Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Warren | | | | | |
| Matthew Wasley | Address Redacted | | | | |
| Matthew Waters | | | | | |
| Matthew Watkins | | | | | |
| Matthew Watts | | | | | |
| Matthew Wayman | | | | | |
| Matthew Weaver | | | | | |
| Matthew Weavil | | | | | |
| Matthew Weber | | | | | |
| Matthew Weber Garth | Address Redacted | | | | |
| Matthew Webster | | | | | |
| Matthew Weech | | | | | |
| Matthew Weekley | | | | | |
| Matthew Wehling | | | | | |
| Matthew Wehner | | | | | |
| Matthew Weilgus | Address Redacted | | | | |
| Matthew Weiman | | | | | |
| Matthew Weir | | | | | |
| Matthew Weisinger | Address Redacted | | | | |
| Matthew Weisskopf Phd | A Psychological Corp | 5339 Outlook Point | San Diego, CA 92124 | | |
| Matthew Weissmueller | | | | | |
| Matthew Welch | Address Redacted | | | | |
| Matthew Wesley Advisory | 112 Morris St | Apartment 8 | Jersey City, NJ 07302 | | |
| Matthew Wesley Williams, LLC | 59 Turtle Court | Santa Rosa Beach, FL 32459 | | | |
| Matthew West | | | | | |
| Matthew Wharton | | | | | |
| Matthew Wheeler | Address Redacted | | | | |
| Matthew Whiddon | Address Redacted | | | | |
| Matthew White | | | | | |
| Matthew Whitener | | | | | |
| Matthew Whiting Professional Painting | 9750 Cutler Ridge Dr | Cutler Bay, FL 33157 | | | |
| Matthew Whitney | | | | | |
| Matthew Whittier | Address Redacted | | | | |
| Matthew Wickenheiser | | | | | |
| Matthew Widenmeyer | Address Redacted | | | | |
| Matthew Wiegman | | | | | |
| Matthew Wiener | | | | | |
| Matthew Wier | Address Redacted | | | | |
| Matthew Wilder | | | | | |
| Matthew Wiley | | | | | |
| Matthew Willer | | | | | |
| Matthew Williams | | | | | |
| Matthew Willis | | | | | |
| Matthew Wilson | Address Redacted | | | | |
| Matthew Wilson | | | | | |
| Matthew Winans | Address Redacted | | | | |
| Matthew Winland | | | | | |
| Matthew Winslow | | | | | |
| Matthew Winter | | | | | |
| Matthew Winterhawk | Address Redacted | | | | |
| Matthew Winters | | | | | |
| Matthew Wolk | | | | | |
| Matthew Woodward | | | | | |
| Matthew Woodworth | | | | | |
| Matthew Workhoven | | | | | |
| Matthew Wright | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matthew Wunderlich | | | | | |
| Matthew Wyatt | | | | | |
| Matthew Yarchuk | | | | | |
| Matthew Yazel | | | | | |
| Matthew Yehle | | | | | |
| Matthew York | | | | | |
| Matthew Young | | | | | |
| Matthew Youngs | | | | | |
| Matthew Z Gentle | Address Redacted | | | | |
| Matthew Zaabadick | | | | | |
| Matthew Zaccarino | | | | | |
| Matthew Zadorozny | Address Redacted | | | | |
| Matthew Zarbatany | | | | | |
| Matthew Zeigler | | | | | |
| Matthew Zemmelman | | | | | |
| Matthew Zimmerman | | | | | |
| Matthew Zito | | | | | |
| Matthewberney | 663 Plainfield Dr | White Lake, MI 48386 | | | |
| Matthewberney | Address Redacted | | | | |
| Matthewbrian LLC | 580 E Windmill Ln | Las Vegas, NV 89123 | | | |
| Matthewjanes | Address Redacted | | | | |
| Matthewredecopinc | 4701 S Western | Amarillo, TX 79363 | | | |
| Matthews & Matthews, LLC | 27 Carlton Road | Marshfield, MA 02050 | | | |
| Matthews & Sons LLC | 12088 S Black Powder Dr | Herriman, UT 84096 | | | |
| Matthews Building Maintenance | Attn: Matt Sela | 5518 3Rd Ave | Brooklyn, NY 11220 | | |
| Matthews Collision Service Center Inc | 6935 Roosevelt Hwy | Fairburn, GA 30213 | | | |
| Matthew'S Computer Repair | 27630 Commerce Center Drive | Temecula, CA 92590 | | | |
| Matthews Construction LLC | 172 River Oaks Drive | Laplace, LA 70068 | | | |
| Matthews Fine Furniture, Inc | 42255 Hwy 41 | Oakhurst, CA 93644 | | | |
| Matthew'S Haunted Pub Crawl | 511 Mars Ave | Galena, IL 61036 | | | |
| Matthew'S Home Services | 17 Hickory Bow | Macomb, IL 61455 | | | |
| Matthews Insurance Group Inc | 5840 W Interstate 20 | Ste 135 | Arlington, TX 76017 | | |
| Matthews Legacy Group | 4706 Audubon | Arlington, TX 76018 | | | |
| Matthew'S Tax Group LLC | 109-C North 85 Pkwy | Fayetteville, GA 30214 | | | |
| Matthews Transportation | 112 E Granger Pl | Broken Arrow, OK 74012 | | | |
| Matthias Arend | | | | | |
| Matthias Arling | | | | | |
| Matthias Gessing Dental Laboratory Inc | 5516 Reindeer Place | Paso Robles, CA 93446 | | | |
| Matthias Guillory | Address Redacted | | | | |
| Matthias Leul | Address Redacted | | | | |
| Matthias Mogelin | | | | | |
| Matthias Real Estate | Appraisal & Consulting, LLC | 1910 St. Joe Center Road | Unit 55 | Ft Wayne, IN 46825 | |
| Matthies Media | 31418 Laurel Ridge Dr. | Valley Center, CA 92082 | | | |
| Matthieu Gay-Bellille | Address Redacted | | | | |
| Matthys Badenhorst | | | | | |
| Mattie Bledsoe-Hayes | | | | | |
| Mattie Rooney | Address Redacted | | | | |
| Mattie Scicchitano | | | | | |
| Mattie West | | | | | |
| Mattie'S Blue Diamond | 640 Westport Blvd | Salina, KS 67401 | | | |
| Matties Home Daycare LLC | 1800 N Lotus Ave | Chicago, IL 60639 | | | |
| Mattilyn Merrell | | | | | |
| Mattingly & Roselius - Class A | 215 East Oak | Seminole, OK 74868 | | | |
| Mattis II, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Mattkellyconstruction | 5638 Lake Murray Blvd | 472 | La Mesa, CA 91942 | | |
| Mattles Floral Design Inc | 329 W 57th St | New York, NY 10019 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Matt'N Mel'S Sewer Scoping Service, Inc. | 18006 Gimley Ct | Lake Oswego, OR 97034 | | | |
| Mattoon Salina Restaurant LLC | 1810 Charleston Ave | Mattoon, IL 61938 | | | |
| Mattox S. Hair | 1022 Park St | Suite 201 | Jacksonville, FL 32204 | | |
| Mattox S. Hair | Address Redacted | | | | |
| Mattress & Furniture Wholesale Outlet, | 18 Sedgewick | Irvine, CA 92620 | | | |
| Mattress And Furniture Properties | Attn: Josef Kaelin | 3857 E Andy Devine | Kingman, AZ 86401 | | |
| Mattress By Appointment | 1308 Ayers St | Corpus Christi, TX 78404 | | | |
| Mattress By Appointment | 1617 Mall Drive | Benton Harbor, MI 49022 | | | |
| Mattress By Appointment Cedar Falls LLC | 511 Alvarado Ave | Cedar Falls, IA 50613 | | | |
| Mattress By Appointment Mountain Home | 4021 Hwy 62 East | Mtn Home, AR 72653 | | | |
| Mattress By Appointment Of Naperville | 4S100 North Il Route 59 | 15 | Naperville, IL 60563 | | |
| Mattress By Appointment Of Torrington | 40 East Main St | Torrington, CT 06790 | | | |
| Mattress Direct Of Ct LLC | 7 Thompson Road | E Windsor, CT 06088 | | | |
| Mattress Direct Usa | 4163 Us Hwy 27S | Sebring, FL 33870 | | | |
| Mattress Discount Usa Corp | 282 W. 24 St | Hialeah, FL 33012 | | | |
| Mattress Forever, LLC | 13716 Sw 88th St | Miami, FL 33186 | | | |
| Mattress Holding Corp, | 8703 Brixford St | Orlando, FL 32836 | | | |
| Mattress Inc | P.O. Box 3750 | Roswell, NM 88203 | | | |
| Mattron Jonathan Brown | Address Redacted | | | | |
| Matts All Haul LLC | 1746-F S Victoria Ave | Ventura, CA 93003 | | | |
| Matt'S Amazing Prices | 803 High St | Bethlehem, PA 18018 | | | |
| Matt'S Autobody Inc | 18 Rock Hill Rd | Jamaica Plain, MA 02130 | | | |
| Matt'S Automotive, LLC | 891 Alua St | B3 | Wailuku, HI 96793 | | |
| Matt'S Cars | Attn: Matthew Crawford | 2333 Kapiolani Blvd 3017 | Honolulu, HI 96826 | | |
| Matt'S Cleaning & Janitorial Service | 1311Magnolia Ave | Rome, GA 30165 | | | |
| Matt'S Construction, LLC | 14 Irene Court | Lakewood, NJ 08701 | | | |
| Matts Do It All LLC | 4698 Ringle Rd | Akron, MI 48701 | | | |
| Matt'S Floor Covering | 3315 Newberry St. S. | Salem, OR 97306 | | | |
| Matt'S Game Exchange LLC | 3741 Battleground Ave, Ste F | Greensboro, NC 27410 | | | |
| Matt'S Game Room | 26 Gramercy Rd | Old Bridge, NJ 08857 | | | |
| Matts Miles LLC | 1222 Nw 19th Terrace | Delray Beach, FL 33445 | | | |
| Matts Movers | Address Redacted | | | | |
| Matt'S Reliable Vending | 24416 Fieldmont Pl | W Hills, CA 91307 | | | |
| Matts Staffing Inc | 1457 Sunnyside Ter | San Pedro, CA 90732 | | | |
| Mattson Marketing Solutions LLC | 42299 W Arvada Ct | Maricopa, AZ 85138 | | | |
| Mattsons Climate Control LLC | 101 Atkins Drive | Coatesville, PA 19320 | | | |
| Mattstraus.Com | 400 Perkins St | 509 | Oakland, CA 94610 | | |
| Mattt, LLC | 513290-93 5305 River Rd. N, Ste B | Keizer, OR 97303 | | | |
| Matturro Dental Pc | 3601 Hempstead Tpke. | Suite 422 | Levittown, NY 11756 | | |
| Matturro'S Service & Repair, LLC | 840 E. Southern Ave | Bldg. 1 | Mesa, AZ 85204 | | |
| Matty Ice | | | | | |
| Mattz Enterprises LLC | 10 Hunt Valley Dr | Lithonia, GA 30058 | | | |
| Matu Food Inc. | 168-25B Hillside Ave | Jamaica, NY 11432 | | | |
| Matu LLC | 5071 Breezefield Dr Se | Grand Rapids, MI 49512 | | | |
| Matukewicz Furniture | 4434 S 74th E Ave | Tulsa, OK 74145 | | | |
| Matula Masonry, Inc. | 4871 Cedar Hills Dr | Slinger, WI 53086 | | | |
| Matus Family Dentistry | 1067 Farmington Ave | Berlin, CT 06037 | | | |
| Matvin Corporation | 382 Northwest Hwy | Cary, IL 60013 | | | |
| Matwerk Pilate | Address Redacted | | | | |
| Maty African Hair Braiding | 5537 N 5th St | Philadelphia, PA 19120 | | | |
| Matyas Sahlu | Address Redacted | | | | |
| Matyas, Theodore | Address Redacted | | | | |
| Matynes Francois | Address Redacted | | | | |
| Matz Logging LLC | 78 Moose Ridge Lane | Bonners Ferry, ID 83805 | | | |
| Mau Bui | Address Redacted | | | | |
| Mauck Lawn & Landscaping, LLC | 1213 Liberty Road | Suite 200 | Sykesville, MD 21784 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mauclair Gerome | | | | | |
| Maud Benson | Address Redacted | | | | |
| Maud Laceppe | Address Redacted | | | | |
| Maud Ofori-Annor | Address Redacted | | | | |
| Maudalena Ramirez | Address Redacted | | | | |
| Maudeline Emitil | Address Redacted | | | | |
| Maudell Grayson | | | | | |
| Maudlin & Associates Ll | 610 W. Roosevelt Rd. | Suite B-1 | Wheaton, IL 60187 | | |
| Mauer Home School LLC | Attn: Nichole Mauer | 3921 Olive St | Racine, WI 53405 | | |
| Mauer& Madoff LLC | 180 West Washington St | Suite 1000 | Chicago, IL 60602 | | |
| Mauerhan Plumbing Inc. | 752 W California Ave | Glendale, CA 91203 | | | |
| Maughan & Associates Inc | 2732 E Water Vista Way | Sandy, UT 84093 | | | |
| Maui Auto LLC | 58 Amala Place | Kahului, HI 96732 | | | |
| Maui Aviators | Address Redacted | | | | |
| Maui Canyon, LLC | 7117 E Rancho Vista Dr | 5006 | Scottsdale, AZ 85251 | | |
| Maui Coconut Candy | 120 Ulalena Loop | Haiku, HI 96708 | | | |
| Maui Lehua Gift, Inc. | 658 Front St | Suite 150 | Lahaina, HI 96761 | | |
| Maui Meadow Management LLC, | 616 Laniolu Pl | Kihei, HI 96753 | | | |
| Maui Mobile Locksmiths | 803A Kumulani Drive | Kihei, HI 96753 | | | |
| Maui Productions, Inc. | 16000 Ventura Blvd | 1202 | Encino, CA 91436 | | |
| Maui Vacation Advisors | 1127 Kauhikoa Road | Haiku, HI 96708 | | | |
| Maui Welcome Center | 3626 Lower Honoapiilani Road | Suite B211 | Lahaina, HI 96761 | | |
| Mauice Harris | | | | | |
| Mauka Sutions | Address Redacted | | | | |
| Maula Baksh | Address Redacted | | | | |
| Mauldin Enterprises LLC | 25784 Grant Dr | Elkmont, AL 35620 | | | |
| Mauna LLC | 927 E Arques Ave | Ste 121 | Sunnyvale, CA 94085 | | |
| Maung Maung | | | | | |
| Maung Thein | | | | | |
| Maungzarni Thettin | | | | | |
| Maura Aguero | | | | | |
| Maura Black | | | | | |
| Maura Braun | | | | | |
| Maura Button | Address Redacted | | | | |
| Maura Celik | | | | | |
| Maura Chiovarou | Address Redacted | | | | |
| Maura Dunn | | | | | |
| Maura Elizabeth Moeder | Address Redacted | | | | |
| Maura Feeney | | | | | |
| Maura Hagerman Hairartist | 329 Parker St | Vacaville, CA 95688 | | | |
| Maura Kolkmeyer | | | | | |
| Maura Lozano-Yancy | | | | | |
| Maura Mallory | | | | | |
| Maura Mccray, Real Estate Agent | 3 Hollyberry Lane | Marmora, NJ 08223 | | | |
| Maura Mcmahon Zeller, Attorney At Law | 1103 Westgate St. | Suite 303 | Oak Park, IL 60301 | | |
| Maura Overby | Address Redacted | | | | |
| Maura Pena | | | | | |
| Maura Roche | Address Redacted | | | | |
| Maura Sheehy | Address Redacted | | | | |
| Mauray Leavens | | | | | |
| Maureen A Keohane | Address Redacted | | | | |
| Maureen Abitbol | | | | | |
| Maureen Adler | | | | | |
| Maureen Alikah | Address Redacted | | | | |
| Maureen Aquino | Address Redacted | | | | |
| Maureen Benner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maureen Bensman | | | | | |
| Maureen Boyle | Address Redacted | | | | |
| Maureen C. Smith | Address Redacted | | | | |
| Maureen Carlin | Address Redacted | | | | |
| Maureen Cassidy-Geiger | Address Redacted | | | | |
| Maureen Chinke | Address Redacted | | | | |
| Maureen Connolly Insurance Inc | 206 Minot St | 2 | Dorchester, MA 02122 | | |
| Maureen Correia Shuster | | | | | |
| Maureen Daury-Corcoran | Address Redacted | | | | |
| Maureen Diaz | | | | | |
| Maureen Diclementi | | | | | |
| Maureen Dillon | Address Redacted | | | | |
| Maureen Donohue, Lcsw | Address Redacted | | | | |
| Maureen Downey | | | | | |
| Maureen Egan | Address Redacted | | | | |
| Maureen English Design | 319 W 2nd Ave | Koi Salon | Spokane, WA 99201 | | |
| Maureen Ferentz | Address Redacted | | | | |
| Maureen Flanagan | Address Redacted | | | | |
| Maureen Flannery | Address Redacted | | | | |
| Maureen Foss | | | | | |
| Maureen G. Stewart | Address Redacted | | | | |
| Maureen Gately | Address Redacted | | | | |
| Maureen Godfrey | | | | | |
| Maureen Gosling | Address Redacted | | | | |
| Maureen Grela-Mpoko | Address Redacted | | | | |
| Maureen Grossmyer | | | | | |
| Maureen Harlieb | Address Redacted | | | | |
| Maureen Hayes Bookkeeping & Accounting | 22 Old Harvard Rd | Bolton, MA 01740 | | | |
| Maureen Healy | | | | | |
| Maureen Isern | | | | | |
| Maureen James | Address Redacted | | | | |
| Maureen Jesus | | | | | |
| Maureen Jung | | | | | |
| Maureen Kayser | | | | | |
| Maureen Keeling | | | | | |
| Maureen Kelly | Address Redacted | | | | |
| Maureen Koerber-Bringard | Address Redacted | | | | |
| Maureen Kurpinsky, Ph.D. | 220 Montgomery | Suite 600 | San Francisco, CA 94104 | | |
| Maureen Leming | Address Redacted | | | | |
| Maureen Liantonio | | | | | |
| Maureen Lindenau Guarantee Real Estate | 11373 N Balmoral Way | Fresno, CA 93730 | | | |
| Maureen Main | | | | | |
| Maureen Marcil | | | | | |
| Maureen Mcadam | | | | | |
| Maureen Megowan | Address Redacted | | | | |
| Maureen Merz | | | | | |
| Maureen Michalski | Address Redacted | | | | |
| Maureen Miller | | | | | |
| Maureen Mondello | Address Redacted | | | | |
| Maureen Mullarkey | | | | | |
| Maureen Murphy | Address Redacted | | | | |
| Maureen Murray | Address Redacted | | | | |
| Maureen Myers | | | | | |
| Maureen Nelson | | | | | |
| Maureen Nolin | | | | | |
| Maureen O'Mara Insurance | 115 Water St | Williamstown, MA 01267 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maureen Oneill | | | | | |
| Maureen Ostrowski | | | | | |
| Maureen Paul | | | | | |
| Maureen Pierre | | | | | |
| Maureen Puglia | | | | | |
| Maureen R Kelly, Lcsw | Address Redacted | | | | |
| Maureen Rivers | | | | | |
| Maureen Roan | Address Redacted | | | | |
| Maureen Royer | | | | | |
| Maureen Rushalski | Address Redacted | | | | |
| Maureen Russ Appraisal Services, Inc | 5330 Juniper Ct | Golden, CO 80403 | | | |
| Maureen Santella | | | | | |
| Maureen Savage | | | | | |
| Maureen Scheper | Address Redacted | | | | |
| Maureen Smith | | | | | |
| Maureen Sullivan | Address Redacted | | | | |
| Maureen Sullivan | | | | | |
| Maureen Thomson | | | | | |
| Maureen West | Address Redacted | | | | |
| Maureen Winfree | | | | | |
| Maureen Young | | | | | |
| Maureka Autrey | Address Redacted | | | | |
| Maurel Maxwell | | | | | |
| Maurell Wright | | | | | |
| Maurelys Ramirez Mendez | Address Redacted | | | | |
| Mauren Pineiro | Address Redacted | | | | |
| Mauri Peyton | | | | | |
| Maurice A Robinson | Address Redacted | | | | |
| Maurice A Wells | Address Redacted | | | | |
| Maurice Alexander | Address Redacted | | | | |
| Maurice Alexander | | | | | |
| Maurice Allen | Address Redacted | | | | |
| Maurice Archer | | | | | |
| Maurice Armstrong | Address Redacted | | | | |
| Maurice Audeh | | | | | |
| Maurice Auer | | | | | |
| Maurice Baker | Address Redacted | | | | |
| Maurice Ball | | | | | |
| Maurice Banks | | | | | |
| Maurice Beale | | | | | |
| Maurice Brown | | | | | |
| Maurice Buckner | | | | | |
| Maurice Bullock | Address Redacted | | | | |
| Maurice Burks Jr | Address Redacted | | | | |
| Maurice Burrell | | | | | |
| Maurice Burress | | | | | |
| Maurice Calderon | Address Redacted | | | | |
| Maurice Campbell | | | | | |
| Maurice Carey | Address Redacted | | | | |
| Maurice Carter | Address Redacted | | | | |
| Maurice Christensen | | | | | |
| Maurice Cohn | | | | | |
| Maurice Coleman | Address Redacted | | | | |
| Maurice Commons | Address Redacted | | | | |
| Maurice Dance | | | | | |
| Maurice Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maurice Dean | | | | | |
| Maurice Deas | Address Redacted | | | | |
| Maurice Dockery El | Address Redacted | | | | |
| Maurice Drayton | Address Redacted | | | | |
| Maurice Dunn | | | | | |
| Maurice Edwards | Address Redacted | | | | |
| Maurice Edwards | | | | | |
| Maurice Firven | Address Redacted | | | | |
| Maurice Fletcher | | | | | |
| Maurice Foard | | | | | |
| Maurice Foy | Address Redacted | | | | |
| Maurice Gambrel | | | | | |
| Maurice Glover | | | | | |
| Maurice Goldschmidt Jr | Address Redacted | | | | |
| Maurice Gomez | Address Redacted | | | | |
| Maurice Gooch | Address Redacted | | | | |
| Maurice Grayson | | | | | |
| Maurice Green | | | | | |
| Maurice Greenberg | | | | | |
| Maurice Greenlee | Address Redacted | | | | |
| Maurice Griffin | Address Redacted | | | | |
| Maurice Hall | Address Redacted | | | | |
| Maurice Hamaoui Dds Pc | 2230 East 13th St | Brooklyn, NY 11229 | | | |
| Maurice Hamilton | | | | | |
| Maurice Hampton | | | | | |
| Maurice Henderson | Address Redacted | | | | |
| Maurice Hill | | | | | |
| Maurice Holden | Address Redacted | | | | |
| Maurice Hooper | Address Redacted | | | | |
| Maurice Hull | Address Redacted | | | | |
| Maurice Inman | Address Redacted | | | | |
| Maurice Inn | Address Redacted | | | | |
| Maurice Isom Jr | Address Redacted | | | | |
| Maurice Jackson | | | | | |
| Maurice Jenkins | | | | | |
| Maurice Jennings | | | | | |
| Maurice Johnson | | | | | |
| Maurice Jones | | | | | |
| Maurice Jones Jr | Address Redacted | | | | |
| Maurice Joyner | | | | | |
| Maurice Kennedy | | | | | |
| Maurice Kidd | | | | | |
| Maurice Kimble | Address Redacted | | | | |
| Maurice Kirkendoll | Address Redacted | | | | |
| Maurice Knight | Address Redacted | | | | |
| Maurice Krisel | | | | | |
| Maurice L Brown | Address Redacted | | | | |
| Maurice L Carey Jr. | Address Redacted | | | | |
| Maurice L Jones | Address Redacted | | | | |
| Maurice L Natelson | Address Redacted | | | | |
| Maurice L Rosemond | Address Redacted | | | | |
| Maurice Lawes | | | | | |
| Maurice Lawson | | | | | |
| Maurice Lee Henry | Address Redacted | | | | |
| Maurice Lestrange | | | | | |
| Maurice Logan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maurice Lopes | | | | | |
| Maurice M. Harley | Address Redacted | | | | |
| Maurice Maran | Address Redacted | | | | |
| Maurice Martinez | | | | | |
| Maurice Mbata | | | | | |
| Maurice Mcdonald | | | | | |
| Maurice Mckinnis | Address Redacted | | | | |
| Maurice Mcleod | | | | | |
| Maurice Meneses | Address Redacted | | | | |
| Maurice Mercer | | | | | |
| Maurice Mizrahi | | | | | |
| Maurice Mobile Auto Repair LLC | 2210 Sylvan Rd | Atlanta, GA 30344 | | | |
| Maurice Mondie | Address Redacted | | | | |
| Maurice Moore | Address Redacted | | | | |
| Maurice Moore | | | | | |
| Maurice Morris | | | | | |
| Maurice Mosquera | | | | | |
| Maurice Nassif | | | | | |
| Maurice Negron | | | | | |
| Maurice O De Leon | Address Redacted | | | | |
| Maurice Obannon | | | | | |
| Maurice Ojeda | | | | | |
| Maurice Oliver | | | | | |
| Maurice Orchards LLC | 7366 Jennifer Dr | Horn Lake, MS 38637 | | | |
| Maurice Patterson | | | | | |
| Maurice Pharmacy Inc | 802 Ave U | Brooklyn, NY 11223 | | | |
| Maurice Quintal | Address Redacted | | | | |
| Maurice Reynolds | | | | | |
| Maurice Robinson | | | | | |
| Maurice Rodgers | | | | | |
| Maurice Sams | | | | | |
| Maurice Sanders | | | | | |
| Maurice Scott | | | | | |
| Maurice Shoe | | | | | |
| Maurice Sierra | | | | | |
| Maurice Simmons | | | | | |
| Maurice Sjoblom | | | | | |
| Maurice Smith | Address Redacted | | | | |
| Maurice Smith | | | | | |
| Maurice Smith Iii | Address Redacted | | | | |
| Maurice Somers | Address Redacted | | | | |
| Maurice Staley | | | | | |
| Maurice Stanley | Address Redacted | | | | |
| Maurice Steele | Address Redacted | | | | |
| Maurice Stewart | | | | | |
| Maurice Stoll | | | | | |
| Maurice Sullivan | Address Redacted | | | | |
| Maurice Sutton | Address Redacted | | | | |
| Maurice T Williams | Address Redacted | | | | |
| Maurice Tawil | | | | | |
| Maurice Taylor | | | | | |
| Maurice Tory | Address Redacted | | | | |
| Maurice Tseng | | | | | |
| Maurice Tzorfati | | | | | |
| Maurice Urrutia | | | | | |
| Maurice Uyokpeyi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maurice Van | Address Redacted | | | | |
| Maurice Vangarris | | | | | |
| Maurice Webb | | | | | |
| Maurice Webster | Address Redacted | | | | |
| Maurice Weilbacher | | | | | |
| Maurice Weir | Address Redacted | | | | |
| Maurice Weir | | | | | |
| Maurice Wenzy | Address Redacted | | | | |
| Maurice Werts | Address Redacted | | | | |
| Maurice White | Address Redacted | | | | |
| Maurice Wilfong | Address Redacted | | | | |
| Maurice Williams | Address Redacted | | | | |
| Maurice Williams | | | | | |
| Maurice Woodberry | | | | | |
| Maurice Yee | Address Redacted | | | | |
| Maurice Young | Address Redacted | | | | |
| Maurice Zepeda | | | | | |
| Maurice-Benjamin Company | 8440 Knollwood Drive | St Louis, MO 63121 | | | |
| Maurice'S Auto Repair & Towing | 3025 Drane Field Rd. | Lakeland, FL 33811 | | | |
| Mauricia Keels | Address Redacted | | | | |
| Mauricio A Altamirez | Address Redacted | | | | |
| Mauricio Agudelo | | | | | |
| Mauricio Alcantar | | | | | |
| Mauricio Angarita | | | | | |
| Mauricio Aponte Alvis | Address Redacted | | | | |
| Mauricio Arenal | | | | | |
| Mauricio Arenas | | | | | |
| Mauricio Arias Quiroz | Address Redacted | | | | |
| Mauricio Ascove | Address Redacted | | | | |
| Mauricio Ayon | | | | | |
| Mauricio Barriga | | | | | |
| Mauricio Betancourt | Address Redacted | | | | |
| Mauricio Braga | Address Redacted | | | | |
| Mauricio Castaneda | | | | | |
| Mauricio Castro | | | | | |
| Mauricio Chiara | | | | | |
| Mauricio Correa | | | | | |
| Mauricio De La Rosa | | | | | |
| Mauricio Del Campo | | | | | |
| Mauricio Desouza | | | | | |
| Mauricio Dossantos Dds | Address Redacted | | | | |
| Mauricio Escobar | | | | | |
| Mauricio Espinosa | | | | | |
| Mauricio Espinoza Jr | | | | | |
| Mauricio Estivariz | Address Redacted | | | | |
| Mauricio G Sernande Ii | | | | | |
| Mauricio Galante | | | | | |
| Mauricio Garcia | Address Redacted | | | | |
| Mauricio Givens | | | | | |
| Mauricio Gomez | | | | | |
| Mauricio Gonzalez | | | | | |
| Mauricio Granada | | | | | |
| Mauricio Guerrero | | | | | |
| Mauricio Guevara | Address Redacted | | | | |
| Mauricio Guillen | | | | | |
| Mauricio H Ovando | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mauricio Hernandez | | | | | |
| Mauricio Jaimes | | | | | |
| Mauricio Jara | | | | | |
| Mauricio Kniep | Address Redacted | | | | |
| Mauricio Lascano | | | | | |
| Mauricio Lima | | | | | |
| Mauricio Lopez | | | | | |
| Mauricio Manriquez | | | | | |
| Mauricio Martinez | Address Redacted | | | | |
| Mauricio Martinez | | | | | |
| Mauricio Menache | | | | | |
| Mauricio Mova | | | | | |
| Mauricio Muvdi | Address Redacted | | | | |
| Mauricio Navarro | | | | | |
| Mauricio Nunez | Address Redacted | | | | |
| Mauricio Palazzi | | | | | |
| Mauricio Portillo | Address Redacted | | | | |
| Mauricio Reyes | | | | | |
| Mauricio Rodezno | Address Redacted | | | | |
| Mauricio Rodriguez | | | | | |
| Mauricio Romy | | | | | |
| Mauricio Rosales | Address Redacted | | | | |
| Mauricio Salinas | | | | | |
| Mauricio Santos | | | | | |
| Mauricio Serna | Address Redacted | | | | |
| Mauricio Simbeck | | | | | |
| Mauricio Torres | | | | | |
| Mauricio Trabuco | Address Redacted | | | | |
| Mauricio Travesi | | | | | |
| Mauricio Valdes | | | | | |
| Mauricio Valencia | Address Redacted | | | | |
| Mauricio Vanegas | | | | | |
| Mauricio Villalobos Rodriguez | Address Redacted | | | | |
| Mauricio Vilogron | | | | | |
| Mauricio Vives | | | | | |
| Mauricio'S Mexiocan Food | 3200 Adams Ave | Ste 102 | San Diego, CA 92116 | | |
| Maurie Power | | | | | |
| Mauriel Morejon | | | | | |
| Maurien Amigo Fernandez | Address Redacted | | | | |
| Maurika Moore | | | | | |
| Mauril Trucking LLC | 8280 Glasgow Ct | Jacksonville, FL 32244 | | | |
| Maurilia Sotolongo | Address Redacted | | | | |
| Maurilio Guerrero | | | | | |
| Maurilio Pino Quesada | Address Redacted | | | | |
| Maurilio Vega | Address Redacted | | | | |
| Maurio Francois | | | | | |
| Maurisa A Merriweather | Address Redacted | | | | |
| Maurisa Young | Address Redacted | | | | |
| Maurissa Heffran | | | | | |
| Maurita Hadnot | | | | | |
| Maurita Pasillas | Address Redacted | | | | |
| Maurizio Pelone | | | | | |
| Maurizio Salon & Day Spa Inc. | 515 Lowell St | Suite 2 | Peabody, MA 01960 | | |
| Maurizio Santangelo | | | | | |
| Maurizio Trattoria Italiana | 505 S Coast Hwy 101 | Encinitas, CA 92024 | | | |
| Maurizio Turri | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mauro A Bernal | Address Redacted | | | | |
| Mauro Belmonte | | | | | |
| Mauro Cabrera | | | | | |
| Mauro Construction Corp. | 16385 San Carlos Blvd | Suite 1 | Ft Myers, FL 33908 | | |
| Mauro Esteban Moncada | Address Redacted | | | | |
| Mauro Finamore | | | | | |
| Mauro Ganiron Studios | 1725 N. 11th Ave | Hanford, CA 93230 | | | |
| Mauro Landscaping, Inc | 1490 Everett Ave | Des Plaines, IL 60018 | | | |
| Mauro Loor | | | | | |
| Mauro Lucchesi | | | | | |
| Mauro Maldonado | | | | | |
| Mauro Martinez | | | | | |
| Mauro Riley | | | | | |
| Mauros Landscaping | 8 Jasinski Road | Spring Valley, NY 10977 | | | |
| Maury Martinez | Address Redacted | | | | |
| Maury Mccoy Inc. | 12109 Carlsbad Dr. | Austin, TX 78738 | | | |
| Maury Null | | | | | |
| Maury Wilks | | | | | |
| Maury Winkler | | | | | |
| Mauryce Sowell | | | | | |
| Maus Energy | Address Redacted | | | | |
| Maus Mechanical LLC | 1410 River Rd | Binghamton, NY 13901 | | | |
| Mauser Enterprise LLC | 7211 Timber Ridge | San Antonio, TX 78227 | | | |
| Mautes Desir | | | | | |
| Maux Kayne | | | | | |
| Mauzie'S LLC | 7200 E Dry Creek Road | Suite B-204 | Centennial, CO 80112 | | |
| Mav D-Signs | 11260 Louise Ave | Lynwood, CA 90262 | | | |
| Mavam LLC | 309 S Cloverdale St | D7 | Seattle, WA 98108 | | |
| Maven | 1562 Rainbow Drive | Santa Ana, CA 92705 | | | |
| Maven | 742 N 530 E | Orem, UT 84097 | | | |
| Maven | Address Redacted | | | | |
| Maven Luxury Lashes | 2312 Lakeshore Xing Ne | Atlanta, GA 30324 | | | |
| Maven Resources LLC | 5115 Remington Rd | Mckinney, TX 75071 | | | |
| Maven Tile & Stone LLC | 860 Pacific Coast Hwy | Hermosa Beach, CA 90254 | | | |
| Maverick Building Group | 2620 Manatee Harbor Dr | Ruskin, FL 33570 | | | |
| Maverick Cleaning Services | 1004 Green Ridge Rd | Buffalo Grove, IL 60089 | | | |
| Maverick Comics | 301 Falmouth Ct, Apt 203 | Corona, CA 92879 | | | |
| Maverick Commercial Concrete, Inc | 1733 Mystic Hollow Dr | Lewisville, TX 75067 | | | |
| Maverick Consulting Services, LLC | 730 Hunt Way | Davis, CA 95616 | | | |
| Maverick Customs Inc | 19858 Ne 140Th. St. | Woodinville, WA 98077 | | | |
| Maverick Express LLC | Attn: Scott Daley | 120 East Copper Ridge St | Meridian, ID 83646 | | |
| Maverick Logistics South Inc | 8702 Mallard Reserve Dr | Tampa, FL 33614 | | | |
| Maverick Management Group | 1890 Palmer Ave | Suite 404 | Larchmont, NY 10538 | | |
| Maverick Painting, Inc. | 1881 Diamente Ct | San Jose, CA 95116 | | | |
| Maverick Pate | | | | | |
| Maverick Safety Academy LLC | 601 Hunters Horn | Lilburn, GA 30047 | | | |
| Maverick Security Inc | 34894 Kingsnake Ave | Murrieta, CA 92563 | | | |
| Maverick Transportation Service | 16021 Dugan | Roseville, MI 48066 | | | |
| Maverick Well Pluggers | Address Redacted | | | | |
| Maverik Land & Cattle | 433 South 700 East | Jerome, ID 83338 | | | |
| Mavi Transport LLC | 416 Vosseller Ave | Suite 2 | Bound Brook, NJ 08805 | | |
| Mavi Trucking LLC | 48 Equestrian Dr | Burlington, NJ 08016 | | | |
| Mavictoria Reyes | | | | | |
| Mavinkapp Solutions, Llc | 1256 Magnolia Row Trl | Apex, NC 27502 | | | |
| Mavip Consulting LLC | 12930 Sw 128 St | Suite 204 | Miami, FL 33186 | | |
| Mavis Achumba | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mavis Christian | | | | | |
| Mavis Threat | | | | | |
| Mavis Wilson | | | | | |
| Mavis-Ann Kohn | Address Redacted | | | | |
| Mavlax LLC | 4526 E Belknap St. | Haltom City, TX 76117 | | | |
| Mavrek Pizza, Inc | Dba Papa Ray'S Pizza & Wings | 4757 N. Sheridan Rd. | Chicago, IL 60640 | | |
| Mavros Transportation Inc | 2143 Cortelyou Rd | Brooklyn, NY 11226 | | | |
| Mavrovo Trucking Inc. | 12845 Pennsylvania St | Crown Point, IN 46307 | | | |
| Mavrrik, LLC | 1856 E 6th St | Tempe, AZ 85281 | | | |
| Mavsak Inc | 1801 9th St | Apt A | Santa Monica, CA 90404 | | |
| Mavy Palacio Inc | 3503 W Alberta Rd | Edinburg, TX 78539 | | | |
| Maw & Paw LLC | 140 West 109th St | New York, NY 10025 | | | |
| Maw Consulting Corp | 27 Karlsburg | Monroe, NY 10950 | | | |
| Maw Notary-Signing Agent Svs | 1501 East 4th Ave | Brodhead, WI 53520 | | | |
| Mawa Mcqueen | | | | | |
| Mawbra Inc | 411 Stasney St, Apt 2 | College Station, TX 77840 | | | |
| Mawbra Inc | Attn: Muhammad Hassan | 3900 State Highway 6 S, Ste 108 | College Station, TX 77845 | | |
| Mawi Bakri Mohamed | Address Redacted | | | | |
| Mawi Play Cafe | 8850 Northwest 13th Terrace | 101 | Doral, FL 33172 | | |
| Mawiyah S. Bell | Address Redacted | | | | |
| Mawuli Logistics LLC | 262 Chapman Rd, Ste 205-222 | Newark, DE 19702 | | | |
| Mawyatou Ceesay | | | | | |
| Max | Address Redacted | | | | |
| Max 17 Corporation 2 | 28199 S Dixie Hwy | Homestead, FL 33033 | | | |
| Max 17 Corporation 3 | 27975 S Dixie Hwy | Homestead, FL 33032 | | | |
| Max 17 Corporation 4 | 28000 S Dixie Hwy | Homestead, FL 33033 | | | |
| Max Acosta | Address Redacted | | | | |
| Max Actual | Address Redacted | | | | |
| Max And Grace | Attn: Cara Cogburn | 2030 Jewell Lane | Redding, CA 96001 | | |
| Max Ashtiani | | | | | |
| Max Azemard | | | | | |
| Max Barajas Painting | 2295 Yellow Springs Rd | Malvern, PA 19355 | | | |
| Max Beaudoin | Address Redacted | | | | |
| Max Berry | | | | | |
| Max Bigelow, Inc. | 6744 Niwot Square Dr. | Niwot, CO 80503 | | | |
| Max Blecker | Address Redacted | | | | |
| Max Blindow | | | | | |
| Max Bobritsky | | | | | |
| Max Body Fitness | 19055 Bushard St | Huntington Beach, CA 92646 | | | |
| Max Bounty | Address Redacted | | | | |
| Max Builders Inc | 158-01 North Conduit Ave | Jamaica, NY 11434 | | | |
| Max Building Supply LLC | 4701 Dahlia St | Unit E | Denver, CO 80216 | | |
| Max Burk | | | | | |
| Max Bybee | | | | | |
| Max Carpet Care, | P.O. Box 6326 | Bakersfield, CA 93386 | | | |
| Max Casalta | Address Redacted | | | | |
| Max Cassing | | | | | |
| Max Chernyavskiy | | | | | |
| Max Computer Solutions Inc. | 5575 N State Road 7 | N Lauderdale, FL 33319 | | | |
| Max Construction | 446 West 650 South | Orem, UT 84058 | | | |
| Max Corporation | 1221 West Chester Pike | W Chester, PA 19382 | | | |
| Max Corsillo LLC | 109 South 6th St | Brooklyn, NY 11249 | | | |
| Max D Lenz | Address Redacted | | | | |
| Max Diazbelmar | | | | | |
| Max Drywall, LLC | 21816 Ann Showers Dr | Elgin, TX 78621 | | | |
| Max Dunn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Max Emerson | Address Redacted | | | | |
| Max Emsallem | | | | | |
| Max Entry LLC. | 373 Ny 3 | Suite 5 | Plattsburgh, NY 12901 | | |
| Max Ettinger | | | | | |
| Max Express | Address Redacted | | | | |
| Max Feirstein, Ph.D. | 9171 Wilshire Blvd. | Penthouse | Beverly Hills, CA 90210 | | |
| Max Fish | | | | | |
| Max Floor Covering & Tile LLC | 3570 Shallowford Rd | Chamblee, GA 30341 | | | |
| Max Food & Gas Express LLC | 302 2nd Ave Se | Fayette, AL 35555 | | | |
| Max Francesco | | | | | |
| Max Freightinv | 5050 Elinor Rd | Jacksonville, FL 32257 | | | |
| Max Gallade | | | | | |
| Max Garrett | Address Redacted | | | | |
| Max Gibbard | | | | | |
| Max Glazer | | | | | |
| Max Hauge | | | | | |
| Max Hauser Media, LLC | N8764 Olson Road | Iola, WI 54945 | | | |
| Max Hersch | | | | | |
| Max High Reac, Inc | 5455 Dahlia St | Commerce City, CO 80022 | | | |
| Max Introini | | | | | |
| Max Jean Baptiste | Address Redacted | | | | |
| Max Keene | | | | | |
| Max Kenworthy | | | | | |
| Max Kraushaar | | | | | |
| Max Kringen | | | | | |
| Max Kubin | Address Redacted | | | | |
| Max Leclerc | | | | | |
| Max Lee | | | | | |
| Max Leo Donzi | | | | | |
| Max Level LLC | 5001 Westminister Ave | Philadelphia, PA 19131 | | | |
| Max Lipman | | | | | |
| Max Lormil | Address Redacted | | | | |
| Max Lovitz-Wolfson | Address Redacted | | | | |
| Max Lucado | Address Redacted | | | | |
| Max Lyons Concrete & Development, LLC | 6053 Dairy Road | Baker, FL 32531 | | | |
| Max Machine Products Inc | 250 Mill St | Unit 6 | Taylors, SC 29687 | | |
| Max Magnasco | | | | | |
| Max Marongiu | | | | | |
| Max Mart | Address Redacted | | | | |
| Max Martial Arts LLC | 390 W Country Club Dr, Ste C | Brentwood, CA 94513 | | | |
| Max Martin Shoes LLC | 955 Juniper St Ne, Unit 4225 | Atlanta, GA 30309 | | | |
| Max Massey | | | | | |
| Max Mayorga | | | | | |
| Max Mccullough | | | | | |
| Max Miller | | | | | |
| Max Mouandzibi | Address Redacted | | | | |
| Max Muscle Sports Nutrition Berkeley, | 457 Jackson St | Albany, CA 94706 | | | |
| Max Musick Management Corp | 45 Webster Ave | Harrison, NY 10528 | | | |
| Max Nail Salon Inc | 884 Dekalb Ave | Brooklyn, NY 11221 | | | |
| Max Neighborhood Grocery Store LLC | 931 Miner Rd | Lantana, FL 33462 | | | |
| Max Nguyen | Address Redacted | | | | |
| Max Ots | | | | | |
| Max Out Liquidators Inc | 7618 Woodman Ave, Ste 12 | Panorama City, CA 91402 | | | |
| Max Painting | 3700 Buchanan St | Spc114 | Riverside, CA 92503 | | |
| Max Pete | Address Redacted | | | | |
| Max Plus Shop, Inc. | 3700 Nw 124th Ave | Coral Springs, FL 33065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Max Pollack | | | | | |
| Max Power Sports LLC | 250 King Manor Dr | King Of Prussia, PA 19406 | | | |
| Max Precision Machine Inc | 2467 Autumnvale Drive | San Jose, CA 95131 | | | |
| Max Pro Audio, | 182 Chestnut Ridge Dr | Harrisonburg, VA 22801 | | | |
| Max Production Ltd | 879 Rainbolt Ln | Henderson, NV 89052 | | | |
| Max Racks, Inc. | 3791 Hillside Ave | Norco, CA 92860 | | | |
| Max Realty LLC | 405 Walden Ct | Romeoville, IL 60446 | | | |
| Max Refund Income Tax | 524 E San Ysidro Blvd | San Ysidro, CA 92173 | | | |
| Max Rivera | | | | | |
| Max Rossiter | Address Redacted | | | | |
| Max Rothschild Consulting | 511 Oliver Cir | Ames, IA 50014 | | | |
| Max Saint-Cyr | | | | | |
| Max Segal | | | | | |
| Max Segersbol | Address Redacted | | | | |
| Max Serrano | | | | | |
| Max Silverstein | | | | | |
| Max Solar LLC | 11305 E. Sunnyside Dr. | Scottsdale, AZ 85259 | | | |
| Max Solutions Group Inc | 274 46th St | Brooklyn, NY 11220 | | | |
| Max Sushi Inc. | 246 Warrenton Dr. | Houston, TX 77024 | | | |
| Max Tax Services LLC | 12 Monterey Baydrive | Boynton Beach, FL 33426 | | | |
| Max Trans Inc | S Independents Ct | 4329 | Littleton, CO 80123 | | |
| Max Trans LLC | 4521 Patterson Ave Se | Kent Wood, MI 49512 | | | |
| Max Truck Services Inc. | 306 Partridge Ln | Wheeling, IL 60090 | | | |
| Max Trucking (Dba) Max Builder | 4803 Onita Dr | Arlington, TN 38002 | | | |
| Max Tzannes | Address Redacted | | | | |
| Max Van Ness | | | | | |
| Max Villalobos | | | | | |
| Max Volkov | | | | | |
| Max W. Thomas, LLC | 128 Oakdale Ave. | Akron, OH 44302 | | | |
| Max Wanger Photography, LLC | 4214 Bellaire Ave | Studio City, CA 91604 | | | |
| Max Weinberg | | | | | |
| Max Weintraub | Address Redacted | | | | |
| Max Weissman | Address Redacted | | | | |
| Max Wellness International LLC | 8109 Se River Edge St | Juniper, FL 33458 | | | |
| Max Willard | Address Redacted | | | | |
| Max Williams | | | | | |
| Max Wilson | | | | | |
| Max Wireless Inc | 727 S Ardmore Ave, Apt 308 | Los Angeles, CA 90005 | | | |
| Max Zarchin | | | | | |
| Max Zweizig | | | | | |
| Max3 Heating & Air | 25670 Us Hwy 411 | Asvhille, AL 35953 | | | |
| Maxadoodle LLC | 102 Cedar St | Carrollton, GA 30117 | | | |
| Max-Air Systems Inc. | 105 Crystal Beach Blvd | Moriches, NY 11955 | | | |
| Maxbuyers Inc | 3809 Castlewood Road | Richmond, VA 23234 | | | |
| Maxcare Cleaners, Inc. | 238 Billings Road | Quincy, MA 02170 | | | |
| Maxcare Rx LLC | 7847 Telegraph Rd | Taylor, MI 48180 | | | |
| Maxclean Cleaning Services LLC | 856 East Cobblegate Drive Unit 101 | Sandy, UT 84094 | | | |
| Maxcom Inc | 2188 Kildare Way | Kennesaw, GA 30152 | | | |
| Maxconstruction | 8Laurel St | 2 | Whitman, MA 02382 | | |
| Maxe Services, Inc | 1909 Abrams Parkway, Ste B1 | Dallas, TX 75214 | | | |
| Maxerne Philippe | Address Redacted | | | | |
| Max-Ex Inc | 1447 Kinglet Drive | Sparks, NV 89441 | | | |
| Maxey Capital LLC | 3426 W 137Th | Robbins, IL 60472 | | | |
| Maxey E. Such Iii | 16330 Dunn Road | Dunn, NC 28334 | | | |
| Maxey Fabrications | Address Redacted | | | | |
| Maxeys Taxi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maxfit Jax Beach | 1500 Beach Blvd | Jacksonville Beach, FL 32250 | | | |
| Maxflight Corp | 7 Executive Drive | Toms River, NJ 08755 | | | |
| Maxflow Environmental | 3148 Us Hwy 70 West | Black Mountain, NC 28711 | | | |
| Max-Health Chiropractic Of New York, Pc | 162 West 56 St 306 | New York, NY 10019 | | | |
| Maxhen, LLC | 4525 Sunrise Ave | Las Vegas, NV 89110 | | | |
| Maxi Auto Brokers | Address Redacted | | | | |
| Maxi Moving Inc | 186 Highlawn Ave | Brooklyn, NY 11223 | | | |
| Maxi Realty Group | 430 Via Luneto | Montebello, CA 90640 | | | |
| Maxi Tax Resource | 9212 Brookhurst Drive | Birmingham, AL 35235 | | | |
| Maxi Wash | Address Redacted | | | | |
| Maxicooling Apppliances LLC | 2001 Nw 59th St | Miami, FL 33142 | | | |
| Maxie Eubanks | | | | | |
| Maxie Gaskins | Address Redacted | | | | |
| Maxie T Causey | Address Redacted | | | | |
| Maxillaris Dental Service Inc | 8 Palm Plaza | Homestead, FL 33030 | | | |
| Maxim 52 | 4431 Prescott Ave | 2A | Lyons, IL 60534 | | |
| Maxim A Kogan | Address Redacted | | | | |
| Maxim Auto Inc | 1626 Woodstone Dr | Victoria, MN 55386 | | | |
| Maxim Bohadana | | | | | |
| Maxim Builders Inc. | 172 Kildare Road | Garden City, NY 11530 | | | |
| Maxim Building Corporation | 4065 Ursula Ave | 16 | Los Angeles, CA 90008 | | |
| Maxim Cataraga | | | | | |
| Maxim Chegodaev | Address Redacted | | | | |
| Maxim Construction Company, Inc. | 2107 Twisted Oak Lane | Alpine, CA 91901 | | | |
| Maxim Delbecq | | | | | |
| Maxim Dobrusin | Address Redacted | | | | |
| Maxim Dufour | | | | | |
| Maxim Edge, Inc. | 9383 Branham Dr | Parker, CO 80134 | | | |
| Maxim Filip | | | | | |
| Maxim Gerashchev | | | | | |
| Maxim I.T. Solutions, Inc. | 1314 Washington Ave | Boonville, IN 47601 | | | |
| Maxim Kaftanati | | | | | |
| Maxim Kokarev | | | | | |
| Maxim Logistics LLC | 4090 Tarnwood Pl | Douglasville, GA 30135 | | | |
| Maxim Loskutnikov | | | | | |
| Maxim Makarenko | | | | | |
| Maxim Properties Inc. | 466 Albany Ave 8 | Brooklyn, NY 11213 | | | |
| Maxim Razmakhin | | | | | |
| Maxim Skormin | | | | | |
| Maxim Strategy Group LLC | 428 Pine Ave | Egg Harbor Twp, NJ 08234 | | | |
| Maxim Urvantsev | Address Redacted | | | | |
| Maxim Uvarov | | | | | |
| Maxima Estrella | Address Redacted | | | | |
| Maxima Logistics Corp | 25141 Round Barn Rd | Plainfield, IL 60585 | | | |
| Maxi-Mart, Inc. | 5944 E Gretna Rd | Gretna, VA 24557 | | | |
| Maximboutique | 1025 Westminster Mall | Suit 1032 | Westminster, CA 92683 | | |
| Maxime Duperval | Address Redacted | | | | |
| Maxime Filus | Address Redacted | | | | |
| Maxime Ghezali | Address Redacted | | | | |
| Maxime Kaanlilly | | | | | |
| Maxime Mary | Address Redacted | | | | |
| Maxime Milien | | | | | |
| Maxime Pierre | dba Big Fish Movers | 2677 Forest Hill Blvd, Ste 110 | W Palm Beach, FL 33406 | | |
| Maximilian Gebhardt | | | | | |
| Maximilian Joselin | Address Redacted | | | | |
| Maximilian Metti | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maximilian Mueller | | | | | |
| Maximilian Sharpe | Address Redacted | | | | |
| Maximilian Walker | Address Redacted | | | | |
| Maximiliano Abreu | | | | | |
| Maximiliano Amparo | | | | | |
| Maximiliano Cichella | | | | | |
| Maximiliano Eduardo Demo | | | | | |
| Maximiliano Gabellini | Address Redacted | | | | |
| Maximiliano Solorzano | Address Redacted | | | | |
| Maximiliano Torales | Address Redacted | | | | |
| Maximiliano Waicman | | | | | |
| Maximino Gonzalez Jr | | | | | |
| Maximino Hidalgo | | | | | |
| Maximo Ansola | | | | | |
| Maximo Brito | Address Redacted | | | | |
| Maximo Marte | Address Redacted | | | | |
| Maximo Membreno | | | | | |
| Maximo Norte | | | | | |
| Maximo Reyes | Address Redacted | | | | |
| Maximo Ruiz Taveras | Address Redacted | | | | |
| Maximo Sanchez | Address Redacted | | | | |
| Maximo Telarroja | | | | | |
| Maximo Urena | Address Redacted | | | | |
| Maximo White | Address Redacted | | | | |
| Maxim'S Seafood Restaurant | 4616 El Cajon Blvd | Suite 1-4 | San Diego, CA 92115 | | |
| Maximum Abilities | Address Redacted | | | | |
| Maximum Biologics LLC | 7401 Wiles Rd | Suite 316 | Coral Springs, FL 33067 | | |
| Maximum Bloomage | Address Redacted | | | | |
| Maximum Cabling Nyc Corp | Attn: Maximiliano Amparo | 195 Nagle Avenue, 6L | New York, NY 10034 | | |
| Maximum Construction, Inc | 1036 N. 11th St. | San Jose, CA 95112 | | | |
| Maximum Contract Flooring Inc, | 330 Broadway | Bethpage, NY 11714 | | | |
| Maximum Controls | 10530 Lawson River Ave | Fountain Valley, CA 92708 | | | |
| Maximum Effort Trucking LLC | 709 Hawthorne Ave | Janesville, WI 53545 | | | |
| Maximum Fun, Inc. | 2404 Wilshire Blvd. | Suite 9A | Los Angeles, CA 90057 | | |
| Maximum Impact Inc. | 3144 S. Southeast Blvd | Wichita, KS 67216 | | | |
| Maximum Painting LLC, | 502 Barrett Pl | San Antonio, TX 78225 | | | |
| Maximum Power, Inc | 17610 Murphy Pkwy | Lathrop, CA 95330 | | | |
| Maximum Professional Service LLC | 1005 N Krome Ave | 120 | Homesteand, FL 33030 | | |
| Maximum Protection Inc. | 103 Johnson Lane | Martinez, CA 94553 | | | |
| Maximum Recoverey Law Group Pllc | 25879 Greenfield Rd. | Ste. 26 | Southfield, MI 48075 | | |
| Maximum Service Inc | 632 Martin Ln | Deerfield, IL 60015 | | | |
| Maximum Solutions | 4231 Monroe St | Toledo, OH 43606 | | | |
| Maximum Tax Group | 8500 W Mcnichols Rd. | Detroit, MI 48221 | | | |
| Maximum Tax Result Service | 3329 Nipinicket Court | Orlando, FL 32818 | | | |
| Maximum Tint & Sound, LLC | 11329 Huffmeister Rd | Houston, TX 77065 | | | |
| Maximus Barbershop Salon | 98 E 13th Ave | D | Eugne, OR 97401 | | |
| Maximus Construction & Investment | 15827 Misty Heath Ln | Houston, TX 77084 | | | |
| Maximus Data Company | 519 American Legion Hwy | Suite 7 | Westport, MA 02790 | | |
| Maximus Dsouza | | | | | |
| Maximus International Assistance Corp | 2828 Coral Way | Suite 305 | Miami, FL 33145 | | |
| Maximus Mbah | | | | | |
| Maximus Security Services. Inc | 924 Sawgrass St | Clewiston, FL 33440 | | | |
| Maxine Berg | | | | | |
| Maxine Burch | Address Redacted | | | | |
| Maxine Butler | | | | | |
| Maxine Clinton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maxine Criscione | | | | | |
| Maxine Dumser Lmft Therapy Services | 4700 Spring St, Ste 307 | La Mesa, CA 91942 | | | |
| Maxine Gordon | | | | | |
| Maxine H. Aiken-Freedman | Address Redacted | | | | |
| Maxine H. Alchek, Ph.D. | Address Redacted | | | | |
| Maxine Marcus | | | | | |
| Maxine Marquez | | | | | |
| Maxine Nelson | Address Redacted | | | | |
| Maxine Reyes | | | | | |
| Maxine Ruddock | | | | | |
| Maxine Susseles Esq Pllc | 179 Caterson Terrace | Hartsdale, NY 10530 | | | |
| Maxine Vista | | | | | |
| Maxine Whitelock | | | | | |
| Maxineau Lucien | Address Redacted | | | | |
| Maxis Couture | 48 Ridgwood Ave | Yonkers, NY 10704 | | | |
| Maxkar Motors | Address Redacted | | | | |
| Maxlife Home Care Services Inc | 500 N Central Ave, Ste 100 | Glendale, CA 91203 | | | |
| Maxmillermotors LLC | 3900 W Commercial Blvd | Tamarac, FL 33309 | | | |
| Maxner Francois | Address Redacted | | | | |
| Maxo Maignan | | | | | |
| Maxon Alexis | Address Redacted | | | | |
| Maxon Noel | Address Redacted | | | | |
| Maxon Service Inc | 513 Monroe Pl | Wood Dale, IL 60191 | | | |
| Maxout Sports & Fitness | 180 Gordon Drive | Suite 105 | Exton, PA 19341 | | |
| Maxparis, Inc | 318 South Us Hwy 1 | Jupiter, FL 33477 | | | |
| Maxpower Enterprises LLC | 500 Marquette Ave Nw | Albuquerque, NM 87102 | | | |
| Maxpro Construction LLC | 7821 Lakeside Blvd | Tampa, FL 33614 | | | |
| Max'S Auto & Truck Repair | 347 3rd St | Los Banos, CA 93635 | | | |
| Max'S Home Repairs, Inc | 12 Talman Pl | Dix Hills, NY 11746 | | | |
| Max'S Love Project, Inc. | 805 West La Veta Ave | Suite 205 | Orange, CA 92868 | | |
| Maxs Pallets | Address Redacted | | | | |
| Max'S Taxes | 114 Saint Claire Place | Suite 102 | Stevensville, MD 21666 | | |
| Maxspeed-Motorsports LLC | 2151 Ne 155th St | Unit 8 | N Miami Beach, FL 33162 | | |
| Maxsum Development, LLC | 2322 Brigden Road | Pasadena, CA 91104 | | | |
| Maxton Wales | Address Redacted | | | | |
| Maxum Fuels | Address Redacted | | | | |
| Maxview Corporation | 1316 Wall St | Suite 1G | Everett, WA 98201 | | |
| Maxvision Biosciences Inc | 24202 13th Pl W | Bothell, WA 98021 | | | |
| Maxwell Adler | Address Redacted | | | | |
| Maxwell Asare | Address Redacted | | | | |
| Maxwell Billieon | Address Redacted | | | | |
| Maxwell Biosciences, Inc. | 3809 Juniper Trce | Ste 102 | Austin, TX 78738 | | |
| Maxwell Brenner | Address Redacted | | | | |
| Maxwell Carozza | Address Redacted | | | | |
| Maxwell Charles Peeler | Address Redacted | | | | |
| Maxwell Construction | 1814 Packer Ave | Philadelphia, PA 19145 | | | |
| Maxwell Doheny | | | | | |
| Maxwell Dunn, Plc | 24725 W. 12 Mile, Ste 304 | Southfield, MI 48034 | | | |
| Maxwell Finn | | | | | |
| Maxwell Gibbons | | | | | |
| Maxwell Gillett | | | | | |
| Maxwell Handiseni | | | | | |
| Maxwell Hills | Address Redacted | | | | |
| Maxwell Hunter | | | | | |
| Maxwell Kim | Address Redacted | | | | |
| Maxwell Kimble | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maxwell Klein Consulting, Inc. | 935 Idlewood Cir | El Sobrante, CA 94803 | | | |
| Maxwell L. Goebel | Address Redacted | | | | |
| Maxwell Landscape Construction | 4950 Plant Atkinson Road | Atlanta, GA 30080 | | | |
| Maxwell Meit | Address Redacted | | | | |
| Maxwell Mihalic | Address Redacted | | | | |
| Maxwell Miller | | | | | |
| Maxwell Mills | | | | | |
| Maxwell Morgan | Address Redacted | | | | |
| Maxwell Plowman | | | | | |
| Maxwell Powell | | | | | |
| Maxwell Real Estate Dev | 167 W. 145th St | New York, NY 10039 | | | |
| Maxwell Shafer | Address Redacted | | | | |
| Maxwell Starsky | | | | | |
| Maxwell Tubman | | | | | |
| Maxwell Tucker | | | | | |
| Maxwill LLC | 2214 Westmoreland Ct | Walnut Creek, CA 94596 | | | |
| Maxx Blank | | | | | |
| Maxx By La Fry | 12134 Madison Dr | Atlanta, GA 30346 | | | |
| Maxx Entertainment, Ltd | 7734 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Maxx Kinder Kollege LLC | 2411 Waughtown St | Winston Salem, NC 27107 | | | |
| Maxxforce Welding Sales & Service LLC | 118B Richards Ave | Dover, NJ 07801 | | | |
| Maxxtaxllc | 4616 Hunters Mill Ct | Hephzibah, GA 30815 | | | |
| Maxxtaxxmultiservices LLC | 5700 Lake Worth Rd | 209-9 | Greenacres, FL 33463 | | |
| Maxxx Consulting Inc | 125 N 5th St, Apt 1B | Brooklyn, NY 11249 | | | |
| Maxxxd LLC | 13913 Tobacco Bay Place | Chester, VA 23836 | | | |
| Maxy Beauty Supply Inc | 1009 Alamance Church Rd | Greensboro, NC 27406 | | | |
| Maxy Nail & Beauty Spa, Corp. | 155 Route 202 | Somers, NY 10589 | | | |
| Maxy Segundo Velazco | Address Redacted | | | | |
| Maxym Sereda | | | | | |
| May & June | 648 East St | Middletown, CT 06457 | | | |
| May Aung | | | | | |
| May Brands | Address Redacted | | | | |
| May Brothers Construction, Inc | 6517 Bailey Lake Rd | Fayetteville, NC 28304 | | | |
| May Choi | Address Redacted | | | | |
| May Crouse | | | | | |
| May Etta Trucking LLC | 126 Sigler Ave | Sledge, MS 38670 | | | |
| May Etta Trucking LLC | 1588 Butterworth Rd | Memphis, TN 38116 | | | |
| May Etta Trucking LLC | 1629 Britton St | Memphis, TN 38108 | | | |
| May Etta Trucking LLC | 30 Deanna Cv | Grenada, MS 38901 | | | |
| May Etta Trucking LLC | 3589 Beechollow Dr | Memphis, TN 38128 | | | |
| May Etta Trucking LLC | 427 Hwy 315W | Sledge, MS 38670 | | | |
| May First, Inc | 11807 Allisonville Rd | Ste 209 | Fishers, IN 46038 | | |
| May Flooring LLC | 9544 W. Deanna Dr. | Peoria, AZ 85382 | | | |
| May Gaffy | | | | | |
| May Gao | Address Redacted | | | | |
| May Hamilton | | | | | |
| May Hao, LLC | 2525 E Arkansas Lane | Suite 235 | Arlington, TX 76010 | | |
| May Harris | | | | | |
| May Jewelers, Inc. | 150 Park Ave | Willow Grove, PA 19090 | | | |
| May Kielany | Address Redacted | | | | |
| May Kim | Address Redacted | | | | |
| May Kunka Real Estate Inc. | 680 E. Colorado Blvd | 400 | Pasadena, CA 91101 | | |
| May Leung | | | | | |
| May Liang | Address Redacted | | | | |
| May Mac | Address Redacted | | | | |
| May May Nail Spa, Inc. | 789 W Merrick Road | Valley Stream, NY 11580 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| May Medical Consultants LLC | 1922 Rock Trail | Cottonwood, AZ 86326 | | | |
| May Nail Inc | 6609 Grand Ave | Maspeth, NY 11378 | | | |
| May Nail LLC | 12817 Preston Rd | 108 | Dallas, TX 75248 | | |
| May Stewart | | | | | |
| May Tanjoco | | | | | |
| May Togliatti | | | | | |
| May Uber Transportation | 6700 Wall St | Apt 6H | Mobile, AL 36695 | | |
| May Vang | | | | | |
| Maya Anderman | Address Redacted | | | | |
| Maya Arechiga | Address Redacted | | | | |
| Maya Assi | | | | | |
| Maya Auciello | | | | | |
| Maya Auto Repair Inc | 1800 N Cicero Ave | Chicago, IL 60639 | | | |
| Maya Carpet Co., Inc. | 303 Fifth Ave | Suite 412 | New York, NY 10016 | | |
| Maya Collection | 18417 Pioneer Blvd | Artesia, CA 90701 | | | |
| Maya Construction | 11101 De Garmo Ave | Pacoima, CA 91331 | | | |
| Maya Consulting Inc | 1915 Broadway | Burlingame, CA 94010 | | | |
| Maya Damodaran | | | | | |
| Maya Davydova | Address Redacted | | | | |
| Maya Diakoff | | | | | |
| Maya Export & Import Co | 13-15 West 28 St 9th Floor | New York, NY 10001 | | | |
| Maya Express | Address Redacted | | | | |
| Maya Frank | Address Redacted | | | | |
| Maya Frank | | | | | |
| Maya Fusion Cafe Corp | 1337 Bushwick Ave | Brooklyn, NY 11207 | | | |
| Maya Hart | Address Redacted | | | | |
| Maya Hockaday | Address Redacted | | | | |
| Maya Holihan | | | | | |
| Maya Kante | | | | | |
| Maya Khouri LLC | 305 Stuyvesant Ave | 1 | Brooklyn, NY 11233 | | |
| Maya Lama Sherpa | Address Redacted | | | | |
| Maya Lawn Landscaping Corp. | 5201 Irish Lane | Harvard, IL 60033 | | | |
| Maya Lazanne Cody | Address Redacted | | | | |
| Maya Malonda-Cox | | | | | |
| Maya Mart LLC | 375 Mclean Blvd | Paterson, NJ 07514 | | | |
| Maya Matthews | Address Redacted | | | | |
| Maya Mcknight | Address Redacted | | | | |
| Maya Miles | Address Redacted | | | | |
| Maya Mitchell | Address Redacted | | | | |
| Maya Mohan | | | | | |
| Maya Myers Photography | 18307 Delano St | Tarzana, CA 91335 | | | |
| Maya Namdar | | | | | |
| Maya Orlebar | Address Redacted | | | | |
| Maya Parker | Address Redacted | | | | |
| Maya Placement Services | 2928 18th St | San Pablo, CA 94806 | | | |
| Maya Ramli | Address Redacted | | | | |
| Maya Sanchez-Pita | | | | | |
| Maya Smith | | | | | |
| Maya Spaeth | | | | | |
| Maya Stone | | | | | |
| Maya Subramanian | | | | | |
| Maya Suresh Balabisegan | | | | | |
| Maya Thompson | Address Redacted | | | | |
| Maya Thona | Address Redacted | | | | |
| Maya Trading Corp | 254 Valley Rd | Clifton, NJ 07013 | | | |
| Maya Transport LLC | 2130 W Grays Ln | Oak Creek, WI 53154 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maya Whitman Design | 74 Poppy Lane | Berkeley, CA 94708 | | | |
| Maya Williams | | | | | |
| Mayah Food Market Corp | 109-10 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Mayajoy King | Address Redacted | | | | |
| Mayalife LLC | 241 Adelaide Dr | Santa Monica, CA 90402 | | | |
| Mayan Axelrod | | | | | |
| Mayan Moon Healing | 120 Main St | Park Ridge, IL 60068 | | | |
| Mayan Rippin | | | | | |
| Mayan Woods Catering, Inc. | 107 Wellington Ave | New Rochelle, NY 10804 | | | |
| Mayank Agarwalla | Address Redacted | | | | |
| Mayank Agrawal | | | | | |
| Mayank Shorey | Address Redacted | | | | |
| Mayank Udani | | | | | |
| Mayar Discount LLC | 10696 River Rd | St Rose, LA 70087 | | | |
| Mayas Mex Food Inc | 716, Ste F Freeman Lane | Grass Valley, CA 95949 | | | |
| Mayat Enterprise LLC | 3276 Buford Drive | Buford, GA 30519 | | | |
| Maybe Im Dreaming Records LLC | 180 Shoreline Dr. | Fayetteville, GA 30215 | | | |
| Maybe Weber | | | | | |
| Maybel Diaz | Address Redacted | | | | |
| Maybelis Rubi | | | | | |
| Maybelle Corbo | | | | | |
| Maybelle Gomez | | | | | |
| Maybelle Maddela | | | | | |
| Mayberry Builders | 11603 Teller St | Broomfield, CO 80020 | | | |
| Mayberry Tax & Loans LLC | 1708 Gillionville Rd D | Albany, GA 31707 | | | |
| Mayberrys LLC | 4625 West Nevso Dr.. | 6 | Las Vegas, NV 89103 | | |
| Maybree Design Build | 82 Plantation Pointe | 177 | Fairhope, AL 36532 | | |
| Mayca Studio LLC | 503 Atwood Drive | Pownal, VT 05261 | | | |
| Maycan Alvarenga | | | | | |
| Maycare | 431 Mundell Way | Los Altos, CA 94022 | | | |
| Maychamp Phokomon | | | | | |
| Maychop Phokomon | | | | | |
| Mayckon Gaspar | | | | | |
| Mayco Bratzoon | | | | | |
| Maycol Gutierrez | | | | | |
| Maycol Ivan Reyes Mendez | 1500 Nw 1st | Apt 6 | Miami, FL 33125 | | |
| Mayda Castro Gonzalez | Address Redacted | | | | |
| Mayda Rivera | Address Redacted | | | | |
| Mayda Silva | Address Redacted | | | | |
| Mayda Torres | | | | | |
| Maydaan Rothblum | | | | | |
| Mayday Pest Control | 1010 Huntcliff Northeast | Atlanta, GA 30350 | | | |
| Mayday Wildlife Services Of Atlanta LLC | 1010 Huntcliff, Ste 1350 | Atlanta, GA 30350 | | | |
| Mayday.Ai, | Address Redacted | | | | |
| Maydel Rodriguez Gonzalez | Address Redacted | | | | |
| Maydel Zarza Molina | Address Redacted | | | | |
| Maydeleth Callender | | | | | |
| Maydelin Espinosa | Address Redacted | | | | |
| Maydelin Lopez | Address Redacted | | | | |
| Mayeaux Investments | 9431 Rainbow Creek | San Antonio, TX 78245 | | | |
| Mayeisha'S Fine Arts Studio LLC | 4444 Germanna Hwy, Ste 160 | Locust Grove, VA 22508 | | | |
| Mayela Hernandez | Address Redacted | | | | |
| Mayela Vargas | Address Redacted | | | | |
| Mayeli Transport Corp | 71 Lowell St | Carteret, NJ 07008 | | | |
| Mayelin Cabrera | Address Redacted | | | | |
| Mayelin Driving Services | 450 E 30th St | 12 | Hialeah, FL 33013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mayelin Gomez Rodriguez | Address Redacted | | | | |
| Mayelin Gonzalez | Address Redacted | | | | |
| Mayelin Medina | Address Redacted | | | | |
| Mayelin Valerio | Address Redacted | | | | |
| Mayelis Salazar | Address Redacted | | | | |
| Mayelos Trucking LLC | 3213 E Fiesta Loop | Laredo, TX 78043 | | | |
| Mayen Corp | 3204 Bergenline Ave | Union City, NJ 07087 | | | |
| Mayen LLC | 455 Ne 24 St | 513 | Miami, FL 33137 | | |
| Mayen Olson Inc | 15 Brookline | Aliso Viejo, CA 92656 | | | |
| Mayer Airconditioning & Heating Service | 9352 Sunridge Dr | Huntington Beach, CA 92646 | | | |
| Mayer Breier | | | | | |
| Mayer Brown LLP | 230 S Lasalle St | Chicago, IL 60604-1404 | | | |
| Mayer Electric Inc. | 15 Oakwood Terrace | Spring Valley, NY 10977 | | | |
| Mayer Enterprises Inc | 6042 Bethany Blvd | Nashville, TN 37221 | | | |
| Mayer Freilich | Address Redacted | | | | |
| Mayer Friedman | | | | | |
| Mayer Ganzz | Address Redacted | | | | |
| Mayer Huss | Address Redacted | | | | |
| Mayer Industries LLC | 1697 North Expressway | Griffin, GA 30223 | | | |
| Mayer Kahan | | | | | |
| Mayer Kaiser | | | | | |
| Mayer Kleiner | | | | | |
| Mayer Knopfler | Address Redacted | | | | |
| Mayer Lati | Address Redacted | | | | |
| Mayer Leifer | | | | | |
| Mayer Lichtman | | | | | |
| Mayer Rosenberg | Address Redacted | | | | |
| Mayer Saks | Address Redacted | | | | |
| Mayer Solutions LLC | 227 Wanser Ave | Inwood, NY 11096 | | | |
| Mayer Unger | | | | | |
| Mayer Vineyards Inc | Mayer Vineyards Inc. 20477 N Hwy 99 | Acampo, CA 95220 | | | |
| Mayerfeld Architecture Pllc | 15 Lyncrest Dr | Monsey, NY 10952 | | | |
| Mayerkanner | Address Redacted | | | | |
| Mayerlin D Achury | Address Redacted | | | | |
| Mayerlin Rosario | Address Redacted | | | | |
| Mayerling Castro | Address Redacted | | | | |
| Mayerly Velez | Address Redacted | | | | |
| Mayers Music | 21 Eisenhower Ave | Spring Valley, NY 10977 | | | |
| Mayes Transportation Services | 1827 Kingston Dr | Gastonia, NC 28052 | | | |
| Mayeti Gametchu | | | | | |
| Mayetik Solutions | 5956 Myrtle Ln | Frisco, TX 75036 | | | |
| Mayfair Bible Church Of Flint, Michigan | 5339 W. Pierson Road | Flushing, MI 48433 | | | |
| Mayfair Hair & Nail Care | 2228 S El Camino Real | San Mateo, CA 94403 | | | |
| Mayfel'S Restaurant | 22 College St | Asheville, NC 28801 | | | |
| Mayfield Funeral Services LLC | 1937 Harlem Rd | Cheektowaga, NY 14212 | | | |
| Mayfield Properties 1 LLC | 3606 N 64th St | Milwaukee, WI 53216 | | | |
| Mayflower Electronics, LLC | 2416 Riverfront Center | Amsterdam, NY 12010 | | | |
| Mayflower Health Services Inc | 3703 Pennington Ct | Missouri City, TX 77459 | | | |
| Mayflower Inc | 4542 Cleveland Ave | Columbus, OH 43231 | | | |
| Mayflower Laundry Depot Inc | 90 Belmont Ave. | Brooklyn, NY 11212 | | | |
| Mayfusion Corp | 2260 Ne 121 St | N Miami, FL 33181 | | | |
| Mayhem Knives | 11589 East 25th St | Yuma, AZ 85367 | | | |
| Mayhem Motors LLC | 2500 Carolina Rdg | Riverdale, GA 30296 | | | |
| Mayhew Interpreting, Sp | 9726 52nd Ave | College Park, MD 20740 | | | |
| Mayhew Psychological Corporation | 11980 San Vicente Blvd | 709 | Los Angeles, CA 90049 | | |
| Mayilyan Family Child Care | 7124 Woodman Ave | Unit 4 | Van Nuys, CA 91405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mayke Gonzalez Associates, LLC | 4265 West 5th Court | Hialeah, FL 33012 | | | |
| Maykel Alado | | | | | |
| Maykel Antonio Cabrera Balboa | 2222 Westerland Dr | Apt130 | Houston, TX 77063 | | |
| Maykel Antonio Cabrera Balboa | Address Redacted | | | | |
| Maykel Barreras | Address Redacted | | | | |
| Maykel Bell | Address Redacted | | | | |
| Maykel Carralero Rojas | Address Redacted | | | | |
| Maykel Fernandez | | | | | |
| Maykel Guerra | Address Redacted | | | | |
| Maykel Lezcano | Address Redacted | | | | |
| Maykel Matos | Address Redacted | | | | |
| Maykel Mondejar | Address Redacted | | | | |
| Maykel Rodriguez Gomez | Address Redacted | | | | |
| Maykel Valdivia | Address Redacted | | | | |
| Maykelyn Anton Lopez | Address Redacted | | | | |
| Mayker Electric | 27 Lopane Dr | Patterson, NY 12563 | | | |
| Maykol Jorge Romo Pa | 450 Citrus Isle Loop | Davenport, FL 33837 | | | |
| Mayle Montero Montes | Address Redacted | | | | |
| Mayleen Daniels | | | | | |
| Maylen Melone | | | | | |
| Maylene Miller | | | | | |
| Maylin Barcena | Address Redacted | | | | |
| Maylin Bonet | Address Redacted | | | | |
| Maylin Delgado Garcia | Address Redacted | | | | |
| Maylin Geronimo Cpa | Address Redacted | | | | |
| Maylin Gonzalez | Address Redacted | | | | |
| Maylin Laurencio | Address Redacted | | | | |
| Maylin Michinel | Address Redacted | | | | |
| Maylyn Murphy | | | | | |
| Maylyn Perez | | | | | |
| Maynah St Louis | | | | | |
| Maynah St Louis Inc | 2153 Troy Ave | Brooklyn, NY 11234 | | | |
| Maynara First Choice Catering | 330 Nw 195th Terrace | Miami, FL 33169 | | | |
| Maynard Miller | | | | | |
| Maynard Terry | Address Redacted | | | | |
| Maynor Castro | Address Redacted | | | | |
| Mayo Balloons & Decorations LLC | 11580 Sw 243rd St | Homestead, FL 33032 | | | |
| Mayo Barbershop | 827 Mayo Road | Ste 8 | Edgewater, MD 21037 | | |
| Mayo Corporation Nallen'S Irish Pub | 1429 Market St. | Denver, CO 80202 | | | |
| Mayo Missionary Baptist Church | 3553 Horsepasture Price Road | Ridgeway, VA 24148 | | | |
| Mayo Mitsuya, Pllc | 130 Kercheval Ave | Suite 210 | Grosse Pointe Farms, MI 48236 | | |
| Mayomi Seabrooks | Address Redacted | | | | |
| Mayor & Son LLC | 7619 Uliva Way | Sarasota, FL 34238 | | | |
| Mayor Corp | 1065 Nw 131St Ave | Miami, FL 33182 | | | |
| Mayor Halpert | Address Redacted | | | | |
| Mayor Management LLC | 2713 Jamaica Drive | Miramar, FL 33023 | | | |
| Mayora-Mejia Dental Corporation | 1010 Broadway | Ste 5 | Chula Vista, CA 91911 | | |
| Mayowa Alake | Address Redacted | | | | |
| Maypole Studios | 2871 N Lincoln Ave | Chicago, IL 60657 | | | |
| Mayport Gas LLC | 5703 Route 28 | Mayport, PA 16240 | | | |
| Maypowerlogisticsllc | 10930 Se 172nd St | K 104 | Renton, WA 98055 | | |
| Mayra | Address Redacted | | | | |
| Mayra A Matamoros | Address Redacted | | | | |
| Mayra Aguero | Address Redacted | | | | |
| Mayra Alicea | | | | | |
| Mayra Badillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mayra Blanco-Martinez | Address Redacted | | | | |
| Mayra Castro | Address Redacted | | | | |
| Mayra Cisneros | Address Redacted | | | | |
| Mayra D Valerio | Address Redacted | | | | |
| Mayra Del Carmen Hernandez | Address Redacted | | | | |
| Mayra Diaz | | | | | |
| Mayra Donate | | | | | |
| Mayra E Carrasco Nunez | Address Redacted | | | | |
| Mayra E Trejo | Address Redacted | | | | |
| Mayra F Natareno Giron | Address Redacted | | | | |
| Mayra Franceschini Irizarry | Address Redacted | | | | |
| Mayra Frechman Consulting | 3316 W. Victory Blvd. | Suite B | Burbank, CA 91505 | | |
| Mayra Gonzalez | Address Redacted | | | | |
| Mayra Gras | Address Redacted | | | | |
| Mayra Guardado Munos | Address Redacted | | | | |
| Mayra Hernandez | | | | | |
| Mayra Jacobo | | | | | |
| Mayra L Perez | | | | | |
| Mayra L. Cabrera | Address Redacted | | | | |
| Mayra Landey | Address Redacted | | | | |
| Mayra Lopez | | | | | |
| Mayra Lozano | Address Redacted | | | | |
| Mayra M.Sanchez | Address Redacted | | | | |
| Mayra Macias | Address Redacted | | | | |
| Mayra Marquez | Address Redacted | | | | |
| Mayra Mayorga | Address Redacted | | | | |
| Mayra P Diaz | | | | | |
| Mayra Parl Bookkeeping & Tax Services | 394 Larkspur Plaza Drive | Larkspur, CA 94939 | | | |
| Mayra Pompa | Address Redacted | | | | |
| Mayra Rodriguez | Address Redacted | | | | |
| Mayra Thompson | | | | | |
| Mayra Torres | Address Redacted | | | | |
| Mayra Urbano | | | | | |
| Mayra'S Nails Spa Corp | 187-02 Hillside Ave | Jamaica, NY 11423 | | | |
| Mayras Services | 3109 S Normandie | Los Angeles, CA 90007 | | | |
| Mayre Olesen | | | | | |
| Mayrelis D Yera Lorenzo | Address Redacted | | | | |
| Mayrelis Robaina | Address Redacted | | | | |
| Mayreni Perez | Address Redacted | | | | |
| Mayrin Guillermes | Address Redacted | | | | |
| Mayrin Toledo | Address Redacted | | | | |
| Mayrlin Matos | Address Redacted | | | | |
| Mayron Garcia | | | | | |
| Mayron Herrera | | | | | |
| Mays Clean-Up Services, LLC | 11903 Fairport Ave | Cleveland, OH 44108 | | | |
| May'S Honey Farm LLC | 18804 Lincoln Rd | Harvard, IL 60033 | | | |
| May'S Parlor LLC | 2708 Pacific Ave | Virginia Beach, VA 23451 | | | |
| May'S Sushi Inc | 1800 Soquel Ave | Santa Cruz, CA 95062 | | | |
| May'S, Inc. | 57035 Wayne Rd | Wayne, MI 48184 | | | |
| Maysa Zahra | | | | | |
| Maysaa Abdul Fattah | Address Redacted | | | | |
| Maysalah Corp | 34-02 31st St | Astoria, NY 11106 | | | |
| Maysam Tehranivafa | | | | | |
| Maysam Yonan | | | | | |
| Mayser Floor Inc | 1535 Ne 179 St | N Miami, FL 33162 | | | |
| Maysprings Homecare LLC | 1144 Scarlet Sage Circle | Auburn, GA 30011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maytav Consulting, LLC | 600 E County Line Road | Lakewood, NJ 08701 | | | |
| Mayte Hatoum | | | | | |
| Mayte Sanchez | | | | | |
| Mayte Tiznado | Address Redacted | | | | |
| Mayttee Cordero | | | | | |
| Mayuko Ishikawa Photography Inc | 4022 E Johnson Cir | Atlanta, GA 30341 | | | |
| Mayumi Fujio | Address Redacted | | | | |
| Mayumi Kawashima | | | | | |
| Mayumi Simmons | Address Redacted | | | | |
| Mayur Chhita | | | | | |
| Mayur Dave | | | | | |
| Mayur Khan | | | | | |
| Mayur Khatiwala | | | | | |
| Mayureemercedes | 3844 Trestle Bridge St | N Las Vegas, NV 89832 | | | |
| Mayuri Chabla | Address Redacted | | | | |
| Mayuri Mukherjee | Address Redacted | | | | |
| Mayveenus Consulting, Inc. | 140 Washington Ave | Unit A | Cedarhurst, NY 11516 | | |
| Mayvelyn Diaz | | | | | |
| Mayvision Enterprises Inc | 22144 Eccles St | Canoga Park, CA 91304 | | | |
| May-Wong Chou | | | | | |
| May-Wong Chou, P.A. | Address Redacted | | | | |
| Maywood Christian Camp | 700 Maywood Camp Rd. | Hamilton, AL 35570 | | | |
| Maywood Creative | 8336 N. Raisina | Freson, CA 93720 | | | |
| Maywood Inn Corporation | 122 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Maz Enterprises LLC | 2030 Powers Ferry Rd Se | Ste 338 | Atlanta, GA 30339 | | |
| Maz Insurance LLC | 10670 E Becker Ln | Scottsdale, AZ 85259 | | | |
| Maz Logistics LLC | 4140 Shoals Dr | Okemos, MI 48864 | | | |
| Maz Trucking LLC | 2732 Windham Clb | Columbus, OH 43219 | | | |
| Maza Motors Inc. | 6978 Cypress St | W Monroe, LA 71291 | | | |
| Maza Trading, | 302 Northview Circle West | Fair Grove, MO 65648 | | | |
| Mazal Glatt Supermarket Inc | 7202 Main St | Flushing, NY 11367 | | | |
| Mazal Media Inc. | 14 Old Town Rd | Monroe, NY 10950 | | | |
| Mazal Tova Maman | Address Redacted | | | | |
| Mazalynn Jones | | | | | |
| Mazant Realty Group, LLC | 434 Malcolm X Blvd | Apt. 2 | New York, NY 10037 | | |
| Mazatlan Construction Inc | 806 S. Flower St | Inglewood, CA 90301 | | | |
| Mazayah Crichlow | Address Redacted | | | | |
| Mazco Motors Inc | 4116 N Florida Ave | Tampa, FL 33603 | | | |
| Mazda Fakhimi | Address Redacted | | | | |
| Mazdak, Inc. | 3264 El Suyo Dr | San Ramon, CA 94583 | | | |
| Maze Auto Group LLC | 2828 West Parker Road, Ste 212 | Plano, TX 75075 | | | |
| Maze Trucking LLC | 22 Applyby Dr | Helmetta, NJ 08828 | | | |
| Mazel Builders Supplies | 7 Orshava Ct | Monroe, NY 10950 | | | |
| Mazel Fish Inc | 51 Forest Rd. | 101 | Monroe, NY 10950 | | |
| Mazel Hall LLC | 201 Randolph St | Passaic, NJ 07055 | | | |
| Mazel Realty & Management Inc | 4 Cameo Ridge Rd | Monsey, NY 10952 | | | |
| Mazel Tov Gifts & Religious Items Inc | 4 Eisenhower Ave | Spring Valley, NY 10977 | | | |
| Mazel Tov Ny Inc | 2270 Homecrest Ave | Brooklyn, NY 11229 | | | |
| Mazemays Enterprises LLC | 3114 Mineral Ridge Lane | Stone Mountain, GA 30087 | | | |
| Mazen Abdallah | Address Redacted | | | | |
| Mazen Abdallah | | | | | |
| Mazen Amuuri | | | | | |
| Mazen Ayoub | | | | | |
| Mazen Azhari | | | | | |
| Mazen Elawady | | | | | |
| Mazen Janho | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mazen Youssef | | | | | |
| Mazer LLC | 3764 S Hemlock | Cannon Beach, OR 97110 | | | |
| Mazhar Abdullah | Address Redacted | | | | |
| Mazhar Iqbal | Address Redacted | | | | |
| Mazhar Latif | Address Redacted | | | | |
| Mazhar Rana | | | | | |
| Mazhar Syed | Address Redacted | | | | |
| Mazi Bolton | | | | | |
| Mazi Catering & Events | 2534 Shadow Oaks Dr | Fresno, TX 77545 | | | |
| Mazi Logistics Inc | 6245 N Cicero Ave | Apt G | Chicago, IL 60646 | | |
| Mazi Stone | 1551 N Powerline Rd | Pompano Beach, FL 33069 | | | |
| Maziar Farzam | | | | | |
| Maziar Gaeini | | | | | |
| Maziar Khorramshahi | Address Redacted | | | | |
| Maziar Monshi | | | | | |
| Maziar Panaddar | | | | | |
| Maziarz Realty LLC | 3789 Dover Drive | Birmingham, AL 35223 | | | |
| Mazin Al-Hakeem | | | | | |
| Mazin Alhussainy | | | | | |
| Mazin Alton | Address Redacted | | | | |
| Mazin Hasan | | | | | |
| Mazin Mansour | Address Redacted | | | | |
| Mazin Osman | Address Redacted | | | | |
| Mazin Qoran | Address Redacted | | | | |
| Mazis Law Group | 15250 Ventura Blvd | Suite 1220 | Sherman Oaks, CA 91403 | | |
| Mazlum Omar Oruc | Address Redacted | | | | |
| Mazman Partners LLC | 230 Tivoli Way | Sacramento, CA 95819 | | | |
| Mazol Carpet Care LLC | 1313 Bobcat Court | Apopka, FL 32712 | | | |
| Mazon & Company Cpa Pa | 3700 W 12th Ave | Suite 220 | Hialeah, FL 33012 | | |
| Mazorkan Barber Shop & Beauty Salon LLC | 940 East 174th St | Bronx, NY 10460 | | | |
| Mazree | 2322 S Presidents Drive, Ste D | W Valley City, UT 84119 | | | |
| Mazs Services | 3808 N 12th St | Tampa, FL 33603 | | | |
| Mazuk Medical LLC | 2514 Elkridge Dr. | Wexford, PA 15090 | | | |
| Mazyer Hatami | | | | | |
| Mazza Call Center | 2601 N. Grand St | 229 | Amarillo, TX 79107 | | |
| Mazza Center For Implant & | Aesthetic Dentistry | 4300 Montgomery Ave | Suite 101 | Bethesda, MD 20814 | |
| Mazza Enterprises | 899 Cranston St | Cranston, RI 02920 | | | |
| Mazzat Bistro | 763 Barnegat Ln | Redwood City, CA 94066 | | | |
| Mazzeimarble&Tileinc | 13214 South 2700 West | Riverrton, UT 84065 | | | |
| Mazzochi Construction | 72 Leamington Lane | Hilton Head Island, SC 29928 | | | |
| Mazzola Tax & Accounting, LLC | 36515 Scottsmour Ct | Avon, OH 44011 | | | |
| Mazzoni'S Preferred Pressure Cleaners | 22327 Adorn Ave | Port Charlotte, FL 33952 | | | |
| Mb | 1247 Saint Anthony Ave | 2108 | St Paul, MN 55104 | | |
| Mb & Company | 5688 Eagle Rock Court | Santa Rosa, CA 95409 | | | |
| Mb Advanced Solutions | 8118 Nightingale | Dearborn Heights, MI 48127 | | | |
| Mb Advisors, LLC | 145 Hardeman Road | Atlanta, GA 30342 | | | |
| Mb Auto Body Inc. | 1841 E 11 Ave | Hialeah, FL 33013 | | | |
| Mb Building Maintenance Corp | 154 Wilson St | Brooklyn, NY 11211 | | | |
| Mb Construction LLC | 25 Sequoia St | Billerica, MA 01821 | | | |
| Mb Consulting Group Inc. | 1712 Pioneer Ave | Cheyenne, WY 82001 | | | |
| Mb Consulting, LLC | 5398 Mandarin Circle | Hixson, TN 37343 | | | |
| Mb Craft Supplies | 6745 Tenaza Dr | Brownsville, TX 78526 | | | |
| Mb Dental Studio | 70-45 153rd St | Flushing, NY 11367 | | | |
| Mb Diamonds & Jewerly Inc | 1205 Ne 163rd St | N Miami, FL 33162 | | | |
| Mb Energy LLC | 7 East 75th St, Apt 1A | New York, NY 10021 | | | |
| Mb Enterprises | 1664 Moores Hill Rd | Laurel Hollow, NY 11791 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| M-B Farms Inc. | 8283 Harris Road | Leroy, NY 14482 | | | |
| Mb Flooring | 19705 Kildonan Drive | Gaithersburg, MD 20879 | | | |
| Mb Forklift & Repair | 230 W Van Koevering St | Rialto, CA 92376 | | | |
| Mb Fortenberry LLC | 221 S Edgefield Ave | Dallas, TX 75208 | | | |
| Mb Grocery LLC | 101 N 5th Ave | Manchester, GA 31816 | | | |
| Mb Hauling LLC | 590 Hancock Rd | Pittsfield, MA 01201 | | | |
| Mb Marketing Usa Inc. | 7 Lemberg Ct. | 103 | Monroe, NY 10950 | | |
| Mb Motorwerkes | 2997 Alhambra Dr | Suite B | Cameron Park, CA 95682 | | |
| Mb Oil & Gas, LLC | 62 Heals Farm Rd | Burlington, NJ 08505 | | | |
| Mb Painting Of Sw Fl Inc | 170 Nimits St | Naples, FL 34104 | | | |
| Mb Permanent Make-Up | 2970 E. Mckinley Ave | Fresno, CA 93703 | | | |
| Mb Precision Electric LLC | 199 Barton Ave | Belchertown, MA 01007 | | | |
| Mb Professionals Corp | 732 Sunrise Hwy | Baldwin, NY 11510 | | | |
| Mb Repairs Ny Inc | 107B Skillman St | 4B | Brooklyn, NY 11205 | | |
| Mb Resources LLC | 499 Hwy 53 E | Dawsonville, GA 30534 | | | |
| Mb Software & Consulting, Inc. | 1101 East Cumberland Ave | Suite 201H-3119 | Tampa, FL 33602 | | |
| Mb Transportation Inc | 12505 Valencia St. | Cerritos, CA 90703 | | | |
| Mb Trucking | 4526 W Palo Alto | 103 | Fresno, CA 93722 | | |
| Mb Woods Inc | 478 Albany Ave | Suite 64 | Brooklyn, NY 11203 | | |
| Mb3 Construction LLC | 3109 Fox Hollow Dr | Plano, TX 75023 | | | |
| Mba | 6505 Vista Del Mar | Playa Del Rey, Ca 90293 | | | |
| Mba Counseling Pllc | Attn: Marci Stiles | 16610 North Dallas Pkwy, Ste 2100 | Dallas, TX 75248 | | |
| Mba Financial Edge, Inc | 860 Hebron Parkway, Ste 602 | Lewisville, TX 75057 | | | |
| Mba Holdings LLC, | 13771 N Fountain Hills Blvd | Fountain Hills, AZ 85268 | | | |
| Mba Marketing Inc. | 1505-A Turring Drive | Indian Trail, NC 28079 | | | |
| Mba Network, LLC | 9419 E San Salvador Drive | Scottsdale, AZ 85258 | | | |
| Mba25 Corp | 12000 Charm Cir | Austin, TX 78727 | | | |
| Mbah C Tetuh | Address Redacted | | | | |
| Mbarakobe | Address Redacted | | | | |
| Mbarek Ainoune | Address Redacted | | | | |
| Mbarete Contracting Corp | 66-33 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Mbav Auto Tech Corp | 256 40th St | Brooklyn, NY 11232 | | | |
| Mbb Realty Advisors Inc | 1223 Wilshire Blvd | No 538 | Santa Monica, CA 90403 | | |
| Mbb Transport Inc | 890 West Beach St Unit 12 | Long Beach, NY 11561 | | | |
| Mbc Custodial Services, Inc. | 2924 Stanhope Dr | San Jose, CA 95121 | | | |
| Mbc Services LLC | 4600 S Four Mile Run Dr Apt710 | Arlington, VA 22204 | | | |
| Mbc Station Inc | 1801 Briarcliff Blvd | Austin, TX 78723 | | | |
| Mbc Well Logging & Leasing, LLC | 21156 22nd Rd | Meade, KS 67864 | | | |
| Mbcd Incorporated | 514 Hackberry St | San Antonio, TX 78202 | | | |
| Mbd Contracting LLC | 7355 Granite Woods Court | Windsor Mill, MD 21244 | | | |
| Mbd Diamonds, Inc. | 580 5th Ave. | Unit 917 | New York, NY 10036 | | |
| Mbd Logistics Group Inc | 941 8th Ave | Apt 4 | La Grange, IL 60525 | | |
| Mbd Moving Inc | 724 East 5th St | Brooklyn, NY 11218 | | | |
| Mbdc Drywall Contractor | 8275 San Gabriel | Atascadero, CA 93422 | | | |
| Mbed Strategic LLC | 4007 Balboa St. | San Francisco, CA 94121 | | | |
| Mbegeman Consulting LLC | 3700 Clawson Road | Unit 600 | Austin, TX 78704 | | |
| Mbergcpapc | 3777 White Birch Ct | Wantagh, NY 11793 | | | |
| Mbesse Fabrice | Address Redacted | | | | |
| Mbf Enterprise Ny Inc | 51 Forest Rd | 206 | Monroe, NY 10950 | | |
| Mbf Finance, LLC | 1325 S State Road 7 | Ft Lauderdale, FL 33017 | | | |
| Mbf Services Inc | 11321 Ekker Rd | Gibsonton, FL 33534 | | | |
| Mbfc Management, Inc. | 5336 S Valdai Way | Aurora, CO 80015 | | | |
| Mbg Enterprise Group LLC | 4723 N 34th St | Tampa, FL 33610 | | | |
| Mbh Capital Inc | 621 Nw 53rd St | 240 | Boca Raton, FL 33487 | | |
| Mbh Furniture Innovations, Inc. | 331 N. Route 9W | 124 | Congers, NY 10920 | | |
| Mbh Inc. | 233 East 70th St. | New York, NY 10021 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mbingo Express LLC | 2723 Waters Edge Dr | Grand Prairie, TX 75054 | | | |
| Mbj Building Services | 3863 Territory St | Las Vegas, NV 89121 | | | |
| Mbjd Steel LLC | 1110 Southeast 8th Court | Deerfield Beach, FL 33441 | | | |
| Mbjones Enterprises | 10130 Silver Leaf Way | Colorado Springs, CO 80920 | | | |
| Mbk3535 LLC | 524 Woodmere Blvd | Woodmere, NY 11598 | | | |
| Mbl Marketing Solutions | 8734 Clover Meadow Drive | Dallas, TX 75243 | | | |
| Mbm Builders | 6 Simmons Lane | Levant, ME 04456 | | | |
| Mbm Business Group | 306 Roseland Ct | Huntington, WV 25705 | | | |
| Mbm Consulting & Training | 544 Richard Ave | Dallas, TX 75206 | | | |
| Mbm Research | 131 Baltic Ave | Hawthorne, FL 32640 | | | |
| Mbm Transportation LLC | 12526 Cumberland Cove Dr | Charlotte, NC 28273 | | | |
| Mbmba LLC | 6 Charlotte Dr, Unit 201 | Spring Valley, NY 10977 | | | |
| Mbn Design | 4811 E. La Palma Ave | Anaheim, CA 92807 | | | |
| Mbn International, Corp. | 437 Patterson Ave | Staten Island, NY 10305 | | | |
| Mbn Ventures LLC | 75 North Central Ave | Suite 303 | Elmsford, NY 10523 | | |
| Mboath LLC | 226 N Main St | Hendersonville, NC 28792 | | | |
| Mbor N Sall | Address Redacted | | | | |
| Mboya Greene | Address Redacted | | | | |
| Mbp Enterprises, Incorporated | 16776 Damcing Deer Dr | Littleton, CO 80127 | | | |
| Mbr Company LLC | 15867 W 11 Mile Rd | Unit 105 | Southfield, MI 48076 | | |
| Mbr Medical Beauty Research Usa | 8241 Lincoln Terrace Los Angeles | Los Angeles, CA 90069 | | | |
| Mbr Medical Pllc | 716 Willard St | Houston, TX 77006 | | | |
| Mbr Services Of North America, LLC | 3290 E Huron Rd | Au Gres, MI 48703 | | | |
| Mbr2 Graphic Services LLC | 2550 Industry Lane | Suite 103 | Norristown, PA 19403 | | |
| Mbre Services LLC | 8004 Alban Road | Ste A | Springfield, VA 22150 | | |
| Mbs | 3030 Bridgeway Blvd | Ste 203 | Sausalito, CA 94965 | | |
| Mbs | 550 W 1st N | Rigby, ID 83442 | | | |
| Mbs Gloeq Corp | 12 Sagamore Way South | Jericho, NY 11753 | | | |
| Mbs International Group LLC | 6208 84 Ave Ct W. | University Place, WA 98467 | | | |
| Mbs Sports & Leisure, Inc | Attn: Joshua Levine | 1115 S Alamo St | San Antonio, TX 78210 | | |
| Mbserviceandrepairs | 13786 Se 155 Terr | Miami, FL 33177 | | | |
| Mbt Specialties Inc | Attn: Matthew Tong | 175 Varick St, Ste 362 | New York, NY 10014 | | |
| Mbx Foundation | 1097 Aviation Blvd. | Hermosa Beach, CA 90254 | | | |
| Mbx Selwyn Ave Inc | 2910 Selwyn Ave | Charlotte, NC 28209 | | | |
| Mbz Labs Inc. | 497 7th Ave | Menlo Park, CA 94025 | | | |
| Mc & Rm Enterprises LLC | 2108 Nostrand Ave 3Rd Fl | Brooklyn, NY 11210 | | | |
| Mc Aesthetics LLC | 3005 Peachtree Rd Ne | 2006 | Atlanta, GA 30305 | | |
| Mc Best Solutions & Services LLC | 2610 Pisono Ln | League City, TX 77573 | | | |
| Mc Builders LLC | 3322 Clara Brown Rd | Prosperity, SC 29127 | | | |
| Mc Buying Group LLC | 2220 County Road 210 West Suite | Jacksonville, FL 32259 | | | |
| Mc Cargo Inc | 13038 Melon Ave | Chino, CA 91710 | | | |
| Mc Collection | 2555 Main St | 1023 | Irvine, CA 92614 | | |
| Mc Construction & Design | 13532 Gilmore St | Van Nuys, CA 91401 | | | |
| Mc Construction LLC | 2819 Hudson St | Colorado Springs, CO 80910 | | | |
| Mc Construction Property Management LLC | 3707 Quantum Blvd | 106 | Boynton Beach, FL 33426 | | |
| Mc Consultant | 9622 Warburton Drive | Huntington Beach, CA 92646 | | | |
| Mc Creative Inc | 43 Skillman St. | Brooklyn, NY 11205 | | | |
| Mc Custom Construction L.L.C. | 1903 Miners Creek Dr | Lincolnton, NC 28092 | | | |
| Mc Discount Liquors & Mini Mart | 4800 47th Ave | Sacramento, CA 95824 | | | |
| Mc Electric | 817 Feather Peak Dr | Corona, CA 92882 | | | |
| Mc Entertainment Plus | 2070 Beckenham Cv | Cordova, TN 38016 | | | |
| Mc Event Consulting LLC | 17 Parcot Ave | New Rochelle, NY 10801 | | | |
| Mc Fiesta Mexican Grill Inc | 102 N Chauncey Ave | Suite C | W Lafayette, IN 47906 | | |
| Mc Fitzmartin LLC | 544 South Front St, Apt 110 | Columbus, OH 43215 | | | |
| Mc Fresh Market Inc | 840 Nostrand Ave | Brooklyn, NY 11225 | | | |
| Mc Gah Productions Inc | 12400 Moorpark St | Unit 3 | Studio City, CA 91604 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mc Gardner Publishing, Inc. | 121 Southwest Central Ave | Blackshear, GA 31516 | | | |
| Mc Hawk Enterprises, LLC | 31463 Deerfield Terrace | Bulverde, TX 78163 | | | |
| Mc Health Advantage Inc. | 128 Avenida Cota | San Clemente, CA 92672 | | | |
| Mc Insurance | 318 E 149th St | Bronx, NY 10451 | | | |
| Mc It Consulting | Attn: Chris Murray | 2704 Nw 2Nd Pl | Cape Coral, FL 33993 | | |
| Mc Lawn & Landscape | 1305 Old Bridge Road | N Ft Myers, FL 33917 | | | |
| Mc Load | 150 Tait Rd | Stockbridge, GA 30281 | | | |
| Mc Logistics LLC | 245 Bryce Blvd | Fairfax, VT 05454 | | | |
| Mc Management Group,Llc | 3023 16th St Nw | Canton, OH 44708 | | | |
| Mc Market Gas Corporation | 834 Market St | Paterson, NJ 07513 | | | |
| Mc Media | 303 E Crain Ave | Kent, OH 44240 | | | |
| Mc Mendo LLC | 8832 Briarcliff Ln | Frederick, MD 21701 | | | |
| Mc Milk Testing LLC | 19714 Wootton Ave | Poolesville, MD 20837 | | | |
| Mc Oem Parts | 11870 Hialeah Gardens Blv 129B-183 | Hialeah Gardens, FL 33018 | | | |
| Mc Or Building Solutions | 370 Cr 4878 | Copperas Cove, TX 76522 | | | |
| Mc Prestige Motor LLC | 1819 7th N Ave | C09 | Lake Worth, FL 33461 | | |
| Mc Property Management Corp | 14224 Mccarthy Rd | Lemont, IL 60439 | | | |
| Mc Restaurant Inc | 18768 Us Hwy 18, Ste 170 | Apple Valley, CA 92307 | | | |
| Mc Shipping, LLC | 1408 9th St | W Palm Beach, FL 33401 | | | |
| Mc Smart Controls | 4658 West South Jordan Parkway | S Jordan, UT 84009 | | | |
| Mc Smoove Cuts & Designs | 3640 S Fulton Ave | 1420 | Hapeville, GA 30354 | | |
| Mc Squared Technologies, LLC | 9221 E Baseline Road | Suite 109-195 | Mesa, AZ 85209 | | |
| Mc Stone Inc | 1465 Mariposa Cir | Apt 102 | Naples, FL 34104 | | |
| Mc Tax LLC | 926 E Woodlawn Rd | Charlotte, NC 28209 | | | |
| Mc Transport | 1686 W 42 St | Hialeah, FL 33012 | | | |
| Mc Trucking | 2429 Griffin Ave | Apt 1 | Los Angeles, CA 90031 | | |
| Mc Vision Optician Pc | 638 East 169th St | Bronx, NY 10456 | | | |
| Mc Warehouse LLC | 8600 Gateway East | 204 | El Paso, TX 79907 | | |
| Mc Web & Hosting | 316 South Grace St | Lombard, IL 60148 | | | |
| Mc Wheel Repair | 327 N Martin Ave | Tucson, AZ 85719 | | | |
| Mc&T Construction LLC | 14216 Ne 82 St. | Vancouver, WA 98682 | | | |
| Mc10, Corp | 8400 Sw 140 St | Palmeto Bay, FL 33158 | | | |
| Mc2 Development Team Inc | 438 Carr Ave | Suite 6 | Homewood, AL 35209 | | |
| Mc2 Transport LLC | 7535 Hamilton Bridge Road | Charlotte, NC 28278 | | | |
| Mc2 Wit, Inc. | 2475 Rolling Oaks Drive | Palm Harbor, FL 34683 | | | |
| Mc360 Consulting | 3644 Aureola Blvd | View Park, CA 90008 | | | |
| Mc5 Enterprise, LLC | 17115 N Wayne Ln | Pearland, TX 77584 | | | |
| Mca Medical Group | 4911Maplewood Ave | La, CA 90004 | | | |
| Mca Oil Change Corp | 3804 Boston Road | Bronx, NY 10475 | | | |
| Mca Reseller, Inc. | 8689 W Sahara Ave | Las Vegas, NV 89117 | | | |
| Mca Service Corp. | 1733 Old Country Rd | Riverhead, NY 11901 | | | |
| Mca Software | Address Redacted | | | | |
| Mca Trucking LLC | 5999 Stevenson Ave | Suite 238 | Alexandria, VA 22304 | | |
| Mcallister Analytics Inc. | 6214 N Winthrop Ave | 412 | Chicago, IL 60660 | | |
| Mcallister Enterprises In | 624 W 330 S | American Fork, UT 84003 | | | |
| Mcallister Music Studio | 320 Fillmore St. | San Francisco, CA 94117 | | | |
| Mcalpine Landscaping | 300 Elm St | Winston Salem, NC 27103 | | | |
| Mcandrews Inc | 49 S Acacia Dr | Pueblo West, CO 81007 | | | |
| Mcar LLC | 1086 Broadway | Brooklyn, NY 11221 | | | |
| Mcarnold Charlemagne | Address Redacted | | | | |
| Mcarthur Baker Jr. | Address Redacted | | | | |
| Mcarthur Designs | 7250 S Durango Dr | Ste 130-128 | Las Vegas, NV 89113 | | |
| Mcarthur Fountain | | | | | |
| Mcarthur Homeware LLC | 304 India Trace | Weston, FL 33326 | | | |
| Mcarthur Johnson | | | | | |
| Mcarthur Mediation | 3700 Mckinney Ave | 1912 | Dallas, TX 75204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcarthur Willingham | | | | | |
| Mcaulay Plm&Gas | 619 Fairway Ave | Ft Walton Beach, FL 32547 | | | |
| Mcavoy Law Offices LLC | 2727 N Grandview Blvd | Suite 207 | Waukesha, WI 53188 | | |
| Mcb Financial | 27213 N 64th Ln | Phoeniz, AZ 85083 | | | |
| Mcb Of Georgia, LLC | dba The Dentist'S Choice | 202 W 21st St | Alma, GA 31510 | | |
| Mcbeth Law Firm, P.C. | 309 Lancaster Ave. | Monroe, NC 28112 | | | |
| Mcbf LLC | 67 Birch St | Lakewood, NJ 08701 | | | |
| Mcbrewpower LLC | 6216 Harmony Ln | Dallas, TX 75241 | | | |
| Mcbride Consulting LLC | 1775 Tysons Blvd | Suite 500 | Tysons, VA 22102 | | |
| Mcbride Consulting LLC | 4801 S Lakeshore Drive, Ste 207 | Tempe, AZ 85282 | | | |
| Mcbride Corporate Real Estate | 240 Frisch Court | Suite 105 | Paramus, NJ 07652 | | |
| Mcbride Painting Contractors Inc. | 2007 Manderley Ct. | Charleston, SC 29414 | | | |
| Mcbride Painting Contractors Inc. | 63 Rutledge Ave. | 4 | Charleston, SC 29401 | | |
| Mcbride Property Management Inc. | 711 West Lambert Road | Brea, CA 92821 | | | |
| Mcbride Real Estate Services, Inc. | 21 Dupont Circle Nw | Suite 700 | Washington, DC 20036 | | |
| Mcbride Surgical Center, LLC | 1167 Mcbride Ave | Suite 4 | Woodland Park, NJ 07424 | | |
| Mcburnie Fuels LLC | 22355 Rt 48 Unit 20 | Cutchogue, NY 11935 | | | |
| Mcc Cleaning & Restoration | 170 Village Circle Dr | Winfield, MO 63389 | | | |
| Mcc Transport Inc | 399 Fairfield Drive | Sanford, FL 32771 | | | |
| Mcc Transportation LLC | 1097 Burress St | Baldwyn, MS 38824 | | | |
| Mccabe & Mccabe, Ltd. | 8827 W Ogden Ave | Brookfield, IL 60513 | | | |
| Mccafferty Ranch | Address Redacted | | | | |
| Mccaffery Development Inc | 3308 Buckcreek Ct | Reno, NV 89519 | | | |
| Mccaffrey'S Carehome | 2381 Olympic Drive | Ssf, CA 94080 | | | |
| Mccahill Rei | Address Redacted | | | | |
| Mccain Garment Care Inc. | 3730 Clubland Drive | Marietta, GA 30068 | | | |
| Mccain Realty LLC | 12306 Gay Ave | Cleveland, OH 44105 | | | |
| Mccain Special Project Services Inc | 3023 Devonshire Drive | Raleigh, NC 27607 | | | |
| Mccain Tire & Oil | 31711 Hwy 278 | Addison, AL 35540 | | | |
| Mccain.Norris Design | 127 W. Fairbanks Ave. | Winter Park, FL 32789 | | | |
| Mccall Investments, LLC | 9100 S Dadeland Blvd, Ste 1500 | Miami, FL 33156 | | | |
| Mccall Support Solutions | 358 Colt Court | Tallahassee, FL 32312 | | | |
| Mccallum Consulting | 2381 Almeria Court | La Jolla, CA 92037 | | | |
| Mccallum Realty Inc | 9007 Gable Glen Ln | Houston, TX 77095 | | | |
| Mccamon-Liron LLC | 5397 E Hunter Ave | Anaheim, CA 92807 | | | |
| Mccann Acoustics & Construction, Inc. | 265 Broad St | Bloomfield, NJ 07003 | | | |
| Mccann Coaching & Consulting | 631 42nd St | Des Moines, IA 50312 | | | |
| Mccann Holdings, LLC - | 7018 W Aurora Dr | Glendale, AZ 85308 | | | |
| Mccann Transportation | 468 South Sheep Ln | Dornsrife, PA 17823 | | | |
| Mccann-Craft, Inc. | 190 Broadview Ave | New Rochelle, NY 10804 | | | |
| Mccants Medical | Address Redacted | | | | |
| Mccarey Exposition Management Inc | 388 East Main St | Middletown, NY 10940 | | | |
| Mccarley Moving & Storage Co., Inc. | 3737 Joy Rd | Columbus, GA 31906 | | | |
| Mccarney Enterprises Inc | 991 Station Road | Bellport, NY 11792 | | | |
| Mccarthy General Contracting, Inc. | 155 Crescent St | Stow, MA 01775 | | | |
| Mccarthy General Contracting, Inc. | Attn: Brian Mccarthy | 155 Crescent St | Stow, MA 01775 | | |
| Mccarthy Motor Lines LLC. | 719 Havana Hwy | Quincy, FL 32352 | | | |
| Mccarthy Wealth Management | 3300 Irvine Ave | Suite 310 | Newport Beach, CA 92660 | | |
| Mccartney Giles | Address Redacted | | | | |
| Mccarty & Assoc Land Planning & Design | 309 Se Osceola St | Suite 104 | Stuart, FL 34994 | | |
| Mccasco LLC | 01600 Sw Greenwood Rd | Portland, OR 97219 | | | |
| Mccasey Law Offices | 656 Tunbridge Road | Danville, CA 94526 | | | |
| Mccauley Citgrov LLC | 18 Royal Palm Way | Unit 204 | Boca Raton, FL 33432 | | |
| Mccauley Marine LLC | 2765 Ne 14th St | Ft Lauderdale, FL 33304 | | | |
| Mccauley'S Auto LLC | 5156 Rt. 66 | New Bethlehem, PA 16242 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mccaulley Group | 8906 E. Carson St. | Wichita, KS 67210 | | | |
| Mccharles Azonwu | | | | | |
| Mcchel Financial Service | 88 N Avondale Rd | Avondale, GA 30002 | | | |
| Mccl Inc | 38 Westchester Ave | White Plains, NY 10601 | | | |
| Mcclain Dewees Pllc | 21 Se 5th St | 100 | Boca Raton, FL 33432 | | |
| Mcclain Management Group | 5200 West 102nd St | Suite 116 | Bloomington, MN 55437 | | |
| Mcclain Ventures, LLC | 906 W Mcdermott Dr | Suite 116-316 | Allen, TX 75013 | | |
| Mcclain'S Flooring | 31 Ridge Lane | Mayflower, AR 72106 | | | |
| Mccleary Family Child Care Center Inc | 11512 Cherry Ave | Inglewood, CA 90303 | | | |
| Mccleery Company | 4350 Transport St | Suite 104 | Ventura, CA 93003 | | |
| Mcclellan Group | 4018 Hanson Oaks Dr | Hyattsville, MD 20784 | | | |
| Mcclellan Home Specialist LLC | 977 South 1st St | Jesup, GA 31545 | | | |
| Mcclellan Law Firm Pc | 5 Fairway Ct | Johnson City, TN 37601 | | | |
| Mcclellan Marketing Group | 12079 Lakeshore North | Auburn, CA 95602 | | | |
| Mcclelland Communications Groups | 577 Longwood Drive Se | Ada, MI 49301 | | | |
| Mcclelland Realty | 130 Woodcrest Road | Southern Pines, NC 28387 | | | |
| Mcclelland Trucking | 4419 Pleasant Grove Rd | Little Rock, MS 39337 | | | |
| Mcclellanville Metal Works | 10042 Randall Rd | Mcclellanville, SC 29458 | | | |
| Mcclenahan Enterprises | 3434 S New Hope Rd | Gastonia, NC 28056 | | | |
| Mccleod Kolleh | | | | | |
| Mccleod Transportation Inc | 4604 Marissa Drive | El Paso, TX 79924 | | | |
| Mcclifton Magee | Address Redacted | | | | |
| Mcclintock Dairy LLP | 7976 N Tweedy Rd | Coolidge, AZ 85128 | | | |
| Mcclintock Painting | 24501 Windwalker | Viola, KS 67149 | | | |
| Mcclinton, Jerald | Address Redacted | | | | |
| Mccloskey Realty LLC | 9940 Nw 11th St | Plantation, FL 33322 | | | |
| Mccluney Transport | 355 Crestview Drive | Spartanburg, SC 29306 | | | |
| Mcclure Construction & Grading | 904 Hogan Rd | Holly Springs, MS 38635 | | | |
| Mcclure Home Repair | 720 W. Pierce St. | Lake Alfred, FL 33850 | | | |
| Mcclure, Sewell & Associates Pc | 752 Chestnut St | Gadsden, AL 35901 | | | |
| Mccoll Industries Inc | 4875 Harbord Dr | Oakland, CA 94618 | | | |
| Mccollum-Ferrell Shoes | 409 Main St. | S Boston, VA 24592 | | | |
| Mccomiskey & Cangelosi Ii | 604 West 13th Ave | Covington, LA 70433 | | | |
| Mccommick Recycling | 2126 W . Lark Ave | Visalia, CA 93291 | | | |
| Mcconkey Development Company, Inc. | 3006 Northup Way | Suite 303 | Bellevue, WA 98004 | | |
| Mcconnell Associates Inc | 7815 Sw 97th Pl | Miami, FL 33173 | | | |
| Mcconnell Chiropractic LLC | 4324 Martin Way E Ste. A | Olympia, WA 98516 | | | |
| Mcconnell Insurance Agency Services, Inc | 518 S 12th St | Murray, KY 42071 | | | |
| Mcconnells Painting | 2005 Clemmons Dr. | Clayton, NC 27520 | | | |
| Mccormick & Co. Mercantile | Attn: April Mccormick | 1935 Skip Rock St | Friendswood, TX 77546 | | |
| Mccormick Construction Company | 7312 Wolftever Trail | Ooltewah, TN 37363 | | | |
| Mccormick Enterprises | 508 S Santa Fe Ave | Vista, CA 92084 | | | |
| Mccormick Insurance Group LLC | 1055 Sunland Park Dr | Ste D | El Paso, TX 79922 | | |
| Mccormick Integration Systems | 730 West Bel Esprit Circle | San Marcos, CA 92069 | | | |
| Mccormick'S Body Shop Inc. | 24913 Hwy. 107 | Jacksonville, AR 72076 | | | |
| Mccormix Corporation | 22 N. Calle Cesar Chavez | Santa Barbara, CA 93103 | | | |
| Mccourt & Calvo Consulting | 360 Meridian Ave | Apt 306 | San Jose, CA 95126 | | |
| Mccoy Companies Inc, | 775 Park Ave, Ste 240 | Huntington, NY 11743 | | | |
| Mccoy Grading, Inc. | 450 Callaway Rd. | Greenville, GA 30222 | | | |
| Mccoy Hawkins | | | | | |
| Mccoy Home Improvements LLC | 110 Ne 45th Terrace | Ocala, FL 34470 | | | |
| Mccoy Irrigation LLC | 1760 Algonquin Trail | Maitland, FL 32792 | | | |
| Mccoy Motors LLC | 3606 Hwy 51 | Ft Mill, SC 29715 | | | |
| Mccoy Nguyen LLC | 7040 Veterans Memorial Blvd | Metairie, LA 70003 | | | |
| Mccoy Realty Group LLC | 5300 Brickleberry Way | Suite 200 | Douglasville, GA 30134 | | |
| Mccoy Recycling Inc. | 8975 Rochester Ave | Rancho Cucamonga, CA 91730 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mccoy Remodeling | 4362 S 327th St W | Cheney, KS 67025 | | | |
| Mccoy Sales & Marketing | 901 Wentwood Dr | Southlake, TX 76092 | | | |
| Mccoy Trucking & Fleet Maintenance, LLC | 2 Sutton | Matawan, NJ 07747 | | | |
| Mccoy Way | Address Redacted | | | | |
| Mccoyd Collection | 10891 Nw 10th Pl | Coral Springs, FL 33071 | | | |
| Mccracken Coin Laundry & Cleaner | 1450 W Mcintosh Road | Griffin, GA 30223 | | | |
| Mccracken Food LLC | 3063 Village Drive | Center Valley, PA 18034 | | | |
| Mccracken Trucking LLC | 5546 Stoneybrook Ct Se | Mableton, GA 30126 | | | |
| Mccracken, Scott | Address Redacted | | | | |
| Mccray & Co Childcare | 1103 Nw 7th Ave | Gainesville, FL 32641 | | | |
| Mccray & Sons | 13107 Abbeydale Dr | Chester, VA 23831 | | | |
| Mccray Investments LLC | 13056 Long Pine Trl | Clermont, FL 34711 | | | |
| Mccray Tiles LLC | 2598 Sanford Ave | Sanford, FL 32773 | | | |
| Mccrea Transporting LLC | 61 King Ave | Kingstree, SC 29556 | | | |
| Mccreery Industries | 1050 N Fairway Dr I-106 | Avondale, AZ 85323 | | | |
| Mccrory Enterprises Inc | 173 Felters Rd | Binghamton, NY 13903 | | | |
| Mcculley Espresso Inc | 1414 12th St | Everett, WA 98201 | | | |
| Mccullough & Associates Realty Inc | 2150 Seven Springs Blvd | New Port Richey, FL 34655 | | | |
| Mccullough Auto Sales & Repair LLC | 6134 West 45th Ave | Gary, IN 46408 | | | |
| Mccullough Brothers Contracting | 413 Robinson Rd | Peachtree City, GA 30269 | | | |
| Mccullough Services | 10605 Woodruff Rd | Fairburn, GA 30213 | | | |
| Mccullough Transportation | 2706 Rosepoint Ct | Fresno, TX 77545 | | | |
| Mccumber Masonry | Address Redacted | | | | |
| Mccumbers Seafood Inc | 1133 Hawthorne Ave | Cedar Key, FL 32625 | | | |
| Mccurry Cabinets Inc | 1518 Hwy 42 N | Jackson, GA 30233 | | | |
| Mccuskey LLP | 2595 Seashore Road Sw | Supply, NC 28462 | | | |
| Mccustom Cabinets Inc | 95 Ruby Jones Rd | Screven, GA 31560 | | | |
| Mccutcheon Farms | 7543 Elder Ave | Hanford, CA 93230 | | | |
| Mccutcheon Logging / Jesse Mccutcheon | 7176 Cross Star Trail | Browns Valley, CA 95918 | | | |
| Mcd Drywall & Painting | 384 Longwood Ln | Wrightstown, WI 54180 | | | |
| Mcd Hendersonville LLC | 1521 Haywood Rd | Hendersonville, NC 28791 | | | |
| Mcd Realty LLC | 201 S Tryon St | Ste 1220 | Charlotte, NC 28202 | | |
| Mcdade Physician Solutions, LLC | 3614 J. Dewey Gray Circle | Bldg B | Augusta, GA 30909 | | |
| Mcdaid & Associates, Inc | 29700 Harper Ave | 29700 Hasuite 5 | St Clair Shores, MI 48082 | | |
| Mcdamae Services | 19380 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| Mcdaniel Account Management, LLC | 2832 Commonwealth Circle | Alpharetta, GA 30004 | | | |
| Mcdaniel Farms | 15867 Hwy 27 | Enterprise, AL 36330 | | | |
| Mcdaniel Insurance Agency LLC | 825 Sw 103rd Terrace | 105 | Pembroke Pines, FL 33025 | | |
| Mcdaniel Lawn Service | 290 Robertson Road | Louisville, MS 39339 | | | |
| Mcdaniel Properties LLC | 4488 Kellybrook Dr | Concord, NC 28025 | | | |
| Mcdaniel Property Services | 613 West Virginia Ave | Dunbar, WV 25064 | | | |
| Mcdaniel Rei Co. | 1309 Ridgeland Ave | Berwyn, IL 60402 | | | |
| Mcdeavitt Consulting, Inc | 4891 Pacific Hwy | 111 | San Diego, CA 92110 | | |
| Mcdermid Accounting & Consulting LLC | 926 Willard Dr | Ste 111 | Green Bay, WI 54304 | | |
| Mcdermott Builders Inc | 7 Whitelawn Ave | Milton, MA 02186 | | | |
| Mcdermott Ministries, Inc | 8023 Hertfordshire Dr | Spring, TX 77379 | | | |
| Mcdermott Will & Emery LLP | 444 W Lake, Ste 4000 | Chicago, IL 60606-0029 | | | |
| Mcdevitt Town & Country Properties, LLC | 107 Ne Broad St | Southern Pines, NC 28387 | | | |
| Mcdonald Art & Design | 2212 Ash St | Denver, CO 80207 | | | |
| Mcdonald Builds | Address Redacted | | | | |
| Mcdonald Cesaire | 2430 Jamaica | Miramar, FL 33023 | | | |
| Mcdonald Construction | 21468 Coral Rock Lane | Wildomar, CA 92595 | | | |
| Mcdonald Ferguson | | | | | |
| Mcdonald Hardware Co. Inc. | 15286 Hwy 1247 | Eubank, KY 42567 | | | |
| Mcdonald Heavy Haul | 506 Rose Ave | Johnson City, TN 37601 | | | |
| Mcdonald Howell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcdonald Institute LLC | 420 W Cook Ave | Libertyville, IL 60048 | | | |
| Mcdonald Insurance & Tax Services, LLC | 6909 N Loop 1604 E | Ste 2038 | San Antonio, TX 78247 | | |
| Mcdonald Law LLC | 118 N Main | Newton, KS 67114 | | | |
| Mcdonald Not Burgers But Flowers | 28 Mailler Ave | Cornwall, NY 12518 | | | |
| Mcdonald Oilfield Operations, LLC | 18007 Jungman Road | Damon, TX 77430 | | | |
| Mcdonald Santos | Address Redacted | | | | |
| Mcdonald Vil | Address Redacted | | | | |
| Mcdonough First Assembly Of God | 338 Hwy 42 N | Mcdonough, GA 30253 | | | |
| Mcdonough'S Landscaping LLC | 223 Cranford Ave | Cranford, NJ 07016 | | | |
| Mcdougall Interiors | 11424 Worcester Run | Estero, FL 33928 | | | |
| Mcdowell Capital Group LLC | 1517 Stuyvesant Ave | Union, NJ 07083 | | | |
| Mcdowell Homes LLC | 7230 Mentor Ave | Mentor, OH 44060 | | | |
| Mcdowell Services | 304 Collage Hill Rd, Apt 4 | Lalfollette, TN 37766 | | | |
| Mce Aero LLC | 11367 Sw Doris Ln | Powell Butte, OR 97753 | | | |
| Mce Investments LLC | 21801 Foley Ave | Carson, CA 90745 | | | |
| Mceachron Inn | 119-38 180th St | Jamaica, NY 11434 | | | |
| Mcef Construction Corp. | 496 E. County Line Rd | Lakewood, NJ 08701 | | | |
| Mcelligott Creative LLC | 76 Birch Hill Rd | Weston, CT 06883 | | | |
| Mcellis Brides | 1932 Coliseum Drive | Hampton, VA 23666 | | | |
| Mcelroy Imports | 92 Wendy Lane | Glen Mills, PA 19342 | | | |
| Mcelroy Properties | Attn: Terry Mcelroy | 15750 Winchester Blvd Suite 101 | Los Gatos, CA 95030 | | |
| Mcelroy, Hugh | Address Redacted | | | | |
| Mcelyea Custom Woodworking | 1207 May Ln | Bartlesville, OK 74006 | | | |
| Mcenany Farming | 1252 Anastasia Ave | Coral Gables, FL 33134 | | | |
| Mcf Drywall LLC | 2140 Mcgee Road | Suite A 2000 | Snellville, GA 30078 | | |
| Mcfadden Construction | 2920 Ardsley Rd | Wantagh, NY 11793 | | | |
| Mcfadden Insurance Services, Inc | 3903 Northdale Blvd | 100E | Tampa, FL 33624 | | |
| Mcfadden Lawn & Pest Management, LLC. | 2262 Se Shipping Road | Port St Lucie, FL 34952 | | | |
| Mcfarlan Made | Address Redacted | | | | |
| Mcfarland & Mcfarland, Pllc | 39 South Trade St | Tryon, NC 28782 | | | |
| Mcfarland Automotive Inc | 1533 S State St | Orem, UT 84057 | | | |
| Mcfarland Floors | 10616 E 26th St S | Independence, MO 64052 | | | |
| Mcfarland Livestock Company Inc. | 32 Maiers Lane | Lemhi, ID 83465 | | | |
| Mcfarlin Appraisals | Address Redacted | | | | |
| Mcfarlin LLP | 4 Park Plaza | Irvine, CA 92616 | | | |
| Mcfarlin'S Flowers | 2120 Ave H | Nederland, TX 77627 | | | |
| Mcfate Furniture | Address Redacted | | | | |
| Mcflight Trucking LLC | 3500 Division St | 161 | Metairie, LA 70002 | | |
| Mcfrederick & Sons Construction | 201 N. Commercial Ave | Sedgwick, KS 67135 | | | |
| Mcfs & Bb Inc | 131 Second Ave North | Suite 200 | Jacksonville Beach, FL 32250 | | |
| Mcfsi Inc | 131 Second Ave North | Suite 200 | Jacksonville Beach, FL 32250 | | |
| Mcg Closets & Cabinets, Inc | 16065 92nd Lane North | Loxahatchee, FL 33470 | | | |
| Mcg Enterprises | 2 Harter Drive West | Lafayette, IN 47909 | | | |
| Mcg Express LLC | 4131 Sundance Dr | Columbus, OH 43224 | | | |
| Mcgann Service, Inc. | 726 Sunburst Rd | Lynchburg, VA 24501 | | | |
| Mcgannon Fitness & Nutrition | 7 Ladyslipper Lane | Florence, MA 01062 | | | |
| Mcgeachy Investments Inc | 2900 Middlesex Rd | Fayetteville, NC 28306 | | | |
| Mcgee Hospitality LLC | 11913 Yellow Fin Trl | Orlando, FL 32827 | | | |
| Mcgee Paint Shop | 1221 Trailwater St | Ruskin, FL 33570 | | | |
| Mcgee Yolonda | | | | | |
| Mcgee'S Beauty Supply LLC | 310 S Washington | Ardmore, OK 73401 | | | |
| Mcgee'S Beauty Supply LLC | Attn: Cordelia Mcgee | 310 S Washington | Ardmore, OK 73401 | | |
| Mcgehee Outdoor Equipment, LLC | 1430A Collins Blvd | Covington, LA 70433 | | | |
| Mcghee Cpa & Consultants Pa | 1601 Maryland Ave | Lynn Haven, FL 32444 | | | |
| Mcghee Mcauliffe Investments LLC | 3301 Ne 1st Ave | Suite 106 | Miami, FL 33137 | | |
| Mcgill & Associates | 6216 East Pacific Coast Hwy | 108 | Long Beach, CA 90803 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcgill Lighting Design Inc. | 22125 12 S Vermont | Torrance, CA 90502 | | | |
| Mcgill Trucking LLC | 20205 Elm Rd | Joplin, MO 64801 | | | |
| Mcginnis & Associates | 65 Regency Way | Suite C | Reno, NV 89509 | | |
| Mcginnis Electric LLC | 42960 Se 149th St | N Bend, WA 98045 | | | |
| Mcginnis Printing | 20 Monmouth St | Red Bank, NJ 07701 | | | |
| Mcginty Real Estate Group LLC. | 2300 Senepol Way | Ft Worth, TX 76131 | | | |
| Mcg-Jock LLC | 33 Lancaster Rd | Union, NJ 07083 | | | |
| Mcglothen Law Firm LLC | 221 Rue De Jean | Suite 136 | Lafayette, LA 70508 | | |
| Mcgough Inc | 2565 220th St | Ft Dodge, IA 50501 | | | |
| Mcgovern Consulting | 12848 Mojave Drive | Fishers, IN 46037 | | | |
| Mcgovern Consulting | 430 W 38th Ave | San Mateo, CA 94403 | | | |
| Mcgovern Farms, Inc. | 383 Main St | Dunstable, MA 01827 | | | |
| Mcgovern Newhall Real Estate LLC | 319 Broadway | Lynn, MA 01904 | | | |
| Mcgowan Consulting Group, LLC. | 14 Westridge Drive | Asheville, NC 28803 | | | |
| Mcgowan Family Farming Partnership | 6576 Bluewaters Dr | Flowery Branch, GA 30542 | | | |
| Mcgowan Landscaping Inc. | 400 Old Colony Rd | Norton, MA 02766 | | | |
| Mcgowin Tax LLC | 258 Carmel Dr E | Mobile, AL 36608 | | | |
| Mcgrane Realty Services, | 3718 Sunset Trace Circle | Palm City, FL 34990 | | | |
| Mcgrath Architects, P.C. | 2343 W. Mclean Ave. | Apt 1 | Chicago, IL 60647 | | |
| Mcgrath Custom Hardwoods | 21 N 8th St | Malta, OH 43758 | | | |
| Mcgraw Counseling | 2636 Huckleberry Hwy | Berlin, PA 15530 | | | |
| Mcgraw Home Solutions Inc. | 746 Lambert Ln | Bartlett, IL 60103 | | | |
| Mcgready & Associates Inc | 1190 N Orange Ave | Green Cove Springs, FL 32043 | | | |
| Mcgregor & Associates Inc. | 1578 West 7800 South | W Jordan, UT 84088 | | | |
| Mcgregor Enterprises Inc | 8102 Legion Pl | Midway City, CA 92655 | | | |
| Mcgregor Home 5 | 3906 Apple Blossom Way | Carmichael, CA 95608 | | | |
| Mcgregor Photo Production | 58 Edgewood Ave | W Orange, NJ 07052 | | | |
| Mcgriff Enterprises LLC | 2674 Newbolt Dr | Orlando, FL 32817 | | | |
| Mcgriffenterprises | 2915 S Lancaster Rd | Dallas, TX 75216 | | | |
| Mcguffeys LLC | 5601 Blountstown Hwy | Tallahassee, FL 32304 | | | |
| Mcguinness Communications | 939 Calle Plantador | Thousand Oaks, CA 91360 | | | |
| Mcguire Contracting Company LLC | 4915 Indian Head Rd | Salem, VA 24153 | | | |
| Mcguire Tax | 283 Cliff Rd | Lancaster, SC 29720 | | | |
| Mcguire Trucking LLC | 1009 Us Hwy 278 | Guin, AL 35563 | | | |
| McGuire Woods LLP | Attn: Alexandra Villareal O'Rourke | 201 N Tryon St, Ste 3000 | Charlotte, NC 28202-2146 | | |
| McGuire Woods LLP | Attn: Jeffrey J Chapman | 1251 Ave of the Americas, 20th Fl | New York, NY 10020-1104 | | |
| Mcguirewoods LLP | 800 E Canal St | Richmond, VA 23219 | | | |
| Mcgurl Risk Advisors LLC | 13506 Rivermist Road | Midlothian, VA 23113 | | | |
| Mch & Sons Contracting, LLC | 316 Argoe Road | Pelion, SC 29123 | | | |
| Mch Auto Transport Inc | 4648 Detroit St | Dearborn Heights, MI 48125 | | | |
| Mch Cleaning Service | 55 Eugene Ave | Jemison, AL 35085 | | | |
| Mch Mechanical LLC | 123 North Orchard St | 5A | Ormond Beach, FL 32174 | | |
| Mch Sports Surfaces Inc | 6931 Church St | Hanover Park, IL 60133 | | | |
| Mchale Law Firm Aplc | 631 Kirby St | Lake Charles, LA 70601 | | | |
| Mchauling Transportation, LLC | 5966 Reeves Drive | Silsbee, TX 77656 | | | |
| Mcheeleypa | Address Redacted | | | | |
| Mcheik Oil Co Inc | 1396 Ecorse Rd | Ypsilanti, MI 48198 | | | |
| Mchenry Bar | Address Redacted | | | | |
| Mchenry Nails & Spa Salon Inc | 2924 Commerce Dr | Johnsburg, IL 60051 | | | |
| Mchk | 3949 Ohio St | San Diego, CA 92104 | | | |
| Mchoi Corporation | 3882 West 6th St | Los Angeles, CA 90020 | | | |
| Mchome Improvement & Container Serice | 910 Ripley Ave | Westfield, NJ 07090 | | | |
| Mchugh Plumbing LLC | N4278 County Road E | Freedom, WI 54130 | | | |
| Mchughson LLC | 3718 Cimmaron Cir | Missouri City, TX 77459 | | | |
| Mci Contractors / Mci Woodworking LLC, | 5555N 51St Ave | Glendale, AZ 85301 | | | |
| Mci Workplace Solutions | 26062 Eden Landing Road | Hayward, CA 94545 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mci Workplace Solutions | 586 8th St | Montara, CA 94037 | | | |
| Mcilraith & Associates LLC | 18 Tri Brook Dr | S Salem, NY 10590 | | | |
| Mcilrath Properties LLC | 636 Grisham Dr | Rockwall, TX 75087 | | | |
| Mcinerney Consulting Inc. | 175 N Arlington Hts Rd | Elk Grove Village, IL 60007 | | | |
| Mcintire Electric Inc. | 19N. Division St | Duquoin, IL 62832 | | | |
| Mcintire Md, Pllc | 3403 Rosefinch Trail | Austin, TX 78746 | | | |
| Mcintosh & Seymour, Inc | Attn: Beau Young | 3233 Sw Palatine St | Portland, OR 97219 | | |
| Mcintosh Appraisal Company | 1734 W 102nd St | Chicago, IL 60643 | | | |
| Mcintosh Bros LLC | 170 Blvd Se | Loft E415 | Atlanta, GA 30312 | | |
| Mcintosh Family Dental | 1603 Galvin Road South | Bellevue, NE 68005 | | | |
| Mcintosh It Solutions | 833 Jensmith Ave | Marietta, GA 30060 | | | |
| Mcintyre Electric LLC | 115 W Pitt St | Canonsburg, PA 15317 | | | |
| Mcintyre Farms Inc | 10478 Riverside Rd | Caldwell, ID 83607 | | | |
| Mcintyre Landscaping LLC | 3135 Harts Run Rd | Allison Park, PA 15101 | | | |
| Mcivan Desir | | | | | |
| Mciver Truck & Trailer LLC | 1404 Bluff Road | Coldwater, MS 38618 | | | |
| Mcj Vending | Address Redacted | | | | |
| Mcj Ventures LLC | 5301 Indian Bend Lane | Ft Pierce, FL 34951 | | | |
| Mcjs Logistics | 760 Lisa St | Woodstock, IL 60098 | | | |
| Mcjunk Corp | 18 Fisher Cove | Greenbrier, AR 72058 | | | |
| Mck Consulting & Matt Kubancik | 7368 Wolfspring Trace | Louisville, KY 40241 | | | |
| Mck Fortune LLC | 10271 S Telegraph Rd | Taylor, MI 48180 | | | |
| Mck Logistics LLC | 108 Chippewa Ln | Williamston, SC 29697 | | | |
| Mckae Properties | 3603 Country Club Drive | Redwood City, CA 94061 | | | |
| Mckali Higginson | | | | | |
| Mckara Calhoon | | | | | |
| Mckay Christensen | | | | | |
| Mckay Company, LLC | 227 Wesley Childers Rd. | New Hope, AL 35760 | | | |
| Mckay Consulting, LLC | 432 Nickel Creek Cir | Cary, NC 27519 | | | |
| Mckay Detailing Services Inc | 2370 Amberbrook Lane | Grayson, GA 30017 | | | |
| Mckay Family Funeral Home Inc | 2001 3rd St, Ste A | Riverside, CA 92507 | | | |
| Mckay Farms, Inc. | 19172 French Prairie Rd Ne | St Paul, OR 97137 | | | |
| Mckay Financial Network | 2401 West Bay Drive | 321 | Largo, FL 33770 | | |
| Mckaylie Nails | 30 Old Wellington Rd | Manchester, NH 03104 | | | |
| Mckean Supply | Attn: Charles Kindervater | 19 Oil Valley Road | Duke Center, PA 16729 | | |
| Mckearney LLC | 2506 Palisade Ave | Apt. 2 | Weehawken, NJ 07086 | | |
| Mckebb Dynasty LLC | 3544 Millard Rd | Memphis, TN 38109 | | | |
| Mckee Health & Life | 111 W Gorgas Lane | Philadelphia, PA 19119 | | | |
| Mckeefry Auto, LLC | 3121 Holmgren Way | Green Bay, WI 54304 | | | |
| Mckeever Plumbing | 18503 Becker | Hockley, TX 77477 | | | |
| Mckellar Ranch Company, Inc. | 32988 Road 164 | Ivanhoe, CA 93235 | | | |
| Mckelvy Companies LLC | 3319 Schoolhouse Rd | Kissimmee, FL 34741 | | | |
| Mckem Duong | Address Redacted | | | | |
| Mckendry Herrmann | | | | | |
| Mckenji Lawn Care, Inc. | 8584 Leonard Drive | Delmar, MD 21875 | | | |
| Mckenna C Newton | Address Redacted | | | | |
| Mckenna Chiropractic LLC | 7229 West 103rd St | Palos Hills, IL 60465 | | | |
| Mckenna Equipment Repair Inc | 61 South Winthrop St | Chicopee, MA 01020 | | | |
| Mckenna Financial Services & Insurances | 76 South 360 East | American Fork, UT 84003 | | | |
| Mckenna General Medical LLC | 1827 Gentilly Blvd | New Orleans, LA 70119 | | | |
| Mckenna Ihde & Her Art | 7305 Icicle Rd | Leavenworth, WA 98826 | | | |
| Mckenna Productions Inc | 9000 W Sunset Blvd | Suite 650 | W Hollywood, CA 90069 | | |
| Mckenna Publishing | 2317 Esplanade Ave | New Orleans, LA 70119 | | | |
| Mckenna Security Solutions | 660 Yale Road | Boulder, CO 80305 | | | |
| Mckenney'S, Inc | 1056 Moreland Industrial Blvd SE | Atlanta, GA 30316 | | | |
| Mckennie Charles | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mckennie Charles Insurance Brokers Inc | 68 3rd St | Suite 246 | Brooklyn, NY 11231 | | |
| Mckennykrug, Inc. | 8020 Sacramento St | Fair Oaks, CA 95628 | | | |
| Mckenzie Ashcraft | | | | | |
| Mckenzie Brewing Co. | 199 East 5th Ave | Ste. 27 | Eugene, OR 97401 | | |
| Mckenzie Buchanan | Address Redacted | | | | |
| Mckenzie Coles | | | | | |
| Mckenzie Company Landscape Management | 3220 S Taylor | Little Rock, AR 72204 | | | |
| Mckenzie Evans | Address Redacted | | | | |
| Mckenzie Forensic Auditors, Inc | 2900 N 26th Ave | Suite 618 | Hollywood, FL 33020 | | |
| Mckenzie Kuntz | Address Redacted | | | | |
| Mckenzie Lawn Service Of Labelle Inc | 851 Suwannee Ave | Labelle, FL 33935 | | | |
| Mckenzie Miller Films | 37 Millstone Road | Wilton, CT 06897 | | | |
| Mckenzie Olivares | Address Redacted | | | | |
| Mckenzie Taylor Photography | 327 Sw 26th St | Gainesville, FL 32607 | | | |
| Mckenzie Tree Care LLC | 33988 Walnut Ln | Creswell, OR 97426 | | | |
| Mckenziecustomcabinets | 8240 173 Ave Se | Becker, MN 55308 | | | |
| Mckim Properties LLC | 2840 Umalu Pl | Kihei, HI 96753 | | | |
| Mckinley Appraisal Solutions | 8584 W Malapai Dr | Peoria, AZ 85345 | | | |
| Mckinley Crossing Dental | 4405 Milestrip Rd | Buffalo, NY 14219 | | | |
| Mckinley Deshield | | | | | |
| Mckinley Fitzgerald | | | | | |
| Mckinley Law Firm, Pa | 190 East Davidson St | Bartow, FL 33830 | | | |
| Mckinley Raines | Address Redacted | | | | |
| Mckinley Stacker | | | | | |
| Mckinley Windom | Address Redacted | | | | |
| Mckinney Consulting LLC | 1437 N 80th Ln | Phoenix, AZ 85043 | | | |
| Mckinney Dancewear | 7628 S. Westnedge Ave | Suite B | Portage, MI 49002 | | |
| Mckinney Express LLC | 7521 Durango Dr | Horn Lake, MS 38637 | | | |
| Mckinney Family Funeral Home Inc | 6507 W. Beaver St | Jacksonville, FL 32254 | | | |
| Mckinney Meats, LLC | 886 E High Ave | New Phila, OH 44663 | | | |
| Mckinney Memorial Umc | 1607 Nashby St | La Marque, TX 77568 | | | |
| Mckinney Memorial Umc | Address Redacted | | | | |
| Mckinney Moore Financial | 155 N Riverview Dr, Ste 313 | Anaheim, CA 92808 | | | |
| Mckinney Remodeling LLC | 108 West Oak Valley Drive | Colleyville, TX 76034 | | | |
| Mckinney Wilkins Transport, LLC | 409 Riverview Place | Jonesboro, GA 30238 | | | |
| Mckinney-Young Paving Company, LLC | 757 North Saint Marys Lane | Marietta, GA 30064 | | | |
| Mckinnon & Associates | 519 San Bernardino Ave | Newport Beach, CA 92663 | | | |
| Mckinnon General Insurance Agency, Inc | 22330 Hawthorne Blvd. | Suite I | Torrance, CA 90505 | | |
| Mckinnon Group | 14054 Grandmont Ave | Detroit, MI 48227 | | | |
| Mckinnon Law Firm, Apc | 2755 Jefferson St | Suite 206 | Carlsbad, CA 92008 | | |
| Mckinnon Quality Repair Service LLC. | 261 Sioux Drive | Augusta, GA 30907 | | | |
| Mckinsey & Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | |
| Mckinsey Enterprise | 1500 Tina Court | Bossier City, LA 71112 | | | |
| Mckinsey Printing | 1141 South Trade St | Tryon, NC 28782 | | | |
| Mckinzie Security Advancement | 1313 Minter Rd | Plano, TX 77023 | | | |
| Mckinzie, LLC | 1213 3rd Ave. N. | Clinton, IA 52732 | | | |
| Mckirby Janitorial Service | 3518 Zion St | Little Rock, AR 72204 | | | |
| Mcknight & Associates P.C. | 201 Twinridge Ln | N Chesterfield, VA 23235 | | | |
| Mcknight Enterprises Inc | 255 Rolling Hill Rd | Mooresville, NC 28117 | | | |
| Mcknight Higgins Consulting | 20 Mariele Drive | Fairfax, CA 94930 | | | |
| Mcknight'S Home Improvements, | 51020 92Nd Ave | Decatur, MI 49045 | | | |
| Mckown Heating & Cooling LLC | 308 Ponca Cir | Virginia Beach, VA 23462 | | | |
| Mckune & Sons Transport LLC | 917 Lodge Hall St | Vance, SC 29163 | | | |
| Mckune & Sons Trucking LLC | 917 Lodge Hall St | Vance, SC 29163 | | | |
| Mcl Beauty Distributor Inc | 18-02 131 St | College Point, NY 11356 | | | |
| Mcl Brokerage Inc | 1303 53rd St | Ste 87 | Brooklyn, NY 11219 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcl Glass & Auto Concepts Inc | 3320 S Fortuna Ave | Yuma, AZ 85365 | | | |
| Mcl Industries Inc | 75 Van Wert St | Buchanan, GA 30113 | | | |
| Mcl Investments LLC, | 23438 Banks Mill Drive | New Caney, TX 77357 | | | |
| Mcl Video Productions Inc | 708 Ocean Rd | Spring Lake Heights, NJ 07762 | | | |
| Mcla Construction | 11209 National Blvd | 408 | Los Angeles, CA 90064 | | |
| Mclaren Corporation | 8806 Charlemont Road | Goode, VA 24556 | | | |
| Mclaren Enterprise Tax Service, LLC | 6428 Castle Downs Trce | Lithonia, GA 30058 | | | |
| Mclarry Bowie | Address Redacted | | | | |
| Mclaughlin Durbiano, Inc. | 94 7th St | Cayucos, CA 93430 | | | |
| Mclaughlin Landscape Construction | 31312 Carril De Maderas | San Juan Capistrano, CA 92675 | | | |
| Mclaurin Finacial | Address Redacted | | | | |
| Mclean & Reed LLC | 4000 Holly St | Denver, CO 80216 | | | |
| Mclean Consulting, LLC | 433 Wild Flower Pl | Cheshire, CT 06410 | | | |
| Mclean Media | 339 Bahia Vista Dr | Indian Rocks Beach, FL 33785 | | | |
| Mclean Wellness Group | 112 Spencer St | Suite 3B | Manchester, CT 06040 | | |
| Mcleod Bar Group LLC | 234 King Ave | Colmbus, OH 43201 | | | |
| Mcleod Construction LLC | 2600 Lewistown Church Rd | Princeton, KY 42445 | | | |
| Mcleod Enterprise | 2022 Rolling Acres Drive | Dillon, SC 29536 | | | |
| Mcload LLC | 40006 Cambridge St | 104 | Canton, MI 48187 | | |
| Mcloud Demolition, Inc. | Box 370 | Sunland, CA 91041 | | | |
| Mcm Distribution | 714 Meadowridge Dr | Warner Robins, GA 31093 | | | |
| Mcm Management Inc | 1372 Union St | Brooklyn, NY 11213 | | | |
| Mcm Television Group, Inc | 4106 West Palm Aire Drive | 62A | Pompano Beach, FL 33069 | | |
| Mcm Ventures LLC | 4336 Delegate Ct | Fairfax, VA 22030 | | | |
| Mcmahon Bloodstock, LLC | 3241 Pisgah Pike | Versailles, KY 40383 | | | |
| Mcmahon Marketing Services | 431 Brett Ct | Chico, CA 95973 | | | |
| Mcmahon Of Saratoga Thoroughbreds, LLC | 180 Fitch Road | Saratoga Springs, NY 12866 | | | |
| Mcmahon Tax & Accounting | 2795 Bend Road | Unit 1 | Ney, OH 43549 | | |
| Mcmanus & Mcmanus Enterpries Inc | 6451 Fishing Pond Ct | High Point, NC 27265 | | | |
| Mcmanus Plumbing & Heating | 1616 West Rock Road | Perkasie, PA 18944 | | | |
| Mcmaster Rebar Inc | 2703 Jahn Ave Nw | C9 | Gig Harbor, WA 98335 | | |
| Mcmath-Turner Construction Company | 135 Brennan Road | Columbus, GA 31906 | | | |
| Mcmeans Inc. | 15651 Bleak Hill Road | Culpeper, VA 22701 | | | |
| Mcmed Cpr LLC | 71 Stephen St | Stamford, CT 06902 | | | |
| Mcmexican'S Frozen Treats, LLC | 3064 Cypress Gardens Road | Winter Haven, FL 33884 | | | |
| Mcmf Nails N Spa | 8817 Hwy 6 | Ste 800 | Missouri City, TX 77459 | | |
| Mcmichell Enterprises | 20 Bent Arrow Dr | Stockbridge, GA 30281 | | | |
| Mcmillan Cabinetry LLC | 28860 Hwy 1071 | Angie, LA 70426 | | | |
| Mcmillan Landscape Co. | 1016 S Spresser | Taylorville, IL 62568 | | | |
| Mcmillen LLC | 50 Willow Way | Parsippany, NJ 07054 | | | |
| Mcmillian Enterprises LLC | 3145 N Claiborne Ave | New Orleans, LA 70117 | | | |
| Mcmillin Realty | 2750 Womble Rd, Ste 200 | San Diego, CA 92106 | | | |
| Mcml Holling Company LLC | 5153 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| Mcmullin Family Chiropractic Pllc | 21707 103rd Ave Ct E | Ste B201 | Graham, WA 98338 | | |
| Mcmurphy Hydraulics, Inc. | 2052 Wilshire Court | Concord, NC 28025 | | | |
| Mcmurray Industrial Supply Inc | 10475 Nw 69Th | Doral, FL 33157 | | | |
| Mcmurray Mechanical | 419 Church Hill Rd | Venetia, PA 15367 | | | |
| Mcmurtry Enterprises LLC | 240 Meadow St | Henderson, KY 42420 | | | |
| Mcmv Inc | 229 Mayfair | Irvine, CA 92620 | | | |
| Mcnairempire LLC | 5259 Nw South Lovett Cir | Port St Lucie, FL 34986 | | | |
| Mcnally & Associates, Inc | 969 G Edgewater Blvd | 311 | Foster City, CA 94404 | | |
| Mcnamara Ambe | Address Redacted | | | | |
| Mcnc Precision Engineering Corp | 27372 Compostela | Mission Viejo, CA 92692 | | | |
| Mcneal Neeley | Address Redacted | | | | |
| Mcneil Inc | 120 Gateway Court | Columbus, GA 31909 | | | |
| Mcneil.Inc | 495 Aspen Ln | Monroe, MI 48161 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcneill Baker Design Associates LLC | 1401 Chain Bridge Road, Ste 202 | Mclean, VA 22101 | | | |
| Mcneill Products | 2212 Canal Cove Rd | Lake Waccamaw, NC 28450 | | | |
| Mcnl Poker, Inc | 4921 Mccullom Lake Rd | Unit C | Mccullom Lake, IL 60050 | | |
| Mcnulty Counseling & Wellness | 111 2nd Ave Ne | Ste 1007 | St Petersburg, FL 33701 | | |
| Mcnulty Excavating | 28 Cooper Drive | Jericho, VT 05465 | | | |
| Mcnulty'S Taproom | 420 Mcnulty St | Blythewood, SC 29016 | | | |
| Mcny Property Management Corp | 12 Stonywell Ct | Dix Hills, NY 11746 | | | |
| Mco Consulting Inc. | 4519 Water Oak Road | Charlotte, NC 28211 | | | |
| Mcoa LLC | 3972 Lazy Bend Rd | Millsap, TX 76066 | | | |
| Mcoates Enterprises Inc | 209 Wright Ave. | Lebanon, OH 45036 | | | |
| Mcp Intermodal LLC | 5100 Poplar Ave | 27Th Floor, Ste 2720 | Memphis, TN 38137 | | |
| Mcp Painters, Inc | 19801 Quartz Mountain Road | Box 351 | Fiddletown, CA 95629 | | |
| Mcp Unlimited LLC | 272 Eastford Rd | Southbridge, MA 01550 | | | |
| Mcpherson Reality Group LLC | 542 Betton St | Cincinnati, OH 45214 | | | |
| Mcphilimy Associates, Inc. | 2326 N Lincoln Park West | Chicago, IL 60614 | | | |
| Mcphillips Painting | 266 Morris St | Phoenixville, PA 19460 | | | |
| Mcqueen Logistics | 10961 Burnt Mill Rd | Jacksonville, FL 32256 | | | |
| Mcqueen Machine, LLC | 3531 S Logan St | Ste 316 | Englewood, CO 80113 | | |
| Mcr Medical | Attn: Ciro Rodriguez | 5101 E Florence Ave, Ste 6 | Bell, CA 90201 | | |
| Mcrae Catering & Personal Chef Services | 903 Druid Park Lake Drive | Baltimore, MD 21217 | | | |
| Mcrae Interests, Inc. | 499 Johnson Ferry Rd Nw | Atlanta, GA 30328 | | | |
| Mcrae Motors LLC | 5153 Roosevelt Ave | San Antonio, TX 78214 | | | |
| Mcrandall Tran | Address Redacted | | | | |
| Mcre Operations Inc. | 3510 Kimball Ave | Suite H | Waterloo, IA 50702 | | |
| Mcre, LLC | 7075 Springhill Circle | Eden Prairie, MN 55346 | | | |
| Mcrobbie Mclellan | | | | | |
| Mcs Cleaning Service LLC | 726 Lenox Circle | Douglasville, GA 30135 | | | |
| Mcs Communications Solutions Inc. | 519 County Route 34 | Canton, NY 13617 | | | |
| Mcs Entertainment Inc | 2218 Grand Cayman Ct | 1337 | Orlando, FL 34741 | | |
| Mcs Marketing | 49 Blue Heron Drive | Averill Park, NY 12018 | | | |
| Mcs New York | 63 Woodward Ave. | Unit 6317 | Ridgewood, NY 11385 | | |
| Mcs Of Central Texas | 3607 Lost Oak Dr | Spring, TX 77388 | | | |
| Mcs Tax Service | 211 Bullsboro Dr, Ste F | Newnan, GA 30263 | | | |
| Mcs Usa LLC | 6404 Wilshire Blvd | 950 | Los Angeles, CA 90048 | | |
| Mcs Web Dev It Solutions LLC | 1761 Sw Glade St | Port St Lucie, FL 34953 | | | |
| Mcsales Inc | 6818 Mcdevitt Drive | Dublin, OH 43017 | | | |
| Mcsalomon Osias | Address Redacted | | | | |
| Mcsenderson Holdings | 221 North 200 East | Orem, UT 84057 | | | |
| Mcsherry Hargrove | | | | | |
| Mcsp, Inc. | 1278 Glennerye St | Suite 277 | Laguna Beach, CA 92651 | | |
| Mcsw Corp | 1845 East Holt Blvd. | Ontario, CA 91761 | | | |
| Mcsweeney Engineering LLC | 12 Surrey Lane | E Brunswick, NJ 08816 | | | |
| Mcswiggans | 393 2nd Ave | New York, NY 10010 | | | |
| Mcsystems, LLC | 3032 W. Cramden Dr. | Lehi, UT 84043 | | | |
| Mct Enterprise Inc | 14405 Walters Rd | Ste 936 | Houston, TX 77014 | | |
| Mctag Inc | 6193 SSharon Church Rd | Loganville, GA 30052 | | | |
| Mcteral Houston | Address Redacted | | | | |
| Mctigue Law LLP | 4530 Wisconsin Ave Nw | Suite 300 | Washington, DC 20016 | | |
| Mctizic Transport | 18704 Alonso Pl | Austin, TX 78738 | | | |
| Mcuniversalhomerepairllc | 1211 N Forrest St | Valdosta, GA 31601 | | | |
| Mcusa Consulting, LLC | 1616 Cornwall Ave | Suite 107 | Bellingham, WA 98225 | | |
| Mcvape LLC | 1606 N Nelson Dr, Ste F | Derby, KS 67037 | | | |
| Mcvea Dental Center LLC | 2016 Washington St. | Franklinton, LA 70438 | | | |
| Mcveigh'S Collision Center, Inc | 1611 Ossie Davis Pkwy | Waycross, GA 31501 | | | |
| Mcw Inc | 5575 Lake Park Way, Ste 211 | La Mesa, CA 91942 | | | |
| Mcwane Dairy Queen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcwhinney Designs | 235 Shoreline Hwy. | Ste A | Mill Valley, CA 94941 | | |
| Mcx Express LLC | 5291 Wood Lilly Ct | Columbus, OH 43230 | | | |
| Mcz Trucking Inc | 5036 Sw 154 Ct | Miami, FL 33185 | | | |
| Mczars Iv LLC | 14735 W Lisbon Rd | Brookfield, WI 53005 | | | |
| Md 702 LLC | 5002 Sw 173 Ave | Miramar, FL 33029 | | | |
| Md A Hosen | Address Redacted | | | | |
| Md A Hossen Taxi Business | 8835 164th St | 1Dn | Jamaica, NY 11432 | | |
| Md A Salam | Address Redacted | | | | |
| Md Abdul Kuddus | Address Redacted | | | | |
| Md Abul Kalam Azad | Address Redacted | | | | |
| Md Ahmed | Address Redacted | | | | |
| Md Akhtar | Address Redacted | | | | |
| Md Alam | | | | | |
| Md Anayeth Ali | Address Redacted | | | | |
| Md Asadur Rahman | Address Redacted | | | | |
| Md Asaduzzaman Md Inc. | 26161 Lone Rock Ct. | Valencia, CA 91381 | | | |
| Md Ashraful Haque Khan | Address Redacted | | | | |
| Md Automotive LLC | 1061 Old Spanish Trail | Slidell, LA 70458 | | | |
| Md Automotive Repair | 5822 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Md Azad | Address Redacted | | | | |
| Md B Hossain Inc | 5401 Silver Hill Rd | District Heights, MD 20747 | | | |
| Md Badrul Alam | Address Redacted | | | | |
| Md Bill | 83 Bayview Drive | Oakdale, NY 11769 | | | |
| Md Builders Inc | 3025 Alhambra Dr | Ste 235 | Cameron Park, CA 95682 | | |
| Md Cabs LLC | 113 Stirrup Key Woods Rd | 3A2 | Marathon Key, FL 33050 | | |
| Md Capital Partners Ltd. | 1507 E 53rd St | 913 | Chicago, IL 60615 | | |
| Md Chowdhury | Address Redacted | | | | |
| Md Clean Team | 4153 Broken Bend Blvd | Ft Worth, TX 76244 | | | |
| Md Commerce LLC | 855 Ne 125th St | N Miami, FL 33161 | | | |
| Md Complete Cleaning | 645 Ash Rd | Hoffman Estates, IL 60169 | | | |
| Md Construction | 4008 Esperanza Drive | Sacramento, CA 95864 | | | |
| Md Construction & Services LLC. | 432 Pine Shadow Dr | Slidell, LA 70458 | | | |
| Md D Hossain | Address Redacted | | | | |
| Md D Islam | Address Redacted | | | | |
| Md Designs | 3220 North 26th St | Tacoma, WA 98407 | | | |
| Md Dwellings LLC | 210 Wayne Ave | Narberth, PA 19072 | | | |
| Md Eaqub | Address Redacted | | | | |
| Md Electric Electric & Solar Inc | 38191 Old Stage Road | Gualala, CA 95445 | | | |
| Md Elias Hossain | Address Redacted | | | | |
| Md Fakrul Islam | Address Redacted | | | | |
| Md Farukh Hossain | Address Redacted | | | | |
| Md First Construction Company LLC | 100 International Drive | 23Rd Floor | Baltimore, MD 21202 | | |
| Md Flooring Inc | 1217 Durant St. | Modesto, CA 95350 | | | |
| Md Gym LLC | 23400 Mercantile Rd | Suite 4-5 | Beachwood, OH 44122 | | |
| Md Habibur Howlader | Address Redacted | | | | |
| Md Habibur Rahman | Address Redacted | | | | |
| Md Hair + Body Garage LLC | 711 Arlington St | Orlando, FL 32805 | | | |
| Md Hasan Reza | Address Redacted | | | | |
| Md Hasanul Amin | Address Redacted | | | | |
| Md Himon | Address Redacted | | | | |
| Md Home Inspection, Corp | 600 Crestwood Ct N | 616 | Royal Palm Beach, FL 33411 | | |
| Md Hummyan Kabir | Address Redacted | | | | |
| Md Ibrahim | Address Redacted | | | | |
| Md Industrial Sewing Inc | 121 W 31st St | Los Angeles, CA 90007 | | | |
| Md Invest | 3513 Hilltop Lane | Plano, TX 75023 | | | |
| Md Kabir | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Md Kabir | | | | | |
| Md Kamrul Ahsan | Address Redacted | | | | |
| Md Kamrul Islam | Address Redacted | | | | |
| Md Limo Express | 1824 Metzerott Rd | 104 | Hyattsville, MD 20783 | | |
| Md M Hasan | Address Redacted | | | | |
| Md Mamun | Address Redacted | | | | |
| Md Martin LLC | 2515 Belmeade Dr | Carrollton, TX 75006 | | | |
| Md Marufuzzaman | Address Redacted | | | | |
| Md Mawla | | | | | |
| Md May, Professional Ltd. Liability Co. | 1722 14th St | Ste 150 | Boulder, CO 80302 | | |
| Md Medical Management, LLC | 1064 Calle Negocio | Suite C | San Clemente, CA 92673 | | |
| Md Mia | Address Redacted | | | | |
| Md Mijanur Rahman | | | | | |
| Md Monajat Sufian | Address Redacted | | | | |
| Md Monir | Address Redacted | | | | |
| Md Mozharul Islam | Address Redacted | | | | |
| Md Mustafizur Rahman | | | | | |
| Md Preschool Prep | 23219 Stringtown Rd | Clarksburg, MD 20871 | | | |
| Md Quyum | Address Redacted | | | | |
| Md R Al Asad | Address Redacted | | | | |
| Md Rabiul Islam | Address Redacted | | | | |
| Md Rahman | | | | | |
| Md Rauf Jabbar | Address Redacted | | | | |
| Md Realty Group LLC | 110 W Reynolds St | Ste 105 | Plant City, FL 33563 | | |
| Md Rezaul Karim | Address Redacted | | | | |
| Md S Azam | Address Redacted | | | | |
| Md S Haque | Address Redacted | | | | |
| Md S Rahman | Address Redacted | | | | |
| Md S Rana | Address Redacted | | | | |
| Md Sanuwar Rashid | Address Redacted | | | | |
| Md Sassi Company | 50 California St | Suite 1500 | San Francisco, CA 94111 | | |
| Md Shaif Noor | Address Redacted | | | | |
| Md Shaikh | Address Redacted | | | | |
| Md Shohaibur Rahman | Address Redacted | | | | |
| Md Sodrul Choudhury | Address Redacted | | | | |
| Md Tanvir Hossain | Address Redacted | | | | |
| Md Tattoo Studio | 9545 Reseda Blvd | Los Angeles, CA 91324 | | | |
| Md Tattoo Studio | Attn: Serena Devries | 9545 Reseda Boulevard, Ste 2 | Los Angeles, CA 91324 | | |
| Md Tint & Detailing | 151 Hamakua Dr | Kailua, HI 96734 | | | |
| Md Tipu Sultan | Address Redacted | | | | |
| Md Uhl LLC | 323 Main St | Allen, KS 66833 | | | |
| Md Ullah | Address Redacted | | | | |
| Md Ultra Clean | Address Redacted | | | | |
| Md Ventures LLC | 413 Sunset Drive S | Minnetonka, MN 55305 | | | |
| Md Yasin | Address Redacted | | | | |
| Md Yeasir Arafat | Address Redacted | | | | |
| Md Z Alam | Address Redacted | | | | |
| Md Ziaul Haque | Address Redacted | | | | |
| Md. Awal Hossain | Address Redacted | | | | |
| Mda Associates Inc. | 6464 Lincolnia Rd | Alexandria, VA 22312 | | | |
| Mda Global | 10411 Motor City Dr, Ste 750 | Bethesda, MD 20817 | | | |
| Mdak Inc | 1732 Aviation Blvd | Redondo Beach, CA 90278 | | | |
| Mdautomotive | 1511 Riverside Ave | Paso Robles, CA 93446 | | | |
| Mdawson Trucking LLC | 105 Brooklyn Circle | Waco, TX 76704 | | | |
| Mdb Construction Corp | 5 Split Rail Place | Commack, NY 11725 | | | |
| Mdbarkot Mahmud Babul | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mdc Tavern Corp | 522 E. Jericho Tpke | Huntington Sta, NY 11746 | | | |
| Mdd Exteriors Inc | 36W780 Oak Rd | St Charles, IL 60175 | | | |
| Mdg Productions | 2293 Hawes Ave | Dallas, TX 75235 | | | |
| Mdg Sales Inc. | 919 West Main St | Hendersonville, TN 37075 | | | |
| Mdh Technologies LLC | 14843 Chancey St | Addison, TX 75001 | | | |
| Mdh Transport LLC | 12344 N 300W | Alexandria, IN 46001 | | | |
| Mdhunlimited LLC | 11816 Nc Hwy 87 South | Eden, NC 27288 | | | |
| Mdj Fit (Dba 9Round Wellington Trace) | Attn: Michael Johnson | 13860 Wellington Trace, Ste 15 | Wellington, FL 33414 | | |
| Mdjakir Hossain | Address Redacted | | | | |
| Mdk Steel Corp | 233 Beverly Rd | Greenville, SC 29609 | | | |
| Mdl Productions LLC | 700 Cosmopolitan Dr Ne | Atlanta, GA 30324 | | | |
| Mdl Signature Designs LLC | 542 Marsh Lake Rd | Lawrenceville, GA 30045 | | | |
| Mdl Travel Enterprise Corp | 2990 W 2Nd Ave | Hialeah, FL 33012 | | | |
| Mdlalt Corporation | 7801 Valley Stream Dr. | Indianapolis, IN 46237 | | | |
| Mdm Home Interiors | 1745 Peachtree St | Atlanta, GA 30309 | | | |
| Mdm Logistics LLC | 114 London Way | Lithia Springs, GA 30122 | | | |
| Mdm Marcos Group, Inc. | 911 Osos Way | Paso Robles, CA 93446 | | | |
| Mdm Medical LLC | 1309 Mason Dr | La Grange, IL 60525 | | | |
| Mdm Property Consultant LLC | 5711 Goodfellow Blvd | St Louis, MO 63136 | | | |
| Mdm Research & Consulting | 3311 Parkwood Drive | Houston, TX 77021 | | | |
| Mdmbml, Inc. | 4049 1st Ave | San Diego, CA 92103 | | | |
| Mdn Builders, Inc | 221 D | Apt A | Coronado, CA 92118 | | |
| Mdn Transport Inc | 1711 Union Rd | W Seneca, NY 14224 | | | |
| Mdp & Kb LLC | Attn: Gereltchimeg Dashdorj | 1810 Stoner Ave, Unit 5 | Los Angeles, CA 90025 | | |
| Mdpai, LLC | 379 West St | Dedham, MA 02026 | | | |
| Md-Pctek Inc | 1102 E. 36th St | Brooklyn, NY 11210 | | | |
| Mdpm Consulting | 1409 S Lamar St, Apt 955 | Dallas, TX 75215 | | | |
| Mdqinvestments.Llc | 386 S. White Horse Pike | Hammonton, NJ 08037 | | | |
| Mdr Home Builders LLC | 1844 San Marcello Blvd | Brownsville, TX 78526 | | | |
| Mdr Investments Inc | 8136 Little River Ln | Indianapolis, IN 46239 | | | |
| Mdr Logistics LLC | 1325 N Grossman Dr | Vidalia, GA 30474 | | | |
| Mdr Professional Services | 19802 Nw 67th Ct | Hialeah, FL 33015 | | | |
| Mdriver | 838 Calmar Ave. | Oakland, CA 94610 | | | |
| Mdrn. | 1739 John St | Merrick, NY 11566 | | | |
| Mds Advantages LLC | 2652 Witherspoon Road | Yazoo City, MS 39194 | | | |
| Mds Events | Address Redacted | | | | |
| Mds Funding LLC | 3415 Stratford Road | Wantagh, NY 11793 | | | |
| Mds Group Services LLC | 7431 Van Alden Ave | Reseda, CA 91335 | | | |
| Mds Handyman Services | 615 E Duffy St | Savannah, GA 31401 | | | |
| Mds Hauling | Address Redacted | | | | |
| Mds Inspection Services | 2519 Jackson River Road | Covington, VA 24426 | | | |
| Mds Insurance Group | Attn: Michael Salmon | 4615 E State St, Ste 25 | Rockford, IL 61108 | | |
| Mds Painting LLC. | 1123 Foxglove Circle | Cuyahoga Falls, OH 44223 | | | |
| Mds Repair Services Co. Inc | 2356 Balbo Circle | Warrenton, MO 63383 | | | |
| Mds Security Management & Consulting LLC | 206 Regent Park | Stockbridge, GA 30281 | | | |
| Mdsassist Inc | 5401 Norris Canyon Road | Ste 308 | San Ramon, CA 94583 | | |
| Mdt Trucking LLC | 5607 Paces Glen Ave | 522 | Charlotte, NC 28212 | | |
| Mdt Woodworks | 104 E Main St | Fairfax, MO 64446 | | | |
| Mdtindy LLC | 1082 Bellevue Drive | Atlanta, GA 30306 | | | |
| Mdtraining23 | 500 Cold Spring Rd | 222 | Rocky Hill, CT 06053 | | |
| Mdv IX, LP | Mohr Davidow Ventures | 3000 Sand Hill Rd, Bldg 3, Ste 290 | Menlo Park, CA 94025 | | |
| Mdv Management Co LLC | 777 Mariners Island Blvd, Ste 550 | San Mateo, CA 94404 | | | |
| Mdw Investments Inc. | 12 Corriente | Irvine, CA 92614 | | | |
| Mdy Distributions LLC | 1551 Yucca Dr | Dallas, TX 75217 | | | |
| Me Again | 979 Indiana Ave | Venice, CA 90291 | | | |
| Me Business Solutions Corporation | 7759 Shelter Wood Court | Jacksonville, FL 32256 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Me By Design LLC | 6523 Monument Ave | Richmond, VA 23226 | | | |
| Me Communications, Inc. | 8665 Sudley Road | Manassas, VA 20110 | | | |
| Me Go Remodeling | 597 Orange Ave | Longwood, FL 32750 | | | |
| Me Luv Pets, LLC | 128 Fairwood Drive | Morrisville, NC 27560 | | | |
| Me Mama Enterprises, Inc. | 9112 Echo Point Place | Orangevale, CA 95662 | | | |
| Me Medical | 119 Quincy St Ne | Albuquerque, NM 87108 | | | |
| Me Me'S Consulting Services | 305 Walnut Grove Road | E Stroudsburg, PA 18301 | | | |
| Me Plaire Boutique LLC | 668 Terrace Spring Dr. | Orlando, FL 32828 | | | |
| Me Site Development | 6619 North Wickham Rd, Ste 201 | Melbourne, FL 32940 | | | |
| Me So Hungry LLC. | 1471 Lambert Rd | La Habra, CA 90631 | | | |
| Me Sorenson | Address Redacted | | | | |
| Me Times Two LLC | 502 Madison Ct Se | Smyrna, GA 30080 | | | |
| Me Too Productions, LLC | 111 Springmeadow Drive | Ludlow, MA 01056 | | | |
| Me Transportation Services | Attn: Ellanya Richey-Seifried | 1858 Whitecap Circle | North Fort Myers, FL 33903 | | |
| Me West Holdings, LLC | 690 S Hwy 89, Ste 200 | Jackson, WY 83002 | | | |
| Mea Capital & Investment Holdings, Inc | 5823 Cardoza Drive | Westlake Village, CA 91362 | | | |
| Mea Strategic Solutions | 5847 San Felipe St, Ste 1700 | Houston, TX 77057 | | | |
| Mea Tv & Radio | 30300 Northwestern Hwy | Farmington Hills, MI 48334 | | | |
| Meacham Child Care Center | 500 Meacham Ave | Elmont, NY 11003 | | | |
| Meacham Control Systems LLC | 1010 Little River Way | Alpharetta, GA 30004 | | | |
| Mead Castile | Address Redacted | | | | |
| Mead Whippo | | | | | |
| Meadiocrity Meadery LLC | 1365 Grand Ave | Suite 100 | San Marcos, CA 92078 | | |
| Meadow 99 & Up Inc | 1970 Hempstead Tpke | E Meadow, NY 11554 | | | |
| Meadow Psychotherapy Services | 300 W Glenoaks Blvd. | Suite 304 | Glendale, CA 91202 | | |
| Meadow Springs Presbyterian Church | 325 Silver Meadow Drive | Richland, WA 99352 | | | |
| Meadow Ventures | 1800 Bryant St | San Francisco, CA 94110 | | | |
| Meadow Ventures | Attn: Armando Osuna | 1800 Bryant St | San Francisco, CA 94110 | | |
| Meadowbrook Bakery & Cafe | 201 Meadowbrook Ave | Huntington Valley, PA 19006 | | | |
| Meadowbrook Financial | Mortgage Bankers Corp. | 1600 Stewart Ave. | 701 | Westbury, NY 11590 | |
| Meadowbrook Preschool & Learning Center, | 11555 Meadowbrook | El Paso, TX 79936 | | | |
| Meadowdale Self Office LLC | 16825 48th Ave W | Ste 102 | Lynnwood, WA 98037 | | |
| Meadowland Gas LLC | 2800 Route 3 West | N Bergen, NJ 07047 | | | |
| Meadowlark Circle Music | 16037 15th Ave Sw | Burien, WA 98166 | | | |
| Meadowlark Cleaners | 9120 W 6th Ave | Lakewood, CO 80215 | | | |
| Meadowlark Corporation | 1241 South Military Trail | A | W Palm Beach, FL 33415 | | |
| Meadowlark Investments, LLC | 244 S. Benson Rd | Fairfield, CT 06824 | | | |
| Meadowlark Publishing, Inc | 235 Salem Heights Ave. Se | Salem, OR 97302 | | | |
| Meadowlark, Inc | 283 Prospect St | Northampton, MA 01060 | | | |
| Meadowridge Homes LLC | 1415 Sunnyridge Road | Unit B | Pewaukee, WI 53072 | | |
| Meadows At Country Place LLC | 10 Country Place | Sacramento, CA 95831 | | | |
| Meadows Family Dentistry LLC | 9916 Sr 64 E | Bradenton, FL 34212 | | | |
| Meadows Lv LLC | 4300 Del Monte Ave | Las Vegas, NV 89102 | | | |
| Meadows Market | 45 Meadow St | Westfield, MA 01085 | | | |
| Meadows Resources LLC | 25307 Interstate 45 N | Spring, TX 77380 | | | |
| Meadows Transmission Services | 1475 Riverside Drive | Asheville, NC 28804 | | | |
| Meadtown Barber Shop | 1483 Rt. 23 South | Kinnelon, NJ 07405 | | | |
| Meagan Bailey | | | | | |
| Meagan Capps | Address Redacted | | | | |
| Meagan Carroll | | | | | |
| Meagan Delaney | | | | | |
| Meagan Grant | | | | | |
| Meagan Howe | Address Redacted | | | | |
| Meagan Howe | | | | | |
| Meagan Inghram | | | | | |
| Meagan Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meagan Keeley | Address Redacted | | | | |
| Meagan Krogh | | | | | |
| Meagan Lancaster | | | | | |
| Meagan Lewis | Address Redacted | | | | |
| Meagan Maurer | | | | | |
| Meagan Mccrary | Address Redacted | | | | |
| Meagan Mcdermott | Address Redacted | | | | |
| Meagan Muse | Address Redacted | | | | |
| Meagan Muse | | | | | |
| Meagan Obrien | Address Redacted | | | | |
| Meagan Paniagua | | | | | |
| Meagan Perkins | | | | | |
| Meagan Provan | | | | | |
| Meagan Purdy | | | | | |
| Meagan Rich, Attorney At Law, LLC | 611 North Court St | Marion, IL 62959 | | | |
| Meagan Rodriguez | Address Redacted | | | | |
| Meagan Selders | | | | | |
| Meagan Smith | | | | | |
| Meagan Vandiver | Address Redacted | | | | |
| Meagan Vanzyl | Address Redacted | | | | |
| Meagan Williams | | | | | |
| Meaghan Cifrodello | | | | | |
| Meaghan K Tschetter | Address Redacted | | | | |
| Meaghan Kirschling | | | | | |
| Meaghan Lloyd | | | | | |
| Meaghan Stewart , Lmhc | Address Redacted | | | | |
| Meaghan Turner | | | | | |
| Meaghansells33 | 2936 Lynnbrook Dr | Austin, TX 78748 | | | |
| Meaka Enterprises | 1104 Walston St | Apt A201 | Dalton, GA 30720 | | |
| Meakara Mendez | | | | | |
| Meal Prep Culture, LLC | 227 Beach 108th St | Rockaway Park, NY 11694 | | | |
| Mealeakund Somsith | Address Redacted | | | | |
| Mealku Inc | 270 Bull Mill Road | Chester, NY 10918 | | | |
| Meals By Genet Inc | 1053 South Fairfax Ave | Los Angeles, CA 90019 | | | |
| Meals by Reggie | 66 Hwy 84 | Lot 6 | Repton, AL 36475 | | |
| Meals From The Heart Cafe | 1100 N Peters St | Bay 13 | New Orleans, LA 70116 | | |
| Meals On Wheels Of Asheville & Buncocmbe | County, Inc. | 146 Victoria Road | Asheville, NC 28801 | | |
| Mealsbypeggyllc | 820 N 13th Ave | Hollywood, FL 33019 | | | |
| Mealsfit4Ufl, LLC | 5802 Longwood Run Blvd | Sarasota, FL 34243 | | | |
| Meama Inc., LLC | 39450 County Road 41 | Ault, CO 80610 | | | |
| Mean Bus Driver Design | 2709 Tupelo St Se | Atlanta, GA 30317 | | | |
| Mean Team Etc | 5614 S King Drive | Chicago, IL 60637 | | | |
| Meaning Production | 629 Quail Drive | Los Angeles, CA 90065 | | | |
| Meaningful Milestones LLC | 460 Pin Oak Drive | Lexington, SC 29073 | | | |
| Meaningful Minute | Address Redacted | | | | |
| Meaningful Purpose | 11050 Grand Ave | Cincinnati, OH 45242 | | | |
| Meaningful Solutions Counseling | & Consulting | 490 Sun Valley Dr. | Ste 205 | Roswell, GA 30076 | |
| Meanna Kintaudi | Address Redacted | | | | |
| Means Developers | 2019 Thrift Rd | Suite B | Charlotte, NC 28208 | | |
| Means Developers | Address Redacted | | | | |
| Meant To Be Natural Food Inc | 40 Jackson Ave | Spring Valley, NY 10977 | | | |
| Mearissa Hawkins | Address Redacted | | | | |
| Mears Destination Services | 324 W. Gore St | Orlando, FL 32811 | | | |
| Mears Destination Services | 324 W. Gore St | Orlando, FL 32806 | | | |
| Mears Transportation Group | 324 W Gore St | Orlando, FL 32806 | | | |
| Measurable Marketing LLC | 1625 North Western Ave | Chicago, IL 60647 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Measuring Solutions Of Alabama, LLC | 832 Snow St | Suite G | Oxford, AL 36203 | | |
| Meat Boy Inc | 1726 Jerome Ave | Brooklyn, NY 11235 | | | |
| Meat By The Case Meat Market, LLC | 2550 W Red Bird Ln, Ste 500 | Dallas, TX 75237 | | | |
| Meat Cheese Bun | 1159 N. Allen Ave. | Pasadena, CA 91104 | | | |
| Meat Cheese Bun | Address Redacted | | | | |
| Meat Chips LLC | 2607 S Sierra Vista Cir | Tempe, AZ 85282 | | | |
| Meat Giant Corporation | 27455 S. Dixie Hwy | Homestead, FL 33033 | | | |
| Meat Land 1 Inc | 13503 W. Mcnichols Rd | Detroit, MI 48235 | | | |
| Meat Potatoes & Toasted Buns, Inc. | 644 Laurel St | Suite C | San Carlos, CA 94070 | | |
| Meatapod Puykomon | | | | | |
| Meatbot LLC | 4657 Melbourne Ave | Apt 20 | Los Angeles, CA 90029 | | |
| Meats At Super LLC | 1161 River Ave | Lakewood, NJ 08701 | | | |
| Meatta Esse | Address Redacted | | | | |
| Meauthia Ducille | Address Redacted | | | | |
| Meb Cakes LLC | 14641 Gladebrook Drive, Ste 5 | Suite 5 | Houston, TX 77068 | | |
| Meb Dental Corporation | 1946 Se 10 St | Homestead, FL 33035 | | | |
| Meb Gas Corp | 195 Middle Road | Sayville, NY 11782 | | | |
| Meberg&Pedersen Builders Inc | 251 East Lake Drive | Montauk, NY 11954 | | | |
| Mebg LLC | 242 Via Linda | Palm Beach, FL 33480 | | | |
| Mebiratu Mulugeta | Address Redacted | | | | |
| Mebrahtom Dirar | Address Redacted | | | | |
| Mebrahtu Yohannes | Address Redacted | | | | |
| Mebrat G Ghebrekidan | Address Redacted | | | | |
| Mebratu Kassa | | | | | |
| Mebruk Redi | Address Redacted | | | | |
| Mec Electrical | 740 Sierra Vista Dr | Mtn View, CA 94043 | | | |
| Mec Healthcare Services LLC | 12780 Sw 52 St | Miramar, FL 33027 | | | |
| Meca Contractors Inc | 5515 Sw 148 Court | Miami, FL 33185 | | | |
| Meca Electronics, Inc. | 459 East Main St | Denville, NJ 07834 | | | |
| Mecaconstruction | 270 East Los Angeles Av | Somis, CA 93066 | | | |
| Mecap LLC | 84 Middle St | Portlan, ME 04101 | | | |
| Mecca Construction Of New Orleans Inc | 14020 Kingswood Dr | New Orleans, LA 70128 | | | |
| Mecca Davis | | | | | |
| Mecca Gallagher | | | | | |
| Mecca Gym & Spa | 4900 Valley Oak Dr | Austin, TX 78731 | | | |
| Mecca K Pendleton | Address Redacted | | | | |
| Mecca Muhammad | Address Redacted | | | | |
| Mecca Nelson | | | | | |
| Mechab Inc | 13268 N Jacob Ln | Sylmar, CA 91342 | | | |
| Mechael Cabessa | | | | | |
| Mechaella Dericci | | | | | |
| Mechanic | 6861 W 4 Ave | 10 | Hialeah, FL 33014 | | |
| Mechanical Climate Control Services Inc | 9805 Indigo Brush Dr | Austin, TX 78726 | | | |
| Mechanical Temp | Attn: Brian Estes | 37641 Schoolcraft Rd | Livonia, MI 48150 | | |
| Mechanical Works Inc. | 84-44 63rd Ave | Middle Village, NY 11379 | | | |
| Mechanics Bank | P.O. Box 707 | Water Valley, MS 38965 | | | |
| Mechanized Concepts | 465 N 1030 W | Lindon, UT 84042 | | | |
| Mechard Jones | Address Redacted | | | | |
| Mechcom Communications Inc. | 1130 E. Main St. | Suite 311 | Ashland, OH 44805 | | |
| Meche Boutique | 25 Dovecreek | Columbia, SC 29229 | | | |
| Mechel Klein | | | | | |
| Mechel Nixon | Address Redacted | | | | |
| Mechele Hill | Address Redacted | | | | |
| Mechele Tison | | | | | |
| Mechell James | Address Redacted | | | | |
| Mechelle Dotson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mechelle Murray | Address Redacted | | | | |
| Mechelle Richards | | | | | |
| Mechelle Warburton | | | | | |
| Mechelle Williams | Address Redacted | | | | |
| Mechelle Wittler | | | | | |
| Mechille Love | | | | | |
| Mechtronic Resources, Inc. | 989 W Spain St | Suite 103 | Sonoma, CA 95476 | | |
| Mechul Yeldell | Address Redacted | | | | |
| Meck Die, Inc. | 29029 Phillips St | Elkhart, IN 46514 | | | |
| Mecklenburg Country Club | 45 Country Club Drive | Chase City, VA 23924 | | | |
| Mecklenburg Us Floriculture | 2498 Birchwood Way | Oceanside, CA 92054 | | | |
| Meco Auto Repair | 3434 Chippendale St | Philadelphia, PA 19136 | | | |
| Meco Automotive, LLC | 10390 Alpharetta St | Bldg 4 | Roswell, GA 30075 | | |
| Mecom Management, LLC | 3100 Ryan St, Ste E | Lake Charles, LA 70601 | | | |
| Mecox Bay Dairy LLC | 855 Mecox Rd | Bridgehampton, NY 11932 | | | |
| Mectronx Corp | 1869 Haynes Drive | Sun Prairie, WI 53590 | | | |
| Mecue Cosmetic, Inc. | 17 St Mark Place | New York, NY 10003 | | | |
| Meczka Marketing Research Consulting | 5777 W. Century Blvd. | 590 | Los Angeles, CA 90045 | | |
| Med 2G11 New York City | 52-01 73rd St | Maspeth, NY 11378 | | | |
| Med Accounting Services, LLC | Attn: Mariaeugenia Diaz | 4468 Dogwood Circle | Weston, FL 33331 | | |
| Med Atlantic, LLC | 901 S. Santiago Dr, Ste Unit J | Florence, SC 29501 | | | |
| Med Brick Gas LLC | 592 Route 70 | Brick, NJ 08723 | | | |
| Med Cab LLC | 20900 Sw 244 St | Homestead, FL 33031 | | | |
| Med Choice Billing | 3107 Parkington Ave | Baltimore, MD 21215 | | | |
| Med Consult Inc | 4 Dellwood | Trabuco Canyon, CA 92679 | | | |
| Med Consulting Solution | 10614 Cape Hatteras Drive | Tampa, FL 33615 | | | |
| Med Demolition | 16714 Harrowgate Rd | S Chesterfield, VA 23834 | | | |
| Med Fast Transportation | 1449 W 44 Tr | Hialeah, FL 33012 | | | |
| Med Health Choice, LLC | 501 S. Falkenburg Rd. | Suite E-08 | Tampa, FL 33619 | | |
| Med Health Depot LLC | 1651 East 70th St | Suite 298 | Shreveport, LA 71105 | | |
| Med Ink | Address Redacted | | | | |
| Med Pro Janitorial, LLC | 3152 Little Road | Ste 152 | Trinity, FL 34655 | | |
| Med Recruit LLC | 105 Blakewood Drive | Roswell, GA 30075 | | | |
| Med Rep Pro, LLC | 2720 Rasmussen Road | 3A | Park City, UT 84098 | | |
| Med Savvy Staffing Inc | 2681 Brecon Lane | Tallahassee, FL 32303 | | | |
| Med Solutions Transportation LLC | 1486 Bradley Way | Bourbonnais, IL 60914 | | | |
| Med Sonic LLC | 1001 W Cypress Creek Road, Ste 111 | Ft Lauderdale, FL 33309 | | | |
| Med Spa Studios | 4032 Carmichael Dr | Plano, TX 75024 | | | |
| Med Structure, LLC | 101 Washington Ave | Grand Haven, MI 49417 | | | |
| Med Testing Services, Inc | 357 Ashley Lane Null | Dayton, TN 37321 | | | |
| Med Trans Associates | 1423 Mctavish Drive | Clarksville, IN 47129 | | | |
| Meda Group | 9525 Sw 1st Ct | Coral Springs, FL 33071 | | | |
| Medalie Alce | Address Redacted | | | | |
| Medalist Construction | 20 San Fernando Circle | Salinas, CA 93901 | | | |
| Medalist Golf Sales, LLC | 4419 Riverview Drive | Peachtree Corners, GA 30097 | | | |
| Medallia, Inc | 575 Market St, Ste 1850 | San Francisco, CA 94105 | | | |
| Medalliance Partners, LLC | 57552 29 Palms Hwy | 343 | Yucca Valley, CA 92284 | | |
| Medallion Corporation | 10334 S 84th Ave | Palos Hills, IL 60465 | | | |
| Medallion Driver | 9063 208th St | Queens Village, NY 11428 | | | |
| Medallion Highlands Park | 10650 Bonne Chance Dr | Orlando, FL 32832 | | | |
| Medallion Maintenance Inc | 11-38 44th Rd | L I C, NY 11101 | | | |
| Medard Etienne | | | | | |
| Medardo Alcivar | Address Redacted | | | | |
| Medardo Enrique Somoza | | | | | |
| Medardo Lugo-Bazan | | | | | |
| Medardo Santa Cruz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Medbill Group Inc | 236 Broadway Ave, Ste 211 | Brooklyn, NY 11211 | | | |
| Medbook Solutions LLC | 27 N. Washington | Oxford, MI 48371 | | | |
| Medcalf Advisors, Inc | 2387 Grand Fir Dr | Greenwood, IN 46143 | | | |
| Medcare & Aesthetics LLC | 4243 W Hillsboro Blvd | Coconut Creek, FL 33073 | | | |
| Medcare Marketing & Consulting LLC | 1312 East 10th St | Brooklyn, NY 11230 | | | |
| Medcare Services Of Orlando, Inc | 794 Big Tree Drive | Ste 104 | Longwood, FL 32750 | | |
| Medcentral Corporation | 7108 Causeway Blvd. | Tampa, FL 33619 | | | |
| Medcost Contain, LLC | 2803 Shenandoah Pl | Colleyville, TX 76034 | | | |
| Meddcare Corporation | 11552 Knott St. | Unit C11 | Garden Grove, CA 92841 | | |
| Meddock Interiors | 1648 Newport Blvd | Suite C | Costa Mesa, CA 92627 | | |
| Meded-Link | 11 Harvard Place | Ann Arbor, MI 48104 | | | |
| Medehanit Admasse | Address Redacted | | | | |
| Medela Phyiscal Therapy | 6552 Woodman Ave | Van Nuys, CA 91401 | | | |
| Medeline Blanc | | | | | |
| Medeline Jean | Address Redacted | | | | |
| Medellan Inc | 22 Bay Terrace, Apt 1H | Staten Island, NY 10306 | | | |
| Meder Floors | Address Redacted | | | | |
| Medero Trucking Express LLC | 4929 Poplar Level Rd | Louisville, KY 40219 | | | |
| Mederx LLC | 3182 5th St | Boulder, CO 80304 | | | |
| Medesouth Medical Equipment Corp | 10914 Oak Bend Way | Wellington, FL 33414 | | | |
| Medesta Restaurants LLC | 103 Davis Rd | League City, TX 77573 | | | |
| Medet Ashamaov | | | | | |
| Medetbek Begmatov | | | | | |
| Medetera | 6543 Woodman Ave Unit12 | Van Nuys, CA 91401 | | | |
| Medfarmus LLC | 1492 Bellemeade Farms Rd | Marietta, GA 30008 | | | |
| Med-First Enterprise, Inc | 4023 Arthlington | Chicago, IL 60624 | | | |
| Medford Tip Top Nails Inc | 560 Strokes Road | Medford, NJ 08055 | | | |
| Medford Truck & Auto | 11 Hall St | Medford, MA 02155 | | | |
| Medford-Peden Funeral Home | 1408 Canton Rd. | Marietta, GA 30066 | | | |
| Medge L Jaspan | | | | | |
| Medgine Carnes | Address Redacted | | | | |
| Medgroup, LLC | G 3277 Beecher Road | Flint, MI 48532 | | | |
| Medhacorp Inc | 4051 Plantation Ln | Frisco, TX 75035 | | | |
| Medhane G. Mekonen | Address Redacted | | | | |
| Medhanie Tukabo-Hagos | Address Redacted | | | | |
| Medhat Ammar | Address Redacted | | | | |
| Medhat El-Shantaly | | | | | |
| Medhi Esmaili | | | | | |
| Medhi Nafisi | | | | | |
| Medi Caregivers | 1172 Old Salem Road | Conyers, GA 30094 | | | |
| Medi Transit Inc | 10214 W Warren Ave | Dearborn, MI 48126 | | | |
| Media + Content Solutions | 2800 Plaza Del Amo | Unit 294 | Torrance, CA 90503 | | |
| Media Arts International | 6421 La Punta Dr | Los Angeles, CA 90068 | | | |
| Media Blackout | 11115 Washington Blvd | Culver City, CA 90232 | | | |
| Media Caz LLC | 11630 Sw Palermo St | Wilsonville, OR 97070 | | | |
| Media Endodontics | 1215 W Baltimore Pike | Unit 9 | Media, PA 19063 | | |
| Media Fanatix LLC, | 1109 S Main St | Anderson, SC 29624 | | | |
| Media For Today | 10340 Sw 89th St. | Miai, FL 33176 | | | |
| Media Funding Partners, LLC | 330 Cordova St | Pasadina, CA 91101 | | | |
| Media Fusion Technologies, Inc. | 408 Hoffmansville Road | Bechtelsville, PA 19505 | | | |
| Media Graphics, Inc. | 10306 Cromwell Court | Ellicott City, MD 21042 | | | |
| Media Integration Group | 1303 Clolumbia Dr, Ste 221 | Richardson, TX 75081 | | | |
| Media Jasmin | Address Redacted | | | | |
| Media Law Group Inc | 3025 Ne 181 St | Lake Forest Park, WA 98155 | | | |
| Media Link, LLC | 43 E 500 S | Midway, UT 84049 | | | |
| Media Live | 13831 Crested Rise | San Antonio, TX 78217 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Media Plus, LLC | 270 Arthur Ave | Englewood Cliffs, NJ 07632 | | | |
| Media Presence LLC | 3718 Vinton Ave | Apt 7 | Los Angeles, CA 90034 | | |
| Media Promotions | 3500 Luther St | A | Endwell, NY 13760 | | |
| Media Science Incorporated | 23025 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Media Stone Creative | 2350 Center Rd | Novato, CA 94947 | | | |
| Media Thinkers | 8939 S Sepulveda Blvd | 102 | Los Angeles, CA 90045 | | |
| Media Vice Projects LLC | 636 E. Airport Drive | Lehi, UT 84043 | | | |
| Media Vision Print LLC | 405 68th Ct Nw | Bradenton, FL 34209 | | | |
| Media2 Inc. | 1 Bridge St, Ste 215 | Irvington, NY 10533 | | | |
| Media-Czar | W225N16702 Cedar Park Ct, Ste 321 | Jackson, WI 53037 | | | |
| Mediadjust LLC | 209 N Estey St | Luverne, MN 56156 | | | |
| Mediagrafix LLC | 60 Affirmed Lane | Fairview, TX 75069 | | | |
| Mediagrump LLC | 2846 Biddle Ave | Wyandotte, MI 48192 | | | |
| Medialeaf Technologies Inc | 804 Euclid Ave | Waycross, GA 31501 | | | |
| Medialogy Inc. | 148 Santa Fe Ave | Shell Beach, CA 93449 | | | |
| Mediamark Spotlight | 333 Tamiami Trail South | Venice, FL 34285 | | | |
| Mediamation Inc | 24310 Garnier St | Torrance, CA 90505 | | | |
| Mediart Inc. | 13635 W Old Oak Ln | New Berlin, WI 53151 | | | |
| Mediation Cle, Inc. | Attn: Troy Smith | 2530 Eldorado Pkwy, Ste 205-B | Mckinney, TX 75070 | | |
| Mediation Services Of Eastern Iowa | 509 Kirkwood Ave. | Iowa City, IA 52240 | | | |
| Mediaventure, LLC | 115 Hidden Pasture Trail | Fountain Inn, SC 29644 | | | |
| Mediavision Cloud, LLC | 78 T St Nw | Washington Dc, DC 20001 | | | |
| Mediazenter LLC | 23534 Shallow Ave | Sorrento, FL 32776 | | | |
| Medibutler, LLC | 969 Country Club Drive | Teaneck, NJ 07666 | | | |
| Medic Of South Carolina, LLC | 604 E Broad St | Darlington, SC 29532 | | | |
| Medic Pharmacy LLC | 1701 Fairway Dr | Alvin, TX 77511 | | | |
| Medical Acupuncture Of Chester County | 1217 West Chester Pike | W Chester, PA 19382 | | | |
| Medical Acupuncture P.C. | 12 Merrivale Road | Great Neck, NY 11021 | | | |
| Medical Advance Billing | 129 Sw 57th Ave | Miami, FL 33144 | | | |
| Medical Advantage Group LLC | 7100 W. 20th Ave | Hialeah, FL 33016 | | | |
| Medical Aesthetics On Tremont | 655 Tremont St | C2 | Boston, MA 02118 | | |
| Medical Application Repair & Sales | 1319 Brady Porth Rd | Lexington, SC 29072 | | | |
| Medical Arts Internists Inc | 1450 Royal Oak Dr | Mansfield, OH 44906 | | | |
| Medical Associates Of Tampa Bay, LLC | 6150 North Us Hwy 41 | Apollo Beach, FL 33572 | | | |
| Medical Billing & Coding | 1762 Oak Pointe Drive | Greenville, NC 27834 | | | |
| Medical Billing & Consulting, Inc | 255 Chestnut St | Lakewood, NJ 08701 | | | |
| Medical Billing Art, Inc. | 3365 Bellingtondr | Orlando, FL 32835 | | | |
| Medical Billing Assistance LLC | 2670 N Jerusalem Rd, Ste 302 | N Bellmore, NY 11710 | | | |
| Medical Billing Assistance, LLC | Attn: Kimberley Palmer-Holmes | 1003 Merrick Ave | Baldwin, NY 11510 | | |
| Medical Billing Associates LLC | 2100 Diamond Brook Ct | Las Vegas, NV 89117 | | | |
| Medical Billing Management | 1700 Tamarisk Drive | Santa Clara, UT 84765 | | | |
| Medical Business Systems, Inc. | Attn: Richard Knight | 5 West Main St | Elmsford, NY 10523 | | |
| Medical Care Pllc | 4819 14 Aveniue | Brooklyn, NY 11219 | | | |
| Medical Career College | 41300 Christy St | Fremont, CA 94538 | | | |
| Medical Careers Prep Academy, Inc. | 1735 Market St | Ste A302 | Philadelphia, PA 19103 | | |
| Medical Clinic Dr Khalilnejad | 1210 East Arques Ave Suite | 204 | Sunnyvale, CA 94085 | | |
| Medical Compliance Team | 5955 W Main St | Kalamazoo, MI 49009 | | | |
| Medical Concepts Clinics, Inc. | 223 N Whispering Hills Dr | Naperville, IL 60540 | | | |
| Medical Consultant Services LLC | 13416 Pitch Pine Ct | Chantilly, VA 20151 | | | |
| Medical Cranial Hair Prosthetics LLC | 2517 Dora Ave | Tavares, FL 32778 | | | |
| Medical Cross Coding | 15111 Pandion Drive | San Antonio, TX 78245 | | | |
| Medical Data Consultants Inc | 101 Broadway | Suite B01 | Brooklyn, NY 11249 | | |
| Medical Device Consulting | 6 Crested Butte Circle | Laguna Niguel, CA 92677 | | | |
| Medical Device Contracting & Strategies | 200 Radlett Ln | Alpharetta, GA 30022 | | | |
| Medical Equipment Solutions, Corp. | Attn: Maria Pineda | 2749 Coral Way | Miami, FL 33145 | | |
| Medical Exams Direct Inc, | 3947 Brushy Ridge Way | Suwanee, GA 30024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Medical Gas Systems Inc | Attn: Robert Kroening | 1923 Swenson St | Stillwater, MN 55082 | | |
| Medical Genesis Worldwide Inc | 2475 Northwinds Pkwy | Suite 200 | Alpharetta, GA 30009 | | |
| Medical Health Practitioner Services | 5014 16th Ave., Ste 13 | Brooklyn, NY 11204 | | | |
| Medical Home Rehab Inc | Attn: James Cohan | 27821 Fremont Ct, Ste 10 | Valencia, CA 91355 | | |
| Medical Instrumentation, Inc. | 1577 Nw 88th Ave. | Doral, FL 33172 | | | |
| Medical Litigation Consulting Inc | 4060 4th Ave, Ste 102 | San Diego, CA 92103 | | | |
| Medical Management Consulting | 493 W Philomen Drive | Flagstaff, AZ 86001 | | | |
| Medical Marts Of California, Inc | 225 N Bascom Ave | San Jose, CA 95128 | | | |
| Medical Messenger LLC | 2428 West Main St, Ste 102 | Medford, OR 97501 | | | |
| Medical Money Maker LLC | 11854 Goodwood Blvd | Baton Rouge, LA 70815 | | | |
| Medical Office Online Inc | 1610 Des Peres Rd | Ste 150 | St Louis, MO 63131 | | |
| Medical Opinions Of Hudson | 339 Simon Road | Hudson, OH 44236 | | | |
| Medical Practice Management Of Ny LLC | 150 Hillside Blvd | New Hyde Park, NY 11040 | | | |
| Medical Practice Of Dr Mark Gurtovy | 2150 Center Ave | Ste 1B | Ft Lee, NJ 07024 | | |
| Medical Practice Sales & Transitions | 213 E. St | Ste. F | Davis, CA 95616 | | |
| Medical Professionals On Call Inc | 10875 Main St | 112 | Fairfax, VA 22030 | | |
| Medical Receivables Solutions | 101 W. American Canyon Road | 508-194 | American Canyon, CA 94503 | | |
| Medical Refiners Inc | 10524 Moss Park Rd | Orlando, FL 32832 | | | |
| Medical Rehab Clinic Of Broward LLC | 1528 Ne 4th Ave | Ft Lauderdale, FL 33304 | | | |
| Medical Reimbursement & Rn Coding Spcs | 715 Sw Quince St | Junction City, OR 97448 | | | |
| Medical Resources Unlimited L.L.C. | 930 Port St | New Orleans, LA 70117 | | | |
| Medical Review & Information Center Inc | 6 Gel Ct | Monsey, NY 10952 | | | |
| Medical Service Provider LLC | 60 Hinckley Place | Brooklyn, NY 11218 | | | |
| Medical Spa Retreat Inc | 3523 W Olympic Blvd | 102 | Los Angeles, CA 90019 | | |
| Medical Technology & Practice Patterns | Institute, Inc. | 5272 River Road | Suite 665 | Bethesda, MD 20816 | |
| Medical Training Center, Ltd. | 5175 Camino Al Norte | Suite 100 | N Las Vegas, NV 89031 | | |
| Medical Waste Inc | 3750 Nw 28 St | 107 | Miami, FL 33142 | | |
| Medical-Space, LLC | 4 High Mill Ct | Owings Mills, MD 21117 | | | |
| Medicare Health Insurance Options | 1909 Caprock Ln | Cedar Park, TX 78613 | | | |
| Medicare Savings Advisors | 23 Huntchase Ct | Baltimore, MD 21209 | | | |
| Medicare Solutions LLC | 405 8th St | Palisades Park, NJ 07650 | | | |
| Medicare Solutions, LLC | 21257 Darnel Ave | Bend, OR 97702 | | | |
| Medicci, LLC | 1474 W Granada Blvd. | Suite 475 | Ormond Beach, FL 32174 | | |
| Medichoice Inc | 6625 Miami Lakes Dr | Suite 222 | Miami Lakes, FL 33014 | | |
| Medici Enterprises | 151 Kalmus Dr, Ste E-150 | Costa Mesa, CA 92626 | | | |
| Medicine Bow Trucking, LLC | 3518 Bent Ave | Cheyenne, WY 82001 | | | |
| Medicine Cabinet Of Madisonville | P. O. Box 771 | Franklinton, LA 70438 | | | |
| Medicine Man Bonners Ferry Pharmacy | 6452 Main St | Bonners Ferry, ID 83805 | | | |
| Medicine Theater | 2130 Prince St | Berkeley, CA 94705 | | | |
| Medicineplus LLC | 913 West Inman Ave | Rahway, NJ 07065 | | | |
| Medicor Partners Sc | 5625 Bentley Ave | Clarendon Hills, IL 60514 | | | |
| Mediet Cleanse | dba Mediet Cafe | 7293 West Sahara Ave | Las Vegas, NV 89117 | | |
| Medifirst Solutions, Inc. | 4400 Us 9, Ste 1000 | Freehold, NJ 07728 | | | |
| Mediha Cehajic | Address Redacted | | | | |
| Medihand Acupuncture Inc | 9519 Telegraph Rd | Suite A | Pico Rivera, CA 90660 | | |
| Medihill Inc. | 3432 Bristol Road | Bensalem, PA 19020 | | | |
| Medimax Pharmacy Inc | 580 Marshall St | Phillipsburg, NJ 08865 | | | |
| Medina 1 Transportation | 5400 Mountain Vista St | Apt 316 | Las Vegas, NV 89120 | | |
| Medina Brothers Construction LLC | 1524 W 7th Place | Kennewick, WA 99336 | | | |
| Medina Construction & Development | 10703 Virginia Ave | Whittier, CA 90603 | | | |
| Medina Dairy | Address Redacted | | | | |
| Medina Farmers Exchange Inc | Attn: James Duffy | 650 West Smith Rd C-6 | Medina, OH 44256 | | |
| Medina Fast Delivery | 7601 East Treasure Drive | 1919 | N Bay Village, FL 33141 | | |
| Medina Financial Grp LLC | 195 Bellevue Ave | Upper Montclair, NJ 07043 | | | |
| Medina Fried Chicken & Indian Cusine | 7617 101st Ave | Ozone Park, NY 11416 | | | |
| Medina Holdings Group LLC | 16314 Cagan Crossings Blvd | 207 | Clermont, FL 34714 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Medina James | Address Redacted | | | | |
| Medina Plumbing Srevice, | 601 Mitchell Rd | Houston, TX 77037 | | | |
| Medina Services Inc | 22 S Mount St | Indianapolis, IN 46222 | | | |
| Medina Tours (Dba) North Pacific Travel | 2569 E Trimble Rd | San Jose, CA 95132 | | | |
| Medina Transportation LLC | 400 Whitman Dr | Blackwood, NJ 08012 | | | |
| Medina Transportation LLC | 562 Autumn Shore Dr | Lawrenceville, GA 30044 | | | |
| Medina Veterinary Clinic LLC | 730 W Smith Rd | Medina, OH 44256 | | | |
| Medinails, Inc. | 1225 Taft Hwy | Signail Mountain, TN 37377 | | | |
| Medinars LLC | 1337 Moore Pl Sw | Leesburg, VA 20175 | | | |
| Medina'S Cleaning & Painting Services | 5581 W Wathen Ave | Fresno, CA 93722 | | | |
| Mediocre Mom Social Media Managing LLC | 53 Fannin Lane | Vanceburg, KY 41179 | | | |
| Mediplus Homehealth Inc. | 4500 Bordentown Ave | Unit 6 | Sayreville, NJ 08872 | | |
| Mediquick Billing, LLC | 6930 Fairway St | Dearborn Heights, MI 48127 | | | |
| Medis Supkovic | | | | | |
| Medisale Usa Inc | 4121 Coquina Dr | Jacksonville, FL 32250 | | | |
| Medisbel Sanchez Rosales | | | | | |
| Medisolutions, Inc | 1146 North Church St | Burlington, NC 27217 | | | |
| Medisource | 419 Lexington Cir | Oceanside, CA 92057 | | | |
| Medistics LLC | 20 Meadowlands Pkwy | Secaucus, NJ 07094 | | | |
| Medisupplies & Equipment Inc | 8632 Major Ave | Morton Grove, IL 60053 | | | |
| Medi-Syn, Inc. | 1661 N Raymond Ave | Suite 250 | Anaheim, CA 92801 | | |
| Mediterranean Cafe Inc | 2323 Roosevelt Blvd | 1 | Oxnard, CA 93035 | | |
| Mediterranean Construction Corp | 146-46 Huxley St | Rosedale, NY 11422 | | | |
| Mediterranean Delight | 204-B W Ymca Dr | Baytown, TX 77521 | | | |
| Mediterranean Foods LLC | 436 Main St | Winsted, CT 06098 | | | |
| Mediterranean Grill & Cafe LLC | 5230 Baymeadows Rd, Ste 10 | Jacksonville, FL 32217 | | | |
| Mediterranean Mezza LLC | 8141 Walnut Hill Ln | Dallas, TX 75231 | | | |
| Mediterranean Winds LLC | 6110 West Flamingo Road | Las Vegas, NV 89103 | | | |
| Mediumfusion, LLC | 5935 Compton St | Indianapolis, IN 46220 | | | |
| Mediware Software Corporation | 4151 Southwest Fwy | Suite 650 | Houston, TX 77027 | | |
| Medix Urgent Care Center | 2331 North State Road 7 | Ste 102 | Lauderhill, FL 33313 | | |
| Medizen Massage Therapy Inc | 162 Nw Swann Mill Circle | Port St Lucie, FL 34986 | | | |
| Medliable LLC | 784. Briar Dale Dr | Castle Pines, CO 80108 | | | |
| Medlin Construction LLC | 206 Tierra Lane | W End, NC 27376 | | | |
| Medlock Enterprises | 728 Courson Dr | Desoto, TX 75115 | | | |
| Medlock Transportation | 305 S Mckemy St | D | Tempe, AZ 85281 | | |
| Medlynk International Of South Florida | 12904 Sw 133 Court | A | Miami, FL 33186 | | |
| Medmarket Diligence, LLC | 28401 Los Alisos Blvd | Mission Viejo, CA 92692 | | | |
| Medmo, Inc. | 245 Fort Washington Ave | 6A | New York, NY 10032 | | |
| Medo Bajramoski | | | | | |
| Medo Trucking LLC | 1115 W Willow Dr | Oak Creek, WI 53154 | | | |
| Medogun | dba Milestones Pediatrics | 120 Wildewood Park Drive, Suite B | Columbia, SC 29223 | | |
| Medoliva Inc | 156-10 Cryders Lane | Whitestone, NY 11357 | | | |
| Medord Auto Center, Inc | 397 Riverside Ave | Medord, MA 02155 | | | |
| Medoz Pharmacy Of Polk Inc | 40230 Us Hwy 27 | Suite 100-110 | Davenport, FL 33837 | | |
| Medpark-30 LLC | 41 East 30th St | New York, NY 10016 | | | |
| Medpax LLC | 306 International Pkwy | Ste C | Sunrise, FL 33325 | | |
| Medpilot Pharmacy, Inc. | 9323 Chesapeake Dr | Ste C1 | San Diego, CA 92123 | | |
| Medpod Inc. | 1460 Broadway | New York, NY 10036 | | | |
| Medra Systems LLC | 931 Ellis Pkwy | Edison, NJ 08820 | | | |
| Medrano 1205 | 117 East Main St. | Suite B | Durham, NC 27701 | | |
| Medrano Insurance Enterprises | 13030 Valleyheart Drive | Suite 106 | Studio City, CA 91604 | | |
| Medresults LLC | 16400 Pacific Coast Hwy, Ste 214 | Huntington Beach, CA 92649 | | | |
| Medrite 41 LLC | 542 Arthur Godfrey Road | Miami Beach, FL 33140 | | | |
| Medroy, LLC | 5685 Brookstone Walk | Acworth, GA 30101 | | | |
| Meds, Inc | Attn: Tim Cary | 3693 Golden Ive Dr | Buford, GA 30519 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Medsales Corporation | 7909 Beverly Blvd | Los Angeles, CA 90048 | | | |
| Medsis International, Inc. | 5846 Sw 81 St | Miami, FL 33143 | | | |
| Medster Inc | 7901 Oakport St | Ste 3700 | Oakland, CA 94621 | | |
| Medstuff Inc | 970 S Oneida St | Ste 1-B | Denver, CO 80224 | | |
| Medtainer Inc | 1620 Commerce St | Corona, CA 92880 | | | |
| Med-Tech Consultant Partners , LLC | Attn: Leo Mindick | 9 Hawthorne Lane | Great Neck, NY 11023 | | |
| Med-Trek, LLC | 2709 Vassar Pl | Albuquerque, NM 87107 | | | |
| Med-Trek,Llc | Attn: Renee Dotson | 2709 Vassar Pl | Albuquerque, NM 87107 | | |
| Medtrust Supplies | 2845 East Jackson Ave | Unit B | Anaheim, CA 92806 | | |
| Medulla International, LLC | 1973 Mackey Road | Howe, TX 75459 | | | |
| Medusa Goddess Hair | 5903 Hallandale Blvd | W Park, FL 33023 | | | |
| Medusa Marketing | 14785 Preston Rd Site 550 | Dallas, TX 75254 | | | |
| Medusa Snake | | | | | |
| Medusa'S On 4Th, | 521 N 4th Ave | Tucson, AZ 85705 | | | |
| Med-Vice LLC | 3900 E. Indiantown Rd | Ste 607-109 | Jupiter, FL 33477 | | |
| Medwyn Blazer | | | | | |
| Medxcal Inc. | 745 Glen-Mady Way | Folsom, CA 95630 | | | |
| Medxcess Inc | 7205 Gilpin Way, Ste 160 | Denver, CO 80229 | | | |
| Medy Abramov | | | | | |
| Medz Trucking Inc | 8012 Louise Ave | Northridge, CA 91325 | | | |
| Mee Cleaner, LLC. | 1226 Nw Maynard Rd | Cary, NC 27513 | | | |
| Mee Funding LLC | 10142 Freeport Court | San Diego, CA 92129 | | | |
| Mee Larp Inc | 78 East 1st Ave | New York, NY 10009 | | | |
| Mee Ryung Margaret Kim | Address Redacted | | | | |
| Meech Catering, | 10130 Duprey St | Detroit, MI 48224 | | | |
| Meedo Communication Inc | 14241 Firestone Blvd | 400 | La Mirada, CA 90638 | | |
| Meegan Bassett | | | | | |
| Meegan Keller | | | | | |
| Meegan, Inc | 6550 Wetherole St | 4S | Rego Park, NY 11374 | | |
| Meehan Paving & Sealing, LLC | 10 Lexington Drive | Brookfield, CT 06804 | | | |
| Meehyun Lee | Address Redacted | | | | |
| Meei Pan | Address Redacted | | | | |
| Meejeon Lee | Address Redacted | | | | |
| Meeka Mcintyre | Address Redacted | | | | |
| Meekel Meekel LLC | 11570 Lemp Court | N Hollywood, CA 91602 | | | |
| Meeker Dream Homes LLC | 1849 N Kolb Rd | Tucson, AZ 85715 | | | |
| Meeks Contracting LLC | 7815 Spicewood Springs Rd | Austin, TX 78759 | | | |
| Meeks Grocery | 309 Atlanta Hwy | Gainesville, GA 30501 | | | |
| Meeks Plumbing Inc. | 5555 Us Hwy-1 Suite-1 | Vero Beach, FL 32967 | | | |
| Meelan Pratik Inc | 2347 Clover Basin Dr | Longmont, CO 80503 | | | |
| Meen Rhu | Address Redacted | | | | |
| Meena Ahuja Md Phd | Address Redacted | | | | |
| Meena K Chib | Address Redacted | | | | |
| Meena Karim | | | | | |
| Meena Mehta | Address Redacted | | | | |
| Meena Thao Realtor | Address Redacted | | | | |
| Meenah Mamacita | Address Redacted | | | | |
| Meenakshi J Chavis | Address Redacted | | | | |
| Meenakshitomarddspllc | 51 W Dayton St., Ste 301 | Edmonds, WA 98020 | | | |
| Meenal D Pabari | Address Redacted | | | | |
| Meenari Restaurant | 3311 W Bryn Mawr Ave | Chicago, IL 60659 | | | |
| Meeni Pharmacy | Address Redacted | | | | |
| Meer Comfort | 3118 Oakdale Drive | Monroe, NC 28110 | | | |
| Meer Comfort | Address Redacted | | | | |
| Meera Beauty Salon | 49 W 72Nd St (Store) | New York, NY 10023 | | | |
| Meera Chawla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meera Gohel | | | | | |
| Meera Inc | 13628 Darvalle St | Cerritos, CA 90703 | | | |
| Meera Joseph, Md, Pa | 153 Citadel Cir. | Jupiter, FL 33458 | | | |
| Meera Neb | | | | | |
| Meera Riar | | | | | |
| Meera Shah | Address Redacted | | | | |
| Meeradesai | Address Redacted | | | | |
| Meerae Realty Corp. | 169-17 Northern Blvd | Flushing, NY 11358 | | | |
| Meeratzel Fazaldin | | | | | |
| Meer'S Accounting & Consulting | 370 Lakewood Rd | Branson, MO 65616 | | | |
| Mee'S | 5042 Fyler Ave | St Louis, MO 63139 | | | |
| Meet 11 LLC | 5352 N Springfield Rd | Clifton Heights, PA 19018 | | | |
| Meet 2 Nail & Foot Care Center Inc | 299 Flatbush Ave | Brooklyn, NY 11217 | | | |
| Meet Chhabra | | | | | |
| Meet Me Inc | 2206 Broadway | New York, NY 10024 | | | |
| Meet The Past | 9004 Acadia Park Drive | Bristow, VA 20136 | | | |
| Meet Trucking | 16764 Forty Niner Trail | Lathrop, CA 95330 | | | |
| Meet Up Restaurant Inc | 2251 Las Positas Road | Santa Barbara, CA 93105 | | | |
| Meeta J Mehta | Address Redacted | | | | |
| Meeta M Patel Do A PC | 1259 Union St | San Francisco, CA 94109 | | | |
| Meetasoft Inc | 3587 Strolling Way | Tallahassee, FL 32311 | | | |
| Meeth Phokomon | | | | | |
| Meetignplace Mortgage, Inc. | 25 Indian Rock Road | Suite 17 | Windham, NH 03087 | | |
| Meeting Consultants, LLC | 10319 Westlake Terrace | 272 | Bethesda, MD 20817 | | |
| Meeting Creations, Inc. | 120 Catriona Drive | Daytona Beach, FL 32124 | | | |
| Meeting Demands, LLC | 1135 Ashburn Dr | Forest, VA 24551 | | | |
| Meeting Solutions | 54 Balcom Rd | Sudbury, MA 01776 | | | |
| Meetings That Move, Inc. | 1519 Hadley Road | Pine Mountain, GA 31822 | | | |
| Meetly | 28 Cooper | Lake Forest, CA 92630 | | | |
| Meez Group LLC | 1314 W Mcdermott Dr, Ste 106-715 | Allen, TX 75013 | | | |
| Meez Konceptz | Address Redacted | | | | |
| Meez Meals LLC | 1459 Elmwood Ave. | Evanston, IL 60201 | | | |
| Mefei LLC | 2700 N. Miami Ave., Ste 106 | Miami, FL 33127 | | | |
| Mefferd Agency | 1007 E Wells Ave | Pierre, SD 57501 | | | |
| Meforo Usa, Inc. | 2000 Sierra Point Parkway | Brisbane, CA 94005 | | | |
| Meg Bullard Realty | 1012 W Cabarrus St | Raleigh, NC 27603 | | | |
| Meg Financial Services | 475 Cook Dr | Ellenwood, GA 30294 | | | |
| Meg Frattare Studio | 707 Rossmore Ave | Pittsburgh, PA 15226 | | | |
| Meg Grace Wilhelm Moir | Address Redacted | | | | |
| Meg Haywood Sullivan | Address Redacted | | | | |
| Meg Hudson, Pc | 390 Merrimon Ave | Asheville, NC 28801 | | | |
| Meg Jamison Ltd | 1427 Mcalpine Ave | Nashville, TN 37216 | | | |
| Meg Lepak Real Estate LLC | 2124 9 And Three Quarter St | Cumberland, WI 54829 | | | |
| Meg Madden Cpa | Address Redacted | | | | |
| Meg Michaelson | | | | | |
| Meg Peg | | | | | |
| Meg Sullivan | | | | | |
| Meg, Inc | 23 S. Oak Forest Drive | Asheville, NC 28803 | | | |
| Mega 2021 Corp | 10470 Nw 69th Terrace | Doral, FL 33178 | | | |
| Mega Auto Solutions | 16 Smith St North | Greenwich, CT 06830 | | | |
| Mega Bag Us, Inc. | 24 Brooklyn Terminal Market | Brooklyn, NY 11236 | | | |
| Mega Beauty | 3035 Centerville, Ste 15 | Snellville, GA 30039 | | | |
| Mega Beauty Supply Inc | 367 Warrenton Road | 107 | Fredericksburg, VA 22405 | | |
| Mega Bites | 8728 Edgewater Ave | Galloway, OH 43119 | | | |
| Mega Construction | 11501 Fredrick Drive | Garden Grove, CA 92840 | | | |
| Mega Construction / C & C Erecting, Inc. | 19650 Sommers Drive | Brookfield, WI 53045 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mega Deals Automart LLC | 3577 N Beltline Rd | 216 | Irving, TX 75062 | | |
| Mega Dollar Homestead Inc | 911 N Krome Ave | Homestead, FL 33030 | | | |
| Mega Electric Light | 14727 Oxnard St | Van Nuys, CA 91411 | | | |
| Mega Finishing Inc | 347 E 41 St | Hialeah, FL 33013 | | | |
| Mega Health Food Center Inc | 6 Lemberg Ct | Suite 007 | Monroe, NY 10950 | | |
| Mega Heavy Hauling LLC | 10327 Meadow Crossing Dr | Tampa, FL 33647 | | | |
| Mega Industrial Services, LLC | 7136 Tierra Roja St | El Paso, TX 79912 | | | |
| Mega Liquor Warehouse Inc | 347 S State St | Hemet, CA 92543 | | | |
| Mega Liquor Warehouse No 7 Inc | 502 W Lambert Road | La Habra, CA 90631 | | | |
| Mega Maintenance Corp | 241 Golf Mill Center | 526 | Niles, IL 60714 | | |
| Mega Marketing Inc | 285 Aycrigg Ave | 4H | Passaic, NJ 07055 | | |
| Mega Mart LLC. | 700 Myrtle Ave. | Brooklyn, NY 11205 | | | |
| Mega Max Tax | 22948 Imperial Valley Dr | Houston, TX 77073 | | | |
| Mega Minimal Media | 2258 Etiwanda St | San Diego, CA 92107 | | | |
| Mega Motriz LLC | 8945 S 1300 W | Weat Jordan, UT 84088 | | | |
| Mega Muffler Center Corp | 1301 Westchester Av. | Bronx, NY 10459 | | | |
| Mega Office Inc. | 122 Middleton St | Apt 3 | Brooklyn, NY 11206 | | |
| Mega Paint La Inc. | 1655 W. Washington Blvd | Los Angeles, CA 90007 | | | |
| Mega Philadelphia | 1341 N Delaware Ave, Ste 509 | Philadelphia, PA 19125 | | | |
| Mega Products, Inc. | 252 West 38th St | Room 506 | New York, NY 10018 | | |
| Mega Realty | 8112 W Gilmore Ave | Las Vegas, NV 89129 | | | |
| Mega Seafood Ii Corp. | 2500 Webster Ave | Bronx, NY 10458 | | | |
| Mega Seafood, Corp. | 1181 Morrison Ave | Bronx, NY 10472 | | | |
| Mega Smells, | 20252 Capital Ln | Hagerstown, MD 21742 | | | |
| Mega Smoke Shop 2 | 42216 50th St W | Ste D | Quartz Hills, CA 93536 | | |
| Mega Sportswear Inc | 1335 S Main St | Los Angeles, CA 90015 | | | |
| Mega Trucking LLC | 24417 25th Ave S | Des Moines, WA 98198 | | | |
| Mega Vend | Address Redacted | | | | |
| Mega Wash Coin Laundry, Inc | 6101 S Vermont Ave | Los Angeles, CA 90044 | | | |
| Mega Wedding Bands | 31 West 47th St | Room 203 | Ny, NY 10036 | | |
| Megaaccy Corp. | One Hudson Park | 806 | Edgewater, NJ 07020 | | |
| Mega-Aides Home Care Agency, Inc. | 99 Morris Ave | Suite 102 | Springfield, NJ 07081 | | |
| Megahertz Productions & Entertainment | 1925 Grant St Unit 5 | Santa Clara, CA 95050 | | | |
| Megamotion Physical Therapy, Pllc | 3507 Post St. | Clinton, NY 13323 | | | |
| Megan & Erik'S Water & Ice, LLC | 3269 Maricopa Ave. Ste. 109 | Lake Havasu City, AZ 86406 | | | |
| Megan A Beezley | Address Redacted | | | | |
| Megan A Karsh | Address Redacted | | | | |
| Megan Adams | | | | | |
| Megan Aguiar | Address Redacted | | | | |
| Megan Alston | | | | | |
| Megan Anderson | Address Redacted | | | | |
| Megan Andrews | | | | | |
| Megan Archibald | Address Redacted | | | | |
| Megan Babcock | Address Redacted | | | | |
| Megan Barley | | | | | |
| Megan Barton Hairstylist | 2590 N 12th Ave | Suite 206 | Pensacola, FL 32503 | | |
| Megan Baureis | | | | | |
| Megan Baxter | | | | | |
| Megan Behe | | | | | |
| Megan Benedict | | | | | |
| Megan Bianco | Address Redacted | | | | |
| Megan Big Fruits | Address Redacted | | | | |
| Megan Bingham | Address Redacted | | | | |
| Megan Blaine | | | | | |
| Megan Boley | | | | | |
| Megan Booth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Megan Bouhey | Address Redacted | | | | |
| Megan Bourne, Lcsw | 70 Danton St. | San Francisco, CA 94112 | | | |
| Megan Bradford | Address Redacted | | | | |
| Megan Burton | Address Redacted | | | | |
| Megan Byrne | Address Redacted | | | | |
| Megan C Carpenter | Address Redacted | | | | |
| Megan Camp | | | | | |
| Megan Campbell Marsh, Ph.D. | Address Redacted | | | | |
| Megan Caper | Address Redacted | | | | |
| Megan Cary | | | | | |
| Megan Castillo | | | | | |
| Megan Chance | Address Redacted | | | | |
| Megan Chang | Address Redacted | | | | |
| Megan Chang | | | | | |
| Megan Clark | Address Redacted | | | | |
| Megan Clark | | | | | |
| Megan Cleereman | Address Redacted | | | | |
| Megan Cliff | | | | | |
| Megan Clifford | | | | | |
| Megan Cox | | | | | |
| Megan Creel | | | | | |
| Megan Cunningham | | | | | |
| Megan Curtis | | | | | |
| Megan Dao | Address Redacted | | | | |
| Megan Day Agency LLC | 5015 W State Rd 46 | Suite K | Bloomington, IN 47404 | | |
| Megan Denning Designs | 10632 N Scottsdale Rd | Ste 393 | Scottsdale, AZ 85254 | | |
| Megan Depping | | | | | |
| Megan Devine | | | | | |
| Megan Dietz | Address Redacted | | | | |
| Megan Dietz, Dds, | A Professional Dental Corporation | 2126 Willowspring Ct | Encinitas, CA 92024 | | |
| Megan Dole | Address Redacted | | | | |
| Megan Doll Collection LLC | 17901 Nw 22nd Court | Miami Gardens, FL 33056 | | | |
| Megan Dunnington | | | | | |
| Megan E. Jackson, Lcsw | 70 Woodfin Place | Suite 200A | Asheville, NC 28801 | | |
| Megan Eat & Travel | 8708 Lake Forest Trl | Chagrin Falls, OH 44023 | | | |
| Megan Eddington | | | | | |
| Megan Evans-Bush | | | | | |
| Megan Farrell | Address Redacted | | | | |
| Megan Finke | | | | | |
| Megan Fisher | | | | | |
| Megan Flatt Consulting | 212 Cardinal Rd | Mill Valley, CA 94941 | | | |
| Megan Flores | | | | | |
| Megan Foggitt | Address Redacted | | | | |
| Megan Foley | | | | | |
| Megan Fredrickson | | | | | |
| Megan Freeman | | | | | |
| Megan Frisk-Meyers | | | | | |
| Megan G Mcgregor Pilates | 336 E 1st Ave | 208 | Denver, CO 80203 | | |
| Megan Garol | Address Redacted | | | | |
| Megan Geery | Address Redacted | | | | |
| Megan Gehl | | | | | |
| Megan Gerst | | | | | |
| Megan Gonzales | | | | | |
| Megan Goodman | | | | | |
| Megan Gosma | Address Redacted | | | | |
| Megan Greenberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Megan Gribetz | | | | | |
| Megan Grimes | | | | | |
| Megan Gruennert | | | | | |
| Megan Guiles | | | | | |
| Megan Hahler | Address Redacted | | | | |
| Megan Haley | Address Redacted | | | | |
| Megan Happe-Cook | Address Redacted | | | | |
| Megan Harlan | Address Redacted | | | | |
| Megan Haselkorn | | | | | |
| Megan Hawk | Address Redacted | | | | |
| Megan Hawkins Beauty | 1605 Tigris Ct | Atlanta, GA 30346 | | | |
| Megan Hedman | | | | | |
| Megan Hermanson | Address Redacted | | | | |
| Megan Higdon | | | | | |
| Megan Hite | | | | | |
| Megan Hunter | Address Redacted | | | | |
| Megan Jenkens LLC | 3438 Clear Stream Run | Auburn, GA 30011 | | | |
| Megan Jenkins | | | | | |
| Megan Johnson | Address Redacted | | | | |
| Megan Jolly Photography | 2105 Sunset Drive | Hattiesburg, MS 39402 | | | |
| Megan Jones | | | | | |
| Megan Jordan | | | | | |
| Megan K Meiris | Address Redacted | | | | |
| Megan K. Healy | Address Redacted | | | | |
| Megan Kanekoa | | | | | |
| Megan Kays | | | | | |
| Megan Kearney | | | | | |
| Megan Kee | | | | | |
| Megan Kent | Address Redacted | | | | |
| Megan Kingery | | | | | |
| Megan Kipp | Address Redacted | | | | |
| Megan Krache | | | | | |
| Megan Lait, Lcsw | 830 Menlo Ave | 200 | Menlo Park, CA 94025 | | |
| Megan Latimer | Address Redacted | | | | |
| Megan Laurent | | | | | |
| Megan Lengyel | | | | | |
| Megan Lewis | Address Redacted | | | | |
| Megan Lowder | | | | | |
| Megan M Humphries | Address Redacted | | | | |
| Megan M Rowell | Address Redacted | | | | |
| Megan M. Kelly, Attorney At Law | 16101 Ravina Way | Naples, FL 34110 | | | |
| Megan Martinez | Address Redacted | | | | |
| Megan Massaro | Address Redacted | | | | |
| Megan Massay | Address Redacted | | | | |
| Megan Maxwell | | | | | |
| Megan Mayo | Address Redacted | | | | |
| Megan Mcdonough | | | | | |
| Megan Mclaughlin | | | | | |
| Megan Meiran | | | | | |
| Megan Messina | Address Redacted | | | | |
| Megan Michell | Address Redacted | | | | |
| Megan Mier Pa Inc | 1401 S St Andrews Pl | Unit 101 | Los Angeles, CA 90019 | | |
| Megan Miller | Address Redacted | | | | |
| Megan Milyard | | | | | |
| Megan Mitcham | Address Redacted | | | | |
| Megan Molten | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Megan Monagon | | | | | |
| Megan Morgan | | | | | |
| Megan Murphy | | | | | |
| Megan Nadalet | Address Redacted | | | | |
| Megan Najjar | Address Redacted | | | | |
| Megan Newton | | | | | |
| Megan Ngoc Lam | Address Redacted | | | | |
| Megan Nye | Address Redacted | | | | |
| Megan Oduyela | Address Redacted | | | | |
| Megan Okonsky | Address Redacted | | | | |
| Megan Olney | Address Redacted | | | | |
| Megan Ortega | Address Redacted | | | | |
| Megan Orvis Morris | Address Redacted | | | | |
| Megan Palmer | | | | | |
| Megan Parks | Address Redacted | | | | |
| Megan Peason | Address Redacted | | | | |
| Megan Peters | | | | | |
| Megan Poteet | | | | | |
| Megan Powell | | | | | |
| Megan Pragel | | | | | |
| Megan Pruitt | | | | | |
| Megan Pumphrey | Address Redacted | | | | |
| Megan Purtell | | | | | |
| Megan R Hardy | Address Redacted | | | | |
| Megan Ray | | | | | |
| Megan Reardon | | | | | |
| Megan Roberts | Address Redacted | | | | |
| Megan Robinson | Address Redacted | | | | |
| Megan Romano, M.S., Lmft | Address Redacted | | | | |
| Megan Rose | Address Redacted | | | | |
| Megan Salgado | | | | | |
| Megan Schlichter | | | | | |
| Megan Schnell | Address Redacted | | | | |
| Megan Schroeder | Address Redacted | | | | |
| Megan Sexton | | | | | |
| Megan Shad Hedayati | | | | | |
| Megan Shea | | | | | |
| Megan Sheerin | | | | | |
| Megan Sherer | Address Redacted | | | | |
| Megan Sims | Address Redacted | | | | |
| Megan Smalley | | | | | |
| Megan Smith | Address Redacted | | | | |
| Megan Smith | | | | | |
| Megan Sokolowski | | | | | |
| Megan Stafford | Address Redacted | | | | |
| Megan Sumner | | | | | |
| Megan Taylor Nd Pllc | 7031 14th Ave Sw | Seattle, WA 98106 | | | |
| Megan Thornley | | | | | |
| Megan Toussau | Address Redacted | | | | |
| Megan Tracy | Address Redacted | | | | |
| Megan Trotsky | Address Redacted | | | | |
| Megan Tucker | | | | | |
| Megan Turner | Address Redacted | | | | |
| Megan Turner | | | | | |
| Megan Vanderslice | | | | | |
| Megan Waite | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Megan Walling | | | | | |
| Megan Warren | Address Redacted | | | | |
| Megan Weber | | | | | |
| Megan Westphal Stach LLC | 1720 Sw Huntington Ave | Portland, OR 97225 | | | |
| Megan Wieslander | | | | | |
| Megan Wince | Address Redacted | | | | |
| Megan Wint | | | | | |
| Megan Wood | Address Redacted | | | | |
| Megan Wosnig | Address Redacted | | | | |
| Megan Zirkel | | | | | |
| Meganoom Phokomon | | | | | |
| Megans Wig & Hair Boutique | 1904 Log Cabin Rd | Loris, SC 29569 | | | |
| Megapig, | 2706 St Claude Ave | New Orleans, LA 70117 | | | |
| Megapol Realty Inc | 3152 Little Rd | Trinity, FL 34655 | | | |
| Megapolis Construction LLC, | 7016 20th Ave | Brooklyn, NY 11204 | | | |
| Megaprints LLC | 9831 Nw 58th St | Suite 134 | Doral, FL 33178 | | |
| Megara Realty Corp | 7313 17th Ave | Lower Level | Brooklyn, NY 11204 | | |
| Megateks Traders Inc | 6250 Westpark Drive | Houston, TX 77057 | | | |
| Megatool Inc. | 14862 Dillow St. | Westminster, CA 92683 | | | |
| Megatron Phokomon | | | | | |
| Megatron Trucking | 24707 Skyridge Park Ln | Richmond, TX 77406 | | | |
| Megavi | 6449 Elmer Ave. | N Hollywood, CA 91606 | | | |
| Megaway Transportation LLC | 101 138th St S | Apt 21 | Tacoma, WA 98444 | | |
| Megerle Shows, LLC | 1255 Biscayne Blvd | 923 | Miami, FL 33181 | | |
| Meggan Knight | | | | | |
| Meggan L. Rutledge, Dds Pc | 1001 W. Park Ave | Libertyville, IL 60048 | | | |
| Meggen Sheehan | | | | | |
| Meggie Do | Address Redacted | | | | |
| Megginson Agency | 1775 Sw Gatlin Blvd | Port St Lucie, FL 34953 | | | |
| Meggrolls, | 107 NFayette St | Alexandria, VA 22314 | | | |
| Megha Jerath | Address Redacted | | | | |
| Megha Mahajan | | | | | |
| Megha Patel | | | | | |
| Meghan Allen | Address Redacted | | | | |
| Meghan Baroody | | | | | |
| Meghan Bishop | Address Redacted | | | | |
| Meghan Buckner | | | | | |
| Meghan Butler Psy.D LLC | 7 Holly Dr | Old Saybrook, CT 06475 | | | |
| Meghan Corneal Chaudhry | Address Redacted | | | | |
| Meghan Darket | | | | | |
| Meghan Edens | | | | | |
| Meghan Freed | | | | | |
| Meghan Gordon | | | | | |
| Meghan Gorman | | | | | |
| Meghan Harris | Address Redacted | | | | |
| Meghan Hinman Arthur, Ph.D. | 637 Galapago St | Denver, CO 80204 | | | |
| Meghan Hintz, Lmt | 209 4th Ave E | 209 | Olympia, WA 98501 | | |
| Meghan Hintz, Lmt | Address Redacted | | | | |
| Meghan Holligan | | | | | |
| Meghan Jansen | | | | | |
| Meghan Johl | Address Redacted | | | | |
| Meghan Krajewski | | | | | |
| Meghan Kress | Address Redacted | | | | |
| Meghan Kudera | Address Redacted | | | | |
| Meghan Lamonte | Address Redacted | | | | |
| Meghan Leavy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meghan Lee | Address Redacted | | | | |
| Meghan Lee | | | | | |
| Meghan Lewis | Address Redacted | | | | |
| Meghan Marchewitz | | | | | |
| Meghan Martinez | Address Redacted | | | | |
| Meghan Martinez | | | | | |
| Meghan Morsches | | | | | |
| Meghan Muller | Address Redacted | | | | |
| Meghan Nichols | | | | | |
| Meghan Nystrom | | | | | |
| Meghan Oconnor | Address Redacted | | | | |
| Meghan Paine | | | | | |
| Meghan Parkansky | | | | | |
| Meghan Patrice Riley, Inc. | 117 Dobbin St 108 | Brooklyn, NY 11222 | | | |
| Meghan Rambo | | | | | |
| Meghan Raugstad | | | | | |
| Meghan Robinson | Address Redacted | | | | |
| Meghan Rosenburgh Fulk | | | | | |
| Meghan Rowe | | | | | |
| Meghan Rozum | | | | | |
| Meghan S. Mcdonald | Address Redacted | | | | |
| Meghan Sasso Lmhc | Address Redacted | | | | |
| Meghan Scott | Address Redacted | | | | |
| Meghan Shakar | Address Redacted | | | | |
| Meghan Spears | | | | | |
| Meghan Sweet | Address Redacted | | | | |
| Meghan Wagley | | | | | |
| Meghan Williams | Address Redacted | | | | |
| Meghan Winert | Address Redacted | | | | |
| Meghana Prasad | | | | | |
| Meghann Early | | | | | |
| Meghann Morley-Redding | | | | | |
| Meghans Mail Route LLC | 1840 Columbine Village Dr | Woodland Park, CO 80863 | | | |
| Meghna Parikh | | | | | |
| Megin Young | | | | | |
| Megler Inc. | 3431 S Foothills Blvd | Wasilla, AK 99623 | | | |
| Megn Mitchell | | | | | |
| Megon Rousseau | | | | | |
| Megonigal Electric | 403 Howland Ave | N Cape May, NJ 08204 | | | |
| Megs Mutts Petsitting, | 1108 Belle Meade Blvd | Nashville, TN 37205 | | | |
| Megsue LLC | 201 Desplaines | Forest Park, IL 60130 | | | |
| Megumi Music LLC | 612 Kukuiula Loop | Honolulu, HI 96825 | | | |
| Megyn Jefferson | | | | | |
| Mehach Express Inc | 704 Morris Ct | Florence, NJ 08518 | | | |
| Mehak Indian Cuisine | Address Redacted | | | | |
| Mehak Universe | Address Redacted | | | | |
| Mehamud Jama | Address Redacted | | | | |
| Mehany LLC | 475 77th St | Brooklyn, NY 11209 | | | |
| Mehar Associates Inc | 769 Merry Hills Dr | High Point, NC 27262 | | | |
| Mehar Awan Inc | 636 Kings Hwy | W Springfield, MA 01089 | | | |
| Meharpratap Singh | | | | | |
| Mehboob Bhatti | | | | | |
| Mehboob G. Hussain | Address Redacted | | | | |
| Mehdhar Aldhaheri | Address Redacted | | | | |
| Mehdi Arani Md Pc | 5825 Winnetka Ave | Woodland Hills, CA 91367 | | | |
| Mehdi Barr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mehdi Cherkaoui | | | | | |
| Mehdi Gammoudi | Address Redacted | | | | |
| Mehdi Inc | 606 N 2nd St | Cochran, GA 31014 | | | |
| Mehdi Javadiaghdam | | | | | |
| Mehdi Khawar | Address Redacted | | | | |
| Mehdi Kolahian | | | | | |
| Mehdi Mouty | | | | | |
| Mehdi Pazouki | | | | | |
| Mehdi Salehi | 4 Anthony Court | Apt 6 | Greenwood Lake, NY 10925 | | |
| Mehdi Termos | Address Redacted | | | | |
| Mehdi Zare | Address Redacted | | | | |
| Mehendra Sukhdeo | | | | | |
| Meherun Ahmed | | | | | |
| Meherun Enterprises Inc | 110 N. Howard St | Baltimore, MD 21201 | | | |
| Mehfil Enterprise | 911 S 47th St | Richmond, CA 94804 | | | |
| Mehgan Jones | Address Redacted | | | | |
| Mehmet Aksakal | | | | | |
| Mehmet Apalan | Address Redacted | | | | |
| Mehmet Ay | Address Redacted | | | | |
| Mehmet Bolgen | | | | | |
| Mehmet Cicek | | | | | |
| Mehmet Deliceoglu | | | | | |
| Mehmet Er | Address Redacted | | | | |
| Mehmet Eriskin | | | | | |
| Mehmet Eroglu | Address Redacted | | | | |
| Mehmet Gurocak | | | | | |
| Mehmet Hastekin | | | | | |
| Mehmet Karayilan | | | | | |
| Mehmet Kocak | Address Redacted | | | | |
| Mehmet Mandalinci | | | | | |
| Mehmet Matt Akcay | | | | | |
| Mehmet Nadir | | | | | |
| Mehmet Naz Naz | | | | | |
| Mehmet Nouri | | | | | |
| Mehmet Oguz | | | | | |
| Mehmet Ozyagci | | | | | |
| Mehmet Pendik | Address Redacted | | | | |
| Mehmet San | | | | | |
| Mehmet Toprak | | | | | |
| Mehmet Tumba | | | | | |
| Mehmet Ulu | | | | | |
| Mehmet Uluyol | Address Redacted | | | | |
| Mehmet Yaldiz | Address Redacted | | | | |
| Mehmood Bheda | | | | | |
| Mehmood R Sheikh | Address Redacted | | | | |
| Meho Lizde | Address Redacted | | | | |
| Mehrab Zulfigari | | | | | |
| Mehran Ali | Address Redacted | | | | |
| Mehran Daryabi | Address Redacted | | | | |
| Mehran Ebadolahi | | | | | |
| Mehran Erfani | | | | | |
| Mehran Javid | | | | | |
| Mehran Khan | Address Redacted | | | | |
| Mehran Mirkazemi, D.O., Pllc | 22190 Garrison St | Suite 301 | Dearborn, MI 48124 | | |
| Mehran Mohagheghi | | | | | |
| Mehran Nayeri | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mehran Okhovat | | | | | |
| Mehran Sarfaraz | Address Redacted | | | | |
| Mehran Tavakoli | Address Redacted | | | | |
| Mehrdad Aghabalaei Tofighi | Address Redacted | | | | |
| Mehrdad Farhangi | Address Redacted | | | | |
| Mehrdad Firoozi | | | | | |
| Mehrdad Heravi | | | | | |
| Mehrdad Matanagh | | | | | |
| Mehrdad Mousavi | | | | | |
| Mehrdad Narimanian | | | | | |
| Mehrdad Novin | | | | | |
| Mehrdad Saedi | | | | | |
| Mehrdad Sakaki | Address Redacted | | | | |
| Mehrdad Sarlak | | | | | |
| Mehrdad Shaikh | | | | | |
| Mehrdad Uber Service | 1307 Federal Ave | 6 | Los Angeles, CA 90025 | | |
| Mehrdokht Mehrvarzi Dental Corporation | 31952 Camino Capistrano | Ste.C14-16 | San Juan Capistrano, CA 92675 | | |
| Mehreen, Inc. | 12403 Venice Blvd. | Los Angeles, CA 90066 | | | |
| Mehrman Law Office Pc | 150 Spalding Creek Court | Sandy Springs, GA 30350 | | | |
| Mehrnaz Ghiam | | | | | |
| Mehrnegar Lotfi | Address Redacted | | | | |
| Mehrod Cyrus Nima | | | | | |
| Mehrosh Virk | | | | | |
| Mehrunnisa Mitha | | | | | |
| Mehrvarz Yavaliollah | | | | | |
| Mehryar Sadeghi | | | | | |
| Mehrzad Khirandish | Address Redacted | | | | |
| Mehta Investment & Consultancy LLC | 2806 E Cherokee St | Blacksburg, SC 29702 | | | |
| Mehtab Jaffar | | | | | |
| Mehtap Abusalim | Address Redacted | | | | |
| Mehul Hajari | | | | | |
| Mehul Patel | | | | | |
| Mehul Shah | | | | | |
| Mehvish Ahmed | Address Redacted | | | | |
| Mehwish Jawad | Address Redacted | | | | |
| Mehwish Karim | Address Redacted | | | | |
| Mehza Inc Dba Universal Logistics | 2140 Dixie Hwy, Ste 204 | Miami, FL 32796 | | | |
| Mei & Mei Corporation | 4660 N Western Ave. | Chicago, IL 60625 | | | |
| Mei Chelsea Ductan | Address Redacted | | | | |
| Mei Chou | Address Redacted | | | | |
| Mei Ho Kitchen Inc | 504 Uniondale Ave | Uniondale, NY 11553 | | | |
| Mei Hua Enterprise Inc | 32 South Liberty Drive | Unit 4 | Stony Point, NY 10980 | | |
| Mei Hua Inc | 1850 Apple Blossom Dr | Winchester, VA 22601 | | | |
| Mei Hui Lee | | | | | |
| Mei Jong Kao | Address Redacted | | | | |
| Mei Laundromat Inc | 3200 Bainbridge Ave | Bronx, NY 10467 | | | |
| Mei Li Body & Spa Inc | 302 Hwy 12 West | Starkville, MS 39759 | | | |
| Mei Liang Xiao | Address Redacted | | | | |
| Mei Lin Pang | Address Redacted | | | | |
| Mei Long International Inc | 15435 Jeffrey Road | 103 | Irvine, CA 92618 | | |
| Mei Mei Cheng Dmd LLC | 99 Montgomery St | Unit 1A | Jersey City, NJ 07302 | | |
| Mei Mei Chinese Food Inc | 1210 W 11th St | Tracy, CA 95376 | | | |
| Mei Mei House | 654 Fairview Road | H | Simpsonville, SC 29681 | | |
| Mei Mei Store On Waters, Inc. | 7051 W Water Ave | Tampa, FL 33634 | | | |
| Mei Mei Wong | Address Redacted | | | | |
| Mei Ng | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mei P Loh | Address Redacted | | | | |
| Mei Pak | | | | | |
| Mei Restaurants LLC | 3500 Sunset Blvd | Los Angeles, CA 90026 | | | |
| Mei Shing Barber Shop Inc. | 109 Hester St | New York, NY 10002 | | | |
| Mei Wei Zi Inc | 2302 College Point Blvd | Flushing, NY 11356 | | | |
| Mei Xia Chen | Address Redacted | | | | |
| Mei Xing LLC | 1436 Morningside Dr | Burlington, NC 27217 | | | |
| Mei Ying Huang | Address Redacted | | | | |
| Mei Zhong Zheng | | | | | |
| Meian, LLC | 830 E State Road 434 | Longwood, FL 32750 | | | |
| Meiascleaningandorganizingservices | 4262 Cottage Lane | Conley, GA 30288 | | | |
| Meibel Avila | Address Redacted | | | | |
| Meibys Lorente Soroa | Address Redacted | | | | |
| Meichelle Buck | | | | | |
| Mei-Ching Wu-Chen | Address Redacted | | | | |
| Meier Custom Homes LLC | 71427 Poitevent St | Abita Springs, LA 70420 | | | |
| Meighan Cole | | | | | |
| Meighan Otoole | | | | | |
| Mei-Hsueh Mount | | | | | |
| Meihua Liu | Address Redacted | | | | |
| Meikel Thomas | Address Redacted | | | | |
| Meiko Daniels | Address Redacted | | | | |
| Meiko Restaurant, Inc. | 4301-B Valley Ave | Pleasanton, CA 94566 | | | |
| Meiliana Sexton | | | | | |
| Meilich Naparstek | | | | | |
| Meilin Spa & Salon | 753 San Pablo Ave | Albany, CA 94706 | | | |
| Meiling Beauty Supply, Inc | 33-46 Farrington St | Flushing, NY 11354 | | | |
| Mei-Ling Wong | Address Redacted | | | | |
| Meimei Hair & Nails | 107 South Harding Blvd. | Suite K | Roseville, CA 95678 | | |
| Mein St. Asian Kitcen, Inc. | 550 W Date St | Ste B | San Diego, CA 92101 | | |
| Meinch Construction Inc. | 120 Coxe Ave. | Ste. 2B | Asheville, NC 28801 | | |
| Meineke 2334 | 718 W Lincoln Ave | Anaheim, CA 92805 | | | |
| Meininger & Meininger, P.A. | 1717 Sw 27th St | Ocala, FL 34471 | | | |
| Meiona Pickett | Address Redacted | | | | |
| Meiqi Construction Inc | 149-40 45th Ave | Flushing, NY 11355 | | | |
| Meir Afuta | Address Redacted | | | | |
| Meir Alice | | | | | |
| Meir Ben LLC | 65 Emmet Ave | E Rockaway, NY 11518 | | | |
| Meir Borenstein | Address Redacted | | | | |
| Meir Boyer | Address Redacted | | | | |
| Meir Deitel | Address Redacted | | | | |
| Meir Eisemann | | | | | |
| Meir Englard | | | | | |
| Meir Greenblatt | | | | | |
| Meir Grossman | | | | | |
| Meir Kessler | Address Redacted | | | | |
| Meir Krispine | | | | | |
| Meir Mandell | Address Redacted | | | | |
| Meir Markovich | | | | | |
| Meir Pliskin Photography | 580 Crown St | Unit 508 | Brooklyn, NY 11213 | | |
| Meir Tassa | | | | | |
| Meir Turgeman | | | | | |
| Meir Zarchi | Address Redacted | | | | |
| Meir Zelikovits | | | | | |
| Meira Norowitz | Address Redacted | | | | |
| Meirav Yaron | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meire Quintao | | | | | |
| Meisa Salamah Rashid | Address Redacted | | | | |
| Meisam Katooli | | | | | |
| Meister LLC | 9586 N 6900 W | Highland, UT 84003 | | | |
| Meital Dohan | Address Redacted | | | | |
| Meivi Perez Basulto | Address Redacted | | | | |
| Meixing Inc | 2835 Riverside Dr | Danville, VA 24540 | | | |
| Mei-Ying Liu, Dmd | Address Redacted | | | | |
| Meiyong Wang | | | | | |
| Mej & Associates | 719 S County Line Road | Hinsdale, IL 60521 | | | |
| Mej Digital Ventures Inc. | 1586 Old Deerfield Road | Highland Park, IL 60035 | | | |
| Mejar Singh | Address Redacted | | | | |
| Mejc, Inc. | 2056 North Memorial Hwy | 104 | Shavertown, PA 18708 | | |
| Mejia & Associates | 133 N. Kinsella Ave | Covina, CA 91724 | | | |
| Mejia Asset Management | 87 Eldert St | Brooklyn, NY 11207 | | | |
| Mejia Hardware Corp | 775 Lygid Ave | Bronx, NY 10462 | | | |
| Mejia Ventures LLC | 16125 Muirfield Drive | Tampa, FL 33556 | | | |
| Mejia'S Trucking | 1020 Bradburne Av Spc 74 | Duarte, CA 91010 | | | |
| Meka Global | 20723 Rock Harbor Ct | Katy, TX 77449 | | | |
| Mekabiz Mohadjer | Address Redacted | | | | |
| Mekabraiding | 881 Melvin Ave | St Louis, MO 63137 | | | |
| Mekayla Johnson | Address Redacted | | | | |
| Mekdes F Telila | Address Redacted | | | | |
| Mekebib Anchebi | Address Redacted | | | | |
| Mekebib Yeshitila | Address Redacted | | | | |
| Mekeisha Vicks | | | | | |
| Mekel B Foods Inc | 1242 Via Cortessa | San Marcos, CA 92069 | | | |
| Mekeli Wesley | Address Redacted | | | | |
| Mekequa Mayers | | | | | |
| Mekesha Allison | Address Redacted | | | | |
| Mekfinancialservicescorp | 35-01 30 Ave | Suite 203 | Astoria, NY 11103 | | |
| Mekhak Oganyan | | | | | |
| Mekia Jackson | Address Redacted | | | | |
| Mekoma Manangement Solutions | 4848 Nw 20th Pl | Coconut Creek, FL 33063 | | | |
| Mekong Cleaners, Inc | 501 East 85th St | New York, NY 10028 | | | |
| Mekong Remodeling | 3648 W 4235 S | W Valley City, UT 84120 | | | |
| Mekonnen Abebe | | | | | |
| Mekonnen Ashagarie | | | | | |
| Mel & Co Trucking | 9607 Tipton Sands Dr | Humble, TX 77396 | | | |
| Mel Alvarez Trucking | 569 Obermeyer Ave | Gridley, CA 95948 | | | |
| Mel Barauskas | | | | | |
| Mel Briggs | | | | | |
| Mel Casey | | | | | |
| Mel Dennison | | | | | |
| Mel Doughty | | | | | |
| Mel Global System LLC | 571 Campbell Ave | 2 | Wes Haven, CT 06516 | | |
| Mel Handyman Service | 1621 Monroe St. | Apt 1 | Evanston, IL 60202 | | |
| Mel Hanks & Sons Inc. | 131 South Main St | Salem, UT 84653 | | | |
| Mel Harris | | | | | |
| Mel Hudgens | | | | | |
| Mel Ketay | | | | | |
| Mel Lee | Address Redacted | | | | |
| Mel Lisiten | | | | | |
| Mel Lockhart | | | | | |
| Mel Martinez | | | | | |
| Mel Nash | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mel Parker | | | | | |
| Mel Perkins | | | | | |
| Mel Powers | | | | | |
| Mel Rabinowitz | | | | | |
| Mel Schnapper | Address Redacted | | | | |
| Mel Simsek | Address Redacted | | | | |
| Mel Soule | | | | | |
| Mel Weiss | Address Redacted | | | | |
| Melago Transport | 11446 Woodview Court | Flint, TX 75762 | | | |
| Melaina Ulino | | | | | |
| Melaine Bynum | Address Redacted | | | | |
| Melais Dieujuste | Address Redacted | | | | |
| Melaku Demis | Address Redacted | | | | |
| Melaku Haile | Address Redacted | | | | |
| Melaku Kinfe | Address Redacted | | | | |
| Melaku Mengistu Haile | Address Redacted | | | | |
| Melaku Yirga Nigusie | Address Redacted | | | | |
| Melana Hydrick | Address Redacted | | | | |
| Melancon'S Ride Therapy LLC | 4219 S Broad St | New Orleans, LA 70125 | | | |
| Melane Nelson | | | | | |
| Melanee Eslamy | | | | | |
| Melaney Littleton | | | | | |
| Melani Gaton Villar | Address Redacted | | | | |
| Melani Lane Hoehing | Address Redacted | | | | |
| Melani Rainwater | | | | | |
| Melania Champion | | | | | |
| Melania Mirzakhanian | Address Redacted | | | | |
| Melania Moreno | Address Redacted | | | | |
| Melania Padilla | | | | | |
| Melania Siquina Escobar | Address Redacted | | | | |
| Melanie A Frank | Address Redacted | | | | |
| Melanie A Rossman | Address Redacted | | | | |
| Melanie A. Harris | Address Redacted | | | | |
| Melanie Anderson | | | | | |
| Melanie Anne Taylor | Address Redacted | | | | |
| Melanie Anthony | | | | | |
| Melanie Araas | | | | | |
| Melanie Avjean | | | | | |
| Melanie B Sides | Address Redacted | | | | |
| Melanie Bach | | | | | |
| Melanie Bailey | | | | | |
| Melanie Bair | Address Redacted | | | | |
| Melanie Baiz | | | | | |
| Melanie Baker | Address Redacted | | | | |
| Melanie Barbee | | | | | |
| Melanie Bard | | | | | |
| Melanie Beckemeyer | Address Redacted | | | | |
| Melanie Belmont | Address Redacted | | | | |
| Melanie Berg | | | | | |
| Melanie Blade-Nay | Address Redacted | | | | |
| Melanie Bock | | | | | |
| Melanie Boxberger | | | | | |
| Melanie Briggs | | | | | |
| Melanie Buchanan | | | | | |
| Melanie C Gravina Bernhard | Address Redacted | | | | |
| Melanie Cannon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melanie Caridad Hernandez | Address Redacted | | | | |
| Melanie Chaney | | | | | |
| Melanie Clark | Address Redacted | | | | |
| Melanie Coelho | | | | | |
| Melanie Coetsee | Address Redacted | | | | |
| Melanie Coles | | | | | |
| Melanie Colusci | Address Redacted | | | | |
| Melanie Cooper | | | | | |
| Melanie Corley | | | | | |
| Melanie Cowan | | | | | |
| Melanie Cragnolin | | | | | |
| Melanie Craven | | | | | |
| Melanie Cruz | | | | | |
| Melanie Dale | | | | | |
| Melanie Dalton | | | | | |
| Melanie Daniels | Address Redacted | | | | |
| Melanie Davis | | | | | |
| Melanie Dimarucut | | | | | |
| Melanie Dixon | | | | | |
| Melanie Duncan | Address Redacted | | | | |
| Melanie Earley | | | | | |
| Melanie Emery | | | | | |
| Melanie Ernould Psyd | Address Redacted | | | | |
| Melanie Fernandez | | | | | |
| Melanie Flamand | | | | | |
| Melanie Foreman | Address Redacted | | | | |
| Melanie Fracasso | | | | | |
| Melanie Frank-Theriot | | | | | |
| Melanie Frazza | Address Redacted | | | | |
| Melanie Giles | | | | | |
| Melanie Gilmore | Address Redacted | | | | |
| Melanie Gonzalez | | | | | |
| Melanie Gore | | | | | |
| Melanie Gottuso | | | | | |
| Melanie Graddy | | | | | |
| Melanie Grantham | Address Redacted | | | | |
| Melanie Gunningham | | | | | |
| Melanie Hall | | | | | |
| Melanie Hamrac | | | | | |
| Melanie Hansen | | | | | |
| Melanie Harbert | Address Redacted | | | | |
| Melanie Harris | | | | | |
| Melanie Hayes | | | | | |
| Melanie Hegg | | | | | |
| Melanie Hennerman | | | | | |
| Melanie Hernquist | | | | | |
| Melanie Herrera | Address Redacted | | | | |
| Melanie Hershberger | | | | | |
| Melanie Hicks | | | | | |
| Melanie Holmes | Address Redacted | | | | |
| Melanie Holochwost | | | | | |
| Melanie Hornsby | | | | | |
| Melanie Hortin | Address Redacted | | | | |
| Melanie Hughes | Address Redacted | | | | |
| Melanie J De Oto | Address Redacted | | | | |
| Melanie J Romanaux | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melanie J. Scola | Address Redacted | | | | |
| Melanie James | | | | | |
| Melanie Jameson | | | | | |
| Melanie Jean-Richard | | | | | |
| Melanie Jenkins | | | | | |
| Melanie Jennings | Address Redacted | | | | |
| Melanie Jimenez | Address Redacted | | | | |
| Melanie Johnson | | | | | |
| Melanie Jones | Address Redacted | | | | |
| Melanie Julian | | | | | |
| Melanie K Young, Psyd, Inc | 2501 Walnut St | Suite 208 | Boulder, CO 80302 | | |
| Melanie Kb Ricci | Address Redacted | | | | |
| Melanie Kellett | Address Redacted | | | | |
| Melanie Kennedy | | | | | |
| Melanie Koppe | Address Redacted | | | | |
| Melanie Kuykendall | | | | | |
| Melanie L Kuykendall | Dba Melanie L Kuykendall Insurance | 413 E Interstate 30 | Quinlan, TX 75474 | | |
| Melanie Landay, Md | Address Redacted | | | | |
| Melanie Leathers | Address Redacted | | | | |
| Melanie Lemieux | | | | | |
| Melanie Lohwater | | | | | |
| Melanie Lopez | Address Redacted | | | | |
| Melanie Lowe | Address Redacted | | | | |
| Melanie Lowe Bookkeeping | 318 Villa Point Dr | Newport Beach, CA 92660 | | | |
| Melanie M. Mercader, Cpa | Address Redacted | | | | |
| Melanie Macatangay | | | | | |
| Melanie Makara | Address Redacted | | | | |
| Melanie Manfredia | | | | | |
| Melanie Marrero Marcano | | | | | |
| Melanie Marshall | Address Redacted | | | | |
| Melanie Martin | | | | | |
| Melanie Matthews | | | | | |
| Melanie Mcalpine | | | | | |
| Melanie Mccarvell | | | | | |
| Melanie Mchenry | Address Redacted | | | | |
| Melanie Mclaughlin | | | | | |
| Melanie Mcmanus | Address Redacted | | | | |
| Melanie Mcwhorter | | | | | |
| Melanie Minor | | | | | |
| Melanie Mitchell | | | | | |
| Melanie Monsen | Address Redacted | | | | |
| Melanie Mord | | | | | |
| Melanie Moree | | | | | |
| Melanie Nardiello | | | | | |
| Melanie Nelson | | | | | |
| Melanie Newell | | | | | |
| Melanie Nichols | | | | | |
| Melanie Okoro | | | | | |
| Melanie Ouellette | | | | | |
| Melanie Owen | Address Redacted | | | | |
| Melanie Palasi Crna Pllc | 7350 Kirby Dr. | 13 | Houston, TX 77030 | | |
| Melanie Parker | | | | | |
| Melanie Pittman | Address Redacted | | | | |
| Melanie Podpaly | | | | | |
| Melanie Pointer | Address Redacted | | | | |
| Melanie Porter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melanie Pritchett | | | | | |
| Melanie Randall | | | | | |
| Melanie Rasanen | | | | | |
| Melanie Riddle | Address Redacted | | | | |
| Melanie Ritterling | | | | | |
| Melanie Robinson | Address Redacted | | | | |
| Melanie Rodriguez | | | | | |
| Melanie Roszell | | | | | |
| Melanie Rubin | Address Redacted | | | | |
| Melanie Ruggles | | | | | |
| Melanie Rusch | Address Redacted | | | | |
| Melanie S Crane Md | Address Redacted | | | | |
| Melanie Sadnick | | | | | |
| Melanie Sand | | | | | |
| Melanie Scott | Address Redacted | | | | |
| Melanie Scott | | | | | |
| Melanie Simms | | | | | |
| Melanie Sinel | Address Redacted | | | | |
| Melanie Smith | Address Redacted | | | | |
| Melanie Smith | | | | | |
| Melanie Stackhouse | | | | | |
| Melanie Stantial | | | | | |
| Melanie Stephenson, Rd Nutrition & | Wellness Consulting | 10137 Camino San Thomas | San Diego, CA 92127 | | |
| Melanie Storrusten | Address Redacted | | | | |
| Melanie Strachan | | | | | |
| Melanie Szafran | Address Redacted | | | | |
| Melanie Tantisira | Address Redacted | | | | |
| Melanie Thakkar, Psy.D. | Address Redacted | | | | |
| Melanie Thao | Address Redacted | | | | |
| Melanie Therrien | | | | | |
| Melanie Thomas-James | Address Redacted | | | | |
| Melanie Tomaszewski | | | | | |
| Melanie Trucking | 1172 Victoria Dr | W Palm Beach, FL 33406 | | | |
| Melanie Uhde | Address Redacted | | | | |
| Melanie Upchurch | 256 Willow Pond Court | Acworth, GA 30101 | | | |
| Melanie Vanbeber | | | | | |
| Melanie Vandenberg | Address Redacted | | | | |
| Melanie Vang | | | | | |
| Melanie Vaughan | | | | | |
| Melanie Vincent | | | | | |
| Melanie Wade | | | | | |
| Melanie Wasankari | | | | | |
| Melanie Wholesale Inc | 242 47th St | Brooklyn, NY 11220 | | | |
| Melanie Williams | | | | | |
| Melanie Williamson | | | | | |
| Melanie Wilson | Address Redacted | | | | |
| Melanie Wrenn | Address Redacted | | | | |
| Melanie Y. Morrison | Address Redacted | | | | |
| Melanie Young | Address Redacted | | | | |
| Melanie'S Childcare | 118 Lakeside Ave | Webster, MA 01570 | | | |
| Melanie'S Hair & Design | 7016 Myrtle St. | Suite A | Houston, TX 77087 | | |
| Melanin Body Physicians PC | 1000 Bourbon St | B426 | New Orleans, LA 70116 | | |
| Melanin Wanders | Address Redacted | | | | |
| Melaninmixx | Address Redacted | | | | |
| Melanius Sylvester | Address Redacted | | | | |
| Melanson Transportation Company LLC | 26 Knight Ave | Marblehead, MA 01945 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melany Restaurant Inc | 785 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Melany'S Hair & Makeup Salon | 14009 Sw 88 St | Suite 29 | Miami, FL 33186 | | |
| Melba Carter | | | | | |
| Melba Flores | | | | | |
| Melba Hall | | | | | |
| Melba Newsome | Address Redacted | | | | |
| Melba Ricardo | Address Redacted | | | | |
| Melba Sowemimo | | | | | |
| Melba Trujillo | Address Redacted | | | | |
| Melbourne Artists Management | 275 W 73Rd St | New York, NY 10023 | | | |
| Melbourne China King LLC | 4100 N Wickham Rd, Ste 112 | Melbourne, FL 32935 | | | |
| Melbourne Petroleum Inc | 403 Mary Ingles Hwy | Melbourne, KY 41059 | | | |
| Melburn Keech | | | | | |
| Melcher Enterprises, LLC | 31 Tugaloo Bluff Road | Travelers Rest, SC 29690 | | | |
| Melchiades Amin | Address Redacted | | | | |
| Melchior Pierre | | | | | |
| Melchiorre Mangiaracina | | | | | |
| Melchizedek Kwak | Address Redacted | | | | |
| Melchor Izquierdo | | | | | |
| Melchor Malpica | | | | | |
| Meld16, LLC | 301 E Yamato Rd | Boca Raton, FL 33431 | | | |
| Melda Cipli-Clark | | | | | |
| Meldon Levy, M.D. | Address Redacted | | | | |
| Meldora Skaggs | | | | | |
| Meldrick Aczon | | | | | |
| Mele Amore, Inc | 5322 Belgrave Ave | Garden Grove, CA 92845 | | | |
| Meleah C. Nelson | Address Redacted | | | | |
| Meleak Potter | | | | | |
| Melecio Paragas | | | | | |
| Melek Suna Sarsilmaz Gol | | | | | |
| Meleka Simon | | | | | |
| Melena Esthetics Inc | 1041 Chicago Ave. | Evanston, IL 60202 | | | |
| Melendez Kaleb | Address Redacted | | | | |
| Melendez Properties Corp | 2247 Webster Ave | Bronx, NY 10457 | | | |
| Melendezconstruction | 151 West Waller Lane | Santa Maria, CA 93455 | | | |
| Melenia Farmer | | | | | |
| Meleokalani Ortiz | Address Redacted | | | | |
| Melese Akalu | Address Redacted | | | | |
| Melese Fentaw | Address Redacted | | | | |
| Melese Mengesha | Address Redacted | | | | |
| Meleya Walker | | | | | |
| Melford Bibens | | | | | |
| Melgar Trucking | 1956 Grappa St | Manteca, CA 95337 | | | |
| Melgren Analytics LLC | 1932 North Holland Lane | Wichita, KS 67212 | | | |
| Melhis Masinovic | | | | | |
| Meli Melo Restaurant & Lounge LLC | 153 Dubois Ave | Valley Stream, NY 11581 | | | |
| Melia & Toufectis | 202 Wilson Ave | Blacksburg, VA 24060 | | | |
| Melia Day | Address Redacted | | | | |
| Melia Robertson | | | | | |
| Meliazy Angelita Beuty Salon | 8416 Winkler | Houston, TX 77017 | | | |
| Melibel Polanco | Address Redacted | | | | |
| Melichsia Boss | | | | | |
| Melicia Moody | Address Redacted | | | | |
| Melida Duran | Address Redacted | | | | |
| Melida Llanos | Address Redacted | | | | |
| Melida Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melida Taveras | | | | | |
| Melido Inoa | Address Redacted | | | | |
| Melifel Gonzales | | | | | |
| Melih Duvan | Address Redacted | | | | |
| Melih Yalin | | | | | |
| Melika Anderson | Address Redacted | | | | |
| Melilla International Inc | 20947 Currier Road Unit C | Walnut, CA 91789 | | | |
| Melin Isa | Address Redacted | | | | |
| Melina Adamian | Address Redacted | | | | |
| Melina Dimarco | Address Redacted | | | | |
| Melina Lamer | | | | | |
| Melina Lara Escalante | Address Redacted | | | | |
| Melina Pizano | Address Redacted | | | | |
| Melina Ryter | | | | | |
| Melina Swarts | Address Redacted | | | | |
| Melina Taylor | | | | | |
| Melina Zumbrum | Address Redacted | | | | |
| Melina'S Minks | 4731 Duvernay Dr | 311 | Lansing, MI 48911 | | |
| Melinda Aitken | | | | | |
| Melinda Ames | | | | | |
| Melinda Barfield | | | | | |
| Melinda Bennett | Address Redacted | | | | |
| Melinda Bess | | | | | |
| Melinda Best | | | | | |
| Melinda Biddy | Address Redacted | | | | |
| Melinda Blue-Taylor | Address Redacted | | | | |
| Melinda Bowden | Address Redacted | | | | |
| Melinda Bowles | | | | | |
| Melinda Burden Smith | Address Redacted | | | | |
| Melinda Burkit | | | | | |
| Melinda C Pope | Address Redacted | | | | |
| Melinda Caniglia | | | | | |
| Melinda Christensen | | | | | |
| Melinda Ciaglia | | | | | |
| Melinda Ciupek | Address Redacted | | | | |
| Melinda Clark | Address Redacted | | | | |
| Melinda Cohen | | | | | |
| Melinda Crary | | | | | |
| Melinda Curcio | Address Redacted | | | | |
| Melinda Deigan - Realtor | 200 Wisperwood Drive | Cary, NC 27518 | | | |
| Melinda Deliz | Address Redacted | | | | |
| Melinda Dixon | | | | | |
| Melinda Dorner | | | | | |
| Melinda E Cutter, Payroll | & Bookkeeping Services | 4059 Minuet Circle | El Sobrante, CA 94803 | | |
| Melinda E Nivar | Address Redacted | | | | |
| Melinda E Twist-Rice & Joseph S. Rice | Address Redacted | | | | |
| Melinda Edgington | | | | | |
| Melinda Edwards, Md, LLC | 310 Cheraw Drive | Charleston, SC 29412 | | | |
| Melinda Emerson | | | | | |
| Melinda Faircloth | | | | | |
| Melinda Flores | Address Redacted | | | | |
| Melinda Foster | | | | | |
| Melinda Franklin | | | | | |
| Melinda Galloway | | | | | |
| Melinda Gee | | | | | |
| Melinda Gordan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melinda Guess | Address Redacted | | | | |
| Melinda Harris | | | | | |
| Melinda Herrmann | Address Redacted | | | | |
| Melinda Holliday | Address Redacted | | | | |
| Melinda Imthurn | Address Redacted | | | | |
| Melinda Jackson | | | | | |
| Melinda James | Address Redacted | | | | |
| Melinda Janicki | | | | | |
| Melinda Jarvis | | | | | |
| Melinda Jenkins | | | | | |
| Melinda Johnson | | | | | |
| Melinda Johnston | | | | | |
| Melinda Joseph | | | | | |
| Melinda Kempes | | | | | |
| Melinda Kester | | | | | |
| Melinda Kirksey | | | | | |
| Melinda Kratsas | Address Redacted | | | | |
| Melinda Kuhn | | | | | |
| Melinda Leonard | Address Redacted | | | | |
| Melinda Lewis | | | | | |
| Melinda Loray | Address Redacted | | | | |
| Melinda Lymperis | Address Redacted | | | | |
| Melinda Mandell, Inc. | 555 Bryant St | 240 | Palo Alto, CA 94301 | | |
| Melinda Mccorkle | | | | | |
| Melinda Medlock | | | | | |
| Melinda Moore | Address Redacted | | | | |
| Melinda Morgan | | | | | |
| Melinda Naff | | | | | |
| Melinda Neal | | | | | |
| Melinda Niederschulte | | | | | |
| Melinda Patterson | | | | | |
| Melinda Perez | | | | | |
| Melinda Preap | | | | | |
| Melinda Quintana | | | | | |
| Melinda Rezman | Address Redacted | | | | |
| Melinda Richards | | | | | |
| Melinda Ritchie | | | | | |
| Melinda Robinson | | | | | |
| Melinda Rosado-Ramirez | Address Redacted | | | | |
| Melinda Rose | Address Redacted | | | | |
| Melinda Sam | Address Redacted | | | | |
| Melinda Sands | | | | | |
| Melinda Scarlett Persaud | | | | | |
| Melinda Schmitz | | | | | |
| Melinda Sheldon | | | | | |
| Melinda Somerville | Address Redacted | | | | |
| Melinda Stammer | Address Redacted | | | | |
| Melinda Steele | | | | | |
| Melinda Stephen | | | | | |
| Melinda Stuart Smart Moves LLC | 9910 W Layton Ave | Suite 6 | Greenfield, WI 53228 | | |
| Melinda Sweet | | | | | |
| Melinda Taylor | | | | | |
| Melinda Taylor & Associates | 2619-A Hyperion Ave | Los Angeles, CA 90027 | | | |
| Melinda Tenenzapf | Address Redacted | | | | |
| Melinda Travis | | | | | |
| Melinda Underwood | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melinda Veasley | | | | | |
| Melinda Vogel | Address Redacted | | | | |
| Melinda Wilson | Address Redacted | | | | |
| Melinda Wirkus | | | | | |
| Melinda Woodall | | | | | |
| Melinda Youngclaus | | | | | |
| Melindia Onley | | | | | |
| Meline Ratevosian | Address Redacted | | | | |
| Melineh Karaian | | | | | |
| Melinie Scott | Address Redacted | | | | |
| Melion Concrete | Address Redacted | | | | |
| Meliorism Global Events, LLC | 4462 Continental Hts | 408 | Colorado Springs, CO 80924 | | |
| Melisa- Alexie Le | | | | | |
| Melisa Baldwin | | | | | |
| Melisa Barth | | | | | |
| Melisa Brown | | | | | |
| Melisa Brown LLC | 924 Stockbridge Drive | Apt. 308 | Ft Mill, SC 29708 | | |
| Melisa Canizales | | | | | |
| Melisa Carpio | Address Redacted | | | | |
| Melisa D Alvarez Guanche | Address Redacted | | | | |
| Melisa Duncan | | | | | |
| Melisa Espinoza | | | | | |
| Melisa Keo | Address Redacted | | | | |
| Melisa Lunderville | | | | | |
| Melisa M P | Address Redacted | | | | |
| Melisa Mach | | | | | |
| Melisa Mendoza | | | | | |
| Melisa Perdue | Address Redacted | | | | |
| Melisa Rodriguez | Address Redacted | | | | |
| Melisa Romani | Address Redacted | | | | |
| Melisa Spolini | | | | | |
| Melisa Torbati | | | | | |
| Melisa Vu | Address Redacted | | | | |
| Melisa Zimmerman | | | | | |
| Melisha Cotton | | | | | |
| Melissa | Address Redacted | | | | |
| Melissa & Co. | 2303 Curtis Ave | Unit A | Redondo Beach, CA 90278 | | |
| Melissa A Barbier | Address Redacted | | | | |
| Melissa A Espinoza | Address Redacted | | | | |
| Melissa A Gaso | Address Redacted | | | | |
| Melissa A Hamilton | Address Redacted | | | | |
| Melissa A Vasquez | Address Redacted | | | | |
| Melissa A. Lee, Dds Pllc | 9714 3rd Ave Ne | Suite 200 | Seattle, WA 98115 | | |
| Melissa Accardo | | | | | |
| Melissa Adams | Address Redacted | | | | |
| Melissa Adams | | | | | |
| Melissa Aldridge | | | | | |
| Melissa Ali | Address Redacted | | | | |
| Melissa Allen-Cox | Address Redacted | | | | |
| Melissa Amanda Reis Barboza | Address Redacted | | | | |
| Melissa Anderson | | | | | |
| Melissa Angles | | | | | |
| Melissa Armas | | | | | |
| Melissa Armour | Address Redacted | | | | |
| Melissa Arra | Address Redacted | | | | |
| Melissa Arsbon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Atillo | | | | | |
| Melissa Aucar | Address Redacted | | | | |
| Melissa Ayers | | | | | |
| Melissa B. Brisman Esq. LLC | 1 Apple Hill Court | Montvale, NJ 07645 | | | |
| Melissa Baaklini | | | | | |
| Melissa Bacelar | | | | | |
| Melissa Bailey | | | | | |
| Melissa Baker | | | | | |
| Melissa Baldwin Somatic Psychotherapist | 1301 South Eighth St | Suite 220 | Colorado Springs, CO 80905 | | |
| Melissa Barbato | | | | | |
| Melissa Barnett | Address Redacted | | | | |
| Melissa Barnett | | | | | |
| Melissa Barrios | Address Redacted | | | | |
| Melissa Barth | | | | | |
| Melissa Bass | Address Redacted | | | | |
| Melissa Batalles | Address Redacted | | | | |
| Melissa Batchelor Warnke | Address Redacted | | | | |
| Melissa Bates | | | | | |
| Melissa Bauer | Address Redacted | | | | |
| Melissa Beauduy | Address Redacted | | | | |
| Melissa Beese | | | | | |
| Melissa Bell | Address Redacted | | | | |
| Melissa Bell | | | | | |
| Melissa Bennett | | | | | |
| Melissa Bentley | | | | | |
| Melissa Best | | | | | |
| Melissa Bielat | | | | | |
| Melissa Biele Enterprises | 1233 California St | 410 | San Francisco, CA 94109 | | |
| Melissa Bigarel | | | | | |
| Melissa Bilicki | | | | | |
| Melissa Bilyeu | | | | | |
| Melissa Bing | | | | | |
| Melissa Bittle | Address Redacted | | | | |
| Melissa Bjork | Address Redacted | | | | |
| Melissa Blair | | | | | |
| Melissa Blanton | | | | | |
| Melissa Blizzard Stevens, P.A. | 113 Routledge St | Kenansville, NC 28349 | | | |
| Melissa Block | | | | | |
| Melissa Bloker | Address Redacted | | | | |
| Melissa Blue | Address Redacted | | | | |
| Melissa Bluemel | | | | | |
| Melissa Bodford | | | | | |
| Melissa Booth | | | | | |
| Melissa Bowlds | | | | | |
| Melissa Branch | Address Redacted | | | | |
| Melissa Brent | | | | | |
| Melissa Brewer | | | | | |
| Melissa Brock | | | | | |
| Melissa Brown | Address Redacted | | | | |
| Melissa Brown | | | | | |
| Melissa Broyles | Address Redacted | | | | |
| Melissa Brunk | | | | | |
| Melissa Brunz | Address Redacted | | | | |
| Melissa Buffkin | | | | | |
| Melissa Bulliner | | | | | |
| Melissa Burns-Babb | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Bush | Address Redacted | | | | |
| Melissa Butler | Address Redacted | | | | |
| Melissa Butler | | | | | |
| Melissa Buttrum | | | | | |
| Melissa C. Keyes | Address Redacted | | | | |
| Melissa C. Rocco, Cpa, P.C. | 5590 Stetson Hills Blvd. | Colorado Springs, CO 80917 | | | |
| Melissa Caetano | | | | | |
| Melissa Cain | | | | | |
| Melissa Calderon | | | | | |
| Melissa Calico | | | | | |
| Melissa Calvento | Address Redacted | | | | |
| Melissa Camacho | Address Redacted | | | | |
| Melissa Campbell | Address Redacted | | | | |
| Melissa Campbell | | | | | |
| Melissa Canady | | | | | |
| Melissa Cann | | | | | |
| Melissa Canning | | | | | |
| Melissa Carella | Address Redacted | | | | |
| Melissa Carter | | | | | |
| Melissa Castelo | | | | | |
| Melissa Caughy | | | | | |
| Melissa Chan | | | | | |
| Melissa Chapman | | | | | |
| Melissa Childers | | | | | |
| Melissa Chiles | | | | | |
| Melissa Chmelar | | | | | |
| Melissa Christensen | | | | | |
| Melissa Coats | | | | | |
| Melissa Coda Austin, Lmft | Address Redacted | | | | |
| Melissa Coleman | Address Redacted | | | | |
| Melissa Collin | | | | | |
| Melissa Collins | | | | | |
| Melissa Conroy | | | | | |
| Melissa Cooper | | | | | |
| Melissa Cope | Address Redacted | | | | |
| Melissa Coralic | | | | | |
| Melissa Corto | | | | | |
| Melissa Cote | | | | | |
| Melissa Crandley | | | | | |
| Melissa Creek | | | | | |
| Melissa Crook | | | | | |
| Melissa Crowley | Address Redacted | | | | |
| Melissa Crumpler | Address Redacted | | | | |
| Melissa Cruz | | | | | |
| Melissa Curk | | | | | |
| Melissa Curtis | | | | | |
| Melissa Cyrus | Address Redacted | | | | |
| Melissa D Lachapelle | Address Redacted | | | | |
| Melissa D. Nelson | Address Redacted | | | | |
| Melissa D. Steele-Smith | Address Redacted | | | | |
| Melissa Darnley | | | | | |
| Melissa Davis | | | | | |
| Melissa Dawkins | Address Redacted | | | | |
| Melissa Dejarnette | | | | | |
| Melissa Delcarpine | | | | | |
| Melissa Denning | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Dennis | | | | | |
| Melissa Depasquale | Address Redacted | | | | |
| Melissa Desmond | | | | | |
| Melissa Devia | Address Redacted | | | | |
| Melissa Dietrich | | | | | |
| Melissa Dingess | | | | | |
| Melissa Diperi Design LLC | 111 Greenwood Ave | 1 | Brooklyn, NY 11218 | | |
| Melissa Dorvil | Address Redacted | | | | |
| Melissa Dowling | Address Redacted | | | | |
| Melissa Downing-Alan | | | | | |
| Melissa Duhaime | Address Redacted | | | | |
| Melissa Dunn | | | | | |
| Melissa Durham | | | | | |
| Melissa Duvall | Address Redacted | | | | |
| Melissa Dybala | | | | | |
| Melissa E Reilly Attorney At Law Inc | 790 Beaumont Ave. | Ste 204 | Beaumont, CA 92223 | | |
| Melissa East | | | | | |
| Melissa Eaves | | | | | |
| Melissa Eckman | Address Redacted | | | | |
| Melissa Eckstrom | | | | | |
| Melissa Edwards | Address Redacted | | | | |
| Melissa Eisler | | | | | |
| Melissa Elmore | | | | | |
| Melissa Engle Cheek | Address Redacted | | | | |
| Melissa Eraso Chaves | Address Redacted | | | | |
| Melissa Erickson | | | | | |
| Melissa Espinosa | Address Redacted | | | | |
| Melissa Esquivel | Address Redacted | | | | |
| Melissa Etheridge | Address Redacted | | | | |
| Melissa Evans | | | | | |
| Melissa F. Cutler Interior Design | 165 Old Kings Hwy North | Darien, CT 06820 | | | |
| Melissa Feeney | Address Redacted | | | | |
| Melissa Fernandez | | | | | |
| Melissa Ferrara | | | | | |
| Melissa Fischer | | | | | |
| Melissa Floyd | | | | | |
| Melissa Flynn Public | Relations & Marketing, LLC | 411 Arborcrest Dr. | Richardson, TX 75080 | | |
| Melissa Foley | Address Redacted | | | | |
| Melissa Fouse Appraisals | 3021 Lois Drive | 204 | Anchorage, AK 99517 | | |
| Melissa Francisco | Address Redacted | | | | |
| Melissa Freeman | | | | | |
| Melissa Freeney | | | | | |
| Melissa Freer | | | | | |
| Melissa Fuller | | | | | |
| Melissa Funderburk | | | | | |
| Melissa G Fritts Msbs LLC | 705 Sw Englewood Dr | Lawton, OK 73505 | | | |
| Melissa Gaal | | | | | |
| Melissa Gallegos | | | | | |
| Melissa Garcia-Torres | Address Redacted | | | | |
| Melissa Garner Adelman | Address Redacted | | | | |
| Melissa Gasca | Address Redacted | | | | |
| Melissa Gasca | | | | | |
| Melissa Gibson | | | | | |
| Melissa Gieniec | | | | | |
| Melissa Gilbert | | | | | |
| Melissa Gililland | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Gillespie | Address Redacted | | | | |
| Melissa Glen | Address Redacted | | | | |
| Melissa Goepfrich | | | | | |
| Melissa Gonzalez | | | | | |
| Melissa Goodwin | | | | | |
| Melissa Gordon | | | | | |
| Melissa Gore | | | | | |
| Melissa Gorecki | | | | | |
| Melissa Grace | Address Redacted | | | | |
| Melissa Grace Aesthetics | Address Redacted | | | | |
| Melissa Graham | | | | | |
| Melissa Gray | | | | | |
| Melissa Greczy | Address Redacted | | | | |
| Melissa Green | | | | | |
| Melissa Greenfield | | | | | |
| Melissa Grego | | | | | |
| Melissa Grether | Address Redacted | | | | |
| Melissa Gribbon | | | | | |
| Melissa Grin | Address Redacted | | | | |
| Melissa Guerrero Design | 917 Centennial Ave. | Alameda, CA 94501 | | | |
| Melissa Guitreau | | | | | |
| Melissa Gurule | | | | | |
| Melissa Guy | Address Redacted | | | | |
| Melissa Guzman | Address Redacted | | | | |
| Melissa H Bishop | Address Redacted | | | | |
| Melissa H Clifford | Address Redacted | | | | |
| Melissa Haberstroh | | | | | |
| Melissa Hagedorn | | | | | |
| Melissa Hair Care | 9865 Sw 212th St | Cutler Bay, FL 33189 | | | |
| Melissa Hal | Address Redacted | | | | |
| Melissa Halkias | | | | | |
| Melissa Hall | | | | | |
| Melissa Halpern | Address Redacted | | | | |
| Melissa Harden | Address Redacted | | | | |
| Melissa Hardman - Oakridge Real Estate | 3313 Terrace Dr. | Cedar Falls, IA 50613 | | | |
| Melissa Harman | | | | | |
| Melissa Harrier-Smither | | | | | |
| Melissa Harris | | | | | |
| Melissa Harrison | | | | | |
| Melissa Hartley | | | | | |
| Melissa Hassell | Address Redacted | | | | |
| Melissa Hathaway | | | | | |
| Melissa Hawkins | | | | | |
| Melissa Hayes | | | | | |
| Melissa Heckendorn | Address Redacted | | | | |
| Melissa Helmer | | | | | |
| Melissa Hembree | Address Redacted | | | | |
| Melissa Henderson | Address Redacted | | | | |
| Melissa Henschel | | | | | |
| Melissa Henstra | Address Redacted | | | | |
| Melissa Hereford Thanks June | 2100 4th St, Ste 246C | San Rafael, CA 94901 | | | |
| Melissa Hernandez | | | | | |
| Melissa Herzog | | | | | |
| Melissa Hess | | | | | |
| Melissa Hey | Address Redacted | | | | |
| Melissa Hickey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Hill | | | | | |
| Melissa Hilliard | | | | | |
| Melissa Hobden | | | | | |
| Melissa Hodge | | | | | |
| Melissa Holcomb | | | | | |
| Melissa Holley | | | | | |
| Melissa Home Daycare | 1471 Flo Zechman Drive | Hinesville, GA 31313 | | | |
| Melissa Hoover | | | | | |
| Melissa Huddleston Ins | 39 Knight St | Separate Office Space | Philadelphia, MS 39350 | | |
| Melissa Huddleston Ins | Address Redacted | | | | |
| Melissa Hughes | | | | | |
| Melissa Hura | | | | | |
| Melissa I Nin | Address Redacted | | | | |
| Melissa Ishaki | | | | | |
| Melissa J Hyland | Address Redacted | | | | |
| Melissa J Mendavia | | | | | |
| Melissa Jackson | | | | | |
| Melissa Jacobson | | | | | |
| Melissa James | | | | | |
| Melissa Jankans | | | | | |
| Melissa Jardin Therapy | 41 Union Square West | 1328 | New York, NY 10003 | | |
| Melissa Jebril | | | | | |
| Melissa Jenkins | | | | | |
| Melissa Jimenez | Address Redacted | | | | |
| Melissa Johnette Westberry | Address Redacted | | | | |
| Melissa Johnson | Address Redacted | | | | |
| Melissa Johnson | | | | | |
| Melissa Jolly | | | | | |
| Melissa Jones | Address Redacted | | | | |
| Melissa Jones | | | | | |
| Melissa Jones Homes Corporation | 3690 Vista Glen Circ | Yorba Linda, CA 92886 | | | |
| Melissa Jones-Alexis | | | | | |
| Melissa Jordan | | | | | |
| Melissa Joyce | | | | | |
| Melissa K Schwartz | Address Redacted | | | | |
| Melissa Kapidis | | | | | |
| Melissa Kathryn Klein | Address Redacted | | | | |
| Melissa Kaza | | | | | |
| Melissa Kearby | | | | | |
| Melissa Kefalas | | | | | |
| Melissa Keir | | | | | |
| Melissa Kendall | Address Redacted | | | | |
| Melissa Kibelbek | | | | | |
| Melissa Kinast | Address Redacted | | | | |
| Melissa King | | | | | |
| Melissa Kinney | Address Redacted | | | | |
| Melissa Kirchhoff | | | | | |
| Melissa Klass | Address Redacted | | | | |
| Melissa Knoop | | | | | |
| Melissa Knox | | | | | |
| Melissa Koerber | | | | | |
| Melissa Kolstad | | | | | |
| Melissa Kopel | | | | | |
| Melissa Koprusak | | | | | |
| Melissa Koshir | | | | | |
| Melissa Kovak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Kozar | | | | | |
| Melissa Kozlowski | | | | | |
| Melissa Krulish | | | | | |
| Melissa L George Bailey | | | | | |
| Melissa L Sites | | | | | |
| Melissa Lacayo | | | | | |
| Melissa Ladin | | | | | |
| Melissa Lagowski | | | | | |
| Melissa Lagrandeur | Address Redacted | | | | |
| Melissa Lagun | | | | | |
| Melissa Lamborn | | | | | |
| Melissa Lambrecht | | | | | |
| Melissa Lane | | | | | |
| Melissa Laperriere | | | | | |
| Melissa Latus | | | | | |
| Melissa Lauprete | | | | | |
| Melissa Lauren Young | Address Redacted | | | | |
| Melissa Laverty | Address Redacted | | | | |
| Melissa Lawrence | | | | | |
| Melissa Lebaron | Address Redacted | | | | |
| Melissa Lee | | | | | |
| Melissa Leon | Address Redacted | | | | |
| Melissa Leonard | | | | | |
| Melissa Lerner | Address Redacted | | | | |
| Melissa Leslie | Address Redacted | | | | |
| Melissa Levingston | | | | | |
| Melissa Ligue | Address Redacted | | | | |
| Melissa Lim-Keylon | | | | | |
| Melissa Lin | | | | | |
| Melissa Linn | | | | | |
| Melissa Linz-Plaisted | Address Redacted | | | | |
| Melissa Livingston | | | | | |
| Melissa Logos | | | | | |
| Melissa Lohmeier | | | | | |
| Melissa Lopez | Address Redacted | | | | |
| Melissa Lopez | | | | | |
| Melissa Louk | | | | | |
| Melissa Loutos | | | | | |
| Melissa Love | Address Redacted | | | | |
| Melissa Love | | | | | |
| Melissa Low | Address Redacted | | | | |
| Melissa Loy | Address Redacted | | | | |
| Melissa Luba | | | | | |
| Melissa Luplow | | | | | |
| Melissa Luther | | | | | |
| Melissa Lynn | | | | | |
| Melissa M Battle, D.C. LLC | 110 Packerland Dr. | Suite B | Green Bay, WI 54303 | | |
| Melissa M Johnson Lcsw LLC | 1825 Frankfort Ave | Louisville, KY 40206 | | | |
| Melissa M Sturno | Address Redacted | | | | |
| Melissa M. Bricka L.L.C. | 28W671 Garys Mill Rd. | Winfield, IL 60190 | | | |
| Melissa Maase Inc. | dba Masse Made To Measure | 306 N. Flores St. | Los Angeles, CA 90048 | | |
| Melissa Macfadyen | Address Redacted | | | | |
| Melissa Madden | | | | | |
| Melissa Mahnke | Address Redacted | | | | |
| Melissa Malone | | | | | |
| Melissa Malorry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Mangum | dba Silver Sage Massage Studio | 1382 Kalmia Ave | Boulder, CO 80304 | | |
| Melissa Manley | | | | | |
| Melissa Manning | | | | | |
| Melissa Mantzouranis | | | | | |
| Melissa Marchand | | | | | |
| Melissa Marcy | Address Redacted | | | | |
| Melissa Marie Mostrom | Address Redacted | | | | |
| Melissa Marie School Of Dance | 2575 Olde Falls Rd | Zanesville, OH 43821 | | | |
| Melissa Marrs | Address Redacted | | | | |
| Melissa Martin | Address Redacted | | | | |
| Melissa Martin | | | | | |
| Melissa Martinez | | | | | |
| Melissa Martinson | | | | | |
| Melissa Masi | Address Redacted | | | | |
| Melissa Masin | | | | | |
| Melissa Mason | | | | | |
| Melissa Mato | | | | | |
| Melissa Mattei | | | | | |
| Melissa Mauricio | | | | | |
| Melissa Maxwell | Address Redacted | | | | |
| Melissa May Sinclair | Address Redacted | | | | |
| Melissa Maynard | | | | | |
| Melissa Mccain Re | Address Redacted | | | | |
| Melissa Mcclain | Address Redacted | | | | |
| Melissa Mcclendon | Address Redacted | | | | |
| Melissa Mcclure | | | | | |
| Melissa Mccoy | Address Redacted | | | | |
| Melissa Mccurdy | | | | | |
| Melissa Mccutcheon | Address Redacted | | | | |
| Melissa Mcdonald | | | | | |
| Melissa Mcgeady | | | | | |
| Melissa Mcginnis | Address Redacted | | | | |
| Melissa Mckay | Address Redacted | | | | |
| Melissa Mckinney | Address Redacted | | | | |
| Melissa Mclaney | | | | | |
| Melissa Mcmillon | | | | | |
| Melissa Medina | Address Redacted | | | | |
| Melissa Medved | | | | | |
| Melissa Meints | | | | | |
| Melissa Melcher | | | | | |
| Melissa Melsher | Address Redacted | | | | |
| Melissa Merideth | | | | | |
| Melissa Messer | | | | | |
| Melissa Michaels | | | | | |
| Melissa Micou | | | | | |
| Melissa Miller | Address Redacted | | | | |
| Melissa Miller | | | | | |
| Melissa Mol | | | | | |
| Melissa Moldrup | | | | | |
| Melissa Monson Md LLC | 16904 Hoskinson Road | Poolesville, MD 20837 | | | |
| Melissa Monteiro | | | | | |
| Melissa Montes | | | | | |
| Melissa Moody | | | | | |
| Melissa Moore | | | | | |
| Melissa Moriarty | | | | | |
| Melissa Morris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Morrisey | | | | | |
| Melissa Morrison | | | | | |
| Melissa Mounts | Address Redacted | | | | |
| Melissa Mouradian | Address Redacted | | | | |
| Melissa Mugar | Address Redacted | | | | |
| Melissa Mune | | | | | |
| Melissa Munoz | | | | | |
| Melissa Murphy | | | | | |
| Melissa Murphy Inc | 1629 Maryland Ave. | Charlotte, NC 28209 | | | |
| Melissa Murray | | | | | |
| Melissa Mutterspaugh | | | | | |
| Melissa Myers | | | | | |
| Melissa N. Vines-Harvin | Address Redacted | | | | |
| Melissa Nagi | | | | | |
| Melissa Navarro | | | | | |
| Melissa Neilson | | | | | |
| Melissa Nelson | Address Redacted | | | | |
| Melissa Nelson | | | | | |
| Melissa Neppl | | | | | |
| Melissa Nesbitt | | | | | |
| Melissa Nester | | | | | |
| Melissa Nguyen | Address Redacted | | | | |
| Melissa Norftill | | | | | |
| Melissa Nudi | | | | | |
| Melissa Odle | | | | | |
| Melissa Oneill | | | | | |
| Melissa O'Neill | | | | | |
| Melissa Ovard | | | | | |
| Melissa P Werner Consulting LLC | 1011 Water Wheel Dr. | Waunakee, WI 53597 | | | |
| Melissa P. Lanza, P.A. | 104 Crandon Blvd. | Suite 420 | Key Biscayne, FL 33149 | | |
| Melissa P. Walker P.C. | 1418 Dresden Drive | Suite 240 | Atlanta, GA 30319 | | |
| Melissa Painter | | | | | |
| Melissa Palumbo | | | | | |
| Melissa Parker | | | | | |
| Melissa Parks | | | | | |
| Melissa Parr | | | | | |
| Melissa Patridge | | | | | |
| Melissa Patruno | Address Redacted | | | | |
| Melissa Paulson | | | | | |
| Melissa Peda | | | | | |
| Melissa Perez | | | | | |
| Melissa Perry | | | | | |
| Melissa Peters | Address Redacted | | | | |
| Melissa Peterson | | | | | |
| Melissa Petrusse-Stewart | | | | | |
| Melissa Phan LLC | 4736 S Broadway St | Wichita, KS 67216 | | | |
| Melissa Pierquet | | | | | |
| Melissa Pietraszewski | | | | | |
| Melissa Pineiro | | | | | |
| Melissa Pinnock | Address Redacted | | | | |
| Melissa Placher | | | | | |
| Melissa Polk | Address Redacted | | | | |
| Melissa Pongracz | Address Redacted | | | | |
| Melissa Pope | | | | | |
| Melissa Poquiz | | | | | |
| Melissa Porter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Powell | Address Redacted | | | | |
| Melissa Probst | | | | | |
| Melissa Proffer | Address Redacted | | | | |
| Melissa Quercia | | | | | |
| Melissa Raddatz | Address Redacted | | | | |
| Melissa Ramos Llanes | Address Redacted | | | | |
| Melissa Ramsey | | | | | |
| Melissa Ramsey Photography LLC | Attn: Melissa Ramsey | 771 Grant St | Mt Gilead, OH 43338 | | |
| Melissa Rankin | Address Redacted | | | | |
| Melissa Ratliff | | | | | |
| Melissa Rauen | | | | | |
| Melissa Rayner | | | | | |
| Melissa Redmond | Address Redacted | | | | |
| Melissa Rees | | | | | |
| Melissa Regalado | Address Redacted | | | | |
| Melissa Regan | | | | | |
| Melissa Reho | | | | | |
| Melissa Reiger | | | | | |
| Melissa Renee Williams | Address Redacted | | | | |
| Melissa Renneker | Address Redacted | | | | |
| Melissa Restor- Nickerson | | | | | |
| Melissa Rice | Address Redacted | | | | |
| Melissa Richardson | Address Redacted | | | | |
| Melissa Risdon | | | | | |
| Melissa Rivers | | | | | |
| Melissa Robbins | | | | | |
| Melissa Rodgers | | | | | |
| Melissa Rodriguez | | | | | |
| Melissa Rogozinski | | | | | |
| Melissa Romanello | | | | | |
| Melissa Romero | Address Redacted | | | | |
| Melissa Rosenberg | | | | | |
| Melissa Ross | | | | | |
| Melissa Roushar | | | | | |
| Melissa Royal | | | | | |
| Melissa Rubenstein | Address Redacted | | | | |
| Melissa Rubio | | | | | |
| Melissa Ruby | | | | | |
| Melissa Russell | Address Redacted | | | | |
| Melissa Russell | | | | | |
| Melissa Rydeen | Address Redacted | | | | |
| Melissa Ryder | | | | | |
| Melissa Sadler | | | | | |
| Melissa Saenz | | | | | |
| Melissa Salman Mft | Address Redacted | | | | |
| Melissa Salon Suite | 109 W Honeysuckle St | Litchfield Park, AZ 85340 | | | |
| Melissa Samples | | | | | |
| Melissa San Roman | Address Redacted | | | | |
| Melissa Sanabria | Address Redacted | | | | |
| Melissa Sanchez | Address Redacted | | | | |
| Melissa Sanders | Address Redacted | | | | |
| Melissa Sandlin | | | | | |
| Melissa Saneholtz | Address Redacted | | | | |
| Melissa Santiago | Address Redacted | | | | |
| Melissa Savitz | | | | | |
| Melissa Schaefer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Schilo | | | | | |
| Melissa Schmidt | Address Redacted | | | | |
| Melissa Schuknecht | | | | | |
| Melissa Sebastian | | | | | |
| Melissa Seger | | | | | |
| Melissa Selio | | | | | |
| Melissa Sellers | | | | | |
| Melissa Sexton | | | | | |
| Melissa Shaw | | | | | |
| Melissa Shelton | Address Redacted | | | | |
| Melissa Shepard | | | | | |
| Melissa Simmons | | | | | |
| Melissa Simpson | | | | | |
| Melissa Skoien | | | | | |
| Melissa Slawsky | Address Redacted | | | | |
| Melissa Slomski Long, Phd | 4108 Zuck Road | Erie, PA 16506 | | | |
| Melissa Smith | | | | | |
| Melissa Smith Photography | 120 Yesteroaks Way East | Apt A | Greensboro, NC 27455 | | |
| Melissa Snyder | | | | | |
| Melissa Sorrentino | Address Redacted | | | | |
| Melissa Southerland | Address Redacted | | | | |
| Melissa Sowell | | | | | |
| Melissa Spelts | | | | | |
| Melissa Sprouse | | | | | |
| Melissa Stanish | Address Redacted | | | | |
| Melissa Staples | | | | | |
| Melissa Stapley | | | | | |
| Melissa Stark | | | | | |
| Melissa Steele-Parks | | | | | |
| Melissa Stein | | | | | |
| Melissa Stewart | Address Redacted | | | | |
| Melissa Still | | | | | |
| Melissa Strader | | | | | |
| Melissa Strickland | | | | | |
| Melissa Stricklin | Address Redacted | | | | |
| Melissa Sullivan | Address Redacted | | | | |
| Melissa Swinson | | | | | |
| Melissa Talbot | | | | | |
| Melissa Taylor | | | | | |
| Melissa Thomas | Address Redacted | | | | |
| Melissa Thompson | | | | | |
| Melissa Thornton | Address Redacted | | | | |
| Melissa Tighe | | | | | |
| Melissa Tran | Address Redacted | | | | |
| Melissa Traupman | | | | | |
| Melissa Troise | | | | | |
| Melissa Trujillo | | | | | |
| Melissa Truman Fife LLC | 8945 S Quarry Stone Way | Sandy, UT 84094 | | | |
| Melissa Turner | Address Redacted | | | | |
| Melissa Twitchell Pllc | 15117 W Aster Drive | Surprise, AZ 85379 | | | |
| Melissa Ulev | Address Redacted | | | | |
| Melissa Uribe | | | | | |
| Melissa Vanderburg | | | | | |
| Melissa Vandever | | | | | |
| Melissa Vega | Address Redacted | | | | |
| Melissa Verboon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melissa Vincent | | | | | |
| Melissa Vineyard | | | | | |
| Melissa Virtue | Address Redacted | | | | |
| Melissa Voelker | Address Redacted | | | | |
| Melissa Voorhees | | | | | |
| Melissa Walker | Address Redacted | | | | |
| Melissa Walker | | | | | |
| Melissa Walker, Lcsw-R | Address Redacted | | | | |
| Melissa Walsh | | | | | |
| Melissa Waltz | | | | | |
| Melissa Warren | Address Redacted | | | | |
| Melissa Washington | Address Redacted | | | | |
| Melissa Watson-Clark | Address Redacted | | | | |
| Melissa Watts | Address Redacted | | | | |
| Melissa Webb | | | | | |
| Melissa Weinrich | | | | | |
| Melissa Wenning | | | | | |
| Melissa Wharton | | | | | |
| Melissa Whetstone | | | | | |
| Melissa White | Address Redacted | | | | |
| Melissa White | | | | | |
| Melissa White Pillsbury | | | | | |
| Melissa Williams | Address Redacted | | | | |
| Melissa Williams | | | | | |
| Melissa Willis | | | | | |
| Melissa Willoby | | | | | |
| Melissa Wilsman | | | | | |
| Melissa Wilson | | | | | |
| Melissa Windsor | | | | | |
| Melissa Wolcott Wind | | | | | |
| Melissa Wolf | | | | | |
| Melissa Wolfmann | | | | | |
| Melissa Wright | | | | | |
| Melissa Xayasone | Address Redacted | | | | |
| Melissa Y Carpentier Pllc | 4501 Cartwright Rd | Ste 705 | Missouri City, TX 77459 | | |
| Melissa Y Zardes | Address Redacted | | | | |
| Melissa Yanc | | | | | |
| Melissa Yeater | | | | | |
| Melissa Yenchick | | | | | |
| Melissa Yocum Photography | 6992 Winthrop Cir | Castle Rock, CO 80104 | | | |
| Melissa Zarate | | | | | |
| Melissa Zavala | | | | | |
| Melissa Zeppa | | | | | |
| Melissa Zielke | | | | | |
| Melissa Zuzak | | | | | |
| Melissaclark | Address Redacted | | | | |
| Melissalawler | 34 Nooks Hill Road | Cromwell, CT 06416 | | | |
| Melissamireles | 12153 Bayla St | Norwalk, CA 90650 | | | |
| Melissa'S Bakery, LLC | 15335 Dedeaux Rd | Suite B | Gulfport, MS 39503 | | |
| Melissa'S Hair Creation | 1288 Summit Ave. | Suite 106 | Oconomowoc, WI 53066 | | |
| Melissas Tax Services LLC | 7119 Smithers Way Sw | Atlanta, GA 30331 | | | |
| Melissasamazingbling | 1545 Ne Jonquil Lane | Issaquah, WA 98029 | | | |
| Melita Ball | | | | | |
| Melitz Shul | Address Redacted | | | | |
| Meliva Suico | Address Redacted | | | | |
| Meliza Rodriguez Frias | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meljorie Atamosa Fullum | Address Redacted | | | | |
| Melkam, Inc | 3182 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Melklocketttattoos | 2572 Music Valley Dr | Lot 111 | Nashville, TN 37214 | | |
| Melkys Sotolongo | Address Redacted | | | | |
| Mell Enterprises LLC | 5345 Haleville Rd | Memphis, TN 38116 | | | |
| Mellannie Goring | Address Redacted | | | | |
| Mellen Engineering Inc | 641 Brentwood Ave | Upland, CA 91786 | | | |
| Melleny Penketh | | | | | |
| Meller LLC | 725 71st St | Miami, FL 33141 | | | |
| Mellinda Desoto | Address Redacted | | | | |
| Mellisa Rankin | Address Redacted | | | | |
| Mellisa Terrell | Address Redacted | | | | |
| Mellisa Turbyfill | | | | | |
| Mellissa Hokanson | | | | | |
| Mellisscia Spillman | Address Redacted | | | | |
| Mello Media LLC | 3400 Vista Creek Drive | Dacula, GA 30019 | | | |
| Mello Pick Up & Delivery LLC | 304 Vine St | Hartford, CT 06112 | | | |
| Mellodie Howard-Powell | | | | | |
| Mellody One & Associates Inc | 1536 Hempstead Tpke | Elmont, NY 11003 | | | |
| Mellom Makeover & Realty LLC | 141 Stanbrough Drive | Dallas, GA 30157 | | | |
| Melloni & Associates, Inc. | 247 Hudson Ave | Clarendon Hills, IL 60514 | | | |
| Mellor Electric, Inc. | Attn: Christopher Mellor | 108 Quartz Lane | Perris, CA 92570 | | |
| Melloville Magic LLC | 12220 Bluefield St | Spring Hill, FL 34609 | | | |
| Mellow Ellis | | | | | |
| Mellow Enterprises Key West LLC | 1605 N Roosevelt Blvd | Key West, FL 33040 | | | |
| Mellow Motors, Inc. | 34 Rich St | Greenbrae, CA 94904 | | | |
| Mellow Popz | Address Redacted | | | | |
| Melly Bakara | | | | | |
| Melly Smith | Address Redacted | | | | |
| Mellys Design Beauty | 9706 Summerset Blvd | Bellflower, CA 90706 | | | |
| Mellysa Kaniok | | | | | |
| Melmie Faith Lincod | | | | | |
| Melo Gusman | | | | | |
| Melodee Ford | | | | | |
| Melodee Haney | | | | | |
| Melodee Pfeifer | | | | | |
| Melodee Shepherd | | | | | |
| Melodi Sheppard | | | | | |
| Melodia Designs Inc | 2494 Haller St | San Diego, CA 92104 | | | |
| Melodie Bunkley | Address Redacted | | | | |
| Melodie Lunch 4 You | 949 Ne 214th Ln | Unit 4 | Miami, FL 33179 | | |
| Melodie Narain | | | | | |
| Melodie Pascal | Address Redacted | | | | |
| Melodie Plantholt | | | | | |
| Melodie Wright | | | | | |
| Melody Bailey | Address Redacted | | | | |
| Melody Berkheimer | | | | | |
| Melody Binkerd | | | | | |
| Melody Bockelman | | | | | |
| Melody Bonanno | Address Redacted | | | | |
| Melody Boxley | | | | | |
| Melody Boyd | Address Redacted | | | | |
| Melody Calhoun | | | | | |
| Melody Castellon | Address Redacted | | | | |
| Melody Cato | Address Redacted | | | | |
| Melody Chevalier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melody Dancer | | | | | |
| Melody Davis | Address Redacted | | | | |
| Melody Elkin | | | | | |
| Melody Estes | | | | | |
| Melody Foster | Address Redacted | | | | |
| Melody Gall | | | | | |
| Melody Gilmore | | | | | |
| Melody Goodwin | | | | | |
| Melody Grimble | Address Redacted | | | | |
| Melody H Shin | Address Redacted | | | | |
| Melody Hammell | Address Redacted | | | | |
| Melody Hess | | | | | |
| Melody Imaging Dba Stork Vision Frisco | 14705 Eaglemont Dr | Little Elm, TX 75068 | | | |
| Melody Joerding | | | | | |
| Melody Joy Miller-Nicols | Address Redacted | | | | |
| Melody Kanis | | | | | |
| Melody Krill | | | | | |
| Melody L Stewart | Address Redacted | | | | |
| Melody Liu | Address Redacted | | | | |
| Melody Macduffee | | | | | |
| Melody Makers Inc | 17895 Sky Park Circle Ste. D | Irvine, CA 92614 | | | |
| Melody Manning | | | | | |
| Melody Mcdowell | Address Redacted | | | | |
| Melody Mcneill | | | | | |
| Melody Nails | 7733 Fay Ave | B | La Jolla, CA 92037 | | |
| Melody Nix | | | | | |
| Melody Nmegbu | Address Redacted | | | | |
| Melody Noronha | | | | | |
| Melody Painting | 3407 North Star St | No 4 | Anchorage, AK 99503 | | |
| Melody Pak | | | | | |
| Melody Pan | | | | | |
| Melody Pevateaux | Address Redacted | | | | |
| Melody Phipps | Address Redacted | | | | |
| Melody Ramirez | | | | | |
| Melody Richmond | | | | | |
| Melody Ritchie | Address Redacted | | | | |
| Melody Sanfilippo | | | | | |
| Melody Sasu | Address Redacted | | | | |
| Melody Seanoa | | | | | |
| Melody Shabpareh | | | | | |
| Melody Thomas | | | | | |
| Melody Thompson | Address Redacted | | | | |
| Melody Underwood | Address Redacted | | | | |
| Melody Vision | 2501 Butler Pike | Plymouth Meeting, PA 19462 | | | |
| Melody Waldron | | | | | |
| Melody Warnes | | | | | |
| Melody White | | | | | |
| Melody Williams | Address Redacted | | | | |
| Melody Williams | | | | | |
| Melody Woodruff | Address Redacted | | | | |
| Melody Zamir, Parent Advocatellc | 14931 E.Falcons Lea Dr | Davie, FL 33331 | | | |
| Melodypeterson | 4242 E. Cactus Road | 320 | Phoenix, AZ 85032 | | |
| Melodypeterson | Address Redacted | | | | |
| Melody'S Consulting Inc | 9448 Windemere Lake Dr | Apt 202 | Riverview, FL 33578 | | |
| Melodys Lane | Address Redacted | | | | |
| Melon World | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melonee Mckinney | | | | | |
| Meloney Price | Address Redacted | | | | |
| Meloni Hopson | | | | | |
| Meloni Tucker | | | | | |
| Melonia Patrice Mills | Address Redacted | | | | |
| Melonie Chandara | Address Redacted | | | | |
| Melonie Pavlick | | | | | |
| Melonie Pichon | | | | | |
| Melonie T Boddie | Address Redacted | | | | |
| Melonna Clarke | Address Redacted | | | | |
| Melonpanna Tea & Shot | 5105 7th Ave | Brooklyn, NY 11220 | | | |
| Melony Chambless | | | | | |
| Melony Rivera | | | | | |
| Melos Heating & Air LLC | 550 N Reo, Ste 300 | Tampa, FL 33615 | | | |
| Melo'S Sweets | 812 New York Ave. | B3 | Union City, NJ 07087 | | |
| Melow Transport | 10607 Cordoba Dr | Houston, TX 77088 | | | |
| Melquiades S Carruyo Chacin | Address Redacted | | | | |
| Melquince Bogan | Address Redacted | | | | |
| Melrays, Inc. | 45 Ridge Road | N Arlington, NJ 07031 | | | |
| Melrose Antiques & Interiors LLC | Attn: Gale Danos | 101 East Main St | Orange, VA 22960 | | |
| Melrose Placed LLC | 616 North Croft Ave | Unit 6 | W Hollywood, CA 90048 | | |
| Melrose Pr LLC | 536 Stassi Lane | Santa Monica, CA 90402 | | | |
| Mel'S Pizza, Inc | 728 W Chicago St | Elgin, IL 60123 | | | |
| Mel'S Place, LLC | 1 Howard St, Apt E | Boothbay Harbor, ME 04538 | | | |
| Melsha Greene | | | | | |
| Melsi Bifsha | | | | | |
| Melstrom Dental Pllc | 11949 Central Ave Ne | Blaine, MN 55434 | | | |
| Melt It Down By Tamira | 3426 New England Dr | Rockford, IL 61109 | | | |
| Melt Technology | 2608 Medinah Ridge Road | Accokeek, MD 20607 | | | |
| Meltavis Porter | Address Redacted | | | | |
| Meltem Erroman | | | | | |
| Meltem Konakli | | | | | |
| Melting Bite | 1100 3rd St Southeast | Ste 3 And 4 | Cedar Rapids, IA 52401 | | |
| Melton & Wakem, Pc | 370 North Louisana Ave | Suite H1 | Asheville, NC 28806 | | |
| Melton Aquatics | Address Redacted | | | | |
| Melton Nelson | | | | | |
| Melton Services Corp. | 1591 Los Angeles Ave | Suite 6 | Ventura, CA 93004 | | |
| Melton Turner | | | | | |
| Melton Weaver Iii | Address Redacted | | | | |
| Melton Willie | Address Redacted | | | | |
| Melty Way South Towne LLC | 10450 S. State St. | Fc02 | Sandy, UT 84070 | | |
| Melty Way Valley Fair LLC | 3601 S. 2700 W. | E114 | W Valley City, UT 84119 | | |
| Meltz Medical, LLC | 2601 Edinburgh Dr | Edmond, OK 73013 | | | |
| Melva Benoit | | | | | |
| Melva Bustamante-Granda | Address Redacted | | | | |
| Melva Emerson | Address Redacted | | | | |
| Melva Garcia, Pa | 9730 Sw 143 St | Miami, FL 33176 | | | |
| Melva Mccormack | | | | | |
| Melva'S Hair Studio | 1009 S Alvarado St | Los Angeles, CA 90006 | | | |
| Melveen Amussen | | | | | |
| Melven Silva | | | | | |
| Melvern, Llc | 13287 Hall Road | Utica, MI 48315 | | | |
| Melville J. Dacosta, Cpa, Apc | 9507 Lavender Star Dr | San Diego, CA 92127 | | | |
| Melvin Agustin | Address Redacted | | | | |
| Melvin Aiken | | | | | |
| Melvin Alfaro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melvin Alvarado | Address Redacted | | | | |
| Melvin Alvarez | | | | | |
| Melvin Benson | Address Redacted | | | | |
| Melvin Benzaquen | Address Redacted | | | | |
| Melvin Birdsong | Address Redacted | | | | |
| Melvin Blackmon | Address Redacted | | | | |
| Melvin Boule | | | | | |
| Melvin Brookins | | | | | |
| Melvin Brown | | | | | |
| Melvin Buckley | Address Redacted | | | | |
| Melvin Buitrago | | | | | |
| Melvin C Jones Jr | Address Redacted | | | | |
| Melvin Caro | | | | | |
| Melvin Cast | | | | | |
| Melvin Clarke | | | | | |
| Melvin Claxton | | | | | |
| Melvin Collins | | | | | |
| Melvin Cotton | | | | | |
| Melvin E Rubio | Address Redacted | | | | |
| Melvin Edwards | | | | | |
| Melvin Ejiogu | | | | | |
| Melvin Ellis | | | | | |
| Melvin Ely | Address Redacted | | | | |
| Melvin Erskine | | | | | |
| Melvin Faciane | | | | | |
| Melvin Fehlman | | | | | |
| Melvin Felicien | | | | | |
| Melvin Figueroa | | | | | |
| Melvin Fish | Address Redacted | | | | |
| Melvin Fisher | | | | | |
| Melvin Frank | | | | | |
| Melvin G Haddock | Address Redacted | | | | |
| Melvin Gene Loewen | Address Redacted | | | | |
| Melvin Goggins | Address Redacted | | | | |
| Melvin Gordon | Address Redacted | | | | |
| Melvin Gray | Address Redacted | | | | |
| Melvin Hanson | | | | | |
| Melvin Harris | Address Redacted | | | | |
| Melvin Hayward | Address Redacted | | | | |
| Melvin Henry Henry Transport | 703 Prince Drive | Phenix City, AL 36869 | | | |
| Melvin Hernandez | | | | | |
| Melvin Hines | | | | | |
| Melvin Holden | Address Redacted | | | | |
| Melvin Holder | | | | | |
| Melvin Hottois | | | | | |
| Melvin Huschka | | | | | |
| Melvin James | | | | | |
| Melvin Jew | | | | | |
| Melvin Johnson Jr | | | | | |
| Melvin Jones | | | | | |
| Melvin Kewan | | | | | |
| Melvin Key | | | | | |
| Melvin Lee | Address Redacted | | | | |
| Melvin Leizear | | | | | |
| Melvin Leon Guerrero | | | | | |
| Melvin Lester | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melvin Logan | | | | | |
| Melvin M Mcconnell Farms Lp | 1340 7th St | Wasco, CA 93280 | | | |
| Melvin M Morillo | Address Redacted | | | | |
| Melvin M Ortiz Henriquez | Address Redacted | | | | |
| Melvin Mayes | Address Redacted | | | | |
| Melvin Mckenzie | Address Redacted | | | | |
| Melvin Milander | Address Redacted | | | | |
| Melvin Moore | | | | | |
| Melvin Mora Inc. | 13618 Van Nuys Blvd | Pacoima, CA 91331 | | | |
| Melvin Moraga | | | | | |
| Melvin Morales | | | | | |
| Melvin N Ifudu | Address Redacted | | | | |
| Melvin Nussbaum | | | | | |
| Melvin Oskins | | | | | |
| Melvin Q Gibson Jr | Address Redacted | | | | |
| Melvin Quick | | | | | |
| Melvin Ramby | | | | | |
| Melvin Reid | Address Redacted | | | | |
| Melvin Rivas | | | | | |
| Melvin Robert Friedman | Address Redacted | | | | |
| Melvin Robertson | Address Redacted | | | | |
| Melvin Rodriguez | | | | | |
| Melvin Romero | Address Redacted | | | | |
| Melvin Rubio | | | | | |
| Melvin S Thompson Jr | | | | | |
| Melvin Sanders | Address Redacted | | | | |
| Melvin Saunders | | | | | |
| Melvin Shelton | Address Redacted | | | | |
| Melvin Shumpert | Address Redacted | | | | |
| Melvin Sims | | | | | |
| Melvin Skerpon | | | | | |
| Melvin Slade | | | | | |
| Melvin Smith | | | | | |
| Melvin Stansbury | | | | | |
| Melvin Starr | | | | | |
| Melvin Stephenson | Address Redacted | | | | |
| Melvin Stephenson Ii | Address Redacted | | | | |
| Melvin Stewart | Address Redacted | | | | |
| Melvin Summage | | | | | |
| Melvin Supal | | | | | |
| Melvin Supal Transport Dba Supatransport | 561 Fallen Timbers Dr | Orange Park, FL 32073 | | | |
| Melvin Swope | | | | | |
| Melvin Thomas | | | | | |
| Melvin Traylor | | | | | |
| Melvin V Mathison Cpa, LLC | 5326 County Rd I I | Larsen, WI 54947 | | | |
| Melvin Vargas | Address Redacted | | | | |
| Melvin Vaughn | Address Redacted | | | | |
| Melvin Wilcox | | | | | |
| Melvin Williams | dba Dcfashionweek | 602 Kentucky Av Se | Washington, DC 20003 | | |
| Melvin Williams | | | | | |
| Melvin Wilson Inc. | 5516 Denny Drive | College Park, GA 30349 | | | |
| Melvin Young | | | | | |
| Melvina Chapman | Address Redacted | | | | |
| Melvina Johnson | Address Redacted | | | | |
| Melvina Mayers | Address Redacted | | | | |
| Melvina Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Melvindubinsky | Address Redacted | | | | |
| Melvin'S Cabinet Installations, Inc. | 20537 Sw 1 St | Pembroke Pines, FL 33029 | | | |
| Melvins Carwash Detail & Auto Repair | 1677 Us Hwy 395N | Minden, NV 89423 | | | |
| Melvintucker | 19936 Weybridge | 201 | Clinton Township, MI 48036 | | |
| Melvyn Keshishian | | | | | |
| Melvyn Wright | | | | | |
| Melyn Rangel | | | | | |
| Melynda M. Wondra | Address Redacted | | | | |
| Melyssa Anne Evans | Address Redacted | | | | |
| Melyssa Dinkins | | | | | |
| Melyssa Minamoto | Address Redacted | | | | |
| Melyssa Wiseman | | | | | |
| Mem Enterprises | 5402 Pembury Ave | La Palma, CA 90623 | | | |
| Mem Periodontics | 3714 Sun Valley Dr | Houston, TX 77025 | | | |
| Mema King'S Kid'S Learning Center | 108 Garner Place | High Point, NC 27263 | | | |
| Mema Real Estate, Inc | 300 Greenway Road | Lido Beach, NY 11561 | | | |
| Mema Transport LLC | 187 Julie Lane | Auburndale, FL 32869 | | | |
| Memarchitecture | 601 Montgomery St | Suite 1206 | San Francisco, CA 94111 | | |
| Member Splash Inc. | 7 Buckman Way | Ladera Ranch, CA 92694 | | | |
| Members Advantage Credit Union | 3064 S Ohio St | Michigan City, IN 46360 | | | |
| Members Investment Solutions | 218 Bridgewater Dr | Mcdonald, TN 37353 | | | |
| Members Only Dental Pa | 925 Trophy Club Dr | Trophy Club, TX 76262 | | | |
| Meme Classy Bangles | Address Redacted | | | | |
| Meme Mem | | | | | |
| Meme Taxi | Address Redacted | | | | |
| Memedina Enterprises Inc | 17 Old Kings Rd N, Ste E | Palm Coast, FL 32137 | | | |
| Memel Trans, Inc. | 7020 Buckingham Cir | Woodridge, IL 60517 | | | |
| Memito Trucking Corp | 95 1st St | 3Rd Floor | Elizabeth, NJ 07206 | | |
| Memo Landscape Maintenance, Inc. | 3350 Nw Westside Road | Mcminnville, OR 97128 | | | |
| Memo Painting Co Inc | 1050 S Jefferson Davis | Ste 339 | New Orleans, LA 70125 | | |
| Memo Tucking | Address Redacted | | | | |
| Memoefi LLC | 1388 Joseph Boone Blvd | Atlanta, GA 30314 | | | |
| Memoir Agency LLC | 1316 Portland Ave | Orlando, FL 32803 | | | |
| Memorable Images | 3720 W School St | Chicago, IL 60618 | | | |
| Memorable Images | Attn: Tyler Goeser | 3720 W School St | Chicago, IL 60618 | | |
| Memorial Baptist Church | 1405 S. Kanawha St. | Beckley, WV 25801 | | | |
| Memorial Barber Shop | 5779 Woodway Dr. | Houston, TX 77057 | | | |
| Memorial Hearing Pllc | 11451 Katy Fwy, Ste 520 | Houston, TX 77079 | | | |
| Memorial Park Cemetery | 3379 Columbia Road | Orangeburg, SC 29118 | | | |
| Memorial Tno, LLC | 8933 Katy Frwy | Houston, TX 77024 | | | |
| Memories For The Making | 1325 W Lockeford St | Lodi, CA 95242 | | | |
| Memories That Last A Lifetime | 814 Hwy 146 | Ruston, LA 71270 | | | |
| Memory Foam Talk LLC | 3801 N Capital Of Texas Hwy | E240-444 | Austin, TX 78746 | | |
| Memory Lane Daycare LLC | 135 Memory Lane | Amsterdam, NY 12010 | | | |
| Memory Reporting, Inc. | 752 Main St | Blackshear, GA 31516 | | | |
| Memoryman09 | 20 Pecan Run Curse | Ocala, FL 34472 | | | |
| Memorynmore | 1914 Nordic Ave. | Chino Hills, CA 91709 | | | |
| Memosa Inc | 2275 Huntington Dr | 329 | San Marino, CA 91108 | | |
| Memphis Chick Designz LLC | 4470 Northwind Dr | Ellenwood, GA 30294 | | | |
| Memphis Street Food | 9037 Billy Pat Dr | Olive Branch, MS 38654 | | | |
| Memri Transport Inc | 207 S Circle Ave | Bloomingdale, IL 60108 | | | |
| Memurphy Consulting LLC | 6907 Easton Ct. | Sarasota, FL 34238 | | | |
| Men Ha | Address Redacted | | | | |
| Men In Black, Inc. | 2753 Pinewood Ave | Henderson, NV 89074 | | | |
| Men In The Mirror | 27071 Pacific Terrace Dr | Mission Viejo, CA 92692 | | | |
| Men On The Move Assisted Living LLC | 1010 Walnut Ave | Baltimore, MD 21229 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Men Thi Vo | Address Redacted | | | | |
| Mena Anderson | | | | | |
| Mena Rizk | | | | | |
| Mena Staten Island Auto Repair Inc | 3 Morningstar Road | Staten Island, NY 10303 | | | |
| Mena Vilaihong | | | | | |
| Menace Wear Inc | 225 Foxhurst Rd | Oceanside, NY 11572 | | | |
| Menachem Barnett | Address Redacted | | | | |
| Menachem Blau | | | | | |
| Menachem Brickman | Address Redacted | | | | |
| Menachem Dalfin | Address Redacted | | | | |
| Menachem Duboy | Address Redacted | | | | |
| Menachem Frank | Address Redacted | | | | |
| Menachem Gahfi | Address Redacted | | | | |
| Menachem Groner | | | | | |
| Menachem Grossman | | | | | |
| Menachem Hazan | Address Redacted | | | | |
| Menachem Klein | Address Redacted | | | | |
| Menachem Kolko | | | | | |
| Menachem Kovalenko | | | | | |
| Menachem Lax | | | | | |
| Menachem Leibowtz | | | | | |
| Menachem Lezer | Address Redacted | | | | |
| Menachem Lowy | | | | | |
| Menachem M Cohen | Address Redacted | | | | |
| Menachem M Hecht | Address Redacted | | | | |
| Menachem M Kaltmann | Address Redacted | | | | |
| Menachem Majeski | Address Redacted | | | | |
| Menachem Mendel Greenfeld | Address Redacted | | | | |
| Menachem Mendel Polter | Address Redacted | | | | |
| Menachem Meshlam | | | | | |
| Menachem Salem | | | | | |
| Menachem Silver Repair LLC | 5811 13 Ave | Brooklyn, NY 11219 | | | |
| Menachem Stein | Address Redacted | | | | |
| Menachem Stein | | | | | |
| Menachem Stern | Address Redacted | | | | |
| Menachem Werde | Address Redacted | | | | |
| Menachem Winer | Address Redacted | | | | |
| Menae | Address Redacted | | | | |
| Menage Cleaning Services | 5084 Asheley Lake Drive | 915 | Boynton Beach, FL 33437 | | |
| Menagerie Hair Salon | 510 Vincent St | St Croix Falls, WI 54024 | | | |
| Menages Inc. | 5054 Macarthur Ave | Murfreesboro, TN 37129 | | | |
| Menahem Labkowski Pa | Address Redacted | | | | |
| Menahem Menasherov | | | | | |
| Menahem Mizrahi | Address Redacted | | | | |
| Menahem Simkho Transportation Inc | 3611 14th Ave | Suite 225A | Brooklyn, NY 11218 | | |
| Mena'S Towing | 5750 Sunrise Blvd | 210 E | Citrus Heights, CA 95610 | | |
| Menashe & Associates | 400 Rella Blvd | 190 | Suffern, NY 10901 | | |
| Menashe Stein | Address Redacted | | | | |
| Menashe Teitelbaum | | | | | |
| Menawazir | Address Redacted | | | | |
| Menca Investments, LLC | 707 Forest Dr | Garner, NC 27529 | | | |
| Menches Tool & Die, Inc | 30995 San Benito St | Hayward, CA 94544 | | | |
| Menchie Mendoza | | | | | |
| Menchor Cuzion | | | | | |
| Mencia Jimenez | Address Redacted | | | | |
| Menckowski Drywall Inc | 665 River Rd | Royalton, IL 62983 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Menda Edwards | Address Redacted | | | | |
| Mendbayar Dagvadorj | Address Redacted | | | | |
| Mendbayar Demberel | Address Redacted | | | | |
| Mended Endz Beauty Parlor | 3068 Lakewood Drive | Jackson, MS 39212 | | | |
| Mendel Bineth | Address Redacted | | | | |
| Mendel Consulting, LLC | 1606 S Hill St | Seattle, WA 98144 | | | |
| Mendel Dubinsky | | | | | |
| Mendel Eichenthal | Address Redacted | | | | |
| Mendel Farkas | | | | | |
| Mendel Friedman | Address Redacted | | | | |
| Mendel Gratt | | | | | |
| Mendel Moskowitz | | | | | |
| Mendel Neuman | | | | | |
| Mendel Shprakhman | Address Redacted | | | | |
| Mendel Storch | Address Redacted | | | | |
| Mendel Weinberger | Address Redacted | | | | |
| Menderes Aksu | | | | | |
| Mendes Auto Transport Services Inc. | 41058 Valley Of The Falls Drive | Forest Falss, CA 92339 | | | |
| Mendes Group LLC | 1134 Clear Creek Circle | Clermont, FL 34714 | | | |
| Mendez Chiropractic | 278 61st St | Brooklyn, NY 11220 | | | |
| Mendez Inc Services | 626 W Vine St | Lancaster, PA 17603 | | | |
| Mendez Inc Services | Attn: Hector Mendez | 443 W Orange St, Apt 2 | Lancaster, PA 17603 | | |
| Mendez Law Offices, Pllc | 3750 Nw 87th Ave | Doral, FL 33178 | | | |
| Mendez Lawn Service | 5022 E Tyler Ave | Fresno, CA 93727 | | | |
| Mendez Masonry & Construction, Inc. | 387 Eastern Ave | Lynn, MA 01905 | | | |
| Mendez Ortiz Construction Inc | 3165 California St | San Francisco, CA 94115 | | | |
| Mendez Remodeling Inc. | 722 Shenandoah Dr. | Columbia, TN 38401 | | | |
| Mendez Trucking & Lansdcaping LLC | 70 W Union Tpke | Wharton, NJ 07885 | | | |
| Mendezized Metals Corporation | 15401 Ne 21 Ave | N Miami Beach, FL 33162 | | | |
| Mendham Wealth Management LLC | 439 Sedge Place | Brick, NJ 08724 | | | |
| Mendi Eyebrow Threading | 415 W Main St | Alhambra, CA 91801 | | | |
| Mendi Eyebrow Threading | Address Redacted | | | | |
| Mendieta & Associates, Inc. | 2677 N Orange Blossom | Kissimmee, FL 34744 | | | |
| Mendik Media LLC | 3076 Russet Sky Trail | Castle Rock, CO 80108 | | | |
| Mending Messages Therapy Center LLC | 235 East St | Ludlow, MA 01056 | | | |
| Mending Minds Behavioral Health Pllc | 4001 Cumberland Rd | Fayetteville, NC 28306 | | | |
| Mendocino Coast Sea Dragons | 224 Wall St | Ft Bragg, CA 95437 | | | |
| Mendocino Winegrowers Inc. | 390 West Standley St | Ukiah, CA 95482 | | | |
| Mendospark LLC | 10546 Lansing St | Mendocino, CA 95460 | | | |
| Mendoza Auto Marketing | 5901 W Addison St | 1 | Chicago, IL 60634 | | |
| Mendoza Insurance Agency | 615 E 14th St | Suite 4 | Des Moines, IA 50316 | | |
| Mendoza Services | 1140 Anza St | San Francisco, CA 94118 | | | |
| Mendoza Tax Services LLC | 3501 W Vine St | Suite 262 | Kissimmee, FL 34741 | | |
| Mendoza Trucking & Racing | 104 W Geronimo Lot 1 | Montezuma, KS 67867 | | | |
| Mendozaconcretesolutions | 2498 Woodhill Lane | E Point, GA 30344 | | | |
| Mendoza-Jones, Inc. | 3945 Stone Village Court | Duluth, GA 30097 | | | |
| Mendoza'S Janitorial, | 715 27th St | Oakland, CA 94612 | | | |
| Mendy'S Mobile Tires | 674 N Main St | Spring Valley, NY 10977 | | | |
| Menefee Trucking LLC | 2605 Stone Rd | Atlanta, GA 30344 | | | |
| Menehune Inc | 2226 2nd Ave | Seattle, WA 98121 | | | |
| Menelaos Kakalos | | | | | |
| Menendez Delivery LLC | 11228 Wheeling Dr | Tampa, FL 33625 | | | |
| Menendez Dry Wall | 15345 Larkspur St | Slymar, CA 91342 | | | |
| Menendez&Family Corp | 9177 Dickens Ave | Surfside, FL 33154 | | | |
| Meng & Reznak, P.C. | 200 Willis Ave. | Mineola, NY 11501 | | | |
| Meng Da Usa Inc. | 147-08 Jamaica Ave. | Jamaica, NY 11435 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meng Hak Cheam | Address Redacted | | | | |
| Meng K Bun | | | | | |
| Meng LLC | 3611 Ne 82nd Ave | Portland, OR 97220 | | | |
| Mengesha Hassen | | | | | |
| Menghong Kouy | Address Redacted | | | | |
| Mengi Sirazitdinova | Address Redacted | | | | |
| Mengjie Wu | | | | | |
| Meng-Lin Wang | | | | | |
| Menglo LLC | 1996 New York Ave | Brooklyn, NY 11210 | | | |
| Mengping Kuo | Address Redacted | | | | |
| Mengs Filipino Cuisine Inc | 34091 Date Palm Dr | Ste B | Cathedral City, CA 92234 | | |
| Mengs, Inc | 4717 W Tesch Ave | Greenfield, WI 53220 | | | |
| Mengstab Hagos | Address Redacted | | | | |
| Mengstu L Gezmu | Address Redacted | | | | |
| Meni Mageni | | | | | |
| Menichino Construction LLC | 3001 Savella Ave | Henderson, NV 89044 | | | |
| Menifee Valley Cabinets Inc | 22500 Lost Road | Wildomar, CA 92595 | | | |
| Menika Parish | Address Redacted | | | | |
| Menisha Bruce | | | | | |
| Menishia Parker | Address Redacted | | | | |
| Menite Auto Sales, LLC | 223 Scenic Hwy | Suite 100B | Lawrenceville, GA 30046 | | |
| Menjivar Family Day Care | 12647 Bromont Ave | Sylmar, CA 91342 | | | |
| Menka Rai | | | | | |
| Menla Trucking LLC, | 2409 Mitford Court | Dacula, GA 30019 | | | |
| Menlo Art Cleaner | 824 Santa Cruz Ave | Menlo Park, CA 94025 | | | |
| Menlo Hardwoods LLC | 846 Santa Cruz Ave | Menlo Park, CA 94025 | | | |
| Menlo Money Matters | Address Redacted | | | | |
| Mennyt Kalastus Inc. | 1331 S Wayne Dr | Chandler, AZ 85286 | | | |
| Menorah Judaica Inc | 17 Koritz Way | Spring Valley, NY 10977 | | | |
| Menorah Mechanical Enterprise Inc. | 1024 Hartman Lane | Far-Rockaway, NY 11691 | | | |
| Menorah Wholesale, Inc. | 240 W. Florence Ave. | Inglewood, CA 90301 | | | |
| Menos Trucking | 15510 Peter Dr | Odessa, TX 79764 | | | |
| Menovative It Solutions, Ltd Company | 702 Crescent Cir | Canton, GA 30115 | | | |
| Menra Scales | Address Redacted | | | | |
| Mens Choice Inc | 3201 E Colonial Dr | Suite D12 | Olando, FL 32803 | | |
| Mens Designer Discounts, LLC | 4002 Holland Ave | Dallas, TX 75219 | | | |
| Mens Health Of Smithtown LLC, | 1850 Sunrise Hwy | Bayshore, NY 11706 | | | |
| Mens Natural Care Products | Attn: Frank Olotoa | 1402 Lake Tapps Pkwy Se, Ste 104-422 | Auburn, WA 98092 | | |
| Mensah Mccadd | | | | | |
| Mensah Mullens | | | | | |
| Mensching Enterprises Inc | 709 S Woodpine Dr | Ste 201 | Elkhorn, WI 53121 | | |
| Mensonides Dairy, LLC | 305 S. Fisher Rd | Mabton, WA 98935 | | | |
| Menstar Barber Shop | 1505 S Pacific Coast Hwy | Redondo Beach, CA 90277 | | | |
| Menswear Market | 3730 Chicago Ave | Ste C | Minneapolis, MN 55407 | | |
| Mental Chatter | Address Redacted | | | | |
| Mental Floss Entertainment, Inc. | 208 South Martel Ave | Los Angeles, CA 90036 | | | |
| Mental Health & Deafness Resources | 1940 Cypress Lane | Northbrook, IL 60062 | | | |
| Mental Health America Of Wisconsin, Inc. | 600 W Virginia St | 502 | Milwaukee, WI 53204 | | |
| Mental Health Services | 1723 Herrington Ave | San Bernardino, CA 92411 | | | |
| Mental Wellness Group, Pllc | 3959 Electric Road, Ste 280 | Roanoke, VA 24018 | | | |
| Mentalhealthdaze | Attn: Patricia Weekes | 729 27Th | Newport News, VA 23607 | | |
| Mentality Barber Lounge | 6830 E. Sam Houston Pkwy N. | Ste.160 | Houston, TX 77049 | | |
| Mentally Motivated Lady LLC | 1517 Broadview Cir | Oklahoma City, OK 73127 | | | |
| Mente Sana Psychological Services Inc | 5280 Nw 109 th Ave | Suite 4 | Doral, FL 33178 | | |
| Menterro Hambrick | Address Redacted | | | | |
| Mention My Biz, Inc | 16880 W Bernardo Dr | Suite 230 | San Diego, CA 92127 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mentor Chiropractic Rehab Center Inc | 3003 S Congress Ave | Suite 1D | Palm Springs, FL 33461 | | |
| Mentor Ilazi | Address Redacted | | | | |
| Mentorcloud, Inc. | 68 Willow Road | Menlo Park, CA 94025 | | | |
| Mentu Inc | 416 Waverley St. | Apt 4 | Menlo Park, CA 94025 | | |
| Menuau J Regis | Address Redacted | | | | |
| Menuderia Guanajuato | Address Redacted | | | | |
| Menya Jiro LLC | 291 Captain Thomas Blvd | W Haven, CT 06516 | | | |
| Meon Horne | Address Redacted | | | | |
| Meonne LLC | 1106 Yates St | Orlando, FL 32804 | | | |
| Meoshi Nelson | | | | | |
| Meow Miao Nail Spa Inc | 6727 13th Ave | Brooklyn, NY 11219 | | | |
| Meowtel | 327 Hayes St | San Francisco, CA 94102 | | | |
| Mep Associates Design Group Inc | 717 W. Houston St. | Tyler, TX 75762 | | | |
| Mequanint Moges | Address Redacted | | | | |
| Mequel Baril | | | | | |
| Mequer Painting & Home Improvement | 15205 W Dakota St | New Berlin, WI 53151 | | | |
| Mer Trucking LLC | 705 Bergenline Ave | Apt 3L | Union City, NJ 07087 | | |
| Mera Bazar Inc | 7329 Lake Underhill Road | Orlando, FL 32822 | | | |
| Mera Mirror Salon | 3105 Erdman Ave | Baltimore, MD 21213 | | | |
| Mera Realty Group | 1443 Oriole Pl | Brentwood, MO 63144 | | | |
| Meraj Hydary | Address Redacted | | | | |
| Meraj Petroleums LLC | 3605 South Broadway | St Louis, MO 63118 | | | |
| Meraj Qaiyum | | | | | |
| Meraki 1, Inc | 750 Woodland Road | Suite 16 | Wyomissing, PA 19610 | | |
| Meraki Beauty Room | 2077 N Zaragoza Rd | Suite A102 | El Paso, TX 79938 | | |
| Meraki Beauty Studio | 202 South Main St | Livingston, MT 59047 | | | |
| Meraki Collective | 111 East Center St. | Warsaw, IN 46580 | | | |
| Meraki Hair & Lash Studio | 6250 Rosewood Dr | 2906 | Ft Worth, TX 76180 | | |
| Meraki Salon | 101 N Pacific Coast Hwy | 103 | Redondo Beach, CA 90277 | | |
| Meraki Solar | Address Redacted | | | | |
| Meraki Spa LLC | 2106 N Zaragoza Rd | 206-207 | El Paso, TX 79928 | | |
| Meraki Studio LLC | 1520 Longleaf Pine Parkway | Suite 12 | St Johns, FL 32259 | | |
| Merakiluxe LLC | 5900 Balcones Dr St 100 | Austin, TX 78731 | | | |
| Merary Lugo | Address Redacted | | | | |
| Merav Lauren Variety Corp. | 130 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| Meraz, Meraz & Gaither, LLC. | 4040 South Arizona Ave | Suite 17 | Chandler, AZ 85248 | | |
| Merber Idea Lab LLC | 1420 3rd Ave | Suite 4Rs | New York, NY 10028 | | |
| Merbis Gimon | Address Redacted | | | | |
| Merc Communications Inc. | 1403 Grand Blvd | Cedar Falls, IA 50613 | | | |
| Mercado Latino Meat Market | 10334 Firmona Ave | Inglewood, CA 90304 | | | |
| Mercado Renovations, LLC | 276 Misty Ridge | Stone Mountain, GA 30087 | | | |
| Mercado Y Carniceria El Rancho Inc. | 330 S Gilbert Rd | Suite 11 | Mesa, AZ 85204 | | |
| Mercaftermarkets Inc. | 316 Hale Meade Dr | Johnson City, TN 37615 | | | |
| Mercane Usa Inc | 4736 Kawanee | Metairie, LA 70006 | | | |
| Mercantile 12 | 20 Montecito Blvd | Napa, CA 94559 | | | |
| Mercantile Mobile, LLC | 10231 Slater Ave | 206 | Fountain Valley, CA 92708 | | |
| Mercato, Inc. | 550 West B St | Floor 4 | San Diego, CA 92101 | | |
| Mercator Advisory Group Inc | 201 Boston Post Rd W, Ste 301 | Marlborough, MA 01752 | | | |
| Mercaz Menachem Chabad Inc | 5713 Bradley Blvd | Bethesda, MD 20814 | | | |
| Merce Morales | Address Redacted | | | | |
| Merce Worldwide | 780 Madison Ave | 6A | New York, NY 10065 | | |
| Merce Worldwide | Address Redacted | | | | |
| Merced Gastroenterology Medical Office | 386 W Olive Ave, Ste A | Merced, CA 95348 | | | |
| Merced Grand Buffet | 1121 W Olive Ave | Ste A | Merced, CA 95348 | | |
| Merced Grand Buffet | Address Redacted | | | | |
| Mercede Lim | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mercedes | Address Redacted | | | | |
| Mercedes Alduey | | | | | |
| Mercedes Bass | Address Redacted | | | | |
| Mercedes Bello | Address Redacted | | | | |
| Mercedes Bravo Lores | Address Redacted | | | | |
| Mercedes Bridges | Address Redacted | | | | |
| Mercedes Cleaning Services Mt Inc | 1336 Tartan Ave | Deltona, FL 32738 | | | |
| Mercedes Conigan | Address Redacted | | | | |
| Mercedes Cruz | Address Redacted | | | | |
| Mercedes Curran | Address Redacted | | | | |
| Mercedes Deleon | Address Redacted | | | | |
| Mercedes Diaz | | | | | |
| Mercedes Dominican Beauty Salon Inc | 1564 Castleton Ave | Staten Island, NY 10302 | | | |
| Mercedes Elaine Gayday Quintana | 7108 Fegenbush Ln | Louisville, KY 40228 | | | |
| Mercedes Expert LLC | 450 South Dixie Hwy West | Pompano Beach, FL 33060 | | | |
| Mercedes Farguarson | Address Redacted | | | | |
| Mercedes Forsell | | | | | |
| Mercedes Garcia | Address Redacted | | | | |
| Mercedes Garza | | | | | |
| Mercedes Green | Address Redacted | | | | |
| Mercedes Hodo | Address Redacted | | | | |
| Mercedes Ibarra | Address Redacted | | | | |
| Mercedes King | Address Redacted | | | | |
| Mercedes Law PC | 27 Carpenter Ave | Suite 3 | Middletown, NY 10940 | | |
| Mercedes Lopez | Address Redacted | | | | |
| Mercedes M Nivar | Address Redacted | | | | |
| Mercedes Magana Ortiz | Address Redacted | | | | |
| Mercedes Marin | | | | | |
| Mercedes Martin | Address Redacted | | | | |
| Mercedes Mata | | | | | |
| Mercedes Matthews | Address Redacted | | | | |
| Mercedes Miller | Address Redacted | | | | |
| Mercedes Moncada | Address Redacted | | | | |
| Mercedes Moore | Address Redacted | | | | |
| Mercedes Nieto | | | | | |
| Mercedes Nunez | | | | | |
| Mercedes Ofarrill | Address Redacted | | | | |
| Mercedes Party Creations, Inc | 1351 Nw 175 St | Miami, FL 33169 | | | |
| Mercedes Pereira | Address Redacted | | | | |
| Mercedes Perez | Address Redacted | | | | |
| Mercedes Perez | | | | | |
| Mercedes Ramirez | Address Redacted | | | | |
| Mercedes Russell | Address Redacted | | | | |
| Mercedes Salazar | Address Redacted | | | | |
| Mercedes Sampedro | Address Redacted | | | | |
| Mercedes Seman | Address Redacted | | | | |
| Mercedes Soriano | | | | | |
| Mercedes Stevenson | Address Redacted | | | | |
| Mercedes Tucker | | | | | |
| Mercedes Williams | Address Redacted | | | | |
| Mercedes Z Herrero | Address Redacted | | | | |
| Mercedespena | 14336 110th Ave | Bsmt | Jamaica, NY 11435 | | |
| Mercedita Marasigan Real Estate Mgt LLC | 306 Grove St | Jersey City, NJ 07306 | | | |
| Mercedita Sherman | Address Redacted | | | | |
| Merceditas Home Care Inc | 2170 Sw 20 St | Miami, FL 33145 | | | |
| Mercelle Narcisse | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mercenary Audio | 1629 N Fair Oaks Rd | Pasadena, CA 91103 | | | |
| Mercenary Contracting Inc | 477 Grand Ave | Lake Zurich, IL 60047 | | | |
| Mercenary Mechanical | 550 W Baseline Rd, Ste 102-244 | Mesa, AZ 85210 | | | |
| Mercer Kansas LLC | 1805 E. Douglas Ave | Wichita, KS 67211 | | | |
| Mercer Painting LLC | 6927 411th Ave Se | Snoqualmie, WA 98065 | | | |
| Mercer Street Books, Inc. | 206 Mercer St | New York, NY 10012 | | | |
| Merch | 2220 65th St | 144 | Brooklyn, NY 11204 | | |
| Merch Haus, LLC | 9490 E. Bankhead Hwy | Aledo, TX 76008 | | | |
| Merch Pay Inc | 3014 Ave L | Brooklyn, NY 11210 | | | |
| Merchandisepros | Attn: Thomas Joyce | 110 Ottawa Street, 5D | Toldeo, OH 43604 | | |
| Merchant Choice Payment Solutions | 128 Vision Park Blvd, Ste 300 | Shenandoah, TX 77384 | | | |
| Merchant Circle | 12667 Alcosta Blvd | San Ramon, CA 94583 | | | |
| Merchant Connect LLC | 2312 Belvedere Ave | Charlotte, NC 28205 | | | |
| Merchant Lights, LLC | 11929 Brookhaven | Garden Grove, CA 92840 | | | |
| Merchant Marine Comm Bridg Officer | 3152 Kirkwood Drive Nw | Kennesaw, GA 30144 | | | |
| Merchant Marketing & Consultant | 1892 Ashwood Grove Dr | Snellville, GA 30078 | | | |
| Merchant Roads | Address Redacted | | | | |
| Merchant Service Payment | 8710 149th Ave | Howard Beach, NY 11414 | | | |
| Merchant Services | 4235 Saddlecrest Lane | Westlake Village, CA 91361 | | | |
| Merchant Statement Analysis | 1206 Versant Dr 304 | Brandon, FL 33511 | | | |
| Merchant Ventures LLC | 13 Grandview Drive | Lakewood, NJ 08701 | | | |
| Merchants & Manufacturers Bank | P.O. Box 200 | Channahon, IL 60410 | | | |
| Merchants Consulting | 4199 Windspring St | Corona, CA 92883 | | | |
| Merchants Lawn & Landscaping | 827 Brent Dr | Tallhassee, FL 32305 | | | |
| Merchants Payment Options Inc | 12416 Anand Brook Dr | Orland Park, IL 60467 | | | |
| Merchanture, LLC | 26835 Hummingbird Cir | Canyon Country, CA 91351 | | | |
| Merci Brito | | | | | |
| Merci Trucking LLC | 5001 Seminary Rd | Apt 429 | Alexandria, VA 22311 | | |
| Mercidieu Etienne | Address Redacted | | | | |
| Mercier Global LLC | 2114 Heatheroak Dr | Apopka, FL 32703 | | | |
| Mercier Milfort | Address Redacted | | | | |
| Merciful Heavens Thetahealing | 402 Dakota Ave, Apt 5 | Santa Cruz, CA 95060 | | | |
| Mercion Freeman | | | | | |
| Merci'S Fine Alterations, LLC | 151 E King St | Lancaster, PA 17602 | | | |
| Mercurio Bosche | | | | | |
| Mercurio Marriage & Family Therapy, Pllc | 271 Madison Ave | Suite 1400 | New York, NY 10016 | | |
| Mercury Aguda | | | | | |
| Mercury Cab | 8057 Perferct View | Ooltewah, TN 37363 | | | |
| Mercury Enterprises LLC | 291 Yost Dr | Dayton, IN 47941 | | | |
| Mercury Foodmart Inc | 8638 Covington Hwy | Conyers, GA 30012 | | | |
| Mercury Heating & Air Inc | 2213 Filmore Ave | Memphis, TN 38114 | | | |
| Mercury International Corp | 14920 N Florida Ave | Tampa, FL 33613 | | | |
| Mercury Maintenance Inc | 17505 Ne 7th Ct | Miami, FL 33162 | | | |
| Mercury Mastering LLC | 161 W88th St | 3 | New York, NY 10024 | | |
| Mercury Partners Marketing Corp | 535 Broad Hollow Road | Melville, NY 11747 | | | |
| Mercury Pharmacy Services | 22316 70th Ave W | Suite E | Mountlake Terrace, WA 98043 | | |
| Mercury Spa | 4411 Mercury St, Ste 104 | San Diego, CA 92111 | | | |
| Mercury Trans, Inc | 1419 Quaker Ln | Prospect Heights, IL 60070 | | | |
| Mercury Transportation Inc. | 966-D Portion Road | Ronkonkoma, NY 11779 | | | |
| Mercy Banks | Address Redacted | | | | |
| Mercy Calderon | Address Redacted | | | | |
| Mercy Center Inc | 520 West Buena Ventura | Colorado Springs, CO 80907 | | | |
| Mercy Christian Health | 2900 Packard Rd, Ste 1 | Ypsilanti, MI 48197 | | | |
| Mercy Family Farms | 11955 Heritage Hwy | Suite 268 | Bamberg, SC 29003 | | |
| Mercy Home Medical Supply, Inc. | 3801 Sycamore Dairy Rd | Suite B | Fayetteville, NC 28303 | | |
| Mercy Keyaka | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mercy Kimaru | | | | | |
| Mercy Medical Transportation LLC | 519 W Julie Dr | Tempe, AZ 85283 | | | |
| Mercy Radio LLC | 5204 Cornell Dr | Birmingham, AL 35210 | | | |
| Mercy Rodriguez Nordelo | Address Redacted | | | | |
| Mercy Rosario | Address Redacted | | | | |
| Mercy Seat Holy Church, Inc | 145 Pine Tree Road | Winston Salem, NC 27105 | | | |
| Mercy Security | Address Redacted | | | | |
| Mercy Uche | Address Redacted | | | | |
| Mercydis Benson | Address Redacted | | | | |
| Merd Merchant LLC | 102 Heidi Lane | Coatesville, PA 19320 | | | |
| Merdad Goudarzi | | | | | |
| Merdardo Sanchez | Address Redacted | | | | |
| Merdelyn White | Address Redacted | | | | |
| Merdith Corley | Address Redacted | | | | |
| Mere/Fille LLC | 159 Central Ave | Brooklyn, NY 11221 | | | |
| Meredeth Stieglitz | Address Redacted | | | | |
| Meredith Abello | | | | | |
| Meredith Aneser | | | | | |
| Meredith Armstrong | Address Redacted | | | | |
| Meredith Atwood | | | | | |
| Meredith Barbee | | | | | |
| Meredith Baston | | | | | |
| Meredith Bauman-Gross | Address Redacted | | | | |
| Meredith Bettenhauser | Address Redacted | | | | |
| Meredith Caplin | | | | | |
| Meredith Capps | | | | | |
| Meredith Carbary | | | | | |
| Meredith Chamberlain | Address Redacted | | | | |
| Meredith Clark | | | | | |
| Meredith Coe Photography | 1713 Concord Dr | Charlottesville, VA 22901 | | | |
| Meredith Court Reporting | 766 Grantsdale Road | Hamilton, MT 59840 | | | |
| Meredith Drotzur | | | | | |
| Meredith Dunbar | Address Redacted | | | | |
| Meredith Eckard | Address Redacted | | | | |
| Meredith Electric | 433 N Conlon Ave | W Covina, CA 91790 | | | |
| Meredith Elston | | | | | |
| Meredith Estes | | | | | |
| Meredith Exelrod | Address Redacted | | | | |
| Meredith Feminis | Address Redacted | | | | |
| Meredith Finkelstein | | | | | |
| Meredith Froemke | | | | | |
| Meredith Garrett | Address Redacted | | | | |
| Meredith Gizmunt | Address Redacted | | | | |
| Meredith Greno | | | | | |
| Meredith Guice | | | | | |
| Meredith Gundersen | Address Redacted | | | | |
| Meredith Haughton | Address Redacted | | | | |
| Meredith Hilton | | | | | |
| Meredith Hult | | | | | |
| Meredith Hunnibell | | | | | |
| Meredith Idan Financial Group, LLC | 641 Clifton Ave | Sharon Hill, PA 19079 | | | |
| Meredith Jane Photography | 12 Peters St | Unit 3 | S Boston, MA 02127 | | |
| Meredith Kleinman | Address Redacted | | | | |
| Meredith L Riley | Address Redacted | | | | |
| Meredith Larrabee | Address Redacted | | | | |
| Meredith Levine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meredith Lynn Co. Inc | Attn: Ronald Shellito | 2313 Old Frink St | Cayce, SC 29033 | | |
| Meredith Maier | | | | | |
| Meredith Marquardt | Address Redacted | | | | |
| Meredith Mason | | | | | |
| Meredith Maynard | Address Redacted | | | | |
| Meredith Maynard | | | | | |
| Meredith Mcmillan | | | | | |
| Meredith Miller | Address Redacted | | | | |
| Meredith Obannion | Address Redacted | | | | |
| Meredith Obrien | | | | | |
| Meredith Plumbing & Heating, Inc | 439 Gillespie St | Pine Bush, NY 12566 | | | |
| Meredith R. Munro Lmft | Address Redacted | | | | |
| Meredith Rand | Address Redacted | | | | |
| Meredith Rom | Address Redacted | | | | |
| Meredith Semplice | Address Redacted | | | | |
| Meredith Semplice | | | | | |
| Meredith Shearer & Associates, LLC | 1225 Johnson Ferry Rd. | Ste 100 | Marietta, GA 30068 | | |
| Meredith Shipman | | | | | |
| Meredith Smith | | | | | |
| Meredith Stazer | | | | | |
| Meredith Stewart | | | | | |
| Meredith Stojkovic | | | | | |
| Meredith Taylor | | | | | |
| Meredith Tye | Address Redacted | | | | |
| Meredith Vallo | | | | | |
| Meredith Vandyke | | | | | |
| Meredith Ward | | | | | |
| Meredith Waricka | | | | | |
| Meredith Wright | | | | | |
| Meredyth Saieed | Address Redacted | | | | |
| Merelyn Reyes | Address Redacted | | | | |
| Merengue Limo & Car Service Inc. | 135-10 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Meres Enterprises | 453 West Ridge Pike | Limerick, PA 19468 | | | |
| Mereson Environmental Services | 14609 Freeman Ave | 4 | Lawndale, CA 90260 | | |
| Mergani Taha | Address Redacted | | | | |
| Mergatroid Skittle | | | | | |
| Merge Mobile | 6234 Greeley Blvd | Springfield, VA 22152 | | | |
| Mergo Realty Group, LLC | 82 Jersey St | Ste 33 | Boston, MA 02215 | | |
| Merhawi Andemeskel | Address Redacted | | | | |
| Merhawit Solomon | Address Redacted | | | | |
| Merhi H Moussa | Address Redacted | | | | |
| Meri Todorova | Address Redacted | | | | |
| Meria Bowen | Address Redacted | | | | |
| Merial Alexis | | | | | |
| Meriam Chaheen L.Ac. | Address Redacted | | | | |
| Meriam Lazarnejad | | | | | |
| Meribelle Nichols | | | | | |
| Merica Ball | Address Redacted | | | | |
| Merica Real Estate Holdings LLC | 201 Pine Top Trail | Bethlehem, PA 18017 | | | |
| Merica Shillinglaw | | | | | |
| Merical Computing, Inc | 267 S Laurel St | Ventura, CA 93001 | | | |
| Merico, Inc. | 2336 Nw 144th Drive | Okeechobee, FL 34972 | | | |
| Merideth Parrish | | | | | |
| Merideth Spriggs | | | | | |
| Meridian Capital Real Estate | 9087 Arrow Route | 280 | Rancho Cucamonga, CA 91730 | | |
| Meridian Construction | 12 Jackson St | Beverly, MA 01915 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meridian Construction Group | 154-01 11th Ave | Whitestone, NY 11357 | | | |
| Meridian Development Inc | 9952 Revolutionary Place | Mechanicsville, VA 23116 | | | |
| Meridian Drywall Northwest Inc | 11821 Se 323rd Pl | Auburn, WA 98092 | | | |
| Meridian Family Salon LLC | 1178 Mountain Bay Dr | Pulaski, WI 54162 | | | |
| Meridian Health Center, LLC | 22525 Marine View Dr S | Suite 100 | Des Moines, WA 98198 | | |
| Meridian Homecare LLC | 4825 Worthing Dr | Garland, TX 75043 | | | |
| Meridian Insurance & Financial Group LLC | 4200 Regent St Ste | Columbus, OH 43219 | | | |
| Meridian International Sourcing Group | 1671 Cornell Dr | Hoffman Estates, IL 60169 | | | |
| Meridian Law, LLC | 600 Reisterstown Road | Suite 700 | Baltimore, MD 21208 | | |
| Meridian Living Center, Inc. | 4779 S Main | Stafford, TX 77477 | | | |
| Meridian Manor 3 LLC | 19201 Dougherty Ave | Morgan Hill, CA 95037 | | | |
| Meridian Manor LLC | 2188 Hillstone Drive | San Jose, CA 95138 | | | |
| Meridian Market At Logan LLC | 45 Transportation Way | E Boston, MA 02128 | | | |
| Meridian Mechanical Inc | 955 Linda Drive | Campbell, CA 95008 | | | |
| Meridian North Services | 14199 Thomas Dr Nw | Silverdale, WA 98383 | | | |
| Meridian Payroll Group, Inc. | 42232 Rio Nedo | Temecula, CA 92590 | | | |
| Meridian Power Group, Inc. | 1014 Collingtree Ct | Mcdonough, GA 30253 | | | |
| Meridian Primary Care Pllc | 5430 Abington Creek Ln | Sugar Land, TX 77479 | | | |
| Meridian Solutions | 726 Hamilton St Ne | Washington, DC 20011 | | | |
| Meridian Solutions, LLC | 239 Lee Circle | Bryn Mawr, PA 19010 | | | |
| Meridian Technologies Inc | 22710 Haggerty Road | Suite 190 | Farmington Hills, MI 48335 | | |
| Meridian Trust Federal Credit Union | 4349 E Lincolnway | Cheyenne, WY 82001 | | | |
| Meridien Group, LLC | 208 S. King St. | Suite 303 | Leesburg, VA 20175 | | |
| Meridith Bell | Address Redacted | | | | |
| Meridith Childers | | | | | |
| Meridith Ellen Gould | Address Redacted | | | | |
| Meridith Hankenson Alexander | | | | | |
| Meridith Isaacson | | | | | |
| Meridith Womick | Address Redacted | | | | |
| Meridyth Resources LLC | 2112 E Marland | Hobbs, NM 88240 | | | |
| Merie Ann Parker | | | | | |
| Meriem Ennasser | Address Redacted | | | | |
| Merihsenay Meharena Trucking | 629 28th St | Apt B | Oakland, CA 94609 | | |
| Merijo Gonzalez | | | | | |
| Merika Wright | | | | | |
| Merilee Awaya | | | | | |
| Merilee Page | Address Redacted | | | | |
| Merilent LLC | Attn: Jehangir Abdulla | 72 Park Av | Hoboken, NJ 07030 | | |
| Merilla I Gonzales | Address Redacted | | | | |
| Merillat Pools, Inc. | 9170 Southern Maryland Blvd | Owings, MD 20736 | | | |
| Merillon Films, Inc. | 75 Madison Ave | Park Ridge, NJ 07656 | | | |
| Merilyn Smith | | | | | |
| Merilynn Like | | | | | |
| Merinda'S Deli & Grill Corp | 1543 Myrtle Ave | Brooklyn, NY 11237 | | | |
| Meringue Salon & Spa | 1055 S Hwy 395 | Hermiston, OR 97838 | | | |
| Merino'S General Services.Inc | 235 South Lexington | White Plains, NY 10606 | | | |
| Merion Station LLC | 90 South 1St St | Brooklyn, NY 11249 | | | |
| Meriqua White | | | | | |
| Meris Hussein | Address Redacted | | | | |
| Merissa Hanley | Address Redacted | | | | |
| Merissa Marcuccella | | | | | |
| Meristematic Inc. | 370 Madison St | San Francisco, CA 94134 | | | |
| Merit Construction Co | P.O. Box 48180 | Atlanta, GA 30340 | | | |
| Merit Express LLC. | 2011 Lori Way | Lakeland, FL 33801 | | | |
| Merit Family Services | 3807 E Lancaster Ave | Ft Worth, TX 76103 | | | |
| Merit Home Health Services In | 1003 E. Cooley Dr | Suite 108 | Colton, CA 92324 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Merit Pardo | | | | | |
| Merita Hodzic | Address Redacted | | | | |
| Merithew Law | Address Redacted | | | | |
| Merium Leverett | | | | | |
| Merja Waters | | | | | |
| Merkato Ethiopian Food Store LLC | 2605 Ne Martin Luther King Jr Blvd | Portland, OR 97212 | | | |
| Merkato Produce, LLC | 395 Sawdust Rd | The Woodlands, TX 77380 | | | |
| Merkato, Inc | 1036 S Fairfax Ave | Los Angeles, CA 90019 | | | |
| Merkaz Seforim Inc | 27 Orchard St | Monsey, NY 10952 | | | |
| Merkis Ruiz | | | | | |
| Merkley, Newman & Mclaws, Inc. | 22066 E Tierra Grande Ct | Queen Creek, AZ 85142 | | | |
| Merks Ticket Agency | 1150 Manchester Ct | Medina, OH 44256 | | | |
| Merlanda Inc., | 2700 Merritt Pkwy | Reading, PA 19609 | | | |
| Merlau Brothers | Address Redacted | | | | |
| Merle Adelstein | Address Redacted | | | | |
| Merle Anderson | | | | | |
| Merle Barbic | | | | | |
| Merle Bastida Vargas | Address Redacted | | | | |
| Merle C. Cruz-Encarnacion, M.D. | Address Redacted | | | | |
| Merle Cordova | | | | | |
| Merle Dienzo | | | | | |
| Merle Edelstein, M. D. | Address Redacted | | | | |
| Merle Fawcett | | | | | |
| Merle Hoffman | | | | | |
| Merle Kamen, Pt | 212 Harvest Lane | Broomall, PA 19008 | | | |
| Merle Kamen, Pt | Address Redacted | | | | |
| Merle Maple, LLC | 1884 Route 98 | Attica, NY 14011 | | | |
| Merle Miller | | | | | |
| Merle Murray | | | | | |
| Merle Norman Cosmetics | Address Redacted | | | | |
| Merle Raymond | | | | | |
| Merle Taum | Address Redacted | | | | |
| Merle Tucker | | | | | |
| Merle W Richman Esq | Address Redacted | | | | |
| Merle Y Jimenez | Address Redacted | | | | |
| Merlecia Shell | Address Redacted | | | | |
| Merlene Gootjes | | | | | |
| Merlene Yelding | Address Redacted | | | | |
| Merleyda Diaz | Address Redacted | | | | |
| Merlin Brown | | | | | |
| Merlin Holmes | | | | | |
| Merlin Joseph | | | | | |
| Merlin Weaver | | | | | |
| Merlina Portillo | Address Redacted | | | | |
| Merline Applys | Address Redacted | | | | |
| Merline Bien Aime | Address Redacted | | | | |
| Merline Leone | Address Redacted | | | | |
| Merline Simon | Address Redacted | | | | |
| Merlion Marketplace Inc | 19628 Stevens Creek Blvd | Cupertino, CA 95014 | | | |
| Merlissa Frysinger | Address Redacted | | | | |
| Merlo Electric | 6315 E. Lyell Ave | Fresno, CA 93727 | | | |
| Merly Arellano | Address Redacted | | | | |
| Merly Benitez | | | | | |
| Merly Merambel | Address Redacted | | | | |
| Merly Vasquez | Address Redacted | | | | |
| Merlyn Alejandra Ramos Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Merlyn Diaz | Address Redacted | | | | |
| Merlyn Monitoring Services | 10 Eugene Drive | Montville, NJ 07045 | | | |
| Merlyn Munoz | Address Redacted | | | | |
| Mermini Meats LLC | 125 Rome St | Newark, NJ 07105 | | | |
| Merna Lewis | Address Redacted | | | | |
| Meron Berhe | Address Redacted | | | | |
| Meron Langsner | Address Redacted | | | | |
| Meron S Ghebremariam | Address Redacted | | | | |
| Merovigli Food Corp | 215-25 73rd Ave | Bayside, NY 11364 | | | |
| Merpa Inc | 39815 De Portola Rd | Temecula, CA 92592 | | | |
| Merrell D. Call | Address Redacted | | | | |
| Merri Macdonald | | | | | |
| Merri Meiburg | Address Redacted | | | | |
| Merri Sparacio | | | | | |
| Merriam Food Center Corp | 1440 University Ave | Bronx, NY 10452 | | | |
| Merrick Blvd Bbq Restaurant | & Catering Inc | 129-21 Merrick Blvd | Jamaica, NY 11434 | | |
| Merrick Brown | Address Redacted | | | | |
| Merrick Kelly | Address Redacted | | | | |
| Merrick Lackner | | | | | |
| Merrick Park Realty, Corp. | 33 Front St | Suite 201 | Hempstead, NY 11550 | | |
| Merrideth Mcmillian | | | | | |
| Merrie D. Lipton, M. A., L.M.F.T. | 3340 Figueroa Mountain Road | Los Olivos, CA 93441 | | | |
| Merrie Sofet | | | | | |
| Merrie Williams | | | | | |
| Merriel Hollins | | | | | |
| Merrigan Electric, LLC | 706 Riva Ridge | Leander, TX 78641 | | | |
| Merrill & Ring Forest Products Lp | 506 2nd Ave | Suite 2300 | Seattle, WA 98104 | | |
| Merrill Brown Construction, Inc. | 35 Acorn Place | Ridgefield, CT 06877 | | | |
| Merrill Burbass Chiro One LLC | 2038 Lenox Cove Cir | Brookhaven, GA 30319 | | | |
| Merrill Burrows | | | | | |
| Merrill Contracting, LLC | 2020 Silver Creek Rd. | 106D | Bullhead City, AZ 86430 | | |
| Merrill Gwinnett | Address Redacted | | | | |
| Merrill Miller | | | | | |
| Merrill Mohan | | | | | |
| Merrill Partners LLC | 2038 Lenox Cove Cir | Brookhaven, GA 30319 | | | |
| Merrillarch Inc. | 3883 Ruffin Road | Ste B | San Diego, CA 92123 | | |
| Merrillee Bradshaw | | | | | |
| Merrilll, Inc | 3423 Christensen Rd | Cheyenne, WY 82009 | | | |
| Merrillwoods LLC | 2031 W Rose Garden Ln | Phoenix, AZ 85027 | | | |
| Merrilyn Norlin | | | | | |
| Merrimac K & B | 1691 Merrimac Trail | Williamsburg, VA 23185 | | | |
| Merrimack Valley, LLC | 61 Market St 1B | Lowell, MA 01852 | | | |
| Merriment Marauder Inc. | 12031 Ventura Blvd, Ste 4 | Studio City, CA 91604 | | | |
| Merrio Brown | Address Redacted | | | | |
| Merristitches | Attn: Mary Turner | 72 Mirona Road | Portsmouth, NH 03801 | | |
| Merrit Lauderback | | | | | |
| Merritt Ambrose | | | | | |
| Merritt Arndt | Address Redacted | | | | |
| Merritt Ashburne Jr | Address Redacted | | | | |
| Merritt Bookkeeping Services | 330 A St | Suite 39 | San Diego, CA 92101 | | |
| Merritt Ehlert | | | | | |
| Merritt Fine | | | | | |
| Merritt Kohn | | | | | |
| Merritt Marine Supply, Inc. | 2621 N.E. 4th Ave | Pompano Beach, FL 33064 | | | |
| Merritt Tax Preparation Service | 808 Greenwich St | Raleigh, NC 27610 | | | |
| Merritte Acctg & P/R Services | 2062 Clemente Ct | Mobile, AL 36617 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Merritts Heights Inc | 34 Peachtree St Nw | Suite 1925 | Atlanta, GA 30303 | | |
| Merrittscape, LLC | 654 Weld Cnty Rd 7 | Erie, CO 80516 | | | |
| Merry Berry | | | | | |
| Merry Go Round | 212 S Main St | Lone Pine, CA 93545 | | | |
| Merry Hiff | Address Redacted | | | | |
| Merry Hill Dairy LLC | 270 Parmwood Rd | Richfield Springs, NY 13439 | | | |
| Merry Mite Gardens, LLC | 1106 East St S | Suffield, CT 06078 | | | |
| Merry Ohler Photography | 445 Spring Ave | Liberty, MO 64068 | | | |
| Merry Toppins | Address Redacted | | | | |
| Merry Weitzman | Address Redacted | | | | |
| Merryl N. Fulmer | Address Redacted | | | | |
| Merrymillenium Inc | 9070 Us 78 | Eastaboga, AL 36260 | | | |
| Merryn Mckenzie | Address Redacted | | | | |
| Merryq Inc | 4804 Laurel Canyon Blvd | 335 | Valley Village, CA 91607 | | |
| Mersad Mustafic | Address Redacted | | | | |
| Mersades Katz | Address Redacted | | | | |
| Mersadie Hawkins | Address Redacted | | | | |
| Mersed Cumurovic | Address Redacted | | | | |
| Merske | 1249 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | |
| Merston Doucet | | | | | |
| Mersud Kajtazovic | Address Redacted | | | | |
| Mert Berberoglu | | | | | |
| Mert Deger | Address Redacted | | | | |
| Mert Hemingway | | | | | |
| Mert Kucukali | | | | | |
| Mert M Samra | Address Redacted | | | | |
| Mert Onal | | | | | |
| Merten & Son'S Landscape LLC | 22342 River Rd Ne | St Paul, OR 97137 | | | |
| Mertens Enterprises Inc | 13610 S 84th Ave | Orland Park, IL 60462 | | | |
| Mertins Homes, Inc. | N41 W33326 Woodsview Drive | Nashotah, WI 53058 | | | |
| Merton Eric Weed Jr | Address Redacted | | | | |
| Merton Weed Jr | Address Redacted | | | | |
| Mertz Care Home, Inc. | 2715 Mclaughlin Ave | San Jose, CA 95121 | | | |
| Mertz Properties LLC | 9401 W. 89th St | Overland Park, KS 66212 | | | |
| Mertz, Jesse | Address Redacted | | | | |
| Meru Foods Inc | 5410 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Meru Merus & Co | 2360 W Alabama St | Houston, TX 77098 | | | |
| Meruyert Cussen | Address Redacted | | | | |
| Meruzhan Hovsepyan | Address Redacted | | | | |
| Meruzhan Manukyan | Address Redacted | | | | |
| Merva Johnson | Address Redacted | | | | |
| Mervan Kizgin | | | | | |
| Mervat Bekhit | Address Redacted | | | | |
| Mervat Selwaeh | | | | | |
| Merve Bacak | | | | | |
| Mervin Detweiler | | | | | |
| Mervin Glick | | | | | |
| Mervin Ortiz | | | | | |
| Mervintine Scott | Address Redacted | | | | |
| Mervyn Peris | Address Redacted | | | | |
| Mervyn Walton | Address Redacted | | | | |
| Merwan Beydoun | | | | | |
| Merwin Vineyards, Inc. | 49518 Gaffney Rd | Clarksburg, CA 95612 | | | |
| Mery Cardenas | | | | | |
| Mery E Rodriguez Gomez | 13716 W Rim Dr, Apt 621 | Euless, TX 76040 | | | |
| Meryci D Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meryem Donmez | Address Redacted | | | | |
| Meryem Tezdogan | | | | | |
| Meryem Uzgoren | | | | | |
| Meryl Arzt | Address Redacted | | | | |
| Meryl Costa Farm LLC | 13257 80th Lane | W Palm Beach, FL 33412 | | | |
| Meryl Feinstein | Address Redacted | | | | |
| Meryl Foz | | | | | |
| Meryl Pye | | | | | |
| Meryl Rose | Address Redacted | | | | |
| Meryl Rowin | Address Redacted | | | | |
| Meryl Shattuck | Address Redacted | | | | |
| Meryl Zegarek Public Relations, Inc. | 255 West 108 St | Suite 9D1 | New York, NY 10025 | | |
| Merys Navarro | Address Redacted | | | | |
| Merz Construction, Inc. | 646 Grand Ave | Spring Valley, CA 91977 | | | |
| Merzelia Bertilus | Address Redacted | | | | |
| Merzi, | Address Redacted | | | | |
| Mesa Baptist Church | 2425 S. Alma School Road | Mesa, AZ 85210 | | | |
| Mesa Best Agency LLC | 12106 Crystal Ridge Drive | Watchung, NJ 07069 | | | |
| Mesa Deli & Catering | 4919 Convoy St | San Diego, CA 92111 | | | |
| Mesa Enterprises, Inc. | 8367 Corona Loop Ne | Albuquerque, NM 87113 | | | |
| Mesa Gateway/Greitzer Brokers, Inc. | 2290 Enrico Fermi Drive | Suite 19 | San Diego, CA 92154 | | |
| Mesa Grande Builders LLC | 6788 Ortega Rd | Las Cruces, NM 88012 | | | |
| Mesa Liquor & Wine Co | 4919 Convoy St. | San Diego, CA 92111 | | | |
| Mesa Oasis Inn & Motel | 2150 W Main St | Mesa, AZ 85201 | | | |
| Mesa Pain Center | 3850 E Baseline Rd | 117 | Mesa, AZ 85206 | | |
| Mesa Produce | Address Redacted | | | | |
| Mesa Roofing Corporation | 2550 E. Miraloma Way | Su 100 | Anaheim, CA 92806 | | |
| Mesa Star Inc | 7956 E University Dr | Mesa, AZ 85207 | | | |
| Mesac Philogene | | | | | |
| Mesada Ysm Corp | 6300 Nw 120th Drive | Coral Springs, FL 33076 | | | |
| Mesaimes | 4804 Turney Rd | Garfield Heights, OH 44125 | | | |
| Mesalien Investment Properties, LLC | 1705 S Ridgewood Ave | S Daytona, FL 32119 | | | |
| Mesay Shirko | Address Redacted | | | | |
| Mesbah Uddin | Address Redacted | | | | |
| Mesbaur R Talukder | Address Redacted | | | | |
| Meschke Development Inc | 102 Shore Rush Circle | St Simons Island, GA 31522 | | | |
| Meseekus Hamishna Inc | 199 Lee Ave | 915 | Brooklyn, NY 11205 | | |
| Mesel Teklebrhan | Address Redacted | | | | |
| Meseret Beyene | Address Redacted | | | | |
| Meseret Nigusse | Address Redacted | | | | |
| Mesfin Amare | Address Redacted | | | | |
| Mesfin Assefa | Address Redacted | | | | |
| Mesfin Demisie | Address Redacted | | | | |
| Mesfin Gebreyes | Address Redacted | | | | |
| Mesfin Getaneh | | | | | |
| Mesfin Gezaheg | Address Redacted | | | | |
| Mesfin Kassaye /Alexandria Union Cab/ | 6323 Stevenson Ave | B | Alexandria, VA 22304 | | |
| Mesfin LLC | 22 Chapel Ave | Jersey City, NJ 07305 | | | |
| Mesfin Mekonen | Address Redacted | | | | |
| Mesfinyenesew Wrecker Service | 16760 Hedgecroft Dr. | Suite 606 | Houston, TX 77060 | | |
| Mesfun Samson | Address Redacted | | | | |
| Mesgana | 931 Longfellow St Nw | B2 | Washington, DC 20011 | | |
| Mesh Packaging Inc. | 41 Besen Pkwy | Monsey, NY 10952 | | | |
| Mesh Ventures Group, Inc. | 5854 Landau Drive | Southaven, MS 38671 | | | |
| Mesha Shuler | Address Redacted | | | | |
| Meshalene Love Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meshi Ya Inc | 2150 Harris Ave Ne | Palm Bay, FL 32905 | | | |
| Meshia Curington | Address Redacted | | | | |
| Meshilem Kraus | | | | | |
| Meshilum Lorincz LLC | 18 Ralph Blvd. | Monsey, NY 10952 | | | |
| Meshka Moradi | Address Redacted | | | | |
| Meshon Harvey | | | | | |
| Meshondria Spears | Address Redacted | | | | |
| Mesh'S Seville | 2503 S Pine St | Little Rock, AR 72204 | | | |
| Meshuan Major | Address Redacted | | | | |
| Meshulam Rosenblat | | | | | |
| Mesi Transport LLC | 1804 Clearbrook Dr | Burlington, KY 41005 | | | |
| Mesika Diamonds Inc | 19275 Biscayne Blvd | Suite 24 | Aventura, FL 33180 | | |
| Mesilla Industrial Machining, LLC | 945 W Hadley | Las Cruces, NM 88005 | | | |
| Mesisca Physical Therapy Inc | 27722 Rosebud Way | Laguna Niguel, CA 92677 | | | |
| Mesivta Ahavas Hatorah D'Lakewood | Address Redacted | | | | |
| Mesivta Gaon Yaakov | Address Redacted | | | | |
| Mesivta Of Yeshiva D'Monsey | 2 Roman Blvd | Monsey, NY 10952 | | | |
| Mesivta Ohr Chaim Meir Inc. | 1100 Cross St | Lakewood, NJ 08701 | | | |
| Mesleh Total Merchant Services | 4509 E Cesaar E. Chavez | Los Angeles, CA 90022 | | | |
| Mesman Investments Inc | 24002 Via Fabricante | Ste 509 | Mission Viejo, CA 92691 | | |
| Mesmeric Films LLC | 5950 Mill Branch Rd. | Huntingtown, MD 20639 | | | |
| Mesmerized By Jay Events | 3549 E National Cemetery Rd 1 | Florence, SC 29506 | | | |
| Meso Cultivation LLC | 861 Harold Place | Suite 107 | Chula Vista, CA 91914 | | |
| Meso LLC | 1546 Ne 95th St | Seattle, WA 98115 | | | |
| Mesob Restaurant | 3601 Broadway Blvd | Kansas City, MO 64111 | | | |
| Mesorah Woods Estates Condominium | 120 Spring St | Monroe, NY 10950 | | | |
| Mesotherapy Associates | 79 South Livingston Ave | Dr. Marion Shapiro | Livingston, NJ 07039 | | |
| Mesquite Business Center | 1148 Pebble Creek Bluff | Mesquite, NV 89027 | | | |
| Mesquite Ny Inc. | 2034 North Country Road | Wading River, NY 11792 | | | |
| Mesquite Tree Consulting, LLC | 2244 Chimney Springs Dr | Marietta, GA 30062 | | | |
| Mesrop Mike Shirvanian | Address Redacted | | | | |
| Mesrop Sargsyan | | | | | |
| Message Lab, LLC | 8 Manor Dr | Piedmont, CA 94611 | | | |
| Messeh Consulting Inc. | 1237 Carrollsburg Pl Sw | Washington, DC 20024 | | | |
| Messenger For You Corp. | 199 Lee Ave | Suite 614 | Brooklyn, NY 11206 | | |
| Messi | 2188 Ridgemount | Grosse Pointe Woods, MI 48236 | | | |
| Messiah Herron | Address Redacted | | | | |
| Messiah Sweet | Address Redacted | | | | |
| Messiah Trucking LLC | 4049 Lynn St | Baton Rouge, LA 70805 | | | |
| Messianic Publishers & Resources | 6120 Day Long Lane | Clarksville, MD 21029 | | | |
| Messina Photography | 514 Harrison Ave | New Orleans, LA 70124 | | | |
| Messina Thompson | Address Redacted | | | | |
| Messner Contracting Group, LLC | 550 N. 159th St. E. | Suite 309 | Wichita, KS 67230 | | |
| Messner Hvac LLC | 780 Caffrey Ave | Far Rockaway, NY 11691 | | | |
| Messy Labels Inc | 16020 Van Ness Ave | 10 | Torrance, CA 90504 | | |
| Messy Marvin'S Houskeeping | 8714 Claiborne Ct | Orlando, FL 32825 | | | |
| Mestizo Consulting LLC | 2323 Zeno Place | Venice, CA 90291 | | | |
| Mestizo LLC | 4876 Fountains Avw | Los Angeles, CA 90029 | | | |
| Mestre'S Lawn Service Inc. | 3801 Fairview Road | Reno, NV 89511 | | | |
| Mestre'S Maintenance & Consulting Co | 3801 Fairview Road | Reno, NV 89511 | | | |
| Mesui Concrete & Asphalt | 3284 Adams St | Alameda, CA 94501 | | | |
| Mesut Coskun | | | | | |
| Mesva Inc | 1501 Broening Hwy | Baltimore, MD 21224 | | | |
| Met At Floyd, LLC | 1005-A Westbrook Drive | Charlotte, NC 28202 | | | |
| Met Consulting Inc | 7 Arcadia Dr | New City, NY 10956 | | | |
| Met Real Estate Investment LLC | 451 E 160th Pl | S Holland, IL 60473 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Met Resources LLC | 11883 W. 27th Drive | Lakewood, CO 80215 | | | |
| Met Tours | 1011 Sandusky St | Perrysburg, OH 43551 | | | |
| Meta Fitness Studio | 3150 Overton Road | Mtn Brook, AL 35223 | | | |
| Meta Honorat | Address Redacted | | | | |
| Meta Movers, LLC | 13 Holt St. | Pittsburgh, PA 15203 | | | |
| Metadata | 880 Harrison St, Ste 303C | San Francisco, CA 94107 | | | |
| Metadata, Inc | 1754 Technology Drive | Suite 212 | San Jose, CA 95110 | | |
| Metaferia Negash | Address Redacted | | | | |
| Metaforce LLC | 2342 42nd Ave East | Seattle, WA 98112 | | | |
| Metaforic Art LLC | 705 5th Ave S, Ste 350 | Seattle, WA 98104 | | | |
| Metaform Movement | Address Redacted | | | | |
| Metagreen | 6315 Arizona Place | Los Angeles, CA 90045 | | | |
| Metairie Bank & Trust Co | 3344 Metairie Rd | Metairie, LA 70001 | | | |
| Metal Benders Inc | 5424 D Pulaski Hwy | Baltimore, MD 21205 | | | |
| Metal Carport Depot LLC | 4108 West Park Ave | Gray, LA 70359 | | | |
| Metal Concepts | Address Redacted | | | | |
| Metal Dimensions LLC | 961 Grand St | Brooklyn, NY 11211 | | | |
| Metal Lube Usa Corp | 4450 Jim Branch Rd | Kissimmee, FL 34744 | | | |
| Metal Monk Ltd | 15 Front St | Greenport, NY 11944 | | | |
| Metal Monsters, LLC | 507 North Bicycle Path | Port Jefferson Station, NY 11776 | | | |
| Metal Union LLC | 5395 Webb Parkway Nw | Lilburn, GA 30047 | | | |
| Metal Werks, Inc. | 195 Locust Drive | Frankfort, KY 40601 | | | |
| Metal X Direct Inc | 1304 Logan Ave, Unit A | Costa Mesa, CA 92626 | | | |
| Metalex Inc. | 35 Caurso Place | Armonk, NY 10504 | | | |
| Metalkid Clothing Co. | 1000 South Clark St | Chicago, IL 60605 | | | |
| Metallic Hello | 2202 Highland Parc Pl Se | Marietta, GA 30067 | | | |
| Metallinus Synergy Inc | Attn: Kevin Fournier | 1401 N 26th St | Escanaba, MI 49829 | | |
| Metalmen Of Florida, Llc | 212 Dykes Dr. | Tavares, FL 32778 | | | |
| Metaltrade LLC | 6030 Nw 99Th | Unit 413 | Doral, FL 33178 | | |
| Metalworks Place, Inc | 605 E Alton Ave | Santa Ana, CA 92705 | | | |
| Metamins, LLC | 1325 Howard Ave Pmb 412 | Burlingame, CA 94010 | | | |
| Metamodix, Inc. | 3650 Annapolis Ln N, Ste 130 | Plymouth, MN 55447 | | | |
| Metamorphocise Personal Training Inc | 13206 Watermist Dr | Pearland, TX 77584 | | | |
| Metamorphosed Hair By Darlene Ren?© | 124 Tiffin Dr | San Jose, AK 95136 | | | |
| Metamorphosis Construction Corp. | 210 East 68th St | New York, NY 10065 | | | |
| Metamorphosis LLC | 1153 Washington St | Dorchester, MA 02124 | | | |
| Metamorphosis Skin Center, LLC | 107 Edinburgh South Drive | Sola Salons Suite 105 | Cary, NC 27511 | | |
| Metamorphosis, LLC | 155 Cross Road | Kula, HI 96790 | | | |
| Metas | 102 West 3rd | Lp5 | Winston Salem, NC 27101 | | |
| Metaspike, Inc. | 840 Apollo St | Ste 100 | El Segundo, CA 90245 | | |
| Metaxia Zamantza | | | | | |
| Metcalf & Scott Accountancy Corporation | 1150 Foothill Blvd | Suite G | La Canada, CA 91011 | | |
| Metcalf Automotive Inc | 133 Broadway St | Asheville, NC 28801 | | | |
| Metcalf Farms LLC | 775 County Route 20 | Constable, NY 12926 | | | |
| Metcare Inc | 423 W Dryden Rd | Metamora, MI 48455 | | | |
| Metcor 360, Inc. | 1615 W. 135th St | Gardena, CA 91316 | | | |
| Metedeconk Music, Inc. | 1547 14th St | Santa Monica, CA 90404 | | | |
| Meteoritearms, LLC | 9708 S Gillespie St | Ste 104 | Las Vegas, NV 89183 | | |
| Meterius Cortez Albert | Address Redacted | | | | |
| Methane Studios Inc | 360 Northcrest Drive | Newnan, GA 30265 | | | |
| Metheny Enterprises Inc. | 14211 Waterway Blvd. | Fishers, IN 46040 | | | |
| Metheny Insurance Professionals, LLC | 9312 F Old Keene Mill Rd | Burke, VA 22015 | | | |
| Metheny Systems Consulting | 1350 Old Church Rd | Streamwood, IL 60107 | | | |
| Method Art Corporation | 3868 Bowers Dr | Reno, NV 89511 | | | |
| Method Climbing LLC | 16 Lombardy St | Newark, NJ 07102 | | | |
| Method Cycles & Craft House, | 416 S 11th St | Lincoln, NE 68508 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Methodical Real Estate Management, LLC | 447 Forest Ave | Suite 1 | Plymouth, MI 48170 | | |
| Methodical Vigilance | 1315 W St Nw | 447 | Washington, DC 20009 | | |
| Methuselah Capital Management | 6543 Braddock Road | Alexandria, VA 22312 | | | |
| Meticulous Lawncare | 1316 W Saint Joseph Ave | Pensacola, FL 32501 | | | |
| Metify Inc. | 2973 Bryn Wood Dr. | Fitchburg, WI 53711 | | | |
| Metin Aric | | | | | |
| Metin Camkiran | | | | | |
| Metin Durmus | | | | | |
| Metin Enterprises | 481 Park Ave | E Hartford, CT 06108 | | | |
| Metin Oruc | | | | | |
| Metin Ozkan | Address Redacted | | | | |
| Metin Serbest | | | | | |
| Metin Yuksel | Address Redacted | | | | |
| Metis Brands, LLC | 3 Meridian | Trabuco Canyon, CA 92679 | | | |
| Metis Hands | Address Redacted | | | | |
| Metivier Plumbing | 41 Main St | Plympton, MA 02367 | | | |
| Metke Remodeling & Woodworking, Inc | 17428 Sw Boones Ferry Rd. | Lake Oswego, OR 97035 | | | |
| Metlife Inc | 200 Park Ave | New York, NY 10166 | | | |
| Metodi Gueorgiev | Address Redacted | | | | |
| Metom Realty, LLC | 5223 Avery Oak Dr | Dublin, OH 43016 | | | |
| Metoma Corporation | 890 Sw 87th Ave | Suite 17 | Miami, FL 33174 | | |
| Metoya Davis-Slade | Address Redacted | | | | |
| Metra Construction Inc, | 4116 Lugo Ave | Chino Hills, CA 91709 | | | |
| Metras Enterprises Inc | 2567 Oakview Dr | Rochester, NY 14617 | | | |
| Metreck Hudson | Address Redacted | | | | |
| Metric Brewing LLC | 1213 N Circle Dr | Colorado Springs, CO 80909 | | | |
| Metric Contracting Corp | 47-21 44th St | Woodside, NY 11377 | | | |
| Metrix Engineering | 12484 Abrams Rd | 2023 | Dallas, TX 75243 | | |
| Metrix Regional Builders, LLC | 790 Bellaire St | Denver, CO 80220 | | | |
| Metrixlab Us, Inc | 25 A Vreeland Rd, Ste 305 | Florham Park, NJ 07932 | | | |
| Metro Apps Consulting, LLC | 10432 Balls Ford Rd, Ste 300 | Manassas, VA 20109 | | | |
| Metro Asthma & Allergy Centers LLC | 10274 Lake Arbor Way | 201 | Mitchellville, MD 20721 | | |
| Metro Atlanta Exterminators | 270 17th St Nw | Atlanta, GA 30363 | | | |
| Metro Auto Broker LLC | 29030 Michigan Ave | Inkster, MI 48141 | | | |
| Metro Auto Sales | 108 Penn St. | Morton, IL 61550 | | | |
| Metro Bank | 800 Martin St S | Pell City, AL 35128 | | | |
| Metro Bar & Grill | 301 N Robinson St | Richmond, VA 23220 | | | |
| Metro Behavioral Health LLC | 2701 University Ave Se | Ste 205 | Minneapolis, MN 55414 | | |
| Metro Bookkeeping Service Inc | 5000 Parkway Calabasas, Ste 111 | Calabasas, CA 91302 | | | |
| Metro Builders & Restoration LLC | 31 W 34th St | New York, NY 10001 | | | |
| Metro Building Maintenance Company LLC | 1050 17 Ave Nw Trlr 21 | Rochester, MN 55901 | | | |
| Metro By T Mobile Red Banc Inc | 64D Bridge Ave | Red Bank, NJ 07701 | | | |
| Metro Car Connection | 2234 E Main St | Grand Prairie, TX 75050 | | | |
| Metro Care Pharmacy | 6323 Georgia Ave Nw | Washington, DC 20011 | | | |
| Metro Cargo Delivery | 3845 W 134th St | Hawthorne, CA 90250 | | | |
| Metro Cheer & Dance | 11889 Brookfield St | Livonia, MI 48150 | | | |
| Metro Citi Graphics | 200 W 39th St 61 | New York, NY 10018 | | | |
| Metro City Kids | 107 Landing Blvd, Ste J | League City, TX 77573 | | | |
| Metro Com 1 Inc | 1407 St Nichols | New York, NY 10033 | | | |
| Metro Com 11 Inc | 95-42 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Metro Com 2 Inc | 1466 St Nicholas Ave | New York, NY 10033 | | | |
| Metro Com 7 Inc | 5501 A 13 Ave | Brooklyn, NY 11219 | | | |
| Metro Communications LLC | 200 Bear Oaks Ct. | Briones, CA 94553 | | | |
| Metro Communications Of Third Avenue 20 | 33 Graham Ave | Brooklyn, NY 11206 | | | |
| Metro Community Real Estate LLC | 3830 N 10th St | Milwaukee, WI 53206 | | | |
| Metro Computer Atlanta, LLC | 2900 Peachtree Rd Nw, Ste T1 | Atlanta, GA 30305 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Metro Contracting Ny Inc | 148-23 94th Ave | Jamaica, NY 11435 | | | |
| Metro Contractors Enterprises, LLC | 4532 Glendale Rd | Woodbridge, VA 22193 | | | |
| Metro Contractors LLC | Attn: Richard Golding | 8 W 126th 3Rd Floor | New York, NY 10027 | | |
| Metro Credit Union | 200 Revere Beach Pkwy | Chelsea, MA 02150 | | | |
| Metro Customs & Repairs LLC | 8911 W Grand River | Detroit, MI 48204 | | | |
| Metro Designs | 633 Ne 167th St | N Miami Beach, FL 33162 | | | |
| Metro Driving School, LLC | 4600 Duke St, Ste 417 | Alexandria, VA 22304 | | | |
| Metro Elite Realty Group LLC | 24902 E Irish Drive | Aurora, CO 80016 | | | |
| Metro Family Fun Center LLC | 1959 Metropolitan Prkwy Fulton | Atlanta, GA 30315 | | | |
| Metro Flooring & Interior Desing LLC | 10007 Birdie Lane | Upper Marlboro, MD 20774 | | | |
| Metro Floors Tampa Bay Inc | 6201 Johns Rd | Suite 5 | Tampa, FL 33634 | | |
| Metro Frame Works | 14 Main St | Millburn, NJ 07041 | | | |
| Metro Hawk Limo | 29629 Walker Dr | Warren, MI 48092 | | | |
| Metro Home Pros | 912 Rolling Hill Road | Greenwood, IN 46142 | | | |
| Metro Hood Cleaning LLC | 4849 Hwy 34 West | Suite B | Newnan, GA 30263 | | |
| Metro Inter Connect | 3229 Chaparral Way | Lithonia, GA 30038 | | | |
| Metro Lab Inc | 16550 Ventura Blvd | Suite 402 | Encino, CA 91436 | | |
| Metro Lane Auto Service Inc. | 1882 Flushing Ave | Ridgewood, NY 11385 | | | |
| Metro Lawns Inc | 3939-E La Vista Rd | N0. 111 | Tucker, GA 30084 | | |
| Metro Limousine Inc | 2250 E Devon St | Suite 306 | Des Plains, IL 60018 | | |
| Metro Mechanical Systems LLC | 12016 Ne Salmon Creek Ave | Vancouver, WA 98686 | | | |
| Metro Med | 5410 E Pima St | Tucson, AZ 85712 | | | |
| Metro Molds Mfg Corp | 213 E 144th St | Bronx, NY 10451 | | | |
| Metro New Orleans Mobile Notary | 110 Miami Place | Kenner, LA 70065 | | | |
| Metro Of Livernois | Attn: Layth Garmo | 17149 Livernois Ave | Detroit, MI 48221 | | |
| Metro Organic Food Inc | 135 Metropolitan Ave | Brooklyn, NY 11249 | | | |
| Metro Package LLC | 1200 Ernest Barrett Pkwy | Kennesaw, GA 30144 | | | |
| Metro Parking Corp | Attn: Sao Nwe | 9001 Ne 2 Ave, Ste B | Miami Shores, FL 33138 | | |
| Metro Parking Services Inc | 10283 Norfolk St | Commerce City, CO 80022 | | | |
| Metro Pawn, LLC | 5368 Buford Hwy Ne | Suite D | Doraville, GA 30340 | | |
| Metro Pcs Of Staten Island Corp | 587 Bay St | Staten Island, NY 10304 | | | |
| Metro Pins, LLC | 1342 S Douglas Blvd | Ste C | MidW City, OK 73130 | | |
| Metro Placements Inc | 115 W 30th St | Ste 202 | New York, NY 10001 | | |
| Metro Planning & Development Co., Inc. | 4233 Hiram Douglasville Hwy | Powder Springs, GA 30127 | | | |
| Metro Portraits Of Charlotte | 4417 Monroe Rd | Charlotte, NC 28205-7713 | | | |
| Metro Private Police LLC | 5854 S Packard Ave | Cudahy, WI 53110 | | | |
| Metro Pro, LLC | 20 Chapin Road | Unit 1002 | Pine Brook, NJ 07058 | | |
| Metro Property Inspections | 1261 Krupp Dr | Marrero, LA 70072 | | | |
| Metro Protection LLC | 931 W. 75th St | 137-162 | Naperville, IL 60565 | | |
| Metro Pups Doggie Daycare | 100 Robins West Pkwy, Apt 302 | Warner Robins, GA 31088 | | | |
| Metro R3, Inc | 8600 S Maize Dr | Oak Creek, WI 53154 | | | |
| Metro Railings | 2 Technology Drive | Warren, NJ 07059 | | | |
| Metro Realty & Mortgage | 322 E. Central Blvd. | Unit 2202 | Orlando, FL 32801 | | |
| Metro Realty Pros | 202 W Main St, Ste 211 | Turlock, CA 95380 | | | |
| Metro Realty Services | 5599 S. University Dr. | 205 | Davie, FL 33326 | | |
| Metro Restoration | 504 Marina Dr | Smithville, MO 64089 | | | |
| Metro Roofing & Remodeling LLC | 17470 91st Place N | Maple Grove, MN 55311 | | | |
| Metro Security Solutions Inc | 31041 Champine St | St Clair Shores, MI 48082 | | | |
| Metro South Logistics LLC | 1415 Hwy 85N | Ste 310-192 | Fayetteville, GA 30214 | | |
| Metro Staffing & Labor Group LLC | 17356 W 12 Mile Rd, Ste 205 | Southfield, MI 48076 | | | |
| Metro Studio | 2634 Toho Trail | Flagstaff, AZ 86005 | | | |
| Metro Subway Inc. | 81 Goodale St | Peabody, MA 01960 | | | |
| Metro Supermarket Inc | 7734 Landover Rd | Hyattsville, MD 20785 | | | |
| Metro Tech Consulting Services | Engineering & Architecture, Pc | 404 5th Ave. | 5Th Floor | New York, NY 10018 | |
| Metro Tech Reps LLC | 929 Baldwin Park Dr | Wilmington, NC 28411 | | | |
| Metro Tour Servicve, Inc. | 4221 Wilshire Blvd | 170-3 | Los Angeles, CA 90010 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Metro Tours Inc | 608 E Mcmurray Rd | Suite 201 | Mcmurray, PA 15317 | | |
| Metro Trading Inc. | 1549 Jackson St. | Oakland, CA 94612 | | | |
| Metro Trophy Company Inc. | 6354 Roswell Rd. Ne | Sandy Springs, GA 30328 | | | |
| Metro Turf Industries | 3835 Kings Hwy | Douglasville, GA 30135 | | | |
| Metro Umpires Kc | 10500 Nw 85th St | Kansas City, MO 64153 | | | |
| Metro Valley Properties | 3131 So. 2nd St, Ste 365 | Louisville, KY 40208 | | | |
| Metro Variety Shop | 1400 I St. Nw | Washington, DC 20005 | | | |
| Metro Wine Distribution Co., Inc. | 216 East 45th St | New York, NY 10017 | | | |
| Metro Wireless | 423 E Hidalgo Ave | Raymondville, TX 78580 | | | |
| Metroarepas Nyc Inc | 620 80th St 2R | Brooklyn, NY 11209 | | | |
| Metrocenter Chiropractic, Pa | 900 2nd Ave S | 130 | Minneapolis, MN 55402 | | |
| Metroknight Trucking LLC | 3180 Jade Tree Pt | Oviedo, FL 32765 | | | |
| Metrolina Title Research Company | 17428 Invermere Ave | Huntersville, NC 28078 | | | |
| Metrologix | 13240 Betz Blvd | Sylmar, CA 91342 | | | |
| Metrology Services | 3671 Industry Ave | Suite A5 | Lakewood, CA 90712 | | |
| Metromd | 7080 Hollywood Blvd, Ste 804 | Hollywood, CA 90028 | | | |
| Metromike LLC | 1297 Main St | Hartford, CT 06103 | | | |
| Metron Gear, Inc. | 333 S State St | 318 | Lake Oswego, OR 97034 | | |
| Metronet Logistics | 10225 Frederick Ave | 305 | Kensington, MD 20895 | | |
| Metronomic Inc, | 717 Ponce De Leon 324 | Coral Gable, FL 33134 | | | |
| Metroplex Best Inc | 904 Winterwood Ct | Arlington, TX 76017 | | | |
| Metroplex Counseling | 2501 Parkview Drive | Suite 220 | Ft Worth, TX 76102 | | |
| Metroplex Design, LLC | 1304 Griegos Rd Nw | Albuquerque, NM 87107 | | | |
| Metroplex H2O Solutions | 10904 Abbeyglen Ct | Haslet, TX 76052 | | | |
| Metroplex Vapor LLC | 9100 North Freeway, Ste 108 | Ft Worth, TX 76177 | | | |
| Metropole Construction, Inc. | Dba Castle Harbour Homes | 12801 Commerce Lakes Dr, Ste 6 | Ft Myers, FL 33913 | | |
| Metropolis Drugs Ii | 1201 West 10th St | Metropolis, IL 62960 | | | |
| Metropolis General Services | 396 Bruce Court | W Hempstead, NY 11552 | | | |
| Metropolis Restoration Inc. | 19 Irving Drive | Woodbury, NY 11797 | | | |
| Metropolis Transportation Solutions Inc, | 3291 Pawleys Loop N | St Cloud, FL 34769 | | | |
| Metropolitan Banquet Hall | 16420 Se 164th St | Renton, WA 98059 | | | |
| Metropolitan Behavioral Associates | 155 N Michigan Ave, Ste 634 | Chicago, IL 60601 | | | |
| Metropolitan Construction LLC | 11419 Cronridge Dr, Ste 11 | Owings Mills, MD 21117 | | | |
| Metropolitan Dance Center | 105 Bedford St | Stamford, CT 06901 | | | |
| Metropolitan Dental Institute, Pa | 1700 Henderson St | Columbia, SC 29206 | | | |
| Metropolitan Design Group, Inc | 8215 Vera Lane Ne | Woodburn, OR 97071 | | | |
| Metropolitan Eurofood Inc. | 118-29 Metropolitan Ave | Kew Gardens, NY 11415 | | | |
| Metropolitan Facility Service | 11103 School House Rd | Fishers, IN 46038 | | | |
| Metropolitan Financial | 2619 Mckinney Ave | 1102 | Dallas, TX 75204 | | |
| Metropolitan Life Insurance Co | P.O. Box 804466 | Kansas City, MO 64180 | | | |
| Metropolitan Medical LLC | 123 North Garfield St | Arlington, VA 22201 | | | |
| Metropolitan Medical Systems Corp | 13321 Ridgewood Drive | Ellicott City, MD 21042 | | | |
| Metropolitan Mortgage Corp | 110 Magnolia Dr | Lakewood, NJ 08701 | | | |
| Metropolitan Plastering & Painting Co | 5 Roselin Ave | Unit 1 | Quincy, MA 02169 | | |
| Metropolitan Plastic Surgery, Pc | 313 Park Ave. | Suite 100A | Falls Church, VA 22046 | | |
| Metropolitan Real Estate Svcs & Assoc | 625 N. Causeway Blvd | Suite C | Mandeville, LA 70448 | | |
| Metropolitan Redevelopment Group LLC | 279 W Lake Ave Nw | Atlanta, GA 30314 | | | |
| Metropolitan Restaruant Group Inc | 1 Ethan Allen Hwy | Ridgefield, CT 06877 | | | |
| Metropolitan Solutions LLC | 18301 E. 8 Mile Rd | 106 | Eastpointe, MI 48021 | | |
| Metropolitan Spa Company | 2385 Peachtree Rd | A3A | Atlanta, GA 30305 | | |
| Metropolitan Svc, Inc. | 6015 Chester Cir, Ste 203 | Jacksonville, FL 32217 | | | |
| Metropolitan Transport LLC | 1305 Stonewall | Memphis, TN 38108 | | | |
| Metropolitan Window Washing LLC | 36 Wilber St | Belleville, NJ 07109 | | | |
| Metrovision LLC | Attn: Peter Mcclary | 132 Chief Justice Cushing Hwy Ste 70 | Cohasset, MA 02025 | | |
| Metrowest Motor Works | 267 Maple St, Ste F | Marlboro, MA 01752 | | | |
| Metrowest Pediatrics | 33 Edgell Road | Framingham, MA 01701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Metrowest Realty Source | 555 Winter St | Framingham, MA 01702 | | | |
| Metry Painting | 5700 Lovers Lane | Louisville, KY 40299 | | | |
| Metsger Company Inc | 3350 Ne 192nd St | 5N | Miami, FL 33180 | | |
| Metsuyan Catering Inc. | 78-40 164th St | 1B | Fresh Meadows, NY 11366 | | |
| Metta Chiropractic Care | 9590 Jones Rd | Suite 1A | Houston, TX 77065 | | |
| Metta Creations | 3508 Glenwood Ave | Redwood City, CA 94062 | | | |
| Metta Graphics | 1501 Elizabeth Drive | Petaluma, CA 94954 | | | |
| Metta Traditional Thai Massage, LLC | 727 San Pablo Ave. Ste. 102 Ab | Suite 102 Ab | Albany, CA 94706 | | |
| Mette Karlsen | Address Redacted | | | | |
| Mettek | 2887 Sw 22nd Cirlce | 49A | Delray Beach, FL 33445 | | |
| Mettle Machine Inc. | 941 George St. | Santa Clara, CA 95054 | | | |
| Metus, Inc. | 676 Torreya Ave | Sunnyvale, CA 94086 | | | |
| Metv Electronics | 1344 N Hobart Blvd | Los Angeles, CA 90027 | | | |
| Metzger Enterprises LLC | 1806 Summit Ave | Suite 300 | Richmond, VA 23230 | | |
| Metzger Property Services LLC | 101 South River Rd. | N Manchester, IN 46962 | | | |
| Metzinger Construction Inc | 204 West Ross St | Kirklin, IN 46050 | | | |
| Metzion Marketing Inc | 18 Eisenhower Ave | Spring Valley, NY 10977 | | | |
| Meus Trucking LLC | 181 Hidden Valley Dr | Holly Springs, NC 27540 | | | |
| Meverden Excavating LLC | 305 N Hunter St | Wittenberg, WI 54499 | | | |
| Mevlud Badurashvili | Address Redacted | | | | |
| Mevludin Hamzic | Address Redacted | | | | |
| Mevludin Turnadzic | | | | | |
| Mex Transport LLC | 1612 Balviard Dr | Lawrenceville, GA 30045 | | | |
| Mexcandy | 707 E Vista Way | Vista, CA 92084 | | | |
| Mex-Co Enterprises | Attn: Dinah Vizcarra | 3345 N Chelton Loop, Unit B | Colorado Springs, CO 80909 | | |
| Mexeagle Investments Corporation | 731 E. Myers Blvd | Unit 1 | Mascotte, FL 34753 | | |
| Mexi Equa Share Inc | 210 Stanhope St | A | Brooklny, NY 11237 | | |
| Mexicali Grill Inc | 1724 Carouthers Parkway | Suite 100 | Brentwood, TN 37027 | | |
| Mexicali Meat Market | 2623 S San Pedro St | Los Angeles, CA 90011 | | | |
| Mexicali Sushi Bar | Address Redacted | | | | |
| Mexicali Tire Corporation | 2701 W Edinger Ave | Santa Ana, CA 92704 | | | |
| Mexican Baja Grill, Inc | 188 W Lincoln Ave | Anaheim, CA 92805 | | | |
| Mexicana Tires Auto Service | 1177 Ventura Ave | Ventura, CA 93001 | | | |
| Mexicano Auto Repair Inc | 719 Cainsville Road | Lebanon, TN 37087 | | | |
| Mexico Bravo LLC | 28050 Walker South Road | Suite P | Walker, LA 70785 | | |
| Mexico Lindo Inc | 8630 Mathis Ave | Manassas, VA 20110 | | | |
| Mexicorp, LLC | 52 Sugar Creek Center Blvd | Suite 125 | Sugar Land, TX 77478 | | |
| Mexx Auto Sales LLC | 5920 Gessner Rd | Houston, TX 77041 | | | |
| Mey Fernandez | Address Redacted | | | | |
| Mey Ling Lau | Address Redacted | | | | |
| Mey Vang Saephan | Address Redacted | | | | |
| Meyah Collins | Address Redacted | | | | |
| Meyaka Brand Boutique | 2402 Queen St | Dubuque, IA 52001 | | | |
| Meyaka Lott Shumake | | | | | |
| Meybel Villanueva | Address Redacted | | | | |
| Meyer Balsam | Address Redacted | | | | |
| Meyer Behrend | Address Redacted | | | | |
| Meyer Builders | 5810 Gate Post Road | Charlotte, NC 28211 | | | |
| Meyer Consulting, Pllc | 121 S Orange Ave, Ste 1500 | Orlando, FL 32801 | | | |
| Meyer Dentistry Inc | 1212 Haywood Rd | Ste 300 | Greenville, SC 29615 | | |
| Meyer Design | 213 Stilson Hill Rd | New Milford, CT 06776 | | | |
| Meyer Entertainment Group | 3533 Chattahoochee Summit Ln Se | Atlanta, GA 30339 | | | |
| Meyer Mechache | | | | | |
| Meyer Media LLC | 4000 Pelican Lane | Orlando, FL 32803 | | | |
| Meyer Saffati | Address Redacted | | | | |
| Meyer Wolstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Meyer Woodworks & Construction, Inc | 26125 Calvary Lane Ne | Kingston, WA 98346 | | | |
| Meyerdairyfarms, Llc | 3224 Humphrey Rd | Varysburg, NY 14167 | | | |
| Meyers & Son LLC | 6207 Freedom Cir | Grovetown, GA 30813 | | | |
| Meyers Production Co | 42600 10th St West Unit B | Lancaster, CA 93534 | | | |
| Meyers Trucking LLC | 2744 Fayette St | Kenner, LA 70062 | | | |
| Meyleeng Rodriguez Caro | | | | | |
| Meylin Rodriguez | Address Redacted | | | | |
| Meyling A. Espinoza | Address Redacted | | | | |
| Meysam Esfahani | | | | | |
| Meyshar Levi | Address Redacted | | | | |
| Meyver Rivera | Address Redacted | | | | |
| Meyvis Valdes | Address Redacted | | | | |
| Meza Farm Labor Service | 640 Richards Dr | Mc Farland, CA 93250 | | | |
| Mezar Inc | 8948 Cleveland Road, Ste 101 | Clayton, NC 27520 | | | |
| Meza'S Auto & Diesel Repair Inc | 1237 Harriman Ave | Dinuba, CA 93618 | | | |
| Meze Restaurant | 2437 18 th St Nw | Washington, DC 20009 | | | |
| Mezee 2911 Planners | 7575 Chaucer Place | Dallas, TX 75237 | | | |
| Mezee Domah | | | | | |
| Mezeh Annapolis LLC | 1054 Annapolis Mall | Annapolis, MD 21401 | | | |
| Mezeh Downtown Crown LLC | 262 Crown Park Ave | Gaithersburg, MD 20877 | | | |
| Mezeh Nh LLC | 144 National Plaza D1-3 | National Harbor, MD 20745 | | | |
| Mezeh Short Pump LLC | 11710 W Broad St | Henrico, VA 23233 | | | |
| Mezeh-Nc State LLC | 2316 Hillsborough St | Suite 106 | Raleigh, NC 27607 | | |
| Mezeh-Peninsula LLC | 3961 Kilgore Ave | Hampton, VA 23666 | | | |
| Mezeh-Reynolds Crossing LLC | 6972 Forest Ave | Richmond, VA 23230 | | | |
| Mezeh-Spring Forest LLC | 832 Springfield Commons Dr | Suite 102 | Raleigh, NC 27609 | | |
| Mezeh-Springfield LLC | 8406 Old Keene Mill Rd | Suite 18 | Springfield, VA 22152 | | |
| Mezeh-Waugh Chapel LLC | 1314 Main Chapel Way | Gambrills, MD 21054 | | | |
| Mezo Fashion Inc | 246 N New Hope Rd | Ste 247 | Gastonia, NC 28054 | | |
| Meztli & Company, Inc. | 3236 Budleigh Drive | Hacienda Heights, CA 91745 | | | |
| Meztli Hinojosa | | | | | |
| Mezza Pazza LLC | 201 West Main St | Bath, PA 18014 | | | |
| Mezze Cafe & Bar | 210 East 41St St | New York, NY 10017 | | | |
| Mezze Foods LLC | 5326 N Hamilton Rd | Columbus, OH 43230 | | | |
| Mezze Foods LLC | Attn: Steven Warwick | 5326 N Hamilton Rd | Columbus, OH 43230 | | |
| Mf Cooksey | Address Redacted | | | | |
| Mf Creative Group, Inc (Dba: Mvp Music) | 5450 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Mf Exterior | Address Redacted | | | | |
| Mf Trucking LLC | 15019 Cozy Hollow Ln | Houston, TX 77044 | | | |
| Mfa Masonry Corp | 920 Knollwood Road | White Plains, NY 10603 | | | |
| Mfc Construction, LLC | 2751 S Chickasaw Trail, Ste 106 | Orlando, FL 32829 | | | |
| Mfd-Ny LLC | 354 Hamilton Ave | Brooklyn, NY 11231 | | | |
| Mfe, Inc | 706 E. Bell Road | Suite 115 | Phoenix, AZ 85022 | | |
| Mfg Housewares, LLC | 181 Whitfield St | Nazareth, PA 18064 | | | |
| Mfm Building & Mechanical Co | 2422 Capshaw Rd | Forked River, NJ 08731 | | | |
| Mfm Capital Management, Inc | 1300 N. Semoran Blvd | Suite 100 | Orlando, FL 32807 | | |
| Mfm Enterprises Of Nw Fl LLC | 631 Jerrells Ave | Ft Walton Beach, FL 32547 | | | |
| Mfm Vending LLC | 1305 Scenic Hwy | Suite 266 | Snellville, GA 30078 | | |
| Mfn International Consulting Svcs | 931 E Park Row Dr | Arlington, TX 76010 | | | |
| Mfornkem Asam Eyong | Address Redacted | | | | |
| Mfp Franchise Systems, Inc. | 4361 Laurian Dr Nw | Kennesaw, GA 30144 | | | |
| Mfr Engineering Inc | 4748 W Mission Blvd | A | Montclair, CA 91762 | | |
| Mfr Fitness Enterprises Inc | 34 Brookline Blvd | Havertown, PA 19083 | | | |
| Mfrancisco Corp | 9550 Micron Ave | Ste D | Sacramento, CA 95827 | | |
| Mfstc LLC | 11800 W Broad St | Ste2302 | Henrico, VA 23233 | | |
| Mft Painting Corp | 27 Woburn St | Apt 1 | Waltham, MA 02453 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mfy Trading Inc. | 18197 Nw 47th Ave | Miami, FL 33055 | | | |
| Mfyc Financial LLC | 16830 Toms River Loop | Dumfries, VA 22026 | | | |
| Mg Accounting Management Service | 3346 Worthington Dr | Pearland, TX 77584 | | | |
| Mg Brick Pavers LLC | 220 Ann Cir | Destin, FL 32541 | | | |
| Mg Coffee & Beyond LLC | 168 S Charles Richard Beall Blvd | Debary, FL 32713 | | | |
| Mg Collection LLC | 15820 Nw 52nd Ave | 208 | Hialeah, FL 33014 | | |
| Mg Color Bayside Inc. | 21415 41st Ave | Bayside, NY 11361 | | | |
| Mg Consulting | 521 E Yuuca Ave | Mcallen, TX 78504 | | | |
| Mg Elite LLC | 546 Tulane Dr | Altamonte Springs, FL 32714 | | | |
| Mg Gonzalez | Address Redacted | | | | |
| Mg Hair Artistic Inc. | 133-42 39th Ave, Ste 202 | Flushing, NY 11354 | | | |
| Mg Handyman | Address Redacted | | | | |
| Mg Hvac LLC | 16 Gawain Dr | Manalapan, NJ 07726 | | | |
| Mg Insurance & Services | 14133 Downey Ave | Paramount, CA 90723 | | | |
| Mg Int'L Supply, Inc. | 6020 Nw 99th Ave, Unit 309 | Doral, FL 33178 | | | |
| Mg Landscaping | Address Redacted | | | | |
| Mg Latino Express | 5384 Whittier Blvd | Los Angeles, CA 90022 | | | |
| Mg Luna Inc | 13490 8th St | Parlier, CA 93648 | | | |
| Mg Marketing Inc | 803 Stadium Dr | Suite 108 | Arlington, TX 76011 | | |
| Mg Mechanical Corp. | 2518 50th St | Woodside, NY 11377 | | | |
| Mg Mechanical Services | 4109 Arapaho Ct | Powder Springs, GA 30127 | | | |
| Mg Multiservicios Milwaukee Corporation | 923 S Cesar E Chavez Dr | 2 | Milwaukee, WI 53204 | | |
| Mg Nail & Beauty Inc. | 133-16 39th Ave | Basement | Flushing, NY 11354 | | |
| Mg Newyork Architect, Pplc | 11 Broadway | Suite 860 | New York, NY 10004 | | |
| Mg Pr | Address Redacted | | | | |
| Mg Rd Consulting LLC | 7372 Nw 18th Court | Pembroke Pines, FL 33024 | | | |
| Mg Renovations & Home Improvement Corp | 30-84 34 St | 1A | Astoria, NY 11103 | | |
| Mg Smoke Shop Inc | 2607 West Sunset Blvd | Los Angeles, CA 90026 | | | |
| Mg Steel LLC | 528 W 17th St | Hialeah, FL 33010 | | | |
| Mg Transportation | 2228 Shillings Bridge Rd | Orangeburg, SC 29115 | | | |
| Mg Worldwide Aviation, Inc. | 42409 Winchester Road | Temecula, CA 92590 | | | |
| Mg5 Productions Inc | 28 Porter Pl | Montclair, NJ 07042 | | | |
| Mga Realty | 1001 Wolfs Bane Drive | Apex, NC 27539 | | | |
| Mga Sports Agency, LLC | 8972 Spanish Ridge Ave | Las Vegas, NV 89148 | | | |
| Mgaj Consulting Inc | 3273 Bayfield Blvd | Oceanside, NY 11571 | | | |
| Mgb Consulting Co., Inc. | 5503 Wingwood Ct | Minnetonka, MN 55345 | | | |
| Mgb Farm Services | 4547 W 1200 N | Weston, ID 83232 | | | |
| Mgb Logistics LLC | 802 Mt Olive Road | Starkville, MS 39759 | | | |
| Mgb Mart | Address Redacted | | | | |
| Mgbeke Law Offices Inc | 3655 Torrance Blvd, Ste 300 | Torrance, CA 90503 | | | |
| Mgc Cleaning Services | 5712 Woodruff Way | Lakeland, FL 33812 | | | |
| Mgc Enterprise Ii LLC | 5329 Wonder Dr | Ft Worth, TX 76133 | | | |
| Mgc Enterprise Of North Carolina, LLC | 4551 New Bern Ave. | 130 | Raleigh, NC 27610 | | |
| Mgc Sales | 16 Adelphia Lane | Chester Springs, PA 19425 | | | |
| Mgc Trucking, LLC | 3465 Buffington Ctr | Atlanta, GA 30349 | | | |
| Mgd Cargo, LLC | 4735 Nw 103Rd Ave | Sunrise, FL 33351 | | | |
| Mgdws, LLC | 5626 Connecticut Ave Nw | Washington, DC 20015 | | | |
| Mgi Tech Inc | 12-56 Tanis Pl | Fair Lawn, NJ 07410 | | | |
| Mgk Enterprises, LLC | 5565 State Route 4 | Ft Ann, NY 12827 | | | |
| Mgk Investments, Inc. | 700 North Brand Blvd | 900 | Glendale, CA 91203 | | |
| Mgk Pools Inc | 22 Marshall St | Chelmsford, MA 01824 | | | |
| Mgl LLC | 2351 Central St | Stoughton, MA 02072 | | | |
| Mgl LLC | 675 Selby Ave, Apt C | St Paul, MN 55104 | | | |
| Mgl Transport LLC, | 31 Dexter St, Apt 12 | Medford, MA 02155 | | | |
| Mgl Warehouse | 9 Columbia Drive | Tinton Falls, NJ 07724 | | | |
| Mglimo | 1055 Kains Ave | 2 | Albany, CA 94706 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mglimo | Address Redacted | | | | |
| Mgm Accounting | 22893 Via Cereza | Mission Viejo, CA 92691 | | | |
| Mgm Coins | Attn: Michael Mccampbell | 14603 Wood Thorn Ct | Humble, TX 77396 | | |
| Mgm Empire LLC | 3200 Pacific Ave Se | Olympia, WA 98501 | | | |
| Mgm Marc Inc | 8006 Surrey Place | Jamaica, NY 11432 | | | |
| Mgm Opticians Inc | 345 Union Hill Road | Manalapan, NJ 07726 | | | |
| Mgm Properties | 2812 Chiselhurst Court | Bakersfield, CA 93311 | | | |
| Mgm Protection Services Inc | 11281 Nw 39th Ct | Coral Springs, FL 33065 | | | |
| Mgm Sales | 190 Highlands Ridge | Alexander City, AL 35010 | | | |
| Mgm Transportation | 533 E. 33rd Place | Apt 401 | Chicago, IL 60616 | | |
| Mgm Trucking & Transportation Inc | 657 N Van Auken St | Elmhurst, IL 60126 | | | |
| Mgm Trucking Inc | 2759 Barclay Ln | Kissimmee, FL 34743 | | | |
| Mgm Usa Home Inc | 16507 Jamaica Ave | Jamaica, NY 11432 | | | |
| Mgm2Rescue | 4253 Arabella Way | Little River, SC 29566 | | | |
| Mgm'S Cabinet Installation | 1021 Broadway Ave | 250 | San Pablo, CA 94806 | | |
| Mgo Remodeling Inc | 201 W Green Meadows Blvd | Streamwood, IL 60107 | | | |
| Mgp Construction Inc | 9113 Hasty Ave. | Downey, CA 90240 | | | |
| Mgp Consulting LLC | 13700 Tahiti Way | Marina Del Rey, CA 90292 | | | |
| Mgp, LLC | 10619 Grange Dr | Whitmore Lake, MI 48189 | | | |
| Mgq Equity LLC | 682 Montgomery St | Brooklyn, NY 11213 | | | |
| Mgr Enterprises, Inc. | 7800 Springfield Lake Drive | Lake Worth, FL 33467 | | | |
| Mgr Tech Inc | 2231 East 18th St | Brooklyn, NY 11229 | | | |
| Mgroup Inc | 11 Bright Ridge Dr | Schaumburg, IL 60194 | | | |
| Mgs Consulting | 7602 Romeria St | Carlsbad, CA 92009 | | | |
| Mgs Sales Inc | 1449 Smokey Park Hwy | Candler, NC 28715 | | | |
| Mgt Network Group LLC | 16850 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| Mgt Recruiters Of University Circle, Inc | 12107 Mayfield Road | Suite 201 | Cleveland, OH 44106 | | |
| Mgw & Associates LLC | 22457 Egret Alley | Clarksburg, MD 20871 | | | |
| Mgw Administrative Services | 6532 W 89th St | Apt 181 | Overland Park, KS 66212 | | |
| Mgw Tax Service | 12921 Hwy 36 | A | Needville, TX 77461 | | |
| Mgy Electrical Systems LLC | 1811 S Laredo, Ste 122 | San Antonio, TX 78207 | | | |
| Mgz Health Source, Inc. | 419 Route 59 | 11 | Monsey, NY 10952 | | |
| Mh & Ml Corporation | 3020 Donnell Dr | Forestville, MD 20747 | | | |
| Mh Business Solutions, LLC | 508 Majorca Loop | Myrtle Beach, SC 29579 | | | |
| Mh Cnsulting LLC | 832 E Green Acres Drive | Hobbs, NM 88240 | | | |
| Mh Consulting Partners, LLC | 1045 West Glen Oaks Lane | Mequon, WI 53092 | | | |
| Mh Electrical | 114 Xavier St | Denver, CO 80219 | | | |
| Mh Enterprises, LLC | 975 W Cypress St | Kennett Square, PA 19348 | | | |
| Mh Global Enterprises Inc | 18 Palm Springs Way | Simpsonville, SC 29681 | | | |
| Mh Heating & Cooling, LLC | 292 Old Mill Rd | Wallkill, NY 12589 | | | |
| Mh Hvac LLC | 6508 Westminster Blvd | Parlin, NJ 08859 | | | |
| Mh Investments, Inc. | 441 Outlet Center Drive | Queenstown, MD 21658 | | | |
| Mh Maintenance LLC | 4538 South 1600 West | Smith | Hurricane, UT 84737 | | |
| Mh Martin Educational Therapy | 5379 Lyons Rd. 118 | Coconut Creek, FL 33073 | | | |
| Mh Mobile Inc | 2218 East 7th St | Brooklyn, NY 11223 | | | |
| M-H Real Estate Ventures, LLC | 1003 Murre Way | Suisun City, CA 94585 | | | |
| Mh Realty Advisors LLC | 128 Wythe Ave | Apt Phd | Brooklyn, NY 11249 | | |
| Mh Services LLC | 3584 Lea Rd | Delaplane, VA 20144 | | | |
| Mh Sushi Land Inc | 17023 Darien Wing | San Antonio, TX 78247 | | | |
| Mh Svcs | 4106 Jami Ln | Snellville, GA 30039 | | | |
| Mh Svcs | Address Redacted | | | | |
| Mh Two Corp | 10225 Sw 87 Ave | Miami, FL 33176 | | | |
| Mh&J | 722 North 3Rd St | Alexandria, LA 71301 | | | |
| Mh2 C-Stores, Llc | 800 North State St | Preston, ID 83263 | | | |
| Mhat Korean Restaurant | 8412 Moody St. | La Palma, CA 90623 | | | |
| Mhayes LLC | 2815 Nw 65th St | Seattle, WA 98117 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mhbkllc | 5116 Greyfield Blvd | Durham, NC 27713 | | | |
| Mhbrands | 3 Kastor Lane | W Long Branch, NJ 07764 | | | |
| Mhc Contractors | 5107 S 82nd St | Omaha, NE 68127 | | | |
| Mhc Kj Inc | 4 Sasev Ct | Unit 111 | Monroe, NY 10950 | | |
| Mhcr LLC | dba Martin Henry Coffee Roasters | 2531 Inter Ave, Suite B | Puyallup, WA 98372 | | |
| Mhd Enterprise Consulting | 5022 Corinthia Way | Oceanside, CA 92056 | | | |
| Mhd Tawfic Jabassini | | | | | |
| Mher Abrahamyam | Address Redacted | | | | |
| Mher Mehrabyan | | | | | |
| Mher Nazaretyan | | | | | |
| Mher Ohanyan | | | | | |
| Mhi-Meetings | 2053 George Washington Rd Vienna | Vienna, VA 22182 | | | |
| Mhisho Vuong | | | | | |
| Mhl Performance LLC | 26 N Lake Ave | Bergen, NY 14416 | | | |
| Mhm Development Corp | 42051 Avenida Vista Ladera | Temecula, CA 92591 | | | |
| Mhm Transport Inc | 3004 Canopy Dr | Indian Trail, NC 28079 | | | |
| Mhmengineering.Com, | 3908 24 St, Ste 4 | Long Island City, NY 11101 | | | |
| Mhms LLC, | 6815 Biscayne Blvd | Miami, FL 33138 | | | |
| Mhmuod Alkabsh | Address Redacted | | | | |
| Mholland Group, Llc | 14094 Baneberry Circle | Manassas, VA 20112 | | | |
| Mhoon Cooper, Princess | 9103 Bradford Rd | Silver Spring, MD 20901 | | | |
| Mhoover Enterprises LLC | 6800 Eastman Ave, Ste 8 | Midland, MI 48642 | | | |
| Mhp Group LLC | 50 Harrison St | Suite 492 | Hoboken, NJ 07030 | | |
| Mhpincock Enterprises, LLC | 5406 W 9910 N | Highland, UT 84003 | | | |
| Mhr Construction | 14045 Oxnard St | Van Nuys, CA 91401 | | | |
| Mhr Construction LLC | 3011 Sw 78th Court | Miami, FL 33155 | | | |
| Mhtb Enterprises LLC | dba Smallcakes Kingwood | 1310 Northpark Dr., Ste 400 | Kingwood, TX 77339 | | |
| Mhtechnologies, LLC | 3881 21st St | San Francisco, CA 94114 | | | |
| Mhunited.Com LLC | 6 Cameo Crst | Laguna Niguel, CA 92677 | | | |
| Mi A Park | Address Redacted | | | | |
| Mi Adir | Address Redacted | | | | |
| Mi Amigo Express Corporation | 2 Neptune Road | E Boston, MA 02128 | | | |
| Mi Asesor Income Tax Co | 314 E Louisiana St | Mckinney, TX 75069 | | | |
| Mi Brothers LLC | 26641 Coolidge Hwy | Oak Park, MI 48237 | | | |
| Mi Burrito Restaurant, Inc | 385 Aviation Blvd, Ste C | Santa Rosa, CA 95403 | | | |
| Mi Casa Bakery 2 Corp | 58 West Kingsbridge Road | Bronx, NY 10468 | | | |
| Mi Casa Bakery Corp | 18 East Bedford Park Blvd | Bronx, NY 10468 | | | |
| Mi Casa LLC | 1993 Dewar | Rock Springs, WY 82901 | | | |
| Mi Casa Medical Centers LLC | 8352 Sw 40th St | Miami, FL 33155 | | | |
| Mi Casa Mexican Restaurant LLC | 252 Main St | Norwich, CT 06360 | | | |
| Mi Casa Su Cafe LLC | 1835 N Dr Martin Luther King Drive | Milwaukee, WI 53212 | | | |
| Mi Casa Tax Pro | 1656-H 5th Ave | Bay Shore, NY 11706 | | | |
| Mi Casita Daycare | 859 W Calle Valenciana | Sahuarita, AZ 85629 | | | |
| Mi Casita Inc | 7818 W Broad St | Richmond, VA 23294 | | | |
| Mi Casita Spanish Classes | 360 N El Camino Real | 2B | Encinitas, CA 92024 | | |
| Mi Chong | Address Redacted | | | | |
| Mi Chuleta Inc | 1003 Burga Loop | Chula Vista, CA 91910 | | | |
| Mi Clinica Medical Center | 1914 Gessner Rd | B | Houston, TX 77080 | | |
| Mi Cocinita | 2711 Lasses | San Antonio, TX 78223 | | | |
| Mi Cocinita | Address Redacted | | | | |
| Mi Cumbia, | 328 S 17th St | Philadelphia, PA 19103 | | | |
| Mi Familia Mv LLC, | 14009 N Stemmons Freeway | Farmers Branch, TX 75234 | | | |
| Mi Gente Cafe Inc. | 1306 Unionport Rd | Bronx, NY 10462 | | | |
| Mi Gente Multiple Services | 1149 N Tustin St | Orange, CA 92867 | | | |
| Mi H Zevallos | Address Redacted | | | | |
| Mi Hacienda Inc | 2601 75th St | Darien, IL 60561 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mi Hair Lounge Inc | 5001 Wilshire Blvd | 113 | Los Angeles, CA 90036 | | |
| Mi Hee Oh | Address Redacted | | | | |
| Mi Hogar | Address Redacted | | | | |
| Mi Island Restaurant | 1354 Gary Dr | Merritt Island, FL 32952 | | | |
| Mi Ja An | Address Redacted | | | | |
| Mi Ji Kim | | | | | |
| Mi Jin Kim | | | | | |
| Mi Jo Liou | Address Redacted | | | | |
| Mi Jung & Tae Hun Inc | 5010 1st St Nw | Washington, DC 20011 | | | |
| Mi Jung Hur | Address Redacted | | | | |
| Mi Lee | | | | | |
| Mi Lindo Apatzingan | 9948 Magnolia Ave | Riverside, CA 92505 | | | |
| Mi Lindo Veracruz Inc | 5004 Bergenline Ave | W New York, NJ 07093 | | | |
| Mi Manera | Address Redacted | | | | |
| Mi Ock Maing | Address Redacted | | | | |
| Mi Parcela Fruits & Vegetables Corp | 3400 Fulton St | Brooklyn, NY 11208 | | | |
| Mi Pueblo Check Cashing Inc | 133 French St | New Brunswick, NJ 08901 | | | |
| Mi Pueblo Restaurant | 1341 E. Florence Ave | Los Angeles, CA 90001 | | | |
| Mi Pueblo Restuarant | 3505 Spangler Lane, Ste 104 | Copperopolis, CA 95228 | | | |
| Mi Pueblo Taco Shop Inc | 1213 Silver Bark Ave | N Las Vegas, NV 89081 | | | |
| Mi Pueblo Taqueria Inc | 104 Union St | Nevada City, CA 95959 | | | |
| Mi Pueblo Travel LLC | 10 Jersey Ave | New Brunswick, NJ 08901 | | | |
| Mi Querida Colombia Usa LLC | 11077 West Colonial Drive | Ocoee, FL 34761 | | | |
| Mi Ranchito 1 | 262 Hope St | Stamford, CT 06906 | | | |
| Mi Rancho Iii Inc | 2116 West Beverly St | Staunton, VA 24401 | | | |
| Mi Rancho V Inc | 1015 Heathercroft Circle | Suite 300 | Crozet, VA 22932 | | |
| Mi Roots Wear | 40 W Howard St | Pontiac, MI 48342 | | | |
| Mi Senior Resources LLC | 41346 Southwind Drive | Canton, MI 48188 | | | |
| Mi Seo | | | | | |
| Mi Suk Han | Address Redacted | | | | |
| Mi Sun Deskevich | | | | | |
| Mi Sun Kim | Address Redacted | | | | |
| Mi T Fence LLC | W3206 Greiner Rd | Appleton, WI 54913 | | | |
| Mi Taqueria | Address Redacted | | | | |
| Mi Taqueria Tolte Restaurant Corp | 9210 Corona Ave | Corona, NY 11368 | | | |
| Mi Tierra Import & Export LLC | 301 Penfield Place | Dunellen, NJ 08812 | | | |
| Mi Tierra Mini Market Corp | 57 Smith St | Stamford, CT 06902 | | | |
| Mi Tierra Restaurant | 48 Russell St | Hadley, MA 01035 | | | |
| Mi Tierrita Restaurant Corp | 252 Main St | Hackensack, NJ 07601 | | | |
| Mi Wha Lee | | | | | |
| Mi Wuk General Store | 24561 Hwy 108 | Mi Wuk Village, CA 95346 | | | |
| Mi Y. Jung | Address Redacted | | | | |
| Mi Yong Yoo | Address Redacted | | | | |
| Mia A Bryant | Address Redacted | | | | |
| Mia Ashbey | | | | | |
| Mia Bella Salon | 12045 Keswick St, Apt 306 | N Hollywood, CA 91605 | | | |
| Mia Brock | Address Redacted | | | | |
| Mia Cara Wellness | Address Redacted | | | | |
| Mia Casa Tua, LLC | 1680 Michigan Ave | Ste 800 | Miami Beach, FL 33139 | | |
| Mia Cooper | Address Redacted | | | | |
| Mia Cordero | | | | | |
| Mia Cunningham | Address Redacted | | | | |
| Mia Curry | Address Redacted | | | | |
| Mia Davies | | | | | |
| Mia Deliveries Corp | 110 Nw 49th Ave | Miami, FL 33126 | | | |
| Mia Dillard-Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mia Fiorucci | | | | | |
| Mia Goff | | | | | |
| Mia Gomez | Address Redacted | | | | |
| Mia Hagarty | Address Redacted | | | | |
| Mia Jackon | Address Redacted | | | | |
| Mia Jang | | | | | |
| Mia Johnson | Address Redacted | | | | |
| Mia Johnson | | | | | |
| Mia Jorgensen | | | | | |
| Mia Kim Insurance | 39495 Bainbridge Cir | Murrieta, CA 92563 | | | |
| Mia King | | | | | |
| Mia L Oller | Address Redacted | | | | |
| Mia Lane | Address Redacted | | | | |
| Mia Latrease | | | | | |
| Mia Limos LLC | Attn: Rafael Monte De Oca | 921 Ne 213th Ter, Unit 3 | Miami, FL 33179 | | |
| Mia Mcghee | | | | | |
| Mia Miata | | | | | |
| Mia Otr Luxury Service | 1565 Oakpointe Dr Sw, Apt A | Marietta, GA 30008 | | | |
| Mia Poindexter | Address Redacted | | | | |
| Mia Pugh | | | | | |
| Mia Rebecca Kizaki | | | | | |
| Mia Rodriguez | | | | | |
| Mia Salon Management, Inc. | 2808 Center St | Deer Park, TX 77536 | | | |
| Mia Senior Living LLC | 5208 Alton Road | Miami Beach, FL 33140 | | | |
| Mia Solano, Inc. | 564 W 700 S | Unit 404 | Pleasant Grove, UT 84062 | | |
| Mia Stableford, L.Ac. | Address Redacted | | | | |
| Mia Thomas | Address Redacted | | | | |
| Mia Trucking LLC | 1085 W 25th St | Apt C | San Pedro, CA 90731 | | |
| Mia Van Eijmeren | Address Redacted | | | | |
| Mia Vu | | | | | |
| Mia Washington | | | | | |
| Mia Williams | Address Redacted | | | | |
| Miabella Yogurt, Inc. | 1485 Valley Parkway | Suite B | Escondido, CA 92027 | | |
| Miacar Sales LLC | 2316 Sw 59 Terr | W Park, FL 33023 | | | |
| Miae Chung | Address Redacted | | | | |
| Miae Jo | Address Redacted | | | | |
| Miae Lim | | | | | |
| Miah Park | | | | | |
| Miaji Enterprises Inc. | 4401 Harrisburg Blvd | Houston, TX 77011 | | | |
| Mialik LLC | 1083 Gennett Circle | Suite 206 | Ft Mill, SC 29715 | | |
| Mialki Brothers, LLC | 3658 S Nova Road | Port Orange, FL 32129 | | | |
| Miami 1 Real Estate LLC | 5300 Nw 85th Ave #1204 | Doral, FL 33166 | | | |
| Miami Balloons | 1243 Nottingham Way | Trenton, NJ 08609 | | | |
| Miami Beach Construction Contractors LLC | 4425 Lake Candlewood Ct, | Hialeah, FL 33014 | | | |
| Miami Beach International Realty | 335 Ocean Dr | Suite 100 | Miami Beach, FL 33139 | | |
| Miami Beach Mortgage Lenders | 3330 Ne 190th St | Apt. 1716 | Aventura, FL 33180 | | |
| Miami Beauty Supply LLC | 7939 Chef Menteur Hwy | New Orleans, LA 70126 | | | |
| Miami Bliss Association | 2560 W Rugby Ave | E Point, GA 30344 | | | |
| Miami Blues Inc. | 3400 East Atlantic Blvd | Pompano Beach, FL 33062 | | | |
| Miami Brilliant Enterprise, LLC | 2154 Nw 99th St | Miami, FL 33147 | | | |
| Miami Bubbles Mobile Detailing LLC | 404 W Crescent Dr | Lakeland, FL 33805 | | | |
| Miami Carga Express Corp | 1660 Nw 95th Ave | Suite 2 | Doral, FL 33172 | | |
| Miami Chiefs | Address Redacted | | | | |
| Miami China City Inc. | 41 Nw 167th St | Miami, FL 33169 | | | |
| Miami City Event Rental LLC | 8885 Sw 221 Ter | Miami, FL 33190 | | | |
| Miami Clippers Inc. | 1821 Ne 8th St | Homestead, FL 33033 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miami Cnc Router LLC | 8568 Nw 64th St | Miami, FL 33166 | | | |
| Miami Exotic Car Rentals LLC | 9595 Fontainebleau Blvd | 1009 | Miami, FL 33172 | | |
| Miami Fabric & Metal LLC | 9122 Chambers St | Tamarac, FL 33321 | | | |
| Miami Family Ent | 8950 Sw 74th Ct | Suite 1205 | Miami, FL 33156 | | |
| Miami Finance Center, LLC | 12573 Biscayne Blvd | N Miami, FL 33181 | | | |
| Miami Freight Corp | 859 Willard St, Ste 400 | Quincy, MA 02169 | | | |
| Miami Gadget Depot, LLC | 2711 Sw 2Nd Ave | Ft Lauderdale, FL 33315 | | | |
| Miami Girl Online Boutique | 910 West Ave | 1134 | Miami Beach, FL 33139 | | |
| Miami Gunsmith & Refinishing, Inc. | 1933 W 76th St | Hialeah, FL 33014 | | | |
| Miami Hang Gliding, Corp. | 12671 E State Road 80 | Clewiston, FL 33440 | | | |
| Miami Heat Luxury Transport Inc | 10580 Majestic Cir | Naples, FL 34114 | | | |
| Miami Impressions Screen Printing Corp | 2140 W 73rd St | Hialeah, FL 33016 | | | |
| Miami Impreza Corp | 17270 Ne 19 Ave | N Miami Beach, FL 33162 | | | |
| Miami Industrial Gases | Address Redacted | | | | |
| Miami Integrative Wellness | 168 Se 1st St | Suite 807 | Miami, FL 33131 | | |
| Miami Jm Corp | 3642 Nw 22 Ave | Miami, FL 33016 | | | |
| Miami Koncrete LLC. | 201 W 37th St | Hialeah, FL 33012 | | | |
| Miami Laser Aesthetics | 3659 South Miami Ave, Ste 4006 | Miami, FL 33133 | | | |
| Miami Limo Car LLC | 671 Ne 195th St | Apt 118 | Miami, FL 33179 | | |
| Miami M. Contracting LLC | 3934 Nw 72nd Drive | Coral Springs, FL 33065 | | | |
| Miami Mobile Wash Service LLC | 11071 Nw 7th St | 102 | Miami, FL 33172 | | |
| Miami Nails | 2118 Hwy 95 | Ste A | Bullhead City, AZ 86442 | | |
| Miami Neighborhood Realty | 3426 W 84 St 103C | Hialeah, FL 33018 | | | |
| Miami Ocean Suites LLC | 400 Sunny Isles Blvd, Apt 806 | Sunny Isles, FL 33160 | | | |
| Miami Patio Decor LLC | 2705 Nw 108th Ave | Miami, FL 33172 | | | |
| Miami Pet Concerige | 1253 Andalusia Ave | Coral Gables, FL 33134 | | | |
| Miami Pet Food Warehouse Inc | 4777 Nw 183rd St | Miami, FL 33055 | | | |
| Miami Police Depot Inc | Attn: George Abay | 1040 E 49th St | Hialeah, FL 33013 | | |
| Miami Processing Inc | 8306 Mills Dr | Ste 655 | Miami, FL 33183 | | |
| Miami Royal Ballet Inc | 4100 Salzedo St | Unit 1 | Coral Gables, FL 33146 | | |
| Miami S&D LLC | 13337 Ne 17th Ave | N Miami, FL 33181 | | | |
| Miami School Of The Arts & Music LLC | 4661 Sw 71 Ave | Miami, FL 33155 | | | |
| Miami Shores Animal Clinic LLC | 570 Nw 103rd St | Miami, FL 33150 | | | |
| Miami Shores Pain Relief Center | 9526 Ne 2nd Ave | Suite 203 | Miami Shores, FL 33138 | | |
| Miami Sky Drone LLC | 19269 Ne 9 Place | Miami, FL 33179 | | | |
| Miami Sputnik Services | 17505 N Bay Rd | Apt 712 | Sunny Isles Beach, FL 33160 | | |
| Miami Suns Youth Development | 7852 Nw 164th St | Miami Lakes, FL 33016 | | | |
| Miami Teleproduction Group, Inc. | 6310 Nw 77th Court | Miami, FL 33166 | | | |
| Miami Urban Tours LLC | 1080 Northwest 153rd St | Miami, FL 33169 | | | |
| Miami Wireless Depot Inc. | 15831 Sw 254th St | Homestead, FL 33031 | | | |
| Miami Womens Factory LLC | 5900 Sugarloaf Pkwy, Ste 111 | Lawrenceville, GA 30043 | | | |
| Miami'S Garage Inc | 1084 E 47 St | Hialeah, FL 33013 | | | |
| Miamor Scents | Address Redacted | | | | |
| Mian Ahmad | | | | | |
| Mian Ahmed | | | | | |
| Mian Irfan | | | | | |
| Mian Mohsin Masud | | | | | |
| Mian Najeeb Sabir | Address Redacted | | | | |
| Mian Qayyum | | | | | |
| Mian Rafique | Address Redacted | | | | |
| Mian Rashid | Address Redacted | | | | |
| Mian Saleem | | | | | |
| Mian Zuha-Ulqayyum | Address Redacted | | | | |
| Miao Juan Zhuang | Address Redacted | | | | |
| Miaoji Inc | 4271 Murray St | Flushing, NY 11355 | | | |
| Miaromi Inc | 5009 W Pico Blvd | Los Angeles, CA 90019 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mia'S Attic Wholesale Electronics | 2006 W Poplar | San Antonio, TX 78207 | | | |
| Mia'S Bathhouse For Pet'S | 247 W. 145th St | New York, NY 10039 | | | |
| Mias Closet | Attn: Jesus Gracia | 5320 N Hwy 38 | Brigham City, UT 84302 | | |
| Mia'S La Michoacana Inc. | 24 Crystal Lake Plaza | Crystal Lake, IL 60014 | | | |
| Mias Valet LLC | Peach St | 12 Peach St | Passaic, NJ 07055 | | |
| Miata Jones | | | | | |
| Miathompson | Address Redacted | | | | |
| Miatta Borkai | Address Redacted | | | | |
| Miatta Johnson | | | | | |
| Miauna Kinnard | | | | | |
| Miav, Inc | 1341 Walnut Knob Rd | Floyd, VA 24091 | | | |
| Miayr Investment Co. LLC | 10057 Braile St | Detroit, MI 48228 | | | |
| Mib LLC | 16059 Imperial Eagle Ct | Imperial Eagle Ct, VA 22191 | | | |
| Mi-Box Of The Gulf Coast | 6400 Manatee Ave W | 112 | Bradenton, FL 34209 | | |
| Mibre Plumbing | 34 Chick Rd | Camano Island, WA 98282 | | | |
| Mic Media LLC | 3361 Kayla Lane | Harrison, AR 72601 | | | |
| Mic Trucking Inc | 4280 Solomon St | Riverside, CA 92509 | | | |
| Mica May | | | | | |
| Mica Ritze | | | | | |
| Mica Whitlow | | | | | |
| Mica, LLC | 111 Market St Ne | Suite 360 | Olympia, WA 98501 | | |
| Micael Alday | Address Redacted | | | | |
| Micael Harris | Address Redacted | | | | |
| Micael Parker | | | | | |
| Micaela Blei | Address Redacted | | | | |
| Micaela Foslom | | | | | |
| Micaela Lopez | Address Redacted | | | | |
| Micaela Mae | | | | | |
| Micaela Miller | | | | | |
| Micaela Myers Hair LLC | 1151 North Blvd | N Charleston, SC 29405 | | | |
| Micaela Rios | Address Redacted | | | | |
| Micaela'S Beauty Salon | 3800 Pleasanton Rd | San Antonio, TX 78221 | | | |
| Micah 6 8 Ministries | Attn: Michael Sturdivant | 2331 W Seminole Dr | Rogers, AR 72758 | | |
| Micah Alexander | Address Redacted | | | | |
| Micah Alfred | | | | | |
| Micah Andrews | Address Redacted | | | | |
| Micah Applegate | | | | | |
| Micah Beatty | | | | | |
| Micah Bosico | | | | | |
| Micah Brewington | | | | | |
| Micah Burpo | | | | | |
| Micah Christian | | | | | |
| Micah Clukey | | | | | |
| Micah Cranman | | | | | |
| Micah Decuir | | | | | |
| Micah Dehart | | | | | |
| Micah Drake | | | | | |
| Micah Fisher | | | | | |
| Micah Flodin | | | | | |
| Micah Flood | | | | | |
| Micah Garen | | | | | |
| Micah Goldfarb | | | | | |
| Micah Greenclopton | | | | | |
| Micah Grizzell | | | | | |
| Micah Guigou | Address Redacted | | | | |
| Micah Hardy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Micah Hatley | | | | | |
| Micah Highland | Address Redacted | | | | |
| Micah Hill | | | | | |
| Micah Jireh Simmons | Address Redacted | | | | |
| Micah Kiley | | | | | |
| Micah Kolk | Address Redacted | | | | |
| Micah Lassiter | | | | | |
| Micah Lauret | | | | | |
| Micah List | | | | | |
| Micah LLC | N7263 Winnebago Dr | Fond Du Lac, WI 54935 | | | |
| Micah Loring | Address Redacted | | | | |
| Micah Lowerison | | | | | |
| Micah M. Siegal & Co. Lpa | 6234 Pine Hallow Dr. | E Lansing, MI 48823 | | | |
| Micah Macklin | | | | | |
| Micah Mangione | | | | | |
| Micah Marshall | Address Redacted | | | | |
| Micah Martello | | | | | |
| Micah Mays | | | | | |
| Micah Mendoza | Address Redacted | | | | |
| Micah Miles | | | | | |
| Micah Mitchell Ministries | 20126 Skinner Drive | Hammond, LA 70401 | | | |
| Micah Moscovis | Address Redacted | | | | |
| Micah Murray | Address Redacted | | | | |
| Micah Murray | | | | | |
| Micah Nalls | Address Redacted | | | | |
| Micah Nickens | | | | | |
| Micah Piccirilli | | | | | |
| Micah Purdie | | | | | |
| Micah Reynolds | | | | | |
| Micah Sameth | Address Redacted | | | | |
| Micah Scarpelli | | | | | |
| Micah Seavers | | | | | |
| Micah Sedmak | Address Redacted | | | | |
| Micah Senter | | | | | |
| Micah Slezak | | | | | |
| Micah Tuomala | Address Redacted | | | | |
| Micah Walter | | | | | |
| Micah Walter Studio | 287 Ocean Ave. Apt. 5A | Brooklyn, NY 11225 | | | |
| Micah White | Address Redacted | | | | |
| Micah Whitlow | | | | | |
| Micah Wilson | | | | | |
| Micahel Fishman | | | | | |
| Micahel Folta | | | | | |
| Micahel J Prince | | | | | |
| Micahgotyoubaked | 1201 Hanover Pl | Alpharetta, GA 30009 | | | |
| Micahmorgan | Address Redacted | | | | |
| Micah'S Hair | 206 S Hale St | Monette, AR 72447 | | | |
| Micahya Costen | Address Redacted | | | | |
| Micaiah Harper | Address Redacted | | | | |
| Mical Vick | Address Redacted | | | | |
| Micala Evans | | | | | |
| Micander Enterprises LLC | 7681 E Logan Pl | Tucson, AZ 85730 | | | |
| Micara Devers | | | | | |
| Micaray, LLC | 16528 Manchester Road | Wildwood, MO 63040 | | | |
| Micasea, LLC | | | | | |
| Micatec Inc | 520 Frederick St | San Francisco, CA 94117 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Micbeth Corp | 305 Shears St | Wrentham, MA 02093 | | | |
| Mich Barber | Address Redacted | | | | |
| Micha Avramovich | Address Redacted | | | | |
| Micha Cobb | | | | | |
| Micha Harpaz | | | | | |
| Micha Kim & Yongcha Kim | 3265 Tweedy Blvd | S Gate, CA 90280 | | | |
| Michabella Capital, LLC | 12910 Pepper Place | Tampa, FL 33624 | | | |
| Michae Hinds | | | | | |
| Michae Waters | | | | | |
| Michael | Address Redacted | | | | |
| Michael & Alisha Glasure Online Sales | 2233 Dockvale Dr | Fayetteville, NC 28306 | | | |
| Michael & Barbara Rossman | 475 Hotel Circle South | San Diego, CA 92108 | | | |
| Michael & Matthews Construction | Development | 23946 Hollywod Road | Hollywood, MD 20636 | | |
| Michael & Michelle Beauty, LLC | 2201 Long Prairie Rd | Suite 105 | Flower Mound, TX 75022 | | |
| Michael & Paula Hyman | Address Redacted | | | | |
| Michael & Robyn Batchman, Ltd. | 2637 W Crescent Ave | Visalia, CA 93291 | | | |
| Michael A Antebi | Address Redacted | | | | |
| Michael A Calpito | Address Redacted | | | | |
| Michael A Capobianco Iv | 14 Murray Ave | Port Washington, NY 11050 | | | |
| Michael A Charlton | Address Redacted | | | | |
| Michael A Chester | Address Redacted | | | | |
| Michael A Cicchetti | Address Redacted | | | | |
| Michael A Davis | Address Redacted | | | | |
| Michael A Dellovo | Address Redacted | | | | |
| Michael A Harris | Address Redacted | | | | |
| Michael A Kalmykov | Address Redacted | | | | |
| Michael A Korshin | Address Redacted | | | | |
| Michael A Lopapa | Address Redacted | | | | |
| Michael A Meddoff Pa | Address Redacted | | | | |
| Michael A Mercado | Address Redacted | | | | |
| Michael A Mitchell | Address Redacted | | | | |
| Michael A Moroff | | | | | |
| Michael A Myers | | | | | |
| Michael A Orlando | Address Redacted | | | | |
| Michael A Pfaff | Address Redacted | | | | |
| Michael A Ramos | Address Redacted | | | | |
| Michael A Soper | Address Redacted | | | | |
| Michael A Stanley | Address Redacted | | | | |
| Michael A Stello | Address Redacted | | | | |
| Michael A Stougard | Address Redacted | | | | |
| Michael A Tan, Md | 854 West Seventh North St | Morristown, TN 37814 | | | |
| Michael A Valenti | | | | | |
| Michael A Valenzuela | Address Redacted | | | | |
| Michael A Vanness | Address Redacted | | | | |
| Michael A. Bet, Architect, Pc | 85 Franklin Turnpike | Waldwick, NJ 07463 | | | |
| Michael A. Bragg | Address Redacted | | | | |
| Michael A. Cruz | Address Redacted | | | | |
| Michael A. D'Amelio, Attorney At Law | 821 Jericho Turnpike | Suite 3A | Smithtown, NY 11787 | | |
| Michael A. Goldenzweig | Address Redacted | | | | |
| Michael A. Granica | Address Redacted | | | | |
| Michael A. Grossman | Address Redacted | | | | |
| Michael A. Kirsh | Address Redacted | | | | |
| Michael A. Mekulski | Address Redacted | | | | |
| Michael A. Noronha, M.D., Inc | 9724 Kirkside Rd | Los Angeles, CA 90035 | | | |
| Michael A. Sanchez | Address Redacted | | | | |
| Michael A. Simmrin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael A. Spencer | Address Redacted | | | | |
| Michael A. Tartza Cpa Pa | 1540 Route 138, Ste 301 | Wall, NJ 07719 | | | |
| Michael A.Matteo | Address Redacted | | | | |
| Michael Abbey | | | | | |
| Michael Abe | | | | | |
| Michael Abebe | Address Redacted | | | | |
| Michael Abernathy | | | | | |
| Michael Abraham | | | | | |
| Michael Abrams | | | | | |
| Michael Abreu | | | | | |
| Michael Acevedo | Address Redacted | | | | |
| Michael Achidago | Address Redacted | | | | |
| Michael Ackaoui | | | | | |
| Michael Adam Austin | Address Redacted | | | | |
| Michael Adari | Address Redacted | | | | |
| Michael Addabbo | Address Redacted | | | | |
| Michael Adeeko | | | | | |
| Michael Aden | | | | | |
| Michael Aders | | | | | |
| Michael Adkins | Address Redacted | | | | |
| Michael Adler | Address Redacted | | | | |
| Michael Admon | Address Redacted | | | | |
| Michael Adriano | Address Redacted | | | | |
| Michael Agar | | | | | |
| Michael Agatone | | | | | |
| Michael Agbaba | | | | | |
| Michael Ager | | | | | |
| Michael Aghajanian | | | | | |
| Michael Agnello | | | | | |
| Michael Aguilar | Address Redacted | | | | |
| Michael Aharoni | | | | | |
| Michael Ahdoot | | | | | |
| Michael Ahlijah | | | | | |
| Michael Ahmed | | | | | |
| Michael Ahn | Address Redacted | | | | |
| Michael Aiken | | | | | |
| Michael Airaudi | Address Redacted | | | | |
| Michael Akerley | | | | | |
| Michael Akinnuoye | | | | | |
| Michael Akpe | | | | | |
| Michael Alan Sherman | Address Redacted | | | | |
| Michael Alba | | | | | |
| Michael Albanese | Address Redacted | | | | |
| Michael Albanese | | | | | |
| Michael Albano | | | | | |
| Michael Albee | | | | | |
| Michael Albert | | | | | |
| Michael Albertine | Address Redacted | | | | |
| Michael Albin | | | | | |
| Michael Alcindor | | | | | |
| Michael Alegre | Address Redacted | | | | |
| Michael Alexander | | | | | |
| Michael Alford | | | | | |
| Michael Allamby | | | | | |
| Michael Alldritt | | | | | |
| Michael Allec | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Allen | Address Redacted | | | | |
| Michael Allen | | | | | |
| Michael Alley | | | | | |
| Michael Allison | | | | | |
| Michael Allsup | Address Redacted | | | | |
| Michael Almestica | | | | | |
| Michael Almonte | Address Redacted | | | | |
| Michael Almquist | | | | | |
| Michael Aloian | Address Redacted | | | | |
| Michael Alon | Address Redacted | | | | |
| Michael Alston | Address Redacted | | | | |
| Michael Altheimer | Address Redacted | | | | |
| Michael Altieri | Address Redacted | | | | |
| Michael Altman | | | | | |
| Michael Altmyer | Address Redacted | | | | |
| Michael Alton | | | | | |
| Michael Alvarez | Address Redacted | | | | |
| Michael Alvin Farrell | Address Redacted | | | | |
| Michael Amann | | | | | |
| Michael Amaral | | | | | |
| Michael Amato | | | | | |
| Michael Amatrula, Ph.D. | Address Redacted | | | | |
| Michael Ames | | | | | |
| Michael Amitrano | Address Redacted | | | | |
| Michael Amos | | | | | |
| Michael Amrani Jewelers | Address Redacted | | | | |
| Michael Amsberry | | | | | |
| Michael And Kathrine Jackson | | | | | |
| Michael Andaya | Address Redacted | | | | |
| Michael Ander | | | | | |
| Michael Andersen | Address Redacted | | | | |
| Michael Andersen | | | | | |
| Michael Anderson | Address Redacted | | | | |
| Michael Anderson | | | | | |
| Michael Andrew Maylahn | Address Redacted | | | | |
| Michael Andrew Sabol | Address Redacted | | | | |
| Michael Andrews | | | | | |
| Michael Andrus | Address Redacted | | | | |
| Michael Angelo | | | | | |
| Michael Angelo Josue Grepo Wong | Address Redacted | | | | |
| Michael Angelo Martinez | Address Redacted | | | | |
| Michael Anglin | | | | | |
| Michael Angus | Address Redacted | | | | |
| Michael Ansa | | | | | |
| Michael Anselm | | | | | |
| Michael Antebi | | | | | |
| Michael Anthony | | | | | |
| Michael Anthony Arrivas | Address Redacted | | | | |
| Michael Anthony Gaboldi | Address Redacted | | | | |
| Michael Anthony Jones | Address Redacted | | | | |
| Michael Anthony Mathai | Address Redacted | | | | |
| Michael Anthony Propeties Inc | 5920 Friars Rd | 100 | San Diego, CA 92108 | | |
| Michael Antisdale | Address Redacted | | | | |
| Michael Antoci | | | | | |
| Michael Antonelli | | | | | |
| Michael Antonio Ferrer | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Antonsen | Address Redacted | | | | |
| Michael Anzovino | | | | | |
| Michael Appel | | | | | |
| Michael Appelt | | | | | |
| Michael Applebaum | Address Redacted | | | | |
| Michael Apter | Address Redacted | | | | |
| Michael Aquino | | | | | |
| Michael Aragon | Address Redacted | | | | |
| Michael Arango | Address Redacted | | | | |
| Michael Arat | | | | | |
| Michael Archer | | | | | |
| Michael Arechavaleta | | | | | |
| Michael Arend | | | | | |
| Michael Arikat | | | | | |
| Michael Armetta | | | | | |
| Michael Armster Jr. | Address Redacted | | | | |
| Michael Arnold | Address Redacted | | | | |
| Michael Arnold | | | | | |
| Michael Arnot | | | | | |
| Michael Arons | | | | | |
| Michael Arrache | | | | | |
| Michael Arrao | | | | | |
| Michael Arrieta | | | | | |
| Michael Arruda Sales & Services | 21979 Micmac Rd | Apple Valley, CA 92308 | | | |
| Michael Arsenault | | | | | |
| Michael Arthur | | | | | |
| Michael Aryeh | Address Redacted | | | | |
| Michael Asare | | | | | |
| Michael Aschenbrenner | | | | | |
| Michael Ascolese | | | | | |
| Michael Asfaha | Address Redacted | | | | |
| Michael Asghedom | Address Redacted | | | | |
| Michael Ash | | | | | |
| Michael Ashcraft | | | | | |
| Michael Ashley | Address Redacted | | | | |
| Michael Ashley | | | | | |
| Michael Assan | Address Redacted | | | | |
| Michael Assimon | | | | | |
| Michael Astrosky | | | | | |
| Michael Athias | Address Redacted | | | | |
| Michael Atiyeh | Address Redacted | | | | |
| Michael Atkinson | | | | | |
| Michael Attebery | | | | | |
| Michael Attema Trucking | 10739 Lavender St | Ventura, CA 93004 | | | |
| Michael Attias | Address Redacted | | | | |
| Michael Attiq | | | | | |
| Michael Auffenorde | | | | | |
| Michael Auger | | | | | |
| Michael Augustine | dba Augustine Enterprises | Attn: Michael Augustine | 1302 Ellis Dr Apt 107 | Harrisburg, PA 17110 | |
| Michael Augustine | | | | | |
| Michael Aundra Murphy | Address Redacted | | | | |
| Michael Austin | Address Redacted | | | | |
| Michael Austin | | | | | |
| Michael Auto Repair | 15 Cedar St | Vallejo, CA 94591 | | | |
| Michael Autry | | | | | |
| Michael Averbukh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Averto | | | | | |
| Michael Avery | | | | | |
| Michael Axline | | | | | |
| Michael Ayala | | | | | |
| Michael Aylett | | | | | |
| Michael Aymond | | | | | |
| Michael B Adams | Address Redacted | | | | |
| Michael B Kopinetz & Sons Inc | 603 Forest Lane | Pottsville, PA 17901 | | | |
| Michael B Lindemann Dds Ms Pc | 4252 S Linden Road, Ste 1 | Flint, MI 48507 | | | |
| Michael B Reece | Address Redacted | | | | |
| Michael B Schulz | Address Redacted | | | | |
| Michael B Yeun Dmd Pc | 366 Forest Ave. | Paramus, NJ 07652 | | | |
| Michael B. Sauseda | Address Redacted | | | | |
| Michael B. Tierney Pc | Address Redacted | | | | |
| Michael B. Yandle -Landscape Architects | 13 Ross Common | Ross, CA 94957 | | | |
| Michael Babcock | Address Redacted | | | | |
| Michael Babcock | | | | | |
| Michael Baber | | | | | |
| Michael Babineau | | | | | |
| Michael Babroski | | | | | |
| Michael Bach | | | | | |
| Michael Bachak | | | | | |
| Michael Bachicha | | | | | |
| Michael Bacon | | | | | |
| Michael Badessa | | | | | |
| Michael Baenen | | | | | |
| Michael Baeta | | | | | |
| Michael Baez | | | | | |
| Michael Bafus | | | | | |
| Michael Baggerly | | | | | |
| Michael Baghoomian | | | | | |
| Michael Bagley | | | | | |
| Michael Bahary | Address Redacted | | | | |
| Michael Bahrou | | | | | |
| Michael Bailey | | | | | |
| Michael Baird | | | | | |
| Michael Baker | Address Redacted | | | | |
| Michael Baker | | | | | |
| Michael Balagul | | | | | |
| Michael Baldree | | | | | |
| Michael Balibrera | | | | | |
| Michael Balitsaris | Address Redacted | | | | |
| Michael Ballard | | | | | |
| Michael Ballman | | | | | |
| Michael Balog | | | | | |
| Michael Balogun | Address Redacted | | | | |
| Michael Balsamo | Address Redacted | | | | |
| Michael Balsinger | | | | | |
| Michael Balthazar | Address Redacted | | | | |
| Michael Banfield | | | | | |
| Michael Bang | | | | | |
| Michael Banker LLC | 291 Sea Island Road | St Simons Island, GA 31522 | | | |
| Michael Banko | | | | | |
| Michael Bankowski | | | | | |
| Michael Bar | Address Redacted | | | | |
| Michael Baranov | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Barbee | | | | | |
| Michael Barbera | | | | | |
| Michael Barbieri | Address Redacted | | | | |
| Michael Barclay | | | | | |
| Michael Bard | | | | | |
| Michael Bardunias | | | | | |
| Michael Bardy | | | | | |
| Michael Baril | | | | | |
| Michael Barker | | | | | |
| Michael Barksdale | | | | | |
| Michael Barndt | | | | | |
| Michael Barnes | Address Redacted | | | | |
| Michael Barnes | | | | | |
| Michael Barnett | | | | | |
| Michael Barnhart | | | | | |
| Michael Barr | Address Redacted | | | | |
| Michael Barr | | | | | |
| Michael Barrett | Address Redacted | | | | |
| Michael Barrett | | | | | |
| Michael Barrick | | | | | |
| Michael Barriga | | | | | |
| Michael Barrios | | | | | |
| Michael Barron | | | | | |
| Michael Bartlett | | | | | |
| Michael Bartlow | | | | | |
| Michael Bartolacci | | | | | |
| Michael Bartolotta Ticket Broker | 8091 E Maria Dr | Scottsdale, AZ 85255 | | | |
| Michael Bartolotta Ticket Broker | Address Redacted | | | | |
| Michael Barton | | | | | |
| Michael Bartsch | | | | | |
| Michael Barukhin | Address Redacted | | | | |
| Michael Baryla | | | | | |
| Michael Bash | | | | | |
| Michael Basile | | | | | |
| Michael Basilicato | Address Redacted | | | | |
| Michael Basilicato | | | | | |
| Michael Basilovecchio | | | | | |
| Michael Bass | | | | | |
| Michael Basse | | | | | |
| Michael Batease | | | | | |
| Michael Bates | | | | | |
| Michael Batista | | | | | |
| Michael Batisto | | | | | |
| Michael Batla | | | | | |
| Michael Batson | | | | | |
| Michael Baucom | | | | | |
| Michael Bauer | Address Redacted | | | | |
| Michael Bauer | | | | | |
| Michael Baugh | | | | | |
| Michael Baum | | | | | |
| Michael Baumann | | | | | |
| Michael Bavcevic | | | | | |
| Michael Bay | | | | | |
| Michael Bazley | | | | | |
| Michael Beach | | | | | |
| Michael Beachum | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Beaman | | | | | |
| Michael Bean | | | | | |
| Michael Beard | | | | | |
| Michael Beauchamp | | | | | |
| Michael Beavers | | | | | |
| Michael Becher | | | | | |
| Michael Bechler | | | | | |
| Michael Beck | Address Redacted | | | | |
| Michael Beck | | | | | |
| Michael Becker | | | | | |
| Michael Beckett | | | | | |
| Michael Bedell | | | | | |
| Michael Bedford | | | | | |
| Michael Beecham | | | | | |
| Michael Beechum | Address Redacted | | | | |
| Michael Beecroft | | | | | |
| Michael Begovich | Address Redacted | | | | |
| Michael Beine | | | | | |
| Michael Bejzak | | | | | |
| Michael Belair | | | | | |
| Michael Belasco | | | | | |
| Michael Belbot | | | | | |
| Michael Belcher | Address Redacted | | | | |
| Michael Belcher | | | | | |
| Michael Bell | | | | | |
| Michael Bellevue | Address Redacted | | | | |
| Michael Bellezza Builders | Address Redacted | | | | |
| Michael Bell-Loffredo | | | | | |
| Michael Bello | Address Redacted | | | | |
| Michael Belo | | | | | |
| Michael Belofski | | | | | |
| Michael Beltran | Address Redacted | | | | |
| Michael Bencic | | | | | |
| Michael Bender | | | | | |
| Michael Benge | | | | | |
| Michael Benham | | | | | |
| Michael Benhayon | | | | | |
| Michael Benitez Medina | Address Redacted | | | | |
| Michael Benjamin | | | | | |
| Michael Bennett | | | | | |
| Michael Ben-Simon | | | | | |
| Michael Benso | | | | | |
| Michael Benson | Address Redacted | | | | |
| Michael Benthall | Address Redacted | | | | |
| Michael Benz Cadet | 586 Udell Ln | Delray Beach, FL 33445 | | | |
| Michael Benz Cadet | Address Redacted | | | | |
| Michael Benzguida | | | | | |
| Michael Beovides | | | | | |
| Michael Bepko | | | | | |
| Michael Berberick | | | | | |
| Michael Berg | Address Redacted | | | | |
| Michael Berg | | | | | |
| Michael Berger | | | | | |
| Michael Bergin | Address Redacted | | | | |
| Michael Berhane | Address Redacted | | | | |
| Michael Berk | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Berke | | | | | |
| Michael Berkley | | | | | |
| Michael Berkman | | | | | |
| Michael Berliner | | | | | |
| Michael Berman | | | | | |
| Michael Bermudez | Address Redacted | | | | |
| Michael Bernard | Address Redacted | | | | |
| Michael Bernard | | | | | |
| Michael Bernier | | | | | |
| Michael Bernot | | | | | |
| Michael Bernstein | | | | | |
| Michael Berrien | | | | | |
| Michael Berry | | | | | |
| Michael Berta | | | | | |
| Michael Bertolini | | | | | |
| Michael Bertrand | | | | | |
| Michael Bester | | | | | |
| Michael Bethel | | | | | |
| Michael Bettencourt | | | | | |
| Michael Betz | | | | | |
| Michael Beuke | | | | | |
| Michael Bevard | | | | | |
| Michael Bevins | | | | | |
| Michael Beyer | | | | | |
| Michael Bianchi | | | | | |
| Michael Bidwell | | | | | |
| Michael Bieker | | | | | |
| Michael Biela | | | | | |
| Michael Bielicki | | | | | |
| Michael Bierbaum | | | | | |
| Michael Biermann | | | | | |
| Michael Big Nuts Farm | 452 S Otterbein Ave | Westerville, OH 43081 | | | |
| Michael Bilezikian | Address Redacted | | | | |
| Michael Bilgrey | | | | | |
| Michael Bilodeau | | | | | |
| Michael Bilsky | | | | | |
| Michael Bingham, Md Inc | 23845 Mcbean Pkwy | Valencia, CA 91354 | | | |
| Michael Birge | | | | | |
| Michael Birger | | | | | |
| Michael Biscardi | | | | | |
| Michael Bischoff Smith | Address Redacted | | | | |
| Michael Bishop | | | | | |
| Michael Bitler | | | | | |
| Michael Biton | | | | | |
| Michael Bitzelberger | | | | | |
| Michael Bitzer | | | | | |
| Michael Biunno | Address Redacted | | | | |
| Michael Bivins | Address Redacted | | | | |
| Michael Black | Address Redacted | | | | |
| Michael Black | | | | | |
| Michael Blackerby | | | | | |
| Michael Blackmer | | | | | |
| Michael Blackmon | Address Redacted | | | | |
| Michael Blackmon | | | | | |
| Michael Blackwood | | | | | |
| Michael Blair | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Blair Associates | 2500 Deer Valley Road | Apt 1214 | San Rafael, CA 94903 | | |
| Michael Blan | Address Redacted | | | | |
| Michael Blan | | | | | |
| Michael Blanchard | Address Redacted | | | | |
| Michael Blaski | Address Redacted | | | | |
| Michael Blaum | | | | | |
| Michael Blaylock | | | | | |
| Michael Bleier | | | | | |
| Michael Blessing | | | | | |
| Michael Block | | | | | |
| Michael Blocker | | | | | |
| Michael Blood | | | | | |
| Michael Bloom Photography | P.O.Box 521 | Mongaup Valley, NY 12762 | | | |
| Michael Blount | | | | | |
| Michael Blumenthal | | | | | |
| Michael Boc | | | | | |
| Michael Bodden | Address Redacted | | | | |
| Michael Bodden Construction | 6970 Moore'S Lane | Brentwood, TN 37027 | | | |
| Michael Boehne | Address Redacted | | | | |
| Michael Bogan | Address Redacted | | | | |
| Michael Bogdan | | | | | |
| Michael Boisvert | | | | | |
| Michael Bojalad | | | | | |
| Michael Bolanos | | | | | |
| Michael Bolda | | | | | |
| Michael Bolden | | | | | |
| Michael Boldridge | | | | | |
| Michael Bolling | | | | | |
| Michael Bollinger | | | | | |
| Michael Bolyard | | | | | |
| Michael Bombardier | Address Redacted | | | | |
| Michael Bommarito | | | | | |
| Michael Bonacci | | | | | |
| Michael Bonaccorso | Address Redacted | | | | |
| Michael Bonar | | | | | |
| Michael Bond | Address Redacted | | | | |
| Michael Bonds | | | | | |
| Michael Bonilla | Address Redacted | | | | |
| Michael Bonilla | | | | | |
| Michael Bonita | | | | | |
| Michael Bonner | | | | | |
| Michael Bonowicz | Address Redacted | | | | |
| Michael Bonsby | | | | | |
| Michael Boothby | | | | | |
| Michael Borden | | | | | |
| Michael Borenstein | | | | | |
| Michael Borgard | | | | | |
| Michael Bories | | | | | |
| Michael Borin | | | | | |
| Michael Borner | Address Redacted | | | | |
| Michael Bornfriend | | | | | |
| Michael Boroviak | | | | | |
| Michael Borrero | | | | | |
| Michael Borroto | | | | | |
| Michael Borth | | | | | |
| Michael Borza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Boshans | | | | | |
| Michael Bosio | | | | | |
| Michael Bosworth Driscoll | Address Redacted | | | | |
| Michael Botts | Address Redacted | | | | |
| Michael Boucher | | | | | |
| Michael Boudreau | | | | | |
| Michael Bouma | Address Redacted | | | | |
| Michael Bova | | | | | |
| Michael Bovarnick | | | | | |
| Michael Bove | | | | | |
| Michael Bowden | | | | | |
| Michael Bowe | | | | | |
| Michael Bowen | | | | | |
| Michael Bower | | | | | |
| Michael Bowers | Address Redacted | | | | |
| Michael Bowers | | | | | |
| Michael Bowie | | | | | |
| Michael Bowling | Address Redacted | | | | |
| Michael Bowman | | | | | |
| Michael Bowman Jr | | | | | |
| Michael Boyd | | | | | |
| Michael Boyer | Address Redacted | | | | |
| Michael Boyer | | | | | |
| Michael Boyll | | | | | |
| Michael Bozel | | | | | |
| Michael Brabham | Address Redacted | | | | |
| Michael Brackett | | | | | |
| Michael Bradbury | Address Redacted | | | | |
| Michael Bradford | | | | | |
| Michael Bradham Jr | Address Redacted | | | | |
| Michael Bradley | Address Redacted | | | | |
| Michael Bradley | | | | | |
| Michael Brady | Address Redacted | | | | |
| Michael Brady | | | | | |
| Michael Brailer | Address Redacted | | | | |
| Michael Brakenwagen | | | | | |
| Michael Brandon | | | | | |
| Michael Brannon | | | | | |
| Michael Bransford | | | | | |
| Michael Brase | | | | | |
| Michael Brashaw | | | | | |
| Michael Brassanini | | | | | |
| Michael Braum | | | | | |
| Michael Braun | dba Togo'S | 5450 Stockdale Hwy | Bakersfield, CA 93309 | | |
| Michael Braverman | | | | | |
| Michael Bravo | | | | | |
| Michael Brazzon | | | | | |
| Michael Breault | | | | | |
| Michael Breglia | | | | | |
| Michael Breland | | | | | |
| Michael Brennan | | | | | |
| Michael Bresnehan | | | | | |
| Michael Bressler | | | | | |
| Michael Brett Lavenstein | Address Redacted | | | | |
| Michael Brewer | Address Redacted | | | | |
| Michael Brewer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Brick | | | | | |
| Michael Bridges | | | | | |
| Michael Briers | Address Redacted | | | | |
| Michael Briggs | | | | | |
| Michael Bright | | | | | |
| Michael Brindamour | | | | | |
| Michael Brinkhurst | Address Redacted | | | | |
| Michael Brinkin | | | | | |
| Michael Brisson | | | | | |
| Michael Bristow | | | | | |
| Michael Brittain | | | | | |
| Michael Broadway | | | | | |
| Michael Brockway | | | | | |
| Michael Broderick | | | | | |
| Michael Brogan | Address Redacted | | | | |
| Michael Brogan | | | | | |
| Michael Broncati | | | | | |
| Michael Brooks | Address Redacted | | | | |
| Michael Brooks | | | | | |
| Michael Brookshire | | | | | |
| Michael Brotten | | | | | |
| Michael Broussard | Address Redacted | | | | |
| Michael Browder | | | | | |
| Michael Brown | Address Redacted | | | | |
| Michael Brown | | | | | |
| Michael Browne | | | | | |
| Michael Brozgul | | | | | |
| Michael Bruck | | | | | |
| Michael Brunello | | | | | |
| Michael Brunson | | | | | |
| Michael Brunton | | | | | |
| Michael Bryan | Address Redacted | | | | |
| Michael Bryan | | | | | |
| Michael Bryant | Address Redacted | | | | |
| Michael Bryant | | | | | |
| Michael Brydon | | | | | |
| Michael Bryson | | | | | |
| Michael Buabeng | Address Redacted | | | | |
| Michael Buckles | Address Redacted | | | | |
| Michael Buckley | | | | | |
| Michael Buckner | Address Redacted | | | | |
| Michael Buckner | | | | | |
| Michael Buczynski | | | | | |
| Michael Buenaventura | | | | | |
| Michael Buhler | | | | | |
| Michael Bui | Address Redacted | | | | |
| Michael Bukenas | | | | | |
| Michael Bullard | | | | | |
| Michael Bumbaca | | | | | |
| Michael Bunnell | | | | | |
| Michael Bunnicelli | Address Redacted | | | | |
| Michael Bunton | | | | | |
| Michael Buoni | | | | | |
| Michael Buonomo | | | | | |
| Michael Burch | | | | | |
| Michael Burdett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Burdick | | | | | |
| Michael Burge | | | | | |
| Michael Burghoffer | | | | | |
| Michael Burgins | Address Redacted | | | | |
| Michael Burgos | Address Redacted | | | | |
| Michael Burgreen | | | | | |
| Michael Burke | | | | | |
| Michael Burkhalter | | | | | |
| Michael Burlas | | | | | |
| Michael Burnor | | | | | |
| Michael Burns | Address Redacted | | | | |
| Michael Burns | | | | | |
| Michael Burrell | | | | | |
| Michael Burtov | Address Redacted | | | | |
| Michael Burwell Callero | | | | | |
| Michael Burwick | | | | | |
| Michael Busby | | | | | |
| Michael Busch Creative Services | 1273 South Orange Drive | Los Angeles, CA 90019 | | | |
| Michael Bush | Address Redacted | | | | |
| Michael Bush Photography | 3625 Raffield Ct. | Midlothian, TX 76065 | | | |
| Michael Buster | | | | | |
| Michael Bustos | | | | | |
| Michael Butcher | | | | | |
| Michael Buteau | Address Redacted | | | | |
| Michael Buterbaugh | Address Redacted | | | | |
| Michael Butler | Address Redacted | | | | |
| Michael Butler | | | | | |
| Michael Butrico | | | | | |
| Michael Butt | | | | | |
| Michael Buttery | | | | | |
| Michael Buxbaum Md | Address Redacted | | | | |
| Michael Buza | | | | | |
| Michael Buza LLC | 847 20th Place | Vero Beach, FL 32960 | | | |
| Michael Buza LLC | Attn: Michael Buza | 847 20th Place | Vero Beach, FL 32960 | | |
| Michael Bychowsky | | | | | |
| Michael Bynres | | | | | |
| Michael Byrd | | | | | |
| Michael Byrdsong | Address Redacted | | | | |
| Michael Byrne | | | | | |
| Michael Byrum | | | | | |
| Michael C Ajello | Address Redacted | | | | |
| Michael C Barba | | | | | |
| Michael C Elliott | Address Redacted | | | | |
| Michael C Gibson | Address Redacted | | | | |
| Michael C Hudgins Dds Pllc | 19001 Grand River Ave | Detroit, MI 48223 | | | |
| Michael C Park Accountancy Corp | 3785 Wilshire Blvd | 205 | Los Angeles, CA 90010 | | |
| Michael C Restaurant Inc | 9000 Ming Ave | Ste T4 | Bakersfield, CA 93311 | | |
| Michael C Rivas | Address Redacted | | | | |
| Michael C Romano | | | | | |
| Michael C. Balabon | Address Redacted | | | | |
| Michael C. Black Pa | Address Redacted | | | | |
| Michael C. Bowen | Address Redacted | | | | |
| Michael C. Harkness | Address Redacted | | | | |
| Michael C. Hodges | Address Redacted | | | | |
| Michael C. Huang, Dds, Inc. | 520 West Badillo St | Covina, CA 91722 | | | |
| Michael C. Huang, Dds, Inc. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael C. Mai, Dental Corp | 18377 Beach Blvd | 220 | Huntington Beach, CA 92648 | | |
| Michael C. March, Ph.D., Pllc | 700 16th St Ne | Ste 201 | Cedar Rapids, IA 52402 | | |
| Michael C. Tesoriero | Address Redacted | | | | |
| Michael C. Cabarus | | | | | |
| Michael Cable | | | | | |
| Michael Cabrera | Address Redacted | | | | |
| Michael Cabrera | | | | | |
| Michael Caffrey | | | | | |
| Michael Cafua | | | | | |
| Michael Cagle | Address Redacted | | | | |
| Michael Cahill | Address Redacted | | | | |
| Michael Caisse | | | | | |
| Michael Cala | | | | | |
| Michael Caliendo | | | | | |
| Michael Calixtro | | | | | |
| Michael Calkins | | | | | |
| Michael Callan | | | | | |
| Michael Callan State Farm Insurance | 102 Genesee St. | New Hartford, NY 13413 | | | |
| Michael Camarota | | | | | |
| Michael Cameron | | | | | |
| Michael Camire | | | | | |
| Michael Cammarota | | | | | |
| Michael Campagna | | | | | |
| Michael Campbell | Address Redacted | | | | |
| Michael Campbell | | | | | |
| Michael Campbell Ii | | | | | |
| Michael Campion | | | | | |
| Michael Campolattano | | | | | |
| Michael Canady | | | | | |
| Michael Canavan | Address Redacted | | | | |
| Michael Cancel | | | | | |
| Michael Candelaria | | | | | |
| Michael Candelaria Trucking LLC | 3440 Waycross Hwy | Jesup, GA 31545 | | | |
| Michael Canning | | | | | |
| Michael Canton | | | | | |
| Michael Cantor LLC | 580 Barrack Hill Road | Ridgefield, CT 06877 | | | |
| Michael Cantrell | | | | | |
| Michael Cao | Address Redacted | | | | |
| Michael Cao | | | | | |
| Michael Caparro | | | | | |
| Michael Capeless | | | | | |
| Michael Caplin | | | | | |
| Michael Caporale | Address Redacted | | | | |
| Michael Cappellino | | | | | |
| Michael Caputo | | | | | |
| Michael Caraway | | | | | |
| Michael Carber | | | | | |
| Michael Carder | | | | | |
| Michael Cardona | | | | | |
| Michael Cardone | | | | | |
| Michael Cardwell | | | | | |
| Michael Careatti | | | | | |
| Michael Carey | | | | | |
| Michael Cargill | | | | | |
| Michael Carlisle | | | | | |
| Michael Carlson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Carmell | | | | | |
| Michael Carmignani | Address Redacted | | | | |
| Michael Carmona Agency | 4504 Sw Corbett Ave, Ste 100 | Portland, OR 97239 | | | |
| Michael Carnegie | Address Redacted | | | | |
| Michael Carney | Address Redacted | | | | |
| Michael Carozza | | | | | |
| Michael Carpenter | | | | | |
| Michael Carpentier, Dds, | Grace-Mary Hume, Dds, Apc | 1855 San Miguel Dr. | Suite 27 | Walnut Creek, CA 94596 | |
| Michael Carr | | | | | |
| Michael Carrera | | | | | |
| Michael Carrino | | | | | |
| Michael Carriveau | | | | | |
| Michael Carroll | | | | | |
| Michael Carson | | | | | |
| Michael Carswell | Address Redacted | | | | |
| Michael Carswell | | | | | |
| Michael Carter | Address Redacted | | | | |
| Michael Carter | | | | | |
| Michael Carvajal | | | | | |
| Michael Carver | | | | | |
| Michael Casale | | | | | |
| Michael Casalinho | | | | | |
| Michael Casarella | | | | | |
| Michael Cassaro | | | | | |
| Michael Cassese | Address Redacted | | | | |
| Michael Castle | | | | | |
| Michael Castlebury | | | | | |
| Michael Catanese | | | | | |
| Michael Cates | | | | | |
| Michael Catmull | | | | | |
| Michael Caunedo | | | | | |
| Michael Causey | | | | | |
| Michael Cauterucci | | | | | |
| Michael Cavallaro | | | | | |
| Michael Cavallo | | | | | |
| Michael Cavanagh | | | | | |
| Michael Cavato | Address Redacted | | | | |
| Michael Cavazos | | | | | |
| Michael Cavounis | | | | | |
| Michael Cawley | | | | | |
| Michael Cecchetelli | | | | | |
| Michael Cecere | | | | | |
| Michael Centeno | | | | | |
| Michael Centrella | | | | | |
| Michael Ceparano | | | | | |
| Michael Cerio | | | | | |
| Michael Cerny | | | | | |
| Michael Cesaire | Address Redacted | | | | |
| Michael Cesaria | | | | | |
| Michael Cessna | | | | | |
| Michael Ceuric | Address Redacted | | | | |
| Michael Chakler | | | | | |
| Michael Chalfin | | | | | |
| Michael Chambers | Address Redacted | | | | |
| Michael Chambers | | | | | |
| Michael Chambless | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Champ | | | | | |
| Michael Champion Construction, Inc. | 1219 Hugh Champion Rd | Tryon, NC 28782 | | | |
| Michael Chanata | | | | | |
| Michael Chance | | | | | |
| Michael Chandler | | | | | |
| Michael Chang | | | | | |
| Michael Chapman | Address Redacted | | | | |
| Michael Chapman | | | | | |
| Michael Charles Foster, Pa | 5850 Ne 19th Terrace | Ft Lauderdale, FL 33308 | | | |
| Michael Charles Foster, Pa | Address Redacted | | | | |
| Michael Charles New York Inc | 825 3Rd Ave | New York, NY 10022 | | | |
| Michael Chatkin | | | | | |
| Michael Chatman | | | | | |
| Michael Chavez | | | | | |
| Michael Chavis | | | | | |
| Michael Cheever | | | | | |
| Michael Chen | | | | | |
| Michael Chencharik | | | | | |
| Michael Chenel | | | | | |
| Michael Chenoweth | Address Redacted | | | | |
| Michael Chepinskas | | | | | |
| Michael Cherkowsky | | | | | |
| Michael Chernov | | | | | |
| Michael Cherry | | | | | |
| Michael Chestaro | | | | | |
| Michael Chestnut | | | | | |
| Michael Cheydin | | | | | |
| Michael Chiaradio | | | | | |
| Michael Chiarella | | | | | |
| Michael Chio | | | | | |
| Michael Cho | | | | | |
| Michael Choi | Address Redacted | | | | |
| Michael Chong | | | | | |
| Michael Chorba | | | | | |
| Michael Chowka | | | | | |
| Michael Christensen | | | | | |
| Michael Christian | | | | | |
| Michael Christian Reno Dds Pa | 2135 North Ridge Road | Suite 700 | Wichita, KS 67212 | | |
| Michael Christie | | | | | |
| Michael Christopher | | | | | |
| Michael Christopher Badger | Address Redacted | | | | |
| Michael Chuk | | | | | |
| Michael Chung | Address Redacted | | | | |
| Michael Churney | | | | | |
| Michael Ciadella | Address Redacted | | | | |
| Michael Ciallella | | | | | |
| Michael Ciardella | Address Redacted | | | | |
| Michael Ciccone | | | | | |
| Michael Cilento | | | | | |
| Michael Cinfio | Address Redacted | | | | |
| Michael Cisneros | Address Redacted | | | | |
| Michael Ciullo | | | | | |
| Michael Clagett | | | | | |
| Michael Claibourn | | | | | |
| Michael Clancy | | | | | |
| Michael Clardie | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Michael Clark | | | | | |
| Michael Clarke | | | | | |
| Michael Clarke Dent | Address Redacted | | | | |
| Michael Clary | | | | | |
| Michael Clay | | | | | |
| Michael Clayton | Address Redacted | | | | |
| Michael Clayton | | | | | |
| Michael Claytor | | | | | |
| Michael Clee | | | | | |
| Michael Clements | | | | | |
| Michael Clements,Md | Address Redacted | | | | |
| Michael Clemons | | | | | |
| Michael Clevenger | | | | | |
| Michael Clodfelter | Address Redacted | | | | |
| Michael Clyburn | | | | | |
| Michael Coady | | | | | |
| Michael Cobb | | | | | |
| Michael Coble | Address Redacted | | | | |
| Michael Cody | | | | | |
| Michael Cofer | | | | | |
| Michael Cogburn | | | | | |
| Michael Cogdell | Address Redacted | | | | |
| Michael Coghlan | | | | | |
| Michael Cohen | Address Redacted | | | | |
| Michael Cohen | | | | | |
| Michael Coiro | | | | | |
| Michael Coker | | | | | |
| Michael Colasuonno | | | | | |
| Michael Colavito | Address Redacted | | | | |
| Michael Colby | | | | | |
| Michael Cole | | | | | |
| Michael Cole Electric | 5740 E Tarpey | Fresno, CA 93727 | | | |
| Michael Coleman | Address Redacted | | | | |
| Michael Coleman | | | | | |
| Michael Coleman, Inc. | 5047 W. Morrise Ave | Fresno, CA 93722 | | | |
| Michael Coles | | | | | |
| Michael Colitti | | | | | |
| Michael Collier | | | | | |
| Michael Collins | | | | | |
| Michael Collura | Address Redacted | | | | |
| Michael Colosimo | | | | | |
| Michael Colston | | | | | |
| Michael Colten | Address Redacted | | | | |
| Michael Colten | | | | | |
| Michael Colvard | | | | | |
| Michael Combel | | | | | |
| Michael Compitello | | | | | |
| Michael Conard | | | | | |
| Michael Concannon | | | | | |
| Michael Conklin | | | | | |
| Michael Conlee | | | | | |
| Michael Conley | Address Redacted | | | | |
| Michael Conley | | | | | |
| Michael Conn | | | | | |
| Michael Connell | | | | | |
| Michael Connelly | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Conner | | | | | |
| Michael Conrad | | | | | |
| Michael Consbruck | | | | | |
| Michael Constantin | | | | | |
| Michael Contreras | Address Redacted | | | | |
| Michael Cook | Address Redacted | | | | |
| Michael Cook | | | | | |
| Michael Cooke | | | | | |
| Michael Cool | | | | | |
| Michael Cooper | Address Redacted | | | | |
| Michael Cooper | | | | | |
| Michael Cope | | | | | |
| Michael Copeland | | | | | |
| Michael Corbett | Address Redacted | | | | |
| Michael Corbett | | | | | |
| Michael Corbin | | | | | |
| Michael Corcelli | | | | | |
| Michael Corcoran | Address Redacted | | | | |
| Michael Corcoran | | | | | |
| Michael Cordogan | | | | | |
| Michael Corica | | | | | |
| Michael Cornelius | | | | | |
| Michael Cornell | | | | | |
| Michael Corsino | | | | | |
| Michael Cortes | | | | | |
| Michael Cortese | | | | | |
| Michael Cory | Address Redacted | | | | |
| Michael Cosculluela | | | | | |
| Michael Cosentino | Address Redacted | | | | |
| Michael Costanti | | | | | |
| Michael Costello | | | | | |
| Michael Cottingham | | | | | |
| Michael Cottle | | | | | |
| Michael Coudriet | | | | | |
| Michael Coulter | | | | | |
| Michael Courter | | | | | |
| Michael Courtney | | | | | |
| Michael Courtney Snuggs | Address Redacted | | | | |
| Michael Courtright | | | | | |
| Michael Cousins | Address Redacted | | | | |
| Michael Covat | | | | | |
| Michael Covone | | | | | |
| Michael Cowan | | | | | |
| Michael Cowles | | | | | |
| Michael Cox | | | | | |
| Michael Coy | Address Redacted | | | | |
| Michael Crabtree | | | | | |
| Michael Craft | | | | | |
| Michael Craig | Address Redacted | | | | |
| Michael Cran | | | | | |
| Michael Cranman | | | | | |
| Michael Craven | | | | | |
| Michael Crawford | | | | | |
| Michael Creamer | | | | | |
| Michael Cregan | | | | | |
| Michael Cremean | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Creppy | Address Redacted | | | | |
| Michael Crocker | | | | | |
| Michael Croix | | | | | |
| Michael Croker | | | | | |
| Michael Crongeyer | | | | | |
| Michael Cronin | | | | | |
| Michael Crosby | | | | | |
| Michael Croteau | | | | | |
| Michael Crouse | | | | | |
| Michael Crowe | | | | | |
| Michael Crowley | | | | | |
| Michael Croy | dba Gator Freightors | 17758 Nw 188th St | High Springs, FL 32643 | | |
| Michael Crum | | | | | |
| Michael Crunk | | | | | |
| Michael Cruthird | | | | | |
| Michael Cudger | Address Redacted | | | | |
| Michael Cuello | | | | | |
| Michael Cuevas | | | | | |
| Michael Cuiksa | | | | | |
| Michael Culhane | | | | | |
| Michael Culvey | | | | | |
| Michael Cumberbatch | | | | | |
| Michael Cummings | | | | | |
| Michael Cundiff | | | | | |
| Michael Cunningham | | | | | |
| Michael Curcio | | | | | |
| Michael Cureton | | | | | |
| Michael Curtis | Address Redacted | | | | |
| Michael Curtis | | | | | |
| Michael Cushing | | | | | |
| Michael Cushman | | | | | |
| Michael Cusumano | | | | | |
| Michael Cybulski | | | | | |
| Michael Cyphers | | | | | |
| Michael Cyr | | | | | |
| Michael Czebatul Inc | 17321 Oak Creek Rd | Alva, FL 33920 | | | |
| Michael Czechowski | | | | | |
| Michael Czuba | | | | | |
| Michael D Bremer | Address Redacted | | | | |
| Michael D Demarco | Address Redacted | | | | |
| Michael D Faust, Inc | 1001 S Macdill Ave | Tampa, FL 33629 | | | |
| Michael D Fischer | Address Redacted | | | | |
| Michael D Fiszbein Cpa Pc | 10043 E Hillside Dr | Scottsdale, AZ 85255 | | | |
| Michael D Hayes | Address Redacted | | | | |
| Michael D Inc. | 28231 Ave Crocker | Valencia, CA 91355 | | | |
| Michael D Matthews | Address Redacted | | | | |
| Michael D Place | Address Redacted | | | | |
| Michael D Reaume Insurance Services, Inc | 724 W 6th St | Corona, CA 92882 | | | |
| Michael D Reinard | Address Redacted | | | | |
| Michael D Rodriguez | Address Redacted | | | | |
| Michael D Simmons | Address Redacted | | | | |
| Michael D Sullivan Cpa | Address Redacted | | | | |
| Michael D White | Address Redacted | | | | |
| Michael D Williams | Address Redacted | | | | |
| Michael D. Babics D.D.S. | Address Redacted | | | | |
| Michael D. Edmonds | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael D. Gentile Dds | Address Redacted | | | | |
| Michael D. Hepperly Law Office, Chtd. | 310 W Central | Suite 119 | Wichita, KS 67202 | | |
| Michael D. Herman, Esq. & Associates, Pc | 6801 Kenilworth Ave | Suite 200 | Riverdale Park, MD 20737 | | |
| Michael D. Shanabrook | Address Redacted | | | | |
| Michael D. Sullivan, Cpa | 655 N. Ellington Pkwy | Lewisburg, TN 37091 | | | |
| Michael D. Wilson | Address Redacted | | | | |
| Michael D. Zachry | Address Redacted | | | | |
| Michael Dabah | Address Redacted | | | | |
| Michael Dadalt | | | | | |
| Michael Dadashi | | | | | |
| Michael Daddario | | | | | |
| Michael Dade | Address Redacted | | | | |
| Michael Daglian | Address Redacted | | | | |
| Michael Daglian | | | | | |
| Michael D'Agnese | | | | | |
| Michael Dahlke | | | | | |
| Michael Daigle | | | | | |
| Michael Dailey | Address Redacted | | | | |
| Michael Dailey | | | | | |
| Michael Daley | | | | | |
| Michael Dalire | | | | | |
| Michael D'Alleva | | | | | |
| Michael Damico | | | | | |
| Michael Dangelo | | | | | |
| Michael Daniel | | | | | |
| Michael Daniel Hamamjian | Address Redacted | | | | |
| Michael Daniel Investments Inc | 417 Arden Ave | 121A | Glendale, CA 91203 | | |
| Michael Daniels | | | | | |
| Michael Danzi | | | | | |
| Michael Dareing | | | | | |
| Michael Dark | | | | | |
| Michael Darna | Address Redacted | | | | |
| Michael Darnell | | | | | |
| Michael Darr | | | | | |
| Michael Dart | | | | | |
| Michael Darviche | Address Redacted | | | | |
| Michael Daryabeygi | | | | | |
| Michael Dashefsky | Address Redacted | | | | |
| Michael Daughenbaugh | | | | | |
| Michael Daugherty | | | | | |
| Michael David LLC | 275 Ne 92 St | Miami Shores, FL 33138 | | | |
| Michael David Martin | Address Redacted | | | | |
| Michael David Mccorvey | Address Redacted | | | | |
| Michael Davidson | | | | | |
| Michael Davies | | | | | |
| Michael Davis | | | | | |
| Michael Dawidoff | | | | | |
| Michael Dawkins Group, Inc | 3628 Ne 2 Ave | Miami, FL 33137 | | | |
| Michael Dawkins Homes Ny, Inc | 979 3rd Ave | Suite 707 | New York, NY 10022 | | |
| Michael Dawson | | | | | |
| Michael Day | | | | | |
| Michael De Los Santos | 96 Linden St | Yonkers, NY 10701 | | | |
| Michael De Los Santos | Address Redacted | | | | |
| Michael De Los Santos | | | | | |
| Michael De Silva | | | | | |
| Michael Deakins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Dean | | | | | |
| Michael Deane | | | | | |
| Michael Deangelo | | | | | |
| Michael Deberjeois | Address Redacted | | | | |
| Michael Debord | | | | | |
| Michael Debutts | | | | | |
| Michael Dechellis | | | | | |
| Michael Deere | Address Redacted | | | | |
| Michael Defilippo | | | | | |
| Michael Define | | | | | |
| Michael Definis | | | | | |
| Michael Defreitas | | | | | |
| Michael Defruscio | | | | | |
| Michael Degraw | | | | | |
| Michael Deike Construction, Inc | 930 North Loren Ave | Azusa, CA 91702 | | | |
| Michael Del Real | | | | | |
| Michael Del Vecchio | | | | | |
| Michael Delagarza | | | | | |
| Michael Delagrange | | | | | |
| Michael Delaney Rose | Address Redacted | | | | |
| Michael Delatte | Address Redacted | | | | |
| Michael Delcioppo | | | | | |
| Michael Deleon | Address Redacted | | | | |
| Michael Deleonardo | | | | | |
| Michael Della Cioppa | | | | | |
| Michael Delmonico | | | | | |
| Michael Delmont | | | | | |
| Michael Delmoro | | | | | |
| Michael Delong | | | | | |
| Michael Delorenzo | | | | | |
| Michael Delossantos | | | | | |
| Michael Delprete | | | | | |
| Michael Delrosso | | | | | |
| Michael Deluca | | | | | |
| Michael Delude | | | | | |
| Michael Demartinis | | | | | |
| Michael Demby | | | | | |
| Michael Demchak | Address Redacted | | | | |
| Michael Demedio | | | | | |
| Michael Demele | | | | | |
| Michael Demilia | | | | | |
| Michael Deming | | | | | |
| Michael Denbeau | Address Redacted | | | | |
| Michael Denecochea | | | | | |
| Michael Dennehy | | | | | |
| Michael Dennis | | | | | |
| Michael Dennis Howard | | | | | |
| Michael Denoewer | | | | | |
| Michael Denyse Moran | | | | | |
| Michael Depaolis | | | | | |
| Michael Dershem | | | | | |
| Michael Deshan | | | | | |
| Michael Desiervi | | | | | |
| Michael Desilva | Address Redacted | | | | |
| Michael Desroches | | | | | |
| Michael Desrosiers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Devencenzi | Address Redacted | | | | |
| Michael Devery | | | | | |
| Michael Devine Cpa | Address Redacted | | | | |
| Michael Devries | Address Redacted | | | | |
| Michael Dew | | | | | |
| Michael Dewald | | | | | |
| Michael Dezura | | | | | |
| Michael Dezzutti | | | | | |
| Michael Di Eugenio | | | | | |
| Michael Dial | dba Jagged Edge Barbershop | 2907 Paige Place | Grand Prairie, TX 75054 | | |
| Michael Dianda | | | | | |
| Michael Diaz | Address Redacted | | | | |
| Michael Dibella | | | | | |
| Michael Dibenedetto | | | | | |
| Michael Dickens | | | | | |
| Michael Dicker | | | | | |
| Michael Dickerson | | | | | |
| Michael Dicristino | | | | | |
| Michael Diep, Dds, Dental Corp | 330 N Lemon Ave | Walnut, CA 91789 | | | |
| Michael Dietrich | | | | | |
| Michael Digioia | | | | | |
| Michael Digirolomo | Address Redacted | | | | |
| Michael Dijoseph | | | | | |
| Michael Dilillo | | | | | |
| Michael Dill | | | | | |
| Michael Dillon | | | | | |
| Michael Dimaggio | Address Redacted | | | | |
| Michael Dimartini | | | | | |
| Michael Dimauro | | | | | |
| Michael Dinh | Address Redacted | | | | |
| Michael Dinulos | | | | | |
| Michael Diocson | | | | | |
| Michael Diodati | Address Redacted | | | | |
| Michael Diodati | | | | | |
| Michael Dion | | | | | |
| Michael Dipanni | | | | | |
| Michael Dipersia | | | | | |
| Michael Dismuke | Address Redacted | | | | |
| Michael Dituri | | | | | |
| Michael Dixson | Address Redacted | | | | |
| Michael Dixson | | | | | |
| Michael Dobbins | | | | | |
| Michael Dobija | | | | | |
| Michael Dobrov | | | | | |
| Michael Dobson | | | | | |
| Michael Dockery | Address Redacted | | | | |
| Michael Dodd'S Dentistry | 7758 E. Rose Ln | Scottsdale, AZ 85250 | | | |
| Michael Dodge | | | | | |
| Michael Dodson | | | | | |
| Michael Doherty | | | | | |
| Michael Dolan | | | | | |
| Michael D'Oliveira | | | | | |
| Michael Dolly | | | | | |
| Michael Domanico | | | | | |
| Michael Dombo | | | | | |
| Michael Dominick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Michael Donald | | | | | |
| Michael Donaldson | | | | | |
| Michael Donehoo | | | | | |
| Michael Donleavy | | | | | |
| Michael Donnelly | Address Redacted | | | | |
| Michael Donnelly | | | | | |
| Michael Donygan | | | | | |
| Michael Dorazio | | | | | |
| Michael Dortch | | | | | |
| Michael Dorzbacher | | | | | |
| Michael Dosanjh | Address Redacted | | | | |
| Michael Dossey | | | | | |
| Michael Dostaler | | | | | |
| Michael Dostillio | | | | | |
| Michael Dougherty | | | | | |
| Michael Douglas | Address Redacted | | | | |
| Michael Dowd | | | | | |
| Michael Dowden | | | | | |
| Michael Dowling | | | | | |
| Michael Downing | | | | | |
| Michael Downs | Address Redacted | | | | |
| Michael Doyle | | | | | |
| Michael Dragon | | | | | |
| Michael Drain | | | | | |
| Michael Drake | | | | | |
| Michael Draper | | | | | |
| Michael Draszt | | | | | |
| Michael Dreckman | | | | | |
| Michael Dreier | | | | | |
| Michael Drennon | | | | | |
| Michael Drew | Address Redacted | | | | |
| Michael Drew | | | | | |
| Michael Drew Music, Inc | 674 Illinois Ave. | Elgin, IL 60120 | | | |
| Michael Drexler | | | | | |
| Michael Driscoll | | | | | |
| Michael Dubay | | | | | |
| Michael Dube | | | | | |
| Michael Dubick | | | | | |
| Michael Duboff | | | | | |
| Michael Dubois | | | | | |
| Michael Ducy | | | | | |
| Michael Dudash | | | | | |
| Michael Duffy | | | | | |
| Michael Dugan | | | | | |
| Michael Dukane | | | | | |
| Michael Dukes | | | | | |
| Michael Dulock | | | | | |
| Michael Dum | | | | | |
| Michael Dunaway | | | | | |
| Michael Duncan | | | | | |
| Michael Dunn | | | | | |
| Michael Dunphy | | | | | |
| Michael Duplantis | | | | | |
| Michael Durand | Address Redacted | | | | |
| Michael Durand | | | | | |
| Michael Durant | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Durbin | | | | | |
| Michael Durham | | | | | |
| Michael Durkee | | | | | |
| Michael Durrett | | | | | |
| Michael Durrof | | | | | |
| Michael Durs | | | | | |
| Michael Dutra | | | | | |
| Michael Duval | | | | | |
| Michael Dvorak | | | | | |
| Michael Dworianyn | | | | | |
| Michael Dyer | Address Redacted | | | | |
| Michael Dyess | | | | | |
| Michael Dykier | | | | | |
| Michael E Brosie | Address Redacted | | | | |
| Michael E Durow | Address Redacted | | | | |
| Michael E Fort & Co Lpa Pc | 800 1st Ave S | Ft Dodge, IA 50501 | | | |
| Michael E Freese | Address Redacted | | | | |
| Michael E Hayes, Od | Address Redacted | | | | |
| Michael E Menning LLC | 7269 Sawmill Rd | Suite 100 | Dublin, OH 43016 | | |
| Michael E Tipton | | | | | |
| Michael E Warner | Address Redacted | | | | |
| Michael E Zweig | Address Redacted | | | | |
| Michael E. Auffenorde, P.C. | Address Redacted | | | | |
| Michael E. Eller | Address Redacted | | | | |
| Michael E. Newman, D.D.S. | Address Redacted | | | | |
| Michael E. Silverman | Address Redacted | | | | |
| Michael E. Strutt | Address Redacted | | | | |
| Michael Easley | | | | | |
| Michael Eaton | Address Redacted | | | | |
| Michael Eaton | | | | | |
| Michael Ebert | | | | | |
| Michael Ebnet | | | | | |
| Michael Echon | | | | | |
| Michael Ecke | | | | | |
| Michael Eckley | | | | | |
| Michael Edelberg | | | | | |
| Michael Edery | | | | | |
| Michael Edgar | | | | | |
| Michael Edison | | | | | |
| Michael Edmonds | | | | | |
| Michael Edmonston | | | | | |
| Michael Edwards | Address Redacted | | | | |
| Michael Edwards | | | | | |
| Michael Edwards Neptune | Address Redacted | | | | |
| Michael Efuetlateh | | | | | |
| Michael Ehlers | | | | | |
| Michael Eichler | Address Redacted | | | | |
| Michael Eidsaune | Address Redacted | | | | |
| Michael Eisen | | | | | |
| Michael Eisenberg | | | | | |
| Michael Eisenwasser | | | | | |
| Michael Ekdahl | | | | | |
| Michael Elias | | | | | |
| Michael Eliashberg | Address Redacted | | | | |
| Michael Elizalde | | | | | |
| Michael Ellifritz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Elliot | | | | | |
| Michael Elliott | | | | | |
| Michael Ellis | | | | | |
| Michael Ellis Inusrance/ Wm | 8100 Lang Ave Ne | 102 | Albuquerque, NM 87109 | | |
| Michael Ellsberg | Address Redacted | | | | |
| Michael Ellwood | | | | | |
| Michael Elsayed | | | | | |
| Michael Emerson | | | | | |
| Michael Emery | | | | | |
| Michael Emokpae | | | | | |
| Michael Emperador | | | | | |
| Michael Emry | | | | | |
| Michael Enderby | | | | | |
| Michael England | | | | | |
| Michael Enright | | | | | |
| Michael Entinger | | | | | |
| Michael Epperson | | | | | |
| Michael Epstein | | | | | |
| Michael Erchick | Address Redacted | | | | |
| Michael Erhardt | | | | | |
| Michael Ericksen | | | | | |
| Michael Erickson | | | | | |
| Michael Erikson | | | | | |
| Michael Ernst | | | | | |
| Michael Esch | | | | | |
| Michael Escobedo | | | | | |
| Michael Eseigbe | Address Redacted | | | | |
| Michael Esola | | | | | |
| Michael Espin | | | | | |
| Michael Espinosa | | | | | |
| Michael Espinoza | Address Redacted | | | | |
| Michael Esposito | Address Redacted | | | | |
| Michael Esposito | | | | | |
| Michael Esquibel | | | | | |
| Michael Estad | | | | | |
| Michael Estey | | | | | |
| Michael Estlund | | | | | |
| Michael Estrada | Address Redacted | | | | |
| Michael Estrada | | | | | |
| Michael Ethington | | | | | |
| Michael Evan Hedgpeth | Address Redacted | | | | |
| Michael Evangelho | Address Redacted | | | | |
| Michael Evans | Address Redacted | | | | |
| Michael Evans | | | | | |
| Michael Evanshaw Aka Evans | | | | | |
| Michael Evarts | | | | | |
| Michael Evenson | | | | | |
| Michael Everhart | | | | | |
| Michael Everly | Address Redacted | | | | |
| Michael Evick | | | | | |
| Michael Ewing | | | | | |
| Michael Ezekiel | | | | | |
| Michael F Dignazio | Address Redacted | | | | |
| Michael F Dowling Phd | Address Redacted | | | | |
| Michael F Duffy | Address Redacted | | | | |
| Michael F Greco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael F Myers Jr | Address Redacted | | | | |
| Michael F Myers Pc | 288 Clayton St | Ste 200 | Denver, CO 80206 | | |
| Michael F Tota Dds | Christopher M Tota Dds Pc | Attn: Christopher Tota | 34 Frankford St | Hawthorne, NY 10532 | |
| Michael Faas | | | | | |
| Michael Faber | | | | | |
| Michael Fadeyi | Address Redacted | | | | |
| Michael Fahrney | Address Redacted | | | | |
| Michael Fairfield | | | | | |
| Michael Fairley | Address Redacted | | | | |
| Michael Falcon | Address Redacted | | | | |
| Michael Falcone | Address Redacted | | | | |
| Michael Falestra | Address Redacted | | | | |
| Michael Fanghella | | | | | |
| Michael Fann | Address Redacted | | | | |
| Michael Fanous, Dpm Inc | 15366 Eleventh St | Ste D | Victorville, CA 92395 | | |
| Michael Farag | | | | | |
| Michael Farhood | | | | | |
| Michael Farides | | | | | |
| Michael Faron | | | | | |
| Michael Farrell | | | | | |
| Michael Farris | | | | | |
| Michael Farrow | Address Redacted | | | | |
| Michael Fasang | | | | | |
| Michael Fasolo | | | | | |
| Michael Fasse | | | | | |
| Michael Fastrup | | | | | |
| Michael Fatheree | | | | | |
| Michael Faucher | Address Redacted | | | | |
| Michael Faunt LLC | 4 4th Ave | W Deptford, NJ 08051 | | | |
| Michael Fawley | | | | | |
| Michael Fay | | | | | |
| Michael Fazio | | | | | |
| Michael Feast | | | | | |
| Michael Fecht | | | | | |
| Michael Federwitz | | | | | |
| Michael Feeler | | | | | |
| Michael Feibelman | | | | | |
| Michael Feinberg | | | | | |
| Michael Feintuch | Address Redacted | | | | |
| Michael Felber | | | | | |
| Michael Feld | | | | | |
| Michael Feldman | | | | | |
| Michael Felice | | | | | |
| Michael Felix Hudge | Address Redacted | | | | |
| Michael Feliz | | | | | |
| Michael Fellen | | | | | |
| Michael Fellmeth | | | | | |
| Michael Fellows | | | | | |
| Michael Feltenberger | | | | | |
| Michael Fendley | | | | | |
| Michael Ferbin | Address Redacted | | | | |
| Michael Ferguson | | | | | |
| Michael Fernandez | Address Redacted | | | | |
| Michael Fernandez | | | | | |
| Michael Ferneman | | | | | |
| Michael Ferneyhough | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Ferrari | | | | | |
| Michael Ferraro | | | | | |
| Michael Ferrelli | Address Redacted | | | | |
| Michael Ferro | | | | | |
| Michael Ferryman | | | | | |
| Michael Ferullo | | | | | |
| Michael Fetherston | | | | | |
| Michael Fey | | | | | |
| Michael Feygelman | Address Redacted | | | | |
| Michael Fidelis | Address Redacted | | | | |
| Michael Fiedler | Address Redacted | | | | |
| Michael Field | | | | | |
| Michael Fielder | | | | | |
| Michael Fietsam | | | | | |
| Michael Figueroa | | | | | |
| Michael File | | | | | |
| Michael Finan | | | | | |
| Michael Fine | | | | | |
| Michael Fink | | | | | |
| Michael Finkelstein | Address Redacted | | | | |
| Michael Finnegan Sole Proprietor | 3526 W Cortland St | Chicago, IL 60647 | | | |
| Michael Finnesy Real Estate | Address Redacted | | | | |
| Michael Fiorianti | | | | | |
| Michael Fiorito | | | | | |
| Michael Fischer | | | | | |
| Michael Fischer Contractors Inc | 1221 Bowers | 2561 | Birmingham, MI 48012 | | |
| Michael Fischthal | | | | | |
| Michael Fiscus | | | | | |
| Michael Fisher | | | | | |
| Michael Fitterer | | | | | |
| Michael Fitzgerald | Address Redacted | | | | |
| Michael Fitzgerald | | | | | |
| Michael Fitzgibbons | | | | | |
| Michael Fitzmaurice | | | | | |
| Michael Fitzpatrick | Address Redacted | | | | |
| Michael Fitzpatrick | | | | | |
| Michael Fitzpatrick Auto Refinishing | 411 N Quarantina St Unit A | Santa Barbara, CA 93103 | | | |
| Michael Flaherty | | | | | |
| Michael Flam | | | | | |
| Michael Flanigan | | | | | |
| Michael Flannery | | | | | |
| Michael Flathers | | | | | |
| Michael Flatley | | | | | |
| Michael Fleming | Address Redacted | | | | |
| Michael Fletcher | | | | | |
| Michael Fligor | | | | | |
| Michael Fling | | | | | |
| Michael Flores | Address Redacted | | | | |
| Michael Flowers | Address Redacted | | | | |
| Michael Flowers | | | | | |
| Michael Flowers Insurance Agency, LLC | 4701 Westbank Expressway, Ste 7 | Marrero, LA 70072 | | | |
| Michael Floyd | | | | | |
| Michael Flynn | Address Redacted | | | | |
| Michael Flynn | | | | | |
| Michael Flynn Agency, Inc. | Attn: Michael Flynn | 4550 S Kipling St, Ste 12 | Littleton, CO 80127 | | |
| Michael Fogarty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Foguth | | | | | |
| Michael Foley | | | | | |
| Michael Fonda | | | | | |
| Michael Fontaine | | | | | |
| Michael Foote | | | | | |
| Michael Forbes | | | | | |
| Michael Ford | | | | | |
| Michael Fordinal | | | | | |
| Michael Forehand Sole Proprietor | 111 Goughes Branch Rd. | Leicester, NC 28748 | | | |
| Michael Foreman | | | | | |
| Michael Fornataro | | | | | |
| Michael Forrer | | | | | |
| Michael Forrest | | | | | |
| Michael Forte | | | | | |
| Michael Forth | | | | | |
| Michael Fortner | | | | | |
| Michael Foskett | | | | | |
| Michael Foss | Address Redacted | | | | |
| Michael Foster | Address Redacted | | | | |
| Michael Foster | | | | | |
| Michael Foti | | | | | |
| Michael Foulks | | | | | |
| Michael Fowler | Address Redacted | | | | |
| Michael Fowler | | | | | |
| Michael Fowlkes | | | | | |
| Michael Fox | Address Redacted | | | | |
| Michael Fox | | | | | |
| Michael Fox Appraisal | Address Redacted | | | | |
| Michael Foxworth | | | | | |
| Michael Frame | | | | | |
| Michael Francis | | | | | |
| Michael Francis Tumminelli | Address Redacted | | | | |
| Michael Francisco | | | | | |
| Michael Franco | | | | | |
| Michael Francois | Address Redacted | | | | |
| Michael Frank | | | | | |
| Michael Frankel | Address Redacted | | | | |
| Michael Franklin | | | | | |
| Michael Franks | | | | | |
| Michael Franqui | Address Redacted | | | | |
| Michael Franson | | | | | |
| Michael Franzo | Address Redacted | | | | |
| Michael Frasier | | | | | |
| Michael Frassetti | | | | | |
| Michael Fraters D.O. | Address Redacted | | | | |
| Michael Frazier | | | | | |
| Michael Frazier Painting Contractor | 6272 Spring Hill Road | Ruckersville, VA 22968 | | | |
| Michael Frederick | Address Redacted | | | | |
| Michael Frederick | | | | | |
| Michael Fredericks | | | | | |
| Michael Freedman | | | | | |
| Michael French | | | | | |
| Michael Friar | | | | | |
| Michael Friberg | Address Redacted | | | | |
| Michael Friddle | | | | | |
| Michael Fried | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Friedman | Address Redacted | | | | |
| Michael Friedman | | | | | |
| Michael Friedman Cpa | Address Redacted | | | | |
| Michael Friedmann | | | | | |
| Michael Friend | Address Redacted | | | | |
| Michael Frison | Address Redacted | | | | |
| Michael Fritts | | | | | |
| Michael Frizzell | | | | | |
| Michael Frohwein | Address Redacted | | | | |
| Michael Frontera | | | | | |
| Michael Frost | | | | | |
| Michael Fruth | Address Redacted | | | | |
| Michael Fry | | | | | |
| Michael Frye | | | | | |
| Michael Fuentes | Address Redacted | | | | |
| Michael Fuimo | | | | | |
| Michael Fulco | Address Redacted | | | | |
| Michael Fulenchek | | | | | |
| Michael Fullam | | | | | |
| Michael Fuller | Address Redacted | | | | |
| Michael Fuller | | | | | |
| Michael Fullerton | Address Redacted | | | | |
| Michael Fulmer | Address Redacted | | | | |
| Michael Fuqua | | | | | |
| Michael Furillo | | | | | |
| Michael Furman | | | | | |
| Michael Furtado | | | | | |
| Michael Fusco | | | | | |
| Michael G Adjusting, Inc | 1221 Valparaiso Dr N | Placentia, CA 92870 | | | |
| Michael G Chan | Address Redacted | | | | |
| Michael G Doan, Apc | 1930 S Coast Hwy | 206 | Oceanside, CA 92054 | | |
| Michael G Harper Insurance Agency | Attn: Michael Harper | 900 Rockmead Dr Ste 264 | Kingwood, TX 77339 | | |
| Michael G Pierce | Address Redacted | | | | |
| Michael G Price Jr | Address Redacted | | | | |
| Michael G. Coyne | Address Redacted | | | | |
| Michael G. Hanrahan Esq. | Address Redacted | | | | |
| Michael Gaballah | Address Redacted | | | | |
| Michael Gabay | | | | | |
| Michael Gabor | | | | | |
| Michael Gabriel | | | | | |
| Michael Gaetano | | | | | |
| Michael Gah | Address Redacted | | | | |
| Michael Gaier | | | | | |
| Michael Gaines | | | | | |
| Michael Gaizutis | | | | | |
| Michael Galante | | | | | |
| Michael Galassini | | | | | |
| Michael Galaviz | | | | | |
| Michael Galdos Pacheco | Address Redacted | | | | |
| Michael Gallagher | | | | | |
| Michael Gallego | | | | | |
| Michael Gallop | | | | | |
| Michael Galteri | | | | | |
| Michael Galuska | | | | | |
| Michael Galvan | Address Redacted | | | | |
| Michael Galvin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Gamble | Address Redacted | | | | |
| Michael Gamble | | | | | |
| Michael Gammill | | | | | |
| Michael Gandia | | | | | |
| Michael Gangloff | | | | | |
| Michael Garbarino | | | | | |
| Michael Garbulsky | Address Redacted | | | | |
| Michael Garbuz | | | | | |
| Michael Garcia | Address Redacted | | | | |
| Michael Garcia | | | | | |
| Michael Gard | | | | | |
| Michael Gardiner Jr | | | | | |
| Michael Gardner | | | | | |
| Michael Gargano | Address Redacted | | | | |
| Michael Gargiulo | | | | | |
| Michael Garner | | | | | |
| Michael Garno | | | | | |
| Michael Garrett | | | | | |
| Michael Garrison | | | | | |
| Michael Garrison Associates | 336 W Bedford Ave | Ste 101 | Fresno, CA 93711 | | |
| Michael Garrity | | | | | |
| Michael Garry | | | | | |
| Michael Gartenhaus | Address Redacted | | | | |
| Michael Garvin | | | | | |
| Michael Garza | Address Redacted | | | | |
| Michael Gasaway | | | | | |
| Michael Gashgorian | Address Redacted | | | | |
| Michael Gaspar | | | | | |
| Michael Gaster | | | | | |
| Michael Gaston | | | | | |
| Michael Gates | | | | | |
| Michael Gatheridge | | | | | |
| Michael Gault | Address Redacted | | | | |
| Michael Gault | | | | | |
| Michael Gay | | | | | |
| Michael Gayon | | | | | |
| Michael Gazzara | | | | | |
| Michael Geaneas | | | | | |
| Michael Gebreselassie | | | | | |
| Michael Geddis | | | | | |
| Michael Gehart | | | | | |
| Michael Gelfand | | | | | |
| Michael Gentile | | | | | |
| Michael Gentilini | | | | | |
| Michael Gentry | Address Redacted | | | | |
| Michael Geoghegan | Address Redacted | | | | |
| Michael Georgacopoulos | | | | | |
| Michael George | Address Redacted | | | | |
| Michael George | | | | | |
| Michael George Oliver | Address Redacted | | | | |
| Michael Gerard Militello | Address Redacted | | | | |
| Michael Gerber | | | | | |
| Michael Germono | | | | | |
| Michael Gerst | Address Redacted | | | | |
| Michael Gerstenberger | | | | | |
| Michael Getz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Gevedon | | | | | |
| Michael Gevorgian | | | | | |
| Michael Ghafouri | | | | | |
| Michael Ghebremariam | Address Redacted | | | | |
| Michael Ghorbani | | | | | |
| Michael Giannini Farms | 289 N Main St | Buttonwillow, CA 93206 | | | |
| Michael Giannone | | | | | |
| Michael Giasulla | Address Redacted | | | | |
| Michael Gibbons | | | | | |
| Michael Gibbs | | | | | |
| Michael Gibbs LLC | 427 1st St Se | 200 | Cedar Rapids, IA 52401 | | |
| Michael Giese | Address Redacted | | | | |
| Michael Giffin | | | | | |
| Michael Gifford | | | | | |
| Michael Gilbert | Address Redacted | | | | |
| Michael Gilbert | | | | | |
| Michael Giles | | | | | |
| Michael Gill | Address Redacted | | | | |
| Michael Gill | | | | | |
| Michael Gillani | | | | | |
| Michael Gillespie | | | | | |
| Michael Gillin | | | | | |
| Michael Gilly | | | | | |
| Michael Gilmartin | | | | | |
| Michael Ginn | | | | | |
| Michael Ginsberg | | | | | |
| Michael Giometti | | | | | |
| Michael Giuffre | | | | | |
| Michael Glancey | | | | | |
| Michael Glaser | Address Redacted | | | | |
| Michael Glasfeld | | | | | |
| Michael Glasgow | | | | | |
| Michael Glasure | | | | | |
| Michael Glazer | Address Redacted | | | | |
| Michael Gleason | | | | | |
| Michael Gleboff | | | | | |
| Michael Gleiber | | | | | |
| Michael Glen Motion LLC | 1265 Atlantic Ave | 2L | Brooklyn, NY 11216 | | |
| Michael Glenn | | | | | |
| Michael Glenner | | | | | |
| Michael Glezos | | | | | |
| Michael Glisson | Address Redacted | | | | |
| Michael Glock | | | | | |
| Michael Gloistein | Address Redacted | | | | |
| Michael Glotzer | | | | | |
| Michael Glunk | | | | | |
| Michael Goats | Address Redacted | | | | |
| Michael Gochenour | | | | | |
| Michael Godfrey | | | | | |
| Michael Godin | | | | | |
| Michael Goedde | | | | | |
| Michael Goede | | | | | |
| Michael Goethe | Address Redacted | | | | |
| Michael Goetsch | Address Redacted | | | | |
| Michael Goff | | | | | |
| Michael Goforth | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Goheen | | | | | |
| Michael Goldberg | | | | | |
| Michael Golden | Address Redacted | | | | |
| Michael Golden | | | | | |
| Michael Goldsmith | Address Redacted | | | | |
| Michael Goldsmith | | | | | |
| Michael Goldstein | Address Redacted | | | | |
| Michael Goldstein | | | | | |
| Michael Golinder | | | | | |
| Michael Golland | | | | | |
| Michael Gomeringer | | | | | |
| Michael Gomes | | | | | |
| Michael Gomez | Address Redacted | | | | |
| Michael Gomez | | | | | |
| Michael Gonzales | Address Redacted | | | | |
| Michael Gonzales | | | | | |
| Michael Gonzalez | Address Redacted | | | | |
| Michael Gonzalez | | | | | |
| Michael Goode | | | | | |
| Michael Goodman | | | | | |
| Michael Goodrum | | | | | |
| Michael Goon | | | | | |
| Michael Gorbe | | | | | |
| Michael Gordon | | | | | |
| Michael Gorman | | | | | |
| Michael Gormley | | | | | |
| Michael Gorni | | | | | |
| Michael Gorski | Address Redacted | | | | |
| Michael Gorwits | | | | | |
| Michael Gosey Md | Address Redacted | | | | |
| Michael Gottlieb | | | | | |
| Michael Goudreau | Address Redacted | | | | |
| Michael Grabowski | Address Redacted | | | | |
| Michael Grace | | | | | |
| Michael Gracer | | | | | |
| Michael Gracy | | | | | |
| Michael Grady | | | | | |
| Michael Graeser | | | | | |
| Michael Graf | | | | | |
| Michael Grafton | | | | | |
| Michael Graham | | | | | |
| Michael Graham Ii | | | | | |
| Michael Graham Treasury Consulting LLC | 544 Cutlers Farm Road | Monroe, CT 06468 | | | |
| Michael Grambo | | | | | |
| Michael Grancell | | | | | |
| Michael Grande | | | | | |
| Michael Granger | | | | | |
| Michael Grant | | | | | |
| Michael Graper | | | | | |
| Michael Grassau | | | | | |
| Michael Grasso | Address Redacted | | | | |
| Michael Graulich | | | | | |
| Michael Gravellese | | | | | |
| Michael Gravelyn | Address Redacted | | | | |
| Michael Graves | | | | | |
| Michael Gray | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Graziani | | | | | |
| Michael Greathouse | | | | | |
| Michael Green | | | | | |
| Michael Greenblatt | | | | | |
| Michael Greenfield | | | | | |
| Michael Greer | | | | | |
| Michael Gregg | | | | | |
| Michael Gregoire | | | | | |
| Michael Gregory | | | | | |
| Michael Gregory Sessa | Address Redacted | | | | |
| Michael Greig | | | | | |
| Michael Gresham | | | | | |
| Michael Grezenko | | | | | |
| Michael Griffin | | | | | |
| Michael Griffith | | | | | |
| Michael Griffiths | | | | | |
| Michael Grimaldi | | | | | |
| Michael Grimes | | | | | |
| Michael Grindle | | | | | |
| Michael Grindstaff | | | | | |
| Michael Grinman | Address Redacted | | | | |
| Michael Grinshpun | Address Redacted | | | | |
| Michael Grippi | Address Redacted | | | | |
| Michael Grisanti | | | | | |
| Michael Grissinger | | | | | |
| Michael Grosor | | | | | |
| Michael Grossa Inc | 2445 Fire Mesa St | 100 | Las Vegas, NV 89128 | | |
| Michael Gruebele | Address Redacted | | | | |
| Michael Grulkey | | | | | |
| Michael Gruol | | | | | |
| Michael Grusby | | | | | |
| Michael Gruttadauria | Address Redacted | | | | |
| Michael Guarnieri | | | | | |
| Michael Guayante | | | | | |
| Michael Gubiotti | Address Redacted | | | | |
| Michael Guerin | Address Redacted | | | | |
| Michael Guerrer | Address Redacted | | | | |
| Michael Guerrero | | | | | |
| Michael Guerrieri | | | | | |
| Michael Guest | | | | | |
| Michael Guido | | | | | |
| Michael Guillet | | | | | |
| Michael Guilmet | | | | | |
| Michael Guinta | | | | | |
| Michael Guis | | | | | |
| Michael Gularte | | | | | |
| Michael Gulden | | | | | |
| Michael Gullett Builders Inc | 1421 Moores Mill Rd Nw | Atlanta, GA 30327 | | | |
| Michael Gunderson | | | | | |
| Michael Gundy | | | | | |
| Michael Gunn | | | | | |
| Michael Gurevich | Address Redacted | | | | |
| Michael Gurga | | | | | |
| Michael Gurley | | | | | |
| Michael Gushiken | | | | | |
| Michael Guthrie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Gutierrez | | | | | |
| Michael Gutkowski | Address Redacted | | | | |
| Michael Gutman | | | | | |
| Michael Guy Plumbing | 12903 12th Ave | Hanford, CA 93230 | | | |
| Michael Gwynn | | | | | |
| Michael H Glassman | Address Redacted | | | | |
| Michael H Hosch | Address Redacted | | | | |
| Michael H Schmierer Dds | Address Redacted | | | | |
| Michael H. Farkas | Address Redacted | | | | |
| Michael H. Gordon | Address Redacted | | | | |
| Michael Haberman | | | | | |
| Michael Hadad | | | | | |
| Michael Haderman | | | | | |
| Michael Haepers | | | | | |
| Michael Hagan | Address Redacted | | | | |
| Michael Haghighi | | | | | |
| Michael Hague | | | | | |
| Michael Hahn | | | | | |
| Michael Haider | Address Redacted | | | | |
| Michael Haines | | | | | |
| Michael Hainrihar | | | | | |
| Michael Hains | | | | | |
| Michael Hair Sensation | 10105 Verree Rd | B | Philadelphia, PA 19116 | | |
| Michael Hairston | | | | | |
| Michael Hakala | | | | | |
| Michael Hal | | | | | |
| Michael Hale | | | | | |
| Michael Hall | | | | | |
| Michael Hallahan | | | | | |
| Michael Hallman | | | | | |
| Michael Halpern | | | | | |
| Michael Halpy | | | | | |
| Michael Halsey | | | | | |
| Michael Hamann | | | | | |
| Michael Hamilton | Address Redacted | | | | |
| Michael Hamilton | | | | | |
| Michael Hamlin | | | | | |
| Michael Hamm | | | | | |
| Michael Hammerstone | | | | | |
| Michael Hammond | Address Redacted | | | | |
| Michael Hammond | | | | | |
| Michael Hammons | | | | | |
| Michael Hamrick | | | | | |
| Michael Handy Consulting LLC | 408 Brier Meadow Ln | Covington, LA 70433 | | | |
| Michael Haney | Address Redacted | | | | |
| Michael Haniff | | | | | |
| Michael Hanna | | | | | |
| Michael Hanna Chedraoui | | | | | |
| Michael Hannon | | | | | |
| Michael Hansen | Address Redacted | | | | |
| Michael Hansen | | | | | |
| Michael Hanson | | | | | |
| Michael Hanwei Wang | Address Redacted | | | | |
| Michael Hanzuk | | | | | |
| Michael Harari | | | | | |
| Michael Harbeson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Harder | | | | | |
| Michael Hardy | Address Redacted | | | | |
| Michael Hargrove | | | | | |
| Michael Harhausen | | | | | |
| Michael Harker | | | | | |
| Michael Harkins | | | | | |
| Michael Harmeyer | | | | | |
| Michael Harmon | | | | | |
| Michael Harms | | | | | |
| Michael Harney | | | | | |
| Michael Harnist | | | | | |
| Michael Harper | | | | | |
| Michael Harriman | | | | | |
| Michael Harrington | | | | | |
| Michael Harris | | | | | |
| Michael Harrison | Address Redacted | | | | |
| Michael Harrison | | | | | |
| Michael Hart | Address Redacted | | | | |
| Michael Hart | | | | | |
| Michael Hartless | | | | | |
| Michael Hartley | | | | | |
| Michael Hartmann | | | | | |
| Michael Hartzog | Address Redacted | | | | |
| Michael Harvey | | | | | |
| Michael Hasler | | | | | |
| Michael Hastings | Address Redacted | | | | |
| Michael Hastings | | | | | |
| Michael Hatch | | | | | |
| Michael Hatcher | Address Redacted | | | | |
| Michael Hatcher | | | | | |
| Michael Hatfield | | | | | |
| Michael Hathaway | | | | | |
| Michael Hatter | Address Redacted | | | | |
| Michael Haun | Address Redacted | | | | |
| Michael Haupert | | | | | |
| Michael Hauser | | | | | |
| Michael Hawes | | | | | |
| Michael Hawkins | | | | | |
| Michael Hawthorne | | | | | |
| Michael Hay | | | | | |
| Michael Hayek | | | | | |
| Michael Hayele | | | | | |
| Michael Hayes | | | | | |
| Michael Hayes Heat & Ac | 22 Old Harvard Rd | Bolton, MA 01740 | | | |
| Michael Haygood | Address Redacted | | | | |
| Michael Haygood | | | | | |
| Michael Haynes | Address Redacted | | | | |
| Michael Haynes Rice | Address Redacted | | | | |
| Michael Hays | | | | | |
| Michael Head | | | | | |
| Michael Heath | | | | | |
| Michael Heavers | Address Redacted | | | | |
| Michael Hebert | | | | | |
| Michael Hebert Investigations | 707 Picard Road | Lafayette, LA 70508 | | | |
| Michael He-Chan Lee, D.D.S. Inc. | 19745 E. Colima Rd. | Ste 10 | Rowland Heights, CA 91748 | | |
| Michael Hedgpeth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Hedrick | | | | | |
| Michael Hefflon Albarelli | Address Redacted | | | | |
| Michael Heichen | Address Redacted | | | | |
| Michael Heiden | | | | | |
| Michael Heidorn | | | | | |
| Michael Heierbacher | | | | | |
| Michael Heim | | | | | |
| Michael Heitz | Address Redacted | | | | |
| Michael Heldenbrand | | | | | |
| Michael Hellebrand | | | | | |
| Michael Heller | | | | | |
| Michael Helm | | | | | |
| Michael Helmke | | | | | |
| Michael Helms | | | | | |
| Michael Helmstetter | | | | | |
| Michael Hemstreet | | | | | |
| Michael Hendershot | | | | | |
| Michael Henderson | | | | | |
| Michael Hendler | Address Redacted | | | | |
| Michael Hendricks | | | | | |
| Michael Hennessy | | | | | |
| Michael Hennessy General Contracting | 28 Quail Run | Brick, NJ 08723 | | | |
| Michael Heno | | | | | |
| Michael Henry | Address Redacted | | | | |
| Michael Henry | | | | | |
| Michael Hensh | Address Redacted | | | | |
| Michael Hensley | | | | | |
| Michael Henson | | | | | |
| Michael Hentz | | | | | |
| Michael Hepler | | | | | |
| Michael Herbert | | | | | |
| Michael Herdez | | | | | |
| Michael Heredia | | | | | |
| Michael Herline | | | | | |
| Michael Hernandez | Address Redacted | | | | |
| Michael Hernandez | | | | | |
| Michael Herndon | | | | | |
| Michael Herrick | | | | | |
| Michael Herscu | | | | | |
| Michael Herskovic | | | | | |
| Michael Herstine | | | | | |
| Michael Hervey | | | | | |
| Michael Herwick | | | | | |
| Michael Heslop | | | | | |
| Michael Hessenauer | | | | | |
| Michael Hester | | | | | |
| Michael Heth | | | | | |
| Michael Hettrick | | | | | |
| Michael Hewes | | | | | |
| Michael Hewitt | | | | | |
| Michael Heydt | | | | | |
| Michael Hicks | Address Redacted | | | | |
| Michael Hicks | | | | | |
| Michael Higbee | | | | | |
| Michael Higginbottom | | | | | |
| Michael Higgs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Higgs | | | | | |
| Michael High | | | | | |
| Michael Hildebrandt | | | | | |
| Michael Hill | Address Redacted | | | | |
| Michael Hill | | | | | |
| Michael Hilla | | | | | |
| Michael Hillan | | | | | |
| Michael Hillen | | | | | |
| Michael Hilton | | | | | |
| Michael Himes | Address Redacted | | | | |
| Michael Hinderliter | | | | | |
| Michael Hines | | | | | |
| Michael Hinkle | | | | | |
| Michael Hinson | | | | | |
| Michael Hinton | | | | | |
| Michael Hirsh | | | | | |
| Michael Hittle | | | | | |
| Michael Ho | | | | | |
| Michael Hoak, Aia | Address Redacted | | | | |
| Michael Hoang | Address Redacted | | | | |
| Michael Hoard | | | | | |
| Michael Hobbs | | | | | |
| Michael Hobizal | | | | | |
| Michael Hocklander | | | | | |
| Michael Hodges | | | | | |
| Michael Hodgins | | | | | |
| Michael Hodgson | | | | | |
| Michael Hodina | | | | | |
| Michael Hodson | | | | | |
| Michael Hoffer | | | | | |
| Michael Hoffman | | | | | |
| Michael Hofmann | | | | | |
| Michael Hogan | | | | | |
| Michael Hogg | | | | | |
| Michael Hoke | | | | | |
| Michael Holden | Address Redacted | | | | |
| Michael Holderman | | | | | |
| Michael Holdiness | Address Redacted | | | | |
| Michael Holdridge | | | | | |
| Michael Holl | | | | | |
| Michael Holland | | | | | |
| Michael Holleran | Address Redacted | | | | |
| Michael Hollis | | | | | |
| Michael Holloway | | | | | |
| Michael Holman | | | | | |
| Michael Holmes | | | | | |
| Michael Holmstrom | | | | | |
| Michael Holst | | | | | |
| Michael Holstein | | | | | |
| Michael Holt | Address Redacted | | | | |
| Michael Holt | | | | | |
| Michael Holton | | | | | |
| Michael Holub | Address Redacted | | | | |
| Michael Homan | | | | | |
| Michael Homer | | | | | |
| Michael Honeycutt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Hongs | | | | | |
| Michael Hoog | | | | | |
| Michael Hooper | | | | | |
| Michael Hooten | | | | | |
| Michael Hoover | | | | | |
| Michael Hopkins | Address Redacted | | | | |
| Michael Hopkins | | | | | |
| Michael Hopkovitz | | | | | |
| Michael Hopper | | | | | |
| Michael Hord | Address Redacted | | | | |
| Michael Horn | Address Redacted | | | | |
| Michael Horn | | | | | |
| Michael Hornbeck | | | | | |
| Michael Horner | | | | | |
| Michael Hornsby | | | | | |
| Michael Horsley | | | | | |
| Michael Horton | | | | | |
| Michael Horwitz | | | | | |
| Michael Hosey | | | | | |
| Michael Hough | Address Redacted | | | | |
| Michael Houghton | | | | | |
| Michael Houle | | | | | |
| Michael Houston | | | | | |
| Michael Houvig | | | | | |
| Michael Hovell | Address Redacted | | | | |
| Michael Hovis | | | | | |
| Michael Hovsep | Address Redacted | | | | |
| Michael Hovsep Aslanian | Address Redacted | | | | |
| Michael Howard | Address Redacted | | | | |
| Michael Howard | | | | | |
| Michael Howey | | | | | |
| Michael Howitt | | | | | |
| Michael Howland | | | | | |
| Michael Howley | Address Redacted | | | | |
| Michael Hsu | | | | | |
| Michael Hu | | | | | |
| Michael Hua, Cpa | Address Redacted | | | | |
| Michael Hubbard | | | | | |
| Michael Hubbell | | | | | |
| Michael Huddle | | | | | |
| Michael Huddleston | Address Redacted | | | | |
| Michael Huddleston | | | | | |
| Michael Hudgins | | | | | |
| Michael Hudson | | | | | |
| Michael Huffman | | | | | |
| Michael Hugee | Address Redacted | | | | |
| Michael Huggins | | | | | |
| Michael Hughes | | | | | |
| Michael Hui | | | | | |
| Michael Huling | | | | | |
| Michael Hulvey | | | | | |
| Michael Humble | | | | | |
| Michael Humenik | Address Redacted | | | | |
| Michael Humenik | | | | | |
| Michael Humphret | | | | | |
| Michael Humphrey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Humphreys | | | | | |
| Michael Hunger | | | | | |
| Michael Hunn | | | | | |
| Michael Hunt | | | | | |
| Michael Hunter | Address Redacted | | | | |
| Michael Hunter | | | | | |
| Michael Hunter Homes, LLC | 3619 Brook Shadow Dr | Kingwood, TX 77345 | | | |
| Michael Hunter Ochs | Address Redacted | | | | |
| Michael Huoming Lee | | | | | |
| Michael Hurd | | | | | |
| Michael Hurley | | | | | |
| Michael Hurrle | | | | | |
| Michael Hurst Criminal Investigation Inc | 118 W Adams St, Ste 500 | Jacksonville, FL 32202 | | | |
| Michael Hurwitz | | | | | |
| Michael Huseman | | | | | |
| Michael Husson | | | | | |
| Michael Huthwaite | | | | | |
| Michael Hutton | | | | | |
| Michael Huven | | | | | |
| Michael Huven Agency LLC | 1325 40th Court | Kenosha, WI 53144 | | | |
| Michael Huynh | Address Redacted | | | | |
| Michael Hwu | Address Redacted | | | | |
| Michael Hykes | | | | | |
| Michael Hylan | | | | | |
| Michael Hyman | Address Redacted | | | | |
| Michael Hyman | | | | | |
| Michael Hynes | | | | | |
| Michael I. Emele Dds Pc | 635 Broadway | Paterson, NJ 07514 | | | |
| Michael Iacovetta | | | | | |
| Michael Iadanza | | | | | |
| Michael Iadarola | | | | | |
| Michael Iannetta Jr | | | | | |
| Michael Iardella | | | | | |
| Michael Ibar | | | | | |
| Michael Idang | | | | | |
| Michael Ilodigwe | | | | | |
| Michael Imai | Address Redacted | | | | |
| Michael Inghram | | | | | |
| Michael Ingle | | | | | |
| Michael Ingols | | | | | |
| Michael Innamorato | | | | | |
| Michael Iovino | | | | | |
| Michael Ippolito | | | | | |
| Michael Isaac | | | | | |
| Michael Isaacson Cpa Pllc | 521 East 14th St | 12A | New York, NY 10009 | | |
| Michael Isenhour | | | | | |
| Michael Ismail | | | | | |
| Michael Isra | Address Redacted | | | | |
| Michael Israfil | | | | | |
| Michael Ivery | Address Redacted | | | | |
| Michael Izquierdo | | | | | |
| Michael J Bannach | Address Redacted | | | | |
| Michael J Bloodworth Coweta Landscaping | 428 Doc Perry Road | Newnan, GA 30263 | | | |
| Michael J Boucher | Address Redacted | | | | |
| Michael J Cantara | Address Redacted | | | | |
| Michael J Conrad Md, P.C. | 250 Chateau Dr Sw | Suite 100 | Huntsville, AL 35801 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael J Conway Dds Pllc | 5723 Ne Bothell Way | Suite B | Kenmore, WA 98028 | | |
| Michael J De Marco Dpm | 4057 Asbury Ave | Suite 6 | Tinton Falls, NJ 07753 | | |
| Michael J De Marco Dpm | Address Redacted | | | | |
| Michael J Denny | Address Redacted | | | | |
| Michael J Disano, Md, Inc | 259 Idyllwild Circle | Chico, CA 95928 | | | |
| Michael J Emert & Associate Cpas, Pc | 4732 Se Hawthorne Blvd | Portland, OR 97215 | | | |
| Michael J Feldman A Medical Corporation | 8641 Wilshire Blvd | Ste 212 | Beverly Hills, CA 90211 | | |
| Michael J Frazier Dpm Pa, | Address Redacted | | | | |
| Michael J Goldberg, Cpa | Address Redacted | | | | |
| Michael J Hartley | | | | | |
| Michael J Hennessee | Address Redacted | | | | |
| Michael J Hennessey | | | | | |
| Michael J Jackson LLC | 13867 Creekstone Dr | Denham Springs, LA 70726 | | | |
| Michael J Kalajian | Address Redacted | | | | |
| Michael J Kiefer | | | | | |
| Michael J Krieger | Address Redacted | | | | |
| Michael J Kujanek | | | | | |
| Michael J Leach Phd Pllc | Attn: Michael Leach | 1221 Abrams Rd, Ste 325 | Richardson, TX 75081 | | |
| Michael J Lepore | Address Redacted | | | | |
| Michael J Massaro | Address Redacted | | | | |
| Michael J Maza | Address Redacted | | | | |
| Michael J Mccorkle | Address Redacted | | | | |
| Michael J Mcmillan | | | | | |
| Michael J Mele Financial Management Svcs | 4049 Ocean Dr | Apt 304 | Vero Beach, FL 32963 | | |
| Michael J Millward, Cpa, Pa | 33 Se 8 St | 718 | Boca Raton, FL 33432 | | |
| Michael J Obrien | Address Redacted | | | | |
| Michael J Oconnor | Address Redacted | | | | |
| Michael J Primavera Insurance Agency Inc | 601 Belgrade St | Philadelphia, PA 19125 | | | |
| Michael J Rugnetta | Address Redacted | | | | |
| Michael J Russo | Address Redacted | | | | |
| Michael J Shuman Pa | 200 S Biscayne Blvd | Miami, FL 33131 | | | |
| Michael J Straub LLC | 305 E Ponce De Leon Ave | Apt C2 | Decatur, GA 30030 | | |
| Michael J Verst | Address Redacted | | | | |
| Michael J Videau | Address Redacted | | | | |
| Michael J Ward | Address Redacted | | | | |
| Michael J White | Address Redacted | | | | |
| Michael J. Badlissi Md Pa | 2501 Jimmy Johnson Blvd | Suite 302 | Port Arthur, TX 77640 | | |
| Michael J. Baker Cpa | 32200 Corte Florecita | Temecula, CA 92592 | | | |
| Michael J. Banks, Attorney At Law, PC | 400 N. Tustin Ave. | Suite 300 | Santa Ana, CA 92705 | | |
| Michael J. Belanger Plumbing & Heating | 436 7th St | Waretown, NJ 08758 | | | |
| Michael J. Berger | Address Redacted | | | | |
| Michael J. Candiotti | Address Redacted | | | | |
| Michael J. Dawson, Md, Inc. | 323 N. Prairie Ave | Suite 160 | Inglewood, CA 90301 | | |
| Michael J. Di Gregorio | 8122 Prestige Commons Drive | Tamarac, FL 33321 | | | |
| Michael J. Hardiman | Address Redacted | | | | |
| Michael J. Hatcher, Accountant | 4502 Starkey Road | Suite 105 | Roanoke, VA 24018 | | |
| Michael J. Iadevaia, Cpa | Address Redacted | | | | |
| Michael J. Miller, Cpa | Address Redacted | | | | |
| Michael J. Preszler Consulting, Inc. | 169 Parkshore Drive | Suite 110 | Folsom, CA 95630 | | |
| Michael J. Riermaier M.D., J.D., S.C. | 1435 N Randall Road | Suite 304 | Elgin, IL 60123 | | |
| Michael J. Shreve | Address Redacted | | | | |
| Michael J. Siegel Real Estate LLC | 201 St. Charles Ave | Suite 4411 | New Orleans, LA 70170 | | |
| Michael J. Weinberg | Address Redacted | | | | |
| Michael Jablon | | | | | |
| Michael Jackness | | | | | |
| Michael Jackson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Jackson | | | | | |
| Michael Jackson LLC | 1130 Millerville Road | Baton Rouge, LA 70816 | | | |
| Michael Jacobs | | | | | |
| Michael Jacobson Consulting | 175 Helmsley Dr | Atlanta, GA 30327 | | | |
| Michael Jacobson Md, Pc | 37 Birch Drive | Katonah, NY 10536 | | | |
| Michael Jacques | | | | | |
| Michael Jaggers | | | | | |
| Michael Jakubik | | | | | |
| Michael Jalonen | | | | | |
| Michael James | Address Redacted | | | | |
| Michael James | | | | | |
| Michael James Celaya | Address Redacted | | | | |
| Michael James Lashare | Address Redacted | | | | |
| Michael Jameyson | | | | | |
| Michael Janel | | | | | |
| Michael Jankowski | Address Redacted | | | | |
| Michael Jansenvandoorn | | | | | |
| Michael Jantz | | | | | |
| Michael Japp | | | | | |
| Michael Jasklowski | | | | | |
| Michael Jason Marcus | Address Redacted | | | | |
| Michael Jaszczak | | | | | |
| Michael Jayroe | | | | | |
| Michael Jeans | Address Redacted | | | | |
| Michael Jeanty | Address Redacted | | | | |
| Michael Jeffress | | | | | |
| Michael Jeffrey | | | | | |
| Michael Jeffus Realtor | 2031 E Feemster Ct | Visalia, CA 93292 | | | |
| Michael Jegat | | | | | |
| Michael Jelenffy | | | | | |
| Michael Jenkins | Address Redacted | | | | |
| Michael Jenkins | | | | | |
| Michael Jennings | Address Redacted | | | | |
| Michael Jensen | Address Redacted | | | | |
| Michael Jensen | | | | | |
| Michael Jerome | | | | | |
| Michael Jeter | Address Redacted | | | | |
| Michael Jeter | | | | | |
| Michael Jf Kelly | Address Redacted | | | | |
| Michael Jodscheidt | | | | | |
| Michael Joffe | Address Redacted | | | | |
| Michael John Galdorise | Address Redacted | | | | |
| Michael John Neill | Address Redacted | | | | |
| Michael John Rafn | Address Redacted | | | | |
| Michael Johns | | | | | |
| Michael Johnsen | Address Redacted | | | | |
| Michael Johnson | Address Redacted | | | | |
| Michael Johnson | | | | | |
| Michael Johnson & Co | 9175 E Kenyon Ave, Ste 200 | Denver, CO 80237 | | | |
| Michael Johnson Designs LLC | 1351 Se 7 Ave | Dania Beach, FL 33004 | | | |
| Michael Johnson Jr | Address Redacted | | | | |
| Michael Johnston | | | | | |
| Michael Joiner Sr. Insurance | 5409 94th St | Lubbock, TX 79424 | | | |
| Michael Joly | | | | | |
| Michael Jone | Address Redacted | | | | |
| Michael Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Jones | | | | | |
| Michael Jones-Ginyard | Address Redacted | | | | |
| Michael Joplin | | | | | |
| Michael Jordan | | | | | |
| Michael Josef Inc | 801 N.W 10th St | Oklahoma City, OK 73106 | | | |
| Michael Joseph | Address Redacted | | | | |
| Michael Joseph Burke | Address Redacted | | | | |
| Michael Joyce | | | | | |
| Michael Joyner | | | | | |
| Michael Joynes | | | | | |
| Michael J'S Landscaping, Inc. | 31 Sylvia Dr | W Islip, NY 11795 | | | |
| Michael Juarez | | | | | |
| Michael Juby | Address Redacted | | | | |
| Michael Jucha | | | | | |
| Michael Judenis | Address Redacted | | | | |
| Michael Judson | | | | | |
| Michael Julbe | | | | | |
| Michael Jules | Address Redacted | | | | |
| Michael Juliano | | | | | |
| Michael Jungquist | | | | | |
| Michael Justin | Address Redacted | | | | |
| Michael K Foxman, Dds | Address Redacted | | | | |
| Michael K Jackson Jr | Address Redacted | | | | |
| Michael K Nicklas LLC | 3424 Cove Ct. | Mandeville, LA 70448 | | | |
| Michael K Shirts LLC | 888 S 1840 W | Orem, UT 84059 | | | |
| Michael K. Foday | Address Redacted | | | | |
| Michael K. Hagemann | Address Redacted | | | | |
| Michael K. Inn | Address Redacted | | | | |
| Michael K. Poe, Pa | 540 North Harbor City Blvd. | Melbouren, FL 32935 | | | |
| Michael K. Spier | Address Redacted | | | | |
| Michael K. Watson, Sr. | Address Redacted | | | | |
| Michael Kabram Acupuncture | 37 Greenpoint Ave | Suite 217 | Brooklyn, NY 11222 | | |
| Michael Kabrin | | | | | |
| Michael Kacal | | | | | |
| Michael Kacor | | | | | |
| Michael Kaegbein | | | | | |
| Michael Kaelblein | Address Redacted | | | | |
| Michael Kahan | | | | | |
| Michael Kahil | | | | | |
| Michael Kaider | Address Redacted | | | | |
| Michael Kallman LLC | 443 49th St | Lindenhurst, NY 11757 | | | |
| Michael Kaluya | | | | | |
| Michael Kaminowitz | | | | | |
| Michael Kamins | | | | | |
| Michael Kaminski | | | | | |
| Michael Kandoll | Address Redacted | | | | |
| Michael Kane | | | | | |
| Michael Kanehl | | | | | |
| Michael Kang | | | | | |
| Michael Kanner Md | Address Redacted | | | | |
| Michael Kantrow | | | | | |
| Michael Kao M.D. Inc | 8333 Clairemont Mesa Blvd. | Ste 203 | San Diego, CA 92111 | | |
| Michael Kapczynski | | | | | |
| Michael Karanja | | | | | |
| Michael Kariuki | Address Redacted | | | | |
| Michael Karklins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Karraker | | | | | |
| Michael Kasula | | | | | |
| Michael Kator | | | | | |
| Michael Katz | | | | | |
| Michael Katzoff | | | | | |
| Michael Kaufman | | | | | |
| Michael Kavanagh | | | | | |
| Michael Kawazoe | | | | | |
| Michael Kazarian | | | | | |
| Michael Kazee | | | | | |
| Michael Keahon | | | | | |
| Michael Kearns | | | | | |
| Michael Kearse | | | | | |
| Michael Keating | Address Redacted | | | | |
| Michael Keating | | | | | |
| Michael Keesee | | | | | |
| Michael Keesling | Address Redacted | | | | |
| Michael Keeter | | | | | |
| Michael Kehoe | | | | | |
| Michael Keith | | | | | |
| Michael Keith Reynolds | Address Redacted | | | | |
| Michael Kelcourse | | | | | |
| Michael Keljo | | | | | |
| Michael Kelleher | Address Redacted | | | | |
| Michael Kelley | | | | | |
| Michael Kelly | Address Redacted | | | | |
| Michael Kelly | | | | | |
| Michael Kelly Architecture | 462 Webber Court | Erie, CO 80516 | | | |
| Michael Kels | | | | | |
| Michael Kemp | | | | | |
| Michael Kempel | | | | | |
| Michael Kemps | | | | | |
| Michael Kennedy | Address Redacted | | | | |
| Michael Kennedy | | | | | |
| Michael Kennell | | | | | |
| Michael Kenny | | | | | |
| Michael Kenon | | | | | |
| Michael Kepler | Address Redacted | | | | |
| Michael Kerby | | | | | |
| Michael Kern | | | | | |
| Michael Kerr | | | | | |
| Michael Kersey | Address Redacted | | | | |
| Michael Kersten | | | | | |
| Michael Kerstetter | | | | | |
| Michael Kessler | Address Redacted | | | | |
| Michael Ketler | | | | | |
| Michael Key | | | | | |
| Michael Keymel | | | | | |
| Michael Keyser | | | | | |
| Michael Khair | 3816 Shady Meadow | Grapevine, TX 76051 | | | |
| Michael Khalil | | | | | |
| Michael Khein | Address Redacted | | | | |
| Michael Khoo | Address Redacted | | | | |
| Michael Khoury | | | | | |
| Michael Kieger | | | | | |
| Michael Kilchenstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Kilker | Address Redacted | | | | |
| Michael Killin | | | | | |
| Michael Kim | Address Redacted | | | | |
| Michael Kim | | | | | |
| Michael Kimball | | | | | |
| Michael Kims | | | | | |
| Michael King | Address Redacted | | | | |
| Michael King | | | | | |
| Michael Kingeter | | | | | |
| Michael Kinlaw | Address Redacted | | | | |
| Michael Kinlock | Address Redacted | | | | |
| Michael Kinnear | Address Redacted | | | | |
| Michael Kinsey | | | | | |
| Michael Kirchick | | | | | |
| Michael Kirk | | | | | |
| Michael Kirkland | | | | | |
| Michael Kiser | | | | | |
| Michael Kish | | | | | |
| Michael Kitchens | | | | | |
| Michael Klaben | | | | | |
| Michael Klann | | | | | |
| Michael Klein | Address Redacted | | | | |
| Michael Klein Cpa Pllc | 3908 Hazel Lane | Greensboro, NC 27408 | | | |
| Michael Kleinmann | | | | | |
| Michael Klimovich | | | | | |
| Michael Klinger | Address Redacted | | | | |
| Michael Klinter | | | | | |
| Michael Klintworth | | | | | |
| Michael Klung | | | | | |
| Michael Klyce | | | | | |
| Michael Knapp | | | | | |
| Michael Knapp Nd Pllc | 624 N. Humphreys St. | Suite 2 | Flagstaff, AZ 86001 | | |
| Michael Kniespeck | | | | | |
| Michael Kniess Financial Advisor | 11270 W Park Place | Ste 100 | Milwaukee, WI 53224 | | |
| Michael Knight | | | | | |
| Michael Knopke | | | | | |
| Michael Knott | | | | | |
| Michael Knouse | | | | | |
| Michael Knutson | | | | | |
| Michael Kobold | | | | | |
| Michael Koch | | | | | |
| Michael Kochis | | | | | |
| Michael Koczan | | | | | |
| Michael Koehler | | | | | |
| Michael Koether | Address Redacted | | | | |
| Michael Kohler | Address Redacted | | | | |
| Michael Kokernak | | | | | |
| Michael Koletas | | | | | |
| Michael Komlosy | | | | | |
| Michael Kondos | | | | | |
| Michael Kondracki | | | | | |
| Michael Kongsiri | | | | | |
| Michael Konopka & Associates, P.C. | 277 Broadway | Suite 810 | New York, NY 10007 | | |
| Michael Korda | | | | | |
| Michael Korik | Address Redacted | | | | |
| Michael Korson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Korte | | | | | |
| Michael Korzenioski | Address Redacted | | | | |
| Michael Korzynek | | | | | |
| Michael Kosakowski | | | | | |
| Michael Kotzen | | | | | |
| Michael Kountze | | | | | |
| Michael Kovacs | Address Redacted | | | | |
| Michael Kovacs | | | | | |
| Michael Koval | | | | | |
| Michael Kovnat | Address Redacted | | | | |
| Michael Kowalsky | Address Redacted | | | | |
| Michael Kozlowski | | | | | |
| Michael Kraker | | | | | |
| Michael Krakovitz | | | | | |
| Michael Kraley | | | | | |
| Michael Kram | | | | | |
| Michael Kramarz | | | | | |
| Michael Kramer | Address Redacted | | | | |
| Michael Kramer | | | | | |
| Michael Krasnyansky | | | | | |
| Michael Krass | | | | | |
| Michael Kraus | Address Redacted | | | | |
| Michael Krause | | | | | |
| Michael Kreiser | | | | | |
| Michael Krimigis | | | | | |
| Michael Kristoff | | | | | |
| Michael Kristovic | | | | | |
| Michael Krongel | | | | | |
| Michael Kronimus | | | | | |
| Michael Kropf | | | | | |
| Michael Kruczkowski | | | | | |
| Michael Kruk | Address Redacted | | | | |
| Michael Krull | | | | | |
| Michael Kruse | Address Redacted | | | | |
| Michael Kruse | | | | | |
| Michael Kuczinski | | | | | |
| Michael Kudriavtseff | | | | | |
| Michael Kuehne | | | | | |
| Michael Kuhfal | | | | | |
| Michael Kula | | | | | |
| Michael Kulczyckyj | | | | | |
| Michael Kulick | | | | | |
| Michael Kulik | | | | | |
| Michael Kulikov | | | | | |
| Michael Kumaras | | | | | |
| Michael Kunert | | | | | |
| Michael Kunnen | | | | | |
| Michael Kunnuji | | | | | |
| Michael Kuprian | Address Redacted | | | | |
| Michael Kurn | | | | | |
| Michael Kurt | | | | | |
| Michael Kurtz | | | | | |
| Michael Kurz | | | | | |
| Michael Kushlan | Address Redacted | | | | |
| Michael Kwiecinski | | | | | |
| Michael Kyle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael L Baker | | | | | |
| Michael L Battaglia | Address Redacted | | | | |
| Michael L Beaty | Address Redacted | | | | |
| Michael L Capener Sports Ticket Business | 650 S Town Center Drive | Apt 1074 | Las Vegas, NV 89144 | | |
| Michael L Ciccarello | Address Redacted | | | | |
| Michael L Dooher | Address Redacted | | | | |
| Michael L Emmel, Cpa | Address Redacted | | | | |
| Michael L Morgan Law Group, Pa | 2014 4th St | Sarasota, FL 34237 | | | |
| Michael L Nixon | Address Redacted | | | | |
| Michael L Turner | Address Redacted | | | | |
| Michael L Underwood | Address Redacted | | | | |
| Michael L Wynn | Address Redacted | | | | |
| Michael L. Adams D.D.S., P.C. | 10708 N. Western Ave | Suite B | Oklahoma City, OK 73114 | | |
| Michael L. Cheroutes | Address Redacted | | | | |
| Michael L. Tamburro | Address Redacted | | | | |
| Michael La Porte | | | | | |
| Michael Lacey | | | | | |
| Michael Lack | | | | | |
| Michael Lacombe | | | | | |
| Michael Laconte | | | | | |
| Michael Laderman | Address Redacted | | | | |
| Michael Laffey | | | | | |
| Michael Lagoe | | | | | |
| Michael Laigle | | | | | |
| Michael Laird | | | | | |
| Michael Lairsey | Address Redacted | | | | |
| Michael Lakritz | | | | | |
| Michael Lally | | | | | |
| Michael Lamantia | | | | | |
| Michael Lamb | | | | | |
| Michael Lambermont | | | | | |
| Michael Lambert | | | | | |
| Michael Lambright | | | | | |
| Michael Lambros | | | | | |
| Michael Lamia | | | | | |
| Michael Lamonica | Address Redacted | | | | |
| Michael Lamonica | | | | | |
| Michael Lamons | | | | | |
| Michael Lampe | | | | | |
| Michael Lancon | | | | | |
| Michael Land | | | | | |
| Michael Landin | Address Redacted | | | | |
| Michael Landon | | | | | |
| Michael Landwehr | | | | | |
| Michael Lane | | | | | |
| Michael Lane Electric | 5417 Dariesa St | Carpinteria, CA 93013 | | | |
| Michael Laney | | | | | |
| Michael Lange | | | | | |
| Michael Langford | | | | | |
| Michael Langley | | | | | |
| Michael Langley Real Estate | 2142 Powell Rd | Clarksville, TN 37043 | | | |
| Michael Langone | | | | | |
| Michael Langston | | | | | |
| Michael Lankford | | | | | |
| Michael Lanner | | | | | |
| Michael Lanoue | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Lara | | | | | |
| Michael Larco | | | | | |
| Michael Largo | Address Redacted | | | | |
| Michael Largo | | | | | |
| Michael Larsen | | | | | |
| Michael Larson | | | | | |
| Michael Latham | | | | | |
| Michael Latty | | | | | |
| Michael Lauchlan | | | | | |
| Michael Laudini | | | | | |
| Michael Laurent | | | | | |
| Michael Lavallee | Address Redacted | | | | |
| Michael Lavallee | | | | | |
| Michael Laviolette | | | | | |
| Michael Lavker | Address Redacted | | | | |
| Michael Lawand | Address Redacted | | | | |
| Michael Lawless | | | | | |
| Michael Lawlor | | | | | |
| Michael Lawrence | | | | | |
| Michael Lawrence Electric, Inc. | 3409 Sandoval Ave | Pico Rivera, CA 90660 | | | |
| Michael Lawrence Jr Co | 244 Hudson Road | Poulan, GA 31781 | | | |
| Michael Lawson | Address Redacted | | | | |
| Michael Lawson | | | | | |
| Michael Lay | Address Redacted | | | | |
| Michael Lazaro | | | | | |
| Michael Lazaros | Address Redacted | | | | |
| Michael Le | Address Redacted | | | | |
| Michael Le | | | | | |
| Michael Leach | | | | | |
| Michael Leahy | | | | | |
| Michael Leal | | | | | |
| Michael Leal'S Pilot Car Service | 1886 Parkcrest Drive | Costa Mesa, CA 92627 | | | |
| Michael Lear | | | | | |
| Michael Leatherman | | | | | |
| Michael Leblanc | | | | | |
| Michael Lee | Address Redacted | | | | |
| Michael Lee | | | | | |
| Michael Lee Drake | Address Redacted | | | | |
| Michael Lee Investments | 137 Hollow Tree Ridge Rd | 922 | Darien, CT 06820 | | |
| Michael Lee Plumbing | 2079 Petross Rd | Ailey, GA 30410 | | | |
| Michael Lee Zuchowski | Address Redacted | | | | |
| Michael Leeman | | | | | |
| Michael Leffler | Address Redacted | | | | |
| Michael Lefkowitz | | | | | |
| Michael Legg | | | | | |
| Michael Leggs | | | | | |
| Michael Lehane | Address Redacted | | | | |
| Michael Lehr | Address Redacted | | | | |
| Michael Leigh | | | | | |
| Michael Leitner | | | | | |
| Michael Lembaris, Psy.D., Psychologist | 3252 Holiday Ct. | Ste 102 | La Jolla, CA 92037 | | |
| Michael Len | | | | | |
| Michael Lenna | Address Redacted | | | | |
| Michael Lennox | | | | | |
| Michael Lentino | | | | | |
| Michael Leon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Leon Saladino | Address Redacted | | | | |
| Michael Leonard | Address Redacted | | | | |
| Michael Leonard | | | | | |
| Michael Leonardi | | | | | |
| Michael Leonelli | | | | | |
| Michael Leonetti | | | | | |
| Michael Leonidas | | | | | |
| Michael Lerley | | | | | |
| Michael Leslie | | | | | |
| Michael Lessard | | | | | |
| Michael Lessly Od Pa | 103 S Us Hwy 1 | Jupiter, FL 33477 | | | |
| Michael Letney | | | | | |
| Michael Letorney | | | | | |
| Michael Letsky | | | | | |
| Michael Lettko | Address Redacted | | | | |
| Michael Levenstein | Address Redacted | | | | |
| Michael Levi | Address Redacted | | | | |
| Michael Levine | Address Redacted | | | | |
| Michael Levinton | Address Redacted | | | | |
| Michael Levy | Address Redacted | | | | |
| Michael Lewallen | | | | | |
| Michael Lewczyk | | | | | |
| Michael Lewellen | | | | | |
| Michael Lewis | Address Redacted | | | | |
| Michael Lewis | | | | | |
| Michael Lewis Photo & Video | 723 Rollingwood Dr. | Greensboro, NC 27410 | | | |
| Michael Lewis-Mcbride | | | | | |
| Michael Leykind | | | | | |
| Michael Liao | | | | | |
| Michael Libretto | | | | | |
| Michael Licalsi | | | | | |
| Michael Licamele | Address Redacted | | | | |
| Michael Licamele | | | | | |
| Michael Licciardi | | | | | |
| Michael Licht | | | | | |
| Michael Licitra | Address Redacted | | | | |
| Michael Lieber | Address Redacted | | | | |
| Michael Lieber | | | | | |
| Michael Lieberman | | | | | |
| Michael Lifschultz | | | | | |
| Michael Lillo | | | | | |
| Michael Lin | Address Redacted | | | | |
| Michael Linder | Address Redacted | | | | |
| Michael Lindsay | Address Redacted | | | | |
| Michael Lindsay | | | | | |
| Michael Lindsey | | | | | |
| Michael Lindsley | | | | | |
| Michael Lindstrom | | | | | |
| Michael Lindstrom Enterprises, Inc. | 1800 West 11th St | Unit B | Upland, CA 91786 | | |
| Michael Linenfelser | | | | | |
| Michael Lingis | | | | | |
| Michael Linquist | | | | | |
| Michael Lipani | | | | | |
| Michael Lipke | | | | | |
| Michael Liptrap | | | | | |
| Michael Liquori | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Liquori General Contractor | 1606 Brookhaven Road | Wynnewood, PA 19096 | | | |
| Michael Lisching | Address Redacted | | | | |
| Michael Liska | | | | | |
| Michael Lister | Address Redacted | | | | |
| Michael Listman | | | | | |
| Michael Lite | | | | | |
| Michael Little | Address Redacted | | | | |
| Michael Little | | | | | |
| Michael Littman | | | | | |
| Michael Litton | | | | | |
| Michael Littrell | | | | | |
| Michael Living | | | | | |
| Michael Livingston | | | | | |
| Michael Llausas | | | | | |
| Michael Lobasso | | | | | |
| Michael Locarnini | | | | | |
| Michael Locey | | | | | |
| Michael Lockett | Address Redacted | | | | |
| Michael Lockett | | | | | |
| Michael Lockman Professional Counselors | 3608 Bancroft Road | Baltimore, MD 21215 | | | |
| Michael Lodge | Address Redacted | | | | |
| Michael Lofaro | | | | | |
| Michael Logan | Address Redacted | | | | |
| Michael Logue | | | | | |
| Michael Lolley | | | | | |
| Michael Lomax | | | | | |
| Michael Lombardi | | | | | |
| Michael Lombardo | | | | | |
| Michael Londra | | | | | |
| Michael Long | | | | | |
| Michael Longenecker | | | | | |
| Michael Longtin | | | | | |
| Michael Lopez | Address Redacted | | | | |
| Michael Lopez | | | | | |
| Michael Lopez Cpa | Address Redacted | | | | |
| Michael Lopreste | | | | | |
| Michael Lorden | Address Redacted | | | | |
| Michael Lorenz | | | | | |
| Michael Lorenzen | | | | | |
| Michael Lorfing | | | | | |
| Michael Lott | Address Redacted | | | | |
| Michael Loughry | | | | | |
| Michael Louis | | | | | |
| Michael Loum | | | | | |
| Michael Love | Address Redacted | | | | |
| Michael Love | | | | | |
| Michael Loverde | | | | | |
| Michael Lowery | | | | | |
| Michael Lowther | | | | | |
| Michael Lucas | | | | | |
| Michael Lucci | | | | | |
| Michael Lucerne | Address Redacted | | | | |
| Michael Luchenbill | | | | | |
| Michael Lucia | | | | | |
| Michael Luckhardt | Address Redacted | | | | |
| Michael Luckow | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Ludwin | Address Redacted | | | | |
| Michael Lujan | | | | | |
| Michael Lukacs | | | | | |
| Michael Lukianoff | | | | | |
| Michael Lum | | | | | |
| Michael Lundwall | | | | | |
| Michael Lungoci | | | | | |
| Michael Lunsford | Address Redacted | | | | |
| Michael Lunt | | | | | |
| Michael Lupinski | | | | | |
| Michael Lusky | | | | | |
| Michael Lutchkus | | | | | |
| Michael Lynch | | | | | |
| Michael Lynn | Address Redacted | | | | |
| Michael Lynn | | | | | |
| Michael Lyon | | | | | |
| Michael Lyons | Address Redacted | | | | |
| Michael Lyons | | | | | |
| Michael Lyttle | | | | | |
| Michael M Cheung LLC | 3120 S Rainbow Blvd, Ste 204 | Las Vegas, NV 89146 | | | |
| Michael M Fea Inc | 33 Chelsea Drive | Oak Ridge, NJ 07438 | | | |
| Michael M Hobbs | | | | | |
| Michael M Pak | Address Redacted | | | | |
| Michael M. Crocker Dsw Lcsw Psychotherap | Consultation Services, Pllc | 333 West 57th St | Suite 102 | New York, NY 10019 | |
| Michael M./Hair Design | 1250 N La Brea Ave | Suite 114 | W Hollywood, CA 90038 | | |
| Michael Mabery | | | | | |
| Michael Mables Jr | Address Redacted | | | | |
| Michael Macalinao | | | | | |
| Michael Maccarino | | | | | |
| Michael Macchia | | | | | |
| Michael Macchiarella | Address Redacted | | | | |
| Michael Macchiarelli | | | | | |
| Michael Macchiaroli | | | | | |
| Michael Macdonald | Address Redacted | | | | |
| Michael Macdonald | | | | | |
| Michael Maceda | | | | | |
| Michael Macgregor | | | | | |
| Michael Machen | | | | | |
| Michael Machika | | | | | |
| Michael Macho | | | | | |
| Michael Machon | Address Redacted | | | | |
| Michael Mack | Address Redacted | | | | |
| Michael Mackay | | | | | |
| Michael Mackenzie Jr | | | | | |
| Michael Mackenzie LLC | 525 Estate Club Circle | Roswell, GA 30075 | | | |
| Michael Macko | | | | | |
| Michael Mackintosh | | | | | |
| Michael Maclean | | | | | |
| Michael Macleod | | | | | |
| Michael Macmullin | | | | | |
| Michael Macqueen | | | | | |
| Michael Macrina Architect, Pc | 21 Main St | Stony Brook, NY 11790 | | | |
| Michael Madarash | | | | | |
| Michael Madden | | | | | |
| Michael Maddux | | | | | |
| Michael Madigan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Madin | | | | | |
| Michael Madison | | | | | |
| Michael Madore | | | | | |
| Michael Madsen | Address Redacted | | | | |
| Michael Madsen | | | | | |
| Michael Magaldi | | | | | |
| Michael Magana | Address Redacted | | | | |
| Michael Magee | | | | | |
| Michael Maginnis | Address Redacted | | | | |
| Michael Magro | | | | | |
| Michael Magur | | | | | |
| Michael Mahabeer | | | | | |
| Michael Mahalis | | | | | |
| Michael Mahan | Address Redacted | | | | |
| Michael Mahan | | | | | |
| Michael Maher | | | | | |
| Michael Mahone | | | | | |
| Michael Mahoney | | | | | |
| Michael Mai | | | | | |
| Michael Maier | | | | | |
| Michael Main | | | | | |
| Michael Mainardi | | | | | |
| Michael Majette, Doctor Of Chiropractic | 16209 Lake Magdalene Blvd. | Tampa, FL 33613 | | | |
| Michael Majette, Doctor Of Chiropractic | Address Redacted | | | | |
| Michael Majors | | | | | |
| Michael Mak | | | | | |
| Michael Makris | Address Redacted | | | | |
| Michael Malagiere | Address Redacted | | | | |
| Michael Malament | | | | | |
| Michael Malane | | | | | |
| Michael Malatesta | | | | | |
| Michael Malec | | | | | |
| Michael Malek | | | | | |
| Michael Malekzadeh | | | | | |
| Michael Maler | | | | | |
| Michael Malerba | | | | | |
| Michael Malhotra | | | | | |
| Michael Malik | Address Redacted | | | | |
| Michael Malitz | | | | | |
| Michael Maliwanag | Address Redacted | | | | |
| Michael Mallard | Address Redacted | | | | |
| Michael Malvers | | | | | |
| Michael Mandato | | | | | |
| Michael Mandel | | | | | |
| Michael Maneth | | | | | |
| Michael Mang | | | | | |
| Michael Mangum Insurance Agency Inc | 555 E 5300 S | Suite 1 | Ogden, UT 84405 | | |
| Michael Manley | | | | | |
| Michael Mann Md | Address Redacted | | | | |
| Michael Mann Md Pc | 121 E 60th St | Apt 11D | New York, NY 10022 | | |
| Michael Manning | Address Redacted | | | | |
| Michael Manning | | | | | |
| Michael Manns | | | | | |
| Michael Mansell | | | | | |
| Michael Manspeaker | | | | | |
| Michael Mantell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Mapes | | | | | |
| Michael Maples | | | | | |
| Michael Mapp | Address Redacted | | | | |
| Michael Marchand | | | | | |
| Michael Mareno | | | | | |
| Michael Margrave | | | | | |
| Michael Marian | | | | | |
| Michael Mariano | | | | | |
| Michael Marien | | | | | |
| Michael Marier | | | | | |
| Michael Marin | Address Redacted | | | | |
| Michael Marin | | | | | |
| Michael Marini | | | | | |
| Michael Marino | | | | | |
| Michael Marion | | | | | |
| Michael Maris | | | | | |
| Michael Markey | | | | | |
| Michael Marks | Address Redacted | | | | |
| Michael Maron | | | | | |
| Michael Marotta | | | | | |
| Michael Marougy | | | | | |
| Michael Marquard | | | | | |
| Michael Marquardt | | | | | |
| Michael Marquess | | | | | |
| Michael Marro | | | | | |
| Michael Marsaln | | | | | |
| Michael Marsh | | | | | |
| Michael Marshall | | | | | |
| Michael Marshment | | | | | |
| Michael Martel | | | | | |
| Michael Martell | | | | | |
| Michael Marticio | | | | | |
| Michael Martin | Address Redacted | | | | |
| Michael Martin | | | | | |
| Michael Martindale | | | | | |
| Michael Martinez | Address Redacted | | | | |
| Michael Martinez | | | | | |
| Michael Martinez Law, Apc | 155 N Lake Ave | Suite 800 | Pasadena, CA 91101 | | |
| Michael Martise | | | | | |
| Michael Marts | | | | | |
| Michael Martucci | | | | | |
| Michael Martz | | | | | |
| Michael Maruca | | | | | |
| Michael Maruska | | | | | |
| Michael Maryan | | | | | |
| Michael Masciola | Address Redacted | | | | |
| Michael Mashni Prof Dental Cor | 1038 E. Bastanchury Road | 326 | Fullerton, CA 92835 | | |
| Michael Masi | | | | | |
| Michael Masiello | | | | | |
| Michael Maskevich | Address Redacted | | | | |
| Michael Massa | | | | | |
| Michael Massardo | | | | | |
| Michael Massaro | | | | | |
| Michael Masters | Address Redacted | | | | |
| Michael Masterson | | | | | |
| Michael Mastracci | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Mastrianni | Address Redacted | | | | |
| Michael Mastro | | | | | |
| Michael Maszaros | | | | | |
| Michael Mateja | | | | | |
| Michael Maternoski | | | | | |
| Michael Matheny | | | | | |
| Michael Mathes | | | | | |
| Michael Mathews | | | | | |
| Michael Mathews Jewlers Of Kpm Ltd | 5100 Kings Plaza Mall | Brooklyn, NY 11234 | | | |
| Michael Mathiesen | Address Redacted | | | | |
| Michael Mathieu | Address Redacted | | | | |
| Michael Mathis | | | | | |
| Michael Mathur | | | | | |
| Michael Matney | | | | | |
| Michael Matra | | | | | |
| Michael Mattocks | Address Redacted | | | | |
| Michael Mattox | | | | | |
| Michael Matukaitis | | | | | |
| Michael Maturo | | | | | |
| Michael Matuska | | | | | |
| Michael Mau & Associates LLC | 1417 Ohare Drive | Benicia, CA 94510 | | | |
| Michael Maxon | | | | | |
| Michael May | Address Redacted | | | | |
| Michael Mayleben | | | | | |
| Michael Maynard | | | | | |
| Michael Mayo | Address Redacted | | | | |
| Michael Mazon | | | | | |
| Michael Mazza | | | | | |
| Michael Mazzatto | | | | | |
| Michael Mcahren | | | | | |
| Michael Mcanulty | | | | | |
| Michael Mcardle | | | | | |
| Michael Mccabe | | | | | |
| Michael Mccaffrey | Address Redacted | | | | |
| Michael Mccaffrey | | | | | |
| Michael Mccaleb | | | | | |
| Michael Mccall | Address Redacted | | | | |
| Michael Mccampbell | | | | | |
| Michael Mccann | | | | | |
| Michael Mccants | | | | | |
| Michael Mccardell | | | | | |
| Michael Mccarthy | | | | | |
| Michael Mccarty | | | | | |
| Michael Mcclain | | | | | |
| Michael Mcclary | | | | | |
| Michael Mcclendon | Address Redacted | | | | |
| Michael Mcclendon | | | | | |
| Michael Mccline | Address Redacted | | | | |
| Michael Mccloud | | | | | |
| Michael Mcclure | Address Redacted | | | | |
| Michael Mcconnell | | | | | |
| Michael Mccormack | Address Redacted | | | | |
| Michael Mccormick | Address Redacted | | | | |
| Michael Mccormick | | | | | |
| Michael Mccoy | Address Redacted | | | | |
| Michael Mccoy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Mccrain, Ms, Cpa, Pc | 194 Main St | E Setauket, NY 11733 | | | |
| Michael Mccrain, Ms, Cpa, Pc | Address Redacted | | | | |
| Michael Mccray | Address Redacted | | | | |
| Michael Mccullough | | | | | |
| Michael Mccunniff Reid | | | | | |
| Michael Mcdaniel | | | | | |
| Michael Mcdermott | Address Redacted | | | | |
| Michael Mcdermott | | | | | |
| Michael Mcdonald | | | | | |
| Michael Mcevoy | | | | | |
| Michael Mcfadden | | | | | |
| Michael Mcfarland | | | | | |
| Michael Mcgarry | Address Redacted | | | | |
| Michael Mcgee | | | | | |
| Michael Mcginnis | | | | | |
| Michael Mcgirr | | | | | |
| Michael Mcglashen | | | | | |
| Michael Mcgovern | | | | | |
| Michael Mcgowan | | | | | |
| Michael Mcgraw | | | | | |
| Michael Mcgregor | | | | | |
| Michael Mcgrew | | | | | |
| Michael Mcguckin | | | | | |
| Michael Mchayle | | | | | |
| Michael Mcintosh | | | | | |
| Michael Mcintyre | | | | | |
| Michael Mckay | | | | | |
| Michael Mckee | | | | | |
| Michael Mckeever | Address Redacted | | | | |
| Michael Mckenna | | | | | |
| Michael Mckenzie | | | | | |
| Michael Mckinley | | | | | |
| Michael Mckinnon | | | | | |
| Michael Mckinsey | | | | | |
| Michael Mcknight | Address Redacted | | | | |
| Michael Mclaughlin | | | | | |
| Michael Mclean | Address Redacted | | | | |
| Michael Mcleod | Address Redacted | | | | |
| Michael Mcmahon | | | | | |
| Michael Mcmanus | | | | | |
| Michael Mcmeniman | | | | | |
| Michael Mcmillan | | | | | |
| Michael Mcnamara | | | | | |
| Michael Mcneely | | | | | |
| Michael Mcneil | | | | | |
| Michael Mcneilly | | | | | |
| Michael Mcneive | | | | | |
| Michael Mcnerlin Personal Training LLC | 529 James Rd | Brick, NJ 08723 | | | |
| Michael Mcpherson | Address Redacted | | | | |
| Michael Mcpherson | | | | | |
| Michael Mcrae | | | | | |
| Michael Mcspadden | | | | | |
| Michael Mcsweeney | Address Redacted | | | | |
| Michael Mcwilliams | | | | | |
| Michael Mead | | | | | |
| Michael Meeks | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Meents | | | | | |
| Michael Mefferd | | | | | |
| Michael Meibuhr | | | | | |
| Michael Meier | | | | | |
| Michael Meilinger | | | | | |
| Michael Mele | | | | | |
| Michael Meliniotis | | | | | |
| Michael Melio | | | | | |
| Michael Mellars | Address Redacted | | | | |
| Michael Melrose | | | | | |
| Michael Melton | | | | | |
| Michael Memery | | | | | |
| Michael Menadier | | | | | |
| Michael Menard | | | | | |
| Michael Mendelssohn | | | | | |
| Michael Mendizza | | | | | |
| Michael Mendola | | | | | |
| Michael Menendez | | | | | |
| Michael Menlikalew | Address Redacted | | | | |
| Michael Mensah | Address Redacted | | | | |
| Michael Mercier Jr | | | | | |
| Michael Merculieff | | | | | |
| Michael Mercure | | | | | |
| Michael Merritt | Address Redacted | | | | |
| Michael Mess | | | | | |
| Michael Messer Ii | | | | | |
| Michael Messoline | | | | | |
| Michael Meszaros | | | | | |
| Michael Metcalf | | | | | |
| Michael Methot | | | | | |
| Michael Metzker | | | | | |
| Michael Miceli | Address Redacted | | | | |
| Michael Michalski | | | | | |
| Michael Michinok | | | | | |
| Michael Micone | | | | | |
| Michael Migdol | | | | | |
| Michael Mikelic | | | | | |
| Michael Mikkelsen | | | | | |
| Michael Milano | | | | | |
| Michael Milbourn | | | | | |
| Michael Mildenberger | | | | | |
| Michael Miles Ii | | | | | |
| Michael Miller | | | | | |
| Michael Millers Marine Service LLC | 1305 29th St | Vero Beach, FL 32960 | | | |
| Michael Mills | Address Redacted | | | | |
| Michael Mills | | | | | |
| Michael Mills Cpa LLC | 4113 Jared'S Way | Blue Ash, OH 45242 | | | |
| Michael Mims | | | | | |
| Michael Minarik | | | | | |
| Michael Minaya Garcia | Address Redacted | | | | |
| Michael Minh Nguyen | Address Redacted | | | | |
| Michael Minix | | | | | |
| Michael Minnelli | | | | | |
| Michael Minnick | | | | | |
| Michael Minor | | | | | |
| Michael Minotti | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Minter | | | | | |
| Michael Minton | | | | | |
| Michael Minturn | | | | | |
| Michael Miracle | Address Redacted | | | | |
| Michael Mirales | | | | | |
| Michael Miranda | | | | | |
| Michael Mirin | | | | | |
| Michael Mirsky | Address Redacted | | | | |
| Michael Misel | | | | | |
| Michael Misenti | | | | | |
| Michael Misetich | | | | | |
| Michael Mishkin | | | | | |
| Michael Mistretta | | | | | |
| Michael Mita | | | | | |
| Michael Mitchell | | | | | |
| Michael Mitchell Ii | | | | | |
| Michael Mittelmark | | | | | |
| Michael Mixson | | | | | |
| Michael Mizrachi | | | | | |
| Michael Mizzi | | | | | |
| Michael Mleczko | | | | | |
| Michael Mobley | Address Redacted | | | | |
| Michael Mobley | | | | | |
| Michael Moccia | | | | | |
| Michael Moed | Address Redacted | | | | |
| Michael Moegling | | | | | |
| Michael Moffett | | | | | |
| Michael Mogavero | | | | | |
| Michael Mogollon | | | | | |
| Michael Mohamed | | | | | |
| Michael Mohr | | | | | |
| Michael Molash | | | | | |
| Michael Moldrup | | | | | |
| Michael Molitoris | | | | | |
| Michael Molnar | Address Redacted | | | | |
| Michael Moloney | | | | | |
| Michael Molony | | | | | |
| Michael Monaco | | | | | |
| Michael Monafo | | | | | |
| Michael Mondelli | | | | | |
| Michael Mondry | | | | | |
| Michael Monk | Address Redacted | | | | |
| Michael Monroe | Address Redacted | | | | |
| Michael Montalvo | | | | | |
| Michael Monter | | | | | |
| Michael Montes | Address Redacted | | | | |
| Michael Montes | | | | | |
| Michael Montgomery | Address Redacted | | | | |
| Michael Montgomery | | | | | |
| Michael Monticue | | | | | |
| Michael Montuori | | | | | |
| Michael Moody | Address Redacted | | | | |
| Michael Moody | | | | | |
| Michael Moon | | | | | |
| Michael Moore | | | | | |
| Michael Moradian | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Morales | Address Redacted | | | | |
| Michael Morales | | | | | |
| Michael Moreland | Address Redacted | | | | |
| Michael Morelli | | | | | |
| Michael Moreno | | | | | |
| Michael Moretti | | | | | |
| Michael Morford | | | | | |
| Michael Morgan | Address Redacted | | | | |
| Michael Morgan | | | | | |
| Michael Morgensen | | | | | |
| Michael Moriggia | | | | | |
| Michael Morisco | Address Redacted | | | | |
| Michael Morlan | | | | | |
| Michael Morley | | | | | |
| Michael Morrill | | | | | |
| Michael Morris | | | | | |
| Michael Morriss | | | | | |
| Michael Mosebach | | | | | |
| Michael Moser | | | | | |
| Michael Moses | | | | | |
| Michael Mosley | | | | | |
| Michael Moss | | | | | |
| Michael Mosselli | | | | | |
| Michael Mosshammer | | | | | |
| Michael Mosteiro | | | | | |
| Michael Mostert | | | | | |
| Michael Motherspaw | | | | | |
| Michael Motley | Address Redacted | | | | |
| Michael Motto | | | | | |
| Michael Moustakas Real Estate | 5325 Tampa Ave | Tarzana, CA 91356 | | | |
| Michael Mowett | Address Redacted | | | | |
| Michael Moxham | | | | | |
| Michael Moxley | | | | | |
| Michael Moyer | | | | | |
| Michael Mozeika | | | | | |
| Michael Mozzone | | | | | |
| Michael Mpare | | | | | |
| Michael Muchowski | | | | | |
| Michael Mueller | | | | | |
| Michael Muenchow | Address Redacted | | | | |
| Michael Muir | | | | | |
| Michael Mulhall | | | | | |
| Michael Mullen | | | | | |
| Michael Muller | Address Redacted | | | | |
| Michael Mullins | | | | | |
| Michael Mulry | | | | | |
| Michael Muncy | | | | | |
| Michael Mundelius | Address Redacted | | | | |
| Michael Mundell | | | | | |
| Michael Munerlyn | | | | | |
| Michael Munn | | | | | |
| Michael Murphy | | | | | |
| Michael Murphy Real Estate | 1819 Latona | Philadelphia, PA 19146 | | | |
| Michael Murray | Address Redacted | | | | |
| Michael Murray | | | | | |
| Michael Murray Construction, Inc | 12 Truman Drive | Novato, CA 94947 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Murry | | | | | |
| Michael Musano | Address Redacted | | | | |
| Michael Musarra | | | | | |
| Michael Muscarella | | | | | |
| Michael Musgrove | | | | | |
| Michael Myer | | | | | |
| Michael Myers | Address Redacted | | | | |
| Michael Myers | | | | | |
| Michael Naan | | | | | |
| Michael Naeini | | | | | |
| Michael Nalbone, Lcsw | Address Redacted | | | | |
| Michael Nance | | | | | |
| Michael Narducci | | | | | |
| Michael Narrow | | | | | |
| Michael Nassar | | | | | |
| Michael Nava | Address Redacted | | | | |
| Michael Navarro | | | | | |
| Michael Nawrocki | | | | | |
| Michael Nebrig | | | | | |
| Michael Necolettos | | | | | |
| Michael Negron | | | | | |
| Michael Neill | | | | | |
| Michael Neils | | | | | |
| Michael Nelson | Address Redacted | | | | |
| Michael Nelson | | | | | |
| Michael Nemeth | | | | | |
| Michael Nesbitt | | | | | |
| Michael Netcott | | | | | |
| Michael Netherton | | | | | |
| Michael Netzley | | | | | |
| Michael Newcomb | | | | | |
| Michael Newell | | | | | |
| Michael Newman | Address Redacted | | | | |
| Michael Newman | | | | | |
| Michael Ng | | | | | |
| Michael Nghiem | | | | | |
| Michael Ngo | Address Redacted | | | | |
| Michael Nguyen | Address Redacted | | | | |
| Michael Nguyen | | | | | |
| Michael Nice | | | | | |
| Michael Nichols | Address Redacted | | | | |
| Michael Nichols | | | | | |
| Michael Nicholson | | | | | |
| Michael Nickels | Address Redacted | | | | |
| Michael Nicolini | | | | | |
| Michael Nieland Photography | 3425 Sacramento St, Apt 3 | San Francisco, CA 94118 | | | |
| Michael Nielsen | | | | | |
| Michael Nikkhah | | | | | |
| Michael Niles | | | | | |
| Michael Nimmo | | | | | |
| Michael Nixon | | | | | |
| Michael Nobles | | | | | |
| Michael Nocero | | | | | |
| Michael Noch | | | | | |
| Michael Nocito | | | | | |
| Michael Noel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Noll | Address Redacted | | | | |
| Michael Noll | | | | | |
| Michael Noonan | | | | | |
| Michael Nord | | | | | |
| Michael Nordlander | Address Redacted | | | | |
| Michael Nordstrom | Address Redacted | | | | |
| Michael Norkus | | | | | |
| Michael Norman | | | | | |
| Michael Norman Construction | 624 West Elk | Dexter, MO 63841 | | | |
| Michael Normdandale LLC | 1311 Chippewa St | Jupiter, FL 33458 | | | |
| Michael Norring | | | | | |
| Michael Norris | | | | | |
| Michael Norrod | Address Redacted | | | | |
| Michael Norvil | | | | | |
| Michael Novak | | | | | |
| Michael Nowak | | | | | |
| Michael Nunn | | | | | |
| Michael Nussbaum | Address Redacted | | | | |
| Michael Nussen | | | | | |
| Michael Nuzzo | | | | | |
| Michael Nystrum | | | | | |
| Michael O Olufowora | Address Redacted | | | | |
| Michael O Sullivan | | | | | |
| Michael O. Archibong | Address Redacted | | | | |
| Michael O. Nelson | Address Redacted | | | | |
| Michael Oates | | | | | |
| Michael Obeng | | | | | |
| Michael Obergfoll | | | | | |
| Michael Obrien | | | | | |
| Michael Ochoa | | | | | |
| Michael Oconnell | | | | | |
| Michael Oconnor | | | | | |
| Michael O'Connor | | | | | |
| Michael Oddo | | | | | |
| Michael Odell | | | | | |
| Michael Odom | | | | | |
| Michael Oh | | | | | |
| Michael O'Hara | Address Redacted | | | | |
| Michael Ohlson | | | | | |
| Michael Ohly | | | | | |
| Michael Ohm | Address Redacted | | | | |
| Michael O'Hurley-Pitts | Address Redacted | | | | |
| Michael Okalski | | | | | |
| Michael Oke | | | | | |
| Michael Okeefe | | | | | |
| Michael Okendu | | | | | |
| Michael Okhravi | | | | | |
| Michael Olafsson | | | | | |
| Michael O'Leary | Address Redacted | | | | |
| Michael Olenick | | | | | |
| Michael Olim | | | | | |
| Michael Oliphant | | | | | |
| Michael Oliver | | | | | |
| Michael Oliver & Associates | 760 Tunbridge Rd | Danville, CA 94526 | | | |
| Michael Oliveri | | | | | |
| Michael Ollison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Olson | | | | | |
| Michael Oltrichter | | | | | |
| Michael Omalley | | | | | |
| Michael Omeara | | | | | |
| Michael O'Neal | | | | | |
| Michael Oneil | | | | | |
| Michael Oneill | | | | | |
| Michael O'Neill | | | | | |
| Michael Ononibaku | | | | | |
| Michael Oravec | | | | | |
| Michael Orban | | | | | |
| Michael Orehowsky | | | | | |
| Michael Oreilly | Address Redacted | | | | |
| Michael Orlando | | | | | |
| Michael Orlie | | | | | |
| Michael Orourke | | | | | |
| Michael Ortego | | | | | |
| Michael Ortiz | | | | | |
| Michael Ortolani | | | | | |
| Michael Orussa | | | | | |
| Michael Osborne | | | | | |
| Michael Oshea | | | | | |
| Michael Osinloye Jr | Address Redacted | | | | |
| Michael Ostrander Jr | Address Redacted | | | | |
| Michael Otero | Address Redacted | | | | |
| Michael Otsuji | | | | | |
| Michael Ottaviano | | | | | |
| Michael Ouellette | | | | | |
| Michael Oujuan Covington | dba Mike'S Auto Repair Services | 596 Johnson Melton Rd | Morven, NC 28119 | | |
| Michael Ovadek | | | | | |
| Michael Overturf | | | | | |
| Michael Overzat | Address Redacted | | | | |
| Michael Owen | | | | | |
| Michael Owens | | | | | |
| Michael Oxendine | Address Redacted | | | | |
| Michael Oyefesobi Jr | | | | | |
| Michael P Bieker | Address Redacted | | | | |
| Michael P Boncelet | Address Redacted | | | | |
| Michael P Cornely Dc | 124 N Haddon Ave | Haddonfield, NJ 08033 | | | |
| Michael P Crean & David Bishop | 70 Windsor St | W Springfield, MA 01089 | | | |
| Michael P Ferencak | Address Redacted | | | | |
| Michael P Ferron | Address Redacted | | | | |
| Michael P Grego | Address Redacted | | | | |
| Michael P Kurtgis Jr | Address Redacted | | | | |
| Michael P Melia | Address Redacted | | | | |
| Michael P Mennella | Address Redacted | | | | |
| Michael P Mingle | | | | | |
| Michael P Potter, Dds, Pllc | 620 N Emerson Ave | Suite 103 | Wenatchee, WA 98801 | | |
| Michael P Schware Cpa & Company, P.C. | 118 S. 16th St | Allentown, PA 18102 | | | |
| Michael P Serbanic | Address Redacted | | | | |
| Michael P Terrell, Professional Engineer | 261 Pine Ridge Dr | Waveland, MS 39576 | | | |
| Michael P Terrell, Professional Engineer | Address Redacted | | | | |
| Michael P Todres Dds Pa | 450 E Kennedy Blvd | Lakewood, NJ 08701 | | | |
| Michael P Todres Dds Pa | Address Redacted | | | | |
| Michael P Wilson | Address Redacted | | | | |
| Michael P. Blum D.D.S. A Prof | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael P. Carl | Address Redacted | | | | |
| Michael P. Glover | Address Redacted | | | | |
| Michael P. Senadenos Accountancy Corp | 39420 Liberty St | Suite 170 | Fremont, CA 94538 | | |
| Michael Pacada | | | | | |
| Michael Pacak | Address Redacted | | | | |
| Michael Pacchione | Address Redacted | | | | |
| Michael Paccione | | | | | |
| Michael Pace | Address Redacted | | | | |
| Michael Pace | | | | | |
| Michael Pachelo | | | | | |
| Michael Pacifico | | | | | |
| Michael Packman | | | | | |
| Michael Padilla | Address Redacted | | | | |
| Michael Padilla | | | | | |
| Michael Paese | | | | | |
| Michael Page | Address Redacted | | | | |
| Michael Page | | | | | |
| Michael Pagel | | | | | |
| Michael Pagnano | | | | | |
| Michael Paguinto | | | | | |
| Michael Paik | Address Redacted | | | | |
| Michael Paim | | | | | |
| Michael Paine | Address Redacted | | | | |
| Michael Pakulak | | | | | |
| Michael Palacios | | | | | |
| Michael Paladino | | | | | |
| Michael Palau | Address Redacted | | | | |
| Michael Palermo | | | | | |
| Michael Palmer | | | | | |
| Michael Palmieri | | | | | |
| Michael Palmisano | | | | | |
| Michael Paloski | | | | | |
| Michael Panicci | | | | | |
| Michael Panighetti | | | | | |
| Michael Panno | | | | | |
| Michael Panster | | | | | |
| Michael Pantarelli | | | | | |
| Michael Panzera | | | | | |
| Michael Papadatos | Address Redacted | | | | |
| Michael Papaneri | | | | | |
| Michael Pappas | | | | | |
| Michael Paras | | | | | |
| Michael Parente | | | | | |
| Michael Parham | | | | | |
| Michael Parish | | | | | |
| Michael Parisi | | | | | |
| Michael Park | | | | | |
| Michael Parker | Address Redacted | | | | |
| Michael Parker | | | | | |
| Michael Parker Ministries LLC | 190 Stone Pond Ln | Alpharetta, GA 30022 | | | |
| Michael Parnell | | | | | |
| Michael Parness | Address Redacted | | | | |
| Michael Parrish | | | | | |
| Michael Parriski | | | | | |
| Michael Parrott | | | | | |
| Michael Parry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Partin | | | | | |
| Michael Pasamba | Address Redacted | | | | |
| Michael Pascarella | | | | | |
| Michael Paschall | | | | | |
| Michael Paskowski | | | | | |
| Michael Passafiume | | | | | |
| Michael Passaglia | | | | | |
| Michael Passarelli | | | | | |
| Michael Passell | Address Redacted | | | | |
| Michael Passmore | | | | | |
| Michael Pastelak | | | | | |
| Michael Pasternak | | | | | |
| Michael Patel | | | | | |
| Michael Patino | | | | | |
| Michael Patmon Jr | Address Redacted | | | | |
| Michael Patrick | | | | | |
| Michael Patterson | Address Redacted | | | | |
| Michael Patterson | | | | | |
| Michael Paul | | | | | |
| Michael Paul Burtch | | | | | |
| Michael Paul Hasler | | | | | |
| Michael Paul Moyer | Address Redacted | | | | |
| Michael Paul Nassif | Address Redacted | | | | |
| Michael Paulhus | | | | | |
| Michael Paulhus Graphic Design | 2028 Valencia Way | Clearwater, FL 33764 | | | |
| Michael Paulin | | | | | |
| Michael Pauling | | | | | |
| Michael Paulsen | | | | | |
| Michael Pauzer | | | | | |
| Michael Paxton | | | | | |
| Michael Payne | Address Redacted | | | | |
| Michael Pazzulla | | | | | |
| Michael Peak | | | | | |
| Michael Pearce | Address Redacted | | | | |
| Michael Pearce | | | | | |
| Michael Pearson | | | | | |
| Michael Pease | | | | | |
| Michael Pease, Inc. | 2542 Ella St | Delray Beach, FL 33444 | | | |
| Michael Peck | | | | | |
| Michael Pedersen | | | | | |
| Michael Pedone | | | | | |
| Michael Peeples | Address Redacted | | | | |
| Michael Peery | | | | | |
| Michael Peitzmeier | | | | | |
| Michael Pekarek | | | | | |
| Michael Pellerito | | | | | |
| Michael Peloza | | | | | |
| Michael Peltzer | | | | | |
| Michael Pennington | | | | | |
| Michael Penro | Address Redacted | | | | |
| Michael Penrod | | | | | |
| Michael Penwarden | | | | | |
| Michael Penzer | Address Redacted | | | | |
| Michael Peragine | | | | | |
| Michael Peraner | | | | | |
| Michael Peretto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Perez | Address Redacted | | | | |
| Michael Perez | | | | | |
| Michael Perillo | | | | | |
| Michael Perkins | | | | | |
| Michael Perko | | | | | |
| Michael Perozzi | | | | | |
| Michael Perreault | | | | | |
| Michael Perrino | | | | | |
| Michael Perrone | Address Redacted | | | | |
| Michael Perry | Address Redacted | | | | |
| Michael Perry | | | | | |
| Michael Peterman | | | | | |
| Michael Peters | Address Redacted | | | | |
| Michael Peters | | | | | |
| Michael Peterson | Address Redacted | | | | |
| Michael Peterson | | | | | |
| Michael Petix | | | | | |
| Michael Petrak | Address Redacted | | | | |
| Michael Petramalo | Address Redacted | | | | |
| Michael Petrella | | | | | |
| Michael Petrello | | | | | |
| Michael Petrushansky | | | | | |
| Michael Pettengill | | | | | |
| Michael Pettit | | | | | |
| Michael Pham | Address Redacted | | | | |
| Michael Phan | | | | | |
| Michael Philbrook | | | | | |
| Michael Phillips | Address Redacted | | | | |
| Michael Phillips | | | | | |
| Michael Phillips, Inc. | 1253 Logan Ave | Ste. B | Costa Mesa, CA 92626 | | |
| Michael Phoenix | Address Redacted | | | | |
| Michael Phoenix | | | | | |
| Michael Pichs | Address Redacted | | | | |
| Michael Pierce | | | | | |
| Michael Pierre | | | | | |
| Michael Pietrzak | | | | | |
| Michael Pignataro | | | | | |
| Michael Pillemer | | | | | |
| Michael Pillion | | | | | |
| Michael Pilote | | | | | |
| Michael Pinchasick | Address Redacted | | | | |
| Michael Pingel | Address Redacted | | | | |
| Michael Pingol | | | | | |
| Michael Pinn | Address Redacted | | | | |
| Michael Pinto | | | | | |
| Michael Piper | | | | | |
| Michael Pipich | Address Redacted | | | | |
| Michael Pipich | | | | | |
| Michael Pippett | | | | | |
| Michael Pistner | | | | | |
| Michael Pistro | | | | | |
| Michael Pitt | | | | | |
| Michael Pizzuti | Address Redacted | | | | |
| Michael Plank | | | | | |
| Michael Platner | | | | | |
| Michael Plotnick | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Plott | Address Redacted | | | | |
| Michael Plourde | | | | | |
| Michael Plouse | | | | | |
| Michael Poggioli | Address Redacted | | | | |
| Michael Polakoff | | | | | |
| Michael Pollak | | | | | |
| Michael Pollard | | | | | |
| Michael Pollock | | | | | |
| Michael Pompey | Address Redacted | | | | |
| Michael Ponti Plumbing & Heating, Corp. | 5 Wilderness Road | St James, NY 11780 | | | |
| Michael Ponzillo | | | | | |
| Michael Poole | | | | | |
| Michael Porter | | | | | |
| Michael Porth | | | | | |
| Michael Post | | | | | |
| Michael Potsic | | | | | |
| Michael Potter | | | | | |
| Michael Powell | | | | | |
| Michael Powers | | | | | |
| Michael Poythress | | | | | |
| Michael Pozzuto | | | | | |
| Michael Prater Plumbing | 3082 E St | 2 | San Diego, CA 92102 | | |
| Michael Pratt | | | | | |
| Michael Pratten | Address Redacted | | | | |
| Michael Prchal | | | | | |
| Michael Pressler | Address Redacted | | | | |
| Michael Prete | | | | | |
| Michael Prettitore, P.A. | 4563 Nw 26th Ave | Boca Raton, FL 33434 | | | |
| Michael Prewitt | | | | | |
| Michael Price | | | | | |
| Michael Prieto | | | | | |
| Michael Prigione | | | | | |
| Michael Primavera | | | | | |
| Michael Primo | | | | | |
| Michael Pristas | | | | | |
| Michael Probus | | | | | |
| Michael Procino | | | | | |
| Michael Proctor | | | | | |
| Michael Prohl | | | | | |
| Michael Proia | | | | | |
| Michael Proper | | | | | |
| Michael Prophete | Address Redacted | | | | |
| Michael Propst | | | | | |
| Michael Prosser | | | | | |
| Michael Protacio | Address Redacted | | | | |
| Michael Provenza | | | | | |
| Michael Provost | | | | | |
| Michael Pruitt | | | | | |
| Michael Pryor | Address Redacted | | | | |
| Michael Psarouthakis | | | | | |
| Michael Pucci | | | | | |
| Michael Puffer | | | | | |
| Michael Pugh | | | | | |
| Michael Pugliese | Address Redacted | | | | |
| Michael Pulaski | | | | | |
| Michael Pulice | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Pulieri | Address Redacted | | | | |
| Michael Pulieri | | | | | |
| Michael Pullen | | | | | |
| Michael Pulliam | | | | | |
| Michael Puma | | | | | |
| Michael Pupillo | | | | | |
| Michael Puquirre | | | | | |
| Michael Purdy | | | | | |
| Michael Puric | | | | | |
| Michael Purtell | | | | | |
| Michael Putnam | | | | | |
| Michael Puzio | | | | | |
| Michael Puzzuole | | | | | |
| Michael Pycher | | | | | |
| Michael Q Hu | Address Redacted | | | | |
| Michael Quale | | | | | |
| Michael Quattrociocchi | | | | | |
| Michael Queen | | | | | |
| Michael Quigley | | | | | |
| Michael Quinn | | | | | |
| Michael Quintanilla | | | | | |
| Michael R Esposito Cpa | Address Redacted | | | | |
| Michael R Fraley | Address Redacted | | | | |
| Michael R Gray Md Pc | 2 West 46th St | 1008 | New York, NY 10036 | | |
| Michael R Knuffke | Address Redacted | | | | |
| Michael R Lambrechts | Address Redacted | | | | |
| Michael R Mosley | Address Redacted | | | | |
| Michael R Olson | Address Redacted | | | | |
| Michael R Owens | Address Redacted | | | | |
| Michael R Unruh Cpa Mba & Assoc Pc | 6901 S Yosemite St, Ste 103 | Centennial, CO 80112 | | | |
| Michael R Wicker | Address Redacted | | | | |
| Michael R. Cerrato | Address Redacted | | | | |
| Michael R. Clark | Address Redacted | | | | |
| Michael R. Eger | Address Redacted | | | | |
| Michael R. Glodney | Address Redacted | | | | |
| Michael R. Mcgovern, CPA | 1745 Midland Drive | E Meadow, NY 11554 | | | |
| Michael R. Parades | dba Parades Consulting | 9 Harrill Ct | Charleston, SC 29412 | | |
| Michael R. Peck | Address Redacted | | | | |
| Michael R. Rowe | Address Redacted | | | | |
| Michael R. Stassen | Address Redacted | | | | |
| Michael R. Williams | Address Redacted | | | | |
| Michael Rabago | | | | | |
| Michael Radford | | | | | |
| Michael Radice | | | | | |
| Michael Radomsky | | | | | |
| Michael Radonich | | | | | |
| Michael Rafiel Ortiz | Address Redacted | | | | |
| Michael Rahbari | | | | | |
| Michael Raible | | | | | |
| Michael Railey | | | | | |
| Michael Raitt | | | | | |
| Michael Rakestraw | | | | | |
| Michael Ralph Peluso | Address Redacted | | | | |
| Michael Ralston | | | | | |
| Michael Ramey | | | | | |
| Michael Ramirez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Ramirez | | | | | |
| Michael Ramos | | | | | |
| Michael Ramsey | dba Ramsey Construction | 79 Wyman Road | Braintree, MA 02184 | | |
| Michael Ramsey | | | | | |
| Michael Randall | Address Redacted | | | | |
| Michael Randall | | | | | |
| Michael Randazzo | | | | | |
| Michael Randol | | | | | |
| Michael Raney | | | | | |
| Michael Rapp | | | | | |
| Michael Rapps | | | | | |
| Michael Raso | | | | | |
| Michael Ratterman | | | | | |
| Michael Ratton | | | | | |
| Michael Raven | | | | | |
| Michael Ray | Address Redacted | | | | |
| Michael Ray Webb | Address Redacted | | | | |
| Michael Rayner | Address Redacted | | | | |
| Michael Rayos | | | | | |
| Michael Raywood | Address Redacted | | | | |
| Michael Reagan | | | | | |
| Michael Reale | Address Redacted | | | | |
| Michael Reale | | | | | |
| Michael Reardon | Address Redacted | | | | |
| Michael Rebella | Address Redacted | | | | |
| Michael Recher | | | | | |
| Michael Redahan | | | | | |
| Michael Redeker | | | | | |
| Michael Redel | | | | | |
| Michael Redmond | | | | | |
| Michael Reed | Address Redacted | | | | |
| Michael Reed | | | | | |
| Michael Rees | | | | | |
| Michael Reeves | | | | | |
| Michael Regan | | | | | |
| Michael Regis | Address Redacted | | | | |
| Michael Reichow | | | | | |
| Michael Reifel | | | | | |
| Michael Reilly | | | | | |
| Michael Reinhardt | | | | | |
| Michael Reining | | | | | |
| Michael Reisinger | | | | | |
| Michael Reiter | | | | | |
| Michael Reliford | | | | | |
| Michael Rellin | | | | | |
| Michael Remeika | | | | | |
| Michael Remia | | | | | |
| Michael Renner | | | | | |
| Michael Repairs Solution | 2302 Shade Tree Ln | San Jose, CA 95131 | | | |
| Michael Reper | | | | | |
| Michael Resma | | | | | |
| Michael Resnick | | | | | |
| Michael Retek | | | | | |
| Michael Rewucki | | | | | |
| Michael Reyes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Reyes | | | | | |
| Michael Reynolds | | | | | |
| Michael Rhine | | | | | |
| Michael Rhodes | | | | | |
| Michael Ricciardi | | | | | |
| Michael Rice | Address Redacted | | | | |
| Michael Rice Jr | Address Redacted | | | | |
| Michael Rich | | | | | |
| Michael Richard | | | | | |
| Michael Richards | Address Redacted | | | | |
| Michael Richards | | | | | |
| Michael Richardson | | | | | |
| Michael Richert | | | | | |
| Michael Richey | | | | | |
| Michael Richheimer Mdpc | Address Redacted | | | | |
| Michael Richman Attorney | Address Redacted | | | | |
| Michael Richter | | | | | |
| Michael Ricker | | | | | |
| Michael Ricklefs | | | | | |
| Michael Rickman | Address Redacted | | | | |
| Michael Riebe | | | | | |
| Michael Riefke Jr | | | | | |
| Michael Riggers | | | | | |
| Michael Riley | | | | | |
| Michael Rinchiuso | | | | | |
| Michael Ring | | | | | |
| Michael Ringel Financial Advisory | 1540 Hwy 138 | Bldg 2 Suite 203 | Wall, NJ 07719 | | |
| Michael Ripley | | | | | |
| Michael Rischer | Address Redacted | | | | |
| Michael Risher | | | | | |
| Michael Riso | Address Redacted | | | | |
| Michael Risoli | | | | | |
| Michael Rissel | | | | | |
| Michael Ritcher | | | | | |
| Michael Riter | | | | | |
| Michael Ritter | | | | | |
| Michael Ritz | | | | | |
| Michael Rivera | | | | | |
| Michael Rivers | Address Redacted | | | | |
| Michael Rizzo | Address Redacted | | | | |
| Michael Roach | | | | | |
| Michael Roark | | | | | |
| Michael Robb | | | | | |
| Michael Robbins | | | | | |
| Michael Roberts | Address Redacted | | | | |
| Michael Roberts | | | | | |
| Michael Robertson | | | | | |
| Michael Robinson | Address Redacted | | | | |
| Michael Robinson | | | | | |
| Michael Robison | | | | | |
| Michael Rocco | | | | | |
| Michael Rocha | Address Redacted | | | | |
| Michael Roche | Address Redacted | | | | |
| Michael Rockwell | | | | | |
| Michael Rodman | | | | | |
| Michael Rodrigo Rios | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Rodriguez | | | | | |
| Michael Rodriquez | | | | | |
| Michael Roesler | | | | | |
| Michael Rogers | | | | | |
| Michael Rogier | | | | | |
| Michael Rohland | | | | | |
| Michael Rohrbach | | | | | |
| Michael Rojas | | | | | |
| Michael Roland | | | | | |
| Michael Rolfes | | | | | |
| Michael Rolle | Address Redacted | | | | |
| Michael Roloff | | | | | |
| Michael Romano | | | | | |
| Michael Romeo | | | | | |
| Michael Romero | Address Redacted | | | | |
| Michael Romero | | | | | |
| Michael Romig | | | | | |
| Michael Rongitsch | | | | | |
| Michael Roosevelt | | | | | |
| Michael Roper | | | | | |
| Michael Rosch | Address Redacted | | | | |
| Michael Rose | Address Redacted | | | | |
| Michael Rose | | | | | |
| Michael Roselle | | | | | |
| Michael Rosen | Address Redacted | | | | |
| Michael Rosen | | | | | |
| Michael Rosen, M.D. | Address Redacted | | | | |
| Michael Rosenbach | Address Redacted | | | | |
| Michael Rosenberg | Address Redacted | | | | |
| Michael Rosencrance | | | | | |
| Michael Rosenello | | | | | |
| Michael Rosener | | | | | |
| Michael Rosenthal | | | | | |
| Michael Roshan Shad | Address Redacted | | | | |
| Michael Rosman | Address Redacted | | | | |
| Michael Ross | Address Redacted | | | | |
| Michael Ross | | | | | |
| Michael Roth | | | | | |
| Michael Rotkowitz | | | | | |
| Michael Rott | Address Redacted | | | | |
| Michael Rottman | | | | | |
| Michael Rouse | | | | | |
| Michael Rowe | | | | | |
| Michael Rowland | | | | | |
| Michael Rowlands | | | | | |
| Michael Royston | | | | | |
| Michael Rozenstraten | | | | | |
| Michael Rua | | | | | |
| Michael Rubel | | | | | |
| Michael Rubenstein | Address Redacted | | | | |
| Michael Rubiera | | | | | |
| Michael Rubino | | | | | |
| Michael Rubio | Address Redacted | | | | |
| Michael Rudnitsky, Cpa, | An Accountancy Corporation | 24606 Stonegate Drive | W Hills, CA 91304 | | |
| Michael Rueth | | | | | |
| Michael Ruggieri | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Ruiz | | | | | |
| Michael Rukavina | | | | | |
| Michael Rus | | | | | |
| Michael Rusche | | | | | |
| Michael Rusgrove | | | | | |
| Michael Rush | | | | | |
| Michael Rushakoff | | | | | |
| Michael Rushing | Address Redacted | | | | |
| Michael Rushing | | | | | |
| Michael Russ, Cpa, Inc. | 1125 Linda Vista Drive | Suite 101 | San Marcos, CA 92078 | | |
| Michael Russell | Address Redacted | | | | |
| Michael Russell | | | | | |
| Michael Russi | | | | | |
| Michael Russo | | | | | |
| Michael Ruvin Orbach | Address Redacted | | | | |
| Michael Ryan | Address Redacted | | | | |
| Michael Ryan | | | | | |
| Michael Ryan Brantley | Address Redacted | | | | |
| Michael Rye Enterprises LLC | 4401 Everett St | Kensington, MD 20895 | | | |
| Michael Rypkema | | | | | |
| Michael S Binder | Address Redacted | | | | |
| Michael S Frost | | | | | |
| Michael S Greener | Address Redacted | | | | |
| Michael S Haack Building & Remodeling | 29072 Hwy 247 | Plainview, MN 55964 | | | |
| Michael S Haverty Md Inc | 2342 Professional Pkwy, Ste 260 | Santa Maria, CA 93455 | | | |
| Michael S Kling | Address Redacted | | | | |
| Michael S Licitra Cpa Pc | 516 Industrial Loop Unit 2B | Staten Island, NY 10309 | | | |
| Michael S Miller | Address Redacted | | | | |
| Michael S Parks | Address Redacted | | | | |
| Michael S Sy | Address Redacted | | | | |
| Michael S Sy & Company | 200 S Garfield Ave, Ste 300 | Alhambra, CA 91801 | | | |
| Michael S Tater | | | | | |
| Michael S Wong Chiropractic PC | 2793 San Bruno Ave | San Francisco, CA 94134 | | | |
| Michael S Zaroff | Address Redacted | | | | |
| Michael S. Capone | Address Redacted | | | | |
| Michael S. Holmes Pc | 9708 Hillcroft St | Houston, TX 77096 | | | |
| Michael S. Mcmane | Address Redacted | | | | |
| Michael S. Ross | dba Cornerstone Financial Group | 35 Corporate Dr., Ste 210 | Burlington, MA 01803 | | |
| Michael S. Simon | Address Redacted | | | | |
| Michael S. Warren, Cpa, P.C. | 1847 Peeler Rd | Suite A | Dunwoody, GA 30338 | | |
| Michael S. Wasson Dmd Lpllc | 2161-A Hendersonville Road | Arden, NC 28704 | | | |
| Michael Saad | Address Redacted | | | | |
| Michael Saba | | | | | |
| Michael Sabatino | | | | | |
| Michael Sabol | | | | | |
| Michael Sacchi | | | | | |
| Michael Sachs | Address Redacted | | | | |
| Michael Sacks | Address Redacted | | | | |
| Michael Sadak | Address Redacted | | | | |
| Michael Sadauskis | | | | | |
| Michael Saechao | Address Redacted | | | | |
| Michael Saelee | | | | | |
| Michael Saenz | Address Redacted | | | | |
| Michael Safer | | | | | |
| Michael Saff | Address Redacted | | | | |
| Michael Safris | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Said | Address Redacted | | | | |
| Michael Saintgeorge | Address Redacted | | | | |
| Michael Sainton | | | | | |
| Michael Sajdak | | | | | |
| Michael Sajecki Consulting | 1300 Wyndham Lakes Drive | Odessa, FL 33556 | | | |
| Michael Sakowitch | Address Redacted | | | | |
| Michael Salamonski | | | | | |
| Michael Salas | | | | | |
| Michael Salazar | | | | | |
| Michael Salazar Pa | Address Redacted | | | | |
| Michael Salcido | | | | | |
| Michael Salerno | | | | | |
| Michael Salguero | Address Redacted | | | | |
| Michael Salisbury | | | | | |
| Michael Salmon | | | | | |
| Michael Salomon Cpa | Address Redacted | | | | |
| Michael Salvatore | | | | | |
| Michael Salzsieder | | | | | |
| Michael Samadi | | | | | |
| Michael Samii | Address Redacted | | | | |
| Michael Sammaritano | | | | | |
| Michael Samnik | Address Redacted | | | | |
| Michael Samphire | | | | | |
| Michael Samuels | Address Redacted | | | | |
| Michael Sanchez | | | | | |
| Michael Sand | | | | | |
| Michael Sander | Address Redacted | | | | |
| Michael Sanders | | | | | |
| Michael Sands | Address Redacted | | | | |
| Michael Sanford | | | | | |
| Michael Sangillo | | | | | |
| Michael Santaniello | Address Redacted | | | | |
| Michael Santiago | | | | | |
| Michael Santoro | | | | | |
| Michael Sapara | | | | | |
| Michael Sapel | | | | | |
| Michael Sapio | | | | | |
| Michael Saporito | | | | | |
| Michael Sapp | | | | | |
| Michael Sara | | | | | |
| Michael Saracco | | | | | |
| Michael Saraco | | | | | |
| Michael Sarafan | | | | | |
| Michael Sarantakos | Address Redacted | | | | |
| Michael Sarg | Address Redacted | | | | |
| Michael Sargent | | | | | |
| Michael Sarmiento | | | | | |
| Michael Sarraf | | | | | |
| Michael Sasser | | | | | |
| Michael Sasso | | | | | |
| Michael Sasson | | | | | |
| Michael Saucer | | | | | |
| Michael Saulino | Address Redacted | | | | |
| Michael Saulpaw | Address Redacted | | | | |
| Michael Saulsby | Address Redacted | | | | |
| Michael Sauve | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Savage Landscape Architect, Inc. | 2651 E. Chapman Ave | Suite 110 | Fullerton, CA 92831 | | |
| Michael Savereux | | | | | |
| Michael Savetsky, Md | Address Redacted | | | | |
| Michael Savio | | | | | |
| Michael Savitz | | | | | |
| Michael Sawicki | | | | | |
| Michael Sawtelle | Address Redacted | | | | |
| Michael Saya | | | | | |
| Michael Sayles | | | | | |
| Michael Scafuro | | | | | |
| Michael Scales | | | | | |
| Michael Scanlan | | | | | |
| Michael Scannell | | | | | |
| Michael Scerbo | | | | | |
| Michael Schaeffer | | | | | |
| Michael Schall | | | | | |
| Michael Schara | | | | | |
| Michael Scharnagl | | | | | |
| Michael Schattin | | | | | |
| Michael Schaus | | | | | |
| Michael Schay | | | | | |
| Michael Scheier | | | | | |
| Michael Schelhaas | | | | | |
| Michael Schell | | | | | |
| Michael Schenck | | | | | |
| Michael Schiappa | | | | | |
| Michael Schiefley | Address Redacted | | | | |
| Michael Schiff | Address Redacted | | | | |
| Michael Schiffmn | | | | | |
| Michael Schifino | | | | | |
| Michael Schifter | | | | | |
| Michael Schilling | | | | | |
| Michael Schindele | | | | | |
| Michael Schlack | Address Redacted | | | | |
| Michael Schlegel | Address Redacted | | | | |
| Michael Schlegel | | | | | |
| Michael Schley | | | | | |
| Michael Schlund | | | | | |
| Michael Schmidt | | | | | |
| Michael Schmidt Studios | 1427 E 4th St | Los Angeles, CA 90033 | | | |
| Michael Schneider | | | | | |
| Michael Schnidrig | | | | | |
| Michael Schofield | | | | | |
| Michael Schor | Address Redacted | | | | |
| Michael Schow | | | | | |
| Michael Schriver | | | | | |
| Michael Schrobat | | | | | |
| Michael Schroeder | Address Redacted | | | | |
| Michael Schroeder | | | | | |
| Michael Schroepfer | | | | | |
| Michael Schueler | | | | | |
| Michael Schuler | | | | | |
| Michael Schulte | Address Redacted | | | | |
| Michael Schultz | | | | | |
| Michael Schulz | | | | | |
| Michael Schuppe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Schwab | | | | | |
| Michael Schwab Studio | 108 Tamalpais Ave. | San Anselmo, CA 94960 | | | |
| Michael Schwager | | | | | |
| Michael Schwalberg, Ph.D., Psychologist | Address Redacted | | | | |
| Michael Schwartz | Address Redacted | | | | |
| Michael Schwartz | | | | | |
| Michael Schwartzberg | Address Redacted | | | | |
| Michael Schwengel | | | | | |
| Michael Schwensfeir | | | | | |
| Michael Sciore | | | | | |
| Michael Sciucco | | | | | |
| Michael Scoppettuolo | | | | | |
| Michael Scott | | | | | |
| Michael Scott Beenk | Address Redacted | | | | |
| Michael Scott Graney | Address Redacted | | | | |
| Michael Scott Shields | | | | | |
| Michael Seale | | | | | |
| Michael Sean Jones | Address Redacted | | | | |
| Michael Sears | | | | | |
| Michael Sech | Address Redacted | | | | |
| Michael Seck | Address Redacted | | | | |
| Michael Secondo | | | | | |
| Michael Sedler | | | | | |
| Michael Seedall | | | | | |
| Michael Seidner | | | | | |
| Michael Seiler | Address Redacted | | | | |
| Michael Selig | | | | | |
| Michael Sellenschuetter | | | | | |
| Michael Seltzer | | | | | |
| Michael Semrad | | | | | |
| Michael Sendrow | Address Redacted | | | | |
| Michael Senoran | | | | | |
| Michael Seo | Address Redacted | | | | |
| Michael Sepulveda | Address Redacted | | | | |
| Michael Sergi | | | | | |
| Michael Seven | | | | | |
| Michael Severance | | | | | |
| Michael Sewak LLC | Address Redacted | | | | |
| Michael Sexton | | | | | |
| Michael Sgro, LLC | 359 South Warren St | Syracuse, NY 13202 | | | |
| Michael Shach | | | | | |
| Michael Shackelford | | | | | |
| Michael Shadowens | | | | | |
| Michael Shafer | | | | | |
| Michael Shaffer | | | | | |
| Michael Shane | | | | | |
| Michael Shane Bryant | | | | | |
| Michael Shane Enterprises LLC | 420 East 61 St | New York, NY 10065 | | | |
| Michael Shane Funk | Address Redacted | | | | |
| Michael Shanik | Address Redacted | | | | |
| Michael Shanks | | | | | |
| Michael Shanks Jr | Address Redacted | | | | |
| Michael Shannon | | | | | |
| Michael Shapiro | | | | | |
| Michael Shariff | | | | | |
| Michael Sharp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Sharrett | | | | | |
| Michael Shaun Baines | | | | | |
| Michael Shavitz | Address Redacted | | | | |
| Michael Shaw | Address Redacted | | | | |
| Michael Shaw | | | | | |
| Michael Shay | | | | | |
| Michael Sheehan | Address Redacted | | | | |
| Michael Sheehan | | | | | |
| Michael Sheehy | | | | | |
| Michael Shell | | | | | |
| Michael Shelley | | | | | |
| Michael Shells | Address Redacted | | | | |
| Michael Shelton | | | | | |
| Michael Shepherd | | | | | |
| Michael Shepski-Lindsted | Address Redacted | | | | |
| Michael Sheridan | | | | | |
| Michael Sherman | Address Redacted | | | | |
| Michael Sherman | | | | | |
| Michael Shillin | | | | | |
| Michael Shim | | | | | |
| Michael Shimamoto | | | | | |
| Michael Shin | | | | | |
| Michael Shipley | | | | | |
| Michael Shipman Enterprises, Inc | 11 Amador | Newport Coast, CA 92657 | | | |
| Michael Shirey | Address Redacted | | | | |
| Michael Shofner | | | | | |
| Michael Shokroon | | | | | |
| Michael Sholes | | | | | |
| Michael Shor | | | | | |
| Michael Shore | | | | | |
| Michael Short | | | | | |
| Michael Shoster | | | | | |
| Michael Shoup | | | | | |
| Michael Shrier | | | | | |
| Michael Shrum | | | | | |
| Michael Shryack | | | | | |
| Michael Shtotland | | | | | |
| Michael Shuhart | | | | | |
| Michael Shuker | | | | | |
| Michael Shumaker | Address Redacted | | | | |
| Michael Shumaker | | | | | |
| Michael Shumpert | Address Redacted | | | | |
| Michael Shusteric | Address Redacted | | | | |
| Michael Siciliano | | | | | |
| Michael Sidisin Jr | Address Redacted | | | | |
| Michael Sidlowski | | | | | |
| Michael Siebert | | | | | |
| Michael Siegel | Address Redacted | | | | |
| Michael Siegel | | | | | |
| Michael Siegert | | | | | |
| Michael Sierra | | | | | |
| Michael Sigmon | | | | | |
| Michael Sikkema | | | | | |
| Michael Silberman | Address Redacted | | | | |
| Michael Siller | | | | | |
| Michael Silver | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Michael Silver Lmft | Address Redacted | | | | |
| Michael Silverberg | | | | | |
| Michael Silverman | | | | | |
| Michael Silvey | | | | | |
| Michael Simmers | | | | | |
| Michael Simmons | | | | | |
| Michael Simms | Address Redacted | | | | |
| Michael Simon | | | | | |
| Michael Simone | | | | | |
| Michael Simons | Address Redacted | | | | |
| Michael Simons Horse Racing | 5745 Sullivan Trail | Nazareth, PA 18064 | | | |
| Michael Simpkins | | | | | |
| Michael Simpson | | | | | |
| Michael Sims | Address Redacted | | | | |
| Michael Sims | | | | | |
| Michael Singer | | | | | |
| Michael Sintim-Koree | | | | | |
| Michael Sintzel | Address Redacted | | | | |
| Michael Sirchio | | | | | |
| Michael Sircy | | | | | |
| Michael Sirianni | | | | | |
| Michael Siris | Address Redacted | | | | |
| Michael Sirjani | | | | | |
| Michael Sithole | Address Redacted | | | | |
| Michael Siwo | Address Redacted | | | | |
| Michael Sizemore | Address Redacted | | | | |
| Michael Skaggs | | | | | |
| Michael Skiba | | | | | |
| Michael Skier | | | | | |
| Michael Skiff | Address Redacted | | | | |
| Michael Skillman | Address Redacted | | | | |
| Michael Skinner | Address Redacted | | | | |
| Michael Sklut | | | | | |
| Michael Skovran | | | | | |
| Michael Skowron | | | | | |
| Michael Sky | | | | | |
| Michael Slabitcher | Address Redacted | | | | |
| Michael Slater | | | | | |
| Michael Slaughter | | | | | |
| Michael Sleep | | | | | |
| Michael Sliger | | | | | |
| Michael Sloan | | | | | |
| Michael Slonina | | | | | |
| Michael Slover | | | | | |
| Michael Slusser | | | | | |
| Michael Slutsky | Address Redacted | | | | |
| Michael Smalley | | | | | |
| Michael Smart | | | | | |
| Michael Smetana | | | | | |
| Michael Smetov | | | | | |
| Michael Smith | Address Redacted | | | | |
| Michael Smith | dba Smith Burial Services | 12222 W Main St Rd | Randolph, NY 14772 | | |
| Michael Smith | | | | | |
| Michael Smith Dmd LLC | 16 N Jackson St | Belleville, IL 62220 | | | |
| Michael Smithey | | | | | |
| Michael Smoody | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Smoody General Contractor Inc | 5525 Polaris Ave | Las Vegas, NV 89118 | | | |
| Michael Smutka | | | | | |
| Michael Snavely | | | | | |
| Michael Sneed | Address Redacted | | | | |
| Michael Sneed | | | | | |
| Michael Snodgrass | Address Redacted | | | | |
| Michael Snyder | | | | | |
| Michael Sobhy | | | | | |
| Michael Sobierajski | | | | | |
| Michael Socall | | | | | |
| Michael Soderstrom | | | | | |
| Michael Solberg | Address Redacted | | | | |
| Michael Solis | Address Redacted | | | | |
| Michael Solomon | | | | | |
| Michael Solovei | | | | | |
| Michael Somers | | | | | |
| Michael Somerville | | | | | |
| Michael Sommer | | | | | |
| Michael Sommers | | | | | |
| Michael Somoroff | | | | | |
| Michael Sopher | | | | | |
| Michael Sorial | Address Redacted | | | | |
| Michael Soriero | | | | | |
| Michael Sortito | | | | | |
| Michael Sosa | | | | | |
| Michael Soto | | | | | |
| Michael South | | | | | |
| Michael Souza | | | | | |
| Michael Spalla | | | | | |
| Michael Spangenberg | | | | | |
| Michael Sparace | Address Redacted | | | | |
| Michael Sparks | | | | | |
| Michael Sparrow | | | | | |
| Michael Speach Jr | | | | | |
| Michael Spears | | | | | |
| Michael Specht | | | | | |
| Michael Spector, Attorney At Law | 34 Cedar Ridge Lane | Dix Hills, NY 11746 | | | |
| Michael Spelleri | | | | | |
| Michael Spellman | | | | | |
| Michael Spencer | | | | | |
| Michael Spiert | | | | | |
| Michael Spinetta | Address Redacted | | | | |
| Michael Spinn | | | | | |
| Michael Spinner | | | | | |
| Michael Spitzberg | | | | | |
| Michael Spotts | | | | | |
| Michael Sprankles | | | | | |
| Michael Spruiell | Address Redacted | | | | |
| Michael Spurr, Cpa, LLC | 131 Main St | Reading, MA 01867 | | | |
| Michael Staab | | | | | |
| Michael Stack | Address Redacted | | | | |
| Michael Stack | | | | | |
| Michael Stahl | | | | | |
| Michael Stallings | | | | | |
| Michael Stamps | Address Redacted | | | | |
| Michael Stanley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Stanley | | | | | |
| Michael Stanley Williams | Address Redacted | | | | |
| Michael Stanton | Address Redacted | | | | |
| Michael Stanuszek | | | | | |
| Michael Stapleford | | | | | |
| Michael Stapley | | | | | |
| Michael Starks | | | | | |
| Michael Stastny | | | | | |
| Michael Staszel, D.O., P.A. | 822 Pine St | Mccloud Ave | Mt Shasta, CA 96067 | | |
| Michael Stavola | | | | | |
| Michael Stawski | | | | | |
| Michael Steadman | | | | | |
| Michael Stec | | | | | |
| Michael Steele | | | | | |
| Michael Steeman | | | | | |
| Michael Steffen | | | | | |
| Michael Steffens | | | | | |
| Michael Stehlik | Address Redacted | | | | |
| Michael Stein | | | | | |
| Michael Steinberg Dds | | | | | |
| Michael Steinman | | | | | |
| Michael Steirman | | | | | |
| Michael Stella | | | | | |
| Michael Stellman | | | | | |
| Michael Stello | | | | | |
| Michael Stemmler | | | | | |
| Michael Steom | | | | | |
| Michael Stepanic | Address Redacted | | | | |
| Michael Stepanic | | | | | |
| Michael Stepantschenko | | | | | |
| Michael Stephans | | | | | |
| Michael Stephens | Address Redacted | | | | |
| Michael Stephens | | | | | |
| Michael Stephenson | | | | | |
| Michael Steppe | | | | | |
| Michael Sterling | | | | | |
| Michael Stettner | | | | | |
| Michael Steve Montgomery Pa | Address Redacted | | | | |
| Michael Stevens | | | | | |
| Michael Stevens Painting | 34051 Mount Tom Drive | Harrisburg, OR 97446 | | | |
| Michael Stevenson | | | | | |
| Michael Steveson | | | | | |
| Michael Stewart | | | | | |
| Michael Stewartson | Address Redacted | | | | |
| Michael Stieglitz | Address Redacted | | | | |
| Michael Stieler | | | | | |
| Michael Stinson | Address Redacted | | | | |
| Michael Stinson | | | | | |
| Michael Stivers | | | | | |
| Michael Stizza | | | | | |
| Michael Stoessel | Address Redacted | | | | |
| Michael Stokes | | | | | |
| Michael Stoll | | | | | |
| Michael Stoltz | Address Redacted | | | | |
| Michael Stone | Address Redacted | | | | |
| Michael Stone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Stoop | | | | | |
| Michael Stopperich | Address Redacted | | | | |
| Michael Storms | | | | | |
| Michael Story | | | | | |
| Michael Stouder | | | | | |
| Michael Stoudt | | | | | |
| Michael Stout | | | | | |
| Michael Stover | Freelance Writer & Editor | 807 Swadley Road | Apt. 13 | Johnson City, TN 37601 | |
| Michael Stowe Construction, Inc. | 1522 48th Ave West | Palmetto, FL 34221 | | | |
| Michael Stower | | | | | |
| Michael Stracuzza | | | | | |
| Michael Stratz | | | | | |
| Michael Strianese | | | | | |
| Michael Stricker | | | | | |
| Michael Strickland | | | | | |
| Michael Striga | Address Redacted | | | | |
| Michael Striplin | | | | | |
| Michael Stromme | | | | | |
| Michael Strong | Address Redacted | | | | |
| Michael Strotz | Address Redacted | | | | |
| Michael Stroud | | | | | |
| Michael Struk Jewelers, Inc. | 5050 Ny-17M | New Hampton, NY 10958 | | | |
| Michael Strumlauf | | | | | |
| Michael Strutt | | | | | |
| Michael Strutton | | | | | |
| Michael Stubbs | | | | | |
| Michael Stuck | | | | | |
| Michael Stuckey | | | | | |
| Michael Studer | | | | | |
| Michael Sturdivant | | | | | |
| Michael Sturgeon | | | | | |
| Michael Stutler | | | | | |
| Michael Suazo | Address Redacted | | | | |
| Michael Suberjr | | | | | |
| Michael Sudak | | | | | |
| Michael Sudman | | | | | |
| Michael Sugrue | | | | | |
| Michael Sullivan | | | | | |
| Michael Sumlin | | | | | |
| Michael Summerfield | | | | | |
| Michael Summers | | | | | |
| Michael Sundberg | | | | | |
| Michael Sundquist | | | | | |
| Michael Sursona | Address Redacted | | | | |
| Michael Suter | dba Home Stories Architectural | 13426 Saint Andrews Dr | Siloam Springs, AR 72761 | | |
| Michael Sutton | | | | | |
| Michael Swafford | | | | | |
| Michael Swain | Address Redacted | | | | |
| Michael Swanson | | | | | |
| Michael Swartz | | | | | |
| Michael Sweeney | Address Redacted | | | | |
| Michael Sweeney | | | | | |
| Michael Sweet | Address Redacted | | | | |
| Michael Swiantaniowski | | | | | |
| Michael Swift | | | | | |
| Michael Swinney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Swope | | | | | |
| Michael Sykes | | | | | |
| Michael Sylvester | | | | | |
| Michael Syndram | | | | | |
| Michael Szabo | | | | | |
| Michael Szymczyk | | | | | |
| Michael T Bukovec | Address Redacted | | | | |
| Michael T Donahue | Address Redacted | | | | |
| Michael T Famiglietti Cpa Pc | 161 S Main St | Suite 210 | Middleton, MA 01949 | | |
| Michael T Lasek | Address Redacted | | | | |
| Michael T Malone | Address Redacted | | | | |
| Michael T Mcneal | Address Redacted | | | | |
| Michael T Remus Cpa | 100 Horizon Center Blvd | Suite 229 | Hamilton, NJ 08691 | | |
| Michael T Remus Cpa | Address Redacted | | | | |
| Michael T Shepard | Address Redacted | | | | |
| Michael T Travis Apc | 17862 E. 17th St. | Ste 204E | Tustin, CA 92780 | | |
| Michael T Trent | Address Redacted | | | | |
| Michael T Wahl | Address Redacted | | | | |
| Michael T. Cavanaugh, Attorney At Law | 1816 Old Grand Ave | Gurnee, IL 60031 | | | |
| Michael T. Fakaros, P.C. | 225 W. Washington St | Suite 2200 | Chicago, IL 60606 | | |
| Michael T. Forno Construction Co. | 41 Ormont Rd | Chatham, NJ 07928 | | | |
| Michael T. Francisco, Agent | 5720 Airport Road | Roanoke, VA 24012 | | | |
| Michael T. Goodwin | Address Redacted | | | | |
| Michael T. Horn, Inc | 819 Nw 13th Ave | Boynton Beach, FL 33426 | | | |
| Michael T. Watson | Address Redacted | | | | |
| Michael T. Weekes & Associates LLC | 1245 Riverloch Way | Lawrenceville, GA 30043 | | | |
| Michael Taft | Address Redacted | | | | |
| Michael Tagliaferro | | | | | |
| Michael Tait | | | | | |
| Michael Tallon | | | | | |
| Michael Talmadge | | | | | |
| Michael Tamburo | | | | | |
| Michael Tamura | | | | | |
| Michael Tanaka | | | | | |
| Michael Tancorra | Address Redacted | | | | |
| Michael Tansey | | | | | |
| Michael Tansey Enterprises Inc. | 8 Landsdowne Dr | Newnan, GA 30265 | | | |
| Michael Tapia | | | | | |
| Michael Tarantino | | | | | |
| Michael Tarke Farming | 3540 W Butte Rd | Sutter, CA 95982 | | | |
| Michael Tarnowicz | | | | | |
| Michael Tartaglia | | | | | |
| Michael Tat | | | | | |
| Michael Tate | | | | | |
| Michael Taubenblat PC | 113 Ave I | Brooklyn, NY 11230 | | | |
| Michael Taus | | | | | |
| Michael Taves | | | | | |
| Michael Taylor | Address Redacted | | | | |
| Michael Taylor | | | | | |
| Michael Tchejeyan | | | | | |
| Michael Teaman | | | | | |
| Michael Technology | 1992 W 9th St | Pomona, CA 91766 | | | |
| Michael Teclemichael | Address Redacted | | | | |
| Michael Tedeschi | | | | | |
| Michael Tedescucci | | | | | |
| Michael Tehan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Teipner | | | | | |
| Michael Tejero | | | | | |
| Michael Teklezghi Trucking | 1321 40th St | 229 | Emeryville, CA 94608 | | |
| Michael Temores | | | | | |
| Michael Templeman | | | | | |
| Michael Temps | | | | | |
| Michael Teneriello | | | | | |
| Michael Tennant | | | | | |
| Michael Tenorio-Piper | | | | | |
| Michael Teo Van Runkle | Address Redacted | | | | |
| Michael Teoli | | | | | |
| Michael Tepoorten | | | | | |
| Michael Termini | | | | | |
| Michael Terra | Address Redacted | | | | |
| Michael Terrell | Address Redacted | | | | |
| Michael Terrell | | | | | |
| Michael Terry | | | | | |
| Michael Tertes | Address Redacted | | | | |
| Michael Teske | | | | | |
| Michael Tessman | Address Redacted | | | | |
| Michael Testin | Address Redacted | | | | |
| Michael Thaler | | | | | |
| Michael Thaman | | | | | |
| Michael Thathuvaswamy | | | | | |
| Michael Therrien | Address Redacted | | | | |
| Michael Thevar | | | | | |
| Michael Thiem | | | | | |
| Michael Thien | | | | | |
| Michael Thigpen | | | | | |
| Michael Thom | | | | | |
| Michael Thomas | Address Redacted | | | | |
| Michael Thomas | | | | | |
| Michael Thomas Beckett | Address Redacted | | | | |
| Michael Thomas Cannon | Address Redacted | | | | |
| Michael Thompson | Address Redacted | | | | |
| Michael Thompson | | | | | |
| Michael Thompson-Brown | | | | | |
| Michael Thomson | | | | | |
| Michael Thornton | Address Redacted | | | | |
| Michael Thornton | | | | | |
| Michael Thorpe | | | | | |
| Michael Tiburtini | | | | | |
| Michael Tierney | | | | | |
| Michael Tilger | | | | | |
| Michael Tillery | | | | | |
| Michael Tillman | | | | | |
| Michael Tilton | | | | | |
| Michael Timo | | | | | |
| Michael Tingey | | | | | |
| Michael Tiquez | | | | | |
| Michael Tirpak | | | | | |
| Michael Tischler | | | | | |
| Michael Tisdell | | | | | |
| Michael Tishlias | | | | | |
| Michael Toback | | | | | |
| Michael Tobias | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Tobias | | | | | |
| Michael Tobis | | | | | |
| Michael Tobman | | | | | |
| Michael Todd | Address Redacted | | | | |
| Michael Todd | | | | | |
| Michael Todd Blair | | | | | |
| Michael Todora | | | | | |
| Michael Tokerud | Address Redacted | | | | |
| Michael Toledo | | | | | |
| Michael Tomaszewski | | | | | |
| Michael Tomayko | | | | | |
| Michael Tomczyk | | | | | |
| Michael Tompkins | | | | | |
| Michael Toms Consulting, LLC | 1288 N Joshua Ave | Clovis, CA 93619 | | | |
| Michael Tomsha | | | | | |
| Michael Ton | | | | | |
| Michael Toney | Address Redacted | | | | |
| Michael Toney | | | | | |
| Michael Tong | | | | | |
| Michael Toobin | | | | | |
| Michael Torrez | | | | | |
| Michael Tortorella | | | | | |
| Michael Tostado | | | | | |
| Michael Toth | Address Redacted | | | | |
| Michael Touchton | | | | | |
| Michael Towler | | | | | |
| Michael Townes | Address Redacted | | | | |
| Michael Towns | Address Redacted | | | | |
| Michael Townshend | Address Redacted | | | | |
| Michael Tracy | Address Redacted | | | | |
| Michael Trahan | | | | | |
| Michael Tramonte | Address Redacted | | | | |
| Michael Tran | Address Redacted | | | | |
| Michael Tran | | | | | |
| Michael Trattner | | | | | |
| Michael Travis | | | | | |
| Michael Treanor | | | | | |
| Michael Treger | Address Redacted | | | | |
| Michael Tremblay | | | | | |
| Michael Trerotola | | | | | |
| Michael Trilling | | | | | |
| Michael Tringe | | | | | |
| Michael Tripaldi | Address Redacted | | | | |
| Michael Triscari | | | | | |
| Michael Trissell | | | | | |
| Michael Trivette | | | | | |
| Michael Troeshworrell | | | | | |
| Michael Trojan | | | | | |
| Michael Trotter | | | | | |
| Michael Troutt | | | | | |
| Michael Trudo | | | | | |
| Michael True | | | | | |
| Michael Truffa | | | | | |
| Michael Trump | Address Redacted | | | | |
| Michael Truong | Address Redacted | | | | |
| Michael Tsao | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Tsunis | | | | | |
| Michael Tucker | | | | | |
| Michael Tulchiner | | | | | |
| Michael Tully | | | | | |
| Michael Turano | | | | | |
| Michael Turberville | Address Redacted | | | | |
| Michael Turi | Address Redacted | | | | |
| Michael Turner | | | | | |
| Michael Tutt | Address Redacted | | | | |
| Michael Twydell | | | | | |
| Michael Tyson | | | | | |
| Michael Ude | | | | | |
| Michael Ufnal | | | | | |
| Michael Ughi | | | | | |
| Michael Uglialoro | | | | | |
| Michael Uhrin | | | | | |
| Michael Underwood | | | | | |
| Michael Untalan | | | | | |
| Michael Urbano Md | Address Redacted | | | | |
| Michael Urrutia | | | | | |
| Michael Uy | | | | | |
| Michael Uziel Frankel | Address Redacted | | | | |
| Michael V Balliro LLC | 31900 Round Lake Rd | Mt Dora, FL 32757 | | | |
| Michael V Brunnhoelzl | Address Redacted | | | | |
| Michael Vachani | | | | | |
| Michael Vachon | | | | | |
| Michael Vahl | | | | | |
| Michael Vaillancourt | | | | | |
| Michael Vainstain | Address Redacted | | | | |
| Michael Valdes | | | | | |
| Michael Valdez | Address Redacted | | | | |
| Michael Valencia | | | | | |
| Michael Valentine | | | | | |
| Michael Valentine Iii | Address Redacted | | | | |
| Michael Vallejos | | | | | |
| Michael Vallender | | | | | |
| Michael Valverde | | | | | |
| Michael Van Vorce | Address Redacted | | | | |
| Michael Vance | | | | | |
| Michael Vander Puije | Address Redacted | | | | |
| Michael Vanderhagen | | | | | |
| Michael Vanderpool | | | | | |
| Michael Vanderputten | | | | | |
| Michael Vandewalle | | | | | |
| Michael Vanhassel | | | | | |
| Michael Vanim | | | | | |
| Michael Vanleeuwen | | | | | |
| Michael Vargo | | | | | |
| Michael Vatt | | | | | |
| Michael Vaughan | | | | | |
| Michael Vaughn | | | | | |
| Michael Veal | | | | | |
| Michael Vecchio | Address Redacted | | | | |
| Michael Vega | | | | | |
| Michael Vela | Address Redacted | | | | |
| Michael Velarde | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Velez | | | | | |
| Michael Velzo | Address Redacted | | | | |
| Michael Venable | | | | | |
| Michael Veneris | | | | | |
| Michael Venne | | | | | |
| Michael Ventura | | | | | |
| Michael Verachtert | Address Redacted | | | | |
| Michael Verdugo | | | | | |
| Michael Vereecke | | | | | |
| Michael Vernon | | | | | |
| Michael Vertrees | | | | | |
| Michael Via | | | | | |
| Michael Vidal | dba Cornerstone Wealth Management Svcs | 609 Bath St | Santa Barbara, CA 93101 | | |
| Michael Vidrio | | | | | |
| Michael Vielma | Address Redacted | | | | |
| Michael Vigil | | | | | |
| Michael Villalta Consulting Services | 1137 Centerville Ln | Gardnerville, NV 89460 | | | |
| Michael Vincent | | | | | |
| Michael Vincent Lurie | 4829 Greystone Ln | Maiden, NC 28650 | | | |
| Michael Vincent Lurie | Address Redacted | | | | |
| Michael Vincent Reale | 6902 Glen Rosa Dr | Katy, TX 77494 | | | |
| Michael Vincent Reale | Address Redacted | | | | |
| Michael Vinocur | | | | | |
| Michael Viola | | | | | |
| Michael Virok | | | | | |
| Michael Vitale | | | | | |
| Michael Viveros | | | | | |
| Michael Viviano | | | | | |
| Michael Vo | | | | | |
| Michael Voeltz | | | | | |
| Michael Volkov | | | | | |
| Michael Vong | Address Redacted | | | | |
| Michael Vorce | | | | | |
| Michael Vosburg | Address Redacted | | | | |
| Michael Voss | | | | | |
| Michael W Blas | | | | | |
| Michael W Burke Inc | 18888 Se Windward Island Ln | Jupiter, FL 33458 | | | |
| Michael W Funk | Address Redacted | | | | |
| Michael W Jackson, Dds | Address Redacted | | | | |
| Michael W Murry | Address Redacted | | | | |
| Michael W Riley | Address Redacted | | | | |
| Michael W Rumble | | | | | |
| Michael W. Moore | Address Redacted | | | | |
| Michael W. Nix | Address Redacted | | | | |
| Michael W. Reeves | Address Redacted | | | | |
| Michael W. Roth | Address Redacted | | | | |
| Michael Wachs | | | | | |
| Michael Waclawski | | | | | |
| Michael Wade | Address Redacted | | | | |
| Michael Wade | | | | | |
| Michael Waesche | | | | | |
| Michael Waggoner | Address Redacted | | | | |
| Michael Waggoner | | | | | |
| Michael Wagner | Address Redacted | | | | |
| Michael Wagner | | | | | |
| Michael Wainer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Michael Waitzman | | | | | |
| Michael Wake | | | | | |
| Michael Wakefield | Address Redacted | | | | |
| Michael Waks | | | | | |
| Michael Walden | | | | | |
| Michael Waldrop Transportation Services | 3024 Sea Gate Cir | Merritt Is, FL 32953 | | | |
| Michael Wales | | | | | |
| Michael Walker | Address Redacted | | | | |
| Michael Walker | | | | | |
| Michael Walker Sr | Address Redacted | | | | |
| Michael Wallace | | | | | |
| Michael Wallar | | | | | |
| Michael Waller | Address Redacted | | | | |
| Michael Walls | | | | | |
| Michael Walsh | | | | | |
| Michael Walters | | | | | |
| Michael Walth | | | | | |
| Michael Walton | | | | | |
| Michael Wander | Address Redacted | | | | |
| Michael Wang, Od, A Professional | Optometric Corporation | 10066 Pacific Heights Blvd. | Suite 112 | San Diego, CA 92121 | |
| Michael Waniel | | | | | |
| Michael Ward | | | | | |
| Michael Warden | | | | | |
| Michael Wardman | Address Redacted | | | | |
| Michael Warner | | | | | |
| Michael Warren | Address Redacted | | | | |
| Michael Warren | | | | | |
| Michael Wasek | Address Redacted | | | | |
| Michael Washington | Address Redacted | | | | |
| Michael Wasserman | | | | | |
| Michael Wasson | | | | | |
| Michael Watkins | Address Redacted | | | | |
| Michael Watkins | | | | | |
| Michael Watson | Address Redacted | | | | |
| Michael Watt | Address Redacted | | | | |
| Michael Watts | | | | | |
| Michael Wear | | | | | |
| Michael Weathers | | | | | |
| Michael Weaver | | | | | |
| Michael Webb | Address Redacted | | | | |
| Michael Webb | | | | | |
| Michael Weber Consultants LLC | 845 3rd Ave | 6Thh Floor | New York, NY 10022 | | |
| Michael Weber Photography | 204 Mt Shasta Dr | San Rafael, CA 94903 | | | |
| Michael Wedge | | | | | |
| Michael Weekley | | | | | |
| Michael Weigler | | | | | |
| Michael Weiner | | | | | |
| Michael Weinstein, Cpa | 110 Oliver Road | Bedford, NY 10506 | | | |
| Michael Weintraub | | | | | |
| Michael Weir | | | | | |
| Michael Weis | | | | | |
| Michael Weiskopf | | | | | |
| Michael Weiss | Address Redacted | | | | |
| Michael Weiss | | | | | |
| Michael Weiss Dds | Address Redacted | | | | |
| Michael Weitfle Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Weitzman | | | | | |
| Michael Welch | Address Redacted | | | | |
| Michael Weldon | | | | | |
| Michael Wells | Address Redacted | | | | |
| Michael Wells | | | | | |
| Michael Wenger | Address Redacted | | | | |
| Michael Wente | | | | | |
| Michael Wercholuk | | | | | |
| Michael Werner | | | | | |
| Michael Wertz | | | | | |
| Michael Wesley | | | | | |
| Michael West | Address Redacted | | | | |
| Michael West | | | | | |
| Michael Westbrook | | | | | |
| Michael Westerfield | | | | | |
| Michael Westhead | | | | | |
| Michael Westmoreland | | | | | |
| Michael Westog | | | | | |
| Michael Westover | | | | | |
| Michael Weteling | | | | | |
| Michael Wetz | | | | | |
| Michael Weyant | | | | | |
| Michael Weymer | | | | | |
| Michael Weyneth | | | | | |
| Michael Wheeler | | | | | |
| Michael Whitcomb | | | | | |
| Michael White | Address Redacted | | | | |
| Michael White | | | | | |
| Michael White Carpentry & Concrete | 3632 Hardin Blvd | Lakeland, FL 33803 | | | |
| Michael Whitehead | | | | | |
| Michael Whitehouse | | | | | |
| Michael Whiteley | | | | | |
| Michael Whiteside | | | | | |
| Michael Whitlatch | | | | | |
| Michael Whitlow M.D. | Address Redacted | | | | |
| Michael Whitner LLC | 13700 Perdido Key Dr | Ste 109 | Pensacola, FL 32507 | | |
| Michael Whitsey | Address Redacted | | | | |
| Michael Whritenour | | | | | |
| Michael Whyte | | | | | |
| Michael Wichmann | | | | | |
| Michael Wichter | | | | | |
| Michael Wick | | | | | |
| Michael Wienick | | | | | |
| Michael Wiggs | | | | | |
| Michael Wiktorek | | | | | |
| Michael Wilberq | | | | | |
| Michael Wilde | | | | | |
| Michael Wilder | | | | | |
| Michael Wiles | | | | | |
| Michael Wilf | | | | | |
| Michael Wilkins | | | | | |
| Michael Wilkinson | | | | | |
| Michael Willams | Address Redacted | | | | |
| Michael Willams | | | | | |
| Michael Willard | | | | | |
| Michael William Klimovich, | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael William Mcguire | Address Redacted | | | | |
| Michael Williams | Address Redacted | | | | |
| Michael Williams | | | | | |
| Michael Williams Transporation | 613 Logan Drive | Longwood, FL 32750 | | | |
| Michael Williamson | | | | | |
| Michael Willie | | | | | |
| Michael Willis | | | | | |
| Michael Willitts | | | | | |
| Michael Wills | | | | | |
| Michael Wilson | Address Redacted | | | | |
| Michael Wilson | | | | | |
| Michael Wilson & Son Logging, LLC | 56 Tennantville Rd | Northville, NY 12134 | | | |
| Michael Wilson Ii | Address Redacted | | | | |
| Michael Wilson Usa | Address Redacted | | | | |
| Michael Wimberly | | | | | |
| Michael Windell | | | | | |
| Michael Windham | Address Redacted | | | | |
| Michael Winfrey | Address Redacted | | | | |
| Michael Winkelman | | | | | |
| Michael Winter | | | | | |
| Michael Winzer | | | | | |
| Michael Wisby | | | | | |
| Michael Wise | | | | | |
| Michael Wishinsky | dba Green Automotive | 16095 Black Devine Rd | Loxley, AL 36551 | | |
| Michael Witek | | | | | |
| Michael Woerner Plumbing & Heating LLC | 7 Mountainview Lane | Warren, NJ 07059 | | | |
| Michael Wolfe | | | | | |
| Michael Wolff | | | | | |
| Michael Wolsh | Address Redacted | | | | |
| Michael Womack | | | | | |
| Michael Wong | | | | | |
| Michael Wood | Address Redacted | | | | |
| Michael Wood | | | | | |
| Michael Woodall | | | | | |
| Michael Woodard | | | | | |
| Michael Woods | | | | | |
| Michael Woodward | Address Redacted | | | | |
| Michael Woodward | | | | | |
| Michael Woody | Address Redacted | | | | |
| Michael Woolfolk | Address Redacted | | | | |
| Michael Wozniak | | | | | |
| Michael Wratten | | | | | |
| Michael Wright | | | | | |
| Michael Wu | Address Redacted | | | | |
| Michael Wunder | Address Redacted | | | | |
| Michael Wurz | | | | | |
| Michael Wyatt | Address Redacted | | | | |
| Michael Wyman | | | | | |
| Michael Wynn | | | | | |
| Michael Wyrosdick | | | | | |
| Michael X Kelly | Nothing But The Best Carpet | 152 Grand Road | E Hartford, CT 06118 | | |
| Michael Xiong | | | | | |
| Michael Y Jirgis | Address Redacted | | | | |
| Michael Y. Chung, Dds, Pc | 3 West Columbia Ave | Palisades Park, NJ 07650 | | | |
| Michael Y. Lau, Ph.D. | 435 W 57th St | Apt 16D | New York, NY 10019 | | |
| Michael Yablon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Yablonsky | | | | | |
| Michael Yagudaev | | | | | |
| Michael Yanez | | | | | |
| Michael Yang | Address Redacted | | | | |
| Michael Yanuzzi | | | | | |
| Michael Yarmark | | | | | |
| Michael Yarwood | | | | | |
| Michael Yates | | | | | |
| Michael Yeager | | | | | |
| Michael Yearwood | Address Redacted | | | | |
| Michael Yeats | | | | | |
| Michael Yehia | | | | | |
| Michael Yilma | Address Redacted | | | | |
| Michael Yip | | | | | |
| Michael York | | | | | |
| Michael Younan | | | | | |
| Michael Young | Address Redacted | | | | |
| Michael Young | | | | | |
| Michael Younger | | | | | |
| Michael Ysasaga | Address Redacted | | | | |
| Michael Yu | | | | | |
| Michael Yuhas | | | | | |
| Michael Yum | | | | | |
| Michael Yurieff | Address Redacted | | | | |
| Michael Yusko | | | | | |
| Michael Zaker | | | | | |
| Michael Zakharov | Address Redacted | | | | |
| Michael Zakreski | Address Redacted | | | | |
| Michael Zambrowicz | | | | | |
| Michael Zamora | | | | | |
| Michael Zani | | | | | |
| Michael Zaro | | | | | |
| Michael Zarzano | | | | | |
| Michael Zeligs | Address Redacted | | | | |
| Michael Zeolla | Address Redacted | | | | |
| Michael Zerance | | | | | |
| Michael Zerola | Address Redacted | | | | |
| Michael Zibel | | | | | |
| Michael Zicker | | | | | |
| Michael Zielonka | Address Redacted | | | | |
| Michael Ziemba | | | | | |
| Michael Ziemer | | | | | |
| Michael Zimmerman | | | | | |
| Michael Zinke | | | | | |
| Michael Zirger | | | | | |
| Michael Zito | | | | | |
| Michael Ziton | | | | | |
| Michael Zonfrilli | Address Redacted | | | | |
| Michael Zoppa | | | | | |
| Michael Zoril | | | | | |
| Michael Zubasic | | | | | |
| Michael Zuckerman | Address Redacted | | | | |
| Michael Zukowski | | | | | |
| Michaela Alice, Inc | 815 Cundys Harbor Road | Harpswell, ME 04079 | | | |
| Michaela Barry | | | | | |
| Michaela Bergmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michaela Chatterjee | | | | | |
| Michaela Chatterjee Lmft Pc | 15720 Ventura Blvd | 602A | Encino, CA 91436 | | |
| Michaela Culhane | | | | | |
| Michaela Delk | Address Redacted | | | | |
| Michaela Faella | | | | | |
| Michaela Gustafson-Ghioni | | | | | |
| Michaela Hamrick | | | | | |
| Michaela Hewett | Address Redacted | | | | |
| Michaela Horton | | | | | |
| Michaela Jae Inc. | 551 5th Ave | Suite 400 | New York, NY 10176 | | |
| Michaela Kelley-Richardson | | | | | |
| Michaela Krestenic | Address Redacted | | | | |
| Michaela Main | | | | | |
| Michaela Person | Address Redacted | | | | |
| Michaela Robertson | Address Redacted | | | | |
| Michaelallanjohnson | 301 Iowa St | Wakonda, SD 57073 | | | |
| Michaelann Byerly | Address Redacted | | | | |
| Michaelbuckles | 15701 Nw 26Ave | Miami, FL 33054 | | | |
| Michaelbuilt Inc. | 2116 E 57th St | Indianapolis, IN 46220 | | | |
| Michaeldulaney | Address Redacted | | | | |
| Michaele Erasmus | | | | | |
| Michaelejoneslandscaping | 205 Cc Brunson Road | Jackson, AL 36545 | | | |
| Michaelene Cadiz | | | | | |
| Michaeleschbach | Address Redacted | | | | |
| Michaelfinch | Address Redacted | | | | |
| Michaelfong | 2410 V St | Apt 3 | Sacramento, CA 95818 | | |
| Michaelfong | Address Redacted | | | | |
| Michaelgalazka | 463 Moyer St | Philadelphia, PA 19125 | | | |
| Michaelgondos | Address Redacted | | | | |
| Michaeline Fernandez | | | | | |
| Michaeline Rivas | Address Redacted | | | | |
| Michaeljames Mcdade | | | | | |
| Michaelkphotography | 73 S Knightsbridge Ct | Santa Rosa Beach, FL 32459 | | | |
| Michaelkwilliams | Address Redacted | | | | |
| Michaell Patterson | Address Redacted | | | | |
| Michaell Taylor | Address Redacted | | | | |
| Michaelle Jacotin | Address Redacted | | | | |
| Michaelmelaku | Address Redacted | | | | |
| Michaelmonsod | 13568 Chase St | Arleta, CA 91331 | | | |
| Michaelmonsod | Address Redacted | | | | |
| Michaelostrofsky | Address Redacted | | | | |
| Michaelrobert Morris | | | | | |
| Michael'S Angels Girls Club | 214 N Main St. | Tarboro, NC 27886 | | | |
| Michael'S Auto | 611 E Route 66 | Glendora, CA 91740 | | | |
| Michaels Auto Center Of North Bend | 1130 East North Bend Way | N Bend, WA 98045 | | | |
| Michaels Autos Enterprises, Inc. | 7040 East Colonial Drive | Orlando, FL 32807 | | | |
| Michaels Bagel Inc. | 108-27 Ascan Ave | Forest Hills, NY 11375 | | | |
| Michael'S Barber Shop Ny, Corp. | 412A South Oyster Bay Rd | Hicksville, NY 11801 | | | |
| Michaels Cleaners, Inc. | 10344 Olympic Blvd. | Los Angeles, CA 90064 | | | |
| Michael'S Deli Corp | 745 White Plains Road | Bronx, NY 10473 | | | |
| Michael'S Flooring | 3700 E. Brooks Town Drive | 214 | Baton Rouge, LA 70805 | | |
| Michael'S Hair Boutique | 120 S. Nain St | Laurinburg, NC 28352 | | | |
| Michaels Jewelers, Inc. | 2571 South Us 1 | Ft Pierce, FL 34982 | | | |
| Michael'S Lawn Service | 12060 132nd St | O Zone Park, NY 11420 | | | |
| Michael'S Lawn Sprinkler Service, Inc. | 417 Ave D. | Garden Plain, KS 67050 | | | |
| Michael'S Lawncare & Service LLC | 605 Kings Cove | Brandon, FL 33511 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael'S Lead Paint Inspection LLC | 841 Crystal Palace Ct | Owings Mills, MD 21117 | | | |
| Michael'S Nails Ii | 164-34 Cross Bay Blvd | Howard Beach, NY 11414 | | | |
| Michaels Pool Service Inc | 5843 Myrtle Hill Dr W | Lakeland, FL 33811 | | | |
| Michaels' Salon & Suites, LLC | 1500 Oregon St | Oshkosh, WI 54902 | | | |
| Michael'S Sandwich Shop, Inc. | 1300 Jefferson Ave | Woodlyn, PA 19094 | | | |
| Michaels Studio LLC | 5268-F Nicholson Lane | F | Kensington, MD 20895 | | |
| Michaels Western Wear & Shoe Repair | 4538 Belt Line Rd | Addison, TX 75001 | | | |
| Michaelsdesignerjewelry, | 4432 Cordova Ln | Mckinney, TX 75093 | | | |
| Michaelsfussell | Address Redacted | | | | |
| Michaelsingermdpc | 11 Mohegan Drive | Chappaqua, NY 10514 | | | |
| Michaelvalderrama | 3215 East 2nd St | Los Angeles, CA 90063 | | | |
| Michaelvalderrama | Address Redacted | | | | |
| Michaiah Israel | | | | | |
| Michail Michailidis | Address Redacted | | | | |
| Michal Anne Rogondino | | | | | |
| Michal Arieh | Address Redacted | | | | |
| Michal Chapnick | | | | | |
| Michal Chramiec | | | | | |
| Michal Fire | Address Redacted | | | | |
| Michal Guzik | Address Redacted | | | | |
| Michal Hertz Nutrition | Address Redacted | | | | |
| Michal Mayer Sole Proprietorship | 227 Wanser Ave | Inwood, NY 11096 | | | |
| Michal Nesnick | | | | | |
| Michal Nowicki | | | | | |
| Michal Pardol | Address Redacted | | | | |
| Michal Porath | | | | | |
| Michal Tomaska | Address Redacted | | | | |
| Michal Visek | | | | | |
| Michal Weinstein | Address Redacted | | | | |
| Michal Zugaj | | | | | |
| Michalak Marine | Address Redacted | | | | |
| Michale Bloom Energy Consulting | 337 Ironwood Cir | Roseville, CA 95678 | | | |
| Michale Lee Mccaa | Address Redacted | | | | |
| Michale Lerand | Address Redacted | | | | |
| Michale Pannell | | | | | |
| Michale Tesfamariam | Address Redacted | | | | |
| Michalena Smith | Address Redacted | | | | |
| Michalka & Ward LLC | 13 Kristy Drive | Bethel, CT 06801 | | | |
| Michals Consulting, Inc. | 2629 Foothill Blvd | 260 | La Crescenta, CA 91214 | | |
| Michangelo Scruggs | | | | | |
| Michaud Francois | Address Redacted | | | | |
| Michaud Home Improvement | 627 West Main St | Amston, CT 06231 | | | |
| Michdia | Address Redacted | | | | |
| Micheal Alstatt | | | | | |
| Micheal B. Anu | Address Redacted | | | | |
| Micheal Bibelhauser | | | | | |
| Micheal Billings | | | | | |
| Micheal Bond | | | | | |
| Micheal Brandon Lovell | Address Redacted | | | | |
| Micheal Brooks | | | | | |
| Micheal Coleman | Address Redacted | | | | |
| Micheal Daley | | | | | |
| Micheal Davis | | | | | |
| Micheal Davis Jr | Address Redacted | | | | |
| Micheal Delice | Address Redacted | | | | |
| Micheal Dunn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Micheal Erickson | | | | | |
| Micheal Exantus | Address Redacted | | | | |
| Micheal Foster | | | | | |
| Micheal Gibbs | Address Redacted | | | | |
| Micheal Haddon | | | | | |
| Micheal Head | | | | | |
| Micheal Heikens | Address Redacted | | | | |
| Micheal Jefferson | | | | | |
| Micheal Kakande | Address Redacted | | | | |
| Micheal Londo | | | | | |
| Micheal Martin | | | | | |
| Micheal Miller | Address Redacted | | | | |
| Micheal Myles | | | | | |
| Micheal Nelson | | | | | |
| Micheal Parker | | | | | |
| Micheal Pope | | | | | |
| Micheal Rabbat | Address Redacted | | | | |
| Micheal Reed | Address Redacted | | | | |
| Micheal Reed | | | | | |
| Micheal Sanford | | | | | |
| Micheal Six Logistics Inc | 950 Herrington Rd | C-194 | Lawrenceville, GA 30044 | | |
| Micheal Small | | | | | |
| Micheal Solomon | | | | | |
| Micheal Speck | | | | | |
| Micheal Swain | | | | | |
| Micheal Swan | | | | | |
| Micheal Tappin | Address Redacted | | | | |
| Micheal Tuttle | | | | | |
| Micheal Valdez | Address Redacted | | | | |
| Micheal Vargas | | | | | |
| Micheal Villones | | | | | |
| Micheal Washington | | | | | |
| Micheal Wholsale | 235 East Cypress Ave | Apt3 | Reedlands, CA 92373 | | |
| Micheal Williams | Address Redacted | | | | |
| Micheal Williams | | | | | |
| Micheal Wilson | Address Redacted | | | | |
| Micheal Wolf | Address Redacted | | | | |
| Micheala Jallah | Address Redacted | | | | |
| Micheal'S Auto | 801 Superior St | Opa-Locka, FL 33054 | | | |
| Michealwhite | Address Redacted | | | | |
| Micheas Vannes | | | | | |
| Michel Abi Salloum | | | | | |
| Michel Abraham | | | | | |
| Michel Alfonso | | | | | |
| Michel Aristil | Address Redacted | | | | |
| Michel Azafrani | | | | | |
| Michel Baker | | | | | |
| Michel Barriel | | | | | |
| Michel Baudouin | | | | | |
| Michel Bergren | | | | | |
| Michel Berner | | | | | |
| Michel Betancourt | Address Redacted | | | | |
| Michel Blazquez | Address Redacted | | | | |
| Michel Bonilla Segura | Address Redacted | | | | |
| Michel Bonne-Annee | Address Redacted | | | | |
| Michel Bresler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michel Cabrera Diaz | Address Redacted | | | | |
| Michel Cairo | Address Redacted | | | | |
| Michel Carracedo | | | | | |
| Michel Carralero | Address Redacted | | | | |
| Michel Clements | | | | | |
| Michel Delobelle | | | | | |
| Michel Dorta San Miguel | Address Redacted | | | | |
| Michel Enrique Morales-Rabi | Address Redacted | | | | |
| Michel Enrique Paredes | Address Redacted | | | | |
| Michel Etienne | | | | | |
| Michel Figueroa | Address Redacted | | | | |
| Michel Garcia Perez | Address Redacted | | | | |
| Michel Gerges | | | | | |
| Michel Gonzalez | Address Redacted | | | | |
| Michel Guillen | Address Redacted | | | | |
| Michel Jeannot | | | | | |
| Michel Kamtche | Address Redacted | | | | |
| Michel Khabbaz | Address Redacted | | | | |
| Michel Lapensee | | | | | |
| Michel Leibovich | | | | | |
| Michel Lewis | Address Redacted | | | | |
| Michel Makhoul | | | | | |
| Michel Martinez | | | | | |
| Michel Mcnabb LLC | 120 Beverly Rd | W Palm Beach, FL 33405 | | | |
| Michel Menendez Estrada | Address Redacted | | | | |
| Michel Mikhael | Address Redacted | | | | |
| Michel Monconduit | Address Redacted | | | | |
| Michel Musser | | | | | |
| Michel Nguidjol | | | | | |
| Michel P Pichardo | Address Redacted | | | | |
| Michel Pereira | | | | | |
| Michel Perez | Address Redacted | | | | |
| Michel Perez | | | | | |
| Michel Perez Montes De Oca | Address Redacted | | | | |
| Michel Poignant | | | | | |
| Michel Puentes | Address Redacted | | | | |
| Michel Puentes | | | | | |
| Michel Raad Dds | Address Redacted | | | | |
| Michel Rbeiz | | | | | |
| Michel Revilla | | | | | |
| Michel Richard | | | | | |
| Michel Roncero | Address Redacted | | | | |
| Michel Russo | | | | | |
| Michel Shrem | | | | | |
| Michel Sigmon | Address Redacted | | | | |
| Michel Smith | | | | | |
| Michel Subratie | Address Redacted | | | | |
| Michel Technology Inc | 8350 Old English Dr | Jacksonville, FL 32244 | | | |
| Michel Tran | Address Redacted | | | | |
| Michel Transport Inc | 21151 Matawan Rd | Apple Valley, CA 92308 | | | |
| Michel Valdes | Address Redacted | | | | |
| Michel Valladares | Address Redacted | | | | |
| Michel Verdial | Address Redacted | | | | |
| Michelby Whitehead | Address Redacted | | | | |
| Micheldiazmorales | Address Redacted | | | | |
| Michele Addeo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michele Ahmadi Dpm LLC | 1428 Deer Paerk Ave | N Babylon, NY 11703 | | | |
| Michele Allen | | | | | |
| Michele Amon | | | | | |
| Michele Ann Murtaugh | Address Redacted | | | | |
| Michele Armstrong | | | | | |
| Michele Askori | Address Redacted | | | | |
| Michele B Green | dba Bruce-Green Agency | 187 S Davis Road | Lagrange, GA 30241 | | |
| Michele Ball | Address Redacted | | | | |
| Michele Banks | Address Redacted | | | | |
| Michele Bantz | Address Redacted | | | | |
| Michele Barbieri | | | | | |
| Michele Beals | Address Redacted | | | | |
| Michele Blackwell | | | | | |
| Michele Blood | | | | | |
| Michele Bolgen | | | | | |
| Michele Bond | Address Redacted | | | | |
| Michele Bond | | | | | |
| Michele Bonner | | | | | |
| Michele Brosius Media Inc | 424 Cemetery Hill Road | Herndon, PA 17830 | | | |
| Michele Buiphan | | | | | |
| Michele Buzzetta | | | | | |
| Michele Campanelli | Address Redacted | | | | |
| Michele Caretto | | | | | |
| Michele Carpenter | | | | | |
| Michele Cartwright | | | | | |
| Michele Casadei Massari | | | | | |
| Michele Catalano | | | | | |
| Michele Catering | Address Redacted | | | | |
| Michele Cevallos | | | | | |
| Michele Chlopek | | | | | |
| Michele Ciftci | Address Redacted | | | | |
| Michele Clark | Address Redacted | | | | |
| Michele Clark | | | | | |
| Michele Cochran | | | | | |
| Michele Collins | | | | | |
| Michele Colon | | | | | |
| Michele Copley | | | | | |
| Michele Corkins | | | | | |
| Michele Cox | Address Redacted | | | | |
| Michele Coyle | Address Redacted | | | | |
| Michele Craft | | | | | |
| Michele Critelli, Licsw | Address Redacted | | | | |
| Michele Crockett | | | | | |
| Michele Cronch | | | | | |
| Michele Curl, Ea | 206 Joyce St | El Cajon, CA 92020 | | | |
| Michele Curl, Ea | Address Redacted | | | | |
| Michele Cyron | | | | | |
| Michele D Civiello | Address Redacted | | | | |
| Michele Danthon | Address Redacted | | | | |
| Michele Davis | | | | | |
| Michele Deweese | | | | | |
| Michele Diamond, Pa | Address Redacted | | | | |
| Michele Diani | | | | | |
| Michele Dimick | | | | | |
| Michele Donelson | | | | | |
| Michele Dube | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michele Edison | Address Redacted | | | | |
| Michele Epps | | | | | |
| Michele Evins | | | | | |
| Michele Ferraro | | | | | |
| Michele Fletcher | | | | | |
| Michele Flisser | | | | | |
| Michele Foisy | | | | | |
| Michele Fulkerson | | | | | |
| Michele Gabriele | Address Redacted | | | | |
| Michele Galletto | Address Redacted | | | | |
| Michele Gholston | | | | | |
| Michele Giordano | | | | | |
| Michele Gordon | | | | | |
| Michele Gott | | | | | |
| Michele Grant | | | | | |
| Michele Gray | | | | | |
| Michele Green | Address Redacted | | | | |
| Michele Gretano | | | | | |
| Michele Haaseth | | | | | |
| Michele Hager | | | | | |
| Michele Hall | | | | | |
| Michele Hammon | | | | | |
| Michele Heggblod | Address Redacted | | | | |
| Michele Henning | | | | | |
| Michele Hernandez | Address Redacted | | | | |
| Michele Hill | | | | | |
| Michele Hiller | | | | | |
| Michele Hockenberry | | | | | |
| Michele Hoffman | | | | | |
| Michele Holcomb | | | | | |
| Michele Holmes | Address Redacted | | | | |
| Michele Honore | | | | | |
| Michele Horstman | Address Redacted | | | | |
| Michele Houstman | | | | | |
| Michele Howard | | | | | |
| Michele I Semaan | Address Redacted | | | | |
| Michele J. Naish | Address Redacted | | | | |
| Michele Jackson | | | | | |
| Michele Jantz | | | | | |
| Michele Johanson | | | | | |
| Michele Johnson | | | | | |
| Michele Jones | | | | | |
| Michele Jost | Address Redacted | | | | |
| Michele Kearney | | | | | |
| Michele Keele | Address Redacted | | | | |
| Michele Keller | | | | | |
| Michele Kimsey | Address Redacted | | | | |
| Michele Kindred | | | | | |
| Michele King | | | | | |
| Michele Kruger | | | | | |
| Michele Kuenzler | Address Redacted | | | | |
| Michele L Hawthorne | Address Redacted | | | | |
| Michele L Palmieri | | | | | |
| Michele L. Cyran Pt Pc | 3 Bonniwell Place | Bay Shore, NY 11706 | | | |
| Michele Labrecque | | | | | |
| Michele Laporte | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michele Lasa | | | | | |
| Michele Lawrence | | | | | |
| Michele Leblanc | Address Redacted | | | | |
| Michele Lee Fine | Address Redacted | | | | |
| Michele Levesque | | | | | |
| Michele Lewis | | | | | |
| Michele Liberis Mcnabb | | | | | |
| Michele Lynn Calderon | Address Redacted | | | | |
| Michele M Tax Services, Corp | 1600 N. Federal Hwy | Boynton Beach, FL 33436 | | | |
| Michele Maccarone | | | | | |
| Michele Mack | | | | | |
| Michele Mack Gallery | 341 W 11th St | New York, NY 10014 | | | |
| Michele Mack Gallery | Address Redacted | | | | |
| Michele Macloud | | | | | |
| Michele Manno | | | | | |
| Michele Marrero | Address Redacted | | | | |
| Michele Massa | | | | | |
| Michele Mastrodomenico | | | | | |
| Michele Mccain | | | | | |
| Michele Mccutcheon | | | | | |
| Michele Mcgarry | Address Redacted | | | | |
| Michele Mcmurray | | | | | |
| Michele Miles | Address Redacted | | | | |
| Michele Miller | | | | | |
| Michele Mockbee | | | | | |
| Michele Molino | | | | | |
| Michele Moore | | | | | |
| Michele Morgan | Address Redacted | | | | |
| Michele Morgan | | | | | |
| Michele Morganstern | Address Redacted | | | | |
| Michele Necesito | | | | | |
| Michele Negri Usa, Inc. | 505 Broome St | New York, NY 10013 | | | |
| Michele Newman | Address Redacted | | | | |
| Michele Newman | | | | | |
| Michele Norris Pa | Address Redacted | | | | |
| Michele Oleary | | | | | |
| Michele Ondrey | | | | | |
| Michele Ostrander | Address Redacted | | | | |
| Michele Oubre | | | | | |
| Michele Paley | | | | | |
| Michele Paquette | | | | | |
| Michele Paradiso | | | | | |
| Michele Passerini | | | | | |
| Michele Patton | | | | | |
| Michele Pennington | | | | | |
| Michele Phillips | Address Redacted | | | | |
| Michele Ponder | | | | | |
| Michele Poniatowski | | | | | |
| Michele Porter | Address Redacted | | | | |
| Michele Probert | Address Redacted | | | | |
| Michele Pronko | Address Redacted | | | | |
| Michele Ramirez | | | | | |
| Michele Redding | | | | | |
| Michele Reynoso | Address Redacted | | | | |
| Michele Richards | | | | | |
| Michele Richardson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michele Riedel | | | | | |
| Michele Rodriguez | | | | | |
| Michele Rogers | | | | | |
| Michele Ross | | | | | |
| Michele Royan Consulting, LLC | 7528 East Mclellan Lane | Scottsdale, AZ 85250 | | | |
| Michele Russo | | | | | |
| Michele S Lob, | Licensed Marriage & Family Therapy, A PC | 4299 Macarthur Blvd, Ste 200 | Newport Beach, CA 92660 | | |
| Michele Sabbia | | | | | |
| Michele Scott | | | | | |
| Michele Scully | Address Redacted | | | | |
| Michele Semaan | | | | | |
| Michele Seneac | | | | | |
| Michele Shinn | | | | | |
| Michele Shiver | | | | | |
| Michele Simone | | | | | |
| Michele Skarwecki | | | | | |
| Michele Smith | Address Redacted | | | | |
| Michele Spanicciati | | | | | |
| Michele Stahl | | | | | |
| Michele Stalion | | | | | |
| Michele Stewart | | | | | |
| Michele Stocknoff | Address Redacted | | | | |
| Michele Tedhams | | | | | |
| Michele Ternes | Address Redacted | | | | |
| Michele Terrell | Address Redacted | | | | |
| Michele Testa | | | | | |
| Michele Tonazzini | | | | | |
| Michele Tyler-Lewis | Address Redacted | | | | |
| Michele Valencia | | | | | |
| Michele Vanarsdel | | | | | |
| Michele Vanslyke | Address Redacted | | | | |
| Michele Varnadore | | | | | |
| Michele Vasquez | Address Redacted | | | | |
| Michele Walrond | | | | | |
| Michele Wang | Address Redacted | | | | |
| Michele Ware | | | | | |
| Michele Webb | | | | | |
| Michele Wellendorf | | | | | |
| Michele Wettstein | | | | | |
| Michele Wheeler | | | | | |
| Michele Williams | Address Redacted | | | | |
| Michele Williams | | | | | |
| Michele Wisch Robin | Address Redacted | | | | |
| Michele Wong Krause | Address Redacted | | | | |
| Michele Wyatt | | | | | |
| Michele Zetusky | | | | | |
| Michelena Anania | Address Redacted | | | | |
| Michelene | Address Redacted | | | | |
| Michele'S Dog Grooming LLC | 985 W Foothill Blvd | Ste E | Claremont, CA 91711 | | |
| Michele'S Energy LLC | 360 Farm Place Ct Ne | Woodstock, GA 30188 | | | |
| Michele'S Hair Care | 520 Newton St | S Hadley, MA 01075 | | | |
| Michele'S Nail Nook | 3118 Rustic Ct. | Ft Collins, CO 80526 | | | |
| Michele'S Piza Of Harvard, Inc | 205 E. Front St. | Harvard, IL 60033 | | | |
| Michelesimmerer.Com | 2777 Bryant St | San Francisco, CA 94110 | | | |
| Michelet Lauture | Address Redacted | | | | |
| Michelet Pierre | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelina LLC | 6333 W 3rd St | 316 | Los Angeles, CA 90036 | | |
| Micheline Alterovil | Address Redacted | | | | |
| Micheline Bright | Address Redacted | | | | |
| Micheline Gaulin | | | | | |
| Micheline Louis | Address Redacted | | | | |
| Micheline Maurose | Address Redacted | | | | |
| Micheline Picard | | | | | |
| Michell Cohn | | | | | |
| Michell Delgado | Address Redacted | | | | |
| Michell Hair | 1134 S. Western Ave | Unit A4 | Los Angeles, CA 90006 | | |
| Michell Kang | | | | | |
| Michell L Nook-Edmonds LLC | 1968 Oakwood Station Court | Henderson, NV 89012 | | | |
| Michell Ratcliffe | | | | | |
| Michell Rodriguez Hernandez | Address Redacted | | | | |
| Michell Sidrian | | | | | |
| Michell Solomon | Address Redacted | | | | |
| Michell Washington | Address Redacted | | | | |
| Michella Anderson | Address Redacted | | | | |
| Michellani Bernard | Address Redacted | | | | |
| Michelle | 7655 Highcliff St | Rosemead, CA 91770 | | | |
| Michelle A Creative Agency | 1805 Ponce De Leon Blvd | Unit 722 | Coral Gables, FL 33134 | | |
| Michelle A Sirpak | Address Redacted | | | | |
| Michelle A Smith | Address Redacted | | | | |
| Michelle A. Grimsley | Address Redacted | | | | |
| Michelle A. Segal, D.M.D., P.A. | Address Redacted | | | | |
| Michelle A. Young | Address Redacted | | | | |
| Michelle Acker | Address Redacted | | | | |
| Michelle Adamczak | Address Redacted | | | | |
| Michelle Adams | | | | | |
| Michelle Adderley | | | | | |
| Michelle Adegbola | | | | | |
| Michelle Albion | Address Redacted | | | | |
| Michelle Alimenti | Address Redacted | | | | |
| Michelle Allen | | | | | |
| Michelle Alley | | | | | |
| Michelle Alleyne | Address Redacted | | | | |
| Michelle Alter | | | | | |
| Michelle Alvarez | | | | | |
| Michelle Anderson | Address Redacted | | | | |
| Michelle Anderson | | | | | |
| Michelle Andres | | | | | |
| Michelle Andrickson | Address Redacted | | | | |
| Michelle Andrickson | | | | | |
| Michelle Anne Mitchell | Address Redacted | | | | |
| Michelle Antle | Address Redacted | | | | |
| Michel'Le Antoinette Peete | Address Redacted | | | | |
| Michelle Archuleta | Address Redacted | | | | |
| Michelle Ardolino-At Your Service | 27 Basswood Trl | Buffalo, MO 65622 | | | |
| Michelle Ariza Loaiza | Address Redacted | | | | |
| Michelle Arlotta Photography | 696 Milford-Frenchtown Road | Milford, NJ 08848 | | | |
| Michelle Armstrong | | | | | |
| Michelle Asbury | Address Redacted | | | | |
| Michelle Ashcraft | Address Redacted | | | | |
| Michelle Ashley | Address Redacted | | | | |
| Michelle Astengo | | | | | |
| Michelle Aubuchon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Austin | Address Redacted | | | | |
| Michelle Avila | Address Redacted | | | | |
| Michelle Ayers | | | | | |
| Michelle B Cota/L | Address Redacted | | | | |
| Michelle Bacon | | | | | |
| Michelle Badejo | Address Redacted | | | | |
| Michelle Baggett | Address Redacted | | | | |
| Michelle Baker | | | | | |
| Michelle Bakke | Address Redacted | | | | |
| Michelle Balatti | Address Redacted | | | | |
| Michelle Balog Inc | 1522 Lincoln Ave | Alameda, CA 94501 | | | |
| Michelle Banta | | | | | |
| Michelle Baptist | Address Redacted | | | | |
| Michelle Barnes | | | | | |
| Michelle Barr | | | | | |
| Michelle Bartel | Address Redacted | | | | |
| Michelle Barton | Sales Consulting & Recruiting | 4 Lackawanna Dr | Newton, NJ 07860 | | |
| Michelle Bates | Address Redacted | | | | |
| Michelle Bautista | Address Redacted | | | | |
| Michelle Beard | Address Redacted | | | | |
| Michelle Beetz | | | | | |
| Michelle Bello Fine Art Consulting | 29 Forrest St | Mill Valley, CA 94941 | | | |
| Michelle Benton | | | | | |
| Michelle Bergoderi | Address Redacted | | | | |
| Michelle Bergquist | | | | | |
| Michelle Berrier | Address Redacted | | | | |
| Michelle Bird | Address Redacted | | | | |
| Michelle Birmbas | | | | | |
| Michelle Bishop | | | | | |
| Michelle Blake Personal Training, LLC | 6005 20th St N. | Arlington, VA 22205 | | | |
| Michelle Bleeker | | | | | |
| Michelle Blemel | | | | | |
| Michelle Blume | | | | | |
| Michelle Boesch | Address Redacted | | | | |
| Michelle Bolda | | | | | |
| Michelle Boldt | | | | | |
| Michelle Boller | | | | | |
| Michelle Bopp | | | | | |
| Michelle Bottenfield | | | | | |
| Michelle Bouche | Address Redacted | | | | |
| Michelle Boudoulas | Address Redacted | | | | |
| Michelle Bove | Address Redacted | | | | |
| Michelle Bowens | | | | | |
| Michelle Bowman | | | | | |
| Michelle Brancaccio | | | | | |
| Michelle Branham | | | | | |
| Michelle Branum | | | | | |
| Michelle Bratton | Address Redacted | | | | |
| Michelle Braun | | | | | |
| Michelle Bredell | | | | | |
| Michelle Brewster | Address Redacted | | | | |
| Michelle Broadnax | Address Redacted | | | | |
| Michelle Brown | | | | | |
| Michelle Brown Pharis | Address Redacted | | | | |
| Michelle Browning | | | | | |
| Michelle Brubaker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Bryant | | | | | |
| Michelle Bumgarner | | | | | |
| Michelle Burrell | Address Redacted | | | | |
| Michelle Butler | | | | | |
| Michelle Bystritsky | Address Redacted | | | | |
| Michelle C Mckenzie | Address Redacted | | | | |
| Michelle C. Pierce | Address Redacted | | | | |
| Michelle Cabalum | | | | | |
| Michelle Caiquo | | | | | |
| Michelle Cameron Designs | 1323 Kathleen Dr | Newbury Park, CA 91320 | | | |
| Michelle Candelaria | | | | | |
| Michelle Caner | Address Redacted | | | | |
| Michelle Capasso | Address Redacted | | | | |
| Michelle Caple | | | | | |
| Michelle Caravella | | | | | |
| Michelle Cardona | | | | | |
| Michelle Cardoza | | | | | |
| Michelle Carl | | | | | |
| Michelle Carlo | | | | | |
| Michelle Carlson | | | | | |
| Michelle Carpenter | | | | | |
| Michelle Carranza | Address Redacted | | | | |
| Michelle Carte | | | | | |
| Michelle Carter | Address Redacted | | | | |
| Michelle Carvo | | | | | |
| Michelle Caspary | | | | | |
| Michelle Cassin | Address Redacted | | | | |
| Michelle Castillo | | | | | |
| Michelle Celistan | Address Redacted | | | | |
| Michelle Ceney | | | | | |
| Michelle Chaffee Cavalcanti LLC | 1402 Platts Ln | Ft Pierce, FL 34982 | | | |
| Michelle Chaparro | | | | | |
| Michelle Chapman | | | | | |
| Michelle Charles | | | | | |
| Michelle Chau | Address Redacted | | | | |
| Michelle Chavez | | | | | |
| Michelle Cheatham | Address Redacted | | | | |
| Michelle Cheatham | | | | | |
| Michelle Chesney | | | | | |
| Michelle Christian | | | | | |
| Michelle Chrum | Address Redacted | | | | |
| Michelle Chunis | | | | | |
| Michelle Cianferri | | | | | |
| Michelle Clark | | | | | |
| Michelle Clayton Samaras | Address Redacted | | | | |
| Michelle Clayton-Dunlap | | | | | |
| Michelle Cobb | Address Redacted | | | | |
| Michelle Cobb | | | | | |
| Michelle Cole | | | | | |
| Michelle Collier | Address Redacted | | | | |
| Michelle Collins Group Daycare | N16538 Oak St | Hermansville, MI 48947 | | | |
| Michelle Commesso | Address Redacted | | | | |
| Michelle Cone | Address Redacted | | | | |
| Michelle Conrad | | | | | |
| Michelle Cooke | Address Redacted | | | | |
| Michelle Cooper | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Cooper | | | | | |
| Michelle Corella Services | 1251 N Pine Cliff Dr | Apt 112 | Flagstaff, AZ 86001 | | |
| Michelle Coutu | Address Redacted | | | | |
| Michelle Covell | Address Redacted | | | | |
| Michelle Cox | | | | | |
| Michelle Crawford | Address Redacted | | | | |
| Michelle Crenshaw | | | | | |
| Michelle Crow | | | | | |
| Michelle Crowley | | | | | |
| Michelle Crumling | | | | | |
| Michelle D. Bernard | Address Redacted | | | | |
| Michelle Dagenais | | | | | |
| Michelle Dalzon | | | | | |
| Michelle Daniel | | | | | |
| Michelle Daniels | Address Redacted | | | | |
| Michelle Darden | | | | | |
| Michelle D'Attilio | | | | | |
| Michelle Davelaar | | | | | |
| Michelle Davenport | | | | | |
| Michelle Deatherage | | | | | |
| Michelle Dellavecchia | Address Redacted | | | | |
| Michelle Dempsey, LLC | 2180 Ne 204th St | Miami, FL 33179 | | | |
| Michelle Dent | | | | | |
| Michelle Dhanoa | | | | | |
| Michelle Dixon | | | | | |
| Michelle Dobson | | | | | |
| Michelle Dodge | | | | | |
| Michelle Dolores Mcbride | dba Mcbride Beauty Services | 311 Margaret Kelly Ct | Charlotte, NC 28216 | | |
| Michelle Dotson | | | | | |
| Michelle Doyle | | | | | |
| Michelle Draper | | | | | |
| Michelle Drees | dba The Nail Stop | 151 East Wisconsin Ave | Pewaukee, WI 53072 | | |
| Michelle Dryden | Address Redacted | | | | |
| Michelle Dubea | Address Redacted | | | | |
| Michelle Dudley | | | | | |
| Michelle Dufault | | | | | |
| Michelle Dulany | | | | | |
| Michelle Dunn | | | | | |
| Michelle Duszynski | | | | | |
| Michelle Dyer | Address Redacted | | | | |
| Michelle Dyson | | | | | |
| Michelle E Benton Accountancy Corp | 13919 Mono Way | Sonora, CA 95370 | | | |
| Michelle Eagle | | | | | |
| Michelle Easton | | | | | |
| Michelle Eddings | Address Redacted | | | | |
| Michelle Edge | | | | | |
| Michelle Edwards | Address Redacted | | | | |
| Michelle Edwards | | | | | |
| Michelle Egly | | | | | |
| Michelle Eisenberg | | | | | |
| Michelle Elia | | | | | |
| Michelle Elkins | Address Redacted | | | | |
| Michelle Ellis | | | | | |
| Michelle Elmore | | | | | |
| Michelle Elzaim | | | | | |
| Michelle Epperson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Erick | | | | | |
| Michelle Espinoza | | | | | |
| Michelle Evans | | | | | |
| Michelle Everhart-Powers | | | | | |
| Michelle Faedo | | | | | |
| Michelle Faraj | | | | | |
| Michelle Farmer | | | | | |
| Michelle Farris | | | | | |
| Michelle Fatheree | | | | | |
| Michelle Fay Nowitz | Address Redacted | | | | |
| Michelle Feild | Address Redacted | | | | |
| Michelle Ferro | | | | | |
| Michelle Finet | | | | | |
| Michelle Finley-Davis | | | | | |
| Michelle Finnegan-Spehar | | | | | |
| Michelle Finsterwalder | | | | | |
| Michelle Fisher | Address Redacted | | | | |
| Michelle Fortson | Address Redacted | | | | |
| Michelle Franklin | Address Redacted | | | | |
| Michelle Friesen | Address Redacted | | | | |
| Michelle Fuchigami | | | | | |
| Michelle G Bouse | Address Redacted | | | | |
| Michelle Gagliani | | | | | |
| Michelle Gallo | Address Redacted | | | | |
| Michelle Gallo | | | | | |
| Michelle Gansert | Address Redacted | | | | |
| Michelle Garber | | | | | |
| Michelle Garcia'Lewis | | | | | |
| Michelle Garner | | | | | |
| Michelle Gartner | | | | | |
| Michelle Gauntlett | Address Redacted | | | | |
| Michelle Gauvreau | | | | | |
| Michelle Gibbons | Address Redacted | | | | |
| Michelle Gibbs | Address Redacted | | | | |
| Michelle Gibbs | | | | | |
| Michelle Gibbs Consulting LLC | 418 Village Commons Blvd | Georgetown, TX 78633 | | | |
| Michelle Giffen | Address Redacted | | | | |
| Michelle Giles | | | | | |
| Michelle Gilley | | | | | |
| Michelle Giordano | Address Redacted | | | | |
| Michelle Girod | Address Redacted | | | | |
| Michelle Glover | Address Redacted | | | | |
| Michelle Godoi | | | | | |
| Michelle Goff | | | | | |
| Michelle Gonzales | | | | | |
| Michelle Gonzalez | Address Redacted | | | | |
| Michelle Good | | | | | |
| Michelle Goodwins School Of Dance | 7 Elm St | Townsend, MA 01469 | | | |
| Michelle Gordon | | | | | |
| Michelle Gott | | | | | |
| Michelle Gousios | Address Redacted | | | | |
| Michelle Graham | | | | | |
| Michelle Granado | | | | | |
| Michelle Graves | Address Redacted | | | | |
| Michelle Greene | Address Redacted | | | | |
| Michelle Griffin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Grimberg | Address Redacted | | | | |
| Michelle Gueci | Address Redacted | | | | |
| Michelle Guilbeault-Bartlett | | | | | |
| Michelle Gum | Address Redacted | | | | |
| Michelle Gutierrez | | | | | |
| Michelle Guzman | Address Redacted | | | | |
| Michelle H Nguyen | Address Redacted | | | | |
| Michelle Haas | | | | | |
| Michelle Haines | | | | | |
| Michelle Hale | | | | | |
| Michelle Halligan | Address Redacted | | | | |
| Michelle Ham | | | | | |
| Michelle Hamilton | Address Redacted | | | | |
| Michelle Hamlyn | | | | | |
| Michelle Hammer | | | | | |
| Michelle Hanna | | | | | |
| Michelle Happ | | | | | |
| Michelle Hardesty | | | | | |
| Michelle Harlan | | | | | |
| Michelle Harrington | | | | | |
| Michelle Harris | Address Redacted | | | | |
| Michelle Harris | | | | | |
| Michelle Hart | Address Redacted | | | | |
| Michelle Hart | | | | | |
| Michelle Hartman | Address Redacted | | | | |
| Michelle Hawkins | Address Redacted | | | | |
| Michelle Haynes | | | | | |
| Michelle Henry | Address Redacted | | | | |
| Michelle Herman | Address Redacted | | | | |
| Michelle Hernandez | | | | | |
| Michelle Hernandez LLC | 310 E 6th St | Tucson, AZ 85705 | | | |
| Michelle Herrera | Address Redacted | | | | |
| Michelle Herrmann | | | | | |
| Michelle Heyland | Address Redacted | | | | |
| Michelle Hicks | Address Redacted | | | | |
| Michelle Hill | | | | | |
| Michelle Hilliket | | | | | |
| Michelle Hintz | | | | | |
| Michelle Hirrel | | | | | |
| Michelle Hitchcock | | | | | |
| Michelle Hlavac | | | | | |
| Michelle Ho | Address Redacted | | | | |
| Michelle Hoad | | | | | |
| Michelle Hodges | | | | | |
| Michelle Hoerig | Address Redacted | | | | |
| Michelle Hogan | | | | | |
| Michelle Holford | | | | | |
| Michelle Hoover | | | | | |
| Michelle Hoover - Hairdresser | 6270 North River Road | Paso Robles, CA 93446 | | | |
| Michelle Hopkins | | | | | |
| Michelle Hopper | | | | | |
| Michelle Hoskins | | | | | |
| Michelle Houran | Address Redacted | | | | |
| Michelle Houston | Address Redacted | | | | |
| Michelle Howe | Address Redacted | | | | |
| Michelle Howell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Hu | Address Redacted | | | | |
| Michelle Hue | | | | | |
| Michelle Huerta | | | | | |
| Michelle Huffman | | | | | |
| Michelle Hunt | Address Redacted | | | | |
| Michelle Hunt | | | | | |
| Michelle Hutchinson | Address Redacted | | | | |
| Michelle Hutson | | | | | |
| Michelle Ifill | | | | | |
| Michelle Illemszky | | | | | |
| Michelle Illiano | | | | | |
| Michelle Imhotep | | | | | |
| Michelle Irkhin | | | | | |
| Michelle Isaacs | Address Redacted | | | | |
| Michelle Isom | Address Redacted | | | | |
| Michelle Israel | | | | | |
| Michelle Ista-Mcmillian | | | | | |
| Michelle Jackson | Address Redacted | | | | |
| Michelle Jackson LLC | 13867 Creekstone Dr | Denham Springs, LA 70726 | | | |
| Michelle James | Address Redacted | | | | |
| Michelle Jamison | Address Redacted | | | | |
| Michelle Jaramillo | | | | | |
| Michelle Jeffries | | | | | |
| Michelle Jensen | | | | | |
| Michelle Jin | Address Redacted | | | | |
| Michelle Jing | Address Redacted | | | | |
| Michelle Johnson | Address Redacted | | | | |
| Michelle Johnson | | | | | |
| Michelle Johnston | Address Redacted | | | | |
| Michelle Johnston | | | | | |
| Michelle Jones | Address Redacted | | | | |
| Michelle Jordan | | | | | |
| Michelle Joseph LLC | 2288 Church St | Vacherie, LA 70090 | | | |
| Michelle Jowers | | | | | |
| Michelle Joy Andruss-Martin | | | | | |
| Michelle Joyner | | | | | |
| Michelle Juanatas Bowens, Dds, Inc. | 826 Jefferson St | Delano, CA 93215 | | | |
| Michelle Judith Boutique | 1348 Taft Road | Teaneck, NJ 07666 | | | |
| Michelle Julson | | | | | |
| Michelle Kader | Address Redacted | | | | |
| Michelle Kalehzan | | | | | |
| Michelle Kampwerth Interiors LLC | 1517 Woodridge Place | Vestavia Hills, AL 35216 | | | |
| Michelle Kane | | | | | |
| Michelle Karman | | | | | |
| Michelle Kauffman | | | | | |
| Michelle Kelley | | | | | |
| Michelle Kelley Olsen | Address Redacted | | | | |
| Michelle Kendall | Address Redacted | | | | |
| Michelle Kenney | | | | | |
| Michelle Khajavi | Address Redacted | | | | |
| Michelle Kilgore | Address Redacted | | | | |
| Michelle Kim | Address Redacted | | | | |
| Michelle King | | | | | |
| Michelle Kingston | | | | | |
| Michelle Kleppe | | | | | |
| Michelle Knights | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Knipe | | | | | |
| Michelle Kolesky | | | | | |
| Michelle Kolessar Manis & Pedis | 3250 10th St N | Apt A1 | Naples, FL 34103 | | |
| Michelle Kozlowsky | | | | | |
| Michelle Krause | | | | | |
| Michelle Krauss | Address Redacted | | | | |
| Michelle Kurzmann | Address Redacted | | | | |
| Michelle Kwak | | | | | |
| Michelle Kyncl | | | | | |
| Michelle L Diaz Md | Address Redacted | | | | |
| Michelle L Do | Address Redacted | | | | |
| Michelle L Groves | Address Redacted | | | | |
| Michelle L Howell Od Inc | Attn: Michelle Howell | 3970 Turkeyfoot Rd | Erlanger, KY 41018 | | |
| Michelle L Stein | Address Redacted | | | | |
| Michelle L Stoebner | Address Redacted | | | | |
| Michelle L Walsh | Address Redacted | | | | |
| Michelle L. Cantu, Md, P.A. | 14063 Huebner Rd, Ste 3505 | San Antonio, TX 78230 | | | |
| Michelle L. Chan, A Professional Corp | 1726 New Ave | San Gabriel, CA 91776 | | | |
| Michelle L. Eng | Address Redacted | | | | |
| Michelle L. Macawili, Inc | 2790 Vallycreek Circle | Chula Vista, CA 91914 | | | |
| Michelle Lachance | | | | | |
| Michelle Lacson | | | | | |
| Michelle Lai | | | | | |
| Michelle Lambert | | | | | |
| Michelle Lampkin | Address Redacted | | | | |
| Michelle Lao | Address Redacted | | | | |
| Michelle Launier | | | | | |
| Michelle Launsby | | | | | |
| Michelle Le | Address Redacted | | | | |
| Michelle Le | | | | | |
| Michelle Lea | Address Redacted | | | | |
| Michelle Leblanc | | | | | |
| Michelle Lechman | Address Redacted | | | | |
| Michelle Lee Ingram | Address Redacted | | | | |
| Michelle Leeann Studio | 485 Royer Drive | Lancaster, PA 17601 | | | |
| Michelle Leibowitz | Address Redacted | | | | |
| Michelle Lett | | | | | |
| Michelle Levi | | | | | |
| Michelle Levite Dds | Address Redacted | | | | |
| Michelle Li Md | Address Redacted | | | | |
| Michelle Linenko | | | | | |
| Michelle Linsalata | | | | | |
| Michelle Lipham | | | | | |
| Michelle Lisac | | | | | |
| Michelle Lisowski | Address Redacted | | | | |
| Michelle Locher | | | | | |
| Michelle Lockwood | Address Redacted | | | | |
| Michelle Lofton | Address Redacted | | | | |
| Michelle Lofurno Psyd | Address Redacted | | | | |
| Michelle Lomax | | | | | |
| Michelle Long | Address Redacted | | | | |
| Michelle Long | | | | | |
| Michelle Lopez | Address Redacted | | | | |
| Michelle Lopez | | | | | |
| Michelle Lovett | Address Redacted | | | | |
| Michelle Lovitt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Ludwig | | | | | |
| Michelle Lynn Stevenson P.A. | 207 Nw 38th Ave | Cape Coral, FL 33993 | | | |
| Michelle Lynne Cook | Address Redacted | | | | |
| Michelle Lynskey, | dba People-People | 926 Adele St | Houston, TX 77009 | | |
| Michelle Lytle | | | | | |
| Michelle M Buissereth | Address Redacted | | | | |
| Michelle M Niemeyer Pa | 244 Biscayne Blvd | Suite 3009 | Miami, FL 33132 | | |
| Michelle M Taylor | Address Redacted | | | | |
| Michelle M Valentine | Address Redacted | | | | |
| Michelle M. Liguori | Address Redacted | | | | |
| Michelle M. Takase-Sanchez | Address Redacted | | | | |
| Michelle Madonna | | | | | |
| Michelle Magarian | | | | | |
| Michelle Maguire | Address Redacted | | | | |
| Michelle Mallari | | | | | |
| Michelle Mallay-Ellliot | | | | | |
| Michelle Mallory | Address Redacted | | | | |
| Michelle Maloy | Address Redacted | | | | |
| Michelle Mamula | | | | | |
| Michelle Manning Kogler | | | | | |
| Michelle Manningham | | | | | |
| Michelle Manso | | | | | |
| Michelle Marai Fuentes Arriola | Address Redacted | | | | |
| Michelle Marie Friend | Address Redacted | | | | |
| Michelle Marshall | Address Redacted | | | | |
| Michelle Marshall | | | | | |
| Michelle Martin | Address Redacted | | | | |
| Michelle Martin | | | | | |
| Michelle Martinez | | | | | |
| Michelle Mastrobattista | | | | | |
| Michelle Masuret | Address Redacted | | | | |
| Michelle Matamoros | | | | | |
| Michelle Mathus | Address Redacted | | | | |
| Michelle Matthews | | | | | |
| Michelle Matthias | | | | | |
| Michelle Mattioli | | | | | |
| Michelle Maureau | | | | | |
| Michelle Mayer Hair Design | 830 Wells St. | Delafield, WI 53018 | | | |
| Michelle Mccain | | | | | |
| Michelle Mccarthy Consulting | 9932 Bedfordshire Ct | Potomac, MD 20854 | | | |
| Michelle Mccaulla | | | | | |
| Michelle Mcclintock | | | | | |
| Michelle Mccloud | | | | | |
| Michelle Mcconnell | | | | | |
| Michelle Mccormick | | | | | |
| Michelle Mccormick Homes | 4975 Del Monte Ave | San Diego, CA 92107 | | | |
| Michelle Mcdermott | Address Redacted | | | | |
| Michelle Mcdew Harrington | Address Redacted | | | | |
| Michelle Mcdonald | | | | | |
| Michelle Mcdowell | | | | | |
| Michelle Mcelrath | Address Redacted | | | | |
| Michelle Mcginness | | | | | |
| Michelle Mcgrath Pr | Address Redacted | | | | |
| Michelle Mchenry | Address Redacted | | | | |
| Michelle Mckenna | | | | | |
| Michelle Mckenney | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Mckinney | | | | | |
| Michelle Mclees | | | | | |
| Michelle Mcroy | | | | | |
| Michelle Mead | | | | | |
| Michelle Meader | | | | | |
| Michelle Medley | | | | | |
| Michelle Meier | Address Redacted | | | | |
| Michelle Meister | | | | | |
| Michelle Mendoza | | | | | |
| Michelle Meyer | Address Redacted | | | | |
| Michelle Michaels Productions LLC | 1530 N Poinsettia Pl | Suite 107 | Los Angeles, CA 90046 | | |
| Michelle Migdol | Address Redacted | | | | |
| Michelle Millender-Baeck | | | | | |
| Michelle Miller | Address Redacted | | | | |
| Michelle Miller | | | | | |
| Michelle Mills | Address Redacted | | | | |
| Michelle Millstone-Shroff | Address Redacted | | | | |
| Michelle Milne | Address Redacted | | | | |
| Michelle Miner | Address Redacted | | | | |
| Michelle Minogue Lmft, LLC | 1555 Post Rd E | Westport, CT 06880 | | | |
| Michelle Misas | | | | | |
| Michelle Mitchell | Address Redacted | | | | |
| Michelle Mobley | | | | | |
| Michelle Montalbano | | | | | |
| Michelle Montgomery | Address Redacted | | | | |
| Michelle Morehouse | 137 Water St | Wadsworth, OH 44281 | | | |
| Michelle Moreland | | | | | |
| Michelle Moreno | | | | | |
| Michelle Morey | | | | | |
| Michelle Morris | Address Redacted | | | | |
| Michelle Morris | | | | | |
| Michelle Morton | Address Redacted | | | | |
| Michelle Morton | | | | | |
| Michelle Moultrie Summers | | | | | |
| Michelle Muller | | | | | |
| Michelle Mun Cho | Address Redacted | | | | |
| Michelle Munksgard | | | | | |
| Michelle Muro | Address Redacted | | | | |
| Michelle Murphy | Address Redacted | | | | |
| Michelle Muth | | | | | |
| Michelle Myers | | | | | |
| Michelle Nall, LLC | 10630 S Nandina Ct | Jenks, OK 74037 | | | |
| Michelle Neborak | | | | | |
| Michelle Neighbor | | | | | |
| Michelle Neisler | Address Redacted | | | | |
| Michelle Newton | | | | | |
| Michelle Ngan Vi | Address Redacted | | | | |
| Michelle Ngo | Address Redacted | | | | |
| Michelle Nguyen | | | | | |
| Michelle Nguyen Huynh Hair Stylist | 16769 Bernardo Center Drive, Ste 22 | San Diego, CA 92128 | | | |
| Michelle Nickelson | | | | | |
| Michelle Niemiec | | | | | |
| Michelle Nilsson | | | | | |
| Michelle Norwood | | | | | |
| Michelle Nowakowski | | | | | |
| Michelle Nunez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle O | Address Redacted | | | | |
| Michelle Obirek | Address Redacted | | | | |
| Michelle O'Connor | | | | | |
| Michelle Offenberger | | | | | |
| Michelle Ohollaren | | | | | |
| Michelle Olsen | | | | | |
| Michelle Oppelt | Address Redacted | | | | |
| Michelle Orr | Address Redacted | | | | |
| Michelle Ottaviano | Address Redacted | | | | |
| Michelle P. Marfori, O.D., LLC | 20 Brick Plaza | Brick, NJ 08723 | | | |
| Michelle Pace | Address Redacted | | | | |
| Michelle Padilla | Address Redacted | | | | |
| Michelle Page | | | | | |
| Michelle Parker | | | | | |
| Michelle Parkes | | | | | |
| Michelle Patterson | Address Redacted | | | | |
| Michelle Payette | | | | | |
| Michelle Pease | Address Redacted | | | | |
| Michelle Pecoraro | | | | | |
| Michelle Pedroso | | | | | |
| Michelle Penny | Address Redacted | | | | |
| Michelle Pereira | | | | | |
| Michelle Perez | | | | | |
| Michelle Person | | | | | |
| Michelle Peth | | | | | |
| Michelle Pfeiffer | | | | | |
| Michelle Phoenix | | | | | |
| Michelle Piper | Address Redacted | | | | |
| Michelle Pollackllc | 10 Washington Park | Maplewood, NJ 07040 | | | |
| Michelle Pollackllc | Address Redacted | | | | |
| Michelle Popp Photography | 916 Terraza Mar | San Marcos, CA 90278 | | | |
| Michelle Prentovski | | | | | |
| Michelle Presley Brady | | | | | |
| Michelle Prince, Cmt 8610 | 22901 Kingsford Way | Hayward, CA 94541 | | | |
| Michelle Prince, Cmt 8610 | Address Redacted | | | | |
| Michelle Pruzansky | Address Redacted | | | | |
| Michelle Prybil | Address Redacted | | | | |
| Michelle Puckett | Address Redacted | | | | |
| Michelle Quinn | | | | | |
| Michelle R. Rickman | Address Redacted | | | | |
| Michelle Radowich | | | | | |
| Michelle Ramirez Interpreter Service | 2001 E 24th St | Muncie, IN 47302 | | | |
| Michelle Rampi | Address Redacted | | | | |
| Michelle Randall | | | | | |
| Michelle Rankine | | | | | |
| Michelle Rasmussen | | | | | |
| Michelle Redondo | | | | | |
| Michelle Reels | | | | | |
| Michelle Renee Coursey | Address Redacted | | | | |
| Michelle Renee Enterprises | 10500 Morning Drop Ave | Las Vegas, NV 89129 | | | |
| Michelle Renee Hiatt | | | | | |
| Michelle Restivo | Address Redacted | | | | |
| Michelle Reyes | Address Redacted | | | | |
| Michelle Reynolds | | | | | |
| Michelle Rhyner | Address Redacted | | | | |
| Michelle Rice | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Richardson | Address Redacted | | | | |
| Michelle Richardson | | | | | |
| Michelle Richardson Lcsw | 730 S. White Horse Pike | Audubon, NJ 08106 | | | |
| Michelle Rijksen | | | | | |
| Michelle Riportella | Address Redacted | | | | |
| Michelle Rivera | Address Redacted | | | | |
| Michelle Rodriguez | | | | | |
| Michelle Rogers | | | | | |
| Michelle Romero | | | | | |
| Michelle Romp | | | | | |
| Michelle Roper | Address Redacted | | | | |
| Michelle Rose | | | | | |
| Michelle Rossback | | | | | |
| Michelle Rossop | Address Redacted | | | | |
| Michelle Rowan | | | | | |
| Michelle Roy Real Estate | 16087 Sprague St | Omaha, NE 68116 | | | |
| Michelle Rozen | | | | | |
| Michelle Rudiman | | | | | |
| Michelle Ruff | | | | | |
| Michelle Ruper Insurance | & Financial Svcs | 607 N. Main St | Cedartown, GA 30125 | | |
| Michelle Rushton | | | | | |
| Michelle S Consults | 559 Pinebrook Court | W Hempstead, NY 11552 | | | |
| Michelle S Garcia | Address Redacted | | | | |
| Michelle S Martinez | Address Redacted | | | | |
| Michelle S. Donaghy | Address Redacted | | | | |
| Michelle Sagert | | | | | |
| Michelle Salater | | | | | |
| Michelle Salgado | | | | | |
| Michelle Salz-Smith | | | | | |
| Michelle Samora | Address Redacted | | | | |
| Michelle Samuels | | | | | |
| Michelle San Martin | Address Redacted | | | | |
| Michelle Sanchez | Address Redacted | | | | |
| Michelle Sanchez | | | | | |
| Michelle Santos | | | | | |
| Michelle Sarmiento | Address Redacted | | | | |
| Michelle Saunders | | | | | |
| Michelle Savoy | | | | | |
| Michelle Schafer | | | | | |
| Michelle Schoen | Address Redacted | | | | |
| Michelle Schroeder | | | | | |
| Michelle Schroeder Dpm Inc | 7605 New Washburn Way | Madison, WI 53719 | | | |
| Michelle Schulten | | | | | |
| Michelle Schwartz-Clement | Address Redacted | | | | |
| Michelle Searle | | | | | |
| Michelle Security Corp | 5528 Nw Scepter Dr | Port St Lucie, FL 34983 | | | |
| Michelle Selby | Address Redacted | | | | |
| Michelle Semiglia | | | | | |
| Michelle Serrano | | | | | |
| Michelle Sferrino Real Estate | Address Redacted | | | | |
| Michelle Shoemaker | | | | | |
| Michelle Shope | 402 East J St | Newton, NC 28658 | | | |
| Michelle Shope | Address Redacted | | | | |
| Michelle Silver | Address Redacted | | | | |
| Michelle Silverman | Address Redacted | | | | |
| Michelle Sims | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Sims Insurance Agency Inc. | 24970 Outer Dr | Lincoln Park, MI 48146 | | | |
| Michelle Sink Realty | 119 Queens Court | Clemmons, NC 27012 | | | |
| Michelle Sirpak | | | | | |
| Michelle Slocum | | | | | |
| Michelle Smith | | | | | |
| Michelle Smith, Cpa | Address Redacted | | | | |
| Michelle Smithgriffin | | | | | |
| Michelle Snow | | | | | |
| Michelle Snyder Dettelis | | | | | |
| Michelle Soave | Address Redacted | | | | |
| Michelle Sokoloff | | | | | |
| Michelle Soldier | | | | | |
| Michelle Solis | | | | | |
| Michelle Spencer | | | | | |
| Michelle Spinneweber | | | | | |
| Michelle Spiva | | | | | |
| Michelle Spradley | | | | | |
| Michelle Staab | | | | | |
| Michelle Stafford | | | | | |
| Michelle Stanly | | | | | |
| Michelle Starr | | | | | |
| Michelle Steinke | | | | | |
| Michelle Stephens | | | | | |
| Michelle Stevenson | | | | | |
| Michelle Stewart | Address Redacted | | | | |
| Michelle Stieber | | | | | |
| Michelle Stitz | Address Redacted | | | | |
| Michelle Stoddart | | | | | |
| Michelle Stokes Carter | Address Redacted | | | | |
| Michelle Stone | | | | | |
| Michelle Storey | 518 Falkland Cir | Clarksville, TN 37042 | | | |
| Michelle Strecker | | | | | |
| Michelle Street | | | | | |
| Michelle Sullivan | | | | | |
| Michelle Summers | Address Redacted | | | | |
| Michelle Suzanne Laglenne Spronck | 1172 E Jericho Tpke | Huntington, NY 11743 | | | |
| Michelle T Dube Aflac | Address Redacted | | | | |
| Michelle Ta | Address Redacted | | | | |
| Michelle Tamondong | | | | | |
| Michelle Taylor | | | | | |
| Michelle Tendler | Address Redacted | | | | |
| Michelle Termini | | | | | |
| Michelle The Life Coach | 2302 Bryant Lane | Fate, TX 75189 | | | |
| Michelle Thomas | Address Redacted | | | | |
| Michelle Thomas | | | | | |
| Michelle Thompson | Address Redacted | | | | |
| Michelle Thompson | | | | | |
| Michelle Thomsen | Address Redacted | | | | |
| Michelle Thomsen | dba Balance Forward Solutions | 1252 Ne Hoover Loop | Bend, OR 97701 | | |
| Michelle Torres | | | | | |
| Michelle Tracy | | | | | |
| Michelle Tran | Address Redacted | | | | |
| Michelle Tran | | | | | |
| Michelle Transit Service | 855 Tallulah Ct | Atlanta, GA 30349 | | | |
| Michelle Tuozzo | | | | | |
| Michelle Turner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Turpin | Address Redacted | | | | |
| Michelle Uchiyama | | | | | |
| Michelle Updegraff | | | | | |
| Michelle Upton | | | | | |
| Michelle V Monaco | Address Redacted | | | | |
| Michelle Valdes | | | | | |
| Michelle Van Der Merwe | | | | | |
| Michelle Van Ryn | | | | | |
| Michelle Vanderlaan | | | | | |
| Michelle Vandever | | | | | |
| Michelle Vanetten | | | | | |
| Michelle Vang | Address Redacted | | | | |
| Michelle Vann Horton | Address Redacted | | | | |
| Michelle Vazquez | | | | | |
| Michelle Velchek | | | | | |
| Michelle Vo | Address Redacted | | | | |
| Michelle Volk | | | | | |
| Michelle Vuu | Address Redacted | | | | |
| Michelle Wachuku | | | | | |
| Michelle Waddell | | | | | |
| Michelle Wakeley | | | | | |
| Michelle Walker | | | | | |
| Michelle Wallace | Address Redacted | | | | |
| Michelle Wallace | | | | | |
| Michelle Wallen | Address Redacted | | | | |
| Michelle Walsh Designs | 3606 Hershel St | Jacksonville, FL 32205 | | | |
| Michelle Waranoski | | | | | |
| Michelle Warga | Address Redacted | | | | |
| Michelle Warner | | | | | |
| Michelle Warren | | | | | |
| Michelle Washington | | | | | |
| Michelle Wasson | | | | | |
| Michelle Watson | Address Redacted | | | | |
| Michelle Waugh | | | | | |
| Michelle Webb | Address Redacted | | | | |
| Michelle Weil | Address Redacted | | | | |
| Michelle Weisman | | | | | |
| Michelle Wells | | | | | |
| Michelle West | | | | | |
| Michelle White | Address Redacted | | | | |
| Michelle White | | | | | |
| Michelle White Photography LLC | 6088 W 8400 S | Payson, UT 84651 | | | |
| Michelle Whittenburg | | | | | |
| Michelle Willacy | | | | | |
| Michelle Williams | Address Redacted | | | | |
| Michelle Williams | | | | | |
| Michelle Williamson | | | | | |
| Michelle Willis | | | | | |
| Michelle Wilson | Address Redacted | | | | |
| Michelle Wilson | | | | | |
| Michelle Wimberly | | | | | |
| Michelle Windhausen | | | | | |
| Michelle Wiseman | | | | | |
| Michelle Wizman | Address Redacted | | | | |
| Michelle Won | Address Redacted | | | | |
| Michelle Woodworth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michelle Workman | | | | | |
| Michelle Worley | | | | | |
| Michelle Xydakis | | | | | |
| Michelle Y Cho Inc | 339 N. Sycamore Ave. | Suite 5 | Los Angeles, CA 90036 | | |
| Michelle Yackiel | | | | | |
| Michelle Yanek | Address Redacted | | | | |
| Michelle York | Address Redacted | | | | |
| Michelle Young | | | | | |
| Michelle Yu | | | | | |
| Michelle Z Pignato | Address Redacted | | | | |
| Michelle Zacarias | | | | | |
| Michelle Zamora | | | | | |
| Michelle Zapotoski, Lpc | 359 S Mountain Blvd | Mtn Top, PA 18707 | | | |
| Michelle Zarko | | | | | |
| Michelle Zeng | | | | | |
| Michelle Zepkowski | | | | | |
| Michelle Zitzmann | Address Redacted | | | | |
| Michellejames School Of Esthetics LLC | 281 Klinetop Dr | Mcdonough, GA 30253 | | | |
| Michelleroshayes | Address Redacted | | | | |
| Michelle'S Barber Shop LLC | 46 Lebanon Road | Bozrah, CT 06334 | | | |
| Michelles Bargains | 101 Nw 74 Way | Pembroke Pines, FL 33024 | | | |
| Michelle'S Business Of Beauty | 842 W Lamar Alexander Pkwy | Maryville, TN 37801 | | | |
| Michelles Cleaning Service | 204 Frazier Dr | Miloedgeville, GA 31061 | | | |
| Michelle'S Cowlicks & Ponytails | 220 Resthaven Rd | Zolfo Springs, FL 33890 | | | |
| Michelle'S Divine Nails LLC | 1500 S. A.W Grimes Blvd Ste.125 | Round Rock, TX 78664 | | | |
| Michelle'S Eyelash | 1800 136th Pl Ne | Bellevue, WA 98005 | | | |
| Michelle'S Home Cleaners LLC | 72 Bayview Rd | Chesapeake City, MD 21915 | | | |
| Michelles Housekeeping | 9416 Ranch Park Way | Elk Grove, CA 95624 | | | |
| Michelle'S Kitchen & Catering, LLC | 2461 South Church St | Burlington, NC 27215 | | | |
| Michelles Luxury Hair & Skincare | 3549 Grapevine Mills Pkwy | Grapevine, TX 76051 | | | |
| Michelle'S Massage Therapy | 1 Eagle Center | Suite 4A | O Fallon, IL 62269 | | |
| Michelle'S Massage Therapy | 9 Eagle Center, Ste 3 | Ofallon, IL 62269 | | | |
| Michelle'S Nail | 462 Livingston St | Norwood, NJ 07648 | | | |
| Michelles Nails Ltd | 103242 S Halsted St | Chicago, IL 60628 | | | |
| Michelle'S Permit Service | 100 Colonial Drive | E Patchogue, NY 11772 | | | |
| Michelle'S Pretty Paws Inc | 1496 Still Meadow Blvd | Salisbury, MD 21804 | | | |
| Michelle'S Travel | 2695 S. Kihei Rd. | 9-402 | Kihei, HI 96753 | | |
| Michellesomma Consulting | 8112 Gonzaga Ave | Los Angeles, CA 90045 | | | |
| Michellesturdivant | Address Redacted | | | | |
| Michelli Spilmann | Address Redacted | | | | |
| Michelline Machitar | | | | | |
| Michelot Philorme | Address Redacted | | | | |
| Michelot Pierre | Address Redacted | | | | |
| Michels Marketing Firm LLC | 250 Palm Coast Pkwy Ne, Unit 607-187 | Palm Coast, FL 32137 | | | |
| Michels Sportswear | 123 West Main St | Winneconne, WI 54986 | | | |
| Michelvicsama | 2328A Hollywood Blvd | Hollywood, FL 33020 | | | |
| Michelyn Caldwell | | | | | |
| Michendie Severe | Address Redacted | | | | |
| Michi Abday | Address Redacted | | | | |
| Michi Company LLC | One International Place Suit 1400 | Boston, MA 02110 | | | |
| Michi Sakurai Real Estate LLC | 3255 Emerson Ave | Boulder, CO 80305 | | | |
| Michial Michalovich | | | | | |
| Michiana Insurance Services Of Plymouth | 818 W Jefferson St | Plymouth, IN 46563 | | | |
| Michianataxshop.Company | 3123 S Michigan | S Bend, IN 46614 | | | |
| Michigan Adult Services 1 | 15700 Providence Dr, Ste 120 | Southfield, MI 48075 | | | |
| Michigan Assoc Of Nonpublic Schools | 510 S. Capitol | Lansing, MI 48933 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michigan Ave Snack In A Box Inc | 3526 Michigan Ave | Detroit, MI 48216 | | | |
| Michigan Best Commerical Cleaning LLC | 29910 Utica Road | Roseville, MI 48066 | | | |
| Michigan Center Ice Cream LLC | 224 5th St | Michigan Center, MI 49254 | | | |
| Michigan Contractingservices | 22011 River Road | St Clair Shores, MI 48080 | | | |
| Michigan Contractingservices | Attn: Bruce Bobryk | 22011 River Road | Saint Clair Shores, MI 48080 | | |
| Michigan Dental Assisting School LLC | 32905 W 12 Mile Rd | 240A | Farmington Hills, MI 48334 | | |
| Michigan Dept of Treasury | Collection Svcs Bureau, Bankr Unit - ED | P.O. Box 30456 | Lansing, MI 48909-8274 | | |
| Michigan Dept of Treasury | Collection Svcs Bureau, Bankr Unit - WD | P.O. Box 30455 | Lansing, MI 48909-8274 | | |
| Michigan Dept of Treasury | Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | | |
| Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 | | | |
| Michigan Green Cabs LLC | 2865 Hidden Pine | Milford, MI 48381 | | | |
| Michigan Home Physician Service Pllc | 26645 W 12 Mile Road | Suite 109 | Southfield, MI 48034 | | |
| Michigan Industrial Repair | 2644 Broadway | Bay City, MI 48708 | | | |
| Michigan Neurocare Pllc | 3535 Old Kawkawlin Road | Bay City, MI 48706 | | | |
| Michigan Pediatric Ent Associates | 7001 Orchard Lake Rd | W Bloomfield, MI 48322 | | | |
| Michigan Pool Design Custom Pools, LLC | 20952 Laurelwood | Farmington, MI 48336 | | | |
| Michigan Pool Design Custom Pools, LLC | Attn: Jeffrey Miller | 20952 Laurelwood | Farmington, MI 48336 | | |
| Michigan Pump Sales | 2117 Jones Rd | Waterford Township, MI 48327 | | | |
| Michigan Rehabilitation Physicians Pllc | 17187 Schafer Hwy | Detroit, MI 48235 | | | |
| Michigan Spray Foam LLC | 240 Front St, Ste 101 | Grand Rapids, MI 49504 | | | |
| Michigan Used Tire & Glass Inc | 13631 Plymouth Rd | Detroit, MI 48227 | | | |
| Michigans Best Deck Builders | 552 Red Bank Dr | White Lake, MI 48386 | | | |
| Michiko Enomoto | Address Redacted | | | | |
| Michiko Kojima | Address Redacted | | | | |
| Michiko M Krell | Address Redacted | | | | |
| Michiko Schwind | | | | | |
| Michiko Swiggs | Address Redacted | | | | |
| Michion Gatlin | Address Redacted | | | | |
| Michiru Inc | 4585 S Cobb Dr Se | Suite100 | Smyrna, GA 30080 | | |
| Michiyo Colclasure | Address Redacted | | | | |
| Michla Berlin Corp | 12 Arcadian Drive | Spring Valley, NY 10977 | | | |
| Michlle Rector | | | | | |
| Michoel Sussman | | | | | |
| Michol Ingram | | | | | |
| Michon Bommarito | | | | | |
| Michon Scott | Address Redacted | | | | |
| Michon Stuttley | | | | | |
| Michou Pierre Beaudoin | Address Redacted | | | | |
| Michrle Blofsten | Address Redacted | | | | |
| Micjon Properties | 14915 Rock Mill Ln | Sugar Land, TX 77498 | | | |
| Mick & Wallisch LLC | 310 Grant St | Suite 2317 | Pittsburgh, PA 15219 | | |
| Mick Deane | Address Redacted | | | | |
| Mick Desrameaux | Address Redacted | | | | |
| Mick Dombroski | | | | | |
| Mick Gormley | Address Redacted | | | | |
| Mick Jaggers | | | | | |
| Mick Poole | | | | | |
| Mick Steele | Address Redacted | | | | |
| Mick Wagner | | | | | |
| Mick Walker LLC | 406 Crestover Circle | Richardson, TX 75080 | | | |
| Mick Wilson | | | | | |
| Micka Homes LLC | 1570 42nd St Ne | Cedar Rapids, IA 52402 | | | |
| Mickal Horacek | | | | | |
| Mickcorp Inc | 2547 Sumter Dr | Garner, NC 27529 | | | |
| Mickee Ferguson | | | | | |
| Mickel Dennis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mickel Hall | | | | | |
| Mickellange Seymour | Address Redacted | | | | |
| Mickens Lawn Care | 3535 Mike Padgett Hwy | Augusta, GA 30906 | | | |
| Mickens Transportation | 137 Corinth Drive | Augusta, GA 30906 | | | |
| Mickeol Thompson | | | | | |
| Mickesh Patel | | | | | |
| Mickesha Green | Address Redacted | | | | |
| Mickey & Friends Dog Walks & Playdates | 2679 Avenir Place, Apt 4105 | 4105 | Vienna, VA 22180 | | |
| Mickey Alley | | | | | |
| Mickey Bates | | | | | |
| Mickey Brown | | | | | |
| Mickey Crews | Address Redacted | | | | |
| Mickey Da Barber, LLC | Attn: Tyesha West-Potts | 5335 Hillmont Dr | Los Angeles, CA 90041 | | |
| Mickey Davis | | | | | |
| Mickey D'S Enterprises | 11019 Wilson Blvd | Blythewood, SC 29016 | | | |
| Mickey Edwards | | | | | |
| Mickey Gallimore | Address Redacted | | | | |
| Mickey Galper | | | | | |
| Mickey Hage | | | | | |
| Mickey Harvey | | | | | |
| Mickey Jones | Address Redacted | | | | |
| Mickey Kinley | Address Redacted | | | | |
| Mickey Le | | | | | |
| Mickey Leverett | | | | | |
| Mickey Mason | Address Redacted | | | | |
| Mickey Owano | | | | | |
| Mickey Paleologos | | | | | |
| Mickey Sajeduzzaman | | | | | |
| Mickey Scheriger | Address Redacted | | | | |
| Mickey Schoen | Address Redacted | | | | |
| Mickey Scott | | | | | |
| Mickey South | Address Redacted | | | | |
| Mickey Style | Address Redacted | | | | |
| Mickey Wickwire | | | | | |
| Mickey Williams | | | | | |
| Mickey World Travel-Baily Coscarart | 214 Ivory St. | Lafayette, LA 70506 | | | |
| Mickey Wyman | | | | | |
| Mickey Yaygo LLC | 9149 Dover St | Lithia Spring, GA 30122 | | | |
| Mickey'S Cafe And Organics | Attn: Mickey Paleologos | 318 Central Ave | Saint Petersburg, FL 33701 | | |
| Mickey'S Electronics Supplies | 4080 Magnolia Ln | Forest Park, GA 30297 | | | |
| Mickeys Hauling LLC | 1077 Chittiden Ave | Columbus, OH 43211 | | | |
| Mickey'S Home Care LLC | 1138 Ann St | Newport, KY 41076 | | | |
| Mickeys Party Good | 102-54 43rd Ave | Corona, NY 11368 | | | |
| Mickey'S Pizza | 2813 Harper Rd | Beckley, WV 25801 | | | |
| Mickey'S Tiny Tots | 4855 Ariva Way | 328 | San Diego, CA 92123 | | |
| Mickey'S Yogurt Hemet | 2801 W. Florida Ave | Hemet, CA 92545 | | | |
| Mickhala Kasler | Address Redacted | | | | |
| Mickie Cioccia | | | | | |
| Mickie Robinson | | | | | |
| Mickie Smith | | | | | |
| Mickie Warner | | | | | |
| Mickis Vintage Place | Address Redacted | | | | |
| Mick-Kelly Pierre | | | | | |
| Mickler Mcneil | Address Redacted | | | | |
| Micklind Cake Boutique | 1020 E 219th St | Bronx, NY 10469 | | | |
| Micky Agyeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Micky Mouse | | | | | |
| Micky Nguyen | Address Redacted | | | | |
| Mickyfrim LLC | 86 Linda Ct | Westerville, OH 43081 | | | |
| Miclean Tax Service | Attn: John Miclean | 801 Woodside Road Suite 10 | Redwood City, CA 94061 | | |
| Micles Elysee | | | | | |
| Micmar Motors LLC | 14920 Hwy 187 | Eureka Springs, AR 72631 | | | |
| Micomp Computer Center | 3335 N Arlington Heights Rd | A | Arlington Heights, IL 60004 | | |
| Micon Industries LLC | 143 Route 59 | 6A | Hillburn, NY 10931 | | |
| Micon Products International Inc. | 25 Alleghery Sq | Glassport, PA 15045 | | | |
| Micrin Taylor | Address Redacted | | | | |
| Micro 1 Inc | 2027 Athens Road | Princeton, WV 24739 | | | |
| Micro Dimensions Inc. | 5617 S. 6th Way | Ridgefield, WA 98642 | | | |
| Micro Diner LLC | 221 Shiloh St | Pittsburgh, PA 15211 | | | |
| Micro Laboratories, Inc. | 7158 Industrial Park Blvd. | Mentor, OH 44060 | | | |
| Micro Max Computers | 628 Kenilworth Blvd | Kenilworth, NJ 07033 | | | |
| Micro Pave Systems, Inc. | 105 W Dewey Ave | Wharton, NJ 07850 | | | |
| Micro Swiss LLC | 7101 143rd Ave Nw | Suite E | Ramsey, MN 55303 | | |
| Micro System International LLC | 12105 Ne 11th Pln | 102 | Miami, FL 33161 | | |
| Micro Web Systems Inc | 312 W 5th St, Ste 905 | Los Angeles, CA 90013 | | | |
| Microart Inc | 9400 Brighton Way | 201 | Beverly Hills, CA 90210 | | |
| Microbeauty Salon | 1461 Shadowrock Hts | Marietta, GA 30062 | | | |
| Microbiome Discoveries Inc | 9221 Waterfall Glen Blvd | Darien, IL 60561 | | | |
| Microcode Corporation | 6502 114th Ave Ne | Kirkland, WA 98033 | | | |
| Microdyn Mbr Systems, LLC | 2305 Donley Drive | Suite 102 | Austin, TX 78758 | | |
| Microfame Media LLC | 16 North St | Beacon, NY 12508 | | | |
| Microfreight Logistic LLC | 4412 Emerson Ave | Schiller Park, IL 60176 | | | |
| Microlng | Address Redacted | | | | |
| Microloan Express, LLC | 1415 W Evans St | Florence, SC 29501 | | | |
| Micromanos Corporation | 11140 Rockville Pike, Ste 480 | Rockville, MD 20852 | | | |
| Micrometric, Inc. | 1943 Barber Rd | Unit J | Sarasota, FL 34240 | | |
| Micromibrows LLC | 5304 Panola Industrial Blvd | Decatur, GA 30035 | | | |
| Micron Systems LLC | 20020 State Road | Cerritos, CA 90703 | | | |
| Micronel Productions Inc | dba Exclusiveautobody | 41 Lawrence St | E Orange, NJ 07017 | | |
| Micronetics, Intl. | 621 Nw 53rd St | Ste. 240 | Boca Raton, FL 33487 | | |
| Micronikko Pmu Studio & Beauty Bar | 2908 Oak Lake Blvd | Ste 203 | Charlotte, NC 28208 | | |
| Micropower Global Corporation | 3055 Hunter Rd | San Marcos, TX 78666 | | | |
| Micropreneur | 175-06 Devonshire Road | 2G | Jamaica Est, NY 11432 | | |
| Microquest Communications LLC | 346 School Rd | Novato, CA 94945 | | | |
| Microsoft | Attn: Hossein Nowhar | 1 Microsoft Way | Redmond, WA 98052 | | |
| Microsoft Corp | c/o Boa | Lockbox 842467 | Dallas, TX 75207 | | |
| Micro-Tax&Bookkeeping Services LLC | 12415 Willow Hill Drive | Moorpark, CA 93021 | | | |
| Microtech Factory Service, Inc | 445 West Roberts Rd | Cantonment, FL 32533 | | | |
| Microtek | 10865 Rancho Bernardo Rd, Ste 101 | San Diego, CA 92127 | | | |
| Microtek | Attn: Tri Le | 10865 Rancho Bernardo Rd Ste 101 | San Diego, CA 92127 | | |
| Microtool Inc | 14430 W 100th St | Lenexa, KS 66215 | | | |
| Microtronics, LLC | 2270 Us Hwy 54 | Iola, KS 66749 | | | |
| Microventure Marketplace Inc. | 11601 Alterra Pkwy | Ste 100 | Austin, TX 78758 | | |
| Microventures Inc | 11601 Alterra Pkwy | Ste 100 | Austin, TX 78758 | | |
| Microworks | 1216 Buck Ave. | Ft Worth, TX 76110 | | | |
| Microworks Consulting, Inc | 7394 Ashley Shores Cir | Lake Worth, FL 33467 | | | |
| Mic'S Place, Inc. | 8295 Tournament Dr., Ste 150 | Memphis, TN 38125 | | | |
| Micuria Adams | Address Redacted | | | | |
| Mid America Construction & Design | 11422 220th St | Blanchard, OK 73010 | | | |
| Mid America Stair Supply Company | Attn: Irina Savinchenko | 219 Kaywin Ct | Chesterfield, MO 63017 | | |
| Mid Atlantic Building Consultants, Inc. | 33033 Lovedays Lane | Easton, MD 21601 | | | |
| Mid Atlantic Building Consultants,Inc. | Attn: Christopher Connelly | 33033 Lovedays Lane | Easton, MD 21601 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mid Atlantic Exteriors LLC | 513 Linkenborough Dr | Chesapeake, VA 23322 | | | |
| Mid Atlantic Retail | 10521 Plantain Ct | Charlotte, NC 28213 | | | |
| Mid Atlantic Textile Company LLC | 636 Mayo Court | Stuart, VA 24171 | | | |
| Mid Cal Services | 19293 Cherokee Road | Tuolumne, CA 95379 | | | |
| Mid Central Concrete LLC | 2311 Sunset Pointe Dr. | Lake Wales, FL 33898 | | | |
| Mid China | Address Redacted | | | | |
| Mid City Collision | Address Redacted | | | | |
| Mid City Hand Carwash & Tire Shop Corp | 4433 S Harlem Ave | Stickney, IL 60402 | | | |
| Mid City Market LLC | 2526 Saint Bernard Ave | New Orleans, LA 70119 | | | |
| Mid Coast Builders | 795 Avocet Way | Arroyo Grande, CA 93420 | | | |
| Mid Coast Builders | Address Redacted | | | | |
| Mid Continent Plastics, Inc | 624 Anderson Dr | Unit B | Romeoville, IL 60446 | | |
| Mid Country | Address Redacted | | | | |
| Mid East Sprinkler, Inc | 12713 South Ave. | N Lima, OH 44452 | | | |
| Mid Financial Solutions LLC | 528 Spotswood Gravel Hill Rd | Monroe Township, NJ 08831 | | | |
| Mid Florida Commercial Services LLC | 704 Parsons Pointe St | Seffner, FL 33584 | | | |
| Mid Florida Dental Associates Inc. | 809 East Oak St., Ste 101 Kissimmee | Kissimmee, FL 34744 | | | |
| Mid Florida Glass Works, Inc. | 1405 Regal Road | Clearwater, FL 33756 | | | |
| Mid Florida Hood LLC | 2708 Balkan St | Apopka, FL 32703 | | | |
| Mid Florida Logistics, Inc | 14645 Sw 16th Ave. | Ocala, FL 34473 | | | |
| Mid Hudson Aviation LLC | 220 N Shore Rd | Rock Hill, NY 12775 | | | |
| Mid Island Audiology, Pllc | 3022 Merrick Road | Wantagh, NY 11793 | | | |
| Mid Jersey Respiratory Associates | 106 North Broadway | Box 98 | S Amboy, NJ 08879 | | |
| Mid Lakes Irrigation LLC | 12697 Mile Lake Rd Sw | Brainerd, MN 56401 | | | |
| Mid Market Business Solutions LLC | 2145 Cedar Ave | Long Beach, CA 90806 | | | |
| Mid Maryland Baseball | 2570 Bear Den Road | Frederick, MD 21701 | | | |
| Mid Ohio Medical Specialists, Inc | 500 E. Main St | Ste 110 | Columbus, OH 43215 | | |
| Mid Point Feed & Seed, LLC | 19744 Hwy 40 | Covington, LA 70435 | | | |
| Mid South Alloy Rim Repair | 2946 Glennbury Ln | Southaven, MS 38671 | | | |
| Mid South Property Management | 6552 Margaux Cv E | Memphis, TN 38141 | | | |
| Mid Town Barber Shop, Inc | 120 Kennedy St Nw | Washington, DC 20011 | | | |
| Mid Valley Auto Repair | 4470 N Blackstone Ave | B | Fresno, CA 93726 | | |
| Mid Valley Auto Transport | 12732 N. West Ln | Lodi, CA 95240 | | | |
| Mid Valley Landscaping & Tree Servic Inc | 18017 Chatsworth St. | 297 | Granada Hills, CA 91344 | | |
| Midac Corporation | 6 Coleman Ave. | Westfield, MA 01085 | | | |
| Midalys Mendicochea | | | | | |
| Mid-America Mental Health, LLC | 9335 Calumet Ave | Suite C | Munster, IN 46321 | | |
| Midamerican Logistics LLC | 5546 Cinna Dr | Columbus, OH 43228 | | | |
| Midas Construction Co. | 7680 Ridgeline Dr. | Dublin, CA 94568 | | | |
| Midas Financial | 1910 S. Stapley Drive | Suite 119 | Mesa, AZ 85204 | | |
| Midas Global LLC | 6365 Westheimer Rd | Houston, TX 77057 | | | |
| Midas Maintenance | 1809 Keeaumoku St | Honolulu, HI 96822 | | | |
| Midas Of The Ozarks | 4050 Tipparary | Rogersville, MO 65742 | | | |
| Midas Touch Creative Group LLC | 4470 Chamblee Dunwoody Rd | Suite 510 | Dunwoody, GA 30338 | | |
| Midatlantic Handyman Services Md, LLC | 11202 Healy St | Silver Spring, MD 20902 | | | |
| Mid-Atlantic Installation, LLC | 8637 Bali Road | Ellicott City, MD 21043 | | | |
| Mid-Atlantic Steel Fabrication, LLC | 14 N. Ronks Road | Ronks, PA 17572 | | | |
| Mid-Atlantic Timberframes, LLC | 34 S. Vintage Road | Paradise, PA 17562 | | | |
| Mid-Atlantic Transport LLC | 549 O'Dell Arcola Rd | Littleton, NC 27850 | | | |
| Midcare, Inc. | 675 Lebanon Pike | Hartsville, TN 37074 | | | |
| Midcity Business Service Inc | 4441 Iberville St | New Orleans, LA 70119 | | | |
| Midcity Dental Management Inc. | 2101 Kings Hiwy | Brooklyn, NY 11229 | | | |
| Mid-City Lions Futbol Club | 950 Marietta St | Apt. 1307 | Atlanta, GA 30318 | | |
| Mid-City Truck Driving Academy Inc. | 6740 W Belmont Ave | Chicago, IL 60634 | | | |
| Midcity Veterinary Hospital LLC | 3821 Orleans Ave | New Orleans, LA 70119 | | | |
| Midco Corp | 134 Irmisch Ave | Lindenhurst, NY 11757 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Middle College High School | National Consortium | 201 Main St | Andover, NJ 07821 | | |
| Middle Distance | 1422 Se 28th Ave | Portland, OR 97214 | | | |
| Middle Eastern Grocery Corp | 2512 Stinway St | Astoria, NY 11103 | | | |
| Middle Georgia Hauling | 17363 Hwy 129 | Macon, GA 31217 | | | |
| Middle Keys Health Center LLC | 92330 Overseas Hwy, Ste 102 | Tavernier, FL 33070 | | | |
| Middle Keys Wellness Center LLC | 5180 Overseas Hwy | Marathon, FL 33050 | | | |
| Middle Lane LLC | 2727 Main St | Ste F | Santa Monica, CA 90405 | | |
| Middle Man Services, LLC | 103 Mariner Dr. | Victoria, TX 77901 | | | |
| Middle Park Glass Inc | 146 East Jasper Ave | Granby, CO 80446 | | | |
| Middle River Capital Management | 77 Joda Dr | Lakewood, NJ 08701 | | | |
| Middle River Landing Marina | 1901 Old Eastern Ave | Essex, MD 21221 | | | |
| Middle Street Apartment Services | 47 Bunker Hill Ave | Stratham, NH 03885 | | | |
| Middle Tennessee O&P, LLC | Attn: Jerald Gifford | 1411 Mark Allen Ln, Ste G | Murfreesboro, TN 37129 | | |
| Middle Village Cards LLC | 79-24 Eliot Ave | Middle Village, NY 11379 | | | |
| Middle Village Deli Inc | 6676 69th St | Middle Village, NY 11379 | | | |
| Middle Village Motors Inc | 61-80 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Middlebrooks Shapiro, Pc | 841 Mountain Ave | First Floor | Springfield, NJ 07081 | | |
| Middleburg Auti | Attn: Lauren Shellock | 121 Middleburg Road | White Haven, PA 18661 | | |
| Middleburg Power Equipment | 2815 Blanding Blvd | Middleburg, FL 32068 | | | |
| Middleburg Rentals LLC | 8924 Us 522 | Middleburg, PA 17842 | | | |
| Middlecreek Contractors LLC | 5 Stump Rd | Newmanstown, PA 17073 | | | |
| Middleman Consultants LLC | 127 S 6th St | Reading, PA 19602 | | | |
| Middleman Services | 13620 N 22nd St | Apt A | Tampa, FL 33613 | | |
| Middlerbrooks Express | 220 Church St | Cheraw, SC 29520 | | | |
| Middleton Bartending, LLC | 731 South Ott Road | Columbia, SC 29205 | | | |
| Middleton Espresso | Address Redacted | | | | |
| Middleton Family, Lc | 3930 Grand Ave | Unit 308 | Des Moines, IA 50312 | | |
| Middleton Holdings, LLC | 1174 Carlisle Ave. | Macon, GA 31204 | | | |
| Middleton Shreeji Inc | 152 South Main St | Ste A | Middleton, MA 01949 | | |
| Middleton'S Early Learning Center | 226-02 Merrick Blvd | Laurelton, NY 11413 | | | |
| Middletons Mortuary Transport | 5737 Old National Hwy, Ste 400E | College Park, GA 30349 | | | |
| Middletown Auto Repair Inc | 77 Dolson Ave | Middletown, NY 10940 | | | |
| Middletown Counseling Incorporated | 401 N Broad St | Middletown, DE 19709 | | | |
| Middletown MI LLC | 1387 Route 35 | Middletown, NJ 07748 | | | |
| Middletown Public Library | 20 N Catherine St. | Middletown, PA 17057 | | | |
| Middlewestbikes Inc. | 376 Gundersen Dr | Carol Stream, IL 60188 | | | |
| Mide Logistic | 1480 Bellemeade Farms Rd | Marietta, GA 30008 | | | |
| Midee Corp | 1233 South St | Wrentham, MA 02093 | | | |
| Mideline Guerrier | Address Redacted | | | | |
| Midence Contracting Group | 12200 Mackell La | Bowie, MD 20715 | | | |
| Miderlio Laguerre | Address Redacted | | | | |
| Midessa Fence Company LLC | 5515 W Quince St | Odessa, TX 79763 | | | |
| Mid-Florida Controls, Inc. | 4318 Brooke Dr | Valrico, FL 33594 | | | |
| Midge Trahan Parker | Address Redacted | | | | |
| Midget Mart No 2 Inc | 1420 West Washington St | Petersburg, VA 23803 | | | |
| Midhakissa Blacha | Address Redacted | | | | |
| Midhat Husic | Address Redacted | | | | |
| Mid-Hudson Fire Protection Inc | 39 North St | Beacon, NY 12508 | | | |
| Midia Almeda | Address Redacted | | | | |
| Midiala Blanco | Address Redacted | | | | |
| Midian Mathers | Address Redacted | | | | |
| Mid-Island Medical | 2093 Wantagh Ave | Wantagh, NY 11793 | | | |
| Mid-Jersey Appraisal Service, Inc | 1024 Catherine St | Point Pleasant, NJ 08742 | | | |
| Midjersey Fenceman LLC | 77 Loveman Road | Cream Ridge, NJ 08514 | | | |
| Mid-K Beauty | 4610 E 13th St N. | 200 | Wichita, KS 67208 | | |
| Mid-Kansas Construction Services | 18645 Sw Bison Road | Rose Hill, KS 67133 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mid-Knight Dairy, LLC | 3232 Fluvanna Townline Rd | Jamestown, NY 14701 | | | |
| Midknight Mods LLC | 1042 Mathis Road | Danielsville, GA 30633 | | | |
| Midknight Oil LLC | 126 Northwest Corner Rd | N Stonington, CT 06359 | | | |
| Midland Automotive | 2433 Midland Ave | Columbus, OH 43223 | | | |
| Midland Group Propety Services, Inc. | 187 East North Ave | Villa Park, IL 60181 | | | |
| Midland Plumbing & Sewer Services, Inc | 187 East North Ave | Villa Park, IL 60181 | | | |
| Midland Pointe LLC | 303 N Glenoaks Blvd | Ste 200 | Burbank, CA 91502 | | |
| Midland Precision Machining Inc. | 4043 W Kitty Hawk | Suite 1 | Chandler, AZ 85045 | | |
| Midland Taekwondo Training Center | 3303 N Midkiff Rd, Ste 166 | Midland, TX 79705 | | | |
| Midland Trail Tire & Auto Repair LLC | 398 E. Midland Trail | Lexington, VA 24450 | | | |
| Midland Truck Lines LLC | 10121 Portland Ave E | Tacoma, WA 98445 | | | |
| Midlands Center For Addiction Treatment | 2712 Middleburg Drive | Suite 206 | Columbia, SC 29204 | | |
| Midlands Storage Systems | 18 Fish Haul Road | Columbia, SC 29209 | | | |
| Midlandsmontessorischool | 140 Gibson Rd, Ste C | Lexington, SC 29072 | | | |
| Mid-Life Crisis Trucking LLC | 2038 Wyoming Ave | Pueblo, CO 81004 | | | |
| Midnight Blue Productions | 2301 Ne 29th Ave | 100 | Ocala, FL 34470 | | |
| Midnight Distributing | 9115 N Punjab Ave. | Clovis, CA 93619 | | | |
| Midnight Echo Inc | 2744 Medlow Ave | Los Angeles, CA 90065 | | | |
| Midnight Entertainment Productions LLC | 262 Albany Ave | Suite 1B | Brooklyn, NY 11216 | | |
| Midnight Express Trucking | 814 Guilford College Rd | Greensboro, NC 27409 | | | |
| Midnight Hookah Lounge Corporation | 804 W Shore Dr | Ste 1A | Richardson, TX 75080 | | |
| Midnight Jo | Address Redacted | | | | |
| Midnight Marketing Group LLC | Attn: Mark Falk | 10 Janelle Dr | Barnegat, NJ 08005 | | |
| Midnight Rambler Boutique, LLC | 2220 E Colfax Ave | Denver, CO 80206 | | | |
| Midnight Run, Inc. | 97 Main St | Dobbs Ferry, NY 10522 | | | |
| Midnight Transfer Inc | 2924 Pine St | Claremont, NC 28610 | | | |
| Midnightshopping | Attn: Kristen Kido | 1475 San Gabriel Blvd Apt 103 | Rosemead, CA 91770 | | |
| Midnite Pacific Enterprises, Inc. | 625 Sw Hurbert St. | Newport, OR 97365 | | | |
| Mid-Ohio Business Solutions LLC | 53 E Main St | Lexington, OH 44904 | | | |
| Mid-Ohio Landscaping, LLC | Attn: Chris Dachenhaus | 1391 Hootman Rd | Reynoldsburg, OH 43068 | | |
| Midori Japanese Cuisine Inc | 2106 William St | Ste 300 | Cape Girardeau, MO 63703 | | |
| Midori Ojima Deniz | Address Redacted | | | | |
| Midori Tachibana Dds, Inc | 1280 Minnesota St | Apt 105 | San Francisco, CA 94107 | | |
| Midos Toys Distributor Inc | 1233 44St | Brooklyn, NY 11219 | | | |
| Midot | 23 Bar-Kochva St, V Towers | Bnei-Brak, 5126015 | Israel | | |
| Midport Retailers | 3200 N Virginia Ave | Oklahoma City, OK 73118 | | | |
| Midrey B Cabrera | Address Redacted | | | | |
| Mid-South Hvac & Refrigeration LLC | 314 County Road 807 | Wedowee, AL 36278 | | | |
| Mid-South Timber Co | 520 Tuscaloosa Rd | Columbus, MS 39702 | | | |
| Midsouth Warehouse Services LLC | 384 Goodman Rd E | Southaven, MS 38671 | | | |
| Midsouthmobiledetail | 3103 Wesley Providence Pkwy | Lithonia, GA 30038 | | | |
| Mid-State Marine, Inc | W913 Hwy 110 | Fremont, WI 54940 | | | |
| Midstate Trailers Inc | 6397 Surratt Country Road | Denton, NC 27239 | | | |
| Midstreet Capital LLC | 120 Wood Ave South | Suite 508 | Iselin, NJ 08830 | | |
| Mid-Tex Cleaning, LLC | 134 Western Ridge Rd | Gatesville, TX 76528 | | | |
| Midtown Acu Inc | 119 West 57 St | 620 | New York, NY 10019 | | |
| Midtown Alliance C/O Mts | 999 Peachtree St, Ste 730 | Atlanta, GA 30309 | | | |
| Midtown Attorneys PC | 1213 N Classen Blvd | Oklahoma City, OK 73106 | | | |
| Midtown Barfly LLC | 1119 21st St | Sacramento, CA 95811 | | | |
| Midtown Camera | Address Redacted | | | | |
| Midtown Capital LLC | 1743 Park Ave, Ste 233 | San Jose, CA 95126 | | | |
| Midtown Childcare Center Inc | 2940 Chicago Ave S | Minneapolis, MN 55407 | | | |
| Midtown Dental Pc | 64-42 Cromwell Crescen | Rego Park, NY 11374 | | | |
| Midtown East Food Corp | 401 E 57th St | New York, NY 10022 | | | |
| Midtown East Neuropsychology, Pllc | 100 Washington St | Gloucester, MA 01930 | | | |
| Midtown Fish & Meat Market Corp | 87 East 116th St | New York, NY 10029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Midtown Girl 1313 LLC, | 125 Ne 32Nd St Miami | Miami, FL 33137 | | | |
| Midtown Hospitality Group LLC | 1616 Del Paso Blvd. | 1 | Sacramento, CA 95815 | | |
| Midtown Logos Inc. | dba Logos Bookstore | Logos Bookstore 1575 York Ave | New York, NY 10028 | | |
| Midtown Mart & More Inc | 336 Wilkesboro Ave | N Wilkesboro, NC 28659 | | | |
| Mid-Town Motors Inc. | 4841 Us Hwy 62 | Calvert City, KY 42029 | | | |
| Midtown Philly Steaks LLC | 205 South St, Ste 2nd | Jersey City, NJ 07307 | | | |
| Midtown Supermarket Inc | 1856 18th Ave S | St Petersburg, FL 33712 | | | |
| Midtown Watch Inc | 15 W 47th St | Booth 27 | New York, NY 10036 | | |
| Midtowne Mortgage LLC | 2614 Riverside Drive | Macon, GA 31204 | | | |
| Midvale Ventures LLC | 2445 Vancouver Ave | San Diego, CA 92104 | | | |
| Mid-Valley Southern Baptist Association | 678 E. Shaw Ave | Fresno, CA 93710 | | | |
| Midway Auto Supply Inc | 1101 South Hampton | Dallas, TX 75208 | | | |
| Midway Autohaus Group Inc, | 1001 W Main St | Sleepy Hollow, IL 60118 | | | |
| Midway Automotive & Muffler | 1655 W Texas St | Fairfield, CA 94533 | | | |
| Midway Baptist Church | 2595 Midway Road | Phenix, VA 23959 | | | |
| Midway Builders Inc | 6808 Trillium Rd | Virginia, MN 55792 | | | |
| Midway Estates LLC | 2151 County Road 388 | Valley, AL 36854 | | | |
| Midway Food Mart | 2709 Midway St. | Shreveport, LA 71109 | | | |
| Midway Logistics LLC | 2515 S 9th St | Apt 406 | Minneapolis, MN 55406 | | |
| Midway Transport Inc | 5812 S Tripp Ave | Chicago, IL 60629 | | | |
| Midwest Agency | 8917 Veterans Memorial Pkwy | O Fallon, MO 63366 | | | |
| Midwest Asset Disposition | 8900 E State Rte 150 | Kansas City, MO 64149 | | | |
| Midwest Associate Properties LLC | 4425 Kensington Ave | Kansas City, MO 64130 | | | |
| Midwest Auto Core Inc | 4925 Paxton Ave | Hammond, IN 46324 | | | |
| Midwest Auto Leasing | 9583 Maple Drive | Unit 1N | Rosemont, IL 60018 | | |
| Midwest Cabinets, Inc. | 1320 W 7900 S | W Jordan, UT 84088 | | | |
| Midwest Cabinets, Inc. | Attn: Raul Garcia | 1320 W 7900 S | West Jordan, UT 84088 | | |
| Midwest Commercial Wholesale | 301 W 3Rd St | Sterling, IL 61081 | | | |
| Midwest Community Protection Agency LLC | 4560 S Ironwood Dr | S Bend, IN 46614 | | | |
| Midwest Concrete LLC | 1231 Sw State Rte 150 | Lee'S Summit, MO 64082 | | | |
| Midwest Construction & Property Services | 400 Waterford Ct | Carol Stream, IL 60188 | | | |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | 2716 Butler Road | Louisville, KY 40216 | | |
| Midwest Edutainment LLC | Attn: El-Ptah Amenti Ra | P.O. Box 35593 | Louisville, KY 40232 | | |
| Midwest Energy Consultant | 1264 290th St | Montour, IA 50173 | | | |
| Midwest Fastener Supply, Inc. | 235 Industrial Drive | Mulvane, KS 67110 | | | |
| Midwest Food Service, Inc. | 2127 West National Ave | Milwaukee, WI 53204 | | | |
| Midwest Gold Stampers, Inc. | 5707 N Northwest Hwy | Chicago, IL 60646 | | | |
| Midwest Graphic Consultants, Inc. | 111 Erick St | Crystal Lake, IL 60014 | | | |
| Midwest Group Accounting & Tax Services | 2029 Ogden Ave. | Lisle, IL 60532 | | | |
| Midwest Group Of Illinois, LLC | 4414 Roosevelt Rd | Hillside, IL 60162 | | | |
| Midwest Gutter Protector | 6812 W 201St Ter | Bucyrus, KS 66013 | | | |
| Midwest Homes Inc | 2445 10th Ave S | Minneapolis, MN 55404 | | | |
| Midwest Insulation & Material LLC | 38 Ne 48th St | Oklahoma City, OK 73105 | | | |
| Midwest Lab Equipment LLC | 615 Oak Terrace | Jupiter, FL 33458 | | | |
| Midwest Lighting, Inc. | 411 9th St | Ames, IA 50010 | | | |
| Midwest Livery LLC | 929 Normandy Trace Road | Tampa, FL 33602 | | | |
| Midwest Market Inc | 944 Brown St. | Akron, OH 44311 | | | |
| Midwest Marketplace | 11150 Maze Rd | Indianapolis, IN 46259 | | | |
| Midwest Masonry LLC | N692 County Road K | Ft Atkinson, WI 53538 | | | |
| Midwest Medical Billing, LLC | 1205 W Main | Weir, KS 66781 | | | |
| Midwest Mobiletech | 11015 E Richfield Rd | Davison, MI 48423 | | | |
| Midwest Mom & Wife, LLC | 716 Ne5th St | Grimes, IA 50111 | | | |
| Midwest Monitoring & Surveillance Inc. | 2960 Judicial Road | Suite 120 | Burnsville, MN 55337 | | |
| Midwest Mosaic Inc. | 2268 Robinwood Ave. | Toledo, OH 43620 | | | |
| Midwest Motors Of Wi | 1952 Verlin Rd | Green Bay, WI 54311 | | | |
| Midwest Motorsports LLC | 207 N Us Hwy 41 | Ft Branch, IN 47648 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Midwest Multi-Family Management LLC | 701 Se Basil Ct | Lee Summit, MO 64063 | | | |
| Midwest Multisport Races LLC | Attn: Judite Fluger | 2370 County Road J Suite 103 | White Bear Lake, MN 55110 | | |
| Midwest Numismatics & Gold Inc | 8106 Niles Ave. | Skokie, IL 60077 | | | |
| Midwest Party Kwik Stop Inc | 1335 South Meridian | Oklahoma City, OK 73108 | | | |
| Midwest Premier Transport LLC | 8029 W Eastwood Ave | Norridge, IL 60706 | | | |
| Midwest Process & Control | 5110 Nw.86th Terrace | Kansas City, MO 64154 | | | |
| Midwest Property Management | 6308 W. Cermak Road | Berwyn, IL 60402 | | | |
| Midwest Property Management & | Real Estate Services, LLC | 2425 Hwy 41 N, Ste 130 | Evansville, IN 47711 | | |
| Midwest Protective Services LLC | 2634 W 79th St | Indianapolis, IN 46268 | | | |
| Midwest Rail Junction | Attn: Scott Matejka | 1676 N Alpine Rd | Rockford, IL 61107 | | |
| Midwest Real Estate Consultants%2C LLC | 5932 Little Brook Way | Columbus, OH 43232 | | | |
| Midwest Recovery Ltd | 15415 Chatfield Ave | Cleveland, OH 44111 | | | |
| Midwest Roof Renovation LLC | 7617 East Grubb Rd | Thornville, OH 43076 | | | |
| Midwest Rv Connection | 28238 Markle Ave | Elkhart, IN 46517 | | | |
| Midwest Signal & Light | 3565 E American Ave | Oak Creek, WI 53154 | | | |
| Midwest Soda Distribution LLC | 1103 Massachusetts St | Lawrence, KS 66044 | | | |
| Midwest Star Repairs LLC | 3454 Glenwood Dr | W Des Moines, IA 50265 | | | |
| Midwest Surplus & Auto Sales, LLC | 11369 W 2200 Rd | Fontana, KS 66026 | | | |
| Midwest Technology Cabling | 6431 S Morris Pl | Terre Haute, IN 47802 | | | |
| Midwest Transmission & Auto LLC | 1122 Marquette Road | Lake Station, IN 46405 | | | |
| Midwest Transmissions LLC | 828 S Meridian Ave | Wichita, KS 67060 | | | |
| Midwest Transport & Trucking Inc | 11 S 370 Jeans Rd | Lemont, IL 60439 | | | |
| Midwest Truck & Equipment, | 6975 Brookville Salem Rd | Brookville, OH 45309 | | | |
| Midwest Usa Inc | 4145 Il Rt 78 S | Sockton, IL 61085 | | | |
| Midwest Water | Address Redacted | | | | |
| Midwest6377 | Attn: Bryan Phillips | 4325 Pintail Dr | Marion, IA 52302 | | |
| Midwestern Lifestyles LLC | 2621 University Ave | Apt 9 | Green Bay, WI 54311 | | |
| Midwestern Solutions | 383 Vista View Dr. | Cedarburg, WI 53012 | | | |
| Midwestprecisionpainting | 834 W Division St | Decatur, IL 62526 | | | |
| Midwifery Associate LLC | 6605 N.W. 50 St | Lauderhill, FL 33319 | | | |
| Midwood Surgical Supplies | 210 Bridge Plaza Drive | Suite 100 | Manalapan Township, NJ 07726 | | |
| Midwood Wine & Liquor Inc. | 1433 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Mieasha Street | Address Redacted | | | | |
| Miebale Gilazgi | Address Redacted | | | | |
| Miecookery Inc | 4581 Kent Rd | Kent, OH 44240 | | | |
| Miecsha Johnson | Address Redacted | | | | |
| Miedc LLC | 2404 Sir Francis Drake Blvd | Fairfax, CA 94930 | | | |
| Mieka Clarke | Address Redacted | | | | |
| Mieke Saanti | | | | | |
| Miel Restaurant Inc | Rt 202 Pacesetter Shopping Center | Pomona, NY 10970 | | | |
| Miele Brothers Management Inc. | 2421 Sw 127th Ave | Davie, FL 33325 | | | |
| Miele Lightning | Address Redacted | | | | |
| Mien Le | Address Redacted | | | | |
| Mieng Tu | Address Redacted | | | | |
| Mieosha Jeter | Address Redacted | | | | |
| Mieosha Jeter | | | | | |
| Mieraf Tefera | Address Redacted | | | | |
| Mierek Farms LLC | 8144 Carmichael Hill Road | Westernville, NY 13486 | | | |
| Mieres Transporation | 11122 Sageburrow Dr | Houston, TX 77089 | | | |
| Miero Inc. | 20406 Baseline Ter | Ashburn, VA 20147 | | | |
| Miesha Jackson | Address Redacted | | | | |
| Miesha White | | | | | |
| Mieshon Bland | | | | | |
| Mievic Prime Mpk LLC | 18351 Colima Road | 138 | Rowland Heights, CA 91748 | | |
| Mifal Mayunes Inc | 9 Jefferson Ave | Spring Valley, NY 10977 | | | |
| Miff LLC | 11370 Nw 83rd Way | Doral, FL 33178 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mig Homes Inc | 1611 Norman Way | Madison, WI 53705 | | | |
| Mig Little York LLC | 4205 Little York Rd | Houston, TX 77093 | | | |
| Mig Steel Fabrication Houston LLC | 3300 Main St, Apt 1807 | Houston, TX 77002 | | | |
| Mig Support Services, LLC | 525 S. Flagler | Suite 300 | W Palm Beach, FL 33401 | | |
| Migdalia Aguirre | Address Redacted | | | | |
| Migdalia Chaviano Mederos | Address Redacted | | | | |
| Migdalia Danello | Address Redacted | | | | |
| Migdalia Gross | Address Redacted | | | | |
| Migdalia Jacobs | Address Redacted | | | | |
| Migdalia Lopez | | | | | |
| Migdalia Mihilli | | | | | |
| Migdalia Resler | | | | | |
| Migdalia Velazquez | | | | | |
| Migdonio Martinez | Address Redacted | | | | |
| Migeal Reese | Address Redacted | | | | |
| Miger Diaz | | | | | |
| Mighteez Inc | 1600 W Slauson Ave | Ste D4 | Los Angeles, CA 90029 | | |
| Mighty Ant Dataworks, Inc. | 3000 Kent Ave | Suite C2-101 | W Lafayette, IN 47906 | | |
| Mighty Incorporated | dba Mighty Mounts | 2716 Seaman Ave | El Monte, CA 91733 | | |
| Mighty Knights Tax Solution | 1837 Colonial Woods Blvd | Orlando, FL 32826 | | | |
| Mighty Love Food | 43 Ivana Dr | Andover, MA 01810 | | | |
| Mighty Nonprofits | Address Redacted | | | | |
| Mighty Oak LLC | 105 7th Ave | Westwood, NJ 07675 | | | |
| Mighty Services Construction, LLC | 6350 Keller Springs Rd, Apt 661 | Dallas, TX 75248 | | | |
| Mighty Sharp | 2119 West Topisaw South | Summit, MS 39666 | | | |
| Mighty Sharp | Address Redacted | | | | |
| Mighty Sparrow LLC | 275 Guinea Rd | Stamford, CT 06903 | | | |
| Mighty Supply Inc | 31-07D Starr Ave | Long Island City, NY 11101 | | | |
| Mightyhive, Inc | 394 Pacific Ave, 5th Fl | San Francisco, CA 94111 | | | |
| Mightyquinn Playpen | 9996 Delores Drive | C | Streetsboro, OH 44241 | | |
| Mightyseven Trucking LLC | Attn: Audra Beasley | 13192 Us Hwy 80 E | Pike Road, AL 36064 | | |
| Migi Enterprises, Inc. | Attn: Michael Berke | 1713 Marion Mt Gilead Rd 104 | Marion, OH 43302 | | |
| Migirtich Kuyumdzhyan | | | | | |
| Miglio Di Mario | Address Redacted | | | | |
| Migmar Tsering | Address Redacted | | | | |
| Migmora Elias Gomez | Address Redacted | | | | |
| Mignon Reedy | Address Redacted | | | | |
| Mignon Stephens | | | | | |
| Mignott | 2831 Sydney Dr | Apt 105 | Birmingham, AL 35211 | | |
| Migo Sales Group Inc | 228 Evergreen Ave | Central Islip, NY 11722 | | | |
| Migo Services | 7457 Nw 33rd St | Unit 2202 | Hollywood, FL 33024 | | |
| Migran Chaparyan | | | | | |
| Miguel | 528 N 11th St | Allentown, PA 18102 | | | |
| Miguel | Address Redacted | | | | |
| Miguel & Ken | 3730 Eastgate Rd | Palm Springs, CA 92262 | | | |
| Miguel A Andaverde | Address Redacted | | | | |
| Miguel A Arozamena | Address Redacted | | | | |
| Miguel A Broche | Address Redacted | | | | |
| Miguel A Bueno | Address Redacted | | | | |
| Miguel A Cabreja Lopez | Address Redacted | | | | |
| Miguel A Cantu | Address Redacted | | | | |
| Miguel A Carmona Diaz | Address Redacted | | | | |
| Miguel A Heredia | Address Redacted | | | | |
| Miguel A Hernandez | Address Redacted | | | | |
| Miguel A Izquierdo Chirinos | Address Redacted | | | | |
| Miguel A Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel A Mendiola | Address Redacted | | | | |
| Miguel A Paniagua Checo | Address Redacted | | | | |
| Miguel A Perez | Address Redacted | | | | |
| Miguel A Reyes Lopez | Address Redacted | | | | |
| Miguel A Rico | Address Redacted | | | | |
| Miguel A Rodriguez De Cancio | 920 Nw 44th Ave | Apt 3 | Miami, FL 33126 | | |
| Miguel A Sosa Jimenez | Address Redacted | | | | |
| Miguel A Suarez | Address Redacted | | | | |
| Miguel A Valdez | Address Redacted | | | | |
| Miguel A Vargas | Address Redacted | | | | |
| Miguel A Vega | Address Redacted | | | | |
| Miguel A Velazquez | Address Redacted | | | | |
| Miguel A. La Salvia | Address Redacted | | | | |
| Miguel A. Marine | Address Redacted | | | | |
| Miguel A. Medina Olvera | Address Redacted | | | | |
| Miguel A. Toledo | Address Redacted | | | | |
| Miguel Abreu Contreras | Address Redacted | | | | |
| Miguel Acero | Address Redacted | | | | |
| Miguel Afanador | | | | | |
| Miguel Alaniz | Address Redacted | | | | |
| Miguel Alcala | | | | | |
| Miguel Aldrete | | | | | |
| Miguel Alfau | | | | | |
| Miguel Alfonso | | | | | |
| Miguel Almaguer | | | | | |
| Miguel Almeida | | | | | |
| Miguel Alvarado | | | | | |
| Miguel Alvarez | Address Redacted | | | | |
| Miguel Alvarez | | | | | |
| Miguel Alvarez Diaz | Address Redacted | | | | |
| Miguel Angel Barillas | Address Redacted | | | | |
| Miguel Angel Garcia | Address Redacted | | | | |
| Miguel Angel Gonzales Marquez | Address Redacted | | | | |
| Miguel Angel Hechavarria | Address Redacted | | | | |
| Miguel Angel Jativa Villoldo | | | | | |
| Miguel Angel Jimenez Pujol | 7880 Raleigh St | Hollywood, FL 33024 | | | |
| Miguel Angel Ochoa Sandoval | Address Redacted | | | | |
| Miguel Angel Ortiz Rodriguez | Address Redacted | | | | |
| Miguel Angel Vallejo | Address Redacted | | | | |
| Miguel Antunez | | | | | |
| Miguel Aponte | | | | | |
| Miguel Arango | | | | | |
| Miguel Arcay | Address Redacted | | | | |
| Miguel Ardon | Address Redacted | | | | |
| Miguel Arellano | Address Redacted | | | | |
| Miguel Arrate | | | | | |
| Miguel Arroyos | Address Redacted | | | | |
| Miguel Artiles | Address Redacted | | | | |
| Miguel Astorga | Address Redacted | | | | |
| Miguel Attias | Address Redacted | | | | |
| Miguel Baena | | | | | |
| Miguel Balmaceda | Address Redacted | | | | |
| Miguel Bargas | | | | | |
| Miguel Barragan | | | | | |
| Miguel Barrios | Address Redacted | | | | |
| Miguel Barszczuk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel Batista Marti | Address Redacted | | | | |
| Miguel Bautista | Address Redacted | | | | |
| Miguel Beckles | | | | | |
| Miguel Beltran | | | | | |
| Miguel Benavides | | | | | |
| Miguel Berger | | | | | |
| Miguel Bermudez | Address Redacted | | | | |
| Miguel Bermudez | | | | | |
| Miguel Bernal | | | | | |
| Miguel Borges | | | | | |
| Miguel Borvice | | | | | |
| Miguel Buitron | Address Redacted | | | | |
| Miguel Burga | | | | | |
| Miguel Cabrero-Martinez | | | | | |
| Miguel Caceres | Address Redacted | | | | |
| Miguel Campuzano | Address Redacted | | | | |
| Miguel Carbajal | | | | | |
| Miguel Carranza | Address Redacted | | | | |
| Miguel Carrasco-Rudy | | | | | |
| Miguel Carreon | | | | | |
| Miguel Carrillo | Address Redacted | | | | |
| Miguel Carvalho | | | | | |
| Miguel Castaneda | Address Redacted | | | | |
| Miguel Castellon | Address Redacted | | | | |
| Miguel Castillo | Address Redacted | | | | |
| Miguel Cerda | | | | | |
| Miguel Chen | | | | | |
| Miguel Cisneros | | | | | |
| Miguel Classen | Address Redacted | | | | |
| Miguel Compean | Address Redacted | | | | |
| Miguel Concepcion | Address Redacted | | | | |
| Miguel Conniff | | | | | |
| Miguel Cornejo | | | | | |
| Miguel Cortes | Address Redacted | | | | |
| Miguel Cortes | | | | | |
| Miguel Cota | | | | | |
| Miguel Crespo | | | | | |
| Miguel Cristobal | | | | | |
| Miguel Cruz | | | | | |
| Miguel Cruz Cairo | | | | | |
| Miguel D Valencia Iii | | | | | |
| Miguel Dangond | | | | | |
| Miguel Davila | Address Redacted | | | | |
| Miguel Delgadillo | | | | | |
| Miguel Delgado | | | | | |
| Miguel Delvalle | Address Redacted | | | | |
| Miguel Dias | | | | | |
| Miguel Diaz | Address Redacted | | | | |
| Miguel Diaz | | | | | |
| Miguel Donaldson | | | | | |
| Miguel Duarte | | | | | |
| Miguel E. Mouledous | Address Redacted | | | | |
| Miguel Eduardo Oberto Lacruz | Address Redacted | | | | |
| Miguel Eizenga | | | | | |
| Miguel El Barbero | Address Redacted | | | | |
| Miguel Enriquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel Ernesto Suarez | Address Redacted | | | | |
| Miguel Escalante | | | | | |
| Miguel Esparza | | | | | |
| Miguel Espinosa-Cabrales | Address Redacted | | | | |
| Miguel Espinoza | Address Redacted | | | | |
| Miguel Estupinan | | | | | |
| Miguel Facusse | | | | | |
| Miguel Falcon | Address Redacted | | | | |
| Miguel Fermin | Address Redacted | | | | |
| Miguel Fernandez | Address Redacted | | | | |
| Miguel Fernandez | | | | | |
| Miguel Fernandez Gomez | | | | | |
| Miguel Fierro | | | | | |
| Miguel Figueredo Rodriguez | Address Redacted | | | | |
| Miguel Figueroa | | | | | |
| Miguel Fleischman | Address Redacted | | | | |
| Miguel Flores Chiropractic | 31941 Dove Canyon Dr | Trabuco Canyon, CA 92679 | | | |
| Miguel Fonseca | Address Redacted | | | | |
| Miguel Franchini | | | | | |
| Miguel Fregoso | | | | | |
| Miguel Frost | Address Redacted | | | | |
| Miguel Galdos Calle | Address Redacted | | | | |
| Miguel Galindo | Address Redacted | | | | |
| Miguel Garcia | Address Redacted | | | | |
| Miguel Garcia Castillo | | | | | |
| Miguel Gironza | Address Redacted | | | | |
| Miguel Gomez | Address Redacted | | | | |
| Miguel Gomez | | | | | |
| Miguel Gonzalez | | | | | |
| Miguel Gonzalez Varela | | | | | |
| Miguel Guerra Mercado | | | | | |
| Miguel Guerreiro | | | | | |
| Miguel Guerrero | Address Redacted | | | | |
| Miguel Guerrero Cruz | Address Redacted | | | | |
| Miguel Gutierrez | Address Redacted | | | | |
| Miguel Gutierrez | | | | | |
| Miguel Guzman | Address Redacted | | | | |
| Miguel Guzman | | | | | |
| Miguel Herrera | Address Redacted | | | | |
| Miguel Herrera | | | | | |
| Miguel Hugo Rodriguez | Address Redacted | | | | |
| Miguel J Montejo | Address Redacted | | | | |
| Miguel Jauregui | | | | | |
| Miguel Jimenez | | | | | |
| Miguel Jose Vasquez Mejia | Address Redacted | | | | |
| Miguel Jr Loo | Address Redacted | | | | |
| Miguel Lainez | | | | | |
| Miguel Leal Inc | 356 E 9th St | Apt 4 | Hialeah, FL 33010 | | |
| Miguel Lee Fong | Address Redacted | | | | |
| Miguel Lemus | Address Redacted | | | | |
| Miguel Leon | | | | | |
| Miguel Lewis | | | | | |
| Miguel Lopez | | | | | |
| Miguel Lopez Landscaping | 18021 N 1st Pl | Phoenix, AZ 85022 | | | |
| Miguel Lopez-Valcarcel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel Maceira | | | | | |
| Miguel Martin | | | | | |
| Miguel Martinez | | | | | |
| Miguel Martinez Gonzalez | Address Redacted | | | | |
| Miguel Melo | Address Redacted | | | | |
| Miguel Menchaca | | | | | |
| Miguel Mendez | Address Redacted | | | | |
| Miguel Mendez | | | | | |
| Miguel Mendez Jr | | | | | |
| Miguel Mendoza | | | | | |
| Miguel Mercado | | | | | |
| Miguel Meza | | | | | |
| Miguel Mirelez | | | | | |
| Miguel Monarrez Jr | Address Redacted | | | | |
| Miguel Monjes | Address Redacted | | | | |
| Miguel Montano | Address Redacted | | | | |
| Miguel Montero | Address Redacted | | | | |
| Miguel Montero | | | | | |
| Miguel Montes | Address Redacted | | | | |
| Miguel Montes De Oca | Address Redacted | | | | |
| Miguel Montesino | | | | | |
| Miguel Montiel | | | | | |
| Miguel Montilla | Address Redacted | | | | |
| Miguel Montoya | Address Redacted | | | | |
| Miguel Monzon | | | | | |
| Miguel Mora | | | | | |
| Miguel Mundo | Address Redacted | | | | |
| Miguel Munoz | Address Redacted | | | | |
| Miguel N Aguirre Fuentes | Address Redacted | | | | |
| Miguel Natera | Address Redacted | | | | |
| Miguel Nava | Address Redacted | | | | |
| Miguel Nava | | | | | |
| Miguel Navarro | Address Redacted | | | | |
| Miguel Navarro | | | | | |
| Miguel Nunez | | | | | |
| Miguel O Duran | Address Redacted | | | | |
| Miguel O. Escobar Hernandez | Address Redacted | | | | |
| Miguel Ochoa | | | | | |
| Miguel Ocque | | | | | |
| Miguel Ocque Photography | Attn: Miguel Ocque | 8256 Nw 192Nd Ter | Hialeah, FL 33015 | | |
| Miguel Ojeda | | | | | |
| Miguel Oliva | | | | | |
| Miguel Olivares | Address Redacted | | | | |
| Miguel Ornelas | | | | | |
| Miguel Orrego | | | | | |
| Miguel Ortiz | Address Redacted | | | | |
| Miguel P Segura | Address Redacted | | | | |
| Miguel Padilla | | | | | |
| Miguel Palma | | | | | |
| Miguel Pasapera | | | | | |
| Miguel Pastor | | | | | |
| Miguel Paz | | | | | |
| Miguel Peguero | | | | | |
| Miguel Pena | Address Redacted | | | | |
| Miguel Peralta | | | | | |
| Miguel Perez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel Perez Jr. | Address Redacted | | | | |
| Miguel Perez Manzano | Address Redacted | | | | |
| Miguel Pinto | | | | | |
| Miguel Polo | Address Redacted | | | | |
| Miguel Ponce | Address Redacted | | | | |
| Miguel Ponce | | | | | |
| Miguel Puerto | | | | | |
| Miguel Quintanilla | | | | | |
| Miguel Ramirez | Address Redacted | | | | |
| Miguel Ramirez | | | | | |
| Miguel Ramos | | | | | |
| Miguel Rangel | | | | | |
| Miguel Recalde | | | | | |
| Miguel Reyes | | | | | |
| Miguel Reyes Molina | Address Redacted | | | | |
| Miguel Rishmague | Address Redacted | | | | |
| Miguel Rivera | Address Redacted | | | | |
| Miguel Rivera | | | | | |
| Miguel Rodriguez | Address Redacted | | | | |
| Miguel Rodriguez | | | | | |
| Miguel Romero | Address Redacted | | | | |
| Miguel Ruales | Address Redacted | | | | |
| Miguel Ruiz | | | | | |
| Miguel Salazar | Address Redacted | | | | |
| Miguel Salinas | | | | | |
| Miguel Salmeron | | | | | |
| Miguel Sanchez | | | | | |
| Miguel Sancho | Address Redacted | | | | |
| Miguel Santana | Address Redacted | | | | |
| Miguel Santana | | | | | |
| Miguel Santillan | Address Redacted | | | | |
| Miguel Segura | | | | | |
| Miguel Shuet | | | | | |
| Miguel Silva, Inc. | 1436 North Ashland Ave | Chicago, IL 60622 | | | |
| Miguel Simon | | | | | |
| Miguel Sore | Address Redacted | | | | |
| Miguel Soria | Address Redacted | | | | |
| Miguel Sosa | | | | | |
| Miguel Suarez | | | | | |
| Miguel Superlano | Address Redacted | | | | |
| Miguel Tamariz | | | | | |
| Miguel Tapia | Address Redacted | | | | |
| Miguel Tapia | | | | | |
| Miguel The Plumber LLC | 6737 S Blue Wing Dr | Tucson, AZ 85757 | | | |
| Miguel Thomas | Address Redacted | | | | |
| Miguel Tirado | | | | | |
| Miguel Toral | Address Redacted | | | | |
| Miguel Torres | Address Redacted | | | | |
| Miguel Torres | | | | | |
| Miguel Torres Obregon | | | | | |
| Miguel Torruella | Address Redacted | | | | |
| Miguel Trevino | | | | | |
| Miguel Umana | | | | | |
| Miguel Unigarro | Address Redacted | | | | |
| Miguel Urrego | | | | | |
| Miguel Valdes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miguel Valdez | | | | | |
| Miguel Vasquez | | | | | |
| Miguel Vazquez | | | | | |
| Miguel Velasquez | Address Redacted | | | | |
| Miguel Vergara | Address Redacted | | | | |
| Miguel Vilarinho | Address Redacted | | | | |
| Miguel Villeda | Address Redacted | | | | |
| Miguel Williams | Address Redacted | | | | |
| Miguel Wilson | | | | | |
| Miguel Wright | | | | | |
| Miguel Ybarra | | | | | |
| Miguel Yu | | | | | |
| Miguel Zamarripa | | | | | |
| Miguel Zamora | Address Redacted | | | | |
| Miguelangel Chirinos | | | | | |
| Miguelangel Franco | | | | | |
| Miguelangel Perez | Address Redacted | | | | |
| Miguelangel Torres | Address Redacted | | | | |
| Miguelina Corominas | Address Redacted | | | | |
| Miguelina Correa | Address Redacted | | | | |
| Miguelina Feliz | Address Redacted | | | | |
| Miguelina Garcia | Address Redacted | | | | |
| Miguelina Hernandez | Address Redacted | | | | |
| Miguelina Rodriguez | | | | | |
| Miguelito Cobbs | Address Redacted | | | | |
| Miguelle Francois | | | | | |
| Miguelrodriguez | 1601 Walnut St | 206 | Kansas City, MO 64108 | | |
| Miguel'S Post-Tension | 2207 Rosillo Brook | Baytown, TX 77521 | | | |
| Miguel'S Tile | 1572 Madonna Rd | 66 | San Luis Obispo, CA 93405 | | |
| Migun Western | Address Redacted | | | | |
| Mihae Tak | | | | | |
| Mihael Richards | | | | | |
| Mihaela Buturca | | | | | |
| Mihaela Debille | | | | | |
| Mihaela Mihaylova | Address Redacted | | | | |
| Mihaela Pantiru | | | | | |
| Mihai Bujor | | | | | |
| Mihai Cusmir | | | | | |
| Mihai Cuth | | | | | |
| Mihai Echim | | | | | |
| Mihai Necs | | | | | |
| Mihail Atanasov | | | | | |
| Mihail Caraus | | | | | |
| Mihail Gheorghica | | | | | |
| Mihail Glavan | | | | | |
| Mihail Golubev | | | | | |
| Mihail Hlevnoi | Address Redacted | | | | |
| Mihail Mihaylov | Address Redacted | | | | |
| Mihail Volentir | | | | | |
| Mihail Volontir | | | | | |
| Mihailo Boshkovski | | | | | |
| Mihailo Lucic | Address Redacted | | | | |
| Mihaljevic Companies LLC | 701 West Summit Place | Chandler, AZ 85225 | | | |
| Mihaly Hajdu | | | | | |
| Mihee Song | | | | | |
| Mihelich Cotton LLC | 1475 Victoria Isle Dr | Weston, FL 33327 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mihil Patel | | | | | |
| Mihir Kothari | | | | | |
| Mihir Patel | | | | | |
| Mihret D Nano | Address Redacted | | | | |
| Mihiretab Woldu | Address Redacted | | | | |
| Mihkel Grunbaum | | | | | |
| Miho Noriega | Address Redacted | | | | |
| Mihoko Mishina | Address Redacted | | | | |
| Mihran Kalashyan | | | | | |
| Mihran Serhat | | | | | |
| Mihret D Balaker | Address Redacted | | | | |
| Mihretab Abrha | Address Redacted | | | | |
| Mii Nails By Tn LLC | 1346 E Vine St. | Kissimmee, FL 34744 | | | |
| Miichael Stevenson | | | | | |
| Miicks Media, LLC | 1354 N. Harper Ave | Apt 315 | W Hollywood, CA 90046 | | |
| Mii-Fei Pan | Address Redacted | | | | |
| Miister Potato | 20130 Corrinne Ln | Rowland Heights, CA 91748 | | | |
| Miister Potato | Address Redacted | | | | |
| Mij Enterprises Usa Inc | 234 Truman Ave | Apt 2 | Yonkers, NY 10703 | | |
| Mija Clanagan | Address Redacted | | | | |
| Mija Industries, Inc | 11 Commerce Rd. | Suite C | Rockland, MA 02370 | | |
| Mija Lee | | | | | |
| Mija Seo | Address Redacted | | | | |
| Mijada Fashion | 1161 Ne 212 Terrace | Miami, FL 33179 | | | |
| Mijail Iglesias | | | | | |
| Mijares Advertising & | Professional Services Inc | 4331 Sw 2 Terrace | Miami, FL 33134 | | |
| Mijin LLC | 4095 S State Rd 7 | J | Lake Worth, FL 33449 | | |
| Mijovic Express Lines Inc | 2000 W Arthur Ave | 2S | Chicago, IL 60645 | | |
| Mika Design Group, Inc. | 12133 Viewcrest Rd | Studio City, CA 91604 | | | |
| Mika E Fu Od Inc., A California | Professional Optometric Corporation | 151 S Las Posas Rd, Ste 171 | San Marcos, CA 92078 | | |
| Mika Fukutomi | Address Redacted | | | | |
| Mika G Styles | Address Redacted | | | | |
| Mika Jewelry Corp | 37 W 47th St | 705 | New York, NY 10036 | | |
| Mika Marteina | Address Redacted | | | | |
| Mika Mitchell | Address Redacted | | | | |
| Mika Mosser | | | | | |
| Mika Onishi | | | | | |
| Mika Reefer Transport LLC | 344 Westline Dr, Apt C105 | Alameda, CA 94501 | | | |
| Mika Sushi | Address Redacted | | | | |
| Mika Toyoura | Address Redacted | | | | |
| Mika Transport | 410 E Elmwood Ave, Apt 307 | Burbank, CA 91501 | | | |
| Mika Yoga Wear | 606 Gravilla Pl | La Jolla, CA 92037 | | | |
| Mikado | 161 Main St | Los Altos, CA 94022 | | | |
| Mikado Ou Inc | 404 Riverwind Dr, Ste A | Pearl, MS 39208 | | | |
| Mikaeel Aldine | Address Redacted | | | | |
| Mikaeel Johnson | | | | | |
| Mikaeil Abraham | Address Redacted | | | | |
| Mikael Calloway | | | | | |
| Mikael Car Service | 1910 Fiddlers Run | Toms River, NJ 08755 | | | |
| Mikael Johnston | Address Redacted | | | | |
| Mikael Kidane | Address Redacted | | | | |
| Mikael Pyles | Address Redacted | | | | |
| Mikael Vardumyan | | | | | |
| Mikaela Dawson | Address Redacted | | | | |
| Mikaela Marzano | | | | | |
| Mikaela Scanlon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mikaela V Rivera Pc | 1350 17th St | Suite 450 | Denver, CO 80202 | | |
| Mikaele Augistin | | | | | |
| Mikahyalah S Scott | Address Redacted | | | | |
| Mikail Karim | | | | | |
| Mikail Shaun Kassam | Address Redacted | | | | |
| Mikaila Mcmurray | Address Redacted | | | | |
| Mikal Davis | Address Redacted | | | | |
| Mikal Fang | | | | | |
| Mikal Huff | | | | | |
| Mikal Ramirez | Address Redacted | | | | |
| Mikal Schaffer | Address Redacted | | | | |
| Mikal T Dukes | Address Redacted | | | | |
| Mikal Walker | | | | | |
| Mikal Watkins | Address Redacted | | | | |
| Mikal Williams | Address Redacted | | | | |
| Mikala Streeter | | | | | |
| Mikala Vassell | Address Redacted | | | | |
| Mikalah Yoder | | | | | |
| Mikas Inc. | 9356 Normandy Ave | Morton Grove, IL 60053 | | | |
| Mikasa Americana LLC | 4230 Vineyard Cir | Weston, FL 33332 | | | |
| Mikasa Realty Group | 163 Boston Rd. | Waterford, CT 06385 | | | |
| Mikayel Astoyan | | | | | |
| Mikayel Grigoryan | | | | | |
| Mikayel Petrosyan | | | | | |
| Mikayel Torosyan | | | | | |
| Mikayla Inouye | | | | | |
| Mikayla Jai L.L.C. | 3921 Baldwin Ave | 95 | Lincoln, NE 68504 | | |
| Mike & Heidi LLC | dba Umi Sushi | 12137 23Mile Rd | Shelby Twp, MI 48317 | | |
| Mike & Maaike Inc. | 1465 6th Ave | San Francisco, CA 94122 | | | |
| Mike & Mike Painting Services Co. | 4350 Sw 10 St | Miami, FL 33134 | | | |
| Mike & Sons Automotive, Inc. | 226 Q St | Sacramento, CA 95811 | | | |
| Mike & Sons Landscpaing Inc | 238 Rumney Road | Revere, MA 02151 | | | |
| Mike A Knott | | | | | |
| Mike Abadi | | | | | |
| Mike Abbara | | | | | |
| Mike Ables | | | | | |
| Mike Adams | | | | | |
| Mike Adelizzi | | | | | |
| Mike Aicher | | | | | |
| Mike Aiello | | | | | |
| Mike Alauzan Construction | 130 Markwood Drive | Canonsburg, PA 15317 | | | |
| Mike Alaweih | | | | | |
| Mike Alexander | | | | | |
| Mike Allen | | | | | |
| Mike Allout Auto | 18417 Meadow Blossom Ln | Tampa, FL 33647 | | | |
| Mike Alu | | | | | |
| Mike Alvarez | | | | | |
| Mike Anderson | | | | | |
| Mike Anthony | | | | | |
| Mike Appel | | | | | |
| Mike Arce Insurance Agency Inc | 2075 S Milford Rd | Highland, MI 48357 | | | |
| Mike Arfi | | | | | |
| Mike Arid | Address Redacted | | | | |
| Mike Arthur | Address Redacted | | | | |
| Mike Arwine | | | | | |
| Mike Aycock Construction, Inc | 405 Harrison Sluder Road | Ellijay, GA 30540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Ayva | | | | | |
| Mike Aziz | | | | | |
| Mike Bak | | | | | |
| Mike Ball | | | | | |
| Mike Bamford | | | | | |
| Mike Barclay | | | | | |
| Mike Barker | | | | | |
| Mike Barndt | | | | | |
| Mike Bartram | | | | | |
| Mike Bazzell | | | | | |
| Mike Beach | | | | | |
| Mike Bearden | | | | | |
| Mike Bechler | | | | | |
| Mike Beck | Address Redacted | | | | |
| Mike Beck | | | | | |
| Mike Beletz | | | | | |
| Mike Bennett | | | | | |
| Mike Berdine | | | | | |
| Mike Bill | | | | | |
| Mike Bird Construction | 154 Coachlite Ct N | Onalaska, WI 54650 | | | |
| Mike Black | | | | | |
| Mike Blaine | | | | | |
| Mike Bocek | | | | | |
| Mike Bokman | | | | | |
| Mike Boom | | | | | |
| Mike Boren | | | | | |
| Mike Bosch | | | | | |
| Mike Bovio | | | | | |
| Mike Bramblett | | | | | |
| Mike Brandly | | | | | |
| Mike Bratcher | | | | | |
| Mike Brattlof | | | | | |
| Mike Braunberger | | | | | |
| Mike Brechbiel | | | | | |
| Mike Brennan | | | | | |
| Mike Breslaw | | | | | |
| Mike Brewer | | | | | |
| Mike Bridger | | | | | |
| Mike Brison | | | | | |
| Mike Brown | | | | | |
| Mike Brugger | | | | | |
| Mike Brunett | | | | | |
| Mike Bruni | | | | | |
| Mike Bryant Lawn Care LLC | 149 Ranch Road | Quincy, FL 32351 | | | |
| Mike Buchanan | | | | | |
| Mike Budak | | | | | |
| Mike Buford Jr | | | | | |
| Mike Bullock | | | | | |
| Mike Buontempo | | | | | |
| Mike Burnett | | | | | |
| Mike Burton | | | | | |
| Mike Burwell | | | | | |
| Mike Buse | | | | | |
| Mike Bushnell | | | | | |
| Mike Bussing LLC | 1215 176th Ne | Bellevue, WA 98008 | | | |
| Mike Byram | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Byrum | | | | | |
| Mike C Young & Son LLC | 2231 University Ave | Des Moines, IA 50317 | | | |
| Mike Cabrera | | | | | |
| Mike Cabrera Corporation | 103 Crabapple Drive | Pomona, CA 91767 | | | |
| Mike Caley | | | | | |
| Mike Calhoon | | | | | |
| Mike Callahan | | | | | |
| Mike Calvache | | | | | |
| Mike Campbell | | | | | |
| Mike Cantave | | | | | |
| Mike Cao | | | | | |
| Mike Carpino | | | | | |
| Mike Carrillo | | | | | |
| Mike Carter | | | | | |
| Mike Carti | | | | | |
| Mike Caster | | | | | |
| Mike Castillo | | | | | |
| Mike Castle Realtor | 828 Bay Ave | Capitola, CA 95010 | | | |
| Mike Castleberg | Address Redacted | | | | |
| Mike Chabot | | | | | |
| Mike Chacon | | | | | |
| Mike Chamberlain Construction | 612 East 21st St | Oakland, CA 94606 | | | |
| Mike Charles | Address Redacted | | | | |
| Mike Charles Inc | 563 Berne Drive | Schuylkill Haven, PA 17972 | | | |
| Mike Chasen | | | | | |
| Mike Chavez | | | | | |
| Mike Chitambira | Address Redacted | | | | |
| Mike Choi | | | | | |
| Mike Chopek | | | | | |
| Mike Christensen | | | | | |
| Mike Cimmarrusti | | | | | |
| Mike Clevenger | | | | | |
| Mike Coates | | | | | |
| Mike Cockrell | | | | | |
| Mike Cofer | | | | | |
| Mike Coleman | | | | | |
| Mike Compton | | | | | |
| Mike Connors | | | | | |
| Mike Cook | | | | | |
| Mike Cooke | | | | | |
| Mike Copeland | | | | | |
| Mike Cosgrove | Address Redacted | | | | |
| Mike Costa | | | | | |
| Mike Cothran | | | | | |
| Mike Cournoyer | | | | | |
| Mike Crawford | | | | | |
| Mike Crawley | | | | | |
| Mike Crow | | | | | |
| Mike Crowther | | | | | |
| Mike Cuevas | | | | | |
| Mike Cummings | | | | | |
| Mike Curley | | | | | |
| Mike Custodio | Address Redacted | | | | |
| Mike Dahl | | | | | |
| Mike Dangelo | | | | | |
| Mike Daniels | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Danna | | | | | |
| Mike Davey | | | | | |
| Mike Davis | | | | | |
| Mike Davs | | | | | |
| Mike Davy | Address Redacted | | | | |
| Mike Dearsman | | | | | |
| Mike Dearsman Concrete | 5139 Bay Blvd | Port Richey, FL 34668 | | | |
| Mike Decubellis | | | | | |
| Mike Deeson | | | | | |
| Mike Defabio | | | | | |
| Mike Degen | | | | | |
| Mike Dejong | | | | | |
| Mike Deloache | | | | | |
| Mike Delpier | Address Redacted | | | | |
| Mike Denesen | | | | | |
| Mike Denning | Address Redacted | | | | |
| Mike Deno | | | | | |
| Mike Depriest | | | | | |
| Mike Dilger | | | | | |
| Mike Dionas | | | | | |
| Mike Disantostefano | | | | | |
| Mike Do - Driver | 9141 Sinclair Ave | Westminster, CA 92683 | | | |
| Mike Dodd | | | | | |
| Mike Doherty | | | | | |
| Mike Doll | | | | | |
| Mike Donaldson American Family Insurance | 3046 W Irving Park Road | Chicago, IL 60618 | | | |
| Mike Donnelly | | | | | |
| Mike Doug Lawncare | 238 Crow St | Marion, LA 71260 | | | |
| Mike Douglas | | | | | |
| Mike Dowling | Address Redacted | | | | |
| Mike Duckworth | | | | | |
| Mike Duda | | | | | |
| Mike Duke | | | | | |
| Mike Dunlap | | | | | |
| Mike Dunn | | | | | |
| Mike Dusenka Films Incorporated | 249 N Euclid Ave | 311 | Pasadena, CA 91101 | | |
| Mike Duvarney | | | | | |
| Mike Earnest | | | | | |
| Mike Easton | | | | | |
| Mike Edmondson | | | | | |
| Mike Edwards | Address Redacted | | | | |
| Mike Egbert | | | | | |
| Mike Elder | | | | | |
| Mike Elledge | | | | | |
| Mike Ellis | | | | | |
| Mike Ells | | | | | |
| Mike Ely Entertainment | 1013 Brock Circle | Folsom, CA 95630 | | | |
| Mike Embry | | | | | |
| Mike Emmert | | | | | |
| Mike Endredy | | | | | |
| Mike England | | | | | |
| Mike Etheridge | | | | | |
| Mike Express | Address Redacted | | | | |
| Mike Express Inc | 5640 15th St E | Brandenton, FL 34203 | | | |
| Mike Feldman | | | | | |
| Mike Ferguson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Fey | | | | | |
| Mike Fierro | | | | | |
| Mike Finch | Address Redacted | | | | |
| Mike Fiore | | | | | |
| Mike Foody | | | | | |
| Mike Fox Consulting LLC, | 15857 W Tohono Dr | Goodyear, AZ 85338 | | | |
| Mike Frames Eyewear | 14301 N Interstate 35 | Pflugerville, TX 78660 | | | |
| Mike Francis | | | | | |
| Mike Freeland | | | | | |
| Mike Fulton | Address Redacted | | | | |
| Mike Galka | | | | | |
| Mike Gallo | | | | | |
| Mike Garbe Construction & Remodeling | 534 Redhorse Ln. | Yorkville, IL 60560 | | | |
| Mike Garee | | | | | |
| Mike Garrett | | | | | |
| Mike Gee | Address Redacted | | | | |
| Mike George | | | | | |
| Mike Gillard Lockshop | 605 Gardner Blvd | Holly Hill, SC 29059 | | | |
| Mike Gilmore | | | | | |
| Mike Giradi | | | | | |
| Mike Goldstein | | | | | |
| Mike Gonyea Real Estate, LLC | 2431 Tech Center Ct | Suite 110 | Las Vegas, NV 89128 | | |
| Mike Gonzalez | | | | | |
| Mike Gonzalez Benitez | Address Redacted | | | | |
| Mike Graham | | | | | |
| Mike Greenberg, Dc | 6035 Peachtree Road | C-209 | Doraville, GA 30360 | | |
| Mike Grobman | | | | | |
| Mike Guastella | | | | | |
| Mike Guethlein | | | | | |
| Mike H Wochner Inc | 42153 Big Bear Blvd | Big Bear Lake, CA 92315 | | | |
| Mike Haase | | | | | |
| Mike Hackett | | | | | |
| Mike Hadley | | | | | |
| Mike Haines | | | | | |
| Mike Hair | | | | | |
| Mike Halligan | | | | | |
| Mike Hanrahan | | | | | |
| Mike Harneys Play Ball Inc | 60 Thoreau St | 255 | Concord, MA 01742 | | |
| Mike Harrison | | | | | |
| Mike Haske | | | | | |
| Mike Haskins | | | | | |
| Mike Haunhorst | | | | | |
| Mike Hawkins | | | | | |
| Mike Hayter | | | | | |
| Mike Helm | | | | | |
| Mike Henry | | | | | |
| Mike Hermann | | | | | |
| Mike Hiep Tra | | | | | |
| Mike Hill | | | | | |
| Mike Hogg | | | | | |
| Mike Holt | | | | | |
| Mike Horejs | | | | | |
| Mike Horick Painting | 1229 Collins Ave | Jefferson Hills, PA 15025 | | | |
| Mike Horton | | | | | |
| Mike House | | | | | |
| Mike Howell Best Food LLC | 7255 W Vassar Ave | Denver, CO 80227 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Howlett | | | | | |
| Mike Hu | | | | | |
| Mike Hubbard Trucking Company | 8768 Sw Turkey Trl | Arcadia, FL 34266 | | | |
| Mike Hubbell | | | | | |
| Mike Hudson | | | | | |
| Mike Husson Productions, Inc. | 2681 N Flamingo Rd, Apt 1901 | Plantation, FL 33323 | | | |
| Mike Hutslar | Address Redacted | | | | |
| Mike Hyet, Inc | 626 South Fair St | Otsego, MI 49078 | | | |
| Mike Irey | | | | | |
| Mike Ismeil | | | | | |
| Mike Issa | | | | | |
| Mike Jackson | | | | | |
| Mike Jackson Rental, LLC | 8999 Pearson Chapel Road | Goodwater, AL 35072 | | | |
| Mike James | | | | | |
| Mike James Construction Co | 929 Terry Road | Anniston, AL 36207 | | | |
| Mike Jaramillo | | | | | |
| Mike Jarrell | | | | | |
| Mike Jecks | | | | | |
| Mike Jendrycka | | | | | |
| Mike Johnsen | | | | | |
| Mike Johnson | | | | | |
| Mike Johnston | | | | | |
| Mike Jones | | | | | |
| Mike Juneau | | | | | |
| Mike Jurczyk | | | | | |
| Mike K Jacques | Address Redacted | | | | |
| Mike Kamyshin | | | | | |
| Mike Kashnow | | | | | |
| Mike Kelley | | | | | |
| Mike Kemper | | | | | |
| Mike Kennedy | | | | | |
| Mike Kenny | | | | | |
| Mike Khorosh | | | | | |
| Mike Kilmer Music Lessons | 2818 W. Jackson St. | Pensacola, FL 32505 | | | |
| Mike Kim | Address Redacted | | | | |
| Mike Kimo Pfeifle | Address Redacted | | | | |
| Mike Kirlan | | | | | |
| Mike Klein | Address Redacted | | | | |
| Mike Kluba | | | | | |
| Mike Kocubinski | | | | | |
| Mike Koen Management | 210 Broadway | Point Pleasant Beach, NJ 08742 | | | |
| Mike Koltas | | | | | |
| Mike Kordecki | | | | | |
| Mike Kukla | | | | | |
| Mike Kumm | | | | | |
| Mike Kwapisz | Address Redacted | | | | |
| Mike Labounty | | | | | |
| Mike Lahey | Address Redacted | | | | |
| Mike Lawrie Painting | 2002 S. Hedgecliff | Wichita, KS 67207 | | | |
| Mike Lee | | | | | |
| Mike Lee Investments LLC | 1139 Cottage Oak Ln | Houston, TX 77091 | | | |
| Mike Leffler | | | | | |
| Mike Leilua | Address Redacted | | | | |
| Mike Lemay Concrete & Layout, LLC | 2038 15th St Sw | Winter Haven, FL 33880 | | | |
| Mike Lemmen | | | | | |
| Mike Lemrick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Lenz | | | | | |
| Mike Lewis | | | | | |
| Mike Lineback | | | | | |
| Mike Little | | | | | |
| Mike Long | | | | | |
| Mike Lopez Trucking | 205 Frank Sciaraffa Dr | Laredo, TX 78046 | | | |
| Mike Loreg | | | | | |
| Mike Lulls Guitar Works | 12031 Northup Way, Ste 206 | Bellevue, WA 98005 | | | |
| Mike Luzansky | | | | | |
| Mike Lyon | | | | | |
| Mike M. Chen, Dmd | Address Redacted | | | | |
| Mike Mahmoudian & Associates, Inc. | 851 Burlway Road | Suite 519 | Burlingame, CA 94010 | | |
| Mike Maiga | Address Redacted | | | | |
| Mike Mann | | | | | |
| Mike Mansell | | | | | |
| Mike Marivani | | | | | |
| Mike Marshall | | | | | |
| Mike Martinez | | | | | |
| Mike Matthews | | | | | |
| Mike Maxwell & Company, LLC | 14 Daniels Drive | Franklin, TN 37064 | | | |
| Mike May | | | | | |
| Mike Mayefske | | | | | |
| Mike Mc Cormick Drywall | 1613 Dolomite Ct | Los Banos, CA 93635 | | | |
| Mike Mcdermott | | | | | |
| Mike Mcgaughey Benefits Advisor | Address Redacted | | | | |
| Mike Mckeane | | | | | |
| Mike Mcnamee | | | | | |
| Mike Mcneil | | | | | |
| Mike Mcshane | | | | | |
| Mike Medel | | | | | |
| Mike Medina | | | | | |
| Mike Medina Real Estate | 1672 El Travesia Drive | La Habra Heights, CA 90631 | | | |
| Mike Mehalich | | | | | |
| Mike Melendez | | | | | |
| Mike Meluch | | | | | |
| Mike Menichino | | | | | |
| Mike Mercille | | | | | |
| Mike Mesplay | | | | | |
| Mike Messina | | | | | |
| Mike Meszy Publishing | 41350 Hwy 101 | 910 | Laytonville, CA 95454 | | |
| Mike Michaud | | | | | |
| Mike Mikolajcik | | | | | |
| Mike Milewski | | | | | |
| Mike Miller | | | | | |
| Mike Miller Repairs | 684 Mailman Road | Knightdale, NC 27545 | | | |
| Mike Mills | | | | | |
| Mike Mir | | | | | |
| Mike Miron | Address Redacted | | | | |
| Mike Mitchel | | | | | |
| Mike Modares | | | | | |
| Mike Mondale | | | | | |
| Mike Mongrain | | | | | |
| Mike Montes | Address Redacted | | | | |
| Mike Montgomerie | | | | | |
| Mike Montgomery | | | | | |
| Mike Moore | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Moran | | | | | |
| Mike Moreira | | | | | |
| Mike Morin | | | | | |
| Mike Morris | | | | | |
| Mike Mortensen | | | | | |
| Mike Mount | | | | | |
| Mike Mourton | | | | | |
| Mike Murphy | | | | | |
| Mike Mwanzia | Address Redacted | | | | |
| Mike N Sons Piping & Heating Corp | 615 Warwick St | Brooklyn, NY 11207 | | | |
| Mike N. Ismeil | Address Redacted | | | | |
| Mike Nadeau | | | | | |
| Mike Najam | | | | | |
| Mike Neff Racing Inc | 9360 E 82nd St | Indianapolis, IN 46256 | | | |
| Mike Neubig | | | | | |
| Mike Nguyen | Address Redacted | | | | |
| Mike Nichols | | | | | |
| Mike Nicholson | | | | | |
| Mike Niehaus | Address Redacted | | | | |
| Mike Nixon Woodworking, Inc | 6114 Nw 20th St | Margate, FL 33063 | | | |
| Mike Norkin | | | | | |
| Mike Noteboom | | | | | |
| Mike Novick | | | | | |
| Mike O Hara Photography, Inc. | Attn: Mike O'Hara | 1037 Ocean Park Blvd, D | Santa Monica, CA 90405 | | |
| Mike Ochoa | | | | | |
| Mike Ochsner | | | | | |
| Mike Oconnell | | | | | |
| Mike O'Hara | | | | | |
| Mike Olander | | | | | |
| Mike O'Neill Trucking, Inc. | 17011 S. Bradley Rd. | Oregon City, OR 97045 | | | |
| Mike Ormsby | | | | | |
| Mike Osborne | | | | | |
| Mike Panczyk Agency | 39 Pine Ave | Lake Zurich, IL 60047 | | | |
| Mike Parish | | | | | |
| Mike Park | Address Redacted | | | | |
| Mike Patton | | | | | |
| Mike Paul | | | | | |
| Mike Pearson | Address Redacted | | | | |
| Mike Perron Realty LLC | 10120 Bahamas Circle | Fishers, IN 46037 | | | |
| Mike Persia | | | | | |
| Mike Petty | | | | | |
| Mike Pilaczynski | | | | | |
| Mike Pinnock | | | | | |
| Mike Pisciotta | | | | | |
| Mike Piwowarczyk | | | | | |
| Mike Plunkett | | | | | |
| Mike Polimadei | | | | | |
| Mike Pomeroy | | | | | |
| Mike Pope | | | | | |
| Mike Potter | | | | | |
| Mike Preston | | | | | |
| Mike Proud Masonry Co, | 155 Tomlinson Rd | Huntingdon Valley, PA 19006 | | | |
| Mike Quintana | | | | | |
| Mike Quirk | | | | | |
| Mike R. Investments | 30025 Date Palm Dr | Cathedral City, CA 92234 | | | |
| Mike Ra | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Raddi | | | | | |
| Mike Rakes | | | | | |
| Mike Raymon Easton | Address Redacted | | | | |
| Mike Reed | | | | | |
| Mike Rice | | | | | |
| Mike Rich | | | | | |
| Mike Ringelberg | | | | | |
| Mike Roberts | | | | | |
| Mike Rodriguez | | | | | |
| Mike Romanco | | | | | |
| Mike Rosenbach | | | | | |
| Mike Rosenberger | | | | | |
| Mike Rosinski | | | | | |
| Mike Rostankowski | | | | | |
| Mike Royer | | | | | |
| Mike Rudow | | | | | |
| Mike Ruoho | | | | | |
| Mike Ruscetti | | | | | |
| Mike Safari Painting | 1881 Fargo Way | Sparks, NV 89434 | | | |
| Mike Salas | | | | | |
| Mike Salmina Salmina | | | | | |
| Mike Samuel | | | | | |
| Mike Sanchez | | | | | |
| Mike Sanders | Address Redacted | | | | |
| Mike Sandve | | | | | |
| Mike Sargenti Construction | 1055 Rodriguez St | Santa Cruz, CA 95062 | | | |
| Mike Schell | | | | | |
| Mike Scherer | | | | | |
| Mike Schindler | | | | | |
| Mike Schmeisser | | | | | |
| Mike Schmidt | dba Mst | 1413 Clyde Road | Hartsville, SC 29550 | | |
| Mike Schuchmann Golf Sales Inc. | 1850 West Ridgeway Ave | Suite 1 | Waterloo, IA 50701 | | |
| Mike Schultz | | | | | |
| Mike Schuster | Address Redacted | | | | |
| Mike Schwarz | | | | | |
| Mike Scordato | | | | | |
| Mike Scott Lawn & Tractor Service, Inc. | 12650 Nw 90th Ave | Reddick, FL 32686 | | | |
| Mike Sethi | | | | | |
| Mike Sharp | | | | | |
| Mike Sharpe | | | | | |
| Mike Shaw | | | | | |
| Mike Sheflin | | | | | |
| Mike Shepherd | | | | | |
| Mike Sherman | | | | | |
| Mike Shollack | | | | | |
| Mike Siciliano | Address Redacted | | | | |
| Mike Siegel | | | | | |
| Mike Signoretti | Address Redacted | | | | |
| Mike Silvio | | | | | |
| Mike Simmons | | | | | |
| Mike Simpson | | | | | |
| Mike Sisk | | | | | |
| Mike Skinner | | | | | |
| Mike Smith | | | | | |
| Mike Sonders Consulting LLC | 5453 Burnet Rd | C Unit 514 | Austin, TX 78756 | | |
| Mike Song | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Sorenson | | | | | |
| Mike Sosna | Address Redacted | | | | |
| Mike Spiller Films Inc | 210 Tilden Ave | Los Angeles, CA 90049 | | | |
| Mike Spuler | | | | | |
| Mike Stanczyk | | | | | |
| Mike Starks | | | | | |
| Mike Stephens | | | | | |
| Mike Stevens | | | | | |
| Mike Stinnett | | | | | |
| Mike Stottler | | | | | |
| Mike Stuhlmann | | | | | |
| Mike Sung | | | | | |
| Mike Suppenbach | | | | | |
| Mike Sutherland | | | | | |
| Mike Sutton | | | | | |
| Mike Swaney Electric, LLC | 184 Blood St | Lyme, CT 06371 | | | |
| Mike Swearingen | | | | | |
| Mike Tadros | | | | | |
| Mike Tafelsky | | | | | |
| Mike Tarantino | | | | | |
| Mike Tavernier | | | | | |
| Mike Taylor | | | | | |
| Mike Tedesco | | | | | |
| Mike Test | | | | | |
| Mike Thimas | | | | | |
| Mike Thomas | | | | | |
| Mike Thomas Trucking | 560 Abbott'S Landing | Apt K | Fayetteville, NC 28314 | | |
| Mike Thompson | | | | | |
| Mike Thornton, Broker | Address Redacted | | | | |
| Mike Tidwell | | | | | |
| Mike Tobin | | | | | |
| Mike Tolmachoff | | | | | |
| Mike Toohey | | | | | |
| Mike Torell | | | | | |
| Mike Tracy | | | | | |
| Mike Trammell, LLC | 3192 Rockingham Drive Nw | Atlanta, GA 30327 | | | |
| Mike Trevino Jr | | | | | |
| Mike Trichak | | | | | |
| Mike Trull Agency LLC | 2831 Ledo Road, Ste B1 | Albany, GA 31707 | | | |
| Mike Truong | Address Redacted | | | | |
| Mike Tsai | | | | | |
| Mike Tucholski | | | | | |
| Mike Tuddertrim & Carpentry | 110 E Washington | Carlock, IL 61725 | | | |
| Mike Tulsey | | | | | |
| Mike Tunk | | | | | |
| Mike Turbo Inc | 12630 Nw South River Drive | Ste 1 | Medley, FL 33178 | | |
| Mike Turin | | | | | |
| Mike Turnbull Motion Design | 1800 22nd Ave | Apt 103 | San Francisco, CA 94122 | | |
| Mike Twyning | | | | | |
| Mike Tyson | Address Redacted | | | | |
| Mike Usa Granite LLC | 7265 Cross Park Dr. | N Charleston, SC 29418 | | | |
| Mike Vale | | | | | |
| Mike Valentine | | | | | |
| Mike Van De Riet | | | | | |
| Mike Van Pelt | Address Redacted | | | | |
| Mike Vander Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mike Vander LLC | 17510 Meridian E | Suite B | Puyallup, WA 98375 | | |
| Mike Vanpelt | | | | | |
| Mike Vasquez | | | | | |
| Mike Vaughn | | | | | |
| Mike Vaught | | | | | |
| Mike Venturino | Address Redacted | | | | |
| Mike Villwock | | | | | |
| Mike Vinson | | | | | |
| Mike Virdi | | | | | |
| Mike Virgalitte | | | | | |
| Mike Visser | Address Redacted | | | | |
| Mike Vo | | | | | |
| Mike Vochis | | | | | |
| Mike Vogel | Address Redacted | | | | |
| Mike Voortmann | | | | | |
| Mike Wagle | | | | | |
| Mike Walker | | | | | |
| Mike Walling | | | | | |
| Mike Walsh Tile, Inc. | 554 Anderson Dr | Unit J | Romeoville, IL 60446 | | |
| Mike Ward | | | | | |
| Mike Warren Construction, Inc | 412 Sea Isle W Dr | Indian Beach, NC 28512 | | | |
| Mike Webb | | | | | |
| Mike Westervelt | Address Redacted | | | | |
| Mike Wheeler | | | | | |
| Mike Whisten | | | | | |
| Mike White | Address Redacted | | | | |
| Mike Wiebe Construction | 4663 County Rd 52 | Big Prairie, OH 44611 | | | |
| Mike Wildern | Address Redacted | | | | |
| Mike Williams | | | | | |
| Mike Williams Jr | | | | | |
| Mike Williams Ministry | 711 Eagle Bend Place | Clinton, TN 37716 | | | |
| Mike Wilner | | | | | |
| Mike Windisch | | | | | |
| Mike Winnecke | | | | | |
| Mike Wiston | | | | | |
| Mike Woods | Address Redacted | | | | |
| Mike Woods | | | | | |
| Mike Wright | | | | | |
| Mike Yarbrough | | | | | |
| Mike Yeremyan | | | | | |
| Mike Yuen | Address Redacted | | | | |
| Mike Zamora | | | | | |
| Mike Zanconato | | | | | |
| Mike Zhang | Address Redacted | | | | |
| Mike Zwiefelhofer | | | | | |
| Mikea Ventures, LLC | 802 Buena Vista Unit A | San Clemente, CA 92672 | | | |
| Mikeal A Bussey | Address Redacted | | | | |
| Mikeal Van Loon | | | | | |
| Mikealabdi | 5807 63rd St | Maspeth, NY 11378 | | | |
| Mikealabdi | Address Redacted | | | | |
| Mikeandmikeltd | 1400 Donnelly Ave | Ste A4 | Atlanta, GA 30310 | | |
| Mikeatif Abdul-Ghani | | | | | |
| Mikebebabera | Address Redacted | | | | |
| Mikebfit | 40 Indian Rock Rd | Stamford, CT 06903 | | | |
| Mikeccare | 1312 Egnia St. | New Orleans, LA 70117 | | | |
| Mikeisha Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mikel & Me | 871 Nw 85th Ter, Apt 1708 | Plantation, FL 33324 | | | |
| Mikel A Cook | Address Redacted | | | | |
| Mikel Bee | Address Redacted | | | | |
| Mikel C Robinson | Address Redacted | | | | |
| Mikel Erdman | | | | | |
| Mikel Lopez Gonzalez | Address Redacted | | | | |
| Mikel Mcelhaney | Address Redacted | | | | |
| Mikel Mittal | | | | | |
| Mikel Okouchi | | | | | |
| Mikel Sagoian | | | | | |
| Mikel Schumacher | | | | | |
| Mikel Taylor | | | | | |
| Mikel Wellington | Address Redacted | | | | |
| Mikel Wyatt | | | | | |
| Mikele Moges Lemma | Address Redacted | | | | |
| Mikell Germond | Address Redacted | | | | |
| Mikell Law Firm Pa | 321 Wingo Way | Suite 201 | Mt Pleasant, SC 29464 | | |
| Mikella Dorcius | Address Redacted | | | | |
| Mikella Maughan Cpa Pc | 12407 N Mopac Expy | 250-220 | Austin, TX 78758 | | |
| Mikell'S Crane Service, LLC | 178 Juniper Rd | Freeport, FL 32439 | | | |
| Mikel'S Professional Alterations | & Dry Clean | 489Chestnut St | Cedarhurst, NY 11516 | | |
| Mikelsteeljewelry, | 124 Wawona Circle | Martinez, CA 94553 | | | |
| Miken Development LLC | 665 Vernon Ave | Nashville, TN 37209 | | | |
| Miken Health Services | 439 East 224th St | Carson, CA 90745 | | | |
| Mikenson Melus | | | | | |
| Mikerlange Dieujuste Saintelus | Address Redacted | | | | |
| Mikerlanne Louiral | | | | | |
| Mikes | 176 Sw 5th Ct | Deerfeild Beach, FL 33441 | | | |
| Mikes Auto | Address Redacted | | | | |
| Mikes Auto & Hog Repair Inc | 308 Blue Ridge Extension | Grandview, MO 64030 | | | |
| Mike'S Auto Body Shop, LLC | 491 N. James Rd. | Columbus, OH 43219 | | | |
| Mikes Auto Detailing Montclair | 4666 Mane St | Montclair, CA 91763 | | | |
| Mikes Auto Miami Inc. | 777 West Mowry Dr | Homestead, FL 33176 | | | |
| Mikes Auto Nj | Address Redacted | | | | |
| Mikes Auto Parts | 731 Sw 134th Ave | Davie, FL 33325 | | | |
| Mikes Auto Repair | 1420 River Road | Selma, NC 27576 | | | |
| Mike'S Auto Service | 733 E Mission Rd | C | Fallbrook, CA 92028 | | |
| Mikes Autobody & Towing LLC | 210 W Rose Tree Rd | Media, PA 19063 | | | |
| Mikes Automotive Magic | 251 Hempstead Tpke | W Hempstead, NY 11552 | | | |
| Mike'S Autos LLC, | 2306 Longest Drive | Wentzville, MO 63385 | | | |
| Mikes Bar-B-Que Pit | 4220 Mobile Hwy | Montgomery, AL 36108 | | | |
| Mike'S Bbq Inc. | 1356 West Valley Parkway | Escondido, CA 92029 | | | |
| Mike'S Body Shop | 100 E North Ave, Unit E | Villa Park, IL 60181 | | | |
| Mikes Body Shop Inc | 1620 E. 1st St N | Wichita, KS 67214 | | | |
| Mikes Brakes & More | 202 Seminole Trl | Alvarado, TX 76009 | | | |
| Mikes Chop Shop LLC | 4273 Washington Rd | Suite 2 | E Point, GA 30344 | | |
| Mikes Custom Mechanical, Inc | 20998 134th Ave N | Suite 105 | Rogers, MN 55374 | | |
| Mike'S Drilling LLC | 7231 S Comstock Rd | Tucson, AZ 85614 | | | |
| Mikes Drive In Restauant Inc | 1055 Hwy 17 South | Bartow, FL 33830 | | | |
| Mike'S Enterprises, LLC | 27250 Sw Vanderschuere Rd. | Hillsboro, OR 97123 | | | |
| Mikes First Class Furniture & Delivery | 113 Norwood Drive | Springhill, LA 34609 | | | |
| Mike'S Fish & Chicken Inc | 1605 Madison Ave | Covington, KY 41011 | | | |
| Mikes Fitness | 2304 Donahue Ave. | Santa Rosa, CA 95401 | | | |
| Mikes Formal Wear | 1931 E Ben White Blvd 800-B | Austin, TX 78741 | | | |
| Mikes Giant New York Pizza | 2357 Reo Dr. | San Diego, CA 92139 | | | |
| Mike'S Hilltop Tap | 929 Lucas St. | Muscatine, IA 52761 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mikes Home Repair | 2550 Irving Ave South | St Petersburg, FL 33712 | | | |
| Mike'S Lawn & Landscape Services | 645 Clinton River Dr | Mt Clemens, MI 48043 | | | |
| Mikes Lawn Care Inc. | 19 Maple Drive | Frederick, CO 80530 | | | |
| Mikes Liquor | 4911 Warner Ave | Ste 106 | Huntington Beach, CA 92649 | | |
| Mike'S Market | 423 E Division St | Syracuse, NY 13208 | | | |
| Mike'S Meat Market LLC | 1012 Avalon Ave | Muscle Shoals, AL 35661 | | | |
| Mike'S Miscellaneous | 1212 Glover Ave | Bridgeport, AL 35740 | | | |
| Mikes Mobile Wrenches LLC | 5456 Peachtree Blvd | 629 | Atlanta, GA 30341 | | |
| Mikes Moving & Packing LLC | 11942 Frieth Drive | Orlando, FL 32837 | | | |
| Mikes Multi Kraft LLC | 11255 N. 25th Pl. | Phoenix, AZ 85028 | | | |
| Mike'S Music & Sound Inc | 289 N Main St | Fond Du Lac, WI 54935 | | | |
| Mike'S Outdoor Furniture | 8313 N Old Route 31 | Denver, IN 46926 | | | |
| Mike'S PC Repair | 40 Kitty Hawk Sq | Lynchburg, VA 24502 | | | |
| Mike'S Plumbing LLC | 175 Bellamy Place | Stockbridge, GA 30281 | | | |
| Mike'S Plumbing Services | 13450 Cantara St | Van Nuys, CA 91402 | | | |
| Mike'S Pool Clean | 2311 Corry Crest Circle | Katy, TX 77493 | | | |
| Mike'S Recycling Inc. | 3151 Main St | Chula Vista, CA 91911 | | | |
| Mikes Road Service | 2106 S Economy Rd | Morristown, TN 37813 | | | |
| Mike'S Rv Services LLC | 9349 Marine City Hwy | Fair Haven, MI 48023 | | | |
| Mikes Sharp Cuts | Address Redacted | | | | |
| Mikes Stop & Go LLC | 1345 N Columbia St | Covington, LA 70433 | | | |
| Mike'S Swat Team, Inc | 117 W Hatcher Rd | Phoenix, AZ 85021 | | | |
| Mike'S Tax Service | 5580 Kalland Ave Ne | Unit 32 | Alberttville, MN 55301 | | |
| Mike'S Transporter | 153 Grapevine Dr | Douglasville, GA 30134 | | | |
| Mike'S Tv Wall Mounting | 2968 Jib Cove | Memphis, TN 38119 | | | |
| Mike'S Watch | 607 S Hill St, Ste 234 | Los Angeles, CA 90014 | | | |
| Mike'S West Coast Muffler & Tire | 850 South State St | Ukiah, CA 95482 | | | |
| Mikevia Alleyne | Address Redacted | | | | |
| Mikey Jean | Address Redacted | | | | |
| Mikey Sells Cars LLC | 330 East Commerce St, Ste 229 | Bridgeton, NJ 08302 | | | |
| Mikey Sells Everything | 4818 E Koso Ct | Phoenix, AZ 85044 | | | |
| Mikey The Handyman LLC | 1015 Vega Ave Nw | Port Charlotte, FL 33948 | | | |
| Mikey'S Car Wash LLC | 9500 W Pico Blvd | Los Angeles, CA 90035 | | | |
| Mikey'S Grill LLC | 4524 Southlake Pkwy | Suite 7 | Hoover, AL 35244 | | |
| Mikey'S It | 6384 Liberty Peak Lane | 201 | Park City, UT 84098 | | |
| Mikhael Icho | | | | | |
| Mikhaiel Inc | 4872 Jamaica Ln | Kissimmee, FL 34746 | | | |
| Mikhail Alexeev | | | | | |
| Mikhail Bezrukov | | | | | |
| Mikhail Damiani | | | | | |
| Mikhail Dental Services Pllc | 13951 Leeton Cir | Chantilly, VA 20151 | | | |
| Mikhail Glabets LLC | 569 Winthrop St. | Medford, MA 02155 | | | |
| Mikhail Glikberg | Address Redacted | | | | |
| Mikhail Gordon | Address Redacted | | | | |
| Mikhail Hakobjanov | | | | | |
| Mikhail Iliev | Address Redacted | | | | |
| Mikhail Iskhakov | | | | | |
| Mikhail Kagramanov | | | | | |
| Mikhail Kiselev | | | | | |
| Mikhail Kochetov | | | | | |
| Mikhail Kosachevich | | | | | |
| Mikhail Kotesov | Address Redacted | | | | |
| Mikhail Kozyrev | Address Redacted | | | | |
| Mikhail Lanko | | | | | |
| Mikhail Leyon | Address Redacted | | | | |
| Mikhail Maiorov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mikhail Marshalkin | | | | | |
| Mikhail Matveevskiy | Address Redacted | | | | |
| Mikhail Maximov | | | | | |
| Mikhail Mccrea | Address Redacted | | | | |
| Mikhail Mccrea | | | | | |
| Mikhail Mcguire Services | 1835 Gingham Ct | Lithonia, GA 30058 | | | |
| Mikhail Mgebrov | | | | | |
| Mikhail Muntyan | Address Redacted | | | | |
| Mikhail Navitsky | | | | | |
| Mikhail Nikov | | | | | |
| Mikhail Nosikov | Address Redacted | | | | |
| Mikhail Ocean | | | | | |
| Mikhail Phillips | | | | | |
| Mikhail Pugachev | Address Redacted | | | | |
| Mikhail Pugachev | | | | | |
| Mikhail Reznik | | | | | |
| Mikhail Risman | Address Redacted | | | | |
| Mikhail Sarkisov | | | | | |
| Mikhail Shtangrud Teaching | Address Redacted | | | | |
| Mikhail Shvarts | Address Redacted | | | | |
| Mikhail Sorochan | | | | | |
| Mikhail Timofeyev | | | | | |
| Mikhail Zharinov | | | | | |
| Mikhail Zhukov | | | | | |
| Mikheil Kobakhidze | | | | | |
| Mikheil Turkadze | | | | | |
| Miki Farmer | | | | | |
| Miki Rita | | | | | |
| Mikia Aivaze | Address Redacted | | | | |
| Mikia Dameron | | | | | |
| Mikia Oseni | Address Redacted | | | | |
| Mikia Yvette Graham | Address Redacted | | | | |
| Mikias Kebede | Address Redacted | | | | |
| Mikiel Taylor | Address Redacted | | | | |
| Mikisha Lockhart | Address Redacted | | | | |
| Mikjord Inc | 8304 Clairemont Mesa Blvd. 207 | San Diego, CA 92111 | | | |
| Mikka Orrick | | | | | |
| Mikkel Foreman | Address Redacted | | | | |
| Mikkel Lee | | | | | |
| Mikki Glass | Address Redacted | | | | |
| Mikki N. Graves | Address Redacted | | | | |
| Mikki St Pierre | | | | | |
| Mikkia Graves | Address Redacted | | | | |
| Mikkisher Marie Fennelle | Address Redacted | | | | |
| Mikler Shoe Repair | 3096 Brighton First Place | Brooklyn, NY 11235 | | | |
| Mikloth Brown | | | | | |
| Miko White | | | | | |
| Mikoha Enterprise, LLC | 5937 Cypress Gardens Blvd | Suite 100 | Winter Haven, FL 33884 | | |
| Mikolaj M Guzek | Address Redacted | | | | |
| Mikolay Jewelers Inc | 55 King St | Chappaqua, NY 10514 | | | |
| Mikos Services | 1820 Ne 163Rd | N Miami, FL 33162 | | | |
| Mikowski'S Meat Market & Deli, LLC | 7464 Nessen Rd | Karlin, MI 49643 | | | |
| Mik'S Treats | 1788 Austell Road | F4 | Marietta, GA 30008 | | |
| Miku | Address Redacted | | | | |
| Miku Inc | 6110 Hwy 31 W | Portland, TN 37148 | | | |
| Mikula Chimney | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mikvah Ramu | Address Redacted | | | | |
| Mikvah Taharas Israel Congredgation | dba Vaad Of Northern California | 3316. Mayfair Drive | Sacramento, CA 95864 | | |
| Mikvahcalendar.Com | 4081 N. 36th Ave | Hollywood, FL 33021 | | | |
| Mikyong Kim | | | | | |
| Mil Nzemba | | | | | |
| Mila Fradkin | Address Redacted | | | | |
| Mila Harris | Address Redacted | | | | |
| Mila Jeffrey | | | | | |
| Mila Milosevic | Address Redacted | | | | |
| Mila Moursi Skincare Institute, Inc. | 4253 Navajo St | Toluca Lake, CA 91602 | | | |
| Mila Rose Agency | 804 Saxony Rd | Encinitas, CA 92024 | | | |
| Mila Sprouse | | | | | |
| Mila Sumilang | | | | | |
| Mila Thompson | | | | | |
| Milad Gayed | Address Redacted | | | | |
| Milad Nazar | | | | | |
| Milad Shenouda | Address Redacted | | | | |
| Milad Tabatabai | Address Redacted | | | | |
| Milad Yousif | | | | | |
| Milady Martinez | Address Redacted | | | | |
| Milady Serrano | Address Redacted | | | | |
| Milagritos Rios | | | | | |
| Milagro Arriaga | Address Redacted | | | | |
| Milagro De Jesus Ricardo | 10904 Sw 240 St | Homestead, FL 33032 | | | |
| Milagro Sanders | | | | | |
| Milagros | Address Redacted | | | | |
| Milagros B. Valdez | Address Redacted | | | | |
| Milagros Berrios | Address Redacted | | | | |
| Milagros Brisita | Address Redacted | | | | |
| Milagros Campos | | | | | |
| Milagros Coll | Address Redacted | | | | |
| Milagros Jordan | | | | | |
| Milagros Macaraig | | | | | |
| Milagros Montes | Address Redacted | | | | |
| Milagros Painting | 8535 Arrow Head Cir. | Orlando, FL 32825 | | | |
| Milagros Ramsdell | Address Redacted | | | | |
| Milagros Sanchez | Address Redacted | | | | |
| Milagros T. Obsequio | Address Redacted | | | | |
| Milagros Tanning | Address Redacted | | | | |
| Milagros Usa LLC | 217 W 28th St | Buena Vista, VA 24416 | | | |
| Milam Enterprises LLC | 300 First Ave | Zillah, WA 98953 | | | |
| Milan Beauty Salon | 236 Shadeland Ave | Suite 1 | Drexel Hill, PA 19026 | | |
| Milan Bozic | Address Redacted | | | | |
| Milan Corporation | 309 2nd Ave Sw | Lafayette, AL 36862 | | | |
| Milan Cucuk | Address Redacted | | | | |
| Milan Davidovic | | | | | |
| Milan Day Spa On Broughton | 10 East Broughton St | Savannah, GA 31401 | | | |
| Milan Diamonds LLC | One Woodbridge Center Drive | Woodbridge, NJ 07095 | | | |
| Milan Djordjevic | | | | | |
| Milan Djotunovic | Address Redacted | | | | |
| Milan Douglas Griffes | Address Redacted | | | | |
| Milan Durovic | | | | | |
| Milan Franeta | | | | | |
| Milan Garrison | | | | | |
| Milan Jewelers, Inc | River Oak Shopping Center Room B1-4 | Calumet City, IL 60409 | | | |
| Milan Kosanin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milan Limousine Service | 9010 34th Ave | Jackson Heights, NY 11372 | | | |
| Milan Mapps | 1450 N 64th Ave | Hollywood, FL 33024 | | | |
| Milan Martinez | Address Redacted | | | | |
| Milan Martinez Echazabal | Address Redacted | | | | |
| Milan Matteucci | Address Redacted | | | | |
| Milan Mcmannis | | | | | |
| Milan Mirkovic | | | | | |
| Milan Palibrk | | | | | |
| Milan Randelovic | | | | | |
| Milan Rousset | | | | | |
| Milan Sajic | Address Redacted | | | | |
| Milan Stankovic | Address Redacted | | | | |
| Milan Thakkar | | | | | |
| Milan Towing Corporation | 37 Bennett St | Lynn, MA 02128 | | | |
| Milan Trifunov | | | | | |
| Milan Veljkovic | Address Redacted | | | | |
| Milan Whitaker | | | | | |
| Milana Balatbat | Address Redacted | | | | |
| Milana Braslavsky | Address Redacted | | | | |
| Milana Bratsis | | | | | |
| Milana Gedeon | Address Redacted | | | | |
| Milana Jewelry, | 4610 Natick Ave | Sherman Oaks, CA 91403 | | | |
| Milana'S Real Estate | 2845 Bold Venture Dr | Columbus, OH 43035 | | | |
| Milander Momaya | Address Redacted | | | | |
| Milandria Stanley | Address Redacted | | | | |
| Milanesio Farms Inc. | 19725 Road 180 | Strathmore, CA 93267 | | | |
| Milannis LLC | 18660 Collins Ave | Sunny Isles Beach, FL 33160 | | | |
| Milano Consulting, LLC | 9415 Crosby Road | Silver Spring, MD 20910 | | | |
| Milano Hair Products, Inc. | 130 Newtown Road | Plainview, NY 11803 | | | |
| Milano Italian Fashion Inc | 1090 Waterside Lane | Hollywood, FL 33019 | | | |
| Milano Menswear, Inc | 6168 Sunrise Mall | Citrus Height, CA 94578 | | | |
| Milano Shoes | Address Redacted | | | | |
| Milano'S Deli Inc | 41 Montgomery St | Jersey City, NJ 07302 | | | |
| Milant.Inc | 1547 Tawny Marsh Ct | St Augustine, FL 32092 | | | |
| Milanys Galiano | Address Redacted | | | | |
| Milava Enterprises LLC | 3206 Holly Path Dr | Houston, TX 77042 | | | |
| Milbach Construction Services, Co. | 2651 Northridge Dr. | Kaukauna, WI 54130 | | | |
| Milbank | 3053 Bank St | Jackson, LA 70748 | | | |
| Milber Ramos | Address Redacted | | | | |
| Milberg Klein, Pl | 5550 Glades Rd | Ste 500 | Boca Raton, FL 33431 | | |
| Milburn Shults | | | | | |
| Milca Kaplan | | | | | |
| Milcah Petithomme | Address Redacted | | | | |
| Milcel, LLC | 765 Boston Post Road | Madison, CT 06443 | | | |
| Milconnect | 300 E Dimond Blvd | Ste 100 | Anchorage, AK 99515 | | |
| Milda'S Garden Service Inc | 2831 Staples Ave | Key West, FL 33040 | | | |
| Mildred Allen | | | | | |
| Mildred Amaya Velasquez | Address Redacted | | | | |
| Mildred Anderson | | | | | |
| Mildred Barrett | | | | | |
| Mildred Battle | | | | | |
| Mildred C Young | Address Redacted | | | | |
| Mildred Coronado | Address Redacted | | | | |
| Mildred Diaz | Address Redacted | | | | |
| Mildred Dorsey | | | | | |
| Mildred Eastman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mildred Grace Junio | | | | | |
| Mildred March | Address Redacted | | | | |
| Mildred Martinez | Address Redacted | | | | |
| Mildred Spillers | | | | | |
| Mildred Tubberville | | | | | |
| Mildred Valenti | Address Redacted | | | | |
| Mildred Williams | Address Redacted | | | | |
| Mildrey Cazanola Perez | Address Redacted | | | | |
| Mildrey Dorta Rivero | Address Redacted | | | | |
| Mildrey Machado | Address Redacted | | | | |
| Mile 21 Farm, Inc. | 2857 Hwy 27 | Enterprise, AL 36330 | | | |
| Mile 25 Co | 4353 Crestmont Pl | Clinton, WA 98236 | | | |
| Mile At A Time Trucking | 1559 Reese River Rd | Fernley, NV 89408 | | | |
| Mile Hi Solar, LLC | 15975 County Road 86 | Pierce, CO 80550 | | | |
| Mile Hi Transport LLC | 471 N 16th Ave | Brighton, CO 80601 | | | |
| Mile Hi Water | 391 Peakview Ave | Boulder, CO 80302 | | | |
| Mile High Chauffeur | 1142 Clubhouse Dr | Broomfield, CO 80020 | | | |
| Mile High City Enterprises, LLC | 2900 E 16th Ave, Unit 144 | Denver, CO 80206 | | | |
| Mile High Classics, Ltd | 325 S Lowell Blvd | Denver, CO 80219 | | | |
| Mile High Collision LLC | 1401 Jamaica St | Aurora, CO 80010 | | | |
| Mile High Delivery System | 5930 Dudley St | Arvada, CO 80004 | | | |
| Mile High Dry Goods | 55 Cook St | Apt 333 | Denver, CO 80206 | | |
| Mile High Finishings Inc. | 13841 Wrangler Way | Mead, CO 80542 | | | |
| Mile High Foot & Ankle | 1007 S Vine St | Denver, CO 80209 | | | |
| Mile High Investment Solutions | 911 W 14th St | Pueblo, CO 81003 | | | |
| Mile High Micro | Address Redacted | | | | |
| Mile High Office Furnishings | 631 E.130th Court | Thornton, CO 80241 | | | |
| Mile High Reptile Supply LLC | 8657 Inward Drive | Las Vegas, NV 89145 | | | |
| Mile High Tide | 308 Yulupa Ave | Santa Rosa, CA 95405 | | | |
| Mile High Wholesale Inc, | 7842 S Quantock Way | Aurora, CO 80016 | | | |
| Mile Road Property Services Inc | 23260 Lilac St | Farmington, MI 48336 | | | |
| Mile To Go Usa Inc | 7531 Honey Locust Lane | Hanover, MD 21076 | | | |
| Mile Trucking LLC | 1382 Park Ave | Plainfield, NJ 07060 | | | |
| Mileage Broker Inc | 5014 16th Ave | Suite 239 | Brooklyn, NY 11204 | | |
| Mileah Hodge | Address Redacted | | | | |
| Mileah Perrin | | | | | |
| Miledy Jensen | | | | | |
| Miledys' Tropical Image Corp | 1200 Deltona Blvd | Suite 48 | Deltona, FL 32725 | | |
| Mileena Woods | | | | | |
| Milehigh Express Delivery | 5385 W 5th Ave | Lakewood, CO 80226 | | | |
| Milehimarc Media LLC | 13815 Harrison Drive | Thornton, CO 80602 | | | |
| Mileibys Collera | Address Redacted | | | | |
| Mileida Torres | | | | | |
| Mileida Torres, | Address Redacted | | | | |
| Mileidi Mendez | Address Redacted | | | | |
| Mileidy Garcia | Address Redacted | | | | |
| Mileidys Masabo | Address Redacted | | | | |
| Mileirys Alvarado | Address Redacted | | | | |
| Milen Madjunov | Address Redacted | | | | |
| Milena Arcia Ortiz | Address Redacted | | | | |
| Milena Brunstein | | | | | |
| Milena Conover | | | | | |
| Milena Kovaleva | | | | | |
| Milena Lyons | | | | | |
| Milena Patricia Sosa | Address Redacted | | | | |
| Milena'S Bridal Lyubax LLC | 702 Spring Cypress Rd | Spring, TX 77373 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milene La Torre | Address Redacted | | | | |
| Milennial Brand Business LLC | 401 Signal Hill Ct N | Ft Worth, TX 76112 | | | |
| Mileone Construction | 3507 Burleigh Dr | Bowie, MD 20721 | | | |
| Miles & Points Consulting LLC | 699 Windsong Trl | W Lake Hills, TX 78746 | | | |
| Miles Above LLC | 619 June Ct | Valley Stream, NY 11581 | | | |
| Miles Ahead Salon, Inc. | 3260 Electric Rd | Suite 504 | Roanoke, VA 24018 | | |
| Miles Barber Shop Inc | 5249 Hickory Hollow Pkwy | Antioch, TN 37013 | | | |
| Miles Baughman | | | | | |
| Miles Bell | Address Redacted | | | | |
| Miles Biggs | | | | | |
| Miles Bistro, Inc | 1535 Landess Ave | 141 | Milpitas, CA 95035 | | |
| Miles Bradford | | | | | |
| Miles Brown Productions, Inc. | 16053 Columbus Lane | N Hills, CA 91343 | | | |
| Miles Consulting | 7314 Post Road | Shady Dale, GA 31085 | | | |
| Miles Courier Service | 920 Waterbury Cove Blvd | Lawrenceville, GA 30043 | | | |
| Miles Electronics Group LLC. | 910 E Ireland Rd | Suite B | S Bend, IN 46614 | | |
| Miles Equipment Sales, Inc. | 1 Fountain Manor Drive | F | Greensboro, NC 27405 | | |
| Miles Fox | | | | | |
| Miles Fuels LLC | 71 Brushy Branch Cutt Off | Brumley, MO 65017 | | | |
| Miles Gendron | Address Redacted | | | | |
| Miles Halfmann | Address Redacted | | | | |
| Miles Hall | | | | | |
| Miles Heidorn | | | | | |
| Miles High Corp. | 42 Kingsfield Dr. | Lakewood, NJ 08701 | | | |
| Miles Hunter | | | | | |
| Miles Innovative | 14083 S State Hwy 51, Ste 293 | Coweta, OK 74429 | | | |
| Miles Jennings | | | | | |
| Miles Kehoe | | | | | |
| Miles Kovarik | | | | | |
| Miles Kusayanagi | | | | | |
| Miles L Prince | Address Redacted | | | | |
| Miles Lewis | | | | | |
| Miles Manter | Address Redacted | | | | |
| Miles Milbank | | | | | |
| Miles Motors Inc | 1250 N Rosefarm Rd | Suite F | Woodstock, IL 60098 | | |
| Miles Motors Of Desoto, Inc | 105 W Douglas St | De Soto, IL 62924 | | | |
| Miles Neiffer | | | | | |
| Miles Neiman | | | | | |
| Miles Of Landscaping | 10642 South Prairie Ave | Unit 1 | Chicago, IL 60628 | | |
| Miles Paschini | | | | | |
| Miles Perry | | | | | |
| Miles Raynor | | | | | |
| Miles Richardson | | | | | |
| Miles Roe | | | | | |
| Miles Sanchez | | | | | |
| Miles Service, Inc. | 2821 Constitution Dr | Florence, SC 29501 | | | |
| Miles Services | 2390 W. Moore Ave Trlr H-4 | Terrell, TX 75160 | | | |
| Miles Shelton | | | | | |
| Miles Swaim | | | | | |
| Miles Talley | Address Redacted | | | | |
| Miles Tanabe | | | | | |
| Miles Thomas Millwork Inc. | 2421 N Westminster Rd | Nicoma Park, OK 73066 | | | |
| Miles Thompson | Address Redacted | | | | |
| Miles To Go LLC | 485 Conally St | Atlanta, GA 30312 | | | |
| Miles Transportation | 110 Donna Trail | Livingston, TX 77351 | | | |
| Miles Triplett | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miles Weymer | | | | | |
| Milestek Home Automation | 2926 Greentop Ct | St Louis, MO 63119 | | | |
| Milestone Academy & | Child Development Center | 1205 Ashville Road, Ste 200 | Montevallo, AL 35115 | | |
| Milestone Advertising LLC | 302 Bedford Ave | 261 | Brooklyn, NY 11249 | | |
| Milestone Advice Group | 13850 Ballantyne Corporate Place | Suite 500 | Charlotte, NC 28277 | | |
| Milestone Cabinet & Marble Inc | 3702 48th St | Sunnyside, NY 11104 | | | |
| Milestone Marketing & Distribution Group | 240 Peachtree St Nw Bsmt 56692 | Atlanta, GA 30343 | | | |
| Milestone Pediatric Therapy, Pc | 8755 Aero Drive | Suite 100 | San Diego, CA 92123 | | |
| Milestone Properties LLC | 719 Barlow St | Waveland, MS 39576 | | | |
| Milestone Realty | 2505 Chamblee Tucker Road | 102 | Atlanta, GA 30341 | | |
| Milestone Truck & Equipment LLC, | 10483 Nw 79th Ter | Miami, FL 33178 | | | |
| Milestones 4 Kids, Inc. | 715 Woodmont Circle | Batesville, AR 72501 | | | |
| Milestones Counseling Pllc | 17047 El Camino Real | Suite 140 | Houston, TX 77058 | | |
| Milestones In Recovery, Inc. | 2525 Embassy Lakes Dr | Suite 10 | Cooper City, FL 33026 | | |
| Milestones Merchants LLC | 309 Star St | Rockwall, TX 75087 | | | |
| Milestones Psychology & Wellness | 133 Coulter Ave, Ste 1 | Ardmore, PA 19003 | | | |
| Milesway Inc | 7655 Tamarac Island Circle | Ft Lauderdale, FL 33321 | | | |
| Miletic Consulting Group, LLC | 5396 Lonesome Biker | Las Vegas, NV 89113 | | | |
| Miletic Express Inc | 445 W Barry | Chicago, IL 60657 | | | |
| Miley Mesa | Address Redacted | | | | |
| Miley Truong | Address Redacted | | | | |
| Miley Water Heaters & Plumbing Inc | 6152 Trinette Ave | Garden Grove, CA 92845 | | | |
| Mileydis Cuellar Fernandez | Address Redacted | | | | |
| Mileydis Zayas Pena | Address Redacted | | | | |
| Milford Boston | | | | | |
| Milford Four Broothers Pizza LLC | 415 Boston Post Road | Milford, CT 06460 | | | |
| Milford Gas Inc | 1065 Bridgeport Ave | Milford, CT 06460 | | | |
| Milford Mcguire | | | | | |
| Milford Painter | | | | | |
| Milfort Dezulme | Address Redacted | | | | |
| Milgram Financial & Insurance Services | 2801 Townsgate Road | Suite 320 | Westlake Village, CA 91361 | | |
| Milhouse Janitorial Services | 670 Ellis Ave | Orangeburg, SC 29115 | | | |
| Milhouse Landscaping | 3826 Hunters Chapel Rd | Bamberg, SC 29003 | | | |
| Milic Transportation | 3322 Eagle Ave | Key West, FL 33040 | | | |
| Milica Ciglanic | | | | | |
| Milica Stanojevic | Address Redacted | | | | |
| Milica Sumakovic | | | | | |
| Milicevic Inc | 330 A1A N | Suite 213 | Ponte Vedra Beach, FL 32082 | | |
| Milik M Mccollough | Address Redacted | | | | |
| Milind Patil | | | | | |
| Milind Rane | | | | | |
| Milinda Ballard | | | | | |
| Milinda Beaderstadt | | | | | |
| Milingie Grandin | Address Redacted | | | | |
| Milio Management LLC | 707 Yonkers Ave | Yonkers, NY 10704 | | | |
| Milira Jones | | | | | |
| Military Food Express | 21 James St | Brunswick, ME 04011 | | | |
| Military Food Express | Attn: John Ruppert | 21 James St | Brunswick, ME 04011 | | |
| Military Grade Cleaning LLC. | 511 4th St South | Nampa, ID 83651 | | | |
| Military Grade Services | 9776 Whitewater Canyon Ct | Las Vegas, NV 89183 | | | |
| Military Law Center, Inc. | 2173 Salk Ave | Suite 250 | Carlsbad, CA 92008 | | |
| Military To Millions | Address Redacted | | | | |
| Milivoj Sofranin | | | | | |
| Miljan Bulic | Address Redacted | | | | |
| Miljenko Matijevic | Address Redacted | | | | |
| Milk & Honey Bridal Inc | 1776 Laskin Rd | Suite 204 | Virginia Beach, VA 23454 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milk Bone | | | | | |
| Milk Joint | Address Redacted | | | | |
| Milk Logistics LLC | 2914 Capital Park Ct | 1B | Columbus, OH 43224 | | |
| Milk Mechanical Consulting Inc | 21 Lizensk Blvd | Unit 202 | Monroe, NY 10950 | | |
| Milk Pail, LLC | 757 Mecox Rd | Water Mill, NY 11976 | | | |
| Milk Teaze, Inc | 5115 Spring Mountain Road, Ste 225 | Las Vegas, NV 89146 | | | |
| Milka Lao | Address Redacted | | | | |
| Milko Pesa | | | | | |
| Milkrun Inc. | 610 Se 6th Ave | Portland, OR 97214 | | | |
| Milky Adler | Address Redacted | | | | |
| Milky Herskovitz | | | | | |
| Milky Way | | | | | |
| Mill 42 Inc | 5331 Production Drive | Huntington Beach, CA 92649 | | | |
| Mill Basin Convenience Corp | 6122 Ave U | Brooklyn, NY 11234 | | | |
| Mill Bay Marine & Storage LLC | 2245 Hwy 150 | Chelan, WA 98816 | | | |
| Mill Creek Missionary Church | 1336 N Sr 25 | Rochester, IN 46975 | | | |
| Mill Mountain Capital LLC | 6536 Commonwealth Drive | Roanoke, VA 24018 | | | |
| Mill River Technology, LLC | 80 Ferry Blvd, Ste 104B | Stratford, CT 06615 | | | |
| Mill Stream Sound LLC | 3331 Mill Stream Ln Sw | Marietta, GA 30060 | | | |
| Milla Rutland | Address Redacted | | | | |
| Millam Insurance & Retirement Services | 13500 Sutton Park Drive South | Suite 303 | Jacksonville, FL 32224 | | |
| Millan Real Estate LLC | 153 W Wyoming Ave | Philadelphia, PA 19140 | | | |
| Millard Keller | | | | | |
| Millard Luther | | | | | |
| Millards Machinery Inc | 189 Dye Plant Rd | Martinsville, VA 24112 | | | |
| Millborne Farm | 264 North Granby Rd | Granby, CT 06035 | | | |
| Millbrae Karaoke House | 1366 El Camino Real | Millbrae, CA 94030 | | | |
| Millbrae Kebabs & Gyros, Inc. | 675 Broadway | Millbrae, CA 94030 | | | |
| Millbrook Gardens LLC | 3783 Rt 44 | Millbrook, NY 12545 | | | |
| Millburn Diner Inc | 72 Essex St | Millburn, NJ 07041 | | | |
| Millburn Podiatry Group, Pc | 120 Millburn Ave. | Suite 102 | Millburn, NJ 07041 | | |
| Millbury Fish Market | 60 Bemis Rd | Fitchburg, MA 01420 | | | |
| Millcom Cable Service LLC | 2238 Michigan Ave, Ste E | Arlington, TX 76013 | | | |
| Millcore Systems, LLC | 423 Ashwood Hill Drive | Chapin, SC 29036 | | | |
| Mille Lux Furniture | 3591 Clearview Pkwy | Suite A | Doraville, GA 30340 | | |
| Millenia Mortgage Modifications Inc | 10100 West Sample Road | Suite 401 | Coral Springs, FL 33065 | | |
| Millenium Construction Of Sw Fl Inc | 72 Heritage Way | Naples, FL 34110 | | | |
| Millenium Production LLC | 6360 Nw 99th Ave | Doral, FL 33178 | | | |
| Millenium Services & Supplies Inc | 930 Nw 4th Ct | Boca Raton, FL 33432 | | | |
| Millenium Software Ltd. | 1354 Port Washington Blvd | Port Washington, NY 11050 | | | |
| Millenium Tank Maintenance Inc. | 69-31 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Millenia Construction, Inc. | 1156 5th Ave. | Los Angeles, CA 90019 | | | |
| Millenia International Inc. / | Xpo Global Logistics | 457 North Main, Ste C | Spanish Fork, UT 84660 | | |
| Millennial Dream | 1645 Northpoint Dr | 11 | Aurora, IL 60504 | | |
| Millennial Investments Inc | 16159 Firestone Lane | Chino Hills, CA 91709 | | | |
| Millennial Money LLC | 208 8th Ave | Apt 3 | Brooklyn, NY 11215 | | |
| Millennial Skills | 3711 W 105th St | Inglewood, CA 90303 | | | |
| Millennial Tax Group | 1818 South Monroe St | Tallahassee, FL 32301 | | | |
| Millennium | 2350 Jeanette Way | Colorado Springs, CO 80951 | | | |
| Millennium | 2501 A Bluff View Ct | Greenville, NC 27834 | | | |
| Millennium | 34865 Mound Rd | Sterling Hts, MI 48310 | | | |
| Millennium Aquisition Partners LLC | 1055 West 7th St 33Rd Flr | Los Angeles, CA 90017 | | | |
| Millennium Aquisition Partners LLC | 1734 Grevelia St | Apt. B | S Pasadena, CA 91030 | | |
| Millennium Care LLC | 6305 Castle Place | 1E | Falls Church, VA 22044 | | |
| Millennium Cartage | Address Redacted | | | | |
| Millennium Consortium Ife, LLC | 12774 Wisteria Dr Unit 681 | Germantown, MD 20875 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Millennium Convenience & Grocery | 1737 York Ave | Ny Ny, NY 10128 | | | |
| Millennium Dance Studios | 11528 Ventura Blvd | Studio City, CA 91604 | | | |
| Millennium Day Spa | 543 W Manchester Blvd | Inglewood, CA 90301 | | | |
| Millennium Dental | 700 W 19th St | Suite C | Costa Mesa, CA 92627 | | |
| Millennium Dress Boutique | 3735 Union Road | Cheektowaga, NY 14225 | | | |
| Millennium Fandom Bar | Attn: Pierre Pusineri | 900 Las Vegas S Blvd, Ste 140 | Las Vegas, NV 89101 | | |
| Millennium Financial LLC | 109 Bartlett Ln | Hendersonville, TN 37075 | | | |
| Millennium Financials Inc | 100 Daniel Drive | Danville, KY 40422 | | | |
| Millennium Flooring LLC | 16 Woodstone Lane | Burlington, NJ 08016 | | | |
| Millennium Group Inc. | 101 West Fifth St | Winston Salem, NC 27101 | | | |
| Millennium Lighting | 422 Valentine Way | Oswego, IL 60543 | | | |
| Millennium Machining Inc | 13380 N Hwy 91 | Lewiston, UT 84320 | | | |
| Millennium Medical Center | 6319 Castle Place | 2C | Falls Church, VA 22044 | | |
| Millennium Promotions Inc | 3303 Harbor Blvd, Ste D12 | Costa Mesa, CA 92626 | | | |
| Millennium Refunds | dba Christina Austin | 530 East Paces Ferry Rd, 403 | Atlanta, GA 30305 | | |
| Millennium Safety LLC. | 10940 W Forest Home Ave | Hales Corners, WI 53130 | | | |
| Millennium Salon & Barbershop | 1101 W Gate City Blvd | 202 | Greensboro, NC 27403 | | |
| Millennium Services Real Estate LLC | 3226 Pierson St | Wheat Ridge, CO 80033 | | | |
| Millennium Solution Focus Inc | 2 Broad St | 518 | Bloomfield, NJ 07003 | | |
| Millennium Sunglasses | 1110 East Park Ave | Savannah, GA 31404 | | | |
| Millennium Tax & Accounting Services Inc | 2435 East Monument St | Baltimore, MD 21205 | | | |
| Millennium Trainer, LLC | 70 Massitoa Rd | Yonkers, NY 10710 | | | |
| Millennium Transportation | 4100 Mackinac Island Lane | Raleigh, NC 27610 | | | |
| Millenniumautopartsandaccessories | 16220 Ranch Road | Riverside, CA 92504 | | | |
| Milleon Moves LLC | 505 Wells Fargo Dr | 2305 | Houston, TX 77090 | | |
| Miller & Company, Cpas, P.C. | Attn: Julian Miller | 4720 Center Blvd, Ste 1105 | Long Island City, NY 11109 | | |
| Miller & Sons Jewelry LLC | 330 W Us Hwy 30, Ste C | Valparaiso, IN 46385 | | | |
| Miller Advanced Homeworx LLC | 9259 3rd Ave Nw | Seattle, WA 98117 | | | |
| Miller Advisory Group, LLC | 1290 Bel Air Dr | Santa Barbara, CA 93105 | | | |
| Miller Animal Hospital | 82072 Hwy 25 | Folsom, LA 70437 | | | |
| Miller Associates | 8815 Woodbine St | Apt. 901 | Sherwood, AR 72120 | | |
| Miller Auto & Fleet Services, LLC | 301 W Gillum St | Grandview, TX 76050 | | | |
| Miller Auto Parts | 5 Us Hwy 68 West | Benton, KY 42025 | | | |
| Miller Automotive Group Inc | 1382 Cassat Ave | Jacksonville, FL 32205 | | | |
| Miller Books, LLC | 1620 Club Rd | Charlotte, NC 28205 | | | |
| Miller Brothers Land Company, Inc. | 41 Spring Coulee Rd | Glasgow, MT 59230 | | | |
| Miller Cleaners | 322 Miller Ave | Mill Valley, CA 94941 | | | |
| Miller Clock Service, Inc. | 1820 S. Koeller St. | Oshkosh, WI 54902 | | | |
| Miller Company, LLC | 402 Whitworth Road | Elko, GA 31025 | | | |
| Miller Construction LLC | 2722 East Lake Dr | Screven, GA 31560 | | | |
| Miller Consulting | 11762 Gold Parke Lane | Gold River, CA 95670 | | | |
| Miller Dairy Farm, Inc. | 351 Bethel Road | Kentwood, LA 70444 | | | |
| Miller Electric & Remodeling | 100 Barshay Dr | Summerville, SC 29483 | | | |
| Miller Evangelical Christian Union Ch | 1110 President St | Brooklyn, NY 11225 | | | |
| Miller Family Chiropractic | 3688 Campus Dr. | Suite 110 | Eagle Mountain, UT 84005 | | |
| Miller Farms | 250 Remington St | Suffield, CT 06078 | | | |
| Miller Farms, Inc. | 103 Spring Coulee Rd | Glasgow, MT 59230 | | | |
| Miller Fencing | Address Redacted | | | | |
| Miller Firm, P.C. | 1629 K St Nw | Suite 300 | Washington, DC 20006 | | |
| Miller Floors, Llc | 163 Norman Davis Drive | Toano, VA 23168 | | | |
| Miller Hats | 11110 Bammel N Houston Rd | Houston, TX 77066 | | | |
| Miller Insurance Agency, | 116 Masonic Dr | Martin, TN 38237 | | | |
| Miller Jones, Inc | 5930 Lbj Freeway | Suite 401 | Dallas, TX 75240 | | |
| Miller Limes LLC | 1105 Dodge Road | E Montpelier, VT 05651 | | | |
| Miller Lyfestyle | 134-29 166th Pl Apt1D | Jamaica, NY 11434 | | | |
| Miller Pools, LLC. | 16801 Judy Scholl Way | Round Rock, TX 78681 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miller Potato | Address Redacted | | | | |
| Miller Print Enterprises, Inc., | dba Thumbprint | 480 East Easy St, Unit 3 | Simi Valley, CA 93065 | | |
| Miller Repair Pros | 5626 S Normandy | Chicago, IL 60638 | | | |
| Miller Risk Management | 10110 Mandolin Ct | Houston, TX 77070 | | | |
| Miller Ristick | Address Redacted | | | | |
| Miller Rodriguez | Address Redacted | | | | |
| Miller Software Systems, Inc. | 10050 Palma Linda Way | Apt 115 | Orlando, FL 32836 | | |
| Miller Sports & Signs, LLC | 1002 W Lincoln Rd | Ville Platte, LA 70586 | | | |
| Miller Taxi | 44 Chester Ave | Irvington, NJ 07111 | | | |
| Miller Timber Com. Inc | 1686 Freedman Grove Rd | Fleming, GA 31309 | | | |
| Miller Transportation LLC | 515 Chester St | Lancaster, SC 29720 | | | |
| Miller Trucking | 3219 Wythe Road | Memphis, TN 38128 | | | |
| Miller Valuation Services, Inc. | 435 Sims Harris Road | Gillsville, GA 30543 | | | |
| Miller Ventures, Inc. | 1901 Camino Vida Roble | Suite 112 | Carlsbad, CA 92008 | | |
| Miller Wallcovering | 2000 Madison A29 | Fullerton, CA 92831 | | | |
| Miller Woodcraft | Address Redacted | | | | |
| Millercobb LLC | 4477 S Lamar Blvd | 410 | Austin, TX 78745 | | |
| Miller-Lane Trucking Inc | 4915 Sweet Birch Drive | Dayton, OH 45424 | | | |
| Miller'S American Quality Renovations | 451 Liberty St | Ravenna, OH 44266 | | | |
| Millers Country Kitchen LLC | 107 Upper Valley Road | Christiana, PA 17509 | | | |
| Millers Countryside Builders, Inc. | 313 N Main St | Pearl City, IL 61062 | | | |
| Millers Creek Sandwich Shop | 4544 Boone Trl | Millers Creek, NC 28651 | | | |
| Millers Csp | Address Redacted | | | | |
| Miller'S Family Child Care | 2645 E. Locust Ave | Orange, CA 92867 | | | |
| Millers Greenhouses | 804 Sanatoga Rd | Pottstown, PA 19465 | | | |
| Miller'S Landscaping | 223 Charlie Lee Rd | Mcintosh, AL 36553 | | | |
| Millers Landscaping Services | 3409 Stone Quarry Rd | Urbana, OH 43078 | | | |
| Millers Lawn & Landscaping LLC | 7814 Farley Road | Pickney, MI 48169 | | | |
| Miller'S Service Center | 5398 Lincoln Hwy | Gap, PA 17527 | | | |
| Millersburg American Legion Post 484 | 106 West Washington St. | Millersburg, IN 46543 | | | |
| Millersburg Area Pool Assocation | 524 North St | Millersburg, PA 17061 | | | |
| Millerskow Electric, LLC | 8838 W Westlakes Ct | Wichita, KS 67205 | | | |
| Miller-Stewart Funeral Home | 1003 South Main St | Middlebury, IN 46540 | | | |
| Millerstown United Methodist Church | 2830 Thompson Road | Tarentum, PA 15084 | | | |
| Millerton Lake Rentals, LLC | 5290 Millerton Road | Friant, CA 93626 | | | |
| Millerton Marina, LLC | 19305 Winchell Cove Rd | Friant, CA 93626 | | | |
| Millertransportationandtours | 130 S Front St | 527 | Memphis, TN 38103 | | |
| Millete Birhanemaskel | | | | | |
| Milli Auto Transport LLC | 2451 Nw 96th Ter | Apt I | Hollywood, FL 33024 | | |
| Milli LLC | 8118 Woodway Oak Cir, Apt 1221 | Matthews, NC 28105 | | | |
| Millian Real Estate Services | 15597 71st Ave N | Maple Grove, MN 55311 | | | |
| Millican Builders | 203 North 2 Nd St | Warner Robins, GA 31088 | | | |
| Millican Engineering, LLC | 15655 W Roosevelt St | Goodyear, AZ 85338 | | | |
| Millicent Barrett | Address Redacted | | | | |
| Millicent Bernard | Address Redacted | | | | |
| Millicent Berry | Address Redacted | | | | |
| Millicent Cutler | | | | | |
| Millicent M Miller-C Clarke | | | | | |
| Millicent Powell | | | | | |
| Millicent Rozema | | | | | |
| Millicent Shields | Address Redacted | | | | |
| Millicent The Mixologist & Co. | 50 Sunset Ave Nw | Unit 92244 | Atlanta, GA 30314 | | |
| Millicent Walker | Address Redacted | | | | |
| Millicent York | | | | | |
| Millie Cavanaugh | | | | | |
| Millie Freed | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Millie Hazuka | | | | | |
| Millie Hsingling Sung | Address Redacted | | | | |
| Millie Luza | Address Redacted | | | | |
| Millie Mccumsey | | | | | |
| Millie White | Address Redacted | | | | |
| Millie'S Apparel & Etc. LLC | 2935 Winding Grove Drive | Lithonia, GA 30038 | | | |
| Millies Draperies | Address Redacted | | | | |
| Millies Photography | 200 Oklahoma Ave | Warner Robins, GA 31093 | | | |
| Millies Services | 106 Broadway Dr | Killeen, TX 76542 | | | |
| Millie'S World Inc. | 2759 Crescent St | Astoria, NY 11102 | | | |
| Milliessa Jaglall | | | | | |
| Milligan'S Wellroundedsvcs LLC | 2432 Briar Knoll Rd | Lithonia, GA 30058 | | | |
| Million Dollar Lawn Service | 418 Ve Washington St | Lake Charles, LA 70601 | | | |
| Million Dollar Vision Apparel | 6576 W Walnut Park Dr | Philadelphia, PA 19120 | | | |
| Million Dollar Year LLC | 1263 Silver Trace Drive | Lilburn, GA 30047 | | | |
| Million Kassa | Address Redacted | | | | |
| Million Lash Studio | 7600 E Houston | Houston, TX 77028 | | | |
| Million Miles Real Estates Developer Inc | 18100 Nw 3rd Ave | Miami, FL 33169 | | | |
| Million Rubies (Dba) Yumin Fashion Inc | 940 E 12th St, Ste 1 | Los Angeles, CA 90057 | | | |
| Million Share Ride | 2838 N Newman St | Portland, OR 97203 | | | |
| Million Zenebe | | | | | |
| Millionaire Cosmetic | Address Redacted | | | | |
| Millionaire Fresh | 119 E 67th St | Los Angeles, CA 90003 | | | |
| Millionaire Logistics | 11045 Landswalk Dr | Houston, TX 77099 | | | |
| Millions Construction Inc | 13908 Bergenfield Dr | Gaithersburg, MD 20878 | | | |
| Millions Of Tiny Robots, Ltd | 1040 Blvd Se | Suite L | Atlanta, GA 30312 | | |
| Millions Transport Corp, | 100 Garfield Ave | Lodi, NJ 07644 | | | |
| Millison Roberts | Address Redacted | | | | |
| Millman Team Inc. | 224 Sierra Springs Dr | Crowley Lake, CA 93546 | | | |
| Millner, Tyler | Address Redacted | | | | |
| Millridge Investments Inc | 818 S White St | Wake Forest, NC 27587 | | | |
| Millrock Investment Fund 1 Management | 111 S Main St | Ste 2200 | Salt Lake City, UT 84111 | | |
| Mills & Maple Benefit Advisors LLC | 255 Maple Ct | 212 | Ventura, CA 93003 | | |
| Mills & Mills Pc | One Western Ave | Morristown, NJ 07960 | | | |
| Mills Communications Group, LLC | 4616 25th Ave Ne | 266 | Seattle, WA 98105 | | |
| Mills Construction | 185 Glessner Ave | Mansfield, OH 44903 | | | |
| Mills Dental Care Center LLC | 850 W. Little York Rd, Ste A | Houston, TX 77091 | | | |
| Mills Enterprise, LLC | 2817 E Constance Way | Phoenix, AZ 85042 | | | |
| Mills Family Daycare | 1061 W 17th St | San Pedro, CA 90731 | | | |
| Mills Financial Services | 6433 Topanga Cyn Blvd 373 | Woodland Hills, CA 91303 | | | |
| Mills Health Solutions LLC | 181 Porter Pl | Jefferson, GA 30549 | | | |
| Mills Home Improvements | 3 Fenwood Court | Blythewood, SC 29016 | | | |
| Mills Home Improvements | Address Redacted | | | | |
| Mills Insurance Agency | 27 West Henderson St | Marion, NC 28752 | | | |
| Mills Painting LLC | 912 Glidewell Rd | Richmond, VA 23227 | | | |
| Mills Park Management Inc | 2719 Mills Park Drive | 1 | Rancho Cordova, CA 95670 | | |
| Mills Realty | 10820 Evergreen Way | Everett, WA 98204 | | | |
| Mills Repair Services | 3719 Lancaster Road | Dallas, TX 75216 | | | |
| Mills River Creamery LLC | 4195 Haywood Road | Mills River, NC 28759 | | | |
| Mills Roofing & Home Contractor | 1252 Jeters Mill Rd | Vinton, VA 24179 | | | |
| Mills Security, Inc. | 4520 21st St | Suite B | Tuscaloosa, AL 35401 | | |
| Mills Stovall | | | | | |
| Mills, Erick | Address Redacted | | | | |
| Millsten Enterprises, Inc. | 31051 11th St. | Nuevo, CA 92567 | | | |
| Millticket 2 Success | 1557 Kennons Hill Drive | Stone Mountain, GA 30088 | | | |
| Milltown Family Medicine, LLC | 797 East Lancaster Ave | Suite 17 | Downingtown, PA 19335 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milltown Vision Care | 36 North Main St | Milltown, NJ 08816 | | | |
| Milltraders | 1515 E Glenn St | Tucson, AZ 85719 | | | |
| Millville Chiropractic Center Pc | 1014 N High St | Millville, NJ 08332 | | | |
| Millwork Installers Inc. | 8845 Winter Gardens Blvd | Lakeside, CA 92040 | | | |
| Millwork Masters LLC | 723 Hidden Lake Dr | 106 | Tarpon Springs, FL 34691 | | |
| Millwork Pioneers, Inc | 10641 Calle Lee | Suite 161 | Los Alamitos, CA 90720 | | |
| Millwork Sales Associates, Inc. | 4431 Nautical Way | Gainesville, GA 30506 | | | |
| Millworks Carpentry Designs, Inc | 163 W 24 St | Hialeah, FL 33010 | | | |
| Millworks Design/Construction | 904 Sir Francis Drake Blvd | Apt 1 | Kentfield, CA 94904 | | |
| Millworksoc | 1820 North Orangethorpe Park | Anaheim, CA 92801 | | | |
| Millwright & Welding Service LLC | 3695 Hwy 258 S | Snow Hill, NC 28580 | | | |
| Milly'S Corner Restaurant & Bar Corp | 1129 Longwood Ave | Bronx, NY 10474 | | | |
| Millys Nails | 3132 Calvary Dr | 102 | Raleigh, NC 27609 | | |
| Milly'S Transportation LLC | 158 Misty Ridge Trail | Stockbridge, GA 30281 | | | |
| Mil-Man Corporation | 11 N. Main St. | Janesville, WI 53545 | | | |
| Milne & Mckenzie Associates Ltd | 2010 Goldring Ave | 100 | Las Vegas, NV 89106 | | |
| Milne Electric Inc. | 14582 172nd Dr Se | Suite 1 | Monroe, WA 98272 | | |
| Milner Butcher Media Group, LLC | 11150 W Olympic Blvd | Suite 835 | Los Angeles, CA 90064 | | |
| Milo | Address Redacted | | | | |
| Milo Borum | Address Redacted | | | | |
| Milo Detroit, Inc | Attn: Billy Strawter Jr | 440 Burroughs St, Ste 370 | Detroit, MI 48202 | | |
| Milo Media LLC | 3 W 102nd St | 4A | New York, NY 10025 | | |
| Milo Osmun | | | | | |
| Milo Pinckney | | | | | |
| Milo Rod Import & Export Inc | Urb Valle San Juan | Trujillo Alto, PR 00976 | | | |
| Milo Roy Abelido | Address Redacted | | | | |
| Milo Smith | | | | | |
| Milo St Jacques | Address Redacted | | | | |
| Milo Thornton LLC | 219 13th St Sw | Vero, FL 32962 | | | |
| Milog Realty Inc | 1755 The Exchange | Suite 265 | Atlanta, GA 30339 | | |
| Milons Tax Service LLC | 2020 Pinemount Blvd | Statesboro, GA 30461 | | | |
| Milorad Borovic | | | | | |
| Milorad Ubovic | | | | | |
| Milos Dobricic | | | | | |
| Milos Dobrota | | | | | |
| Milos Fit Corp | 9002 Queens Blvd | Apt 304 | Elmhurst, NY 11373 | | |
| Milos Logistics Inc | 8600 W Berwyn Ave | 2N | Chicago, IL 60656 | | |
| Milos Maksimovic | | | | | |
| Milos Ristic | | | | | |
| Milos Suput | | | | | |
| Milos Vorkapic | | | | | |
| Milos Zugic | | | | | |
| Miloslav Spisiak | | | | | |
| Milosz Nowaczyk | Address Redacted | | | | |
| Milot Ilazi | Address Redacted | | | | |
| Milou & Olin Photography LLC | 1515 N C St | Sacramento, CA 95811 | | | |
| Milovan Lucic | | | | | |
| Milovan Radulovits | | | | | |
| Milpitas Christian School, Inc | 3435 Birchwood Lane | San Jose, CA 95132 | | | |
| Milpitasspinecenter | 40 N. Park Victoria Drive | Suite G | Milpitas, CA 95035 | | |
| Mil-Rich Plazette, Inc | 1539 Military Rd | Niagara Falls, NY 14304 | | | |
| Mil-Ridge Farm Inc | 451 Edwards Ave | Calverton, NY 11933 | | | |
| Milt Pavlisin Custom Homes Ltd | 7826 Butterfly | Concord, OH 44077 | | | |
| Milt Westrich | | | | | |
| Milton Achury | Address Redacted | | | | |
| Milton Arechar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milton Ashley | Address Redacted | | | | |
| Milton Athanasopoulos | Address Redacted | | | | |
| Milton Benton | Address Redacted | | | | |
| Milton Bradley | Address Redacted | | | | |
| Milton Brothers Contracting Incorporated | 106 West River Parkway | Champlin, MN 55316 | | | |
| Milton Brown | Address Redacted | | | | |
| Milton Caldwell | | | | | |
| Milton Castles Inc. | 17 Dana Road | Monsey, NY 10952 | | | |
| Milton Chai | | | | | |
| Milton Cintigo | | | | | |
| Milton Cole | | | | | |
| Milton Collier | | | | | |
| Milton Davila | | | | | |
| Milton Davis | Address Redacted | | | | |
| Milton Fisher | | | | | |
| Milton Fontoura Neto | | | | | |
| Milton Grays | | | | | |
| Milton Grimes | | | | | |
| Milton Halbert | | | | | |
| Milton Horn | | | | | |
| Milton Jara | | | | | |
| Milton Johnson | | | | | |
| Milton Josh Lofton Lawn Care Service | 2599 Oldknow Drive | Atlanta, GA 30318 | | | |
| Milton Kablin | Address Redacted | | | | |
| Milton Kempgens | | | | | |
| Milton Kober | | | | | |
| Milton Kongquee | | | | | |
| Milton Lane | | | | | |
| Milton Logistics LLC | 5605 Warren Road | Oakland, TN 38060 | | | |
| Milton Luban | | | | | |
| Milton M. Wohl, Cpa, Pc | Address Redacted | | | | |
| Milton Mahoney | | | | | |
| Milton Mann | Address Redacted | | | | |
| Milton Marquette Iii | Address Redacted | | | | |
| Milton Medical Group LLC | 735 N. Main St. | Suite 1100 | Alpharetta, GA 30009 | | |
| Milton Meisner | | | | | |
| Milton Morgan Trucking | 24470 Ne Hwy 314 | Salt Springs, FL 32134 | | | |
| Milton Mouzon | | | | | |
| Milton Nance | | | | | |
| Milton Nelson | | | | | |
| Milton Nerenberg | | | | | |
| Milton Nunez | | | | | |
| Milton Ocasio | Address Redacted | | | | |
| Milton Oliphant | | | | | |
| Milton Pereira | | | | | |
| Milton Platt | | | | | |
| Milton Purcell | Address Redacted | | | | |
| Milton Randall | | | | | |
| Milton Rayford | | | | | |
| Milton Repsher | | | | | |
| Milton Rodriguez | | | | | |
| Milton Rojas | | | | | |
| Milton Rouss | | | | | |
| Milton S Savage Jr Esquire LLC | 1500 Market St | Suite 1200E | Philadelphia, PA 19102 | | |
| Milton Scott Iii | Address Redacted | | | | |
| Milton Segal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Milton Sheppard | | | | | |
| Milton Smith | | | | | |
| Milton Solorzano | | | | | |
| Milton Tankersley | Address Redacted | | | | |
| Milton Thornhill | | | | | |
| Milton Tyronne Hope | Address Redacted | | | | |
| Milton Vavassori Junior | | | | | |
| Milton Vega | Address Redacted | | | | |
| Milton Ventures Inc | 23021 N 15th Ave | Suite 104 | Phoenix, AZ 85027 | | |
| Milton Vernon | | | | | |
| Milton Villalona | | | | | |
| Milton Wilson | Address Redacted | | | | |
| Milton Zapata | | | | | |
| Miltonlynch | Address Redacted | | | | |
| Milton'S Service Company | 120 Meloy Drive | Columbus, GA 31903 | | | |
| Milu Hossain | | | | | |
| Miluska Alvarado | Address Redacted | | | | |
| Milvali Extensions & Academy LLC | 38 Shell Rd | Mill Valley, CA 94941 | | | |
| Milvet Law Firm Pllc | 975 Carpenter Rd Ne | Suite 101 | Lacey, WA 98516 | | |
| Milvia Valero | Address Redacted | | | | |
| Milvinos LLC | 425 Fairfield Ave | Stamford, CT 06902 | | | |
| Milvinos LLC | Attn: Nidya Garcia De Roche | 425 Fairfield Ave | Stamford, CT 06902 | | |
| Milwaukee Fashion Week LLC | 938 Terrace Dr | W Bend, WI 53095 | | | |
| Milwaukee Kollel | Address Redacted | | | | |
| Milwaukee Math & Science Academy | 110 W Burleigh St | Milwaukee, WI 53212 | | | |
| Milwaukee Physical Medicine, S.C. | 950 N 35th St | Floor 1 | Milwaukee, WI 53208 | | |
| Milwaukee Sterilizer Service | 10610 W. Venture Dr Unit J | Milwaukee, WI 53227 | | | |
| Milwaukee Stockyards, LLC | N3645 County Road J | Reeseville, WI 53579 | | | |
| Milwaukee T Shirt Vendors Inc | 14260 W Armour Ave | New Berlin, WI 53151 | | | |
| Milz Construction & Development | 696 San Ramon Valley Blvd | Suite 293 | Danville, CA 94526 | | |
| Milz Venture Group Inc | 2201 Long Prairie Rd | Suite 107-294 | Flower Mound, TX 75022 | | |
| Mim & Min, Inc. | 1230-32 Light St | Baltimore, MD 21230 | | | |
| Mim Maintenance, Inc | 13045 Ottoman St | Arleta, CA 91331 | | | |
| Mima Domingo | Address Redacted | | | | |
| Mima Inc. | 233 Lenox Lane | Birmingham, AL 35242 | | | |
| Mima Mojo LLC | 3021 W Anderson Lane | Austin, TX 78757 | | | |
| Mimause Paul | Address Redacted | | | | |
| Mimeocase/ Cmt Enterprises | 816 Onslow Way | Nashville, TN 37221 | | | |
| Mimerose Augustin | Address Redacted | | | | |
| Mimerose Timoleon | Address Redacted | | | | |
| Mimi & Mina Beauty Salon, Inc. | 4230 Annandale Rd Unit 230 | Annandale, VA 22003 | | | |
| Mimi B | Address Redacted | | | | |
| Mimi Bloom | Address Redacted | | | | |
| Mimi Bosika | Address Redacted | | | | |
| Mimi Brack | Address Redacted | | | | |
| Mimi Brown LLC | 221 Centre St | 7B | New York, NY 10013 | | |
| Mimi Daycare | 172 Elm Ave | San Bruno, CA 94066 | | | |
| Mimi Duong | Address Redacted | | | | |
| Mimi Fan | Address Redacted | | | | |
| Mimi Forno Italiano | Address Redacted | | | | |
| Mimi Hair & Wigs Inc. | 1412 Ave J | 3B | Brooklyn, NY 11230 | | |
| Mimi Hair Braiding | 626 Crabb River Rd | Richmond, TX 77469 | | | |
| Mimi Ice Cream Inc | 720 E Santa Anita Ave | 101 | Burbank, CA 91501 | | |
| Mimi Kelly Ltd | 38 E Central Ave | Pearl River, NY 10965 | | | |
| Mimi Kwan Nguyen | | | | | |
| Mimi Lee LLC | 2950 Route 23 North | Unit 5 | Newfoundland, NJ 07435 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mimi Luxury Nails | 115 S Black Horse Pike | Bellmawr, NJ 08031 | | | |
| Mimi Marie Glumac | | | | | |
| Mimi Murray | Address Redacted | | | | |
| Mimi Nails & Spa LLC | 9A Bond St | Brooklyn, NY 11201 | | | |
| Mimi Nguyen | Address Redacted | | | | |
| Mimi Schiffman | Address Redacted | | | | |
| Mimi Theraputic Craniosacral Therapy | 5811 136th St Se | Everett, WA 98208 | | | |
| Mimi Trading Inc | 4106 30th Ave | Astoria, NY 11103 | | | |
| Mimi Tran | Address Redacted | | | | |
| Mimi Tran LLC | 109 Wall Blvd | D And E | Gretna, LA 70056 | | |
| Mimi Vu Nguyen | Address Redacted | | | | |
| Mimi Walsh Interiors LLC | 20 Cobb Ave | Kingston, MA 02364 | | | |
| Mimi Watkins | | | | | |
| Mimi Wiscombe | Address Redacted | | | | |
| Mimi Yeh | Address Redacted | | | | |
| Mimi Yvette English | Address Redacted | | | | |
| Mimi'Braids&Styles | 4935 Jimmy Carter Blvd, Ste 110 | Norcross, GA 30093 | | | |
| Mimic Studios Inc. | 5355 Mcconnell Ave | Los Angeles, CA 90066 | | | |
| Mimilk Daum | Address Redacted | | | | |
| Mimina Ali | | | | | |
| Mimino International Food Inc | 2969 Ocean Ave | Brooklyn, NY 11235 | | | |
| Mimi'S A Shabby Chic Country Boutique | 906 1st St 906 1st St | Snohomish, WA 98290 | | | |
| Mimi'S Beauty | 3359 Tuscan Ridge Dr | Snellville, GA 30039 | | | |
| Mimis Fashion LLC | 8703 Flower Ave | Silver Spring, MD 20901 | | | |
| Mimi'S Hair & Nails Salon | 8213 W. Atlantic Blvd | Coral Springs, FL 33071 | | | |
| Mimi'S House Of Love | 103 Nan Drive | Hendersonville, TN 37075 | | | |
| Mimis Linen Inc | 115 Wisner Ave | Middletown, NY 10940 | | | |
| Mimis Logistic Inc | 1085 Valley Ln | 213 | Hoffman Estates, IL 60016 | | |
| Mimi'S Music Man Productions | 5869 Eilat Pl | Woodland Hills, CA 91367 | | | |
| Mimis Nails | 1618 E 63rd St | Kansas City, MO 64114 | | | |
| Mimis Nails | 1800 Oakdale Rd, Ste H | Modesto, CA 95355 | | | |
| Mimi'S Nails | 199 Blue Ravine Rd | 120 | Folsom, CA 95630 | | |
| Mimi'S Nails & Spa | 11770 Haynes Bridge Rd | 606 | Alpharetta, GA 30004 | | |
| Mimi'S Nails & Spa | 121 W Alexander St | Plant City, FL 33563 | | | |
| Mimi'S Nails & Spa | 680 South Ave -, Ste 5 | Gustine, CA 95322 | | | |
| Mimi'S Stitch'N Clean | 3116 Peters Creek Rd | Roanoke, VA 24019 | | | |
| Mimis Tiny Feet | Address Redacted | | | | |
| Mimisa, Inc | 7765 W 20th Ave | Hialeah, FL 33014 | | | |
| Mimiz Daycare | 3225 Winchester Blvd. | Campbell, CA 95008 | | | |
| Mimo Lash & Skin LLC | 230 Willow Ave | Hoboken, NJ 07030 | | | |
| Mimo Pizzeria LLC | 2708 Paoli Pike | Suite E | New Albany, IN 47150 | | |
| Mimosa Gift Shop | 9523 Antoine Dr, Ste G | Houston, TX 77086 | | | |
| Mimosa Nails Care, LLC | 1000 Depot Hill | Suite F | Broomfield, CO 80020 | | |
| Mimosan Nails | 10349 E Rose Hill St | Tucson, AZ 85747 | | | |
| Mimose Mobile Dry Cleaners | 5730 Greene St | Hollywood, FL 33021 | | | |
| Mimose Seide | Address Redacted | | | | |
| Mimoy Polo | Address Redacted | | | | |
| Mimoza Ilazi | Address Redacted | | | | |
| Mimoza Lazarevska | Address Redacted | | | | |
| Mims & Things | 425 51st St, Apt 1C | Tuscaloosa, AL 35405 | | | |
| Mimsy Toys, Inc. | 123 South Main St | Goshen, IN 46526 | | | |
| Mimy Kalombay | Address Redacted | | | | |
| Min & Sons Inc. | 3071 Marshall Hall Rd | Bryans Road, MD 20616 | | | |
| Min Bang | | | | | |
| Min Chai | | | | | |
| Min Feng Tan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Min Han Cleaners Inc | 546 Woodbury Road | Plainview, NY 11803 | | | |
| Min House Inc | 10942 Pembroke Road | Miramar, FL 33025 | | | |
| Min Hui Inc | 272 3rd St South | St Petersburg, FL 33701 | | | |
| Min International Inc | 3766 W Oakland Park Blvd | Lauderdale Lakes, FL 33311 | | | |
| Min Ji Gal | Address Redacted | | | | |
| Min Kim | Address Redacted | | | | |
| Min Kim | | | | | |
| Min Kim Dds | Address Redacted | | | | |
| Min Kim Socks | 1600 W Slauson Ave | Unit1-19 | Los Angeles, CA 90047 | | |
| Min Kwang Kim | Address Redacted | | | | |
| Min Kyong Nam Beauty Salon Inc | 9312 S Tacoma Way | Suite 120 | Lakewood, WA 98499 | | |
| Min Lee | Address Redacted | | | | |
| Min Lee | | | | | |
| Min Lu | | | | | |
| Min Park | | | | | |
| Min Pyo Hong | | | | | |
| Min Shun Hardware Inc | 133-27 35th Ave | Flushing, NY 11354 | | | |
| Min Su Kim | Address Redacted | | | | |
| Min Tu | Address Redacted | | | | |
| Min Ye | | | | | |
| Mina Abdo | | | | | |
| Mina Best Corp. | 183-06 Hillside Ave | Jamaica, NY 11432 | | | |
| Mina Brown | | | | | |
| Mina Cab LLC. | 8900 Commerce Loop Dr | Columbus, OH 43240 | | | |
| Mina Dowd | Address Redacted | | | | |
| Mina Fame | Address Redacted | | | | |
| Mina Georges | | | | | |
| Mina Hanna | Address Redacted | | | | |
| Mina Hanna | | | | | |
| Mina Ho | Address Redacted | | | | |
| Mina Hosseinkhani | Address Redacted | | | | |
| Mina Inc | 55548 Cranberry | Macomb, MI 48042 | | | |
| Mina Kolta | | | | | |
| Mina Lahijani | | | | | |
| Mina Lee Studio LLC | 337 Bonnie Rd | Cottage Grove, WI 53527 | | | |
| Mina Liu | | | | | |
| Mina Marefat | Address Redacted | | | | |
| Mina Michael | Address Redacted | | | | |
| Mina Roye | Address Redacted | | | | |
| Mina Roysdon Inc | 4279 Summit Drive | La Messa, CA 91941 | | | |
| Mina Supplies LLC | 5836 N Plum Bay Pkwy | Tamarac, FL 33321 | | | |
| Mina Tamami | Address Redacted | | | | |
| Mina Trucking Inc | 211 68th St | Guttenberg, NJ 07093 | | | |
| Mina Trujillo | | | | | |
| Mina Yasini | | | | | |
| Mina Yoo | | | | | |
| Mina&Madona Inc. | 321 Libbie Ave | Richmond, VA 23226 | | | |
| Minabneh Bahiru | Address Redacted | | | | |
| Minaki Corporation | 2225 E Bayshore Rd. | Suite 200 | Palo Alto, CA 94303 | | |
| Minal Bhakta | | | | | |
| Minal Patel | | | | | |
| Minar Sevilla | | | | | |
| Minas Kodzhabashyan | | | | | |
| Minas Mansuryan | Address Redacted | | | | |
| Minas Mkrtchyan | | | | | |
| Minas Terzakos | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Minasyan Trading | Address Redacted | | | | |
| Minaxi Desai | | | | | |
| Minaxi Parmar | Address Redacted | | | | |
| Minaya Inc | 20 Taft Court | Livingston, NJ 07039 | | | |
| Minaz Surani | | | | | |
| Mincha Robbins | | | | | |
| Minchul Park | | | | | |
| Minco Sign Art | 7431 Laurel Canyon Blvd | N Hollywood, CA 91605 | | | |
| Mind & Behavior Center Inc | 1728 W Marine View Dr. | Suite 212 | Everett, WA 98201 | | |
| Mind & Body Psychological Services | 2409 19th Ave, Ste B4 | San Francisco, CA 94116 | | | |
| Mind & Muscle | 4463 Boxwood Ct | Oakland Township, MI 48306 | | | |
| Mind Body & Pole Fitness Studio | 208 Brook Ct | Red Oak, TX 75154 | | | |
| Mind Body & Soul Behavioral Health | & Wellness LLC | 111 Davis St | Ste D | Asheboro, NC 27203 | |
| Mind Body & Soul Yoga | 13020 Pacific Promenade, Ste 3 | Playa Vista, CA 90094 | | | |
| Mind Crafters Robotics Inc | 7016 Middlesbury Circle | W Hills, CA 91307 | | | |
| Mind Fire Creative | 10 N Main St | Phoenixville, PA 19460 | | | |
| Mind Group LLC | 46 Schoolhouse Rd | Old Bethpage, NY 11804 | | | |
| Mind Growth Technologies | 39361 Memory Dr. | Murrieta, CA 92563 | | | |
| Mind Like Water Productions | 5482 Wilshire Blvd, Ste 1502 | Los Angeles, CA 90036 | | | |
| Mind Matters Therapy Services, LLC | 11 Palmetto Parkway | Suite 106 | Hilton Head Island, SC 29926 | | |
| Mind Neurology Clinic | 11929 University Blvd | Suite 1B | Sugar Land, TX 77479 | | |
| Mind Of A Mother LLC | 2902 Pinetree Ct | Durham, NC 27705 | | | |
| Mind Over Matter | 924 Katella St | Laguna Beach, CA 92651 | | | |
| Mind Over Matter Ga LLC | 225 Curie Dr | Alpharetta, GA 30005 | | | |
| Mind Over Mesh | 3138 University Ave | Highland Park, IL 60035 | | | |
| Mind Vault Solutions, Ltd. | 1420 Golden Gate Blvd | L107 | Mayfield Heights, OH 44124 | | |
| Mind, Body & Hair LLC | 3246 White Plains Rd | Bronx, NY 10467 | | | |
| Mind, Body & Spirit Massage | 169 Oakland St | Bristol, CT 06010 | | | |
| Minda B Raybourn Cpa LLC | 820 11th Ave | Franklinton, LA 70438 | | | |
| Mindaugas Bindokas | Address Redacted | | | | |
| Mindaugas Kazakevicius | | | | | |
| Mindbody Balance | 9600 Montgomery Road | Cincinnati, OH 45242 | | | |
| Mindbody Consulting LLC | 2308 Schader Drive | Unit 204 | Santa Monica, CA 90404 | | |
| Mindcare Tutoring | 105 Margaretta Ave | Massapequa, NY 11758 | | | |
| Mindel Kubitchek | Address Redacted | | | | |
| Mindel S Glicksman | Address Redacted | | | | |
| Mindfire LLC | 1864 Oak Forest Drive | Troy, MI 48085 | | | |
| Mindfrog LLC | 7809 Entrada De Luz East | San Diego, CA 92127 | | | |
| Mindful Birthing & Parenting Foundation | 6538 Dana St | Oakland, CA 94609 | | | |
| Mindful Child Aerial Yoga LLC | 8016 State Line Rd | 206 | Prairie Village, KS 66208 | | |
| Mindful Choices Health Care | 6789 N. Green Bay Ave | Glendale, WI 53209 | | | |
| Mindful Divorce Pa | 101 North J St | Ste 1 | Lake Worth, FL 33460 | | |
| Mindful Earth Maintenance LLC | 955 Yew Ct | Longmont, CO 80504 | | | |
| Mindful Eater LLC | 70 Allen Dr | Pittsburgh, PA 15214 | | | |
| Mindful Habits LLC | 2945 Ventura Blvd | Oxnard, CA 93036 | | | |
| Mindful I Consulting LLC | 400 S. 4th St. | Suite 401-228 | Minneapolis, MN 55415 | | |
| Mindful Living Counseling Services | 4324 Rixey St | Orlando, FL 32803 | | | |
| Mindful Massage & Movement | 7360 Ulmerton Road | 25D | Largo, FL 33771 | | |
| Mindful Properties LLC | 265 Alabama St | Spindale, NC 28160 | | | |
| Mindful Sprouts LLC | 1251 Sw 11th Ter | Boca Raton, FL 33486 | | | |
| Mindful Turtle LLC | Attn: Danielle Goldstein | 5 Bay Rd | Setauket, NY 11733 | | |
| Mindful Wealth Management | 73 Newark Pompton Turnpike | Riverdale, NJ 07457 | | | |
| Mindfulness Associates LLC | 200 East Joppa Rd | Suite 400 | Towson, MD 21286 | | |
| Mindfulness First | 6645 E. Dale Ln. | Cave Creek, AZ 85331 | | | |
| Mindfulness Living | 18910 Prospect Drive | Apt. 203 | Sonoma, CA 95476 | | |
| Mindfulness Peace Project | 6800 N. 79th St | Suite 200 | Niwot, CO 80503 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mindfulway Counseling Inc | 1321 Weldon Ave | Baltimore, MD 21211 | | | |
| Mindi Fehn | Address Redacted | | | | |
| Mindi Osborn | | | | | |
| Mindi Romer | | | | | |
| Mindi Rosser Marketing LLC | 1070 S Calumet Rd | 892 | Chesterton, IN 46304 | | |
| Mindi Schumaker, Lmft | 12011 San Vicente Blvd | 310 | Los Angeles, CA 90049 | | |
| Mindi Vogel | Address Redacted | | | | |
| Minding The Body Psychotherapy | 15 Village Plaza St | Suite 2B | S Orange, NJ 07079 | | |
| Minding Your Business | 443 Jennison Ave | Kalamazoo, MI 49006 | | | |
| Minding Your Media | 530 E Hunt Hwy | Ste 103-255 | San Tan Valley, AZ 85143 | | |
| Mindle Zaetz | Address Redacted | | | | |
| Mindrocket Media Group LLC | 4636 Delta Springs Lane | Franklin, TN 37064 | | | |
| Minds Eye Media | 1002 Emerson Lane | Indian Trail, NC 28079 | | | |
| Minds Over Matter LLC | 933 Caldwell Lane | Nashville, TN 37204 | | | |
| Mindshare Labs, Inc | 2209 Miguel Chavez Rd | Santa Fe, NM 87505 | | | |
| Mindsoft Bioware Incorporated | 1730 S. Federal Hwy | Ste 268 | Delray Beach, FL 33483 | | |
| Mindtap Marketing | Attn: Lemoine Delahoussaye | 10005 Burgundy Dr | Frisco, TX 75035 | | |
| Mindwell Psychology Nyc, Pllc | 80 8th Ave | Suite 711 | New York, NY 10011 | | |
| Mindworks, Inc | 0905 Oak Ave | Manhattan Beach, CA 90266 | | | |
| Mindworld LLC | 6755 Business Parkway | Suite 108 | Elkridge, MD 21075 | | |
| Mindworx | 111 North Vista Ridge Blvd. | 206 | Cedar Park, TX 78613 | | |
| Mindy A Sargent | Address Redacted | | | | |
| Mindy Arender | | | | | |
| Mindy Argovitz | | | | | |
| Mindy Bigler | Address Redacted | | | | |
| Mindy Carty LLC | 315 West Ponce De Le Ave | Suite 100 | Decatur, GA 30030 | | |
| Mindy Clute | | | | | |
| Mindy Collum | | | | | |
| Mindy Dinh | Address Redacted | | | | |
| Mindy Dyson | Address Redacted | | | | |
| Mindy Ellis | | | | | |
| Mindy Espinosa | Address Redacted | | | | |
| Mindy Feinberg | Address Redacted | | | | |
| Mindy Garfinkle Photography | 250 Inverrary Lane | Deerfield, IL 60015 | | | |
| Mindy Hambrick | | | | | |
| Mindy Heller | | | | | |
| Mindy Hester | | | | | |
| Mindy Howard | Address Redacted | | | | |
| Mindy Huffman | Address Redacted | | | | |
| Mindy Hunter | | | | | |
| Mindy Jason | | | | | |
| Mindy L. Camarillo | Address Redacted | | | | |
| Mindy Lim | | | | | |
| Mindy Lindeman | | | | | |
| Mindy Litton | | | | | |
| Mindy Livengood | Address Redacted | | | | |
| Mindy Loll | | | | | |
| Mindy March | Address Redacted | | | | |
| Mindy Mcginnis | | | | | |
| Mindy Montgomery | | | | | |
| Mindy Mullins | | | | | |
| Mindy Ngo | Address Redacted | | | | |
| Mindy Presser | | | | | |
| Mindy R. Smith, P.C. | 750 Hammond Drive | 15-300 | Atlanta, GA 30328 | | |
| Mindy Rothstein | | | | | |
| Mindy Saad | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mindy Serrano | | | | | |
| Mindy Sloo | Address Redacted | | | | |
| Mindy Smith | | | | | |
| Mindy Vest | | | | | |
| Mindy Waite | | | | | |
| Mindy Warshaw & Company LLC | 15 Boyd St | Long Beach, NY 11561 | | | |
| Mindy Wells | Address Redacted | | | | |
| Mindy Whited | | | | | |
| Mindy Willard | | | | | |
| Mindy Wright | | | | | |
| Mindy Zenga | | | | | |
| Mindy'S Nursing Services Inc. | 2800 Nw 83 Terr | Sunrise, FL 33322 | | | |
| Mindzone Learning | Address Redacted | | | | |
| Mine Business Associates, Inc | 5814 Old York Road | Philadelphia, PA 19141 | | | |
| Mine Flooring | 14522 E Valleyway Ave | Spokane Valley, WA 99216 | | | |
| Mine Gifts & Monograms | 14086 Memorial Drive | Houston, TX 77079 | | | |
| Mine Hill Fuel Inc. | 233 Rt 46 West | Mine Hill, NJ 07803 | | | |
| Mine Nail Salon | 7827 N 19th Ave | Phoenix, AZ 85021 | | | |
| Mine Ozbek | | | | | |
| Minelight Solutions | 19775 Belmont Executive Plaza | Suite 320 | Ashburn, VA 20147 | | |
| Minelis Capote | Address Redacted | | | | |
| Minella Alexander | | | | | |
| Mineola Court Mobil Home Inc | 1335 12th St | Clermont, FL 34711 | | | |
| Mineral | 807 E 12th St 133 | Los Angeles, CA 90021 | | | |
| Mineralglitters | 191 Mink Ranch Road | Sayre, PA 18840 | | | |
| Minerlogic, LLC | 212 G St Se | Quincy, WA 98848 | | | |
| Minersville Public Library | 220 S. 4th St. | Minersville, PA 17954 | | | |
| Minerva Alvarez | Address Redacted | | | | |
| Minerva Coaching LLC | 380 Maclane St | Palo Alto, CA 94306 | | | |
| Minerva Furniture Corp | 8183 Thames Blvd | Unit D | Boca Raton, FL 33433 | | |
| Minerva Guerrero | Address Redacted | | | | |
| Minerva Guzman | Address Redacted | | | | |
| Minerva Guzman | | | | | |
| Minerva House, LLC | 2217 Gostick St | Houston, TX 77008 | | | |
| Minerva Marin | Address Redacted | | | | |
| Minerva Martinez | | | | | |
| Minerva Transport Inc | 12239 Bradbury Dr | El Paso, TX 79928 | | | |
| Minerva Urena | | | | | |
| Minervaworks LLC | 1600 Parkwood Circle Se | Suite 300 | Atlanta, GA 30339 | | |
| Minet Mucka Polsinelli | | | | | |
| Minetech LLC | 250 N 1600 W | Pima, AZ 85543 | | | |
| Minetha Jean | | | | | |
| Minette La Croix | Address Redacted | | | | |
| Minew Shewa Entertainment | 8616 2nd Ave | Unite 503 | Silverspring, MD 20910 | | |
| Mineyda Mendez Montoya | Address Redacted | | | | |
| Ming & Jian LLC | 261 Treeland Dr Unit H | Ladson, SC 29456 | | | |
| Ming Chan | | | | | |
| Ming Chew Pt Pc | 23 W 73rd St | Gd | New York, NY 10023 | | |
| Ming Choo Restaurant LLC | 277 Ferry St | Newark, NJ 07105 | | | |
| Ming Chu Choi | Address Redacted | | | | |
| Ming Consulting | 777 Comet Drive | Foster City, CA 94404 | | | |
| Ming Da Chang | Address Redacted | | | | |
| Ming Hua Restaurant Inc | 22 W Main St | Canton, PA 17724 | | | |
| Ming Kwok | Address Redacted | | | | |
| Ming Liang LLC | 8261 Young Ridge Ct | Las Vegas, NV 89139 | | | |
| Ming Mei | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ming Ming Wang | Address Redacted | | | | |
| Ming Moon Restaurant Corp | 684 Main St | Margaretville, NY 12455 | | | |
| Ming Shan Xu | Address Redacted | | | | |
| Ming Shun Inc | 1216 N Horner Blvd | Sanford, NC 27330 | | | |
| Ming Wah Chinese Restaurant | 1650 Watertown Ave. | Ste 23 | Waterbury, CT 06708 | | |
| Ming Xiao, D.C., Inc. | 659 S. Jackson St | Seattle, WA 98104 | | | |
| Ming Xing Bbq Inc. | 3514 Farrington St | Fl 1 | Flushing, NY 11354 | | |
| Ming Yang | | | | | |
| Ming Yang Acupuncture P.C. | 553 Old Country Rd | Plainview, NY 11803 | | | |
| Ming Yang Yeh& Associates, Inc. | 131 West Green St | Suite A | Pasadena, CA 91105 | | |
| Ming Yuan | | | | | |
| Ming Zeng | Address Redacted | | | | |
| Ming Zhao | | | | | |
| Minga Education LLC | 12425 Black Hills Drive | Peyton, CO 80831 | | | |
| Mingalar LLC | 3302N 35th Ave | Suite-3 | Phoenix, AZ 85017 | | |
| Mingee Nails | 626 Spring St | A | Paso Robles, CA 93446 | | |
| Minglemaxx Matchmaking | 11523 Meredyth St | Temple Terrace, FL 33637 | | | |
| Mingming Wang | | | | | |
| Mingqiang He | Address Redacted | | | | |
| Mingqiu Guo | | | | | |
| Ming'S | 1231 Homestead Rd | Lehigh Acres, FL 33936 | | | |
| Ming'S China King Inc. | 11 E State St | Sherburne, NY 13460 | | | |
| Ming'S Restaurant | 1335 Mchenry Ave | Modesto, CA 95350 | | | |
| Ming'S Restaurant | 1625 S Seneca | Wichita, KS 67213 | | | |
| Mingshu Luo | | | | | |
| Ming-Tao Chuan | Address Redacted | | | | |
| Mingucha Service Center, Inc. | 402 E. Lincoln Ave. | Goshen, IN 46528 | | | |
| Minguetes Joseph | Address Redacted | | | | |
| Mingxue Jin | Address Redacted | | | | |
| Mingyeung Lee | | | | | |
| Minh Bui | Address Redacted | | | | |
| Minh C Cao | Address Redacted | | | | |
| Minh Chau Design LLC | 4228 E Belknap St | Haltom City, TX 76117 | | | |
| Minh Chau Jewelry, Inc | 14301 Chef Menteur Hwy | Ste B | New Orleans, LA 70129 | | |
| Minh Chau Truong | Address Redacted | | | | |
| Minh Dan | Address Redacted | | | | |
| Minh Dao | | | | | |
| Minh Duong | Address Redacted | | | | |
| Minh Duong | | | | | |
| Minh Fung Ginseng & Tea, Inc. | 9550 Bolsa Ave, Ste 114 | Westminster, CA 92683 | | | |
| Minh Ha | Address Redacted | | | | |
| Minh Hau Diep | Address Redacted | | | | |
| Minh Hieu Thi Nguyen | Address Redacted | | | | |
| Minh Ho | Address Redacted | | | | |
| Minh Hoa Thi Nguyen | Address Redacted | | | | |
| Minh Hoang | Address Redacted | | | | |
| Minh Huy Phan | Address Redacted | | | | |
| Minh Huynh | Address Redacted | | | | |
| Minh Ky Restaurant Inc. | 4644 El Cajon Blvd | 101 | San Diego, CA 92115 | | |
| Minh L Lam | Address Redacted | | | | |
| Minh Loc Tran | Address Redacted | | | | |
| Minh Lu | Address Redacted | | | | |
| Minh Lu | | | | | |
| Minh Ly | Address Redacted | | | | |
| Minh Ngo | | | | | |
| Minh Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Minh Nguyen | | | | | |
| Minh Pham | Address Redacted | | | | |
| Minh Phan | Address Redacted | | | | |
| Minh Phat Fabric | Address Redacted | | | | |
| Minh Q Diep | Address Redacted | | | | |
| Minh Quang Tran | Address Redacted | | | | |
| Minh T Tang | Address Redacted | | | | |
| Minh Tam T Nguyen | Address Redacted | | | | |
| Minh Thu Nguyen | Address Redacted | | | | |
| Minh Tran | Address Redacted | | | | |
| Minh Trinh | | | | | |
| Minh Truong | | | | | |
| Minh Tuan Hoang | Address Redacted | | | | |
| Minh Tuyen Ho | Address Redacted | | | | |
| Minh Tuyet T To | 6954 Hanover Pkwy | Apt 100 | Greenbelt, MD 20770 | | |
| Minh Tuyet T Vo | 220 Fox Wood Dr | Mckinney, TX 75071 | | | |
| Minh V. Le | Address Redacted | | | | |
| Minh Van Pham | Address Redacted | | | | |
| Minh Vien | Address Redacted | | | | |
| Minh Vo | | | | | |
| Minh Vu Dental Lab, LLC | 3150 Royal Creek Way Sw | Lilburn, GA 30047 | | | |
| Minha Do | | | | | |
| Minha Enterprises LLC | 710 Peachtree St Ne | Suite 116 | Atlanta, GA 30308 | | |
| Minhas Transport LLC | 214 Ellsworth St | Iselin, NJ 08830 | | | |
| Minhaz Al Mujaffar | Address Redacted | | | | |
| Minhdoan Thi Tran | Address Redacted | | | | |
| Minhee Kang | Address Redacted | | | | |
| Minhhai Company Inc | 1810 Sw Plaza Shops Lane | Suite A | Ankeny, IA 50023 | | |
| Minh-Kiet Callies | Address Redacted | | | | |
| Minh-Lien Cohen | | | | | |
| Minhman Tran | | | | | |
| Minhnuyet Hardy | | | | | |
| Minhquoc Le | | | | | |
| Minhtam Pham | Address Redacted | | | | |
| Minhtrang Thi Do LLC | 3191 Princeton Road | Hamilton, OH 45011 | | | |
| Minhtrieu Tran | | | | | |
| Minhtuan Ha | | | | | |
| Minh-Tuyen Nguyen | Address Redacted | | | | |
| Minhtuyet Nguyen | Address Redacted | | | | |
| Minhuai Shi | dba Dj Dental | 42 Terrehans Lane | Syosset, NY 11791 | | |
| Mini & Mii Collections LLC | 11340 Donnington Dr | Duluth, GA 30097 | | | |
| Mini Bites LLC | 410 Dwasline Rd | Clifton, NJ 07012 | | | |
| Mini Chrome Shop | 3687 Mountain Shadow Lane | Fayetteville, PA 17222 | | | |
| Mini Dog | | | | | |
| Mini Fobbe | Address Redacted | | | | |
| Mini Friday LLC | 11665 Sarha Loop | Hampton, GA 30228 | | | |
| Mini Krishnamoorthy | Address Redacted | | | | |
| Mini Mani Moo LLC. | 20308 Wynfreed Ln | Porter Ranch, CA 91326 | | | |
| Mini Mart Tienda | Address Redacted | | | | |
| Mini Micro Stencil, Inc. | 1165 Linda Vista Drive | Suite 104 | San Marcos, CA 92078 | | |
| Mini Miracles Daycare | 3728 Grand Bahamas Dr | El Paso, TX 79936 | | | |
| Mini Moo'S Tea Shop LLC | 7555 E Arapahoe Road | Suite 1 | Centennial, CO 80112 | | |
| Mini Pew Usa LLC | 19500 Stratford Road | Detroit, MI 48221 | | | |
| Mini Steps Academy | 3036 Adirondack Ct | Westlake Village, CA 91362 | | | |
| Mini Sushi, Inc. | 329 Independence Plaza | Selden, NY 11784 | | | |
| Mini Tassew | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mini Treats | | | | | |
| Mini Us Gifts Imports | 24-55 37St | Astoria, NY 11103 | | | |
| Mini Vetticadan | | | | | |
| Mini-Champs Christian Ranch | 3119 Lenora Springs Dr | Spring, TX 77386 | | | |
| Minick Law, P.C. | 30 Orchard St | Asheville, NC 28801 | | | |
| Minicozzi Insurance Agency LLC | 20 Washington Ave | Nutley, NJ 07110 | | | |
| Minieri'S Parkview Riding Center Inc | 129 Palermo St | Central Islip, NY 11722 | | | |
| Minimal Gear LLC | 3376 Se 20th Ave | Portland, OR 97202 | | | |
| Minimalloop LLC | 103 Mendosa Ave | San Francisco, CA 94116 | | | |
| Minimize That Size Inc | 4055 Nw 17th Ave | Miami, FL 33142 | | | |
| Minimize With Purpose | 311 N Robertson Blvd | 286 | Beverly Hills, CA 90211 | | |
| Minimusllc | 2610 Conejo Spectrum St | Newbury Park, CA 91320 | | | |
| Mining Gold Corporation | 2596 Wynnton Drive | Duluth, GA 30097 | | | |
| Mininger Farms Inc | 2870 Robin Ave | Livingston, CA 95334 | | | |
| Ministerio Apostolico Avance | Misionero Atlanta Inc | 9740 Main St | Suite 112 | Woodstock, GA 30188 | |
| Ministerio El Amanecer De La Esperanza | 4116 National St | Corona, NY 11368 | | | |
| Ministerio Jesucristo Rey De Reyes | 487 Meadow St | Waterbury, CT 06702 | | | |
| Ministerios Evangelicos | Manantial De Amor | 4307 S 7th Ave. | Tucson, AZ 85714 | | |
| Ministerios La Trinidad Inc | 24 Lagrange St | Worcester, MA 01610 | | | |
| Ministry Essentials Int'L | 209 E Liberty Dr. | Wheaton, IL 60187 | | | |
| Ministry Renewal, LLC | 55812 River Shore Ln | Elkhart, IN 46516 | | | |
| Ministry Without Walls International | 131 Stuben St | E Orange, NJ 07018 | | | |
| Minita Fillios | Address Redacted | | | | |
| Minjee Lee | Address Redacted | | | | |
| Minjeong Suk | Address Redacted | | | | |
| Mink & Agarwal Pllc | 5200 Newberry Rd | Suite D4 | Gainesville, FL 32607 | | |
| Mink & Bladez LLC | 2021 Nw 61st Ave | Sunrise, FL 33313 | | | |
| Mink Blue | Address Redacted | | | | |
| Minkamora | Address Redacted | | | | |
| Minkfreak | 203 Summer Set | Albany, GA 31721 | | | |
| Minkov Inc | 10129 Hartford Court Apt2C | Schiller Park, IL 60176 | | | |
| Minks By Marie The Lash Experience LLC | 2260 Park Ave | 1A | Cincinnati, OH 45206 | | |
| Minmar Transport Inc | 48 Amherst Place | Livingston, NJ 07039 | | | |
| Minna Alliance LLC | 46 Minna St | San Francisco, CA 94105 | | | |
| Minnaert Bookkeeping | 503 N Orchard St | Brooklyn, IA 52211 | | | |
| Minneapolis Forensic Psychological Srvc | 1989 Hackberry Lane | Shakopee, MN 55379 | | | |
| Minnehaha Learning Center Inc | 2500 Minnehaha Ave S | Minneapolis, MN 55404 | | | |
| Minnesota Auto Detailing LLC | 8109 Hidden Bay Trail N | Lake Elmo, MN 55042 | | | |
| Minnesota Care Svs. LLC | 2914 Meadow Brook Bay | St Paul, MN 55125 | | | |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | |
| Minnesota Dept of Revenue | Corporation Franchise Tax | 600 N Robert St, Mail Station 5140 | St Paul, MN 55146-5140 | | |
| Minnesota Independent Living Services | 2520 Broadway St. N.E. | Suite 205 | Minneapolis, MN 55413 | | |
| Minnesota Metal Finishing Inc | 909 Winter St Ne | Minneapolis, MN 55413 | | | |
| Minnesota Prison Writing Workshop | 1536 Hewitt Ave | Ms-A1730 | St Paul, MN 55104 | | |
| Minnesota Trucking LLC | 413 Monroe Pl | Hopkins, MN 55343 | | | |
| Minnette Johnson | Address Redacted | | | | |
| Minnicks Toys & More LLC | 9609 S University Blvd 630617 | Littleton, CO 80163 | | | |
| Minnie Corrine | Address Redacted | | | | |
| Minnie Johnson | Address Redacted | | | | |
| Minnie Marshall | Address Redacted | | | | |
| Minnie Mills | Address Redacted | | | | |
| Minnie Mouse | | | | | |
| Minnie Poirier | Address Redacted | | | | |
| Minnie Williams | Address Redacted | | | | |
| Minniecleaningservice | 2127 Lindley Lane | Kennesaw, GA 30144 | | | |
| Minnoco Xpress Inc | 574 Old Hwy 8 Nw | New Brighton, MN 55112 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Min-N-Out Dental & Denture Services Corp | 30818 Pacific Hwy S | Federal Way, WA 98003 | | | |
| Minnow Park LLC | 4818 43rd St. | Apt 5A | Woodside, NY 11377 | | |
| Minnwest Logistics LLC | 2521 12th Ave S | Minneapolis, MN 55404 | | | |
| Mino Mino Expedite Inc | 38599 Draper Lane | Westland, MI 48186 | | | |
| Mino Nyc LLC | 223 2nd Ave | Suite 5G | New York, NY 10003 | | |
| Minoo Saeedvafa | Address Redacted | | | | |
| Minoo Shilati | Address Redacted | | | | |
| Minor But Major LLC | 725 Vernon Ave | Venice, CA 90291 | | | |
| Minor Castellanos | Address Redacted | | | | |
| Minor Fulcher | | | | | |
| Minor Logistics | 607 Arbequina Ct | Plant City, FL 33566 | | | |
| Minor Vestor Ii LLC | 1926 Smith St | Orange Park, FL 32073 | | | |
| Minori Abel | Address Redacted | | | | |
| Minors Market | 201 South Central | 1022 Hwy 11W | Church Hill, TN 37642 | | |
| Minoru Iwasaki | Address Redacted | | | | |
| Minosa Echols Iii | Address Redacted | | | | |
| Minoska Colon | Address Redacted | | | | |
| Minq Qi | | | | | |
| Mins Korean Wedding Inc. | 210 N. Western Ave. | 105A | Los Angeles, CA 90004 | | |
| Min'S Painting | 3128 Loma Verde Dr | Apt 412 | San Jose, CA 95117 | | |
| Minscott LLC | 185 Prospect Ave | 5M | Hackensack, NJ 07601 | | |
| Minseok Kim | | | | | |
| Minsers Collision Inc | 22031 Woodward Ave | Ferndale, MI 48220 | | | |
| Minsik Choi | | | | | |
| Minsoo Park | | | | | |
| Minsook Chun | | | | | |
| Minsook Hansen | Address Redacted | | | | |
| Minsung Gc Corp | 1775 Summerwood Dr | Fullerton, CA 92833 | | | |
| Mint & Moxie | 987 Allene Ave Sw | Atlanta, GA 30310 | | | |
| Mint Beauty Inc. | 10617 S De Anza Blvd | Cupertino, CA 95014 | | | |
| Mint Cellular | 1202 Martin Luther King Dr | Hayward, CA 94541 | | | |
| Mint Cleaning Service | 18313 Owl Court | Canyon Country, CA 91387 | | | |
| Mint Hill Rock Store Bar-B-Que Inc. | 7032 Brighton Park Dr | Suite 200 | Mint Hill, NC 28227 | | |
| Mint Holdings, LLC | 429 Lenox Ave | 561 | Miami Beach, FL 33139 | | |
| Mint Imports Of Miami LLC, | 3625 N Country Club Dr | Miami, FL 33180 | | | |
| Mint Information Systems Inc | 9 Scindler Lane | Monroe, NJ 08831 | | | |
| Mint Kouture | Address Redacted | | | | |
| Mint Marketing LLC | 27 Meadowlark Dr | Hudson, WI 54016 | | | |
| Mint Media Inc, | 1980 Festival Plaza Dr, Ste 300 | Las Vegas, NV 89135 | | | |
| Mint Nails & Spa, LLC | 415 Egg Harbor Rd | 19A | Sewell, NJ 08030 | | |
| Mint State Investments | 836 Bernard Ave | Findlay, OH 45840 | | | |
| Mintage, LLC | 209 Park Ridge Ave | Temple Terrace, FL 33617 | | | |
| Minted Green Inc | 157 Bates Drive | Monsey, NY 10952 | | | |
| Minter, Joshua | Address Redacted | | | | |
| Mintmark Coins | Address Redacted | | | | |
| Minto Consulting LLC | 347 Buch Ave | Lancaster, PA 17601 | | | |
| Minton Transcription | Address Redacted | | | | |
| Minturn Engineering | 11170 French Creek Rd | Palo Cedro, CA 96073 | | | |
| Minturn Soccer | Address Redacted | | | | |
| Minty | 42 Peachtree Hill Ave | Las Vegas, NV 89183 | | | |
| Mintypips LLC | 1127 Crestwick Dr | Murphy, TX 75094 | | | |
| Mintz Communications LLC | 330 3rd Ave, Apt 11G | New York, NY 10010 | | | |
| Minudi Flowers | Address Redacted | | | | |
| Minute King Alhosry Inc | 2052 Newport Blvd | Unit 1 | Costa Mesa, CA 92627 | | |
| Minute List It | 109 Cherry Ave B | Capitola, CA 95010 | | | |
| Minute Plus LLC | 3253 Cleveland Ave 8 | Columbus, OH 43224 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Minute Plus LLC | Attn: Abdulaziiz Salah | 3253 Cleveland Ave 8 | Columbus, OH 43224 | | |
| Minuteman Industries LLC | 1878 Us Hwy 441 South | Sylva, NC 28779 | | | |
| Minuteman Press | 191 Seekonk St | Norfolk, MA 02056 | | | |
| Minuteman Press | 6677 Lakeworth Rd | Lakeworth, FL 33467 | | | |
| Minuteman Press Escondido | 205 W Mission Ave, Ste D | Escondido, CA 92025 | | | |
| Minuteman Press Kobo Corporation | 1600 S. Anaheim Blvd. | Suite D | Anaheim, CA 92805 | | |
| Minuteman Press Of Smyrna | 821 Concord Road | Suite G | Smyrna, GA 30080 | | |
| Minuteman Trading Company Inc | 11251 Campfield Dr | 2306 | Jacksonville, FL 32256 | | |
| Minutemen | 4124 38th St | Long Island City, NY 11101 | | | |
| Minwee Cargo | Address Redacted | | | | |
| Minwoo Jeong | | | | | |
| Min-Yi Kong | Address Redacted | | | | |
| Miodrag Docmanov | | | | | |
| Miodrag Jaksic | Address Redacted | | | | |
| Miodrag Stojiljkovic | Address Redacted | | | | |
| Miodrag Trajkovic | Address Redacted | | | | |
| Miodrag Zivic | | | | | |
| Mior Executive Car Service, LLC | 2882 Rt 44 55 | Gardiner, NY 12525 | | | |
| Mios Health | 1710 Camden Rd | Charlotte, NC 28203 | | | |
| Miosotis Martinez | Address Redacted | | | | |
| Miosotis Morales | Address Redacted | | | | |
| Miosotis Rivas Cruz | Address Redacted | | | | |
| Miquel Conrade Harris | Address Redacted | | | | |
| Miquise Wright | | | | | |
| Mir A Modaqiq Rasulzade | Address Redacted | | | | |
| Mir Business Solutions Inc. | 83-59 Smedley St | Briarwood, NY 11435 | | | |
| Mir Can LLC, (Dba) Miranda'S Fresh Food | 327 S Burleson Blvd, | Burleson, TX 76028 | | | |
| Mir Rob | Address Redacted | | | | |
| Mir Sajid Iqbal | Address Redacted | | | | |
| Mir Services LLC | 3749 Buchanan St. | 475893 | San Francisco, CA 94123 | | |
| Mir Taxi Services | 1907 Alphine Drive | Glendale Heights, IL 60139 | | | |
| Mira Alden | Address Redacted | | | | |
| Mira Auto Repair | Ellis St. | 12A | Lynn, MA 01902 | | |
| Mira Bella Builders, LLC | 1801 E Berridge Ln | B3 | Phoenix, AZ 85016 | | |
| Mira Bridal Group Inc | 1201 J St | Modesto, CA 95354 | | | |
| Mira Choi | Address Redacted | | | | |
| Mira Design Corporation | 231 W.39th St | 1012 | New York, NY 10018 | | |
| Mira Enterprises | W14849 Scotch Pine Rd | Fairchild, WI 54741 | | | |
| Mira Ethnicity | Address Redacted | | | | |
| Mira Fannin | | | | | |
| Mira Fayssal | Address Redacted | | | | |
| Mira Handyman Services LLC | 12207 176th Ave Se | Renton, WA 98059 | | | |
| Mira Kleen | Address Redacted | | | | |
| Mira Panchal | Address Redacted | | | | |
| Mira Spajic | Address Redacted | | | | |
| Mira Transportation | 4209 Cinnamon St | Baytown, TX 77521 | | | |
| Mira Zaki | | | | | |
| Mirabai Henley | | | | | |
| Mirabella Fashions, LLC | 481 Main St | Dunedin, FL 34698 | | | |
| Miracelly Salon & Spa | 51 South St | Danbury, CT 06810 | | | |
| Mirache Lllp | 5265 Jimmy Carter Blvd | Ste 6144 | Norcross, GA 30093 | | |
| Miracle Breeze | Address Redacted | | | | |
| Miracle Fish Inc | 500 Ne 185th St | Miami, FL 33179 | | | |
| Miracle Grace Academy Inc | 1015 W Colonial Drive | Orlando, FL 32804 | | | |
| Miracle Hands & Spa Inc | 6615 Wilson Blvd | Falls Church, VA 22044 | | | |
| Miracle Hands In Home Care | 54 Curry Lane | Austin, AR 72007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miracle Home Care LLC | 1515 E Lewis St | Wichita, KS 67211 | | | |
| Miracle Ina Management | 4611 N Dixie, Ste 100 Pmb 1989 | Elizabethtown, KY 42701 | | | |
| Miracle Landscaping LLC | 260 Tabor Road | Morris Plains, NJ 07950 | | | |
| Miracle Majic LLC | 3881 N Pine Island Rd | Apt 5301 | Sunrise, FL 33351 | | |
| Miracle Mate Usa Inc. | 110 3957 Irongate Road | Bellingham, WA 98226 | | | |
| Miracle Method Of Little Rock | 9740 Maumelle Blvd | N Little Rock, AR 72113 | | | |
| Miracle Method Of Nw Pittsburgh Inc. | 1039 Sr 168 | Darlington, PA 16115 | | | |
| Miracle Milkookies | 4711 Elsby Ave | Dallas, TX 75209 | | | |
| Miracle Minds LLC | 14757 Oak Rd | Ste 100 | Carmel, IN 46033 | | |
| Miracle Motors | Attn: Dean Miracle | 352 Midland Ave | Findlay, OH 45840 | | |
| Miracle Nail & Spa Inc | 1521 6th Ave | Troy, NY 12180 | | | |
| Miracle Nails 1 Inc | 3308 Canoe Creek Rd | St Cloud, FL 34772 | | | |
| Miracle Of Love Community | 98 Wadsworth Blvd | 127-2202 | Lakewood, CO 80226 | | |
| Miracle Paincare Acupuncture, Inc. | 15508 S Normandie Ave | Gardena, CA 90247 | | | |
| Miracle Restaurants LLC | 1125 W Rancho Vista Blv | Lancaster, CA 93535 | | | |
| Miracle Robinson | Address Redacted | | | | |
| Miracle Rucker | | | | | |
| Miracle Soul Food Kitchen | 701 Willard Ave | Rockford, IL 61101 | | | |
| Miracle Tax & Multi Services, Inc. | 2800 W Oakland Park Blvd | 206B | Oakland Park, FL 33311 | | |
| Miracle Tax Pro | 661 East 84th St | Brooklyn, NY 11236 | | | |
| Miracle Tax Pro | Address Redacted | | | | |
| Miracle Temple Resource Center | 80-88 Monticello Ave | Jersey City, NJ 07305 | | | |
| Miracle Transport LLC | 2425B River Oaks Blvd | Jackson, MS 39211 | | | |
| Miracle Washington | Address Redacted | | | | |
| Miracles Massage LLC | 9528 Twilight Ct | Columbia, MD 21046 | | | |
| Miracles Professional Cleaning, Inc. | 3536 Nw 17 St. | Miami, FL 33125 | | | |
| Miraco Contracting, Inc. | 5101 N 124th St. | Butler, WI 53007 | | | |
| Miracool Inc | 208 Panorama Ct | Brea, CA 92821 | | | |
| Miraculous Massage & Facial Spa | 5803 West Craig | 101 | Las Vegas, NV 89130 | | |
| Mirae Construction Co. | 2222 S. Broadway | Los Angeles, CA 90007 | | | |
| Mirage Diamonds & Fine Jewelry, LLC | 321 Brandon Town Center Mall | Brandon, FL 33511 | | | |
| Mirage Enterprises Inc | 832 Decatur St | New Orleans, LA 70116 | | | |
| Mirage Equestrian Stables LLC | 9200 E 39th St S | Derby, KS 67037 | | | |
| Mirage Limousine Service, Inc. | 36-01 20th Ave | Queens, NY 11105 | | | |
| Mirage LLC | 1640 Winchester St | Decatur, IN 46733 | | | |
| Mirage Media Inc | 7455 Arroyo Crossing Parkway | Las Vegas, NV 89113 | | | |
| Mirage Said | Address Redacted | | | | |
| Mirage Salon & Boutique, Inc. | 6598 Roberta Rd | Harrisburg, NC 28075 | | | |
| Mirage Transport Inc | 711 E Burr Oak | Arlington Heights, IL 60004 | | | |
| Mirage Wholesale Group LLC | 107 Trumbell St Bldg A4 | Elizabeth, NJ 07206 | | | |
| Miraida M Diaz Nunez | Address Redacted | | | | |
| Miraida Sanchez | Address Redacted | | | | |
| Miraj Inc | 120 East 34 St | New York, NY 10016 | | | |
| Miraj Zaman | | | | | |
| Mirak Wine Inc | 14944 Magnolia Blvd | 202 | Sherman Oaks, CA 91403 | | |
| Mirakuya Inc | 727 Flushing Ave | Brooklyn, NY 11206 | | | |
| Miralda Dorvilus | Address Redacted | | | | |
| Miralem Nikaj | | | | | |
| Mirali Mirtaghavi | | | | | |
| Miralova | Address Redacted | | | | |
| Miralys Hernandez | | | | | |
| Miramadi Worms | Address Redacted | | | | |
| Miramar 441 Inc | 2840 S State Road 7 | Miramar, FL 33023 | | | |
| Miramar Ads LLC | 6930 Alpine Dr | Annandale, VA 22003 | | | |
| Miramar Ads LLC | Attn: Irma Ortiz | 6930 Alpine Dr | Annandale, VA 22003 | | |
| Miramar East Station Inc | 6924 Miramar Parkway | Miramar, FL 33023 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miramar Flooring Solutions | 8979 Farm To Market Road 423, Ste 300 | Frisco, TX 75034 | | | |
| Miramar Group Home, Inc | 7701 Sw 133 Ave | Miami, FL 33183 | | | |
| Miramar Master Cars Inc | 5725 Rodman St | Hollywood, FL 33023 | | | |
| Miramar Mba Financial Co | 8380 Miramar Mall 222 | San Diego, CA 92121 | | | |
| Miramar-Alvarado, LLC | 4922 Densmore Ave | Encino, CA 91436 | | | |
| Miramax Consulting Inc | 631 W Kenilworth Ave | Palatine, IL 60067 | | | |
| Mirambeau Leasing | Address Redacted | | | | |
| Miran Oh Coffee Academy | 949 S Manhattan Pl | Apt 401 | Los Angeles, CA 90019 | | |
| Miran Setting | Address Redacted | | | | |
| Miranda Amelia | | | | | |
| Miranda Babl LLC | 1762 Mcaddoe Place | Kronenwetter, WI 54455 | | | |
| Miranda Ball | | | | | |
| Miranda Beasley | Address Redacted | | | | |
| Miranda Bruner | | | | | |
| Miranda Bukhari | | | | | |
| Miranda Cabral LLC | 1145 Barranca Dr | El Paso, TX 79935 | | | |
| Miranda Construction LLC | 451 Green Rd | Pasco, WA 99301 | | | |
| Miranda Cordes | | | | | |
| Miranda Daniele | Address Redacted | | | | |
| Miranda Durrer-Davis | | | | | |
| Miranda Express | 5961 E Pontiac Way | Fresno, CA 93727 | | | |
| Miranda Gore | Address Redacted | | | | |
| Miranda Hudson | Address Redacted | | | | |
| Miranda King | Address Redacted | | | | |
| Miranda Lee | | | | | |
| Miranda Lewis | Address Redacted | | | | |
| Miranda Lilly | | | | | |
| Miranda Loetkhamfu | | | | | |
| Miranda Mays | Address Redacted | | | | |
| Miranda Mccall | Address Redacted | | | | |
| Miranda O. Ramirez M.D., P.A. | 3608 Preston Road | 125 | Plano, TX 75093 | | |
| Miranda Okai | Address Redacted | | | | |
| Miranda Passons | Address Redacted | | | | |
| Miranda Pellegrino | | | | | |
| Miranda Peterson | | | | | |
| Miranda Popp | | | | | |
| Miranda Rivera | Address Redacted | | | | |
| Miranda Roach | | | | | |
| Miranda S Nagy | Address Redacted | | | | |
| Miranda Salon & Spa | 7411 Remcon Cir, Ste A4 | El Paso, TX 79912 | | | |
| Miranda Shrout | | | | | |
| Miranda Supplies, LLC | 1522 S. Cedar | Perryton, TX 79070 | | | |
| Miranda Tires & Wheels | 27491 Ethanac Rd | Menifee, CA 92585 | | | |
| Miranda Toktosunova | Address Redacted | | | | |
| Miranda Vielot | | | | | |
| Miranda Warchola | | | | | |
| Miranda Weintraub | | | | | |
| Miranda Winters | | | | | |
| Mirandaamelia | 2503 E. 21st | 108 | Signal Hill, CA 90755 | | |
| Miranda'S Delivery LLC | 10752 Cenote Rd Sw | Albuquerque, NM 87121 | | | |
| Miranda'S Gift Baskets | 1411 Saddlebrook Trail | Apt 303 | Cordova, TN 38016 | | |
| Miranda'S Restaurant, Inc. | 100 Olde Greenwich Dr | Fredericksburg, VA 22408 | | | |
| Mirandaspinkpalace | 5732 Woodcrest Ave | Philadelphia, PA 19140 | | | |
| Mirata Marketing | 17043 Aurora St | Omaha, NE 68136 | | | |
| Mirazul Islam | Address Redacted | | | | |
| Mirbe Solutions LLC | 17400 Nw 68th Ave | Apt 404 | Hialeah, FL 33015 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mirbelys Rey Borrego | Address Redacted | | | | |
| Mirca Painting LLC | 206 N 5th Ave | Brighton, CO 80601 | | | |
| Mirce Stefanoski | | | | | |
| Mircea Bolovegea | Address Redacted | | | | |
| Mircea Bricci | | | | | |
| Mircea Morariu | | | | | |
| Mircea Novac | | | | | |
| Mirch Masala Grill | 7101 Democracy Blvd | Bethesda, MD 20817 | | | |
| Mirch Masala LLC | 4550 West Buckingham Rd | Garland, TX 75042 | | | |
| Mircha Vorobets | | | | | |
| Mirchi Inc | 5586 Wild Olive St. | Las Vegas, NV 89118 | | | |
| Mirco Falcone | Address Redacted | | | | |
| Mirda Madelen Castro Freyre | Address Redacted | | | | |
| Mireille Appert | | | | | |
| Mireille Colin | Address Redacted | | | | |
| Mireille Etienne | Address Redacted | | | | |
| Mireille Gineste | Address Redacted | | | | |
| Mireille Motchueng Kayo | Address Redacted | | | | |
| Mirek Wierzbowski | | | | | |
| Mirel Barcelo | | | | | |
| Mirel Pantus | | | | | |
| Mirela Muhic | Address Redacted | | | | |
| Mireles Michelle | | | | | |
| Mirelis Grocery Corp | 1138 Castleton Ave | Staten Island, NY 10310 | | | |
| Mirelis Valdes | Address Redacted | | | | |
| Mirelkys Guarin | Address Redacted | | | | |
| Mirella Cantu | Address Redacted | | | | |
| Mirella Davis | | | | | |
| Mirella Montejano Rivera | | | | | |
| Mirella Rodriguez | Address Redacted | | | | |
| Mirella Tamara Sosa | Address Redacted | | | | |
| Mirella Vilaro | Address Redacted | | | | |
| Mirelle Diaz | Address Redacted | | | | |
| Mirelle Goldstein | Address Redacted | | | | |
| Mirelys Salazar | Address Redacted | | | | |
| Mireya De Los Santos | Address Redacted | | | | |
| Mireya Leon | Address Redacted | | | | |
| Mireya Moronta | Address Redacted | | | | |
| Mireya Payan | | | | | |
| Mireya Salas | | | | | |
| Mireya Serrano | | | | | |
| Mireyda Cabrera | Address Redacted | | | | |
| Miri Piri Inc | 1751 S Main St | Manteca, CA 95337 | | | |
| Miri Trading LLC | 8 Jay Court | Monsey, NY 10952 | | | |
| Mirialys Sanabia | Address Redacted | | | | |
| Miriam & Aya Deli Corp. | 345 Hempstead Tpke | W Hempstead, NY 11552 | | | |
| Miriam A. Medina | Address Redacted | | | | |
| Miriam Adler PC | 777 Passaic Ave | Fifth Floor | Clifton, NJ 07012 | | |
| Miriam Anderson | Address Redacted | | | | |
| Miriam Anderson | | | | | |
| Miriam Aranoff, Ma, Ccc-S/Lp | Address Redacted | | | | |
| Miriam Aronoff Dds Pllc | 2 Pearl Drive | Monsey, NY 10952 | | | |
| Miriam Ayala | | | | | |
| Miriam Bayley | | | | | |
| Miriam Beadle, Phd | Address Redacted | | | | |
| Miriam Bekele | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miriam Bell LLC | 9481 Greco Garth | Columbia, MD 21045 | | | |
| Miriam Benzicron | | | | | |
| Miriam Berger | | | | | |
| Miriam Blank | Address Redacted | | | | |
| Miriam Brafman | | | | | |
| Miriam Cadet | Address Redacted | | | | |
| Miriam Casero | | | | | |
| Miriam Castillo | Address Redacted | | | | |
| Miriam Ceja | Address Redacted | | | | |
| Miriam Conley | Address Redacted | | | | |
| Miriam Cook | | | | | |
| Miriam Dachs Enterprises | 39 Borman Ave | Staten Island, NY 10314 | | | |
| Miriam Davis | | | | | |
| Miriam Dean | | | | | |
| Miriam Dicks | | | | | |
| Miriam Domb | Address Redacted | | | | |
| Miriam Dominguez | Address Redacted | | | | |
| Miriam Dure | | | | | |
| Miriam E Eissenberg Slp Pc | 2 Van Winkle Rd | Monsey, NY 10952 | | | |
| Miriam Eaddyrodriguez | | | | | |
| Miriam Egea | Address Redacted | | | | |
| Miriam Enwiya | Address Redacted | | | | |
| Miriam Estime | | | | | |
| Miriam Family Caro, Inc. | 1136 W Flagler St | Miami, FL 33130 | | | |
| Miriam Fernandez | Address Redacted | | | | |
| Miriam Floridia | | | | | |
| Miriam Garcia Lara | Address Redacted | | | | |
| Miriam Garfinkel, Lmft | 414 Gough St | Suite 4 | San Francisco, CA 94102 | | |
| Miriam Gonzalez | | | | | |
| Miriam Gorgboyee | Address Redacted | | | | |
| Miriam Granados | | | | | |
| Miriam Gross | Address Redacted | | | | |
| Miriam Hernandez De Amezcua | Address Redacted | | | | |
| Miriam Hillman, Dpt LLC. | 127 Crescent Rd | Florham Park, NJ 07932 | | | |
| Miriam I. Ayaso, Ea, Npti Fellow, Ctrs | Address Redacted | | | | |
| Miriam Ibarra | | | | | |
| Miriam Jacobowitz | | | | | |
| Miriam Jefferson, Trainer & Consultant | 325 West 45th St | Apt 216 | New York, NY 10036 | | |
| Miriam Jimenez | Address Redacted | | | | |
| Miriam Juskowicz | Address Redacted | | | | |
| Miriam Kim | Address Redacted | | | | |
| Miriam Kohel | | | | | |
| Miriam Krell Bourke, Attorney At Law | Address Redacted | | | | |
| Miriam L Goldberger | Address Redacted | | | | |
| Miriam Lando | Address Redacted | | | | |
| Miriam Lederer | Address Redacted | | | | |
| Miriam Lichtenstein | Address Redacted | | | | |
| Miriam Lopez | Address Redacted | | | | |
| Miriam Lopiansky | | | | | |
| Miriam Lozno | Address Redacted | | | | |
| Miriam M Hernandez | Address Redacted | | | | |
| Miriam M. Ayquipa | Address Redacted | | | | |
| Miriam Mandel | | | | | |
| Miriam Marmolejos | | | | | |
| Miriam Marolais | Address Redacted | | | | |
| Miriam Mcinnis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miriam Mehlman Otrl | Address Redacted | | | | |
| Miriam Mellado | | | | | |
| Miriam Mendez | | | | | |
| Miriam Milord | | | | | |
| Miriam Mitchell | Address Redacted | | | | |
| Miriam Mondragon | | | | | |
| Miriam Morales | Address Redacted | | | | |
| Miriam Nasr | | | | | |
| Miriam Njengah | | | | | |
| Miriam Novelo | | | | | |
| Miriam Nunez | Address Redacted | | | | |
| Miriam P Baumstein | Address Redacted | | | | |
| Miriam Pineda | | | | | |
| Miriam Polansky | | | | | |
| Miriam Quinones Perez | | | | | |
| Miriam Ramos | Address Redacted | | | | |
| Miriam Rodriguez | | | | | |
| Miriam Rosenberg | Address Redacted | | | | |
| Miriam Rosenfeld | | | | | |
| Miriam S Frank | Address Redacted | | | | |
| Miriam Serruya | Address Redacted | | | | |
| Miriam Shafivddin | Address Redacted | | | | |
| Miriam Shimoni | Address Redacted | | | | |
| Miriam Somera-Basuel | | | | | |
| Miriam Spira Inc | 3 Lantern Ct | Spring Valley, NY 10977 | | | |
| Miriam Stobezki Inc. | 35 Rector Court | Bergenfield, NJ 07621 | | | |
| Miriam Teitelbaum | Address Redacted | | | | |
| Miriam Velasquez | | | | | |
| Miriam Villarreal | Address Redacted | | | | |
| Miriam Weiss | | | | | |
| Miriam Zuroff Phd | Address Redacted | | | | |
| Mirian C Seif Pt | 3 College Road | Monsey, NY 10952 | | | |
| Mirian Granados | Address Redacted | | | | |
| Mirian Rubio | Address Redacted | | | | |
| Mirian Toro | Address Redacted | | | | |
| Mirian Ugokwe | | | | | |
| Mirian Verduzco Marin | Address Redacted | | | | |
| Mirian'S Cleaning Service | 3 Cindy Ct | Millstone, NJ 08510 | | | |
| Mirielle Pierre Louis | Address Redacted | | | | |
| Miriello Grafico | Address Redacted | | | | |
| Mirielys Moro Machin | Address Redacted | | | | |
| Mirim Gomez | Address Redacted | | | | |
| Mirinae Enterprise Inc | 2310 E Bessemer Ave | Greensboro, NC 27405 | | | |
| Mirinda Y Douglas Thickchic Fitnz LLC | 109 Plantation Ct | Lagrange, GA 30420 | | | |
| Mirinea, Inc. | 111-02 Roosevelt Ave | Corona, NY 11368 | | | |
| Mirinvest LLC | 5161 Marks Ct | New Albany, OH 43054 | | | |
| Mirio Gonzalez | Address Redacted | | | | |
| Mirise Holdings, LLC | 26381 S Tamiami Trail | 118 | Bonita Springs, FL 34134 | | |
| Mirislandes R Ribeiro | Address Redacted | | | | |
| Mirizzi Farms Inc | 525 W Main St | Suite 100 | Visalia, CA 93291 | | |
| Mirjana Lukich | Address Redacted | | | | |
| Mirka Piskulich | Address Redacted | | | | |
| Mirka Trans Inc | 8873 Inlet Bluff Dr | Jacksonville, FL 32216 | | | |
| Mirko | 5351 N East River Rd | 301 | Chicago, IL 60656 | | |
| Mirko Babic | Address Redacted | | | | |
| Mirko Inc | 18241 Mt Baldy Cir | Fountain Valley, CA 92708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mirko Milicevic | | | | | |
| Mirko Vlajic | Address Redacted | | | | |
| Mirla Matos | | | | | |
| Mirlan Cimeus | Address Redacted | | | | |
| Mirlan Niftulaev | | | | | |
| Mirlande Etienne | | | | | |
| Mirlande Soyant | Address Redacted | | | | |
| Mirleydi Martinez | Address Redacted | | | | |
| Mirna Araujo | | | | | |
| Mirna Garcia | Address Redacted | | | | |
| Mirna Investments Inc | 5402 Biscayne Blvd | Miami, FL 33137 | | | |
| Mirna Montoya Cleaning Services | 111 Sw 7th Ave | Boynton Beach, FL 33435 | | | |
| Miro Development LLC | 1200 W 35th St | 216 | Chicago, IL 60609 | | |
| Miro Goorchian | Address Redacted | | | | |
| Miro Pavlovic | | | | | |
| Miron Gilyadoff | | | | | |
| Mirona LLC | 215 E Terrace | Indianapolis, IN 46225 | | | |
| Mironshokh Kudratulloev | | | | | |
| Miroslav Blazevic | Address Redacted | | | | |
| Miroslav Houessou | Address Redacted | | | | |
| Miroslav Ivetic | | | | | |
| Miroslav Jaksic | | | | | |
| Miroslav Kubas | | | | | |
| Miroslav Matusek | | | | | |
| Miroslav Minkov | | | | | |
| Miroslav Nikolov | | | | | |
| Miroslav Sajic | Address Redacted | | | | |
| Miroslav Seat | Address Redacted | | | | |
| Miroslav Vukmanovic | | | | | |
| Miroslav Wiesner | | | | | |
| Miroslava Kettounen | | | | | |
| Miroslaw Lechowicz | | | | | |
| Miroslaw Lewczuk | | | | | |
| Miroslaw Lobocki | | | | | |
| Miroslaw Szocki | | | | | |
| Miroslawa Sliczniak | | | | | |
| Mirpuri Transport | 4016 W Fountain Way | Fresno, CA 93722 | | | |
| Mirquest Financial LLC | 1981 Marcus Ave, Ste C107 | Lake Success, NY 11042 | | | |
| Mirrahim Mahsudov | | | | | |
| Mirranda Cockrell | Address Redacted | | | | |
| Mirrer Yeshiva Central Institute | 1791 Ocean Parkway | Brooklyn, NY 11223 | | | |
| Mirror & Glass Works, Inc. | 630 Williams Road | Palm Springs, CA 92264 | | | |
| Mirror Image | Address Redacted | | | | |
| Mirror Image Salon | 1862 Veterans Memorial | Austell, GA 30168 | | | |
| Mirror Lake Drugs & Medical Services LLC | 895 Dallas Hwy | Villa Rica, GA 30180 | | | |
| Mirror Max | Address Redacted | | | | |
| Mirror Mirror Hair Salon LLC | 4749 S Packard Ave | Cudahy, WI 53110 | | | |
| Mirror Mirror Hair Studio | 802 N. Goliad St | Rockwall, TX 75087 | | | |
| Mirror Mirror Salon & Tanning | 119 W Broadway St | Ft Meade, FL 33841 | | | |
| Mirror Mirror Salon Studio | 22515 W. Newberry Rd | Suite C | Newberry, FL 32669 | | |
| Mirrotek International LLC, | 90 Dayton Ave | Passaic, NJ 07055 | | | |
| Mirs Auto Works Inc | 8005 Golden Hawk Cove | 1775 S Us Hwy 17-92 | Longwood, FL 32750 | | |
| Mirsad Arnautovic | | | | | |
| Mirsad Bajramovic | Address Redacted | | | | |
| Mirsad Causevic | | | | | |
| Mirsad Coralic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mirsad Fako | Address Redacted | | | | |
| Mirsad Huseljic | Address Redacted | | | | |
| Mirsad Mehmedovic | Address Redacted | | | | |
| Mirsad Pejmanovic | | | | | |
| Mirsad Skrgic Cleaning Services LLC | 922 La Porte Road | Suite A | Waterloo, IA 50702 | | |
| Mirsad Zlatic | | | | | |
| Mirsky Realty Group | 220 Sunrise Ave | Ste 100 | Palm Beach, FL 33480 | | |
| Mirta Gonzalez Perez | Address Redacted | | | | |
| Mirta Kasa | | | | | |
| Mirta Martinez | | | | | |
| Mirta Miranda | Address Redacted | | | | |
| Mirta Rios | Address Redacted | | | | |
| Mirta Sanchez | Address Redacted | | | | |
| Mirta, Inc. | 714 S Hill St, Ste 603 | Los Angeles, CA 90014 | | | |
| Mirtha Anguiano | | | | | |
| Mirtha D Campos Silva | 8591 Sw 159 Place | Miami, FL 33193 | | | |
| Mirtha D Campos Silva | Address Redacted | | | | |
| Mirtha Dominguez | Address Redacted | | | | |
| Mirtha Perez | | | | | |
| Mirtha R Arana | Address Redacted | | | | |
| Mirtha Valdera Barata | Address Redacted | | | | |
| Mirtha Valdes Martin Cpa | Address Redacted | | | | |
| Miru House Corp | 3112 Geronimo Ave | San Diego, CA 92117 | | | |
| Mirus & Lautus Apparel Sales Agency LLC | 141 Nassau Ave | Brooklyn, NY 11222 | | | |
| Mirus Digital LLC | 4413 Sherrod St | Pittsburgh, PA 15201 | | | |
| Mirva Dorcely | Address Redacted | | | | |
| Mirwais Hakimi | Address Redacted | | | | |
| Mirwais K Jegdalek | Address Redacted | | | | |
| Miryahya Khameneh | | | | | |
| Miryam Blanco | | | | | |
| Miryam Grunfeld | | | | | |
| Miryam Hortua | Address Redacted | | | | |
| Miryam Melendez | | | | | |
| Miryam Paul Paul | | | | | |
| Miryom Goldberg | Address Redacted | | | | |
| Mirza Berhamovic | | | | | |
| Mirza F Uddin | Address Redacted | | | | |
| Mirza Huertas | | | | | |
| Mirza Isakovic | | | | | |
| Mirza Javaid | | | | | |
| Mirza Mujtaba Baig | Address Redacted | | | | |
| Mirza Smajlovic | Address Redacted | | | | |
| Mirza Z Ahmed | Address Redacted | | | | |
| Mirzet Salihovic | Address Redacted | | | | |
| Mirzeta Mujanovic | | | | | |
| Mis Amigos Mexican Grill LLC | 373 North Ave | Dunellen, NJ 08812 | | | |
| Mis Latinos Aqui Inc | 1406 Lucerne Ave | Lake Worth, FL 33460 | | | |
| Mis Tune Inc | 515 Sunflower Trl | Orlando, FL 32828 | | | |
| Mis, LLC | 7 Benedict Dr | N Haven, CT 06473 | | | |
| Mis, LLC | Attn: Daniel Morris | 7 Benedict Dr | North Haven, CT 06473 | | |
| Misa85 Inc | 5713 N Austin Ave | Chicago, IL 60646 | | | |
| Misael Agosto Rosario | Address Redacted | | | | |
| Misael Baez | Address Redacted | | | | |
| Misael Conde | | | | | |
| Misael Fernandes | | | | | |
| Misael Henrique Carrizo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Misael Martin | Address Redacted | | | | |
| Misael Munoz Vera | Address Redacted | | | | |
| Misael Polanco | Address Redacted | | | | |
| Misael Sanchez | | | | | |
| Misael Santana Sâ Nchez | | | | | |
| Misael Santos | | | | | |
| Misael Trujillo | | | | | |
| Misael Valdivia | Address Redacted | | | | |
| Misael Vllejo | Address Redacted | | | | |
| Misagh Abbasian | Address Redacted | | | | |
| Misak Chagayan | Address Redacted | | | | |
| Misak Mesropyan | | | | | |
| Misak Mkhdesyan | Address Redacted | | | | |
| Misako City LLC | 3694 John F Kennedy Blvd | Jersey City, NJ 07307 | | | |
| Misako Mcleod | | | | | |
| Misalys Cobo | Address Redacted | | | | |
| Misalys Lumpuy | Address Redacted | | | | |
| Misaret Veliu | | | | | |
| Misaskim | Address Redacted | | | | |
| Misayo Nishimura | | | | | |
| Misbah Almas | Address Redacted | | | | |
| Misbah Butt | | | | | |
| Misbah Habeeb | Address Redacted | | | | |
| Misbah Khan | Address Redacted | | | | |
| Misbah Khan Dermatology Pc | 345 E 37th St | Suite 309 | New York, NY 10016 | | |
| Misbah Khawaja | | | | | |
| Misbah Saleem | Address Redacted | | | | |
| Misbah U Hassan | Address Redacted | | | | |
| Misbah Zmily | | | | | |
| Misbiz Pro | Address Redacted | | | | |
| Miscellaneous Plus, Inc | 7633 Knightdate Blvd | Knightdale, NC 27545 | | | |
| Miscellany Firm LLC | 5600 8th St W | Unit 2 Door 2 | Lehigh Acres, FL 33971 | | |
| Miscfit Of Atl LLC | 2237 Faulkner Rd | Atlanta, GA 30324 | | | |
| Mischa Redmond | | | | | |
| Mischief Kids LLC | 70 Oceana Dr W Ph2D | Brooklyn, NY 11235 | | | |
| Mischief Managed LLC | 349 Butler Ave | Monroe, WA 98272 | | | |
| Mischief Tattoo Corp | 329 6th Ave Mischief Tattoo | Ground Floor | New York, NY 10014 | | |
| Misco Import Export LLC | 6400 So. 28th St. | Mcallen, TX 78503 | | | |
| Misdirectors Guild Inc | 2821 Belden Drive | Los Angeles, CA 90068 | | | |
| Misdroovey Phokomon | | | | | |
| Mise Transport Inc | 764 Deerfield Rd | Terrytown, LA 70056 | | | |
| Misfit 29 Studios, LLC | 1404 S Palmer Ave | Bloomington, IN 47401 | | | |
| Misghina Tewelde | Address Redacted | | | | |
| Mish Mash Interiors | 536 Grand Slam Dr, Ste 1 | Evans, GA 30809 | | | |
| Mish Michal Pearl Md | Address Redacted | | | | |
| Misha Benjamin | Address Redacted | | | | |
| Misha Gabrielyan | | | | | |
| Misha Mccauley | | | | | |
| Mishael White | Address Redacted | | | | |
| Mishal Kamdar | | | | | |
| Misha'S Magic Hands | 17600 Nw 5th Ave | Apt 1305 | Miami, FL 33169 | | |
| Mishawna Romero Hair | 5167 Baltimore Drive | La Mesa, CA 92124 | | | |
| Mishbah Uddin | | | | | |
| Mishel Fuentes | | | | | |
| Mishelie De Jesus | Address Redacted | | | | |
| Mishicot Main Street Auto, LLC | 506 E Main St | Mishicot, WI 54228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mishika LLC | 816 Ny-17M | Monroe, NY 10950 | | | |
| Mishline Merone | Address Redacted | | | | |
| Mishma Slaughter | Address Redacted | | | | |
| Mishonna White | Address Redacted | | | | |
| Mishoulam Insurance Services | 1130 Cielo Lane | Nipomo, CA 93444 | | | |
| Mishras Transportation | 471 Elgin Ave | Lodi, CA 95240-6318 | | | |
| Mishripatel13 LLC | 501 Zion Rd | Egg Harbor Township, NJ 08234 | | | |
| Misiak Chiropratic | 2360 Sweet Home Rd | Ste 8 | Buffalo, NY 14228 | | |
| Misinco-Hernandez Insights LLC | 2506 W Dunlap Ave | 326 | Phoenix, AZ 85021 | | |
| Mision Evangelica Dios Todopoderoso | 1832 W. Washington Blvd. | Los Angeles, CA 90007 | | | |
| Mision Vida Crisitna Inc | 4050 Colonial Blvd | Ft Myers, FL 33966 | | | |
| Misixs, Llc | 970 Nolder Drive | Lancaster, OH 43130 | | | |
| Misl Corporation | 12809 Galveston Court | Manassas, VA 20112 | | | |
| Mislaidis Ramirez Rodriguez | Address Redacted | | | | |
| Mislay Torres | Address Redacted | | | | |
| Misleh Group LLC | 2121 Brittmoore Rd | 7800 | Houston, TX 77043 | | |
| Misleidy Perez | Address Redacted | | | | |
| Misleydi Zayas Gomez | Address Redacted | | | | |
| Misleyvis Lezcano | Address Redacted | | | | |
| Miso Ung LLC | 20 Hawkins St, Apt P | Dahlonega, GA 30533 | | | |
| Misook Kim Dmd, Pc | 4400 Sw 110th Ave | Suite100 | Beaverton, OR 97005 | | |
| Misook Lee | Address Redacted | | | | |
| Misora LLC | 7601 W Sam Houston Pkwy South | Suite 150 | Houston, TX 77072 | | |
| Mispa Nkongho | | | | | |
| Mispar 1 LLC | 627 E New York Ave | 4Rf | Brooklyn, NY 11203 | | |
| Misri Liquors Inc | 21 Wyman St | Stoughton, MA 02072 | | | |
| Miss Annie'S Piano | 24207 Bella Florence Dr | Richmond, TX 77406 | | | |
| Miss Antonija A Inc. | 4117 Audubon St | Slidell, LA 70461 | | | |
| Miss Beauty Nails & Spa Inc | 836 Carman Ave | Westbury, NY 11590 | | | |
| Miss Beth'S Family Daycare | 49 Belgian Drive | Seabrook, NH 03874 | | | |
| Miss Carla'S Child Care, Inc | 55 El Potrero | Carmel Valley, CA 93924 | | | |
| Miss Carmine Shrimp Boat | 20231 Sylvest Road | Franklinton, LA 70438 | | | |
| Miss Chippy Gourmet Cookies | 26 W Calendar Ave | La Grange, IL 60525 | | | |
| Miss Cindy'S Dance Center Of Southington | 1460 Meriden Waterbury Turnpike | Unit 8 | Plantsville, CT 06479 | | |
| Miss Dimplez | Address Redacted | | | | |
| Miss Fit LLC | 4537 86th St | Urbandale, IA 50322 | | | |
| Miss India Fashion Inc | 18375 Pioneer Blvd | Artesia, CA 90701 | | | |
| Miss Kelly'S Cafe & Bakery | 2160 South Waverly Drive | Anaheim, CA 92802 | | | |
| Miss Kim'S School, LLC | 12404 Vestavia St | San Antonio, FL 33576 | | | |
| Miss Kittys | 3666 I St | Sacramento, CA 95816 | | | |
| Miss Ladyc Nails | 2095 Linton Lake Drive | E | Delray Beach, FL 33445 | | |
| Miss Lee'S Social Club | 215 E. Galena Blvd. | Aurora, IL 60505 | | | |
| Miss Li Henan Cuisine Inc | 133-49 Roosevelt Ave | Flushing, NY 11354 | | | |
| Miss Lilly, | Address Redacted | | | | |
| Miss Lindsey'S Preschool | 3218 W 2400 N | Lehi, UT 84043 | | | |
| Miss Lynda'S Preschool | 4019 Santa Nella Pl | San Diego, CA 92130 | | | |
| Miss Marci Family Child Care Inc | 20 Tileston Road | Winthrop, MA 02152 | | | |
| Miss Milan Productions LLC | 107-28 219 St | Queens Village, NY 11429 | | | |
| Miss Molly'S Boutique | 111 W. Graham St | Shelby, NC 28150 | | | |
| Miss Monroe Learn & Grow | 11000 Crescent Moon Dr | 198 | Houston, TX 77064 | | |
| Miss Nail Lounge Inc | 117 South Eastwood Dr. | Woodstock, IL 60098 | | | |
| Miss Nails | 11312 Us Hwy 501 | Ste 105 | Chapel Hill, NC 27517 | | |
| Miss Nava & Company | dba Fantastic Party Factory | 1426 Amanda St | Hollywood, FL 33020 | | |
| Miss New Booty | 2370 Long Beach Blvd | Long Beach, CA 90806 | | | |
| Miss P Hair Design | 2102 S Ridgewood Ave | Edgewater | Florida, FL 32141 | | |
| Miss Tracy Inc | 4 Corte Vidriosa | San Clemente, CA 92673 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miss Vjay, LLC | 6513 Nestall Court | Apollo Beach, FL 33572 | | | |
| Miss Zacatecas Mexican Food | 12808 Inglewinglewood Ave | Hawthorne, CA 90260 | | | |
| Missael Lara-Garcia | | | | | |
| Missan, Surinder Family Child Care | 3052 Mimlus Pl | Escondido, CA 92029 | | | |
| Missbaezcollection | 20 Canton St | Randolph, MA 02368 | | | |
| Missbeckysangels Childcare | 912 Weeping Willow Drive | Chesapeake, VA 23322 | | | |
| Missi Smith | | | | | |
| Missinglink Fitness & Nutrition LLC | 6565 Sw Ventura Drive | Tigard, OR 97223 | | | |
| Mission 361 LLC | 16761 Moorpark St | Encino, CA 91436 | | | |
| Mission Art Center | Shabnam Zafarmand | 8331 E Truckee Way | Anaheim, CA 92808 | | |
| Mission Athletic LLC | 4504 Nett St | Houston, TX 77007 | | | |
| Mission Athletic LLC | Attn: Oswaldo Gutierrez | 4504 Nett St | Houston, TX 77007 | | |
| Mission Basketball Academy Inc. | 1835 E. Edgewood Dr., Ste 1058 | Appleton, WI 54913 | | | |
| Mission Bay Chiropractic | 330 Townsend St | 232 | San Francisco, CA 94107 | | |
| Mission Bell Hospitality Inc | 3075 E Main St | Ventura, CA 93003 | | | |
| Mission Bible Church Usa | 15455 Red Hill Ave | Ste. B | Tustin, CA 92780 | | |
| Mission Chance Inc. | 727 W. 40th St. | Baltimore, MD 21211 | | | |
| Mission Control, LLC | 2354 Browns Point Blvd | Tacoma, WA 98422 | | | |
| Mission Country Properties, Inc. | 531 Maple St | Paso Robles, CA 93446 | | | |
| Mission Critical Systems, Inc. | 1347 E Sample Road | Pompano Beach, FL 33064 | | | |
| Mission Custom Doors | 1248 N La Loma Cir | Anaheim, CA 92806 | | | |
| Mission Defense Corporation | Attn: Stuart Mccall | 321 Regal St | Hendersonville, NC 28792 | | |
| Mission Drain Pros | 16704 Ardita Drive | Whittier, CA 90603 | | | |
| Mission Eglise Evangelique De La Bible | 1960 South Congress Ave | W Palm Beach, FL 33406 | | | |
| Mission Escape Games Connecticut, Inc | 76 Lasalle Rd | Suite 403 | W Hartford, CT 06107 | | |
| Mission Hills Pet Care Center, Inc. | 25222 Charlinda Dr. | Mission Viejo, CA 92691 | | | |
| Mission Hospitality LLC | 1364 W Stillwater Dr 1051 | Heber City, UT 84032 | | | |
| Mission Inn Foundation | 3696 Main St | Riverside, CA 92501 | | | |
| Mission Laredo Partners | 1418 Zaragoza St | Laredo, TX 78040 | | | |
| Mission Maintenance | 404 E Danaher St | Ludington, MI 49431 | | | |
| Mission Movers Inc. | dba Sweet Frog Premium Frozen Yogurt | 488 Fletcher Dr | Warrenton, VA 20186 | | |
| Mission Optometric Center | 31401 Rancho Viejo Road | Suite 103 | San Juan Capistrano, CA 92675 | | |
| Mission Optometry Inc | 2490 Mission St. | San Francisco, CA 94110 | | | |
| Mission Pipe Shop | 1205 The Alameda | San Jose, CA 95126 | | | |
| Mission Rehab Services | 7412 82nd St, Ste B | Lubbock, TX 79424 | | | |
| Mission Statement Homes, LLC | 4620 Sw 23Rd St, Ste B-1 | Redmond, OR 97756 | | | |
| Mission System Solutions Inc | 2000 East Lamar Blvd | 600 | Arlington, TX 76006 | | |
| Mission Viejo Family Medical Center | 26302 La Paz Rd | Suite 211 | Mission Viejo, CA 92691 | | |
| Mission Viejo Towing & Recovery, Inc | 23151 Orange Ave | Lake Forest, CA 92630 | | | |
| Mission Workshop LLC | 40 Rondel Pl. | San Francisco, CA 94103 | | | |
| Mission Yoga, Inc. | 241 Mission St | San Francisco, CA 94110 | | | |
| Missionquest Inc | 7002 Lofty Grove Dr | Rancho Palos Verdes, CA 90275 | | | |
| Missions Coffee | 2405 Grass Valley Hwy | Auburn, CA 95603 | | | |
| Missionstylesllc | 1 Page Ave | 128 | Asheville, NC 28801 | | |
| Mississippi Belle Inc | 2170 East 54th St | Indianapolis, IN 46220 | | | |
| Mississippi Chiropractic, Pc | 3737 N Mississippi Ave | Portland, OR 97227 | | | |
| Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | |
| Mississippi Dept of Revenue | Bankruptcy | P.O. Box 22808 | Jackson, MS 39225-2808 | | |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | |
| Mississippi Overhead Crane & Services | 624 S Springlake Cir | Terry, MS 39170 | | | |
| Mississippi Professional Nursing Care | 324 Avalon Way | Brandon, MS 39047 | | | |
| Mississippi Youth | 200 B Brendalwood Blvd | Brandon, MS 39047 | | | |
| Missjmar Beauty | 13179 Black Mountain Road | Suite 126 | San Diego, CA 92129 | | |
| Missmiscme | Attn: Andrea Dudley Hart | 38319 Se Nichols Hill Road | Washougal, WA 98671 | | |
| Missouri Commons Surgery Center, LLC | 12607 Olive Blvd | St Louis, MO 63141 | | | |
| Missouri Dept of Revenue | Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | |
| Missouri Ewaste | 1611 W Skyline | Ozark, MO 65721 | | | |
| Missouri Fence Company | 875 | Bois D'Arc, MO 65612 | | | |
| Missouri River Transport | 3745 W Meadows Dr. N | Mandan, ND 58554 | | | |
| Misswax La | 304 S Edinburgh Ave | Los Angeles, CA 90048 | | | |
| Missy Castillo | Address Redacted | | | | |
| Missy Clark | Address Redacted | | | | |
| Missy Hornung | | | | | |
| Missy Moran Studios | 3508 Grand Ave | Second Floor | Oakland, CA 94610 | | |
| Missy Shaw | Address Redacted | | | | |
| Missy'S Enriched Home Daycare | 1948 N Farragut | Chicago, IL 60659 | | | |
| Missy'S Main Street Cafe | 181 E. Main St | Rockaway, NJ 07866 | | | |
| Mist Spa, LLC | 430 Main Ave | Ste 201 | Norwalk, CT 06851 | | |
| Mistee Salter | Address Redacted | | | | |
| Mister + Mrs. Sharp, LLC | 116 Gainey Lane | Chattahoochee Hills, GA 30268 | | | |
| Mister Beer Runner & Service Corp | 2423 Sw 147th Ave | Miami, FL 33185 | | | |
| Mister Blue Inc | 6 Claim Jumper Court | Park City, UT 84060 | | | |
| Mister Dirty Cleaning Service | 8 Franklin St | Rome, GA 30165 | | | |
| Mister Frog Studio | 686 Putnam Ave | Apt 1 | Brooklyn, NY 11221 | | |
| Mister Gregorys Inc | 830 N Rampart St | New Orleans, LA 70116 | | | |
| Mister Important Design | 3748 Enos Ave | Oakland, CA 94619 | | | |
| Mister Merch LLC | 13336 Humphrey Dr. | Austin, TX 78279 | | | |
| Mister Oil Corp | 11407 Sw 35th Ln | Miami, FL 33165 | | | |
| Mister Rolley | Address Redacted | | | | |
| Mister Softee Of Southern California | 341 Frys Harbor Dr | Camarillo, CA 93012 | | | |
| Misti Burton | | | | | |
| Misti Cook | Address Redacted | | | | |
| Misti Cornwell | Address Redacted | | | | |
| Misti Daugard | | | | | |
| Misti Dort | Address Redacted | | | | |
| Misti Heagy | | | | | |
| Misti Marie Kehoe | Address Redacted | | | | |
| Misti Oblander | | | | | |
| Misti Stephen | | | | | |
| Misti Thomas | Address Redacted | | | | |
| Mistic Auto Inc | 4574 Dyer Blvd | Suite 8 | W Palm Beach, FL 33407 | | |
| Mistie Day | | | | | |
| Mistie Day Insurance Agency | 113 West Main St, Ste B | Post, TX 79356 | | | |
| Mistie Lohrengel | | | | | |
| Mistie Rojem | Address Redacted | | | | |
| Mistie Tish | | | | | |
| Mistral Logistics Inc | 3013 Boudinot Ave | Cincinnati, OH 45238 | | | |
| Mistri Devose | | | | | |
| Misty Amaya | | | | | |
| Misty Ament | Address Redacted | | | | |
| Misty Arbor Senior Living LLC | 333 Misty Arbor Lane | Appleton, WI 54914 | | | |
| Misty Asermely | | | | | |
| Misty Barker | Address Redacted | | | | |
| Misty Beauty Inc. | 1207 14th St | Santa Monica, CA 90404 | | | |
| Misty Beaver | | | | | |
| Misty Black | | | | | |
| Misty Bogard | | | | | |
| Misty Caluza | | | | | |
| Misty Campagna | | | | | |
| Misty Clark | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Misty Cole | Address Redacted | | | | |
| Misty Cotton | | | | | |
| Misty Darlene Norby | Address Redacted | | | | |
| Misty Day Real Estate, LLC | 13265 Webster Ave. | Savage, MN 55378 | | | |
| Misty Dental Pllc | 419 34th St Ne | Washington, DC 20019 | | | |
| Misty Dewitt | | | | | |
| Misty Dorsey | | | | | |
| Misty Downing | | | | | |
| Misty Flynn | | | | | |
| Misty Garbo | Address Redacted | | | | |
| Misty Garcia | | | | | |
| Misty Gonzalez | | | | | |
| Misty Griffith | Address Redacted | | | | |
| Misty Guy | Address Redacted | | | | |
| Misty Harvey | Address Redacted | | | | |
| Misty Hill | Address Redacted | | | | |
| Misty Howard | Address Redacted | | | | |
| Misty Jimenez | | | | | |
| Misty Jones | | | | | |
| Misty Kane | Address Redacted | | | | |
| Misty Kimbrell | | | | | |
| Misty Knights | | | | | |
| Misty Kortes | | | | | |
| Misty Kosciusko | | | | | |
| Misty Krant | | | | | |
| Misty Lachelle Brooks | Address Redacted | | | | |
| Misty Leavitt | | | | | |
| Misty Maclean | | | | | |
| Misty Maguire | | | | | |
| Misty Mate | Address Redacted | | | | |
| Misty Mcbrayer | | | | | |
| Misty Mccoy | | | | | |
| Misty Michelli | Address Redacted | | | | |
| Misty Miller | | | | | |
| Misty Miner | | | | | |
| Misty Mitchell | | | | | |
| Misty Moss | | | | | |
| Misty Mountain Services, Inc. | 603 Moss Way | Palisade, CO 81526 | | | |
| Misty Nolder-Carter | Address Redacted | | | | |
| Misty Raines | | | | | |
| Misty Rascon Smith | Address Redacted | | | | |
| Misty Rose Flower Shop Co, Inc | 792 Sw Grove Ave | Suite 105 | Port St Lucie, FL 34983 | | |
| Misty Ross | | | | | |
| Misty Schappert | | | | | |
| Misty Smith | | | | | |
| Misty Spa Inc | 2075 Newport Blvd | Ste 101 | Costa Mesa, CA 92627 | | |
| Misty Thompson Lcmft | Address Redacted | | | | |
| Misty Tippins | Address Redacted | | | | |
| Misty Tompoles | | | | | |
| Misty Vigreux | | | | | |
| Misty Watkins | | | | | |
| Misty Wilkinson | | | | | |
| Misty Williams | Address Redacted | | | | |
| Misty Wittmuse | | | | | |
| Misty'S Cleaning Services | 108 Artie Road | Pineville, LA 71360 | | | |
| Misty'S Home Office | 964 Bennett Ave Nw | Warren, OH 44485 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Misun Baek | Address Redacted | | | | |
| Misun Kil | | | | | |
| Misustin Chiropractic | dba Peterson Chiropractic | 1415 N 400 E, Ste A | Logan, UT 84341 | | |
| Mit Consulting Services | 411 Deer Brooke Dr | Allen, TX 75002 | | | |
| Mit International, Inc. | 116 Laketown Lane | Canton, GA 30014 | | | |
| Mita Ciufecu | | | | | |
| Mita Jethwani | Address Redacted | | | | |
| Mita Thakkar | | | | | |
| Mitabella Family Child Care | 40 Prince St | 2 | Salem, MA 01970 | | |
| Mital & Shirin Inc | 135 W Madison St | Chicago, IL 60602 | | | |
| Mital Spatz Dds P.C. | 2929 N Southport Ave | Chicago, IL 60657 | | | |
| Mitar Trucking LLC | 116 Mill St | Apt 1 | Paterson, NJ 07501 | | |
| Mita'S Kitchen | 1701 E 4th Ave | Tampa, FL 33605 | | | |
| Mitch & Terry'S Doggie Care | 8240 Ne 10th Ave | Miami, FL 33138 | | | |
| Mitch Abrahams | | | | | |
| Mitch Allan | Address Redacted | | | | |
| Mitch Aubert | | | | | |
| Mitch Baer | Address Redacted | | | | |
| Mitch Branson | | | | | |
| Mitch Browning | | | | | |
| Mitch Carlin | | | | | |
| Mitch Center Education Consulting LLC | 451 Baldwin Road | Maplewood, NJ 07040 | | | |
| Mitch Clay | | | | | |
| Mitch Corp | 2907 North Blvd | Tampa, FL 33602 | | | |
| Mitch Darwish | | | | | |
| Mitch Denlinger | | | | | |
| Mitch Evans | | | | | |
| Mitch Gainey | | | | | |
| Mitch Gould | | | | | |
| Mitch Green | | | | | |
| Mitch Groff | | | | | |
| Mitch Hammarstrom | | | | | |
| Mitch Hollifield | | | | | |
| Mitch Jaffe | | | | | |
| Mitch Klink | | | | | |
| Mitch Lunn Ins Agency, Inc | 616 N 15th St | Ft Dodge, IA 50501 | | | |
| Mitch Mansfield | | | | | |
| Mitch Merriman | | | | | |
| Mitch Milan | | | | | |
| Mitch Mirchandani | | | | | |
| Mitch Mueller | | | | | |
| Mitch Nault | | | | | |
| Mitch Nitta | | | | | |
| Mitch Pereira | Address Redacted | | | | |
| Mitch Perkins | | | | | |
| Mitch Rezman | | | | | |
| Mitch Rittenhouse | | | | | |
| Mitch Robinson | Address Redacted | | | | |
| Mitch Roider | | | | | |
| Mitch Rotker | Address Redacted | | | | |
| Mitch Rotker | | | | | |
| Mitch Schaffer Construction LLC | 32437 R Ave | Adel, IA 50003 | | | |
| Mitch Tannenbaum | Address Redacted | | | | |
| Mitch Valentine Insurance Inc | 1520 Midland Ct Ne | Ste 300 | Cedar Rapids, IA 52402 | | |
| Mitch Weinstein | | | | | |
| Mitchael Hernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitchdan Global Inc | 517 W 124th St | Los Angeles, CA 90044 | | | |
| Mitchel Campos | | | | | |
| Mitchel Dreier | | | | | |
| Mitchel Lapenson | | | | | |
| Mitchel Rivera | Address Redacted | | | | |
| Mitchel Rodriguez | | | | | |
| Mitchel Sklar | Address Redacted | | | | |
| Mitchel Stalhood | | | | | |
| Mitchel Weinreb | | | | | |
| Mitchell & Son | 3087 Colonial Way Northeast | B | Atlanta, GA 30341 | | |
| Mitchell & Son Construction Co | 28014 Paseo Rincon | Mission Viejo, CA 92692 | | | |
| Mitchell A Luchansky | Address Redacted | | | | |
| Mitchell Armen | | | | | |
| Mitchell Armwood | | | | | |
| Mitchell B. Shultz | Address Redacted | | | | |
| Mitchell Barnett Esq Pc | 1565 Franklin Ave | Suite 200 | Mineola, NY 11501 | | |
| Mitchell Barocio | | | | | |
| Mitchell Basham | | | | | |
| Mitchell Bellard | | | | | |
| Mitchell Blass | Address Redacted | | | | |
| Mitchell Blonder | | | | | |
| Mitchell Body Shop | 115 Lakeshore Rd | Talbott, TN 37877 | | | |
| Mitchell Branch | | | | | |
| Mitchell Brown | | | | | |
| Mitchell Buck | | | | | |
| Mitchell Bucklin | | | | | |
| Mitchell C Taylor | Address Redacted | | | | |
| Mitchell C. Beinhaker, Esq. | Address Redacted | | | | |
| Mitchell Canter | | | | | |
| Mitchell Cantrell | Address Redacted | | | | |
| Mitchell Casale | | | | | |
| Mitchell Chappetta | | | | | |
| Mitchell Chase | | | | | |
| Mitchell Christian | | | | | |
| Mitchell Cohen | | | | | |
| Mitchell Coleman | Address Redacted | | | | |
| Mitchell Cook | | | | | |
| Mitchell Cook Consulting | 544 Manhattan Ave | Apt. 3C | Brooklyn, NY 11222 | | |
| Mitchell Coon | | | | | |
| Mitchell Corman | | | | | |
| Mitchell Craig Haynes | Address Redacted | | | | |
| Mitchell D Mcdaniel | Address Redacted | | | | |
| Mitchell Data Services | 121 N Hickory Ave | Denison, TX 75020 | | | |
| Mitchell Davis | Address Redacted | | | | |
| Mitchell Davis | | | | | |
| Mitchell Dayton | | | | | |
| Mitchell Design Link | 1205 Coffelt Ave. | Bettendorf, IA 52722 | | | |
| Mitchell Dimatteo | | | | | |
| Mitchell Dimont | | | | | |
| Mitchell Dobies | | | | | |
| Mitchell Drucker | Address Redacted | | | | |
| Mitchell Durr | Address Redacted | | | | |
| Mitchell Dyche | | | | | |
| Mitchell Ebert | | | | | |
| Mitchell Edelson | | | | | |
| Mitchell Einstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitchell Ellis | | | | | |
| Mitchell Evans | | | | | |
| Mitchell Express LLC | 224 Pearl St | Marianna, AR 72360 | | | |
| Mitchell Express LLC | 28 Tucker Rd | Holly Springs, MS 38635 | | | |
| Mitchell Family Insurance Agency LLC | Attn: Cynthia Tipton | 7 Steam Furnace Rd | Peebles, OH 45660 | | |
| Mitchell Ferguson | | | | | |
| Mitchell Flitter | | | | | |
| Mitchell Freight Carriers LLC | 4790 W Lake Dr Se | Conyers, GA 30094 | | | |
| Mitchell Gelb | Address Redacted | | | | |
| Mitchell Gentile | Address Redacted | | | | |
| Mitchell Germain | | | | | |
| Mitchell German | | | | | |
| Mitchell Godwin | | | | | |
| Mitchell Goldberg | Address Redacted | | | | |
| Mitchell Goldberg | | | | | |
| Mitchell Gonzalez | | | | | |
| Mitchell Gonzalez, | Address Redacted | | | | |
| Mitchell Gorshin | | | | | |
| Mitchell Graham | Address Redacted | | | | |
| Mitchell Hammock | | | | | |
| Mitchell Hart | | | | | |
| Mitchell Henson | | | | | |
| Mitchell Home Sweet Home | 10072 Southern Pride Place | Lake Worth, FL 33449 | | | |
| Mitchell Horst | | | | | |
| Mitchell Houck | | | | | |
| Mitchell Howard | | | | | |
| Mitchell Hudson | | | | | |
| Mitchell Huner | | | | | |
| Mitchell Jay Howington, Cpa | 141 Lakota Cove | Austin, TX 78738 | | | |
| Mitchell Johnson | Address Redacted | | | | |
| Mitchell Josim | | | | | |
| Mitchell Karasov | | | | | |
| Mitchell Kezar | | | | | |
| Mitchell Kobran | | | | | |
| Mitchell Kossoff | | | | | |
| Mitchell Krieger | Address Redacted | | | | |
| Mitchell Kunzman | | | | | |
| Mitchell Leasure | | | | | |
| Mitchell Leff Photography | 50 S Hinchman Ave | Haddonfield, NJ 08033 | | | |
| Mitchell Lipon | | | | | |
| Mitchell Loyd | | | | | |
| Mitchell Lvovsky | | | | | |
| Mitchell M First Attorney | Address Redacted | | | | |
| Mitchell M Nitta Inc | Dba Menchie'S Frozen Yogurt | 3090 W Shaw Ave, Ste 102 | Fresno, CA 93711 | | |
| Mitchell M. Mcmahon | Address Redacted | | | | |
| Mitchell Magee | Address Redacted | | | | |
| Mitchell Mahoney | Address Redacted | | | | |
| Mitchell Miszewski | Address Redacted | | | | |
| Mitchell Moon | | | | | |
| Mitchell Morris | | | | | |
| Mitchell Moss | | | | | |
| Mitchell Mullen | | | | | |
| Mitchell Myers | | | | | |
| Mitchell Nakhmanovich | Address Redacted | | | | |
| Mitchell Nides | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitchell Ogden | | | | | |
| Mitchell Oliver | | | | | |
| Mitchell P Sandler | Address Redacted | | | | |
| Mitchell Palmer | | | | | |
| Mitchell Pelavin | | | | | |
| Mitchell Pena | | | | | |
| Mitchell Plemmons, Ma, Lpa | 3710 9th St Cir Ne | Hickory, NC 28601 | | | |
| Mitchell Plemmons, Ma, Lpa | Address Redacted | | | | |
| Mitchell Prensky | | | | | |
| Mitchell Primmer | | | | | |
| Mitchell Putz | Address Redacted | | | | |
| Mitchell R Ackerman Cpa Pc | 1220 Sage St | Far Rockaway, NY 11691 | | | |
| Mitchell R Fields | Address Redacted | | | | |
| Mitchell R. Berger, Md, Pllc | 1999 Marcus Ave | Suite M14 | New Hyde Park, NY 11042 | | |
| Mitchell Rideshare | Address Redacted | | | | |
| Mitchell Rodela | Address Redacted | | | | |
| Mitchell Rogers | | | | | |
| Mitchell Roman | Address Redacted | | | | |
| Mitchell Rosen | | | | | |
| Mitchell Rosenfeld | Address Redacted | | | | |
| Mitchell Rosenfeld | | | | | |
| Mitchell Ross | Address Redacted | | | | |
| Mitchell Ross | | | | | |
| Mitchell Rubin | | | | | |
| Mitchell Russell | | | | | |
| Mitchell Schaffer | Address Redacted | | | | |
| Mitchell Schops | | | | | |
| Mitchell Schultz | | | | | |
| Mitchell Soccer Association | 13902 Powers Road | Poway, CA 92064 | | | |
| Mitchell Spiers | | | | | |
| Mitchell Staples | Address Redacted | | | | |
| Mitchell Stlot | | | | | |
| Mitchell Subrogation & Recovery LLC | 6809 King Creek Dr | Sun City Center, FL 33573 | | | |
| Mitchell Summer | Address Redacted | | | | |
| Mitchell Talent Group, Inc. | 12951 Sw 42nd St | Hollywood, FL 33027 | | | |
| Mitchell Teitelbaum Dds | Address Redacted | | | | |
| Mitchell Templeton | Address Redacted | | | | |
| Mitchell Tendler | | | | | |
| Mitchell Thompson | Address Redacted | | | | |
| Mitchell Tiehen | Address Redacted | | | | |
| Mitchell Transportation LLC | 1620 Woodrow Ave | Dubling, GA 31021 | | | |
| Mitchell Trucking LLC | 98 Holly Drive | Trappe, PA 19426 | | | |
| Mitchell Tumasar | | | | | |
| Mitchell Varenberg | | | | | |
| Mitchell Vaughn | | | | | |
| Mitchell Vick | | | | | |
| Mitchell Walzer | Address Redacted | | | | |
| Mitchell Wenger | | | | | |
| Mitchell Wheeler | | | | | |
| Mitchell Whitney | | | | | |
| Mitchell Williams Selig Gates & Woodyard | 425 W Capitol Ave, Ste 1800 | Little Rock, AR 72201 | | | |
| Mitchell Wimbush | Address Redacted | | | | |
| Mitchell Wisniewski | Address Redacted | | | | |
| Mitchell Wu | | | | | |
| Mitchell Young | | | | | |
| Mitchell Zurich | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitchell, Jerome | Address Redacted | | | | |
| Mitchelldevelopmenttrucking | 3050 Presidential Dr | 218 | Atlanta, GA 30340 | | |
| Mitchelle Drulis | | | | | |
| Mitcheller Cenatus | Address Redacted | | | | |
| Mitchellgerman.Com LLC | 1004 Se Westminster Pl | Stuart, FL 34997 | | | |
| Mitchelllashinsky | Address Redacted | | | | |
| Mitchell'S Appliance Service | 16360 E Comstock Rd | Linden, CA 95236 | | | |
| Mitchells Enterprises | 11800 Soika Ave | Cleveland, OH 44120 | | | |
| Mitchells Hauling | Address Redacted | | | | |
| Mitchells Home Health Care | 27028 Chardon Rd | Suite 203 | Richmond Hts, OH 44143 | | |
| Mitchell'S Painting | 86 Martin Ct | Hinesville, GA 31313 | | | |
| Mitchell'S Premier Towing & | Transportation "Llc" | 3695 Mount Laurel Rd | Cleveland Heights, OH 44121 | | |
| Mitchells Pressure Washing & Painting | 612 Royal Oak Dr | Pass Christian, MS 39571 | | | |
| Mitchell'S Renovations LLC | 22171 Laramore Ave | Port Charlotte, FL 33952 | | | |
| Mitchell'S Tap, Inc. | 3356 S Halsted St | Chicago, IL 60608 | | | |
| Mitchell'S Trucking | 6626 Trigate Dr | Missouri City, TX 77489 | | | |
| Mitchelmay | 6210 Ne 21st Rd | Ft Lauderdale, FL 33308 | | | |
| Mitchels Invetments Inc | 5646 Everglades Trail | Norcross, GA 30071 | | | |
| Mitchely Trucking LLC | 48 Linda St | Tallmadge, OH 44278 | | | |
| Mitchford | 3400 Stratford Rd Ne | Apt 5406 | Atlanta, GA 30326 | | |
| Mitch'S Custom Home & Window Cleaning | 1130 Grand Teton Drive | Pacifica, CA 94044 | | | |
| Mitch'S General Store Inc | 9005 East Otto Springville Road | E Otto, NY 14729 | | | |
| Mitek Computers LLC | 7271 Battlefield Memorial Hwy | Berea, KY 40403 | | | |
| Mitek Systems, Inc | 600 B St, Ste 100 | San Diego, CA 92101 | | | |
| Mitesh Jain Cpa | Address Redacted | | | | |
| Mitesh Patel | | | | | |
| Miteshkumar Patel | | | | | |
| Miteybig Studio, Inc. | 1901 Grove Ave. | Berwyn, IL 60402 | | | |
| Mithaas Holdings LLC | 6 Jenna Lane | Edison, NJ 08820 | | | |
| Mithanya Olivert | Address Redacted | | | | |
| Mithin Thomas | Address Redacted | | | | |
| Mithun Kadur | | | | | |
| Mithun Patel | | | | | |
| Mitivate | 75 5th St, Ste 2135 | Atlanta, GA 30308 | | | |
| Mitko Kostadinov | | | | | |
| Mitko Stojanov | | | | | |
| Mitmmarketing | 24559th 148th Dr | Floor 2 | Rosedale, NY 11422 | | |
| Mitou A. Lemaire, Dds, LLC | 421 Georgia Ave | Bogalusa, LA 70427 | | | |
| Mitra Aviation Consulting LLC | 1609 G St Se | Washington, DC 20003 | | | |
| Mitra Behnam | | | | | |
| Mitra Ehsanipour Cpa | Address Redacted | | | | |
| Mitra Pezeshki | Address Redacted | | | | |
| Mitre Slepcevic | | | | | |
| Mitree Piromgraipakd | | | | | |
| Mitro Enterprises, LLC | 10 Summit Square Center | 103 | Langhorne, PA 19047 | | |
| Mitroff Consulting & Associates | 1100 Hudson Ave | St Helena, CA 94574 | | | |
| Mitsiann Walker | Address Redacted | | | | |
| Mitsue Takahashi | | | | | |
| Mitsuhiro Honda | Address Redacted | | | | |
| Mitsven Surfboards, Inc. | 1157 Cushman Ave | San Diego, CA 92110 | | | |
| Mittchelena Meade | | | | | |
| Mitten Made Originals LLC | 292 Martin King Blvd | Pontiac, MI 48342 | | | |
| Mittenboy Entertainment | 17255 Winston St | Detroit, MI 48219 | | | |
| Mittermaan Singh | Address Redacted | | | | |
| Mittman-Denni Farming Inc | 21121 Road 216 | Lindsay, CA 93247 | | | |
| Mitton Benefits | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitts Fashion | 2833 Fayette St | Kenner, LA 70062 | | | |
| Mitts Fashion | Attn: Delevonda Mitt | 2833 Fayette St, C | Kenner, LA 70062 | | |
| Mitul Gandhi | | | | | |
| Mitul Patel | | | | | |
| Mitul Patel Cpa | Address Redacted | | | | |
| Mitzi Barnes Powell | Address Redacted | | | | |
| Mitzi Brabb | | | | | |
| Mitzi C Nelson Cpa | 4841 Lakeview Rd | Charlotte, NC 28216 | | | |
| Mitzi Dillon | Address Redacted | | | | |
| Mitzi Gail Gantt | Address Redacted | | | | |
| Mitzi Jo Runyan | | | | | |
| Mitzi Keating | | | | | |
| Mitzi Mead | | | | | |
| Mitzi Michele Evans | Address Redacted | | | | |
| Mitzi Nelson | | | | | |
| Mitzi Norman | | | | | |
| Mitzi Ordonez | | | | | |
| Mitzi Owens | Address Redacted | | | | |
| Mitzi Toro | | | | | |
| Mitzila Almanza Koch | | | | | |
| Mitzvah Home Health Care Professionals | 415 Signal Hill Ct N | Ft Worth, TX 76112 | | | |
| Mitzvah Inc. | 1010 University Ave | Ste C111 | San Diego, CA 92103 | | |
| Miura Corporation | 9162 W Olympic Blvd | Beverly Hills, CA 90212 | | | |
| Miv, LLC | 586 Kelly Blvd | N Attlebro, MA 02760 | | | |
| Mivm Inc | 3300 N Carriageway Dr | Arlington Heights, IL 60004 | | | |
| Mivy Nail Lounge | 4372 Bonita Rd | Bonita, CA 91902 | | | |
| Miwako Shimizu | Address Redacted | | | | |
| Mix & Match Closet, Inc. | 13620 Roosevelt Ave | Ste 207 | Flushing, NY 11354 | | |
| Mix Communication Construction Inc | 2521 Alicia Pl | Hemet, CA 92545 | | | |
| Mix Fix Designs By Que | 27562 Robinson Rd | Conroe, TX 77385 | | | |
| Mix It Up Inc | 118 Third Ave Sw | Ft Walton Beach, FL 32548 | | | |
| Mix Master Chu LLC | 1000 Barone Ave | Apt 7408 | Atlanta, GA 30329 | | |
| Mix Talent Management Inc | 4581 Weston Road | Suite 151 | Weston, FL 33331 | | |
| Mixbe Inc | 3704 S Main St | Los Angeles, CA 90007 | | | |
| Mixd Soda LLC | 1001 W San Marcos Blvd. | Ste. 190 | San Marcos, CA 92078 | | |
| Mixed Digital LLC | 6632 Wilson Rd | Durham, NC 27712 | | | |
| Mixed Kids Inc. | 517 Mcmillan Drive | Indian Trail, NC 28079 | | | |
| Mixed Pleasures | 3214 W. Montgomery Ave | 2Nd Floor | Philadelphia, PA 19121 | | |
| Mixed Therapy Entertainment LLC | 9951 Atlantic Blvd | Suite 127 | Jacksonville, FL 32225 | | |
| Mixed Trices Way LLC | 1705 Barlow Road | Hudson, OH 44236 | | | |
| Mixed Up Burgers | 510 E Ave K | Grand Prairie, TX 75050 | | | |
| Mixedbyprizzie LLC | 170 Bankston Rd | Marietta, GA 30062 | | | |
| Mixed-Signal Devices, Inc. | 18 Technology Drive | Suite 163 | Irvine, CA 92618 | | |
| Mixer Ink LLC | 1859 W. 169th St | Unit A1 | Gardena, CA 90247 | | |
| Mixers Athletic Group LLC | 17267 Chapel St | Detroit, MI 48219 | | | |
| Mixin It Up Productions LLC, | 9364 Morehouse Pl | Las Vegas, NV 89123 | | | |
| Mixin Mingle Inc | 124 Cass St, Woodstock, | | | | |
| Mixing Bowl Restaurant | 4 Church St | Vernon, NJ 07462 | | | |
| Mixon Consulting | 4276 Coatsworth Drive | Rex, GA 30273 | | | |
| Mixon Hair Care | 31461 Block St | Apt 204 | Garden City, MI 48135 | | |
| Mixon Land Surveying Inc | 12450 Ne 26th Ave | Okeechobee, FL 34972 | | | |
| Mixon Trucking | 3342 County Road 650 | Quitman, MS 39355 | | | |
| Mixtec Restaura | 2345 Jerome Ave | Bronx, NY 10468 | | | |
| Mixtroz, LLC | 120 19th St N | Suite 243 | Birmingham, AL 35203 | | |
| Mixx Couture | 6009 West Parker Road | 149-389 | Plano, TX 75093 | | |
| Mixxdd Marketing | 104 Shady Lane | Shady Lane | Kenedy, TX 78119 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Miy Direct LLC | 6105 Fescue Dr | Colorado Springs, CO 80923 | | | |
| Miya Asian Fusion | Address Redacted | | | | |
| Miya Gallery | Address Redacted | | | | |
| Miya Williams | Address Redacted | | | | |
| Miya Yates | Address Redacted | | | | |
| Miyag'S Accessories | 4529 Clover St | Houston, TX 77051 | | | |
| Miyahair | 2020 E Edgewood Dr | Apt 58 | Lakeland, FL 33803 | | |
| Miyaisha Ayers | Address Redacted | | | | |
| Miyako Ikeda | | | | | |
| Miyako Japanese Restaurant | 5086 Peters Creek Parkway | Winston Salem, NC 27127 | | | |
| Miyako Japanese Restaurant Corporation | 9210 Ventnor Ave | Margate, NJ 08402 | | | |
| Miyares Group, LLC | 130 Madeira Ave | Coral Gables, FL 33134 | | | |
| Miyenis Lu | Address Redacted | | | | |
| Miyer Shalomov | | | | | |
| Miyo | 108 N. Kalmia St | Escondido, CA 92025 | | | |
| Miyo | Address Redacted | | | | |
| Miyon Young Dds | Address Redacted | | | | |
| Miyosha Jones | Address Redacted | | | | |
| Miyoshi Raglan | Address Redacted | | | | |
| Miyuki Restaurant | 452 E Lake Ave | Watsonvile, CA 95076 | | | |
| Miz Lola'S Spirits & Gaming 3, LLC | 2400 South Jones Blvd | 6 | Las Vegas, NV 89146 | | |
| Mizael D Ramon Mendoza | Address Redacted | | | | |
| Mizan Ayers | | | | | |
| Mizanur R Chowdhury | Address Redacted | | | | |
| Mizanur Rahaman | dba 99 Cent World Plus | 630 Brookhurst St | Anaheim, CA 92804 | | |
| Mizanur Rahman | Address Redacted | | | | |
| Mizell Nkosi | | | | | |
| Mizinez | Address Redacted | | | | |
| Mizlyn J Lewis | Address Redacted | | | | |
| Mizner Capital Realty LLC | 389 East 89th St | Apt. 8G | New York, NY 10128 | | |
| Mizquierdo Services Corp | 777 Nw 155th Ln Ph 21 | Miami, FL 33169 | | | |
| Mizraim Peceros | Address Redacted | | | | |
| Mizu Fl Inc | 1964 W Tennessee St, Ste 19 | 19 | Tallahassee, FL 32304 | | |
| Mizu Japanese Cuisine & Bagel Inc | 217 Clarksville Rd | W Windsor, NJ 08550 | | | |
| Mizu Japanese Restaurant | 850 W Mission Bay Dr | San Diego, CA 92109 | | | |
| Mizu Warwick Inc | 2276 Warwick Ave | Warwick, RI 02889 | | | |
| Mizuho Sato | | | | | |
| Mizuki Bistro Inc | 609 4th St Nw | Faribault, MN 55021 | | | |
| Mizuki Hibachi & Sushi LLC | 1708 Veterans Hwy | Islandia, NY 11749 | | | |
| Mizunderstood Entertainment Inc | 471 Roxbury Dr | Riverdale, GA 30274 | | | |
| Mizunderstood Management Inc | 2221 Peachtree St Nw | Ste X1 | Atlanta, GA 30309 | | |
| Mizuno Sushi Inc | 2849 Jerusalem Ave | Wantagh, NY 11793 | | | |
| Mizyl Stinson | | | | | |
| Mizz Bizz Management LLC | 21550 Oxnard St | Suite 690 | Woodland Hills, CA 91367 | | |
| Mizz Daisy'S World LLC | 271 Livingston St, Ste F | Northvale, NJ 07647 | | | |
| Mizzael Avila | Address Redacted | | | | |
| Mj & S Realty Enterprises | 20 Winterberry Lane | Briarcliff Manor, NY 10510 | | | |
| Mj Acquisitions Inc | 22 Ne 1st St | Suite 205 | Miami, FL 33132 | | |
| Mj Acupuncture & Constitutional Medicine | 6226 E Spring St | 300 | Long Beach, CA 90815 | | |
| Mj Asset Holdings LLC | 1957 Pawlisch Drive | Suite 3 | Rockford, IL 61112 | | |
| Mj Auto LLC | 2161 Simpson Hwy 49 | Bldng 1 | Mendenhall, MS 39114 | | |
| Mj Auto Sales & Parts | 6740 Essington Ave | Philadelphia, PA 19153 | | | |
| Mj Baltimore Cleaning Services LLC | 111 Warren Rd | Suite 10 B | Cockeysville, MD 21030 | | |
| Mj Branch | | | | | |
| Mj Brother Inc | 111 Arney Rd | Ste B | Woodburn, OR 97071 | | |
| Mj Carriers LLC | 120 Farm Wood Dr | Kernersville, NC 27284 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Mj Clemson LLC | 115 Lynwood Ct | Central, SC 29630 | | | |
| Mj Consulting | 1836 Crenshaw Blvd | Los Angeles, CA 90019 | | | |
| Mj Contracting Of Steuben County Inc. | 6975 Ridge Rd | Bath, NY 14810 | | | |
| Mj Elite Transportation | 5920 N. Sam Houston Pkwy | 108 | Humble, TX 77396 | | |
| Mj Enterprises Nt, Inc | Dba The Well Wine & Spirits | 3305 Acworth Oaks Dr Nw | Acworth, GA 30101 | | |
| Mj Enterprises Of Monmouth County Inc. | 10 Bank St | Farmingdale, NJ 07727 | | | |
| Mj Excavation | 75854 Interlake Ave | Bradley, CA 93426 | | | |
| Mj Fashions Inc | 5863 University Blvd W | Jacksonville, FL 32216 | | | |
| Mj Fuel | Address Redacted | | | | |
| Mj Ghoreishi | | | | | |
| Mj Graff Design, LLC | 1919 E. Hillcrest Ave | Milwaukee, WI 53207 | | | |
| Mj Gunsmithing | Address Redacted | | | | |
| Mj Hair Design LLC | 77 N. Miller Rd | Suite A | Fairlawn, OH 44333 | | |
| Mj Hair Salon | 5161 Beach Blvd | 5A | Jacksonville, FL 32207 | | |
| Mj Hair Usa, Inc | 11947 Florence Ave. | 1 | Santa Fe Springs, CA 90670 | | |
| Mj Hardwood Flooring | 262 Lee St | Mt Prospect, IL 60056 | | | |
| Mj Home Services | 4367 Hollins Ferry Rd | Baltimore, DE 21227 | | | |
| Mj Housing & Services | 1286 University Ave | 530 | San Diego, CA 92103 | | |
| Mj Intl Inc | 1640 E. 1st St | Unit H | Santa Ana, CA 92701 | | |
| Mj Joseph Corp | 69-07 Grand Ave | Maspeth, NY 11378 | | | |
| Mj Jung Kim | Address Redacted | | | | |
| Mj Kobra Inc | 906 Joliet Road | Apt 9 | La Grange, IL 60525 | | |
| Mj Leasing LLC | 21824 48th Ave Ct E | Spanaway, WA 98387 | | | |
| Mj Madison Security Group, LLC | 11140 Rockville Pike, Ste 400 | Rockville, MD 20852 | | | |
| Mj Management LLC | Attn: William O'Bryan | 115 East Homestead Blvd, Ste C | Lynden, WA 98264 | | |
| Mj Masonry | 10701 Valencia Dr | Houston, TX 77013 | | | |
| Mj Masonry | Address Redacted | | | | |
| Mj Mode Inc | 3477 S Main St | Los Angeles, CA 90007 | | | |
| Mj Moore & Co., LLC | 5450 W Sahara Ave | Suite 300 | Las Vegas, NV 89146 | | |
| Mj Nails & Spa | 16944 S Highland Ave | Suite 300 | Fontana, CA 92336 | | |
| Mj Park, Dvm, Inc. | 23822 Los Codona Ave | Torrance, CA 90505 | | | |
| Mj Patinos Construction LLC | 2471 Bello Ln | Springdale, AR 72762 | | | |
| Mj Perfume Pageant & Gift Store Inc. | 66-26 Metropolitan Av | Middle Village, NY 11379 | | | |
| Mj Photography & Designz | 3285 Bonway Drive | Decatur, GA 30032 | | | |
| Mj Produce Inc | 200 Route 10W | E Hanover, NJ 07936 | | | |
| Mj Property Maintenance | 8025 Colrain Dr | Port Richey, FL 34668 | | | |
| Mj Realty | 277 Gratiot Ave | Suite 100 | Detroit, MI 48226 | | |
| Mj Senegal | | | | | |
| Mj Shoer | | | | | |
| Mj Sneakers Corp. | 1739 E 14th St | Apt B | Brooklyn, NY 11229 | | |
| Mj Spec, Inc | 1748 Old Homestead Drive | Rochester Hills, MI 48306 | | | |
| Mj Tax & Accounting Services LLC | 904 Winter Run Road | Middle River, MD 21220 | | | |
| Mj Torres Realty LLC | 11171 Nw 39th St | Unit B | Coral Spring, FL 33065 | | |
| Mj Trade Inc. | 910 Dighton Ln | Schaumburg, IL 60173 | | | |
| Mj Transport Of Orlando LLC | 12300 Garni Ct | Orlando, FL 32837 | | | |
| Mj Welding & Fabrication | 2124 Golden Hill Rd. | Paso Robles, CA 93446 | | | |
| Mj White Consulting | 10945 Nw 20th Drive | Coral Springs, FL 33071 | | | |
| Mj7Xpress | 1002 Greenville St | Lagrange, GA 30240 | | | |
| Mja Citrus, Inc | 43 The Bayou | Oak Beach, NY 11702 | | | |
| Mja Construction LLC | 26 Cottage St | Newark, NJ 07102 | | | |
| Mja Holding Company LLC | 16237 Jennings Road | Ste 200B | Fenton, MI 48430 | | |
| Mjamlp Inc | 6200 Impala | El Paso, TX 79924 | | | |
| Mjautoglassinc. | 11399 Santa Fe Ave, Ste C | Hesperia, CA 92345 | | | |
| Mjay'S Commercial Properties LLC | 6866 Jimmy Carter Blvd | Norcross, GA 30071 | | | |
| Mjb Affordable Contracting | 226 Harris Rd | Sterling, CT 06377 | | | |
| Mjb Associates | 2927 N Fawkesway Dr | Bloomington, IN 47404 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mjb Expediters Group | 120 East Market St | Indianapolis, IN 46402 | | | |
| Mjb Holistic Hair Care | 4200 Forbes Blvd | Lanham, MD 20706 | | | |
| Mjb Management Group | 12901 Hwy 421 | Milton, KY 40045 | | | |
| Mjb Resources | 5609 Ruth St. | Metairie, LA 70003 | | | |
| Mjb Woodworking LLC | 2757 Worth Ave | Englewood, FL 34224 | | | |
| Mjc Construction LLC | 665 West Main St | W Haven, CT 06516 | | | |
| Mjc Expansion Group LLC | 7253 White Trillium Circle | Orlando, FL 32818 | | | |
| Mjc Sales & Marketing LLC | 3424 Clover Drive | Covington, KY 41015 | | | |
| Mjccenterprises LLC | 4927 Redmond Lane | Charlotte, NC 28269 | | | |
| Mjchael Stiles | | | | | |
| Mjck Inc | 3043 La Madera Ave | El Monte, CA 91732 | | | |
| Mjd Medical | 6920 Dickinson Rd | Greenleaf, WI 54126 | | | |
| Mjd Medical | Address Redacted | | | | |
| Mjd Truck Wash Inc. | 390 Rockhouse Rd | Cordele, GA 31015 | | | |
| Mjenzi Consulting LLC | 1028 E Park Ave | Tallahassee, FL 32301 | | | |
| Mjf Executives Inc | 331 Nicoll Ave | Central Islip, NY 11722 | | | |
| Mjf Grading, LLC | 1935 Ripon Drive | Clearwater, FL 33764 | | | |
| Mjgiannetti Consultants LLC | 609 Turtledove Ln | Grapevine, TX 76051 | | | |
| Mjh Development & Construction Inc | 12003 South Pulaski Road | Alsip, IL 60803 | | | |
| Mjh Properties, LLC | 6800 Melrose Lane | Okc, OK 73127 | | | |
| Mjh Renovations LLC. | 136 Seminole Ave | Norwood, PA 19074 | | | |
| Mjh Services | 126 E Pitt St | Ste 4 | Bedford, PA 15522 | | |
| Mjh Towing LLC | 3520 N Market St | Wilmington, DE 19802 | | | |
| Mjhk Inc | 9760 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Mjhollace LLC | 2177 Silvernail Rd. | Suite D | Pewaukee, WI 53072 | | |
| Mjic, Inc | 255 College Ave | Eleberton, GA 30635 | | | |
| Mjj Enterprise, LLC | 9 S Penobscot Court | Simpsonville, SC 29681 | | | |
| Mjj Inc. | dba Premier Rental Purchase | Attn: Richard Barton Ii | 19 South Main St | Torrington, CT 06790 | |
| Mjjc Healthcare Consultants, LLC | 3002 Dow Ave | Suite 134 | Tustin, CA 92780 | | |
| Mjjs Corporation | 1123 Pacific Ave | Santa Cruz, CA 95060 | | | |
| Mjk & Associates Inc | 89 Lincolnwood Rd | Highland Park, IL 60035 | | | |
| Mjk Investments | 300 West Beech St | Unit 1003 | San Diego, CA 92101 | | |
| Mjkanemediallc | 2706 Harris St | Ste140 | E Point, GA 30344 | | |
| Mjl Estate Sales LLC | 616 E. Hill Rd. | Glen Gardner, NJ 08826 | | | |
| MjI Hospitality Group | 555 West 52nd St | Apt 1001 | New York, NY 10019 | | |
| MjI Technologies LLC | 13001 Campos Drive | Austin, TX 78727 | | | |
| Mjlp Drywall & Coatings LLC | 9350 Maple Lane | Larsen, WI 54947 | | | |
| Mjm Accounting LLC | 29 Georgetown Ave | Wilmington, DE 19809 | | | |
| Mjm Construction | 5842 Midway Dr | Huntington Beach, CA 92648 | | | |
| Mjm Framing & Construction | Attn: Maggie Mendoza | 235 Tumbleweed Dr | Robertsville, MO 63072 | | |
| Mjm Global Enterprises Inc. | 707 W Lexington Pkwy | De Forest, WI 53532 | | | |
| Mjm Of Hillsborough Inc. | 3301 W Hillsborough Ave | Tamppa, FL 33614 | | | |
| Mjm Resources | 9 Runyon Place | Scarsdale, NY 10583 | | | |
| Mjm Sales, Inc. | 6620 Cobb Drive | Sterling Heights, MI 48312 | | | |
| Mjm Services | 2430 N.76th Ave | 1N | Elmwood Park, IL 60707 | | |
| Mjm Software LLC | 1573 Katinka Dr Ne | Kalkaska, MI 49646 | | | |
| Mjm Transportation LLC | 200 Weatherly Drive | Fayetteville, GA 30214 | | | |
| Mjm Truck LLC | 2465 Absher Rd | St Cloud, FL 34771 | | | |
| Mjn Courier Inc | 1015 Stevens Drive | Ft Washington, PA 19034 | | | |
| Mjn Real Estate Inc. | 1002 Dst | Ramona, CA 92065 | | | |
| Mjn Technologies Inc. | 2 Keystone Court | Smithtown, NY 11787 | | | |
| Mjn Technology Services, LLC | 3727 Libby Ln | Wantagh, NY 11793 | | | |
| Mjp Clinical Trial Consulting, Inc | 39 Lemon Creek Drive | Candler, NC 28715 | | | |
| Mjp Construction LLC | 2114 E Escuda Rd | Phoenix, AZ 85024 | | | |
| Mjp Handyman Services, LLC | 3215 S Herman St | Milwaukee, WI 53207 | | | |
| Mjp Properties | 377 Auburn Lane | Sierra Madre, CA 91024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mjp Property Management | 8386 Goenshire Ln | Chattanooga, TN 37421 | | | |
| Mjpw Inc | 2 Cortelyou Road | Jackson, NJ 08527 | | | |
| Mjr Enterprise Consulting Inc | 34 High Meadow Rd | Campbell Hall, NY 10916 | | | |
| Mjr Enterprise LLC | 4518 Ogden St | Phila, PA 19139 | | | |
| Mjr Finds Inc | 570 Hammock Ct | Marco Island, FL 34145 | | | |
| Mjr Finds Inc | Attn: Jessica Pozzuto | 570 Hammock Ct | Marco Island, FL 34145 | | |
| Mjr Foods Inc | 28088 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | |
| Mjr Inc | 90 Holly Tree Road | Carrollton, GA 30116 | | | |
| Mjr Insurance Agency LLC | 100 Enterprise Road, Ste 301 | Rockaway, NJ 07866 | | | |
| Mjr Liquid Consulting | 371 Waldo St | Copiague, NY 11726 | | | |
| Mjr Professional Barber LLC | 4208 N Hubert Ave | Tampa, FL 33614 | | | |
| Mjr Rokebens Trucking | 11817 52nd Rd N | W Palm Beach, FL 33411 | | | |
| Mjr Sales | 5820 Gardenway | Greendale, WI 53129 | | | |
| Mjrezllc | 1270 Cambria St Nw | Christiansburg, VA 24073 | | | |
| Mjs & Associates | 2067 W Florence Ave | Los Angeles, CA 90047 | | | |
| Mjs Cohen Inc. | 305 Central Ave | Lawrence, NY 11559 | | | |
| Mjs Construction Inc, | 15 Nirvana Ct Valley Cottage | New York, NY 10989 | | | |
| Mj'S Consulting LLC | 2190 Grays Creek Rd. | Dry Prong, LA 71423 | | | |
| Mjs Design Studio | 17750 W Bluemound | Suite 132 | Brookfield, WI 53154 | | |
| Mjs Desktop Publishing & Designs | 501 7th St N, Ste 9 | Columbus, MS 39701 | | | |
| Mj'S Financial Solutions, LLC | 1236 Brace Road | Suite A | Cherry Hill, NJ 08034 | | |
| Mjs Insurance Services, Inc. | 300 W. Beech St. | Unit 903 | San Diego, CA 92101 | | |
| Mjs Nw LLC | 9429Sw 8th Dr | Portland, OR 97219 | | | |
| Mj'S Pinoy Fiesta Inc | 2806 West Ball Road | Anaheim, CA 92804 | | | |
| Mj'S Powerhouse Moving Co. | 4723 Vancouver Rd | Baltimore, MD 21229 | | | |
| Mjs Renovations LLC | 765 Simmons Drive | Toms River, NJ 08753 | | | |
| Mj'S Sawgrass Deli | 14 Sawgrass Drive | Bellport, NY 11713 | | | |
| Mj'S Staffing Incorporated | 910 North Second Ave | Siler City, NC 27344 | | | |
| Mj'S Tax Consultant | 1604 Gallup Dr | Stockbridge, GA 30281 | | | |
| Mjspainting | 3009 Reelfoot Dr | Nashville, TN 37214 | | | |
| Mjt Consulting | 7 Fair Haven Rd | Rumson, NJ 07760 | | | |
| Mjtj LLC | 11 Alloway Cres | Highland Mills, NY 10930 | | | |
| Mjtm Global Enterprises | 195 Garden Court | Fayetteville, GA 30215 | | | |
| Mjw Consulting LLC | 1350 Compton Woods Dr | Loganville, GA 30052 | | | |
| Mjw Express Corp., | 720 Plainfield Road | Willowbrook, IL 60527 | | | |
| Mjz Retail Ventures Group LLC | 1970 Lakewood Rd | Toms River, NJ 08755 | | | |
| Mjz Solutions & Services | 4331 Reedland Circle | San Ramon, CA 94582 | | | |
| Mk - Well Being Massage Therapy | 12411 Beartrap Lane | Austin, TX 78729 | | | |
| Mk Accounting LLC | 10880 Baur Blvd | St Louis, MO 63132 | | | |
| Mk Anderson Holdings, Inc. | 11573 N Skyline Dr | Highland, UT 84003 | | | |
| Mk Associates | 34 Oak Lane | Newnan, GA 30263 | | | |
| Mk Auto Innovation | 6516 Count Basie Court | 80 | Memphis, TN 38115 | | |
| Mk Brea LLC | 2445 E Imperial Hwy | C | Brea, CA 92821 | | |
| Mk Capital Group | 1404 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Mk Carpentry Team Inc | 22501 W Renwick Rd | Plainfield, IL 60544 | | | |
| Mk Concepts LLC | 1458 S. Fairfax St | Denver, CO 80222 | | | |
| Mk Construction Group LLC | 1653 Rt 27 | Ste 201 | Edison, NJ 08817 | | |
| Mk Contractor Services | 11107 E Hwy 90 | Kingsbury, TX 78638 | | | |
| Mk Cutting Inc. | 306 W37 | 7Th Floot | Manhattan, NY 10018 | | |
| Mk Development Group | 1303 Nw 5th Ave. | Camas, WA 98607 | | | |
| Mk Diamonds Nyc, LLC | 36W 47th St Suite1607 | New York, NY 10036 | | | |
| Mk Electrical Services LLC | 558 Eisenhower Dr. | Suite C | Kimberly, WI 54136 | | |
| Mk Expedited Inc. | 211 Hidden Creek Ln | N Aurora, IL 60542 | | | |
| Mk Fresno, Inc | 5044 N West Ave | Fresno, CA 93711 | | | |
| Mk Garage Inc | 117 W 155th St | Gardena, CA 90248 | | | |
| Mk Georgia Sports Center Inc | 3170 Peachtree Industrial Blvd 175 | Duluth, GA 30096 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mk Ghotra LLC | 3814 West Jolly Road | Lansing, MI 48911 | | | |
| Mk Group | 315 W 36 St | Ny, NY 10018 | | | |
| Mk Hair Designs, LLC | 1541 W 32Nd St | Riviera Beach, FL 33404 | | | |
| Mk Hospitality Group Of Oklahoma LLC | 202 Se Se Lee Blvd | Lawton, OK 73501 | | | |
| Mk Investments LLC | 1269 Pomona Rd | Unit 109 | Corona, CA 92882 | | |
| Mk Maintenance | 1535 Grand Ave | Medford, OR 97504 | | | |
| Mk Motors Corp | 13091 Port Said Rd | Bay 3 | Opa Locka, FL 33054 | | |
| Mk Productions, Inc. | 20929 Ventura Blvd | 47-108 | Woodland Hills, CA 91364 | | |
| Mk Rides LLC | 2711 N Sepulveda Blvd | Unit 169 | Manhattan Beach, CA 90266 | | |
| Mk Salam, Inc. | 4010 Nw 9th Ave | Oakland Park, FL 33309 | | | |
| Mk Sales | 35679 Aster Dr | Wildomar, CA 92595 | | | |
| Mk Salon LLC | 4 Dehart St | Morristown, NJ 07960 | | | |
| Mk Schob Inc | 12191 Sugar Pine Tr | Wellington, FL 33414 | | | |
| Mk Seafood Enterprises Inc | 9240 Garden Grove Blvd | 18 | Garden Grove, CA 92844 | | |
| Mk Tools Pro Inc | 3607 Nugget Dr | Bowling Green, KY 42104 | | | |
| Mk Trade LLC | 28603 Cedarbluff | Rancho Palos Verdes, CA 90275 | | | |
| Mk Travel & Transport Inc | 2512 21st St | Astoria, NY 11102 | | | |
| Mk Ventures Ct Inc | 1025 Main St | Stratford, CT 06615 | | | |
| Mk&B | 980 Acosta Plaza | Salinas, CA 93905 | | | |
| Mk6 Inc | 1652 S Ardmore Ave | Villa Park, IL 60181 | | | |
| Mkamy Co | Address Redacted | | | | |
| M-Kare Medical Billing & Coding Services | 7510 Charleston Hwy | Bowman, SC 29018 | | | |
| Mkb Capital Partners LLC | 5812 Cruiser Way | Tampa, FL 33615 | | | |
| Mkb Home Design, LLC | 11002 Downey Ave. | Downey, CA 90241 | | | |
| Mkb Trading Inc | 29 Monarch Dr | Apt 202 | Streamwood, IL 60107 | | |
| Mkc Services LLC | 7531 Laurel Valley Rd | Ft Myers, FL 33967 | | | |
| Mkch Enterprises Inc. | 8601 Sw 124th Ave | Miami, FL 33183 | | | |
| Mkd Group LLC | 800 S Division St | Unit A | Waunakee, WI 53583 | | |
| Mkd Irrigation Corp | 890 Tyler St | Franklin Square, NY 11010 | | | |
| Mke Contracting, LLC | 13814 W Meadow Ln | New Berlin, WI 53151 | | | |
| Mke Junk Junkies LLC. | 2640 W. Greves St. | Milwaukee, WI 53233 | | | |
| Mke Shuttle, Llc | 909 Blackstone Ave | 206 | Waukesha, WI 53186 | | |
| Mkg Beauty & Business LLC | 379 Atwood Ave | Cranston, RI 02920 | | | |
| Mkg Beauty & Business LLC | Attn: Nina Galvin | 379 Atwood Ave | Cranston, RI 02920 | | |
| Mkg Consulting | 11815 W Washington Blvd | Apt 5 | Los Angeles, CA 90066 | | |
| Mkh Distribution | 1566 Aldridge Lane | Deland, FL 32720 | | | |
| Mkhan Enterprises, LLC | 9301 Tampa Ave | Northridge, CA 91324 | | | |
| Mkhan Mgmt Consulting Solutions | 830 Erudo St | Linden, NJ 07036 | | | |
| Mkj Brands | 343 Anderson St | Hackensack, NJ 07601 | | | |
| Mkl Construction LLC | 2356 Stonehedge Dr | Hartford, WI 53027 | | | |
| Mkl Distributors LLC | 112 New York Ave | Point Pleasant Beach, NJ 08742 | | | |
| Mkl Images | 753 Masters Dr. | Oceanside, CA 92057 | | | |
| Mkm Classic Trucking | 565 Nw 18th St | B | Ft Lauderdale, FL 33311 | | |
| Mko Auto Service Inc | Attn: Ony Velez | 1860 Alum Rock Ave | San Jose, CA 95116 | | |
| Mko Auto Service Inc, | 1860 Alum Rock Ave | San Jose, CA 95116 | | | |
| Mko Rentals | 5900 Murietta Ave | Van Nuys, CA 91404 | | | |
| Mkr Design Studios | 1139 Southeast Roundelay St | Hillsboro, OR 97123 | | | |
| Mkrc | 12-14 White St | Red Bank, NJ 07701 | | | |
| Mkrnd | 275 E Court Of Shorewood | 7 | Vernon Hills, IL 60061 | | |
| Mkrtich Elbakyan | | | | | |
| Mks Barbershop | 560 E Ireland Road, Ste 3 | S Bend, IN 46614 | | | |
| Mks Contractors Inc. | 45516 West 4000 South | Fruitland, UT 84027 | | | |
| Mks Enterprises, LLC. | 5827 Signal Hill Drive | Dublin, CA 94568 | | | |
| Mk'S Kreations | 4415 Sugar Bars | Friendswood, TX 77546 | | | |
| Mks Management | 1000 65th St | Windsor Heights, IA 50324 | | | |
| Mks Pipe & Steel Inc. | 250 West Old Country Road | Hicksville, NY 11801 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mks Renovation Co | 11 Alcap Ridge, Ste 6E | Cromwell, CT 06416 | | | |
| Mkt Dental Care | 908 Stockton St | San Francisco, CA 94108 | | | |
| Mktechnicalsupport Ca Inc | 1855 Five Mile Line Road | Penfield, NY 14526 | | | |
| Mktng Solutions | 3357 Hill St | Huntington Park, CA 90255 | | | |
| Mktrade LLC | 932 Viscanio Pl | Lasvegas, NV 89138 | | | |
| Mkttomkt Ventures, Inc | 9100 W Bay Harbor Drive | Apt 7De | Bay Harbor Islands, FL 33154 | | |
| Mktworks Inc. | 292 Main St | Cold Spring, NY 10516 | | | |
| Mkw LLC | 1807 Palmdale Ct | Ft Myers, FL 33916 | | | |
| Mkwtechnologysolutions | 1125 Mallow Terrace | San Jose, CA 95133 | | | |
| Ml Auto & Logistics LLC | 171 Echo Place | Apt 1 | Bronx, NY 10453 | | |
| Ml Cargo LLC | 22903 W Fairfax Village Cr | Spring, TX 77373 | | | |
| Ml Construction | 185 Westminster St | Hartford, CT 06112 | | | |
| Ml Fine Group, LLC | 626 Rexcorp Plaza | 6Th Floor | Uniondale, NY 11556 | | |
| Ml Flooring Services | 101 Edgar St | Asheville, NC 28806 | | | |
| Ml Florida Discount Music | Attn: Michael Della Cioppa | 454 N Harbor City Blvd | Melbourne, FL 32935 | | |
| Ml Hurley Consulting, LLC | 2386 Fielding Drive | Glenview, IL 60026 | | | |
| Ml Kiwi Enterprises Inc | 18655 Soledad Canyon Road | Canyon Country, CA 91351 | | | |
| Ml Landscaping & Design LLC | 320 Chestnut Ave | Fl 1 | Hackensack, NJ 07601 | | |
| Ml Office Support Srvc | 595 W Sierra Madre Blvd | H | Sierra Madre, CA 91024 | | |
| Ml Pix LLC | dba Marnie'S Grooming & Pet Supply | 211 Belleview Ave | Lajunta, CO 81050 | | |
| Ml Surface Solutions, LLC | 5431 Fenway Drive | Charlotte, NC 28273 | | | |
| Ml Telecom LLC | 135 Schillinger Rd N | Mobile, AL 36695 | | | |
| Ml Training Stables LLC | 8534 Joy Rd | Wynnewood, OK 73098 | | | |
| Ml18 LLC | 3720 N 53 Ave | Hollywood, FL 33021 | | | |
| MLA – Solutions Practice Group, LLC | 7317 Parkway Dr | Hanover, MD 21076 | | | |
| Mla 1 Inc | 2500 Westgate Ave | W Palm Beach, FL 33409 | | | |
| Mla Assets LLC | 17115 Hampton Trace Rd | Huntersville, NC 28078 | | | |
| Mla Construction Inc | 140 Johns Glen Dr | Jacksonville, FL 32259 | | | |
| Mla Consulting, LLC | 92 Mcintosh Lane | Bedford, NH 03110 | | | |
| Mla Of Chantilly Inc | 4394 Henninger Court | Chantilly, VA 20151 | | | |
| Mladen Kralj | | | | | |
| Mladen Milanovic | | | | | |
| Mladen Mudrinic | Address Redacted | | | | |
| Mladen Vukojevic | | | | | |
| Mlaine Bar Fitness LLC | 1 E. Delaware Pl | Ste 208 | Chicago, IL 60611 | | |
| Mlb Consulting Group LLC | 991 Nostrand Ave | Brooklyn, NY 11225 | | | |
| Mlbod, LLC | 727 Frederick Rd | Catonsville, MD 21228 | | | |
| Mlc Construction Inc. | 17203 E Francisquito Ave | W Covina, CA 91791 | | | |
| Mlc Designs, LLC | 403 Allegheny Ave | Terrace Suite | Towson, MD 21204 | | |
| Mlc Luxury Renovations | Address Redacted | | | | |
| Mlc Medical LLC | 12 Caton Terrace | Caldwell, NJ 07006 | | | |
| Mlc Portraiture | 115 East 4th Ave, Ste 216 | Mt Dora, FL 32757 | | | |
| Mlcanaan Trucking LLC | 1961 Ne 158 St | N Miami Beach, FL 33162 | | | |
| Mld Enterprises, Inc. | 23052 Alicia Pkwy | Mission Viejo, CA 92692 | | | |
| Mldb Express Corp | 51 Crescent Ave | Cliffside Park, NJ 07010 | | | |
| Mle Transport | 8835 S Wood | Chicago, IL 60620 | | | |
| Mlee-Transportation Corp | 18 Laura Dr | Westbury, NY 11590 | | | |
| Mlelectrical Service LLC | 1220 Montheath Circle | Ocoee, FL 34761 | | | |
| Mlg Transport LLC | 5359 Stephen Forest Cove | Memphis, TN 38141 | | | |
| Mlg Trucking | 518 N 129th Infantry Dr | Joliet, IL 60435 | | | |
| Mlh Corporation | 15 N. Union Blvd | Suite 110 | Colorado Springs, CO 80909 | | |
| Mlh Global Enterprize | 1109 Canyon Ridge Dr | Desoto, TX 75115 | | | |
| Mli Solutions LLC | 5700 Tennyson Parkway | Suite 300 | Plano, TX 75024 | | |
| Mlilllytonk Phokomon | | | | | |
| Mlj Pizza, LLC | 17137 Harper Ave. | Detroit, MI 48224 | | | |
| Mlj Tax & Accounting, Inc. | 829 Bailey St | Boca Raton, FL 33487 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| MlJenkins&Sonshauling, Llc. | 428 Gates St | Fredericksburg, VA 22401 | | | |
| MlJo Inc | 6625 Cheldon Ct | Johnston, IA 50131 | | | |
| Mll Consulting | 4636 Palm View Circle | N Charleston, SC 29418 | | | |
| Mll Realty Services LLC | 444 East 87th St | 2D | New York, NY 10128 | | |
| Mlm Family Enterprises, LLC | 200 Monument Road | Suite 9 | Bala Cynwyd, PA 19004 | | |
| Mlm Interiors LLC | 7 Esther Court | Chester, NJ 07930 | | | |
| Mlm Legal, LLC | 8006 Dale Ave | Richmond Heights, MO 63117 | | | |
| Mlm Services LLC | 3592 Knight Arnold Road, Ste 327 | Memphis, TN 38118 | | | |
| Mlm Tax & Financial Service | 27533 N Spencer Court | 203 | Canyon Country, CA 91387 | | |
| Mlmakeup.Inc | 637 S. Fairfax Ave | 304 | Los Angeles, CA 90036 | | |
| Mlmc Enterprises LLC | 1902 Brandon Dr | Suite A | Tyler, TX 75703 | | |
| Mlminspectionservices | 9408 Jill Ln | Dallas, TX 75227 | | | |
| Mlmsr Transportation | 631 North St | Daytona Beach, FL 32114 | | | |
| Mln Retirement Planning | 10 North Lake St | Suite 107 | Grayslake, IL 60030 | | |
| Mlnnation LLC | 16402 S Normandie Ave | Gardena, CA 90247 | | | |
| Mlohr, LLC | 319 Van Winkle Ave | Hawthorne, NJ 07506 | | | |
| Mlov Design LLC | 4332 Sea Grape Drive | 9 | Lauderdale By The Sea, FL 33308 | | |
| Mlp Beauty Studio | 1720 | Old Springhouse Lane | Dunwoody, GA 30338 | | |
| Mlp Concrete & Construction LLC | 12622 Lakeholme Rd Sw | Lakewood, WA 98498 | | | |
| Mlp Management Inc | dba B&G Liquors | 22704 Loop 494, Ste L | Kingwood, TX 77339 | | |
| Mlp Solutions LLC | 321 High School Road Ne | Ste D3 Pmb 151 | Bainbridge Island, WA 98110 | | |
| Mlpf&S Fbo Thomas Demarini Sep | 2991 Payton Rd | Atlanta, GA 30345 | | | |
| Mlr Lax Inc | 544 Everdell Ave | W Islip, NY 11795 | | | |
| Mlr Multi Service Center | 577 New Lots Ave | Brooklyn, NY 32204 | | | |
| Mlrdu, Inc | 150 H Dominion Drive | Morrisville, NC 27560 | | | |
| Mls Electric LLC | 14-45 Broadway | Astoria, NY 11106 | | | |
| Mls Emergency Physicians Pa | 4037 Lyndhurst J | Deerfield Beach, FL 33442 | | | |
| Mls Home Funding Inc. | Attn: Paul Loewe | 692A Route 25A | Miller Place, NY 11764 | | |
| Mls Unlimited LLC | 2380 Citrus Drive | Navarre, FL 32566 | | | |
| Mls Ventures | Address Redacted | | | | |
| Mlt Contractor & Homeowner Services, LLC | 146 S Tamie Circle | Kathleen, GA 31047 | | | |
| Mlt Tax Services | 18620 Sw 39th St | Miramar, FL 33029 | | | |
| Mlt Wang 2050 Inc | 2050 Western Ave | Suite 109 | Guilderland, NY 12084 | | |
| Mluu | Address Redacted | | | | |
| Mlza Inc | 1230 Hahlo St | Houston, TX 77020 | | | |
| Mm Company Inc | 3950 Thompson Mill Rd | Buford, GA 30519 | | | |
| Mm Construction & Homeremodeling LLC | 47650 Robin St | Shelby Township, MI 48317 | | | |
| Mm Curate LLC | 16 Warren St Unit 4 | New York, NY 10007 | | | |
| Mm Engineering Pc | 4410 Ketchan St, Ste 6G | Elmhurst, NY 11373 | | | |
| Mm Hvac LLC | 111 North Oak | Wichita, KS 67203 | | | |
| Mm Info Solutions Inc | 7A Allard Ct | Hudson, NH 03051 | | | |
| Mm Kids Inc | 29880 Sw Town Center Loop W | Wilsonville, OR 97070 | | | |
| Mm Moving Inc | 8465 W Sahara Ave | Las Vegas, NV 89117 | | | |
| Mm Patel Investments LLC | 2568 Hwy 378 | Gilbert, SC 29054 | | | |
| Mm Restaurant Group, Inc. | 211 Demers Ave | E Grand Forks, MN 56721 | | | |
| M-M Roofing & Siding LLC | S95W13275 Ryan Dr | Muskego, WI 53150 | | | |
| Mm Som Express LLC | 2112 Eddington Dr | Columbus, OH 43224 | | | |
| Mm Surgical Services, LLC | 1225 Brook Meadow Ct | Lawrenceville, GA 30045 | | | |
| Mm Technologies, LLC | 6929 N Hayden Rd, Ste C4-488 | Scottsdale, AZ 85250 | | | |
| Mm Trustee Services LLC | 1880 S Ocean Dr | 403 | Hallandle Bch, FL 33009 | | |
| Mm&J Transportation | 3766 Mitchells Corner W | Olive Branch, MS 38654 | | | |
| Mm&Mk Co. | 13638 Sw Capulet Ln | King City, OR 97224 | | | |
| Mma Logistics, Inc | 216 S. Wa Pella Ave | Mt Prospect, IL 60056 | | | |
| Mma Master | Address Redacted | | | | |
| Mma Master Coral Gables LLC | 3011 Coral Way | Coral Gables, FL 33145 | | | |
| Mma Petroleum, LLC | 1302 Peartree Ct | Crofton, MD 21114 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mma Services LLC | 30 Dogwood Lane | Mcdonough, GA 30253 | | | |
| Mma Signatures Academy | 564 Main St | E Stroudsburg, PA 18360 | | | |
| Mma Specialties | 2975 Sunrise Ave | Las Vegas, NV 89101 | | | |
| Mma Transprtaion Inc | 8569 W 101st Terrace Apt210 | Palos Hills, IL 60465 | | | |
| Mma Trucking LLC | 11405 Sw Fieldstone Way | Port St Lucie, FL 34987 | | | |
| Mmai Co. | 1280 Crescent Lake Rd | Waterford, MI 48327 | | | |
| Mmaliya Inc | 14712 Hartsook St | Sherman Oaks, CA 91403 | | | |
| Mmam Investment Group LLC | 7535 S Crandon Ave | Chicago, IL 60649 | | | |
| Mmance Contracting Services LLC | 20 Kennedy St. N.W | Washington, DC 20011 | | | |
| Mmar | dba Cancun Juice Fresh Mex Grill | 3835 W. 1st St, Unit D4 | Santa Ana, CA 92703 | | |
| Mmb Group LLC | 11301 Village Square Lane | Fishers, IN 46038 | | | |
| Mmc Beauty Salon | 740 E 20th St, Ste B | Houston, TX 77008 | | | |
| Mmc Cafe Inc. | 2811 Reidville Road, Ste 16 | Spartanburg, SC 29301 | | | |
| Mmc Contracting Services | Attn: Monica Cibien | 875 State Rd Suite 11 138 | Westport, MA 02790 | | |
| Mmc National Inc. | 922 Se 13th Pl | Cape Coral, FL 33990 | | | |
| Mmc Painting & Remodeling LLC | 11009 Clara Barton Dr | Fairfax Station, VA 22039 | | | |
| Mmc Real Estate | 5283 Caminito Providencia | Rancho Santa Fe, CA 92067 | | | |
| Mmcelinocorporation | 411 North Capitol Ave | San Jose, CA 95133 | | | |
| Mmcl Services LLC | 310 Nw 171 St St | Miami, FL 33169 | | | |
| Mmdm Services & Designs | 29 Knox Ave | Lwr | Buffalo, NY 14216 | | |
| Mme Enterprises Inc | 27440 Hoover Road | Suite F | Warren, MI 48093 | | |
| Mme1040 Service Center | 6100 Old Winter Garden Rd | Ste B | Orlando, FL 32835 | | |
| Mmeyer Consulting, LLC | 4818 Hopkins Place | Boulder, CO 80301 | | | |
| Mmf Sales Inc | 6 Howard Dr | Spring Valley, NY 10977 | | | |
| Mmg Finance LLC | 6427 Milner Blvd | Suite 4 | Orlando, FL 32809 | | |
| Mmg Mobile Car Wash | 5664 Los Gatos Dr | Memphis, TN 38115 | | | |
| Mmg Parties, LLC | 4620 W Commercial Blvd | 7B | Tamarac, FL 33319 | | |
| Mmg Transportation LLC | 48 Amherst Place | Livingston, NJ 07039 | | | |
| Mmgb LLC | 111 Villaway | Sebring, FL 33876 | | | |
| Mmh | 27472 Portola Pkwy | Bldg 205 Unit 101 | Foothill Ranch, CA 92610 | | |
| Mmh Logistics LLC | 4325 1st Ave, Ste 2854 | Tucker, GA 30084 | | | |
| Mmhabesha Trucking LLC | 2634 Hickory St | St Louis, MO 63104 | | | |
| Mmi Construction, LLC | 535 Riverwood Ave | Pt Pleasant, NJ 08742 | | | |
| Mmi Motors LLC | 1905 W Main St | Robinson, IL 62454 | | | |
| Mmj Electrical Inc. | 7 Pondview | St James, NY 11780 | | | |
| Mmj Logistics LLC | 3051 Cassady Village Trl | Columbus, OH 43219 | | | |
| Mmj Partners LLC | 215 Derby St | Salem, MA 01970 | | | |
| Mmk Cooling & Heating LLC | 1251 47St | Brooklyn, NY 11219 | | | |
| Mmkl Services | 950 Boros Dr | Houston, TX 77024 | | | |
| Mml Consultant Inc | 1900 S Treasure Dr | 6J | Miami Beach, FL 33141 | | |
| Mml Inc | 13802 N Scottsdale Rd | Suite 120 Room 5 | Phoenix, AZ 85254 | | |
| Mmm Operations & Services LLC | 5801 Soundview Drive | Ste 204 | Gig Harbor, WA 98335 | | |
| Mmm Royalty LLC | 9375 E Shea Blvd | Suite 100 | Scottsdale, AZ 85260 | | |
| Mmm Texas Investment Inc, | 702 Epolk St | Burnet, TX 78611 | | | |
| Mmmc Services Corp | 34 53 92nd St | Jackson Heights, NY 11372 | | | |
| Mmo-Mechanics LLC | 37114 Se Gala Ct | Snoqualmie, WA 98065 | | | |
| Mmonumental Cls LLC | 4500 S Four Mile Run Dr | Unit 426 | Arlington, VA 22204 | | |
| Mmoore & Associates | 2415 Heywood Ave | Charlotte, NC 28208 | | | |
| Mmpress Media | 5150 Candlewood St | Suite 21A | Lakewood, CA 90712 | | |
| Mmps | 317 Ave E | Redondo Beach, CA 90277 | | | |
| Mmr Accounting Services | 4000 Wellington Place | Lafayette, CA 94549 | | | |
| Mmr Business Solutions | 1808 N. Main Ave | Sidney, OH 45365 | | | |
| Mmr Consulting | 1123 E. Alvarado St | Pomona, CA 91767 | | | |
| Mmr Technologies, Inc. | 41 Daggett Dr. | None | San Jose, CA 95134 | | |
| Mms Electric, Inc. | 8623 Harbor Club Dr | Bakersfield, CA 93312 | | | |
| Mms Management | 19370 Collins Ave | 424 | Sunny Isles Beach, FL 33160 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mms Services | 41 Poag Crossing | Hiram, GA 30141 | | | |
| Mmsf | 2961 Advantage Ln, Ste 120 | Sacramento, CA 95834 | | | |
| Mmsmithair | 646 Kennedy | Apt 102 | Oakland, CA 94606 | | |
| Mmspabitra LLC | 2110 Scarlet Oak Ct | Harrisonburg, VA 22801 | | | |
| Mms-Tx Group, LLC | Attn: Mel Martinez | 22877 Delta Dr | Porter, TX 77365 | | |
| Mmt Ag Transport Inc. | 22222 Fargo Ave | Lemoore, CA 93245 | | | |
| Mmt Prep, LLC | 3493 Nw John Olsen Pl | Hillsboro, OR 97124 | | | |
| Mmt Services | 161 North Clark St | Chicago, IL 60601 | | | |
| Mmv Behavioral Services LLC | 13904 Southwest 91st Terrace | Miami, FL 33186 | | | |
| Mmz Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | | |
| Mn Home Services, LLC | 13570 Grove Drive | 135 | Maple Grove, MN 55311 | | |
| Mn Logistics LLC | 631 Brent Blvd, Apt C1 | Columbus, OH 43228 | | | |
| Mn Oriental Massage Inc | 331 Northtown Dr Ne | Blaine, MN 55434 | | | |
| Mn Professional Services Corp | 6402 Sw 41 St | Miami, FL 33155 | | | |
| Mn Psychological Services Pllc | 58 Buffalo Ave | Brooklyn, NY 11233 | | | |
| Mn Transportation | 1931 Flycaster Drive | Spring, TX 77388 | | | |
| Mnal Zreik | | | | | |
| Mnatz Law Group | 16055 Ventura Blvd | Suite 1200 | Encino, CA 91436 | | |
| Mnb Flooring, Inc. | 27570 Winchester Trail | Steamboat Springs, CO 80487 | | | |
| Mnj Logistics | 194 Union St | Franklin, MA 02038 | | | |
| Mnk Designs LLC | 371 Ne 27th St | Pompano Beach, FL 33064 | | | |
| M-N-K Trucking LLC | 11 Sunshine Lane | Valley View, PA 17983 | | | |
| Mnm Bollingbrook Inc. | 265 S Bolingbrook Dr | Bolingbrook, IL 60440 | | | |
| Mnm Heavenly Creationz LLC | 6354 Landings Way | Tamarac, FL 33321 | | | |
| Mnm Limited Inc | 2929 Turner Hill Road | Suite 1195 | Lithonia, GA 30038 | | |
| Mnm Pool Service Corp | 13573 Sw 39th Ln | Miami, FL 33175 | | | |
| Mnm Services LLC | 25 Franklin Dr | Belle Mead, NJ 08502 | | | |
| Mnm, LLC | Attn: Michael Hayele | 6615 W Camero Ave | Las Vegas, NV 89139 | | |
| Mnn Enterprises 2 LLC | 1152 Raymond Blvd | Newark, NJ 07102 | | | |
| Mnn Enterprises LLC | 745 Route 46 | Parsippany, NJ 07054 | | | |
| Mnowar M. Zeir | Address Redacted | | | | |
| Mnr Total Svc LLC | 14237 Hwy 73 | Prairieville, LA 70769 | | | |
| Mnrr Inc | 98 Ne 103rd St | Miami, FL 33138 | | | |
| Mns Enterprise Corp. | 1520 Wilmington Dr, Ste 120 | Dupont, WA 98327 | | | |
| Mns Resolution LLC | 415 Roberts St | San Antonio, TX 78207 | | | |
| M-N-T Enterprises Inc | 1103 W Reynolds Ave. | Ste. 2 | Centralia, WA 98531 | | |
| Mnt Solutions Inc | 4647 Willis Ave | 222 | Sherman Oaks, CA 91403 | | |
| Mnt, Inc. | 410 E. Tehachapi Blvd | Tehachapi, CA 93561 | | | |
| Mnwis LLC | 235 Ash St | Belle Plaine, MN 56011 | | | |
| Mnyj Apache Inc. | 1201 12th St Sw | Suite 205 | Rochester, MN 55902 | | |
| Mnz Window Cleaning | 816 Sw 134th St | Burien, WA 98146 | | | |
| Mo & Bas Inc | 590 Fifth Ave | Youngstown, OH 44502 | | | |
| Mo & Tawn LLC | 3209 Gresham Lake Road | Raleigh, NC 27615 | | | |
| Mo August | | | | | |
| Mo Betta Rails | Address Redacted | | | | |
| Mo Better Burgers | 901 S La Brea | Los Angeles, CA 90036 | | | |
| Mo Chen Trucking Inc | 881 Madison Ct | Upland, CA 91784 | | | |
| Mo Co Canine Concierge | 119 April Point Pl | Montgomery, TX 77356 | | | |
| Mo Deli Grocery Inc | 85-02 Pitkin Ave | Ozone Park, NY 11417 | | | |
| Mo Limousine Service | 12735 Mitchell Ave. | 1 | Los Angeles, CA 90066 | | |
| Mo Mo, Inc | 82346 Bucks Lane | Umatilla, OR 97882 | | | |
| Mo' Motion | Address Redacted | | | | |
| Mo Petroleum Inc | 1 Nw 54th St | Miami, FL 33127 | | | |
| Mo Whitfield LLC | 6048 N 11th St | Philadelphia, PA 19141 | | | |
| Mo Yeav | Address Redacted | | | | |
| Mo2Salon | 8200Providence Rd | Suite 900 | Charlotte, NC 28277 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mo42, Inc. | 215 S Welsh Rd | Wales, WI 53183 | | | |
| Moa Usa Inc | 218 W 37th St | 3Rd Fl | New York, NY 10018 | | |
| Moabite Custom Printing LLC | 620 S 20th Ave | Maywood, IL 60153 | | | |
| Moacir Santos | | | | | |
| Moaeyad Ahmad | | | | | |
| Moahmmed Meah | | | | | |
| Moaied Natour | | | | | |
| Moaltd, Inc | 812 N. 68th St | Wauwatosa, WI 53213 | | | |
| Moammar Ghaithy | Address Redacted | | | | |
| Moanakea Uemura | | | | | |
| Moandra Johnson | | | | | |
| Moarimakan Cisse | Address Redacted | | | | |
| Moath Alsawai | Address Redacted | | | | |
| Moath Ibrahim | | | | | |
| Moats Investments | 2218 Berwick Ave | Dallas, TX 75203 | | | |
| Moayad Mohammad | Address Redacted | | | | |
| Mob Grill, LLC | 125 Deer Creek Rd | Edmond, OK 73012 | | | |
| Mobayode Falade | Address Redacted | | | | |
| Mobb Holdings, LLC | 230 West Battle St | Talladega, AL 35160 | | | |
| Mobbs Enterprise | 1147 Afton Way | Dixon, CA 95620 | | | |
| Mobee Apps LLC | Attn: Rupesh Prajapati | 2500 Regency Pkwy | Cary, NC 27606 | | |
| Mobeen Ashiq | | | | | |
| Mobeen Khan | | | | | |
| Moberlys Finest Child Development Center | 3900 White Tiger Lane | Columbia, MO 65202 | | | |
| Mobetta Tacos | Address Redacted | | | | |
| Mobi Yogi LLC | 220 Athens Hwy | Suite 300-400 | Loganville, GA 30052 | | |
| Mobil At Snellville | Address Redacted | | | | |
| Mobil Mechanix | Address Redacted | | | | |
| Mobildrtech, Inc. | Attn: Nat Gist | 14090 Sw Fwy, Ste 300 | Sugar Land, TX 77478 | | |
| Mobile Air Parts | Attn: Craig Hocevar | 478 Northdale Rd, Ste 704 | Lawrenceville, GA 30046 | | |
| Mobile App Hero Corp | 863 Lenox Oaks Cir Ne | Atlanta, GA 30324 | | | |
| Mobile Auto Interiors | 105 Holly Rd | Taylors, SC 29687 | | | |
| Mobile Auto Repair Inc | 3755 Mentone Ave | Unit 6 | Los Angeles, CA 90034 | | |
| Mobile Awareness LLC | 6573-A Cochran Road | Solon, OH 44139 | | | |
| Mobile Chiro & Wellness Care | 1512 Teasley Lane | Denton, TX 76205 | | | |
| Mobile City LLC | 11962 Ne Glisan St | Portland, OR 97220 | | | |
| Mobile Clean Pros | 6717 Timbers Drive W. | Mobile, AL 36695 | | | |
| Mobile Controller | 98 St Marks Place | Apt 1C | New York, NY 10009 | | |
| Mobile Controller | Address Redacted | | | | |
| Mobile Detailers Inc | 4613 N. University Drive | 327 | Coral Springs, FL 33067 | | |
| Mobile Electric Inc | 51 Heisser Court | Farmingdale, NY 11735 | | | |
| Mobile Empire Inc. | 37 W 26th St | Suite 315 | New York, NY 10010 | | |
| Mobile Enterprise LLC | 2101 Market St | 614 | Denver, CO 80205 | | |
| Mobile Experience Inc | 300 Airport Way | Suite 201 | Renton, WA 98057 | | |
| Mobile Factory, Inc | 18324 Contour Rd | Montgomery Village, MD 20877 | | | |
| Mobile Family Rv Center LLC | 1163 W Fm 78 | Marion, TX 78124 | | | |
| Mobile Fashion LLC, | 1624 Fahrpark Court | St Louis, MO 63146 | | | |
| Mobile Flooring &More, LLC | 7611 Narcissus St | Houston, TX 77012 | | | |
| Mobile Fused LLC | 60 E Rio Salado Pkwy | Suite 900 | Tempe, AZ 85281 | | |
| Mobile Glass Guys, Inc | Attn: Micah Grizzell | 490 Seabolt Road | Locust Grove, GA 30248 | | |
| Mobile Health & Testing Services | 2101 Wesmere Lakes Dr | Plainfield, IL 60586 | | | |
| Mobile Health & Wellness | 1820 W Webster Ave | 206 | Chicago, IL 60614 | | |
| Mobile Health Solutions, LLC | 3012 Cottonwood Ave | Egg Harbor City, NJ 08234 | | | |
| Mobile Healthcare Solutions LLC | 5501 Thelin St | Ft Worth, TX 76115 | | | |
| Mobile Host Solutions LLC | 2210 Steeplechase Ln | Suite 200 | Roswell, GA 30076 | | |
| Mobile Hot Street Inc | 2540 Morgan Ave | Bronx, NY 10469 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mobile Image | Address Redacted | | | | |
| Mobile Ink LLC, | 2657-G Annapolis Road | Hanover, MD 21076 | | | |
| Mobile Intelligence Inc. | 3161 Elliott Ave | Suite 101 | Seattle, WA 98121 | | |
| Mobile Key Shop | 217 Belleaire Dr | Knoxville, TN 37934 | | | |
| Mobile Lube Solutions Inc | 700 N University Blvd | Middletown, OH 45042 | | | |
| Mobile Lube Systems LLC | 1011 Crestridge Dr | Rossville, GA 30741 | | | |
| Mobile Man Mechanic | Address Redacted | | | | |
| Mobile Mania Inc | 4200 W. Lake Ave | B310 | Glenview, IL 60026 | | |
| Mobile Marte Auto Repair LLC | 1805 Tribble Ridge Dr | Lawranceville, GA 30045 | | | |
| Mobile Massage Therapy | 3225 Collins Blvd | Garland, TX 75044 | | | |
| Mobile Meat & Seafood | 893 Fawn Way | Mareitta, GA 30068 | | | |
| Mobile Medic Team Training Inc | 1616 Hickory Ridge Ct | Fayetteville, NC 28304 | | | |
| Mobile Medical Instructor | 501 Temple Ave | Unit 9 | Long Beach, CA 90814 | | |
| Mobile Medicine Of Alabama LLC | 5028 Pleasant Hill Road | Bessemer, AL 35022 | | | |
| Mobile Mystery Dinners LLC | 1858 Old Government St | Mobile, AL 36606 | | | |
| Mobile Nd | Address Redacted | | | | |
| Mobile Osteopathy, Pa | 1100 N Kimball Ave | Suite 130 | Southlake, TX 76092 | | |
| Mobile Pathways | Attn: John Snider | 1075 Sherman Ave, Ste A | Hagerstown, MD 21740 | | |
| Mobile R & R Inc | 225 Ne 7th Place | Cape Coral, FL 33909 | | | |
| Mobile Record Shredders, LLC | 205 N Elizabeth | Suite 120 | Pueblo, CO 81003 | | |
| Mobile Salon Network | 3824 Cedar Springs Rd 406 | Dallas, TX 75219 | | | |
| Mobile Satellite Connection, LLC | 908 Lakeside Dr | Mobile, AL 36693 | | | |
| Mobile Steel Fabricating Corp. | 1010 Rose Anne Road | Glen Burnie, MD 21060 | | | |
| Mobile Tax | 1525 Chapel Hill Rd | Apt. A | Durham, NC 27701 | | |
| Mobile Tax | Address Redacted | | | | |
| Mobile Tax Solutions | 6203 Druid Hills Reserve Dr Ne | Atlanta, GA 30329 | | | |
| Mobile Tech LLC | 5035 E Busch Blvd, Unit 5 | Tampa, FL 33617 | | | |
| Mobile Tech Unit | 1030 Thomas St | Chester, PA 19013 | | | |
| Mobile Tech Unit | Address Redacted | | | | |
| Mobile Technology Brands Dba Re-Tech | 3634 Sw Archer Rd | Gainesville, FL 32608 | | | |
| Mobile Temporary Services | 9110 Jones Rd | Houston, TX 77065 | | | |
| Mobile Temporary Services | 9110 Jones Rd | Suite 131 | Houston, TX 77065 | | |
| Mobile Toys, Inc. | 39292 Chart St | Harrison Township, MI 48045 | | | |
| Mobile.Earth Inc | 435 Nichols Road | Kansas City, MO 64112 | | | |
| Mobilebeautyservices | 5420 Lindley Ave Unit 5 | Encino, CA 91316 | | | |
| Mobilespot, Inc | 1752 W. Slauson Ave. | B | Los Angeles, CA 90047 | | |
| Mobilestorm | 340 S Lemon Ave, Unit 6454 | Walnut, CA 91789 | | | |
| Mobiletek Labs | Address Redacted | | | | |
| Mobiletek Labs | Attn: David Birnbaum | 16 Chester Place | Bronxville, NY 10708 | | |
| Mobileware | 25 Health Sciences Dr | Stony Brook, NY 11790 | | | |
| Mobileweld, Inc | 356 S Pacific St | San Marcos, CA 92078 | | | |
| Mobilexpress LLC | 1215 Railroad Ave | Clovis, CA 93612 | | | |
| Mobilitas | 1106 2Nd St 161 | Encinitas, CA 92024 | | | |
| Mobility & More LLC | 65 Parker St | Unit 4 | Newburyport, MA 01950 | | |
| Mobility Lift Solutions Inc | 4614 Dumont St | New Port Richey, FL 34653 | | | |
| Mobility Rv Inc | 149 Quail Oaks Cir | Groveland, FL 34736 | | | |
| Mobilution Inc | 5551 Van Buren Blvd | Riverside, CA 92503 | | | |
| Mobiodat LLC | 26416 Fieldstone Dr | Novi, MI 48374 | | | |
| Mobistahomefurniture LLC | 106 Mclean Blvd | Paterson, NJ 07514 | | | |
| Mobley Automotive LLC | 226 E Jones Chapel Road | Danielsville, GA 30633 | | | |
| Mobling & More | 1213 Ocean Dr | Ste. 6 | Homer, AK 99603 | | |
| Mobo Entertainment & Security Group | 706 Conestoga Drive | Columbus, OH 43213 | | | |
| Moboti Mangala | Address Redacted | | | | |
| Mobotory Technologies | 2530 Wilshire Blvd. 2nd Floor | Santa Monica, CA 90403 | | | |
| Mobry Research Consultants, LLC | 150 Wynfield Way | Atlanta, GA 30331 | | | |
| Mobu Kids | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mobul, LLC | 2153 N Bellflower Blvd | Long Beach, CA 90815 | | | |
| Mobundlez LLC | 7045 Hassana Ln | Fairburn, GA 30213 | | | |
| Moby Young Insurance & Financial Svcs | 3740 Campus Drive, Ste B | Newport Beach, CA 92660 | | | |
| Mocare LLC | 6273 Narrow Isthmus Ave | Las Vegas, NV 89139 | | | |
| Mocastyle | 1100 Church St | Melbourne, FL 32901 | | | |
| Mocha Chic Spa Salon LLC | 519 Memorial Drive | Ste 205B | Atlanta, GA 30312 | | |
| Mochalite | 17595 Drayton Hall Way | San Diego, CA 92128 | | | |
| Moche George | Address Redacted | | | | |
| Mochi Nail Inc | 132 Smith St | Brooklyn, NY 11201 | | | |
| Mochica Chicken Inc | 280 Condord Pkwy Inc | Concord, NC 28027 | | | |
| Mochii | Address Redacted | | | | |
| Mockneck LLC | 718 Starlit Rd | Nashville, TN 37205 | | | |
| Moctar Dembele | Address Redacted | | | | |
| Moctar Gaye | | | | | |
| Moctarleslie Inc | Attn: Moctar Gaye | 4355 Links Blvd | Jefferson, GA 30549 | | |
| Mod Century Vintage | 13858 Caywood Pond Dr | Windermere, FL 34786 | | | |
| Mod Furnitures Inc. | 43-47 162nd St. | Flushing, NY 11358 | | | |
| Mod Haus Builders LLC | E Arizona Biltmore Circle | Phoenix, AZ 85016 | | | |
| Mod Nails Kc Inc | 2530 S. Broadway Unit I | Santa Maria, CA 93455 | | | |
| Mod Productions | 3166 N Lamer St | Burbank, CA 91504 | | | |
| Moda & Design Inc | 8810 Corporate Square Court | Jacksonville, FL 32216 | | | |
| Moda Boutique, Inc. | 8501 Wilshire Blvd | Suite 330 | Beverly Hills, CA 90211 | | |
| Moda Home Inc | 12934 Sedge Court | San Diego, CA 92129 | | | |
| Moda Nails Spa LLC | 11387 Parkside Dr | Knoxville, TN 37934 | | | |
| Moda Real Estate Group LLC | 2350 N Lincoln Ave. | 3Rd Floor | Chicago, IL 60614 | | |
| Moda Seating Corp. | 48 Bakertown Road | 301 | Monroe, NY 10950 | | |
| Moda Tailor, Inc | 4631 N State Road7 | 24 | Coconut Creek, FL 33073 | | |
| Moda Woodworking LLC | 3315 Ne 112th Ave | B-97 | Vancouver, WA 98682 | | |
| Modaddys Bar & Grill LLC | 701 Elizabeth St | Anderson, SC 29624 | | | |
| Modae Personal Care Home LLC | 476 Halwick Way | Stone Mountain, GA 30083 | | | |
| Modal Transportation, LLC | 37445 Lea Ave | Zephyrhills, FL 33541 | | | |
| Modasir Mallick | | | | | |
| Modbook Inc., | 18341 Sherman Way, Ste 100 | Reseda, CA 91335 | | | |
| Mode Salon & Anti Aging Spa LLC | 603 E University Ave | Gainesville, FL 32601 | | | |
| Mode, LLC | 56 Wrights Point Circle | Beaufort, SC 29902 | | | |
| Modean Khan | | | | | |
| Modeeni Packaging LLC | 215 Walnut Ave | Lakewood, NJ 08701 | | | |
| Model Behavior Hair Salon | 7721 West Vernor Hwy | Detroit, MI 48209 | | | |
| Model Brand Ambassdor | 317 Mossy Oak Court | Leland, NC 28451 | | | |
| Model Carpets Inc | 11 Bay Shore Rd | Deer Park, NY 11729 | | | |
| Model Driving School | 5453 Park Height Ave | Baltimore, MD 21215 | | | |
| Model Ke Cleaners & Coin-Op LLC | 207 N Pine St | Ellensburg, WA 98926 | | | |
| Model Manes Beauty Salon LLC | 1188 Nostrand Ave | Brooklyn, NY 11225 | | | |
| Model Quality Introductions | 1500 Quail St | 550 | Newport Beach, CA 92660 | | |
| Model Tile & Marble Inc | 20230 Chapel Trace | Estero, FL 33928 | | | |
| Model Your Services LLC | 647 Heraldo Ct | Kissimmee, FL 34758 | | | |
| Modelaire Cordon | | | | | |
| Modelithics, Inc | 3802 Spectrum Blvd. | Suite 130 | Tampa, FL 33612 | | |
| Modello Services LLC | 1478 Raintree Dr | Roswell, GA 30076 | | | |
| Models Apartments | 184 Kent Ave | Brooklyn, NY 11249 | | | |
| Modelscout Inc. | 62 W. Colonial Drive | Loft 309 | Orlando, FL 32801 | | |
| Modemdia,Inc | 4516 Lovers Lane 128 | Dallas, TX 75225 | | | |
| Modenia Davis | Address Redacted | | | | |
| Modenycc | 2420 Hunter Ave | Apt 6F | Bronx, NY 10475 | | |
| Moder Beauty Unisex Salon | 63 South Bayview Ave | Freeport, NY 11520 | | | |
| Modern Acupuncture Clinic | 3030 W Olympic Blvd Unit 207 | Los Angeles, CA 90006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Modern Allergy Management | 1330 Dunmire St | Pensacola, FL 32504 | | | |
| Modern Aquarian | Address Redacted | | | | |
| Modern Architectural Design Elements LLC | 119 E. Main St. | Cookeville, TN 38506 | | | |
| Modern Athletics | Address Redacted | | | | |
| Modern Av LLC | 13000 S Tryon St | Charlotte, NC 28278 | | | |
| Modern Barber Shop 1 Inc | 30-14 Broadway | Long Island City, NY 11106 | | | |
| Modern Building & Development, | 1950 W Rose Center Rd | Holly, MI 48442 | | | |
| Modern Charm Realty LLC | 2215 Kane St | Houston, TX 77007 | | | |
| Modern Chinese Restaurant Inc | 2200 Melrose St | Walla Walla, WA 99362 | | | |
| Modern Chiropractic LLC | 318 Bertrand Drive | Suite 101 | Lafayette, LA 70506 | | |
| Modern Classic Transportation LLC | 127 Straight St | Ripley, WV 25271 | | | |
| Modern Classics LLC | 3804 N. Orange Blossom Trail | D19 | Orlando, FL 32804 | | |
| Modern Concepts Inc | 88 7Ths St. | Shalimar, FL 32579 | | | |
| Modern Construction Services, LLC | 5900 Harris Technology, Ste D | Charlotte, NC 28269 | | | |
| Modern Craftsmen General Contractors LLC | 8649 Chessie Drive | Indianapolis, IN 46217 | | | |
| Modern Cuts | 1860 North Main | K | Salinas, CA 93906 | | |
| Modern Day Bride | Address Redacted | | | | |
| Modern Day Therapy | 3675 N Washington Blvd | Indianapolis, IN 46205 | | | |
| Modern Dental, LLC | 545 Edgewood Ave Se | Atlanta, GA 30312 | | | |
| Modern Design Build | 11906 Sandbar Hill | San Antonio, TX 78230 | | | |
| Modern Design Flooring LLC | 8504 E Adamo Dr | Tampa, FL 33619 | | | |
| Modern Design Group | 4121 Black Oak Dr | Hailey, ID 83333 | | | |
| Modern Design Of Nj LLC | 57 Oak St | Old Bridge, NJ 08857 | | | |
| Modern Diesel Legion | 809 Genoa Red Bluff Rd | Pasadena, TX 77504 | | | |
| Modern Element Designs | 1160 Pierce St | Apt 211 | Lakewood, CO 80214 | | |
| Modern Equine, Inc. | Attn: Eva Casucci | 1961 Main St, 230 | Watsonville, CA 95076 | | |
| Modern Family Counseling | 31 Fairmount Ave | Suite 205 | Chester, NJ 07930 | | |
| Modern Financial Enterprises LLC | 162 Lakestone Pkwy | Woodstock, GA 30188 | | | |
| Modern Finish Carpentry Inc | 1400 Jamaica Road | Venice, FL 34293 | | | |
| Modern Glam Designs | 1637 Liggins Ave | Kissimmee, FL 34744 | | | |
| Modern Glass Designs Inc | 45915 Maries Road | Ste 116 | Sterling, VA 20166 | | |
| Modern Hijab | Address Redacted | | | | |
| Modern Home Appraisals Corp | 133-20 143rd St | Jamaica, NY 11436 | | | |
| Modern Home Realty LLC | 1615 N Laurel Ave Unit 111 | Los Angeles, CA 90046 | | | |
| Modern House LLC | 9401 Northeast 87th Court | Vancouver, WA 98662 | | | |
| Modern Image Construction LLC | 3533 S. Archer Ave. | Chicago, IL 60609 | | | |
| Modern Image Products & Services Inc | 21771 Lake Forest Dr | Suite 112 | Lake Forest, CA 92630 | | |
| Modern Imagination Inc. | 60 Bay St | Staten Island, NY 10301 | | | |
| Modern Industries, Inc. | 1748 Ord Way | Oceanside, CA 92056 | | | |
| Modern Insight, LLC | 1010 Manchester Ct | Bel Air, MD 21014 | | | |
| Modern Iron Design Work Inc | 8040 Deering Ave | Suite 4 | Canoga Park, CA 91304 | | |
| Modern Jewelry | 12029 Miranda St | Valley Village, CA 91607 | | | |
| Modern La Weddings | Attn: Nam Lam | 3435 Ocean Park, Ste 107 | Santa Monica, CA 90405 | | |
| Modern Landscape Construction, Inc. | Attn: Danny Chung | 1090 Village Dr | Oceanside, CA 92057 | | |
| Modern Legacy LLC | 4823 South Liverpool Circle | Aurora, CO 80015 | | | |
| Modern Liquor Brother, Inc. | 3000 E. Florence Ave | Huntington Park, CA 90255 | | | |
| Modern Management Consultants, LLC | 8150 Beverly Blvd 2nd Floor | Los Angeles, CA 90048 | | | |
| Modern Manufacturing & Engineering, Inc | 387 Sara Ln | La Porte, IN 46350 | | | |
| Modern Market LLC | 10105 E Via Linda | 103-627 | Scottsdale, AZ 85258 | | |
| Modern Medical Consulting LLC | 5531 E Gill Place | Denver, CO 80246 | | | |
| Modern Medical House Calls Pllc | 855 Davis Blvd | 500 | Southlake, TX 76092 | | |
| Modern Memoirs, Inc | 34 Main St | Suite 6 | Amherst, MA 01002 | | |
| Modern Method Build LLC | 4430 Wilder Road | Naples, FL 34105 | | | |
| Modern Mobility Partners, LLC | 57 Forsyth St Nw | Suite 201 | Atlanta, GA 30303 | | |
| Modern Muse Education | 18235-A Flower Hill Way | Gaithersburg, MD 20879 | | | |
| Modern Mystic Shop | 675 Ponce De Leon Ave Ne N214 | Atlanta, GA 30308 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Modern Nail Spa Ii Inc | 2244 Hylan Blvd | Staten Island, NY 10306 | | | |
| Modern Nails | 13 N Landsdowne Ave | Lansdowne, PA 19050 | | | |
| Modern Nails | 1882 Green Oaks Rd | Ft Worth, TX 76116 | | | |
| Modern Nails | 350 John R Junkin Dr | Unit 22 | Natchez, MS 39120 | | |
| Modern Nails | 811 W Moore Ave | Suit A | Terrell, TX 75160 | | |
| Modern Nails & Organic Spa LLC | 3568 Worthington Blvd | Unite 101 | Frederick, MD 21704 | | |
| Modern Nails & Spa | 97 West Main St | Woodland, CA 95695 | | | |
| Modern Nails Corp | 1451 Coral Ridge Ave, Ste 711 | Coralville, IA 52241 | | | |
| Modern Nails Of Georgia LLC | 1365 Sam Nunn Blvd | A | Perry, GA 31069 | | |
| Modern Nails Of South Plainfield | 1627 Park Ave | S Plainfield, NJ 07080 | | | |
| Modern Nails Spa | 10 Old Clairton Rd. | Suite 9B | Pittsburgh, PA 15236 | | |
| Modern Neurocare Medical Center | 1801 E March Ln | B220 | Stockton, CA 95210 | | |
| Modern Pacifc Homes LLC | 33002 Tesoro St | Dana Point, CA 92629 | | | |
| Modern Paintball Inc | 11057 Eldora Place | Sunland Ca, CA 91040 | | | |
| Modern Plumbing & Pump Service Inc | 1572 Main Ave | Clinton, IA 52732 | | | |
| Modern Plumbing, Heating & Drain Clng | 816 St. Marys Ave | Plainfield, NJ 07062 | | | |
| Modern Pop, Inc. | 23761 Brisbane Bay | Dana Point, CA 92629 | | | |
| Modern Power LLC | 1141 Ne 158 St | Miami, FL 33162 | | | |
| Modern Process | 460 Playland Pkwy | Chippewa Lake, OH 44215 | | | |
| Modern Rainbow Nails Inc | 3993 Amboy Road | Staten Island, NY 10308 | | | |
| Modern Re Concepts One, LLC. | 50 Cragwood Rd, Ste 225 | S Plainfield, NJ 07080 | | | |
| Modern Real Estate LLC | 2642 Allegheny Ave | Philadelphia, PA 19134 | | | |
| Modern Rehab Construction Inc | 2373 Nw 185th Ave | Ste 126 | Hillsboro, OR 97124 | | |
| Modern Rehab Construction Inc | Attn: Ed Preble | 2373 Nw 185th Ave, Ste 126 | Hillsboro, OR 97124 | | |
| Modern Serene Air Bnb Unit | 1817 10th St Nw | Washington, DC 20001 | | | |
| Modern Shoe Repair Store | 2829 Church Ave | Brooklyn, NY 11226 | | | |
| Modern Shoe, Inc. | 350 West Center St | Provo, UT 84601 | | | |
| Modern Stone Fitters | 24026 Haggerty Rd | Farmington, MI 48152 | | | |
| Modern Techniques L.L.C. | 2901 E Columbus Dr. | Apt.10 | Tampa, FL 33605 | | |
| Modern Telecom Consulting, LLC | 663 Lundys Lane | Medina, OH 44256 | | | |
| Modern Tool Service | 545 S 7th St | Montrose, CO 81401 | | | |
| Modern Traffic Services | dba Mg Exhaust Service | 832 Halliday Road | St. Cloud, MN 56301 | | |
| Modern Trousseau,Llc | Attn: Callie Tein | 125 Bradley Rd | Woodbridge, CT 06525 | | |
| Modern Trucking LLC | 940 Carleton Rd | Westfield, NJ 07090 | | | |
| Modern Union Industries Inc. | 3587 Summer Hill Drive | Salt Lake City, UT 84121 | | | |
| Modern Vastu Feng Shui Buildings LLC | 50 Cragwood Rd, Ste 225 | S Plainfield, NJ 07080 | | | |
| Modern View Landscaping, Inc. | 3 Nenninger Land | E Brunswick, NJ 08816 | | | |
| Modern Visions LLC | 1809 Fjord Pass | Mt Horeb, WI 53572 | | | |
| Modern Wood Solutions LLC | 1333 Old Spanish Trl | Ste G 156 | Houston, TX 77054 | | |
| Moderna Cleaning Services LLC. | 10625 Kyle Ave N | Brooklyn Park, MN 55443 | | | |
| Moderna Development LLC | 3250 Ne 1st Ave | 305 | Miami, FL 33137 | | |
| Modernage Corporation | 8306 Wilshire Blvd | 2026 | Beverly Hills, CA 90211 | | |
| Modernartistservices | 2706 Harris St | Ste 140 | E Point, GA 30344 | | |
| Modernistic Ensemble LLC | 4045 Five Forks Trickum Rd | D17 | Lilburn, GA 30047 | | |
| Modernized Exteriors LLC | 10905 34th Ave Se | Everett, WA 98208 | | | |
| Modernn Tech | Address Redacted | | | | |
| Moderntek Ltd | 2500 W Chicago Ave | Apt. 2E | Chicago, IL 60622 | | |
| Modernvintageclassic, Inc | 578 Washington Blvd | 224 | Marina Del Rey, CA 90292 | | |
| Modest Nails LLC | 8031 Wadsworth Blvd | B6 | Arvada, CO 80003 | | |
| Modest Streetwear Apparel Inc | 444 W Lake St | Chicago, IL 60606 | | | |
| Modest Technologies Solution LLC | 8108 Sandy Spring Rd | Laurel, MD 20707 | | | |
| Modesta Batdorf | Address Redacted | | | | |
| Modeste Auguste | Address Redacted | | | | |
| Modeste Electric Inc | 11042 Sw 161st St | Miami, FL 33157 | | | |
| Modesto Alvarez Reyes | Address Redacted | | | | |
| Modesto Dominguez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Modesto Flores | | | | | |
| Modesto Maxillofacial Radiology | 1601 Mchenry Village Way | 6 | Modesto, CA 95350 | | |
| Modesto Ravelo Trucking LLC | 464 Grove St | Clifton, NJ 07013 | | | |
| Modesto Welding Products Inc | 1305 Granite Ln | Modesto, CA 95351 | | | |
| Modestow Family Dentistry, Pc | 190 Nonotuck St | Suite 101 | Florence, MA 01062 | | |
| Modev | 5558 15th St N | Arlington, VA 22205 | | | |
| Modglin Enterprises, Inc | 14335 Navajo St | Westminster, CO 80023 | | | |
| Modibo Traore | Address Redacted | | | | |
| Modica Liquor & Wine Inc | 1279 Sunrise Hwy | Copiague, NY 11726 | | | |
| Modifi Salon & Spa | 107 S State St | Orem, UT 84058 | | | |
| Modified Mechanics LLC | 3004 Sw 29th Pl, | Cape Coral, FL 33914 | | | |
| Modinat Akinola | Address Redacted | | | | |
| Modish Soles LLC | 2410 Wichita | Houston, TX 77004 | | | |
| Modl Consulting, Inc. | 2957 Nw 27th St | Ft Lauderdale, FL 33311 | | | |
| Modmire Management, LLC | 4530 Little Ridge Drive | Birmingham, AL 35242 | | | |
| Modo Inc | 3131 Manchester Expy | Suite F4 | Columbus, GA 31909 | | |
| Modoaldo Gonzalez | | | | | |
| Mods Unlimited | 114 Center Ave | Brownwood, TX 76801 | | | |
| Modthink | 217 E Dickson St | Fayetteville, AR 72701 | | | |
| Modtique LLC | 21155 N 56th St | Apt 3140 | Phoenix, AZ 85054 | | |
| Modu Ope Charitable Foundation Nfp | 703 E. Falcon Drive | Arlington Heights, IL 60005 | | | |
| Modugnos Family Group LLC | 1528 W 49th St | Hialeah, FL 33012 | | | |
| Modular Designed | 7850 Reindeer St | Portage, MI 49002 | | | |
| Modular Solutions, Inc. | 27431state Hwy 33 | Newman, CA 95360 | | | |
| Modular Ventures | 406 Barnard Ave | Cedarhurst, NY 11516 | | | |
| Modupe Ayanda | | | | | |
| Modupe Bamgbade | Address Redacted | | | | |
| Modupe Omogoriola | Address Redacted | | | | |
| Modupeola Balogun | Address Redacted | | | | |
| Modus Design Studio LLC - Loc | 817 E Washington St | Orlando, FL 32801 | | | |
| Modus Group LLC | 1633 Bayshore Hwy | Suite 335 | Burlingame, CA 94010 | | |
| Modus Systems Inc | 109 Vine Hill School Road | Scotts Valley, CA 95066 | | | |
| Modville | 1802 Greene St | Adel, IA 50003 | | | |
| Modville Tours | 215 Gray Ave | Waukee, IA 50263 | | | |
| Modwerkz | 1045 N. Armando St. | Ste D | Anaheim, CA 92806 | | |
| Modwheel LLC | 1275 Dove Tree Ct | Henderson, NV 89014 | | | |
| Mody Gorsky | | | | | |
| Mody Hospitality, Inc | 5301 Asher Ave | Little Rock, AR 72204 | | | |
| Modzori | Address Redacted | | | | |
| Moe Abdelmuti | | | | | |
| Moe Adam | Address Redacted | | | | |
| Moe Aria Holdings LLC | 6780 N Oracle Rd | Tucson, AZ 85704 | | | |
| Moe Electronics | 111 N 12th Ave | Dillon S Carolina, SC 29536 | | | |
| Moe Gas & Diesel | 23446 Hwy 71N | Altha, FL 32421 | | | |
| Moe Ghazi | | | | | |
| Moe Greens LLC | 4486 Oak Arbor Circle | Orlando, FL 32808 | | | |
| Moe Lawns LLC, | 8281 Velvet Springs Ln | Jacksonville, FL 32244 | | | |
| Moe Masoud | Address Redacted | | | | |
| Moe Mojaddidi | | | | | |
| Moe Noorzai | | | | | |
| Moe Ronn | | | | | |
| Moeed Ekbal | | | | | |
| Moeen Khalil | | | | | |
| Moein Rasikh | Address Redacted | | | | |
| Moeller Electric | 1422 King St | Santa Rosa, CA 95404 | | | |
| Moeller Electric | Attn: Derek Moeller | 1422 King St | Santa Rosa, CA 95404 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moelter Construction Colorado LLC, | 1591 Bradley Drive | Boulder, CO 80305 | | | |
| Moen Carpentry Inc | 904 Sedge Way | Lafayette, CO 80026 | | | |
| Moenetress Y Calhoun | Address Redacted | | | | |
| Moenio, LLC | 2121 Nw 2nd Ave | Suite 202 | Miami, FL 33127 | | |
| Moeritch LLC | 393 Dollar Mill Court | Atlanta, GA 30331 | | | |
| Moe'S Cafe Inc | 209 East 23rd St | New York, NY 10010 | | | |
| Moe'S Gourmet Food Corporation | 3050 Whitestone Expressway | Flushing, NY 11354 | | | |
| Moe'S Jitney Service | 132 Colonial Ct | Galloway, NJ 08205 | | | |
| Moe'S Mobile Hair Braiding | 1521 Connolly Drive | Kennesaw, GA 30144 | | | |
| Moes Tailoring & Alterations | 4830 W 79th St | Burbank, IL 60459 | | | |
| Moes Transport Company | 632 Lincoln | Clawson, MI 48017 | | | |
| Moes Unisex Hair Hut Inc | 39 Hudson Terr | 318 | Yonkers, NY 10701 | | |
| Moffat Muraga | | | | | |
| Moffatt Fashion | 1451 Houston St | Mobile, AL 36606 | | | |
| Moffett House Inn | 296 A Commercial St | Provincetown, MA 01001 | | | |
| Moffit & Black Cpa Pc | 4 Reservoir Circle | Suite 103 | Pikesville, MD 21208 | | |
| Moffitt Homes, Inc | 2588 Cr 48 | Bushnell, FL 33513 | | | |
| Moffos Towing & Recovery Inc | 4616 Nw 33Rd Ter | Gainesville, FL 32605 | | | |
| Mofo Productions, Inc. | 3150 Almaden Expressway | Suite233 | San Jose, CA 95118 | | |
| Mog Construction LLC | 2405 Nw Springbrooke Dr | Grimes, IA 50111 | | | |
| Mogadri, Inc | 231 Red Maple Dr | Kissimmee, FL 34743 | | | |
| Moge Tee Usa Franchising LLC | 36-40 Main St | Suite 505 | Flushing Ny, NY 11354 | | |
| Moged Cheru | Address Redacted | | | | |
| Moges Hailu | Address Redacted | | | | |
| Mogetee Main St Inc | 3803 Main St | Flushing, NY 11354 | | | |
| Mogios Gourmet Pizza | 3084 N Goliad St | Ste 110 | Rockwall, TX 75087 | | |
| Mogio'S Gourmet Pizza | 158 W Fm 544 | Suite 132 | Murphy, TX 75094 | | |
| Mognemite Phokomon | | | | | |
| Mogo Express Transportation Inc. | 1564 E 21st St | Brooklyn, NY 11210 | | | |
| Mogo Services | 114 Yarmouth Dr | Clayton, NC 27520 | | | |
| Mogos Gebremeskel | Address Redacted | | | | |
| Mogul Brothers LLC | 1333 Cedar Grove Rd, Unit 263 | Conley, GA 30288 | | | |
| Mogul Management Inc. | 16 Winding Way | Upper Saddle River, NJ 07458 | | | |
| Mogul Management LLC | 3379 Peachtree Rd Ne, Ste 555 | Atlanta, GA 30326 | | | |
| Mogul Trucking LLC | 7125 Boulder Pass | Union City, GA 30291 | | | |
| Mogultech LLC | 1454 Judd Rd | Saline, MI 48176 | | | |
| Mogultree LLC | 152 Bee Meadow Parkway | Whippany, NJ 07981 | | | |
| Moh & Sons Trucking, Inc | 6009 Sw 115 St Rd | Ocala, FL 34476 | | | |
| Moha Imports LLC | 65 Seapoint Drive | Lakewood, NJ 08701 | | | |
| Mohad Saleh | | | | | |
| Mohaialdin | 20 Poncetta Dr | 333 | Daly City, CA 94015 | | |
| Mohajer & Assoc | 10535 Wilshire Blvd | 701 | Los Angeles, CA 90024 | | |
| Mohamad Abdoulmawla | | | | | |
| Mohamad Aboshoueeb | Address Redacted | | | | |
| Mohamad Aljamaleh | | | | | |
| Mohamad Almasri | Address Redacted | | | | |
| Mohamad Almohimed | | | | | |
| Mohamad Ammar Ayass | | | | | |
| Mohamad Atef | | | | | |
| Mohamad Atieh | | | | | |
| Mohamad Awad | | | | | |
| Mohamad Aydibi | | | | | |
| Mohamad Bachir | | | | | |
| Mohamad Bazzi | | | | | |
| Mohamad Charafeddine | | | | | |
| Mohamad Chehade | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohamad Cheikhali | Address Redacted | | | | |
| Mohamad Chreiha | | | | | |
| Mohamad El Chanti | Address Redacted | | | | |
| Mohamad El-Hussein | Address Redacted | | | | |
| Mohamad Elrida | | | | | |
| Mohamad Elsawaf | | | | | |
| Mohamad F Amin | Address Redacted | | | | |
| Mohamad Faroqui | | | | | |
| Mohamad Ghaoui | | | | | |
| Mohamad Hamoui | Address Redacted | | | | |
| Mohamad Hijazi | | | | | |
| Mohamad Hosaini | | | | | |
| Mohamad Jamaleddin | | | | | |
| Mohamad Kamaredine | | | | | |
| Mohamad Kazah | | | | | |
| Mohamad Khater | | | | | |
| Mohamad Kobrosly | Address Redacted | | | | |
| Mohamad M. Nihlawi | Address Redacted | | | | |
| Mohamad Mohamad | Address Redacted | | | | |
| Mohamad Nashawi | Address Redacted | | | | |
| Mohamad Nasser | | | | | |
| Mohamad Naziri | Address Redacted | | | | |
| Mohamad Obaidy | | | | | |
| Mohamad Raad | | | | | |
| Mohamad Raja | | | | | |
| Mohamad Ramadan | | | | | |
| Mohamad Saleh | Address Redacted | | | | |
| Mohamad Shouman | | | | | |
| Mohamad Sulieman | | | | | |
| Mohamad Tabbakh | | | | | |
| Mohamad Toraish | Address Redacted | | | | |
| Mohamad Yassin Diab | Address Redacted | | | | |
| Mohamad Yousif | Address Redacted | | | | |
| Mohamad Zeidan | | | | | |
| Mohamadou Diallo | Address Redacted | | | | |
| Mohamadou Diallo | | | | | |
| Mohamadou Samb | Address Redacted | | | | |
| Mohamadou Sani | | | | | |
| Mohamadu Bah | | | | | |
| Mohamd Alhalwani | | | | | |
| Mohamed | 12303 40th Ave Ne | Seattle, WA 98125 | | | |
| Mohamed | 16400 North Park | 806 | Southfield, MI 48075 | | |
| Mohamed | 810 S Valencia Blvd | Woodlake, CA 93286 | | | |
| Mohamed | Address Redacted | | | | |
| Mohamed A Dahir | Address Redacted | | | | |
| Mohamed A Nasr | Address Redacted | | | | |
| Mohamed A Noordeen | Address Redacted | | | | |
| Mohamed Aaqib Mohamed Nizamdeen | 88-09 148Thh St | Apt 3K | Jamaica, NY 11435 | | |
| Mohamed Abdallah | | | | | |
| Mohamed Abdari | Address Redacted | | | | |
| Mohamed Abdelaziz | Address Redacted | | | | |
| Mohamed Abdelrehim | Address Redacted | | | | |
| Mohamed Abdi | Address Redacted | | | | |
| Mohamed Abdulahi | Address Redacted | | | | |
| Mohamed Abdullah | | | | | |
| Mohamed Abdullahi | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohamed Abouassar | Address Redacted | | | | |
| Mohamed Abouelazm | | | | | |
| Mohamed Abouelfadl | Address Redacted | | | | |
| Mohamed Abouelfetouh | Address Redacted | | | | |
| Mohamed Abu Tair | Address Redacted | | | | |
| Mohamed Abuali | | | | | |
| Mohamed Abushalieh | Address Redacted | | | | |
| Mohamed Adan | Address Redacted | | | | |
| Mohamed Aden | Address Redacted | | | | |
| Mohamed Adlan Bisrul Salam | Address Redacted | | | | |
| Mohamed Affaneh | Address Redacted | | | | |
| Mohamed Ahmed | Address Redacted | | | | |
| Mohamed Ahmed | | | | | |
| Mohamed Ahmed Mbareck | | | | | |
| Mohamed Aidid | Address Redacted | | | | |
| Mohamed Alaiat | Address Redacted | | | | |
| Mohamed Alam | Address Redacted | | | | |
| Mohamed Al-Daqa | | | | | |
| Mohamed Alghaithi | Address Redacted | | | | |
| Mohamed Alhameedi | | | | | |
| Mohamed Ali | Address Redacted | | | | |
| Mohamed Ali Ben Ammar | | | | | |
| Mohamed Ali Ibrahim | Address Redacted | | | | |
| Mohamed Alseelwe | Address Redacted | | | | |
| Mohamed Alyfarahat | | | | | |
| Mohamed Amine Elhaddad | Address Redacted | | | | |
| Mohamed Amine Elmansoury | Address Redacted | | | | |
| Mohamed Arshad Mohamed Abdul Kadar | Address Redacted | | | | |
| Mohamed Awl | | | | | |
| Mohamed Ayoub | | | | | |
| Mohamed Ayyad | Address Redacted | | | | |
| Mohamed Ba | Address Redacted | | | | |
| Mohamed Bah | Address Redacted | | | | |
| Mohamed Bahbaz | | | | | |
| Mohamed Bakayoko | | | | | |
| Mohamed Barjis | Address Redacted | | | | |
| Mohamed Barrie | | | | | |
| Mohamed Barry | | | | | |
| Mohamed Bashatwah | Address Redacted | | | | |
| Mohamed Bel Haj Abdallah | | | | | |
| Mohamed Belkermi | Address Redacted | | | | |
| Mohamed Benlamine | | | | | |
| Mohamed Boughanmi | | | | | |
| Mohamed Bouri | | | | | |
| Mohamed Bouya Simpara | Address Redacted | | | | |
| Mohamed Bouzid | | | | | |
| Mohamed Chareq | | | | | |
| Mohamed Chewaf | | | | | |
| Mohamed Dafaa | | | | | |
| Mohamed Diaby | Address Redacted | | | | |
| Mohamed Diane | Address Redacted | | | | |
| Mohamed Dirie | Address Redacted | | | | |
| Mohamed El Fahel | | | | | |
| Mohamed El Hawary | Address Redacted | | | | |
| Mohamed Elalfy | Address Redacted | | | | |
| Mohamed El-Asmar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohamed Elawamry | | | | | |
| Mohamed Eldessouky | | | | | |
| Mohamed Elfurtia | Address Redacted | | | | |
| Mohamed Elgendi | Address Redacted | | | | |
| Mohamed Elgohari | | | | | |
| Mohamed Elkhateeb | | | | | |
| Mohamed Elmoctar | Address Redacted | | | | |
| Mohamed Elsayed | Address Redacted | | | | |
| Mohamed Elsharkawy | | | | | |
| Mohamed Ely Taleb | Address Redacted | | | | |
| Mohamed Esmail | Address Redacted | | | | |
| Mohamed Farah | Address Redacted | | | | |
| Mohamed Farahat | Address Redacted | | | | |
| Mohamed Farhat | | | | | |
| Mohamed Farouk | | | | | |
| Mohamed Fayed | Address Redacted | | | | |
| Mohamed Gabbar | | | | | |
| Mohamed Gassama | Address Redacted | | | | |
| Mohamed Ghaniem | | | | | |
| Mohamed Gomaa | | | | | |
| Mohamed Haji | Address Redacted | | | | |
| Mohamed Haji | | | | | |
| Mohamed Hamedou | Address Redacted | | | | |
| Mohamed Hashem | Address Redacted | | | | |
| Mohamed Hassan | Address Redacted | | | | |
| Mohamed Hassani | | | | | |
| Mohamed Hauter | Address Redacted | | | | |
| Mohamed Houas | | | | | |
| Mohamed Hudle | Address Redacted | | | | |
| Mohamed Hujale | Address Redacted | | | | |
| Mohamed Hussein | Address Redacted | | | | |
| Mohamed Hussein | | | | | |
| Mohamed Ihsane | Address Redacted | | | | |
| Mohamed Iqbal | | | | | |
| Mohamed Ismail | Address Redacted | | | | |
| Mohamed Ismail | | | | | |
| Mohamed Isse | Address Redacted | | | | |
| Mohamed Itani | | | | | |
| Mohamed Jahami | Address Redacted | | | | |
| Mohamed Jama | Address Redacted | | | | |
| Mohamed Jama, Llc | 279 Western Ave N | H | St Paul, MN 55103 | | |
| Mohamed Juman | | | | | |
| Mohamed Kada Mesli | | | | | |
| Mohamed Kadir | | | | | |
| Mohamed Kamal | | | | | |
| Mohamed Kassase | | | | | |
| Mohamed Keita | Address Redacted | | | | |
| Mohamed Khalil | Address Redacted | | | | |
| Mohamed Khan | Address Redacted | | | | |
| Mohamed Khan | | | | | |
| Mohamed Koroma | | | | | |
| Mohamed L Camille | Address Redacted | | | | |
| Mohamed Lahah | | | | | |
| Mohamed M Haroon | Address Redacted | | | | |
| Mohamed M Jabbar | | | | | |
| Mohamed M Mansy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohamed M Moussa Pllc | 27020 Havelock Dr | Dearborn Heights, MI 48127 | | | |
| Mohamed M Yusuf | Address Redacted | | | | |
| Mohamed M. Kaba | Address Redacted | | | | |
| Mohamed Mabrouk | | | | | |
| Mohamed Mady | Address Redacted | | | | |
| Mohamed Mansare | Address Redacted | | | | |
| Mohamed Mansour | Address Redacted | | | | |
| Mohamed Masour | Address Redacted | | | | |
| Mohamed Mbaye | Address Redacted | | | | |
| Mohamed Merzouky | Address Redacted | | | | |
| Mohamed Metwally | | | | | |
| Mohamed Mire | Address Redacted | | | | |
| Mohamed Mohamed | Address Redacted | | | | |
| Mohamed Mohamed | | | | | |
| Mohamed Mourad | Address Redacted | | | | |
| Mohamed Moustafa | | | | | |
| Mohamed Muhumed | Address Redacted | | | | |
| Mohamed Musa | Address Redacted | | | | |
| Mohamed Mustapha | Address Redacted | | | | |
| Mohamed Muthana | | | | | |
| Mohamed N Moustafa | Address Redacted | | | | |
| Mohamed Nasser Kassem | Address Redacted | | | | |
| Mohamed Nazzal | Address Redacted | | | | |
| Mohamed Nimaga | | | | | |
| Mohamed Nizamdeen M Nilam | 88-09 148Thh St, Apt 3K | Jamaica, NY 11435 | | | |
| Mohamed Nour Jebokji | Address Redacted | | | | |
| Mohamed Odetalla | | | | | |
| Mohamed Omar | Address Redacted | | | | |
| Mohamed Osman | Address Redacted | | | | |
| Mohamed Osman | | | | | |
| Mohamed Oueslati | | | | | |
| Mohamed Qani | Address Redacted | | | | |
| Mohamed Qankow | Address Redacted | | | | |
| Mohamed Qardyah | Address Redacted | | | | |
| Mohamed R Mohamed Mohideen | Address Redacted | | | | |
| Mohamed Rachadi | | | | | |
| Mohamed Rafeek | | | | | |
| Mohamed Rahimi | | | | | |
| Mohamed Raian | Address Redacted | | | | |
| Mohamed Rajis Ariff | Address Redacted | | | | |
| Mohamed Rashad | | | | | |
| Mohamed Rida | Address Redacted | | | | |
| Mohamed S Attwa | Address Redacted | | | | |
| Mohamed S Darwish | Address Redacted | | | | |
| Mohamed S Iqbal | Address Redacted | | | | |
| Mohamed S Pazhoor | | | | | |
| Mohamed Sadiqui | | | | | |
| Mohamed Saidi | | | | | |
| Mohamed Saleh Alzokari | Address Redacted | | | | |
| Mohamed Selim | | | | | |
| Mohamed Shalabi | | | | | |
| Mohamed Shalaby | | | | | |
| Mohamed Sharif | Address Redacted | | | | |
| Mohamed Sheikh | Address Redacted | | | | |
| Mohamed Soliman | Address Redacted | | | | |
| Mohamed Soliman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohamed Sultan | | | | | |
| Mohamed Swilam | | | | | |
| Mohamed Taha | Address Redacted | | | | |
| Mohamed Taha | | | | | |
| Mohamed Talhi | Address Redacted | | | | |
| Mohamed Tamraz | | | | | |
| Mohamed Traore | Address Redacted | | | | |
| Mohamed W E Mohamed | 5920 Charles St. | Baltimore, MD 21207 | | | |
| Mohamed Warsame | Address Redacted | | | | |
| Mohamed Yacoob | | | | | |
| Mohamed Yare | Address Redacted | | | | |
| Mohamed Yasin | Address Redacted | | | | |
| Mohamed Yehia | Address Redacted | | | | |
| Mohamed Younes | | | | | |
| Mohamed Youssef | Address Redacted | | | | |
| Mohamed Youssef | | | | | |
| Mohamed Z Farag | Address Redacted | | | | |
| Mohamed Zaheer | | | | | |
| Mohamed Zawril | | | | | |
| Mohamed Zeidan | | | | | |
| Mohamed Zindani | | | | | |
| Mohammad A Afzal | Address Redacted | | | | |
| Mohammad A Bashir | Address Redacted | | | | |
| Mohammad A Ghasemi | Address Redacted | | | | |
| Mohammad A Ghori | Address Redacted | | | | |
| Mohammad A Gulshan | Address Redacted | | | | |
| Mohammad A Sheikh | Address Redacted | | | | |
| Mohammad A. Safi | Address Redacted | | | | |
| Mohammad Abbas | | | | | |
| Mohammad Abdel Hadi | Address Redacted | | | | |
| Mohammad Abdelrahim | Address Redacted | | | | |
| Mohammad Abdul Jalil | Address Redacted | | | | |
| Mohammad Abdulhadi | Address Redacted | | | | |
| Mohammad Abdulshokur | | | | | |
| Mohammad Abdur Rahman | Address Redacted | | | | |
| Mohammad Abuasbah | | | | | |
| Mohammad Aburumuh | | | | | |
| Mohammad Abusadeh | Address Redacted | | | | |
| Mohammad Adeel | Address Redacted | | | | |
| Mohammad Adel | Address Redacted | | | | |
| Mohammad Afridi | | | | | |
| Mohammad Ahsan | | | | | |
| Mohammad Ajmal | Address Redacted | | | | |
| Mohammad Akand | Address Redacted | | | | |
| Mohammad Akhtar | | | | | |
| Mohammad Akram | | | | | |
| Mohammad Al Amin | Address Redacted | | | | |
| Mohammad Al Baeer | Address Redacted | | | | |
| Mohammad Alaee | Address Redacted | | | | |
| Mohammad Alam | | | | | |
| Mohammad Alamgir | Address Redacted | | | | |
| Mohammad Alhajjeh | | | | | |
| Mohammad Alhatemy | Address Redacted | | | | |
| Mohammad Ali | Address Redacted | | | | |
| Mohammad Ali | | | | | |
| Mohammad Ali Alsaqqal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammad Ali Chowdhury | Address Redacted | | | | |
| Mohammad Ali Khan, M.D. | 7741 Belle Point Drive | Greenbelt, MD 20770 | | | |
| Mohammad Ali Light Up | 16520 Larch Way | Unit T2 | Lynnwood, WA 98037 | | |
| Mohammad Alkasaji | Address Redacted | | | | |
| Mohammad Almajdoubeh | Address Redacted | | | | |
| Mohammad Almas | Address Redacted | | | | |
| Mohammad Alvi | | | | | |
| Mohammad Alzoubi | | | | | |
| Mohammad Amer | Address Redacted | | | | |
| Mohammad Amin Ghaemi | Address Redacted | | | | |
| Mohammad Aoun | | | | | |
| Mohammad Arafat | | | | | |
| Mohammad Aref | Address Redacted | | | | |
| Mohammad Asgharneya | Address Redacted | | | | |
| Mohammad Asif | | | | | |
| Mohammad Aslam | Address Redacted | | | | |
| Mohammad Aslam | | | | | |
| Mohammad Atari | | | | | |
| Mohammad Ayub | | | | | |
| Mohammad Ayyad | | | | | |
| Mohammad Azab | | | | | |
| Mohammad Azhar | Address Redacted | | | | |
| Mohammad Azim | Address Redacted | | | | |
| Mohammad Bahour | | | | | |
| Mohammad Baker | | | | | |
| Mohammad Bazlu | Address Redacted | | | | |
| Mohammad Bazzi | | | | | |
| Mohammad Belal | Address Redacted | | | | |
| Mohammad Bhutta | Address Redacted | | | | |
| Mohammad Bhutta | | | | | |
| Mohammad Botheul Alam | Address Redacted | | | | |
| Mohammad Butt | Address Redacted | | | | |
| Mohammad Chaklashia | Address Redacted | | | | |
| Mohammad Chaudhry | Address Redacted | | | | |
| Mohammad Chaudhry | | | | | |
| Mohammad Daaboul | Address Redacted | | | | |
| Mohammad Dastoori | | | | | |
| Mohammad Deura | | | | | |
| Mohammad Dirie | Address Redacted | | | | |
| Mohammad Drea | Address Redacted | | | | |
| Mohammad Ehsaninia | Address Redacted | | | | |
| Mohammad Elkhateeb | Address Redacted | | | | |
| Mohammad Elkhatib Dmd Pc | 2836 Millers Way Drive | Ellicott City, MD 21043 | | | |
| Mohammad F Azami | Address Redacted | | | | |
| Mohammad Fahim Halimi | Address Redacted | | | | |
| Mohammad Faisal | Address Redacted | | | | |
| Mohammad Faisal Akram | | | | | |
| Mohammad Farooq | Address Redacted | | | | |
| Mohammad Fayaz Khan | Address Redacted | | | | |
| Mohammad Ghazal | Address Redacted | | | | |
| Mohammad H Elkhani | Address Redacted | | | | |
| Mohammad H. Shahegh, Dds | Address Redacted | | | | |
| Mohammad Hadidi | | | | | |
| Mohammad Haghkar | | | | | |
| Mohammad Hajighasemi | Address Redacted | | | | |
| Mohammad Haleem | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammad Hamad | Address Redacted | | | | |
| Mohammad Hamail | Address Redacted | | | | |
| Mohammad Hamdan | | | | | |
| Mohammad Hamzianpour | | | | | |
| Mohammad Harasis | | | | | |
| Mohammad Hashlamoun | | | | | |
| Mohammad Heidarifourzabadi | Address Redacted | | | | |
| Mohammad Helwani | | | | | |
| Mohammad Hoque | Address Redacted | | | | |
| Mohammad Hussain | | | | | |
| Mohammad Hussein | Address Redacted | | | | |
| Mohammad Hussein | | | | | |
| Mohammad Husseini | Address Redacted | | | | |
| Mohammad Husseini | | | | | |
| Mohammad I Faruki | Address Redacted | | | | |
| Mohammad I Siddique | Address Redacted | | | | |
| Mohammad Ibrahim | Address Redacted | | | | |
| Mohammad Ibrahim | | | | | |
| Mohammad Idris | Address Redacted | | | | |
| Mohammad Ihmoud | | | | | |
| Mohammad Ilyas | | | | | |
| Mohammad Imani | | | | | |
| Mohammad Imran | Address Redacted | | | | |
| Mohammad Iqbal Hossain | Address Redacted | | | | |
| Mohammad Iqbal Hossain | | | | | |
| Mohammad Irfan | Address Redacted | | | | |
| Mohammad Islam | Address Redacted | | | | |
| Mohammad Islam | | | | | |
| Mohammad Ismail | Address Redacted | | | | |
| Mohammad J Rahman | Address Redacted | | | | |
| Mohammad J Zahid | Address Redacted | | | | |
| Mohammad J. Elayyan | Address Redacted | | | | |
| Mohammad Jaber | | | | | |
| Mohammad Jakir Hossain | Address Redacted | | | | |
| Mohammad Jalali | | | | | |
| Mohammad Jan | | | | | |
| Mohammad Joseph | | | | | |
| Mohammad Kalam | Address Redacted | | | | |
| Mohammad Kashif, M.D. Inc. | Address Redacted | | | | |
| Mohammad Kawsar | Address Redacted | | | | |
| Mohammad Khalil | Address Redacted | | | | |
| Mohammad Khan | Address Redacted | | | | |
| Mohammad Khan | | | | | |
| Mohammad Khawaja | Address Redacted | | | | |
| Mohammad Leftawi | | | | | |
| Mohammad Liakat | Address Redacted | | | | |
| Mohammad Lokman | Address Redacted | | | | |
| Mohammad Lone | Address Redacted | | | | |
| Mohammad Luqman | Address Redacted | | | | |
| Mohammad M Hasan | Address Redacted | | | | |
| Mohammad M Mohammad | Address Redacted | | | | |
| Mohammad M Morshed | Address Redacted | | | | |
| Mohammad M Mustafa | Address Redacted | | | | |
| Mohammad M Parvez | Address Redacted | | | | |
| Mohammad M. Alkissuani | Address Redacted | | | | |
| Mohammad M. Nasif | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammad M. Qureshi | Address Redacted | | | | |
| Mohammad Mabrouk | Address Redacted | | | | |
| Mohammad Mahjoub | Address Redacted | | | | |
| Mohammad Makhlouf | Address Redacted | | | | |
| Mohammad Manzoor | | | | | |
| Mohammad Masood | Address Redacted | | | | |
| Mohammad Masood Barekzai | Address Redacted | | | | |
| Mohammad Matti | Address Redacted | | | | |
| Mohammad Mir | | | | | |
| Mohammad Mohammadi | | | | | |
| Mohammad Moktadir Hossain | Address Redacted | | | | |
| Mohammad Mokter | Address Redacted | | | | |
| Mohammad Mu | Address Redacted | | | | |
| Mohammad Mustahsan | | | | | |
| Mohammad N Dakua | Address Redacted | | | | |
| Mohammad Nadeem | | | | | |
| Mohammad Naderi | | | | | |
| Mohammad Naim Uddin | Address Redacted | | | | |
| Mohammad Naqib | | | | | |
| Mohammad Naser | Address Redacted | | | | |
| Mohammad Nasim | Address Redacted | | | | |
| Mohammad Nawaz | | | | | |
| Mohammad Nawaz Bhatti | Address Redacted | | | | |
| Mohammad Nayeem | | | | | |
| Mohammad Nimer | | | | | |
| Mohammad Othman | Address Redacted | | | | |
| Mohammad Pirzada | | | | | |
| Mohammad Qadadeh | Address Redacted | | | | |
| Mohammad Qasim Noori | Address Redacted | | | | |
| Mohammad Qureshi | | | | | |
| Mohammad R Yousufzai | Address Redacted | | | | |
| Mohammad Rahim | Address Redacted | | | | |
| Mohammad Rahman | | | | | |
| Mohammad Rashid | Address Redacted | | | | |
| Mohammad Razzaq | Address Redacted | | | | |
| Mohammad Rehan | | | | | |
| Mohammad Reza Bahari | Address Redacted | | | | |
| Mohammad Reza Khadem | Address Redacted | | | | |
| Mohammad Reza Oskounejad | Address Redacted | | | | |
| Mohammad Reza Pishva Lakani | Address Redacted | | | | |
| Mohammad Rezek | Address Redacted | | | | |
| Mohammad Riahi | | | | | |
| Mohammad Riaz | | | | | |
| Mohammad Rizwan | Address Redacted | | | | |
| Mohammad Rogatia | | | | | |
| Mohammad Roknuzzaman | Address Redacted | | | | |
| Mohammad Rteimeh | Address Redacted | | | | |
| Mohammad S Hossain | Address Redacted | | | | |
| Mohammad Sadiq | Address Redacted | | | | |
| Mohammad Saeed | | | | | |
| Mohammad Safdar | | | | | |
| Mohammad Salah | Address Redacted | | | | |
| Mohammad Salem | Address Redacted | | | | |
| Mohammad Salim | Address Redacted | | | | |
| Mohammad Samadi | | | | | |
| Mohammad Samara | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammad Samir | Address Redacted | | | | |
| Mohammad Sana Ullah | | | | | |
| Mohammad Seraj | | | | | |
| Mohammad Shaath | | | | | |
| Mohammad Shahid | Address Redacted | | | | |
| Mohammad Shahid | | | | | |
| Mohammad Shahid Naseem | Address Redacted | | | | |
| Mohammad Shahim Ahmad | Address Redacted | | | | |
| Mohammad Shahzad | Address Redacted | | | | |
| Mohammad Shahzad | | | | | |
| Mohammad Shaikh | | | | | |
| Mohammad Shajaratul Payel | Address Redacted | | | | |
| Mohammad Shams Ali | | | | | |
| Mohammad Shaukat Imam | | | | | |
| Mohammad Shihadeh | | | | | |
| Mohammad Shikh Khalil | Address Redacted | | | | |
| Mohammad Shohel | Address Redacted | | | | |
| Mohammad Siam | Address Redacted | | | | |
| Mohammad Souri | | | | | |
| Mohammad Sultan Ahmed | Address Redacted | | | | |
| Mohammad T Akbari | Address Redacted | | | | |
| Mohammad T Rizvi | Address Redacted | | | | |
| Mohammad Tahir | | | | | |
| Mohammad Talukder | Address Redacted | | | | |
| Mohammad Talukder | | | | | |
| Mohammad Tanvir Hossain | Address Redacted | | | | |
| Mohammad Tariq | Address Redacted | | | | |
| Mohammad Tayyem | Address Redacted | | | | |
| Mohammad Tehrani | Address Redacted | | | | |
| Mohammad Tufail | | | | | |
| Mohammad U Javaid | Address Redacted | | | | |
| Mohammad Umair | | | | | |
| Mohammad Usman | Address Redacted | | | | |
| Mohammad Waheed | | | | | |
| Mohammad Yassin | | | | | |
| Mohammad Younas Anwar | Address Redacted | | | | |
| Mohammad Yousaf | Address Redacted | | | | |
| Mohammad Yousuf | Address Redacted | | | | |
| Mohammad Yusif | | | | | |
| Mohammad Z Ahmed | Address Redacted | | | | |
| Mohammad Z Mian | Address Redacted | | | | |
| Mohammad Zadsham | | | | | |
| Mohammad Zakaria | Address Redacted | | | | |
| Mohammad Zaman | Address Redacted | | | | |
| Mohammad Zaman | | | | | |
| Mohammad Zauq | | | | | |
| Mohammad Zeeshan | Address Redacted | | | | |
| Mohammad Ziyadeh | Address Redacted | | | | |
| Mohammad Zubair | Address Redacted | | | | |
| Mohammadalishadian | Address Redacted | | | | |
| Mohammadee Shaik | Address Redacted | | | | |
| Mohammadhoussein Toutounchi Ghorbani | Address Redacted | | | | |
| Mohammadmehdi Hadjiabdolhamid | | | | | |
| Mohammadreza Salehi | Address Redacted | | | | |
| Mohammadreza Shafiei | Address Redacted | | | | |
| Mohammadu Agubuga | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammadu Nalim Farhan | Address Redacted | | | | |
| Mohammadullah | Address Redacted | | | | |
| Mohammed | Address Redacted | | | | |
| Mohammed A Aburmishan | Address Redacted | | | | |
| Mohammed A Gofran | Address Redacted | | | | |
| Mohammed Abbas | Address Redacted | | | | |
| Mohammed Abdalla | Address Redacted | | | | |
| Mohammed Abdul R Syed | Address Redacted | | | | |
| Mohammed Abed | Address Redacted | | | | |
| Mohammed Abedelal | Address Redacted | | | | |
| Mohammed Abedrabbo | | | | | |
| Mohammed Abir | Address Redacted | | | | |
| Mohammed Absar | | | | | |
| Mohammed Abuhamdeh | | | | | |
| Mohammed Abul Kalam Azad | Address Redacted | | | | |
| Mohammed Afzaluddin | Address Redacted | | | | |
| Mohammed Ahmed | Address Redacted | | | | |
| Mohammed Ajmal | | | | | |
| Mohammed Al Janabi | Address Redacted | | | | |
| Mohammed Al Kaabi | Address Redacted | | | | |
| Mohammed Al Musawi | Address Redacted | | | | |
| Mohammed Al Nagar | Address Redacted | | | | |
| Mohammed Alam | Address Redacted | | | | |
| Mohammed Alam | | | | | |
| Mohammed Alamri | Address Redacted | | | | |
| Mohammed Aleem | | | | | |
| Mohammed Alhadai | | | | | |
| Mohammed Ali | Address Redacted | | | | |
| Mohammed Ali | | | | | |
| Mohammed Ali Elalami | | | | | |
| Mohammed Alkhatatbeh | Address Redacted | | | | |
| Mohammed Allan | Address Redacted | | | | |
| Mohammed Almandalawi | Address Redacted | | | | |
| Mohammed Almarhoon | Address Redacted | | | | |
| Mohammed Almufti | | | | | |
| Mohammed Alnaouq | | | | | |
| Mohammed Al-Somiri | | | | | |
| Mohammed Altam | Address Redacted | | | | |
| Mohammed Al-Tayeb | Address Redacted | | | | |
| Mohammed Amar | | | | | |
| Mohammed Aminur Rahman | Address Redacted | | | | |
| Mohammed Anaqweh | Address Redacted | | | | |
| Mohammed Anwaruddin | Address Redacted | | | | |
| Mohammed Asef | Address Redacted | | | | |
| Mohammed Assifi | | | | | |
| Mohammed Awad | Address Redacted | | | | |
| Mohammed B Uddin | Address Redacted | | | | |
| Mohammed Badi | Address Redacted | | | | |
| Mohammed Bailony | | | | | |
| Mohammed Bari Bahari | Address Redacted | | | | |
| Mohammed Barrie | | | | | |
| Mohammed Beg | | | | | |
| Mohammed Belhadi | Address Redacted | | | | |
| Mohammed Cab Services | 37 Stephen St | Stamford, CT 06902 | | | |
| Mohammed Chowdhury | Address Redacted | | | | |
| Mohammed Chowdhury | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammed El Hilali | | | | | |
| Mohammed Elkhoulti | Address Redacted | | | | |
| Mohammed Elsaadiny | | | | | |
| Mohammed Eweis | Address Redacted | | | | |
| Mohammed Ezzahir | Address Redacted | | | | |
| Mohammed Faridul I Khan | | | | | |
| Mohammed Farvez | Address Redacted | | | | |
| Mohammed Foez | Address Redacted | | | | |
| Mohammed Ghaben | Address Redacted | | | | |
| Mohammed Ghanayem | | | | | |
| Mohammed Ghani | Address Redacted | | | | |
| Mohammed Habib | Address Redacted | | | | |
| Mohammed Hamdi | Address Redacted | | | | |
| Mohammed Hamed | Address Redacted | | | | |
| Mohammed Hamed | | | | | |
| Mohammed Hameed | Address Redacted | | | | |
| Mohammed Hassan | Address Redacted | | | | |
| Mohammed Hassan Jubaed | Address Redacted | | | | |
| Mohammed Hazin | | | | | |
| Mohammed Hoosein | | | | | |
| Mohammed Hossain | Address Redacted | | | | |
| Mohammed Hossain | | | | | |
| Mohammed Howlader | Address Redacted | | | | |
| Mohammed Huda | | | | | |
| Mohammed Hussain | | | | | |
| Mohammed Hussein | Address Redacted | | | | |
| Mohammed I Haque | Address Redacted | | | | |
| Mohammed Ibadulla | | | | | |
| Mohammed Ifran | | | | | |
| Mohammed Imran | | | | | |
| Mohammed Imtiaz | | | | | |
| Mohammed Insurance Agency | 1642 S Parker Rd | 207 A | Denver, CO 80231 | | |
| Mohammed Ishaque | Address Redacted | | | | |
| Mohammed Islam | | | | | |
| Mohammed Issa | | | | | |
| Mohammed Jabir | Address Redacted | | | | |
| Mohammed Jamal | Address Redacted | | | | |
| Mohammed Jaouni | Address Redacted | | | | |
| Mohammed Javid Sohel | Address Redacted | | | | |
| Mohammed K Rezaul | Address Redacted | | | | |
| Mohammed Kabir | Address Redacted | | | | |
| Mohammed Kazal | | | | | |
| Mohammed Khafagy | | | | | |
| Mohammed Khalifa | | | | | |
| Mohammed Khan | Address Redacted | | | | |
| Mohammed Khan | | | | | |
| Mohammed Khanani | | | | | |
| Mohammed Layeeq | | | | | |
| Mohammed Lone | | | | | |
| Mohammed M Kalam | Address Redacted | | | | |
| Mohammed M Rashid | Address Redacted | | | | |
| Mohammed Makki | | | | | |
| Mohammed Mannan | Address Redacted | | | | |
| Mohammed Mansour | | | | | |
| Mohammed Matarieyeh | | | | | |
| Mohammed Mohammed | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammed Mohsin | Address Redacted | | | | |
| Mohammed Mostafa | Address Redacted | | | | |
| Mohammed Mowla | Address Redacted | | | | |
| Mohammed Mroueh | Address Redacted | | | | |
| Mohammed Munir | Address Redacted | | | | |
| Mohammed Naif | | | | | |
| Mohammed Naman | | | | | |
| Mohammed Nawaz | | | | | |
| Mohammed Nazrul | Address Redacted | | | | |
| Mohammed Nomee | Address Redacted | | | | |
| Mohammed Nurul Huda | Address Redacted | | | | |
| Mohammed Omar | Address Redacted | | | | |
| Mohammed Omor Faruk | Address Redacted | | | | |
| Mohammed Ouahidi | | | | | |
| Mohammed Parekh | Address Redacted | | | | |
| Mohammed Q Abbasi | Address Redacted | | | | |
| Mohammed Qureshi | | | | | |
| Mohammed Rabei | | | | | |
| Mohammed Rahman | Address Redacted | | | | |
| Mohammed Rahman | | | | | |
| Mohammed Ramzan | Address Redacted | | | | |
| Mohammed Ramzan Khan | | | | | |
| Mohammed Rana | Address Redacted | | | | |
| Mohammed Rashid | | | | | |
| Mohammed Rehman | | | | | |
| Mohammed S Islam | Address Redacted | | | | |
| Mohammed Saleh | 5612 Carey Pl | Durham, NC 27712 | | | |
| Mohammed Salem | Address Redacted | | | | |
| Mohammed Salti | | | | | |
| Mohammed Sarhan | Address Redacted | | | | |
| Mohammed Satter Dds | Address Redacted | | | | |
| Mohammed Sekher | Address Redacted | | | | |
| Mohammed Shafi | | | | | |
| Mohammed Shafi Service | 41 Aberdeen St | Stamford, CT 06902 | | | |
| Mohammed Shah | Address Redacted | | | | |
| Mohammed Shaheen Chowdhury | Address Redacted | | | | |
| Mohammed Shirazian | | | | | |
| Mohammed Siddiqui | | | | | |
| Mohammed Suhununu | Address Redacted | | | | |
| Mohammed Swadi | Address Redacted | | | | |
| Mohammed T Aziz | Address Redacted | | | | |
| Mohammed T Badada | Address Redacted | | | | |
| Mohammed Taqiuddin | | | | | |
| Mohammed Tawhid Hossain | Address Redacted | | | | |
| Mohammed Traboulsy | | | | | |
| Mohammed Uddin | | | | | |
| Mohammed Ullah | Address Redacted | | | | |
| Mohammed Yousef | Address Redacted | | | | |
| Mohammed Yunus Shahul Hameed | | | | | |
| Mohammed Zahriyeh | | | | | |
| Mohammed Zaroual | Address Redacted | | | | |
| Mohammed Zellou | | | | | |
| Mohammedhkhaleel | Address Redacted | | | | |
| Mohammednur Nuray | Address Redacted | | | | |
| Mohammedsaad Janny | | | | | |
| Mohammedsani Jemal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohammod Hasan | | | | | |
| Mohammud Jima | Address Redacted | | | | |
| Mohamoud G Ahmed | Address Redacted | | | | |
| Mohamoud Mursal | Address Redacted | | | | |
| Mohamud Ali | Address Redacted | | | | |
| Mohamud Bihi | Address Redacted | | | | |
| Mohamud Muhidin | | | | | |
| Mohamud Sharif | Address Redacted | | | | |
| Mohamud Yusuf | Address Redacted | | | | |
| Mohamudad | Address Redacted | | | | |
| Mohamudbarkhadle | 3996 141st St W | Savage, MN 55378 | | | |
| Mohamudkhurshe | Address Redacted | | | | |
| Mohan Baruwal | | | | | |
| Mohan Basak | | | | | |
| Mohan Benjamin | | | | | |
| Mohan Bista | Address Redacted | | | | |
| Mohan Chand | Address Redacted | | | | |
| Mohan Grewal | Address Redacted | | | | |
| Mohan Makkuni | | | | | |
| Mohan Malhi | | | | | |
| Mohan Naidu Bhoopani | | | | | |
| Mohan Neopaney | | | | | |
| Mohan Ramisetty | | | | | |
| Mohan Singh | Address Redacted | | | | |
| Mohana K Chittoor | Address Redacted | | | | |
| Mohanad Al Shareefi | Address Redacted | | | | |
| Mohanad Hamed | Address Redacted | | | | |
| Mohanad Ijaq | Address Redacted | | | | |
| Mohanad Jamil | | | | | |
| Mohanad Salman | Address Redacted | | | | |
| Mohand Al-Rousan | | | | | |
| Mohankumar Arumugham | | | | | |
| Mohannad Hussein | Address Redacted | | | | |
| Mohannad Seif | Address Redacted | | | | |
| Mohannad Zafar | | | | | |
| Mohannad Zebdeh | | | | | |
| Mohar Transport LLC | 4025 Trillium Wood Trail | Snellville, GA 30039 | | | |
| Moharir Md Corporation | 1122 Di Napoli Drive | San Jose, CA 95129 | | | |
| Mohawk Charleston LLC | 5300 W Charleston Blvd | Las Vegas, NV 89146 | | | |
| Mohawk Fire Protection LLC | 1364 E. Prevo Rd | Linwood, MI 48634 | | | |
| Mohawk Hospitality LLC | 30 Main St | Stockbridge, MA 01262 | | | |
| Mohd Alhennawi | Address Redacted | | | | |
| Mohd Awan | | | | | |
| Mohd Masoud | Address Redacted | | | | |
| Mohd Nasim Faiq | Address Redacted | | | | |
| Mohd Rahman | | | | | |
| Mohd S. Aloeidat, P.C. | 10 Palisade Ave | 2Nd Fl | Yonkers, NY 10701 | | |
| Mohd Shakir | Address Redacted | | | | |
| Mohd Yeasin Arafat | Address Redacted | | | | |
| Mohdsameer Aljanedi | | | | | |
| Mohi Uddin | | | | | |
| Mohieeldeen Weshahi | Address Redacted | | | | |
| Mohilef Enterprises | 17328 Ventura Blvd. Ste. 500 | Encino, CA 91316 | | | |
| Mohindar Yadav | | | | | |
| Mohinder Inc | 25 Park Ave | W Springfield, MA 01089 | | | |
| Mohinder Kumar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mohinder P. Oberoi, M.D., Apmc | Address Redacted | | | | |
| Mohinder Singh | Address Redacted | | | | |
| Mohini Patel | | | | | |
| Mohinshibu 2017 LLC | 1801 W Lucas St | Florence, SC 29501 | | | |
| Mohit Khanna | | | | | |
| Mohiuddin Alsawaf | | | | | |
| Mohmad Hamdan | Address Redacted | | | | |
| Mohmadsohel S Lakhi | Address Redacted | | | | |
| Mohmed Abu-Taleb | | | | | |
| Mohmed Ashmaig | Address Redacted | | | | |
| Mohmmad Zaman | Address Redacted | | | | |
| Moho Inc | 2286 Bardstown Road | Louisville, KY 40205 | | | |
| Mohogany Hair LLC | S75W17463 Janesville Road | Muskego, WI 53150 | | | |
| Mohonk Construction | 1 Mohawk Dr | Milton, NY 12547 | | | |
| Mohr Motor Co | 1187 Del Monte Ave | Monterey, CA 93940 | | | |
| Mohsan Haider | Address Redacted | | | | |
| Mohsan Raza | Address Redacted | | | | |
| Mohsen Aghazadeh | Address Redacted | | | | |
| Mohsen Al Mukhtar | Address Redacted | | | | |
| Mohsen Ansari | | | | | |
| Mohsen Asfahani | Address Redacted | | | | |
| Mohsen Farrag | Address Redacted | | | | |
| Mohsen Kamel | | | | | |
| Mohsen Khosrowshahi | Address Redacted | | | | |
| Mohsen Mousavi | | | | | |
| Mohsen Rahpeyma Fard | Address Redacted | | | | |
| Mohsen Ravanbakhsh | | | | | |
| Mohsen Seifi | | | | | |
| Mohsen Syed | | | | | |
| Mohsin Babar | Address Redacted | | | | |
| Mohsin Raza | Address Redacted | | | | |
| Mohsin Virani | | | | | |
| Mohsinjaved | Address Redacted | | | | |
| Moi Tham | Address Redacted | | | | |
| Moies Saraga | | | | | |
| Moi-Jey LLC | 8661 Colesville Rd. | Suite C154 | Silver Spring, MD 20910 | | |
| Moin Uddin | Address Redacted | | | | |
| Moinca M Herrera Silva | Address Redacted | | | | |
| Moinkee Phokomon | | | | | |
| Moinuddin Sarker | | | | | |
| Moira Abram-Hale | Address Redacted | | | | |
| Moira Artigues | | | | | |
| Moira Clune | | | | | |
| Moira Deluca | | | | | |
| Moira Richardson | | | | | |
| Moira Riveros | Address Redacted | | | | |
| Moira Roberts | | | | | |
| Moira Vetter | | | | | |
| Moire Creations Of America, LLC | 204 North Poston St | Shelby, NC 28150 | | | |
| Moise Arrah | | | | | |
| Moise Fenelon | | | | | |
| Moise Ille | | | | | |
| Moise Pizza | 833 Ne 153rd Terrace | Miami, FL 33162 | | | |
| Moise St Garment Care | 7615 Nw 68th Ter | Ft Lauderdale, FL 33321 | | | |
| Moise Tishbi | | | | | |
| Moiselle Cosmetic | 3413 Young Ave | Louisville, KY 40211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moises Aguilar | | | | | |
| Moises Alberto Reyes | Address Redacted | | | | |
| Moises Brito | | | | | |
| Moises Cabrera, D.D.S., P.A. | Address Redacted | | | | |
| Moises Chavez | | | | | |
| Moises Cortez | Address Redacted | | | | |
| Moises Courier Services | 6019 Nw 3rd St | Margate, FL 33063 | | | |
| Moises Cruz | Address Redacted | | | | |
| Moises Del Rio | | | | | |
| Moises Enriquez Juarez | Address Redacted | | | | |
| Moises Esparza | | | | | |
| Moises Ferrer | Address Redacted | | | | |
| Moises Flores | | | | | |
| Moises Fonseca | | | | | |
| Moises Garcia | | | | | |
| Moises Gomez | Address Redacted | | | | |
| Moises Gonzalez | Address Redacted | | | | |
| Moises Hernandez | | | | | |
| Moises Herrera | | | | | |
| Moises Jacobo Bernabe | Address Redacted | | | | |
| Moises Jacobo Hernandez | Address Redacted | | | | |
| Moises Jaime Himmelfarb Mustri | | | | | |
| Moises Kattan | | | | | |
| Moises Lacrespeaux | | | | | |
| Moises Llerena | | | | | |
| Moises Lugo | Address Redacted | | | | |
| Moises Matos Maleno | Address Redacted | | | | |
| Moises Melendez | Address Redacted | | | | |
| Moises Nunez | Address Redacted | | | | |
| Moises Paul | Address Redacted | | | | |
| Moises Polledo | | | | | |
| Moises Rodas Munoz | Address Redacted | | | | |
| Moises Rodriguez | Address Redacted | | | | |
| Moises Rodriguez | | | | | |
| Moises Rosa Tosado | Address Redacted | | | | |
| Moises Sanchez | | | | | |
| Moises Sanchez Espinoza | Address Redacted | | | | |
| Moises Segovia | | | | | |
| Moises Trevino | | | | | |
| Moises Ygnacio Hernandez Zaldivar | Address Redacted | | | | |
| Moisey Kulangiyev | | | | | |
| Moishe Brull | | | | | |
| Moishe Engel | | | | | |
| Moishe Friedrich | Address Redacted | | | | |
| Moishe Kizelnik | | | | | |
| Moishe Lazar | Address Redacted | | | | |
| Moishe Mann | Address Redacted | | | | |
| Moishe Rosenbluh | | | | | |
| Moishe Starkman | | | | | |
| Moishe Weiss | Address Redacted | | | | |
| Moishes | 6333 W 3rd St | 336 | Los Angeles, CA 90036 | | |
| Moishy G Productions Inc | 9 Amanda Court | Airmont, NY 10952 | | | |
| Moishy Spira | Address Redacted | | | | |
| Moiz 786 Inc | 2002 Buena Vista | San Antonio, TX 78207 | | | |
| Moiz Corporation | 1152 East North Ave | Baltimore, MD 21202 | | | |
| Moiz Inc | 624 Main St | Boonton, NJ 07005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moiz Mohsin | Address Redacted | | | | |
| Moizalladina | 410 W 24th St | Apt 7L | New York, NY 10011 | | |
| Mojaddidi & Associates | 3330 Clayton Road | C | Concord, CA 94519 | | |
| Mojahid M. Elzubir | Address Redacted | | | | |
| Mojava | 705 West Steuben St | Bingen, WA 98605 | | | |
| Mojave Desert Treasures | 58697 Sunflower Dr | Yucca Valley, CA 92284 | | | |
| Mojave Insurance LLC | 2410 N Decatur Blvd. | Suite 120 | Las Vegas, NV 89108 | | |
| Mojave Thai Restaurant LLC | 16870 State Hwy 14 | Mojave, CA 93501 | | | |
| Mojdeh Khalili, Dds, Ltd. | 3317 Duke St | Alexandria, VA 22314 | | | |
| Mojdeh Toomarian | Address Redacted | | | | |
| Mojeeb Rashid | | | | | |
| Mojgan Garcia | | | | | |
| Mojica Insurance Services | 2189 Cypress Creek Parkway | Ste 200 | Houston, TX 77090 | | |
| Mojito'S Cuban-American Bistro | Attn: Luis Fernandez | 35 S Peachtree St | Norcross, GA 30071 | | |
| Mojo | 5322 So 590 E | Salt Lake City, UT 84107 | | | |
| Mojo Coworking, Inc. | 60 N Market St | C200 | Asheville, NC 28801 | | |
| Mojo Express LLC | 2995 Dodson Dr | E Point, GA 30344 | | | |
| Mojo Foods LLC | 6530 Seville Rd | 103 | Goleta, CA 93117 | | |
| Mojo Management Inc. | 543 Bedford Ave | Suite 103 | Brooklyn, NY 11211 | | |
| Mojo Sportsgear | 5765 Westbourne Ave | Columbus, OH 43213 | | | |
| Mojofeet | 4925 S. Santa Fe Dr. | Suite 400 | Littleton, CO 80120 | | |
| Mojowax Media Inc | 1100 Yale Ave | Bradenton, FL 34207 | | | |
| Mojtaba Jafari | Address Redacted | | | | |
| Mojtaba Moghadam A Medical Corporation | 1335 Cypress St | Suite 205 | San Dimas, CA 91773 | | |
| Mojtaba Tavana | Address Redacted | | | | |
| Mojueti Entertainment | 480 Executive Center Drive St | G5 | W Palm Beach, FL 33401 | | |
| Moka Express Inc | 23W715 Burdette Ave | Carol Stream, IL 60188 | | | |
| Moka Nail Club | 292 S La Ceinega | 207A | Beverly Hills, CA 90210 | | |
| Moka Travern LLC | 200 West 5th Ave | Royal Oak, MI 48067 | | | |
| Mokai Manufacturing Inc. | 13 Jeanne Dr | Newburgh, NY 12550 | | | |
| Mokel Daycare | 5003 Franconia Road | Alexandria, VA 22310 | | | |
| Mokema Corp | 4500 N Powerline Rd | Pompano Beach, FL 33073 | | | |
| Mokema Estate Holdings Corp | 4280 Nw 63rd Ave | Coral Springs, FL 33067 | | | |
| Mokema Holdings Corp | 6574 N St Rd 7 | 401 | Coconut Creek, FL 33073 | | |
| Mokena Mart, Inc. | 19464 S. Lagrange Rd. | S | Mokena, IL 60448 | | |
| Mokesha Caldwell | Address Redacted | | | | |
| Mokhemar & Associates LLC | 9625 Farmbrook Lane | Johns Creek, GA 30022 | | | |
| Mokhtar Jabli | | | | | |
| Mokja Corp | 35-19 Broadway | Astoria, NY 11106 | | | |
| Moksha Life Center | Fka Sf Stress Solutions | 405 Sansome St | San Francisco, CA 94111-3113 | | |
| Moksha Tech LLC | 3783 Tharper Way | Fairfax, VA 22033 | | | |
| Moku Real Estate Partnership LLC | 3422 Tournament Dr S | Tournament Dr | Memphis, TN 38125 | | |
| Molalla Foursquare Church | 32328 S. Molalla Ave. | Molalla, OR 97038 | | | |
| Moland Associates Ps | 104 S Freya St | Turquoise Bldg, Ste 125 | Spokane, WA 99202 | | |
| Molara Sanni | | | | | |
| Molazim Abdo | Address Redacted | | | | |
| Mold Craftsman Of Distinction | 37 W 47th St | 14Th Suite 1403 | New York, NY 10036 | | |
| Mold Memories LLC | 3085 Birchton St | Alpharetta, GA 30022 | | | |
| Mold N' More Decontamination, LLC | Attn: William Young | 602 Jeffers Cir Suite 105 | Exton, PA 19341 | | |
| Mold Service Inc. | 2911 County Road 59 | Butler, IN 46721 | | | |
| Mold Zero Services, LLC | 2060 Huntington Dr., Ste 1 | San Marino, CA 91108 | | | |
| Molda Chiropractic | 529 Us Rte 1 | York, ME 03909 | | | |
| Molding Decor | Address Redacted | | | | |
| Molding Man | 1199 South Federal Hwy | 112 | Boca Raton, FL 33432 | | |
| Molding Man | Address Redacted | | | | |
| Moleg Phokomon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Molero & Associates Corp | 115 Clifton Road | W Park, FL 33023 | | | |
| Molesey Brunson | | | | | |
| Moletrey Phokomon | | | | | |
| Molide Jeanbaptiste | Address Redacted | | | | |
| Molina & Son Produce | 965 E 3rd St | Hialeah, FL 33010 | | | |
| Molina Center For Strategic Studies In | Energy & The Environment | 3252 Holiday Court | Suite 223 | La Jolla, CA 92037 | |
| Molina Construction, LLC | 5 Ebony Ct | Fredericksburg, VA 22405 | | | |
| Molina Constructions LLC | 4726 Hwy 29 S | Grantville, GA 30220 | | | |
| Molina Ventures | Address Redacted | | | | |
| Moline Enterprises, LLC | 1533 Nw 91st Ave Unit 737 | Coral Springs, FL 33071 | | | |
| Molissa Boston | Address Redacted | | | | |
| Molitor Pet & Bird Clinic Ltd | 108 N Pine St | Burlington, WI 53105 | | | |
| Molivate | 6816 Delta Ave | Long Beach, CA 90805 | | | |
| Molla | Address Redacted | | | | |
| Mollat, Inc | 4101F Dublin Blvd | Dublin, CA 94568 | | | |
| Mollborn Patents, Inc. | 2840 Colby Drive | Boulder, CO 80305 | | | |
| Moller Immigration Law Associates, Pllc | 2366 Eastlake Ave East | Suite 212 | Seattle, WA 98102 | | |
| Molley Ricketts | | | | | |
| Mollica Construction | 1225 Snyder Ave | Philadelphia, PA 19148 | | | |
| Mollie Emmanuel Towah | Address Redacted | | | | |
| Mollie Fabian | | | | | |
| Mollie Newman | | | | | |
| Mollie Noe | | | | | |
| Mollie'S Mason Jar Inc | 13 Park Ave Ext | Hadley, NY 12835 | | | |
| Molloy Bdg | Attn: Daniel Molloy | 812 18th St | Union City, NJ 07087 | | |
| Molloy'S Springs Inc. | 1655 Mission Road | S San Francisco, CA 94080 | | | |
| Molly A Reynolds | Address Redacted | | | | |
| Molly Allen, Psyd | Address Redacted | | | | |
| Molly Altaha | | | | | |
| Molly Anzalone | Address Redacted | | | | |
| Molly B. Shapiro L.Ac., Dipl. O.M. LLC | 4405 East West Hwy | 311A | Bethesda, MD 20814 | | |
| Molly Beard | | | | | |
| Molly Boone-Jones | | | | | |
| Molly Burke | Address Redacted | | | | |
| Molly Cataldo | Address Redacted | | | | |
| Molly Coffey | | | | | |
| Molly Colvin | | | | | |
| Molly Cooke Interiors, LLC | 1000 W Wilshire | Suite 123A | Oklahoma City, OK 73116 | | |
| Molly Dalton | Address Redacted | | | | |
| Molly Darr | | | | | |
| Molly Debower | Address Redacted | | | | |
| Molly Diaz Hairstylist | 107 Raymond St | Belmont, NC 28012 | | | |
| Molly Dilmore | Address Redacted | | | | |
| Molly Dolores Photography | 414 W. Birchwood Ave. | Peoria, IL 61614 | | | |
| Molly Doner | Address Redacted | | | | |
| Molly E Koehn | Address Redacted | | | | |
| Molly Fisher | | | | | |
| Molly Flaherty | | | | | |
| Molly Fleming | Address Redacted | | | | |
| Molly Fowler | Address Redacted | | | | |
| Molly Gaddy | | | | | |
| Molly Gaffney | | | | | |
| Molly Griffee | Address Redacted | | | | |
| Molly Guy | | | | | |
| Molly Hahn | | | | | |
| Molly Haight | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Molly Harris | | | | | |
| Molly Hawkins | | | | | |
| Molly Hopkins | | | | | |
| Molly Hurrle | | | | | |
| Molly James | | | | | |
| Molly Jo Collection | 7717 Bay Ln | Fremont, WI 54940 | | | |
| Molly Johnson | | | | | |
| Molly Kaylor | Address Redacted | | | | |
| Molly Keogh | | | | | |
| Molly Korn | | | | | |
| Molly Lamb | | | | | |
| Molly Laporta | Address Redacted | | | | |
| Molly Learning Academy | 2605 Campbellton Rd Sw | Atlanta, GA 30331 | | | |
| Molly Lee Towing Co., Inc. | 1515 Engineers Road | Belle Chasse, LA 70037 | | | |
| Molly Ly | Address Redacted | | | | |
| Molly Macdonald | | | | | |
| Molly Mangan | | | | | |
| Molly Mcwhorter | | | | | |
| Molly Merrill | | | | | |
| Molly Mitchell | | | | | |
| Molly Nadler | Address Redacted | | | | |
| Molly Neal | | | | | |
| Molly Nicholson | | | | | |
| Molly Noel-Barela | | | | | |
| Molly O. Louden | Address Redacted | | | | |
| Molly O'Shea, Ma, Mft | Address Redacted | | | | |
| Molly Page | Address Redacted | | | | |
| Molly Panitz | Address Redacted | | | | |
| Molly Proul | | | | | |
| Molly Radecki | | | | | |
| Molly Rainey | | | | | |
| Molly Rayer | Address Redacted | | | | |
| Molly Robles | | | | | |
| Molly Rose Teuke | Address Redacted | | | | |
| Molly Rosen | | | | | |
| Molly The Cat Lady & Friends | 3208 E 50th St | Minneapolis, MN 55417 | | | |
| Molly Vollmer | Address Redacted | | | | |
| Molly Warren | | | | | |
| Molly Welch | Address Redacted | | | | |
| Molly Young | Address Redacted | | | | |
| Mollygedeusma | Address Redacted | | | | |
| Mollymoo Smith | | | | | |
| Molly'S Orchards LLC | 5404 Ashurst St | Indianapolis, IN 46220 | | | |
| Molly'S Therapeutic Bodyworks | 222 S Thor St | Ste 17 | Turlock, CA 95380 | | |
| Molly'S World | 511 N Ridge Lane | Decatur, IL 62521 | | | |
| Moln Solutions, LLC | 3900 W Alameda Ave | Suite 1200 | Burbank, CA 91505 | | |
| Molnar Corporation | 10034 124th Ave Ne | Kirkland, WA 98033 | | | |
| Molodich Farm Inc. | 633 Ekonk Hill Road | Sterling, CT 06377 | | | |
| Molokai Island Services LLC | 14 Akeu Way | Kualapuu, HI 96757 | | | |
| Mols Services LLC | 3923 Pine Gate Trail | Orlando, FL 32824 | | | |
| Moltimer Enterprise | 300 Nw 108 Terr | Miami, FL 33168 | | | |
| Molvi Cpa LLC | 1250 Sw Greenburg Rd | Suite 219 | Portland, OR 97223 | | |
| Molyworks Materials Corporation | 70 Commerce Lane, Ste I | Cloverdale, CA 95425 | | | |
| Mom & Pops Bakery | 710 W Kimberly Ave | Kimberly, WI 54136 | | | |
| Mom Dad Blairsville, LLC | 199 Foster Rd | Blairsville, GA 30512 | | | |
| Mom Made Foods LLC | 950 N Washington St | Alexandria, VA 22314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mom Of 3 Soul Cafe | 2015 Lakeside Cir | Covington, GA 30016 | | | |
| Mom Of Boys Boutique | 3241 Hwy 61 East | Luttrell, TN 37779 | | | |
| Mom On The Go Inc | 7707 N Oconto Ave | Niles, IL 60714 | | | |
| Mom Transportation LLC | 5507 Wyalong Dr | Charlotte, NC 28227 | | | |
| Moma Nail | Address Redacted | | | | |
| Momar Diarra | Address Redacted | | | | |
| Mombasa Muiruri | | | | | |
| Momen Tax Services LLC | 17155 Newhope St | Suite J | Fountain Valley, CA 92708 | | |
| Momentis Life Coaching | 530 Foster St Unit 510 | Durham, NC 27701 | | | |
| Moments | 1215 N Military Hwy | Norfolk, VA 23502 | | | |
| Moments by Monica | 301 Burdock Trace | Woodstock, GA 30188 | | | |
| Moments To Remember Usa, LLC | 2800 Mill Creek Run | Massillon, OH 44646 | | | |
| Momentum & Company Inc. | 5023 Sw 59th Ave | Miami, FL 33155 | | | |
| Momentum Business Capital | 4014 Chase Ave | Miami Beach, FL 33140 | | | |
| Momentum Capital Holdings LLC | 80 Fieldstone Lane | Dawsonville, GA 30534 | | | |
| Momentum Comfort Gear Inc | 470 Ne 185 St | Miami, FL 33179 | | | |
| Momentum Construction Services, LLC | 211 West Trade St | Simpsonville, SC 29681 | | | |
| Momentum Distribution Corp., | 6622 Joy Ct, | Chino, CA 91710 | | | |
| Momentum Essentials LLC | 309 E 42nd Pl | Los Angeles, CA 90011 | | | |
| Momentum Ils Services Inc. | 1063 Victoria Park | Hercules, CA 94547 | | | |
| Momentum Marketing Group, LLC | 3 Oatfield Farm | Ladera Ranch, CA 92694 | | | |
| Momentum Motor Group LLC | 3663 Charlotte Hwy | Lancaster, SC 29720 | | | |
| Momentum School Of Dance | 15724 Wayzata Blvd | Wayzata, MN 55391 | | | |
| Momentum School Of Music | 350 Higbie Ln | W Islip, NY 11795 | | | |
| Momentum Services Inc | 198 Clermont Place | Staten Island, NY 10314 | | | |
| Momentum Wellness & Performance | 5017 Prospect St | W Linn, OR 97068 | | | |
| Momi Investments LLC | 7312 Cantrell Rd | Little Rock, AR 72207 | | | |
| Momina Care LLC | 690 Picaacho Dr | La Habra Heights, CA 90631 | | | |
| Mominoki, Inc. | 335 East 2nd St | 217 | Los Angeles, CA 90012 | | |
| Momma Made It To Go | 3146 Montheath Pass | Duluth, GA 30096 | | | |
| Momma Shays Kitchen | 917 N. Wilkinson St. | Suite 1 | Milledgeville, GA 31061 | | |
| Momma'S Moving Co Inc | 11232 St Johns Industrial Pkwy North | 7 | Jacksonville, FL 32246 | | |
| Mommas Retail | Address Redacted | | | | |
| Mommy & Co | 4370 Azalea Walk | Ellenwood, GA 30294 | | | |
| Mommy & Me Southern Boutique | 15822 Blackstone Drive | Pride, LA 70770 | | | |
| Mommy Mean Bizness LLC | 320 West Lanier Ave | Ste. 200 | Fayetteville, GA 30214 | | |
| Mommy Monti Cares | 3015 Erin Ave | Cleveland, OH 44113 | | | |
| Mommy&Us | 1410 Ashbrook Drive | Lawrenceville, GA 30043 | | | |
| Mommy'S Goodness | 7035 W. 63rd St | 1 | Chicago, IL 60638 | | |
| Momo Ghar | Address Redacted | | | | |
| Momo Ramen Corp | 78 5th Ave | Brooklyn, NY 11217 | | | |
| Momo Transportation LLC | 6634 Meadow Bend Dr | Memphis, TN 38141 | | | |
| Momodou Sallah | | | | | |
| Momosa Publishing LLC | 2336 Ridge Drive | Hellertown, PA 18055 | | | |
| Momotech808, LLC | 719 Kamehameha Hwy, Ste W305B | Pearl City, HI 96782 | | | |
| Momotok'S Granite & Marble | 6800 Sparling Rd | W Jefferson, OH 43162 | | | |
| Mompeller Stylist Inc | 1110 Nw 26 Av Rd | Miami, FL 33125 | | | |
| Mompremier Nuderland | Address Redacted | | | | |
| Mompreneur Ink | Dba Her Staging & Interiors LLC | 5825 W 74th St | Indianapolis, IN 46278 | | |
| Mom'S & Sons Towing Inc. | 1604 Pine Ave Sw | Birmingham, AL 35211 | | | |
| Mom'S Best Friend Tutorial | 1512 W. 81st St, Apt 4 | Los Angeles, CA 90047 | | | |
| Mom'S Cookng By Max | 85 Gerow Ave | Spring Valley, NY 10977 | | | |
| Mom'S Kitchen | 1016 E. Hebron Pkwy | 148 | Carrollton, TX 75010 | | |
| Moms Sub Sandwich Shop | 107 Dave Warlick Dr. | Lincolnton, NC 28092 | | | |
| Mom'S Treasures Day Care Inc | 20 Hollingwood Dr | Coram, NY 11727 | | | |
| Moms4Ourkids | 6918 Real Princess Lane | Gwynn Oak, MD 21207 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mon Blue Sky 3J S LLC | 5287 Concord Crossing Dr | Mason, OH 45040 | | | |
| Mon Cargo Services, Incorporated | 15067 Wicks Blvd | San Leandro, CA 94577 | | | |
| Mon Carmel Quality Care LLC | 3971 Nw 33rd Terr | Lauderdale Lakes, FL 33309 | | | |
| Mon Cheri Davenport | | | | | |
| Mon Ex Inc. | 603 E Falcon Drive | Arlington Heights, IL 60005 | | | |
| Mon Food Store Inc. | 1405 Hwy 17 S | Bartow, FL 33830 | | | |
| Mon Pyth | | | | | |
| Mon Thi Sa Thach | Address Redacted | | | | |
| Mona Alvi Md P.A | 2600 E Southlake Blvd | 120-149 | Southlake, TX 76092 | | |
| Mona Baroudi Pr | Address Redacted | | | | |
| Mona Boutique, Making Old New Again | Attn: Mica Whitlow | 1135 Ben Black Rd | Midland, NC 28107 | | |
| Mona C Tally | Address Redacted | | | | |
| Mona Calderon | | | | | |
| Mona Chiusano | | | | | |
| Mona Dental Lab | 1250 Stellar Dr | Oxnard, CA 93033 | | | |
| Mona Doll Design | 26875 Schubert Dr | Westlake, OH 44145 | | | |
| Mona Eweda | Address Redacted | | | | |
| Mona Garcia-Cobian | | | | | |
| Mona Henry | | | | | |
| Mona Jackson | | | | | |
| Mona Jones | Address Redacted | | | | |
| Mona Jones | | | | | |
| Mona Kaur Sandhu | Address Redacted | | | | |
| Mona Kelly | Address Redacted | | | | |
| Mona Liza Care Home | 1552 Middlefield Ave. | Stockton, CA 95204 | | | |
| Mona Marks | | | | | |
| Mona Masse | Address Redacted | | | | |
| Mona Montazer | | | | | |
| Mona Patel | | | | | |
| Mona Patel Md LLC | 466 Old Hook Rd | Suite 30 | Emerson, NJ 07630 | | |
| Mona Powell | | | | | |
| Mona Premo | | | | | |
| Mona Shaw | Address Redacted | | | | |
| Mona Shaw | | | | | |
| Mona Stillwell | | | | | |
| Mona Trading Inc | 6350 N Hoyne Ave | 204 | Chicago, IL 60659 | | |
| Mona Washington | Address Redacted | | | | |
| Mona Zephir | | | | | |
| Monacella Massage & Kinesiology, LLC | 1001 State St | Ste 1322 | Erie, PA 16501 | | |
| Monaco International LLC | 2415 Comstock Ct | Naperville, IL 60564 | | | |
| Monaco Limousine | 904 N. Stanley Ave. | W Hollywood, CA 90046 | | | |
| Monadel Yusuf | Address Redacted | | | | |
| Monae Garcia | Address Redacted | | | | |
| Mona'E La Foggia Boutique LLC | 4710 Portofino Way | 202 | W Palm Beach, FL 33409 | | |
| Monae Lowe | Address Redacted | | | | |
| Monae Mcfadden | | | | | |
| Monah Hamadeh | | | | | |
| Monahans Plumbing Inc | 4708 Se 8th Ct | Cape Coral, FL 33904 | | | |
| Monako Kitchen & Flooring | 431 W Garfield Ave | Glendale, CA 91204 | | | |
| Monal Blair Pcapllc | 9857 Reeck Road | Allen Park, MI 48101 | | | |
| Monalex Partners, LLC | 7759 Sendero Angelica | San Diego, CA 92127 | | | |
| Monalisa M Pagan | Address Redacted | | | | |
| Monalisa Pizza | 2315 Main St | Caddo Mills, TX 75135 | | | |
| Monalisa Pizzeria & Ristorante, Inc | 839A Annadale Road | Staten Island, NY 10312 | | | |
| Monalisa Rentie | Address Redacted | | | | |
| Monalisa Tsangamwe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monaliza D. Catabay | Address Redacted | | | | |
| Monami Das | Address Redacted | | | | |
| Mon-Ami Inc. | 3512 Madison Ave | Indianapolis, IN 46227 | | | |
| Monamie Jo | Address Redacted | | | | |
| Monarc Inc | 750 N Saint Paul St | 200 | Dallas, TX 75201 | | |
| Monarcas Ice Cream Inc | 1719 Wilson Rd | Bakersfield, CA 93304 | | | |
| Monarch Company LLC | 11374 Avenger Rd | San Diego, CA 92126 | | | |
| Monarch Construction Corp | 7 Aerial Way | Syosset, NY 11791 | | | |
| Monarch Consulting LLC | 2709 Chimney Rock Ln | Conyers, GA 30094 | | | |
| Monarch Contracting & Design Inc. | 2581 Carson Ln | W Jordan, UT 84084 | | | |
| Monarch Contracting & Development | 6414 Saulsbury Ct | Arvada, CO 80003 | | | |
| Monarch Environmental Companies, Inc | 34237 Via Santa Rosa | Capistrano Beach, CA 92624 | | | |
| Monarch Financial Coaching LLC | 12190 Holly Knoll Cir | Great Falls, VA 22066 | | | |
| Monarch Food Service LLC | 111 Deerwood Road | Suite 365 | San Ramon, CA 94583 | | |
| Monarch Interiors | Attn: Jennifer Seaman | 11780 Tall Pines Dr | Chardon, OH 44024 | | |
| Monarch International Ltd | 2042 Bouldergate Dr | Ellenwood, GA 30294 | | | |
| Monarch Investmen Group, LLC | 433 Cortona Drive | B | Orlando, FL 32828 | | |
| Monarch Management, LLC | 548 Walton Ave | Bronx, NY 10451 | | | |
| Monarch Pallet LLC | 1 Broad St | Taneytown, MD 21787 | | | |
| Monarch Sterling LLC | 13456 Happy Hill Rd | Dade City, FL 33525 | | | |
| Monarch Trucking LLC | 966 N Villa St | Porterville, CA 93257 | | | |
| Monarch Weddings | Address Redacted | | | | |
| Mona'S Perfect African Braiding | & Beauty Salon LLC | 5535 S 78th St | Tampa, FL 33619 | | |
| Mona'S Ranch | 103 S. 3rd St | Elko, NV 89801 | | | |
| Mona'S Service Inc | 10570 Riverside Dr. | Toluca Lake, CA 91602 | | | |
| Monastero Entertainment, LLC | 8033 Lowell Ave | Skokie, IL 60076 | | | |
| Monastery Of The Holy Spirit | 2625 Hwy 212 Sw | Conyers, GA 30094 | | | |
| Monat | 124 South Glenn Dr | Shelby, NC 28152 | | | |
| Monat Plaza Inc. | 1404 Oak Tree Road 2nd Floor | Iselin, NJ 08830 | | | |
| Monaville Express Inc | 13132 Fm 359 Rd | Hempstead, TX 77445 | | | |
| Monaya Cleveland | Address Redacted | | | | |
| Monaye Howard | Address Redacted | | | | |
| Monazza Navid Chaudhry LLC | 1828 El Camino Real | Ste 104 | Burlingame, CA 94010 | | |
| Monca Araki | Address Redacted | | | | |
| Moncayo Flournoy | Address Redacted | | | | |
| Moncelle Locklear | Address Redacted | | | | |
| Monchel Wilson | Address Redacted | | | | |
| Monchima Utamapetai | | | | | |
| Moncrief Back2Basic Basketball, Inc. | 3990 Vitruvian Way | 536 | Addison, TX 75001 | | |
| Mon-D Co. | 19507A 73rd Ave Ne | Kenmore, WA 98028 | | | |
| Monda Smith | Address Redacted | | | | |
| Mondaca Accounting Services | 757 Brightwood Ave | Chula Vista, CA 91910 | | | |
| Mondanna Salon | 1655 Mansell Rd | Suite 168 | Alpharetta, GA 30009 | | |
| Mondany Grant Pa | 12310 Sand Wedge Dr | Boynton Beach, FL 33437 | | | |
| Mondany Grant Pa | Address Redacted | | | | |
| Monday Atigo | Address Redacted | | | | |
| Mondaysbody Shop | 238 Elza Dr | Oak Ridge, TN 37830 | | | |
| Mondejar Enterprises, Inc. | 491 Cottonpatch Road | Lawrenceville, GA 30046 | | | |
| Mondesir Chimneys | Address Redacted | | | | |
| Mondher Bejaoui | | | | | |
| Mondher Masmoudi | | | | | |
| Mondi Hoxha | | | | | |
| Mondii Trucking LLC | 7962 Georgia Jack Ct | Jacksonville, FL 32244 | | | |
| Mondo Melodies Productions | 676 D Newcastle Court | Lakewood, NJ 08701 | | | |
| Mondo Seven Six, LLC | 40 Benjamin Point | Oxford, GA 30054 | | | |
| Mondo'S Of Iowa City, Inc. | 212 South Clinton | Iowa City, IA 52240 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mondragon George LLC | 1105 Lagoon Drive | Dallas, TX 75207 | | | |
| Mondragon Trucking | 347 3rd St | Los Banos, CA 93635 | | | |
| Mondron, Inc. | 4124 Grandview Dr. | Gibsonia, PA 15044 | | | |
| Mone' L Bryant | Address Redacted | | | | |
| Moneak Kelly | Address Redacted | | | | |
| Moneake Jackson | Address Redacted | | | | |
| Monee Crawford | Address Redacted | | | | |
| Monee Cullars | | | | | |
| Monee Nance | Address Redacted | | | | |
| Monee Perry | Address Redacted | | | | |
| Monee Smith | Address Redacted | | | | |
| Moneer Sidiqi | | | | | |
| Monet Cox | | | | | |
| Monet Landis | Address Redacted | | | | |
| Monet Long | Address Redacted | | | | |
| Monet Norberg | Address Redacted | | | | |
| Monet Roberson | | | | | |
| Moneta Cpa Firm LLC | 7854 W Sahara Ave | Las Vegas, NV 89117 | | | |
| Moneta Management Inc. | 117 Palmfield Way | Jupiter, FL 33458 | | | |
| Monetary Motives LLC | 21 Burton Lane | Massapequa, NY 11758 | | | |
| Monette Evans | Address Redacted | | | | |
| Mon-Ex Inc | 603 E Falcon Dr, Unit 103 | Arlington Heights, IL 60005 | | | |
| Money 2020 Inc | 2171 Alemanda Dr | Clearwater, FL 33764 | | | |
| Money Cat Vapors | 433 Merrick Rd | Oceanside, NY 11572 | | | |
| Money Chasers LLC | 15105 E Marathon Dr | Fountain Hills, AZ 85268 | | | |
| Money Go Getta Empire LLC | 3230 North Colorado Ave | Indianapolis, IN 46218 | | | |
| Money Hungry Music Group | 14316 Marlborough | Upper Marlboro, MD 20772 | | | |
| Money In Motion Inc. | 520 Lake Cook Road | Suite 600 | Deerfield, IL 60015 | | |
| Money Machine LLC | 1546 N Nellis Blvd | Las Vegas, NV 89110 | | | |
| Money Maker Machine Inc. | 19363 Ocean Grande Ct | Boca Raton, FL 33498 | | | |
| Money Maker Works LLC | 10601 Alta Dr | 101 | Jacksonville, FL 32226 | | |
| Money Managers | 1107 East 72 Ave | Anchorage, AK 99518 | | | |
| Money Matchmaker Co | 30014 Flat Rock Rd | Covington, GA 30014 | | | |
| Money Moves Atl LLC | 4575 Webb Bridge Road | Unit 3616 | Alpharetta, GA 30005 | | |
| Money Property Inc. | 355 Third Ave | Suite 101 | Chula Vista, CA 91910 | | |
| Money Service Centers Of Hawaii, Inc. | 4510 Salt Lake Blvd. A-3 | Honolulu, HI 96818 | | | |
| Money Street Capital A | dba The Goodman Group Real Estate LLC | 8565 S Eastern Ave, Ste 150 | Las Vegas, NV 89123 | | |
| Money Talks Wireless Solutions | 718 Cityscape Plaza | Atlanta, GA 30380 | | | |
| Money Team | Address Redacted | | | | |
| Money Technology Systems, Inc | 27 Windsor Pl | Old Tappan, NJ 07675 | | | |
| Money Tree Capital LLC | 687 Broadway, Ste 5 | Brooklyn, NY 11206 | | | |
| Money Tree Mngt Usa LLC | 320 Roebling St | Suite 613 | Brooklyn, NY 11211 | | |
| Money.Net Incorporated | 175 Varick St | 5Th Floor | New York, NY 10014 | | |
| Moneypenny Management LLC | 1490 S Pearl St | 200 | Denver, CO 80210 | | |
| Moneyshots | 600 Sw Kenyon St | Apt F102 | Seattle, WA 98106 | | |
| Moneytalks Tax Service | 7501 N Florida Ave | Tampa, FL 33604 | | | |
| Monfred Francois | Address Redacted | | | | |
| Mong Diep T Lam | 10241 Malinda Ln | Garden Grove, CA 92840 | | | |
| Mong Tham T Ho | Address Redacted | | | | |
| Mong Tran | | | | | |
| Mongkolt LLC | 608 Main St | Garland, TX 75040 | | | |
| Mongol Motors Inc | 1055 Courtesy Dr, Unit D | Wheeling, IL 60090 | | | |
| Mongolian Fondue Inc | 504 N Alafaya Trail | Ste 119 | Orlando, FL 32828 | | |
| Mongoose Riding Services | 539 Hunter Ln | Santa Rosa, CA 95404 | | | |
| Monica & Nainesh Inc | 534 Van Houten Ave | Clifton, NJ 07013 | | | |
| Monica Adams Moore | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monica Alarcon | | | | | |
| Monica Allen | | | | | |
| Monica Alvarado | | | | | |
| Monica Alvarez | Address Redacted | | | | |
| Monica Amor | Address Redacted | | | | |
| Monica Anderson | Address Redacted | | | | |
| Monica Armas Vazquez | | | | | |
| Monica Arrecis | Address Redacted | | | | |
| Monica Atterberry | | | | | |
| Monica Barnett | Address Redacted | | | | |
| Monica Barnett | | | | | |
| Monica Barthelemy | Address Redacted | | | | |
| Monica Bazan | Address Redacted | | | | |
| Monica Bedus | | | | | |
| Monica Benitez | | | | | |
| Monica Bermudez Pa | Address Redacted | | | | |
| Monica Berry | Address Redacted | | | | |
| Monica Blair | | | | | |
| Monica Blanco | | | | | |
| Monica Bonin | | | | | |
| Monica Botkier Creative LLC | 159 Carlton Ave 4A | Brooklyn, NY 11205 | | | |
| Monica Bowen | | | | | |
| Monica Bristol | Address Redacted | | | | |
| Monica Brown | Address Redacted | | | | |
| Monica Burch | | | | | |
| Monica Burgess | | | | | |
| Monica Burnett | | | | | |
| Monica Burns | | | | | |
| Monica Busby | | | | | |
| Monica Camacho | | | | | |
| Monica Carsky-Kennedy | Address Redacted | | | | |
| Monica Casillas | Address Redacted | | | | |
| Monica Caughlin Photography | 5823 Oriole Ave | Greendale, WI 53129 | | | |
| Monica Cavazos | | | | | |
| Monica Centeno | Address Redacted | | | | |
| Monica Chang | Address Redacted | | | | |
| Monica Chapman | | | | | |
| Monica Cheung | | | | | |
| Monica Cibien | | | | | |
| Monica Cicimov | | | | | |
| Monica Clary | Address Redacted | | | | |
| Monica Clayton | | | | | |
| Monica Cobbs | | | | | |
| Monica Cochran | | | | | |
| Monica Conley | | | | | |
| Monica Contreras | | | | | |
| Monica Cordell | | | | | |
| Monica Cordova Ramos | Address Redacted | | | | |
| Monica Cornitcher | Address Redacted | | | | |
| Monica Corvea | Address Redacted | | | | |
| Monica Coskey | | | | | |
| Monica Cowwll | | | | | |
| Monica Crawford | | | | | |
| Monica Creelman | Address Redacted | | | | |
| Monica Daniely | | | | | |
| Monica Dawkins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monica De Perez | Address Redacted | | | | |
| Monica Deleon | | | | | |
| Monica Dempsey Realtor | Address Redacted | | | | |
| Monica Denise Ingram | Address Redacted | | | | |
| Monica Denny | | | | | |
| Monica Difiore | Address Redacted | | | | |
| Monica Domico | Address Redacted | | | | |
| Monica Domico | | | | | |
| Monica Donad | Address Redacted | | | | |
| Monica Downen | | | | | |
| Monica Dressler | | | | | |
| Monica Duling | | | | | |
| Monica Dyson | Address Redacted | | | | |
| Monica E Mcgee | Address Redacted | | | | |
| Monica E Simon, LLC | 685 Palm View Dr | Naples, FL 34110 | | | |
| Monica East | | | | | |
| Monica Ellington | | | | | |
| Monica Espinosa | Address Redacted | | | | |
| Monica Espinoza | Address Redacted | | | | |
| Monica Exposito | Address Redacted | | | | |
| Monica F Garcia | Address Redacted | | | | |
| Monica Farms LLC | 93 Premo Road | N Bangor, NY 12966 | | | |
| Monica Feagan | | | | | |
| Monica Fleming | Address Redacted | | | | |
| Monica French | Address Redacted | | | | |
| Monica Frias | | | | | |
| Monica Frisbie | | | | | |
| Monica Fry | | | | | |
| Monica Galindo | Address Redacted | | | | |
| Monica Gallardo | | | | | |
| Monica Gamboa | | | | | |
| Monica Gantenbein | | | | | |
| Monica Garner | | | | | |
| Monica Garrett | | | | | |
| Monica Gavin | Address Redacted | | | | |
| Monica Gibson | Address Redacted | | | | |
| Monica Giraldo Tello | Address Redacted | | | | |
| Monica Glines | | | | | |
| Monica Gollihur | | | | | |
| Monica Gomez | | | | | |
| Monica Gonzalez | Address Redacted | | | | |
| Monica Gonzalez Ricardo | Address Redacted | | | | |
| Monica Gray | Address Redacted | | | | |
| Monica Gray | | | | | |
| Monica Green | | | | | |
| Monica Gundelfinger | | | | | |
| Monica Guzman | Address Redacted | | | | |
| Monica Harris | | | | | |
| Monica Harrison | dba Harrison Copywriting | 318 State St 943 | Petoskey, MI 49770 | | |
| Monica Hartsock | Address Redacted | | | | |
| Monica Haynes | Address Redacted | | | | |
| Monica Henning | Address Redacted | | | | |
| Monica Henson | Address Redacted | | | | |
| Monica Herdoiza, Dds | Address Redacted | | | | |
| Monica Hernandez | | | | | |
| Monica Hill | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monica Ho | Address Redacted | | | | |
| Monica Howard | | | | | |
| Monica Hughes | Address Redacted | | | | |
| Monica Iguaran | | | | | |
| Monica J Rodriguez Insurance | 1648 Alum Rock Ave | A | San Jose, CA 95116 | | |
| Monica Jackson | Address Redacted | | | | |
| Monica Jaramillo | | | | | |
| Monica Jarmon | Address Redacted | | | | |
| Monica Johnson | Address Redacted | | | | |
| Monica Jones | | | | | |
| Monica Jorn | | | | | |
| Monica Jubert | | | | | |
| Monica Karina Garcia | Address Redacted | | | | |
| Monica Kearney | Address Redacted | | | | |
| Monica Kelly | | | | | |
| Monica Khalaf | | | | | |
| Monica Kim | | | | | |
| Monica King | Address Redacted | | | | |
| Monica Kravchuk | | | | | |
| Monica L Vickers | Address Redacted | | | | |
| Monica Lachman | | | | | |
| Monica Larochelle | | | | | |
| Monica Lee | | | | | |
| Monica Lee-Givens | Address Redacted | | | | |
| Monica Lewis | Address Redacted | | | | |
| Monica Lewis | | | | | |
| Monica Lipman | | | | | |
| Monica Lizette Ronquillo | Address Redacted | | | | |
| Monica London | Address Redacted | | | | |
| Monica Lorey | | | | | |
| Monica Lusane | Address Redacted | | | | |
| Monica M Marin | Address Redacted | | | | |
| Monica Maday (Dba Mayday Computers) | 2211 Joe Brown Road | Spring Hill, TN 37174 | | | |
| Monica Magee | Address Redacted | | | | |
| Monica Marchetti | Address Redacted | | | | |
| Monica Maresca, Realtor | Address Redacted | | | | |
| Monica Martell | | | | | |
| Monica Martinez Fernandez | Address Redacted | | | | |
| Monica Mcdonald | Address Redacted | | | | |
| Monica Mckenney | | | | | |
| Monica Mod Hair | 10868 Kuykendahl Rd | The Woodlands, TX 77381 | | | |
| Monica Moore | | | | | |
| Monica Moten | Address Redacted | | | | |
| Monica Moultry | Address Redacted | | | | |
| Monica Myers | Address Redacted | | | | |
| Monica N Kalombo | Address Redacted | | | | |
| Monica Nails | 185 Chestnut St Basement | Newark, NJ 07105 | | | |
| Monica Naselli | | | | | |
| Monica Nathan | Address Redacted | | | | |
| Monica Noles | | | | | |
| Monica Novak | | | | | |
| Monica O | Address Redacted | | | | |
| Monica O'Donnell | | | | | |
| Monica Olorunda | | | | | |
| Monica Oneill | | | | | |
| Monica Orme | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monica Orozco Photography | 5110 Franklin Av | Los Angeles, CA 90027 | | | |
| Monica Ortega | | | | | |
| Monica Page | | | | | |
| Monica Palacio Zapata | Address Redacted | | | | |
| Monica Pantoja | | | | | |
| Monica Pappas Devitt | | | | | |
| Monica Pardo Dds Inc | 340 S Glendora Ave, Ste 7 | Glendora, CA 91741 | | | |
| Monica Pendergrass | Address Redacted | | | | |
| Monica Phromsavanh | | | | | |
| Monica Pinkcett | Address Redacted | | | | |
| Monica Prestia | | | | | |
| Monica Putzbach | | | | | |
| Monica R Alexander | Address Redacted | | | | |
| Monica R Thomas Standfield | Address Redacted | | | | |
| Monica Ralh | | | | | |
| Monica Ramirez | | | | | |
| Monica Ramos | | | | | |
| Monica Randle | Address Redacted | | | | |
| Monica Rankin | | | | | |
| Monica Raymer | | | | | |
| Monica Redman | | | | | |
| Monica Reese | | | | | |
| Monica Reid | | | | | |
| Monica Remond | | | | | |
| Monica Renfro | Address Redacted | | | | |
| Monica Reslier | Address Redacted | | | | |
| Monica Riedel | | | | | |
| Monica Ritchie | Address Redacted | | | | |
| Monica Robinett'S Cleaning Service | 4125 Slanting Bridge Rd | Sherrills Ford, NC 28673 | | | |
| Monica Rocha | | | | | |
| Monica Rodriguez | | | | | |
| Monica Rubio | Address Redacted | | | | |
| Monica S Fisher | Address Redacted | | | | |
| Monica S Holt Catering | 6132 Ruth St | Covington, GA 30014 | | | |
| Monica Saavedra | Address Redacted | | | | |
| Monica Saenz | | | | | |
| Monica Sailors | | | | | |
| Monica Salazar | | | | | |
| Monica Sanchez De Makaren | 3195 Stonehurst Cir | Kissimmee, FL 34741 | | | |
| Monica Schenk | | | | | |
| Monica Schlaegel | Address Redacted | | | | |
| Monica Scully | Address Redacted | | | | |
| Monica Seabrook-Williams | Address Redacted | | | | |
| Monica Segundo | | | | | |
| Monica Serrano | | | | | |
| Monica Serratos | | | | | |
| Monica Severson | Address Redacted | | | | |
| Monica Shamami | Address Redacted | | | | |
| Monica Shapiro | Address Redacted | | | | |
| Monica Sharp | | | | | |
| Monica Sierralta Crazut | Address Redacted | | | | |
| Monica Silveira | Address Redacted | | | | |
| Monica Simisterra | Address Redacted | | | | |
| Monica Smith | Address Redacted | | | | |
| Monica Soto | Address Redacted | | | | |
| Monica Spence | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monica Stark | | | | | |
| Monica Steinberg | | | | | |
| Monica Stevens | Address Redacted | | | | |
| Monica Steward | Address Redacted | | | | |
| Monica Stouder | | | | | |
| Monica Strang | Address Redacted | | | | |
| Monica Strong | Address Redacted | | | | |
| Monica Stubblefield | | | | | |
| Monica Suk An | Address Redacted | | | | |
| Monica Sulvaran | | | | | |
| Monica Szigeti | | | | | |
| Monica Tate | Address Redacted | | | | |
| Monica Taylor | Address Redacted | | | | |
| Monica Thompson | Address Redacted | | | | |
| Monica Thrush | Address Redacted | | | | |
| Monica Tilinca | | | | | |
| Monica Torres | | | | | |
| Monica Trepany | | | | | |
| Monica Urbina | | | | | |
| Monica Urrutia | Address Redacted | | | | |
| Monica Vallee | Address Redacted | | | | |
| Monica Vargas | Address Redacted | | | | |
| Monica Varner | | | | | |
| Monica Vinson | | | | | |
| Monica Vint | Address Redacted | | | | |
| Monica Weathington | Address Redacted | | | | |
| Monica Wessinger | | | | | |
| Monica Wheeler | | | | | |
| Monica White | Address Redacted | | | | |
| Monica Whitney | Address Redacted | | | | |
| Monica Widener | | | | | |
| Monica Williams | Address Redacted | | | | |
| Monica Williams | | | | | |
| Monica Winget | | | | | |
| Monica Wiseman | | | | | |
| Monica Wisthoff | Address Redacted | | | | |
| Monica Wojcik | | | | | |
| Monica Wright | | | | | |
| Monica Yamilet Macea Ramirez | Address Redacted | | | | |
| Monica Yoquigua | | | | | |
| Monica Young | Address Redacted | | | | |
| Monica Zuniga | Address Redacted | | | | |
| Monicacontreras | Address Redacted | | | | |
| Monica'S Beauty Salon LLC | 450 S. Old Dixie Hwy. Suit 3 | Jupiter, FL 33458 | | | |
| Monica'S Creative Strandz | 9911 W Forest Home Ave | Suite 9 | Hales Corners, WI 53130 | | |
| Monica'S Hair Annex | 11972 County Road P | Napoleon, OH 43545 | | | |
| Monicas Mk Purses | 701 Se 4th St | Seminole, TX 79360 | | | |
| Monica'S School Of Dance Of Lee'S Summit | 332 Sw Blue Pkwy | Lee'S Summit, MO 64063 | | | |
| Monicholl Services LLC | 465 Riverbank St | Wyandotte, MI 48192 | | | |
| Monicia Hampton | Address Redacted | | | | |
| Monier Gabra | | | | | |
| Monif Clarke | | | | | |
| Monik Patel | | | | | |
| Monika Amaral | | | | | |
| Monika Barycza | | | | | |
| Monika Betson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monika Boyer | | | | | |
| Monika Brunner | | | | | |
| Monika Campbell Realtor | Sotheby'S Int'L Realty | 3775 Via Nona Marie | Ste 100 | Carmel, CA 93923 | |
| Monika Cieszynski | | | | | |
| Monika Condrea | Address Redacted | | | | |
| Monika Cornier | | | | | |
| Monika Crook | Address Redacted | | | | |
| Monika Dobrzycka | Address Redacted | | | | |
| Monika Dobrzycka | | | | | |
| Monika Dumikj | Address Redacted | | | | |
| Monika Elling | | | | | |
| Monika G Kiripolsky Md, Inc | 150 N Robertson Blvd. | 250 | Beverly Hills, CA 90211 | | |
| Monika Hible | | | | | |
| Monika Hoyt | | | | | |
| Monika Khichi | Address Redacted | | | | |
| Monika Kinsman | | | | | |
| Monika L Bick | Address Redacted | | | | |
| Monika Levy | | | | | |
| Monika Lowe | Address Redacted | | | | |
| Monika M. Harris | Address Redacted | | | | |
| Monika Maria Waclaw | Address Redacted | | | | |
| Monika Mccormick | Address Redacted | | | | |
| Monika Ormos | | | | | |
| Monika Osborne | | | | | |
| Monika Park | | | | | |
| Monika Salazar | | | | | |
| Monika Singh | | | | | |
| Monika Solek | Address Redacted | | | | |
| Monika Strzepka | Address Redacted | | | | |
| Monika Szydlo | | | | | |
| Monika Tyler | | | | | |
| Monika Urbanska | Address Redacted | | | | |
| Monika Zielinska | Address Redacted | | | | |
| Moniqua Harvey | | | | | |
| Moniqua Mccoy | | | | | |
| Monique A Cooke | Address Redacted | | | | |
| Monique Abrams | | | | | |
| Monique Adams | | | | | |
| Monique Allen | Address Redacted | | | | |
| Monique Allen | | | | | |
| Monique Alvarez | | | | | |
| Monique Anderson | | | | | |
| Monique Antoinette Duren | Address Redacted | | | | |
| Monique Aviles | Address Redacted | | | | |
| Monique Banks | Address Redacted | | | | |
| Monique Bell | Address Redacted | | | | |
| Monique Borrero-Rivera | | | | | |
| Monique Bottalico | | | | | |
| Monique Briggs | Address Redacted | | | | |
| Monique Briscoe | Address Redacted | | | | |
| Monique Brodnax | | | | | |
| Monique Brown | Address Redacted | | | | |
| Monique Brown Psychological Services LLC | 3429 Fremont Place N | Suite 303 | Seattle, WA 98103 | | |
| Monique Campbell | Address Redacted | | | | |
| Monique Campbell | | | | | |
| Monique Campbell-Allen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monique Carboni | Address Redacted | | | | |
| Monique Carlton | Address Redacted | | | | |
| Monique Carroll | Address Redacted | | | | |
| Monique Caruth | | | | | |
| Monique Cohen | | | | | |
| Monique Cooper | Address Redacted | | | | |
| Monique Cvetko | | | | | |
| Monique Daniel Pressley | Address Redacted | | | | |
| Monique Daniels | Address Redacted | | | | |
| Monique Davis | Address Redacted | | | | |
| Monique Davis | | | | | |
| Monique De La Garza | Address Redacted | | | | |
| Monique Deering | | | | | |
| Monique Dickens | Address Redacted | | | | |
| Monique Doran | Address Redacted | | | | |
| Monique Drotar | | | | | |
| Monique Ducharme | | | | | |
| Monique Ducoste Amedee | Address Redacted | | | | |
| Monique Edwards | Address Redacted | | | | |
| Monique Elwell | | | | | |
| Monique Escarmant | Address Redacted | | | | |
| Monique Feagin | Address Redacted | | | | |
| Monique Fernandez | Address Redacted | | | | |
| Monique Flemings | | | | | |
| Monique Foreman | Address Redacted | | | | |
| Monique Francis | Address Redacted | | | | |
| Monique Francisca | Address Redacted | | | | |
| Monique Glover | | | | | |
| Monique Green | Address Redacted | | | | |
| Monique Green | | | | | |
| Monique Haggins | Address Redacted | | | | |
| Monique Harris | Address Redacted | | | | |
| Monique Haynes-Robertson | | | | | |
| Monique Hemingway | Address Redacted | | | | |
| Monique Hernandez | | | | | |
| Monique Herzstein | | | | | |
| Monique Hobbs | | | | | |
| Monique Hogan | | | | | |
| Monique Holmes | Address Redacted | | | | |
| Monique Hope | Address Redacted | | | | |
| Monique Humphries | | | | | |
| Monique Hunt | | | | | |
| Monique I Priester | Address Redacted | | | | |
| Monique Jackson | | | | | |
| Monique Jaques Photography | 177 Richards St | 3R | Brooklyn, NY 11231 | | |
| Monique Jenkins | | | | | |
| Monique Johnson | Address Redacted | | | | |
| Monique Johnson | | | | | |
| Monique Kenney | Address Redacted | | | | |
| Monique King | | | | | |
| Monique Kirschke | Address Redacted | | | | |
| Monique Knight | | | | | |
| Monique Knox | | | | | |
| Monique Lacey | Address Redacted | | | | |
| Monique Lamar | Address Redacted | | | | |
| Monique Lappas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monique Line Inc. | 1692 William Dr | Romeoville, IL 60446 | | | |
| Monique Lisa Mccowen | Address Redacted | | | | |
| Monique Louissaint | Address Redacted | | | | |
| Monique Madrid LLC | 1917 Rodney Dr | Apt. 207 | Los Angeles, CA 90027 | | |
| Monique Marble | Address Redacted | | | | |
| Monique Mcintyre | Address Redacted | | | | |
| Monique Medina | | | | | |
| Monique Melvin | Address Redacted | | | | |
| Monique Michelle The Beauty Experience | 2438 W. 63rd St | Chicago, IL 60629 | | | |
| Monique Mitchell | Address Redacted | | | | |
| Monique Monroy | Address Redacted | | | | |
| Monique Moore | Address Redacted | | | | |
| Monique Moore | | | | | |
| Monique Muhammad | | | | | |
| Monique Pearson | Address Redacted | | | | |
| Monique Peters | | | | | |
| Monique Porter | Address Redacted | | | | |
| Monique Price | Address Redacted | | | | |
| Monique R Farnsworth | Address Redacted | | | | |
| Monique Renee Williams | Address Redacted | | | | |
| Monique Richardson | Address Redacted | | | | |
| Monique Robinson | Address Redacted | | | | |
| Monique Rochester | | | | | |
| Monique Rowe | Address Redacted | | | | |
| Monique Rowe | | | | | |
| Monique S Jenkins Tolston | Address Redacted | | | | |
| Monique Scott | Address Redacted | | | | |
| Monique Scott | | | | | |
| Monique Simoes | Address Redacted | | | | |
| Monique Smith | Address Redacted | | | | |
| Monique Smith | | | | | |
| Monique Suggs | Address Redacted | | | | |
| Monique Tatum | | | | | |
| Monique Thiel P.A. | 9 Coconut Dr | Key West, FL 33040 | | | |
| Monique Thomasson | Address Redacted | | | | |
| Monique Triplett | Address Redacted | | | | |
| Monique Turner | | | | | |
| Monique Van Wijngaerde | Address Redacted | | | | |
| Monique Van Wijngaerde | | | | | |
| Monique Weilacker | Address Redacted | | | | |
| Monique Wheat | | | | | |
| Monique Williams | | | | | |
| Monique Wilson | Address Redacted | | | | |
| Monique Wolf | | | | | |
| Monique Woodson | | | | | |
| Monique Worthington | | | | | |
| Monique Wyche | Address Redacted | | | | |
| Moniqueburks | 407 Ave I | Dallas, TX 75203 | | | |
| Moniqueca Brown | | | | | |
| Moniqueco Tines | | | | | |
| Monique'S Bridal & Party Planning | 8340 Kingston Ave | Chicago, IL 60617 | | | |
| Moniques Home Assisted Living Inc | 11329 Frances Drive | Beltsville, MD 20705 | | | |
| Monique'S Therapeutic Touch & Spa | 815 Mills Rd | Joliet, IL 60433 | | | |
| Monir Alam | Address Redacted | | | | |
| Monir Chowdhury | Address Redacted | | | | |
| Monir Hossain Khan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monir Mamoun | | | | | |
| Monireh Saraf | Address Redacted | | | | |
| Monis Syed | | | | | |
| Monise Saingelus | | | | | |
| Moniserv, Inc | 1600 Noriega St | San Francisco, CA 94122 | | | |
| Monish Ganger | Address Redacted | | | | |
| Monish Green | Address Redacted | | | | |
| Monisha Garner | | | | | |
| Monisha Murray | | | | | |
| Monisha Sampson | Address Redacted | | | | |
| Monitex Security Inc | 670 Myrtle Ave | 342 | Brooklyn, NY 11205 | | |
| Monitor Products Inc | 15400 Flight Path Drive | Brooksville, FL 34604 | | | |
| Monitoring Management, Inc. | 374 Crompton St | Charlotte, NC 28273 | | | |
| Moniuddin Faruque | | | | | |
| Moniz Electric & Solar, Inc. | 12361 Hill Country Drive | Poway, CA 92064 | | | |
| Monjma, Inc Dba: The Dent Co | 14963 Water Ridge Ct | Chesterfield, MO 63017 | | | |
| Monjoor Ahmed | | | | | |
| Monk Space (Dba) Sugar Bank | 211 S Manhattan Pl, Apt 3 | Los Angeles, CA 90004 | | | |
| Monkai Richberg | Address Redacted | | | | |
| Monkey & The Bee | 3529 Esplendor Ave | Irving, TX 75062 | | | |
| Monkey B Designs | 5216 Brierwood Ln | Satsuma, AL 36572 | | | |
| Monkey Island Corporation | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Monkey Prints LLC | 2645 Aero Dr | Grand Prairie, TX 75052 | | | |
| Monkey Room Inc | 589 Fort Washington | New York, NY 10033 | | | |
| Monkey Tree Learning Center | 500 N Columbia River Hwy | Ste 450 | St Helens, OR 97051 | | |
| Monkey Works Inc. | 1215 Le Gray Ave | Los Angeles, CA 90042 | | | |
| Monkeybutt Mcgee | | | | | |
| Monk'S Seafood | 5018 N 5th St | Philadelphia, PA 19120 | | | |
| Monmars Auto Club | 8604 N Florida Ave | Tampa, FL 33604 | | | |
| Monmeta Wilson | | | | | |
| Monmouth A&P Performance Inc. | 5144 W. Hurley Pond Rd. | Farmingdale, NJ 07727 | | | |
| Monmouth Beach Cleaners | 29 Beach Rd., Ste 102 | Monmouth Beach, NJ 07750 | | | |
| Monmouth Data Processing Inc | 19 Cornwall Rd | Freehold, NJ 07728 | | | |
| Monmouth Ocean Design Experts, LLC | 51 Overlea Ln | Aberdeen, NJ 07747 | | | |
| Monmouth Torah Links | 70 Amboy Road | Morganville, NJ 07751 | | | |
| Monnie Morgan | | | | | |
| Monnitue Simon | Address Redacted | | | | |
| Monogram Madness LLC | 5208 Applewood Dr | Northport, AL 35473 | | | |
| Monogram Madness LLC | Attn: Lacie Price | 5208 Applewood Dr | Northport, AL 35473 | | |
| Monogram Me H2O | 6335 Sturbridge Ct | Sarasota, FL 34238 | | | |
| Monogram Styling LLC | 2451 Cumberland Parkway Se | Ste 3216 | Atlanta, GA 30339 | | |
| Monograms by Barbara | 437 1st Ave North | St Petersburg, FL 33701 | | | |
| Monoks & Monoks Auto Transport LLC | 11280 Braes Forest Dr 105 | 105 | Houston, TX 77071 | | |
| Monolith Fahrenheit | 1053 S Mayfield Ave | Chicago, IL 60644 | | | |
| Monolith Inc | 194 Ave A | New York, NY 10009 | | | |
| Monopoly Boyz Ent. | 218 E 84th St | Los Angeles, CA 90003 | | | |
| Monor Sushi | Address Redacted | | | | |
| Monosov Consulting, LLC | 8737 N Range Line Road | River Hills, WI 53217 | | | |
| Monotti Clothing Company | 3620 Trotwood Dr | Florence, SC 29501 | | | |
| Monotype Imaging Inc | 600 Unicorn Park Dr | Woburn, MA 01801 | | | |
| Monquez Hunter | | | | | |
| Monroe 1 Transport | 9603 Geneva Loop | Olive Branch, MS 38654 | | | |
| Monroe 33 Tennis Basketball & Sports Ctr | 4 Farrington Blvd | Monroe, NJ 08831 | | | |
| Monroe Agency Services LLC | 1209 East First St | Vidalia, GA 30474 | | | |
| Monroe Andrew Consulting | 5229 S Greenwood Ave | 3 | Chicago, IL 60615 | | |
| Monroe Barnes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monroe Brinson | Address Redacted | | | | |
| Monroe Chocolate Spa & Nails Inc | 6 Hidden Creek Blvd | Monroe, NY 10950 | | | |
| Monroe Clothing Boutique, | 5380 Chateau Dr | Conway, AR 72034 | | | |
| Monroe Elkin | Address Redacted | | | | |
| Monroe Exclusive Limousine Service, Inc. | 832 Spring St | Elizabeth, NJ 07201 | | | |
| Monroe Extensions | Address Redacted | | | | |
| Monroe Family Medicine, LLC | 323 Spotswood Englishtown Road | Monroe, NJ 08831 | | | |
| Monroe Furniture Center, Inc. | 110 W 6th St | Monroe, WI 53566 | | | |
| Monroe Hallman Jr. | Address Redacted | | | | |
| Monroe Iv Enterprises, LLC | 141-29 Tammie Lane | Onalaska, WA 98570 | | | |
| Monroe LLC | 7902 Connector Drive | Florence, KY 41042 | | | |
| Monroe Management LLC | 706 Terraview Dr | Green Bay, WI 54301 | | | |
| Monroe Miller | | | | | |
| Monroe Realty Center Inc | 21 Gilbert St Ext | Monroe, NY 10950 | | | |
| Monroe Russom | | | | | |
| Monroe Sales Distributor Corp. | 276 Dupont Ave | Newburgh, NY 12550 | | | |
| Monroe Stueber | | | | | |
| Monroe Town Cleaners, Inc. | 535 Monroe Tpke | Unit A5 | Monroe, CT 06468 | | |
| Monroe Transport, Inc. | 519 E Franklin St | Monroe, NC 28112 | | | |
| Monroe Vaccums | Address Redacted | | | | |
| Monroe White | | | | | |
| Monroe'S Trucking Of Cumberland County | 555 Fayetteville St | 201 | Raleigh, NC 27601 | | |
| Monroesbeautycreationsz | 4644 N Hedgerow St | Bel Aire, KS 67220 | | | |
| Monrovia Floral | Address Redacted | | | | |
| Monrovia LLC | 128 Dodge St | 202 | Providence, RI 02907 | | |
| Monroy & Associates Lp | 13831 Sw 59th St, Ste 101 | Miami, FL 33183 | | | |
| Monroys Pizza Inc | 670 Route 211 E | Middletown, NY 10940 | | | |
| Mon'S Car Wash & Detail | 102 Hwy 72 W | Abbeville, SC 29620 | | | |
| Monserat De Lucca | Address Redacted | | | | |
| Monserrat Marcelli | | | | | |
| Monserrat Saucedo Antuna | | | | | |
| Monserratt Transportation LLC | 1417 Beethoven Pl | El Paso, TX 79936 | | | |
| Monsey Chasuna Depot Inc | 16 Garfield Rd. | 112 | Monroe, NY 10950 | | |
| Monsey Diamonds LLC | 9 Vincent Rd | Unit 102 | Spring Valley, NY 10977 | | |
| Monsey Flowers Inc | 50 Route 59 | Monsey, NY 10952 | | | |
| Monsey Glatt Kosher Inc. | 190 Route 59 | Monsey, NY 10952 | | | |
| Monsey Judaica | Address Redacted | | | | |
| Monsey Medical, P.C. | 20 Robert Pitt Dr | Ste 212 | Monsey, NY 10952 | | |
| Monsey Pediatrics | 3 College Rd | Ste 103 | Monsey, NY 10952 | | |
| Monsey Poster Inc | 111 Carlton Road West | Suffern, NY 10901 | | | |
| Monsey Realty Group, LLC | 13 Hayes Ct. | Monroe, NY 10950 | | | |
| Monshare Shellie | Address Redacted | | | | |
| Monshunita Westberry | Address Redacted | | | | |
| Monsoon Personal Computers Inc. | 100 S Second St, Ste 150 | Sierra Vista, AZ 85635 | | | |
| Monsoor Quadir | | | | | |
| Monster Creative LLC | 1441 4th St | Santa Monica, CA 90401 | | | |
| Monster Dance Designs | 209 Peppergrass Cv | Kyle, TX 78640 | | | |
| Monster Electric | 5810 South 92 Circle | Omaha, NE 68127 | | | |
| Monster Events Inc | 503 Sioux Cv | Flowood, MS 39232 | | | |
| Monster Fitness | 11305 State Hwy 1056 | Mccar, KY 41544 | | | |
| Monster Freight Inc | 20555 Devonshire St | 310 | Chatsworth, CA 91311 | | |
| Monster Masonry Of The Florida Keys LLC | 37G Miriam St | Key West, FL 33040 | | | |
| Monster Mini Golf | 7120 Goodyear Dr | Fair Oaks, CA 95628 | | | |
| Monster Mouth Games | Attn: Chad Zielinski | 369 Lander Dr | Henderson, NV 89074 | | |
| Monster Mutt LLC | 297 Warren St | Brooklyn, NY 11201 | | | |
| Monster Talent Management, Inc. | 6333 W 3rd St | Suite 912 | Los Angeles, CA 90036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monster Trucking LLC | 3690 La Junta Dr | Las Vegas, NV 89120 | | | |
| Monstermash Smith | | | | | |
| Monstermulchingllc | 8460 Beverly Road Ext Lot D | St Elmo, AL 36568 | | | |
| Mont + Merk | Address Redacted | | | | |
| Mont Eagle Products, Inc. | 219 S Main St Po Box 176 | St Marie, IL 62459 | | | |
| Mont Enos Restaurant - Diner Corp | 1 Forthill Rd | Yonkers, NY 10710 | | | |
| Monta Wallace | Address Redacted | | | | |
| Montae Hunter | | | | | |
| Montae Robinson | Address Redacted | | | | |
| Montae Walker | Address Redacted | | | | |
| Montage Salon, | 6780 Holt Dr | Colorado Springs, CO 80917 | | | |
| Montage Stoneworks | 24118 231st Ave. Se | Maple Valley, WA 98038 | | | |
| Montage, Inc. | 451 East 58th Ave | 1250 | Denver, CO 80216 | | |
| Montague Jamaican Grill Inc | 115 Railway St West | Loretto, MN 55357 | | | |
| Montaines Group LLC | 521 Allen Rd | Woodmere, NY 11598 | | | |
| Montal Walker | | | | | |
| Montalvo Bookkeeping Services | 200 S Mcdaniel | Edcouch, TX 78538 | | | |
| Montalvo Mma | Address Redacted | | | | |
| Montalvo Tax Service | 1120 County Road 687 | Angleton, TX 77515 | | | |
| Montana Busch | | | | | |
| Montana Dept of Revenue | Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | |
| Montana Dept of Revenue | County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | |
| Montana Dept of Revenue | Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | |
| Montana Duggan | Address Redacted | | | | |
| Montana Enterprises Inc. | 124 E 14th St | Los Angeles, CA 90015 | | | |
| Montana Insurance | 1311 Worthington Woods Blvd | Worthington, OH 43085 | | | |
| Montana Properties, L.L.C. | 1901 Bay Road, Ste 103 | Vero Beach, FL 32963 | | | |
| Montana Realty LLC | 711 Foothill Blvd, Ste J | La Canada, CA 91011 | | | |
| Montana Safaris | Address Redacted | | | | |
| Montana Trailer Mfg | 896 Blue Slide Rd | Thompson Falls, MT 59873 | | | |
| Montanari Construction | 2402 31st St | Santa Monica, CA 90405 | | | |
| Montanna Gore | | | | | |
| Montano Geronimo Jr | | | | | |
| Montaser Hassan | Address Redacted | | | | |
| Montauk Circle Burger Corp. | 99 Carl Fisher Plaza | Montauk, NY 11954 | | | |
| Montauk Point Builders Inc | 169 Second House Road | Montauk, NY 11954 | | | |
| Montavious Gresham | Address Redacted | | | | |
| Montavious Smith | Address Redacted | | | | |
| Montazah Lesure | Address Redacted | | | | |
| Montclair Consulting Group, LLC. | 9 Elston Road | Montclair, NJ 07043 | | | |
| Montclair Environmental Management Copr | 337 17th St | Suite 200 | Oakland, CA 94612 | | |
| Montclair Insurnace & Financial Group | 16150 Country Club Dr, Ste 201 | Dumfries, VA 22025 | | | |
| Monte Bertram | Address Redacted | | | | |
| Monte Carlo Tax & Financial Services LLC | 2138 S Indiana Ave | Chicago, IL 60616 | | | |
| Monte Coon | Address Redacted | | | | |
| Monte Ellis | | | | | |
| Monte Evans | | | | | |
| Monte Express Transport Inc. | 650 Tamarack Ave | Brea, CA 92821 | | | |
| Monte Father & Son Export Inc | 1128 Royal Palm Beach Blvd | 207 | Royal Palm Beach, FL 33411 | | |
| Monte Freight LLC | 9362 Calumet Ave | Munster, IN 46321 | | | |
| Monte Ingram | | | | | |
| Monte Insurance LLC | 417 Evergreen Dr. | Oldsmar, FL 34677 | | | |
| Monte Kasten | | | | | |
| Monte Lesure Jr | Address Redacted | | | | |
| Monte Neal | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Monte Nicholson | | | | | |
| Monte Steinbrecher | | | | | |
| Monte Stith | | | | | |
| Monte Summers | | | | | |
| Monte Vista Cleaners | 6030 W Behrend Dr, Ste 111 | Glendale, AZ 85308 | | | |
| Monte Young | | | | | |
| Montea Anderson | Address Redacted | | | | |
| Monteage Hagans | Address Redacted | | | | |
| Montealegre Finanzas, LLC | Attn: Oscar Montealegre | 152 E Alondra Blvd | Gardena, CA 90248 | | |
| Montebello Food Supply Inc | 1801 W Whittier Blvd | Montebello, CA 90640 | | | |
| Montebello Performing Arts Center | 1122 Washington Blvd, Ste B | Montebello, CA 90640 | | | |
| Montecito Gourmet, Inc. | 1485 East Valley Road | Unit 14 | Santa Barbara, CA 91308 | | |
| Montecito Preschool Inc | 1468 Grant Road | Los Altos, CA 94024 | | | |
| Montedor Inc | 1602 W Golf Rd | Mt Prospect, IL 60056 | | | |
| Montefiori Development, LLC | 200 E 5th Ave | Suite 101 | Naperville, IL 60563 | | |
| Montefoods LLC | 200 Mathistown Road | 1 | Little Egg Harbor, NJ 08087 | | |
| Montego Bay Tans | 2006 Eberhart Road | Whitehall, PA 18052 | | | |
| Monteh Sadeghian | Address Redacted | | | | |
| Monteil Fluker Iii | Address Redacted | | | | |
| Monteiro Anesthesia | Address Redacted | | | | |
| Montel Lollis | | | | | |
| Montel Powers | | | | | |
| Monteleone Pizza Corp. | 85-07 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Monteray Sellers | | | | | |
| Monteray Williams | Address Redacted | | | | |
| Monterey Acupuncture Inc. | 1015 Cass St | 2 | Monterey, CA 93940 | | |
| Monterey Auto Service | 2410 Monterey Rd | San Jose, CA 95111 | | | |
| Monterey Bay Charters | 437 Coates Drive | Aptos, CA 95003 | | | |
| Monterey Bay Pool & Spa Inc. | 404 Airport Rd | Freedom, CA 95019 | | | |
| Monterey Bay Sleep Center LLC | 60 Garden Ct | Suite 250 | Monterey, CA 93940 | | |
| Monterey Bay Swim Club | 24725 Lower Trail | Carmel, CA 93923 | | | |
| Monterey Express Wash | 23 Soledad Drive | Monterey, CA 93940 | | | |
| Monterey Oil Corp | 2439 S. Garfield Ave | Monterey Park, CA 91754 | | | |
| Monteria White | Address Redacted | | | | |
| Montero Fence Corp | 29822 Sw 147 Ave | Homestead, FL 33033 | | | |
| Monterra Construction, Inc. | 7132 Oak Tree Place | Monterey, CA 93940 | | | |
| Monterrey Mex Restaurant 52 Inc | 2380 Buford Dr | Lawrenceville, GA 30043 | | | |
| Monterrus Thomas | Address Redacted | | | | |
| Montes F Home Daycare | 337 N Chesnut St | Addison, IL 60101 | | | |
| Montesdeoca Limited Liability Company | 52 Mt Pleasant Ave | Wharton, NJ 07885 | | | |
| Montessori Academy LLC | 2939 Cherry St | Kansas City, MO 64108 | | | |
| Montessori Enrichment Center | 115 Kent Rd | Howell, NJ 07731 | | | |
| Montessori Hills Academy Inc | 612 Paseo Del Rey | Chula Vista, CA 91910 | | | |
| Montessori Hills Academy Tcp | 612 Paseo Del Rey | Chula Vista, CA 91910 | | | |
| Montessori House, Inc | 151 North Main St | Natick, MA 01760 | | | |
| Montessori In Motion Preschool | 3 Wellbrock Heights | San Rafael, CA 94903 | | | |
| Montessori Learning Academy Inc. | 1179 Imperial Beach Blvd | Imperial Beach, CA 91932 | | | |
| Montessori Made Manageable LLC | 11899 Grandstone Lane | Cincinnati, OH 45249 | | | |
| Montessori School Of Lexington | 1901 Augusta Hwy | Lexington, SC 29072 | | | |
| Montessori School Of Oakton | 10830 Main St | Fairfax, VA 22030 | | | |
| Montessori Way Inc. | 6453 Little Falls Drive | San Jose, CA 95120 | | | |
| Monteverde Body Shop | 8290 W 8 Ave | Hialeah, FL 33014 | | | |
| Montey Construction | 159 4th St | Bergenfield, NJ 07621 | | | |
| Montez Distribution Services Inc. | 1300 S 11th St | 522 | St Joseph, MO 64503 | | |
| Montez Tolbert | Address Redacted | | | | |
| Montfort Trucking Limited | 505 Sulfer Springs Rd | Bryan, TX 77801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Montgomery & Carlina Daycare | 1221 Ferron Ave. | Anniston, AL 36206 | | | |
| Montgomery At Carecore LLC | 7777 Cooper Road | Cincinnati, OH 45242 | | | |
| Montgomery Charley Inc | 308 Montgomery Mall | Suite F007 | N Wales, PA 19454 | | |
| Montgomery Companies LLC | 542 Rolling Hills Dr | Tiffin, IA 52340 | | | |
| Montgomery Computer Solutions | 4 Jingle Shell Ln | Hilton Head Island, SC 29926 | | | |
| Montgomery Consulting Services | 210 Carl Tolbert Trl | Comer, GA 30629 | | | |
| Montgomery Driving School LLC | 1014 Livingston Ave | N Brunswick, NJ 08902 | | | |
| Montgomery Food Mart Inc. | 673 Montgomery St | Jersey City, NJ 07306 | | | |
| Montgomery Health Plc | 1731 E. Dolores Rd. | Phoenix, AZ 85086 | | | |
| Montgomery Internal Medicine Pllc | 11 Spruce Canyon Pl | The Woodlands, TX 77382 | | | |
| Montgomery Investments LLC | 4254 West Fruitvale Road | Montague, MI 49437 | | | |
| Montgomery Laudromat Corp | 405-407 Montgomery St | Brooklyn, NY 11225 | | | |
| Montgomery Lawn Care LLC | 1154 N Wood Ave | Wichita, KS 67212 | | | |
| Montgomery Lee Hannah | | | | | |
| Montgomery Machine Shop | 4609 Mt Hebron Rd | Lancaster, KY 40444 | | | |
| Montgomery Markel | | | | | |
| Montgomery Medical Pllc | 6008 Burnett Creek Rd | Knoxville, TN 37920 | | | |
| Montgomery Spraying | 34922 Road 152 | Visalia, CA 93292 | | | |
| Montgomery Stationery & Printing, Inc. | 5513 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Montgomery Steel Design Inc | 1765 Maxey Lane | Winder, GA 30680 | | | |
| Montgomery Tours | Address Redacted | | | | |
| Monther Jebreal | Address Redacted | | | | |
| Monthia Ricketts | Address Redacted | | | | |
| Monti Q Hansard | | | | | |
| Monti Shalosky | Address Redacted | | | | |
| Montiana Terrell | Address Redacted | | | | |
| Monticello Group LLC | 2 Cardinal Park Dr Se, Ste 101B | Ste 101B | Leesburg, VA 20175 | | |
| Montie Holladay | | | | | |
| Montiel Lawn Service Corp. | 16481 Williams Road | N Ft Myers, FL 33917 | | | |
| Montiette Mcglown | Address Redacted | | | | |
| Montina Portis | | | | | |
| Montino Bradley | Address Redacted | | | | |
| Montiqueno Corbett | | | | | |
| Montlake Financial Services, LLC | 17470 N Pacesetter Way | Suite 120 | Scottsdale, AZ 85255 | | |
| Montle Investments LLC | 9523 73rd St Sw | Lakewood, WA 98498 | | | |
| Montonio L Workcuff | Address Redacted | | | | |
| Montoroso LLC | 1615 Branard St. | Houston, TX 77006 | | | |
| Montour Services | 12707 Wiskow Road | Cecil, WI 54111 | | | |
| Montoya Johnson | Address Redacted | | | | |
| Montoya Law, A.P.C. | 360 E 1st St. 294 | Tustin, CA 92780 | | | |
| Montoya Plumbing Services LLC | 268 Ashley Danielle Dr | Duncan, SC 29334 | | | |
| Montoya Products LLC | 3353 70th St, Apt 1B | Jackson Heights, NY 11372 | | | |
| Montoya Spices | Address Redacted | | | | |
| Montoyas Gardening Inc | 2519 Gran Haven Ln | Bakersfield, CA 93313 | | | |
| Montra Mckenzie | | | | | |
| Montrae Hemphill | Address Redacted | | | | |
| Montrae Thornton | Address Redacted | | | | |
| Montrael Villareal | Address Redacted | | | | |
| Montraville Williams | | | | | |
| Montravious Richardson | Address Redacted | | | | |
| Montre L Whaley | Address Redacted | | | | |
| Montreal Driver | 522 Chappell Mill Rd | Griffin, GA 30224 | | | |
| Montreal Williams Auto Repair | 6617 Kerr St | Baton Rouge, LA 70807 | | | |
| Montrel Houston | Address Redacted | | | | |
| Montrell Bryant | | | | | |
| Montrell D Outlar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Montrell Mpagi | Address Redacted | | | | |
| Montrell Palmer | Address Redacted | | | | |
| Montrell Thomas | Address Redacted | | | | |
| Montrellis Cole | Address Redacted | | | | |
| Montreux LLC | 127 W. Richardson | Summerville, SC 29483 | | | |
| Montrey Bivins | Address Redacted | | | | |
| Montrey White | | | | | |
| Montrey'S Hot Shot Transportation | 6310 Fairlane Dr | Arlington, TX 76001 | | | |
| Montrez Sears | Address Redacted | | | | |
| Montri Corp | 2S535 State Route 59 | Warrenville, IL 60555 | | | |
| Montri Wichaporn | | | | | |
| Montrose Discount Beer & Soda Inc | 2039 Albany Post Road | Croton On Hudson, NY 10520 | | | |
| Montrose Enterprises Inc. | 68400 Vicuna Dr | Montrose, CO 81403 | | | |
| Montrose School | 5721 Montrose Parkway | Rockville, MD 20852 | | | |
| Montrose School | Attn: Sebastian Ziraba | 5721 Montrose Pkwy | Rockville, MD 20852 | | |
| Montserrat Inc. | 5975 Broadway | Bronx, NY 10471 | | | |
| Montti Group, LLC | 2290 E Flamingo Road | Suite G | Las Vegas, NV 89119 | | |
| Monty Abbott | | | | | |
| Monty Ameen | Address Redacted | | | | |
| Monty Arrossa | | | | | |
| Monty Blount | | | | | |
| Monty Bostick Jr | Address Redacted | | | | |
| Monty Brogdon | | | | | |
| Monty Clark | | | | | |
| Monty Cunningham Trucking, Inc | 5045 Olive Rd | Corning, CA 96021 | | | |
| Monty Ervin | | | | | |
| Monty Fariss | | | | | |
| Monty Gearhart | Address Redacted | | | | |
| Monty Helmer | | | | | |
| Monty Hukill | Address Redacted | | | | |
| Monty J Booth, Attorney At Law, P.S. | Address Redacted | | | | |
| Monty Mckee | | | | | |
| Monty Media Services, LLC | 217 East 70th St | New York, NY 10021 | | | |
| Monty Midgette | | | | | |
| Monty Music LLC | 941 East 25th St | Paterson, NJ 07513 | | | |
| Monty Stone | | | | | |
| Monty Thurman | Address Redacted | | | | |
| Monty Tuha | | | | | |
| Monty Werts Reupholstery | Address Redacted | | | | |
| Monty White | Address Redacted | | | | |
| Monty Williams | | | | | |
| Monty Zema | | | | | |
| Montypup Holdings Inc | 11802 Huston St | Valley Village, CA 91607 | | | |
| Monty's Beef Co | 324 E 4T St | Royal Oak, MI 48067 | | | |
| Monty'S Lighting & Electrical Maint. | 22332 Governors Hwy | Unit 823 | Richton Park, IL 60471 | | |
| Monumental, LLC | Attn: Robert Alan | 523 Se Pine St | Portland, OR 97214 | | |
| Monumetal Baptist Church | Of Jersey City, Nj | 121-127 Lafayette St. | Jersey City, NJ 07304 | | |
| Monyetta Jones | | | | | |
| Monyette Barnes | Address Redacted | | | | |
| Monzu Holdings LLC | 455 10th Ave | San Diego, CA 92101 | | | |
| Monzura Porche | Address Redacted | | | | |
| Monzurul&Mahfuzul Inc | 2200 Caniff St | Hamtramck, MI 48212 | | | |
| Moo Bang | | | | | |
| Moo Daddy Dairy Farm | Attn: Nathan Leiby | 114 Kissel Barrick Rd | Bainbridge, PA 17502 | | |
| Moo Jae | | | | | |
| Moo Moos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moobi & Qasim Corporation | 1247 W Turner St | Allentown, PA 18102 | | | |
| Mooc Media | 1678 Creat Trl Se | Smyrna, GA 30080 | | | |
| Mooch Exterior Designs, Inc | 2331 University Ave | San Diego, CA 92104 | | | |
| Moochies Meatballs | 60 E Burton Ave | S Salt Lake, UT 84115 | | | |
| Moochies Tavern | Address Redacted | | | | |
| Mood Boutique | 3030 Shadowbriar | Apt 125 | Houston, TX 77082 | | |
| Mood by Kia | 777 S Eden St | 1005 | Baltimore, MD 21231 | | |
| Moodassar Chaudhry | | | | | |
| Moodspace | 185 Uakoko Place | Haiku, HI 96708 | | | |
| Moodswing Fitness Systems Inc | 2192 Texas Parkway | Missouri City, TX 77459 | | | |
| Moody & Heath LLC Shoes | 520 N Michigan Ave | Space 228 | Chicago, IL 60611 | | |
| Moody & Heath LLC Shoes Rosemont | 5220 Fashion Outlets Way | Space 1275 | Rosemont, IL 60018 | | |
| Moody Bennett, LLC | 230 Peachtree St | Suite 2200 | Atlanta, GA 30303 | | |
| Moody By Musa | 3425 Fleming Ave | Pittsburgh, PA 15212 | | | |
| Moody Engineering Consultants | 69 E 1st Ext | Luverne, AL 36049 | | | |
| Moody Holdings Inc | 6201 Fairview Rd | Suite 200 | Charlotte, NC 28210 | | |
| Moody In Motion LLC | 41783 Bristow Manor Drive | Ashburn, VA 20148 | | | |
| Moody'S Analytics, Inc | 7 Wtc @ 250 Greenwich St | New York, NY 10007 | | | |
| Moodys Carpet Care | 118 Meadowlark Dr | Mcdonough, GA 30253 | | | |
| Moog Gallery & Custom Framing | 1653 Mclendon Ave Ne | Unit B | Atlanta, GA 30307 | | |
| Moogbly Phokomon | | | | | |
| Moohan Taekwondo Inc | 66 S 400 Center Lane | Suite 235 | Dawsonville, GA 30534 | | |
| Mookda Punmit | | | | | |
| Mookie Transport, LLC | 1860 Massachusetts Ave Ne | 314 | St Petersburg, FL 33703 | | |
| Moon & Associates LLC | 1306 Bethel Rd | Columbus, OH 43220 | | | |
| Moon & Company Eyewear LLC | 105 S Lemon Ave | Ste 105 | Sarasota, FL 34236 | | |
| Moon & Murphy Inc | 2448 Wisconsin Ave | Washington, DC 20007 | | | |
| Moon & Star LLC | 1811 Jackson St | Scranton, PA 18504 | | | |
| Moon Accounting Services | 258 Johnson Estate Rd | Clayton, NC 27520 | | | |
| Moon Auto Sales Enterprises Inc | 345 Hasty School Rd | Thomasville, NC 27360 | | | |
| Moon Buzz | 194 Murica Aisle | Irvine, CA 92614 | | | |
| Moon Cleaning Company | 542 N. Hobart Blvd. | Los Angeles, CA 90004 | | | |
| Moon Cleaning Service Inc | 599 Middle Neck Rd | Great Neck, NY 11023 | | | |
| Moon Construction LLC | 11650 Howells Ferry Rd | Semmes, AL 36575 | | | |
| Moon Corporation | 9577 Bridgeville Pk Ctr | Unit E2 | Bridgeville, DE 19933 | | |
| Moon Elements Inc | 4110 Quakerbridge Rd | Lawrenceville, NJ 08648 | | | |
| Moon Food & Liquor | 1015 A North Randall Rd | Elgin, IL 60123 | | | |
| Moon Freight Transport | 43 Justin Drive | Apopka, FL 32712 | | | |
| Moon Jee | | | | | |
| Moon Kim | | | | | |
| Moon Kyu Lim | Address Redacted | | | | |
| Moon Law Firm LLC | 31138 Wakefield Dr | Spanish Fort, AL 36527 | | | |
| Moon Legal Solutions | 2565 S University Blvd | 409 | Denver, CO 80210 | | |
| Moon Magic | Address Redacted | | | | |
| Moon Mode Design Fashion Inc | 3301 Queens Blvd | 3Rd Floor | Long Island City, NY 11101 | | |
| Moon Mosaic | Address Redacted | | | | |
| Moon Mountain Festivals LLC | 693 Pope Rd | St Augustine, FL 32080 | | | |
| Moon Organic Coffee LLC | 227 Columbus Ave. Suit 5S | New York, NY 10023 | | | |
| Moon Palace Salon Inc | 250-62 Jericho Turnpike | Floral Park, NY 11001 | | | |
| Moon Real Estate | Address Redacted | | | | |
| Moon S. Kim | Address Redacted | | | | |
| Moon Shadow Services LLC | 48 Wyngate | Simsbury, CT 06070 | | | |
| Moon Siding Inc. | 14925 Lampec St | Centreville, VA 20120 | | | |
| Moon Song | | | | | |
| Moon Soo Kim | | | | | |
| Moon Star Danbury LLC | 10 Hayestown Ave | Danbury, CT 06811 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moon Star Grocery Inc | 735 W 69th St | Chicago, IL 60621 | | | |
| Moon Taxi LLC | 248 Atlantic Ave | Hamilton, NJ 08609 | | | |
| Moon Tex Inc. | 261 West 35th St | New York, NY 10001 | | | |
| Moona Siddiqui | | | | | |
| Moonbeam Anesthesia, LLC | 1208 Winter Park | Farmington, NM 87401 | | | |
| Moonbloom LLC | 1230 Monroe St | Denver, CO 80206 | | | |
| Moonbow Tropics | Attn: Greg Jay | 27 Baldwin Ave | Paia, HI 96779 | | |
| Mooncheese LLC | 21009 Brooke Knolls Rd | Gaithersburg, MD 20882 | | | |
| Moondance Bridal | 1880 Santa Barbara Ave | Ste 130 | San Luis Obispo, CA 93401 | | |
| Moondance Music, Inc. | 1216 Boston St | Altadena, CA 91001 | | | |
| Mooney Exotic Berries | 2314 Valley Road | Yankton, SD 57078 | | | |
| Moonflower Essentials By May Reign | 3811 Nw 174 St | Miami, FL 33055 | | | |
| Moonflower Spa Incorporated | 8 East 41st St | 3 Fl | New York, NY 10017 | | |
| Moonglow Services LLC | 7650 Cooley Lake Rd | Union Lake, MI 48387 | | | |
| Moonkyou Lee | | | | | |
| Moonlight Cold Storage, Inc. | 17719 E. Huntsman Ave | Reedley, CA 93654 | | | |
| Moonlight Freight LLC | 5750 Savannah River | Atlanta, GA 30349 | | | |
| Moonlight Kids, LLC | 3804 Se Kelly St | Portland, OR 97202 | | | |
| Moonlight Mechanical LLC | 5529 Swan Dr | N Chesterfield, VA 23234 | | | |
| Moonlight Mechanical LLC | Attn: Nerissia Argoe | 5529 Swan Dr | N Chesterfield, VA 23234 | | |
| Moonlight Medicine LLC | 2153 Grove Cir W | Boulder, CO 80302 | | | |
| Moonlight Sales Corporation | 17719 E. Huntsman Ave | Reedley, CA 93654 | | | |
| Moonlight Weddings & Events LLC | 15 North Washington St | Plainville, CT 06062 | | | |
| Moonlyte Logistics | 6424 Paradise Valley Rd | Ft Worth, TX 76112 | | | |
| Moons Nail & Spa | 213 F St | Davis, CA 95616 | | | |
| Moonshine Liquors Inc | 10210 Atlantic Blvd | Jacksonville, FL 32225 | | | |
| Moonshot Digital LLC | 3119 Canterbury Dr | Allison Park, PA 15101 | | | |
| Moonshot LLC | 465 Lincoln Circle | Louisville, CO 80027 | | | |
| Moonstone LLC | 535 W Douglas Ave | Suite 170 | Wichita, KS 67213 | | |
| Moonstone, Inc | 1745 Moonstone Ct | Decatur, GA 30033 | | | |
| Moonstruck Vacations | 716 S 2Nd St | Steelton, PA 17113 | | | |
| Moony Trucking | 100 S. Reynolds St | Apt 621 | Alexandria, VA 22304 | | |
| Moore & Associates Cpa LLC | 1395 East Cobb Dr | 70202 | Marietta, GA 30068 | | |
| Moore & Beyond Credit Services & Success | Financial Services | 5134 Stage Road | Ste.350 | Memphis, TN 38134 | |
| Moore & Jenkins Insurance Agency, LLC | 1018 Main St | Franklinton, LA 70438 | | | |
| Moore & Moore Management | 1800 N. Charles St | 202 | Baltimore, MD 21201 | | |
| Moore & Moore Travel, L.L.C. | 7784 Maywood Crest Drive | Palm Beach Gardens, FL 33412 | | | |
| Moore & Sullivan, LLC | 730 17th St. | 800 | Denver, CO 80202 | | |
| Moore 4 U Auto Sales | 4345 Oak Chase Cv | Memphis, TN 38125 | | | |
| Moore Accounting For You | 25052 Pappas Rd | Ramona, CA 92065 | | | |
| Moore Accounting Services | 200 Seabury Drive | Greenville, SC 29615 | | | |
| Moore Bros Scavenger Co Inc | 11300 Wards Ferry Rd | Box 278 | Big Oak Flat, CA 95305 | | |
| Moore Business Holding LLC | 1523 Roswell Rd | Marietta, GA 30062 | | | |
| Moore Capital Group LLC | 200 Galleria Pkwy Se | Ste. 1880 | Atlanta, GA 30339 | | |
| Moore Chiropractic Center | 6843 Main St | Bonners Ferry, ID 83805 | | | |
| Moore Colson | Address Redacted | | | | |
| Moore Colson | Attn: Sarah Parker | 600 Galleria Pkwy SE, Ste 600 | Atlanta, GA 30339 | | |
| Moore Electric, Inc. | 9449 Ninth St | Rancho Cucamonga, CA 91730 | | | |
| Moore Financial Group | 5655 Peachtree Parkway | Peachtree Corners, GA 30092 | | | |
| Moore Fitness | 4515 Windy Hollow Dr | Kingwood, TX 77345 | | | |
| Moore Foot & Ankle Solutions | 109 Osigian Blvd | 300A | Warner Robins, GA 31088 | | |
| Moore Group Construction | 11890 Fm 1485 | Conroe, TX 77306 | | | |
| Moore Harmonyenterprises LLC | 4261 Wedge Dr | Pfafftown, NC 27040 | | | |
| Moore Injury Law | 5070 N. 40th St | Suite 240 | Phoenix, AZ 85018 | | |
| Moore Insurance Agency Inc. | 307 Ridge View Drive | Asheville, NC 28803 | | | |
| Moore Jones Building Service Solutions | 109 Coeway Lane | Exton, PA 19341 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moore Landscaping | 3771 Lake Bend Shore Dr | Spring, TX 77386 | | | |
| Moore Machine & Gear, Inc. | 10920 North Saint Joseph Ave. | Evansville, IN 47720 | | | |
| Moore Marketing | 608 Kings Hwy West | Southport, CT 06890 | | | |
| Moore Medical LLC | 12240 Cobblefield Circle South | Jacksonville, FL 32224 | | | |
| Moore Neighborhood Development Ltd | 552 Lindley Ave | Philadelphia, PA 19120 | | | |
| Moore Orchards, Inc. | 2399 Lacey Dr. | Hood River, OR 97031 | | | |
| Moore Planning & Consulting LLC | 11699 Hamlet Road | Cincinnati, OH 45240 | | | |
| Moore Print&Press | 4766 Wanamaker Drive | Mira Loma, CA 91752 | | | |
| Moore Real Estate Marketing, Inc | / Era Moore Real Estate Marketing | 102 S Discovery St | Rocky Mt, NC 27801 | | |
| Moore Restaurant Group | 2209 E. Atlantic Blvd. | Pompano Beach, FL 33062 | | | |
| Moore Sailboats Inc. | 10493 Overland Trail | Cherry Valley, CA 92223 | | | |
| Moore Sales Group | 460 Redland Rd | Advance, NC 27006 | | | |
| Moore Senior Insurance Inc | 1124 Deerfield Rd | Summit, MS 39666 | | | |
| Moore Services | 13528 Us 70 Business Hwy W | Lot 52 | Clayton, NC 27520 | | |
| Moore Solutions Group | 1308 Caney Creek Lane | Mckinney, TX 75071 | | | |
| Moore Studio M | 14970 Amso St | Poway, CA 92064 | | | |
| Moore Studio School Division | 110 N Central Ave | Humboldt, TN 38343 | | | |
| Moore Tax Service & Financial Group | 23 Briarhill Dr | Simpsonville, SC 29680 | | | |
| Moore Than Enough Management | 6322 Ledbetter St | Houston, TX 77087 | | | |
| Moore Truck & Equipment Company | 10400 Wallace Lake Rd | Shreveport, LA 71106 | | | |
| Moore Truck Sales | 1620 Hwy 27 N | Carrollton, GA 30117 | | | |
| Moore Trucking | 1113 Deer Creek Dr | Hernando, MS 38632 | | | |
| Moore Trucking 512 | 6017 Gaelic Ct | Austin, TX 78754 | | | |
| Moorebusinesssolutions | 2615 Holton Ave | Ft Wayne, IN 46803 | | | |
| Moorer Home Inspections, LLC | Attn: Josep Moorer | 332 Bumble Way | Summerville, SC 29485 | | |
| Moores Auto Recovery Service LLC | 2530 Pinson Valley Parkway | Birmingham, AL 35217 | | | |
| Moore'S Auto Repair, Inc | 942 Green St | Michigan City, IN 46360 | | | |
| Moores Auto Service LLC | 1581 Lester Rd., Ste D4 | Conyers, GA 30016 | | | |
| Moore'S Bookkeeping | 2819 Hunters Run | Florence, SC 29505 | | | |
| Moore'S Lawn & Tree, Inc. | 1065 N Main St | Ste 4 | N Salt Lake, UT 84054 | | |
| Moores Meadows Blueberry Cranberry LLC | 126 Moores Meadows Rd | Tabernacle, NJ 08088 | | | |
| Moore'S Refinishing, Inc. | 11707 Anabel Ave | Garden Grove, CA 92843 | | | |
| Moores Specialty Meat Products Inc. | 355 Food Center Drive B20 | Bronx, NY 10474 | | | |
| Moore'S Transmission Inc. | 1735 Freeway Dr | Reidsville, NC 27320 | | | |
| Moorestown Custom Cleaners | 260 Young Ave | Moorestown, NJ 08057 | | | |
| Mooring Audio Visual LLC | 455 Ne 5th Ave | Delray Beach, FL 33483 | | | |
| Moorish Science Temple Of America | Temple 9 | 776 Fairmont | Youngstown, OH 44510 | | |
| Moorkorp Phokomon | | | | | |
| Moorow Premium Service | 11328 Abercairn Ct | Zionsville, IN 46077 | | | |
| Moorpark Administrative Services | 11710 209th St | Lakewood, CA 90715 | | | |
| Moosavi Enterprises LLC | 2210 S.1st St, Ste G | Austin, TX 78704 | | | |
| Moose Belly, LLC | 703 Austin Dr Se | Smyrna, GA 30082 | | | |
| Moose Hendersonville LLC | 64 Aglasson Ct | Hendersonville, NC 28792 | | | |
| Moose Home Repair LLC | Attn: Michael Maruska | 4673 Larkwood Dr | Virginia Beach, VA 23464 | | |
| Moose Jooce Vape Shops | 9091 W. Lake City Rd. | Suite F | Houghton Lake, MI 48629 | | |
| Moose Metal | 1038 Shary Circle | 7 | Concord, CA 94518 | | |
| Moose Trading LLC | Attn: Teresa Auyer | 12519 South Memorial Pkwy | Huntsville, AL 35803 | | |
| Moose, Martin, Haynes & Lundy, P.A. | 116 Court St. | Statesville, NC 28677 | | | |
| Mooses Lead Management LLC | 6468 Yinger Ave | Dearborn, MI 48126 | | | |
| Mootaz Alsultani | Address Redacted | | | | |
| Mootoo Phokomon | | | | | |
| Mootoo, Stephen | Address Redacted | | | | |
| Moov Labs | Address Redacted | | | | |
| Moovin | 3055 Scott St | San Francisco, CA 94123 | | | |
| Mopati Jankie | Address Redacted | | | | |
| Mopelola Falore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moppets | 736 Main St | Woburn, MA 01801 | | | |
| Moq Trucking LLC | 17805 Flint St | Melvindale, MI 48122 | | | |
| Mor by Morgan | 8425 Wild Diamond Ave | Las Vegas, NV 89143 | | | |
| Mor Cazakov | | | | | |
| Mor Construction, LLC | 1908 W Laporte Dr | Charlotte, NC 28216 | | | |
| Mor Mosayov | | | | | |
| Mor Ndiaye | Address Redacted | | | | |
| Mor Shnaider | | | | | |
| Mor Strategy Group, LLC | 958 Mezzanine Dr | Lafayette, IN 47905 | | | |
| Mora Carpets Inc | 616 N 4th Ave | Maywood, IL 60153 | | | |
| Mora Collection LLC | 9 W. Walnut St | Suite 2A | Asheville, NC 28801 | | |
| Mora Consulting | 2222 Arcdale Ave | Rowland Heights, CA 91748 | | | |
| Mora Custom Fiberglass Inc | 10011 Tamil Rd | Lakeside, CA 92040 | | | |
| Mora Distributing Co. | 6341 W Cuyler Ave. | Chicago, IL 60634 | | | |
| Mora Home Health Care | 6473 79th Ave North | Pinellas Park, FL 33781 | | | |
| Mora Landscape Maintenance | Attn: Ricardo Mora | 1410 E St Andrews Unit A | Santa Ana, CA 92705 | | |
| Mora LLC | 15508 Columbia Pike | Burtonsville, MD 20866 | | | |
| Mora Marketing | 14116 Lily Ct | Wellington, FL 33414 | | | |
| Mora Newman | | | | | |
| Mora Roofing Remodeling & Siding | 10 D St | Greenville, SC 29611 | | | |
| Mora Taco Truck | 1116 Potrero Ave | San Francisco, CA 94110 | | | |
| Morace Discount Inc | 4313 8th Ave | Fl 1 | Brooklyn, NY 11232 | | |
| Morad Farhat | Address Redacted | | | | |
| Morad Fiki | | | | | |
| Morad Shaker | | | | | |
| Moradai LLC | 26 Valenza Lane | Blauvelt, NY 10913 | | | |
| Morah Esty | Address Redacted | | | | |
| Moraima Cruz Triana | Address Redacted | | | | |
| Moraima Duffy | Address Redacted | | | | |
| Moraima Villalon Gonzalez | Address Redacted | | | | |
| Morais Burge | | | | | |
| Morais Dicks | | | | | |
| Moral Kiosk LLC, | dba Rum Club | 720 Se Sandy Blvd | Portland, OR 97214 | | |
| Morales & Vanblokland Inc | 20732 High Desert Ct | Bend, OR 97701 | | | |
| Morales Carniceria & Market LLC | 6830 Stockton Blvd | Suite 195 | Sacramento, CA 95823 | | |
| Morales Construction | 1397 Eliot Trail | Elgin, IL 60123 | | | |
| Morales Consulting | 1135 Wild Creek Trail | Atlanta, GA 30324 | | | |
| Morales Income Tax & Multi Service Inc. | 3211 W Division St | 231 | Arlington, TX 76012 | | |
| Morales Landscaping & Property | Maintenance, Inc. | 9427 Sw 3rd St | Boca Raton, FL 33428 | | |
| Morales Messenger Service Inc | 6039 S Meade Ave | Chicago, IL 60638 | | | |
| Morales Multiservices | 5551 Nw 9 th Ave | Miami, FL 33127 | | | |
| Morales Pool Service | 14090 Weeping Willow Lane | Fontana, CA 92337 | | | |
| Morales, Jesus | Address Redacted | | | | |
| Moralma Espinal | | | | | |
| Moram Haddad | | | | | |
| Moran Landscapes, Inc | 550 Camino Encanto | Nipomo, CA 93444 | | | |
| Moran Levy | Address Redacted | | | | |
| Moran Motel LLC | 118 Fort Fisher Blvd South | Kure Beach, NC 28449 | | | |
| Moran United Methodist Church | 129 Cedar St | Moran, KS 66755 | | | |
| Morando & Company Inc | 646 Humphrey St | Swampscott, MA 01907 | | | |
| Morano Analytics | Address Redacted | | | | |
| Moras Better Cleaning LLC | 11404 E 38th St | Tulsa, OK 74146 | | | |
| Moratex Inc | 412 E. 9th St | Los Angeles, CA 90015 | | | |
| Moravecs, A Professional Corporation | 2233 Huntington Drive | Suite 17 | San Marino, CA 91108 | | |
| Moravelas New York Style Pizza Inc | 3111 4th St Nw | Naples, FL 34120 | | | |
| Moravian Falls Grill | 2094 Moravian Falls Road | Moravian Falls, NC 28654 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moravian Falls Grill | Address Redacted | | | | |
| Morco LLC | 6543 Las Vegas Blvd S | Las Vegas, NV 89119 | | | |
| Morcom Aviation Services, Inc. | 10100 30th Ave West | C51 | Everett, WA 98204 | | |
| Morcos Gyed | Address Redacted | | | | |
| Morda | Address Redacted | | | | |
| Mordcha Stein | | | | | |
| Mordchai Hirsch | | | | | |
| Mordchai Stern | Address Redacted | | | | |
| Mordechai Altman | | | | | |
| Mordechai Babayov | | | | | |
| Mordechai C Miller | Address Redacted | | | | |
| Mordechai Corp | 6002 18th Ave | Brooklyn, NY 11204 | | | |
| Mordechai Dalfin | Address Redacted | | | | |
| Mordechai Friedler | | | | | |
| Mordechai Friedman | Address Redacted | | | | |
| Mordechai Glick | | | | | |
| Mordechai Gross | | | | | |
| Mordechai Haberfeld | Address Redacted | | | | |
| Mordechai Hasson | | | | | |
| Mordechai Kahan | Address Redacted | | | | |
| Mordechai Kaszirer | | | | | |
| Mordechai Kilstein | Address Redacted | | | | |
| Mordechai Kosterlitz | Address Redacted | | | | |
| Mordechai Meisels | | | | | |
| Mordechai Perl | | | | | |
| Mordechai Perlmutter | | | | | |
| Mordechai Roman | | | | | |
| Mordechai Rosen | | | | | |
| Mordechai Rubin | | | | | |
| Mordechai Salzberg & Associates | 156 Beach 9th St | Apt 3H | Far Rockaway, NY 11691 | | |
| Mordechai Schonbrun | Address Redacted | | | | |
| Mordechai Segal | | | | | |
| Mordechai Segankohanim | Address Redacted | | | | |
| Mordechai Seidenfeld | | | | | |
| Mordechai Winkler | Address Redacted | | | | |
| Mordechai Yerushalmi | | | | | |
| Mordechay Galila | | | | | |
| Mordechay Marili | | | | | |
| Mordechay Shahak | | | | | |
| Mordehay Broner | Address Redacted | | | | |
| Mordland | 1665 50 St. | Brooklyn, NY 11204 | | | |
| Mordsche Scher | | | | | |
| More & More Sales & Rentals, Inc. | 299 Route 303 | Orangeburg, NY 10962 | | | |
| More Agency Inc | 6645 Allott Ave | Valley Glen, CA 91401 | | | |
| More Autos For Less Corp | 3590 Nw 36St | Miami, FL 33142 | | | |
| More Belief LLC | 3040 31st Ave South | Minneapolis, MN 55406 | | | |
| More Care Medical Transportation , Inc | 8343 Roswell Rd | Suite 375 | Sandy Springs, GA 30350 | | |
| More Entertainment LLC | 2223 Virginia Ave | Apt 1 | Santa Monica, CA 90404 | | |
| More For Less Automotive LLC | 52 Cedar Grove Road | Ridgeway, SC 29130 | | | |
| More Fur Less Inc. | 9060 Aster Rd. | Oak Hills, CA 92344 | | | |
| More Great Days | 118 Noble St | Brooklyn, NY 11222 | | | |
| More Leads LLC, | 4712 Admiralty Way | Marina Del Rey, CA 90292 | | | |
| More Mobility Massage | 21710 Stevens Creek Blvd | Suite 101 | Cupertino, CA 95014 | | |
| More Paying Customers Inc | 9815 Cogdill Rd, Ste 1 | Knoxville, TN 37932 | | | |
| More Professional Landscaping, Inc | 309 Ridge Circle | Streamwood, IL 60107 | | | |
| More Real Estate Inc | 8333 Nw 53rd St | Suite 105 | Doral, FL 33166 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| More Services Certified Accounting | & Consulting | 4987 N University Dr | Lauderhill, FL 33351 | | |
| More Than A Worksheet LLC | 1021 Graham Rd | Venice, FL 34293 | | | |
| More Than Conqueror Automotive | 1131 Brooks St | Ontario, CA 91764 | | | |
| More Than Fun LLC | 9501 N Fm 620 | Apt 23103 | Austin, TX 78726 | | |
| More Than Hair | 7328 Paris Ave | Birmingham, AL 35206 | | | |
| More Than Happy Resellers | 415 Timber Ridge Ln | Duncan, SC 29334 | | | |
| More Than Lashes By Lily | 2825 50th St | Suite 4 | Lubbock, TX 79413 | | |
| More Than Money Inc | 3742 Doefield Ave | Baltimore, MD 21215 | | | |
| More Than Rubies, LLC | 4909 Kylie Ct | Cedar Falls, IA 50613 | | | |
| More Than Tee'S | 5745 Wendy Bagwell | Suite 32 | Hiram, GA 30141 | | |
| More Than Words Speech Pathology, LLC | 9850 N Michigan Rd | Ste D | Carmel, IN 46032 | | |
| More Tones Inc | 10172 Beaver Cir | Cypress, CA 90630 | | | |
| Moreau Moca | Address Redacted | | | | |
| Moreback Cpa LLC | 268 W Alxander St | Chicago, IL 60616 | | | |
| Morecraft Construction Co. Inc. | 18 Roseville Ave. | St James, NY 11780 | | | |
| Moredchai Adler | | | | | |
| Morehouse Homecare | 6172 Laurelwood Drive | Reno, NV 89519 | | | |
| Morehouse Roofing, | 1515 Mill Branch Rd | Belpre, OH 45714 | | | |
| Moreira Interiors, Inc | 8832 Shirley Ave | Northridge, CA 91325 | | | |
| Morel Bagunu | | | | | |
| Moreland Controls | 1371 Meyers Station Road | Odenton, MD 21113 | | | |
| Moreland Controls | Address Redacted | | | | |
| Moreland Daycare Inc | 289 Moreland St | Staten Island, NY 10306 | | | |
| Moreland Farm LLC | 89 Kennedy Road | W Brookfield, MA 01585 | | | |
| Morelba Josefina Villalba | Address Redacted | | | | |
| Morelia Landscaping | 3963 Briarwood St | Napa, CA 94503 | | | |
| Morelia Mexican Restaurant, Inc | 3950 10th Ave | New York, NY 10034 | | | |
| Morelli Law Offices. Pllc | 800 Brickell Ave | Suite 1400 | Miami, FL 33131 | | |
| Morello Properties | P.O. Box 452 | Vernon, CT 06066 | | | |
| Morementum Entertainment, LLC | 814 N. Sycamore Ave. | Los Angeles, CA 90038 | | | |
| Moremis Mane LLC | 20325 Joy Ln | Chicago Heights, IL 60411 | | | |
| Morena Boulevard Market | 1045 Morena Blvd | San Diego, CA 92110 | | | |
| Morena Cohan | Address Redacted | | | | |
| Morena G Moreno | Address Redacted | | | | |
| Morena Mendez Vargas | Address Redacted | | | | |
| Morena Welding, Inc. | 5319 Grant St. | San Diego, CA 92110 | | | |
| Morena'S Boutique Corp | 111-28 Roosevelt Ave | Corona, NY 11368 | | | |
| Morena'S Closet | 694 Gordy Lane | Chipley, FL 32428 | | | |
| Morency'S Trucking LLC | 2602 Lakeview Dr W | Royal Palm Beach, FL 33411 | | | |
| Morenike Scott | Address Redacted | | | | |
| Moreno Aviation, Inc. | 5501 W 119th St | Inglewood, CA 90304 | | | |
| Moreno Brothers Trucking & Sons | 26485 Fonda Ave | Madera, CA 93638 | | | |
| Moreno Carriers | Attn: David Moreno | 692 Vans Ave E | Portales, NM 88130 | | |
| Moreno Chicken Production | 1911 Nw 15 Terrace | Cape Coral, FL 33993 | | | |
| Moreno Deisel Road Services | 8016 John St | Houston, TX 77012 | | | |
| Moreno Deli Grocery I Inc | 951 E 180th St | Bronx, NY 10460 | | | |
| Moreno Foods | 462 N. Scovell Ave | Suite C | San Jacinto, CA 92582 | | |
| Moreno General Engineering Inc | 39 California St Pmb 107 | Valley Springs, CA 95252 | | | |
| Moreno General Services Inc | 14340 Elsworth St 103 | Moreno Valley, CA 92553 | | | |
| More-No Hardware & Doors | 2550 E Valley Pkwy Spc 28 | Escondido, CA 92027 | | | |
| Moreno Insurance | 1175 Mcclelland Drive | Novato, CA 94945 | | | |
| Moreno Repairs Inc | 1255 W Colton Ave | Unit 568 | Redlands, CA 92374 | | |
| Moreno Sisters LLC | 101 Wakefield Drive | Lafayette, LA 70506 | | | |
| Moreno Slp | Address Redacted | | | | |
| Moreno Tire & Auto Repair | 23550 Sunnymead Blvd | Moreno Valley, CA 92553 | | | |
| Moreno Valley Community Medical Group | 23180 Hemlock Ave | Moreno Valley, CA 92557 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moreno Valley Optometry | 12810 Heacock St | Suite B104 | Moreno Valley, CA 92553 | | |
| Moreno;S Headphones | 17402 Villa Corta St | La Puente, CA 91744 | | | |
| Mores Clothing LLC | 161-27 130th Ave | Jamaica, NY 11434 | | | |
| Morey Akbari | | | | | |
| Morfa Empanadas, LLC | 2121 Kedvale Ave. | Raleigh, NC 27617 | | | |
| Morfcraft LLC | 310 River Road Dr | Cumberland, KY 40823 | | | |
| Morfeld Ray Architects, LLC | 2727 W Baseline Road, Ste 6 | Tempe, AZ 85283 | | | |
| Morfin Enterprises, LLC | 393 12th St. | Elko, NV 89801 | | | |
| Morgan & Family | 15419 Claremont Ct | Harvey, IL 60426 | | | |
| Morgan & Family | Address Redacted | | | | |
| Morgan & Morgan, Pc | 11912 N. Pennsylvania Ave. | Suite D-1 | Oklahoma City, OK 73120 | | |
| Morgan & Morgan, Tampa, PA | 201 N Franklin St, 7th Fl | Tampa, FL 33602 | | | |
| Morgan Advisory Group | 2101 E Coast Hwy | Ste 120 | Corona Del Mar, CA 92625 | | |
| Morgan Alexander | Address Redacted | | | | |
| Morgan Anderson | Address Redacted | | | | |
| Morgan Anthony | | | | | |
| Morgan Ashley East Salon, LLC | 130 41st St South | Suite 101 | Birmingham, AL 35222 | | |
| Morgan Austin | | | | | |
| Morgan Bolen | | | | | |
| Morgan Bourque, Attorney At Law | 24 Waterway Ave | Suite 660 | The Woodlands, TX 77380 | | |
| Morgan Brown Co LLC | 106 Suffolk Lane | Bridgewater, VA 22812 | | | |
| Morgan Buban | | | | | |
| Morgan Bullock | | | | | |
| Morgan Caldwell | Address Redacted | | | | |
| Morgan Chance | Address Redacted | | | | |
| Morgan Colyer | | | | | |
| Morgan Cunnyngham | | | | | |
| Morgan De Haro-Brown | | | | | |
| Morgan Dejesus | | | | | |
| Morgan Diamond | Address Redacted | | | | |
| Morgan Donaho | | | | | |
| Morgan Endzell | Address Redacted | | | | |
| Morgan Enterprises Inc | 808 8th Ave West | Bradenton, FL 34205 | | | |
| Morgan Evancic | Address Redacted | | | | |
| Morgan Ferrari | | | | | |
| Morgan Fields | | | | | |
| Morgan First | | | | | |
| Morgan Flom | | | | | |
| Morgan Floors | Address Redacted | | | | |
| Morgan Gale | | | | | |
| Morgan Gillette | | | | | |
| Morgan Gilliam | | | | | |
| Morgan Guthrie | Address Redacted | | | | |
| Morgan Harrington | | | | | |
| Morgan Herron | | | | | |
| Morgan Hill | Address Redacted | | | | |
| Morgan Hill | | | | | |
| Morgan Howard | | | | | |
| Morgan J Rayman | Address Redacted | | | | |
| Morgan Jackson | | | | | |
| Morgan James Publishing | 11815 Fountain Way | Ste 300 | Newport News, VA 23606 | | |
| Morgan Jeter | | | | | |
| Morgan Johnson | | | | | |
| Morgan Johnson-Williams | Address Redacted | | | | |
| Morgan Jones | Address Redacted | | | | |
| Morgan L Noble Photography | 106 E Washington St | Muncie, IN 47305 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morgan Landscape & Stoneworks LLC | 109 Old Mars Hill Hwy | Weaverville, NC 28787 | | | |
| Morgan Lane-Tanner | | | | | |
| Morgan Lawn Service | 5020 Stagecoach Way | Grand Prairie, TX 75052 | | | |
| Morgan Linton | | | | | |
| Morgan Livingston | | | | | |
| Morgan Mares | Address Redacted | | | | |
| Morgan Mccarty | | | | | |
| Morgan Mcmahon | | | | | |
| Morgan Morang | | | | | |
| Morgan Morano | | | | | |
| Morgan Mosley | | | | | |
| Morgan Mulholand | | | | | |
| Morgan Munoz | Address Redacted | | | | |
| Morgan Newlon | | | | | |
| Morgan Oil, Inc. | 1137 E Main St | Hegins, PA 17938 | | | |
| Morgan Oneal | | | | | |
| Morgan Owens | Address Redacted | | | | |
| Morgan P Perry | Address Redacted | | | | |
| Morgan Plumbing LLC | 61Pearsall Farm Ln | Clayton, NC 27527 | | | |
| Morgan Pouch Beauty | 21346 Sweetbay Magnolia Dr | Porter, TX 77365 | | | |
| Morgan Purrier | | | | | |
| Morgan Quackenbush | | | | | |
| Morgan Randall | | | | | |
| Morgan Reeves | Address Redacted | | | | |
| Morgan Restoration & Trim, Inc. | 2125 Kile D Drive | Ortonville, MI 48462 | | | |
| Morgan Robbins | Address Redacted | | | | |
| Morgan Robertson | | | | | |
| Morgan Sanko | | | | | |
| Morgan Sapenter | Address Redacted | | | | |
| Morgan Schwanke | Address Redacted | | | | |
| Morgan Screening, Inc | 5304 Nw 92 Ave | Sunrise, FL 33351 | | | |
| Morgan Seismic Consulting | 154 Washington St | Mt Vernon, NY 10550 | | | |
| Morgan Smith | | | | | |
| Morgan Spenla | | | | | |
| Morgan Spirit Transportation LLC | 6922 Wolfberry Lane | Baytown, TX 77521 | | | |
| Morgan Stevens | | | | | |
| Morgan Stevens Asset Management | 7 Oakbrook | Coto De Caza, CA 92679 | | | |
| Morgan Stockdale | | | | | |
| Morgan Stratton | Address Redacted | | | | |
| Morgan Structural Engineering | 1710 Donalor Dr | Escondido, CA 92027 | | | |
| Morgan Thomason | Address Redacted | | | | |
| Morgan Trevers | | | | | |
| Morgan Weistling | Address Redacted | | | | |
| Morgan White | | | | | |
| Morgan Williams | | | | | |
| Morgan Wise | Address Redacted | | | | |
| Morgan Wood | | | | | |
| Morgan Zornes | | | | | |
| Morgan&Steele Transportation LLC | 26700 Loganberry | 303 | Richmond'S Hts, OH 44143 | | |
| Morgan, Lewis & Bockius LLP | dba Morgan, Lewis & Bockius Uk LLP | 1701 Market St | Philadelphia, PA 19103 | | |
| Morgan, Raoul | Address Redacted | | | | |
| MorganFranklin Consulting, LLC | 7900 Tysons One Pl, Ste 300 | McLean, VA 22012 | | | |
| MorganFranklin Consulting, LLC | 7900 Tysons One Pl, Ste 300 | Mclean, VA 22102 | | | |
| MorganFranklin Consulting, LLC | Attn: Timothy Keefe | 7900 Tysons One Pl, Ste 300 | McLean, VA 22102 | | |
| Morgan-Legaux Jones | Address Redacted | | | | |
| Morgann Hill Designs | 2446 Cades Way | Vista, CA 92081 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morganna'S Alchemy | 10347 Palladio Dr | New Port Richey, FL 34655 | | | |
| Morganreliablerealtyllc | 4305 Chesapeake Trce Nw | Acworth, GA 30101 | | | |
| Morgans Body Sculpting & Wellness Group | 139 Ralpn Mcgill Blvd Ne | Atlanta, GA 30308 | | | |
| Morgansxpresstransportationinc | 120 Victoria Place | Fayetteville, GA 30214 | | | |
| Morgemy LLC | 637 Michigan Blvd | Dunedin, FL 34698 | | | |
| Morgen Newman | | | | | |
| Morgenroth Electric LLC. | 3700 Sh 123 | San Marcos, TX 78666 | | | |
| Morgenthau Management LLC | 6700 N. Andrews Ave., Ste 210 | Ft Lauderdale, FL 33309 | | | |
| Morgesoncontractingllc | 717 William Ave | Westminster, MD 21157 | | | |
| Morgyn Coggin | Address Redacted | | | | |
| Morgyn Weaver | Address Redacted | | | | |
| Mori Milk & Ice Cream Co , Inc | 3600 N. River Road | Franklin Park, IL 60131 | | | |
| Mori West | | | | | |
| Moriah Betterly | | | | | |
| Moriah Fetter | Address Redacted | | | | |
| Moriah Hunter | Address Redacted | | | | |
| Moriah Properties LLC | 191 Calle Magdalena, Ste 250 | Encinitas, CA 92024 | | | |
| Moriah Ray | Address Redacted | | | | |
| Moriah Richardson | | | | | |
| Moriah Shine & Color Inc | 11211 Nw 57th Ln | Doral, FL 33178 | | | |
| Moriah Sven | Address Redacted | | | | |
| Moriarty & Sons Carpet Care | 6762 Salizar St | San Diego, CA 92111 | | | |
| Moriches Bay Pool Service | 176 Main St | Center Moriches, NY 11934 | | | |
| Morici Inc | 2081 North Oxnard Blvd | 159 | Oxnard, CA 93036 | | |
| Morihiko Goto | Address Redacted | | | | |
| Morike Diarra | Address Redacted | | | | |
| Morimoto Company Inc | 300 East H St | 15 | Benicia, CA 94510 | | |
| Morina Counseling | 9221 B Roosevelt Way Ne | Seattle, WA 98115 | | | |
| Moringa Revolution | Address Redacted | | | | |
| Moriole Davis | Address Redacted | | | | |
| Moris Martinez | Address Redacted | | | | |
| Moris Mostafiz Cpa | Address Redacted | | | | |
| Moris Roso | Address Redacted | | | | |
| Morishita America Corporation | 2220 Otay Lakes Road | Chula Vista, CA 91915 | | | |
| Moritz Elsaesser | | | | | |
| Moritz Klein, Inc. | 50 W 47th St | 1101 | New York, NY 10036 | | |
| Moriv Inc | 543 Ne 73 St | Miami, FL 33138 | | | |
| Morley Consulting, LLC | 857 Kedron Ave | Morton, PA 19070 | | | |
| Morley Water Improvement Systems, Inc | 612 Texas St | Redlands, CA 92374 | | | |
| Morlock Landscape & Design, Inc. | 1115 Bards Ave | Naperville, IL 60564 | | | |
| Morlock School Of Dance LLC | Morlock School Of Dance | 39 Jeffrey Dr. | E Hartford, CT 06118 | | |
| Mornell Studios LLC | Attn: Sara Mornell | 1669 Carter Rd | Decatur, GA 30032 | | |
| Morning Calm Anethesia LLC | 410 Long Trail Terrace | Rockville, MD 20850 | | | |
| Morning Design Builders LLC | 5987 Meadow Brook Dr | Burke, VA 22015 | | | |
| Morning Donuts Shop | 12011 Alief Clodine Rd | Houston, TX 77082 | | | |
| Morning First | Address Redacted | | | | |
| Morning Gloria Bakery Inc. | 93-05A 63rd Dr | Rego Park, NY 11374 | | | |
| Morning Glory Daycare | 2241 Garfias Dr | Pasadena, CA 91104 | | | |
| Morning Glory Home Services LLC | 651 S. Los Corales Circle | Green Valley, AZ 85614 | | | |
| Morning Glory New York Inc | 6380 Wetherole St | 4C | Rego Park, NY 11374 | | |
| Morning Hero | Address Redacted | | | | |
| Morning Light Enterprises Of Palmetto | 2208 1st Ave East | Palmetto, FL 34221 | | | |
| Morning Light Multiservices | 2208 1st Ave East | Palmetto, FL 34221 | | | |
| Morning LLC | 1450 East North Blvd | Leesburg, FL 34748 | | | |
| Morning Noon& Night & Sewer Services Inc | 8557 44Thst | Lyons, IL 60534 | | | |
| Morning Star Baptist Church | 4780 First Court Road | Virginia Beach, VA 23455 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morning Star Construction Corp | 37 Hillside Ave | St James, NY 11780 | | | |
| Morning Star Foundation | 60837 Opal St | Bend, OR 97702 | | | |
| Morning Star Fwb | 11 Racetrack Rd Ne | Suite E1 | Ft Walton Beach, FL 32547 | | |
| Morning Star Fwb | Address Redacted | | | | |
| Morning Star Industries Inc | 819 Se Federal Hwy | Suite 205 | Stuart, FL 34994 | | |
| Morning Star Trading | Address Redacted | | | | |
| Morning Star Trucking LLC | 2823 Powell Springs Court | Missouri City, TX 77459 | | | |
| Morning Starr New Beginnings | 1242 April Showers Lane | Lancaster, TX 75134 | | | |
| Morning Sun LLC | 5698 Wilmette Ct | Carmel, IN 46033 | | | |
| Morning Thunder Inc | 352 Vallombrosa Ave | Chico, CA 95926 | | | |
| Morningside Asset Management | Attn: Yolanda Foreman | 1930 Wildwood Pl NE | Atlanta, GA 30324 | | |
| Morningside Courier Systems, Inc. | 9408 Center Point Lane | Manassas, VA 20110 | | | |
| Morningside, Inc | 849 Washington St | San Francisco, CA 94108 | | | |
| Morningsky Homes LLC | 33 Clement Dr. | Asheville, NC 28805 | | | |
| Morningstar Campbell | | | | | |
| Morningstar Charitable Foundation Nfp | 2205 Stoughton Dr | Aurora, IL 60502 | | | |
| Morningstar Day Care | 18 North First St | Cortlandt Manor, NY 10567 | | | |
| Morningstar Express, LLC | 4221 High Park Lane | Atlanta, GA 30344 | | | |
| Morningstar Golf And Hospitality | Attn: Matthew Galvin | 59 Fox Chase Run | Branchburg, NJ 08876 | | |
| Morningstar Media Services | 41 Southview Drive | Carmel, ME 04419 | | | |
| Morningstar Technologies Co Ltd | 9600 Great Hills Trl | Suite150W | Austin, TX 78759 | | |
| Moroccan Suites Boston | Address Redacted | | | | |
| Morocco Abdul-Haqq | Address Redacted | | | | |
| Morocco Vaughn | | | | | |
| Morolayo Adeyanju | | | | | |
| Morongo Basin Ob/Gyn | Physician Medical Group, Inc. | 57445 29 Palms Hwy. | Suite 301 | Yucca Valley, CA 92284 | |
| Morongo Tires | Attn: Jose Lopez Macias | 49578 29 Palms Hwy | Morongo Valley, CA 92256 | | |
| Morounfolu Awotona | | | | | |
| Morozoff Entertainment | 2155 N Ginger Cir | Palatine, IL 60074 | | | |
| Morph Auto Design | 1461 Forest Glen Dr, Apt 165 | Hacienda Heights, CA 91745 | | | |
| Morph Products LLC. | 2809 San Felipe Drive | Denton, TX 76210 | | | |
| Morphd | 511 Ave Of The Americas | New York, NY 10011 | | | |
| Morphew Engineering Group, LLC | 707 Main St | 105 | Nashville, TN 37206 | | |
| Morphology Dental Studio | 24001 Newhall Ranch Rd | Santa Clarita, CA 91355 | | | |
| Morre Network Corp | 5266 Nw 114th Ave | Doral, FL 33178 | | | |
| Morrel Cartering Service | 9036 77th St | Woodhaven, NY 11421 | | | |
| Morrell Cook | Address Redacted | | | | |
| Morrell Insurance Agency, Inc. | 2207 Garnet Ave., Ste A | San Diego, CA 92109 | | | |
| Morrell Jones | | | | | |
| Morrell Neely | | | | | |
| Morrell Thomas | | | | | |
| Morrestown Beverage Corp | 501 E Morrestown Rd | Wind Gap, PA 18091 | | | |
| Morria Arnold | Address Redacted | | | | |
| Morrick Transport LLC | 1153 Saint Tropez Ct | Kissimmee, FL 34759 | | | |
| Morrie Shoob | | | | | |
| Morris & Sons Co | 557 W Polk St | Third Floor | Chicago, IL 60607 | | |
| Morris Arnwine | Address Redacted | | | | |
| Morris Barocas | | | | | |
| Morris Berger | Address Redacted | | | | |
| Morris Bros Trucking | 13850 Carrotwood Court | Chino, CA 91710 | | | |
| Morris Brown | | | | | |
| Morris Canal A/V LLC | 41 Gordon Road | Wharton, NJ 07885 | | | |
| Morris Cell Yates | | | | | |
| Morris Chappell | | | | | |
| Morris Clement | Address Redacted | | | | |
| Morris Clinical Services | 535 W Elsegundo Blvd | 316 | Los Angeles, CA 90061 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morris Cogliandolo | | | | | |
| Morris Cohen | | | | | |
| Morris Construction | 1977 Londonberry Dr | Rockhill, SC 29730 | | | |
| Morris Controls Inc, | 125 Rockwell Rd | Newington, CT 06111 | | | |
| Morris County Historical Society | 68 Morris Ave | Morristown, NJ 07960 | | | |
| Morris County Quality | Used Cars & Auto Repair LLC | 319 Us Hwy 46 | Dover, NJ 07801 | | |
| Morris Drywall | 2332 N 88th St | Lincoln, NE 68507 | | | |
| Morris Dukuly | Address Redacted | | | | |
| Morris Enterprises Of Polk County LLC | 821 Berkley Rd | Auburndale, FL 33823 | | | |
| Morris Excavating, Ltd. | 635 Nw Little Walnut Creek Dr | Waukee, IA 50263 | | | |
| Morris Foster Jr. | Address Redacted | | | | |
| Morris Fuller | | | | | |
| Morris Gans-Pomerantz | | | | | |
| Morris Gershbaum | Address Redacted | | | | |
| Morris Goggins | | | | | |
| Morris Hamilton | Address Redacted | | | | |
| Morris Heating & Air Conditioning, Inc | 5122 N Causeway Rd | Winston-Salem, NC 27106 | | | |
| Morris Hewitt | | | | | |
| Morris Hill | Address Redacted | | | | |
| Morris Home Abstract Co., Inc. | 301 East Hanover Ave | Suite 1 | Morristown, NJ 07960 | | |
| Morris Home Improvement | 311 S Gatlin St | Okolona, MS 38868 | | | |
| Morris Hoof Care | W3816 State Hwy 29 | Owen, WI 54460 | | | |
| Morris Horne | Address Redacted | | | | |
| Morris Hoskins | | | | | |
| Morris Howard | | | | | |
| Morris Hunter | Address Redacted | | | | |
| Morris J Cordewell Agency | 1669 George St | Ridgewood, NY 11385 | | | |
| Morris Jamlang | | | | | |
| Morris Kaufman | | | | | |
| Morris Landscaping Inc. | 120 Lake Forest Drive | Brandon, MS 39047 | | | |
| Morris Laundromat Inc | 2092 Grand Concourse | Bronx, NY 10457 | | | |
| Morris Lefkowitz | | | | | |
| Morris Leon | Address Redacted | | | | |
| Morris Lewis | | | | | |
| Morris Lockhart | | | | | |
| Morris Loftis | | | | | |
| Morris Lumber & Wrecking Co | 108 Ridgedale Ave | Bldg 6 | Morristown, NJ 07960 | | |
| Morris Media Group LLC | 1512 Lake Ave | Apt D | Metairie, LA 70005 | | |
| Morris Meeting Management Inc | 106 Main St | Brookneal, VA 24528 | | | |
| Morris Money Management Inc | 18609 Geraci Rd | Lutz, FL 33548 | | | |
| Morris Painting | 10 Amber Ct | Novato, CA 94947 | | | |
| Morris Park Deli Food Center Inc | 1185 Lebanon St | Bronx, NY 10460 | | | |
| Morris Podiatry Associates, Inc. | 104 Delaware Ave | Suite 240 | Uniontown, PA 15401 | | |
| Morris Podiatry Associates, Inc. | Attn: Thomas Morris | 104 Delaware Ave, Ste 240 | Uniontown, PA 15401 | | |
| Morris S. Getzels Law Office, A.P.C. | 6047 Tampa Ave | Suite 307 | Tarzana, CA 91356 | | |
| Morris Shamouni | | | | | |
| Morris Snead | | | | | |
| Morris Stephens | | | | | |
| Morris Sun Spa Inc | 100 W. Commercial Dr | Suite 7 | Morris, IL 60450 | | |
| Morris Surveying Engineering, LLC | 04 Calle Medico, Ste A2 | Santa Fe, NM 87505 | | | |
| Morris Sykes | Address Redacted | | | | |
| Morris Tawil | | | | | |
| Morris Tnt Repairs | 3355 Sweetwater Rd | Lawrenceville, GA 30044 | | | |
| Morris Transport | 261 Parliament Parkway | Alabaster, AL 35114 | | | |
| Morris Transport LLC | 1126 Moss Grove Dr | Moncks Corner, SC 29461 | | | |
| Morris Trucking | 6119 Westbranch Dr | Houston, TX 77072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morris Trucking & Co | 2515 Utah Dr | Shreveport, LA 71107 | | | |
| Morris Tuchman, LLC | 134 Lexington Ave | New York, NY 10016 | | | |
| Morris Wade | | | | | |
| Morris Wells | | | | | |
| Morris, Nichols, Arsht, & Tunnell LLP | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | | |
| Morrisa Brody-Schwartz | | | | | |
| Morrisa Mack | Address Redacted | | | | |
| Morrison Agency, | 2171 Grand Ave | W Des Moines, IA 50265 | | | |
| Morrison Custom Concrete, Inc | 45 Lyons Lane | Coatesville, PA 19320 | | | |
| Morrison Enrichment Centers Inc | 59424 N Pearl Drive | Slidell, LA 70461 | | | |
| Morrison Iga Foodliner, Inc | 531 State St | Hillman, MI 49746 | | | |
| Morrison Law Firm | 156East Third St. | Pittsburg, CA 94565 | | | |
| Morrison Property Inspections, Inc. | 504 E. Route 66 | Suite 102 | Glendora, CA 91740 | | |
| Morrison Transportation Services LLC | 26734 Peach St | 122A | Perris, CA 92570 | | |
| Morrisongraphics | 118 Pecan St | Ruston, LA 71270 | | | |
| Morrison'S Martial Arts Academy | 1527 Atkinson St | Laurinburg, NC 28352 | | | |
| Morrison'S Salon, Inc. | 16861 Penrod | Clinton Twp, MI 48035 | | | |
| Morrisons Transportation Nc LLC | 1180 Government Rd | Clayton, NC 27520 | | | |
| Morrissey Beauty Inc | 960 William Morrissey Blvd | Dorchester, MA 02122 | | | |
| Morrissey Travel | 1557 Apple Tree Lane | 13 | Waupaca, WI 54981 | | |
| Morristown Church Of God | 2471 Old Liberty Hill Rd | Morristown, TN 37814 | | | |
| Morristown Family Chiropractor Inc. | 54 Horsehill Road, Ste 202 | Cedar Knolls, NJ 07927 | | | |
| Morristown Milling Company | 1000 Valley Home Road | Morristown, TN 37813 | | | |
| Morristown Tire & Performance Center | 720 E Morris Blvd | Morristown, TN 37813 | | | |
| Morro Bay Dream Cottage | 363 Mitchell Dr | Los Osos, CA 93402 | | | |
| Morro Bay Wine Seller | 601 Embarcadero, Ste 5 | Morro Bay, CA 93442 | | | |
| Morro Bay Wine Seller | Attn: Grantley Vaughn | 601 Embarcadero Suite 5 | Morro Bay, CA 93442 | | |
| Morro Rock Investments, LLC | 6005 El Camino Real | Atascadero, CA 93422 | | | |
| Morrow Auto Repair | 50 Hatfield St | Northampton, MA 01060 | | | |
| Morrow Builders LLC | 3233 Sherwood Forest Blvd | Suite 200 | Baton Rouge, LA 70816 | | |
| Morrow Heating & Air Cond | 1021 Middlehoff Ln | Oroville, CA 95965 | | | |
| Morse Antiques | 1465 E Orange Grove Blvd | Pasadena, CA 91104 | | | |
| Morse Antiques | Address Redacted | | | | |
| Morse Dental Lab, Inc. | 211 3rd. St | Fairport Harbor, OH 44077 | | | |
| Morse Hill Outdoor Center, Inc | 65 Wentworth Manor Drive | Amherst, MA 01002 | | | |
| Morse Lake Renovations | 2135 Walnut Way | Noblesville, IN 46062 | | | |
| Morsell Allison | | | | | |
| Morshon Arnaud | Address Redacted | | | | |
| Morsy Nasr | Address Redacted | | | | |
| Mort & Ray Productions, Ltd. | 252 West 38th St. | Room 705 | New York, NY 10018 | | |
| Mortar Enterprise, LLC | 12848 Rexmore Drive | Germantown, MD 20874 | | | |
| Mortell Flowers | Address Redacted | | | | |
| Morten Karlsen | Address Redacted | | | | |
| Morten Kristensen | | | | | |
| Mortex Management Company, LLC | 4251 Wendell Blvd | Wendell, NC 27591 | | | |
| Morteza Hosseini | Address Redacted | | | | |
| Morteza Sharif | | | | | |
| Mortgage Commentary Services | 5912 Hammockwoods Dr | Odessa, FL 33556 | | | |
| Mortgage Funding Group, Inc | 3440 Francis Rd | Suite C | Alpharetta, GA 30004 | | |
| Mortgage Inequity Solutions Outreach | 4547 Rainier Ave S | Seattle, WA 98118 | | | |
| Mortgage News Network Inc | Attn: Joel Berman | 1220 Wantagh Ave | Wantagh, NY 11793 | | |
| Mortgage Shield LLC | 1827 W Spruce St | Olathe, KS 66061 | | | |
| Mortgageasy LLC | 2 Klarides Village | Seymour, CT 06483 | | | |
| Mortgages By Linda Inc | 12436 Shady Bridge Trail | Jacksonvillle, FL 32258 | | | |
| Morthen Nielsen | Address Redacted | | | | |
| Morthickum Braids | 5056 Scenic Pines Ct | 4 | Memphis, TN 38116 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Morthickum Braids | Address Redacted | | | | |
| Mortimer Bussing LLC | 2077 Pinoak Road | Rimersburg, PA 16248 | | | |
| Mortleyjeremiah | 1261 Polk Xing | Mcdonough, GA 30252 | | | |
| Morton Bar LLC | 5490 E Velocipede Pike | W College Corner, IN 47003 | | | |
| Morton Bergue | | | | | |
| Morton Collision Center | 1310 W Pine St | Jesup, GA 31545 | | | |
| Morton Contracting, Inc. | 972 North 2nd St. Unit B | Jefferson, OR 97352 | | | |
| Morton Donovan | Address Redacted | | | | |
| Morton Electric, Inc. | 27770 E. Hwy 96 | Lot 3 | Pueblo, CO 81001 | | |
| Morton Garrett | | | | | |
| Morton J. Lemkau Inc. | 60 Oak Drive | Suite 600 | Syosset, NY 11791 | | |
| Morton Lapides | | | | | |
| Morton Software Insights, LLC | 4661 Equestrian Way | Dunwoody, GA 30338 | | | |
| Morton Trading Corp. | 496A Bedford Ave | Brooklyn, NY 11249 | | | |
| Morton Winer | | | | | |
| Mortreasure | 7620 Manorside Dr. | Sacramento, CA 95832 | | | |
| Mortuary Associates Inc. | 2714 Grandview Ave | Nashville, TN 37211 | | | |
| Morufat Akanni | Address Redacted | | | | |
| Mos | 9444 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Mos | Address Redacted | | | | |
| Mo'S Barber Shop | 1500 A Reservoir Ave | Bridgeport, CT 06606 | | | |
| Mos Glass Onion Inc | 1820 W Main St | Kalamazoo, MI 49006 | | | |
| Mo'S Management | 1011 E. Adams Blvd | Apt 519 | Los Angeles, CA 90011 | | |
| Mo'S Pest Control LLC | 1213 Hadley St. | St Louis, MO 63106 | | | |
| Mo'S Towing | 1604 Jewel Lane | Frisco, TX 75034 | | | |
| Mosa Williams | | | | | |
| Mosad Keren Hatzole | Address Redacted | | | | |
| Mosaic Auto Glass | 2021 Peyton Ave | Burbank, CA 91504 | | | |
| Mosaic Church Of Crestview Inc | 837 W James Lee Blvd | Crestview, FL 32536 | | | |
| Mosaic Comprehensive Care Pllc | 1240 Environ Way | Chapel Hill, NC 27517 | | | |
| Mosaic Healthcare Strategies, LLC | 21103 West Liberty Road | Suite 100 | Parkton, MD 21120 | | |
| Mosaic Home Enhancements LLC | 1910 Sawmill Ct | Frederick, MD 21702 | | | |
| Mosaic Insurance Alliance Nw, LLC | 823 W Main St | Suite B | Sumner, WA 98390 | | |
| Mosaic Insurance Services, LLC | 220 Nw 8th Ave | Portland, OR 97209 | | | |
| Mosaic Machines , Inc. | Attn: Ricardo Morales | 1400 Nw 96th Ave, Ste 101 | Miami, FL 33172 | | |
| Mosaic Salon | 2212 K St | Sacramento, CA 95816 | | | |
| Mosaic Technologies Inc. | 11 Van Buren Drive | Unit 102 | Monroe, NY 10950 | | |
| Mosaic Wellness & Beauty Bar LLC | 5658 W. Madison St | Chicago, IL 60644 | | | |
| Mosby Aggrey | Address Redacted | | | | |
| Mosby Transportation LLC | 14942 Onyx Rd | Victorville, CA 92394 | | | |
| Mosch Ball LLC | 801 Boonehill Rd | Summerville, SC 29483 | | | |
| Moschella & Assoc Financial Consulting | 426 Osprey Lakes Circle | Suite 100 | Chuluota, FL 32766 | | |
| Mosdot Shuva Israel Las Vegas | Address Redacted | | | | |
| Mose L. Ester | Address Redacted | | | | |
| Mose Mc Neil | | | | | |
| Moseley & Lester | Address Redacted | | | | |
| Moseley Emergency Medicine LLC | 1804 Farmview Circle | Acworth, GA 30101 | | | |
| Moseley, Busser & Appleton, Pc | 6855 S Havana St | Denver, CO 80112 | | | |
| Mosenor Taxi | Address Redacted | | | | |
| Moser Company LLC | 4231 Harding Pike | Suite 3 | Nashville, TN 37205 | | |
| Moses Babad | Address Redacted | | | | |
| Moses Baumwolspiner | Address Redacted | | | | |
| Moses Blau | | | | | |
| Moses Blum | Address Redacted | | | | |
| Moses Briseno | | | | | |
| Moses Cage Iii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moses Cazares | Address Redacted | | | | |
| Moses Cherisma | Address Redacted | | | | |
| Moses Dewitt | | | | | |
| Moses Esau Obbo | Address Redacted | | | | |
| Moses Escareno | Address Redacted | | | | |
| Moses Everett | | | | | |
| Moses Follman | Address Redacted | | | | |
| Moses Frenck | | | | | |
| Moses Gluck | | | | | |
| Moses Gottesman | Address Redacted | | | | |
| Moses Hernandez | | | | | |
| Moses Hirsch | Address Redacted | | | | |
| Moses Ilunga | | | | | |
| Moses Indig | Address Redacted | | | | |
| Moses Joseph | | | | | |
| Moses Kaiser | Address Redacted | | | | |
| Moses Kariuki | | | | | |
| Moses Katz & Associates LLC | 389 Willoughby Ave | Ste 101 | Brooklyn, NY 11205 | | |
| Moses Kinyanjui | Address Redacted | | | | |
| Moses Kohn | | | | | |
| Moses Lachman, Esq. | Address Redacted | | | | |
| Moses Lee | Address Redacted | | | | |
| Moses Lefkovits | Address Redacted | | | | |
| Moses Lefkowitz | | | | | |
| Moses Lewis | | | | | |
| Moses Lopez | Address Redacted | | | | |
| Moses Lowenstein | | | | | |
| Moses Mission | Address Redacted | | | | |
| Moses Mutzen | | | | | |
| Moses Ndwiga | | | | | |
| Moses Norfleet | | | | | |
| Moses O Onyejekwe, PLC | 3255 Wilshire Blvd, Ste 826 | Los Angeles, CA 90010 | | | |
| Moses Odinma | Address Redacted | | | | |
| Moses Ohale | Address Redacted | | | | |
| Moses Olaniran | | | | | |
| Moses Peking Inc | 5507 13th Ave | Brooklyn, NY 11219 | | | |
| Moses Racks | | | | | |
| Moses Romero | | | | | |
| Moses Ruiz | | | | | |
| Moses Sedler | | | | | |
| Moses Shin | | | | | |
| Moses Silberstein | | | | | |
| Moses Sutton | | | | | |
| Moses Upshaw Jr | Address Redacted | | | | |
| Moses Varghese | | | | | |
| Moses Webb | | | | | |
| Moses Weiss | | | | | |
| Moses Werzberger | | | | | |
| Moses Williams | | | | | |
| Moses Yoder | | | | | |
| Mosesguttman | Address Redacted | | | | |
| Mosez Buresh | | | | | |
| Moshe A. Steinberg | Address Redacted | | | | |
| Moshe Abitbul | | | | | |
| Moshe Assis, Attorney At Law | Address Redacted | | | | |
| Moshe Barkai | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Moshe Benhaim | | | | | |
| Moshe Benjaminson | | | | | |
| Moshe Benyaminov | Address Redacted | | | | |
| Moshe Brander | | | | | |
| Moshe Brown | Address Redacted | | | | |
| Moshe Chaday | | | | | |
| Moshe Cohen | Address Redacted | | | | |
| Moshe Cohen | | | | | |
| Moshe Edison | | | | | |
| Moshe Elkadar | | | | | |
| Moshe Ergas | Address Redacted | | | | |
| Moshe Fischer | Address Redacted | | | | |
| Moshe Follman | | | | | |
| Moshe Friedman | Address Redacted | | | | |
| Moshe Gergel | | | | | |
| Moshe Gluck | | | | | |
| Moshe Goldklang & Associates Inc | 25 Allik Way | 314 | Spring Valley, NY 10977 | | |
| Moshe Gottfried | | | | | |
| Moshe Gottlieb | Address Redacted | | | | |
| Moshe Guetta | Address Redacted | | | | |
| Moshe Hirsch | | | | | |
| Moshe Hirschfeld | | | | | |
| Moshe Holtzberg | | | | | |
| Moshe Horowitz | | | | | |
| Moshe Jacobowitz | | | | | |
| Moshe Kabasso | | | | | |
| Moshe Kahan | Address Redacted | | | | |
| Moshe Kaminetzky | | | | | |
| Moshe Kestenbaum | | | | | |
| Moshe Kraus | | | | | |
| Moshe Ksabi | | | | | |
| Moshe Lange | | | | | |
| Moshe Levi | Address Redacted | | | | |
| Moshe Levin | | | | | |
| Moshe Levy | Address Redacted | | | | |
| Moshe Lowinger | Address Redacted | | | | |
| Moshe Magder Film Productions | 11 Reid Ave | Passaic, NJ 07055 | | | |
| Moshe Mizrachi | | | | | |
| Moshe Molkandow | | | | | |
| Moshe Niv | | | | | |
| Moshe Rabin | | | | | |
| Moshe Rosenberg | Address Redacted | | | | |
| Moshe Rosenzweig | Address Redacted | | | | |
| Moshe Rosenzweig Inc | 5101 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Moshe Rotenstein | Address Redacted | | | | |
| Moshe Rothman | | | | | |
| Moshe Schlesinger | | | | | |
| Moshe Schneider | | | | | |
| Moshe Schor | Address Redacted | | | | |
| Moshe Schuck Dmd Pc | 400 Jerusalem Ave | Hicksville, NY 11801 | | | |
| Moshe Schwartz | Address Redacted | | | | |
| Moshe Schwartz | | | | | |
| Moshe Shapernovitch | Address Redacted | | | | |
| Moshe Silberman | | | | | |
| Moshe Steger | Address Redacted | | | | |
| Moshe Teitelbaum | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moshe Vanounou | Address Redacted | | | | |
| Moshe Wachsman | | | | | |
| Moshe Wasserstein | | | | | |
| Moshe Weinberg | Address Redacted | | | | |
| Moshe Weiss | | | | | |
| Moshe Weisz | | | | | |
| Moshe Weizberg | Address Redacted | | | | |
| Moshe Y Levin | Address Redacted | | | | |
| Moshe Y Schonberger | Address Redacted | | | | |
| Moshe Y Twerski | Address Redacted | | | | |
| Moshe Yeroshalmi | Address Redacted | | | | |
| Mosheh Kiai | | | | | |
| Moshehildeshaim | 8 Grandview Drive | Lakewood, NJ 08701 | | | |
| Moshehildeshaim | Address Redacted | | | | |
| Moshgan Rezania | Address Redacted | | | | |
| Moshiri Associates, Inc. | 4091 Redwood Ave | Suite 101 | Los Angeles, CA 90066 | | |
| Mosholu Discount Inc | 3415 Jerome Ave | Bronx, NY 10467 | | | |
| Moshood Afolabi | Address Redacted | | | | |
| Moshrefi Chiropractic Corporation | 5225 Canyon Crest Dr. | 17 | Riverside, CA 92507 | | |
| Moshrefi Salons Inc | 7945 Vinyard Ave | 6 | Rancho Cucamonga, CA 91730 | | |
| Mosi Peyton | | | | | |
| Mosie Thomas | Address Redacted | | | | |
| Mosienko LLC | 701 Three Islands Blvd | 318 | Hallandale Beach, FL 33009 | | |
| Mosises Segovia Martinez | Address Redacted | | | | |
| Moskay Business Group, Inc. | 1208 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Moskehtu Consulting LLC | 3538 Cherry View Pl | Decatur, GA 30034 | | | |
| Moskowitz & Book, LLP | 345 Seventh Ave | 21St Floor | New York, NY 10001 | | |
| Mosky Tutors | Address Redacted | | | | |
| Mosley & Jimenez Transportation LLC | 603 W 139th St | New York, NY 10031 | | | |
| Mosley Construction Company | 1702 E Arlington Blvd | D | Greenville, NC 27858 | | |
| Mosley Lawn Care | 6400 S. King Dr | Chicago, IL 60637 | | | |
| Mosley Ogbanga | | | | | |
| Mosley Rehab Mgmt LLC | 29600 Franklin Rd | Apt 5 | Franklin, MI 48034 | | |
| Moso Consulting & Marketing Inc | 28939 Lexington Rd. | Temecula, CA 92591 | | | |
| Mosqueda Landscape | Attn: Gilbert Mosqueda | 36353 Sandalwood St | Newark, CA 94560 | | |
| Mosquito Cove Digital Magic | Entertainment | 5000 Hawthorne Rd | Indian Head, MD 20640 | | |
| Mosquito Creek Grocery | 5500 Hwy 70 East | Okeechobee, FL 34972 | | | |
| Mosquito Line LLC | 1133 Snellbridge Road | E Dublin, GA 31027 | | | |
| Mosquito Squad Of Charlotte | 3800 Smith Farm Road | Matthews, NC 28104 | | | |
| Moss & Associates, LLC | 2485 Parkwood Dr | Green Bay, WI 54304 | | | |
| Moss Appliance Repair Inc | 6837 Whitaker Ave | Van Nuys, CA 91604 | | | |
| Moss Clothing LLC | 705 South Lamar Blvd | Austin, TX 78704 | | | |
| Moss Elite Inc | 111 N Orange | Ste 800 | Orlando, FL 32801 | | |
| Moss LLC | 2780 S Ensenada Ct | Aurora, CO 80013 | | | |
| Moss Martin LLC | 7700 West Browning | Sioux Falls, SD 57106 | | | |
| Moss Plumbing & Process Piping | 161 Patriot Lane | Reidsville, NC 27320 | | | |
| Moss Truck Repair LLC | 3145 Chillicothe Lancaster Rd | Lancaster, OH 43130 | | | |
| Mossa Risk Solutions, LLC | 29 Ketewomoke Dr | Halesite, NY 11743 | | | |
| Mossboy Inc | 221 W 20th St | Apopka, FL 32703 | | | |
| Mosseller Construction, LLC | 50 Skylar Dr. | Lynn, NC 28750 | | | |
| Mossio LLC | 3423 Piedmont Road Ne | Atlanta, GA 30305 | | | |
| Mosskids Quality Services | 221 W 20th St | Apoka, FL 32703 | | | |
| Mosswa Group, LLC | 1409 S. Fidelis St | Appleton, WI 54915 | | | |
| Mossy Gate Flower Farm | 17848 W Big Lake Blvd | Mt Vernon, WA 98274 | | | |
| Most Begum | | | | | |
| Most Choice Health Care | 4402 Vance Jackson Rd | San Antonio, TX 78230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Most Grace Nails & Spa Inc | 1450 Saint Johns Pl | Brooklyn, NY 11213 | | | |
| Most Holy Trinity - St Mary Rc Church | 138 Montrose Ave | Brooklyn, NY 11206 | | | |
| Most Media, Inc. | 508 Valley West Court | W Des Moines, IA 50265 | | | |
| Most Reliable Limo Service Corp. | 131 Ocean St | Apt 71 | Lynn, MA 01902 | | |
| Most Services, Inc. | 8 Casperkill Drive | Poughkeepsie, NY 12603 | | | |
| Mostafa Ahmed | | | | | |
| Mostafa Elgamal | Address Redacted | | | | |
| Mostafa Elouardi | | | | | |
| Mostafa Joma | Address Redacted | | | | |
| Mostafa Kargarzadeh | | | | | |
| Mostafa Mirtabatabaie | | | | | |
| Mostafa Sarkar | | | | | |
| Mostafa Shahdoosti | | | | | |
| Mostafa Siouani | Address Redacted | | | | |
| Mostafa T Mohamed | Address Redacted | | | | |
| Mostak Bhuyan | | | | | |
| Mostak Inc | 5991 Winegard Rd | Apt D | Orlando, FL 32809 | | |
| Mostapha Youssef | | | | | |
| Mostella & Associates | 7040 Pine Mountain Circle | Gardendale, AL 35071 | | | |
| Mosthermalinsulationco | 11407 Garden Fls | San Antonio, TX 78245 | | | |
| Mostly Tights, LLC | 464 Cognewaugh Road | Cos Cob, CT 06807 | | | |
| Mosus LLC | 2954 Calvin Blvd | Ft Myers, FL 33901 | | | |
| Moszell Loyd | | | | | |
| Mota Lawncare, LLC | 2910 Woodrow Ave. | Michigan City, IN 46360 | | | |
| Mota Skates LLC | 16548 E Laser Drive | Fountain Hills, AZ 85268 | | | |
| Mota Tow | Address Redacted | | | | |
| Motai | 11436 Misty Isle Lane | Riverview | Florida, FL 33579 | | |
| Motameni, Nooralsadat | Address Redacted | | | | |
| Motasem Kassim | | | | | |
| Motassam Elmatari | Address Redacted | | | | |
| Motech Pest Control | 3944 Greenridge Rd. | Valdosta, GA 31605 | | | |
| Moteef Jewelry | 607 South Hill St | 929 | Los Angeles, CA 90014 | | |
| Motek Team Inc | 7343 Ronson Rd | Ste. M | San Diego, CA 92111 | | |
| Motel 9 Inc | 321 E Vine St | Kissimmee, FL 34744 | | | |
| Motel Realty Co., Inc. | 735 Broadway | Malden, MA 02148 | | | |
| Motex Counslting Corp | 6 Taitch Ct | 201 | Monroe, NY 10950 | | |
| Mother Bears Cub Care | 16700 Newburgh Rd | Livonia, MI 48154 | | | |
| Mother Daughter LLC | 5719 S Michigan | Chicago, IL 60637 | | | |
| Mother Delivery, LLC | 512 Braemar Ln | Lake Zurich, IL 60010 | | | |
| Mother Goose Daycare | 120 Bellamy Loop | 7F | Bronx, NY 10475 | | |
| Mother India | Address Redacted | | | | |
| Mother Jones Food Pantry | 711 W 120th St | Chicago, IL 60628 | | | |
| Mother Lode Electronics, Inc | 8540 S Shingle Rd | Shingle Springs, CA 95682 | | | |
| Mother Love Health Care Services | 9950 West Park Drive | 504 | Houston, TX 77036 | | |
| Mother Natures Son | 4155 Cherry Orchard Dr | Loveland, CO 80537 | | | |
| Mother Skye Music Inc | 3440 New Hartford Road | Apt 10 | Owensboro, KY 42303 | | |
| Mother Theresa Hospice, Inc. | 847 N Hollywood Way | 203B | Burbank, CA 91505 | | |
| Mother Theresa'S Home Health Care | Care Services Inc. | 847 N Hollywood Way | Suite 203 | Burbank, CA 91505 | |
| Mother2Baby Inc | 1005 Burts Pit Rd | Florence, MA 01062 | | | |
| Mothering Mother LLC | 2324 W Zion Rd | Suite 111 | Salisbury, MD 21801 | | |
| Motherly Comfort Home Care LLC | 123 E. 9th St. | 312 | Upland, CA 91786 | | |
| Motherlycare864 | 115 Cornell Dr. | Ladson, SC 29456 | | | |
| Mothers Ball LLC | 250 Ave Ponce De Leon | 300 | San Juan, PR 00918 | | |
| Mother'S Helper | 5105 Calkins Drive | Eight Mile, AL 36613 | | | |
| Mothers Helping Others | 150 E. Meda Ave. | Suite 270 | Glendora, CA 91741 | | |
| Mothers Loving Hands Daycare | 3250 Emerald | Memphis, TN 38115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mothers N Kids Place | 1123 Highland Ave | National City, CA 91950 | | | |
| Mother'S Touch, LLC | 9441 Ne 79th St | Suite O | Kansas City, MO 64158 | | |
| Motherstem | Attn: Nancy Alvarez | 2100 Ponce De Leon Blvd, Ste 1010 | Coral Gables, FL 33134 | | |
| Mothveno Phokomon | | | | | |
| Moti Deri | | | | | |
| Moti Marash | Address Redacted | | | | |
| Moti Usa, Inc. | 41-18 13th Ave | Brooklyn, NY 11219 | | | |
| Motida Bagels & Deli Inc | 240 West Passaic St | Rochell Park, NJ 07662 | | | |
| Motilal Jagdeo | | | | | |
| Motiliti Inc. | 5540 N. Lamar Blvd. | Suite 33 | Austin, TX 78751 | | |
| Motion Advertising | Attn: Ted Breitenstein | 8547 E Arapahoe, Ste J585 | Greenwood Village, CO 80112 | | |
| Motion Chirotherapy, LLC | 16765 Fishhawk Blvd | Lithia, FL 33547 | | | |
| Motion City Media LLC | 658 Cookman Ave | Asbury Park, NJ 07712 | | | |
| Motion Medical Center LLC | 1328 Us Hwy 395 N | Gardnerville, NV 89410 | | | |
| Motion Picture Corporation | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Motion Property, LLC | 60 Remington Pl | New Rochelle, NY 10801 | | | |
| Motion Pt Group Florida, LLC | 1379 Players Club Circle | Gulf Breeze, FL 32563 | | | |
| Motion Tech Fix | 155 W Washington Blvd | Los Angeles, CA 90015 | | | |
| Motique Industries | 6217 Hwy 278 Nw | Covington, GA 30014 | | | |
| Moti'S Supermarket Inc | 19 Main St | Monsey, NY 10977 | | | |
| Motisha Munson | Address Redacted | | | | |
| Motiv8 Performance Nutrition LLC | 22600 Lambert St | 807 | Lake Forest, CA 92630 | | |
| Motiv8Fit LLC | 3060 Ne 190th St | Unit 208 | Aventura, FL 33180 | | |
| Motivated Movers Franchising Corp | 1969 Chandalar Drive | Suite B | Pelham, AL 35124 | | |
| Motivated Web Studio LLC | 16215 Navigator Ave | Chino, CA 91708 | | | |
| Motivating Factor LLC | 3147 Settingsun Blvd | Saginaw, MI 48607 | | | |
| Motivating The Masses Inc | 300 Carlsbad Village Drive | Suite 108A Box 187 | Carlsbad, CA 92008 | | |
| Motivation To Momentum LLC | 4240 N 78th St | Milwaukee, WI 53222 | | | |
| Motivation Unlmited LLC | 5 | Shadowood Court Se | Silver Creek, GA 30173 | | |
| Motivation Without Borders | 10 Buena Vista Rd. | Suffern, NY 10901 | | | |
| Motivational Landscaping | 4420 Evans To Lock Road | Evans, GA 30809 | | | |
| Motivational Millennial, LLC | 1766 Walnut St | Berkeley, CA 94709 | | | |
| Motivations | 480 East Drive | N Miami, FL 33162 | | | |
| Motley | 1309 Preston Way | Half | Venice, CA 90291 | | |
| Motley Carriero Inc | 3464 Amelia Drive | Orchard Park, NY 14127 | | | |
| Motley Communications, LLC | 10840 Chalk Level Rd | Gretna, VA 24557 | | | |
| Motley Contracting LLC | 287 N Hidden Tree Dr | St Augustine, FL 32086 | | | |
| Motley Dairy Inc. | 3309 Chalk Level Rd | Chatham, VA 24531 | | | |
| Motley Eats LLC | 705 Saint Johns Ave | Palatka, FL 32177 | | | |
| Moto Club Inc. | 111 Flagship Drive | Lutz, FL 33549 | | | |
| Moto Farming Company, Inc | 3001 L St | Suite 300 | Sacramento, CA 95816 | | |
| Moto Future | 112 Plaza Dr | W Covina, CA 91790 | | | |
| Moto Garage | 233 S Madison Ave | Loveland, CO 80537 | | | |
| Moto Pizzeria Caffe | 8434 S Dixie Hwy | Miami, FL 33143 | | | |
| Moto Sports | 122 East Army Post Road | Des Moines, IA 50315 | | | |
| Motodlvrd | 321 Lomitas Ave | Roseville, CA 95678 | | | |
| Motogear, LLC | 151 W Main St | Circleville, OH 43113 | | | |
| Motolectric | 38A Ash Ave | San Anselmo, CA 94960 | | | |
| Motor Carrier Industry, LLC | 23 Vista Del Cerro | Aiso Viejo, CA 92656 | | | |
| Motor City | 73709 Twentynine Palms Hwy | Twentynine Palms, CA 92277 | | | |
| Motor City Express V.I.P Transportation | 23209 Egnew Dr | Clinton Township, MI 48036 | | | |
| Motor City Metals | 1251 Michigan Ave | Alviso, CA 95002 | | | |
| Motor News Media Corporation | 3710 Se Capitol Circle, Ste F | Grimes, IA 50111 | | | |
| Motor Psycho Sport LLC | 1355 Lawrence Dr | Suite 203 | Newbury Park, CA 91320 | | |
| Motor T Trucking, LLC | 13954 W Waddell Rd | Ste 103-461 | Surprise, AZ 85379 | | |
| Motor Test | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Motorcityfence | 209 South Blvd E | Rochester Hills, MI 48307 | | | |
| Motorcycle Center LLC | 280 State Route 18 | E Brunswick, NJ 08816 | | | |
| Motorcycle City Deals Corp., | 7302 Broadway | Lemon Grove, CA 91945 | | | |
| Motorcycle Guide & Poker Run LLC | 1343 S 84th St | W Allis, WI 53214 | | | |
| Motorcycle Parts Unlimited, | 15476 Nw 77 Ct, Ste 619 | Miami Lakes, FL 33016 | | | |
| Motorgrrl, Llc | 42 Dobbin St | Brooklyn, NY 11222 | | | |
| Motorpool Automotive Inc. | 920 Camden Ave | Unit 1 | Campbell, CA 95008 | | |
| Motorro May | Address Redacted | | | | |
| Motorsport Auto Sales | 2406 S. 24th St | E211 | Phoenix, AZ 85034 | | |
| Motorsports Gear, Inc. | 14 Northumberland Rd | Jericho, NY 11753 | | | |
| Mototek | 424 W. Guadalupe Rd | Suite 114 | Mesa, AZ 85210 | | |
| Motorvated | 3318 Bogle Dr | Concord, NC 28027 | | | |
| Motorway Enterprise LLC | 642 Motor Parkway | Brentwood, NY 11717 | | | |
| Motory Notary | 710 Topeka St | D | Oceanside, CA 92054 | | |
| Motostuka | 31350 Rr12 Space A | Dripping Spring, TX 78620 | | | |
| Motovario Corporation | 1440 Bluegrass Lakes Parkway | Alpharetta, GA 30004 | | | |
| Motrequiz Sullivan | Address Redacted | | | | |
| Mott Batchelor | Address Redacted | | | | |
| Motta & Munoz, Pllc | 100 E. Parrish St | Suite 450 | Durham, NC 27701 | | |
| Mottaghi | Address Redacted | | | | |
| Motti Green | | | | | |
| Motti'S Transport LLC | 6505 East Cedar Ave | Denver, CO 80224 | | | |
| Motton Lawncare, LLC | 3857 Golden Eagle Dr, Apt 26 | Memphis, TN 38115 | | | |
| Motty Neiman | Address Redacted | | | | |
| Motunrayo Rowe | | | | | |
| Motus Engineering | 32 Elk Road | Lyons, CO 80540 | | | |
| Motv Enterprises LLC | 1108 Wilson Rd | Conroe, TX 77301 | | | |
| Mou | 936 W 9Th | Pomoma, CA 91766 | | | |
| Mou Mou Corp | 26 Highwood Ave | Tenafly, NJ 07670 | | | |
| Mouazeb Dental Pc | 701 Ave U | Brooklyn, NY 11223 | | | |
| Mougeh Yasai, Phd | 5 West 86th St | Suite 1B | New York, NY 10024 | | |
| Mough Investment LLC | 6058 A Hwy 305 N | Olive Branch, MS 38654 | | | |
| Mouhamadou Lamine Bara Amar | 13445 Mlk Jr Way | Apt L 111 | Seattle, WA 98178 | | |
| Mouhamadou Lamine Bara Amar | Address Redacted | | | | |
| Mouhamadou Mbengue | Address Redacted | | | | |
| Mouhamadou Ndiaye | | | | | |
| Mouhamadou Siradiou Baro | Address Redacted | | | | |
| Mouhamadou Soumare | Address Redacted | | | | |
| Mouhamet Seye | | | | | |
| Mouhammat Matly | | | | | |
| Mouhammed Bassaj | Address Redacted | | | | |
| Moular Boulus | Address Redacted | | | | |
| Moulaye Elhassen | Address Redacted | | | | |
| Moulayelhafid Elidrissi Afif | Address Redacted | | | | |
| Moulton'S | 12845 E. Rancho Estates | Rancho Cucamonga, CA 91739 | | | |
| Moul-Trie | 200 E Plymouth St | Inglewood, CA 90302 | | | |
| Moumin Transportion LLC | 1818 14th Ave S, Apt 35 | Minneapolis, MN 55404 | | | |
| Mouna Afrika Hair Braiding | 581 S Orange Ave | Newark, NJ 07106 | | | |
| Mouna Eidlen | | | | | |
| Mouna, Inc | 1611 N Nebraska Ave | Tampa, FL 33602 | | | |
| Moundfield Equities Inc | 41 Brophy Rd | Hurleyville, NY 12747 | | | |
| Mounga Mataele | Address Redacted | | | | |
| Mounib Youssef | | | | | |
| Mounica Rudra | Address Redacted | | | | |
| Mounier Fares | Address Redacted | | | | |
| Mounir Benzakour | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mounir Elmaghraby | Address Redacted | | | | |
| Mounir Guirguis | | | | | |
| Mounir Hmaidan | | | | | |
| Mounir Jakhlal | Address Redacted | | | | |
| Mounir Matraji | | | | | |
| Mounir Ouadda | | | | | |
| Mounir Shita | | | | | |
| Mounir Sounni | | | | | |
| Mounkallam Doucoure | Address Redacted | | | | |
| Mounmadi Danebaye | Address Redacted | | | | |
| Mounssef El Ouadghiri | Address Redacted | | | | |
| Mount Ararat Bible Church Inc. | 17216 Saticoy St | Suite 624 | Lake Balboa, CA 91406 | | |
| Mount Aspiring Capital, LLC | 1001 E. 17th Ave | Unit 12 | Denver, CO 80218 | | |
| Mount Calvary Baptist Church Of Lanham | 5120 Whitfield Chapel Rd | Lanham, MD 20706 | | | |
| Mount Carmel Public Library, Inc. | 30 South Oak St | Mt Carmel, PA 17851 | | | |
| Mount Eden International Guest House | 315 Mt. Eden Pkwy | First Floor | Bronx, NY 10457 | | |
| Mount Eden Mufflers Corp | 1546 Jerome Ave | Bronx, NY 10452 | | | |
| Mount Eden Wireless Inc | 32 East Mount Eden Ave | Bronx, NY 10452 | | | |
| Mount Erie Baptist Church | 511 South 47th St | San Diego, CA 92113 | | | |
| Mount Erie Christian Academy | 511 S 47th St | San Diego, CA 92113 | | | |
| Mount Kisco Beach Spa | 195 N Bedford Road | Mt Kisco, NY 10549 | | | |
| Mount Kisco Landscaping Inc | 13 Putnam Terrace | Brewster, NY 10509 | | | |
| Mount Mckinley Investment Ltd | Attn: Richard Pu Wanchai, Legal Counsel | Level 29 Three Pacific Pl | 1 Queen's Rd E | Hong Kong | |
| Mount Olive Lutheran Church | 5625 Franklin Ave | Des Moines, IA 50310 | | | |
| Mount Pisgah African Methodist | Episcopal Church Of Jersey City | 354 Forrest St. | Jersey City, NJ 07304 | | |
| Mount Prospect Cemetery Association | 2 Hartford Drive | Suite 201 | Tinton Falls, NJ 07701 | | |
| Mount Royal Home Inspections LLC | 3401 Ryan Gulch Rd | Silverthorne, CO 80498 | | | |
| Mount Sinai Heritage Trust Inc | 633 Mount Sinai Coram Road | Mt Sinai, NY 11766 | | | |
| Mount Tabor Presbyterian Church | 5441 Se Belmont St. | Portland, OR 97215 | | | |
| Mount Trucking | 313 Hardin St | Opp, AL 36467 | | | |
| Mount Union Lutheran Church | 5000 Middleburg Rd. | Taneytown, MD 21787 | | | |
| Mount Vernon Eyecare P. C. | Attn: Zen Rondowsky | 1611 Mount Vernon Rd | Dunwoody, GA 30338 | | |
| Mount Wan Shou Association Inc. | 1280 Sunrise Hwy | Copiague, NY 11726 | | | |
| Mount Zion Apostolic Faith Church | 4911 Australian Ave | Mangonia Park, FL 33407 | | | |
| Mount Zion Trading | 6118 Westgate Dr | Orlando, FL 32808 | | | |
| Mountain Air Compressors, Inc. | 1508 West State St | Bristol, TN 37620 | | | |
| Mountain Area Ground NonEmergency Transp | 38 Knoll Ridge Dr | Asheville, NC 28804 | | | |
| Mountain Area Pregnancy Services | 1710 Old Haywood Road | Asheville, NC 28806 | | | |
| Mountain Auto & Customs | 760 Main St | Bryson City, NC 28713 | | | |
| Mountain Brothers Resedential LLC | 2544 Hwy 356 | Saute Nacoche, GA 30571 | | | |
| Mountain Care Facilities, Inc. | 183 Graggville Road | Boone, NC 28607 | | | |
| Mountain Design | 635 S. Haywood St | Waynesville, NC 28786 | | | |
| Mountain Dove Construction Co. | 10997 W Thompson Rd | Coeur D Alene, ID 83814 | | | |
| Mountain Drywall, Inc. | 9315 Mosquito Road | Placerville, CA 95667 | | | |
| Mountain Energy Controls & Electrical | 11339 N 5830 W | Highland, UT 84003 | | | |
| Mountain Energy Design | 82 Mountain St. | Bristol Vt, VT 05443 | | | |
| Mountain Executives Realty | 1711 Brevard Rd | Hendersonville, NC 28791 | | | |
| Mountain Falls Medical LLC | 1995 E 17th St, Ste 1 | Idaho Falls, ID 83404 | | | |
| Mountain Food Products, LLC | 570 Brevard Rd. | Unit B | Asheville, NC 28806 | | |
| Mountain Fruit Of Ave M | 1523 Ave M | Brooklyn, NY 11230 | | | |
| Mountain Funeral Group LLC | 124 Olen Thomas Drive | Clarksburg, WV 26301 | | | |
| Mountain Gems, Ltd | 26001 Main St Unit A | Conifer, CO 80433 | | | |
| Mountain Hands | Address Redacted | | | | |
| Mountain Health Technologies, Inc | 1910 Pacific Ave | 20000 | Dallas, TX 75201 | | |
| Mountain High Sales & Marketing LLC | 190 Millview Dr | Pittsburgh, PA 15238 | | | |
| Mountain Hill Construction & Development | 2 Taitch Ct | 301 | Monroe, NY 10950 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mountain Home Landscape Inc | 610 Main St | Williamstown, MA 01267 | | | |
| Mountain Home Management | 58716 Lumpy Lane E | Greenwater, WA 98022 | | | |
| Mountain Key Rx LLC, | 18172 Cr1 | Florissant, CO 80816 | | | |
| Mountain Lake Properties, Inc. | 42718 Moonridge Road | Big Bear Lake, CA 92315 | | | |
| Mountain Landscape Services, LLC | 5500 Waldon | Clarkston, MI 48348 | | | |
| Mountain Lark Wellness | 5222 E Emigration Canyon Road | Salt Lake City, UT 84108 | | | |
| Mountain Laurel Pilates Studio LLC | 8 Silk Mill Drive | Hawley, PA 18426 | | | |
| Mountain Life Excavation, LLC | 1039 Morgan Mill Rd | Brevard, NC 28712 | | | |
| Mountain Light Painting Co Inc | 353 Fawn Ln | Tahoe Vista, CA 96148 | | | |
| Mountain Man Drago | 2031 Bravado St | Vista, CA 92081 | | | |
| Mountain Man Transportation LLC | 24602 Fm 2670 | Killeen, TX 76549 | | | |
| Mountain Marketing Group, L.L.C. | 9124 N. 66th Place | Paradise Valley, AZ 85253 | | | |
| Mountain Oaks Coffee Company | 6550 S. Academy Blvd. | Colorado Springs, CO 80906 | | | |
| Mountain Pacific Builders, Inc | 1775 Bee Canyon Road | Arroyo Grande, CA 93420 | | | |
| Mountain Packaging, Inc. | 26 Tree Top Drive | Arden, NC 28704 | | | |
| Mountain Pie Company | 120 Moorefield Pl | Scott Depot, WV 25560 | | | |
| Mountain Pine Global, LLC | 10360 Bayhead Beach Ave | Las Vegas, NV 89135 | | | |
| Mountain Pure Botanicals, L.L.C. | 6905 South 1300 East | Suite 150 | Midvale, UT 84047 | | |
| Mountain Ridge Baptist Church | 23104 N. 67th Ave | Glendale, AZ 85310 | | | |
| Mountain Rooftops Inc | 11602 Reed Ct | Broomfield, CO 80020 | | | |
| Mountain Run Winery | 10753 Mountain Run Lake Rd | Culpeper, VA 22701 | | | |
| Mountain Snow LLC | 174 Us 70 W 28752 | Marion, NC 28752 | | | |
| Mountain Spirit Wellness | 1370 Soco Road | Maggie Valley, NC 28751 | | | |
| Mountain Stainless Inc | 1421 West 8120 South | W Jordan, UT 84088 | | | |
| Mountain State Analytics, LLC | 111 High St | Morgantown, WV 26505 | | | |
| Mountain State Electric, Llc | 7365 East Dale Lane | Scottsdale, AZ 85266 | | | |
| Mountain States Anime, Inc. | 60 S Havana St | Aurora, CO 80012 | | | |
| Mountain States Title Corporation | 4155 E Jewell Ave | Ste. 318 | Denver, CO 80222 | | |
| Mountain Top Apparel LLC | 41256 Hwy 195 | Haleyville, AL 35565 | | | |
| Mountain Top Timber LLC | 1895 Granite Rd | Bellvue, CO 80512 | | | |
| Mountain Tree Service | 754 Morissette Way | Vacaville, CA 95687 | | | |
| Mountain Vibes Realty | 309 London Rd. | Asheville, NC 28803 | | | |
| Mountain View Ach LLC | 6754 Apollo Rd | W Linn, OR 97068 | | | |
| Mountain View Apts, LLC | 305 N 2nd Ave | Suite 213 | Upland, CA 91786 | | |
| Mountain View Bible Camp | 99 Mt View Lane | Danville, PA 17821 | | | |
| Mountain View Church Of God | 2549 English Tavern Road | Lynchburg, VA 24501 | | | |
| Mountain View Clothing Company LLC | 3760 Soco Road | Maggie Valley, NC 28751 | | | |
| Mountain View Conversions | 10400 Gerald Ave. | Granada Hills, CA 91344 | | | |
| Mountain View Counseling | 1910 So Court St | Visalia, CA 93277 | | | |
| Mountain View Dental, Aplc | 3625 S Rainbow Blvd | Ste 103 | Las Vegas, NV 89103 | | |
| Mountain View Dialysis Center, Inc | 900 S Mountain Ave. | Monrovia, CA 91016 | | | |
| Mountain View Family Medicine | & Allergy Clinic | 1309 Ponderosa Dr | Sandpoint, ID 83864 | | |
| Mountain View Financial LLC | 7231 Rosemary Dr | Helena, MT 59602 | | | |
| Mountain View Los Altos Montessori | Children'S Center, LLC | 2246 W. El Camino Real | Mtn View, CA 94040 | | |
| Mountain View Management Partners Inc | 1225 43 St | 4 | Brooklyn, NY 11219 | | |
| Mountain View Properties Lp | 1522 W. 130th St. | Gardena, CA 90249 | | | |
| Mountain View Sbc | Address Redacted | | | | |
| Mountain View Therapy, A Licensed | Marriage & Family Therapy Corporation | 2680 Bayshore Parkway | Suite 106 | Mtn View, CA 94043 | |
| Mountain Villas Owners Association | 9525 West Skyline Parkway | Duluth, MN 55810 | | | |
| Mountain Vista Counseling | 2661 S. Lapeer Rd. | Suite 206 | Lake Orion, MI 48360 | | |
| Mountain West Commercial Driving School | 9097 South Sunrise Circle | Sandy, UT 84093 | | | |
| Mountain West Logistics | 47829 323Rd Ave Se | Enumclaw, WA 98022-8003 | | | |
| Mountain West Packaging | Attn: Robin Kammerer | 14401 East 33Rd Place, Ste B | Aurora, CO 80011 | | |
| Mountain West Pensions, Inc. | 181 East 5600 South | Suite 100 | Murray, UT 84107 | | |
| Mountain West Pipe & Supply | 3001 S 300 W | Salt Lake City, UT 84115 | | | |
| Mountain West Reconditioning | 30 Gobbler Run | Boise, ID 83716 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mountain West Trailers, LLC | 1470 South Hwy 40 | Heber City, UT 84032 | | | |
| Mountain West Wellness Inc | 5353 Manhattan Cir. | 104 | Boulder, CO 80303 | | |
| Mountain Willow Country Store | 608 Thorn St | Princeton, WV 24740 | | | |
| Mountain Wire Rope Service | 95 Hideaway Hill | Selinsgrove, PA 17870 | | | |
| Mountainbrook Realty Holdings LLC | 5014 16th Ave | 132 | Brooklyn, NY 11204 | | |
| Mountaineer Bail Bonds, Inc. | 703 W. King St | Boone, NC 28607 | | | |
| Mountaineer Country Preowned Auto Sales | 13658 Veterans Memorial Hwy | Reedsville, WV 26547 | | | |
| Mountainone Bank | 93 Main St | N Adams, MA 01247 | | | |
| Mountainseed Real Estate Services LLC | 2100 Powers Ferry Rd, Ste 410 | Atlanta, GA 30339 | | | |
| Mountainside Communion | A Church Of The Nazarene | 303 West Colorado Blvd | Monrovia, CA 91016 | | |
| Mountainspiration, LLC | dba Mount Inspiration Apparel Co. | 19 N Liberty St | Asheville, NC 28801 | | |
| Mountaintop Aviation LLC | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Mountaintop Partners LLC | 720 Hwy 50 | Zephyr Cove, NV 89448 | | | |
| Mountaintop Wellness, LLC | 1912 1st St Nw | Albuquerque, NM 87102 | | | |
| Mountainview Christian Fellowship | 7105 Alpine Way | Yakima, WA 98908 | | | |
| Mountainview Enterprises Inc | 390 North Ave | Dunellen, NJ 08812 | | | |
| Mountainview Retail, LLC | 5910 Last Pointe Dr | Windsor, CO 80550 | | | |
| Mountainwood Homes, Inc | 8324 Sw Nimbus Ave | Beaverton, OR 97008 | | | |
| Mounts Maintenance, LLC | 707 Tee Circle | New Smyrna Beach, FL 32168 | | | |
| Mountview Medical PC | 829 57th St | Suite 5 | Brooklyn, NY 11220 | | |
| Mounwok 009 Inc | 7839 Eastpoint Mall, Ste F009 | Baltimore, MD 21224 | | | |
| Moura Sheron | Address Redacted | | | | |
| Mourad Harim | | | | | |
| Mourad Khalil | | | | | |
| Mourad Oudir | Address Redacted | | | | |
| Mourad S Belgnaoui | Address Redacted | | | | |
| Moureni Lawani | | | | | |
| Mouro Capital I LP | 6 Honduras St, Ste A | London, EC1Y 0TH | United Kingdom | | |
| Mouroufie Auto Sales LLC | 2759 Delk Rd Se | Marietta, GA 30067 | | | |
| Mousa Abu Hamdah | | | | | |
| Mousa Alsarahni | Address Redacted | | | | |
| Mousa Ammar | Address Redacted | | | | |
| Mousa Awad | | | | | |
| Mousa Golbahar | | | | | |
| Mousa Haddad | Address Redacted | | | | |
| Mousa Rahban | | | | | |
| Mousa Rahib | | | | | |
| Mousam Valley Tech | Address Redacted | | | | |
| Mouse Counselor Leigh | 231 Edgecreek Trail | Rochester, NY 14609 | | | |
| Mouse Theory | 6138 Tivoli Gardens Blvd | Orlando, FL 32829 | | | |
| Moussa Atallah | | | | | |
| Moussa B Tiendrebeogo | Address Redacted | | | | |
| Moussa Ba | Address Redacted | | | | |
| Moussa Ba | | | | | |
| Moussa Dabre | Address Redacted | | | | |
| Moussa Dieng | Address Redacted | | | | |
| Moussa Fofana | Address Redacted | | | | |
| Moussa Hasbani | | | | | |
| Moussa Kamara | | | | | |
| Moussa Kante | Address Redacted | | | | |
| Moussa Mikolo | | | | | |
| Moussa Naser | | | | | |
| Moussa Ndiaye | | | | | |
| Moussa Unlimited LLC | 139 36th Ave South | Jacksonville Beach, FL 32250 | | | |
| Moussa Watfa | Address Redacted | | | | |
| Moussaid El Jaouhari | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moussia Rosenblum | Address Redacted | | | | |
| Moustafa Badreldin | | | | | |
| Moustafa Kandil | Address Redacted | | | | |
| Moustafa Moussa | | | | | |
| Moustafa Shaban | Address Redacted | | | | |
| Moustapha Abidali Do PMC | 255 East Bonita | Pomona, CA 91767 | | | |
| Moustapha Oumarou | | | | | |
| Moutabir H Slassi | Address Redacted | | | | |
| Moutaz Munaser | Address Redacted | | | | |
| Moutaz Nakhleh | Address Redacted | | | | |
| Mouth Fool | 2438 Seymour Ave | Knoxville, TN 37917 | | | |
| Moutlh Matni | Address Redacted | | | | |
| Mouton Express LLC | 16218 Range Valley | Cypress, TX 77429 | | | |
| Mouvement Centre | 19551 Greeno Road | Fairhope, AL 36532 | | | |
| Mouyegang Music Inc | 11 Ne 206 th Terrace | Miami, FL 33179 | | | |
| Movable Articles | 733 W Aldine Ave | Suite 1R | Chicago, IL 60657 | | |
| Mova-H Hotshot Services LLC | 984 Democrat Ridge Rd | Tallmansville, WV 26237 | | | |
| Move America Logistics LLC | 1216 Golden Cane Dr | Weston, FL 33327 | | | |
| Move It Away | 1842 David Raines Rd | Shreveport, LA 71107 | | | |
| Move Master | 46 Amory Rd | Waltham, MA 02453 | | | |
| Move Precision, LLC | 7591 Anne Marie Ct. | New Orleans, LA 70128 | | | |
| Move Rite Transfer And Storage Co Inc | Attn: Ed Spears | 1300 Greenup Ave | Ashland, KY 41101 | | |
| Move Smart Move Management, LLC | 42 Fletcher Road | Woburn, MA 01801 | | | |
| Move With Grace Juice Bar | 431 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Move Your Brain | 1025 E Kingsbury St | Springfield, MO 65807 | | | |
| Movealldotcom LLC | 199 Adams St | Manchester, CT 06042 | | | |
| Moveinrentals.Com, | 9845 Lake Ave | Cleveland, OH 44102 | | | |
| Move-It LLC | 29980 Nuevo Rd | Nuevo, CA 92567 | | | |
| Move-It LLC | Attn: Monica Ortega | 29980 Nuevo Rd | Nuevo, CA 92567 | | |
| Movelink | 14 Claflin Rd | Apt 3 | Brookline, MA 02445 | | |
| Movem Trucking LLC | 6 Applewood Ln | Saugus, MA 01906 | | | |
| Movement As Medicine | 29 Draper St | Woburn, MA 01801 | | | |
| Movement Beyond PhysicalTherapy Solution | 7010 Little River Tpke | Suite 335 | Annandale, VA 22003 | | |
| Movement Diagnostics PC | 6000 West Floyd Ave | Suite 300 | Denver, CO 80227 | | |
| Movement Health Partners, LLC | 1203 Minnie Dr. | Austin, TX 78732 | | | |
| Movement Love Massage Therapy, Pllc | 222 Osborne St | Auburn, NY 13021 | | | |
| Movement Matters | 214 West St | Warwick, NY 10990 | | | |
| Movement Resolutions LLC | 156 Alaluana Rd | Makawao, HI 96768 | | | |
| Movemetotx, LLC | 2224 Leeland St | Houston, TX 77003 | | | |
| Moveplay Performance | 4820 Leatherstone Way | Cumming, GA 30028 | | | |
| Movers Academy | 6050 Dawson Blvd | Norcross, GA 30093 | | | |
| Movers Claim Services Of Central Florida | 1945 Center Dr | Casselberry, FL 32707 | | | |
| Movers95.Com LLC | 4330 Hartwick Road | 215 | College Park, MD 20740 | | |
| Movez Dance Inc | 7480 Narcoossee Road | Ste 124 | Orlando, FL 32827 | | |
| Movie Titles, Inc. | 931 Monroe Dr | Suite C-101 | Atlanta, GA 30308 | | |
| Movies At Seaford, LLC | 3951 Merrick Rd | Seaford, NY 11783 | | | |
| Movimiento | 547 Uren St | Nevada City, CA 95959 | | | |
| Movin Freight LLC | Attn: Reginald Glenn | 1110 Winston Rd | Cleveland, OH 44121 | | |
| Moving Accounting Department, LLC | 3115 Nw 10th Ter | 106 | Oakland Park, FL 33309 | | |
| Moving Along | 858 Forest Wood Dr. | Mobile, AL 36608 | | | |
| Moving America | 188 Sw Ace Ln | Lake City, FL 32025 | | | |
| Moving Feast Inc. | 744 P St | Suite 101 | Fresno, CA 93721 | | |
| Moving Mentor, Inc. | 123 Maplewood Circle | Amherst, MA 01002 | | | |
| Moving N'At LLC | 7 Hallmark Drive | Pittsburgh, PA 15235 | | | |
| Moving Parts Therapy LLC | W5669 County Rd Kk | Suite E | Appleton, WI 54915 | | |
| Moving Pieces Interactive Inc | 292 Garfield Place | Apt 4 | Brooklyn, NY 11215 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Moving Shippers Freight LLC | 523 E Spring Valley Rd | Richardson, TX 75081 | | | |
| Moving Specialists | 7608 Nw 5th St | Apt 1D | Plantation, FL 33324 | | |
| Moving Trailers Inc. | 141 E 26th St | Erie, PA 16504 | | | |
| Moving U And Junk U LLC | Attn: Steven Roscioli | 207 Carter Drunit Ste E | West Chester, PA 19382 | | |
| Moving Unlimited Moving & Storage Inc. | 919 Lamberton Dr | Silver Spring, MD 20902 | | | |
| Moving Weight LLC | 24530 N Denham Ridge Ln | Spring, TX 77389 | | | |
| Moving With Pride LLC | 8200 Greensboro Dr, Ste 900 | Mclean, VA 22102 | | | |
| Movo Enterprises Inc | 13 Parker Blvd | Monsey, NY 10952 | | | |
| Movses Karapetyan | | | | | |
| Movses Zetilyan | | | | | |
| Mow Bros Usa | 2877 Godman Ave | Chico, CA 95973 | | | |
| Mow Carriers Inc | 3320 Deserette Ln | Columbus, OH 43224 | | | |
| Mow Town Landscapes | 103 Nacimiento Lake Drive | Paso Robles, CA 93446 | | | |
| Mow Town Lawn & Landscaping | 11004 County Road 1 | B | Chesapeake, OH 45619 | | |
| Mowacres Farm Ii LLC | 9290 York Rd | Leroy, NY 14482 | | | |
| Mowash Productions | 6283 Nw 201 Terr | Hialeah, FL 33015 | | | |
| Mowbray & Co Inc | 69 Saint George Road | Staten Island, NY 10306 | | | |
| Moweb Technologies LLC | 11 Blanche St | Secaucus, NJ 07094 | | | |
| Mowellens LLC | Attn: Amy Duncan | 110 West C St, Ste 1300 | San Diego, CA 92101 | | |
| Mowing Solutions LLC | 622 Hickory Drive | Sugarcreek, OH 44681 | | | |
| Mowla Construction Corp | 68 Forbell St | Brooklyn, NY 11208 | | | |
| Mowlid Mohamed | Address Redacted | | | | |
| Mowlidmohamud | Address Redacted | | | | |
| Mox Mania, LLC | 410 D'Onofrio Dr. | Madison, WI 53719 | | | |
| Moxi5 LLC | 11323 Verdi Lane | Porter Ranch, CA 91326 | | | |
| Moxie Auto Transport | 9722 Lullaby Ln | Anaheim, CA 92804 | | | |
| Moxie Communications Inc | 9830 W Tropicana Ave, Apt 309 | Las Vegas, NV 89147 | | | |
| Moxie Investment Group | 460 Ne 28th St | Miami, FL 33137 | | | |
| Moxie Logistics LLC | 18062 Sw 33rd St | Miramar, FL 33029 | | | |
| Moxie Merch Collective | 3899 Chandler St | Southaven, MS 38672 | | | |
| Moxie Pest Control - Virginia LLC | 14301 Sullyfield Circle, Ste G | Chantilly, VA 20151 | | | |
| Moxie Pest Control (Arizona), LLC | 4620 E Elwood St | Suite 12 | Phoenix, AZ 85040 | | |
| Moxie Pest Control Las Vegas LLC | 5329 Cameron St, Ste 106 | Las Vegas, NV 89118 | | | |
| Moxie Pest Services - Dallas LLC | 8304 Esters Blvd, Ste 890 | Irving, TX 75063 | | | |
| Moxie Real Estate | 10866 Wilshire Blvd | 1250 | Los Angeles, CA 90024 | | |
| Moxie Salon & Spa Inc | 224A South Grove St | Hendersonville, NC 28792 | | | |
| Moxie Salon LLC | 174 Garber Lane | Suite 3 | Winchester, VA 22602 | | |
| Moxieberry Cafe | 429 N 3rd Ave | Stayton, OR 97383 | | | |
| Moxyevolution | Attn: Melissa Erickson | 1051 S Gilpin St | Denver, CO 80209 | | |
| Moy Construction & Remodeling | 3427 Idalia Ave | El Paso, TX 79930 | | | |
| Moya Bail Bonds, Inc | 2475 Mercer Ave, Ste 101A | W Palm Beach, FL 33401 | | | |
| Moya Bieber | | | | | |
| Moya Body Care | 1001 W Carson St, Ste E | Torrance, CA 90502 | | | |
| Moya Hill | Address Redacted | | | | |
| Moya Home Services | 3016 Fleetwood Ave | Baltimore, MD 21214 | | | |
| Moya S Mcquain LLC | 1145 Rosedale Drive Ne | Atlanta, GA 30306 | | | |
| Moye Appraisal Investment & | Consultant Services LLC | 768 Kennedy Road | Windsor, CT 06095 | | |
| Moyer Associates LLC | dba Eye Street Massage Therapy | 1634 I St Nw, Lower Level 125 | Washington, DC 20006 | | |
| Moyer Insurance Services, Inc. | 1615 Hill Road | Suite H | Novato, CA 94947 | | |
| Moyer Malignancy Ltd | 2552 Prince Edward Dr | Henderson, NV 89052 | | | |
| Moyer Paralegal Services, Ltd | 8440 Edge Lake Oval | Sagamore Hills, OH 44067 | | | |
| Moyer Trucks & Equipment Inc | 1223 E Us Hwy 92 | Seffner, FL 33584 | | | |
| Moyo Hana Inc | 158 North First St | Dixon, CA 95620 | | | |
| Moysey Zavlyanov | | | | | |
| Moz Bizz LLC | 4 Meadow Lane | Lakewood Township, NJ 08701 | | | |
| Mozaic Racing, LLC | 10313 Milan Road | Milan, OH 44846 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mozammel Haq | Address Redacted | | | | |
| Mozammel Haque | Address Redacted | | | | |
| Mozammel Hossain | Address Redacted | | | | |
| Mozart & Mprep, Inc | 212-04 41Ave | Bayside, NY 11361 | | | |
| Mozart Demesmin | | | | | |
| Mozees Professional Enterprises LLC | 2241 W Pensacola St | Apt 43 | Tallahassee, FL 32304 | | |
| Mozella Brown | Address Redacted | | | | |
| Mozelle Enterprises LLC | 15011 Nighthawk Lane | Bowie, MD 20716 | | | |
| Mozes Guttman Cpa | Address Redacted | | | | |
| Mozhgan Ashtari, Md Pc | 23141 Moulton Pkwy | 202 | Laguna Hills, CA 92653 | | |
| Mozhgan Wafiq Alokozai | | | | | |
| Moziah Crichlow | Address Redacted | | | | |
| Mozna M Jabeitee | Address Redacted | | | | |
| Mozzarella | 264 Lee Ave | Bklyn, NY 11206 | | | |
| Mp Adrian Rp, LLC | 2038 Hunters Creek Dr | Ypsilanti, MI 48198 | | | |
| Mp Behavioral Consultants | 575 Ne 5th Terrace | Apartment 441 | Ft Lauderdale, FL 33301 | | |
| Mp Catering, Inc. | 2255 Glades Road | 224A | Boca Raton, FL 33351 | | |
| Mp Chemicals LLC, | 1729 Nw 84th Ave | Miami, FL 33126 | | | |
| Mp Cleaning Co Inc | 15 Ponderosa Drive | W Warwick, RI 02893 | | | |
| M-P Electrical Contractors, Inc. | 51 New Brunswick Ave | Hopelawn, NJ 08861 | | | |
| Mp General Contractors Inc. | Attn: Mariana Pitalua | 301 S Leavitt St | Chicago, IL 60612 | | |
| Mp Home Improvement LLC | 108 Berlin St | E Berlin, CT 06023 | | | |
| Mp Logistics | 5209 Charmane Dr | Louisville, KY 40219 | | | |
| Mp Massage Therapy | 252 East Park Ave | Long Beach, NY 11561 | | | |
| Mp Mechanical | Address Redacted | | | | |
| Mp Morris Law Firm, P.A. | 336 Old Chapin Road | Lexington, SC 29072 | | | |
| Mp Muldoon Md Inc | 3750 Convoy St | Suite 201 | San Diego, CA 92111 | | |
| Mp Of Tampa Bay Inc. | 3401 W Bay To Bay Blvd | Tampa, FL 33629 | | | |
| Mp Patel, Inc. | 6531 Watauga Rd | Watauga, TX 76148 | | | |
| Mp Quick Consulting LLC | 801 Vine Place | W Bend, WI 53095 | | | |
| Mp Satellite LLC | 2740 Us Hwy 130 | N Brunswick, NJ 08902 | | | |
| Mp Software Consulting, Inc. | 1 Ave At Port Imperial | W New York, NJ 07093 | | | |
| M-P Systems Maintenance LLC | 51 New Brunswick Ave | Hopelawn, NJ 08861 | | | |
| Mp Towing & Transport, | 9 Pembroke Circle, Apt F | Wappingers Falls, NY 12590 | | | |
| Mp Translines Inc | 4858 N Nashville | Chicago, IL 60656 | | | |
| Mp. Car Care Center LLC | 6312 Nw 31Ct | Miami, FL 33147 | | | |
| Mp3 Trucking LLC | 1643 Sherwood Ave | Baltimore, MD 21239 | | | |
| Mp5454 Funding LLC | 80 Park Row | Lawrence, NY 11559 | | | |
| Mp93 Screen Print & Embroidery, LLC | 3300 Vineland Rd | Ste. C | Orlando, FL 32811 | | |
| Mpa Productions LLC | 107 Logan Avw | Asheville, NC 28806 | | | |
| Mpac Printing Service, LLC | 1713 Bridgeboro Road | Unit B | Edgewater Park, NJ 08010 | | |
| Mpact, LLC | 605 North Clark Ave | Magnolia, MS 39652 | | | |
| Mpado Medical (Amin) Ltd. | Po Box 36830 | Las Vegas, NV 89133 | | | |
| Mpae Inc | dba Coyote Flaco | 845 East Main St Bridgeport | Building, CT 06608 | | |
| M-Pak Fasteners, Inc. | 600 E 2nd St | Bogalusa, LA 70427 | | | |
| Mpb Septic Pro | 4705 Avalon Forest Lane | Charlotte, NC 28269 | | | |
| Mpbd, Inc. | 104 W. Sealy St | Alvin, TX 77511 | | | |
| Mpc & Associates | 68830 Jarana Rd. | Cathedral City, CA 92234 | | | |
| Mpc Call Support Services | 8304 Esters Blvd, Ste 890 | Irving, TX 75063 | | | |
| Mpc Contracting | 5500 Providence Glen Rd | Charlotte, NC 28270 | | | |
| Mpc Handyman Services | 3450 N. Pecos Rd. | House | Las Vegas, NV 89115 | | |
| Mpc Smart Promotions | 8860 Woodville Hwy | Tallahassee, FL 32305 | | | |
| Mpe Support Services LLC | 102 Wildwood | Irvine, CA 92604 | | | |
| Mpgky LLC | 10129 Production Ct | Louisville, KY 40299 | | | |
| Mph Builders, Inc. | 9828 W Northern Ave | Peoria, AZ 85345 | | | |
| Mph Solutions Group LLC | dba Reformation Fitness | Attn: Michael Huling | 416 U St Nw | Washington, DC 20001 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mpho Masala Noko | Address Redacted | | | | |
| Mpilates Corporation | 3548B West 8th St. | Los Angeles, CA 90005 | | | |
| Mpire Trucking, LLC | 233 Erie St | Elizabeth, NJ 07206 | | | |
| Mpire Unlimited LLC | 7450 Andrews Ave | Philadelphia, PA 19138 | | | |
| Mpjm Industries | 7400 Center Ave | Apt 246 | Huntington Beach, CA 92647 | | |
| Mpla Consulting | 3200 Paseo Village Way | 1806 | San Diego, CA 92130 | | |
| Mpm Air & Heat LLC | 415 Virginia St | Frostproof, FL 33843 | | | |
| Mpm Displays Inc. | 1 Us Route 22 West | Suite 102 | Hillsdale, NJ 07205 | | |
| Mpm Preschools LLC | 2302 Ne 2nd Ave | Miami, FL 33137 | | | |
| Mpm Vulcano, Inc | 410 Nw 21st Ave | Portland, OR 97209 | | | |
| Mpmc-Inc | 34822 Midland Ave | Murrieta, CA 92563 | | | |
| Mpn Equipment Sales & Rentals, LLC | 1334 Tampa Road Unit 133 | Palm Harbor, FL 34683 | | | |
| Mpn-Transportation Inc | 1405E Central Rd, Unit 414B | Arlington Heights, IL 60005 | | | |
| Mpower Global Health, Inc | 730 Tanwood Drive | W Hempstead, NY 11552 | | | |
| Mpowered LLC | 3 Girard Road | Stoneham, MA 02180 | | | |
| Mpowerment Now Inc | 4712 Meadows Road | Powder Springs, GA 30127 | | | |
| Mpp Auto Sales | 3500 Clayton Road, Ste 205 | Concord, CA 94519 | | | |
| Mpp Logistics LLC | 1600 Foxfire Drive | Mebane, NC 27302 | | | |
| Mpp Retail, LLC | 3889 Enterprise Dr | Sheboygan, WI 53083 | | | |
| Mpr Law Inc. | 5001 N Kings Hwy | 205 | Myrtle Beach, SC 29577 | | |
| Mpr-Fintra, Inc. | 1200 Nw 17th Ave | Ste 3 | Delray Beach, FL 33445 | | |
| Mprints Inc | 12931 Abbey Road | Garden Grove, CA 92843 | | | |
| M-Projects | 3043 Clay St | San Francisco, CA 94115 | | | |
| Mps Automotive Inc | 1806 Cogswell Ave | Pell City, AL 35125 | | | |
| Mps Grants | 2251 Monica Drive | Gulfport, MS 39507 | | | |
| Mps Printing Supplies, Inc. | 728 Bel Air Road | Unit 101 | Bel Air, MD 21014 | | |
| Mps Wise LLC | 7143 N. Mohican Drive | Eagle Mountain, UT 84005 | | | |
| Mpt Customs LLC | 325 Englenook Dr | Debary, FL 32713 | | | |
| Mptobis Online | 28403 Lauren Cove Lane | Spring, TX 77386 | | | |
| Mpy Trucking LLC | 36691 Maplewood Dr | Sterling Heights, MI 48310 | | | |
| Mpzero Studios | 1207 10th St | La Grande, OR 97850 | | | |
| Mq Beauty Inc | 1919 Ave U | Floor | Brooklyn, NY 11229 | | |
| Mq Tax | Address Redacted | | | | |
| Mqap Inc | 629 N 4th St | Montebello, CA 90640 | | | |
| Mquest Tax & Accounting LLC | 65-15 242 St | Suite 2F | Little Neck, NY 11362 | | |
| Mr & Mrs Crab Cape Coral Inc. | 2414 Del Prado Blvd South | Cape Coral, FL 33990 | | | |
| Mr & Mrs Ferguson, Llc | 2618 Bayview Drive | Alameda, CA 94501 | | | |
| Mr &Mrs Clean The Real Professionals LLC | 6288 Old Mill Ct | Fairfield Township, OH 45011 | | | |
| Mr A Plus Carpet Cleaning | 5149 Singing Hills Drive | Antioch, TN 37013 | | | |
| Mr Alligator Renovations, LLC | 8910 Hatfield Ct | Tampa, FL 33615 | | | |
| Mr Appliance Of Fenton | 13242 Fairoyal Dr | St Louis, MO 63131 | | | |
| Mr Auto Insurance Of Ocala Inc | 411 Sw 2 St | Ocala, FL 34471 | | | |
| Mr Auto Sales, | 1536 Heritage Rd | San Diego, CA 92154 | | | |
| Mr Awning & Glass Corp | 99-16 Northern Blvd | Corona, NY 11368 | | | |
| Mr Bagel Enterprises Inc | 244 Ryders Lane | Milltown, NJ 08850 | | | |
| Mr Beans Coffee LLC | 743 Washington St | Newton, MA 02460 | | | |
| Mr Bento Corporation | 7568 Ne Shaleen St | Hillsboro, OR 97124 | | | |
| Mr Bill'S Terrace Inn, | 200 Eastern Blvd | Essex, MD 21221 | | | |
| Mr Bob Do-Nuts | Attn: Robert Masiello | 60 S Main St | Marion, NC 28752 | | |
| Mr Breath | 105 Chandler Way | St Marys, GA 31558 | | | |
| Mr C Properties | 1015 Ashby C | Deerfield Beach, FL 33442 | | | |
| Mr Carlos Araiza | | | | | |
| Mr Cash & Tax Associates | 3801 N University Dr, Ste 316 | Sunrise, FL 33351 | | | |
| Mr Cell Inc. | 25 Caroline Ave. Unit 1 | Franklin Square, NY 11010 | | | |
| Mr Chans Restaurant 5 Inc | 1269 Ralph Ave | Brooklyn, NY 11236 | | | |
| Mr Check Property Services Inc | 2723 W Nelson St | Chicago, IL 60618 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mr Chen Restaurant LLC | 3305 Saint Stephens Road | Suite D | Prichard, AL 36612 | | |
| Mr Cheng | Address Redacted | | | | |
| Mr Chicken LLC | 18422 Canyon Oak Dr | Noblesville, IN 46062 | | | |
| Mr Chuy LLC | 1170 River Pine Circle | Petaluma, CA 94954 | | | |
| Mr Cuts | 6605 Appaloosa Dr | Tampa, FL 33625 | | | |
| Mr Cuts | Address Redacted | | | | |
| Mr Cutz LLC | 2130 S 61st Ave | Cicero, IL 60804 | | | |
| Mr David Napier | | | | | |
| Mr Davis Logistics | 27015 Princeton St | Inkster, MI 48141 | | | |
| Mr Dee'S Electric Service LLC | | | | | |
| Mr Defense Group LLC | 15651 Simonds St | Granada Hills, CA 91344 | | | |
| Mr Deli & Grill LLC | 1185 Dekalb Ave | Brooklyn, NY 11221 | | | |
| Mr Deli Inc | 1200 Morris Park Ave | Bronx, NY 10461 | | | |
| Mr Diamond Usa Inc | 41 W 47th St | New York, NY 10003 | | | |
| Mr Dinos Kitchen & Bath | 3344 W 11 Ave Drive | Broomfield, CO 80020 | | | |
| Mr Dixon Repair Shop | 11031 S King Drive | Basement | Chicago, IL 60628 | | |
| Mr Do It All Duct Cleaning Inc | 5 Fawn Hill Drive | Airmont, NY 10952 | | | |
| Mr D'S Placentia Inc | 126 E Yorba Linda Blvd | Placentia, CA 92870 | | | |
| Mr Ds Pomona Inc | 401 E Foothill Blvd | Pomona, CA 91767 | | | |
| Mr Ed'S Moto, Inc. | 414 Queen Ave Sw | Albany, OR 97322 | | | |
| Mr Electrician Of Philadelphia LLC | 5537 Bloyd St | Philadelphia, PA 19138 | | | |
| Mr Falafel | Attn: Aladin Habib | 226 7th Ave | Brooklyn, NY 11215 | | |
| Mr Financial Real Estate | 2647 Henegan Lane | Myrtle Beach, SC 29588 | | | |
| Mr Fix It Handyman Service | 2207 Wickburn Dr | Spring, TX 77386 | | | |
| Mr Fixin'S Handyman Service | 464 Indian Ave | Bridgeport, CT 06606 | | | |
| Mr Glass South Shore Inc | 3914 Merrick Road | Seaford, NY 11783 | | | |
| Mr Gohbot Inc | 12217 Fairfield House Dr | Apt 111A | Fairfax, VA 22033 | | |
| Mr Grillooo Inc | 1401 Rockaway Parkway | Brooklyn, NY 11236 | | | |
| Mr G'S Neighborhood Grocery | 711 W. 8th Ave. | Denver, CO 80204 | | | |
| Mr Gummy Vitamins LLC | 2712 W 79 St | Hialeah, FL 33016 | | | |
| Mr Hotshot Inc | 2509 4th Ave Nw | Minot, ND 58703 | | | |
| Mr Ice Bucket LLC | 345 Sandford St | New Brunswick, NJ 08901 | | | |
| Mr Imports LLC | 5555 New Territory Blvd | Sugar Land, TX 77479 | | | |
| Mr International It | 5720 Buford Hwy. | Suite 206 | Norcross, GA 30071 | | |
| Mr Jaron Burnett | | | | | |
| Mr Jester LLC | 10633 34th Ave Sw | Seattle, WA 98146 | | | |
| Mr Karo'S Barber Shop, Llc | 1248 Centerpoint Pkwy | Birmingham, AL 35215 | | | |
| Mr La Bookkeeper | 12623 Greene Ave | Los Angeles, CA 90066 | | | |
| Mr Lld LLC | 7922 International Blvd | Oakland, CA 94621 | | | |
| Mr Lockout Enterprise.Llc | 2598 E Sunrise Blvd | Suite 210A | Ft Lauderdale, FL 33304 | | |
| Mr Luckys Billiards Inc | 21020 Hawthorne Blvd | Torrance, CA 90503 | | | |
| Mr Mark Smits | | | | | |
| Mr Matcha LLC | 12919 Main St | Garden Grove, CA 92840 | | | |
| Mr Milkman Trucking LLC | 2944 Keithway Dr | Harvey, LA 70058 | | | |
| Mr Nyc Realty LLC | 8 Spruce St | 22M | Ny, NY 10038 | | |
| Mr Perfect Cleaning Solutions | 1738 Harmony Hills Ct | Lithonia, GA 30058 | | | |
| Mr Produce Ny Inc | 25 Allik Way | Ste 613 | Spring Valley, NY 10977 | | |
| Mr Q'S Grill House Inc | 5302A 8th Ave | Brooklyn, NY 11220 | | | |
| Mr Quick Homebuyers LLC | 6804 Island Rd | Jarreau, LA 70749 | | | |
| Mr Quikee Lube | 1114 S Ballenger Hwy | Flint, MI 48532 | | | |
| Mr Rick Hicks | | | | | |
| Mr Shin Best Cleaners | 1201 N Mount Juliet Rd | Mt Juliet, TN 37122 | | | |
| Mr Smartphone, LLC | 3370 S Hualapai Way | Las Vegas, NV 89117 | | | |
| Mr Smith Aka Boss Money LLC | 2 Montague Ct | Elgin, SC 29045 | | | |
| Mr Sunshine Home Improvement | 1610 Westminister Ave | Jacksonville, FL 32210 | | | |
| Mr Sweetz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mr Sweiss Imports | Address Redacted | | | | |
| Mr Tax Of America | 401 Bonnaspring Dr | Hermitage, TN 37076 | | | |
| Mr Tomato Hosier | Address Redacted | | | | |
| Mr Trucking LLC | 133 Grove St | W Hartford, CT 06110 | | | |
| Mr T'S Barber Shop | 1998 Homestead Rd | 125 | San Clara, CA 95050 | | |
| Mr Urbanwear Inc | 443 E 22nd St | 2Nd Fl | Paterson, NJ 07514 | | |
| Mr V Graphics | 3183 La Mirage Dr | Lauderhill, FL 33319 | | | |
| Mr Valuation Consulting, LLC | 5 Professional Circle | Suite 208 | Colts Neck, NJ 07722 | | |
| Mr Websales, LLC | 2600 K Ave | Suite 135 | Plano, TX 75074 | | |
| Mr White Auto Body & Repair | 1015 W Gaddis St | Jackson, MS 39213 | | | |
| Mr Wrench Dd LLC | 855 S Van Buren St | Shipshewana, IN 46565 | | | |
| Mr Wu Inc | 10309 Royal Palm Blvd | Coral Springs, FL 33065 | | | |
| Mr. 7 Heaven, LLC | 1600 Sipes Ave | Sandford, FL 32771 | | | |
| Mr. Alex & Sam Express Corp. | 375A Sixth Ave | New York, NY 10014 | | | |
| Mr. Apollo Corporation | 20 Branford Place | Newark, NJ 07102 | | | |
| Mr. Auto Cleaning Service | 219 Railroad Ave | Ridgefield Park, NJ 07660 | | | |
| Mr. Auto Trim Corp. | 1316 Utica Ave | Brooklyn, NY 11203 | | | |
| Mr. Baguette Inc. | 9661 East Garvey Ave | 101 | El Monte, CA 91733 | | |
| Mr. Bakery, Inc | 2761 S. Parker Rd | Aurora, CO 80014 | | | |
| Mr. Bling Bling, Inc | 1836 Geary Blvd | San Francisco, CA 94115 | | | |
| Mr. B'S Shoes For Her | 4450 West Outer Drive | Detroit, MI 48235 | | | |
| Mr. Calvin'S Bouncers LLC | 6910 B Fourche Dam Pike | Little Rock, AR 72206 | | | |
| Mr. Carlos Pools Inc. | 978 N Amelia Ave | San Dimas, CA 91773 | | | |
| Mr. Carpet Cleaner LLC. | 7269 S Prospector Peak Dr | Tucson, AZ 85756 | | | |
| Mr. Clean Carpet Cleaning | 1005 W 6th St S | Newton, IA 50208 | | | |
| Mr. Coffee Shop LLC | 151 S Pulaski | Chicago, IL 60624 | | | |
| Mr. Corey Palmer | Address Redacted | | | | |
| Mr. Dackos Garage | Address Redacted | | | | |
| Mr. Davis Clothing Company Inc | Attn: Jeremy Chrysler | 820 Reynolds | Conway, AR 72032 | | |
| Mr. Donut & Kolaches | 8945 S. Fry Rd. | Suite J | Katy, TX 77494 | | |
| Mr. Doughboy Baked Goods Inc. | 12673 Glenshire Rd | Downey, CA 90242 | | | |
| Mr. D'S Supreme Transportation | 12101 Stonecrest Trl | Stonecrest, GA 30038 | | | |
| Mr. Duct Cleaner | 190 E Stacy Rd | Suite 306-207 | Allen, TX 75002 | | |
| Mr. Ed'S Auto Salvage | 7250 E. Kennedale Pkwy | Kennedale, TX 76060 | | | |
| Mr. Electric, Inc. | 531 Baldwin Ave | Baldwin, NY 11510 | | | |
| Mr. Electrical | 30 Indian Hills Dr | Rydal, GA 30171 | | | |
| Mr. Fixit Handyman Services | 22568 Mission Blvd | 501 | Hayward, CA 94541 | | |
| Mr. Gadget Usa | 1812 6th St | Bay City, TX 77414 | | | |
| Mr. Giuseppe Of Belle Harbor Inc. | 444 Beach 129th St | Belle Harpor, NY 11694 | | | |
| Mr. Green Beans | 4514 Se 18th Ave | Portland, OR 97202 | | | |
| Mr. Green Bubble LLC | 4299 Piedmont Ave | Suite D | Oakland, CA 94611 | | |
| Mr. G'S Supper Club, Inc. | 5890 State Hwy 57 | Sturgeon Bay, WI 54235 | | | |
| Mr. Hydraulics Equiment Sales & Supply | 2867 Stockman Rd | Little Mountain, SC 29127 | | | |
| Mr. Ink Inc. | 49 N Lorna Ln | Airmont, NY 10901 | | | |
| Mr. Joseph'S Barber Shop Inc | 11 Greenwich Ave | New York, NY 10014 | | | |
| Mr. J'S Donuts | 1591 W Redlands Blvd | Redlands, CA 92373 | | | |
| Mr. Js Media Productions, | 929 7th Ave | Vero Beach, FL 32960 | | | |
| Mr. King Corp | 803A Flatbush Ave | Brooklyn, NY 11226 | | | |
| Mr. Klean Service Inc. | 5014 16th Ave | Brooklyn, NY 11204 | | | |
| Mr. Know It All Towing | 2316 Cheslea Terrace | Baltimore, MD 21216 | | | |
| Mr. Lucas Transport LLC | 500 Coventry Way | Mcdonough, GA 30252 | | | |
| Mr. Mailman On 53Rd Inc. | 1303 53rd St | Brooklyn, NY 11219 | | | |
| Mr. Mattress, LLC | 810 Glover Ave | Enterprise, AL 36330 | | | |
| Mr. Nice Guy Deli & Grill Corp. | 92 Manhattan Ave | Brooklyn, NY 11206 | | | |
| Mr. Nurse Construction & Design | 6918 Hessler Ave | Arverne, NY 11692 | | | |
| Mr. Pickles Sandwich & Burger Shop | 5900 Fair Oaks Blvd | Carmichael, CA 95608 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mr. Pool Service | 11830 Wiles Rd | Coral Springs, FL 33076 | | | |
| Mr. Power Clean, Inc. | W5021 Amy Ave. | Suite 8 | Kaukauna, WI 54915 | | |
| Mr. Radiator Inc. | 2702 S. Meridian St | Indianapolis, IN 46225 | | | |
| Mr. Ratchet | Address Redacted | | | | |
| Mr. Sharpie Locksmith, Inc | 328 S Federal Hwy | Dania Beach, FL 33004 | | | |
| Mr. Smalls, Inc. | 400 Lincoln Ave | Pittsburgh, PA 15209 | | | |
| Mr. Sold Real Estate LLC | 17626 Belwood Park Ln | Cypress, TX 77433 | | | |
| Mr. Sprout & Co. | 19369 Us Hwy 19 N | Apt 405 | Clearwater, FL 33764 | | |
| Mr. Stone | Address Redacted | | | | |
| Mr. Taco | 3029 Trace Creek Church Rd | Mayfield, KY 42066 | | | |
| Mr. Teriyaki 14 | 851 Burlway Rd | 900 | Burlingame, CA 94010 | | |
| Mr. Thanh Taylor | Address Redacted | | | | |
| Mr. Vla Music LLC | 13925 Sw 25th Terrace | Miami, FL 33175 | | | |
| Mr. V'S Barberia | 7521 W Becher | W Allis, WI 53186 | | | |
| Mr. Wags | 308 Suburban Rd | Knoxville, TN 37923 | | | |
| Mr. Wash Inc | 1840 Alton Rd | Miami Beach, FL 33139 | | | |
| Mr. Yard, Inc. | 8997 Columbia Rd | Olmsted Falls, OH 44138 | | | |
| Mr. Yisroel Friedman | Address Redacted | | | | |
| Mr. Z Realty Ltd | 740 W Alluvial Ave | 102 | Fresno, CA 93711 | | |
| Mr.Charles Chicken & Fish LLC | 7811 Belchester Circle | Charlotte, NC 28215 | | | |
| Mr.Darcy'S LLC | 2222 2nd Ave | Seattle, WA 98121 | | | |
| Mr.Grout | Address Redacted | | | | |
| Mr.Pcfixer LLC | 401 Sw Trafalgar Pkwy | Cape Coral, FL 33991 | | | |
| Mr.Pdr, LLC | 13333 Grand Arbor Lane | Frisco, TX 75035 | | | |
| Mr.Pricerite, | 251 New York Ave | Jersey City, NJ 07307 | | | |
| Mr.Valentinellc | 12004 Anwar Trail | Decatur, GA 30032 | | | |
| Mr.Xie Asian Antique | Address Redacted | | | | |
| Mr1 Body Shop Ltd. Co | 10741 Veterans Memorial Hwy | Lithia Springs, GA 30122 | | | |
| Mr7Days7Nights | 8138 S Essex Ave | Chicago, IL 60617 | | | |
| Mra Sales & Designs | 18017 Chatsworth St, Ste 427 | Granada Hills, CA 91344 | | | |
| Mra, Inc. | 1230 E 29th St | Signal Hill, CA 90755 | | | |
| Mran Franklin Corp. | 256 Rt 23 | Franklin, NJ 07416 | | | |
| Mran Khan | Address Redacted | | | | |
| Mrar Endeavors LLC | 3816 Holly Ridge Dr | Longview, TX 75605 | | | |
| Mrb Enterprises, LLC | 165 Summer St | Andover, MA 01810 | | | |
| Mrb Health Solutions, LLC | 9452 E Theia Dr | Mesa, AZ 85212 | | | |
| Mrc Advantage | Address Redacted | | | | |
| Mrc Electrical Contractors Inc | 148 Yaphank Ave | Yaphank, NY 11980 | | | |
| Mrc Homes | Address Redacted | | | | |
| Mrc Services LLC | 5000 Delaware Ave | Suite A | Nashville, TN 37209 | | |
| Mrcharlesmultiservice | 4787 Orleans Ct | Apt A | W Palm Beach, FL 33415 | | |
| Mrcw Design/Build | 1176 19th St | 1 | Oakland, CA 94607 | | |
| Mrd Construction & Maintenance Inc | 13719 Ventura Blvd | Ste D | Sherman Oaks, CA 91423 | | |
| Mrd Fund LLC | 10361 W Cashman Drive | Peoria, AZ 85383 | | | |
| Mrd Home Improvements LLC | Attn: Matthew Dinger | 4424 Avalon Blvd | Milton, FL 32583 | | |
| Mrd Transportation | 9824 Crawford Ave | Skokie, IL 60076 | | | |
| Mre Construction Inc | 9019 N Greenwood Ave | Niles, IL 60714 | | | |
| Mrei Inc | 10283 Hempsteade Dr | Union, KY 41091 | | | |
| Mrexclusiveent | 619 Smith Dr | Covington, TN 38019 | | | |
| Mrf Services | 141 Lakeview Circle | La Vernia, TX 78121 | | | |
| Mrg Express | Address Redacted | | | | |
| Mrg Technologies LLC | 5316 Cardinal Ct | Bethesda, MD 20816 | | | |
| Mrgs Cooking Up Something | 794 Oak Moss Dr | Lawrenceville, GA 30043 | | | |
| Mrh Enterprise LLC | 1150 Glenlivet Drive | Suite A-16 | Allentown, PA 18106 | | |
| Mrhomeinspectoria Inc | 6122 Forest Meadow Court Northeast | Cedar Rapids, IA 52411 | | | |
| Mri Auto Center LLC | 6175 Oakside Meadows Lane | De Leon Springs, FL 32130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mri Construction & Remodeling Services | 2540 Good Homes Rd | Orlando, FL 32818 | | | |
| Mri Injury Consultants LLC | 7433 Sw 14th Ct | Ft Lauderdale, FL 33068 | | | |
| Mridula Karna | | | | | |
| Mridula Kedia Md | Address Redacted | | | | |
| Mridula Melanaturu | Address Redacted | | | | |
| Mrinal Joarder | Address Redacted | | | | |
| Mrj Financial Group Ltd | 46874 Hayes | Macomb, MI 48044 | | | |
| Mrj Investment LLC | 1911 S New Hope Rd | Gastonia, NC 28054 | | | |
| Mrk Ventures Ltd | 201 N Front St | 907 | Wilmington, NC 28405 | | |
| Mrki'S Place Corp | 44-03 30th Ave | Astoria, NY 11103 | | | |
| Mrm Dental Laboratory | Attn: Rimon Hanna | 2511 Fire Rd, Ste A-11 | Egg Harbor Twp, NJ 08234 | | |
| Mrm Motors LLC | 8142 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Mrmime Phokomon | | | | | |
| Mrn Painting | 1210 E. Kettering St. | Lancaster, CA 93535 | | | |
| Mroczkowski Trucking Inc | 18 Breton Harbors Dr | Toms River, NJ 08753 | | | |
| Mrothschild Mental Helath Counseling PC | 23 Rober Pitt Dr | Suite 102-I | Monsey, NY 10952 | | |
| Mroue Catering LLC | 806 Long Beach Lane | Michigan City, IN 46360 | | | |
| Mrp Hoops Inc | 1270 Edgewood Road | Beaver Falls, PA 15010 | | | |
| Mrpm Holdings, LLC | 1518 Legacy Drive | Suite 220 | Frisco, TX 75034 | | |
| Mrpt Physical Therapy | 6 East 45th St | Suite 1205 | New York, NY 10017 | | |
| Mrr Pharmacy Consulting, Inc | 14271 Jeffrey Road | 380 | Irvine, CA 92620 | | |
| Mrramsay Mobile Car Care | 1351 Nw 191 St | Miami, FL 33169 | | | |
| Mrs Dental LLC | 1813 S Fallbrook Dr | Round Lake, IL 60073 | | | |
| Mrs Faith Anderson | Address Redacted | | | | |
| Mrs Kumar S LLC | 9 Brentwood Pl | Monroe Township, NJ 08831 | | | |
| Mrs Production | 2400 Queens Chapel Road | 901 | Hyattsville, MD 20782 | | |
| Mrs Q'S Family Home Daycare LLC | 11416 Yellow Tail Ct | Jacksonville, FL 32218 | | | |
| Mrs Transport Services LLC | 1742 Bunyan Cir Nw | Massillon, OH 44646 | | | |
| Mrs X LLC | Attn: Chelsea Xeron | 1508 Okie St Ne | Washington, DC 20002 | | |
| Mrs. | Address Redacted | | | | |
| Mrs. Amanda'S Home Daycare | 12237 Angel Food Ln | Ft Worth, TX 76244 | | | |
| Mrs. Brooke'S Preschool | 779 Hillsdale Lane | Provo, UT 84606 | | | |
| Mrs. Chick'S Lil Chick-A-Dee | Learning Academy | 7476 Hunters Greene Cir | Lakeland, FL 33810 | | |
| Mrs. Jenkins Dance Academy | 224 O'Neil Ct | Unit 1-4 | Columbia, SC 29223 | | |
| Mrs. Kitty'S Of Virginia, LLC | 2089 Virginia Ave | Collinsville, VA 24078 | | | |
| Mrs. Murray'S Nursery School Inc | 11 Hale St | Newburyport, MA 01950 | | | |
| Mrs. Ni, LLC | 23 Berkeley Place | 1 | Savannah, GA 31405 | | |
| Mrs.Kendra Daycare | 1025 Fairbanks Ave | Cincinnati, OH 45205 | | | |
| Mrt Bajwa Enterprises LLC | 399 Cloud Springs Rd | Rossville, GA 30741 | | | |
| Mrt Plus | 4612 Woodford Dr | Kissimmee, FL 34758 | | | |
| Mrtw | Address Redacted | | | | |
| Mru Logistics LLC | 7905 Crespi Blvd | Apt 2 | Miami Beach, FL 33141 | | |
| Mrussell Companies, LLC | 1010 Arbor Ct | Mt Prospect, IL 60056 | | | |
| Mruthyunjay Kavadi | Address Redacted | | | | |
| Mrv Global Products | 5841 Moss Lane | Pensacola, FL 32505 | | | |
| Mrv Marketing LLC | 26382 Via De Anza | San Juan Capistrano, CA 92675 | | | |
| Mrv Services LLC | 5923 Moonmist | Houston, TX 77081 | | | |
| Mrw Connected Inc | 116 Pleasant St | Suite 328 | Easthampton, MA 01027 | | |
| Mrz Transportation | 15326 Ensenada Dr | Houston, TX 77083 | | | |
| Ms & Js Us Corp | 82 Church St | Montclair, NJ 07042 | | | |
| Ms 138-42 | 1440 55th St | Brooklyn, NY 11219 | | | |
| Ms 153-19 | 1440 55th St | Brooklyn, NY 11219 | | | |
| M'S 4300 Bar & Grill | 4300 Culver Road | Rochester, NY 14622 | | | |
| Ms 90-25 | 1440 55th St | Brooklyn, NY 11219 | | | |
| Ms Accounting Services Inc | 3729 61st St | Woodside, NY 11377 | | | |
| Ms Alltrades | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ms Andrea'S Happy Feet Child Care Inc | 1711 Fulton St | 5Q | Brooklyn, NY 11233 | | |
| Ms Anns Soulfood Hot Plates | 559 N Mendenhall Rd | 3 | Memphis, TN 38117 | | |
| Ms Apparel Inc | Attn: Adam Falchook | 565 Plandome Rd | Manhasset, NY 11030 | | |
| Ms Associates LLC | 2500 Nw 79 Ave | Doral, FL 33122 | | | |
| Ms B Credit Queen | 16 W 25th St | Baltimore, MD 21218 | | | |
| M'S Beauty Salon | 431 Sprucewood Lane | Glenwood Springs, CO 81601 | | | |
| Ms Business LLC | 1242 Witte Road | Houston, TX 77055 | | | |
| Ms Cable Network Services LLC | 4321 Old Village Way | Oldsmar, FL 34677 | | | |
| Ms Carol Wilson | | | | | |
| Ms Construction, Corp | 11616 Greenlane Drive | Potomac, MD 20854 | | | |
| Ms Consulting, Inc. | 910 East County Line Road | Suite 103D | Lakewood, NJ 08701 | | |
| Ms Conver Inc. | 11 Carter Road | Princeton, NJ 08540 | | | |
| Ms Delivery Service | 1127 Manorglen | Missouri City, TX 77489 | | | |
| Ms Dependable Ice Cream LLC | 2829 Ave S Nw | Winter Haven, FL 33881 | | | |
| Ms Drywall Company | 11451 Jersey Ln | Denver, CO 80233 | | | |
| Ms Electronics | 540 Wagon Wheel Way | Cibolo, TX 78108 | | | |
| Ms Evas Errand & Administrative | 511 Springbrook Trail North | Oswego, IL 60543 | | | |
| Ms Financial Srevices | 451 Sesame St Rd. | Oshkosh, WI 54902 | | | |
| Ms Food Services LLC | 13645 Connecticut Ave | Silver Spring, MD 20906 | | | |
| Ms Gail 1 LLC | 528 S Flower | Inglewood, CA 90301 | | | |
| Ms Grocery Food & Beverage Inc | 101 S John Young Parkway | Kissimmee, FL 34741 | | | |
| Ms Home Mortgage LLC | 7181 Jonesboro Rd | 100B | Morrow, GA 30260 | | |
| Ms Homes Remodeling LLC | 10124 S May St | Chicago, IL 60643 | | | |
| Ms Impact Ventures, | 6640 Akers Mill Rd Se | Atlanta, GA 30339 | | | |
| Ms International Usa, LLC | 2645 Executive Park Drive | Weston, FL 33331 | | | |
| Ms J Curves LLC | 79 Cottage St | 2 | Bayonne, NJ 07002 | | |
| Ms Kaival Inc | 850 Lanes Bridge Rd | Jesup, GA 31545 | | | |
| Ms Ladys Boutique | 102 Crystal Lane | Anderson, SC 29621 | | | |
| Ms Limousine Services Inc | T/A Joy Limo Service | 13-15 East Deer Park Dr Suit 204 | Gaithersburg, MD 20877 | | |
| Ms Manage Property Inc | 28 Dolson St | Monsey, NY 10952 | | | |
| Ms Meow | Address Redacted | | | | |
| Ms Optical LLC | 5202 16th Ave | Brooklyn, NY 11204 | | | |
| Ms Pedicab | 6719 S Elman St | San Diego, CA 92111 | | | |
| Ms Pedicab | Address Redacted | | | | |
| Ms Project Pros | 1400 Preston Rd. Ste. 400 | Plano, TX 75093 | | | |
| Ms Resources LLC | 9 Rockbridge Road | Lakewood, NJ 08701 | | | |
| Ms Sales & Consulting Inc | 4 Leipnik Way | Unit 201 | Monroe, NY 10950 | | |
| Ms Solutions | 113 Adlephia Rd | Loris, SC 29569 | | | |
| Ms T Candy Store | 3146 Phyllis | Jacksonville, FL 32205 | | | |
| Ms Tax & Accounting Service | 111-15 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Ms Towncar Service | 15215 51st Ave S | Seattle, WA 98188 | | | |
| Ms Trading | 1406 Main St | Faulkton, SD 57438 | | | |
| Ms Trucking | 505 Perlegos Way | Lodi, CA 95240 | | | |
| Ms Tuning Incorporated | 4002 Fm 723rd | Suite C | Rosenberg, TX 77471 | | |
| Ms Webventures Inc. | 531 Main St | Apt 1403 | New York, NY 10044 | | |
| Ms&Hg Contractors | 20 Barry Dr | Rockaway, NJ 07866 | | | |
| Ms. Annie'S Academy, LLC | 12134 El Sendero St | San Antonio, TX 78233 | | | |
| Ms. Annie'S Daycare Co | 2001 Pat Booker Rd | Universal City, TX 78148 | | | |
| Ms. Bargain | Address Redacted | | | | |
| Ms. Carothers Financial Services | 6827 South Langley | Chicago, IL 60637 | | | |
| Ms. E. Otr Trucking LLC | 1020 10th Ave West | Unit 113 | Palmetto, FL 34221 | | |
| Ms. Heather'S Preschool | 306 Azalia Dr | Fredericksburg, VA 22408 | | | |
| Ms. Jenaya'S Daycare | 2508 Donald Drive | Hays, KS 67601 | | | |
| Ms. Jones Home | Address Redacted | | | | |
| Ms. Love'S Empire, LLC | 6066 Shingle Creek Pkwy | 303 | Brooklyn Center, MN 55430 | | |
| Ms. Melanin LLC, | 151 Mill St | Gahanna, OH 43230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ms. Movale'S Eatery, Inc | 1250 Hwy 138Sw | Riverdale, GA 30274 | | | |
| Ms. Nikias Childcare LLC | 9704 Dalmatia Drive | Clinton, MD 20735 | | | |
| Ms. Patti | Address Redacted | | | | |
| Ms. Rena'S Preshool | 1040 Ariel Place | Escondido, CA 92027 | | | |
| Ms. Sue | Address Redacted | | | | |
| Ms. Sunshine | Address Redacted | | | | |
| Ms. Tammie'S Daycare | 2520 Galahad Dr Se | Huntsville, AL 35803 | | | |
| Ms. Tweets Homecooking & Catering LLC | 140 Venice Court | Houma, LA 70363 | | | |
| Ms.Michelle A James | Address Redacted | | | | |
| Ms.Renee Johnson | Address Redacted | | | | |
| Ms.Tiff.Enterprise.Llc | 14614 Hoyne Ave | Dixmoor, IL 60426 | | | |
| Ms+Concrete+Enterprise+Llc | 858 State Rd 37 | Mitchell, IN 47446 | | | |
| Msa Asset Management LLC | 18383 Preston Road, Ste 150 | Dallas, TX 75252 | | | |
| Msab Incorporated | 2001 Richmond Hwy | Suite 801 | Arlington, VA 22202 | | |
| Msaj Enterprieses | 4875 Bucida Rd | Boynton Beach, FL 33436 | | | |
| Msaz LLC | dba Mechanical Services Of Arizona | 1138 West Mango Drive | Gilbert, AZ 85233 | | |
| Msb Bd Inc | 1760 Dorchester Ave | Dorchester, MA 02124 | | | |
| Msb Business Services, LLC | 35844 Breckyn Lane | Murrieta, CA 92562 | | | |
| Msb Business Solutions LLC | 6060 South 300 West | 15 | Murray, UT 84107 | | |
| Msb Investors LLC | 17 Corporate Plaza | Suite 200 | Newport Beach, CA 92660 | | |
| Msb Ventures Inc | 5060 Sugar Pike Road | Suite 204 | Canton, GA 30115 | | |
| Msbk Usa, Inc | 3030 W Olympic Blvd | 201 | Los Angeles, CA 90006 | | |
| Msc Advisory LLC | 3542 N Pine Grove Ave | Chicago, IL 60657 | | | |
| Msc Biomedical, LLC | 5328 E Hwy 67 | Alvarado, TX 76009 | | | |
| Msc Expeditions Inc | 60 Railroad Ave | Ste 113 | Hasbrouck Heights, NJ 07604 | | |
| Msc International LLC | 6336 N Oracle Rd | Suite 326 117 | Tucson, AZ 85704 | | |
| Msc Limousine | 329 N Ceder St | 4 | Glendale, CA 91206 | | |
| Msc Limousine | Address Redacted | | | | |
| Mscct Inc. | 901 N Glebe Rd | 110 | Arlington, VA 22203 | | |
| Msd Usa Inc | 2780 Ne 183rd St | Apt 2017 | Aventura, FL 33160 | | |
| Msda4 Inc | 3002 Sw Longleaf Ct | Port St Lucie, FL 34953 | | | |
| Msdh | 1045 East 27th St | Brooklyn, NY 11210 | | | |
| Msdre LLC | 1930 Oden Court | Sykesville, MD 21784 | | | |
| Mse Installers, LLC | 11100 Autumn Wind Loop | Clermont, FL 34711 | | | |
| Mseption Inc. | 31013 Baclan Dr | Wesley Chapel, FL 33545 | | | |
| Mses Trucking Inc. | 2929 Creek Meadow Ln | Garland, TX 75040 | | | |
| Msf Capital Advisors LLC | 822 E. 19th St | Brooklyn, NY 11230 | | | |
| Msf Contracting Group LLC | 1431 Greenway Drive | Suite 615 | Irving, TX 75038 | | |
| Msfw Customhouse Broker Inc | 1200 S Diamond Bar Blvd | Ste 205 | Diamond Bar, CA 91765 | | |
| Msg Dental LLC | 7801 Nw 95 St | Suite 2 | Hialeah Gardens, FL 33016 | | |
| Msg Painting Inc. | 731 W 4th Ave | Escondido, CA 92025 | | | |
| Msh Worldwide LLC | 735 Nw 24th Ave | Camas, WA 98607 | | | |
| Msharon Cinema Inc | 810 Dexter Ave N | 318 | Seattle, WA 98109 | | |
| Mshs Inc | 511 North Washington Blvd | Sarasota, FL 33569 | | | |
| Msi Enterprises | 6451 S Kellerman Way | Aurora, CO 80016 | | | |
| Msi Entertainment LLC | 20165 Ne 39 Pl | Aventuraamboy, FL 33180 | | | |
| Msi Highlands, Inc. | 270 Main St | Highlands, NC 28741 | | | |
| Msilvadesign, LLC | 6317 37th Ave Sw | Seattle, WA 98126 | | | |
| Msir Restaurants, LLC | 38 W King St | Lancaster, PA 17603 | | | |
| Msiraad | Address Redacted | | | | |
| Msj Financial Svcs | 1 Prospect Ave | White Plains, NY 10607 | | | |
| Msk Cargo LLC | 507 Apalachee Dr | Maineville, OH 45039 | | | |
| Msk Deli Inc | 1 Research Ct | 130 | Rockville, MD 20850 | | |
| Msk Group | 4345 N Whipple St | Chicago, IL 60618 | | | |
| Mskdollar Store | 9611 State Ave | Suite G | Marysville, WA 98270 | | |
| Mskurvygirl | 2332 N Alexander | Baytown, TX 77520 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Msl Freight Services LLC | 5318 Nw 93rd Ave | Sunrise, FL 33351 | | | |
| Msl Polish Clean LLC | 2001 Nw 59th St | Miami, FL 33142 | | | |
| Msl Tax Services | 6848 W Atlantic Blvd | Margate, FL 33063 | | | |
| Msl Trucking | 7075 Hwy 145 | Morven, NC 28119 | | | |
| Mslcpa Pllc | 300 West Fifth St | Unit 221 | Charlotte, NC 28202 | | |
| Msm & Associates Inc. | 6467 California Ave | Long Beach, CA 90805 | | | |
| Msm Communications | 4553 S Leclaire Ave | Ste C | Chicago, IL 60638 | | |
| Msm Estate Management Inc | 308 Museum Village Rd | Ste 113 | Monroe, NY 10950 | | |
| Msm Processing Inc. | 4310 Sw Appleseed Rd | Port St Lucie, FL 34953 | | | |
| Msmotives Inc | 4559 Artesia Blvd | Torrance, CA 90260 | | | |
| Msms Enterprises Inc | 1816 Woodlawn Dr. | Baltimore, MD 21207 | | | |
| Msn Coaching & Mentorship | 6014 Evenhaim Lane | Tarzana, CA 91356 | | | |
| Msnikkistyle LLC | 2513 Naylor Rd Se | Washington, DC 20020 | | | |
| Msntayler | 7112 Winding Brook Ct | W Bloomfield, MI 48322 | | | |
| Msource Technology Solutions, LLC | 6335 Wimbledon Court | Elkridge, MD 21075 | | | |
| Msp Communications | 220 S 6th St, Ste 500 | Minneapolis, MN 55402 | | | |
| Msp Music Expo, | 980 Inwood Ave N | St Paul, MN 55128 | | | |
| Msp Of Kj Corp | 16 Pennsylvania Ave | Monroe, NY 10950 | | | |
| Msp, Inc | 210 Elliot Circle | Watkinsville, GA 30677 | | | |
| Msp1 Intelligence Corporation | 10807 S Michigan Ave | Chicago, IL 60628 | | | |
| Msprettyhair | 4241 Nw 19th St | 156 | Lauderhill, FL 33313 | | |
| Msquared LLC | 215B Chester Ave Se | Atlanta, GA 30316 | | | |
| Msr Automotive | 425 W Rider St | B4 | Perris, CA 92571 | | |
| Msr Enterprises, LLC | 81 Spring Grove Road | Jesup, GA 31545 | | | |
| Msr Fashions | Buckland Hills Mall | 194 Buckland Hills Drive | Manchester, CT 06042 | | |
| Msr Fuel Corporation | 1750 Lafayette Rd | Rossville, GA 30741 | | | |
| Msr New, Inc | 2108 Bandywood Drive | Nashville, TN 37215 | | | |
| Mss Delivery Services Inc. | 8451 S Burnham | Chicago, IL 60617 | | | |
| Mss Golden Eagle Construction Usa Co Inc | 130-05 125th St | S Ozone Park, NY 11420 | | | |
| Mss Trucking LLC | 707 Toulouse | Battle Creek, MI 49017 | | | |
| Mssb Cutodian For Josh Tolchin Roth | 80 Old Powers Pl | Atlanta, GA 30327 | | | |
| MsSweeteas LLC | Attn: Telisha Rhem | 88 Country Club Rd | Pine Hill, NJ 08021 | | |
| Msswj LLC | 33 E Park West Drive | Houston, TX 77072 | | | |
| Mst Floors LLC | 4 Davenport Rd | Montville, NJ 07045 | | | |
| Mst Hospitality West La | 611 N Orlando Ave, Apt 102 | W Hollywood, CA 90048 | | | |
| Mst Trading LLC | 13136 Veterans Memorial Dr | Houston, TX 77014 | | | |
| Msth, Inc | 12216 Viers Mill Rd | Silver Spring, MD 20906 | | | |
| Mstudio | 1045 Hali Ridge Court | Kissimmee, FL 34747 | | | |
| Mstudio Design Inc | 319 W 13th St | Apt 4A | New York, NY 10014 | | |
| Msugh Tuse | Address Redacted | | | | |
| Msv Construction, Inc. | 1798 Gigar Terrace | W Covina, CA 91792 | | | |
| Msw Cabinetry LLC | 134 Briar Grove Dr | Princeton, TX 75407 | | | |
| Msw Carriers LLC | 3420 River Heights Xing Se | Marietta, GA 30067 | | | |
| Msw International Inc. | 2057 242nd St | Lomita, CA 90717 | | | |
| Msw LLC | 4247 Sweden Dr | Hermitage, TN 37076 | | | |
| Msw Yoga | 825 W Osborn Rd | 3019 | Phoenix, AZ 85013 | | |
| Mswc Tdk Inc | 1748 Hudson Bridge Rd | Ste 301 | Stockbridge, GA 30281 | | |
| Mszzmerchantllc | 14865 Hwy 92, Ste 5 | Woodstock, GA 30188 | | | |
| Mt & Associates Dba Visiting Angels | 121 W Grand River Ave | Brighton, MI 48116 | | | |
| Mt Aaron Missionary Baptist Church | 1701 Nw 69th St | Miami, FL 33147 | | | |
| Mt Aukum Store Inc | 8080 Mt Aukum Rd. | Mt Aukum, CA 95656 | | | |
| Mt Baker Bibleway Camp | 8444 Mt Baker Hwy | Deming, WA 98244 | | | |
| Mt Carmel Auto Supply Inc | 105 West Ave | Mt Carmel, PA 17851 | | | |
| Mt Clemens Pizza Corp | 37265 Groesbeck Hwy | Clinton Twp, MI 48036 | | | |
| Mt Consulting & Integral Services | 220 Three Island Blvd | Apt 103 | Hallandale, FL 33009 | | |
| Mt Consulting LLC | 716 Pin Oak Dr. | Friendswood, TX 77546 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mt Daycare | 1728 Monroe Ave Se | Renton, WA 98058 | | | |
| Mt Diablo Tax Pros | 5356 Clayton Road | Suite 211A | Concord, CA 94521 | | |
| Mt Discount Deals Inc | 369 E Irving Park Rd | Wood Dale, IL 60191 | | | |
| Mt Eden Ventures LLC | 21450 Mt Eden Ln | Saratoga, CA 95070 | | | |
| Mt Freight Transportation | 18824 113th Way Se | Renton, WA 98055 | | | |
| Mt Gilead Independent Senior & | Assisted Living | 110 Roosevelt Rd | Mt Gilead, AR 27306 | | |
| Mt Guinea Transport LLC | 9737 Mount Pisgah | Suite 612 | Silver Spring, MD 20903 | | |
| Mt Hope Seafoods LLC | 204 W Main | Mt Hope, KS 67108 | | | |
| Mt Kisco Farm, Inc. | 21 S. Moger Ave | Mt Kisco, NY 10549 | | | |
| Mt Lassen Motor Transit, Inc. | 22503 Sunbright Ave | Red Bluff, CA 96080 | | | |
| Mt Moriah Stone LLC | Hc 78 Gandy Rd. 300 | Garrison, UT 84728 | | | |
| Mt Nails & Salon LLC | 43053 Pemberton Square | Ste 110 | Chantilly, VA 20152 | | |
| Mt Nesting | Address Redacted | | | | |
| Mt Parcel Inc. | 4628 Vernon Blvd. | Long Island C Ity, NY 11101 | | | |
| Mt Pleasant North, LLC | 614 Stonewater Blvd | Franklin, TN 37064 | | | |
| Mt Property Services & Maintenance LLC | 8331 Cabot St | Houston, TX 77078 | | | |
| Mt Sales Inc | 14805 Provence Ln | Charlotte, NC 28277 | | | |
| Mt Services & Consulting Inc | 2603 Palesta Dr | Trinity, FL 34655 | | | |
| Mt Shasta Spiritual Tours | 1713 Grant Toad | Mt Shasta, CA 96067 | | | |
| Mt Shoebox, LLC | 432 W. Bakerview Rd. | Suite 201 | Bellingham, WA 98226 | | |
| Mt Sinai Congregational Church | 233 North Country Rd | Mt Sinai, NY 11766 | | | |
| Mt Smog Check - Star Station | 210 San Jose Ave | Unit 3 | San Jose, CA 95125 | | |
| Mt Sutliff, Ent | 19144 Hidden Lakes Lane | Acampo, CA 95220 | | | |
| Mt Systems Inc | 924 Carousel Dr | Bedford, TX 76021 | | | |
| Mt Trading, LLC | 6668 Buckstone Ct | Columbia, MD 21044 | | | |
| Mt Tranzit LLC | 1721 Hagen Court | La Habra, CA 90631 | | | |
| Mt Trucking & Logistics LLC | 83 Pine Bark Trail | Midway, FL 32343 | | | |
| Mt Washington Cleaners | 4327 N Figueroa St | Los Angeles, CA 90065 | | | |
| Mt Zion Baptist Church | 112 Mt Zion Churchroad | Cherryville, NC 28021 | | | |
| Mt. Adams Estates, LLC | 11606 Se Mcgillivray Blvd | Vancouver, WA 98683 | | | |
| Mt. Calvary Missionary Baptist Church | 501 Atlantic | Baytown, TX 77520 | | | |
| Mt. Coninc, LLC | 103 South Bradford St | Dover, DE 19904 | | | |
| Mt. Everest Gift House | 1 West Flatiron Crossing Dr. | Ste 2000 | Broomfield, CO 80021 | | |
| Mt. Everest Venture, LLC | 11 Martens Blvd | San Rafael, CA 94901 | | | |
| Mt. Freedom Gas Corp | 1173 Sussex Tpk | Randolph, NJ 07869 | | | |
| Mt. Joy Baptist Church Inc. | 5640 Smith Lake Dam Rd | Japser, AL 35504 | | | |
| Mt. Morris Senior Citizens Council, Inc. | 9 East Front St | Mt Morris, IL 61054 | | | |
| Mt. Pleasant Baptist Church | 280 Mt. Pleasant Lane | Bogalusa, LA 70427 | | | |
| Mt. Pleasant Construction Co | 814 New Bridge St, Ste C | Jacksonville, NC 28540 | | | |
| Mt. Shadow Foods, LLC | 81330 Dufur Valley Rd | Dufur, OR 97021 | | | |
| Mt. Toby Farm | 235 N. Main St. | Sunderland, MA 01375 | | | |
| Mt. Vernon Shell Inc | 422 Gramatan Ave | Mt Vernon, NY 10552 | | | |
| Mta Convenience Store LLC | 1735 Highland | Cincinnati, OH 45202 | | | |
| Mta Dental LLC | 6268 W Sample Rd | Coral Springs, FL 33067 | | | |
| Mta Development, Inc. | 3222 E. Autumn Lane | Eagle Mountain, UT 84005 | | | |
| Mta Transport & Logistics LLC | 270 Cobb Parkway South | Suite 140-182 | Marietta, GA 30060 | | |
| Mtb Accountancy Group | 5120 Goldleaf Circle | 180 | Los Angeles, CA 90056 | | |
| Mtb Business LLC | 267 E 100 S | Provo, UT 84606 | | | |
| Mtb Future Holdings Ind | 6100 Van Buren Blvd | Riverside, CA 92503 | | | |
| Mtb Us LLC | Attn: Luis Enrique Sanchez Landgrave | 888 Prospect St Suite 200 | La Jolla, CA 92037 | | |
| Mtbsllc | 791 Park Ave, Apt C4 | W Palm Beach, FL 33403 | | | |
| Mtc Contractors Inc | 12672 Limonite Ave | Eastvale, CA 92880 | | | |
| Mtc Educational Services, LLC | 31 Hussa Place | Denville, NJ 07834 | | | |
| Mtc Engineering, Inc. | 5924 Temple City Blvd. | Temple City, CA 91780 | | | |
| Mtc Freight LLC | 11773 8th Way N | Apt 2 | St Petersburg, FL 33716 | | |
| Mtco Group LLC | 728 S 26th St | Lafayette, IN 47904 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mtd Aviation Consulting LLC | 1225 Plate Dr | Mansfield, TX 76063 | | | |
| Mtd Trading | 2 Brighton Ave | Passaic, NJ 07055 | | | |
| Mtelehealth, LLC | Attn: Marc Poulshock | 455 Ne 5th Ave, D144 | Delray Beach, FL 33483 | | |
| Mtf Global Inc | 4017 Shadow Pines Circle | Indian Trail, NC 28079 | | | |
| Mtg Consulting | 4973 Manning Ct Ne | Salem, OR 97305 | | | |
| Mtg Multi Services Corp | 0104 Myrtle Ave | 1 | Brooklyn, NY 11237 | | |
| Mtg Ventures, LLC | 269 Van Dorn St | Alexandria, VA 22304 | | | |
| Mtgk Inc | 5022 Tennyson Pkwy | Plano, TX 75024 | | | |
| Mth LLC | 201 Bryan Point Road | Accokeek, MD 20607 | | | |
| Mtherdson@Gmail.Com | 865 Nw 155th Lane | Apt 201 | Miami, FL 33169 | | |
| Mthu Oriental Tailor LLC | 400 S.Elliott Rd | Ste F | Chapel Hill, NC 27514 | | |
| Mti Services Corporation | 7600 E Eastman Ave | Denver, CO 80231 | | | |
| Mti Systems | 7501 Greenway Center Dr | Suite 805 | Greenbelt, MD 20771 | | |
| Mti Trading Inc | 2420 West Third St | Santa Ana, CA 92703 | | | |
| Mtia International LLC | 8126 Mcconnell Ave | Los Angeles, CA 90045 | | | |
| Mtj Law Office, Pllc | 5115 Maryland Way | Ste 301 | Brentwood, TN 37027 | | |
| Mtj World LLC | 3301 Buckeye Rd | 200 | Atlanta, GA 30341 | | |
| Mtk Consulting | 14207 Park Center Drive | 104 | Laurel, MD 20707 | | |
| Mtk Contracting Corp | 330 Esst 38 St | 12K | New York, NY 10016 | | |
| Mtl Construction Ny LLC | 140-75 Ash Ave | 2D | Flushing, NY 11355 | | |
| Mtl Engineering | 6226 Glide Ave | Woodland Hills, CA 91367 | | | |
| Mtl Logistics LLC | 3889 Marble Ridge Ln | Mason, OH 45040 | | | |
| Mtlc Inc | 2809 Sand Crane Ln | Kissimmee, FL 34744 | | | |
| Mtm Group LLC | 825 S Broadway | Boulder, CO 80305 | | | |
| Mtm Limousine Service | 80 Augusta St | Tinton Falls, NJ 07712 | | | |
| Mtm Value Based Care | Strategies & Solutions, LLC | 726 Club Circle | Louisville, CO 80027 | | |
| Mtn Clean LLC | 1605 W. White Mountain Blvd. | Lakeside, AZ 85929 | | | |
| Mtn Fit Company | 1570 W. 7th Ave | Eugene, OR 97402 | | | |
| Mtn Forsyth LLC | 4420 Forsyth Rd | Ste 115 | Macon, GA 31210 | | |
| Mtn Realty, LLC | 37 Bedle Rd | Hazlet, NJ 07730 | | | |
| Mtn Valley Motor & Pump Service Inc. | 1444 North 300 West | Logan, UT 84341 | | | |
| Mtn.Enterprises, LLC | 2704 Ashbury Dr | Arlington, TX 76015 | | | |
| Mtnmemories | | | | | |
| Mtnz Transport | 3142 Red Velvet | El Paso, TX 79938 | | | |
| Mtp Plumbing & Heating | 216 Rte 206 | Hillsborough, NJ 08844 | | | |
| Mtp Properties | 8210 Us Hwy 60 | Lewisport, KY 42351 | | | |
| Mtpak Consulting LLC | 16350 Ventura Blvd | D569 | Encino, CA 91436 | | |
| Mtr Ap Svc Inc. | 140 Baltimore Ave | Massapequa, NY 11758 | | | |
| Mtr LLC | 1917 S Independence Blvd | 101 | Virginia Beach, VA 23453 | | |
| Mts Global, Inc. | 15241 Don Julian Road | City Of Industry, CA 91745 | | | |
| Mts Ground Support Equipment LLC | 1204 Esi Drive | Springdale, AR 72764 | | | |
| Mts Management, LLC | E2016 Larson Road | Waupaca, WI 54981 | | | |
| Mts Tile | W148 N7590 Woodland Drive | Menomonee Falls, WI 53051 | | | |
| Mtsl Group, LLC | 4578 Norfolk St | W Linn, OR 97068 | | | |
| Mtt Designs LLC | 116 W Rivo Alto Dr | Miami Beach, FL 33139 | | | |
| Mtw Accounting Services | 177 Lefferts Place | Back Door | Brooklyn, NY 11238 | | |
| Mtw Medical Solutions LLC | 2619 Joe Hodges Rd | Statesboro, GA 30458 | | | |
| Mty Welding Inc | 1117 Concord Ave | Madera, CA 93637 | | | |
| Mtz Construction | 11601 Regarse Dr | Bakersfield, CA 93311 | | | |
| Mtz Foods, LLC | 415 Milam St | Houston, TX 77002 | | | |
| Mtz Paint & Home Repair, Inc. | 3407 Speer Rd | Plant City, FL 33565 | | | |
| Mtz Transport | 475 Windwood Way | Brownsville, TX 78526 | | | |
| Mu Do Martial Arts, Inc | 1225 Belt Line Rd | Ste 11 | Garland, TX 75040 | | |
| Mu Gi Gae Inc | 417 E Pico Blvd | Unit 305 | Los Angeles, CA 90015 | | |
| Mu Investments Inc. | 8653 Garvey Ave. | Suite 205 | Rosemead, CA 91770 | | |
| Mu Nyeon Kim | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mu Productions, LLC | 10532 Garwood Place | Los Angeles, CA 90024 | | | |
| Mua | 700 Joslyn Ave | Pontiac, MI 48340 | | | |
| Muab Trucking LLC | 7575 E Harvard Ave | Apt205 | Denver, CO 80231 | | |
| Muadh Esmail | Address Redacted | | | | |
| Muadhmomo Transportation LLC | 1002 Royal Gardens Court | Apt 3 | Louisville, KY 40214 | | |
| Muah Makeup LLC | 180 Westwood Ave | Westwood, NJ 07675 | | | |
| Muamar Asad | | | | | |
| Muamer Avdic | | | | | |
| Muaref Muaref | Address Redacted | | | | |
| Muath Salameh | | | | | |
| Muawia Jaouny | Address Redacted | | | | |
| Muay Thai Academy Of Colorado | 7808 Cherry Creek S. Dr., Ste 205 | Denver, CO 80231 | | | |
| Muayad Qadoom | Address Redacted | | | | |
| Muazzam Alvi | Address Redacted | | | | |
| Mubarack Ahmed | Address Redacted | | | | |
| Mubarak Amusat | Address Redacted | | | | |
| Mubarak Dahir | Address Redacted | | | | |
| Mubarak Farah | Address Redacted | | | | |
| Mubarak Jama | Address Redacted | | | | |
| Mubarak Karim | | | | | |
| Mubarik Ahmad | Address Redacted | | | | |
| Mubashar Awan | Address Redacted | | | | |
| Mubashar Farooq | Address Redacted | | | | |
| Mubeen Sarwar | Address Redacted | | | | |
| Mubeen Sarwar | | | | | |
| Mubers Moving Corp | 1829 West 4th St | Brooklyn, NY 11223 | | | |
| Mubin Khan | | | | | |
| Mubshar Habib | Address Redacted | | | | |
| Mucca, LLC | 1022 Sw Morrison St | Portland, OR 97205 | | | |
| Much Better Tools, Inc | 5144 Cedarbrook Lane | Hernando Beach, FL 34607 | | | |
| Much More | Address Redacted | | | | |
| Much More Studios LLC | 8912 South Commercial Ave | 3 | Chicago, IL 60617 | | |
| Much Obliged Inc | 660 Whitmore Rd | Detroit, MI 48203 | | | |
| Muchmore Business Intelligence, Inc. | 4611 Seneca Park Trail | Bradenton, FL 34211 | | | |
| Mucho Meat Market LLC | 4460 Jonesboro Rd | Forest Park, GA 30297 | | | |
| Mucho Mexico Sizzlin | 912 Eastern Ave. | Nashville, NC 27856 | | | |
| Muchuck Inc | 17813 S Main St | Gardena, CA 90248 | | | |
| Mucio De Paula Junior | | | | | |
| Muctarshaw | 278 Jelliff Ave | Apt 3 | Newark, NJ 07108 | | |
| Mud & Steel Construction LLC | 16065 East Reno | Choctaw, OK 73107 | | | |
| Mud Cove Inc | 5140 Ballard Ave Nw | Seattle, WA 98107 | | | |
| Mud Lake Stalls Management Services Inc | 3517 Co.Rt. 10 | Depeyster, NY 13633 | | | |
| Mudalige Suriyaaratchie | | | | | |
| Mudan Family Childcare | 18412 Se 242nd Ct | Kent, WA 98042 | | | |
| Mudassar Bashir | Address Redacted | | | | |
| Mudassar Durrani | | | | | |
| Mudassar Ihsan | | | | | |
| Mudassir Chapra | | | | | |
| Mudcards | 13130 Hunters Brook St. | San Antonio, TX 78230 | | | |
| Mudd Bruddas | Address Redacted | | | | |
| Mudd Turf Specialties | 7915 Lake Cayuga Drive | San Diego, CA 92109 | | | |
| Muddashir Mohammed | Address Redacted | | | | |
| Muddy Creek Rain Gear | 29921 Se 312th Way | Black Diamond, WA 98010 | | | |
| Muddy Faces Photography | 1235 Pine Grove Road | Roswell, GA 30075 | | | |
| Muddy Paw Wash | Address Redacted | | | | |
| Muddy Princess Corp | 444 Brickell Ave | Ste 700 | Miami, FL 33131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muddy Saloon, Inc | 10045 N 300th Ave | Wheeler, IL 62479 | | | |
| Muddy Trails Film Company LLC | 8420 Society Place | Raleigh, NC 27615 | | | |
| Mudflapps Trucking LLC | 97 Sharot St | Carteret, NJ 07008 | | | |
| Mudhouse 10Th Street LLC | 116 10th St | Charlottesville, VA 22902 | | | |
| Mudhouse Pottery Painting | 317 Nw Gilman Blvd | Suite 40 | Issaquah, WA 98027 | | |
| Mudiaga Obarakpor | Address Redacted | | | | |
| Mudiam Inc | 7223 Still Haven Drive | Richmond, TX 77407 | | | |
| Mudpuddles LLC | 407 N 5th Ave | Ann Arbor, MI 48104 | | | |
| Mueller Residential Appraisal Services | 1958 Riting Ct Se | Salem, OR 97302 | | | |
| Muffi Bailey | Address Redacted | | | | |
| Muffin Muffler LLC | 6615 Shirley Ave | Austin, TX 78752 | | | |
| Muffins Dogs Unlimited, LLC | 8121 S. Grant Way | Littleton, CO 80122 | | | |
| Muffin'S General Market | 28 State Road | Whately, MA 01093 | | | |
| Muffler Magic Automotive Of Wisconsin | 9055 N 76th St | Milwaukee, WI 53223 | | | |
| Muffler Magic Limited LLC | 4357 N 60th St | Milwaukee, WI 53216 | | | |
| Mufid Ghaleb | | | | | |
| Mufutau Elemikan | Address Redacted | | | | |
| Mug Mug | | | | | |
| Muggle Shakes LLC | 9409 Sage Meadow Trail | 101 | Ft Worth, TX 76177 | | |
| Muggli Dental Studio | 7101 N Green Bay Ave | Milwaukee, WI 53209 | | | |
| Mughal Caters | Address Redacted | | | | |
| Mughal Caters | Attn: Mohammed Beg | 24989 Santa Clara St | Hayward, CA 94544 | | |
| Mugham Music Academy | 7691 Rainbow Dr | 49 | Cupertino, CA 95014 | | |
| Mugi'S Hardwood Floors | 2237 Santa Clara Ave | Apt 303 | Alameda, CA 94501 | | |
| Mugs Media | 104 Main St | Sparta, NJ 07871 | | | |
| Muguet In Imagine Studio Inc | 421 North Rodeo Dr | Ste A6 | Beverly Hills, CA 90210 | | |
| Mugur C. Anghel | Address Redacted | | | | |
| Muhaba Aman | Address Redacted | | | | |
| Muhabat Arman | Address Redacted | | | | |
| Muhamamd Ibteesam | | | | | |
| Muhamed Altahir | Address Redacted | | | | |
| Muhamed Kostic | | | | | |
| Muhamed Krubally | Address Redacted | | | | |
| Muhamed Ponjevic | Address Redacted | | | | |
| Muhamer Becirovic | | | | | |
| Muhammad A Feroze | Address Redacted | | | | |
| Muhammad A Khan Pa | 2 W Rolling Crossroads, Ste 106 | Baltimore, MD 21228 | | | |
| Muhammad A Randhawa | Address Redacted | | | | |
| Muhammad Abbas | | | | | |
| Muhammad Abbas Khatri | | | | | |
| Muhammad Abdelaziz | | | | | |
| Muhammad Abid | Address Redacted | | | | |
| Muhammad Adeel Ahmed | Address Redacted | | | | |
| Muhammad Adenwala | | | | | |
| Muhammad Afzal | Address Redacted | | | | |
| Muhammad Ahmad | Address Redacted | | | | |
| Muhammad Ahmed | Address Redacted | | | | |
| Muhammad Ahmed | | | | | |
| Muhammad Ahsan | Address Redacted | | | | |
| Muhammad Akmal Choudhery | Address Redacted | | | | |
| Muhammad Akram | | | | | |
| Muhammad Alam | | | | | |
| Muhammad Ali | Address Redacted | | | | |
| Muhammad Ali | | | | | |
| Muhammad Ali Azeem | Address Redacted | | | | |
| Muhammad Alizai | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muhammad Amaar Malik | Address Redacted | | | | |
| Muhammad Amer | Address Redacted | | | | |
| Muhammad Amin | Address Redacted | | | | |
| Muhammad Amir Nasir | | | | | |
| Muhammad Anis | Address Redacted | | | | |
| Muhammad Anis | | | | | |
| Muhammad Anwar | Address Redacted | | | | |
| Muhammad Anwar | | | | | |
| Muhammad Aqeel | Address Redacted | | | | |
| Muhammad Arsalan | Address Redacted | | | | |
| Muhammad Asad | Address Redacted | | | | |
| Muhammad Asif | Address Redacted | | | | |
| Muhammad Aslam | Address Redacted | | | | |
| Muhammad Aslam Pervez | Address Redacted | | | | |
| Muhammad Awais | Address Redacted | | | | |
| Muhammad Awan | Address Redacted | | | | |
| Muhammad Azam | Address Redacted | | | | |
| Muhammad Azeem | Address Redacted | | | | |
| Muhammad Bashir | | | | | |
| Muhammad Basir Productions | 7742 Redlands St. | Unit D3041 | Playa Del Rey, CA 90293 | | |
| Muhammad Bilal | Address Redacted | | | | |
| Muhammad Butt | | | | | |
| Muhammad Chaudhry | Address Redacted | | | | |
| Muhammad Chaudhry | | | | | |
| Muhammad Cheema | Address Redacted | | | | |
| Muhammad E Ullah | Address Redacted | | | | |
| Muhammad Ehsan | Address Redacted | | | | |
| Muhammad Ellahi | | | | | |
| Muhammad F Islam | Address Redacted | | | | |
| Muhammad Fahad | Address Redacted | | | | |
| Muhammad Fahad Afzal | Address Redacted | | | | |
| Muhammad Faisal | | | | | |
| Muhammad Faizan Saleem | 462 East 2nd St | Brooklyn, NY 11218 | | | |
| Muhammad Farooq | Address Redacted | | | | |
| Muhammad Ghazi | | | | | |
| Muhammad Hanif | | | | | |
| Muhammad Haq | | | | | |
| Muhammad Haroon | Address Redacted | | | | |
| Muhammad Hasan Chauhan Dmdpc | 614 Hwy 61 | Villa Rica, GA 30180 | | | |
| Muhammad Hashmi | Address Redacted | | | | |
| Muhammad Hassan | Address Redacted | | | | |
| Muhammad Hassan | | | | | |
| Muhammad Humayun | Address Redacted | | | | |
| Muhammad I Qasim | Address Redacted | | | | |
| Muhammad Ijaz | Address Redacted | | | | |
| Muhammad Imtiaz Ahma Khan | | | | | |
| Muhammad Iqbal | Address Redacted | | | | |
| Muhammad Irfan | | | | | |
| Muhammad Ishaq | Address Redacted | | | | |
| Muhammad Ismail | Address Redacted | | | | |
| Muhammad Jamal | | | | | |
| Muhammad Jamil | Address Redacted | | | | |
| Muhammad Javed | Address Redacted | | | | |
| Muhammad Junaid | | | | | |
| Muhammad Kashif | Address Redacted | | | | |
| Muhammad Khalil | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muhammad Khan | Address Redacted | | | | |
| Muhammad Khan | | | | | |
| Muhammad Khan LLC | 8490 Lagos De Campo Blvd | Ft Lauderdale, FL 33321 | | | |
| Muhammad Khokhar | | | | | |
| Muhammad Liakat Ali | Address Redacted | | | | |
| Muhammad M Hanif | Address Redacted | | | | |
| Muhammad Mansoor | | | | | |
| Muhammad Memon | | | | | |
| Muhammad Moaz Abbasi | Address Redacted | | | | |
| Muhammad Muhammad | Address Redacted | | | | |
| Muhammad Munir | Address Redacted | | | | |
| Muhammad Murad | | | | | |
| Muhammad Mushtaq | Address Redacted | | | | |
| Muhammad N Sulehria | Address Redacted | | | | |
| Muhammad Nadeem | | | | | |
| Muhammad Naeem | | | | | |
| Muhammad Nahid | Address Redacted | | | | |
| Muhammad Naveed | Address Redacted | | | | |
| Muhammad Nawid | | | | | |
| Muhammad Nazim | Address Redacted | | | | |
| Muhammad Numan | Address Redacted | | | | |
| Muhammad Parvez | Address Redacted | | | | |
| Muhammad Pervaiz | Address Redacted | | | | |
| Muhammad Qaisar | Address Redacted | | | | |
| Muhammad Qaiser Iqbal | Address Redacted | | | | |
| Muhammad Qayyum | Address Redacted | | | | |
| Muhammad Quarshi | Address Redacted | | | | |
| Muhammad Qureshi | Address Redacted | | | | |
| Muhammad Qureshi | | | | | |
| Muhammad Raheel | Address Redacted | | | | |
| Muhammad Rahim | | | | | |
| Muhammad Rahman | Address Redacted | | | | |
| Muhammad Rauf | | | | | |
| Muhammad Raza | | | | | |
| Muhammad Rizwan | Address Redacted | | | | |
| Muhammad S Arshad | Address Redacted | | | | |
| Muhammad Saad | Address Redacted | | | | |
| Muhammad Saleem | 402 Virginia Ave | Jersey City, NJ 07304 | | | |
| Muhammad Shahid | Address Redacted | | | | |
| Muhammad Shahzad | | | | | |
| Muhammad Sharif | | | | | |
| Muhammad Shehadeh | | | | | |
| Muhammad Sheraz | Address Redacted | | | | |
| Muhammad Shoaib | | | | | |
| Muhammad Siddique | | | | | |
| Muhammad Siddiqui | | | | | |
| Muhammad Sohail | Address Redacted | | | | |
| Muhammad Suleman | | | | | |
| Muhammad Sumnani | | | | | |
| Muhammad T Bhatti | Address Redacted | | | | |
| Muhammad T Wattoo | Address Redacted | | | | |
| Muhammad Talal | | | | | |
| Muhammad Tariq | | | | | |
| Muhammad Umer | Address Redacted | | | | |
| Muhammad Umer Bin Zia | Address Redacted | | | | |
| Muhammad Usman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muhammad Usman | | | | | |
| Muhammad Usman Enterprises Inc | 13 Aquahart Road | Unit H | Glen Burnie, MD 21061 | | |
| Muhammad Vaid | Address Redacted | | | | |
| Muhammad Waqas Masaud | Address Redacted | | | | |
| Muhammad Wasim | Address Redacted | | | | |
| Muhammad Yasir | Address Redacted | | | | |
| Muhammad Yassar | Address Redacted | | | | |
| Muhammad Yasser | Address Redacted | | | | |
| Muhammad Z Nisar | Address Redacted | | | | |
| Muhammad Zaeem | Address Redacted | | | | |
| Muhammad Zaki | | | | | |
| Muhammad Zameer | | | | | |
| Muhammad Zeb | Address Redacted | | | | |
| Muhammed Arshad | Address Redacted | | | | |
| Muhammed Cam | | | | | |
| Muhammed Elec | Address Redacted | | | | |
| Muhammed H Mirza Md Pa | Address Redacted | | | | |
| Muhammed Jacobs | | | | | |
| Muhammed Jahateh | | | | | |
| Muhammed Janneh | Address Redacted | | | | |
| Muhammed Nagori | | | | | |
| Muhammed Olowo | | | | | |
| Muhammed Salamah | Address Redacted | | | | |
| Muhammedshafir Moochikkal | | | | | |
| Muhammet | 2365 East 13th St | Apt 1E | Brooklyn, NY 11229 | | |
| Muhammet Ali Bekircebioglu | | | | | |
| Muhamud Dahir | Address Redacted | | | | |
| Muhanad Alhussain | | | | | |
| Muhanad Almaylaa | | | | | |
| Muhanad Elfughhi | Address Redacted | | | | |
| Muhannad Alali | Address Redacted | | | | |
| Muharrem Gokcek | Address Redacted | | | | |
| Muhidin Ahemed | Address Redacted | | | | |
| Muhidin Muhidin | Address Redacted | | | | |
| Muhidin Salad | Address Redacted | | | | |
| Muhjah Gillin | Address Redacted | | | | |
| Muhmmad U Ghani | Address Redacted | | | | |
| Mui Leanne Gip | Address Redacted | | | | |
| Mui Phu | | | | | |
| Mui Tchen | Address Redacted | | | | |
| Muideen Olayiwola | Address Redacted | | | | |
| Muinat Adebola-Wilson | Address Redacted | | | | |
| Muir Management Inc | 1256 East 89th St | Ph | Brooklyn, NY 11236 | | |
| Muisclez Trans LLC | 390 Myrtle St | Perth Amboy, NJ 08861 | | | |
| Mujaahid Shakir-Smith | | | | | |
| Mujahed Turshan | Address Redacted | | | | |
| Mujahi Harper | | | | | |
| Mujahid Shakur | | | | | |
| Mujahidul Huq | Address Redacted | | | | |
| Mujeeb Abdul | | | | | |
| Mujica Dos Fronteras | 110 N Hwy 86 | Ajo, AZ 85321 | | | |
| Mujica Dos Fronteras | Address Redacted | | | | |
| Mujko Renovation LLC | 2683 E 26 St | Floor 3 | Brooklyn, NY 11235 | | |
| Mujo Adovic | | | | | |
| Mujo Mujanovic | | | | | |
| Mujo Roofing Inc. | 419 Perrie Drive | 201 | Elk Grove Village, IL 60007 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mujtaba Bhatti | Address Redacted | | | | |
| Mujtaba Fayyaz | Address Redacted | | | | |
| Mujtaba Sirat | | | | | |
| Mukadem Ismailji | | | | | |
| Mukaila & Bakare,Inc | 5 Cannongate Dr | Nashua, NH 03063 | | | |
| Mukaila Bakare | | | | | |
| Mukam Rejepov | | | | | |
| Mukandasi Sodeke | | | | | |
| Mukemil Busser | Address Redacted | | | | |
| Mukenji Tschigomba | | | | | |
| Mukerem Mussa | | | | | |
| Mukesh Guntaka | | | | | |
| Mukesh Gupta | Address Redacted | | | | |
| Mukesh K Jain | Address Redacted | | | | |
| Mukesh M Patel, Md | Address Redacted | | | | |
| Mukesh Patel | Address Redacted | | | | |
| Mukesh Patel, Md Pa | Address Redacted | | | | |
| Mukesh Sharma | | | | | |
| Mukeyle Transportation LLC | 2742 Club Lane Dr | Columbus, OH 43219 | | | |
| Mukhammad Aladinov | Address Redacted | | | | |
| Mukhinder Singh | Address Redacted | | | | |
| Mukhtar A Sheikh | Address Redacted | | | | |
| Mukhtar Abdul-Malik | Address Redacted | | | | |
| Mukhtar Darwish | Address Redacted | | | | |
| Mukhtar Raqib | Address Redacted | | | | |
| Mukhtar Shah | Address Redacted | | | | |
| Mukhtar Warsi | | | | | |
| Mukhtiar Singh | Address Redacted | | | | |
| Mukhvinder Singh | Address Redacted | | | | |
| Mukora Mukassa | Address Redacted | | | | |
| Mukta Aggarwal | | | | | |
| Muktar M Hussain | Address Redacted | | | | |
| Muktar Mohamed | Address Redacted | | | | |
| Mukti Das | | | | | |
| Mukun Enterprises LLC | 5301 N Lincoln Blvd | Oklahoma City, OK 73105 | | | |
| Mukund Kamerkar | | | | | |
| Mulan Of Ohio LLC | 2245 Texas Drive | Suite 300 | Sugar Land, TX 77479 | | |
| Mulan Restaurant Management Inc | 3001 Hillsborough St | Suite 120 | Raleigh, NC 27607 | | |
| Mulan Shoucair | | | | | |
| Mulan Super China | 3300 Chambers Road, Ste 5004 | Horseheads, NY 14845 | | | |
| Mulat Limo | Address Redacted | | | | |
| Mulaula Solutions | 706 Valley Vista Road | Arlington, TX 76006 | | | |
| Mulbah Gbalah | Address Redacted | | | | |
| Mulbah Pewu | Address Redacted | | | | |
| Mulberry Building Company LLC. | 9501 Nc Hwy 86 N | Cedar Grove, NC 27231 | | | |
| Mulberry Gap Ventures, LLC | 400 Mulberry Gap Road | Ellijay, GA 30540 | | | |
| Mulberry Tree Press, Inc. | 10 Sun Valley Ct. | Northport, NY 11768 | | | |
| Mulbro Manufacturing & Service Co., Inc | 4 Foxhall | Middlesex, NJ 08846 | | | |
| Mulcahy Law Firm LLC | 1804 Lomas Blvd Nw | Albuquerque, NM 87104 | | | |
| Mulcare Financial LLC | 547 Kenilworth Ave | Glen Ellyn, IL 60137 | | | |
| Mulch & Stone | 3905 Cove Rd | Edgewater, MD 21037 | | | |
| Muldemb LLC | 83 Shoreline Court | Richmond, CA 94804 | | | |
| Mulka Masonry & Development LLC | 11200 Vantage Point Dr | Linden, MI 48451 | | | |
| Mulkia Djuraeva | | | | | |
| Mullein & Sparrow | 67 West St, Ste 412 | Brooklyn, NY 11222 | | | |
| Mullen Bail Bonding | 2262 Isaac St | Concord, NC 28027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mullenix Electrical | 100 Peckerwood Rd | Columbia, LA 71418 | | | |
| Mullens Truck & Auto Repair | 1588 Chichester Ave | Linwood, PA 19061 | | | |
| Muller International | 7651 Avalon Blvd | Alpharetta, GA 30009 | | | |
| Muller Lawns & Landscaping LLC | 7459 S Clarkson Cir | Centennial, CO 80122 | | | |
| Muller Towncar | Address Redacted | | | | |
| Mullica Hill Family Dental LLC | 7 Myers Drive | Unit A | Mullica Hill, NJ 08062 | | |
| Mullican Holdings, Inc | 34057 Fonville Drive | Livonia, MI 48152 | | | |
| Mullick & Associates, L.L.C. | 1350 Spring St Nw | Suite 485 | Atlanta, GA 30309 | | |
| Mulligan Chiropractic Orthopedics, Pc | 11872 Gravois Road | Sunset Hills, MO 63127 | | | |
| Mulligan Farm Inc | 5403 Barber Rd | Avon, NY 14414 | | | |
| Mulligan Holdings LLC Ii | 33 Village Road | Waterville Valley, NH 03215 | | | |
| Mulligan Xpress LLC | 3421 Sumac Road | Louisville, KY 40216 | | | |
| Mulligans Bar & Grill Inc | 7530 210th St North | Forest Lake, MN 55025 | | | |
| Mullins W Home Repair LLC | 4030 W Carroll Ave | Chicago, IL 60624 | | | |
| Mulloy Development LLC | 20839 Sandstone Sq. | Sterling, VA 20165 | | | |
| Mullys Touch Of Ireland | 7054 E 5th Ave | Scottsdale, AZ 85251 | | | |
| Mulong Gao | | | | | |
| Mulroy Bay Construction | 1600 School House Lane | Ambler, PA 19002 | | | |
| Muls Diner | Address Redacted | | | | |
| Mul'S Pub Inc. | 80 West Broadway | S Boston, MA 02127 | | | |
| Multan Singh | Address Redacted | | | | |
| Multani Enterprises Inc | 543 Valley St | Maplewood, NJ 07040 | | | |
| Multani Express LLC | 3 Chews Landing Road | Clementon, NJ 08021 | | | |
| Multi Axis Consulting Group Inc. | 412 N Main St, Ste 100 | Buffalo, WY 82834 | | | |
| Multi Cable, Inc. | 12270 Foothill Blvd | Sylmar, CA 91342 | | | |
| Multi Cleaners, Inc | 30 Lafayette Ave | Morristown, NJ 07960 | | | |
| Multi Group Companies Inc, | | | | | |
| Multi Insurance Services Inc | 2309 12th St | Sarasota, FL 34237 | | | |
| Multi Level Siding | 13805 Botts Rd | Grandview, MO 64030 | | | |
| Multi Media 2000, Inc | 4702 Newton St. | Torrance, CA 90505 | | | |
| Multi Purpose Usa LLC | 51 Forest Rd | 316-159 | Monroe, NY 10950 | | |
| Multi Research Components Electronics | 19328 Londelius St 19328 Londelius | Northridge, CA 91324 | | | |
| Multi Sensory Ltd | 44 Briarcliff Drive | Monsey, NY 10952 | | | |
| Multi Services L&D LLC | 5310 Webb Bridge Ct | Alpharetta, GA 30009 | | | |
| Multi-Admin LLC | 2109 Sparrow Rd | Chesapeake, VA 23320 | | | |
| Multibake Inc. | 6297 Ball Road | Cypress, CA 90630 | | | |
| Multicare Health Services Inc | 3830 Parker Rd | Florissant, MO 63033 | | | |
| Multichain Ventures, Inc | 10845 Griffith Peak Dr, Ste 2 | Las Vegas, NV 89135 | | | |
| Multichannel Services, Inc. | 1105 Parkview Pl Se | Smyrna, GA 30080 | | | |
| Multicultural Associates | 1560 Fremont Drive | Thousand Oaks, CA 91362 | | | |
| Multicultural Care Centers | 20401 Nw 2Nd Ave, Ste 308 | Miami Gardens, FL 33169 | | | |
| Multidimensional Development, LLC | 3380 Vincent Road, Ste Hub | Pleasant Hill, CA 94523 | | | |
| Multidimensional Software Creations, LLC | 580 N Main St | Suite 250E | Logan, UT 84321 | | |
| Multifamily Roofing Services, Inc. | 11501 Pacesferry Dr. | Raleigh, NC 27614 | | | |
| Multi-Financail Services Company | 741 Pike Springs Rd. | Phoenixville, PA 19460 | | | |
| Multifix Technologies Inc. | 7839 Eastpoint Mall, Ste K18 | Baltimore, MD 21224 | | | |
| Multigreen Development Inc | 1956 S Sycamore St | Petersburg, VA 23803 | | | |
| Multilingual Interpretation Services | Attn: Zaim Dedic | 809 Third Ave | Utica, NY 13501 | | |
| Multi-Management Services, Inc | 409 N. Hollywood Rd | Houma, LA 70364 | | | |
| Multimedia Creations Ltd. | 1156 Pine Grove Ave Ne | Brookhaven, GA 30319 | | | |
| Multimode Transportation | 1874 Center Ave | E Point, GA 30344 | | | |
| Multimoney Investments LLC | 719 W Front St | Suite 274 | Tyler, TX 75702 | | |
| Multiole LLC | 9100 Mayflower Ave | El Paso, TX 79925 | | | |
| Multiple Builders Inc | 4034 Gannet Way | Flagstaff, AZ 86004 | | | |
| Multiple Streams Inc | 290 Highgrove Dr | Covington, GA 30016 | | | |
| Multiplus La | 11834 168th St | Artesia, CA 90701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Multiply Church Charlotte | 2123 Winthorp Ridge Rd. | Charlotte, NC 28270 | | | |
| Multi-Pro Roof Solutions | 2636 W Orangewood Ave | 101 | Phoenix, AZ 85051 | | |
| Multi-Services & Immigration Corp | 1405 Sw 107 Ave | Ste 207-C | Miami, FL 33174 | | |
| Multiservices Management System Inc | 125 Nagle Ave | New York, NY 10040 | | | |
| Multiservicios Latinos LLC | 4712 Century Plaza Rd | Indianapolis, IN 46254 | | | |
| Multisource Print Solutions | 894 Congressional Road | Simi Valley, CA 93065 | | | |
| Multi-Tech, Inc. | 11584 Quartz Ave. | Fountain Valley, CA 92708 | | | |
| Multiverse Comics & Beyond | 4139 Birchall Rd, Tf Hit - | Toledo, OH 43612 | | | |
| Multnomah Bookkeeping | 1800 Nw Wallace Rd | Mcminnville, OR 97128 | | | |
| Multris Brown | | | | | |
| Multrona Kitchen | 8619 Shell Dr | Tampa, FL 33615 | | | |
| Mul-Ty-Vibes.Inc | 27116 Simona Ave | Brooksville, FL 34602 | | | |
| Mulu Hassen | Address Redacted | | | | |
| Mulu S Tekle | Address Redacted | | | | |
| Mulualem Kassa | dba Flat Rate For Hire 2215 | 22805 30th Ave S, Apt A | Des Moines, WA 98198 | | |
| Mulueberhan Ghebreyohannes | Address Redacted | | | | |
| Mulugeta Abebe | Address Redacted | | | | |
| Mulugeta Eashtu | Address Redacted | | | | |
| Mulugeta Eyob | Address Redacted | | | | |
| Mulugeta Mamago | Address Redacted | | | | |
| Mulugeta Mengistie | Address Redacted | | | | |
| Muluken B Wudneh | Address Redacted | | | | |
| Muluken Brhanu | Address Redacted | | | | |
| Muluken L Zewudu | Address Redacted | | | | |
| Muluwab Trucking | 1520 Castro St | 14 | Oakland, CA 94612 | | |
| Mulxiply | Attn: Tanja Cesh | 142 High St Suite 513 | Portland, ME 04101 | | |
| Mumba LLC | 701 Tulane Dr | Albuquerque, NM 87106 | | | |
| Mumbai Bazaar, Inc. | 753 S Gammon Road | Madison, WI 53719 | | | |
| Mumin, Ubah Family Child | 2595 Ulric St | San Diego, CA 92111 | | | |
| Mums & Daisies Cleaning Services | 2558 Majestic Ave | Melbourne, FL 32934 | | | |
| Mums & Kisses | 3708 County Road 920 | Crowley, TX 76036 | | | |
| Mumtaz Hasnain | | | | | |
| Mumtaz Hussain | Address Redacted | | | | |
| Mumtaz Investment Inc | 3725 Trickum Rd | Marietta, GA 30066 | | | |
| Mumtaz Merchant | | | | | |
| Mun Choi | Address Redacted | | | | |
| Mun Lee Corp | 2640 Old Denton Rd | 120 | Carrollton, TX 75007 | | |
| Mun LLC | 10714 S. Western Ave | Unit 105 | Los Angeles, CA 90047 | | |
| Mun S Chung | | | | | |
| Muna Acharya | Address Redacted | | | | |
| Muna Almoayad | Address Redacted | | | | |
| Muna Karama | Address Redacted | | | | |
| Muna Musleh | Address Redacted | | | | |
| Munachimso Onwuegbu | | | | | |
| Munasar M Abdullahi | Address Redacted | | | | |
| Munawar Khan | Address Redacted | | | | |
| Munay Discount LLC | 2542 Reverend Richard Wilson Dr | Kenner, LA 70062 | | | |
| Munay Inc | 3418 3rd Ave Floor 2 | Sacramento, CA 95817 | | | |
| Munayyer Group LLC | 210 Sailfish Dr | Ponte Vedra Beach, FL 32082 | | | |
| Munazza Siddiqui | Address Redacted | | | | |
| Munch A Sub | Address Redacted | | | | |
| Muncheez | 1827 W Gowan Rd | 1085 | N Las Vegas, NV 89032 | | |
| Munchia Sims | Address Redacted | | | | |
| Munchiechie, Inc | 2850 Jaylene Rd | N Port, FL 34288 | | | |
| Munchies | 219 Fordtown Rd | Fall Branch, TN 37656 | | | |
| Munchkin Academy, LLC | 180 Christy Creek | Ste 26 | Morehad, KY 40351 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Munchkin Studios | 24311 Arcadia St | Newhall, CA 91321 | | | |
| Munchkins Donut | 902 N. Citrus Ave. | Covina, CA 91722 | | | |
| Munchkins Learning Zone | Address Redacted | | | | |
| Munchwagon | 1141 Cahaba Dr | Atlanta, GA 30311 | | | |
| Mundeno Design LLC | 505 Maple Ridge Lane | Odenton, MD 21113 | | | |
| Mundi Commerce Supply LLC | 790 Nw 107Th. Ave | Suite 209 | Miami, FL 33172 | | |
| Mundi Fomukong | | | | | |
| Mundi Services LLC | 760 Old Roswell Rd | Roswell, GA 30076 | | | |
| Mundial Market LLC | 7900 E. Colonial Drive | Orlando, FL 32807 | | | |
| Mundo Chung | Address Redacted | | | | |
| Mundo Department Store, Inc | 104 Sherman Ave | New York City, NY 10034 | | | |
| Mundo Discount Warehouse Corp | 5474 E Paisano Dr, Ste 4 | Elpaso, TX 79905 | | | |
| Mundo Latino Servicio De Transporte, LLC | 5606 60 th Ave | Riverdale, MD 20737 | | | |
| Mundo LLC | 1065 Foxfire Dr | Manteca, CA 95337 | | | |
| Mundo Nuevo Usa Inc | 7791 Nw 46 St | 206 | Miami, FL 33166 | | |
| Mundo Pcs Wireless Accesories Inc | 2301 W 52Nd St | Hialeah, FL 33016 | | | |
| Mundy Musgrove | Address Redacted | | | | |
| Munecas Munchies | 2230 Fluorshire Dr | Brandon, FL 33511 | | | |
| Muneeb Uddin Syed | Address Redacted | | | | |
| Muneer Saeed | Address Redacted | | | | |
| Muneera Beauty Salon LLC | 2145 Oconee Connector | New Look Salon | Athens, GA 30606 | | |
| Muneeza Akhtar Ahmed | | | | | |
| Muneif Abusaleh | Address Redacted | | | | |
| Munford Recycling Inc | 42889 Al Hwy 21 | Munford, AL 36268 | | | |
| Mung Mee Thai Inc. | 47-16 30th Ave | Astoria, NY 11103 | | | |
| Munger Paint & Wallcoverings, Inc. | 5103 N. Macarthur Blvd. | Oklahoma City, OK 73122 | | | |
| Mungo & Son Tax & Financial Services LLC | 1107 Chesterfield Ave | Lancaster, SC 29720 | | | |
| Munguia & Sons Inc | 8473 State St | S Gate, CA 90280 | | | |
| Munguia'S Bakery Inc | 602 E 4th Ave | Ste F | San Mateo, CA 94401 | | |
| Munguia'S Tree Service | Munguias Tree Service | Rialto, CA 92377 | | | |
| Mungunchimeg Natsag | Address Redacted | | | | |
| Muni N Reddy Md | Address Redacted | | | | |
| Munib Omerovic | | | | | |
| Munichia Lashea Walker | Address Redacted | | | | |
| Municipal Consulting | 2105 Cristina Way | Brentwood, CA 94513 | | | |
| Munim Khan | Address Redacted | | | | |
| Munir Ali | | | | | |
| Munir Atallah | | | | | |
| Munir Gondal | Address Redacted | | | | |
| Munir Husidic | Address Redacted | | | | |
| Munir Ktait | | | | | |
| Munir Malik | Address Redacted | | | | |
| Munira Rangwala | Address Redacted | | | | |
| Munish Ahuja | | | | | |
| Munish Kumar | Address Redacted | | | | |
| Munish Uppal | | | | | |
| Muniyra Thompson | | | | | |
| Muniz Service Inc | 190 Carrier St | Liberty, NY 12754 | | | |
| Muniza Farooqi | | | | | |
| Munja Trans Inc | 8010 Riverwalk Dr | Apt 3B | Lyons, IL 60534 | | |
| Munkhbaatar Chultemsuren | Address Redacted | | | | |
| Munkhbat Jamsran | | | | | |
| Munkhbold Ganbold | Address Redacted | | | | |
| Munkherdene Batmunkh | Address Redacted | | | | |
| Munkhgerel Ganbold | Address Redacted | | | | |
| Munkhkhuyag | 9116 N Cumberland Ave | 2W | Niles, IL 60714 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Munkhmur Sambuu | Address Redacted | | | | |
| Munkhnairamdal Khadbaatar | | | | | |
| Munkhnaran Dorjsuren | | | | | |
| Munkhnasan Lkhagvasuren | Address Redacted | | | | |
| Munkhsuren Togookhuu | Address Redacted | | | | |
| Munkhtogtokh Budjav | Address Redacted | | | | |
| Munkhtur Ishgenkhuu | Address Redacted | | | | |
| Munkhtur Luvsandash | Address Redacted | | | | |
| Munkhtur Luvsanjambaa | Address Redacted | | | | |
| Munkhtur Sambuu | Address Redacted | | | | |
| Munkhtuvshin Ochirbat | Address Redacted | | | | |
| Munks Electrical Construction | 8519 Nolan St | Harvard, IL 60033 | | | |
| Munnis Corp | 18 Butternut Ct | Hackettstown, NJ 07840 | | | |
| Munns, Inc | 11010 Preservation Lane | Charlotte, NC 28278 | | | |
| Muno Creative LLC | 5846 S Flamingo Rd | Cooper City, FL 33330 | | | |
| Munoz Express | 153 Orr Circle | Palmer, TX 75152 | | | |
| Munoz Home Team, Inc | 14470 Country Hills Dr | Brighton, CO 80601 | | | |
| Munoz Law Office, Pc | 180 S Ash Ave | Tempe, AZ 85281 | | | |
| Munro International, Inc. | 1030 Southeast Fourth St | Gainesville, FL 32601 | | | |
| Munro Legacy Planners LLC | Attn: Barry Munro | 321 Creekstone Ridge | Woodstock, GA 30188 | | |
| Munro Mgmt LLC | 3113 Eaneswood Dr | Austin, TX 78746 | | | |
| Munsif Shirazi | | | | | |
| Munson Fire & Safety Inc | 703 Marquis Lane | Cedar Park, TX 78613 | | | |
| Munson Inc | 2744 Normandy Rd | Charlotte, NC 28209 | | | |
| Munsons Automotive LLC | Attn: Justin Munson | 1130 8th Ave | Greeley, CO 80631 | | |
| Muntaga Jalloh | | | | | |
| Muntaha | Address Redacted | | | | |
| Muntaha Barakat | Address Redacted | | | | |
| Muntasir Ahmed | Address Redacted | | | | |
| Muntasir Manji | | | | | |
| Munther Haddad Enterprise | 1843 Balboa Way | Upland, CA 91784 | | | |
| Munther Slaiwa | Address Redacted | | | | |
| Muntz Inc | 545 Prospect Pl | 10H | Brooklyn, NY 11238 | | |
| Muntz, Inc. | 9781 Live Oak Court | Galt, CA 95632 | | | |
| Munwar H Jatoi | Address Redacted | | | | |
| Munzer Alhallak | Address Redacted | | | | |
| Muoi Huynh | Address Redacted | | | | |
| Muoi Nguyen | Address Redacted | | | | |
| Muoi Van Tran | Address Redacted | | | | |
| Murad Akmakian | Address Redacted | | | | |
| Murad Ali | | | | | |
| Murad Atieh | Address Redacted | | | | |
| Murad Auto Repair | 9010 S Oketo | Bridgeview, IL 60455 | | | |
| Murad Davis | | | | | |
| Murad Heerjee | | | | | |
| Murad Jemal | Address Redacted | | | | |
| Murad Kashour | Address Redacted | | | | |
| Murad Ladak | | | | | |
| Murad Layina | Address Redacted | | | | |
| Murad Murad | Address Redacted | | | | |
| Murad Nasra | | | | | |
| Murad Sweiss | | | | | |
| Muradeldin Osman | Address Redacted | | | | |
| Murakami Consulting LLC | 1101 Nw 62nd St | Seattle, WA 98107 | | | |
| Murali Chennaveerappa | Address Redacted | | | | |
| Murali Mantravadi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Murali Meraga | | | | | |
| Murali Pathy | | | | | |
| Murano Inc | 2340 E Olympic Blvd | F | Los Angeles, CA 90021 | | |
| Murasaki Chester Springs Inc | 475 E Uwchlan Ave | Chester Springs, PA 19425 | | | |
| Murat Arslan | Address Redacted | | | | |
| Murat Caliskan | Address Redacted | | | | |
| Murat Dymov | | | | | |
| Murat Erturk | | | | | |
| Murat Gokmen | Address Redacted | | | | |
| Murat Kesre | Address Redacted | | | | |
| Murat Khalifa | | | | | |
| Murat Ocak | | | | | |
| Murat Taskaynatan | | | | | |
| Murat Tugmen | Address Redacted | | | | |
| Murat Uyaroglu | | | | | |
| Murat Z Akalin, Md | 895 Aerovista Place | Suite 106 | San Luis Obispo, CA 93401 | | |
| Murati Corp | 136 Saxon Woods Road | Scarsdale, NY 10583 | | | |
| Muraweh Salamah | Address Redacted | | | | |
| Murciaterry Incorporated | 4717 Oregon St. | San Diego, CA 92116 | | | |
| Murdaugh Trucking LLC | 1080 Newton Ave | Rock Hill, SC 29732 | | | |
| Murdocc Saunders | Address Redacted | | | | |
| Murdock Family Wellness, Inc. | 555 W 100 N | Suite C | Providence, UT 84332 | | |
| Murdocks Financial Services Inc | 600 Brevard Ave | Cocoa, FL 32922 | | | |
| Murdon Corporation | 765 S State College Blvd | Suite I | Fullerton, CA 92831 | | |
| Murell James | Address Redacted | | | | |
| Murfco LLC | 22522 Brightwood Pl. | Santa Clarita, CA 91350 | | | |
| Murfin Barnett | | | | | |
| Muriel Coogan | | | | | |
| Muriel Harris | | | | | |
| Muriel Johnson | | | | | |
| Muriel Lynch | Address Redacted | | | | |
| Muriel Olivares | Address Redacted | | | | |
| Muriel S. Ravitz | Address Redacted | | | | |
| Muriel T Petit | Address Redacted | | | | |
| Muriel Williams | Address Redacted | | | | |
| Murielle Lucien | | | | | |
| Murielyn Abdirahman | | | | | |
| Murieta Dental | 7277 Lone Pine Dr | Rancho Murieta, CA 95683 | | | |
| Murilean Moss | Address Redacted | | | | |
| Murillo Construction | 4114 West 182nd St | Torrance, CA 90504 | | | |
| Murk & Co., Ltd. | 220 St. James Place | 3R | Brooklyn, NY 11238 | | |
| Murk Phokomon | | | | | |
| Murkyow Phokomon | | | | | |
| Murod Kadirov | | | | | |
| Murphgyver LLC | 10850 Cozarts Chalet Dr | Gibsonton, FL 33534 | | | |
| Murphree Enterprise | 1607 Harwood St | Bridgeport, TX 76426 | | | |
| Murphy & Sons Painting | 911 Tony Pl | Longmont, CO 80501 | | | |
| Murphy Building Company, Inc | 6203 202Nd St Sw | Lynnwood, WA 98036 | | | |
| Murphy Clarke | | | | | |
| Murphy Companies, Inc. | dba Russ Nelson Electric | Attn: Geoffrey Murphy | 6380 West Hwy 30 | Ellendale, MN 56026 | |
| Murphy Energy & Infrastructure | Consulting LLC | 12081 Wetherfield Ln | Potomac, MD 20854 | | |
| Murphy Energy Services LLC | 9303 Monroe Road | Suite E | Charlotte, NC 28270 | | |
| Murphy Excavating LLC | 2141 Short Dr | Depere, WI 54115 | | | |
| Murphy Martines | | | | | |
| Murphy Mckenzie | | | | | |
| Murphy Mechanical Hvac, Inc. | 2280 Meyers Ave. | Suite A | Escondido, CA 92029 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Murphy Mentoring Group Inc. | 609 E 29th St | Indianapolis, IN 46205 | | | |
| Murphy Productions | 20 Gardner St. | 4 | Mill Valley, CA 94941 | | |
| Murphy Re Inc | 2606 Liter Ct | Elliott City, MD 21042 | | | |
| Murphy Real Estate Corp | 3322 Ne Beakey St | Portland, OR 97212 | | | |
| Murphy Sartain | | | | | |
| Murphy Transitional Family Care Home | 2955 Dalmation Dr | Hope Mills, NC 28348 | | | |
| Murphy Transport Services LLC | 9724 Lingwood Trail | Orlando, FL 32817 | | | |
| Murphy Transportation Group | 2551 Kaley Way Nw | Kennesaw, GA 30152 | | | |
| Murphy Transportation Service | 3831 Ne 5th Ave | Pompano Beach, FL 33064 | | | |
| Murphy Yates | | | | | |
| Murphy-Brown Computers LLC | 111 S Columbus St | Lancaster, OH 43130 | | | |
| Murphybusiness Financial Corp | 9 Faunbar Ave | 1 | Winthrop, MA 02152 | | |
| Murphys Construction LLC | 6111 Hwy 81 North | Pelzer, SC 29669 | | | |
| Murphys Creek Theatre Conservatory | 580 S. Algiers St. | Murphys, CA 95247 | | | |
| Murphys Dog Store | 281 Main St | Suite B | Murphys, CA 95247 | | |
| Murphys Garage Inc | 74 Washington St | Morristown, NJ 07960 | | | |
| Murphy'S Lawn Service | 5905 Griffith Rd | Gaithersburg, MD 20882 | | | |
| Murphy'S Top Quality Cleaning | 1606 Cottonwood Ave | Redding, CA 96001 | | | |
| Murray A Ganz | Address Redacted | | | | |
| Murray A Potash Cpa | 125 Grace St | Plainview, NY 11803 | | | |
| Murray A Potash Cpa | Address Redacted | | | | |
| Murray Accounting Services | 3929 W. 149th St | Hawthorne, CA 90250 | | | |
| Murray Calloway County Community | Theater Of Arts, Inc | 701 Gil Hopson Dr | Murray, KY 42071 | | |
| Murray Company | 2225 Thorley Pl | Palos Verdes Estates, CA 90274 | | | |
| Murray Construction | 245 Carsonia Ave | Reading, PA 19606 | | | |
| Murray Coulter | | | | | |
| Murray Covens | Address Redacted | | | | |
| Murray D.M.D. & Zahedi D.D.S. | Dental Corporation | 4590 Macarthur Blvd, Ste 500 | Newport Beach, CA 92660 | | |
| Murray Distribution Services | 6284 Field Mill Rd | Stone Mountain, GA 30087 | | | |
| Murray Eisner | | | | | |
| Murray Engle LLC | 10 Finley Ridge Way | Greensboro, NC 27455 | | | |
| Murray Family Farms, Inc. | 6700 General Beale Road | Bakersfield, CA 93307 | | | |
| Murray Fleet Carrier LLC | 3620 Pelham Road Pmb 159 | Greenville, SC 29615 | | | |
| Murray Grovum | | | | | |
| Murray Henderson Funeral Home Inc | 1209 Teche St | New Orleans, LA 70114 | | | |
| Murray Hill | | | | | |
| Murray Hill Skin Care Center, Inc. | 567 3rd Ave | 2 Fl | New York, NY 10016 | | |
| Murray Hodgson | | | | | |
| Murray Iii White | | | | | |
| Murray J Coleman, P.A. | 980 Seminole St | Clermont, FL 34711 | | | |
| Murray Jansen | | | | | |
| Murray Junes | Address Redacted | | | | |
| Murray Kastner | | | | | |
| Murray Kawchuk | Address Redacted | | | | |
| Murray Libersat Architect LLC | 909 Dove Drive | Manchaca, TX 78652 | | | |
| Murray Matza | | | | | |
| Murray Musser | | | | | |
| Murray Parker | Address Redacted | | | | |
| Murray Photo & Video, Inc. | 10 E. College Ave | Suite 110 | Appleton, WI 54911 | | |
| Murray Plumbing LLC | 3549 S 5700 W | W Valley City, UT 84128 | | | |
| Murray Rappaport | Address Redacted | | | | |
| Murray S Mizrachi | Address Redacted | | | | |
| Murray Services | 869 Zemlock Ave | Neenah, WI 54956 | | | |
| Murray Steinman | | | | | |
| Murray Tax Services | 2341 Boston Rd | Ste A120A | Wilbraham, MA 01095 | | |
| Murray Trucking LLC | 141 Peacock St | Williston, SC 29853 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Murray Vogel | | | | | |
| Murray-Maas, LLC | 1623 Myrtle Ave | Manasquan, NJ 08736 | | | |
| Murray'S Auto & Tire Center, Inc. | 906 Eastern Ave. | Nashville, NC 27856 | | | |
| Murray'S Mortuary | 5791 Tide Road | Hollywood, SC 29449 | | | |
| Murrell Technologies Lp | 5353 Old Hwy 11 E | Morristown, TN 37814 | | | |
| Murrell'S Plumbing & Heating | 1314 Comer St | Roanoke, VA 24017 | | | |
| Murrieta Dance Project | 41730 Reagan Way | Murrieta, CA 92562 | | | |
| Murrieta Dance Project | Address Redacted | | | | |
| Murrieta Mvp Inc. | 41539 Kalmia St | Suite 109 | Murrieta, CA 92562 | | |
| Murrieta Tennis Club Inc | 39405 Murrieta Hot Springs Rd | Murrieta, CA 92563 | | | |
| Murrieta Valley Community Church | 26868 Adams Ave. | Murrieta, CA 92562 | | | |
| Murrihy Pallet Co. Inc. | 1919 West 74th St | Chicago, IL 60636 | | | |
| Murroc Auto LLC | 4330 Nw 24th St | Lauderhill, FL 33313 | | | |
| Murrock Farms LLC | 24658 Nys Rt 283 | Watertown, NY 13601 | | | |
| Murrow Remodeling & Construction Inc. | 3777 Evergreen Parkway | Evergreen, CO 80439 | | | |
| Murry Mcclain | | | | | |
| Murry Rutledge | | | | | |
| Mursal Adam | Address Redacted | | | | |
| Mursal Warsame | Address Redacted | | | | |
| Murshin Redmond | Address Redacted | | | | |
| Murtada Hassan | | | | | |
| Murtadha Thamer | Address Redacted | | | | |
| Murtaza Ali | Address Redacted | | | | |
| Murtaza Gulamhusein | | | | | |
| Murtaza Khan | | | | | |
| Murtaza Mohammad | Address Redacted | | | | |
| Murtha Water Conditioning Inc | 111 7th St | W Des Moines, IA 50265 | | | |
| Murtuza Ali Qureshi Mohammed | 22787 Crimson Ct | Corona, CA 92883 | | | |
| Murugesh Ramiah | | | | | |
| Muruts Abraha | Address Redacted | | | | |
| Muruvvet Gundogdu | | | | | |
| Murve Sherman | | | | | |
| Musa Ato | | | | | |
| Musa Chiropractic & Wellness Center | 1915-2 East West Parkway | Fleming Island, FL 32003 | | | |
| Musa Driving Services | 14221 Edwards St | 64 | Westminster, CA 92683 | | |
| Musa Duka | | | | | |
| Musa Hebo | Address Redacted | | | | |
| Musa Khalifa El Jof | | | | | |
| Musa Odeh | | | | | |
| Musa Othman LLC | 3600 Caniff St | Hamtramck, MI 48212 | | | |
| Musa Rizaev | | | | | |
| Musa Salahat | Address Redacted | | | | |
| Musaab Alshareefi | Address Redacted | | | | |
| Musabe Alhomsi | | | | | |
| Musad Abuhamdeh | Address Redacted | | | | |
| Musafa Taxi Service | 9741 S Hoxie Ave | Chicago, IL 60617 | | | |
| Musafiri Katabana | Address Redacted | | | | |
| Musaic | 800 Ross Ave | Apt 5143 | Dallas, TX 75202 | | |
| Musashi Inc | 6248 N. California Ave | Chicago, IL 60659 | | | |
| Musashi Inc | 839 4th Ave | Huntington, WV 25701 | | | |
| Musashi Japanese Steakhouse | 2203 N Trcy Blvd | Tracy, CA 95376 | | | |
| Muscadine Moon | Address Redacted | | | | |
| Muscle Beach Enterprises, LLC | 1811 Ocean Front Walk | Venice, CA 90291 | | | |
| Muscle by Mones | 1439 Mayson St Ne | Atlanta, GA 30324 | | | |
| Muscle Hero Massage Therapy | 2210 East Hubbard Rd | Kuna, ID 83634 | | | |
| Musclemart Plus | 9085 Judicial Dr | San Diego, CA 92122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muscular Therapy, LLC | 2950 Breckenridge Lane | Suite 5A | Louisville, KY 40220 | | |
| Muse | 21608 Norwalk Blvd. | Hawaiian Garden, CA 90716 | | | |
| Muse Apparel | 100 E. Camelback Rd., Ste 188 | Phoenix, AZ 85012 | | | |
| Muse Arts Inc | 99 Sw 14th St | Ft Lauderdale, FL 33315 | | | |
| Muse Asghedon | Address Redacted | | | | |
| Muse Beautique | 12811 Kenwood Ln | Ft Myers, FL 33907 | | | |
| Muse Eek Publishing | 201 East 12th St, Ste 102 | New York, NY 10003 | | | |
| Muse Gelato, Inc. | Attn: Brandon Moss | 7362 Futures Dr, Ste 20 | Orlando, FL 32819 | | |
| Muse Industrial Solutions LLC, | 6836 Glengary Rd | New Orleans, LA 70126 | | | |
| Muse Me Boutique LLC | 4390 Lindell Blvd | St Louis, MO 63108 | | | |
| Muse Medical Clinic | Address Redacted | | | | |
| Muse Salon | 15807 W National Ave | 4 | New Berlin, WI 53151 | | |
| Muse Tones | Address Redacted | | | | |
| Muse Venture Holdings, Inc. | 561 Hudson St No 95 | New York, NY 10014 | | | |
| Muse Vfx LLC | 6464 Sunset Blvd | Suite 500 | Los Angeles, CA 90028 | | |
| Muse, Fadumo Family Child Care | 7550 Fulton St | Apt 16 | San Diego, CA 92111 | | |
| Muse, Safiya Family Child Care | 3805 Winona Ave | Apt 4 | San Diego, CA 92105 | | |
| Muse0 Inc | 2412 N. Miami Ave | Miami, FL 33127 | | | |
| Musefa Bushera | Address Redacted | | | | |
| Musemedia Galaxy Corporation | 2470 Camellia Ln Ne, Apt 2503 | Atlanta, GA 30324 | | | |
| Musette A Murray | Address Redacted | | | | |
| Museum Of Selfies, Inc. | 6757 Hollywood Blvd | Second Floor | Los Angeles, CA 90028 | | |
| Museum Of The Marine | Carolina Museum Of The Marine | 907 Lejeune Blvd | Jacksonville, NC 28540 | | |
| Museum Of Western Film History | 701 S. Main St. | Lone Pine, CA 93545 | | | |
| Museum Park Cleaners Inc | 1251 S Prairie Ave | A | Chicago, IL 60605 | | |
| Musfa Of Springhill LLC | 1237 Kass Circle | Spring Hill, FL 34606 | | | |
| Musgrove & Company LLC | 135 E Chicago Blvd | Tecumseh, MI 49286 | | | |
| Mush Cohen | | | | | |
| Mush Love | Address Redacted | | | | |
| Mush Sedrakyan | | | | | |
| Mushak Inc | 139 Wickham Ave | Middletown, NY 10940 | | | |
| Musharraf Enterprises Inc | 6933 Pensacola Dr | Plano, TX 75074 | | | |
| Mushegh Andreasyan | | | | | |
| Mushegh Tutyan | | | | | |
| Mushfeka Consulting LLC | 19498 Saturnia Lakes Dr. | Boca Raton, FL 33498 | | | |
| Mushfiq Choudhury | Address Redacted | | | | |
| Mushi Ni | Attn: Michael Le | 120 Field Green Ct | Fayetteville, GA 30215 | | |
| Mushir Howell | Address Redacted | | | | |
| Mushmel Properties Corp. | 15445 Ventura Blvd | Suite 31 | Sherman Oaks, CA 91403 | | |
| Mushtaq Ahmad | Address Redacted | | | | |
| Mushtaq Ahmed | Address Redacted | | | | |
| Mushtaq Alleathe | | | | | |
| Mushtaq Saqib | Address Redacted | | | | |
| Music & Art Management Inc | 48 Wolfe Cove Rd | Asheville, NC 28804 | | | |
| Music & Arts, LLC | 53 W. 36th St. | Suite 703 | New York, NY 10018 | | |
| Music & Muscles LLC | 544 N. Heliotrope Dr. | 200 | Los Angeles, CA 90004 | | |
| Music Box & Things | 432 Fairview Ave | Madera, CA 93637 | | | |
| Music Box Cafe Inc | 22 E Golf Road | Arlington Heights, IL 60005 | | | |
| Music By Design, Ltd. | 3755 E. Main St. | Ste. 185 | St Charles, IL 60174 | | |
| Music by Valerie | 410 Monroe St Ne | Albuquerque, NM 87108 | | | |
| Music City | 2 Palo Ct. | Halethorpe, MD 21227 | | | |
| Music City Archery | 1113 Murfreesboro Rd | Suite 205 | Franklin, TN 37064 | | |
| Music City Pub Crawl | 44 Suggs Dr | Lebanon, TN 37087 | | | |
| Music City Roofers LLC | 2306 Eugenia Ave | Nashville, TN 37211 | | | |
| Music City Sewing, LLC | 508 Davidson St | Nashville, TN 37213 | | | |
| Music For A Healthy Living LLC | 682 S Rainbow Ridge Rd | Cornville, AZ 86325 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Music Foundations Piano Studio | 602 Austin Ave | Cary, NC 27511 | | | |
| Music Is My Drug | 31978 36th Ave Sw | Federal Way, WA 98023 | | | |
| Music Lab East Sacramento | 5495 Carlson Dr | Ste C | Sacramento, CA 95819 | | |
| Music Lab Granite Bay LLC | 8745 Auburn Folsom | Granite Bay, CA 95746 | | | |
| Music Life Group Inc | 269 S Beverly Dr | 1328 | Beverly Hills, CA 90212 | | |
| Music Militant Inc | 6507 A Dume Drive | Malibu, CA 90265 | | | |
| Music Nation Academy | 10 S Clinton St | Doylestown, PA 18901 | | | |
| Music On Demand | 148-13 111 Ave | Jamaica, NY 11435 | | | |
| Music On The Hill | Attn: Lindy Campbell | 801 D St Ne | Washington, DC 20002 | | |
| Music Play Studios | 6040 Kennedy Blvd East | Unit 2B | W New York, NJ 07093 | | |
| Music Showcase Inc | 402 Oakfield Drive | Brandon, FL 33511 | | | |
| Music Spot Productions, Inc. | 6636 Central Ave | St Petersburg, FL 33707 | | | |
| Music Studio Chahng LLC | 2933 Pleasant Hill Road | Suite B2 | Duluth, GA 30096 | | |
| Music Studio Of Lenore Johnson | 1504 Whispering Palm Dr | Oceanside, CA 92056 | | | |
| Music Teacher La | 311 Bora Bora Way | Apt 301 | Marina Del Rey, CA 90292 | | |
| Music Teacher'S Helper Enterprises, LLC | 179 N 1200 E | Ste 102 | Lehi, UT 84043 | | |
| Music Unlimited Inc. | 40-A Robert Pitt Dr. | Monsey, NY 10952 | | | |
| Music4Less | 2276 Del Amo Blvd | Torrance, CA 90501 | | | |
| Music4Meand4You, | 115 Ave B | Apalachicola, FL 32320 | | | |
| Musical Phunktions | 31606 Railroad Canyon Rd. | Suite 203 | Canyon Lake, CA 92587 | | |
| Musical Services | 1552 N. Simpson St. | Portland, OR 97217 | | | |
| Musical Theatre Workshops, LLC | 312 Rabun Valley Lane | Martinez, GA 30907 | | | |
| Musical Youth Artist Repertory Theatre | 6285 E. Spring St | Suite 281 | Long Beach, CA 90808 | | |
| Musically Sound LLC | 1115 State Rd | Lincoln University, PA 19352 | | | |
| Musicians Home Inc | 146 Spencer St | Brooklyn, NY 11206 | | | |
| Musicians Unlimited | 7425 El Camino Real | P | Atscadero, CA 93422 | | |
| Musicman & Associates | 10119 Piave Dr | Houston, TX 77044 | | | |
| Musicnick-1 | 406 S Carleton St | Farmington, MO 63640 | | | |
| Musicom Corp | 100 N Federal Hwy, Apt 1021 | Ft Lauderdale, FL 33301 | | | |
| Musigny LLC | 1211 71st St | Miami Beach, FL 33141 | | | |
| Musiq Works LLC | 2418 Peete St | New Orleans, LA 70115 | | | |
| Muskeen Styles | Address Redacted | | | | |
| Muskin & Farmer LLC | 100 W Main St, Ste 205 | Lansdale, PA 19446 | | | |
| Muskin Creative, LLC | 4755 14th Ave South | Minneapolis, MN 55407 | | | |
| Musleh Qurain | Address Redacted | | | | |
| Muslim Federation Of New Jersey Inc | 2 Chopin Ct | Jersey City, NJ 07302 | | | |
| Muslim Market Inc | Attn: Shahbaz Sheikh | 5207 Walnut St | Philadelphia, PA 19139 | | |
| Muslim Students Association West | 24050 Azevedo Ave | Hayward, CA 91788 | | | |
| Muslims On Long Island Inc | 320 Central Ave | Bethpage, NY 11714 | | | |
| Mussa Naqvi | Address Redacted | | | | |
| Mussarat H Siddiqui, Md, Pa | 1319 Oak Forest Dr | Ormond Beach, FL 32174 | | | |
| Mussawar Hussain | Address Redacted | | | | |
| Musse Osman | Address Redacted | | | | |
| Musselman Associates | 1010 N Quebec St | Allentown, PA 18109 | | | |
| Musser Consulting Group, Inc | 12216 Outlook Drive | Clermont, FL 34711 | | | |
| Mussie | 776 Columbia Rd Nw | C | Washington, DC 20001 | | |
| Mussie Berhe | Address Redacted | | | | |
| Mussie Habte | Address Redacted | | | | |
| Mussie Kidane | Address Redacted | | | | |
| Mussie Lakew | Address Redacted | | | | |
| Must Haves Hair Studio | 6226 W. Manchester Ave | Westchester, CA 90045 | | | |
| Must Live Tranportation Inc. | 534 N Railroad St. | Palmyra, PA 17078 | | | |
| Must Love Dogs | 8915 | Maitland, FL 32751 | | | |
| Mustafa A Patwa | Address Redacted | | | | |
| Mustafa Abuathareh | | | | | |
| Mustafa Afsar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Mustafa Aggad | | | | | |
| Mustafa Ahmed | | | | | |
| Mustafa Al Saadi | Address Redacted | | | | |
| Mustafa Alatrsh | | | | | |
| Mustafa Alper | | | | | |
| Mustafa Alshareefi | Address Redacted | | | | |
| Mustafa Awad | Address Redacted | | | | |
| Mustafa Bahar | Address Redacted | | | | |
| Mustafa Bennani | Address Redacted | | | | |
| Mustafa Bicer | | | | | |
| Mustafa Camtepeoglu | | | | | |
| Mustafa Cetin | Address Redacted | | | | |
| Mustafa Cheema | Address Redacted | | | | |
| Mustafa Choudhary | Address Redacted | | | | |
| Mustafa Dalis | Address Redacted | | | | |
| Mustafa Darrar | | | | | |
| Mustafa Demirkiran | | | | | |
| Mustafa Dirie | Address Redacted | | | | |
| Mustafa Ekermen | | | | | |
| Mustafa Elaldi | Address Redacted | | | | |
| Mustafa Ezzat | Address Redacted | | | | |
| Mustafa Gorgulu | Address Redacted | | | | |
| Mustafa Gullu | | | | | |
| Mustafa Gurel | Address Redacted | | | | |
| Mustafa Hadi | Address Redacted | | | | |
| Mustafa Halici | Address Redacted | | | | |
| Mustafa Haluk Duzel | Address Redacted | | | | |
| Mustafa Ibrahim | Address Redacted | | | | |
| Mustafa Jama | Address Redacted | | | | |
| Mustafa Kacar | Address Redacted | | | | |
| Mustafa Kangal | | | | | |
| Mustafa Karci | Address Redacted | | | | |
| Mustafa Khan | Address Redacted | | | | |
| Mustafa Khawaja | | | | | |
| Mustafa Koliva | | | | | |
| Mustafa Lazkani | | | | | |
| Mustafa Maldar | Address Redacted | | | | |
| Mustafa Melih Kasti | | | | | |
| Mustafa N. Corbaci | Address Redacted | | | | |
| Mustafa Ogru | | | | | |
| Mustafa Ozturk | | | | | |
| Mustafa Rashed | | | | | |
| Mustafa Sangare | Address Redacted | | | | |
| Mustafa Sert | | | | | |
| Mustafa Shaikhali | | | | | |
| Mustafa Tammo | Address Redacted | | | | |
| Mustafaelmusharaf | 1810 16th Ct Ne | Issaquah, WA 98029 | | | |
| Mustafaelmusharaf | Address Redacted | | | | |
| Mustafaomar | Address Redacted | | | | |
| Mustafaonsax | 10352 West 34th Court | Hialeah, FL 33017 | | | |
| Mustafe Ahmed | Address Redacted | | | | |
| Mustafizur Rahman | Address Redacted | | | | |
| Mustang Fever | 611 Reed St | Santa Clara, CA 95050 | | | |
| Mustang Fever | Address Redacted | | | | |
| Mustang Magic & American Muscle LLC | 53 Tower St | Huntington Station, NY 11746 | | | |
| Mustang Museum Of America | 49 Forman Farm Road | Odenville, AL 35120 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mustang Restaurant Group, LLC, | Dba La Barataria Restaurant | 118 Cut Off Rd | Port Aransas, TX 78373 | | |
| Mustang Speed Restoration | 12545 44th St North, Ste D | 2405 | Clearwater, FL 33762 | | |
| Mustapha Abdul Wahed | | | | | |
| Mustapha Bekkach | Address Redacted | | | | |
| Mustapha Boulmane | Address Redacted | | | | |
| Mustapha Chakhman | | | | | |
| Mustapha Hadj Sadok | Address Redacted | | | | |
| Mustapha Inc | dba Wings N More | 17188 Airline Hwy, Ste L | Prairieville, LA 70769 | | |
| Mustapha Kaddour | Address Redacted | | | | |
| Mustapha Khoubaba | Address Redacted | | | | |
| Mustapha Koussan | | | | | |
| Mustapha Moumdi | | | | | |
| Mustapha Sillah | | | | | |
| Mustaq Ahmed | Address Redacted | | | | |
| Mustard Seed Properties | 107 Flatwood Trail | Marietta, GA 30066 | | | |
| Mustard Tree Counseling, Inc. | 2150 Lexington Road | Suite K | Richmond, KY 40475 | | |
| Mustardseed Bbq Cascade | Address Redacted | | | | |
| Mustasheville Bikes LLC | 408 Depot St. | 140 | Asheville, NC 28801 | | |
| Mustofa Kamal Khandokar | Address Redacted | | | | |
| Mustufa Kachwalla | | | | | |
| Musty'S Halal Food, Inc | 7550 Banks St | Justice, IL 60458 | | | |
| Musulman Roofing Co., Inc. | 1066 E Edna Place | Covina, CA 91724 | | | |
| Mut Dang | Address Redacted | | | | |
| Mutasem Alazraei | Address Redacted | | | | |
| Mutawakkal Salman | | | | | |
| Mutaz Elmahi | Address Redacted | | | | |
| Mutch & Beyond Inc | 46 Catskill High Rail | Monroe, NY 10950 | | | |
| Muteeb Services, Inc | 131 Back River Neck Rd | Essex, MD 21221 | | | |
| Muteeur Rehman | | | | | |
| Mutek Foundation | Attn: Miroslav Wiesner | 1061 Market St, Ste 514 | San Francisco, CA 94103 | | |
| Muthana Corp | Attn: Mohamed Muthana | 11101 Highway 178 | Bakersfield, CA 93306 | | |
| Muthana Inc | 1002 Nw Park St | Okeechobee, FL 34972 | | | |
| Muthanna El Hajeh | | | | | |
| Muthanna Hatroosh | Address Redacted | | | | |
| Muthu Elangovan | | | | | |
| Muthusankaranarayana Velayutham | | | | | |
| Mutiat Dosunmu | Address Redacted | | | | |
| Mutiny Shop | 9409 Medford Falls Ave | Las Vegas, NV 89149 | | | |
| Mutiu Fagbayi | | | | | |
| Mutta Financial Services LLC | 1341 Orchard Ct | Watkinsville, GA 30677 | | | |
| Mutts & Co. LLC | 4643 Liberty Road | Delaware, OH 43015 | | | |
| Mutts & Meows Pet Supply Store | 935 Woodland St | Nashville, TN 37206 | | | |
| Mutual West Corp | 8880 Benson Ave Se 108 | Montclair, CA 91763 | | | |
| Muuduu Furniture | 1103 Golden Springs | Diamond Bar, CA 91765 | | | |
| Muva Couture Boutique LLC | 640 Butterfield Lane | Atlanta, GA 30349 | | | |
| Muve Transportation LLC | 52 Charlie Dr | Ellisville, MS 39437 | | | |
| Muxamed Cali | Address Redacted | | | | |
| Muyeum & Zen Center | 2790 W.8th St | Los Angeles, CA 90005 | | | |
| Muyieng Loch | Address Redacted | | | | |
| Muzaffar Khamidov | Address Redacted | | | | |
| Muzaffar Khamidullaev | | | | | |
| Muzaffar Mumtaz | Address Redacted | | | | |
| Muzaffer Demirtas | | | | | |
| Muzahir Ali | Address Redacted | | | | |
| Muzammil Islam | Address Redacted | | | | |
| Muzic Cityt-Shirts | 746 Forest Path | Stonemountain, GA 30088 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Muzz Muzik Muzz Productions, | 5705 Terrace Drive | Rocklin, CA 95765 | | | |
| Mv Installations Inc | 301 Altara Ave | Suite 407 | Coral Gables, FL 33164 | | |
| Mv Kayk'S Creations, LLC | 213 Clinton St | Macon, GA 31217 | | | |
| Mv Kitchens | 4611 15th Ave | Brooklyn, NY 11219 | | | |
| Mv Nails | 6658 Summer Fest Dr | San Antonio, TX 78244 | | | |
| Mv Suites LLC | 27742 Vista Del Lago Unit J-3 | Mission Viejo, CA 92692 | | | |
| Mva Painters Inc | 51 Hooper St | Norwich, CT 06360 | | | |
| Mvabuilders LLC | 2108 Exposition Dr | Williamstown, NJ 08094 | | | |
| M-Vac Systems, Inc. | 640 W Sandy Parkway | Sandy, UT 84070 | | | |
| Mvan Investment | 5699 Corsica Loop | Round Rock, TX 78665 | | | |
| Mvb Consulting | 77 Bleecker St. | 612 | New York, NY 10012 | | |
| Mvb Ventures LLC | 6560 Spencer St A10-150 | Las Vegas, NV 89119 | | | |
| Mvgconstruction | 4016 Thomas Jefferson Drive | Virginia Beach, VA 23452 | | | |
| Mvm Sales LLC | 7 Timber Drive | Barrington, NJ 08007 | | | |
| Mvm Services LLC | 3622 Elmora Ave | Baltimore, MD 21213 | | | |
| Mvm Services Md, LLC | 5640 Belair Road Rear | Baltimore, MD 21206 | | | |
| Mvp Barber Lounge | 3219 Green Ridge St | Ft Worth, TX 76133 | | | |
| Mvp Bargains, LLC | 484 West Fontenay Way | Palatine, IL 60067 | | | |
| Mvp Commercial | Address Redacted | | | | |
| Mvp Construction | 2933 Bertrand St | Houston, TX 77093 | | | |
| Mvp Contractors Corp | 11 S Cotage St | Valley Stream, NY 11580 | | | |
| Mvp Escrow, Inc. | 191 E. Alessandro Blvd. | Suite 9C | Riverside, CA 92508 | | |
| Mvp Law, LLC | Attn: Andrew Van Paasschen | 12313 Hidden Forest Blvd | Oklahoma City, OK 73142 | | |
| Mvp Management LLC | 22 Green Knolls Rd | Morristown, NJ 07960 | | | |
| Mvp Networking Inc | Attn: Mario Costa | 11441 Interchange Circle South | Miramar, FL 33025 | | |
| Mvp Party Bus | 1819 Fabled Waters Drive | Spring Valley, CA 91977 | | | |
| Mvp Properties, LLC | 218 East Central Ave | Miami, OK 74354 | | | |
| Mvp Realty, LLC | Attn: Erick Jones | 3930 E Jones Bridge Rd | Norcross, GA 30043 | | |
| Mvp Sports Inc. | 480 N. Daleville Ave. | Daleville, AL 36322 | | | |
| Mvp Sports, Inc | 1070 Hamilton Rd, Ste E | Duarte, CA 91010 | | | |
| Mvp Success Systems Inc | 4215 Tierra Rejada Road | Moorpark, CA 93021 | | | |
| Mvp Transports LLC | 5000 Brookshire Ct E | Fredericksburg, VA 22408-1827 | | | |
| Mvp Trucking, LLC | 701 Walnut Way | Marietta, GA 30060 | | | |
| Mvp Utilities LLC | 1827 Staysail Drive | Valrico, FL 33594 | | | |
| Mvp Video Inc | 3175 Sw 8 St | Miami, FL 33135 | | | |
| Mvp Wheels | 2155 Avon Industrial Drive | Rochester Hills, MI 48309 | | | |
| Mvrr Enterprises Inc. | 10971 Tennyson Ct | Westminster, CO 80031 | | | |
| Mvs Complete Home Services | Roofing & Remodeling | 84 Middle Oxbow Rd | Hinsdale, NH 03451 | | |
| Mvse Services, Inc. | 501 Olney Sandy Spring Road | Sandy Spring, MD 20860 | | | |
| Mvsr Consultancy Services | 3307 Hazel Trail | Unit B | Woodbury, MN 55129 | | |
| Mvt Closings, LLC | 300 Johnson Ferry Rd Ne B1004 | Atlanta, GA 30328 | | | |
| Mw 8601 LLC | 8601 W Cross Dr | Ste B-2 | Denver, CO 80123 | | |
| Mw Accounting & Tax LLC | 3030 Laura Lane | Suite 212 | Middleton, WI 53562 | | |
| Mw Accounting & Tax LLC | Attn: Michele Wettstein | 3030 Laura Lane, Ste 212 | Middleton, WI 53562 | | |
| Mw Commercial Realty, LLC | 602 Kintyre Dr. | Monroe, NC 28112 | | | |
| Mw Consulting | 312 Washington Ave. | Cedarhurst, NY 11516 | | | |
| M-W Electric Inc | 605 East 4th Ave | Red Springs, NC 28377 | | | |
| Mw Group, LLC | 6282 S Cobblecrest Rd | Holladay, UT 84121 | | | |
| Mw Home Services, LLC | 12013 Ne 140th St | Kirkland, WA 98034 | | | |
| Mw Homes & Renovations LLC | 101 Thousand Oaks Drive | Holly Springs, NC 27540 | | | |
| Mw Nc Investments, LLC | 1369 Turner Farms Rd | Garner, NC 27529 | | | |
| Mw Oilfield LLC | 1612 Sutton St | Houston, TX 77006 | | | |
| Mw Optical | 9604 Vail Lane | Bullock, NC 27507 | | | |
| Mw Partners, LLC | 2101 Dearborn | Suite 103 | Augusta, KS 67010 | | |
| Mw Prime Dental Pllc | 2084 West 6th St | 2Flr. | Brooklyn, NY 11223 | | |
| Mw Real Estate Acquisitions Group, LLC | 1369 Turner Farms Rd | Garner, NC 27529 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mw Specialties, Inc. | 1402 Georgetown Dr | Batavia, IL 60510 | | | |
| Mw Tactical | 8591 Concord Ln | Westminster, CO 80031 | | | |
| Mw/A LLC | 37C Main St | Sperryville, VA 22740 | | | |
| Mwa Transportation LLC | 1027 Jackson Pl | Racine, WI 53406 | | | |
| Mwando Newsom | Address Redacted | | | | |
| Mwangi Ngatia | | | | | |
| Mwanza S Norrington | Address Redacted | | | | |
| Mwata Mitchell | | | | | |
| Mwbpropertiesinc | 240 Little Creek Dr | Fayetteville, GA 30214 | | | |
| Mwc Ventures LLC | dba Kool Kars | 8701 Industrial Circle Dr | Port Arthur, TX 77640 | | |
| Mwd Services LLC | 3826 W Jenny Lin Rd | New River, AZ 85087 | | | |
| Mwia O. Mutua | Address Redacted | | | | |
| Mwj Araki Corp | 29116 Saint Tropez Pl | Castaic, CA 91384 | | | |
| Mwl Transportation LLC | Attn: Michael Liptrap | 635 Turlington Rd | Suffolk, VA 23434 | | |
| Mwl, Inc | 7833 Nw 104th Ct | Johnston, IA 50131 | | | |
| Mwm Acupuncture | 6373 Devonshire Drive | San Jose, CA 95129 | | | |
| Mwmindworks | 3 Forest Ct. | Passaic, NJ 07055 | | | |
| Mwpolitical, Inc. | 114 Karland Drive | Atlanta, GA 30305 | | | |
| Mwqpr Public Relations & Social Media | 91 Milland Dr | Mill Valley, CA 94941 | | | |
| Mws Consulting | 14743 Desert Sage Ct. | Bakersfield, CA 93314 | | | |
| Mwstrucking | 21613 Durant St Ne | Cedar, MN 55011 | | | |
| Mwys Academy Club LLC | 14850 Montfort Dr | Dallas, TX 75254 | | | |
| Mx Gyro Inc | 77-06 21st Ave | Jackson Heights, NY 11370 | | | |
| Mx Real Estate Mangement Group, LLC | 10307 Twin Knoll Way | Upper Marlboro, MD 20772 | | | |
| Mx Transport LLC | 4161 Beechwold Dr | Coluumbus, OH 43224 | | | |
| Mx3, Ltd | 74710 Hwy 111 | Suite 102 | Palm Desert, CA 92260 | | |
| Mx6 | 19825 Belmont Chase Dr | Ashburn, VA 20147 | | | |
| Mx6 | Attn: Courtney Miller | 19825 Belmont Chase Dr | Ashburn, VA 20147 | | |
| Mxci Enterprises LLC | 1202 Willowbrook Lane | Austell, GA 30106 | | | |
| Mxdental P.A. | 1601 Hwy 40 East, Ste M158 | Kingsland, GA 31548 | | | |
| Mxr Solution LLC | 6603 Moose Creek St | Las Vegas, NV 89156 | | | |
| Mx-Sport Grafix & Awards, LLC | 312 B East James Campbell Blvd | Columbia, TN 38401 | | | |
| My 19 Below | 234 N Walker St | Bronson, MI 49028 | | | |
| My 26 Marketing Inc | 11054 Ventura Blvd | 267 | N Hollywood, CA 91604 | | |
| My 2Nd Home, LLC | 13200 Sw 47th St | Miami, FL 33175 | | | |
| My 3 Angels, Inc. | 227 N Main St | New City, NY 10956 | | | |
| My 99 Cents & Gifts Number Two Inc. | 111 Featherbed Lane | Bronx, NY 10452 | | | |
| My Access Center, Inc | 3501 W. Vine St | Suite 116 | Kissimmee, FL 34741 | | |
| My Accountant Bookkeeping & Tax Service | 3651 E Baseline Road | Suite 111 | Gilbert, AZ 85234 | | |
| My Agent Of Choice Inc | 20029 Alvo Ave | Carson, CA 90746 | | | |
| My Ai Nail Spa Inc | 1135 N Broad St | New Orleans, LA 70119 | | | |
| My Amelia James | Address Redacted | | | | |
| My Appliance Clinic | 813 S Victory Blvd | Burbank, CA 91502 | | | |
| My Appliance Guy LLC | 14955 W Bell Rd | Surprise, AZ 85374 | | | |
| My Arts & Murals LLC | 2408 Ne 11 St | Hallandale, FL 33009 | | | |
| My Auto Carrier LLC | 950 Eagles Landing Parkway | Suite 633 | Stockbridge, GA 30281 | | |
| My Auto Pro Inc | 7817 Lemon Grove Way | Lemon Grove, CA 91945 | | | |
| My Bamboo, Inc | 651 N Bus Loop I-35 | New Braunfels, TX 78130 | | | |
| My Band Of Brothers Inc | 229 Medical Park Road | Suite 100 | Mooresville, NC 28117 | | |
| My Beauty Marc | 8802 Barnsley Ct, Apt 24 | Laurel, MD 20708 | | | |
| My Beauty Max, Inc. | 3399 Nw 72 Ave | Miami, FL 33016 | | | |
| My Beauty Supply Inc. | 22918 Merrick Blvd. | Laurelton, NY 11413 | | | |
| My Benefits, LLC | 5352 Peachtree Rd | Atlanta, GA 30341 | | | |
| My Best Cleaners | 9016 Old Branch Ave | Clinton, MD 20735 | | | |
| My Best Pharmacy | 263 E Tremont Ave | Bronx, NY 10457 | | | |
| My Body Spa LLC | 8517 Davis Lake Pkwy | Suite D4 | Charlotte, NC 28269 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| My Books & Beyond Of Nw Florida | 1101 S Weeks St | Bonifay, FL 32425 | | | |
| My Brothers Keepers, Inc | 8565 S Eastern Ave | 150 | Las Vegas, NV 89123 | | |
| My Budget Hosting LLC | 4898 Dinkirk St | Denver, CO 80249 | | | |
| My Builder Ny, Inc | 16 Wagon Wheel Road | Poughkeepsie, NY 12601 | | | |
| My Bunny Valentine LLC | 21C Orinda Way | 118 | Orinda, CA 94563 | | |
| My Campaign Wear LLC, | 2138 River Ridge Dr | Sarasota, FL 34239 | | | |
| My Canadian Concierge Inc. | 42335 Washington St | F147 | Palm Desert, CA 92211 | | |
| My Car Care Inc | 3703 S Main St | Elkhart, IN 46517 | | | |
| My Care At Home Inc. | Attn: Helen Avaricio | 4700 Northgate Blvd Ste 160C | Sacramento, CA 95834 | | |
| My Chau Huynh | Address Redacted | | | | |
| My Chau Tran | Address Redacted | | | | |
| My Chef By Request, LLC | 4135 South Power Rd | Mesa, AZ 85212 | | | |
| My Chi Bui | | | | | |
| My Chics - Rewind & Consign | 3700 Shore Drive, Ste 103 | Virginia Beach, VA 23455 | | | |
| My Choice Home Care, LLC | 348 S 5th St. | Suite 209 | Highlands, NC 28741 | | |
| My Cleaner | 2129 N. Leavitt St. | Chicago, IL 60647 | | | |
| My Color Gadgets LLC | Attn: Jeannie Mercedes | 11 Elm St | Freeport, NY 11520 | | |
| My Com Solutions, Llc | 2085 Hailston Dr | Duluth, GA 30097 | | | |
| My Comm Team | Address Redacted | | | | |
| My Community Advisor, Inc | 290 Wanaque Ave | Pompton Lakes, NJ 07442 | | | |
| My Cong Ho | Address Redacted | | | | |
| My Construction Company | 5251 Springhouse Lan G-6 | Murray, UT 84107 | | | |
| My Craft House | 527 S. Los Angeles St | Los Angeles, CA 90013 | | | |
| My Creations LLC | 112 Carol St | Lakewood Township, NJ 08701 | | | |
| My Creative Outlet Time | 1102 Poplar Court | Lake Zurich, IL 60047 | | | |
| My Crew & I | 704 Dora Moors Lane | New Castle, DE 19720 | | | |
| My Culinary Table, | 1985 Wheylon Dr | Lawrenceville, GA 30044 | | | |
| My Custom Cart | 2581A Blanding Blvd | Middleburg, FL 32068 | | | |
| My Dear Watson LLC | 941 Arrowhead Drive | Elwood, IL 60421 | | | |
| My Deli Store Candy 2 & Grocery Corp | 1201 Castle Hill Ave | Bronx, NY 10462 | | | |
| My Detox Lounge Inc | 917 N Central Ave | Tracy, CA 95376 | | | |
| My Diem T Hong | 11770 Warner Ave | Ste 119 | Fountain Valley, CA 92708 | | |
| My Diem T Hong | Address Redacted | | | | |
| My Diep T Dang | 16738 Marston Park Ln | Houston, TX 77084 | | | |
| My Digital Marketing Consultant LLC | 232 Pavonia Ave | Apt 519 | Jersey City, NJ 07302 | | |
| My Do | Address Redacted | | | | |
| My Do Beauty Salon | 78 Green St | Worcester, MA 01604 | | | |
| My Doc Jersey Urgent Care LLC | 210 Passaic St | Garfield, NJ 07026 | | | |
| My Dog Spot | 47 Eloise Rd | Pasadena, CA 91107 | | | |
| My Dog Spot | Address Redacted | | | | |
| My Donuts | 8550 S Hulen St | Ft Worth, TX 76123 | | | |
| My Dream House LLC | 144 Tapestry Drive | Mcdonough, GA 30252 | | | |
| My Dressing Room LLC | 190 Stone Pond Ln | Alpharetta, GA 30022 | | | |
| My Driving Academy LLC | 1724 Woodlawn Dr | Ste 27 | Baltimore, MD 21207 | | |
| My Elegance Laundromat LLC | 35654 Harper Ave | Clinton Township, MI 48035 | | | |
| My Escuelita Spanish For Kids | 1603 Aviation Blvd | Redondo Beach, CA 90278 | | | |
| My Facial Girl LLC | 1127 S Patrick Dr | Suite 3 | Satellite Beach, FL 32937 | | |
| My Faithbook Store | 2910 Winding Trail | Kissimmee, FL 34746 | | | |
| My Familia'S Closet | 13575 Strathcona Apt.308 | Southgate, MI 48195 | | | |
| My Family | Mi Familia Early Intervention Program | 105 Forrest Ave | Apt 16 | Los Gatos, CA 95032 | |
| My Family Essentials | 1225 59th Sreet | Brooklyn, NY 11219 | | | |
| My Family First LLC | 14700 Lorel Ave | Oak Forest, IL 60452 | | | |
| My Family Transportation Inc | P. O. Box 96586 | Houston, TX 77213 | | | |
| My Father'S Kitchen LLC | 1655 Divisadero St | San Francisco, CA 94115 | | | |
| My Favorite Little Boutique | 3826 Stockton Blvd | Sacramento, CA 95820 | | | |
| My Favorite Things | 3394 Junction Hwy | Ingram, TX 78025 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| My Field Service Guy LLC | 143 Harbor Dr | New Braunfels, TX 78130 | | | |
| My Financial Expert LLC | 1614 Sw 116th Ave | Pembroke Pines, FL 33025 | | | |
| My First Academy, Inc | 2305 Old Milton Parkway | Alpharetta, GA 30009 | | | |
| My Flipping Family, LLC | 3825 Scrugs Drive | N Richland Hills, TX 76180 | | | |
| My Florida Chiropractic | 3315 West Horacio St | Unit220 | Tampa, FL 33609 | | |
| My Frederick Dentist | Address Redacted | | | | |
| My Free Green Inc. | 11711 Sterling Ave | Riverside, CA 92503 | | | |
| My Garden Publishing Company, LLC | 811 Boston Ave | Ft Pierce, FL 34950 | | | |
| My General Construction, Inc. | 160 N. Luring Drive | Suite C | Palm Springs, CA 92262 | | |
| My Georgia Plumber, Inc | 2883 Holly Springs Pkwy | Canton, GA 30115 | | | |
| My Glam Girls Rock LLC | 119 London Way | Lithia Springs, GA 30122 | | | |
| My Golden Age Gift Shop Inc | 9015 Queens Blvd | Elmhurst, NY 11373 | | | |
| My Goodies Store LLC | 11933 Ne 12th Ave | Biscayne Park, FL 33161 | | | |
| My Great Expectations Inc | 2025 59th St | Brooklyn, NY 11204 | | | |
| My Great Way LLC | 10739 Hinton Way | Manassas, VA 20112 | | | |
| My Green World, | 11857 Locust Ave | Hesperia, CA 92345 | | | |
| My Gutter Pro | 93 Monocacy Blvd. Unit A-6 | Frederick, MD 21701 | | | |
| My Hair Date Inc | 335 Plaza Central | Los Altos, CA 94022 | | | |
| My Hair Garden, Inc. | 8 Chestnut Hill Ave | Brighton, MA 02135 | | | |
| My Han Tran | Address Redacted | | | | |
| My Handyangel LLC | 139 Holderness Dr | Longwood, FL 32779 | | | |
| My Hang Le | Address Redacted | | | | |
| My Hang Pham | Address Redacted | | | | |
| My Hanh Thi Le | Address Redacted | | | | |
| My Hanh Truong | Address Redacted | | | | |
| My Hardwood Floor Guy | 16881 Canary St | Conroe, TX 77385 | | | |
| My Hawaii Enterprises, Inc | 76-6241 Alii Drive | Suite 5 | Kailua Kona, HI 96740 | | |
| My Health Reassurance | 5526 Old National Hwy | Bldg A, Ste C | Atlanta, GA 30349 | | |
| My Heavenly Angels Prep Center LLC | 3840 Crestlyn Rd | Baltimore, MD 21218 | | | |
| My Helping Heart LLC | 1201 Nw 98 Terr | Gainesville, FL 32606 | | | |
| My Hie LLC | 3320 W Southern Ave | Phoenix, AZ 85041 | | | |
| My Hien T Parke | Address Redacted | | | | |
| My Higher Self | 1753 S Alvarado Terrace Sw | Atlanta, GA 30311 | | | |
| My Ho | | | | | |
| My Hoan Le | Address Redacted | | | | |
| My Holidays | dba See My Thailand | 1609 W Valley Blvd, Ste 202C | Alhambra, CA 91803 | | |
| My Homestyle Cafe | 523 Marin St | Vallejo, CA 94590 | | | |
| My House Entertainment Inc | 425 S Western Ave, Ste A | Los Angeles, CA 90020 | | | |
| My Huynh | Address Redacted | | | | |
| My Imports LLC | 1700 35th St | Suite 101 | Orlando, FL 32839 | | |
| My Independent Young Achievers Inc | 1088 Cordova St Sw | Unit 1 | Atlanta, GA 30310 | | |
| My Injury Headquarters, Pc | 21300 Victory Blvd. | 830 | Woodland Hills, CA 91367 | | |
| My Instant Guru, Inc. | 21122 Vanowen St | Canoga Park, CA 91303 | | | |
| My Investigative Consultant | 31 Higbie Stret | 1 | Valley Stream, NY 11580 | | |
| My It Guy LLC | 432 Marswen Ct | Simpsonville, SC 29680 | | | |
| My Kids Daycare LLC | 1 W. Hays St | Woodland, CA 95695 | | | |
| My Korean LLC | 107 Sanial Ave. | Northvale, NJ 07647 | | | |
| My Law LLC | 1230 E Diehl Rd | Ste 106 | Naperville, IL 60563 | | |
| My Le | Address Redacted | | | | |
| My Le Gao | Address Redacted | | | | |
| My Le Nguyen | Address Redacted | | | | |
| My Le Pham Self-Employed Manicurist | 2904 Bay St | Sarasota, FL 34237 | | | |
| My Le Thi Nguyen | Address Redacted | | | | |
| My Lieu Nguyen | Address Redacted | | | | |
| My Life Services Inc | 15540 Pomona Rincon Rd | Chino Hills, CA 91709 | | | |
| My Lil Treasures Nursery LLC | 302 East 165th St | Apt 1 | Bronx, NY 10456 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| My Linhs Salon, Inc | 10523 Lemoyne Blvd | B | Diberville, MS 39540 | | |
| My Little Angels Academy Of South Dade | 29400 Old Dixie Hwy | Homestead, FL 33033 | | | |
| My Little Angels Daycare Center LLC | 500 N. 20th St | Monroe, LA 71201 | | | |
| My Little Angels Foundation | 156 S 11th St | Baton Rouge, LA 70802 | | | |
| My Little Carnival Inc. | 744 Design St | San Diego, CA 92104 | | | |
| My Little Concierge Service | 1610 Nw 53rd St | Miami, FL 33142 | | | |
| My Little Doves Child Care | 6444 Rising Ave | Front | Philadelphia, PA 19111 | | |
| My Little Rascals Daycare, | 857 Norwood Ave | Youngstown, OH 44510 | | | |
| My Little School LLC | 9887 Nw 27th Terr | Miami, FL 33172 | | | |
| My Little Sunshines LLC | 1169 Martin Luther King Jr Ave | Dunedin, FL 34698 | | | |
| My Little Tippy Toes LLC | 1317 Berry Blvd | Louisville, KY 40215 | | | |
| My Little World | 59 Washington Ave. | Meriden, CT 06451 | | | |
| My Love Transportation Inc | 1111 Lexington Ave | Flower Mound, CA 75028 | | | |
| My Luu | Address Redacted | | | | |
| My Mandarin Inc | 100 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| My Marvelous Images | 31016 Roycroft St | Livonia, MI 48154 | | | |
| My Massage | 708 N. Dearborn Ll | Chicago, IL 60654 | | | |
| My Math Stories | 402 E. 35th St | Houston, TX 77018 | | | |
| My Mattress Plus, | 6841 Sw 44th St | Miami, FL 33155 | | | |
| My Maui Inc. | 27 Main St. | New Paltz, NY 12561 | | | |
| My Maya, Inc. | 319 S. Arroyo Parkway | Unit 10 | Pasadena, CA 91105 | | |
| My Merchandise Inc | 5896 57th St | Maspeth, NY 11378 | | | |
| My Modern Floors | 19443 Soledad Canyon Rd | Suite 101 | Canyon Country, CA 91040 | | |
| My Monteiro, Inc | 16385 Biscayne Blvd | Unit 3005 | Aventura, FL 33160 | | |
| My Mothers Place Corp | 8496 Stalwart Circle | Melbourne, FL 32940 | | | |
| My Movie Ads, LLC | 7735 Willow Walk Lane | Eagle Mountain, UT 84005 | | | |
| My My T Hoang | Address Redacted | | | | |
| My Nail Salon & Spa Inc | 730 Grand Blvd, Ste D | Deer Park, NY 11729 | | | |
| My Nails | 10488 Baltimore Ave | Beltsville, MD 20705 | | | |
| My Nails & Spa | 1255 W Landis Ave | Unit 3 | Vineland, NJ 08360 | | |
| My Nanny'S Restaurant, LLC | 5323 Commercial Way | Spring Hill, FL 34606 | | | |
| My Neighbors Hair Salon | Attn: Elizabeth Tran | 10401 Belle Creek Blvd | Commerce City, CO 80640 | | |
| My New Body-Lipo Laser & Body Contouring | 3706 Eddie St | Houston, TX 77026 | | | |
| My Newsgirl | 20 Pocahontas Road | Redding, CT 06896 | | | |
| My Newsgirl | Address Redacted | | | | |
| My Next Home Improvement Inc | 2822 Forsyth Rs | Winter Park, FL 32792 | | | |
| My Next Home Improvement Inc | Attn: Jose Ruiz Rodriguez | 2822 Forsyth Rs, Unit 102 | Winter Park, FL 32792 | | |
| My Nguyen | Address Redacted | | | | |
| My Nguyen | | | | | |
| My Oem Parts | Address Redacted | | | | |
| My Outlet Inc. | 177 Bates Dr. | Monsey, NY 10952 | | | |
| My P.A. | Address Redacted | | | | |
| My Painted Horse | Address Redacted | | | | |
| My Paradise Landscapes LLC, | 9803 W Sam Houston Pkwy S | Houston, TX 77099 | | | |
| My Parts Factory LLC | 11532 Harry Hines Blvd | Suite A124 | Dallas, TX 75229 | | |
| My Path Medical, LLC | 1330 Beacon St | 354 | Brookline, MA 02446 | | |
| My Personal Business Coach LLC | 9194 Patina Drive | Boynton Beach, FL 33472 | | | |
| My Personal Care Attendant, LLC | 111 Hudson Ln | Ste E | Monroe, LA 71201 | | |
| My Personal Care Attendant, LLC | Attn: Roderick Jenkins | 111 Hudson Ln, Ste E | Monroe, LA 71201 | | |
| My Pet Nanny LLC | 1936 Bruce B Downs Blvd | Pmp 215 | Wesley Chapel, FL 33647 | | |
| My Pham | Address Redacted | | | | |
| My Pizza Place 3 Inc | 1200 Ne 48th St | 8 | Pompano Beach, FL 33064 | | |
| My Place | Address Redacted | | | | |
| My Plan B Network LLC | 5432 Vera Cruz Ave North | Crystal, MN 55429 | | | |
| My Playful Puppy | 1407 E Los Angeles Ave, Ste W | Simi Valley, CA 93065 | | | |
| My Pools Tampa LLC | 3010 E Fern St | Tampa, FL 33610 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| My Prestigious Events, LLC | 5748 Newnan Circle | Austell, GA 30106 | | | |
| My Pretti Extensions LLC | 400 W Peachtree St | Atlanta, GA 30308 | | | |
| My Pure Life | 1714 Costa Del Sol | Boca Raton, FL 33432 | | | |
| My Real Estate School Incorporated | 601 Vestavia Parkway | Ste 230 | Birmingham, AL 35216 | | |
| My Rock Construction Services Inc | 111 21st Ave Sw | Ruskin, FL 33570 | | | |
| My Roots Carpentry Corp | 1216 E 3rd St | Lehigh Acres, FL 33936 | | | |
| My Rustic Signs | 1718 W 15th St | Sioux City, IA 51103 | | | |
| My Rustic Signs | Address Redacted | | | | |
| My Sales LLC | 75 Ethel Road | Edison, NJ 08817 | | | |
| My Salon, | 1221 Nw Hwy 101, Ste C | Lincoln City, OR 97367 | | | |
| My Seattle Bookkeeper LLC | 615 Boren Ave | Apt 21 | Seattle, WA 98104 | | |
| My Secret Skincare | 241 S Beverly Drive | Beverly Hills, CA 90212 | | | |
| My Shiny Nails | 29 W Thomas Rd | Ste 104 | Phoenix, AZ 85013 | | |
| My Shopping Online LLC | 4600 Monte Frio Dr Nw | Albuquerque, NM 87120 | | | |
| My Shot LLC | 699 Inwood Rd | Asheboro, NC 27205 | | | |
| My Simply Perfect Events | 2292 Barrowcliffe Drive Nw | Concord, NC 28027 | | | |
| My Sister'S Attic | Attn: John Jewett | 9430 Superior Ave | Saint Helen, MI 48656 | | |
| My Sister'S House, Inc. | 210 West Church St | Nashville, NC 27856 | | | |
| My Sisters Place LLC | 21106 Tall Cedar Way | Germantown, MD 20876 | | | |
| My Solar Nails & Spa LLC | 420 N Range Line Rd | Ste 18 | Joplin, MO 64801 | | |
| My Special Learners LLC | 7000 Greenleaf Ave. | Parma Heights, OH 44130 | | | |
| My Speech Language Therapy | 869 Main St | 4A | Walpole, MA 02081 | | |
| My Sports Locker | Attn: Leeanna Powell | 1909 S Walnut St | Bloomington, IN 47401 | | |
| My Spotless City | 3823 Frostdale Ln | Houston, TX 77047 | | | |
| My Staffing Agency, LLC | 2278 Bandera Rd | San Antonio, TX 78228 | | | |
| My Stay LLC | 1208 Villa Dr Ne | Atlanta, GA 30306 | | | |
| My Style Studio Inc | 136-89 37th Ave | 2Fl | Flushing, NY 11354 | | |
| My Stylist Salon, Inc. | 840 Willow St | Suite A200 | San Jose, CA 95125 | | |
| My Sundries & Cleaners | 150 N College | Ste 110 | Charlotte, NC 28202 | | |
| My Sunny Laundry | 2600 Island Blvd | Ste 1506 | Aventura, FL 33160 | | |
| My Sunshine Enterprises, Inc | 309 Angus Rd | Chesapeake, VA 23322 | | | |
| My Super Handyman | 8046 South Saint Lawrence Ave | Chicago, IL 60619 | | | |
| My Sweet Accessories LLC | 1210 Ne 4th Ave | Unit S | Ft Lauderdale, FL 33304 | | |
| My Sweet Deli Market Corp | 187 Sherman Ave | New York, NY 10034 | | | |
| My Sweet Home Ii Inc. | 214 Nw 120th Ave | Miami, FL 33182 | | | |
| My Sweet Home Kitchen & Bath Inc | 4112 College Point Blvd | A | Flushing, NY 11355 | | |
| My Tasty Bowl | 205 E.18 St | Oakland, CA 94606 | | | |
| My Tax Company / Tailored Images Salon | 4350 Lincoln Hwy, Ste 230 | Matteson, IL 60443 | | | |
| My Tax Lady, LLC | 16105 83 Place North | Loxahatchee, FL 33470 | | | |
| My Tech Support Guy | 19037 Sylvan St | Tarzana, CA 91335 | | | |
| My Thanh Nguyen | Address Redacted | | | | |
| My Thi Bui | Address Redacted | | | | |
| My Thi Du | Address Redacted | | | | |
| My Thi Truc Tran | 4504 4th Ave E | Bradenton, FL 34208 | | | |
| My Thi Van | Address Redacted | | | | |
| My Threading Place & Spa | 911 Market Place Blvd. | Suit 9 | Cumming, GA 30041 | | |
| My Three Sons Bad Boys Inc | 1236 Clay Ave | 1 | Bronx, NY 10456 | | |
| My Three Sons Coffee Shop Inc. | 7121 Fort Hamilton Pkwy | Brooklyn, NY 11228 | | | |
| My Three Sons Floor Installing | 627 Gallant Dr | Minooka, IL 60447 | | | |
| My Time Nail Bar Inc | 460 Biltmore Way | Coral Gables, FL 33134 | | | |
| My Tire Guys, Inc. | 3451 N. 1200 E. | Lehi, UT 84043 | | | |
| My Touch Barber Shop | 1227 Ariana St. | Lakeland, FL 33803 | | | |
| My Town Building | 2807 W. Ave M12 | Palmdale, CA 93551 | | | |
| My Town Building | Address Redacted | | | | |
| My Travelista Travels | 2399 Parkland Dr Ne | Unit 1400 | Atlanta, GA 30324 | | |
| My Trees Houston | 823 Bunton St | Houston, TX 77009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| My Trinh T Nguyen | Address Redacted | | | | |
| My Truong | | | | | |
| My Turn Properties LLC | 105 S Princeton Ave | Wenonah, NJ 08090 | | | |
| My Tuyet Thi Mai | Address Redacted | | | | |
| My Uyen T Nguyen | Self-Employed Manicurist | Address Redacted | | | |
| My Van Tran | 2001 Wimbledon Drive | Allen, TX 75013 | | | |
| My Vi Mi Gia Restaurant, Inc. | 9790 Westminster Ave | Garden Grove, CA 92844 | | | |
| My Vintage Tee | 330 Washington St, Ste 289 | Hoboken, NJ 07030 | | | |
| My Vom | Address Redacted | | | | |
| My Way Auto Repair & Glass Inc. | 6202A 3rd Ave | Brooklyn, NY 11220 | | | |
| My Way Development LLC | 51 Gilbert Ave | Bloomfield, CT 06002 | | | |
| My Way Trading Co., Inc. | 3424 W Touhy Ave | Skokie, IL 60076 | | | |
| My Wedding Songbird | 1006 Alta Vista Ave. | Arcadia, CA 91006 | | | |
| My Wireless Center LLC | 730 Milford Rd | E Stroudsburg, PA 18301 | | | |
| My Zam Zam Corp | 285 South Broadway | Store 5 | Hicksville, NY 11801 | | |
| My1Ducks Deals | 5426 Canyon Rd | Roanoke, VA 24018 | | | |
| My1Teacher Corp | 1737 East 17th St | Brooklyn, NY 11229 | | | |
| Mya Deionshai Corbett | Address Redacted | | | | |
| Mya Distributing | 3248 E. Grant Rd | Tucson, AZ 85716 | | | |
| Mya Hair Studio LLC | 212 Broadway | Long Branch, NJ 07740 | | | |
| Mya Income Tax Inc | 4790 E 8th Ct | Hialeah, FL 33013 | | | |
| Mya Jones | | | | | |
| Mya Laddie-Loring | Address Redacted | | | | |
| Mya Logistics LLC | 4085 Chelsea Square Ave | Apt 104 | Columbus, OH 43230 | | |
| Mya Northington | Address Redacted | | | | |
| Mya Robinson | Address Redacted | | | | |
| Mya Toohey | Address Redacted | | | | |
| Myabetic LLC | 401 Wilshire Blvd | 12Th Fl | Santa Monica, CA 90401 | | |
| Myaguatech LLC | 550 Lake Hayes Rd | Oviedo, FL 32765 | | | |
| Myah Roberson | | | | | |
| Myalarmone.Com | 3007 W Commercial Blvd | 104 | Ft Lauderdale, FL 33309 | | |
| Myanh LLC | 150 Highland Ave | Ste 4 | Seekonk, MA 02771 | | |
| Myanna Shantrese Perdue | Address Redacted | | | | |
| Myasia Taylor | Address Redacted | | | | |
| Myasnik Poghosyan | | | | | |
| Myaynjel Skincare & Cosmetics | 1730 Shadowood Lane | Suite 302 | Jax, FL 32207 | | |
| Mybambino Inc | 973 East Masten Circle | Milford, DE 19963 | | | |
| Mybasketcasegifts | 229 Oak St | Medford, NY 11763 | | | |
| Myburger & Co Inc. | 307 E 6th St | Corona, CA 92879 | | | |
| Myc | 1207 Oblate Dr | San Antonio, TX 78216 | | | |
| Myc & Associates, Inc. | 1110 South Ave | Ste. 22 | Staten Island, NY 10314 | | |
| Myc Digital, LLC. | 2790 Windham Court | Delray Beach, FL 33445 | | | |
| Mychael Brown | Address Redacted | | | | |
| Mychael E Long | | | | | |
| Mychael Lewis | Address Redacted | | | | |
| Mychaela Jones | | | | | |
| Mychajlonka & Son LLC | 169 Mini Mall Rd | Ebensburg, PA 15931 | | | |
| Mychal Boiser | | | | | |
| Mychal Carter | Address Redacted | | | | |
| Mychal Cooper | | | | | |
| Mychi Dang | Address Redacted | | | | |
| Mycole LLC | 3244 East Cedarwood Lane | Phoenix, AZ 85048 | | | |
| Mycos Design | 401 W Pasadena Blvd | Deer Park, TX 77536 | | | |
| Mycoterra Farm | 75 Stillwater Rd | S Deerfield, MA 01373 | | | |
| Mycreative Inc. | 145 East 15th St | Apt. 11S | New York, NY 10003 | | |
| Mycris Trucking | 37555 37 St East | Palmdale, CA 93550 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myd Accounting | 3017 Heather Dr | Fullerton, CA 92835 | | | |
| Myd, Inc. | 558 S. Randall Road | St Charles, IL 60174 | | | |
| Mydamcpa, LLC | 739 Oak Drive | Lexington, SC 29073 | | | |
| Mydental Of Greater Tampa Bay Pa | 17521 N. Dale Mabry Hwy | Lutz, FL 33548 | | | |
| Mydietsaid LLC | Attn: Marc Saaid | 5663 Balboa Ave Ste 428 | San Diego, CA 92111 | | |
| Mydinh L Erickson | Address Redacted | | | | |
| Mydotcom Doc LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Mydung Ngo | Address Redacted | | | | |
| Mydung Nguyen | Address Redacted | | | | |
| Mydung Tran | Address Redacted | | | | |
| Mye Notary Signings | 56 Rebecca Ln | Jasper, TN 37347 | | | |
| Myea Evolution | Address Redacted | | | | |
| Myeesha Moon | Address Redacted | | | | |
| Myeisha Davis | Address Redacted | | | | |
| Myeisha Maxine Lofties | 846 N. Davidson Ave | 846 | San Bernadino, CA 92411 | | |
| Myeisha Maxine Lofties | Address Redacted | | | | |
| Myeka L Jennings | Address Redacted | | | | |
| Myen-Vu Deo | Address Redacted | | | | |
| Myeong Chul Shin | Address Redacted | | | | |
| Myeongkil Kim | Address Redacted | | | | |
| Myer Olsberg | Address Redacted | | | | |
| Myeroe LLC | 200 E San Martin Ave | San Martin, CA 95046 | | | |
| Myers & Heard Masonry | 1000 Deckner Ave | Atlanta, GA 30310 | | | |
| Myers & Myers LLC | 746 Colesville Rd | Binghamton, NY 13904 | | | |
| Myers Auto Sales Inc | 5270-B North State Road 7 | N Lauderdale, FL 33319 | | | |
| Myers Chiropractic & Functional Health | 3106 Sweeten Creek Road | Ste E | Asheville, NC 28803 | | |
| Myers Financial Navigation | 3450 N. Rock Road | Suite 301B | Wichita, KS 67226 | | |
| Myers Home Healthcare LLC | 1035 Wayne Ave, Ste H | Chambersburg, PA 17201 | | | |
| Myers Industries LLC | 1022 East Myrtle Beach Hwy | Scranton, SC 29591 | | | |
| Myers Management, Inc. | 23679 Calabasas Rd | 152 | Calabasas, CA 91302 | | |
| Myers Park Tailors Inc | 901 S. Kings Dr. | Suite 110 | Charlotte, NC 28204 | | |
| Myerson & Myerson, Cpa'S | 5618 Swift Creek Ct | Haymarket, VA 20169 | | | |
| Myesha Bynum | | | | | |
| Myesha Douglas | Address Redacted | | | | |
| Myesha Fails | Address Redacted | | | | |
| Myesha Falley | Address Redacted | | | | |
| Myesha Hudson | | | | | |
| Myesha Jenkins | Address Redacted | | | | |
| Myesha K Womack | Address Redacted | | | | |
| Myesha Parker | Address Redacted | | | | |
| Myesha Saravia | Address Redacted | | | | |
| Myesha Smith | Address Redacted | | | | |
| Myesha Toney | Address Redacted | | | | |
| Myesha Turner | | | | | |
| Myeshia Jefferson | Address Redacted | | | | |
| Myeslica Hampton | Address Redacted | | | | |
| Myessentials LLC | 11031 Sw 25th St, Apt 1201 | Miramar, FL 33025 | | | |
| Myf Group Inc | 6780 Coral Way | Ofic F | Miami, FL 33155 | | |
| Myfairytaledream | 725 First St | Rear | Middletown, NJ 07748 | | |
| Myfaithtvnetwork International Inc. | 2860 Storybook Lane | Grayson, GA 30017 | | | |
| Myfelia Hair Braiding | 4923 Jonesboro Rd | Forest Park, GA 30297 | | | |
| Myfootprint Inc | 1230 Madera Rd 5-109 | Simi Valley, CA 93065 | | | |
| Mygreen, LLC | 3863 Tamiami Trail East | Naples, FL 34112 | | | |
| Myh Reddy Inc | dba Arched Eyebro Place | 1455 S Semoran Blvd, 145 | Casselberry, FL 32707 | | |
| Myh Transportation Inc. | 19 Huron Ave | Lake Hiawatha, NJ 07034 | | | |
| Myhandybrothers | 2019 Winners Circle | N Lauderdale, FL 33068 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myhang Huynh | Address Redacted | | | | |
| Myhang Lequang | Address Redacted | | | | |
| Myhanh Huynh | Address Redacted | | | | |
| Myhanh Phuong Tran | Address Redacted | | | | |
| Myhanh T Ngo | Address Redacted | | | | |
| My-Hanh T Nguyen | Address Redacted | | | | |
| Myhanh Terri Cao | Address Redacted | | | | |
| Myhanh Thi Tran | Address Redacted | | | | |
| Myhanh Thuy Nguyen | Address Redacted | | | | |
| Myhoa Pham | Address Redacted | | | | |
| Myhr, LLC | 25876 The Old Road | 127 | Stevenson Ranch, CA 91381 | | |
| Myia Featherstone | | | | | |
| Myia Ingoldsby | Address Redacted | | | | |
| Myia Mitchell | Address Redacted | | | | |
| Myia Mitchell | | | | | |
| Myia Morgan | | | | | |
| Myia Scott | | | | | |
| Myiako Collins | Address Redacted | | | | |
| Myisha Boykins | | | | | |
| Myisha Croom-Turner | | | | | |
| Myisha Honeycutt | Address Redacted | | | | |
| Myisha Young | Address Redacted | | | | |
| Myishashona Barnes | Address Redacted | | | | |
| Myj Trucking Service LLC | 19721 Nw 42 Ave | Miami Gardens, FL 33055 | | | |
| My-J2R Inc | 1212 Woodward St, Ste 6 | Orlando, FL 32803 | | | |
| Mykal Bush | | | | | |
| Mykal Nimmons | Address Redacted | | | | |
| Mykals Photography | Attn: Mykal Bush | 321 N Mall Dr, Ste R234 | St George, UT 84790 | | |
| Mykc Global Inc | 28562 Oso Pkwy | G | Rancho Santa Margrita Ca, CA 92688 | | |
| Mykeisha Duffield | Address Redacted | | | | |
| Mykeisha Fair | Address Redacted | | | | |
| Mykel Lyles | | | | | |
| Mykel Media Company | 507 Peach Orchard Drive | Browns Summit, NC 27214 | | | |
| Mykel Shepherd | Address Redacted | | | | |
| Mykeva Fields | Address Redacted | | | | |
| Mykhailo Chubai | | | | | |
| Mykhailo Dudko | | | | | |
| Mykhailo Fedorenko | | | | | |
| Mykhailo Larkin | Address Redacted | | | | |
| Mykhailo Zinchenko | | | | | |
| Mykhaylo Basarab | Address Redacted | | | | |
| Mykhaylo Belehay | | | | | |
| Mykhaylo Zalozh | | | | | |
| Mykia Jovan | Address Redacted | | | | |
| Mykia M. Davis | Address Redacted | | | | |
| Mykita | 1600 Ne 1st Ave | 1709 | Miami, FL 33132 | | |
| Mykita | Address Redacted | | | | |
| Mykle Gaynor | | | | | |
| Mykola Lagutin | Address Redacted | | | | |
| Mykola Melnychenko | | | | | |
| Mykola Valko | | | | | |
| Mykolay Chelabchi | | | | | |
| Myl Enterprise Inc | 25 Jackson Ave | Spring Valley, NY 10977 | | | |
| Myla Goldberg | Address Redacted | | | | |
| Myla Joyce Assisted Living Homes, | 3442 Rosedale | Houston, TX 77004 | | | |
| Myla Riedl | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myla Transport LLC | 2620 Sw 85th Terrace | Miramar, FL 33025 | | | |
| Mylab Dfw, LLC. | 3212 Tanglewood Trl | Ft Worth, TX 76109 | | | |
| Mylan Chacon | | | | | |
| Mylan Nguyen | Address Redacted | | | | |
| Mylan Sleets | | | | | |
| Myland Roo | Address Redacted | | | | |
| Mylan'S Waterfront Grille LLC | 115 N. Mears Ave. | Whitehall, MI 49461 | | | |
| Mylaps Sports Timing | 2030 Powers Ferry Road Se | Suite 110 | Atlanta, GA 30339 | | |
| Mylawncut.Com LLC | 3615 Morgans Bluff Court | Land O Lakes, FL 34639 | | | |
| Myle Beauty Salon | 7808 E Hellman Ave | D | Rosemead, CA 91770 | | |
| Myle Inc | 876 Mcdonald Ave | Brooklyn, NY 11218 | | | |
| Myle Vo | Address Redacted | | | | |
| Myleen Hollero Photography | 1133 Webster St. | 3 | San Francisco, CA 94115 | | |
| Myleka Samuel | | | | | |
| Mylena Lee | Address Redacted | | | | |
| Mylene G. Snyder | Address Redacted | | | | |
| Mylene G. Untalasco | Address Redacted | | | | |
| Mylene Lee | | | | | |
| Mylene Vialard | Address Redacted | | | | |
| Mylene Walker Lemelle | | | | | |
| Mylenia Company | 1990 Walnut St | Laverne, CA 91750 | | | |
| Myles Chase | | | | | |
| Myles Clark | | | | | |
| Myles Coleman | | | | | |
| Myles Green | Address Redacted | | | | |
| Myles Hager | | | | | |
| Myles Hudson | | | | | |
| Myles Ink | Address Redacted | | | | |
| Myles Keough | | | | | |
| Myles Kilby & Associates Inc | 6122 Altama Ave | Suite 3 | Brunswick, GA 31525 | | |
| Myles Kobren Md Pc | 575 Underhill Blvd | Ste 179 | Syosset, NY 11791 | | |
| Myles Lovings | Address Redacted | | | | |
| Myles Mittleman Md | Address Redacted | | | | |
| Myles Racine | | | | | |
| Myles Repairs | 1002 Pierce Ivy Ct | Lawrenceville, GA 30043 | | | |
| Myles Richmond | Address Redacted | | | | |
| Myles Stone | | | | | |
| Myles Tellefson | | | | | |
| Myles Trucking | 7183 River Rd. | Clinton, LA 70722 | | | |
| Myles Tyler | | | | | |
| Myles Vives | | | | | |
| Myles Weissleder | | | | | |
| Mylien Le | Address Redacted | | | | |
| Mylifeinsure | 1305 Lucille Ave | Monroe, NC 28112 | | | |
| Mylimo Inc | 42 Abbey St | Marshfield, MA 02050 | | | |
| Mylin Rosales | | | | | |
| Mylinh Doan | Address Redacted | | | | |
| My-Linh Nguyen | | | | | |
| Mylinh Pham | Address Redacted | | | | |
| Mylinh T Le | Address Redacted | | | | |
| Mylinh Tran | Address Redacted | | | | |
| Mylinktoink, Inc | 20280 North 59th Ave | Glendale, AZ 85308 | | | |
| Mylisha Lyn | Address Redacted | | | | |
| Mylissa Graber | | | | | |
| Mylla Danjou-Alsobrooks | | | | | |
| Mylox Technologies, Inc. | 1846 E Rosemeade Pkwy, Ste 344 | Carrollton, TX 75007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mylyn Yutangco | | | | | |
| Mym | 6905 South 1300 East | 262 | Midvale, UT 84047 | | |
| Mym Investment Inc | 946 Sherwood Rd | San Marino, CA 91108 | | | |
| Mymaithinguyen | Address Redacted | | | | |
| Mymatrex Group LLC | 110 Corcoran St | Durham, NC 27701 | | | |
| Mymedcred LLC | 1901 Post Oak Blvd | Apt 1205 | Houston, TX 77056 | | |
| Mymy Le | Address Redacted | | | | |
| Mymys Lash Bar LLC | 9642 Crosley Farm Dr | 72 | Cincinnati, OH 45251 | | |
| Myn Luxury Homes Corporation | 6919 Sw 18th St | Ste 201 | Boca Raton, FL 33433 | | |
| Mynat LLC | Attn: Trisha Bergeson | 363 W 21st St | Wichita, KS 67203 | | |
| Mynekiya Cabbagestalk | Address Redacted | | | | |
| Mynetra Hawkins | Address Redacted | | | | |
| Mynette Mallet | Address Redacted | | | | |
| Myngoc Brinkopf | | | | | |
| Mynhung T Lam | Address Redacted | | | | |
| Mynor Lima | | | | | |
| Mynor Lopez | Address Redacted | | | | |
| Myong Colwell | | | | | |
| Myong Han | | | | | |
| Myong Kil Pak | Address Redacted | | | | |
| Myong Kim | | | | | |
| Myong Oah | Address Redacted | | | | |
| Myong Winston | | | | | |
| Myongs Enterprises Inc | 525 N Military Hwy | Norfolk, VA 23502 | | | |
| Myoshanelson | 10558 Eastern Shore Blvd | 323 | Spanish Fort, AL 36527 | | |
| Myotechnics .Inc | 1550 East University Dr. | R-6 | Mesa, AZ 85203 | | |
| Myoung Hwan Kim | Address Redacted | | | | |
| Myoung Kim | | | | | |
| Myoung S Kwak | Address Redacted | | | | |
| Mypharmacare Inc, | 3907 Macon Rd, Ste C | Columbus, GA 31907 | | | |
| Myphuc Nguyen | Address Redacted | | | | |
| Mypocketcloset LLC | 3600 Bluemont Park | Hilliard, OH 43026 | | | |
| Mypolarlife, LLC | 2463 Embleton Drive | Lewisville, TX 75067 | | | |
| Myra B Quinn | Address Redacted | | | | |
| Myra Beams | | | | | |
| Myra Cruz | Address Redacted | | | | |
| Myra Douglas Daycare | 2143 Matagorda Lane | Grand Prairie, TX 75052 | | | |
| Myra Fire In The Mouth | 13876 Degas Drive E | Palm Beach Gardens, FL 33410 | | | |
| Myra Golden | | | | | |
| Myra Group Inc | 37-05 74th St | Jackson Heights, NY 11372 | | | |
| Myra Hardy | | | | | |
| Myra Hollingsworth | Address Redacted | | | | |
| Myra Hollingsworth | | | | | |
| Myra Howard Speech Pathology | 3701 Overland Ave | B225 | Los Angeles, CA 90034 | | |
| Myra Kaye | Address Redacted | | | | |
| Myra Kimble | Address Redacted | | | | |
| Myra L Cook Realty | 4633 175th Pl | Country Club Hills, IL 60478 | | | |
| Myra Lillard | | | | | |
| Myra Mart Inc | 6512 Gall Blvd | Zephyrhills, FL 33541 | | | |
| Myra Morris | Address Redacted | | | | |
| Myra Nishizaki | | | | | |
| Myra Owens | Address Redacted | | | | |
| Myra Plaskett | Address Redacted | | | | |
| Myra Roland | | | | | |
| Myra Slaybaugh | | | | | |
| Myracle Lawson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myracle Speakman-Walton | | | | | |
| Myradj Corporation | dba The Ups Store 6884 | 15030 Ventura Blvd, Suite 11 | Sherman Oaks, CA 91403 | | |
| Myranda Gonzalez | Address Redacted | | | | |
| Myresa Hurst | | | | | |
| Myreschelle Clinton | Address Redacted | | | | |
| Myria Kellawan | | | | | |
| Myriad Real Estate Solutions Inc | 3388 Portside Lane | Snellville, GA 30039 | | | |
| Myriam Barrero | Address Redacted | | | | |
| Myriam Christianson | Address Redacted | | | | |
| Myriam Contreras | | | | | |
| Myriam Diallo | | | | | |
| Myriam Doussineau | | | | | |
| Myriam Fleurmond | | | | | |
| Myriam Georges | Address Redacted | | | | |
| Myriam J Alvarez | Address Redacted | | | | |
| Myriam Mcnally | | | | | |
| Myriam Morris | Address Redacted | | | | |
| Myriam N Edwards | Address Redacted | | | | |
| Myriam Orozco | | | | | |
| Myriam Rivera Baraybar | | | | | |
| Myriam Saint Fleur | Address Redacted | | | | |
| Myriam Van Steenlandt | Address Redacted | | | | |
| Myrick Jamal Jackson | Address Redacted | | | | |
| Myrick Logistics | 1400 E Henderson | Apt 413 | Angleton, TX 77515 | | |
| Myrick'S Custom Fab, Inc | 181-2 Reems Creek Rd. | Weaverville, NC 28787 | | | |
| Myride LLC | 12351 14th Ave Ne | Seattle, WA 98125 | | | |
| Myrielle Gonzalez | | | | | |
| Myrion Dillard Martin | Address Redacted | | | | |
| Myrione Pierre Louis | | | | | |
| Myrlande Charles | Address Redacted | | | | |
| Myrlande Joachim | Address Redacted | | | | |
| Myrlande Moise | Address Redacted | | | | |
| Myrlande Pierre Louis | Address Redacted | | | | |
| Myrle Braithwaite | | | | | |
| Myrlene Richards | Address Redacted | | | | |
| Myrna & Mark Pizzeria Inc | 30 Nevins St | Brooklyn, NY 11217 | | | |
| Myrna Borgquist | | | | | |
| Myrna Brown | | | | | |
| Myrna Charles | Address Redacted | | | | |
| Myrna Cook | Address Redacted | | | | |
| Myrna D. Baesa | Address Redacted | | | | |
| Myrna E Avila | Address Redacted | | | | |
| Myrna Fontanella | Address Redacted | | | | |
| Myrna J Schwartz, CPA | 10942 West Poinsettia Drive | Avondale, AZ 85392 | | | |
| Myrna Leonard | | | | | |
| Myrna Marcus Phd | Address Redacted | | | | |
| Myrna Martinez | Address Redacted | | | | |
| Myrna Otting | | | | | |
| Myrna Perez | | | | | |
| Myrna Productions, Inc. | 11 Charlton St | 1B | New York, NY 10014 | | |
| Myrna Reyes | Address Redacted | | | | |
| Myrna Rochelle Jackson | | | | | |
| Myrna Tamayo | | | | | |
| Myrnee Dorival | Address Redacted | | | | |
| Myro Transport LLC Dba Lj Express | 3218 Scott Rd | Big Spring, TX 79720 | | | |
| Myrogene Gabiola | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myrol Frazier | | | | | |
| Myron Alston | Address Redacted | | | | |
| Myron Ambrozyak | Address Redacted | | | | |
| Myron Anderson | | | | | |
| Myron Blockton | Address Redacted | | | | |
| Myron Campbell | Address Redacted | | | | |
| Myron Chapman | | | | | |
| Myron Chisholm | | | | | |
| Myron Consulting Inc | 2474 Ralph Ave | Brooklyn, NY 11234 | | | |
| Myron Eaglin | Address Redacted | | | | |
| Myron Edelman | Address Redacted | | | | |
| Myron Gaulmon | Address Redacted | | | | |
| Myron Greer Garden Design, LLC | 1307 West Morehead St | Suite 103 | Charlotte, NC 28208 | | |
| Myron Hamilton Jr | Address Redacted | | | | |
| Myron Hoffman | | | | | |
| Myron Johnson | Address Redacted | | | | |
| Myron Jones | | | | | |
| Myron L&T Services LLC | 199 Lee Ave | 527 | Brooklyn, NY 11211 | | |
| Myron Martin | | | | | |
| Myron Perkins | Address Redacted | | | | |
| Myron Pierce | | | | | |
| Myron Posner | | | | | |
| Myron Powell | Address Redacted | | | | |
| Myron Rickey Whitt | | | | | |
| Myron Ross | | | | | |
| Myron Schatzberg | Address Redacted | | | | |
| Myron Silberstein | Address Redacted | | | | |
| Myron Smith | | | | | |
| Myron Tanenbaum, M.D., P.A. | 7765 Sw 87 Ave | Suite 210 | Miami, FL 33173 | | |
| Myron Tanner | | | | | |
| Myron Thorson | | | | | |
| Myron Tomlin | | | | | |
| Myron Ulmer Trucking, Inc. | 2661 Muntz Road | Valley City, OH 44280 | | | |
| Myronwhite | Address Redacted | | | | |
| Myroslav Kupchak | | | | | |
| Myrrie Hayes | | | | | |
| Myrtho Leon | | | | | |
| Myrtho Valcin | Address Redacted | | | | |
| Myrtice Agee | | | | | |
| Myrtis Johnson-Watkins | Address Redacted | | | | |
| Myrtle Beach Accounting LLC | 3100 Dick Pond Rd | Suite 1 | Myrtle Beach, SC 29588 | | |
| Myrtle Beach Funeral Homes, Inc. | 4505 Hwy 17 Bypass S | Myrtle Beach, SC 29577 | | | |
| Myrtle Gold Treasure Inc | 55-20 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Myrtle Gourmet Deli Inc | 954D Broadway | Brooklyn, NY 11221 | | | |
| Myrtle Medical Center Inc | 416 S Myrtle Ave | Monrovia, CA 91016 | | | |
| Myrtle Mgt & Const LLC | 670 Myrtle Ave 130 | Brooklyn, NY 11205 | | | |
| Myrtle O. Taylor | Address Redacted | | | | |
| Mys Usa Inc | 1650 Se 17th St, Ste 210 | Ste 210 | Ft Lauderdale, FL 33316 | | |
| Mysb Properties LLC | 1635 Old Hwy 41 Nw | Suite 112-354 | Kennesaw, GA 30152 | | |
| Myseedcellar.Com | 26480 Asbury Ave | Crisfield, MD 21817 | | | |
| Myshkin Miller | | | | | |
| Mysirell Green | Address Redacted | | | | |
| Mysla Pierre | Address Redacted | | | | |
| Myson Rules LLC | 8593 Verde Park Circle | Las Vegas, NV 89129 | | | |
| Mys-Tec Sales Inc. | 2520 Stoney Brook Ln Ne | Marietta, GA 30062 | | | |
| Mysterious Finds | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mystery Willis | | | | | |
| Mystic Auto Center, Inc. | 70 Alpha Ave | Stonington, CT 06378 | | | |
| Mystic Auto Transport | 669 Arnett Way | Galt, CA 95632 | | | |
| Mystic Brush LLC | 6010 Meadows Drive | C | Ft Wayne, IN 46804 | | |
| Mystic Clippers LLC | 67 Williams Ave | Mystic, CT 06355 | | | |
| Mystic Cosmetic Inc | 1302 Blalock Rd | 103 | Houston, TX 77055 | | |
| Mystic Farms | 27605 Pergl Road | Glenwillow, OH 44139 | | | |
| Mystic Gardens Land Construction Inc. | 31312 Carril De Maderas | San Juan Capistrano, CA 92675 | | | |
| Mystic Ink | 10004 Hwy 46 | Bon Aqua, TN 37025 | | | |
| Mystic Web Designs LLC | 4435 Summer Dr | Oceanside, CA 92056 | | | |
| Mystical Bazaar LLC | 3058 West State Route 89A | Sedona, AZ 86336 | | | |
| Mystical Games LLC | Attn: Dan Schafer | 7914 Mitchell Road | Eden Prairie, MN 55344 | | |
| Mystical World LLC | 648 Ridge Road | Lyndhurst, NJ 07071 | | | |
| Mysticweavesinc | 209 W 38th St | Suite 502 | New York, NY 10018 | | |
| Mystique Nails & Spa | 1850 State Hwy 46 West | 104 | New Braunfels, TX 78132 | | |
| Mystyk Transport | 41 Heritage Crossing | Circleville, NY 10919 | | | |
| Mystyle, Inc. | 5405-11 Prue Rd. | San Antonio, TX 78240 | | | |
| Myt International Inc | 18 Darby Rd | Monsey, NY 10952 | | | |
| Mytax.Com | 3514 Mlk Jr Dr | Marion, LA 71260 | | | |
| Mytaxes.Com, LLC | 8270 Woodland Center Blvd | Tampa, FL 33614 | | | |
| Myteam Triumph Wisconsin Inc. | 1406 South Jackson St | Green Bay, WI 54301 | | | |
| Myteka Burdett | Address Redacted | | | | |
| Myters, Ltd. Co. | 13911 Danton Falls Drive | Houston, TX 77041 | | | |
| Myth Global | 10108 Kinney Rd | Houston, TX 77099 | | | |
| Mythai_2 | 3700 Galt Ocean Dr | Ft Lauderdale, FL 33308 | | | |
| Myther Ganibe | Address Redacted | | | | |
| Myths & Legends Inc. | 609 Main St | Grand Junction, CO 81501 | | | |
| Mythuy Trinh | Address Redacted | | | | |
| Mytrice Moore | Address Redacted | | | | |
| Mytv Choice | 240 Dunnlea Rd | Fairfield, CT 06824 | | | |
| M-Yu Dentists Pllc | 150 Northpark Plaza Drive | Apt 417 | Kingwood, TX 77339 | | |
| Myung Choi | | | | | |
| Myung Ja Lee | Address Redacted | | | | |
| Myung Jee | | | | | |
| Myung Joo Son | Address Redacted | | | | |
| Myung Kim | | | | | |
| Myung Min Kim | Address Redacted | | | | |
| Myung Nam Won | Address Redacted | | | | |
| Myung Ok Jung | Address Redacted | | | | |
| Myung Ok Kim | dba Oxford Cleaners | 7000 Oxford Ave | Philadelphia, PA 19111 | | |
| Myung S. Hong | Address Redacted | | | | |
| Myung Soo Choi | | | | | |
| Myung Sook Lee | Address Redacted | | | | |
| Myung Sun Yu | Address Redacted | | | | |
| Myung Tony Jang | | | | | |
| Myung Won | Address Redacted | | | | |
| Myungin Dumplings Inc | 6771 Beach Blvd Unit B | Buena Park, CA 90621 | | | |
| Myung'S Sushi | 10525 4S Commons Dr | San Diego, CA 92127 | | | |
| Myungsuk Lee | | | | | |
| Myuniquepieces | 17369 Meyers | Detroit, MI 48235 | | | |
| Myur Srikanth | | | | | |
| Myurbanfarmers.Com | Attn: Alan Hyatt | 3218 81St Dr Ne | Marysville, WA 98270 | | |
| Myusatech2020@Gmail.Com | 8639 S 87th Ave | Apt 211 | Justice, IL 60458 | | |
| Myvan Mai | | | | | |
| Myvan, Inc Dba Love Nails | 13860 Wellington Trace | Wellington, FL 33414 | | | |
| Myxx LLC | 888 Biscayne Blvd | Apt 5111 | Miami, FL 33132 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Myy Management LLC | 1919 Metropolitan Pkwy Sw | Atlanta, GA 30315 | | | |
| Myy Service Y Repair Corp. | 27620 Sw 135th Ave Rd | Homestead, FL 33032 | | | |
| Myyogurtsupplies/Restaurant Solutions, | 18039 Chatsworth St | Granada Hills, CA 91394 | | | |
| Mz Dollar Plus Inc | 564 W 181st St | New York, NY 10033 | | | |
| Mz Dz Dazzlin Blingz N Thingz | 233 W 64th St | Inglewood, CA 90302 | | | |
| Mz Machine, Inc | 3046 Jupiter Park Circle | Jupiter, FL 33458 | | | |
| Mz Nail Spa, Inc. | 7115 18th Ave | Brooklyn, NY 11204 | | | |
| Mz Renee Hair | 14927 Cottage Grove | Dolton, IL 60419 | | | |
| Mz Sharper Imagez | Address Redacted | | | | |
| Mz Skin Care LLC | 1160 Boylston St | 2Nd Floor | Chestnut Hill, MA 02467 | | |
| Mz Tire Services, LLC | 212 W Mohawk Ave | Tampa, FL 33604 | | | |
| Mzak LLC | 17173 Wayside Drive | Dumfries, VA 22026 | | | |
| Mzd Enterprise Inc | 201 West Sunrise Blvd | Suite 2B | Ft Lauderdale, FL 33311 | | |
| Mzdyva Stylez | Address Redacted | | | | |
| Mzia Gochiashvili | Address Redacted | | | | |
| Mzjuiicysthingzinc | 1677 Detriot Ave Nw | Atlanta, GA 30314 | | | |
| Mzm Tech Limited Liability Company | 815 Wesley Ave | Ocean City, NJ 08226 | | | |
| Mzma Trucking Inc | 1229 Fairlane Rd | Schaumburg, IL 60193 | | | |
| Mzmrimshine Incorporated | 1463 Sundale Rd | El Cajon, CA 92019 | | | |
| Mznini'S Creation | 1585 Oakwood St | Memphis, TN 38108 | | | |
| M-Zone Service, Inc. | 746 S Hill St. | Los Angeles, CA 90014 | | | |
| Mzr Trading Inc | 9353 Congress Dr | 2D | Des Plaines, IL 60016 | | |
| Mzz Services Inc | 342 Hudson Walk | 3E | Brooklyn, NY 11201 | | |
| N & A Construction, Inc. | 150 Fulmar Terrace | Okeechobee, FL 34974 | | | |
| N & A Plumbing Inc. | 2245 Eldorado Court | St Cloud, FL 34771 | | | |
| N & A Trucking | 3108 3rd Ave E Apt116 | Williston, ND 58801 | | | |
| N & C Jewelers LLC | 102 Quimbey St | Westfield, NJ 07090 | | | |
| N & D Discounts | 9025 Charloma Dr | Downey, CA 90240 | | | |
| N & D Marketing Co T/A N & D Security | 4625 Old Dominion Dr | Ste 101 | Arlington, VA 22207 | | |
| N & D Nails | 9521 Fm 1097 West | Ste D | Willis, TX 77318 | | |
| N & Drivethru Inc | 3032 Johnson St | Hollywood, FL 33021 | | | |
| N & E Auto Sale LLC | 4800-B Tonnelle Ave | N Bergen, NJ 07047 | | | |
| N & H Trading Co. | 201 E. 47th St | Chicago, IL 60653 | | | |
| N & H Wholesale LLC | 2820 Bloomfield Ln | Wilimington, NC 28412 | | | |
| N & J Multi Cabinets LLC | 4845 W Greenville Dr | Appleton, Wi 54913 | | | |
| N & J Properties, LLC | 1514 South 800 W | Suite 100 | Preston, ID 83263 | | |
| N & K Construction Of Wa, Inc | 17844 8th Ave Nw | Shoreline, WA 98177 | | | |
| N & K Mart Inc | 7200 Nw 36 St | Miami, FL 33166 | | | |
| N & K Organic Cleaning LLC | 143 Tabor St | Brentwood, NY 11717 | | | |
| N & M Greenwood, LLC | 201 Vp Ranch Dr. | Georgetown, TX 78628 | | | |
| N & M Heaven Scent Cleaning Service | 5335 Yellow Bluff Road | Pensacola, FL 32504 | | | |
| N & M Sitters & Companion | 10403 Sagewillow Lane | Houston, TX 77089 | | | |
| N & N Beauty Enterprise, Inc | 23310 Cinema Dr, Ste 101 | Valencia, CA 91355 | | | |
| N & N Health Services Of Katy LLC | 5411 Gemstone Park Rd | Richmond, TX 77407 | | | |
| N & O Beauty Inc | 6835 Miramar Park Way | Miramar, FL 33023 | | | |
| N & R Easy Health Solution LLC | 3586 Aloma Ave, Ste 12 | Winter Park, FL 32792 | | | |
| N & S Grocery Store, LLC | 3233 Belair Rd | Baltimore, MD 21213 | | | |
| N Auto Appearance | Address Redacted | | | | |
| N Benjamin Perlman Cpa Pc | 1145 51 St | Bklyn, NY 11219 | | | |
| N Booker Freight | Address Redacted | | | | |
| N Broadway Dental Care | 2334 N Broadway | Rochester, MN 55906 | | | |
| N C Alliance Group LLC | 11728 Kinsman Rd | Suite 1 | Cleveland, OH 44120 | | |
| N E P Painting Contractors, Inc. | 11024 Balboa Blvd | Ste.733 | Granada Hills, CA 91344 | | |
| N E Painting & Construction Inc | 28 Saddlebrook Road | Sherborn, MA 01770 | | | |
| N Family Supermarket Inc | 959 Liberty St | Trenton, NJ 08611 | | | |
| N Galasso Paving & Constracting LLC | 940 Carlton Road | Westfield, NJ 07090 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| N H Deli & Grocery Corp | 901 E 217th St | Bronx, NY 10469 | | | |
| N- House P. T. Fitness LLC | 2800 Joe Jerkins Blvd | Suite B | Austell, GA 30106 | | |
| N J Architecture LLC | 250 W Main St | Suite 206 | Moorestown, NJ 08057 | | |
| N J Constable LLC, | 250 Gorge Rd 8J | Cliffside Park, NJ 07010 | | | |
| N Kary Household Appliance Corp | 601 S Poplar St | Hazleton, PA 18201 | | | |
| N N Enterprises LLC | 8817 Hwy 6 | Missouri City, TX 77459 | | | |
| N Nail & Spa | 1676 Providence Blvd | Deltona, FL 32725 | | | |
| N Nails & Spa | 1011 Woodbridge Center | Ste C | Edgewood, MD 21040 | | |
| N Nails Inc | 10937 S Western Ave. | Chicago, IL 60643 | | | |
| N Natural Hair Studio | 11207 Lockwood Dr | Silver Spring, MD 20901 | | | |
| N Nelson'S Farm LLC | 124 W Harris St | Rockville, IN 47872 | | | |
| N Nissen | | | | | |
| N P Coller Holding | 7547 Girard Ave. | La Jolla, CA 92037 | | | |
| N Pion LLC | 63 Greenville Ave | Jersey City, NJ 07305 | | | |
| N R Chandrasekar | | | | | |
| N R Enterprises Inc | 6734 Bustleton Ave | Philadelphia, PA 19149 | | | |
| N S Universal Enterprises Inc | 1112 Pleasant Drive | Plano, TX 75094 | | | |
| N Senoirae Ventura | | | | | |
| N Sinclair Enterprise | 3476 Temple Ridge Ct | Loganville, GA 30052 | | | |
| N Street Management, LLC | 9188 Arrowhead Drive | Lake Worth, FL 33467 | | | |
| N' Style Salon | 5393 Truxtun Ave | Bakersfield, CA 93309 | | | |
| N The Barber | 46 Eddy Road | Roosevelt, NY 11575 | | | |
| N The Nick Of Time Restorations | 5608 Dunk Drive | Indianapolis, IN 46224 | | | |
| N The Ruff Inc | 500 Michigan Ave | Chicago, IL 60611 | | | |
| N Va Construction Services Inc | 1320 Horner Rd | Woodbrige, VA 22191 | | | |
| N W Services Inc. | 7900 Greenland Road | Franktown, CO 80116 | | | |
| N Waddell Cpa Cgma Professional Corp. | 22568 Loper Valley Rd | Prather, CA 93651 | | | |
| N Wayne Lewis | | | | | |
| N Your Court LLC, | 2119 Arthur | Belmont, CA 94002 | | | |
| N&A Development LLC | 3527 7th Ct S, Apt C | Birmingham, AL 35222 | | | |
| N&B Management | 7535 Bromwich Court | Dallas, TX 75252 | | | |
| N&C Pizzeria Corp | 853 Castleton Ave | Staten Island, NY 10310 | | | |
| N&D Power Energy LLC | 20 School St | Piscataway, NJ 07719 | | | |
| N&Jb | 60 West Greenwood Ave | Lansdowne, PA 19050 | | | |
| N&K Furniture Inc | 1521 Wadsworth Ave | Philadelphia, PA 19150 | | | |
| N&L Contracting Solutions, Inc. | 31 Riverside Terrace | N Easton, MA 02356 | | | |
| N&L Transportation LLC | 2939 Sw 5 th St | Miami, FL 33135 | | | |
| N&M Cleaning & Handyman Corp | 15101 Ocrtona Way | Naples, FL 34120 | | | |
| N&M Houston LLC | 13142 Lucy Grove Ln | Houston, TX 77044 | | | |
| N&M Transports LLC | 9532 Queens Guard Ct | Laurel, MD 20723 | | | |
| N&N Company | 3820 Angelton Ct | Burtonsville, MD 20866 | | | |
| N&N Intl Consulting Inc | 5715 Carrington Pl | Cumming, GA 30040 | | | |
| N&N Wireless LLC | 2700 West Baseline Road | Suite 132 | Tempe, AZ 85042 | | |
| N&R Industries LLC | 1540 Edly Cove Court | N Brunswick, NJ 08902 | | | |
| N&R Production LLC | 8017 Drawbridge Rd Se | Smyrna, GA 30080 | | | |
| N&R Quality Services LLC | 7102 Seabury Ct | Tampa, FL 33615 | | | |
| N&R Wood Flooring Inc. | 143 Adar Ct. | Monsey, NY 10952 | | | |
| N&S Disciples For Christ Trucking LLC | 1688 Lancaster Creek Circle Sw | Conyers, GA 30094 | | | |
| N&T Design, Inc. | 4460 Brooks St | F | Montaclair, CA 91763 | | |
| N&T Distributing LLC | 820 Lake Kathryn Cr | Casselberry, FL 32707 | | | |
| N&T Remodelling | 2621 S 66th St | Philadelphia, PA 19142 | | | |
| N. Blumenfrucht Cpa Pc | Address Redacted | | | | |
| N. Haberfeld Sofer | Address Redacted | | | | |
| N. Lael Telfeyan, Phd | Address Redacted | | | | |
| N. Moya Design LLC | 92 Greenville Hwy | Brevard, NC 28712 | | | |
| N. Nafisa, Inc. | 918 Nw 36 St | Miami, FL 33127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| N. Thomas Law, LLC | 2295 Parklake Drive | Suite 140 | Atlanta, GA 30345 | | |
| N.A. Jones & Associates, LLC | 152 New Strreet | Suite 102 | Macon, GA 31201 | | |
| N.A.C. Mohanraj Md | Address Redacted | | | | |
| N.A.P. International | 10808 Drawbridge Ct | N.A.P. International | Silver Spring, MD 20902 | | |
| N.B.B.S. LLC | Attn: Ron Sharp | 11060 Whispering Ln | Kansas City, KS 66109 | | |
| N.B.G.F., Inc. | 959 Aviation Blvd | Hermosa Beach, CA 90254 | | | |
| N.C. Construction Inc | 3834 S Artesian Ave | Chicago, IL 60632 | | | |
| N.C. Electrical Contracting & Generators | 512 Weaver Creek Rd | Blue Ridge, GA 30513 | | | |
| N.D. Foods LLC | 2632 W. Britton Rd. | The Village, OK 73120 | | | |
| N.D.L.T.Sign & Graphics, Ltd | 617 North Bicycle Path | Suite 4 | Port Jefferson Station, NY 11776 | | |
| N.E. Colors Screenpring & Embroidery | 1131 N. Kramer Place | Anaheim, CA 92806 | | | |
| N.E. Sports Orthopedics Spine & Rehab | 62 Myron St. | W Springfield, MA 01089 | | | |
| N.E.D.S. Auto Transport, LLC | 500 Canyon Rd | Smithfield, UT 84335 | | | |
| N.E.M. Electronics Corp. | 52-05 Fushing Ave. | Maspeth, NY 11378 | | | |
| N.E.S.S Carriers LLC | 11152 Nw 11th Ave | Miami, FL 33168 | | | |
| N.E.X. (New Era Cuts) | 3455 Beltline Rd | Ste 211 | Irving, TX 75062 | | |
| N.Hakimian Rugs Inc- | 50 Forest Row | Great Neck, NY 11024 | | | |
| N.J & A.P Investment LLC | 21130 Reindeer Rd | Christmas, FL 32709 | | | |
| N.J. Mazzaferro P.E. | Address Redacted | | | | |
| N.O.D Auto Service Inc | 130 Industrial Way | Brisbane, CA 94005 | | | |
| N.P.N.G LLC, | 2377 Hunters Square Ct | Reston, VA 20191 | | | |
| N.S.H.D. | 31 Brewster Lane East | E Setauket, NY 11733 | | | |
| N.Shifraw Taxi | Address Redacted | | | | |
| N.V. Cargo Logistics, LLC | 2175 Nw 115th Ave | Suite 206 | Miami, FL 33172 | | |
| N.Y Trading | 4660 Saint Andrews Ave | Buena Park, CA 90621 | | | |
| N.Y. Nails & Spas LLC | 5136 S Rural Road, Ste 2 | Tempe, AZ 85282 | | | |
| N.Y. Titans Global Inc | 1 North State St | Chicago, IL 60602 | | | |
| N.Y.B Designer Consulting Corp | 8309 Midland Pkwy | Jamaica, NY 11432 | | | |
| N.Y.C.E Trucking LLC | 2387 Tamarind St | Port Charlotte, FL 33948 | | | |
| N/A | 14031 Woodruff Ave. | Apt A | Bellflower, CA 90706 | | |
| N/A | 181 Ne 35th Court | Oakland Park, FL 33334 | | | |
| N/A | 28970 Carmel Drive | Southfield, MI 48076 | | | |
| N/A | 303 Sw 13th Ct | Cape Coral, FL 33991 | | | |
| N/A | 4610 Falcon Ave | Kissimmee, FL 34746 | | | |
| N2 Group LLC | 1826 Nw 21 St | Miami, FL 33142 | | | |
| N2 Narcosis, Inc. | 4027 Sepulveda Blvd | Culver City, CA 90230 | | | |
| N2 Physical Therapy | Attn: Hollie Neujahr | 1601 E 19th Ave, Ste 5500 | Denver, CO 80218 | | |
| N2 Pizza, LLC | 281 Silver Brook Circle | Pooler, GA 31322 | | | |
| N2 Style | 209 E Main | Tuttle, OK 73089 | | | |
| N2Fashion | 26 Mount Vernon Ave | 2 | Mt Vernon, NY 10550 | | |
| N3 Machining & Engineering, Inc. | 1040 Commercial St. | Ste. 103 | San Jose, CA 95112 | | |
| N3Vapor | 171 N Main St | Wellsville, NY 14895 | | | |
| N662 LLC | 662 Mission St | San Francisco, CA 94105 | | | |
| N7 Creamery | 258853 Hwy 101 | Sequium, WA 98382 | | | |
| N8 Venture Solutions, LLC | 400 West Peachtree St Nw | Suite 4-1520 | Atlanta, GA 30308 | | |
| N8Sllc, | 2019 11th St Nw | Washington, DC 20001 | | | |
| Na | 4014 Bowman Ave | Randleman, NC 27317 | | | |
| Na Elec, LLC | 178 Bedford Ave | Iselin, NJ 08830 | | | |
| Na Fam LLC | 1645 Malcolm Ave | Unit 102 | Los Angeles, CA 90024 | | |
| Na Florida LLC | 14605 Carlton Adams Road | Ft Pierce, FL 34945 | | | |
| Na Landseadal | Address Redacted | | | | |
| Na Martial Arts | 2766 East Bidwell St | Ste 500 | Folsom, CA 95630 | | |
| Na Nin LLC | 101 S Addison St | Richmond, VA 23220 | | | |
| Na Pali Inc | 599 W 990 N | American Fork, UT 84003 | | | |
| Na Payment Systems LLC | 4995 Nw 72nd Ave | Miami, FL 33166 | | | |
| Na Rae Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Na Rau | | | | | |
| Na Van Tran | Address Redacted | | | | |
| Na Young Kim | Address Redacted | | | | |
| Na Young Man Acupuncture | 2140 W Olympic Blvd | Ste 412 | Los Angeles, CA 90006 | | |
| Naa Investment Corp | 7950 Ne Bayshore Ct | 1810 | Miami, FL 33138 | | |
| Naa, Inc. | 606 N. Ardmore Ave. | Manhattan Beach, CA 90266 | | | |
| Naab Cafe | 1269 Westwood Blvd | Los Angeles, CA 90024 | | | |
| Naaian Investment LLC | 3343 Broadway | Riviera Beach, FL 33404 | | | |
| Naaim Investment Inc | 7730 Mcginnis Ferry Rd | Suwanee, GA 30024 | | | |
| Naama Jasmin | Address Redacted | | | | |
| Naaman Logan | | | | | |
| Naamon Owens | | | | | |
| Naansense Seattle LLC | 10801 Rampart Dr E | Puyallup, WA 98374 | | | |
| Naarden Inc | 954 Teresa St | Daytona Beach, FL 32117 | | | |
| Naastar Enterprises, LLC | 20871 W Glen Haven Circle | Novi, MI 48375 | | | |
| Naatz Law Office | 1111 Elm St | Suite 28 | W Springfield, MA 01089 | | |
| Naav Business Solutions LLC | 54 E Countryside Dr | Princeton, NJ 08540 | | | |
| Nab Accounting & Tax Services | 2100 Hopper Rd | Houston, TX 77093 | | | |
| Nab Real Estate | 2142 Oneal Lane | Baton Rouge, LA 70816 | | | |
| Nabali LLC | 8337 N Broadway | St Louis, MO 63147 | | | |
| Nabaliz Auto Service & Sales LLC | 3869 Edward St | Ft Myers, FL 33916 | | | |
| Nabarsealcoating & Paving LLC | 33795 N 2nd St. | Gages Lake, IL 60030 | | | |
| Nabavian Insurance Agency, Inc | 2915 Red Hill Ave | Ste B201D | Costa Mesa, CA 92626 | | |
| Nabavian Trading | 52 Ruxton Road | Great Neck, NY 11023 | | | |
| Nabavian Trading | Address Redacted | | | | |
| Nabeel Ahmad | Address Redacted | | | | |
| Nabeel Ahmed | Address Redacted | | | | |
| Nabeel Ansari | | | | | |
| Nabeel Butt | | | | | |
| Nabeel Hussain | | | | | |
| Nabeel Joseph Dds, Inc | 1515 W Shaw Ave | Ste 101 | Fresno, CA 93711 | | |
| Nabeel Joseph Dds, Inc | Address Redacted | | | | |
| Nabeel Khan | Address Redacted | | | | |
| Nabi Healing Center | 41274 Autumn Crossing | Prairieville, LA 70769 | | | |
| Nabi Malekzadeh | | | | | |
| Nabih Kadri | | | | | |
| Nabih Koubaissy | | | | | |
| Nabil Abujbara | | | | | |
| Nabil Aburoumi | | | | | |
| Nabil Alkhaldi | Address Redacted | | | | |
| Nabil Altaamreh | Address Redacted | | | | |
| Nabil Assaad | Address Redacted | | | | |
| Nabil Awad | | | | | |
| Nabil Bhatti | | | | | |
| Nabil Elfadili | Address Redacted | | | | |
| Nabil Food Mart, LLC | 879 Dr. Mary Mcleod Bethune Blvd | Daytona Beach, FL 32114 | | | |
| Nabil Hamad | Address Redacted | | | | |
| Nabil Hourani | | | | | |
| Nabil Hussain | Address Redacted | | | | |
| Nabil Investments Inc. | 14516 Broadway Ave | Maple Heights, OH 44125 | | | |
| Nabil Jabri | Address Redacted | | | | |
| Nabil Kaskorkis | | | | | |
| Nabil Kebir | Address Redacted | | | | |
| Nabil Machhor | | | | | |
| Nabil Mikhael | Address Redacted | | | | |
| Nabil Mohamad | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nabil Nasser | Address Redacted | | | | |
| Nabil R. Megally Md | Address Redacted | | | | |
| Nabin Tamang | Address Redacted | | | | |
| Nabinett Enterprises Trucking LLC | Attn: James Nabinett | 40630 Hwy 740 N | New London, NC 28127 | | |
| Naboo, LLC | 15500 N. Western Ave | Edmond, OK 73013 | | | |
| Nabor Godoy | Address Redacted | | | | |
| Naboya Auto | 411 Ne 164th St | Miami, FL 33162 | | | |
| Nac Foundation, LLC | 7495 W Azure Dr, Ste 110 | Las Vegas, NV 89130 | | | |
| Nac Franchise Holdings LLC | 9680 Eagle Ranch Rd Nw | Unit 6 | Albuquerque, NM 87114 | | |
| Nac Properties LLC | 534 Napoleon Ave | New Orleans, LA 70115 | | | |
| Naccil M. Cespedes | Address Redacted | | | | |
| Nace Corporation | 120 Clinton Ave | Newark, NJ 07114 | | | |
| Nachal, Inc | 11346 Nw 12th Ct | Coral Springs, FL 33071 | | | |
| Nachas Kinder Inc | 1130 44th St | 2Nd Floor | Brooklyn, NY 11219 | | |
| Nachelle Moore | Address Redacted | | | | |
| Nachiket V Patel, Mdpa | 9 Hospital Drive | Suite B9 | Toms River, NJ 08753 | | |
| Nachiket V Patel, Mdpa | Address Redacted | | | | |
| Nachi'S Hair Studio LLC | 1329 Brockett Rd | Suite C | Clarkston, GA 30021 | | |
| Nachman Frost | | | | | |
| Nachman Glazer | | | | | |
| Nachmen Kaiser | Address Redacted | | | | |
| Nacho Mama LLC | 132 N Ashley St | Valdosta, GA 31601 | | | |
| Nachobangers LLC | 2420 E. Monument St | Unit 2 | Baltimore, MD 21205 | | |
| Nachos Auto Upholstery | 12443 Victory Bl | N Hollywood, CA 91606 | | | |
| Nachos Construction Company | 4536 28th Ave Sw | Naples, FL 34116 | | | |
| Nachshon Draiman | | | | | |
| Nachum Kutoff | | | | | |
| Nacional Tech Inc. | 1112 Phoenix Ave, Ste F | Seaside, CA 93955 | | | |
| Nacip Raslan Hurtado | Address Redacted | | | | |
| Naciye Kalafat | Address Redacted | | | | |
| Naciye'S Hair Salon | 179 South St | Freehold, NJ 07728 | | | |
| Naclerio Contracting LLC | 120 Brambach Rd | Scarsdale, NY 10583 | | | |
| Naco Enterprises LLC, | 2711 N Sepulveda Blvd | Manhattan Beach, CA 90266 | | | |
| Nacole Brown | Address Redacted | | | | |
| Nacor Castillo | | | | | |
| Nacy Warner Associates LLC | 307 N Main St | Syracuse, NY 13212 | | | |
| Nad Medical Services Pllc | 44 South Ferry Road | Shelter Island, NY 11964 | | | |
| Nada Abed | Address Redacted | | | | |
| Nada Eid | | | | | |
| Nada Elshobasy | Address Redacted | | | | |
| Nada Sound Studio, LLC | 266 Bryn Mawr Ave. | Lansdowne, PA 19050 | | | |
| Nadal 3 Deli Convenience Inc | 888A Grand Concourse | Bronx, NY 10451 | | | |
| Nadan Enterprises Inc. | 2614 N Wilmington Ave | Compton, CA 90222 | | | |
| Nadav Doron | | | | | |
| Nadav Eschel | | | | | |
| Nadav Ibi | | | | | |
| Nadav Kerem | Address Redacted | | | | |
| Nadda M Warshanna | Address Redacted | | | | |
| Nadeac Administrative Solutions | 2190 Cheshire Drive | Birmingham, AL 35235 | | | |
| Nadean Cluer | Address Redacted | | | | |
| Nadeau Architecture | 9143 Vinewood Dr | Dallas, TX 75228 | | | |
| Nadeem Ahmed | Address Redacted | | | | |
| Nadeem Butt | Address Redacted | | | | |
| Nadeem Chaudhry | Address Redacted | | | | |
| Nadeem Enterprises Inc. | 6430 N Bell Ave | Gs | Chicago, IL 60645 | | |
| Nadeem Ghzo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nadeem Hameed Butt | Address Redacted | | | | |
| Nadeem Hassan | | | | | |
| Nadeem Jathool | Address Redacted | | | | |
| Nadeem Khan | Address Redacted | | | | |
| Nadeem Majid | Address Redacted | | | | |
| Nadeem Malik | Address Redacted | | | | |
| Nadeem Musharraf | | | | | |
| Nadeem Shaukat | Address Redacted | | | | |
| Nadeem Shoaib | Address Redacted | | | | |
| Nadeeshan Dawson | | | | | |
| Nadege Cineus Dorival | Address Redacted | | | | |
| Nadege Fleurimond | | | | | |
| Nadege Joseph | Address Redacted | | | | |
| Nadege Revange | | | | | |
| Nadeige Martelly | Address Redacted | | | | |
| Nadeja Peace | Address Redacted | | | | |
| Nader Abu Hamdan | | | | | |
| Nader Amin | Address Redacted | | | | |
| Nader Antoun | Address Redacted | | | | |
| Nader Auto Sales LLC | 2514 8th St | Gretna, LA 70056 | | | |
| Nader Bagheri | Address Redacted | | | | |
| Nader Binafard | | | | | |
| Nader Chargui | | | | | |
| Nader Elshami | | | | | |
| Nader Kashani | Address Redacted | | | | |
| Nader Kazemi | Address Redacted | | | | |
| Nader Kazerooni | | | | | |
| Nader Kheradvar | | | | | |
| Nader Khouzam | | | | | |
| Nader Mogdadi | | | | | |
| Nader Mohammad | | | | | |
| Nader Nassar | | | | | |
| Nader Nekoula | Address Redacted | | | | |
| Nader Qasem | | | | | |
| Nader Sawiris Md | Address Redacted | | | | |
| Nader Shams | | | | | |
| Nader Sharif | | | | | |
| Nader Sidhom | | | | | |
| Naderi Law Office | 16000 Ventura Blvd. | Ph 1208 | Encino, CA 91436 | | |
| Nader'S Alterations | 3106 Kathleen Ave | Greensboro, NC 27408 | | | |
| Nadeshda Utto | | | | | |
| Nadezda Sadkova | | | | | |
| Nadezhda Bagel Corp. | 6401 108 St | Forest Hills, NY 11375 | | | |
| Nadezhda Brondz | | | | | |
| Nadezhda Martynyuk | | | | | |
| Nadhege Raphael | | | | | |
| Nadhra Mattson | Address Redacted | | | | |
| Nadia A Douglass | Address Redacted | | | | |
| Nadia Abazarnia Dental Corporation | 5282 E.Lomita Ave. | Orange, CA 92869 | | | |
| Nadia Aguilar | | | | | |
| Nadia Ali | Address Redacted | | | | |
| Nadia Asemota | | | | | |
| Nadia Baldasaro | | | | | |
| Nadia Barasch | Address Redacted | | | | |
| Nadia Benjamin | | | | | |
| Nadia Doh Ic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nadia Elgrably | | | | | |
| Nadia Elgrably Designs | 1601 N Sepulveda Blvd | Manhattan Beach, CA 90266 | | | |
| Nadia Flemister | Address Redacted | | | | |
| Nadia Gabriel | | | | | |
| Nadia Galloway | | | | | |
| Nadia Ghannam Fine Art Conservation | 87 Sheather Rd | Fine Art Conservation | Mt Kisco, NY 10549 | | |
| Nadia Gruzd | | | | | |
| Nadia Inc | 2250 N Rock Rd, Ste 118 | Wichita, KS 67226 | | | |
| Nadia Iqbal | | | | | |
| Nadia K, Inc. | 301 E. Central Ave | Federalsburg, MD 21632 | | | |
| Nadia Karkar | | | | | |
| Nadia Khoury | | | | | |
| Nadia Kovacova | Address Redacted | | | | |
| Nadia L. Stephens | Address Redacted | | | | |
| Nadia Lakhani | | | | | |
| Nadia M. Holt Stylist | Address Redacted | | | | |
| Nadia Mcclinton | | | | | |
| Nadia Mohamed | | | | | |
| Nadia Mondelus | | | | | |
| Nadia Muradi | | | | | |
| Nadia Nino | | | | | |
| Nadia Olajos | | | | | |
| Nadia O'Neal, Dds, P.A. | 13611 Park Blvd | Seminole, FL 33776 | | | |
| Nadia Perez Flores | Address Redacted | | | | |
| Nadia Rachel | | | | | |
| Nadia Rankine | Address Redacted | | | | |
| Nadia Roper | | | | | |
| Nadia S. Young | Address Redacted | | | | |
| Nadia Salah-Mars | Address Redacted | | | | |
| Nadia Salamanca | | | | | |
| Nadia Sine | Address Redacted | | | | |
| Nadia Soto | | | | | |
| Nadia Tamborini | | | | | |
| Nadia Taveras-Rondon | Address Redacted | | | | |
| Nadia Thomas | Address Redacted | | | | |
| Nadia Thompson | Address Redacted | | | | |
| Nadia Torres | Address Redacted | | | | |
| Nadia Villarreal | | | | | |
| Nadia Walk-In Closet | 3529 Mark Twain | Memphis, TN 38127 | | | |
| Nadiajoseph | 1104 Sw 71st Ter | N Lauderdale, FL 33068 | | | |
| Nadie Cooper | Address Redacted | | | | |
| Nadifo M Jilo | Address Redacted | | | | |
| Nadig Investment Corp | 6253 Pats Ranch Rd | Ste B | Jurupa Valley, CA 91752 | | |
| Nadim Aramouni | Address Redacted | | | | |
| Nadim Khawaja | | | | | |
| Nadimburbar | G3236 Corunna Rd | Flint, MI 48532 | | | |
| Nadin Polanco | | | | | |
| Nadine Abu-Jubara | | | | | |
| Nadine Afi Cochrane | Address Redacted | | | | |
| Nadine Barner | Address Redacted | | | | |
| Nadine Begley | | | | | |
| Nadine Burns | | | | | |
| Nadine D. Bailey, P.C. | 1127 Valley Drive Ne | Conyers, GA 30012 | | | |
| Nadine Daniel-Hurry | Address Redacted | | | | |
| Nadine Erickson | Address Redacted | | | | |
| Nadine Espat | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nadine Fee | | | | | |
| Nadine G Lee | Address Redacted | | | | |
| Nadine Garcia | Address Redacted | | | | |
| Nadine Grundy | | | | | |
| Nadine Jackson | Address Redacted | | | | |
| Nadine Jean | Address Redacted | | | | |
| Nadine Jolson | Address Redacted | | | | |
| Nadine Jolson | | | | | |
| Nadine Kaakouche | | | | | |
| Nadine Kashour | Address Redacted | | | | |
| Nadine Koyama | | | | | |
| Nadine Lebouef | Address Redacted | | | | |
| Nadine Levinson | Address Redacted | | | | |
| Nadine Licostie | | | | | |
| Nadine Marsh Coleman | | | | | |
| Nadine Miller | Address Redacted | | | | |
| Nadine O'Kane | Address Redacted | | | | |
| Nadine Parker | Address Redacted | | | | |
| Nadine Piman Creole | Address Redacted | | | | |
| Nadine Pulling | | | | | |
| Nadine Ranade | | | | | |
| Nadine Sertuche | Address Redacted | | | | |
| Nadine Shaw | | | | | |
| Nadine Stewart | Address Redacted | | | | |
| Nadine Thompson | | | | | |
| Nadine Turner | | | | | |
| Nadine Walker | | | | | |
| Nadine Wasi Group Family Day Care | 155 Marguerite Ave | Elmont, NY 11003 | | | |
| Nadine Woods | Address Redacted | | | | |
| Nadine Wright-Arbubakrr | Address Redacted | | | | |
| Nadine Youseff | | | | | |
| Nadinescare | 2017 W Neil Pl | Milwaukee, WI 53209 | | | |
| Nadir Giga | | | | | |
| Nadir Malik | | | | | |
| Nadir Meharali | | | | | |
| Nadir Osborne | | | | | |
| Nadira Mccown | Address Redacted | | | | |
| Nadira Selimoska | | | | | |
| Nadirah Darden | Address Redacted | | | | |
| Nadire Isufi | Address Redacted | | | | |
| Nadiya Mckenzie | | | | | |
| Nadiyah Malbon | Address Redacted | | | | |
| Nadja | Address Redacted | | | | |
| Nadjara Payne | | | | | |
| Nadlan Properties LLC | 29 Wadsworth Ave 1C | New York, NY 10033 | | | |
| Nadling Pollard | | | | | |
| Nadvera | 1968 S Coast Hwy | Suite 918 | Languna Beach, CA 92651 | | |
| Nadya Denise Maldonado | Address Redacted | | | | |
| Nadya Massages | Address Redacted | | | | |
| Nadyne Brown | | | | | |
| Nadzeya Matskevich | | | | | |
| Naeem Atayee | Address Redacted | | | | |
| Naeem Hall | | | | | |
| Naeem Hameed | Address Redacted | | | | |
| Naeem Javed | | | | | |
| Naeem Kamran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naeem Kareem | | | | | |
| Naeem M. Jahangir | Address Redacted | | | | |
| Naeema Bhuiya Dds | Address Redacted | | | | |
| Naeemeh Sartip Daycare | 909 Santa Lucia Dr | Pleasant Hill, CA 94523 | | | |
| Naegahang Inc | 2644 Gadsen Walk | Duluth, GA 30097 | | | |
| Naeim Ibrahimi | | | | | |
| Naeini Health Services Pc | 310 Center Point Ln | Florence, AL 35634 | | | |
| Naeiri Khachkian | Address Redacted | | | | |
| Naeisha Prince | Address Redacted | | | | |
| Nael Abu Hamoud | Address Redacted | | | | |
| Nael Al-Assi | | | | | |
| Nael Daoud | | | | | |
| Nael Saad | Address Redacted | | | | |
| Nae'S | Address Redacted | | | | |
| Nafa Satellites, LLC | 363 West 19th St | 3R | Nyc, NY 10011 | | |
| Nafees Abbasi | | | | | |
| Nafees Khaiser | | | | | |
| Nafees Lyon | Address Redacted | | | | |
| Nafeesa Pimpleton | | | | | |
| Nafeeza Naipaul | Address Redacted | | | | |
| Naff Auto Sales | 2031 E Main St | Salem, VA 24153 | | | |
| Naffing Kone | Address Redacted | | | | |
| Nafis Food Corp | 1001 S Dixie Hwy | Lake Worth, FL 33460 | | | |
| Nafisa Ahmed | | | | | |
| Nafiseh Safari | Address Redacted | | | | |
| Nafissatou Mariko | Address Redacted | | | | |
| Nafiu Adiba Corporation | 1117 Palm Beach Lakes Blvd | W Palm Beach, FL 33401 | | | |
| Nafiz Abusufiah | | | | | |
| Nafshenu Orcherstra | 1009 New Mcneil Ave | Lawrence, NY 11559 | | | |
| Naftali Freedman | | | | | |
| Naftali Klein | Address Redacted | | | | |
| Naftali Klein | | | | | |
| Naftali Raitzik | Address Redacted | | | | |
| Naftali Singer | Address Redacted | | | | |
| Naftali Solomon | | | | | |
| Naftaly Soifer | | | | | |
| Naftoli Estulin | Address Redacted | | | | |
| Naftula Jacobowitz | Address Redacted | | | | |
| Naftuli Brach | Address Redacted | | | | |
| Naftuli Burger | | | | | |
| Naftuli Schwartz | | | | | |
| Nag Law Firm | 1000 8th Ave | Ft Worth, TX 76104 | | | |
| Nag Solutions Inc | 4654 Penelope Ln | Plano, TX 75024 | | | |
| Naga Mallika Guggilapu | | | | | |
| Nagano Japanese Restaurant | 1226 Conover Blvd W | Conover, NC 28613 | | | |
| Nagaraghu Dhanyamraju | Address Redacted | | | | |
| Nagata Acoustics International, Inc. | 1990 S. Bundy Drive | Suite 795 | Los Angeles, CA 90025 | | |
| Nagee Vegetarian | Address Redacted | | | | |
| Nagel'S Bagels & More | Somerset County Administration Bldg | 20 Grove Street | Somerville, NJ 08876 | | |
| Nagendra B Nekkanti | Address Redacted | | | | |
| Nagendra Karri | | | | | |
| Nagesh S Vaddi | Address Redacted | | | | |
| Nageswari Cherukonda | | | | | |
| Naggine Georges | Address Redacted | | | | |
| Naghi Lotfollahzadeh | Address Redacted | | | | |
| Naghmeh Khavari-Salamat | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naghmeh Lakmazaheri | | | | | |
| Nagi Alomari | | | | | |
| Nagi M Saeed | Address Redacted | | | | |
| Nagib Aboughaida | Address Redacted | | | | |
| Nagib Arabi | Address Redacted | | | | |
| Nagila Bright | | | | | |
| Nagina Ghannam | | | | | |
| Naglaa Sultan | Address Redacted | | | | |
| Nagle Law Group, P.C. | 4530 E. Shea Blvd. | Suite 140 | Phoenix, AZ 85028 | | |
| Nagle Parking Inc, | 31 Nagle Ave | New York, NY 10040 | | | |
| Nagoya Fusion Sushi Inc | 1907 Kings Hwy | Brooklyn, NY 11229 | | | |
| Nagoya Japanese Fusion Inc | 1948 86th St | Brooklyn, NY 11229 | | | |
| Nagoya Sushi & Hotpot Restaurant Inc. | 7325 Northcliff Ave | Brooklyn, OH 44144 | | | |
| Nagoyaka Sushi Inc. | 11-43 Raymond Blvd | Newark, NJ 07102 | | | |
| Nagraj Inc | 4206 Victory Dr | Columbus, GA 31903 | | | |
| Nagwa Amin | | | | | |
| Nagy Digital, LLC | 3847 Wayfarer Drive | Troy, MI 48083 | | | |
| Nah Accounting Service | 4810 Beauregard St | G5-A | Alexandria, VA 22312 | | |
| Nahackys Aquarium | 1613 S Harbor City Blvd | Melbourne, FL 32904 | | | |
| Nahal Inc | 60 Davis Hwy | Mineral, VA 23117 | | | |
| Nahar Corporation | 1541 Se 12 Ave | Homestead, FL 33034 | | | |
| Naharen Shaba | | | | | |
| Naharfoods Inc | 2514 L St Nw | Washington, DC 20052 | | | |
| Nahdeh | Attn: William Feight | 965 S 1St St Unit 6F | Bennett, CO 80102 | | |
| Nahed Abughalioun | Address Redacted | | | | |
| Nahen Gutierrez | | | | | |
| Nahian Rahman | Address Redacted | | | | |
| Nahid Amjadi | Address Redacted | | | | |
| Nahid Casazza | Address Redacted | | | | |
| Nahid Farooqi Sheikh Dds Pc | 216 Suburban Ave | Deer Park, NY 11729 | | | |
| Nahid Hammad | | | | | |
| Nahid Hossain | Address Redacted | | | | |
| Nahid Sarker | Address Redacted | | | | |
| Nahid Tabatabaee | Address Redacted | | | | |
| Nahidmithu | Address Redacted | | | | |
| Nahir Vargas | | | | | |
| Nahiruvy Martinez | Address Redacted | | | | |
| Nah'L Ausar | Address Redacted | | | | |
| Nahla Alabbas | | | | | |
| Nahla Career & Marketing Services | 360 Bloomfield Ave | Ste 301 | Windsor, CT 06095 | | |
| Nahla Sonbol | | | | | |
| Nahom Emabye | Address Redacted | | | | |
| Nahomi Sasajima | Address Redacted | | | | |
| Nahomie Ductant | | | | | |
| Nahreen Food | 2306 Central Ave, Ste A | Alameda, CA 94501 | | | |
| Nahu Alula | | | | | |
| Nahum Hilany | | | | | |
| Nahun Aguilar | | | | | |
| Nahun Garcia | | | | | |
| Nahvee Chesapeake Inc | 8818 Ridge Hollow Ct | Springfield, VA 22152 | | | |
| Nahven Financial Services LLC | 124 N Broad St | Albertville, AL 35950 | | | |
| Nai Saechao | Address Redacted | | | | |
| Nai Saelee | | | | | |
| Nai Saetern | Address Redacted | | | | |
| Naia Corporation | 175 Eddice Taylor Road | Faison, NC 28341 | | | |
| Naichely Dinoshka Ojeda Vicente | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naics Associations, LLC | 129 Lakeshore Dr | Rockaway, NJ 07866 | | | |
| Naida Ali | Address Redacted | | | | |
| Naida Pons | Address Redacted | | | | |
| Naidely Valbuena | Address Redacted | | | | |
| Naidelys Hernandez | Address Redacted | | | | |
| Naifer Friend | | | | | |
| Naiheem Wright | | | | | |
| Naika Audain | Address Redacted | | | | |
| Nail | 524 N. Walker Ln | Olathe, KS 66061 | | | |
| Nail & Hair Salon | 777 W Poplar Ave Suite101 | Collierville, TN 38017 | | | |
| Nail & Make-Up By Jamairah | 17484 Sw 22nd St | Miramar, FL 33029 | | | |
| Nail & Spa | 300 Frederick St | Hanover, PA 17331 | | | |
| Nail & Spa | 8019 Pioneer Blvd | Whittier, CA 90606 | | | |
| Nail &Spa Story, | 1286 Clove Road | Staten Island, NY 10301 | | | |
| Nail 7 LLC | 961 Troy-Schenectady Rd | Latham, NY 12110 | | | |
| Nail A La Mode | 8950 Burke Lake Rd | Springfield, VA 22151 | | | |
| Nail Addict LLC | 756 Park Ave, Ste 110 | Orange Park, FL 32073 | | | |
| Nail Art | 17593 Vierra Cyn | Salinas, CA 93907 | | | |
| Nail Art | 27387 S Dixie Hwy | Homestead, FL 33032 | | | |
| Nail Art | 905 Chimney Hill Shopping Center | Virginia Beach, VA 23452 | | | |
| Nail Art & Spa | 1600 S Azusa Ave | Ste 102 | Rowland Heights, CA 91748 | | |
| Nail Art & Spa Company | 689 Old Mill Rd | Millersville, MD 21108 | | | |
| Nail Artist LLC | 5470 Westerville Rd | Westerville, OH 43081 | | | |
| Nail Bar | Address Redacted | | | | |
| Nail Bar & Spa | 4817 Milton St. | Suite 4 | Cape Coral, FL 33909 | | |
| Nail Bar Corp | 9121 Glacier Hwy | 106 | Juneau, AK 99801 | | |
| Nail Bar LLC | 29966 Haun Road, Ste B | Menifee, CA 92586 | | | |
| Nail Berry Inc | 2572 31 St | Astoria, NY 11102 | | | |
| Nail Bliss | Address Redacted | | | | |
| Nail Boss | Address Redacted | | | | |
| Nail Boutique | 191 Main St | Hackensack, NJ 07601 | | | |
| Nail Boutique At Lake Norman | 115 Plantation Ridge | Suite 101 | Mooresville, NC 28117 | | |
| Nail by Eva | 8016 3 Rd Ave | Brooklyn, NY 11209 | | | |
| Nail By Ivy Dangs | 1205 N Quail Ter | Rogers, AR 72756 | | | |
| Nail Cafe Vii LLC | 25 Morristown Rd | Matawan, NJ 07747 | | | |
| Nail Candan | | | | | |
| Nail Capital | 7511 Roswell Road | Atlana, GA 30350 | | | |
| Nail Care 7 LLC | 127 Perimeter Center | Atlanta, GA 30346 | | | |
| Nail Care Service | 7375 Brookstead Xing | Duluth, GA 30097 | | | |
| Nail Care Spa 2 LLC | 2566 Briarcliff Road, Ste 105 | Atlanta, GA 30329 | | | |
| Nail Care Spa 4 LLC | 3805 Dallas Hwy | Marietta, GA 30064 | | | |
| Nail Cares | 2017 Oakmont Dr | Spring Hill, TN 37174 | | | |
| Nail Center LLC | 1661A Crofton Center | Crofton, MD 21114 | | | |
| Nail Classic Salon Inc | 557 N Hough St | Ste D | Barrington, IL 60010 | | |
| Nail Clinic Inc | 2 Bridge Plaza | Union Hill Road | Manalapan, NJ 07726 | | |
| Nail Club | 310 Unity Plaza | Latrobe, PA 15650 | | | |
| Nail Co | 149 N Raymond Ave | Fullerton, CA 92831 | | | |
| Nail Creation | 7151 Pacific Ave | Stockton, CA 95207 | | | |
| Nail Creations | 1403 Se 47th Ter. | Cape Coral, FL 33914 | | | |
| Nail Creations LLC | 11622 Reisterstown Rd | Reisterstown, MD 21136 | | | |
| Nail Design | 4144 Merchant Plaza | Woodbridge, VA 22192 | | | |
| Nail Divisions Inc | 275 Lehigh Valley Mall | Whitehall, PA 18052 | | | |
| Nail Elegance Inc | 1820 Union Ave | Natrona Heights, PA 15065 | | | |
| Nail Envy | 547 Hardford Pike | Dayville, CT 06241 | | | |
| Nail Envy | 718 Route 113 | Souderton, PA 18964 | | | |
| Nail Envy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nail Envy Davis LLC | 4469 Mobile Hwy | Pensacola, FL 32506 | | | |
| Nail Envy Ny Corp | 198-19 Horace Harding Expressway | Fresh Meadows, NY 11365 | | | |
| Nail Expo | 15685 Hawthorne Blvd | F | Lawndale, CA 90260 | | |
| Nail Expo | 72 Newtown Rd. | Unit 2 | Danbury, CT 06810 | | |
| Nail Expo LLC | 54 Chamberlain Hwy, Ste 3 | Meriden, CT 06451 | | | |
| Nail Expressions | 1530 Dekalb Pike | Blue Bell, PA 19422 | | | |
| Nail Factory & Barber | 238 S Main St | Manville, NJ 08835 | | | |
| Nail Fantasy | Address Redacted | | | | |
| Nail Fever | Address Redacted | | | | |
| Nail Fever Iv LLC | 1485 N Hwy 17, Ste D | Mt Pleasant, SC 29464 | | | |
| Nail First & Spa, Inc | 3384 Nw Federal Hwy. | Jensen Beach | Fliruda, FL 34957 | | |
| Nail For You | 939 N Hanover St | Pottstown, PA 19464 | | | |
| Nail Fresh Iii, Inc. | 32-65 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| Nail Frist | 308 S Quintard Ave | Anniston, AL 36201 | | | |
| Nail Galleria | 2000 Riverchase Galleria | Hoover, AL 35244 | | | |
| Nail Gallery By Cindy, Inc | 206 S. Dixie Drive | Haines City, FL 33844 | | | |
| Nail Gawd, LLC | 160 Ne 167th St | N Miami Beach, FL 33162 | | | |
| Nail Hollywood I, Inc. | 100 Greyrock Place | F003 | Stamford, CT 06901 | | |
| Nail Image | 1604 East Market St | Greensboro, NC 27401 | | | |
| Nail Impressions | 1025 E Hallendale Beach Blvd Suite | 1 | Hallendale Beach, FL 33009 | | |
| Nail Insurance Agency LLC | 7267 Winchester Dr | Solon, OH 44139 | | | |
| Nail It Framing & Construction LLC | 18664 N 84th Drive | Peoria, AZ 85382 | | | |
| Nail Khalilov | Address Redacted | | | | |
| Nail Loft | 2826 Hamner Ave | Norco, CA 92860 | | | |
| Nail Lounge LLC | N112 W16510 Mequon Rd. | Suite C | Germantown, WI 53022 | | |
| Nail Masters | 1207 13th St-Ste H | Snohomish, WA 98290 | | | |
| Nail Max Ii Supply Inc. | 246 Morris Ave | Springfield, NJ 07081 | | | |
| Nail One | 2139 W. Patapsco Ave | Baltimore, MD 21230 | | | |
| Nail Palace Ny Inc | 3610 Merrick Rd | Seaford, NY 11783 | | | |
| Nail Paradise | 490 Lancaster Ave Unit B12 | Frazer, PA 19355 | | | |
| Nail Paradise Too Inc | 1403 South Federal Hwy | Ste 2 | Pompano Beach, FL 33062 | | |
| Nail Passion | Address Redacted | | | | |
| Nail Passion LLC | 1032 S Commercial St | Neenah, WI 54956 | | | |
| Nail Peak Inc | 1549 Broadway | Brooklyn, NY 11221 | | | |
| Nail Perfection | 1412 Golden Springs Rd | Anniston, AL 36207 | | | |
| Nail Perfections | 11712 West North Ave | Wauwatosa, WI 53226 | | | |
| Nail Port Express | Address Redacted | | | | |
| Nail Pro | Address Redacted | | | | |
| Nail Professional | 2707 Park Ridge Dr | Paragould, AR 72450 | | | |
| Nail Project Inc | 138 7th Ave | Brooklyn, NY 11215 | | | |
| Nail Pros LLC | 505 E Coliseum Blvd | Ft Wayne, IN 46802 | | | |
| Nail Queen Inc | 2409 Hyland Blvd | Staten Island, NY 10306 | | | |
| Nail Quest, LLC | 6719 Dublin Center Drive | Dublin, OH 43017 | | | |
| Nail Salon | 1466 George Town Dr | Sarasota, FL 34239 | | | |
| Nail Salon | 3018 W. 16th St. | Indianapolis, IN 46222 | | | |
| Nail Salon | 9315 Fontana Dr | Lanham, MD 20706 | | | |
| Nail Salon Thuy | 2598 York Rd | Nolensville, TN 37135 | | | |
| Nail Saloon | 4915 W Jackson St | Pensacola, FL 32506 | | | |
| Nail Services | 5685 Hemsing St | Cocoa, FL 32927 | | | |
| Nail Shop | 8841 College Pkwy | Unit 104 | Ft Myers, FL 33919 | | |
| Nail So Happy | Address Redacted | | | | |
| Nail Spa | 102 Madison Square Dr | Madisonville, KY 42431 | | | |
| Nail Spa | 3645 Sunset Ave | Rocky Mount, NC 27804 | | | |
| Nail Spa Beauty Center Co | 5501 E Stearns St | Long Beach, CA 90815 | | | |
| Nail Spa LLC | 593 Haywood Rd | Greenville, SC 29609 | | | |
| Nail Spa North Port Inc | 17000 Tamiami Trl | N Port, FL 34287 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nail Spa Ocean Inc | 873 West Park Ave | Ocean, NJ 07712 | | | |
| Nail Spa Port Charlotte Inc | 19100 Murdock Cir | Port Charlotte, FL 33948 | | | |
| Nail Splash Ii LLC | 10995 Owings Mills Blvd Unit 103 | Owings Mills, MD 21117 | | | |
| Nail Star 4L Inc | 18 Main St | Eatontown, NJ 07724 | | | |
| Nail Station I Inc | 2254 65th St | Brooklyn, NY 11204 | | | |
| Nail Studio | 1609 N Hiatus Road | Pembroke Pines, FL 33026 | | | |
| Nail Studio | 4827 Crawfordville Road | Suite 6 | Tallahassee, FL 32305 | | |
| Nail Studio Ii & Spa Inc | 1713 Route 228., Ste B | Cranberry Twp, PA 16066 | | | |
| Nail Studio LLC | 1451 Dixwell Ave | Hamden, CT 06514 | | | |
| Nail Style | 480 North Ave | Suite 4 | Burlington, VT 05401 | | |
| Nail Tach | Address Redacted | | | | |
| Nail Taskapilioglu | Address Redacted | | | | |
| Nail Tech 4 | 2820 Bridge Ave | Point Pleasant Beach, NJ 08742 | | | |
| Nail Tech Designer | 245 Bella Vista Ter | Mcdonough, GA 30253 | | | |
| Nail Tech LLC | 1644 S Rock Rd | Wichita, KS 67207 | | | |
| Nail Tech LLC | 3771 Hwy 14 | Mill Brook, AL 36054 | | | |
| Nail Tech Salon | 529 South Campmeade Rd, Ste B110 | Linthicum Heights, MD 21090 | | | |
| Nail Tek | Address Redacted | | | | |
| Nail Theapy Beauty Boutique | 804 S Las Vegas Blvd | Las Vegas, NV 89101 | | | |
| Nail Time & Beauty, Inc. | 135 Skyline Drive | Ringwood, NJ 07456 | | | |
| Nail Time 2 | 3301 W.Boynton Beach Blvd, Ste 9 | Boynton Beach, FL 33436 | | | |
| Nail Tip & Spa | 2 Paddock Hills Ctr | Florissant, MO 63033 | | | |
| Nail Too | Address Redacted | | | | |
| Nail Touch, Inc. | 19 E Padonia Rd | Timonium, MD 21093 | | | |
| Nail Tree | 283 Pascack Rd. | Township Of Washington, NJ 07676 | | | |
| Nail Unlimited LLC | 5298 Memorial Dr, Ste 1303 | Stone Mountain, GA 30083 | | | |
| Nail World | Address Redacted | | | | |
| Nail World Salon By Mai Tran LLC | 465 Blvd, Ste 206A | Atlanta, GA 30312 | | | |
| Nail Xpress Qh Inc | 3605 Sandy Plains Rd | Ste. 360 | Marietta, GA 30066 | | |
| Naila Hernandez Garcia | Address Redacted | | | | |
| Nailah Khalfan | Address Redacted | | | | |
| Nailbar | 731 W San Marcos | 121 | San Marcos, CA 92078 | | |
| Nailbox LLC | 300 S Santa Fe Ave | Suite I | Los Angeles, CA 90013 | | |
| Nailbox Studios | 1733 Via Escondido | San Lorenzo, CA 94580 | | | |
| Nailcare With Don | 121 Nantasket Ave | 106R | Hull, MA 02045 | | |
| Nailcessity | 189 Hickory Tree Rd | Winston Salem, NC 27107 | | | |
| Nail'D | 8 E Boyce St | Manning, SC 29102 | | | |
| Nailea Farias | | | | | |
| Nailed It Roofing LLC | 545 3Rd St | Monument, CO 80132 | | | |
| Nailicious Nails & Spa Inc | 2365 Middle Country Road | Centereach, NY 11720 | | | |
| Nailing Your Expectations, LLC | 361 Forest Lane | Smithtown, NY 11787 | | | |
| Nailit Handyman LLC. | 95 Smith Hill Rd | Airmont, NY 10952 | | | |
| Nailpolis Inc. | Attn: Wayne Lin | 2219 41St Ave, Ste 503 | Long Island City, NY 11101 | | |
| Nailport Express | 731 E Rochambeau Dr | Williamsburg, VA 23188 | | | |
| Nails | 821 Industrial Blvd | Smyrna, TN 37167 | | | |
| Nails | East 3rd St | Brooklyn, NY 11223 | | | |
| Nails & Beyond | 177 Madison Heights Square | Madison Heights, VA 24572 | | | |
| Nails & Lounge LLC | 12831 Campus Pkwy | C | Noblesville, IN 46060 | | |
| Nails & More By 88 Inc | 100 Main St | White Plains, NY 10601 | | | |
| Nails & Spa | 127 E Austin Blvd | Ste C | Nevada, MO 64772 | | |
| Nails & Spa | 1607 State Road 7 | Lauderhill, FL 33313 | | | |
| Nails & Spa | 309 East Twone Mall | Madison, WI 53704 | | | |
| Nails & Spa Salon Inc | 709 Ace Memorial Dr | Hockessin, DE 19707 | | | |
| Nails & Spa Salon LLC | 2020 Norwich New London Tpke Unit B | Uncasville, CT 06382 | | | |
| Nails & Spa Super Center, Inc. | 3912 S Dale Mabry Hwy | Tampa, FL 33611 | | | |
| Nails & Spa Talk LLC | 67 S Higley Rd, Ste 101 | Gilbert, AZ 85296 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nails & Tails | 1531 Grand St | Alameda, CA 94501 | | | |
| Nails @ 4703 | 4703 New Utrecht Ave | Rear Suite | Brooklyn, NY 11219 | | |
| Nails 1 | 35 White St Plaza | 7 | Danbury, CT 06810 | | |
| Nails 1 Inc. | 840 Jake Alexander Blvd | Salisbury, NC 28147 | | | |
| Nails 2000 | 13508 Baltimore Ave | Laurel, MD 20707 | | | |
| Nails 2000 | 1626 South 84th St | W Allis, WI 53214 | | | |
| Nails 2000 | 38 Lyman St | Westborough, MA 01581 | | | |
| Nails 2005 Ltd | 2101 North Pollard St | Arlngton, VA 22207 | | | |
| Nails 365 Spa | 102 Buckwater Rd | Bluffton, SC 29910 | | | |
| Nails Art | 603 Volunteers Pkwy. | Ste 2 | Bristol, TN 37620 | | |
| Nails Art | 6481 Marlboro Pike | District Heights, MD 20747 | | | |
| Nails Art Of Mayfield | 1013 Paducah Rd | Mayfield, KY 42066 | | | |
| Nails Boutique By Le LLC | 783 E Butler Rd | Mauldin, SC 29662 | | | |
| Nails Bussiness | 4000 Golder Ave | 8 | Odessa, TX 79764 | | |
| Nails by Addie | 6850 Mt Herman Rd | Cookeville, TN 38506 | | | |
| Nails by Amy | 330 W Felicita Ave | B3 | Escondido, CA 92025 | | |
| Nails By Anna Le | 633 Del Ganado Rd | Suite 4 | San Rafael, CA 94903 | | |
| Nails by Beth | 422 E Market St | Rockport, TX 78382 | | | |
| Nails by Brandy | 401 15th St N | Stpetersburg, FL 33705 | | | |
| Nails by Chan | 416 E.Bidwell St. | Folsom, CA 95630 | | | |
| Nails By Cindy Inc | 107 S 3rd St | Lantana, FL 33462 | | | |
| Nails by Dannielle | 5747 Comet Ave | Toledo, OH 43623 | | | |
| Nails by David | 8046 Sandy Circle | Anchorage, AK 99507 | | | |
| Nails by Hieu | 12530 Leader St | Houston, TX 77072 | | | |
| Nails by Julia | 4143 Ming Ave | Bakersfield, CA 93309 | | | |
| Nails By Kelly LLC | 2422 Foxtrot Rd | Raleigh, NC 27610 | | | |
| Nails By Kenyetta LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Nails by Keona | 4279 Wagon Trail Cv | Memphis, TN 38109 | | | |
| Nails by Kevin | 3639 El Cajon Blvd | San Diego, CA 92104 | | | |
| Nails by Kim | 2611 E. Thompson Blvd. | 109 | Ventura, CA 93003 | | |
| Nails by Kira | 7800 Causeway Drive | Charlotte, NC 28227 | | | |
| Nails by Lina | 1110 34 th St North | St Petersburg, FL 33713 | | | |
| Nails by Lulu | 554 Julius St | Plant City, FL 33563 | | | |
| Nails By Michelle LLC | 10032 Darnestown Rd | Rockville, MD 20850 | | | |
| Nails By Porter Inc | 7 Upland Rd | Cambridge, MA 02140 | | | |
| Nails by Rochelle | 1976 Candler Rd | Decatur, GA 30032 | | | |
| Nails by Rocio | 3671 Summerdale Ave | Turlock, CA 95382 | | | |
| Nails by Sally | 20300 Route 19 Unit 4 | Cranberry Township, PA 16066 | | | |
| Nails by Saverne | 8101 Crenshaw Blvd | Unit 3 | Inglewood, CA 90305 | | |
| Nails By Tiff Honey | 6004 Alexander Circle Ne | Atlanta, GA 30326 | | | |
| Nails by V | 6275 University Dr | Ste 3 | Huntsville, AL 35806 | | |
| Nails By Von & Spa LLC | 12204 Miramar Parkway | Ste 14 | Miramar, FL 33025 | | |
| Nails Creation | 8235 E Washington St | Chagrin Falls, OH 44023 | | | |
| Nails Design | 7130 Avenida Encinas | Carsbad, CA 92011 | | | |
| Nails Elaine LLC | 11516 South District Main Drive | Ste 200 | S Jordan, UT 84095 | | |
| Nails Everlasting Inc | 708 East 233rd St | Bronx, NY 10466 | | | |
| Nails Expo, Inc | 709 S Broadway | Pennsville, NJ 08070 | | | |
| Nails For You | 41 Berlin Rd | Cromwell, CT 06416 | | | |
| Nails In Town | 14840 Olympic Dr | Clearlake, CA 95422 | | | |
| Nails Lit, LLC | 30 West Grant St | Ste 129 Rm 127 | Orlando, FL 34746 | | |
| Nails Makeover LLC | 5733 State Hwy 121 | Ste 240 | The Colony, TX 75056 | | |
| Nails Mark Salon Inc | 3200 N Federal Hwy | Suite 202 | Ft Lauderdale, FL 33306 | | |
| Nails N Beyond Ny Corp | 564 Hoosick St | Troy, NY 12180 | | | |
| Nails N' Spa | 1500 E 11th Ave | Ste 12 | Hutchinson, KS 67501 | | |
| Nails Noble By Chris, Inc | 926 Route 6 | Mahopac, NY 10541 | | | |
| Nails Nouveau | 10303 N. Port Washington Road | Mequon, WI 53029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nails Of America | 26400 Kuykendahl Rd, Ste A180 | The Woodlands, TX 77375 | | | |
| Nails Of Kenosha LLC | 3500 Brumback Blvd | Kenosha, WI 53144 | | | |
| Nails On Compton | 8221 Madison Ave | Midway City, CA 92655 | | | |
| Nails Pop'N | 2003 Del Sol Court | Bowie, MD 20721 | | | |
| Nails Pro LLC | 915 Taylor Ave | Townson, MD 21286 | | | |
| Nails Q7H LLC | 2336 E. Southcross | San Antonio, TX 78223 | | | |
| Nails R Us | 3200 Severn Ave, Ste 122 | Metairie, LA 70002 | | | |
| Nails Salon | 12424 Wandering Way | Ft Wayne, IN 46818 | | | |
| Nails Service | 156 Morning Glory Circle | Winter Haven, FL 33884 | | | |
| Nails So Happy At Avenue | 2615 Medical Center Pkwy, Ste 480 | Murfreesboro, TN 37129 | | | |
| Nails Spa & Beyond | 1910 Wells Rd | Ste B15 | Orange Park, FL 32073 | | |
| Nails Spa & More | 6662 Alhambra Ave | Martinez, CA 94553 | | | |
| Nails Spa Connection LLC | 33 Town St | Norwich, CT 06360 | | | |
| Nails Spa For You Inc | 7900 103rd St | Ste 7 | Jacksonville, FL 32210 | | |
| Nails Spa Pro Of Colonia LLC | 300 W. Inman Ave | Colonia, NJ 07067 | | | |
| Nails Specialty | 6821 Douglas Blvd | Granite Bay, CA 95746 | | | |
| Nails Trend | 515 N 35th Ave | St 127 | Phoenix, AZ 85009 | | |
| Nails Venue By Amy Ngo | 2810 E Milton Ave | Apt 102 | Youngsville, LA 70592 | | |
| Nails Victorious | 1104 Whte Horse Pike | Oakyn, NJ 08107 | | | |
| Nails& Spa Salon | 16401 Ne 15 Ave | Miami, FL 33162 | | | |
| Nailsbyjazz | 3831 Nw 21st | Apt 204 | Lauderdale Lakes, FL 33311 | | |
| Nailsbymesha | 102 Lake Florence Dr North | Winter Haven, FL 33884 | | | |
| Nailsbyrose | 3470 Nw 4th Ct | Ft Lauderdale, FL 33311 | | | |
| Nailsbyshe | 2020 E Edgewood Dr | Lakeland, FL 33803 | | | |
| Nailscom | 5814 Van Allen Way | Suite 179 | Carlsbad, CA 92008 | | |
| Nailsgalore | 1024 10th St | Sacarmento, CA 95814 | | | |
| Nailspa | 1400 E Expressway 83 | 125 | Mcallen, TX 78503 | | |
| Nailspa One | 8650 N. Sam Houston Parkway | 125 | Humble, TX 77396 | | |
| Nailtherapist | 2540 Main St | Suite V | Irvine, CA 92614 | | |
| Nailtopia Corp | 151 Old Ridgefield Rd | Wilton, CT 06897 | | | |
| Nailworkz | 169 B Nantasket Ave | Hull, MA 02045 | | | |
| Nailworld | 187 W Polk St | Coalinga, CA 93210 | | | |
| Nailya Amrenova | | | | | |
| Nailya Nisanova | | | | | |
| Nailz | 4058 W Division | Chicago, IL 60655 | | | |
| Nailz By Dani | 5470 Pine Circle | Coral Springs, FL 33067 | | | |
| Nailzbytori | 5615 Bradley Cir | Lithonia, GA 30038 | | | |
| Naim & Sleem Inc | 11037 Pierson Dr | Fredericksburg, VA 22408 | | | |
| Naim Alherimi | Address Redacted | | | | |
| Naim Alherimi | | | | | |
| Naim Barakat | | | | | |
| Naim Hamdar | | | | | |
| Naim Husari, Et Al | 8714 E Ave T | Littlerock, CA 93543 | | | |
| Naim Jaji | Address Redacted | | | | |
| Naim Kosher Pizza Inc. | 3904 15th Ave | Brooklyn, NY 11218 | | | |
| Naim M Saleh Uddin | 19019B 71st Crescent | 3A | Fresh Meadows, NY 11365 | | |
| Naim Papraniku | | | | | |
| Naima Akida | Address Redacted | | | | |
| Naima Boswell | Address Redacted | | | | |
| Naima Lean | Address Redacted | | | | |
| Naimah Ahmad | Address Redacted | | | | |
| Naimah Jackson | Address Redacted | | | | |
| Naimah Mahdi | Address Redacted | | | | |
| Naime Esteves | | | | | |
| Naimhaghighi | Address Redacted | | | | |
| Nain Bacha | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naina Dharmavaram | | | | | |
| Naina Distribution | 3201 Yorba Linda Blvd | 112 | Fullerton, CA 92831 | | |
| Naing Oo | | | | | |
| Naira Bread | Address Redacted | | | | |
| Naira Capital Incorporated | 6701 N Ashland Ave | 1B | Chicago, IL 60626 | | |
| Naira Keheyan | | | | | |
| Nairi Gevorkyan | | | | | |
| Nairobi Chavez | Address Redacted | | | | |
| Nairobi Garcia | Address Redacted | | | | |
| Nairyn Hernandez Guanes | Address Redacted | | | | |
| Nai'S Hair Affair | 2680 Chiswood St | Memphis, TN 38134 | | | |
| Naish Hawaii Ltd. | 473 Paumakua Place | Kailua, HI 96734 | | | |
| Naisha Delgado | Address Redacted | | | | |
| Naisha Johnson | Address Redacted | | | | |
| Naisha Pumphrey | Address Redacted | | | | |
| Naishia Hollingsworth | Address Redacted | | | | |
| Naissus Freight Inc | 6830 N Sheridan Ave | Chicago, IL 60626 | | | |
| Naithan Arroyo | | | | | |
| Naiva Solutions, Inc | 100 Biddle Ave | Suite 124 | Newark, DE 19702 | | |
| Naiyoon Chao | | | | | |
| Naj Financial Services | 796 Glenside Cir | Bolingbrook, IL 60490 | | | |
| Naj LLC | 2350 Main St Ne | Los Lunas, NM 87031 | | | |
| Naja Gentry | | | | | |
| Naja Hawk | Address Redacted | | | | |
| Naja Lerus | | | | | |
| Najad Kamal | | | | | |
| Najaf Latif Shah | Address Redacted | | | | |
| Najah Briggs | | | | | |
| Najah Kahok | | | | | |
| Najah Moghrabi | Address Redacted | | | | |
| Najah Salti | | | | | |
| Najah Yvonne Risheq | | | | | |
| Najam Javed | | | | | |
| Najar & Associates Inc. | 23635 Cadenza Drive | Murrieta, CA 92562 | | | |
| Najat Alali | | | | | |
| Najdi Tennis Management Inc | 2057 Van Tuyl Place | Falls Church, VA 22043 | | | |
| Najeeb Rana | Address Redacted | | | | |
| Najeeb Rana | | | | | |
| Najeebullah Shahab | Address Redacted | | | | |
| Najeh Kraiem | | | | | |
| Naji Abisleiman | | | | | |
| Naji Hoyek | Address Redacted | | | | |
| Naji Jabbour | | | | | |
| Najib 786 Food Inc | 1104 Lafayette Ave | Brooklyn, NY 11221 | | | |
| Najib Ali | Address Redacted | | | | |
| Najib Benjelloun | Address Redacted | | | | |
| Najib Khzouz | | | | | |
| Najib Saab | | | | | |
| Najib Waller | Address Redacted | | | | |
| Najibullah Paghmani | | | | | |
| Najie Samy | Address Redacted | | | | |
| Najimudeen Shahulhameed | | | | | |
| Najla Mustafa | | | | | |
| Najma Food Mart Inc | 10421 Harsook St. | Houston, TX 77034 | | | |
| Najmafarah | Address Redacted | | | | |
| Najwa Khamis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nak Services | 5316 Saint Joe Rd. | Ft Wayne, IN 46835 | | | |
| Naka Tax & Insurance Services LLC | 31824 Alvarado Blvd | Union City, CA 94587 | | | |
| Naka, Inc. | 267 Halstead Ave | Harrison, NY 10528 | | | |
| Nakabali LLC | 5408 Basswood Blvd | Ft Worth, TX 76137 | | | |
| Nakahara Bookkeeping & Consulting | 531 Stannage Ave | Albany, CA 94706 | | | |
| Nakai Cooper | Address Redacted | | | | |
| Nakai Painting Company | 30230 Sierra Madre Drive | Temecula, CA 92591 | | | |
| Nakajima Chiropractic Center | 3656 E Foothill Blvd | Pasadena, CA 91107 | | | |
| Nakasawa Mining & Energy, LLC | 175 Sw 7th St | Suite 1812 | Miami, FL 33130 | | |
| Nakash E Commerce Inc | 1400 Broadway - 14th Floor | New York, NY 10901 | | | |
| Nakasha Ventures Inc | 430 E Lexington Ave | Apt A | El Cajon, CA 92020 | | |
| Nakayama Sushi Nj LLC | 745 Poole Ave | Ste 3 | Hazlet, NJ 07730 | | |
| Nakayoshi Japanese Class | 36 W 41st Ave. | San Mateo, CA 94403 | | | |
| Naked Bbq, LLC | 2340 W Bell Rd | Phoenix, AZ 85023 | | | |
| Naked Earth Inc. | 560 State Route 32N | New Paltz, NY 12561 | | | |
| Naked Eye Beauty LLC | 6370 Sunset Blvd | 402 | Los Angeles, CA 91741 | | |
| Naked Eye Image LLC | 7001 Johnnycake Rd, Ste 208 | Windsor Mill, MD 21244 | | | |
| Naked Goat Farm | 6739 Lavell Ave | Elbert, CO 80106 | | | |
| Nakedbreakfastllc | 7404 Melhana Lane | Union City, GA 30291 | | | |
| Nakedq 002 LLC | 10240 N 90th St | Ste 105 | Scottsdale, AZ 85258 | | |
| Nakedq 003 LLC | 10240 N 90th St | Scottsdale, AZ 85258 | | | |
| Nakedq Holdings LLC | 10240 N 90th St | Scottsdale, AZ 85258 | | | |
| Nakeem Washington | | | | | |
| Nakeiah R Mccallum | Address Redacted | | | | |
| Nakeisha Andrews | Address Redacted | | | | |
| Nakeisha Dyer | | | | | |
| Nakeisha Hunt | Address Redacted | | | | |
| Nakeisha Watson | Address Redacted | | | | |
| Nakeitha Felder | | | | | |
| Nakeitha Jones Ross | | | | | |
| Nakenya Brooks | Address Redacted | | | | |
| Nakesa Ware | Address Redacted | | | | |
| Nakesha Duckworth | | | | | |
| Naketa Mccray | | | | | |
| Nakeya Durham | Address Redacted | | | | |
| Na'Keya Thomas | | | | | |
| Nakeyta Neblett | | | | | |
| Nakfa Corp | 6550 N Clark St | Chicago, IL 60626 | | | |
| Nakia Blend | Address Redacted | | | | |
| Nakia Brown | Address Redacted | | | | |
| Nakia Chatman | Address Redacted | | | | |
| Nakia Daniels | Address Redacted | | | | |
| Nakia Dixon | Address Redacted | | | | |
| Nakia Ewing | Address Redacted | | | | |
| Nakia Ford | Address Redacted | | | | |
| Nakia Glenn | | | | | |
| Nakia Hazzard | Address Redacted | | | | |
| Nakia Horne | Address Redacted | | | | |
| Nakia International Inc | 6030 Nw 99 Ave, Ste 415 | Doral, FL 33178 | | | |
| Nakia James Jenkins | | | | | |
| Nakia King | | | | | |
| Nakia Lunn | | | | | |
| Nakia Nettles | | | | | |
| Nakia R Carpenter | Address Redacted | | | | |
| Nakia Robinson | Address Redacted | | | | |
| Nakia Sallie | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nakia Smith | Address Redacted | | | | |
| Nakia Wade | | | | | |
| Nakia Wilcher | Address Redacted | | | | |
| Nakia Winsley | Address Redacted | | | | |
| Nakidia Wilson Hairdresser | 1625 N Park Ave | Tifton, GA 31794 | | | |
| Nakiea Hampton | Address Redacted | | | | |
| Nakiesha Elijah | Address Redacted | | | | |
| Nakiesha S Willis | Address Redacted | | | | |
| Nakiinacole M Wesley | Address Redacted | | | | |
| Nakila Booker | Address Redacted | | | | |
| Nakisha Flowers | Address Redacted | | | | |
| Nakisha Irby | Address Redacted | | | | |
| Nakisha Irby | | | | | |
| Nakisha Merrell | | | | | |
| Nakisha Muhammad | | | | | |
| Nakisha Witherspoon | Address Redacted | | | | |
| Nakita | Address Redacted | | | | |
| Nakita Baker | Address Redacted | | | | |
| Nakita Hampton | Address Redacted | | | | |
| Nakita Morgan | Address Redacted | | | | |
| Nakita Reed | Address Redacted | | | | |
| Nakita Russell | Address Redacted | | | | |
| Nakita Silas | Address Redacted | | | | |
| Nakita Spicer | Address Redacted | | | | |
| Nakiya Morgan | Address Redacted | | | | |
| Nakiy'A Parker | Address Redacted | | | | |
| Nakiya Singletary | | | | | |
| Nakodi Nevaeh Inc | 1708 Gillionville Road | Albany, GA 31707 | | | |
| Nakorsha Bogan | | | | | |
| Nakos Paper Products, Inc | Attn: Christos Nakos | 2020 Starita Rd, Ste G | Charlotte, NC 28206 | | |
| Naksh, LLC | 371 N Central Ave | Atlanta, GA 30354 | | | |
| Nakul Telang | | | | | |
| Nakwon America, Inc. | 2611 Alister Ave | Tustin, CA 92782 | | | |
| Nakwon Catering | Address Redacted | | | | |
| Nakyla Darby | Address Redacted | | | | |
| Nakysha Bridges | Address Redacted | | | | |
| Nala Barry Labs, Inc. | Attn: Robbie Diggs | 3053 Bernadine St | Newbury Park, CA 91320 | | |
| Nala Prosperity Inc. | 621 Boston Post Rd. | Sudbury, MA 01776 | | | |
| Nala Trasnportation Service | 1608 Nw 7th Ter | Pompano Beach, FL 33060 | | | |
| Nalda Herrera | Address Redacted | | | | |
| Nalda Mendez | Address Redacted | | | | |
| Nalexy Valle Entertainment Inc | 97 Lakepointe Cir | Kissimmee, FL 34743 | | | |
| Nali & Associates, Inc | 809 West Hill St | Ste C | Charlotte, NC 28208 | | |
| Nalico, LLC | 13406 Foch Blvd | S Ozone Park, NY 11420 | | | |
| Nalin Patel | | | | | |
| Nalinallis Paz Liranza | Address Redacted | | | | |
| Nalinh Market Inc. | 1716 E State Hwy 356 | Irving, TX 75060 | | | |
| Nalini Laveti | | | | | |
| Nalini Patel | Address Redacted | | | | |
| Nalini Tiwari | | | | | |
| Nalinirekha Subramani | | | | | |
| Naljian Law Offices | 520 E. Broadway Ave. | Suite 403 | Glendale, CA 91205 | | |
| Nall Insurance Agency, Inc. | 112 Hillcrest Drve | Andalusia, AL 36420 | | | |
| Nalleli Pascual | Address Redacted | | | | |
| Nallely Marlene Alegria Paredes | Address Redacted | | | | |
| Nallely Ortiz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nallely Tinajero | Address Redacted | | | | |
| Nalliely Arreaga | | | | | |
| Nalwattie Lallind | | | | | |
| Nam Avo Proprietorship | Address Redacted | | | | |
| Nam Cap | Address Redacted | | | | |
| Nam Christian Commujity | 3065 Beyer Blvd | B102 | San Diego, CA 92154 | | |
| Nam Chung | | | | | |
| Nam Dang | | | | | |
| Nam Duy Le | Address Redacted | | | | |
| Nam H Lee | Address Redacted | | | | |
| Nam Hai Nguyen | Address Redacted | | | | |
| Nam Jin Jang | Address Redacted | | | | |
| Nam Kim | Address Redacted | | | | |
| Nam Kue School | 755 Sacramento St | San Francisco, CA 94108 | | | |
| Nam La | | | | | |
| Nam Lam | | | | | |
| Nam Le | Address Redacted | | | | |
| Nam Market LLC | 1614 Prospect Blvd | Houma, LA 70363 | | | |
| Nam Nguyen | | | | | |
| Nam Nguyenba | Address Redacted | | | | |
| Nam Sik Moon Accountancy Corporation | 3400 W 6th St, Ste 312 | Los Angeles, CA 90020 | | | |
| Nam Suk Cho | Address Redacted | | | | |
| Nam T Cho | Address Redacted | | | | |
| Nam T Nguyen | Address Redacted | | | | |
| Nam Tran | Address Redacted | | | | |
| Nam Tran Attorney At Law | 8251 Westminster Blvd, Ste 212 | Westminster, CA 92683 | | | |
| Nam Tran Tran Thi | Address Redacted | | | | |
| Nam Truong | Address Redacted | | | | |
| Nam Vo | Address Redacted | | | | |
| Nam Vo | | | | | |
| Nam Vu | | | | | |
| Nam Won Gol Enterprises, Inc. | 3623 W. Pico Blvd | Los Angeles, CA 90018 | | | |
| Nam Young LLC | 477 Bridgeton Cv | Suwanee, GA 30024 | | | |
| Namah, LLC | 42 Cattail Road | Glastonbury, CT 06033 | | | |
| Namaha Inc. | 11706 Kling St. | 4 | Valley Village, CA 91607 | | |
| Naman Trivedi | | | | | |
| Namaste Custom Concrete, LLC | 323 E. Columbia St | Colorado Springs, CO 80907 | | | |
| Namaste Gasoline LLC | 2885 Havendale Blvd Nw | Winter Haven, FL 33881 | | | |
| Namaste India Inc | 7500 University Ave | Ste A | Clive, IA 50325 | | |
| Namaste Massage & Spiritual Wellness | 14341 Claremont Dr | Shelby Charter Township, MI 48315 | | | |
| Namaste Nepal LLC | 1860 Atlanta Rd Se | Smyrna, GA 30080 | | | |
| Namaste Plaza | 3379 E El Camino Real | Santa Clara, CA 95051 | | | |
| Namat Ullah | Address Redacted | | | | |
| Namath Sahar | Address Redacted | | | | |
| Namazi Properties | 2687 Washington Blvd | Ogden, UT 84401 | | | |
| Nambo Trucking LLC | 7812 Tompkins Rd | Peyton, CO 80831 | | | |
| Namchan Nguyen | Address Redacted | | | | |
| Namdu Sherpa | Address Redacted | | | | |
| Name Benefits Inc | 170 Rt 31 | Suite 13 | Flemington, NJ 08822 | | |
| Name Redacted | Address Redacted | | | | |
| Name Shoes Inc | 988 Nostrand Ave | Brooklyn, NY 11225 | | | |
| Name Your Game Inc. | 3106 E Willow St | Signal Hill, CA 90755 | | | |
| Namebrand Bargains 4 U 2013 | 2036 Roaring Springs Rd | La Fayette, KY 42254 | | | |
| Nameer Jajou | | | | | |
| Nameless Freight Co. LLC | 3736 N. Palafox St | Pensacola, FL 32505 | | | |
| Namese Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Namg, Inc. | 57 New Hyde Park Dr. | Garden City, NY 11530 | | | |
| Nami Nami Inc. | 19605-A State Road 7 | Boca Raton, FL 33498 | | | |
| Nami Ramen | 46 N Central Ave | St Louis, MO 63105 | | | |
| Namier Alsabagh | Address Redacted | | | | |
| Namisnak & Associates | 53566 Michael Ct. | Elkhart, IN 46514 | | | |
| Namita Kumar | | | | | |
| Namkcih Construction Co. | 8745 S Sangamon | Chicago, IL 60620 | | | |
| Namkha Gyaltsen | Address Redacted | | | | |
| Nammie Karble | Address Redacted | | | | |
| Namo Consulting LLC | 13234 Telecom Drive | Tampa, FL 33637 | | | |
| Namo, Inc | 254 Four Seasons Town Center | Greensboro, NC 27427 | | | |
| Namon Martin | Address Redacted | | | | |
| Namonjones | dba The Jones Ad Agency | 15 Alexander Court | Jersey City, NJ 07305 | | |
| Nampol Churat | dba Tiger Company | 11111 Bellspring Dr | Houston, TX 77072 | | |
| Namquan Nguyen | dba William Trust | 14841 Monroe St | Midway City, CA 92655 | | |
| Namrata Kamadana | Address Redacted | | | | |
| Namrata Motwani | Address Redacted | | | | |
| Namrata Reddy Md Pa | 56 Livingston Ave | Edison, NJ 08820 | | | |
| Namreen Shahid | Address Redacted | | | | |
| Namsoon Cosmetics, Inc. | 6110 Shoshone Ave | Encino, CA 91316 | | | |
| Namsuk Kim | Address Redacted | | | | |
| Namtip LLC | 6141 S Macadam Ave Unit 106 | Portland, OR 97239 | | | |
| Namu Group Construction Inc | 767 E 14th Pl | Los Angeles, CA 90021 | | | |
| Namyoung Baek Physical Therapy Pc | 3508 154 St 1Fl | Flushing, NY 11354 | | | |
| Nan Cha | | | | | |
| Nan Crawford & Co. | 4104 24th St | 777 | San Francisco, CA 94114 | | |
| Nan Dupuy | | | | | |
| Nan H Lee | Address Redacted | | | | |
| Nan Hallock LLC | 819 Shorewood Blvd | Manitowoc, WI 54220 | | | |
| Nan Kemberling | Address Redacted | | | | |
| Nan Kitchen | | | | | |
| Nan L. Bucknell Attorney At Law | 1010 W. Taylor St. | San Jose, CA 95126 | | | |
| Nan Lin | | | | | |
| Nan Narboe Msw | Address Redacted | | | | |
| Nan Qin | Address Redacted | | | | |
| Nan S. Kim | Address Redacted | | | | |
| Nan Wetherhorn | | | | | |
| Nan Zhou Hand Drawn Noodle House LLC | 111 S Dobson Rd | Ste 108 | Mesa, AZ 85202 | | |
| Nana Abakah | Address Redacted | | | | |
| Nana Afriyie Kwarteng | Address Redacted | | | | |
| Nana Asafu-Adjaye | Address Redacted | | | | |
| Nana Atakora | Address Redacted | | | | |
| Nana Barfi | Address Redacted | | | | |
| Nana Barfour Akoto | | | | | |
| Nana Barseghian Medical Corp | 11665 Porter Valley Dr | Porter Ranch, CA 91326 | | | |
| Nana Benonis | Address Redacted | | | | |
| Nana Brookman | | | | | |
| Nana Chen | Address Redacted | | | | |
| Nana Davis | Address Redacted | | | | |
| Nana Duah | Address Redacted | | | | |
| Nana Gillett-Spio | | | | | |
| Nana Group Family Day Care | 100 West 174 St | 3B | Bronx, NY 10453 | | |
| Nana International Import Export Inc. | 35815 Harper Ave | Clinton Township, MI 48035 | | | |
| Nana Lupes Daycare | 4480 N Black Canyon Hwy | Phoenix, AZ 85017 | | | |
| Nana Peleg | | | | | |
| Nana Poku | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nana Teresas Bake Shop Inc | 134 N 3rd St | Fernandina Beach, FL 32034 | | | |
| Nana Thai Towne Lake Inc. | 2360 Towne Lake Parkway. | Suite 110 | Woodstock, GA 30189 | | |
| Nana Yaw Lewis | Address Redacted | | | | |
| Nana Yaw Yeboah | Address Redacted | | | | |
| Nanak Bhatti | | | | | |
| Nanak Enterprise Inc. | 1014 E Pacific Coast Hwy | Long Beach, CA 90806 | | | |
| Nanak Subzi Mandi Inc | 4550 W Buckingham Rd | Garland, TX 75042 | | | |
| Nanako Coates | | | | | |
| Nanarao Krothapalli | | | | | |
| Nanas 247 Home Care & Companion Agency | 7G The Hamlet | Enfield, CT 06082 | | | |
| Nanas Bananas | 7613 S Boardwalk | Lumberton, TX 77657 | | | |
| Nana'S Byrek LLC | 316 Boston Post Road | Waterford, CT 06385 | | | |
| Nanas Cafe LLC | 301 N Main St | Jal, NM 88252 | | | |
| Nanas Daycare | 1311 North Main St | Crown Point, IN 46307 | | | |
| Nana'S Daycare | 662 New Haven Ct | Walnut Creek, CA 94598 | | | |
| Nana'S Home Health Care Services Inc | 1 Kinderkamack Road | Suite 100 | Hackensack, NJ 07601 | | |
| Nance & Associates, Realtors, L.L.C. | 433 Elm St | Fredericksburg, VA 22401 | | | |
| Nance Mccaffrey | | | | | |
| Nancee Tegeder | Address Redacted | | | | |
| Nance'S Bookkeeping & Tax Services LLC | 6354 Mceachern Way | Apartment C | Peachtree Corners, GA 30092 | | |
| Nanchiiffuu Ltd | 2061 West Galena Ave | Freeport, IL 61032 | | | |
| Nanci Ayres | | | | | |
| Nanci Boisjolie | | | | | |
| Nanci Carvajal | | | | | |
| Nanci Chamberlain | | | | | |
| Nanci Hudec | | | | | |
| Nanci J Gross | Address Redacted | | | | |
| Nanci J Rands | Address Redacted | | | | |
| Nanci L Andersen | Address Redacted | | | | |
| Nanci N. Alsharif | Address Redacted | | | | |
| Nanci Rachi | | | | | |
| Nanci Watkins | | | | | |
| Nanci Wilkinson-Kurtz | | | | | |
| Nancianne Aydelotte | Address Redacted | | | | |
| Nancie L. Katz Consultant | 153 Warren St | Brooklyn, NY 11201 | | | |
| Nancie Reyes | | | | | |
| Nancie Vandepette | | | | | |
| Nancy & Joel Garza | Address Redacted | | | | |
| Nancy A Hoagland | Address Redacted | | | | |
| Nancy A. Correa | Address Redacted | | | | |
| Nancy A. Kleinfield | Address Redacted | | | | |
| Nancy A. Mazer, Pllc | 16289 Andalucia Lane | Delray Beach, FL 33446 | | | |
| Nancy Adelman | Address Redacted | | | | |
| Nancy Ainsworth | Address Redacted | | | | |
| Nancy Aldo | | | | | |
| Nancy Alvarez | | | | | |
| Nancy Andreason | Address Redacted | | | | |
| Nancy Andrews | Address Redacted | | | | |
| Nancy Arreguin | | | | | |
| Nancy Ashmen | | | | | |
| Nancy Ayala | | | | | |
| Nancy Bakhtiar | | | | | |
| Nancy Balzebre | | | | | |
| Nancy Bashwinger | Address Redacted | | | | |
| Nancy Bass | Address Redacted | | | | |
| Nancy Basta | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Bay | | | | | |
| Nancy Beal | | | | | |
| Nancy Beale | | | | | |
| Nancy Beaman | | | | | |
| Nancy Belanger | | | | | |
| Nancy Bellamy | | | | | |
| Nancy Benak | | | | | |
| Nancy Bencomo | | | | | |
| Nancy Beratto | | | | | |
| Nancy Bergfield | | | | | |
| Nancy Bernier | | | | | |
| Nancy Blair | | | | | |
| Nancy Blizzard White | Address Redacted | | | | |
| Nancy Boada | Address Redacted | | | | |
| Nancy Bonesteel | | | | | |
| Nancy Bos Costlow | Address Redacted | | | | |
| Nancy Botello | | | | | |
| Nancy Brandau | Address Redacted | | | | |
| Nancy Brenholdt | | | | | |
| Nancy Bridges | | | | | |
| Nancy Briggs | | | | | |
| Nancy Brock | | | | | |
| Nancy Brown | | | | | |
| Nancy Brown-Real Estate | Address Redacted | | | | |
| Nancy Bryant | | | | | |
| Nancy Burgos | Address Redacted | | | | |
| Nancy Burns | | | | | |
| Nancy Burris, LLC | 120 22nd Ave South | St Petersburg, FL 33705 | | | |
| Nancy C Avery | Address Redacted | | | | |
| Nancy C. Belser | Address Redacted | | | | |
| Nancy C. Bredar, Phd | Address Redacted | | | | |
| Nancy C. Cox | Address Redacted | | | | |
| Nancy C. Harrison, Esq., Pl | Address Redacted | | | | |
| Nancy Caba | Address Redacted | | | | |
| Nancy Callahan | Address Redacted | | | | |
| Nancy Campbell | | | | | |
| Nancy Cano | | | | | |
| Nancy Carey | Address Redacted | | | | |
| Nancy Carole Teague | Address Redacted | | | | |
| Nancy Carter | | | | | |
| Nancy Chamberlin | Address Redacted | | | | |
| Nancy Chavez | | | | | |
| Nancy Christianson | | | | | |
| Nancy Christie | | | | | |
| Nancy Clasemann | | | | | |
| Nancy Clean LLC | 6704 S Himes Ave | Tampa, FL 33611 | | | |
| Nancy Cleaning Services LLC | 6294 Nw 71st Terrace | Parkland, FL 33067 | | | |
| Nancy Collins | | | | | |
| Nancy Condon | Address Redacted | | | | |
| Nancy Connolly Pergolizzi | Address Redacted | | | | |
| Nancy Cooper | | | | | |
| Nancy Coreano | | | | | |
| Nancy Costa Realty Group LLC | 2820 Aprilia Ln. | Monroe, NC 28112 | | | |
| Nancy Cote | | | | | |
| Nancy Crawford | | | | | |
| Nancy Criss | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Cueva | | | | | |
| Nancy Cutting | | | | | |
| Nancy Dagenhart, Mft | Address Redacted | | | | |
| Nancy Dang | Address Redacted | | | | |
| Nancy Dellamonte | | | | | |
| Nancy Demand | | | | | |
| Nancy Denight | Address Redacted | | | | |
| Nancy Dennis | | | | | |
| Nancy Desir | Address Redacted | | | | |
| Nancy Diaz | | | | | |
| Nancy Diaz Santos | Address Redacted | | | | |
| Nancy Dibartolo | | | | | |
| Nancy Digeroloma | | | | | |
| Nancy Dominguez Fernandez | Address Redacted | | | | |
| Nancy Drees | | | | | |
| Nancy Drucker | | | | | |
| Nancy Dunlap | | | | | |
| Nancy Dykstra-Powers | Address Redacted | | | | |
| Nancy E. Brand, Dc Pc | 26 Aberdeen Road | New Hyde Park, NY 11040 | | | |
| Nancy Earl-Stanley | Address Redacted | | | | |
| Nancy Eberwein | | | | | |
| Nancy Elena Gomez | Address Redacted | | | | |
| Nancy Ellegood | | | | | |
| Nancy Ellis | Address Redacted | | | | |
| Nancy Eng | | | | | |
| Nancy Espey | | | | | |
| Nancy Estrella | Address Redacted | | | | |
| Nancy Evangelista | Address Redacted | | | | |
| Nancy Fabian | | | | | |
| Nancy Fallon | | | | | |
| Nancy Faubel | | | | | |
| Nancy Feagan | | | | | |
| Nancy Fellabaum | | | | | |
| Nancy Fieldman, Ph.D. | 1 Renaissance Square | Apt 22E | White Plains, NY 10601 | | |
| Nancy Finck | | | | | |
| Nancy Finnegan Mua | Address Redacted | | | | |
| Nancy Fogarty | | | | | |
| Nancy Fonn Clinical Skin Care | 1000 Newbury Road | Suite 290 | Newbury Park, CA 93063 | | |
| Nancy Foss | | | | | |
| Nancy Frainetti | Address Redacted | | | | |
| Nancy Fricke | | | | | |
| Nancy Frith | Address Redacted | | | | |
| Nancy Fritz | | | | | |
| Nancy Froseth | | | | | |
| Nancy Frost | | | | | |
| Nancy Galambos-Dalessio | Address Redacted | | | | |
| Nancy Gann | | | | | |
| Nancy Garner | | | | | |
| Nancy Garrison | | | | | |
| Nancy Gartman | | | | | |
| Nancy Gerber | Address Redacted | | | | |
| Nancy Gilbert | | | | | |
| Nancy Gilmartin | | | | | |
| Nancy Ging | Address Redacted | | | | |
| Nancy Goldstein | | | | | |
| Nancy Gonzalez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Gordeuk | | | | | |
| Nancy Grace | Address Redacted | | | | |
| Nancy Gravel | | | | | |
| Nancy Green Ceramics | 1500 Tappan Spur Road | Watkinsville, GA 30677 | | | |
| Nancy Green Ceramics | Address Redacted | | | | |
| Nancy Guaricci | | | | | |
| Nancy Gubman, Lcsw | 49 West 24th St | Ste 609 | New York, NY 10010 | | |
| Nancy H Nguyen | Address Redacted | | | | |
| Nancy Hair Styling Inc | 2523 Ennalls Ave | Wheaton, MD 20902 | | | |
| Nancy Handy | Address Redacted | | | | |
| Nancy Harr | | | | | |
| Nancy Harrington | Address Redacted | | | | |
| Nancy Hatton | | | | | |
| Nancy Haverington | | | | | |
| Nancy Hayes | Address Redacted | | | | |
| Nancy Hendershott | | | | | |
| Nancy Hernandez | | | | | |
| Nancy Hildebrandt | | | | | |
| Nancy Hinh | Address Redacted | | | | |
| Nancy Home Sales LLC | 13908 Jarrettsville Pike | Phoenix, MD 21131 | | | |
| Nancy Horanzy | | | | | |
| Nancy Horning | | | | | |
| Nancy Hosman | | | | | |
| Nancy Howell | | | | | |
| Nancy Hung Nguyen | Address Redacted | | | | |
| Nancy Hunt | Address Redacted | | | | |
| Nancy I Sanchez Molina | Address Redacted | | | | |
| Nancy Ice | | | | | |
| Nancy J Dominick, Ltd | 2201 11th St | Mandeville, LA 70471 | | | |
| Nancy J Osborn | Address Redacted | | | | |
| Nancy J Siler | Address Redacted | | | | |
| Nancy J. Pickering, Md | 3939 Conshohocken Ave | Philadelphia, PA 19131 | | | |
| Nancy Jackson | | | | | |
| Nancy Jane Williams | Address Redacted | | | | |
| Nancy Janes | Address Redacted | | | | |
| Nancy Janet Drummond | | | | | |
| Nancy Jankowski | | | | | |
| Nancy Jean Lubeck , Realtor | 1214 S Harbor Dr | Riviera Beach, FL 33404 | | | |
| Nancy Jennings | | | | | |
| Nancy Jenson | Address Redacted | | | | |
| Nancy Jimenez | Address Redacted | | | | |
| Nancy Jo Russell | Address Redacted | | | | |
| Nancy Johnsen Entertainer | 10509 Seasonable Drive | Las Vegas, NV 89148 | | | |
| Nancy Jones | | | | | |
| Nancy Jornlin | | | | | |
| Nancy Kann | | | | | |
| Nancy Kantor | | | | | |
| Nancy Kasparek | Address Redacted | | | | |
| Nancy Ketola | | | | | |
| Nancy Kil | Address Redacted | | | | |
| Nancy Kim | Address Redacted | | | | |
| Nancy King | | | | | |
| Nancy Kisler | Address Redacted | | | | |
| Nancy Kitsuya | Address Redacted | | | | |
| Nancy Knox | | | | | |
| Nancy Kobin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Korngold | Address Redacted | | | | |
| Nancy Koury | Address Redacted | | | | |
| Nancy Koval | | | | | |
| Nancy L Corsaro | Address Redacted | | | | |
| Nancy L Janke | Address Redacted | | | | |
| Nancy L Mayo | Address Redacted | | | | |
| Nancy L Sandler | Address Redacted | | | | |
| Nancy L. Benitez Inc | 24 Manorage Road | Manorville, NY 11949 | | | |
| Nancy L. King | Address Redacted | | | | |
| Nancy L. Stockwell | Address Redacted | | | | |
| Nancy Lam | | | | | |
| Nancy Lamaida | | | | | |
| Nancy Landesberg | | | | | |
| Nancy Larson | | | | | |
| Nancy Le | Address Redacted | | | | |
| Nancy Le Nails | 4016 Market St | 7419 Stenton Aveue | Philadelphia, PA 19104 | | |
| Nancy Lee | | | | | |
| Nancy Leflar | Address Redacted | | | | |
| Nancy Leopardi | | | | | |
| Nancy Linn | | | | | |
| Nancy Lopez | | | | | |
| Nancy Louijuste | Address Redacted | | | | |
| Nancy Lowe | | | | | |
| Nancy Lyon | | | | | |
| Nancy Lyons | | | | | |
| Nancy M Bednarek Fnp | 5913 S Newcastle Ave | Chicago, IL 60638 | | | |
| Nancy M. Heffernan | Address Redacted | | | | |
| Nancy M. Kaplan-Barrick | Address Redacted | | | | |
| Nancy M. Lederman Esq. | Address Redacted | | | | |
| Nancy Mady | | | | | |
| Nancy Maloney | | | | | |
| Nancy Malphurs | Address Redacted | | | | |
| Nancy Mancilla | | | | | |
| Nancy Mangano | | | | | |
| Nancy Matter | | | | | |
| Nancy Mays | Address Redacted | | | | |
| Nancy Mcburnie | | | | | |
| Nancy Mcclelland LLC | 3041 W Logan Blvd Unit 1E | Chicago, IL 60647 | | | |
| Nancy Mccloud | | | | | |
| Nancy Mcdaniel | Address Redacted | | | | |
| Nancy Mckaig | | | | | |
| Nancy Melanie Galarza | Address Redacted | | | | |
| Nancy Mendoza | | | | | |
| Nancy Mesta | | | | | |
| Nancy Miclat | Address Redacted | | | | |
| Nancy Milano | | | | | |
| Nancy Miller | | | | | |
| Nancy Minniti | Address Redacted | | | | |
| Nancy Mirabal | Address Redacted | | | | |
| Nancy Mize | | | | | |
| Nancy Morgan | | | | | |
| Nancy Morrall | | | | | |
| Nancy Moser | | | | | |
| Nancy Munoz Rodriguez | Address Redacted | | | | |
| Nancy Muro | | | | | |
| Nancy Murphy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Murphy-Rodgers | | | | | |
| Nancy Nadal | | | | | |
| Nancy Najera | | | | | |
| Nancy Nanguang | | | | | |
| Nancy Nenad | | | | | |
| Nancy Neuman | | | | | |
| Nancy Ngoc Thai | Address Redacted | | | | |
| Nancy Nguyen Sole Prop | 20935 Us Hwy 281 N | 107 | San Antonio, TX 78258 | | |
| Nancy Nolte | | | | | |
| Nancy O. Mehaffey, Cpa | Address Redacted | | | | |
| Nancy Ochoa | | | | | |
| Nancy Ohlin | Address Redacted | | | | |
| Nancy Ojeda | Address Redacted | | | | |
| Nancy Olson, Md | Address Redacted | | | | |
| Nancy Ordonez | Address Redacted | | | | |
| Nancy Ortiz Morales | | | | | |
| Nancy Otis | | | | | |
| Nancy P Herrera | Address Redacted | | | | |
| Nancy P. Bueno | Address Redacted | | | | |
| Nancy Paddy | Address Redacted | | | | |
| Nancy Palo LLC | 1115 Town Creek Road | Apt 200 | Austin, TX 78741 | | |
| Nancy Parker | | | | | |
| Nancy Pauly | | | | | |
| Nancy Pavlicek Livng Well | 3308 Zinfandel Ln | Leander, TX 78641 | | | |
| Nancy Peer | | | | | |
| Nancy Pelan | Address Redacted | | | | |
| Nancy Pena-Kohout | Address Redacted | | | | |
| Nancy Peterson | | | | | |
| Nancy Pham | Address Redacted | | | | |
| Nancy Piermattei | | | | | |
| Nancy Pilla | | | | | |
| Nancy Pridgen | | | | | |
| Nancy Protsman | | | | | |
| Nancy Puckett | Address Redacted | | | | |
| Nancy Quintero | Address Redacted | | | | |
| Nancy Rago | | | | | |
| Nancy Ramirez | Address Redacted | | | | |
| Nancy Ramirez | | | | | |
| Nancy Ramos | Address Redacted | | | | |
| Nancy Ransom | | | | | |
| Nancy Restrepo | Address Redacted | | | | |
| Nancy Rich | | | | | |
| Nancy Richardson | Address Redacted | | | | |
| Nancy Rincon Saldana-Rincon | | | | | |
| Nancy Roderick | | | | | |
| Nancy Rohrer | | | | | |
| Nancy Rosado | Address Redacted | | | | |
| Nancy Rose Law | 1700 2nd St | Suite 250 | Napa, CA 94559 | | |
| Nancy Ruben | | | | | |
| Nancy S Conley LLC | 1028 Apollo Beach Blvd | Apt 7 | Apollo Beach, FL 33572 | | |
| Nancy Saba | Address Redacted | | | | |
| Nancy Said Hernandez, Do, Inc. | 4060 Yale St. | Yorba Linda, CA 92886 | | | |
| Nancy Santos | Address Redacted | | | | |
| Nancy Saucedo Stylist | 6726 Farmdale Ave | N Hollywood, CA 91606 | | | |
| Nancy Saunders | | | | | |
| Nancy Savoca | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Scafuri | | | | | |
| Nancy Schachtner | | | | | |
| Nancy Schaeffer | | | | | |
| Nancy Schermerhorn | | | | | |
| Nancy Schrimpf | Address Redacted | | | | |
| Nancy Sebastian | | | | | |
| Nancy Semeniuk | | | | | |
| Nancy Senken | Address Redacted | | | | |
| Nancy Serling Lcsw | Address Redacted | | | | |
| Nancy Shaw | Address Redacted | | | | |
| Nancy Shelby | Address Redacted | | | | |
| Nancy Sheppard | | | | | |
| Nancy Simich | Address Redacted | | | | |
| Nancy Simonian | | | | | |
| Nancy Sinoway | Address Redacted | | | | |
| Nancy Smith | Address Redacted | | | | |
| Nancy Smith | | | | | |
| Nancy Sperry | | | | | |
| Nancy St Clair | | | | | |
| Nancy Stella Phd Psyd, LLC | 4450 Carver Woods Dr. | Suite 2 | Cincinnati, OH 45242 | | |
| Nancy Stewart | Address Redacted | | | | |
| Nancy Suero | Address Redacted | | | | |
| Nancy Sullivan | | | | | |
| Nancy Szymkowiak | | | | | |
| Nancy T Akalin, Phd | Address Redacted | | | | |
| Nancy Tang | Address Redacted | | | | |
| Nancy Taylor | Address Redacted | | | | |
| Nancy Taylor Consulting | 147 Allyn Ave | San Anselmo, CA 94960 | | | |
| Nancy Thi Hoang | Address Redacted | | | | |
| Nancy Thomas | Address Redacted | | | | |
| Nancy Thorn Inc | 865 Ne Tomahawk Island Drive | Portland, OR 97217 | | | |
| Nancy Thornton | | | | | |
| Nancy Tice D.O | Address Redacted | | | | |
| Nancy Tokar | | | | | |
| Nancy Toups | | | | | |
| Nancy Townsend | | | | | |
| Nancy Tran | Address Redacted | | | | |
| Nancy Trieu | | | | | |
| Nancy Tsang | | | | | |
| Nancy Tuccillo | Address Redacted | | | | |
| Nancy Turcios | | | | | |
| Nancy Uhacz | | | | | |
| Nancy Ulrich Phd | Address Redacted | | | | |
| Nancy Urquizo | Address Redacted | | | | |
| Nancy Vasta | Address Redacted | | | | |
| Nancy Vedrine | | | | | |
| Nancy Velasco Pllc | 10222 E Rita Road, Ste 170 | Tucson, AZ 85747 | | | |
| Nancy Vernon PC | 449 Evans St | Heflin, AL 36264 | | | |
| Nancy Vizcarra | | | | | |
| Nancy Vo Nail Salon LLC | 15900 La Cantera Pkwy, Ste 10010 | San Antonio, TX 78256 | | | |
| Nancy Walker | | | | | |
| Nancy Ward | | | | | |
| Nancy Wasko | | | | | |
| Nancy Webster | | | | | |
| Nancy Weeks | | | | | |
| Nancy Weikel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nancy Weinstein | | | | | |
| Nancy Whelchel | Address Redacted | | | | |
| Nancy Whissel | | | | | |
| Nancy Whitmire | | | | | |
| Nancy Wibicki | | | | | |
| Nancy Wielgosz | | | | | |
| Nancy Wilkes | | | | | |
| Nancy Williams | | | | | |
| Nancy Wilson | | | | | |
| Nancy Woods | | | | | |
| Nancy Wrieden | Address Redacted | | | | |
| Nancy Yacinthe | Address Redacted | | | | |
| Nancy Z Thweatt | Address Redacted | | | | |
| Nancy Zavala | Address Redacted | | | | |
| Nancy Zepeda | | | | | |
| Nancy Zimmer | | | | | |
| Nancynielsen | 6332 Ne 30th Ave | Portland, OR 97211 | | | |
| Nancynielsen | Address Redacted | | | | |
| Nancys Beauty Salon | 1324 Rice St | St Paul, MN 55117 | | | |
| Nancy'S Floral & Gifts | 146 S Main St | Lodi, WI 53555 | | | |
| Nancy'S Hair Garden Inc | 2525 Oceanside Road | Oceanside, NY 11572 | | | |
| Nancy'S Marshview Cafe, Llc | 155 Bridge Road | Salisbury, MA 01952 | | | |
| Nancys Nails | 25 E St Rd | Feasterville, PA 19053 | | | |
| Nancy-Susan Mccormick | | | | | |
| Nanda Bhagi | | | | | |
| Nandani Bhargava | Address Redacted | | | | |
| Nandanvan Foods LLC | 89 Grand St | Iselin, NJ 08830 | | | |
| Nandella Rao | | | | | |
| Nandima Inc | 13800 Bellaire Blvd | Houston, TX 77083 | | | |
| Nandini Bhattacharya | Address Redacted | | | | |
| Nandini R. Murthydds, Inc | 607 E Chapman Ave | Fullerton, CA 92831 | | | |
| Nandish Patel | | | | | |
| Nandleen LLC | 2475 Northwinds Pkwy | Suite 200 | Alpharetta, GA 30009 | | |
| Nando Addari | | | | | |
| Nando Dankha | Address Redacted | | | | |
| Nandoo Neerukonda | | | | | |
| Nandos Cafe | Attn: Luis Yengle | 501 N Beneva Rd Ste 220 | Sarasota, FL 34232 | | |
| Nandos Exterior Cleaning | 806 Marquette Drive | Martinsburg, WV 25401 | | | |
| Nando'S Tile | 235 Cerrop St | Encinitas, CA 92024 | | | |
| Nandotech, Inc | 980 N Federal Hwy | Pompano Beach, FL 33062 | | | |
| Nandrani Singh | Address Redacted | | | | |
| Nandy Afurong | | | | | |
| Nandy Ghonda | Address Redacted | | | | |
| Nandy Millien | | | | | |
| Nanet Wulandari | | | | | |
| Nanette Beaton | | | | | |
| Nanette Cabral | | | | | |
| Nanette E Walker | Address Redacted | | | | |
| Nanette Eisenberg LLC | 20 W 64th St | Apt 30L | New York, NY 10023 | | |
| Nanette Hunter | | | | | |
| Nanette J Abutbul | Address Redacted | | | | |
| Nanette Jimenez | | | | | |
| Nanette Kaduchak | | | | | |
| Nanette Larose | | | | | |
| Nanette Ontimare | Address Redacted | | | | |
| Nanette Tracy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nanette Vincent | Address Redacted | | | | |
| Nanette Wessels | | | | | |
| N-Angel Distributors | 313 Widdington Lane | Cary, NC 27519 | | | |
| Nani Mackay | | | | | |
| Nani Marston | | | | | |
| Nanik Oei | | | | | |
| Nanitos Deli Corp | 1036 Little East Neck Rd | W Babylon, NY 11704 | | | |
| Nanjb Inc | 902 N Eagle Rd | Havertown, PA 19083 | | | |
| Nank Jd Vet Corp Inc | 975 W Arrow Hwy | San Dimas, CA 91773 | | | |
| Nannan Zhang | Address Redacted | | | | |
| Nannette Anderson | | | | | |
| Nannette Bayer | | | | | |
| Nannette Moreno | | | | | |
| Nanney Consulting | 4824 Stanley Drive | Paducah, KY 42001 | | | |
| Nanney Holdings, LLC | 3801 S. Main St | Farmville, NC 27828 | | | |
| Nannie Barfield | | | | | |
| Nannocare Inc | 1340 E 6th St 332 | Los Angeles, CA 90021 | | | |
| Nanny For A Week | 7466 Twin Beech Rd | Fairhope, AL 36532 | | | |
| Nanny Manny LLC | 2600 Westminster Drive Nw | Wilson, NC 27896 | | | |
| Nanny'S Nurturey | 465 E 900 N | Logan, UT 84321 | | | |
| Nanocraft Sciences LLC | 5580 La Jolla Blvd | 501 | La Jolla, CA 92037 | | |
| Nanocytomics LLC | 1801 Maple Ave. | Evanston, IL 60201 | | | |
| Nanogan Science & Services, LLC | 48834 Kato Road | Fremont, CA 94538 | | | |
| Nanomedtrix.Com | 2500 Crosspark Road | Suite E118 | Coralville, IA 52241 | | |
| Nanos Transport LLC | 1983 Monaco Dr | Brownsville, TX 78521 | | | |
| Nanos Usa LLC | 1650 Diplomat Drive | N Miami Beach, FL 33179 | | | |
| Nanotte Canton | | | | | |
| Nan'S Guest House | 49599 Lake Manor Rd | Oakhurst, CA 93644 | | | |
| Nansi Jaimes | Address Redacted | | | | |
| Nanston Vision, LLC | 2508 Main St East | Snellville, GA 30078 | | | |
| Nantakarn Chotipunyo | Address Redacted | | | | |
| Nantasketbeachllc | 115 Nantasket Ave | Hull, MA 02043 | | | |
| Nantionwide Paving LLC | 5237 Summerlin Commons | Suite 400 | Ft Myers, FL 33907 | | |
| Nantucket Whaler | 1307 E Catalpa St | Springfield, MO 65804 | | | |
| Nanuet Health Spa Inc. | West Route 59 Store 344 | Nanuet, NY 10954 | | | |
| Nany Cleaning Service | 6431 Eden Ln | Tampa, FL 33634 | | | |
| Nany Williams | Address Redacted | | | | |
| Nanyamka Wallace | Address Redacted | | | | |
| Nanzia Bishop | | | | | |
| Naoko Izawa | | | | | |
| Naomi Abraham | Address Redacted | | | | |
| Naomi Apodaca | Address Redacted | | | | |
| Naomi Barnes | Address Redacted | | | | |
| Naomi Bays | | | | | |
| Naomi Belen | | | | | |
| Naomi Berghoef | | | | | |
| Naomi Broaddus | Address Redacted | | | | |
| Naomi Burns | Address Redacted | | | | |
| Naomi Bya | Address Redacted | | | | |
| Naomi Casher Cpa | Address Redacted | | | | |
| Naomi Dukes | | | | | |
| Naomi Dybdahl-Sissoko | | | | | |
| Naomi Elliott | Address Redacted | | | | |
| Naomi Fishman | Address Redacted | | | | |
| Naomi Garcia | | | | | |
| Naomi Ginn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naomi Gittler SLP, P.C. | 103 Gerald Lane | Old Bethpage, NY 11804 | | | |
| Naomi Gonzalez | | | | | |
| Naomi Greenberg | Address Redacted | | | | |
| Naomi Gulledge | Address Redacted | | | | |
| Naomi Hughes | | | | | |
| Naomi Hummel | Address Redacted | | | | |
| Naomi Johnson | Address Redacted | | | | |
| Naomi Joseph | Address Redacted | | | | |
| Naomi Kinaschuk | | | | | |
| Naomi Kinslow | Address Redacted | | | | |
| Naomi Kunin Md Pc | 3849 Bedford Ave | Brooklyn, NY 11229 | | | |
| Naomi L Sweat LLC | 7063 E Blue Lake Drive | Tucson, AZ 85715 | | | |
| Naomi Lee | Address Redacted | | | | |
| Naomi Levine | | | | | |
| Naomi Lian | Address Redacted | | | | |
| Naomi Lisa Goldman | Address Redacted | | | | |
| Naomi Martoia | Address Redacted | | | | |
| Naomi Maxwell | Address Redacted | | | | |
| Naomi Mbogo | Address Redacted | | | | |
| Naomi Mcgrane | | | | | |
| Naomi Moses | Address Redacted | | | | |
| Naomi Nail & Spa Corp | 914 Mclean Ave | Yonkers, NY 10704 | | | |
| Naomi Natale | Address Redacted | | | | |
| Naomi Nyutu | Address Redacted | | | | |
| Naomi O Suriel Md Inc | 8920 Wilshire Blvd. | Ste 511 | Beverly Hills, CA 90211 | | |
| Naomi Paneth | Address Redacted | | | | |
| Naomi Pharr | | | | | |
| Naomi Rabon | Address Redacted | | | | |
| Naomi Ramirez | Address Redacted | | | | |
| Naomi Russell | Address Redacted | | | | |
| Naomi Sartain | | | | | |
| Naomi Schleifer | | | | | |
| Naomi Schwartz | Address Redacted | | | | |
| Naomi Sims | | | | | |
| Naomi Sindt | | | | | |
| Naomi Skinner | | | | | |
| Naomi Spellman | Address Redacted | | | | |
| Naomi Streicher Ltd | 38 Park Terr | Wesley Hills, NY 10977 | | | |
| Naomi Tanaka | Address Redacted | | | | |
| Naomi Temple | | | | | |
| Naomi Trevino | | | | | |
| Naomi Truly Beautiful Landscaping | 17666 Albion St | Detroit, MI 48234 | | | |
| Naomi Uresti | | | | | |
| Naomi Vallejos | Address Redacted | | | | |
| Naomi Yagi | | | | | |
| Naomi Young | Address Redacted | | | | |
| Naomi's Caribbean Cuisine, | 2690 Alston Dr Se | Atlanta, GA 30317-3341 | | | |
| Naomy Flores | Address Redacted | | | | |
| Naos Glass And Jewelry Supply | Attn: Amber Van Meter | 6335 Newland St | Arvada, CO 80003 | | |
| Naotoshi Takeno | | | | | |
| Naoulo Law Firm | 7000 Central Parkway | Atlanta, GA 30328 | | | |
| Naoum Bassil | | | | | |
| Nap Brothers Parlor Frame Co. Inc. | 122 Naubuc Ave. | Glastonbury, CT 06033 | | | |
| Napa Software Solutions LLC | 41 Rockridge Lane | Stamford, CT 06903 | | | |
| Napan Enterprises Inc | 4114 Orange Ave | Long Beach, CA 90807 | | | |
| Napapx Inc | 82 Rutgers Slip | Apt. 6K | New York, NY 10002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Napboy Entertainment | 4008 Shaded Oasis Lane | Villa Rica, GA 30180 | | | |
| Napermed Inc | 523 Barclay Drive | Bolingbrook, IL 60440 | | | |
| Naperville Electronics Inc | 1220 W Ogden Ave - Unit C | Naperville, IL 60563 | | | |
| Naperville Exhaust Works | 1616 N Aurora Rd | Naperville, IL 60563 | | | |
| Naperville Traders | Address Redacted | | | | |
| Naphapron Vanness | | | | | |
| Naphtalie James | Address Redacted | | | | |
| Naphtaly Abenaim | | | | | |
| Napieralski Forestry Enterprise Inc | 3748 Peach Orchard Rd | Street, MD 21154 | | | |
| Napili Nails LLC | 5095 Napilihau St Suite | 112A | Lahaina, HI 96761 | | |
| Napjoy Inc. | 239 Bannister Ct | Alameda, CA 94502 | | | |
| Naples Armature Works | 1101 5th Ave South | Naples, FL 34102 | | | |
| Naples Asset Management Co, LLC | 999 Vanderbilt Beach Rd | Suite 200 | Naples, FL 34108 | | |
| Naples China King 168, Llc | 12975 Collier Blvd | Ste 104 | Naples, FL 34116 | | |
| Naples Fitness Lab, LLC | 1110 Pine Ridge Rd | Ste 204 | Naples, FL 34108 | | |
| Naples Web Design | 2308 Immokalee Rd | Naples, FL 34110 | | | |
| Naples Well Drilling, Inc. | 5790 Waxmyrtle Way | Naples, FL 34109 | | | |
| Napoca Eurocatering, LLC | 3315 Verdugo Rd | C | Los Angeles, CA 90065 | | |
| Napolean Booker | | | | | |
| Napolean Dunn Iii | | | | | |
| Napolen Moss Jr | Address Redacted | | | | |
| Napoleon Amos Jr | Address Redacted | | | | |
| Napoleon Auto | Address Redacted | | | | |
| Napoleon Bletsas | Address Redacted | | | | |
| Napoleon Byars | Address Redacted | | | | |
| Napoleon Choto | | | | | |
| Napoleon D Isom | Address Redacted | | | | |
| Napoleon Del Cid Cedillos | 2480 16th St | 305 | Washington, DC 20009 | | |
| Napoleon Moreno | | | | | |
| Napoleon, LLC | 3330 Richmond Ave | Cindy'S Cleaners | Houston, TX 77098 | | |
| Napoleonvasquez | Address Redacted | | | | |
| Napoles Jewelry | 7041 Sw 129 Ave | Apt 3 | Miami, FL 33183 | | |
| Napolin Apc | Address Redacted | | | | |
| Napolis Of Denton LLC | 3969 Teasley Ln Suit | 700 | Denton, TX 76210 | | |
| Nappanee Bakery & Treat Shoppe | 401 E. Market St | Suite 14 | Nappanee, IN 46550 | | |
| Nappanee Laundry Center | 150 Family Fare Dr | Nappanee, IN 46550 | | | |
| Napro Research | 5655 Lindero Canyon Rd. | Westlake Village, CA 91362 | | | |
| Naps Anesthesia Inc | 3300 N Poinsettia Ave | Manhattan Beach, CA 90266 | | | |
| Naps Flatwork & Construction, LLC | 3034 Kunesh North Rd | Pulaski, WI 54162 | | | |
| Naptime Creative | 3134 E. Theresa St | Long Beach, CA 90814 | | | |
| Napworx Inc | 1220 S Dixie Hwy E | Pompano Beach, FL 33060 | | | |
| Naqiakent | 1617 Bellevue Ave | Syracuse, NY 13204 | | | |
| Naquanda Nash | Address Redacted | | | | |
| Naqui Tax | 214 Market St | Lake Dallas, TX 75065 | | | |
| Naquiesha Mayfield | Address Redacted | | | | |
| Naquin Steel Detailing, LLC | 10232 Copperleaf Drive | Baton Rouge, LA 70809 | | | |
| Nar Software Solutions LLC | 1006 Ballater Dr | Delaware, OH 43015 | | | |
| Nara LLC | 2945 Hope Mills Rd, Ste 100 | Fayetteville, NC 28306 | | | |
| Nara Mamikonyan | Address Redacted | | | | |
| Nara Sushimana LLC | 4135 Sepulveda Blvd | Culver City, CA 90230 | | | |
| Narada Garrett | | | | | |
| Narada Geter | Address Redacted | | | | |
| Narada Hamilton | Address Redacted | | | | |
| Narada Henderson | Address Redacted | | | | |
| Narada Hubbard | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naraghi Physician LLC | 4532 Churchill Drive | Avon, OH 44011 | | | |
| Naranbaatar Amgalan | Address Redacted | | | | |
| Naranbaatar Tumurbaatar | Address Redacted | | | | |
| Narangarig Ganbold | Address Redacted | | | | |
| Narangerel Banzar | Address Redacted | | | | |
| Naranjo Enterprises Inc | 598 W. Holt Ave | A | Pomona, CA 91768 | | |
| Naranjo Tile Service, LLC | 1414 South H St | Lake Worth, FL 33460 | | | |
| Naranjo Trucking | 61 Quiroga Ct | Mendota, CA 93640 | | | |
| Narasimha Rao Santhapur | | | | | |
| Narasimha Rao Tumma | Address Redacted | | | | |
| Narat Nga | Address Redacted | | | | |
| Narathakit Corp | 134 North Ave | New Rochelle, NY 10801 | | | |
| Naraval Palms, Inc. | 73843 Sunnyvale Drive | Twentynine Palms, CA 92277 | | | |
| Narayan 1 Inc | 1007 Kia Parkway | W Point, GA 31833 | | | |
| Narayan Aeri | | | | | |
| Narayan Baidya | | | | | |
| Narayan Hari Inc | 549 Doylestown Rd | Lansdale, PA 19446 | | | |
| Narayan Mahato | Address Redacted | | | | |
| Narayan Patel | | | | | |
| Narayan Swaroop Corporation | 4621 Bill Gardner Pkwy | Locust Grove, GA 30248 | | | |
| Narayan Swarup LLC | 1241 Indian Trail Lilburn Road | Suite C | Norcross, GA 30093 | | |
| Narayanan Swaminathan | | | | | |
| Narbe Zargaryan | | | | | |
| Narbeh Baghalian | Address Redacted | | | | |
| Narbeh Gereigorian | | | | | |
| Narbik Babakhanian | | | | | |
| Narci Entertainment | 12148 Hart St | N Hollywood, CA 91605 | | | |
| Narciso Gallardo | | | | | |
| Narciso Martin Dickson | Address Redacted | | | | |
| Narciso Mendoza | | | | | |
| Narciso Perez | Address Redacted | | | | |
| Narciso Rodriguez | | | | | |
| Narciso Souto | Address Redacted | | | | |
| Narcissa Jackson | | | | | |
| Narcisse Ngansop Nono | Address Redacted | | | | |
| Narcisse Tchouwa Kouatchou | Address Redacted | | | | |
| Narcissism | 1523 Ramblewood Rd | Baltimore, MD 21239 | | | |
| Narcissus Martin | Address Redacted | | | | |
| Narco Plastering, Inc | 1719 Grant St | Unit 6 | Santa Clara, CA 95050 | | |
| Narcolepsy Network Inc | 10 Waterside Plaza | 21A | New York, NY 10010 | | |
| Narcosis Inc. | 528 East Tarpon Ave | Tarpon Springs, FL 34689 | | | |
| Nard Music Group | 410 Fair Oaks St | Bossier, LA 71112 | | | |
| Nardi Associates LLP | 805 S. Shamrock Ave | Monrovia, CA 91016 | | | |
| Nardia Hines | | | | | |
| Nardia Wilson | Address Redacted | | | | |
| Nardin, LLC | 7088 Charlotte Pike | Ste B | Nashville, TN 37209 | | |
| Nardine Desius | Address Redacted | | | | |
| Nardos Properties, LLC | 2227 Bel Pre Rd | Ste 124 | Silver Spring, MD 20906 | | |
| Narducci Real Estate | 200 Montgomery Drive | Canfield, OH 44406 | | | |
| Nardy Alonso Hernandez | Address Redacted | | | | |
| Nare Farms | 2105 Hickory Hill Rd | Fonda, NY 12068 | | | |
| Nareendra Maramreddy | | | | | |
| Nareg Medzachian | | | | | |
| Nareg Nazarian | | | | | |
| Narek Harutunyan | | | | | |
| Narek Khichumian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Narek Mkrtchyan | | | | | |
| Narek Saroyan | Address Redacted | | | | |
| Nareliss Tax & Bookkeeping Services Inc | 1655 E Shields Ave | Fresno, CA 93704 | | | |
| Narelly C Cortes | Address Redacted | | | | |
| Naren James | | | | | |
| Narender Ramarapu | | | | | |
| Narendra Kotti | | | | | |
| Narendra Pai | | | | | |
| Narendra Pal Kapoor | | | | | |
| Narendra Patel | | | | | |
| Narendra Saini | Address Redacted | | | | |
| Narendrakumar Patel | | | | | |
| Narendran Muraleedharan | | | | | |
| Narendran Vellaisamy | Address Redacted | | | | |
| Naresh Bynagari | Address Redacted | | | | |
| Naresh Lakha | | | | | |
| Naresh Mehra | | | | | |
| Naresh Nookala | Address Redacted | | | | |
| Naresh Wadhwa | | | | | |
| Naresh Yethapu | Address Redacted | | | | |
| Nareshwar Virdi | | | | | |
| Narger It Services, Inc | 12947 Brickyard Blvd | Beltsville, MD 20705 | | | |
| Narges Menalagha | | | | | |
| Nargis Karimi | Address Redacted | | | | |
| Nargis Yousuf | Address Redacted | | | | |
| Nargiz Aghayeva | | | | | |
| Nargiza Mursalova | Address Redacted | | | | |
| Narida International Corp. | 13199 Imperial Hwy | Whittier, CA 90605 | | | |
| Nariman Baptista | | | | | |
| Nariman Elmasri | Address Redacted | | | | |
| Nariman Noosha | | | | | |
| Nariman Vaziri | | | | | |
| Narin Accessories Inc | 1144 Santee St | Los Angeles, CA 90015 | | | |
| Narin Prachunbarn | | | | | |
| Narindar Singh Md, Inc | 999 N Tustin Ave | Ste 1 | Sant Ana, CA 92869 | | |
| Narinder Kaur | | | | | |
| Narinder Kumar | | | | | |
| Narinder Singh | Address Redacted | | | | |
| Narinder Singh | | | | | |
| Narine Abkaryna | | | | | |
| Narine D Shewraj | | | | | |
| Narine Gaiyan | | | | | |
| Narine Tadevosyan | Address Redacted | | | | |
| Narins Ventures | Address Redacted | | | | |
| Narish International LLC | 623 Meadow Ct | Elk Grovevillage, IL 60007 | | | |
| Narissa Groves | Address Redacted | | | | |
| Narjaya Chambliss | Address Redacted | | | | |
| Narjit Aulakh | | | | | |
| Narjorie Beauty Lounge | 13 W Monument Ave | Ste B | Kissimmee, FL 34741 | | |
| Nark Running Strategies | 21A Railroad Ave | Albany, NY 12205 | | | |
| Narkita East Designs | 3602 Ranchwood Rd | Orlando, FL 32808 | | | |
| Narmada Ramakrishnan | | | | | |
| Narmel Engineering Inc | 14735 Sw 81 Ave | Miami, FL 33158 | | | |
| Narmin Danno | | | | | |
| Narmis Perez | Address Redacted | | | | |
| Narnaryan Dev Enterprise, LLC | 5477 Nc Hwy 42 | Garner, NC 27529 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Narod Kucukkoseoglu | | | | | |
| Naron Harris | | | | | |
| Narongyos Santadsin | | | | | |
| Narotique Med Spa LLC | 20401 Nw 2nd Ave | Suite 208 | Miami, FL 33169 | | |
| Narrative Seo LLC | 1011 Del Ray Trl | Hendersonville, TN 37075 | | | |
| Narrator Media LLC | 633 Edisto Court | Chapel Hill, NC 27514 | | | |
| Narrow Gate Enterprises, Inc. | 9129 Cypress Creek Rd | Lantana, TX 76226 | | | |
| Narrow Path Sales LLC | 1423 Colony Road | Lancaster, SC 29720 | | | |
| Narrowpath LLC | 5709 Bedrock Drive | Mckinney, TX 75070 | | | |
| Narrowsburg Feed & Grain | 11 Fifth St | Narrowsburg, NY 12764 | | | |
| Narsch Designs | 7017 Gandy Dr | Navarre, FL 32566 | | | |
| Narses Ternier | Address Redacted | | | | |
| Narsingh Deonarine | Address Redacted | | | | |
| Nartisha Taylor | Address Redacted | | | | |
| Narucha Noyvimol | | | | | |
| Narucha Noyvimol Thai Diner, | 5196 Stone Terrace Dr, | Whitehall, PA 18052 | | | |
| Narumol Bargas | | | | | |
| Narvaez Food Corp | 1099 N. Division St | Peekskill, NY 10566 | | | |
| Narvaez Food Market Inc | 152 S. Highland Ave | Ossining, NY 10562 | | | |
| Narvell Bucknor | | | | | |
| Narvell Harris | | | | | |
| Nary Ang | Address Redacted | | | | |
| Nary Hazelett | | | | | |
| Nary Put | Address Redacted | | | | |
| Nary'S Grill & Pizza Inc | 4230 S. Archer Ave. | Chicago, IL 60632 | | | |
| Narysa | 3438 Burton Ave | Rosemead, CA 91770 | | | |
| Narzio Walking Shoe Inc | 3156 W Olympic Blvd | Los Angeles, CA 90006 | | | |
| Nas Convenience Inc | 111 Erie St. | Dorchester, MA 02121 | | | |
| Nas Quick Pick Delivery Inc. | 310 East 25th St | Brooklyn, NY 11226 | | | |
| Nas Rafi Md Inc | 315 S. Coast Hwy 101 | Ste U 179 | Encinitas, CA 92024 | | |
| Nas Trading Inc | 2045 S State College Blvd | Anaheim, CA 92806 | | | |
| Nas Trucking LLC | 1904 Old Mill Ln | Henderson, NV 89014 | | | |
| Nasaa Henderson | Address Redacted | | | | |
| Nasajon Advisers, LLC | 21 Se 1st Ave | 4Th Floor | Miami, FL 33131 | | |
| Nasandy Rodriguez | Address Redacted | | | | |
| Nasar El-Arabi | | | | | |
| Nascent Visions Corporation | 10420 Old Olive St Rd, Ste 300 | Creve Coeur, MO 63141 | | | |
| Nascent Wave LLC | 3633 22nd Ave W | B | Seattle, WA 98199 | | |
| Nascimento Dairy | Address Redacted | | | | |
| Naseem Gulli | | | | | |
| Naseem Hooranyi | Address Redacted | | | | |
| Naseem Hossain | | | | | |
| Naseem Inaya | | | | | |
| Naseem Kaikhah | | | | | |
| Naseem Raza | Address Redacted | | | | |
| Naseem Robin | Address Redacted | | | | |
| Naseema Express Inc | 226 W Divison St | Villa Park, IL 60181 | | | |
| Naseema Shaik | | | | | |
| Naseer A Fazli | Address Redacted | | | | |
| Naseer Abboushi | | | | | |
| Naseer Al Jari | Address Redacted | | | | |
| Naseer Fazzli | Address Redacted | | | | |
| Naseer Khan | Address Redacted | | | | |
| Naseer Khan | | | | | |
| Naseer Qureshi Mohammed | Address Redacted | | | | |
| Naser Alzer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Naser Canovic | Address Redacted | | | | |
| Naser Ghannam | Address Redacted | | | | |
| Naser Saleh | | | | | |
| Naser Torkashvand | Address Redacted | | | | |
| Nash Building Systems, Inc. | 1801 Anaconda Road | Tarboro, NC 27886 | | | |
| Nash Discount, Inc | 10920 Nw 7th Ave | Miami, FL 33168 | | | |
| Nash Express LLC | 168 Mill St | Paterson, NJ 07501 | | | |
| Nash Family Daycare Inc | 37 Charles St | Roosevelt, NY 11575 | | | |
| Nash Gotcha Cash Tax Services | 14720 Eastwood Ave | Lawndale, CA 90260 | | | |
| Nash Realty | 8306 Wilshire Blvd | Beverly Hills, CA 90211 | | | |
| Nash Realty Group | 2911 Piedmont Rd | Suite B | Atlanta, GA 30305 | | |
| Nash Realty Group | 6355 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | |
| Nash Sourial, Dds, Inc | 79845 Hwy 111 | Suite 101 | La Quinta, CA 92253 | | |
| Nash Tech | 5837 Brentwood Trace | Brentwood, TN 37027 | | | |
| Nash Tech | Address Redacted | | | | |
| Nash Transportation Inc. | 51 W 65th St | 3 | Westmont, IL 60559 | | |
| Nash Trucking | 7312 Louise St | Shreveport, LA 71108 | | | |
| Nash Vida Realty | 1233 Kenmore Pl | Nashville, TN 37216 | | | |
| Nash Weitzman | | | | | |
| Nasha Webster | Address Redacted | | | | |
| Nashanda Williams | | | | | |
| Nashat Abdelaziz | | | | | |
| Nashaunda Evans | | | | | |
| Nashavia Styles | Address Redacted | | | | |
| Nashawn Anders | Address Redacted | | | | |
| Nashawn Anumele | Address Redacted | | | | |
| Nashea Howard | | | | | |
| Nasheed Sabree | | | | | |
| Nasheila Blakney | Address Redacted | | | | |
| Nashele Cusack | Address Redacted | | | | |
| Nashely Virgil | | | | | |
| Nashid Williams | Address Redacted | | | | |
| Nashika Evans | Address Redacted | | | | |
| Nashikeata Mann | | | | | |
| Nashional Media Consultants, LLC | 500 E 77th St | 202 | New York, NY 10162 | | |
| Nashmin Valadi | | | | | |
| Nashonna Griffin | | | | | |
| Nash-Sports | 6008 Ne 80th Ct | Vancouver, WA 98662 | | | |
| Nashville Carz Automotive | 3414 Old Hickory Blvd | Old Hickory, TN 37138 | | | |
| Nashville Health & Beauty | 802 Timber Lane | Nashville, TN 37215 | | | |
| Nashville Hvac Group | 1707 Cook Dr | Lebanon, TN 37087 | | | |
| Nashville Korean Presbyterian Church | 5555 Franklin Pike | Nashville, TN 37220 | | | |
| Nashville Nanny Agency | 1429 Alteras Circle | Nashville, TN 37211 | | | |
| Nashville Organized For Action & Hope | 531 Fairground Ct. | Nashville, TN 37211 | | | |
| Nashville Peart | | | | | |
| Nashville Photography Group | 2817 West End Ave | Suite 126-240 | Nashville, TN 37203 | | |
| Nashville Songplugger | 8011 Brooks Chapel Road | Brentwood, TN 37027 | | | |
| Nashville Tai Chi & Wellness | 1006 Maplewood Pl | Nashville, TN 37216 | | | |
| Nashwan Alqussari | Address Redacted | | | | |
| Nasier Sherekhan | | | | | |
| Nasim Barjesteh | Address Redacted | | | | |
| Nasim Foods, Inc. | 5412 Apex Peakway | Apex, NC 27502 | | | |
| Nasim Hill | Address Redacted | | | | |
| Nasim Khan | | | | | |
| Nasim Pakmanesh | | | | | |
| Nasim Rifaie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nasim Salari | | | | | |
| Nasima Perfume Inc. | 1165 Broadway | 1St Floor | New York City, NY 10001 | | |
| Nasir Abadir | Address Redacted | | | | |
| Nasir Afaq | | | | | |
| Nasir Amini | | | | | |
| Nasir Assar | Address Redacted | | | | |
| Nasir J. Khanzada LLC | 181-24 Hillside Ave. | Jamaica, NY 11432 | | | |
| Nasir Khan | | | | | |
| Nasir Mahmood | | | | | |
| Nasir Majeed | Address Redacted | | | | |
| Nasir Nur | Address Redacted | | | | |
| Nasir Pervaiz | Address Redacted | | | | |
| Nasir Salah | Address Redacted | | | | |
| Nasir Sheikh | | | | | |
| Nasir U Khan | Address Redacted | | | | |
| Nasir Uddin Liton | Address Redacted | | | | |
| Nasir Yard | | | | | |
| Nasir Yuldashev | | | | | |
| Nasiryard | 8102 Fayette St | Philadelphia, PA 19150 | | | |
| Nasko, LLC | 1902 N Airline Hwy | Gonzales, LA 70737 | | | |
| Nasr Abdul-Mujeeb | | | | | |
| Nasr Ahmed | | | | | |
| Nasr Almahshami | Address Redacted | | | | |
| Nasr Jaafar | Address Redacted | | | | |
| Nasr Tawous | Address Redacted | | | | |
| Nasralla Inc. | 216 N Scoville | Oak Park, IL 60302 | | | |
| Nasreen Kabani | | | | | |
| Nasreen Mabood | | | | | |
| Nasreen Malik | | | | | |
| Nasreen Valli | | | | | |
| Nasrin Inc | 5949 Sw Sr 26 | Trenton, FL 32693 | | | |
| Nasro Hussen | Address Redacted | | | | |
| Nasroddin Usman | | | | | |
| Nasruallah Kalair | Address Redacted | | | | |
| Nassani | 14251 Piedmont Dr | Victorville, CA 92392 | | | |
| Nassar Seidu | Address Redacted | | | | |
| Nassau County Police Activity League Inc | 167 Broadway Route 107 | Hicksville, NY 11801 | | | |
| Nassau Dental Pc | 91 Clinton St | Hempstead, NY 11550 | | | |
| Nassau Gift Shop Inc | 65 Nassau St | New York, NY 10038 | | | |
| Nassau Medical Home Visits P.C. | 60 Queens St | Unit 100 | Syosset, NY 11791 | | |
| Nassau Ophthalmology Associates, P.C. | 123 Grove Ave | Suite 214 | Cedarhurst, NY 11516 | | |
| Nassau Plastic Surgical Associates, Pc | 400 So. Oyster Bay Road | Suite 100 | Hicksville, NY 11801 | | |
| Nassau Water Works LLC | 63 Van Nostrand Ave | Great Neck, NY 11024 | | | |
| Nasseem Sleem | | | | | |
| Nasser Abujudeh | Address Redacted | | | | |
| Nasser Adem | Address Redacted | | | | |
| Nasser Alhaj Ali | Address Redacted | | | | |
| Nasser Amer | Address Redacted | | | | |
| Nasser Arman | Address Redacted | | | | |
| Nasser Arrechavala | | | | | |
| Nasser Edlibi | | | | | |
| Nasser Ibrahim | Address Redacted | | | | |
| Nasser Khalil | Address Redacted | | | | |
| Nasser Makar | | | | | |
| Nasser Murshed | Address Redacted | | | | |
| Nasser Yassin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nasser Zakikhani | | | | | |
| Nassereddin Soltan Kashefi | | | | | |
| Nassif Awwad | | | | | |
| Nassim Aoude | | | | | |
| Nassim Medical PC | 1000 Northern Blvd | Suite 375 | Great Neck, NY 11021 | | |
| Nassim Shamsideen | | | | | |
| Nassimkohly | Address Redacted | | | | |
| Nassimo Inc | 3445 Fifth Ave | San Diego, CA 92103 | | | |
| Nassirou Ogoudare | Address Redacted | | | | |
| Nassr Muhammad | | | | | |
| Nassri Jaber | | | | | |
| Nassrin Farzad | Address Redacted | | | | |
| Nastasha Alston | Address Redacted | | | | |
| Nastasha White | Address Redacted | | | | |
| Nastasha Woods | | | | | |
| Nastashia Chaoui | Address Redacted | | | | |
| Nastassia Davis | Address Redacted | | | | |
| Nastassia Davis | | | | | |
| Nastassia Gary | Address Redacted | | | | |
| Nastassia Maria Kantorowicz Torres | Address Redacted | | | | |
| Nastassia Trammell | Address Redacted | | | | |
| Nastran Skin Care, LLC | 8146 Greenback Ln | Suite 110 | Fair Oaks, CA 95628 | | |
| Nasty Joe'S | 165 Clover Hill Lane | Barrington, IL 60010 | | | |
| Nasyadabney | Address Redacted | | | | |
| Nasyae Johnson | Address Redacted | | | | |
| Nat & Sus, LLC | 1622 Queen Anne Ave N | Seattle, WA 98109 | | | |
| Nat Brodziak | | | | | |
| Nat Fuller | | | | | |
| Nat Gist | | | | | |
| Nat Services Construction Inc | 9209 Cynthia St | Manassas Park, VA 20111 | | | |
| Nat Then Damann | Address Redacted | | | | |
| Nat. Law Offices Of Julius P. Terrell | 1455 Pennsylvania Ave Nw | Suite 400 | Washington, DC 20004 | | |
| Natacha Azurin Home Care LLC | 5611 Lake George Place | Lantana, FL 33463 | | | |
| Natacha Beauty Salon | 415 A Medford St | Somerville, MA 02145 | | | |
| Natacha Benesca | Address Redacted | | | | |
| Natacha Dossous | Address Redacted | | | | |
| Natacha Fidelia | | | | | |
| Natacha Marrero | | | | | |
| Natacha Samy Polynice | Address Redacted | | | | |
| Natacha The Aestetician | 1800 N Federal Hwy | Ste 204 | Pompano Beach, FL 33062 | | |
| Natacia Palmer | | | | | |
| Natagana Inc. | 1947 80th St | 1D | E Elmhurst, NY 11370 | | |
| Nataja A. Pettaway | Address Redacted | | | | |
| Natajah Mccray | Address Redacted | | | | |
| Nataki Hudson | | | | | |
| Natal Woodworking Inc. | 7 Alexander Place | Glen Cove, NY 11542 | | | |
| Natalbany Food Mart Inc. | 47432 N. Morrison Blvd | Hammond, LA 70401 | | | |
| Natale Borriello Construction Corp. | 65 Brower Ave | Woodmere, NY 11598 | | | |
| Natale F Carabello Iii | Address Redacted | | | | |
| Natale Lai | | | | | |
| Natale Scala | | | | | |
| Natale Ventures, Inc. | 1902 Khan Dr. | Metairie, LA 70005 | | | |
| Natalee Heberlein | | | | | |
| Natalee Mcdonald | | | | | |
| Natalee Taff | | | | | |
| Natali Insalata | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natali Perez | Address Redacted | | | | |
| Natalia | Address Redacted | | | | |
| Natalia Ankudovich | | | | | |
| Natalia Armonik | | | | | |
| Natalia Barr | | | | | |
| Natalia Belfer | Address Redacted | | | | |
| Natalia Bicvic | | | | | |
| Natalia Bishop | | | | | |
| Natalia Bolano | | | | | |
| Natalia Boyko | | | | | |
| Natalia C Restrepo Suarez | Address Redacted | | | | |
| Natalia Cagnone | | | | | |
| Natalia Castaneda | | | | | |
| Natalia Chavez | | | | | |
| Natalia Collins | | | | | |
| Natalia Derwin Wilkes | | | | | |
| Natalia Diaz Suarez | Address Redacted | | | | |
| Natalia Figel | | | | | |
| Natalia Frank | | | | | |
| Natalia Godzhaeva | | | | | |
| Natalia Gonzalez | Address Redacted | | | | |
| Natalia Gourari | Address Redacted | | | | |
| Natalia Hals | | | | | |
| Natalia Hernandez | | | | | |
| Natalia Jeffs | | | | | |
| Natalia Kantorovich | | | | | |
| Natalia Lopoukhine | Address Redacted | | | | |
| Natalia Lyubimov | | | | | |
| Natalia Majurinen | | | | | |
| Natalia Margolis | Address Redacted | | | | |
| Natalia Marulanda | | | | | |
| Natalia Mathai | | | | | |
| Natalia Melnikov | | | | | |
| Natalia Merienne | | | | | |
| Natalia Mirna Martinez | Address Redacted | | | | |
| Natalia Mityakina | | | | | |
| Natalia Morales | Address Redacted | | | | |
| Natalia Outeda | | | | | |
| Natalia Pinchevskiy | Address Redacted | | | | |
| Natalia Pork | Address Redacted | | | | |
| Natalia Prinz | Address Redacted | | | | |
| Natalia Ridgeway | Address Redacted | | | | |
| Natalia Robert Photography | 266 Asilado St | Oceanside, CA 92057 | | | |
| Natalia Rudey | | | | | |
| Natalia Rusanova | | | | | |
| Natalia Ryan | | | | | |
| Natalia Salgado | Address Redacted | | | | |
| Natalia Schiff Translation Services | 363 Longcommon Rd. | Riverside, IL 60546 | | | |
| Natalia Scott | Address Redacted | | | | |
| Natalia Southerland | | | | | |
| Natalia Stateczna | | | | | |
| Natalia V Cosovan | Address Redacted | | | | |
| Natalia Velmakina | | | | | |
| Natalia Vernigora | | | | | |
| Nataliah Price | Address Redacted | | | | |
| Nataliamorenozambrano | 425 Ne 32 St | Miami, FL 33137 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natalie A Radoslovich, Dc, Pc | 5 Hillandale Ave | Suite 100 | Stamford, CT 06902 | | |
| Natalie A. Murphy-Baranello | Address Redacted | | | | |
| Natalie Abadi | | | | | |
| Natalie Acanfrio | | | | | |
| Natalie Allen | | | | | |
| Natalie Andrade-Perales | Address Redacted | | | | |
| Natalie Apparicio-Farrell | | | | | |
| Natalie Aquila | | | | | |
| Natalie Arlint | | | | | |
| Natalie Atkinson | | | | | |
| Natalie Austin | | | | | |
| Natalie Avant | | | | | |
| Natalie B Stopka | Address Redacted | | | | |
| Natalie Barr | Address Redacted | | | | |
| Natalie Berk Terdiman LLC | 1501 Hamburg Tpke | Suite 410 | Wayne, NJ 07470 | | |
| Natalie Berwick | Address Redacted | | | | |
| Natalie Bevis LLC | 256 Jasmine St | Tavernier, FL 33070 | | | |
| Natalie Black | Address Redacted | | | | |
| Natalie Blair | | | | | |
| Natalie Bobak | | | | | |
| Natalie Boltz | | | | | |
| Natalie Branch | | | | | |
| Natalie Brindos-Watters | | | | | |
| Natalie Brown | | | | | |
| Natalie Bruno | | | | | |
| Natalie Buchanan | Address Redacted | | | | |
| Natalie Burger | | | | | |
| Natalie C Baker | Address Redacted | | | | |
| Natalie C. Leon | Address Redacted | | | | |
| Natalie Calegari | Address Redacted | | | | |
| Natalie Carmen Hernandez | Address Redacted | | | | |
| Natalie Caron | Address Redacted | | | | |
| Natalie Casey | Address Redacted | | | | |
| Natalie Charles | | | | | |
| Natalie Chigozie | Address Redacted | | | | |
| Natalie Clark | Address Redacted | | | | |
| Natalie Codrington | Address Redacted | | | | |
| Natalie Cogan | | | | | |
| Natalie Cohen Mft | Address Redacted | | | | |
| Natalie Collins | Address Redacted | | | | |
| Natalie Colon | | | | | |
| Natalie Cosson | | | | | |
| Natalie Dagley | | | | | |
| Natalie Darmanin | | | | | |
| Natalie Derhy | Address Redacted | | | | |
| Natalie Dettmer | | | | | |
| Natalie Dewhirst | | | | | |
| Natalie Diantete | | | | | |
| Natalie Dolbee | Address Redacted | | | | |
| Natalie Dold | | | | | |
| Natalie Domachowski | | | | | |
| Natalie Doolittle | | | | | |
| Natalie Dunlap | | | | | |
| Natalie Eickert | | | | | |
| Natalie Elrod | | | | | |
| Natalie Evans | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natalie Fanfan | Address Redacted | | | | |
| Natalie Ferwerda | Address Redacted | | | | |
| Natalie Foster | | | | | |
| Natalie Frazier | | | | | |
| Natalie Friedman Psychotherapy | 270 26th St | 201 | Santa Monica, CA 90403 | | |
| Natalie Gardens Inc | 16 Flagg Place | 203 | Staten Island, NY 10304 | | |
| Natalie Goff | | | | | |
| Natalie Graham | | | | | |
| Natalie Green | Address Redacted | | | | |
| Natalie Grina | | | | | |
| Natalie Grinolds | Address Redacted | | | | |
| Natalie Grogan | | | | | |
| Natalie Grubb | Address Redacted | | | | |
| Natalie Guerrero | Address Redacted | | | | |
| Natalie Gulledge | Address Redacted | | | | |
| Natalie Haertlein | | | | | |
| Natalie Hamilton | | | | | |
| Natalie Hardy | | | | | |
| Natalie Harvey | | | | | |
| Natalie Hawkins | | | | | |
| Natalie Haywood | | | | | |
| Natalie Henderson Real Estate | 6035 Sw 66th Ct | Portland, OR 97223 | | | |
| Natalie Hernandez | Address Redacted | | | | |
| Natalie Hillard | Address Redacted | | | | |
| Natalie Hughes | Address Redacted | | | | |
| Natalie Hull | | | | | |
| Natalie Huynh | Address Redacted | | | | |
| Natalie Jacuinde | | | | | |
| Natalie Janette Booker Tr | 6105 Strawberry Glenn Court | Glenn Dale, MD 20769 | | | |
| Natalie Jay | | | | | |
| Natalie Jernigan | | | | | |
| Natalie Johnson | Address Redacted | | | | |
| Natalie Johnson | | | | | |
| Natalie Jones | Address Redacted | | | | |
| Natalie Jurado | | | | | |
| Natalie Kantor | | | | | |
| Natalie Kiesler | | | | | |
| Natalie Klas | Address Redacted | | | | |
| Natalie Klestov | | | | | |
| Natalie Knows LLC | 700 Silverleaf Rd | Charlotte, NC 28217 | | | |
| Natalie Kovalevskiy | | | | | |
| Natalie Krenz | | | | | |
| Natalie L Sharp | Address Redacted | | | | |
| Natalie Lagace | | | | | |
| Natalie Lamming | Address Redacted | | | | |
| Natalie Landry | Address Redacted | | | | |
| Natalie Lane | Address Redacted | | | | |
| Natalie Lara | Address Redacted | | | | |
| Natalie Lauck | | | | | |
| Natalie Lebron | Address Redacted | | | | |
| Natalie Lindo | Address Redacted | | | | |
| Natalie Liniak | Address Redacted | | | | |
| Natalie M Hache | Address Redacted | | | | |
| Natalie M Nguyen | Address Redacted | | | | |
| Natalie Martin | | | | | |
| Natalie Martin Payne | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natalie Martinez | Address Redacted | | | | |
| Natalie Matthews | Address Redacted | | | | |
| Natalie Matthews | | | | | |
| Natalie Mcclure | | | | | |
| Natalie Mccollister | | | | | |
| Natalie Mccullough | Address Redacted | | | | |
| Natalie Mcguire | Address Redacted | | | | |
| Natalie Mellusi | Address Redacted | | | | |
| Natalie Mendenhall | | | | | |
| Natalie Mendoza | Address Redacted | | | | |
| Natalie Mery | | | | | |
| Natalie Milano | Address Redacted | | | | |
| Natalie Miller | | | | | |
| Natalie Mills | | | | | |
| Natalie Milton | | | | | |
| Natalie Mone | Address Redacted | | | | |
| Natalie Monterastelli | | | | | |
| Natalie Montoya | | | | | |
| Natalie Moore Holistic Psychotherapy | 537 E Maple St | 3 | Glendale, CA 91205 | | |
| Natalie Moreno | | | | | |
| Natalie Morgan | | | | | |
| Natalie Mosley | | | | | |
| Natalie Muniz | | | | | |
| Natalie N Mccloud | Address Redacted | | | | |
| Natalie Negron | Address Redacted | | | | |
| Natalie Nevius | | | | | |
| Natalie Norrell | | | | | |
| Natalie Norton | | | | | |
| Natalie Nunamaker | | | | | |
| Natalie Ogura | Address Redacted | | | | |
| Natalie Olive | Address Redacted | | | | |
| Natalie Oliver | | | | | |
| Natalie Orfilia LLC | 22547 Mission Dr | Richton Park, IL 60471 | | | |
| Natalie Ortiz | | | | | |
| Natalie Otalvaro | Address Redacted | | | | |
| Natalie Ovalles | | | | | |
| Natalie Paige Morris | Address Redacted | | | | |
| Natalie Patrick | | | | | |
| Natalie Paxton | Address Redacted | | | | |
| Natalie Perez | Address Redacted | | | | |
| Natalie Peters | Address Redacted | | | | |
| Natalie Pham | Address Redacted | | | | |
| Natalie Pickens | Address Redacted | | | | |
| Natalie Pratt | | | | | |
| Natalie Prescott | | | | | |
| Natalie Quick | | | | | |
| Natalie R Daniels | Address Redacted | | | | |
| Natalie Ramirez | Address Redacted | | | | |
| Natalie Ramos | | | | | |
| Natalie Randazzo | | | | | |
| Natalie Redish | Address Redacted | | | | |
| Natalie Reid | | | | | |
| Natalie Rein | Address Redacted | | | | |
| Natalie Roberts | | | | | |
| Natalie Rodriguez | | | | | |
| Natalie Rogers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natalie Roman | | | | | |
| Natalie Rosado | | | | | |
| Natalie Rostad | | | | | |
| Natalie Rowell | | | | | |
| Natalie Ruisi | Address Redacted | | | | |
| Natalie Russo Phd & Associates Pc | 316 Station St | Bridgeville, PA 15017 | | | |
| Natalie Serpa | | | | | |
| Natalie Shellenberger | | | | | |
| Natalie Shirinian | | | | | |
| Natalie Sinex | Address Redacted | | | | |
| Natalie Sousa | | | | | |
| Natalie Spehert | Address Redacted | | | | |
| Natalie Spencer | Address Redacted | | | | |
| Natalie Staropoli | Address Redacted | | | | |
| Natalie Stern | | | | | |
| Natalie Sterneckert | | | | | |
| Natalie Sweet | | | | | |
| Natalie Tamsut | | | | | |
| Natalie Terry | Address Redacted | | | | |
| Natalie Thomas | | | | | |
| Natalie Toalson | Address Redacted | | | | |
| Natalie Toro | Address Redacted | | | | |
| Natalie Tulloch | Address Redacted | | | | |
| Natalie Turczeniuk | | | | | |
| Natalie Velazquez | | | | | |
| Natalie Versey | Address Redacted | | | | |
| Natalie Watson Photography | 230 Boxmere Place | Nashville, TN 37215 | | | |
| Natalie Weissman Ot Pc | 522 Woodfield Road | W Hempstead, NY 11552 | | | |
| Natalie Whitfield | Address Redacted | | | | |
| Natalie Wilburn | | | | | |
| Natalie Williams | Address Redacted | | | | |
| Natalie Williams | | | | | |
| Natalie Wilson | Address Redacted | | | | |
| Natalie Woods | | | | | |
| Natalie Wortham | | | | | |
| Natalie Y Smith | Address Redacted | | | | |
| Natalie Young | Address Redacted | | | | |
| Natalie Yvette Garner | Address Redacted | | | | |
| Natalie Zeng | Address Redacted | | | | |
| Nataliekendrick | Address Redacted | | | | |
| Natalie'S Daycare | 11311 1st Ave Se | Everett, WA 98208 | | | |
| Natalie'S Nails & Spa LLC | 217 Oak Lee Dr. | Suite 11 | Ranson, WV 25438 | | |
| Natalie'S Ride | 8412 Illusionary Magic Circle | Las Vegas, NV 89131 | | | |
| Nataliia Garayda | | | | | |
| Nataliia Renchka | Address Redacted | | | | |
| Nataliia Sedletsky | dba Bookkeeper Lady Dfw | 1404 Cedar Hollow Dr | Princeton, TX 75407 | | |
| Natalija Bubalo | Address Redacted | | | | |
| Natalija Lace | | | | | |
| Natalija Ugrina | | | | | |
| Natalio Pabon | | | | | |
| Natalis Polanco | Address Redacted | | | | |
| Nataliya Chatilo | | | | | |
| Nataliya Corrigan | | | | | |
| Nataliya Ostrovskaya | Address Redacted | | | | |
| Nataliya Whitaker | | | | | |
| Nataliya Zinevych | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nataliyamalik LLC | 27697 Parkwood Dr | Euclid, OH 44132 | | | |
| Natalja Panina | Address Redacted | | | | |
| Natallia Maseyeva | Address Redacted | | | | |
| Nataly Cafe LLC | 5866 Sw 99th Ln | Cooper City, FL 33328 | | | |
| Nataly Marlene Gonzalez | Address Redacted | | | | |
| Nataly Muela | | | | | |
| Nataly Perez | | | | | |
| Nataly Vilderman D.D.S. Inc | 595 Buckingham Way | Suite 550 | San Francisco, CA 94132 | | |
| Nataly Yanes | Address Redacted | | | | |
| Natalya Abelson | Address Redacted | | | | |
| Natalya Allen | | | | | |
| Natalya Archuleta | Address Redacted | | | | |
| Natalya Bussel Md & | Alexander Dusovich Md, Inc | 13428 Maxella Ave | Unit 384 | Marina Del Rey, CA 90292 | |
| Natalya Cruz | | | | | |
| Natalya Goldschmidt | Address Redacted | | | | |
| Natalya Grzhanko | Address Redacted | | | | |
| Natalya Irlin | Address Redacted | | | | |
| Natalya Komova | Address Redacted | | | | |
| Natalya Mcclure | | | | | |
| Natalya Osypova | Address Redacted | | | | |
| Natalya Paprotskaya | | | | | |
| Natalya Process | Address Redacted | | | | |
| Natalya Raytses Medical, Pc | 622 Arlington Ave | Baldwin, NY 11510 | | | |
| Natalya Snegireva | Address Redacted | | | | |
| Natalya Soukhantseva | | | | | |
| Natalya Tokar | | | | | |
| Natalya Yakubovich | | | | | |
| Natan Borlam Co., Inc. | 157 Havemeyer St | Brooklyn, NY 11211 | | | |
| Natan Carreno | Address Redacted | | | | |
| Natan Gozman | | | | | |
| Natan Mishpatov | Address Redacted | | | | |
| Natan Rapoport | Address Redacted | | | | |
| Natan Shar | | | | | |
| Natan Zaidenweber | | | | | |
| Natan Zion | | | | | |
| Natanael Cedano | Address Redacted | | | | |
| Natanael Jiminez | Address Redacted | | | | |
| Natanael Lantigua | Address Redacted | | | | |
| Natanael Liriano | Address Redacted | | | | |
| Natanael Stremtan | | | | | |
| Natandre Trucking Inc. | Attn: Napoleon Moreno | 15045 Saticoy St, Apt 215 | Van Nuys, CA 91405 | | |
| Natanel Loulai | Address Redacted | | | | |
| Nataniel Andrade | | | | | |
| Nataniel Andres | Address Redacted | | | | |
| Nataniel Major | Address Redacted | | | | |
| Natanya Sacalxot | Address Redacted | | | | |
| Natara Loose | | | | | |
| Natara Riley | Address Redacted | | | | |
| Natara Smith | Address Redacted | | | | |
| Nataraj Adike | | | | | |
| Natarrio Jones | | | | | |
| Natarsha J. Wilson | Address Redacted | | | | |
| Natarshawa Carter | | | | | |
| Natas Pastries LLC | 13317 Ventura Blvd | Ste D | Los Angeles, CA 91423 | | |
| Natasa Kupusovic | Address Redacted | | | | |
| Natascha Blum | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natasha A Smith Cpa LLC | 5300 Memorial Drive, Ste 208A | Stone Mtn, GA 30083 | | | |
| Natasha Adamo | | | | | |
| Natasha Andries | | | | | |
| Natasha Ashton | | | | | |
| Natasha Atkinson | | | | | |
| Natasha B Ray | Address Redacted | | | | |
| Natasha Bailey | | | | | |
| Natasha Baptiste | | | | | |
| Natasha Barajas | | | | | |
| Natasha Bienaime | Address Redacted | | | | |
| Natasha Binion | | | | | |
| Natasha Bowditch | Address Redacted | | | | |
| Natasha Bowles Proffesional Services | 51 Gwathney Church Rd | Fayetteville, TN 37334 | | | |
| Natasha Boyd | | | | | |
| Natasha Boyland | Address Redacted | | | | |
| Natasha Bravo | | | | | |
| Natasha Brewer | | | | | |
| Natasha Bright Gillison | Address Redacted | | | | |
| Natasha Briley | | | | | |
| Natasha Burton | | | | | |
| Natasha C Mendez | Address Redacted | | | | |
| Natasha Caring Hands | 1470 Boggs Rd, Apt 802 | Duluth, GA 30096 | | | |
| Natasha Ceaser | Address Redacted | | | | |
| Natasha Charles | | | | | |
| Natasha Clark | | | | | |
| Natasha Clermont | | | | | |
| Natasha Combs | Address Redacted | | | | |
| Natasha Cross | Address Redacted | | | | |
| Natasha Curtis | | | | | |
| Natasha D Mcdonald | Address Redacted | | | | |
| Natasha Dew | Address Redacted | | | | |
| Natasha Diaz | Address Redacted | | | | |
| Natasha Dillon | | | | | |
| Natasha Distiller | Address Redacted | | | | |
| Natasha Douglas | | | | | |
| Natasha Fagans LLC | 1319 N 53rd St | Philadelphia, PA 19131 | | | |
| Natasha Fields | Address Redacted | | | | |
| Natasha Finley | Address Redacted | | | | |
| Natasha Fix | | | | | |
| Natasha Flemister | Address Redacted | | | | |
| Natasha Fuller | Address Redacted | | | | |
| Natasha Furr | Address Redacted | | | | |
| Natasha Gbassana | Address Redacted | | | | |
| Natasha Grant | Address Redacted | | | | |
| Natasha Grasso | | | | | |
| Natasha Gray | Address Redacted | | | | |
| Natasha Green | Address Redacted | | | | |
| Natasha Hanson | | | | | |
| Natasha Harlaux | Address Redacted | | | | |
| Natasha Harper | Address Redacted | | | | |
| Natasha Harrell | Address Redacted | | | | |
| Natasha Harrison | | | | | |
| Natasha Henderson | Address Redacted | | | | |
| Natasha Henderson | | | | | |
| Natasha Hernandez | | | | | |
| Natasha Holley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natasha Holliman | | | | | |
| Natasha Holt | Address Redacted | | | | |
| Natasha Howard | Address Redacted | | | | |
| Natasha Hundley | Address Redacted | | | | |
| Natasha Jackson | Address Redacted | | | | |
| Natasha James | | | | | |
| Natasha Jansz Vogt | Address Redacted | | | | |
| Natasha Johnson | | | | | |
| Natasha Jones | Address Redacted | | | | |
| Natasha Jones | | | | | |
| Natasha Jordan | Address Redacted | | | | |
| Natasha Kalergis | | | | | |
| Natasha Kaluza | Address Redacted | | | | |
| Natasha Khoruzhenko | Address Redacted | | | | |
| Natasha Kircher | | | | | |
| Natasha Larbie | | | | | |
| Natasha Latoya Torres | Address Redacted | | | | |
| Natasha Lawson | Address Redacted | | | | |
| Natasha Lozano | Address Redacted | | | | |
| Natasha Luc | Address Redacted | | | | |
| Natasha M Lopez | Address Redacted | | | | |
| Natasha Matthews | Address Redacted | | | | |
| Natasha Mcclain | Address Redacted | | | | |
| Natasha Mcknight | | | | | |
| Natasha Miller | | | | | |
| Natasha Mini | | | | | |
| Natasha Mohan | | | | | |
| Natasha Montez | | | | | |
| Natasha Mosley | | | | | |
| Natasha Murphy | | | | | |
| Natasha Norlander | | | | | |
| Natasha Obanion | | | | | |
| Natasha Pemberton-Todd | | | | | |
| Natasha Price | Address Redacted | | | | |
| Natasha Rethorst | Address Redacted | | | | |
| Natasha Riddle | Address Redacted | | | | |
| Natasha Riley-Noah | | | | | |
| Natasha Robinson | | | | | |
| Natasha Rolland | Address Redacted | | | | |
| Natasha Rosen | | | | | |
| Natasha Rossbach | | | | | |
| Natasha Rowe | Address Redacted | | | | |
| Natasha Sandy | | | | | |
| Natasha Searcy | Address Redacted | | | | |
| Natasha Shelby | Address Redacted | | | | |
| Natasha Shepard | Address Redacted | | | | |
| Natasha Shetayh | Address Redacted | | | | |
| Natasha Shevchuk | | | | | |
| Natasha Shirey | | | | | |
| Natasha Slate | | | | | |
| Natasha Smith | | | | | |
| Natasha Spears | | | | | |
| Natasha Stanley | | | | | |
| Natasha Staoles | | | | | |
| Natasha Stiver | Address Redacted | | | | |
| Natasha Sumner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natasha Sylvester | Address Redacted | | | | |
| Natasha Taylor | Address Redacted | | | | |
| Natasha Thomas | Address Redacted | | | | |
| Natasha Thomas-Allen | Address Redacted | | | | |
| Natasha Thompson | Address Redacted | | | | |
| Natasha Thompson | | | | | |
| Natasha Thornton | Address Redacted | | | | |
| Natasha Tims | Address Redacted | | | | |
| Natasha Turner | | | | | |
| Natasha Vann | | | | | |
| Natasha Vilme | Address Redacted | | | | |
| Natasha Wade | | | | | |
| Natasha Washington | Address Redacted | | | | |
| Natasha Williams | Address Redacted | | | | |
| Natasha Wilson | Address Redacted | | | | |
| Natasha Woods | Address Redacted | | | | |
| Natasha Zweig | | | | | |
| Natashaspe | 8021 Lodi Lane | Fountain, CO 80817 | | | |
| Natashi Brown Services | 1220 W Genesee St | Flint, MI 48504 | | | |
| Natashi Draper | Address Redacted | | | | |
| Natashia Fuller | Address Redacted | | | | |
| Natashia Mcdill | Address Redacted | | | | |
| Natashia Singleton | Address Redacted | | | | |
| Natashia West | Address Redacted | | | | |
| Natasia Banks | Address Redacted | | | | |
| Natasja Bevans | | | | | |
| Nataska Phillips | | | | | |
| Natassia Studios | 2304 Highland Ave | Shreveport, LA 71104 | | | |
| Natassjia Thomas | | | | | |
| Natatlea Ehrhardt | Address Redacted | | | | |
| Natausha Cancer | Address Redacted | | | | |
| Nataysha Thomas | Address Redacted | | | | |
| Natchia Jules-Toussaint | | | | | |
| Natco Services LLC | 1750 Martin Luther King Blvd | Houma, LA 70360 | | | |
| Nate Aldrich | | | | | |
| Nate Allen Finacial LLC | 476 W 50 N | American Fork, UT 84003 | | | |
| Nate Brooks | | | | | |
| Nate Brott | | | | | |
| Nate Brown | | | | | |
| Nate Claude'S Special Food | 4461 Nw 7 St | Plantation, FL 33317 | | | |
| Nate Clouse | Address Redacted | | | | |
| Nate Conley | | | | | |
| Nate Cunningham | | | | | |
| Nate Dame | | | | | |
| Nate Derring | | | | | |
| Nate Detailing Mobile Services | & Pressure Cleaning Inc | 4547 Vespasian Ct | Lake Worth, FL 33463 | | |
| Nate Doerder | | | | | |
| Nate Doss | Address Redacted | | | | |
| Nate Dwyer | | | | | |
| Nate Ellstrom | | | | | |
| Nate Greer | | | | | |
| Nate Grindeland | | | | | |
| Nate Hoffman | | | | | |
| Nate Hollman | Address Redacted | | | | |
| Nate Lepage | | | | | |
| Nate Lindquist | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nate Maslowski | | | | | |
| Nate Mcclellan | | | | | |
| Nate Monyer | | | | | |
| Nate Nygren | | | | | |
| Nate Pham | Address Redacted | | | | |
| Nate Powell Enterprises LLC | 4536 Red School Rd | Dansville, NY 14437 | | | |
| Nate Sallee | | | | | |
| Nate Services LLC | 8 Mulberry Ct | Appleton, WI 54913 | | | |
| Nate Simmons | | | | | |
| Nate Sjulstad | | | | | |
| Nate Small | | | | | |
| Nate Smith | | | | | |
| Nate Vera | | | | | |
| Nate Walls | | | | | |
| Nate Weigel Do LLC | 2743 Nw 9th St | Corvallis, OR 97330 | | | |
| Nate Williams | | | | | |
| Nateesha Sanders | | | | | |
| Natemeier Rentals | 2227 W 38th St | Erie, PA 16506 | | | |
| Nateras Construction Corporations | 13117 Nw 29th Ct | Vancouver, WA 98685 | | | |
| Naterra Adams | Address Redacted | | | | |
| Nate'S Barber Shop | 2720 Chicago Rd | S Chicago Heights, IL 60411 | | | |
| Nate'S Lawn Care & Snow Removal | 3035 Rhinestone Dr. | Riverside, IA 52327 | | | |
| Nate'S Pools & Service | 1637 Bear Branch Rd. | Jesup, GA 31545 | | | |
| Nate'S Services LLC | 4514 E Robert E Lee St | Phoenix, AZ 85032 | | | |
| Nates Welding & Fabrication | 730 George St | Midland, MI 48640 | | | |
| Natesha Head | Address Redacted | | | | |
| Natex Consulting Group LLC | 407 Elizabeth Ave | Albany, GA 31705 | | | |
| Natex Textile & Supply Inc | 1835 E Hallandale Beach Blvd | Hallandle Bch, FL 33009 | | | |
| Natexpress | 14635 Cohasset St | Van Nuys, CA 91405 | | | |
| Nateya Pompeo | Address Redacted | | | | |
| Natha Campanella Astrology | 4181 Lonetree Court | Boulder, CO 80301 | | | |
| Natha Pasha | | | | | |
| Nathalia Gonzalez | | | | | |
| Nathalia Gonzalez Vargas | Address Redacted | | | | |
| Nathalia H Ayub | Address Redacted | | | | |
| Nathalie Arbel | Address Redacted | | | | |
| Nathalie Baez | Address Redacted | | | | |
| Nathalie C Mikouiza | Address Redacted | | | | |
| Nathalie Co Dancewear And Little Things | Attn: Nathalie Velasquez | 20801 N 19th Ave, 8 | Phoenix, AZ 85027 | | |
| Nathalie Dang Nakasone | Address Redacted | | | | |
| Nathalie Dorvil | Address Redacted | | | | |
| Nathalie Gutierrez | Address Redacted | | | | |
| Nathalie K Tshibuyi | Address Redacted | | | | |
| Nathalie Lessard Pa | Address Redacted | | | | |
| Nathalie Ly | Address Redacted | | | | |
| Nathalie Martin | Address Redacted | | | | |
| Nathalie Memnon Julien | Address Redacted | | | | |
| Nathalie Mortine | | | | | |
| Nathalie Nelson | Address Redacted | | | | |
| Nathalie Perdriel | Address Redacted | | | | |
| Nathalie Roy | Address Redacted | | | | |
| Nathalie Sanchez | Address Redacted | | | | |
| Nathalie Saphier | | | | | |
| Nathalie Sar | Address Redacted | | | | |
| Nathalie Savariau | Address Redacted | | | | |
| Nathalie Silva | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathalie Silverio | | | | | |
| Nathalie Stromsted | Address Redacted | | | | |
| Nathalie Velasquez | | | | | |
| Nathalie Villalonga | Address Redacted | | | | |
| Nathaly Capdevila Mencho | Address Redacted | | | | |
| Nathaly Castellanos | Address Redacted | | | | |
| Nathaly Martinez | | | | | |
| Nathan & Tania Reining Horses LLC | 7132-A St Marys Church Rd | Lucama, NC 27851 | | | |
| Nathan A Shofner Jr | Address Redacted | | | | |
| Nathan A. Berneman, Apc | 21800 Oxnard St. | Suite 720 | Woodland Hills, CA 91367 | | |
| Nathan Abbott | | | | | |
| Nathan Adams | | | | | |
| Nathan Adcock | Address Redacted | | | | |
| Nathan Alhades | | | | | |
| Nathan Allen | | | | | |
| Nathan Allman | | | | | |
| Nathan Anderson | | | | | |
| Nathan Andrews | | | | | |
| Nathan Angles | Address Redacted | | | | |
| Nathan Arendt | | | | | |
| Nathan Aryev | Address Redacted | | | | |
| Nathan Ausborn | | | | | |
| Nathan Austin | | | | | |
| Nathan Avery | | | | | |
| Nathan Aydelette | | | | | |
| Nathan Azard | Address Redacted | | | | |
| Nathan Badger | | | | | |
| Nathan Badowski | Address Redacted | | | | |
| Nathan Baker | | | | | |
| Nathan Bakst | Address Redacted | | | | |
| Nathan Baldinger | Address Redacted | | | | |
| Nathan Baltikas | Address Redacted | | | | |
| Nathan Barnes | Address Redacted | | | | |
| Nathan Barnes | | | | | |
| Nathan Baruch Agency LLC | 752 Hempstead Turnpike | Franklin Square, NY 11010 | | | |
| Nathan Bassett | | | | | |
| Nathan Beaulieu | | | | | |
| Nathan Beckstead | | | | | |
| Nathan Benamoz | | | | | |
| Nathan Bender | | | | | |
| Nathan Bergwall | | | | | |
| Nathan Bernat | | | | | |
| Nathan Bialke | | | | | |
| Nathan Bibb | | | | | |
| Nathan Billmaier | | | | | |
| Nathan Bilotta | | | | | |
| Nathan Blake | Address Redacted | | | | |
| Nathan Blury | | | | | |
| Nathan Boemler | | | | | |
| Nathan Bojorquez | | | | | |
| Nathan Boston | | | | | |
| Nathan Bradley | | | | | |
| Nathan Bratko | | | | | |
| Nathan Brown | Address Redacted | | | | |
| Nathan Burnell | | | | | |
| Nathan Byron | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan C. Minton | Address Redacted | | | | |
| Nathan Cain | Address Redacted | | | | |
| Nathan Campen | | | | | |
| Nathan Carlberg | | | | | |
| Nathan Carlson | | | | | |
| Nathan Cartwright | | | | | |
| Nathan Caspers | | | | | |
| Nathan Cedeno | Address Redacted | | | | |
| Nathan Center | | | | | |
| Nathan Chaney | | | | | |
| Nathan Chapuis | Address Redacted | | | | |
| Nathan Cherizard | Address Redacted | | | | |
| Nathan Chetrit | | | | | |
| Nathan Choronzy | | | | | |
| Nathan Clark | Address Redacted | | | | |
| Nathan Clarke | | | | | |
| Nathan Clevenger | | | | | |
| Nathan Cohen | Address Redacted | | | | |
| Nathan Coles | | | | | |
| Nathan Colkitt | | | | | |
| Nathan Conover | | | | | |
| Nathan Costa | | | | | |
| Nathan Cowan | | | | | |
| Nathan Cox | | | | | |
| Nathan Creech | | | | | |
| Nathan Cron | | | | | |
| Nathan Crown International | 5658 Sunningdale Ct | Las Vegas, NV 89122 | | | |
| Nathan Crump | | | | | |
| Nathan Cruz | | | | | |
| Nathan D Andersen | Address Redacted | | | | |
| Nathan D Brousseau LLC | 70137 Maple Dr. | Edwardsburg, MI 49112 | | | |
| Nathan D Evans | Address Redacted | | | | |
| Nathan D. Friedman | Address Redacted | | | | |
| Nathan Dailey | Address Redacted | | | | |
| Nathan Daugherty | | | | | |
| Nathan Davis | | | | | |
| Nathan Dean | Address Redacted | | | | |
| Nathan Dean | | | | | |
| Nathan Defreitas | | | | | |
| Nathan Degrave | | | | | |
| Nathan Deleon | | | | | |
| Nathan Demars | | | | | |
| Nathan Derrick | | | | | |
| Nathan Dewolf | | | | | |
| Nathan Direnzo | | | | | |
| Nathan Downey | | | | | |
| Nathan Duce | | | | | |
| Nathan Dunithan | | | | | |
| Nathan E Miller | Address Redacted | | | | |
| Nathan Eades | | | | | |
| Nathan Ealey Tattoo | Address Redacted | | | | |
| Nathan Eckhardt | Address Redacted | | | | |
| Nathan Edward Lemons | | | | | |
| Nathan Ehmer | Address Redacted | | | | |
| Nathan Eidem | | | | | |
| Nathan Ellison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Emetti | Address Redacted | | | | |
| Nathan Engel | | | | | |
| Nathan Escue | | | | | |
| Nathan Etheridge | Address Redacted | | | | |
| Nathan Euhus | Address Redacted | | | | |
| Nathan Farnam | | | | | |
| Nathan Feekes | | | | | |
| Nathan Feekes Trucking | 415 N Oak St | Inwood, IA 51240 | | | |
| Nathan Feiles | Address Redacted | | | | |
| Nathan Feinstein | Address Redacted | | | | |
| Nathan Fields | | | | | |
| Nathan Fish | | | | | |
| Nathan Fissell | Address Redacted | | | | |
| Nathan Fitch | | | | | |
| Nathan Fleming | | | | | |
| Nathan Fletcher | | | | | |
| Nathan Flood | | | | | |
| Nathan Ford | | | | | |
| Nathan Fouch | | | | | |
| Nathan Frailing | | | | | |
| Nathan Francisco | Address Redacted | | | | |
| Nathan Frank Consulting | 354 Chilean Ave | Palm Beach, FL 33480 | | | |
| Nathan Frederico | Address Redacted | | | | |
| Nathan Freed | | | | | |
| Nathan Freeman Frye | | | | | |
| Nathan Freyer | | | | | |
| Nathan Frisk | | | | | |
| Nathan Fugitt | Address Redacted | | | | |
| Nathan Fuller | | | | | |
| Nathan G Farber Pc | 144-39 70 Ave | Flushing, NY 11367 | | | |
| Nathan Garber | | | | | |
| Nathan Garner | Address Redacted | | | | |
| Nathan Garner | | | | | |
| Nathan Garrett | | | | | |
| Nathan Gilbert | | | | | |
| Nathan Gilchrist | | | | | |
| Nathan Gilmore | Address Redacted | | | | |
| Nathan Godfrey | | | | | |
| Nathan Godwin | | | | | |
| Nathan Gold | | | | | |
| Nathan Granoff | | | | | |
| Nathan Greenidge | Address Redacted | | | | |
| Nathan Greenwood | | | | | |
| Nathan Guilford | | | | | |
| Nathan Gundlach | | | | | |
| Nathan Gunn | | | | | |
| Nathan Gunter | Address Redacted | | | | |
| Nathan Gutsu | | | | | |
| Nathan Hadsall | Address Redacted | | | | |
| Nathan Haener | Address Redacted | | | | |
| Nathan Hageman | Address Redacted | | | | |
| Nathan Hale | | | | | |
| Nathan Hall | Address Redacted | | | | |
| Nathan Hall | | | | | |
| Nathan Halsey | | | | | |
| Nathan Hamann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Handley | | | | | |
| Nathan Hangen | | | | | |
| Nathan Hansen | Address Redacted | | | | |
| Nathan Harrell | Address Redacted | | | | |
| Nathan Harris | Address Redacted | | | | |
| Nathan Hayes | | | | | |
| Nathan Hazzard | | | | | |
| Nathan Hecker | | | | | |
| Nathan Heid | | | | | |
| Nathan Heimgartner | | | | | |
| Nathan Henderson | | | | | |
| Nathan Higgs | | | | | |
| Nathan Hill | | | | | |
| Nathan Hirt | | | | | |
| Nathan Hoaglund | | | | | |
| Nathan Hoekstra | | | | | |
| Nathan Holmquist | | | | | |
| Nathan Holt | Address Redacted | | | | |
| Nathan Home Improvement | Address Redacted | | | | |
| Nathan Hopkins | | | | | |
| Nathan Horowitz | Address Redacted | | | | |
| Nathan Horowitz | | | | | |
| Nathan Householder | | | | | |
| Nathan Hughes | | | | | |
| Nathan Huitron Barron | | | | | |
| Nathan Hunt | | | | | |
| Nathan Hunter | | | | | |
| Nathan Hutton | | | | | |
| Nathan Imperiale | | | | | |
| Nathan Ireton | | | | | |
| Nathan Isenhardt | | | | | |
| Nathan Iwuagwu | Address Redacted | | | | |
| Nathan J Cheramie Welding LLC. | 208 West 129th St. | Cut Off, LA 70345 | | | |
| Nathan J. Goad | Address Redacted | | | | |
| Nathan Janocka | | | | | |
| Nathan Jaramillo | Address Redacted | | | | |
| Nathan Johnson | Address Redacted | | | | |
| Nathan Johnson | | | | | |
| Nathan Johnson Jr. | Address Redacted | | | | |
| Nathan Jones Logging | Address Redacted | | | | |
| Nathan K. Fisher, Pc | 444 East Tabernacle | Bldg B Suite 201 | St George, UT 84770 | | |
| Nathan Kamo | Address Redacted | | | | |
| Nathan Kamo | | | | | |
| Nathan Kamphaus | | | | | |
| Nathan Kanae | | | | | |
| Nathan Kates | Address Redacted | | | | |
| Nathan Katona | | | | | |
| Nathan Kaufman | | | | | |
| Nathan Kennedy | | | | | |
| Nathan Kenyon | | | | | |
| Nathan Kidwell | Address Redacted | | | | |
| Nathan Kiefer | | | | | |
| Nathan Kievman | | | | | |
| Nathan King | | | | | |
| Nathan Kittner Esq. | Address Redacted | | | | |
| Nathan Klatt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Klein | Address Redacted | | | | |
| Nathan Knight | | | | | |
| Nathan Korza | Address Redacted | | | | |
| Nathan Kramer | | | | | |
| Nathan Laduke LLC | 2301 E Sanoque Ct | Gilbert, AZ 85298 | | | |
| Nathan Landau | | | | | |
| Nathan Lange | | | | | |
| Nathan Lawson | | | | | |
| Nathan Leake | | | | | |
| Nathan Leathers | | | | | |
| Nathan Leiby | | | | | |
| Nathan Leidigh | | | | | |
| Nathan Lemon | | | | | |
| Nathan Leone | Address Redacted | | | | |
| Nathan Letourneau | | | | | |
| Nathan Leuallen | | | | | |
| Nathan Lind | Address Redacted | | | | |
| Nathan Liverman | | | | | |
| Nathan Loeb | Address Redacted | | | | |
| Nathan Logan | | | | | |
| Nathan Looman | | | | | |
| Nathan Lowther | | | | | |
| Nathan Lui | Address Redacted | | | | |
| Nathan Lundy | | | | | |
| Nathan Madani | | | | | |
| Nathan Maden | | | | | |
| Nathan Mahai | | | | | |
| Nathan Maingi | | | | | |
| Nathan Mansfield | | | | | |
| Nathan Margulies | | | | | |
| Nathan Marmaro | Address Redacted | | | | |
| Nathan Martin | | | | | |
| Nathan Mathis | | | | | |
| Nathan Mauel | Address Redacted | | | | |
| Nathan Mazur | | | | | |
| Nathan Mccann | | | | | |
| Nathan Mccarthy | | | | | |
| Nathan Mcclure | | | | | |
| Nathan Mcguire | | | | | |
| Nathan Mckay | Address Redacted | | | | |
| Nathan Mckelvey | | | | | |
| Nathan Meaux | | | | | |
| Nathan Melson | Address Redacted | | | | |
| Nathan Menard | | | | | |
| Nathan Meng | | | | | |
| Nathan Merrill | | | | | |
| Nathan Miller | | | | | |
| Nathan Milne | | | | | |
| Nathan Mims | Address Redacted | | | | |
| Nathan Monopoli | | | | | |
| Nathan Moore | Address Redacted | | | | |
| Nathan Moore | | | | | |
| Nathan Moran | Address Redacted | | | | |
| Nathan Morrison | | | | | |
| Nathan Munn | Address Redacted | | | | |
| Nathan Murphy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Murphy Inc | 5310 Ne Lessard Rd | Camas, WA 98607 | | | |
| Nathan Murray | | | | | |
| Nathan Musson | | | | | |
| Nathan Nakao | Address Redacted | | | | |
| Nathan Nayda | Address Redacted | | | | |
| Nathan Neighbors | | | | | |
| Nathan Nemmers | | | | | |
| Nathan Nguyen | | | | | |
| Nathan Nicely | | | | | |
| Nathan Nordstrom | | | | | |
| Nathan Norris | | | | | |
| Nathan Nowack Photography LLC | 914 S Sedona Ln | Anaheim, CA 92808 | | | |
| Nathan Nuyts | Address Redacted | | | | |
| Nathan Oconnor | | | | | |
| Nathan Odell | | | | | |
| Nathan Olson | | | | | |
| Nathan Ooley | | | | | |
| Nathan Oprita | | | | | |
| Nathan Ostroot | Address Redacted | | | | |
| Nathan Ottosen | Address Redacted | | | | |
| Nathan Ourso | | | | | |
| Nathan Owen Wright | Address Redacted | | | | |
| Nathan Owens | | | | | |
| Nathan Paetsch | | | | | |
| Nathan Palmer | | | | | |
| Nathan Parfait | | | | | |
| Nathan Parienti | | | | | |
| Nathan Parsons | | | | | |
| Nathan Partridge | | | | | |
| Nathan Parvin | | | | | |
| Nathan Paul | | | | | |
| Nathan Peck | | | | | |
| Nathan Pendleton | Address Redacted | | | | |
| Nathan Perez | | | | | |
| Nathan Pernice | | | | | |
| Nathan Peters | | | | | |
| Nathan Phelps | | | | | |
| Nathan Phillips | Address Redacted | | | | |
| Nathan Philyaw | | | | | |
| Nathan Platter | | | | | |
| Nathan Pokipala | Address Redacted | | | | |
| Nathan Polanco | Address Redacted | | | | |
| Nathan Pope | Address Redacted | | | | |
| Nathan Porter | | | | | |
| Nathan Poth | | | | | |
| Nathan Potratz Custom Carpentry LLC | N4764 Martin Road | Fond Du Lac, WI 54937 | | | |
| Nathan Powell | | | | | |
| Nathan Powers | | | | | |
| Nathan Price | | | | | |
| Nathan Purcell | | | | | |
| Nathan Pyles | | | | | |
| Nathan Quintanal | | | | | |
| Nathan R. Garcia, O.D. & | Scott L. Snowberger, O.D., P.A. | 1512 Town Center Dr | Ste 500 | Pflugerville, TX 78660 | |
| Nathan Rachman | Address Redacted | | | | |
| Nathan Radcliff | | | | | |
| Nathan Rainey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Ramirez Photography | 36 John St | Trumbull, CT 06611 | | | |
| Nathan Rasco | | | | | |
| Nathan Reda | | | | | |
| Nathan Reiswig | Address Redacted | | | | |
| Nathan Rheinhardt | | | | | |
| Nathan Rhoades | | | | | |
| Nathan Richards | | | | | |
| Nathan Richardson | | | | | |
| Nathan Roberts | | | | | |
| Nathan Robertson | Address Redacted | | | | |
| Nathan Robinson | | | | | |
| Nathan Rogers | | | | | |
| Nathan Romero | | | | | |
| Nathan Rosas | | | | | |
| Nathan Rose | Address Redacted | | | | |
| Nathan Rousseau | Address Redacted | | | | |
| Nathan Rozenfeld | | | | | |
| Nathan Russell | | | | | |
| Nathan Russler | Address Redacted | | | | |
| Nathan S Hotler | Address Redacted | | | | |
| Nathan S Jaquez | Address Redacted | | | | |
| Nathan Saba | | | | | |
| Nathan Santistevan | | | | | |
| Nathan Scafani | | | | | |
| Nathan Schapiro | | | | | |
| Nathan Schlesner | | | | | |
| Nathan Scholtens | Address Redacted | | | | |
| Nathan Schultz | | | | | |
| Nathan Schwartzberg | | | | | |
| Nathan Schwarzbaum | | | | | |
| Nathan Seidel | | | | | |
| Nathan Seta | Address Redacted | | | | |
| Nathan Sewell | | | | | |
| Nathan Sherman | | | | | |
| Nathan Shreeve | Address Redacted | | | | |
| Nathan Shtesl | | | | | |
| Nathan Sierra | Address Redacted | | | | |
| Nathan Simms | | | | | |
| Nathan Simon | | | | | |
| Nathan Singleton | | | | | |
| Nathan Sinn | Address Redacted | | | | |
| Nathan Sivitz | | | | | |
| Nathan Slavens | | | | | |
| Nathan Sloss | | | | | |
| Nathan Smith | | | | | |
| Nathan Smith, LLC | 11750 Sw 9th Ct | Pembroke Pines, FL 33025 | | | |
| Nathan Snyder | | | | | |
| Nathan Sowels Ii | Address Redacted | | | | |
| Nathan Spangler | | | | | |
| Nathan Sparks | Address Redacted | | | | |
| Nathan Spears | | | | | |
| Nathan Sponsler | | | | | |
| Nathan Sprague | | | | | |
| Nathan Sproul | | | | | |
| Nathan Staker | | | | | |
| Nathan Starling Jr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Stevenson | | | | | |
| Nathan Strayer | Address Redacted | | | | |
| Nathan Strutzenberg | | | | | |
| Nathan Studer | | | | | |
| Nathan Sturycz | | | | | |
| Nathan Sumner | Address Redacted | | | | |
| Nathan Svoboda | | | | | |
| Nathan Swartz | | | | | |
| Nathan Sykes | Address Redacted | | | | |
| Nathan Thompson | | | | | |
| Nathan Thornton | | | | | |
| Nathan Todd | | | | | |
| Nathan Towers | Address Redacted | | | | |
| Nathan Travis | Address Redacted | | | | |
| Nathan Truong | | | | | |
| Nathan Tucker | | | | | |
| Nathan Tudhope | | | | | |
| Nathan Tumulty | | | | | |
| Nathan Vanags | | | | | |
| Nathan Vandewarker | | | | | |
| Nathan Varin | | | | | |
| Nathan W Bell | Address Redacted | | | | |
| Nathan W Kamo | Attn: Nathan Kamo | 1368 Paseo Verde Pkwy, Ste 200 | Henderson, NV 89012 | | |
| Nathan Wakefield | | | | | |
| Nathan Walden | | | | | |
| Nathan Waldie | | | | | |
| Nathan Walker | | | | | |
| Nathan Wallace | | | | | |
| Nathan Walsh | | | | | |
| Nathan Weaver | | | | | |
| Nathan Wegener | | | | | |
| Nathan Wells | | | | | |
| Nathan Wendt | | | | | |
| Nathan Wendt PC | 118 Railroad Ave | Kellogg, ID 83837 | | | |
| Nathan Westerfield Photography | 6001 Fishing Creek Rd | Nolensville, TN 37135 | | | |
| Nathan Westergreen | | | | | |
| Nathan Wheeler | | | | | |
| Nathan White | | | | | |
| Nathan Whitson | | | | | |
| Nathan Whittacre | | | | | |
| Nathan Whitworth | Address Redacted | | | | |
| Nathan Wickey | | | | | |
| Nathan Wiedenmann | | | | | |
| Nathan Wilbourne | | | | | |
| Nathan William Walker | Address Redacted | | | | |
| Nathan Williams | | | | | |
| Nathan Wills | | | | | |
| Nathan Wilson | | | | | |
| Nathan Wine | | | | | |
| Nathan Winger | | | | | |
| Nathan Wittkamp | | | | | |
| Nathan Wojda | | | | | |
| Nathan Wold | | | | | |
| Nathan Wolfe | | | | | |
| Nathan Wood | | | | | |
| Nathan Wright | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathan Wunder | | | | | |
| Nathan Wyss | | | | | |
| Nathan Yadgar | | | | | |
| Nathan Yeske | Address Redacted | | | | |
| Nathan Young | | | | | |
| Nathan Zafir | Address Redacted | | | | |
| Nathan Zalta | | | | | |
| Nathan Zirkel | | | | | |
| Nathanaael Schaaf | | | | | |
| Nathanael Brown | Address Redacted | | | | |
| Nathanael Cicio | | | | | |
| Nathanael Clark | Address Redacted | | | | |
| Nathanael Covington | | | | | |
| Nathanael Druggan | Address Redacted | | | | |
| Nathanael Egger | | | | | |
| Nathanael Harper | | | | | |
| Nathanael Hastings | | | | | |
| Nathanael Kaiser | | | | | |
| Nathanael Kirkpatrick | | | | | |
| Nathanael Maubach | | | | | |
| Nathanael Morales | | | | | |
| Nathanael Ruyle | | | | | |
| Nathanael Schuman | Address Redacted | | | | |
| Nathane Trimm | | | | | |
| Nathaneil Davis | Address Redacted | | | | |
| Nathanial Dagley | | | | | |
| Nathanial Flanders | | | | | |
| Nathanial Michaud | | | | | |
| Nathanial Myers | | | | | |
| Nathanial Petersen | | | | | |
| Nathaniel Abel | | | | | |
| Nathaniel Adams | | | | | |
| Nathaniel Adjei | Address Redacted | | | | |
| Nathaniel Adkins | | | | | |
| Nathaniel Allen | | | | | |
| Nathaniel Allured | | | | | |
| Nathaniel Angry | Address Redacted | | | | |
| Nathaniel Armstrong | | | | | |
| Nathaniel Awad | | | | | |
| Nathaniel Aylard | | | | | |
| Nathaniel Ban, Dvm, Inc | 20021 Roscoe Blvd. | Ste 15 | Canoga Park, CA 91306 | | |
| Nathaniel Banke | Address Redacted | | | | |
| Nathaniel Barlow | Address Redacted | | | | |
| Nathaniel Barnes | Address Redacted | | | | |
| Nathaniel Behm | | | | | |
| Nathaniel Belote | | | | | |
| Nathaniel Bindschatel | | | | | |
| Nathaniel Blount | | | | | |
| Nathaniel Bogan | | | | | |
| Nathaniel Boisvert | Address Redacted | | | | |
| Nathaniel Bourne | | | | | |
| Nathaniel Brady | | | | | |
| Nathaniel Branford | Address Redacted | | | | |
| Nathaniel Brown | | | | | |
| Nathaniel Bruce | | | | | |
| Nathaniel C Kramer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathaniel C Lim, Dds, Pc | 6711 W North Ave | Oak Park, IL 60302 | | | |
| Nathaniel Canning | Address Redacted | | | | |
| Nathaniel Casey | | | | | |
| Nathaniel Chesnut | Address Redacted | | | | |
| Nathaniel Coats | Address Redacted | | | | |
| Nathaniel Colvin | | | | | |
| Nathaniel Cooley | | | | | |
| Nathaniel Cowan | | | | | |
| Nathaniel Cunningham | | | | | |
| Nathaniel Curry | | | | | |
| Nathaniel Davies | | | | | |
| Nathaniel Davis | Address Redacted | | | | |
| Nathaniel Delzer | | | | | |
| Nathaniel Devlin | | | | | |
| Nathaniel Dezan | Address Redacted | | | | |
| Nathaniel Dingle | Address Redacted | | | | |
| Nathaniel Dunworth | | | | | |
| Nathaniel Edelman | | | | | |
| Nathaniel Edwards | | | | | |
| Nathaniel Ewert | | | | | |
| Nathaniel Fagan | Address Redacted | | | | |
| Nathaniel Forbes | | | | | |
| Nathaniel Franses | | | | | |
| Nathaniel Freund | | | | | |
| Nathaniel Fullen | | | | | |
| Nathaniel Gaines | | | | | |
| Nathaniel Galan | Address Redacted | | | | |
| Nathaniel George | | | | | |
| Nathaniel Gilliam | Address Redacted | | | | |
| Nathaniel Govan | Address Redacted | | | | |
| Nathaniel Graham | | | | | |
| Nathaniel Granados | Address Redacted | | | | |
| Nathaniel Grant | Address Redacted | | | | |
| Nathaniel Hallford | | | | | |
| Nathaniel Henderson | | | | | |
| Nathaniel Heres | | | | | |
| Nathaniel Inc | 2225 4th Ave | Ste C | Seattle, WA 98121 | | |
| Nathaniel Jameson | | | | | |
| Nathaniel Jean-Marie | Address Redacted | | | | |
| Nathaniel Jemison | Address Redacted | | | | |
| Nathaniel Johnson | Address Redacted | | | | |
| Nathaniel Johnson | | | | | |
| Nathaniel Jones | Address Redacted | | | | |
| Nathaniel Jones | | | | | |
| Nathaniel Kadle | | | | | |
| Nathaniel Kessar Cpa | Address Redacted | | | | |
| Nathaniel Kohfield | Address Redacted | | | | |
| Nathaniel Lee | | | | | |
| Nathaniel Leeks | Address Redacted | | | | |
| Nathaniel Lopez | | | | | |
| Nathaniel Lorenzo | | | | | |
| Nathaniel Luke Davidson | | | | | |
| Nathaniel Marbs | Address Redacted | | | | |
| Nathaniel Martinez | | | | | |
| Nathaniel Maxey | | | | | |
| Nathaniel May | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathaniel Mccue | | | | | |
| Nathaniel Mcgowan | Address Redacted | | | | |
| Nathaniel Medina | | | | | |
| Nathaniel Meriweather Enterprises Inc | 4800 6th Ave S | Birmingham, AL 35222 | | | |
| Nathaniel Miller | Address Redacted | | | | |
| Nathaniel Miller | | | | | |
| Nathaniel Moak | | | | | |
| Nathaniel Mohatt, Ph.D. | 9439 Stoneywood Blvd | Middleton, WI 53562 | | | |
| Nathaniel Montalvo | | | | | |
| Nathaniel Moore | | | | | |
| Nathaniel Morin Emergency Medical Servic | 785 32nd St | Boulder, CO 80303 | | | |
| Nathaniel Negron | Address Redacted | | | | |
| Nathaniel Nevedal | | | | | |
| Nathaniel Nicholson | Address Redacted | | | | |
| Nathaniel Nunziante | | | | | |
| Nathaniel Paxson | | | | | |
| Nathaniel Perkins | Address Redacted | | | | |
| Nathaniel Perkins | | | | | |
| Nathaniel Peters | | | | | |
| Nathaniel Quinones | | | | | |
| Nathaniel R Huff | Address Redacted | | | | |
| Nathaniel Raymond | | | | | |
| Nathaniel Rew | | | | | |
| Nathaniel Rivera | Address Redacted | | | | |
| Nathaniel Roddy | | | | | |
| Nathaniel Rondez | | | | | |
| Nathaniel Rowe Jr | Address Redacted | | | | |
| Nathaniel Rumph | | | | | |
| Nathaniel Ruyle | | | | | |
| Nathaniel Saffati | Address Redacted | | | | |
| Nathaniel Santiago | | | | | |
| Nathaniel Smith | Address Redacted | | | | |
| Nathaniel Smith | | | | | |
| Nathaniel Stanley | Address Redacted | | | | |
| Nathaniel Stevens | | | | | |
| Nathaniel Straws | | | | | |
| Nathaniel Stubblefield | | | | | |
| Nathaniel T Nicholson Dds Ms | 978 Galesville Rd | Galesville, MD 20765 | | | |
| Nathaniel Tate | Address Redacted | | | | |
| Nathaniel Taylor | Address Redacted | | | | |
| Nathaniel Taylor | | | | | |
| Nathaniel Thomas Iii | | | | | |
| Nathaniel Thompson | Address Redacted | | | | |
| Nathaniel Thompson | | | | | |
| Nathaniel Thorn | | | | | |
| Nathaniel Thresher | | | | | |
| Nathaniel Tite | | | | | |
| Nathaniel Tribue | | | | | |
| Nathaniel Tsai | | | | | |
| Nathaniel Vanhoose | | | | | |
| Nathaniel Vigil | | | | | |
| Nathaniel Villarreal | | | | | |
| Nathaniel Ware | | | | | |
| Nathaniel Warren | Address Redacted | | | | |
| Nathaniel Washington | | | | | |
| Nathaniel Wasserstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nathaniel Wernick | Address Redacted | | | | |
| Nathaniel Wholey | | | | | |
| Nathaniel Williams | | | | | |
| Nathaniel Williams Jr | Address Redacted | | | | |
| Nathaniel Williamson | | | | | |
| Nathaniel Wilson | | | | | |
| Nathaniel Wooten | | | | | |
| Nathaniel Wynn | | | | | |
| Nathaniel Young | | | | | |
| Nathaniell Roumell | | | | | |
| Nathanroe | 4918 Us Hwy 62 Sw | Washington Court House, OH 43160 | | | |
| Nathans Autoworks LLC | 177. N. Grant St. | Rosendale, WI 54974 | | | |
| Nathans Barber Cuts | 445 W Hickpochee Ave | Labelle, FL 33975 | | | |
| Nathan'S Building Solutions, LLC | 3008 Wyndwood Way | Sun Prairie, WI 53590 | | | |
| Nathans Trucking Authority | 922 Braemar Rd | Flossmoor, IL 60422 | | | |
| Nathantruckingllc | 2308 Shade Valley Rd | Apt A | Charlotte, NC 28205 | | |
| Nathayina Lasseur | Address Redacted | | | | |
| Natheer Ramadneh | | | | | |
| Nathen Bryant | | | | | |
| Nathen Heckathorn | | | | | |
| Nathia Tatum-Pitts | Address Redacted | | | | |
| Nathiea Jacks | Address Redacted | | | | |
| Nathigan Aranga Thiruvanan | Address Redacted | | | | |
| Nathin'S Installation /L & N Service'S | 453 Knighthood Trl Nw | Cleveland, TN 37312 | | | |
| Nathupuriya Transport LLC | 4006 Lake Crest Circle | Apt 2B | Kalamazoo, MI 49048 | | |
| Natia Ridges | | | | | |
| Natifnatal Restaurant | 830 Blue Hill Ave | Dorchester, MA 02124 | | | |
| Natig Bakhishov | Address Redacted | | | | |
| Natilee Mcgruder | Address Redacted | | | | |
| Natina Chow | Address Redacted | | | | |
| Natini Tewani | Address Redacted | | | | |
| Nation Community Realestate Corp | 7401 New Hampshire Ave | 1110 | Takoma Park, MD 20912 | | |
| Nation Filter Usa Inc | 25133 Ave Tibbitts | Unit G | Valencia, CA 91355 | | |
| Nation Financial Groop Inc | 7435 Nw 44th St | Apt 1210 | Lauderhill, FL 33319 | | |
| Nation Media Solutions | 6933 Mammoth Ave | Van Nuys, CA 91405 | | | |
| Nation Media Solutions | Attn: Michael Anderson | 6933 Mammoth Ave | Van Nuys, CA 91405 | | |
| Nation Nails & Spa | 2148 White St, Ste 5 | York, PA 17404 | | | |
| National 1 Source, Inc. | 7700 East Arapahoe Road | Suite 340 | Centennial, CO 80112 | | |
| National 1 Wood Repair | 6185 E Butler Ave | Fresno, CA 93727 | | | |
| National Account Services | 1 Blairgowrie Drive | Bella Vista, AR 72715 | | | |
| National Adjuster Services Inc. | 5703 S Cass Ave | Apt 207 | Westmont, IL 60559 | | |
| National Administration Inc. | 878 W. Airport Road | Menasha, WI 54952 | | | |
| National Advantage Settlement Services | 5992 Steubenville Pike | Ste 206 | Mckees Rocks, PA 15136 | | |
| National Advisor Corporation | 4583 N University Drive | Lauderhill, FL 33351 | | | |
| National Alliance For Partnerships In | Equity Education Foundation, Inc. | 91 Newport Pike | Suite 302 | Gap, PA 17527 | |
| National Annuity & Life Sales | 334 East Lake Road 243 | Palm Harbor, FL 34685 | | | |
| National Assoc of Women Business Owners | 601 Pennsylvania Ave NW, S Bldg, Ste 900 | Washington, DC 20004 | | | |
| National Association | For Comm College Entrepreneurship, Inc. | 1 Federal St. | Bldg. 101 | Springfield, MA 01105 | |
| National Association Of | Chartered Bookkeepers | 3600 N Wickham Rd | Ste 106 | Melbourne, FL 32935 | |
| National Association of Home Builders | 1201 15th St NW | Washington, DC 20005 | | | |
| National Association of Women'S | Prison Reform, LLC | 1728 Defoor Ave NW | Atlanta, GA 30318 | | |
| National Athletic Services, | | | | | |
| National Auto Group LLC | 4650 Sw 51St St Bay 719 | Davie, FL 33314 | | | |
| National Auto Lube 1 LLC | 468 W National Rd | Vandalia, OH 45377 | | | |
| National Auto Wholesale | 222 Broad St. | Struthers, OH 44471 | | | |
| National Better Bags Inc | 4616 16th Ave | Brooklyn, NY 11204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| National Blinds & Flooring Inc | 778 Brannan St | San Francisco, CA 94103 | | | |
| National Broadband Communications LLC | 9533 97th St | Ozone Park, NY 11416 | | | |
| National Building Maintenance Rdu Inc. | 8413 Dunnington Cir | Raleigh, NC 27613 | | | |
| National Cab | Address Redacted | | | | |
| National Cancer Center Inc | 88 Sunnyside Blvd | Ste 307 | Plainview, NY 11803 | | |
| National Capital Coalition | To Prevent Underage Drinking | 5335 Wisconsin Ave Nw | Ste 440 | Washington, DC 20015 | |
| National Care Sytems LLC | 14C 53rd St | Suite 220 | Brooklyn, NY 11232 | | |
| National Carriers | 208 Whitehurst Way | Columbia, SC 29229 | | | |
| National Catering Network | 50620 Pine Row Ct | Granger, IN 46530 | | | |
| National Cellular Trading Inc | 1768 East 49th St | Brooklyn, NY 11234 | | | |
| National Center For Employee Ownership | 1629 Telegraph Ave | Suite 200 | Oakland, CA 94612 | | |
| National Center For Montessori | In The Public Sector | 125 Whiting Lane | W Hartford, CT 06119 | | |
| National Check Resolution Inc | 215 Advantage Dr | Ste 100 | Cumming, GA 30040 | | |
| National Check Resolution Inc | 215 Advantage Dr, Ste 100 | Cumming, GA 30040 | | | |
| National Check Resolution, Inc | Attn: General Counsel/CEO | 2100 Riverside Pkwy, Ste B350 | Lawrenceville, GA 30049 | | |
| National Claims Specialist, LLC | Attn: Darrell Mcdaniel | 449 Keavy Road | Richmond, KY 40475 | | |
| National Coalition For Homeless Veterans | 1730 M St Nw, Ste 705 | Washington, DC 20036 | | | |
| National Commercial Builders, Inc. | 41951 Remington Ave. | Suite 230 | Temecula, CA 92590 | | |
| National Communication Services | 15255 Gulf Freeway 147A | Houston, TX 77034 | | | |
| National Compliance Services LLC, | 300 E 36th St | Garden City, ID 83714 | | | |
| National Consolidated Investment Realty | 281 N. Altadena Dr. | Pasadena, CA 91107 | | | |
| National Construction | 42401 Bear Loop | Big Bear City, CA 92314 | | | |
| National Construction Specialties | 854 E. 7800 S. | Rear | Midvale, UT 84047 | | |
| National Consultants Group LLC | 50 Holland Rd | Wakefield, MA 01880 | | | |
| National Consulting Group Inc. | 190 Woodbine Way | 109 | Palm Beach Gardens, FL 33418 | | |
| National Creative Inc | 183 Wilson St | Ste 202 | Brooklyn, NY 11211 | | |
| National Democratic Club | 30 Ivy St SE | Washington, DC 20003 | | | |
| National Directory of Registered | Tax Return Preparers & Professionals Ltd | 2001 Grove St | Wantagh, NY 11793 | | |
| National Discount Store | 161 Newark Ave | Jersey City, NJ 07302 | | | |
| National Distributors | 668 Forest Way | Bolingbrook, IL 60440 | | | |
| National Education Seminars Of Florida | 4068 Cattlemen Rd. | Sarasota, FL 34233 | | | |
| National Educational Development LLC | 2857 E Oakland Park Blvd | Ft Lauderdale, FL 33306 | | | |
| National Electric Inc | 29380 Union City | Union City, CA 94587 | | | |
| National Emergency Commu Institute | 3535 Peachtree Rd. Ne, Ste 520-417 | Atlanta, GA 30326 | | | |
| National Emergency Restoration Services | 6800 Bird Rd | Suite 454 | Miami, FL 33155 | | |
| National Employment Screening, LLC | 631 N. Lakeview Road | Lake Placid, FL 33852 | | | |
| National Endeavors LLC | 2405 Aspen Rd | Highlandville, MO 65669 | | | |
| National Expedited Freight, Inc | 19849 Nordhoff St | Northridge, CA 91324 | | | |
| National Exterminators Of Virginia Inc | 416 Starling Ave | Martinsville, VA 24112 | | | |
| National Fabtronix, Inc. | 28800 Hesperian Blvd. | Hayward, CA 94545 | | | |
| National Fashions Imports Inc. | 54 Freeman St | Newark, NJ 07105 | | | |
| National Financial Consultants, Inc | 6503 Poplar Ave | Takoma Park, MD 20912 | | | |
| National Financial Consultants, Inc | Attn: Reginald Glasgow | 6503 Poplar Ave | Takoma Park, MD 20912 | | |
| National Fitness & Racquet Club | 2524 Crosby Ave | Klamath Falls, OR 97601 | | | |
| National Fleet Driveaway Service LLC | 3009 Rainbow Dr | Decatur, GA 30034 | | | |
| National Floor Source, | 12801 Cleveland Ave Nw | Uniontown, OH 44685 | | | |
| National Flooring & Carpet | 2832 Stevens Dr | Auburn, CA 95602 | | | |
| National Food Mart | 530 W National Ave | Milwaukee, WI 53204 | | | |
| National Foundation | On Fitness Sports & Nutrition | 914 Crest Park Drive | Silver Spring, MD 20903 | | |
| National Freight Services Inc. | 34 Franklin Ave. | Suite 315 | Brooklyn, NY 11205 | | |
| National Funding Alliance, LLC | 3672 Alhambra Lane | Perris, CA 92571 | | | |
| National Futbol Academy Soccer Camps | 9 Versailles Circle | Doylestown, PA 18901 | | | |
| National Health Insurance-Agencies, Inc. | 2314 17th St West | Palmetto, FL 34221 | | | |
| National Highlights, Inc | 701A Ashland Ave | Suite 1 | Folcroft, PA 19032 | | |
| National Holdings LLC | 1125 Killarney Dr | Dyer, IN 46311 | | | |
| National Home Services | 1621 Northwest 118th Terrace | Pembroke Pines, FL 33026 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| National Homefinders M&D Properties Inc | 1 Montauk Hwy | Moriches, NY 11955 | | | |
| National Hotels Association | 7437 S Eastern Ave | Las Vegas, NV 89123 | | | |
| National House Of Finance | 509 N Fairfax Ave | 214 | Los Angeles, CA 90036 | | |
| National Housing Consultant Services | 600 America St | Baton Rouge, LA 70802 | | | |
| National Hyperbaric Center LLC | 7600 Ventura Lane | Parkland, FL 33067 | | | |
| National Infinity Trucking, LLC. | 8428 Rockridge Ct | Jacksonville, FL 32244 | | | |
| National League Of Junior Cotillions | Orange & Durham Counties | 11 Sagamore Place | Hillsborough, NC 27278 | | |
| National Leasing 1 | 3050 West Fillmore St | Chicago, IL 60534 | | | |
| National Logistics, LLC | 7610 S Logan Ave | Oak Creek, WI 53154 | | | |
| National Lymphatic Centers | 5002 Main St | Suite A | Downers Grove, IL 60515 | | |
| National Marble Products | 120 Leslie Lane | Swansboro, NC 28584 | | | |
| National Medical Clinic Of Lincolnton Pa | 105 Dave Warlick Dr | Lincolnton, NC 28092 | | | |
| National Metal & Marble Maintenance Co | 3125 Woodbridge Ave | Unit 1A | Edison, NJ 08837 | | |
| National Motor Company | 6111 Pinemont Dr | Ste D | Houston, TX 77092 | | |
| National Movers LLC | 264 Hamilton Ave | Long Branch, NJ 07740 | | | |
| National Mri Shielding, Inc. | 1604 Kestrel Ave | 102 | Desoto, TX 75115 | | |
| National O&M, Inc. | 1807 Murry Road | Roanoke, VA 24018 | | | |
| National Offender Re-Entry Association | 3068 Covington Pike | Ste 5 | Memphis, TN 38128 | | |
| National Paralegal Collge Inc | 717 E Maryland Ave | Phoenix, AZ 85014 | | | |
| National Parts Service Inc. | 82 Boston Post Rd | Suite 2 | Waterford, CT 06385 | | |
| National Personal Training Institute | Attn: Patrick Sherman | 809 South Orlando Ave, Ste K | Winter Park, FL 32789 | | |
| National Pest Supplies | 1950 Utica Ave | Brooklyn, NY 11234 | | | |
| National Premier Cleaning Inc | 32-60 41st St, Apt 2E | Astoria, NY 11103 | | | |
| National Principal Group | 3014 Delaware Ave | Kenmore, NY 14207 | | | |
| National Pro Security Services | 9306 International Blvd | Oakland, CA 94603 | | | |
| National Progressive Inc | Attn: Tony Hsu | 2727 Indian Creak Rd | Diamond Bar, CA 91765 | | |
| National Progressive Inc. | 14474 Jurupa Ave #201 | Fontana, CA 92337 | | | |
| National Property Construction | Attn: Shawn Hall | 3522 Frankford Ave | Baltimore, MD 21214 | | |
| National Readers Club, LLC. | 5701 Kentucky Ave N, Ste 105 | Crystal, MN 55428 | | | |
| National Realty | 845 North Marine Corps Drive | Suite 202 | Tamuning, GU 96913 | | |
| National Realty Company Of Cordele, Inc | 807 E 16th Ave | Cordele, GA 31015 | | | |
| National Reinforcement Steel | 1645 Main St | Buda, TX 78610 | | | |
| National Reinforcement Steel | 1645 Main St | Suite A | Buda, TX 78610 | | |
| National Remarketing Service | 4979 Cornwall Dr | Boulder, CO 80301 | | | |
| National Rental & Sales LLC | 17877 St. Clair | Cleveland, OH 44110 | | | |
| National Risk Management LLC | 301 Clematis St | W Palm Beach, FL 33401 | | | |
| National Road Guard | Address Redacted | | | | |
| National Safety Council | Northern Ohio Chapter | 25 East Boardman St | Youngstown, OH 44503 | | |
| National School Project | 16175 Whittier Blvd | Whittier, CA 90603 | | | |
| National Service Associates | 9435 Lorton Market St | 279 | Lorton, VA 22079 | | |
| National Service Logistics Inc | 2061 W High St | Lima, OH 45805 | | | |
| National Shower Door LLC | 9800 N 91st Ave, Ste 106 | Peoria, AZ 85345 | | | |
| National Sponsorship Group, Inc | 1623 Bridgegate St | Westlake Village, CA 91361 | | | |
| National Student Legal Defense Network | 1015 15th St. Nw | Suite 600 | Washington, DC 20005 | | |
| National Supplies Corp. | 900 S Columbus Ave | Mt Vernon, NY 10550 | | | |
| National Supply & Closeouts | 19 Chatham Ridge Dr | Freehold, NJ 07728 | | | |
| National Tax & Multi Services | 2614 44th St Ct | Moline, IL 61265 | | | |
| National Tax Debt | 251 Imperial Hwy | 441 | Fullerton, CA 92835 | | |
| National Tax Help Inc | 55 E Huntington Dr, Ste 108 | Arcadia, CA 91006 | | | |
| National Tax LLC | 67 Ramapo Valley Road | Suite 101 | Mahwah, NJ 07430 | | |
| National Tax Multi Services LLC | 4699 N State Rd 7 | Suite P2 | Tamarac, FL 33319 | | |
| National Tax Professional Group | 1035 S Semoran Blvd., Ste 1031 | Winter Park, FL 32792 | | | |
| National Telcom Service Inc | 6100 S 247th W | Viola, KS 67149 | | | |
| National Telecommunication Distributors | 681 W Briarcliff Rd | Bolingbrook, IL 60440 | | | |
| National Tool Grinding,Inc | Attn: Paul Galla | 1514 Veshecco Dr | Erie, PA 16506 | | |
| National Trailer Service Inc | 3842 Hannah Lane | Clovis, CA 93619 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| National Transport LLC | 2124 W Jody Rd | Florence, SC 29501 | | | |
| National Transport, | 10711 Saint John Ct | Houston, TX 77071 | | | |
| National Treatment Transport | 783 Riesling Road | Petaluma, CA 94954 | | | |
| National Trucking LLC | 2375 Nw 23 Ct | Miami, FL 33142 | | | |
| National Underground LLC | 1182 Vista Oaks Dr | Colorado Springs, CO 80921 | | | |
| National Union Fire Insurance Co | of Pittsburgh, PA | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | |
| National Valet Waste Services LLC | 102 King Court | Wexford, PA 15090 | | | |
| National Vertical Blinds Factory, Inc. | 6802 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| National Warehousing & Distribution | 2521 Brunswick Ave | Linden, NJ 07036 | | | |
| National Way Trans Co | 4421 W 103rd St | Oak Lawn, IL 60453 | | | |
| National Women'S Golf Association | 3001 Aloma Ave, Ste 107 | Winter Park, FL 32792 | | | |
| National Write Your Congressman, Inc. | 15639 Vista Grande | Helotes, TX 78023 | | | |
| Nations First Consulting | 1821 Bellamy Place | Glen Allen, VA 23059 | | | |
| Nations Healthcare Inc | 401 Ne Mizner Blvd Ph 820 | Boca Raton, FL 33432 | | | |
| Nations Home Remodeler'S, Inc. | 730 Old Liberty Rd, Ste 201 | Sykesville, MD 21784 | | | |
| Nations Recovery San Diego, Inc | 3496 E St | San Diego, CA 92102 | | | |
| Nationstar LLC | 9 Duhamel Drive | Hopewell Junction, NY 12533 | | | |
| Nationstar Tax Advisors, LLC | 4700 Millenia Blvd, Ste 175 | Orlando, FL 32839 | | | |
| Nationsync Corporation | 11500 Northwest Freeway, Ste 420 | Houston, TX 77092 | | | |
| Nationwide Auto Carrier | 8701 Sw 141st St | F2 | Miami, FL 33176 | | |
| Nationwide Auto Lease | 37 North Orange Ave | 512 | Orlando, FL 32801 | | |
| Nationwide Bus Tours LLC | 20730 Desert Shadows Ln | Cypress, TX 77433 | | | |
| Nationwide Car Care Center, Inc | 12316 Wilkens Ave | Rockville, MD 20852 | | | |
| Nationwide Car Shopper, Inc. | 52186 Hwy 290 | Suite B | Hempstead, TX 77445 | | |
| Nationwide Carrier Inc | 2362 Osprey Lake Dr | Jacksonville, FL 32224 | | | |
| Nationwide Construction Associates Inc. | 711 E Magnolia St | Valdosta, GA 31601 | | | |
| Nationwide Custom Wigs LLC | 5332 Homeview Dr | Dayton, OH 45415 | | | |
| Nationwide Environmental Services | 14818 W 6th Ave | Suite 5A | Golden, CO 80401 | | |
| Nationwide Express Services | Attn: Eileen Jenkins | 11975 Twp Rd 1194 | Crooksville, OH 43731 | | |
| Nationwide Express Transportation | 553 East 32 St | Hialeah, FL 33013 | | | |
| Nationwide Fire Protection Corp | 5925 E Evans Ave | Suite 215 | Denver, CO 80222 | | |
| Nationwide Food Service | 625 Sw Biltmore St | Port St Lucie, FL 34983 | | | |
| Nationwide Freight Lines LLC | 5873 Division Ave South | Wyoming, MI 49548 | | | |
| Nationwide Granite & Memorials | 1689 W 2550 S | Ogden, UT 84401 | | | |
| Nationwide Health Brokers Corporation | 3521 West Broward Blvd | Suite 208 | Lauderhill, FL 33312 | | |
| Nationwide Industrial Supply | 10 Park Place | Bulter, NJ 07045 | | | |
| Nationwide Maintenance LLC | 8 The Green St, Ste 8389 | Dover, DE 19901 | | | |
| Nationwide Management Services Inc | 20987 N John Wayne Pkwy, Ste B104-210 | Maricopa, AZ 85138 | | | |
| Nationwide Masonry Inc. | 9119 N County Road 925 E | Brownsburg, IN 46112 | | | |
| Nationwide Mechanical & Plumbing LLC | 225 Pacific St | Newark, NJ 07114 | | | |
| Nationwide Medical & Euipment Supply Inc | 10925 Estate Ln | Ste 300 | Dallas, TX 75238 | | |
| Nationwide Medical Transportation Svcs | 10 Fairway Dr | Suite 119 | Deerfield Beach, FL 33441 | | |
| Nationwide Mortgage Group Inc. | 21053 Devonshire | Chatsworth, CA 91311 | | | |
| Nationwide Payment Systems Inc | 1500 W Cypress Creek Road | Suite 503 | Ft Lauderdale, FL 33309 | | |
| Nationwide Planning Associates | 115 West Century Road | Suite 360 | Paramus, NJ 07652 | | |
| Nationwide Pool LLC | 3111 S Valley View Blvd | Ste B208 | Las Vegas, NV 89102 | | |
| Nationwide Tax Care | 828 Davis St, Ste 214 | Evanston, IL 60201 | | | |
| Nationwide Tax Solutions Inc | 1140 E Hiddenview Drive | Phoenix, AZ 85048 | | | |
| Nationwide Transport LLC | 911 W Minnehaha Ave, Apt 208 | St Paul, MN 55104 | | | |
| Nationwide Trucking LLC | 2219 Oakland Ave | Suite 205 | Minneapolis, MN 55404 | | |
| Natisha Jones | | | | | |
| Natisha Simmons | | | | | |
| Natisha White | | | | | |
| Native Adventures, Inc. | 9490 Sw 109th Ter | Miami, FL 33176 | | | |
| Native Beach Tanning Inc | 4700 Hwy 17 | Suite B | Helena, AL 35080 | | |
| Native Fields LLC | 18750 Amar Rd | Walnut, CA 91789 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Native Formulas LLC | 2633 Lincoln Blvd. 118 | Santa Monica, CA 90405 | | | |
| Native Grocery | 705 Tillery St | Austin, TX 78702 | | | |
| Native Ground Landscapes | 33450 E. Carmel Valley Rd. | Carmel Valley, CA 93924 | | | |
| Native Nursery Of Sw Florida LLC | 4735 Tamiami Trl | Punta Gorda, FL 33980 | | | |
| Native Resonance Productions | 1000 Dean St | Ste 202 | Brooklyn, NY 11238 | | |
| Native Species, LLC | 1203 N Allen Pl | Seattle, WA 98103 | | | |
| Native Star | 2488 E 275 N | Rockville, IN 47872 | | | |
| Native Terrain LLC | 7427 Garland St | Arvada, CO 80005 | | | |
| Native Tile & Stone, LLC | 2118 7th Ave W | Bradenton, FL 34205 | | | |
| Native Waters, LLC | 521 Amboy Rd | Asheville, NC 28806 | | | |
| Native Woods Restoration Carpentry | 1152 Hares Hill Rd | Phoenixville, PA 19460 | | | |
| Natives Tech | 1011 Sw 98th Ln | Pembroke Pines, FL 33025 | | | |
| Natividad Ceron | Address Redacted | | | | |
| Natividad Escobar | Address Redacted | | | | |
| Natividad Mendoza | | | | | |
| Natividad Reyes | Address Redacted | | | | |
| Nativity Evangelical Lutheran Church | 552 Ryders Lane | E Brunswick, NJ 08816 | | | |
| Natkin & Associates, P.C. | 3615 W. 26th St | Chicago, IL 60623 | | | |
| Natl Ind Concessionaires Assoc, Inc | 1043 E Brandon Blvd | Brandon, FL 33511 | | | |
| Nat'L/Gov'T Wireless Data Scvs, LLC | dba Us Mobile 1 LLC | 1725 Rhode Island Ave | Washington, DC 20018 | | |
| Natnael Amanuel | Address Redacted | | | | |
| Natnael Azeze | Address Redacted | | | | |
| Natnael Beshah | Address Redacted | | | | |
| Natnael Habtemariam | Address Redacted | | | | |
| Natonis LLC | 6408 Bass Lake Rd | Minneapolis, MN 55428 | | | |
| Natonya Croom | Address Redacted | | | | |
| Natosha Abraham | Address Redacted | | | | |
| Natosha Foster | | | | | |
| Natosha Ingram | Address Redacted | | | | |
| Natosha Johnson | Address Redacted | | | | |
| Natosha Ledbetter, LLC | 1678 Brayton Rd | Graysville, TN 37338 | | | |
| Natoya Smith | | | | | |
| Natsuki Takano | Address Redacted | | | | |
| Nattaly Leon | Address Redacted | | | | |
| Nattaly Licon | | | | | |
| Natthew Frazier | | | | | |
| Natty Grace Boutique | 3258 Severn Ave | Metairie, LA 70002 | | | |
| Natty Light | | | | | |
| Natty Phokomon | | | | | |
| Natty Sage | | | | | |
| Natty Salon | 7750 Nw 78th Ave | Ft Lauderdale, FL 33321 | | | |
| Natura Inc | 701 Walton Pond Circle | Steamboat Springs, CO 80487 | | | |
| Natural Aid Distributors LLC | 3736 Lake Tahoe Trl | Virginia Beach, VA 23453 | | | |
| Natural Appeal Inc | 7139 Perry Lake Rd | Clarkston, MI 48346 | | | |
| Natural Beauty Bar | 27000 S Dixie Hwy | Homestead, FL 33032 | | | |
| Natural Beauty By Val | 2925 Independence Blvd, Ste 38 | Charlotte, NC 28205 | | | |
| Natural Biologics, Inc. | 101 Rockwell Road | Newfield, NY 14867 | | | |
| Natural Capitalism Solutions | 11823 N 75th St | Longmont, CO 80503 | | | |
| Natural Concepts Revisited | 48 Nicholas Ct | Ormond Beach, FL 32176 | | | |
| Natural Earth Landscaping Inc. | 1420 N Claremont Blvd | 200C | Claremont, CA 91711 | | |
| Natural Earth Products Inc | 692 | Thomas S Boyland St | Brooklyn, NY 11212 | | |
| Natural Essence Salon Hlcrs | 814 S Church St | 112 | Murfreesboro, TN 37130 | | |
| Natural Expression | 6208 La Salle Ave | Oakland, CA 94611 | | | |
| Natural Expression | Address Redacted | | | | |
| Natural Extract Solutions | 4801 Littlejohn St | Suite B | Baldwin Park, CA 91706 | | |
| Natural Food Catering, Corp | 83 E Strong St | Wheeling, IL 60090 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natural Foot Reflexology LLC | 8230 Se Harrison St | Ste 325 | Portland, OR 97216 | | |
| Natural Foundations Family Childcare | 5206 Savendish Court | San Jose, CA 95136 | | | |
| Natural Gardens, Inc. | 123 Prospect Ct. | Santa Cruz, CA 95065 | | | |
| Natural Gem & Minerals | 1534 W Beantree Ln | Tucson, AZ 85713 | | | |
| Natural Genetics, LLC | 3315 W 41st St | Los Angeles, CA 90008 | | | |
| Natural Green Lawncare Inc | 1572 8th St Ne | Naples, FL 34120 | | | |
| Natural Harmony Massage | 541 S 72 St | Milwaukee, WI 53214 | | | |
| Natural Harvest Food, Inc. | 820 Thompson Ave. | Suite 21 | Glendale, CA 91201 | | |
| Natural Healing Massage Therapy | 375 Colllins Road Ne | Suite111 | Cedar Rapids, IA 52402 | | |
| Natural Healing Of Hendersonville, | 2781 Bayood St | Memphis, TN 38134 | | | |
| Natural Healing Of Southern California | 3275 E Thousand Oaks | Thousand Oaks, CA 91362 | | | |
| Natural Healing Of Wi, LLC | 104 N Main St | Waupaca, WI 54981 | | | |
| Natural Health Chiropractic Pllc | 2364 Lyell Ave | Rochester, NY 14606 | | | |
| Natural Health Resources | 29223 S. Western Ave | Rancho Palos Verdes, CA 90275 | | | |
| Natural Health Wellness Solutions | 1820 West 43rd St. | Houston, TX 77018 | | | |
| Natural Heritage Enterprises | 945 Stagecoach Trail | Box 640 | Crestone, CO 81131 | | |
| Natural High Trucking LLC | 1501 Moss Ave | Leesburg, FL 34748 | | | |
| Natural Identity Hair Style Inc | 6373 Saunders St | Rego Park, NY 11374 | | | |
| Natural Integrity Landscape Architecture | 1933 Route 35 | 172 | Wall Township, NJ 07719 | | |
| Natural Intelligence | 2 Kaplan St | Tel-Aviv, 64734 | Israel | | |
| Natural Juice Inc | 4421 Las Posas Rd C | Camarillo, CA 93010 | | | |
| Natural Landscaping & Excavation LLC | 28680 Hansville Rd Ne | Kingston, WA 98346 | | | |
| Natural Landworks Inc. | 12022 Humphries Road | Holland, NY 14080 | | | |
| Natural Lashes By Carmen | 1700 Westwood Blvd | G | Los Angeles, CA 90024 | | |
| Natural Lice Removal | 1870 Demilio Dr | Lithonia, GA 30058 | | | |
| Natural Living Mamma LLC | 9235 Quitman St | Westminster, CO 80031 | | | |
| Natural Miracle Inc | 4457 Rosea Ct | Naples, FL 34104 | | | |
| Natural Nail | 965 Poquonnock Rd. | Groton, CT 06340 | | | |
| Natural Nails | 15 Pleasant St | Malden, MA 02148 | | | |
| Natural Nails | 3801 S Noland Rd | F | Independence, MO 64055 | | |
| Natural Nails | 497 Domino Lane | Philadelphia, PA 19128 | | | |
| Natural Nails | 667 Hogan Road | Ste 1 | Bangor, ME 04401 | | |
| Natural Nails | 76 E Lakewood Blvd | Suite 20 | Holland, MI 49424 | | |
| Natural Nails & Spa | 101 W American Canyon Rd | 516 | American Canyon, CA 94503 | | |
| Natural Nails & Spa | 208 E Commerce St | San Saba, TX 76877 | | | |
| Natural Nails By Evie | 490 Ab Main St | New Rochelle, NY 10462 | | | |
| Natural Nails Spa & Tanning LLC | 9051 Jefferson Hwy | River Ridge, LA 70123 | | | |
| Natural Nation Inc | 17 East Maple Rd | Greenlawn, NY 11740 | | | |
| Natural Nut & Spice Inc. | 18 Industrial Ave | Mahwah, NJ 07430 | | | |
| Natural Pro Health LLC | 232 Bates Dr | Monsey, NY 10952 | | | |
| Natural Releaf Nyc Inc | 247 E77th St | New York, NY 10075 | | | |
| Natural Remedies Hair Salon LLC | 300 18th St N | Bessemer, AL 35020 | | | |
| Natural Resilience, LLC | 1277 Suncrest Towne Centre | Morgantown, WV 26505 | | | |
| Natural Resource Law Group, Pllc | 2217 Nw Market St | Seattle, WA 98107 | | | |
| Natural Resources Day Spa | 3315 Star Route 257 | Seneca, PA 16346 | | | |
| Natural Resources Group Inc | 17612 Ave 232 | Lindsay, CA 93247 | | | |
| Natural Rock Seawalls - Fultz Excavating | 4766 N 1200 W | Cromwell, IN 46732 | | | |
| Natural Roots | 404 Durant Drive | Fayetteville, NC 28304 | | | |
| Natural Roots | Address Redacted | | | | |
| Natural Spa LLC | 3032 W Montague Ave | Ste 202 | N Charleston, SC 29418 | | |
| Natural Stones Design Center Inc | 12222 Sw 130 St | Miami, FL 33186 | | | |
| Natural Supplement Science LLC | 16365 W Bayaud Dr | Golden, CO 80401 | | | |
| Natural Systems Process Improvement, Inc | 9707 Dunsinane Drive | S Jordan, UT 84009 | | | |
| Natural Table, LLC | 3801 N Capital Texas Hwy | Austin, TX 78746 | | | |
| Natural Textures Beauty Supply | 1573 Georgia Hwy 20, Ste 101 | Conyers, GA 30012 | | | |
| Natural Therapy & Spa LLC | 7224 W Colonial Dfr | Orlando, FL 32818 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natural Ting LLC | 7581 Lantana Road | Lake Worth, FL 33467 | | | |
| Natural Transplants Maryland, Inc. | 6410 Rockledge Drive | Suite 412 | Bethesda, MD 20817 | | |
| Natural Trend Setters | 7247 Nw 88th Ave | Tamarac, FL 33321 | | | |
| Natural Way Supplements LLC | 3948 Nw 37th Terr | Ft Lauderdale, FL 33309 | | | |
| Natural Wellness Center Of Health Corp | 5237 Summerlin Commons | Ft Myers, FL 33907 | | | |
| Natural Wholefood Korea Inc | 8345 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Naturalawn Of America | Attn: Michael Martin | 302 Bay Hill Dr | West Union, SC 29696 | | |
| Naturalether LLC | 3255 Nw 94th Ave | Unit 9265 Fl 33075-2062 | Coral Springs, FL 33075 | | |
| Naturalhealingways | 1115 Marin Ave | Albany, CA 94706 | | | |
| Naturalife Chiropractic PC | 607 Westchester Ave | Bronx, NY 10455 | | | |
| Naturalist Blackbutterfly | Address Redacted | | | | |
| Naturalista'S Beauty Bar, Inc | 225 S State Rd 7 | Plantation, FL 33317 | | | |
| Naturally Beautiful Hair Care | Attn: Jessyca Marshall | 448 Jefferson St, 30 | Brooklyn, NY 11237 | | |
| Naturally Crowned Hair Studio | 4007 Garrett Road | Drexel Hill, PA 19026 | | | |
| Naturally Crowned Hair Studio | Attn: Cortney Veney | 4007 Garrett Road | Drexel Hill, PA 19026 | | |
| Naturally Filtered LLC | 17420 Nw 259th Lane | Alachua, FL 32615 | | | |
| Naturally Gifted, Inc | 3096 Tamiami Trail North | 7 | Naples, FL 34103 | | |
| Naturally Hands & Spa | 17777 Main St | Irvine, CA 92614 | | | |
| Naturally Perfect Dolls | 1261 Se 29th St | Homestead, FL 33035 | | | |
| Naturally Rooted Farm Processing, LLC | 11634 State Hwy 87 | Haworth, OK 74740 | | | |
| Naturceutics | 19046 Bruce B. Downs Blvd. | Unit 216 | Tampa, FL 33647 | | |
| Nature & Nurture Childcare | 3419 Hiawatha Ct. | Steamboat Springs, CO 80487 | | | |
| Nature Acupuncture & Alternative | 14916 Burbank Blvd | Sherman Oaks, CA 91411 | | | |
| Nature Coast Aluminum Products Inc | 4051 Lamson Ave | Spring Hill, FL 34608 | | | |
| Nature Coast Hair & Nails, Inc. | 8015 W Grover Cleveland Blvd | Homosassa, FL 34446 | | | |
| Nature Coast Pharmacy Inc | 4654 Commercial Way | Spring Hill, FL 34606 | | | |
| Nature Darns | Address Redacted | | | | |
| Nature Elements Therapy | 29 E Madison St | 1218 | Chicago, IL 60602 | | |
| Nature Fresh Trading Inc | 778 Kohler St | Los Angeles, CA 90021 | | | |
| Nature Hero International,Llc | 56 E 184th St | Bronx, NY 10468 | | | |
| Nature Lakes Inc. | 23441 South Pointe Drive | Suite 130 | Laguna Hills, CA 92653 | | |
| Nature Lane Greenhouse LLC | 505 N Morton | Shipshewana, IN 46565 | | | |
| Nature Master LLC | 5658 Sepulveda Blvd | Ste 211 | Sherman Oaks, CA 91411 | | |
| Nature One LLC | 4801 Spring Mountain Road | Nature One | Las Vegas, NV 89102 | | |
| Nature Reflections | 1861 Cloverlawn Ave | Orlando, FL 32806 | | | |
| Naturecity, LLC | 9990 S Rogers Circle | 11 | Boca Raton, FL 33487 | | |
| Naturecom | 8 Rancho Circle | Lake Forest, CA 92630 | | | |
| Naturefootage Inc | 1261 Harcourt Ave | Seaside, CA 93955 | | | |
| Naturelle Holistics | 1854 Mount Zion Rd | Atlanta, GA 30260 | | | |
| Naturelle Nails & Spa Inc | 11015 Sage Park Dr | Ste 140 | Las Vegas, NV 89135 | | |
| Naturemaker, Inc | 6225 El Camino Real | Ste 110 | Carlsbad, CA 92009 | | |
| Natures Accents | 1222 Aruba Circle | Charleston, SC 29412 | | | |
| Nature'S Artwork | 4210 82nd St | Byron Center, MI 49315 | | | |
| Nature'S Chapter Inc | 8001 Fruitridge Rd | Sacramento, CA 95820 | | | |
| Nature'S Corner Inc. | 2407 Hwy 71 | Spring Lake Heights, NJ 07762 | | | |
| Nature'S Design | 163 Old Toll Road | Madison, CT 06443 | | | |
| Natures Elite Inc | Attn: Yonatan Houri | 6919 Sw 18th St, Ste 201 | Boca Raton, FL 33433 | | |
| Natures Envy, LLC | 4802 Laurel Circle | Indianapolis, IN 46226 | | | |
| Nature'S Grill LLC | 7417 3rd Ave Brooklyn | Brooklyn, NY 11209 | | | |
| Nature'S Health Foods, Inc. | 301 S. Parsons Ave. | Brandon, FL 33511 | | | |
| Natures Odor & Germ Control / N.O.G.C. | 10350 N Vancouver Way | Portland, OR 97217 | | | |
| Natures Own Landscape Solutions, | 606 Alcovy St | Monroe, GA 30655 | | | |
| Natures Paradise LLC | 518 Everhart Rd | Corpus Christi, TX 78411 | | | |
| Nature'S Path Family Wellness LLC | 2406 Se 60th Ave | Suite 202 | Portland, OR 97206 | | |
| Nature'S Path Inc | 2156 Green Bay Rd | Suite B | Evanston, IL 60201 | | |
| Nature'S Produce LLC | 6700 Essington Ave G-209 | Philadelphia, PA 19153 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Natures Table Cafe | 12900 Park Plaza Dr | Cerritos, CA 90703 | | | |
| Natures Thirst | Address Redacted | | | | |
| Natures Touch Photography LLC, | 11201 Boudreaux Rd | Tomball, TX 77375 | | | |
| Natures Way Cafe | 517 Lake Ave | Lake Worth Beach, FL 33460 | | | |
| Naturesbest | 6 Lemberg Ct | Apt 103 | Monroe, NY 10950 | | |
| Naturescape, LLC | 11703 Nw Cache Rd | Lawton, OK 73505 | | | |
| Nature'Spantry Inc | 11410 Abercorn St | Savannah, GA 31419 | | | |
| Naturesway Landscaping Inc. | 2953 Hartford Av | Johnston, RI 02919 | | | |
| Naturesweets | 1859 Farmington Rd | Cleveland, OH 44112 | | | |
| Natureworks | 1367 Mt Cobb Rd | Jefferson Township, PA 18436 | | | |
| Naturopathic Healing, Inc. | 3190 Rubino Dr. | 203 | San Jose, CA 95125 | | |
| Naturopathic Health Center San Diego | 11939 Rancho Bernardo Rrd | Unit 120 | San Diego, CA 92128 | | |
| Natuurlik LLC | 13638 88 Pl N | W Palm Beach, FL 33412 | | | |
| Natuvion Americas Inc | 15 N Devon Blvd | Devon, PA 19333 | | | |
| Natvarbhai Patel | Address Redacted | | | | |
| Natwadee Rattanasriampipong | | | | | |
| Naty Food Corp | 7 Hillside Ave | New York, NY 10040 | | | |
| Natyia Howard | Address Redacted | | | | |
| Naudia Horton | Address Redacted | | | | |
| Naudia Reid | | | | | |
| Naughty Dog Hot Dogs | 306 N Walnut St | Bloomington, IN 47404 | | | |
| Naughty Pig Butchery, Inc | 25359 Madison Ave | 108 | Murrieta, CA 92562 | | |
| Nauledge Mcnear | Address Redacted | | | | |
| Nault Solutions | 102 N Main | Okeene, OK 73763 | | | |
| Nauman Anwar | Address Redacted | | | | |
| Naumce Alexsoff | | | | | |
| Naushad Ali | | | | | |
| Naushad Parpia | | | | | |
| Naushahi Enterprises Inc | 624 Mandeville St | New Orleans, LA 70117 | | | |
| Nausheen Azim | | | | | |
| Nausheen Ekram | Address Redacted | | | | |
| Nausheen Merchant | Address Redacted | | | | |
| Nausheer Mohammed | Address Redacted | | | | |
| Naushin Siddiqui Physician Pc | 18 Sheep Pasture Lane | Massapequa, NY 11758 | | | |
| Nautical Impact | 5301 Bayview Ct | Cape Coral, FL 33904 | | | |
| Nauticare Marine Inc | 802 N 31 Rd | Hollywood, FL 33021 | | | |
| Nautilus Charters LLC | 2951 E Sunrise Pl | Chandler, AZ 85286 | | | |
| Nautilus Chemicals | 14109 Panama City Beach Pkwy | Panama City Beach, FL 32413 | | | |
| Nautilus Commercial Inc | 1417 West Main St | Yadkinville, NC 27055 | | | |
| Nautilus Media Systems Inc. | 2584 Fender Ave. | Suite H | Fullerton, CA 92831 | | |
| Nav | 10713 S Jordan Gateway, Ste 100 | S Jordan, UT 84095 | | | |
| Nav Construction Inc | 101 Duke St | Culpeper, VA 22701 | | | |
| Nav Construction Inc | 14011 Mcgloughlin Way Ct | Charlotte, NC 28273 | | | |
| Nav Steel | Address Redacted | | | | |
| Nava Abramoff | Address Redacted | | | | |
| Nava Adler | | | | | |
| Nava Day Spa, Inc. | 519 Johnson Ferry Rd | Suite 400 | Marietta, GA 30068 | | |
| Nava Family Daycare | 121 Evening Star Cir | Red Oak, TX 75154 | | | |
| Nava Hadad | | | | | |
| Nava Landscaping LLC. | 1067 S Krameria St Null | Denver, CO 80224 | | | |
| Nava Motors Corp | 62 Nw 27th Ave | Miami, FL 33125 | | | |
| Nava Nawaz | | | | | |
| Navaco Enterprise Inc | 9350 Sunset Dr, Ste 151 | Miami, FL 33173 | | | |
| Navaco Services LLC | 1195 Airport Rd. | Suite 9A | Lakewood, NJ 08701 | | |
| Navae Lukas | Address Redacted | | | | |
| Navaid Alam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Navamax Inc. | 12511 Silver Fox Rd. | Los Alamitos, CA 90720 | | | |
| Navaneethakrishnan Rangasamy | | | | | |
| Navarino Nature Center | W5646 Lindsten Road | Shiocton, WI 54170 | | | |
| Navaris Greene | Address Redacted | | | | |
| Navaro Trice | Address Redacted | | | | |
| Navarone Brown | | | | | |
| Navarre Inc. | 6497 Highland Rd. | Suite B | Waterford, MI 48327 | | |
| Navarrete Photography | 8400 Edinger Ave | Q104 | Huntington Beach, CA 92647 | | |
| Navarro Ag Labor & Trucking Inc | 10101 Main St | Lamont, CA 93241 | | | |
| Navarro Farm Labor Services Inc. | 10101 Main St | Suite 4 | Lamont, CA 93241 | | |
| Navarro LLC | 5695 Pershing Ave | Orlando, FL 32822 | | | |
| Navarro Thompson | Address Redacted | | | | |
| Navarro Trucking | 1462 Pine Court | Tracy, CA 95376 | | | |
| Navarro'S Fitness | 4022 Fullington St. | Oakland, CA 94619 | | | |
| Navarrow Wright | | | | | |
| Navasha Farris | | | | | |
| Navasota Blue Star Operations & Mgmt LLC | 9323 Hwy 90 E | Navasota, TX 77868 | | | |
| Navasota Green Star Inc. | 813 N. Lasalle St. | Navasota, TX 77868 | | | |
| Navatan 108 Inc | 2201 Ga Hwy 57 | Townsend, GA 31331 | | | |
| Navdeep Aulakh | | | | | |
| Navdeep Bali | | | | | |
| Navdeep Brar | | | | | |
| Navdeep Corporation | 1100 2nd Ave | Opelika, AL 36801 | | | |
| Navdeep Sharma | Address Redacted | | | | |
| Navdeep Sharma | | | | | |
| Navdeep Singh | Address Redacted | | | | |
| Navdeep Singh Mann | Address Redacted | | | | |
| Navdip Badhesha | | | | | |
| Nave Fabrication LLC | 2630 Freindship Trail | 2001 | Clinton, IA 52732 | | |
| Naveed Abbas | | | | | |
| Naveed Ahmed | | | | | |
| Naveed Kanchwala | | | | | |
| Naveed Mohammad | | | | | |
| Naveed Mughal | | | | | |
| Naveed Naeem | | | | | |
| Naveed Rasool | | | | | |
| Naveed Salman | | | | | |
| Naveeda Nasir | | | | | |
| Naveen Bekkam | | | | | |
| Naveen Chaitanya Nandula | Address Redacted | | | | |
| Naveen Haj Abdullah | Address Redacted | | | | |
| Naveen Maramreddy Md, Apc | Address Redacted | | | | |
| Naveen Saddi | | | | | |
| Naveen Sehgal | | | | | |
| Naveen Thomas, Md, LLC | 4560 13th St | Apt 207 | Boulder, CO 80304 | | |
| Naveen Vaid | | | | | |
| Navendra Singh | | | | | |
| Naversia Alexander | | | | | |
| Navex Global, Inc | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | |
| Nav-Ex LLC | 101 Chestnut St, Ste 100 | Gaithersburg, MD 20877 | | | |
| Navi Accessories, Inc. | 1536 Knowles Ave | Los Angeles, CA 90063 | | | |
| Navi Brotheres Enterprise | 550 S. Hill St | Suite 1403 | Los Angeles, CA 90013 | | |
| Naviagte, Inc. | 8833 Ne 180th St | Bothell, WA 98011 | | | |
| Navid Ali | | | | | |
| Navid Aminzadeh | Address Redacted | | | | |
| Navid Bordbar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Navid Ghavami | | | | | |
| Navid Kattun | Address Redacted | | | | |
| Navid Khalili | Address Redacted | | | | |
| Navid Kichi | | | | | |
| Navid Rashidi Keikanloo | Address Redacted | | | | |
| Navid Torbatian | | | | | |
| Navigant | 4511 Paysphere Cir | Chicago, IL 60603 | | | |
| Navigator Bookkeeping LLC | 6413 181st Place | Tinley Park, IL 60477 | | | |
| Navigator Financial, Inc. | 300 E. Kingston Ave | Charlotte, NC 28203 | | | |
| Navigli Usa | Attn: Alberto Focardi | 10080 Intercom Dr | Fort Myers, FL 33913 | | |
| Navigo Corp. | 741 Monroe Dr | Atlanta, GA 30308 | | | |
| Navin Menghraj | | | | | |
| Navin Mirpuri | | | | | |
| Navin Patel | Address Redacted | | | | |
| Navin Satarkhet | | | | | |
| Navina Dhanji | | | | | |
| Naviona, LLC | 3120 W Morrison Ave | Tampa, FL 33629 | | | |
| Navis Nj Corp | 206 Pegasus Ave | Northvale, NJ 07647 | | | |
| Navistar Transportation LLC | 10680 Sw 49th Ave | Ocala, FL 34476 | | | |
| Navitas Lease Corp | 814 A1A North, Ste 205 | Ponte Vedra, FL 32082 | | | |
| Navitelia Industries Inc | 601 Ne 36th St | Miami, FL 33137 | | | |
| Navjeet Brar | Address Redacted | | | | |
| Navjeet Singh | Address Redacted | | | | |
| Navjit Bhasin | | | | | |
| Navjot Kaur | | | | | |
| Navjot Singh | Address Redacted | | | | |
| Navkirat LLC | 2027 Broadway | Everett, WA 98201 | | | |
| Navneet Kaur | | | | | |
| Navneet Singh | Address Redacted | | | | |
| Navneetpal Galowalia | Address Redacted | | | | |
| Navnit Kumar | Address Redacted | | | | |
| Navo & Sons Inc | 815 Idaho-Maryland Rd | Grass Valley, CA 95945 | | | |
| Navoise Gardner | Address Redacted | | | | |
| Navon Hobby | | | | | |
| Navpreet Fuel Stop Inc | 2680 County Road 516 | Old Bridge, NJ 08857 | | | |
| Navpreet Gill | Address Redacted | | | | |
| Navpreet Singh | Address Redacted | | | | |
| Navroop Mitter | | | | | |
| Navroop Singh | Address Redacted | | | | |
| Navroz Business LLC | 6647 Covington Hwy | Stonecrest, GA 30058 | | | |
| Navroze Mehta | | | | | |
| Navsari Corporation | 12798 Rancho Penasquitos Blvd | Suite K | San Diego, CA 92129 | | |
| Navtej Gill | | | | | |
| Navy Leang | Address Redacted | | | | |
| Navy Tep LLC | 3070 Chronicle Ave | Hayward, CA 94542 | | | |
| Navy Yard Bistro | 1 First Ave | Charlestown, MA 02129 | | | |
| Navy Yard Gas Inc | 168 Flushing Ave | Brooklyn, NY 11205 | | | |
| Navya Srinivasan | Address Redacted | | | | |
| Nawabdeep Singh Dhillon | Address Redacted | | | | |
| Nawaf Aldaghma | Address Redacted | | | | |
| Nawaf Rafati | Address Redacted | | | | |
| Nawal Chadha | Address Redacted | | | | |
| Nawal Hilal | Address Redacted | | | | |
| Nawaz | 9527 113th St | 1St Floor | S Richmond Hill, NY 11419 | | |
| Nawaz Butt | | | | | |
| Naweed Majid | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nawf Side Couriers LLC | 10304 Wesley Providence Pkwy | Lithonia, GA 30038 | | | |
| Nawid Wadood | | | | | |
| Nawoo International, Inc | 3357 West Ramsey St | Banning, CA 92220 | | | |
| Nawrass Aldabbagh | | | | | |
| Nawrocki Construction Inc. | 4 Lyons St | Granby, MA 01033 | | | |
| Nawrocki'S Inc. | 115 School St | Granby, MA 01033 | | | |
| Nawrot'S Landscaping & Lawn Maintenance | 4586 Shisler Road | Clarence, NY 14031 | | | |
| Nawzadi Group LLC | 43206 Maple Cross St | S Riding, VA 20152 | | | |
| Nay Gi Trucking LLC | 421 E 8th St | Grand Island, NE 68801 | | | |
| Nay Group, LLC | 2240 Forest Pkwy | Morrow, GA 30260 | | | |
| Nay Htyte | | | | | |
| Nay Notary Inc | 3836 Darlene Dr | Louisville, KY 40216 | | | |
| Naya Health Care Management | 1440 Laurelwood Ave | Lakewood, NJ 08701 | | | |
| Naya Piya Brothers Inc | 1330 Woodhavan Blvd | Ft Worth, TX 76112 | | | |
| Nayadin Otero Garcia | Address Redacted | | | | |
| Nayan Padrai | | | | | |
| Nayan Suthar | Address Redacted | | | | |
| Nayana Desai | | | | | |
| Nayans Menendez | | | | | |
| Nayar LLC | 821 Concord Rd Se | Unit A | Smyrna, GA 30080 | | |
| Nayaret J Santos Pa | 13226 Sw 128 Psge | Miami, FL 33186 | | | |
| Nayath Atias Gonzalez | Address Redacted | | | | |
| Nayeem Amin | | | | | |
| Nayeem Y Choudhry | Address Redacted | | | | |
| Nayef Amin | | | | | |
| Nayeli Gomez | | | | | |
| Nayelie Drywall Construction LLC | 38 Harbison Ave | Hartford, CT 06106 | | | |
| Nayeli'S Pizza, Inc. | 108 Fairview Dr. | Walworth, WI 53184 | | | |
| Nayib Pena | Address Redacted | | | | |
| Nayibe Martin Omar | Address Redacted | | | | |
| Nayivis Martinez Hondares | Address Redacted | | | | |
| Nayixy Bothe | Address Redacted | | | | |
| Nayla Jackson | | | | | |
| Naylee Experience | Address Redacted | | | | |
| Nayleth Matheus | Address Redacted | | | | |
| Naylon Larane | | | | | |
| Naylor & Associates, P.A. | 1624 Tate Blvd Se | Hickory, NC 28602 | | | |
| Naylor Honey Farm | 4944 W Columbia Road | Connersville, IN 47331 | | | |
| Naylor Steel Inc. | 2680 Mccone Ave | Hayward, CA 94545 | | | |
| Nayokah Sixty One | 4640 Admiralty Way 5th Flr | Marina Del Rey, CA 90292 | | | |
| Nayoung Ha | Address Redacted | | | | |
| Nayoung Kim | | | | | |
| Nayoung Laperriere | Address Redacted | | | | |
| Nayra Inc | 525 N Central Ave | Medford, OR 97501 | | | |
| Nayram Adadevoh | Address Redacted | | | | |
| Nayran Perdomo | Address Redacted | | | | |
| Nayritt Rondon | Address Redacted | | | | |
| Nayrok Trucking LLC | 6639 Melodic Ct | Las Vegas, NV 89139 | | | |
| Nays Hair Studio | 11329 Maybrook Ave | Riverview, FL 33569 | | | |
| Nay'S Mobile Cuisine | 1445 Lakeside Estates Drive | Houston, TX 77042 | | | |
| Naysa LLC | 5309 Nancy St | Tampa, FL 33617 | | | |
| Naysha De Pena | Address Redacted | | | | |
| Naysia Arzuaga | Address Redacted | | | | |
| Nayyar Anjum | Address Redacted | | | | |
| Nayyar Iqbal | | | | | |
| Nazaire Cyriaque | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nazaire Group Inc | 595 Stewart Ave | Garden City, NY 11530 | | | |
| Nazak Mozaffarieh | Address Redacted | | | | |
| Nazakat Nadeem | Address Redacted | | | | |
| Nazan Karasu | | | | | |
| Nazar Alex Momot | Address Redacted | | | | |
| Nazar Al-Jamie | | | | | |
| Nazar Dubyk | Address Redacted | | | | |
| Nazar Home Repair Co. | 11970 Marymac Dr | Sagamore Hills, OH 44067 | | | |
| Nazar Ivanchenko | | | | | |
| Nazar Khairi | | | | | |
| Nazar LLC | 456 W Franklin St | Chapel Hill, NC 27514 | | | |
| Nazar Rosa | | | | | |
| Nazar Yousif | Address Redacted | | | | |
| Nazaree Jones | Address Redacted | | | | |
| Nazarene Of Help LLC | 5805 S.E.Gladstone Str. | Portland, OR 97206 | | | |
| Nazareth Trucking Corp | 1412 Bond St | Hillside, NJ 07205 | | | |
| Nazareth4U2012 | 21554 Bankbarn Terrace | Ashburn, VA 20148 | | | |
| Nazarette Salon | 5734 Kingsgate Dr | B | Orlando, FL 32839 | | |
| Nazaretyan Transportation | 4533 Van Nuys Blvd, Unit 101 | Sherman Oaks, CA 91403 | | | |
| Nazario Express LLC | Attn: Allan Nazario | 209 Minniehaha Circle | Haines City, FL 33844 | | |
| Nazario R Cortez | Address Redacted | | | | |
| Nazarko, LLC | 30 Welles St | Glastonbury, CT 06033 | | | |
| Nazca Envios LLC. | 982 Main St. | E Hartford, CT 06108 | | | |
| Nazca Inc | 3551 Crescent St | Astoria, NY 11106 | | | |
| Nazco, Inc. | 15301 Ventura Blvd | P17 | Sherman Oaks, CA 91403 | | |
| Nazeem Agemy | | | | | |
| Nazeli Moushegyan | | | | | |
| Nazem Mohamed | Address Redacted | | | | |
| Nazem Saad | | | | | |
| Nazerine Henderson | | | | | |
| Nazgraphics | 31154 Mission Blvd | Hayward, CA 94544 | | | |
| Nazia Adil Md, Pllc | 49404 Pine Ridge Dr | Plymouth, MI 48170 | | | |
| Nazia Noor | Address Redacted | | | | |
| Nazifullah Naseri | Address Redacted | | | | |
| Nazih A. Sidhom, Cpa | 6101 Ball Road, Ste 305 | Cypress, CA 90630 | | | |
| Nazih Baydoun | | | | | |
| Nazih Yehya | Address Redacted | | | | |
| Nazila Karimi | | | | | |
| Nazim Alvi | Address Redacted | | | | |
| Nazim Oren | | | | | |
| Nazim U Chowdhury | Address Redacted | | | | |
| Nazimuddin S Tejani | Address Redacted | | | | |
| Nazir Ahmad | | | | | |
| Nazir Chahin | Address Redacted | | | | |
| Nazir Hafezi | Address Redacted | | | | |
| Nazir Properties | 422 York Rd | Towson, MD 21204 | | | |
| Nazira Tannous | | | | | |
| Nazish Juma | Address Redacted | | | | |
| Nazita Pirouzfar | Address Redacted | | | | |
| Nazleen Hussain | | | | | |
| Nazli'S Custom Tailoring | 45 North Broad St | Suite 111 | Ridgewood, NJ 07450 | | |
| Nazly Ahmad | | | | | |
| Nazly Botas | | | | | |
| Nazma Trucking LLC | 104 Rekha Dr | Scott, LA 70583 | | | |
| Nazmi Yousef | | | | | |
| Nazmin Chowdhury | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nazmul Hassan Chowdhury | Address Redacted | | | | |
| Nazmul Hossain | | | | | |
| Naz-O-Nut, LLC | 64 East Lawn Road | Nazareth, PA 18064 | | | |
| Nazrawie Tesfay | Address Redacted | | | | |
| Nazreen Boodhwani | | | | | |
| Nazym Paltachev | | | | | |
| Nazzer Lim | | | | | |
| Nb & Associates Inc | 20501 Ventura Blvd | Suite 280 | Woodland Hills, CA 91364 | | |
| Nb Accounting & Tax | 9915 Montedoro Ct | Elk Grove, CA 95757 | | | |
| Nb Classics Inc | 32 Chevron Rd | Monroe, NY 10950 | | | |
| Nb Communications LLC | 129 Colonial Road | Great Neck, NY 11021 | | | |
| Nb Custom Cabinets | Attn: Blanca Villanueva | 24910 Spencer Blvd | Magnolia, TX 77355 | | |
| Nb Eye Care, LLC | 89 Aspen Drive | Cedar Grove, NJ 07009 | | | |
| Nb Mode Inc | 1445 E Adams Blvd | Ste B | Los Angeles, CA 90011 | | |
| Nb National Bakery Corp | 1193 Walton Ave | Bronx, NY 10452 | | | |
| Nb Quality Transport, Inc. | 2685 Sunbury St | Clermont, FL 34711 | | | |
| Nb The Brand | 5274 Sandtown Center Blvd | Atlanta, GA 30331 | | | |
| Nb Transport | 3780 Michaels Creek Way | Loganville, GA 30052 | | | |
| Nb Trucking LLC | 148 Cornwall St | Hartford, CT 06112 | | | |
| Nb Wing Wong Inc. | 42 Bowery | New York, NY 10013 | | | |
| Nba Collision LLC | 431 New Brunswick Ave | Perth Amboy, NJ 08861 | | | |
| Nba General Corporation Inc | 1003 N Magee Creek Ct | Oviedo, FL 32765 | | | |
| Nba Shoes | Address Redacted | | | | |
| Nba Transportation LLC | 14005 Jessica Dr | Rogers, MN 55374 | | | |
| Nbafitnesselite | 8694 Old Warren Rd | Pine Bluff, AR 71603 | | | |
| Nballou Bangoura | Address Redacted | | | | |
| Nbarrett Photography | 8811 Eustis Ave | Dallas, TX 75218 | | | |
| Nbc Enterprise LLC | 3212 Hunters Mill Ct | Richmond, VA 23223 | | | |
| Nbc Enterprises, Inc. | 207 Harlem Ln | Catonsville, MD 21228 | | | |
| Nbc Logistics Inc | 24321 White Oak Dr | Plainfield, IL 60585 | | | |
| Nbc Photo Inc. | 28-54 Steinway St | Long Island City, NY 11103 | | | |
| Nbcc Foundation, Inc. | 530 Piedmont Ave Ne, Apt 708 | Atlanta, GA 30308 | | | |
| Nbd Logistics LLC | 140 Hamburg Turnpike | Bloomingdale, NJ 07403 | | | |
| Nbdeals LLC | 1250 Bedford Ave Sw | Canton, OH 44710 | | | |
| Nbe Financial Network | Attn: Maurice Fletcher | 9370 Sw 72nd St | Miami, FL 33173 | | |
| Nbe Food Store Inc. | 1035 Us Hwy 27 North | Sebring, FL 33870 | | | |
| Nbi Rentals LLC | 140 S Beach St, Ste 404 | Daytona Beach, FL 32114 | | | |
| Nbj 1, Inc. | 1586 Old Deerfield Road | Highland Park, IL 60035 | | | |
| Nbj 5, Inc. | 1586 Old Deerfield Road | Highland Park, IL 60035 | | | |
| Nbjones.Nj@Gmail.Com | 451 Rose Ave | Wilmington, NC 28403 | | | |
| Nbl Money Transfer Inc | 37-14 73rd St, Ste 201 F2 | Jackson Heights, NY 11372 | | | |
| Nbmc-Compassionate Care Managed Service | 318 Carrington St | Hutto, TX 78634 | | | |
| Nbmfb, LLC | 18 Revelstone Court | Newark, DE 19711 | | | |
| Nbp Service Corp | 1736 Bellamy Ln | Murfreesboro, TN 37128 | | | |
| Nbs Goodfoods, LLC | 117 E. Main St | Lexington, SC 29072 | | | |
| Nbs Mobile Repair LLC | 335 Boulder Lane | Johnstown, CO 80534 | | | |
| Nbs Tax LLC | 46 Ferry St | Newark, NJ 07105 | | | |
| Nbtrendy Inc. | 211 N Maclay Ave | San Fernando, CA 91352 | | | |
| Nby Taxi Services, LLC | 1200 Second St St | Newburg, SC 29108 | | | |
| Nbz Apparel | 8796 Tyler | Mentor, OH 44060 | | | |
| Nc & Associates | 4205 Briarwood | Phoenix, AZ 85048 | | | |
| Nc Auto, LLC | 598 East 185Th | Cleveland, OH 44119 | | | |
| Nc Automation-Security, LLC | 8916 Scotch Castle Dr | Raleigh, NC 27612 | | | |
| Nc Boomerang Inc | 1103 Honeycutt Rd. | Fayetteville, NC 28311 | | | |
| Nc Consultant Group | 2710 Bears Creek Rd | Greensboro, NC 27406 | | | |
| Nc Cooper Construction | 5821 N Oak Dr | Marrero, LA 70072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nc Hair Boss Studio | 6601 Old Monroe Rd | Suite 15 | Indian Trail, NC 28079 | | |
| Nc Homes & Properties, LLC | 2715 Breezewood Ave | Suite C | Fayetteville, NC 28303 | | |
| Nc Lawn Inc | 1941 Sw 46 Ave | Ft Lauderdale, FL 33317 | | | |
| Nc Lights Inc | 105-25 92nd St | Ozone Park, NY 11417 | | | |
| Nc LLC | 1200 W Cameron Ave | Rockdale, TX 76567 | | | |
| Nc Productions | 1278 W 9th St | Apt 926 | Cleveland, OH 44113 | | |
| Nc Renovations LLC | 137 Seabreeze Circle | Kissimmee, FL 34743 | | | |
| Nc Supply Inc | 1448 Holts Grove Circle | Winter Park, FL 32789 | | | |
| Nc Turf Pros, LLC | 2480 West Castalia Rd | Nashville, NC 27856 | | | |
| Nc3 & Company, LLC | 1605 Dickinson Ave | Greenville, NC 27834 | | | |
| Nca Express LLC | 122 23rd St S Ste. F7 | Fargo, ND 58103 | | | |
| Nca Machining LLC | W6266 Porter Rd | Shawano, WI 54166 | | | |
| Nca Renovation & Painting LLC | 1520 Sw 5th Ave | Unit D | Ocala, FL 34470 | | |
| Ncaatv LLC | 6118 Fieldstone Cir | Charleston, SC 29414 | | | |
| Ncal Lifestyle LLC | 4656 Beechnut St | Houston, TX 77096 | | | |
| Ncb | 839 S Melrose Dr | Vista, CA 92081 | | | |
| Ncb Group LLC | 770 L St. | Suite 990 | Sacramento, CA 95814 | | |
| Ncb Inc | 570 Blue Lakes Blvd N | Twin Falls, ID 83301 | | | |
| Ncb Management Services Inc | 1 Allied Dr | Trevose, PA 19053 | | | |
| Ncb Transport | 4342 Sunset Ave | Chattanooga, TN 37411 | | | |
| Ncc Holdings Inc | 106 St George Store | Suite A | St Augustine, FL 32084 | | |
| Ncc Logistics, LLC | 1705 Hwy 138 Se | Conyers, GA 30013 | | | |
| Ncc Toys | 620 North Main St | Barbourville, KY 40906 | | | |
| Ncca Entertainment Inc. | 15 Creekstone Lane | Castle Hayne, NC 28429 | | | |
| Ncd Swib Opportunities, LP | 649 San Ramon Valley | Danville, CA 94526 | | | |
| Ncdotax Inc | 200 Old Winston Rd, Ste 103 | High Point, NC 27265 | | | |
| Ncg Construction Inc | 8047 West Churchill Ave | Niles, IL 60714 | | | |
| Ncg Contractors Inc | 8840 North Western Ave | 1 | Des Plaines, IL 60016 | | |
| Nch Pro Inc | 2312 Chico Ave | S El Monte, CA 91733 | | | |
| Nchat Transport LLC | 1111 Oakley Industrial Blvd | 4107 | Fairburn, GA 30213 | | |
| Nchendia Tajong | | | | | |
| Ncheng LLP Certified Public Accountants | 40 Wall St 32nd Flr | Ste 3222 | New York, NY 10005 | | |
| Nci Electronics & Accessories | 2401 Martin Luther King Dr | N Chicago, IL 60064 | | | |
| Nci Gym Pads | 150 Skidmore Road | Deer Park, NY 11729 | | | |
| Nci Gym Pads | Address Redacted | | | | |
| Nci Shows, LLC | 1350 Wooten Lake Road | Kennesaw, GA 30144 | | | |
| Ncj Beauty Supply Inc | 4356 Okeechobee Blvd | W Palm Beach, FL 33409 | | | |
| Nclexed, Inc | 1540 International Parkway | Lake Mary, FL 32746 | | | |
| Ncm Enterprises LLC | 83 Madison St | Apt 3 | Hoboken, NJ 07030 | | |
| Ncm Restaurants LLC, | 10 S Rhoda St | Tewksbury, MA 01876 | | | |
| Ncp Distributors | 5149 Winterglen Ct | Antioch, CA 94531 | | | |
| Ncpc, Inc | 1537 Freeway Dr | 406 | Reidsville, NC 27320 | | |
| Ncs Electrical, LLC | 1024 Crestworth Crossing | Powder Springs, GA 30127 | | | |
| Ncs Partners LLC | 2025 Jordan Ln | Alpharetta, GA 30004 | | | |
| Ncs Properties LLC | 1100 Owendale, Ste M | Troy, MI 48083 | | | |
| Ncs Wholesale Inc | 1196 Vanderbilt Cirlce | Manteca, CA 95337 | | | |
| Ncserv | 5017 Teasley Ln, Ste 145-77 | Denton, TX 76210 | | | |
| Nct Mobile Rv Repair | 11918 Se Division St | Portland, OR 97266 | | | |
| Ncti Inc. | 241 Apollo Beach Blvd | 109 | Apollo Beach, FL 33572 | | |
| Ncv Trucking LLC | 2260 S Church St | Suite 406 | Burlington, NC 27215 | | |
| Nd & C Insurance Services LLC | 9340 N 56th St | 222C | Temple Terrace, FL 33617 | | |
| Nd Center For Nursing | 3523 45th St South | Fargo, ND 58104 | | | |
| Nd Pro Media, Inc. | 457 Broadway | Monticello, NY 12701 | | | |
| Nd Systems & Programing | 2604-B El Camino Real | Suite 389 | Carlsbad, CA 92008 | | |
| N-D Transport LLC | 7510 Del Glen Lane | Houston, TX 77072 | | | |
| Nd Trucking LLC | 208 E Barber St | Windsor, CT 06095 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nda Construction LLC | 2823 Calverton Blvd | Silver Spring, MD 20904 | | | |
| Nda Consultants | 148 East Valley Brook Road | Long Valley, NJ 07853 | | | |
| Ndaba Mdhlongwa | | | | | |
| Ndal Manufacturing Industries Inc | Attn: Gavin Gear | 449 Alvarado St | Montere, CA 93940 | | |
| Ndapa Mendy | | | | | |
| Ndasse Trucking LLC | 22 Putnam St | Lodi, NJ 07644 | | | |
| Ndawind Transport LLC | 317 Meadow Glen Pkwy | Fairburn, GA 30213 | | | |
| Ndb Marketing Inc. | 1733 Nebraska Ave. | Palm Harbor, FL 34683 | | | |
| Ndb Services LLC | 10111 Martin Luther King Jr Hwy | Suite 200K | Bowie, MD 20720 | | |
| Ndbg Marketing, LLC | 705 S Main Ave | Scranton, PA 18504 | | | |
| Ndc Tax & Accounting Service | 4509 Nolensville Pike | Nashville, TN 37211 | | | |
| Ndcc | 11780 Central Ave. | Suite 100 | Chino, CA 91710 | | |
| Nd-E Tech Solutons, LLC | 3917 Vaughan St | Austin, TX 78723 | | | |
| Nde Transport, Inc. | 2966 Victoria St | Compton, CA 90221 | | | |
| Ndea Reid | | | | | |
| N'Deje Kelly | Address Redacted | | | | |
| Ndevr, Inc. | 1625 17th St | Denver, CO 80202 | | | |
| Ndeye Ceesay | | | | | |
| Ndeye Fatou Ngom | Address Redacted | | | | |
| Ndeye Hane | | | | | |
| Ndeye Mboup | Address Redacted | | | | |
| Ndeye Thiam | Address Redacted | | | | |
| Ndh Group LLC | 175 Huguenot St | Suite 200 | New Rochelle, NY 10801 | | |
| Ndi Skin Care Center LLC | 8974 162nd St | Jamaica, NY 11432 | | | |
| Ndiaga Thiam | Address Redacted | | | | |
| Ndiaye Abdoulaye | Address Redacted | | | | |
| Ndidi Agholor | | | | | |
| Ndidi Alagbu | | | | | |
| Ndifreke Ekpo | Address Redacted | | | | |
| Ndika Fomukong | Address Redacted | | | | |
| Ndimensions Technologies, Inc | 17177 N Laurel Park Dr | Suite 445 | Livonia, MI 48152 | | |
| Ndirra Dioum Little Stars | 3212 Kilkenny St | Silver Spring, MD 20904 | | | |
| Ndl Realty Ltd | 940 Alps Road | Wayne, NJ 07470 | | | |
| Ndn Ink Works | 418 W Main St | Hulbert, OK 74441 | | | |
| Ndns Inc | 501 Carroll St | Ste 624 | Ft Worth, TX 76107 | | |
| Ndo LLC | 227 Crocker Drive | C | Bel Air, MD 21014 | | |
| Ndo Productions | 6757 Mason Creek Rd | Douglasville, GA 30135 | | | |
| Ndolo'S Cuisine LLC | 123 N Clinton St | Baltimore, MD 21224 | | | |
| Nds | 609 Melynda Road | Charlotte, NC 28208 | | | |
| Nds Fix It LLC | 3024 Otis St Ne | Washington, DC 20018 | | | |
| Nds Transport LLC | 42 Theresa Ct | Galloway, NJ 08205 | | | |
| Ndsci Technologies | 314 Lime St, Apt 7 | Inglewood, CA 90301 | | | |
| Ndt Transportation LLC | 827 Old North Road | Bowie, TX 76230 | | | |
| Ndubueze Ejiasi | Address Redacted | | | | |
| Ndubueze Nwakudu | Address Redacted | | | | |
| Nduka Udeh | | | | | |
| Ndv Films, LLC | 109 Paradise Dr | Hendersonville, TN 37075 | | | |
| Ndyc, LLC | 2510 Far Hills Ave | Oakwood, OH 45419 | | | |
| Ndze S Celsius | | | | | |
| Ne Acreage Group Inc | 21 Sampson Ave | Leominster, MA 01453 | | | |
| Ne Electric, | 608 Saddleback Ter | Fremont, CA 94536 | | | |
| Ne Global Solutions | 1207 Orren St Ne | Washington, DC 20002 | | | |
| Ne Open Markets, LLC | 41 Sweeney Ln | Plymouth, MA 02360 | | | |
| Ne Plus Ultra | 404 Fifth Ave | 206 | Asbury Park, NJ 07712 | | |
| Ne Plus Ultra | Address Redacted | | | | |
| Ne Transportation LLC Dba Supercab | 326 Industrial Pkwy, Unit 2 | Bowling Green, OH 43402 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ne Williams Construction LLC | 9609 Gravel Hill Road | Woodsboro, MD 21798 | | | |
| Nea Agora Packing Company Inc. | 1056 W. Taylor St | Chicago, IL 60607 | | | |
| Nea Management Group LLC. | 541 10 St, Ste 419 | Atlanta, GA 30318 | | | |
| Neal Agency, Inc. | 817 Wilborn Ave. | Suite 100 | S Boston, VA 24592 | | |
| Neal Amodio | | | | | |
| Neal Angrum | | | | | |
| Neal Boren | | | | | |
| Neal Braff, O.D. | 2825 Route 18 South | Old Bridge, NJ 08857 | | | |
| Neal Braff, O.D. | Address Redacted | | | | |
| Neal Brotcke | | | | | |
| Neal Catapano | | | | | |
| Neal Chukerman | | | | | |
| Neal Combs | | | | | |
| Neal Construction Inc., | 310 4 Th | Watertown, SD 57201 | | | |
| Neal Contracting | 10012 Bailyewick Rd | Raleigh, NC 27613 | | | |
| Neal Crawford | | | | | |
| Neal D. Seiden, C.P.A. | Address Redacted | | | | |
| Neal Danielis | | | | | |
| Neal F Allen | Address Redacted | | | | |
| Neal Family Neighborhood LLC | 3219 Broad St | Dexter, MI 48130 | | | |
| Neal Fedie | | | | | |
| Neal Feinerman | | | | | |
| Neal Figueroa | | | | | |
| Neal Flowers | | | | | |
| Neal Floyd | | | | | |
| Neal Friedman | | | | | |
| Neal Gordon | Address Redacted | | | | |
| Neal Goulas | | | | | |
| Neal Graff | | | | | |
| Neal Greenstein Md | Address Redacted | | | | |
| Neal Grieco | | | | | |
| Neal Harmon | | | | | |
| Neal Hauschild | | | | | |
| Neal Hayes | | | | | |
| Neal Hluska | Address Redacted | | | | |
| Neal J Roggenkamp | Address Redacted | | | | |
| Neal Jones | Address Redacted | | | | |
| Neal Kathleen May | Address Redacted | | | | |
| Neal Kearney | | | | | |
| Neal Kinzie | Address Redacted | | | | |
| Neal Koss, Md | 4346 Cartesian Circle | Palos Verdes, CA 90274 | | | |
| Neal Koss, Md | Address Redacted | | | | |
| Neal Lafferty | | | | | |
| Neal Lara | | | | | |
| Neal Law Pllc | 315 W. Elliot Rd. | Suite 107-627 | Tempe, AZ 85284 | | |
| Neal Leviton | | | | | |
| Neal Lucas | | | | | |
| Neal Mackenzie | | | | | |
| Neal Mason | Address Redacted | | | | |
| Neal Mathews | | | | | |
| Neal Mcgee | | | | | |
| Neal Mcweeney | | | | | |
| Neal Miller Travel Company | 955 Juniper St Ne | 4125 | Atlanta, GA 30309 | | |
| Neal Milton | | | | | |
| Neal Moore | Address Redacted | | | | |
| Neal Morados | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neal Murphy | Address Redacted | | | | |
| Neal Noel | | | | | |
| Neal Nutter Insurance | 107 Coolmore Court | Spring Hill, TN 37174 | | | |
| Neal Parisawan | | | | | |
| Neal Paster | | | | | |
| Neal Patel, Dds | Address Redacted | | | | |
| Neal Payne | | | | | |
| Neal Piersol | Address Redacted | | | | |
| Neal Piersol | | | | | |
| Neal Rohrbach | | | | | |
| Neal Ryan | | | | | |
| Neal Sain | Address Redacted | | | | |
| Neal Schatt | | | | | |
| Neal Schwartz | | | | | |
| Neal Sessions | | | | | |
| Neal Shaw | | | | | |
| Neal Spiegel | | | | | |
| Neal Starr | | | | | |
| Neal Strayhorn | | | | | |
| Neal Takahashi | Address Redacted | | | | |
| Neal Terrebonne | Address Redacted | | | | |
| Neal Timmerman | | | | | |
| Neal Transportation LLC | 4124 Vaughn Ln | Billings, MT 59101 | | | |
| Neal Vaccaro | | | | | |
| Neal Verfuerth | | | | | |
| Neal Wantye | | | | | |
| Neal Weinstock | Address Redacted | | | | |
| Neal Williamson | | | | | |
| Neal Zaslavsky | | | | | |
| Nealco International | 2349 S. Kihei Rd. | Suite B | Kihei, HI 96753 | | |
| Nealey Farrell | | | | | |
| Nealon Law LLC | 2185 Port Royal Road | Clarks Summit, PA 18411 | | | |
| Neals Cabinets, Inc. | 6843 Narcoossee Rd | Unit 84 | Orlando, FL 32822 | | |
| Neal'S Tax Service Inc | 107 W North Ave | Northlake, IL 60164 | | | |
| Neambi Thompson | | | | | |
| Neandra Simpson | Address Redacted | | | | |
| Neapolitan Spa, Inc. | 5600 Trail Blvd | Suite 5 | Naples, FL 34108 | | |
| Near Shore Fisheries, Inc | 3705 Artic Blvd Pmb1101 | Anchorage, AK 99503 | | | |
| Nearby Creative, LLC | Attn: Christopher Page | 100 S Commons Ste 102 | Pittsburgh, PA 15212 | | |
| Neat Cleaning | 24902 Hon Ave | Laguna Hills, CA 92653 | | | |
| Neat Freak Landscaping LLC | 1744 Cinnamon Circle | Casselberry, FL 32707 | | | |
| Neat Repeats Clothing Store LLC | 648 N. Wilson St | Suite B | Crestview, FL 32536 | | |
| Neat Solutions, LLC | 131 Country Club Drive Unit 9 | Union, NJ 07083 | | | |
| Neat Squad Cleaning | 690 Barshay Dr | Covington, GA 30016 | | | |
| Neat Underground Services Inc | 5231 Butte St | Lehigh Acres, FL 33971 | | | |
| Neatly Nested Design & Decor | 373 W Broadway | Boston, MA 02127 | | | |
| Neauxla Suites LLC | | | | | |
| Nebb Electronics | 14780 Drafthorse Ln | Wellington, FL 33414 | | | |
| Nebeyu Daniel Menkir | Address Redacted | | | | |
| Nebil Almakedeshi | Address Redacted | | | | |
| Nebil Mohammed | | | | | |
| Nebil Trucking | 2101 Lake Cliff Dr | Little Elm, TX 75068 | | | |
| Nebiyat Gebremariam | Address Redacted | | | | |
| Nebiyou & Samuel LLC | 3825-H S George Mason Dr | Falls Church, VA 22041 | | | |
| Nebojsa Jovanov | | | | | |
| Nebojsa Mavrak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nebojsa Milicevic | | | | | |
| Nebojsa Obradovic | | | | | |
| Nebojsha Ovnarski | Address Redacted | | | | |
| Nebraska Civic Engagement Table | 2045 Harwood St | Lincoln, NE 68502 | | | |
| Nebraska Dept Of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | | |
| Nebraska Dept Of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | |
| Nebu Alexander Md Pllc | 455 Twin Pine Ct | Coppell, TX 75019 | | | |
| Nebuchadrezar Morris | | | | | |
| Nebular Enterprises, Inc | 1950 N 2200 W | Unit 3 | Salt Lake City, UT 84116 | | |
| Nebyat Fereja | | | | | |
| Nebyou Moges | | | | | |
| Nebyou Woldemeskel | Address Redacted | | | | |
| Necbon Associates | 20015 Spring Wreath Ln | Cypress, TX 77433 | | | |
| Neccas D Marilola LLC | 44 South Munn Ave | Apt 4N | E Orange, NJ 07018 | | |
| Necco Painting | 63 Brown St | Brockton, MA 02301 | | | |
| Necessary Ventures, LLC | 354 Se 5th St | Dania Beach, FL 33004 | | | |
| Necey Butler | | | | | |
| Nechama Dina Hecht | Address Redacted | | | | |
| Nechama Drizin | Address Redacted | | | | |
| Nechama Dworetsky | Address Redacted | | | | |
| Nechama E. Kozlowski, Cpa | Address Redacted | | | | |
| Nechama Leibler | | | | | |
| Nechama Lerman | Address Redacted | | | | |
| Nechama Margolis | Address Redacted | | | | |
| Nechama Morozow | | | | | |
| Nechama Nissan | Address Redacted | | | | |
| Nechama Rand | Address Redacted | | | | |
| Nechama Richard | Address Redacted | | | | |
| Nechama S Vilinsky | Address Redacted | | | | |
| Nechama Schechter Ot/Rl | Address Redacted | | | | |
| Nechama Turetz | Address Redacted | | | | |
| Nechamas Wigs LLC | 7 Kenyon Drive | Lakewood, NJ 08701 | | | |
| Nechelle Scales | Address Redacted | | | | |
| Nechemia Bochner | | | | | |
| Nechemia Weinberger | | | | | |
| Neches Federal Credit Union | 776 Magnolia Ave | Port Neches, TX 77651 | | | |
| Neciah Brown | | | | | |
| Necie Insurance Services Inc | 14107 Cerise Ave | Hawthorne, CA 90250 | | | |
| Necip Guncikti | | | | | |
| Neck & Back Medical Center | 26072 Merit Circle | Suite 119 | Laguna Hills, CA 92653 | | |
| Neck & Back Pain Relief | 9825 W. Sample Road | 101 | Coral Springs, FL 33065 | | |
| Neck & Tie Company | 137 Edgewood Ave | Grove City, PA 16127 | | | |
| Neck Cerisier | Address Redacted | | | | |
| Necker Jean | | | | | |
| Necks To Heaven LLC | 31 N 470 W | American Fork, UT 84003 | | | |
| Neckycha Weslie Edmond | Address Redacted | | | | |
| Necla Durak | | | | | |
| Necolia Taylor | | | | | |
| Necomitt Enterprises, LLC | 9304 Forest Lane, Ste N156 | Dallas, TX 75243 | | | |
| Necroharmonic | Attn: Roy Fox | 142 West Main St | Stamford, NY 12167 | | |
| Necromayhem Tattos | 216 Jefferson St | Newark, NJ 07105 | | | |
| Necromayhem Tattos | Address Redacted | | | | |
| Nectar Consulting LLC | 3455 Peachtree Road Ne | 5Fl | Atlanta, GA 30326 | | |
| Nectar Projects Inc | 1402 Ribbon Limestone Terrace Se | Leesburg, VA 20175 | | | |
| Nectarina Tipton | | | | | |
| Ned Carter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ned Eliason | | | | | |
| Ned Mcdonnell | | | | | |
| Ned Rabinowitz | Address Redacted | | | | |
| Ned Sands | Address Redacted | | | | |
| Ned Schoenfeld | | | | | |
| Neda A Zaman, A Law Corporation | 8500 Wilshire Blvd | 917 | Beverly Hills, CA 90211 | | |
| Neda Eskandar | Address Redacted | | | | |
| Neda Gharaei | Address Redacted | | | | |
| Neda Ghods Joourabchi | Address Redacted | | | | |
| Neda Jewelry | 19923 Ventura Blvd | Tarzana, CA 91356 | | | |
| Neda Khaja | Address Redacted | | | | |
| Neda Macol | | | | | |
| Neda Men'S Wear Inc | 1208 Santee St | Los Angeles, CA 90015 | | | |
| Neda Naim Dds | Address Redacted | | | | |
| Nedal Abdallah | | | | | |
| Nedal Alhmoud | | | | | |
| Nedal Hamidie | | | | | |
| Nedim Bayir Uber Driver | 6762 Warner Ave M4 | Huntington Beach, CA 92647 | | | |
| Nedjeen Baptiste | Address Redacted | | | | |
| Nedlab | 312 N Seminole | Clever, MO 65631 | | | |
| Nedo Bellucci | | | | | |
| Nedra Ball | Address Redacted | | | | |
| Nedra Ball | | | | | |
| Nedra Beal | Address Redacted | | | | |
| Nedra Beth Weinstein | Address Redacted | | | | |
| Nedra Ferguson | Address Redacted | | | | |
| Nedra Jordan | | | | | |
| Nedra S. Brown | Address Redacted | | | | |
| Nedra Young | | | | | |
| Nedrra Lanakila | | | | | |
| Nedstar, Inc. | 18411 Crenshaw Blvd, Ste 350 | Torrance, CA 90504 | | | |
| Nedzad Islamovic | Address Redacted | | | | |
| Nedzad Rahmic | Address Redacted | | | | |
| Nedzad Sehic | Address Redacted | | | | |
| Nedzid Samardzic | Address Redacted | | | | |
| Nee Managment LLC | 1114 S Los Angeles St | Los Angeles, CA 90015 | | | |
| Nee Mo Fashion LLC | 17 Bank Spring Ct | Owings Mills, MD 21117 | | | |
| Neeb Creative Lab, LLC | 600 Ne 36th St | Unit 1121 | Miami, FL 33137 | | |
| Neeba | Attn: Marlo Custodio | 2683 Yerba Cliff Court | San Jose, CA 95121 | | |
| Need A Brace | 7653 Nw 88th Ln | Ft Lauderdale, FL 33321 | | | |
| Needatech Staffing, Inc. | 11407 Horton Ave | Downey, CA 90241 | | | |
| Needham Appraisal & Consulting | 2601 Berkeley Ave | Austin, TX 78745 | | | |
| Needham E Gill | Address Redacted | | | | |
| Needleman Consultants | 307 Corral De Tierra Rd | Salinas, CA 93908 | | | |
| Needlepassion | 2231 W Coolidge S | Phoenix, AZ 85015 | | | |
| Needorina Puikmyn | | | | | |
| Needville Nfl Flag Football | 8913 Jeske Rd | Needville, TX 77461 | | | |
| Neehar Goel | Address Redacted | | | | |
| Neeka Accountancy Corporation | 1 N Main St | Suite 4 | Milpitas, CA 95035 | | |
| Neeko | 2505 San Pablo Ave | Berkeley, CA 94702 | | | |
| Neel Dhingra | | | | | |
| Neel Dhodapkar | | | | | |
| Neel Enterprise LLC | 1459 North Leroy St | Suite A | Fenton, MI 48430 | | |
| Neel Enterprises LLC | 350 Main St | Sayreville, NJ 08872 | | | |
| Neel Goyal | | | | | |
| Neel Kamal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neel Management LLC | 1568 John F Kennedy Blvd | Jersey City, NJ 07305 | | | |
| Neel Patel | Address Redacted | | | | |
| Neel Sathiyakumar | Address Redacted | | | | |
| Neel Sus | | | | | |
| Neelakantan Ramineni M.D., Inc. | 4537 College Ave | San Diego, CA 92115 | | | |
| Neelam Fashions | 134 W 29th St | New York, NY 10001 | | | |
| Neelam N Jathool | Address Redacted | | | | |
| Neelam Rozario | Address Redacted | | | | |
| Neeley Kolsch | | | | | |
| Neelima Talluri | | | | | |
| Neelkanth Beverage Corp | 389 Route 211E | Middletown, NY 10940 | | | |
| Neelkanth Of Sc Inc | 1460 Union St | Spartanburg, SC 29302 | | | |
| Neella Ladha | Address Redacted | | | | |
| Neelnox International LLC | 10752 Deerwood Park Blvd. South | Ste 100 | Jacksonville, FL 32256 | | |
| Neelon & Associates, LLC | 35 Braintree Hill Office Park | Suite 201 | Braintree, MA 02184 | | |
| Neelou Malekpour | | | | | |
| Neelu Lambert Law Office | 1919 N. Loop West | Suite 310 | Houston, TX 77008 | | |
| Neely Coty | | | | | |
| Neely Hunter | | | | | |
| Neely Law Firm | 1515 South Poplar St | Pine Bluff, AR 71601 | | | |
| Neema Eleyae | | | | | |
| Neema Logistics LLC | 8093 Drawbridge Rd | Smyrna, GA 30080 | | | |
| Neena Boutique 1 Inc | 119-03 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Neena Creates | 519 Ave B | Redondo Beach, CA 90277 | | | |
| Neena Massey | Address Redacted | | | | |
| Neena Sampat | Address Redacted | | | | |
| Neeraj Mahajan | | | | | |
| Neeraj Patel | | | | | |
| Neeraj Patell | Address Redacted | | | | |
| Neeraj Rai | | | | | |
| Neeraj Sathyanarayana | Address Redacted | | | | |
| Neeraj Singh LLC | 199-01 Epsom Course | Holliswood, NY 11423 | | | |
| Neeraj Verma | Address Redacted | | | | |
| Neeraja Puri | | | | | |
| Neerav Shah | Address Redacted | | | | |
| Neesa Sweet | Address Redacted | | | | |
| Neeta Singhal | Address Redacted | | | | |
| Neetal Smith Dental Corporation | 1516 Saint Francis Way | San Carlos, CA 94070 | | | |
| Neetu Razdan | Address Redacted | | | | |
| Neeyar Distriburors Inc | 3 Briarcliff Drive | Monsey, NY 10952 | | | |
| Neferteri Engram | Address Redacted | | | | |
| Nefertiti Mitchell | | | | | |
| Neff Design & Build | 801 W Cedarville Rd | Pottstown, PA 19465 | | | |
| Neff Group LLC | 7605 Sw 166 Terrace | Miami, FL 33157 | | | |
| N-Effect Productions | 46 Maxwell | Irvine, CA 92618 | | | |
| Neffertiti Sudan | | | | | |
| Nefi Castaneda | Address Redacted | | | | |
| Nefretiri Abat | | | | | |
| Neftali Aranda | | | | | |
| Neftali Espinosa | | | | | |
| Neftali Ferrin | Address Redacted | | | | |
| Neftali Inc | 95 North Highland Ave | Nyack, NY 10960 | | | |
| Neftali Ramos Jr | | | | | |
| Neftalie Albe | Address Redacted | | | | |
| Neg Maron Global Services LLC | 2563 W. Oak Ridge Rd. | Orlando, FL 32809 | | | |
| Nega Hyeli | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Negah Yazdi Consulting | 4347 Cherry Hills Lane | Tarzana, CA 91356 | | | |
| Negar Nabbagh | | | | | |
| Negar Safapour Dental Corp | 515 Hayes Lane | Petaluma, CA 94952 | | | |
| Negarin Sadr | | | | | |
| Negasi Weldu | Address Redacted | | | | |
| Negasikasay | 3535 Beaumont Dr | Wylie, TX 75098 | | | |
| Negatie Mesfin | Address Redacted | | | | |
| Negative Construct LLC | 2724 Kipling St. | Apt 534 | Houston, TX 77098 | | |
| Negatu Feleke | Address Redacted | | | | |
| Negde Solomon Tadesse | Address Redacted | | | | |
| Neghie Thervil | | | | | |
| Negin Anbar Inc | 14521 Ventura Blvd | Sherman Oaks, CA 91403 | | | |
| Negin Koshki | Address Redacted | | | | |
| Negin Tauberg | Address Redacted | | | | |
| Neglis Alcantara | Address Redacted | | | | |
| Negotiable Realty Services, Inc | 7109 W.Addison St | Chicago, IL 60634 | | | |
| Negotiation.Com | 101 Park Ave | 27Th Floor | New York, NY 10178 | | |
| Negus Enterprises LLC | 73 Carrier St | Asheville, NC 28806 | | | |
| Negussie Samuel | Address Redacted | | | | |
| Neha Bhatia | | | | | |
| Neha Bhojak | Address Redacted | | | | |
| Neha Grewal | | | | | |
| Neha Mangal | Address Redacted | | | | |
| Neha Patel | | | | | |
| Neha Shah | | | | | |
| Nehal Parikh | | | | | |
| Nehemiah Chu | | | | | |
| Nehemiah Peery | Address Redacted | | | | |
| Nehemiah Wallace | | | | | |
| Nehemiah Williams | | | | | |
| Nehita Inc | 880 W. First St | Suite 313 | Los Angeles, CA 90012 | | |
| Nehme Soufan | | | | | |
| Nehomar Boodram | Address Redacted | | | | |
| Nehpets Giddens | | | | | |
| Nehru Shumake | | | | | |
| Nei Oliveira | | | | | |
| Neiborhood Food Store | 5610 Langley Rd | Houston, TX 77016 | | | |
| Neicey Childcare | 4672 Ravenwood Loop | Union City, GA 30291 | | | |
| Neiceysoulfood | 2461 Harvel Drive | Atlanta, GA 30318 | | | |
| Neickomie Newman | Address Redacted | | | | |
| Neicy Glam Services | 253 E 143rd St | Dolton, IL 60419 | | | |
| Neida Elias Gonzalez | Address Redacted | | | | |
| Neida Valerio | | | | | |
| Neidaclark | Address Redacted | | | | |
| Neighbor 1 Tax Service LLC | 1220 S Dixie Hwy | Lake Worth, FL 33460 | | | |
| Neighborhood | 2251 E 21St St N | Wichita, KS 67214 | | | |
| Neighborhood Air Of Ny Inc. | 2 Frandford Rd | Monroe, NY 10950 | | | |
| Neighborhood Beer Company, Inc. | 156 Epping Rd | Exeter, NH 03833 | | | |
| Neighborhood Cleaners | 3558 Prairie Rd | Belvidere, IL 61008 | | | |
| Neighborhood Cleaners LLC | 1956 E 73rd Place | Chicago, IL 60649 | | | |
| Neighborhood Clips | 2714 N Buckner | 1040 | Dallas, TX 75228 | | |
| Neighborhood Community Services LLC | 221 Ruthers Road | Suite 201 | N Chesterfield, VA 23235 | | |
| Neighborhood Development Foundation | 1429 South Rampart St | New Orleans, LA 70113 | | | |
| Neighborhood Food Mart Inc | 4221 Washington Road | Fulton, GA 30344 | | | |
| Neighborhood Fuel Inc | 2200 Nw 2Nd Ave | Miami, FL 33127 | | | |
| Neighborhood Housing Services Of | Staten Island | 192 Corson Ave | Staten Island, NY 10301 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neighborhood Housing Services Ofjamaica | 89-70 162 St | Jamaica, NY 11432 | | | |
| Neighborhood Landscaping Inc. | 900 Wilshire Drive | Troy, MI 48084 | | | |
| Neighborhood Liquors Of Manchester Inc | 400 Lacey Road Store 4 | Whiting, NJ 08759 | | | |
| Neighborhood Market LLC | 307 Broadway | Penrose, CO 81240 | | | |
| Neighborhood Mini Market Inc. | 502 Broadway | Brooklyn, NY 11206 | | | |
| Neighborhood Paws, LLC | Attn: Jordan Clements | 2314 Scotty Circle | Decatur, GA 30032 | | |
| Neighborhood Pediatrics Of Si Pc | 3090 Richmond Rd | Staten Island, NY 10306 | | | |
| Neighborhood Relaxing Spot Inc | 158 Smith St | Brooklyn, NY 11201 | | | |
| Neighborhood Shell Inc | 1540 Palm Bay Rd | Palm Bay, FL 32905 | | | |
| Neighborhood Tax Center | 2017 Beatties Ford Rd | Charlotte, NC 28216 | | | |
| Neighborhood Tire Inc | 4779 Nw 183 St | Hialeah, FL 33055 | | | |
| Neighborhood Watch Security, LLC | 17111 W Echo Ln | Waddell, AZ 85355 | | | |
| Neighbors Choice Auto Care Inc | 7551 S Halsted St | Chicago, IL 60620 | | | |
| Neighbors Liquors | 5044 N. Academy Blvd | Colorado Springs, CO 80920 | | | |
| Neighbors Sells Kansas City | 13660 Maple St | 102 | Overland Park, KS 66223 | | |
| Neighorhood Smokeshop 2 | 5780 N First St | Ste 102 | Fresno, CA 93710 | | |
| Neil A Hillyard Pc | 6578 E Lookout Dr | Parker, CO 80138 | | | |
| Neil A.J. Sullivan, Cpa | 3 Chalford Lane | Scarsdale, NY 10583 | | | |
| Neil Abramson | | | | | |
| Neil Ackerman | | | | | |
| Neil Arbogast | | | | | |
| Neil Bailey | | | | | |
| Neil Balfour | | | | | |
| Neil Barsky | | | | | |
| Neil Beaver Consulting | 4790 32nd Ave. S, Apt 302 | Seattle, WA 98118 | | | |
| Neil Becker | | | | | |
| Neil Becnel | | | | | |
| Neil Berelson | Address Redacted | | | | |
| Neil Bilodeau | | | | | |
| Neil Bloomfield | | | | | |
| Neil Camera | | | | | |
| Neil Cannon | | | | | |
| Neil Carpenter | Address Redacted | | | | |
| Neil Cartner | | | | | |
| Neil Chamberlain | | | | | |
| Neil Chase | Address Redacted | | | | |
| Neil Checketts | | | | | |
| Neil Chichilla | | | | | |
| Neil Claridge | Address Redacted | | | | |
| Neil Croft | | | | | |
| Neil Cross | | | | | |
| Neil Cross Automotive | 5427 Ashbrook Dr | Houston, TX 77081 | | | |
| Neil Cruz | | | | | |
| Neil Da Re | | | | | |
| Neil Daly | | | | | |
| Neil Davis | | | | | |
| Neil Dawkins | | | | | |
| Neil Devani | Address Redacted | | | | |
| Neil Diaz | Address Redacted | | | | |
| Neil Dorfman | | | | | |
| Neil E. Schaffner Ii | Address Redacted | | | | |
| Neil Ehrenfeld | Address Redacted | | | | |
| Neil Enns | Address Redacted | | | | |
| Neil Enterprise, LLC | 330 South Frontage Road | New London, CT 06320 | | | |
| Neil Fagan | Address Redacted | | | | |
| Neil Felder | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neil Filomena, Jr. | Address Redacted | | | | |
| Neil Finicum | | | | | |
| Neil Fisch | | | | | |
| Neil Fischer | | | | | |
| Neil Flesher & Assocociates, Inc. | 1777 S Bellaire, Ste 475 | Denver, CO 80222 | | | |
| Neil Fullan | | | | | |
| Neil Gaur | | | | | |
| Neil Geddes | Address Redacted | | | | |
| Neil Gimon | | | | | |
| Neil Goldman | | | | | |
| Neil H Pastore Iii | 626 White Horse Pike | Hammonton, NJ 08037 | | | |
| Neil Hargrss | | | | | |
| Neil Harvey | | | | | |
| Neil Hiltz | | | | | |
| Neil Hospitality Inc | 321 Hwy 641 North | Camden, TN 38320 | | | |
| Neil J. Halbridge, M.D., Inc. | 8 Whistling Isle | Irvine, CA 92614 | | | |
| Neil Kanal | Address Redacted | | | | |
| Neil Kasicki | | | | | |
| Neil Kaufman | | | | | |
| Neil Kelley | | | | | |
| Neil Kennedy | | | | | |
| Neil Kevin Kashoro | | | | | |
| Neil Kondzielaski | | | | | |
| Neil Konouchi | Address Redacted | | | | |
| Neil Kuemerle | Address Redacted | | | | |
| Neil L. Matthews, D.D.S., M.S. | Address Redacted | | | | |
| Neil Lansing | | | | | |
| Neil Leeds | | | | | |
| Neil Legerski | Address Redacted | | | | |
| Neil Lichtman | | | | | |
| Neil Lubarsky | | | | | |
| Neil Marx | Address Redacted | | | | |
| Neil Marx | | | | | |
| Neil Masih | | | | | |
| Neil Matta | | | | | |
| Neil Mautone | | | | | |
| Neil Mcdaniel PC | 1891 Ne Cliff Dr | Bend, OR 97701 | | | |
| Neil Mcdermott | | | | | |
| Neil Mcelwey | | | | | |
| Neil Mckenzie | | | | | |
| Neil Miller | | | | | |
| Neil Mills | | | | | |
| Neil Mirchandani | | | | | |
| Neil Mittie | | | | | |
| Neil Morris | | | | | |
| Neil Naran | | | | | |
| Neil Norris | | | | | |
| Neil Nosakowski | | | | | |
| Neil Olivar | Address Redacted | | | | |
| Neil Ollarvez | | | | | |
| Neil Olson | | | | | |
| Neil Olson & Sons Trucking Ltd | 1245 Hawk St | Detroit Lakes, MN 56501 | | | |
| Neil Palazzi | | | | | |
| Neil Palumbo | | | | | |
| Neil Parsons | | | | | |
| Neil Patel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neil Patton | Address Redacted | | | | |
| Neil Penz | Address Redacted | | | | |
| Neil Plotkin | | | | | |
| Neil Potatos | Address Redacted | | | | |
| Neil R Saenz | Address Redacted | | | | |
| Neil R. Borodkin L.Ac | Address Redacted | | | | |
| Neil Roberson | | | | | |
| Neil Robinson | Address Redacted | | | | |
| Neil Rosenblatt | | | | | |
| Neil Rubin | Address Redacted | | | | |
| Neil S. Schuster | Address Redacted | | | | |
| Neil Sackmary | | | | | |
| Neil Salinas | | | | | |
| Neil Savage | Address Redacted | | | | |
| Neil Scheer | | | | | |
| Neil Schuehle | | | | | |
| Neil Schumann | | | | | |
| Neil Sewpersad | | | | | |
| Neil Shah | | | | | |
| Neil Shapiro | Address Redacted | | | | |
| Neil Sharkey | | | | | |
| Neil Shaw | | | | | |
| Neil Singer | | | | | |
| Neil Smidstrup | | | | | |
| Neil Smith | Address Redacted | | | | |
| Neil Solarsh | | | | | |
| Neil Somerfield | | | | | |
| Neil Soskin Commercial Real Estate Svcs | 121 North Post Oak Lane | Apt 205 | Houston, TX 77024 | | |
| Neil Spenta | | | | | |
| Neil Stern | | | | | |
| Neil Strawder | | | | | |
| Neil Sullivan | | | | | |
| Neil Sutton | | | | | |
| Neil Syham | | | | | |
| Neil Thanedar | | | | | |
| Neil Thompson | | | | | |
| Neil Tobenkin | | | | | |
| Neil Tokuhara | | | | | |
| Neil Tonge | | | | | |
| Neil Toprani | | | | | |
| Neil Verges | | | | | |
| Neil Walker | | | | | |
| Neil Watkins | | | | | |
| Neil Weakland | | | | | |
| Neil Weaver | | | | | |
| Neil Werner | | | | | |
| Neil Whiteley-Ross | | | | | |
| Neil Woods | | | | | |
| Neil Wynter | | | | | |
| Neila Bejaoui | Address Redacted | | | | |
| Neila Starr | Address Redacted | | | | |
| Neilan & Associates Cpa Inc | 324 S Diamond Bar Blvd, Ste 881 | Diamond Bar, CA 91765 | | | |
| Neill Bonding & Insurance Services, Inc. | 9893 Gayfer Road Ext | Fairhope, AL 36532 | | | |
| Neill Breslin | | | | | |
| Neill Flate | | | | | |
| Neill Nagib | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neill Nicholson | | | | | |
| Neill Schutzer | | | | | |
| Neill Slack | | | | | |
| Neil'S Automotive Inc. | 810 Pleasant Valley Rd. | Diamond Springs, CA 95619 | | | |
| Neil'S Rehab & Fitness, Llc | 203 Silver Oak Ct | Warminster, PA 18974 | | | |
| Neilson Services | 21220 Madre St | D | Tehachapi, CA 93561 | | |
| Neilter Construction Corp | 16 Forrest St | Apt 1 | Brooklyn, NY 11206 | | |
| Neiman Bailey | Address Redacted | | | | |
| Neiman Jackson | Address Redacted | | | | |
| Neiman Ny | Address Redacted | | | | |
| Neintails Phokomon | | | | | |
| Neira & Associates LLC | 2040 N Loop West Fwy | Suite 021 | Houston, TX 77018 | | |
| Neira Inc | 3160 Sw 149th Ave | Miami, FL 33185 | | | |
| Neiry Vargas | Address Redacted | | | | |
| Neisdely Perez Arrieta | Address Redacted | | | | |
| Neisha Aponte | | | | | |
| Neisha Jones | | | | | |
| Neisha Lugo | | | | | |
| Neisy Acosta Pupo | Address Redacted | | | | |
| Neivis Perez | Address Redacted | | | | |
| Nejame & Kling Law Offices | 90 Conz St | Suite 208 | Northampton, MA 01060 | | |
| Nejashi Textile & Gifts | 10307 E. Iliff Ave | Denver, CO 80247 | | | |
| Nejie Aranda | | | | | |
| Nejma Corporation | 2891 Nw 135th St | Opa Locka, FL 33054 | | | |
| Nekecia C White | Address Redacted | | | | |
| Nekeisha Carter | Address Redacted | | | | |
| Nekeisha Decan | Address Redacted | | | | |
| Nekeisha Grant | | | | | |
| Nekessa Yanila | | | | | |
| Nekia Givhan | Address Redacted | | | | |
| Nekia White | Address Redacted | | | | |
| Nekia Woods | Address Redacted | | | | |
| Nekisha | Address Redacted | | | | |
| Nekisia Davis | | | | | |
| Nekita Abrams | Address Redacted | | | | |
| Nekita Chandler | Address Redacted | | | | |
| Nekita Martins | Address Redacted | | | | |
| Neko Lawrence | Address Redacted | | | | |
| Nekovia Sloan | Address Redacted | | | | |
| Nelberth Gonzalez | Address Redacted | | | | |
| Nelcy Escamilla Inc | 416 Northwood Rd. | W Palm Beach, FL 33407 | | | |
| Nelcy Stanford | Address Redacted | | | | |
| Nelda Balcaceres | Address Redacted | | | | |
| Nelda Cerynik | Address Redacted | | | | |
| Nelda Harris | | | | | |
| Nelda Lucero | | | | | |
| Neli Nikolaeva | Address Redacted | | | | |
| Neli Services Inc | 2059 Roslyn Road | Grosse Pointe Woods, MI 48236 | | | |
| Nelia P Orino | Address Redacted | | | | |
| Nelida Arteaga | Address Redacted | | | | |
| Nelida Caldero | Address Redacted | | | | |
| Nelida South | | | | | |
| Nelie'S Market | 816 N Vermont Ave | Los Angeles, CA 90029 | | | |
| Neligon'S Auto Care Center LLC | 1213 Blue Hills Ave | Bloomfield, CT 06002 | | | |
| Neljey Enterprises | 12695 Hansa Court | Lynwood, CA 90262 | | | |
| Nelkys Fuentes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nelkys Labrador | Address Redacted | | | | |
| Nell Stortz | | | | | |
| Nell The Barber | 12926 Memorial | Detroit, MI 48227 | | | |
| Nella Daniels | | | | | |
| Nella Michelle Wilson | Address Redacted | | | | |
| Nellani Asato | Address Redacted | | | | |
| Nella'S Seafood Lounge | 100 Commerce Dr | 312 | Tyrone, GA 30290 | | |
| Nelle, LLC | 1117 Grand Ave | Glenwood Springs, CO 81601 | | | |
| Nelles Insurance Solutions Inc | 101 Duncraig Dr. | Unit 108 | Lynchburg, VA 24502 | | |
| Nelli Gevorgyan | | | | | |
| Nelli Harutyunyan | Address Redacted | | | | |
| Nelli Mheryan | | | | | |
| Nellie Analytics, Inc. | 1834 Park Blvd | Palo Alto, CA 94306 | | | |
| Nellie Anita Wosu | Address Redacted | | | | |
| Nellie Barnes | | | | | |
| Nellie Bea'S I LLC | 3 Frazier St | 3A | Trenton, NJ 08618 | | |
| Nellie Bloom-Bennetti Pa | Address Redacted | | | | |
| Nellie Byers Training Center, Inc | 640 Ave V | Bogalusa, LA 70427 | | | |
| Nellie Chavez | | | | | |
| Nellie Garza | | | | | |
| Nellie Gold | | | | | |
| Nellie Kathain | | | | | |
| Nellie Love | Address Redacted | | | | |
| Nellie Mae Black | Address Redacted | | | | |
| Nellie Pena Ramos | Address Redacted | | | | |
| Nellie S Cleaning Services LLC | 705 Se 10th Ave | Cape Coral, FL 33990 | | | |
| Nellie Wagoner | Address Redacted | | | | |
| Nellie Webster | | | | | |
| Nellis Auto Collision Center LLC | 1180 N Nellis Blvd | Ste A-4 | Las Vegas, NV 89110 | | |
| Nellis Clothing Company LLC | 318 West Whiting Ave | Fullerton, CA 92832 | | | |
| Nellis Smoke Shop | 2775 S. Nellis Blvd | B7 | Las Vegas, NV 89121 | | |
| Nello Filippone | Address Redacted | | | | |
| Nello Marchetti | | | | | |
| Nell'S Goddess Boutique | 6304 Nw 36th St | Sunrise, FL 33313 | | | |
| Nelly Barrientos | | | | | |
| Nelly Coromoto Angulo | Address Redacted | | | | |
| Nelly Escobar | | | | | |
| Nelly Faura | | | | | |
| Nelly Gomez | | | | | |
| Nelly Guevara | Address Redacted | | | | |
| Nelly Ledesma | | | | | |
| Nelly M Narvaez | Address Redacted | | | | |
| Nelly Moreno | Address Redacted | | | | |
| Nelly Navarrete | Address Redacted | | | | |
| Nelly Ngoyi | | | | | |
| Nelly Orantes | Address Redacted | | | | |
| Nelly Orozco | Address Redacted | | | | |
| Nelly Vardumyan | | | | | |
| Nelly Veramendi | Address Redacted | | | | |
| Nellya Sevostyanova | | | | | |
| Nellymac Magic Hair | 2830 58 West Blvd | Los Angeles, CA 90016 | | | |
| Nelly'S & Co Trading Inc | 66 West 47 St | New York, NY 10036 | | | |
| Nelly'S Deli Grocery Corp | 1240 Spofford Ave | Bronx, NY 10474 | | | |
| Nellys Greenhouse LLC | 191 Greenbrook Road | N Plainfield, NJ 07060 | | | |
| Nelly'S Towing | 631 N Maple Ave | Fresno, CA 93702 | | | |
| Nellysbeth Salas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nelma Braganca | Address Redacted | | | | |
| Nels Alfonso Inc | 713 Vista Montana Dr | Watsonville, CA 95076 | | | |
| Nels Alfonso Inc | 921 Divisadero Steet | San Francisco, CA 94115 | | | |
| Nel'S Dust & Shine | 2045 Townsend Ave | Memphis, TN 38127 | | | |
| Nels Jensen | | | | | |
| Nels Nelson | Address Redacted | | | | |
| Nels Paul | | | | | |
| Nelsen Brave | Address Redacted | | | | |
| Nelsen Nut Trees | 45125 291st St | Viborg, SD 57070 | | | |
| Nelset Inc | 125 N Pointe Dr | Auburndale, FL 33823 | | | |
| Nelsi Melo | Address Redacted | | | | |
| Nelsn'S Meat, Bakery, Deli & Catering | 6318 Minnetonk Blvd | St Louis Park, MN 55416 | | | |
| Nelson | Address Redacted | | | | |
| Nelson & Graves Credit Counseling | 7559 Main St | Ralston, NE 68137 | | | |
| Nelson A Alfonso | Address Redacted | | | | |
| Nelson Acosta | Address Redacted | | | | |
| Nelson Alfonso Gutierrez Osorno | 2655 State Rd 590, Apt A | Clearwater, FL 33759 | | | |
| Nelson All Around Cleaning | 4103 Panola Lake Circle | Lithonia, GA 30038 | | | |
| Nelson Almaguer Perez | Address Redacted | | | | |
| Nelson Alvarez | Address Redacted | | | | |
| Nelson Amaya | Address Redacted | | | | |
| Nelson Anderson | Address Redacted | | | | |
| Nelson Aponte | | | | | |
| Nelson Arbolaez Vazquez | Address Redacted | | | | |
| Nelson Asencio Landscaping Inc | 104 Spring St | Foxboro, MA 02035 | | | |
| Nelson Avenue Associates LLC | 1274 49th St | 354 | Brooklyn, NY 11219 | | |
| Nelson B Hernandez Dba | 70 Lafayette Ave, Apt 13 | Chelsea, MA 02150 | | | |
| Nelson Barrero | Address Redacted | | | | |
| Nelson Barrios | | | | | |
| Nelson Batiste | | | | | |
| Nelson Bautista | Address Redacted | | | | |
| Nelson Bay Cafe | 122 Old Cart Rd | Smyrna, NC 28579 | | | |
| Nelson Braff | Address Redacted | | | | |
| Nelson Brod | | | | | |
| Nelson Bueno | | | | | |
| Nelson Cameron Atty At Law | 675 Jordan St | Shreveport, LA 71101 | | | |
| Nelson Campos | | | | | |
| Nelson Carmenates | | | | | |
| Nelson Carrasco | | | | | |
| Nelson Cashwell | | | | | |
| Nelson Castillo | Address Redacted | | | | |
| Nelson Celestin | Address Redacted | | | | |
| Nelson Chiropractic, Pllc | 1461B Battleground Drive | Murfreesboro, TN 37129 | | | |
| Nelson Chua | | | | | |
| Nelson Clark | | | | | |
| Nelson Cleaning Service | 3140 Estes | Memphis, TN 38115 | | | |
| Nelson Constant | Address Redacted | | | | |
| Nelson Dasilva | | | | | |
| Nelson Day | | | | | |
| Nelson Delvalle | Address Redacted | | | | |
| Nelson Diaz | Address Redacted | | | | |
| Nelson Diaz | | | | | |
| Nelson Diving Center, LLC | 13526 Warren Ave | E Garrison, CA 93933 | | | |
| Nelson Donovan | | | | | |
| Nelson Dutan | Address Redacted | | | | |
| Nelson E Ortega | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nelson F Rocha | Address Redacted | | | | |
| Nelson Family Grove | 15 Skytop Road | Newton, NJ 07860 | | | |
| Nelson Feliciano | | | | | |
| Nelson Fernandez | Address Redacted | | | | |
| Nelson Fernandez | | | | | |
| Nelson Ferro | Address Redacted | | | | |
| Nelson Figueroa | Address Redacted | | | | |
| Nelson Flores | | | | | |
| Nelson Forestry & Appraisal, LLC | 909 Monarch Circle | Statesboro, GA 30458 | | | |
| Nelson Gagnon | | | | | |
| Nelson Gammage | Address Redacted | | | | |
| Nelson Gammans | | | | | |
| Nelson Garcia | Address Redacted | | | | |
| Nelson Gary | Address Redacted | | | | |
| Nelson Giraldo | | | | | |
| Nelson Graca | | | | | |
| Nelson Grain Supply | 2350 Myra St | Jacksonville, FL 32204 | | | |
| Nelson Granados | Address Redacted | | | | |
| Nelson Granados Flores | Address Redacted | | | | |
| Nelson Grande | | | | | |
| Nelson Guerra Nolasco | Address Redacted | | | | |
| Nelson Gumm | | | | | |
| Nelson Head | | | | | |
| Nelson Heating & Cooling | 1446 Vienna Hwy | Hawkinsville, GA 31036 | | | |
| Nelson Hernandez | | | | | |
| Nelson Hernandez Romero | Address Redacted | | | | |
| Nelson Hershberger | | | | | |
| Nelson Holmes | Address Redacted | | | | |
| Nelson Hom | | | | | |
| Nelson Iriarte | Address Redacted | | | | |
| Nelson James Electona | | | | | |
| Nelson Jean | | | | | |
| Nelson Johanny Pinzon Osorio | Address Redacted | | | | |
| Nelson Law Firm | 308 East Main St | New Roads, LA 70760 | | | |
| Nelson Law Firm, P.C. | 5940 S. Rainbow Blvd. | Las Vegas, NV 89118 | | | |
| Nelson Law Group, Pllc | 761 Koehler Ave | Ste A | Ronkonkoma, NY 11779 | | |
| Nelson Lawn Service | 3140 Estes St | Memphis, TN 38115 | | | |
| Nelson Leon | Address Redacted | | | | |
| Nelson LLC | 4475 Willa Creek Dr | Winter Spgs, FL 32708 | | | |
| Nelson Llumiquinga | Address Redacted | | | | |
| Nelson Locke | | | | | |
| Nelson Logistics LLC | 6625 Bridleview Circle | Louisville, KY 40228 | | | |
| Nelson Lopez | | | | | |
| Nelson Machado | Address Redacted | | | | |
| Nelson Malave | Address Redacted | | | | |
| Nelson Manaure | | | | | |
| Nelson Marquez | Address Redacted | | | | |
| Nelson Marrero | Address Redacted | | | | |
| Nelson Marrero | | | | | |
| Nelson Marrugo | Address Redacted | | | | |
| Nelson Marte | Address Redacted | | | | |
| Nelson Martin | | | | | |
| Nelson Martinez | Address Redacted | | | | |
| Nelson Mata | | | | | |
| Nelson Melendez | Address Redacted | | | | |
| Nelson Mena | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nelson Mendez | Address Redacted | | | | |
| Nelson Molina | | | | | |
| Nelson Mullins Riley & Scarborough LLP | Attorney & Counselors At Law | P.O. Box 11070 | Columbia, SC 29211 | | |
| Nelson N Lopez, Do Pllc | 3009 W Charleston Blvd | Suite 110 | Las Vegas, NV 89102 | | |
| Nelson Naeger | | | | | |
| Nelson Nfonth | | | | | |
| Nelson Ngale | Address Redacted | | | | |
| Nelson Nwakamma | Address Redacted | | | | |
| Nelson Oliver | | | | | |
| Nelson Orthodontics | 7556 15th Ave Nw | Seattle, WA 98117 | | | |
| Nelson Orthodontics | Address Redacted | | | | |
| Nelson Pagan | | | | | |
| Nelson Page | | | | | |
| Nelson Parker | | | | | |
| Nelson Paynter | | | | | |
| Nelson Pediatric Dentistry & Orthodontic | 7417 Sw Beaverton Hillsdale Hwy | Suite 700 | Portland, OR 97225 | | |
| Nelson Pereira | | | | | |
| Nelson Perez | Address Redacted | | | | |
| Nelson Perez | | | | | |
| Nelson Perez Mateu Md. Pa. | 5750 Collins Ave | Apt 12 H | Miami, FL 33140 | | |
| Nelson Perlas | | | | | |
| Nelson Perli | | | | | |
| Nelson Pham | | | | | |
| Nelson Pichardo | Address Redacted | | | | |
| Nelson Pinhancos | | | | | |
| Nelson Pino Aguilera | Address Redacted | | | | |
| Nelson Polit | | | | | |
| Nelson Properties 24/7 LLC | 2198 Moran Ave | Lincoln Park, MI 48146 | | | |
| Nelson R Delgado | Address Redacted | | | | |
| Nelson Ramirez | Address Redacted | | | | |
| Nelson Ranco | Address Redacted | | | | |
| Nelson Randall | Address Redacted | | | | |
| Nelson Rengifo | | | | | |
| Nelson Reyes | Address Redacted | | | | |
| Nelson Rincon | | | | | |
| Nelson Rios | | | | | |
| Nelson Ripol | Address Redacted | | | | |
| Nelson Rodriguez | Address Redacted | | | | |
| Nelson Rodriguez | | | | | |
| Nelson Rodriguez Sarmiento | Address Redacted | | | | |
| Nelson Ruiz | | | | | |
| Nelson S Consulting & Expedite LLC | 3503 Winona St | Port Charlotte, FL 33948 | | | |
| Nelson Salas | Address Redacted | | | | |
| Nelson Sales | 410 Camino Flora Vista | San Clemente, CA 92673 | | | |
| Nelson Salom | Address Redacted | | | | |
| Nelson Sanchez | Address Redacted | | | | |
| Nelson Sand & Stone Inc | N7602 County Road Y | Seymour, WI 54165 | | | |
| Nelson Sandez | Address Redacted | | | | |
| Nelson Sanoja | Address Redacted | | | | |
| Nelson Santiago | Address Redacted | | | | |
| Nelson Santos | | | | | |
| Nelson Sargsyan | | | | | |
| Nelson Services | 401 E Bonham St | Jefferson, TX 75657 | | | |
| Nelson Silva | Address Redacted | | | | |
| Nelson Skala | | | | | |
| Nelson Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nelson Spitz | | | | | |
| Nelson Spivey | | | | | |
| Nelson Spoto | | | | | |
| Nelson St Fleur | | | | | |
| Nelson Temores | Address Redacted | | | | |
| Nelson Tepfer | Address Redacted | | | | |
| Nelson The Handyman | 2201 E Rose Ave | Des Moines, IA 50320 | | | |
| Nelson Tobin | | | | | |
| Nelson Transport | 12651 S Hoover St | Los Angeles, CA 90044 | | | |
| Nelson Trucking | 4011 East Bonham St | Jefferson, TX 75657 | | | |
| Nelson Trucking | 522 S Wisconsin St | Mitchell, SD 57301 | | | |
| Nelson Umana | | | | | |
| Nelson Valecillo | Address Redacted | | | | |
| Nelson Vasquez | Address Redacted | | | | |
| Nelson Vera | Address Redacted | | | | |
| Nelson Villalba | | | | | |
| Nelson Villatoro | | | | | |
| Nelson Villatoro Flores | | | | | |
| Nelson Wall | Address Redacted | | | | |
| Nelson Warner | | | | | |
| Nelson Welding | Address Redacted | | | | |
| Nelson Wiscovitch | Address Redacted | | | | |
| Nelson Wolfmeier | | | | | |
| Nelson Yee | Address Redacted | | | | |
| Nelson Zabala | | | | | |
| Nelsonc Lopez Alvarez | Address Redacted | | | | |
| Nelsoncuts | 602 Ne 2nd Terr | Deerfeild Beach, FL 33441 | | | |
| Nelsonramirez | 5007 Royal Regiment Ln | Katy, TX 77493 | | | |
| Nelson'S Auto Salvage Inc. | 122-80 Montauk St | Springfield Gardens, NY 11413 | | | |
| Nelsons Carpet Cleaning | 1914 County Road Bb | Deerfield, WI 53590 | | | |
| Nelsons Complete Auto Repair Inc | 9020 101st Ave | Ozone Park, NY 11416 | | | |
| Nelson'S Elite Auto Transport | 521 Garden View Ct | Lawrenceville, GA 30046 | | | |
| Nelson'S Group Services LLC | 145 Thomas St | N Wilkesboro, NC 28659 | | | |
| Nelsons Towing | 111 N 1st Ave | Bayshore, NY 11706 | | | |
| Nelson'S Trucking | 229 West Russ Ave | Mishawaka, IN 46545 | | | |
| Nelson'S Trucking LLC | 720 East Castle | Apt 6 | Murfreesboro, TN 37130 | | |
| Nelsy E Rodriguez Fuentes | Address Redacted | | | | |
| Nelsy Escobar | Address Redacted | | | | |
| Nelsy N Cabrera Espinosa | Address Redacted | | | | |
| Nelta Equipment Sales & General Commerce | 5451 Cilantro Ln | Baytown, TX 77521 | | | |
| Nelu Levy | Address Redacted | | | | |
| Neluva, Inc. | 550 S 1St St | San Jose, CA 95113 | | | |
| Nelva Davila | | | | | |
| Nelva Lee | | | | | |
| Nelverk Salas | Address Redacted | | | | |
| Nelvin Alonso | Address Redacted | | | | |
| Nelvys Campos Rodriguez | Address Redacted | | | | |
| Nelwyn Obregon | | | | | |
| Nely Duran | Address Redacted | | | | |
| Nely Salceda-Aguilar | Address Redacted | | | | |
| Nelya Kazimirets | | | | | |
| Nelyam Perez | Address Redacted | | | | |
| Nelyaris Fairfoot | Address Redacted | | | | |
| Nelyjonassaint | Address Redacted | | | | |
| Nem Inc | 8957 West Windsor | Peoria, AZ 85381 | | | |
| Nema International LLC | 136 Charlotte Ave | Hicksville, NY 11801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nemanja Kapisoda | Address Redacted | | | | |
| Nemanja Lovre | | | | | |
| Nemanya Pavlovic | | | | | |
| Nembang | 8605 60th Rd | Apt 6J | Elmhurst, NY 11373 | | |
| Nemecio Villarreal | Address Redacted | | | | |
| Nemer Abu Serriyah | Address Redacted | | | | |
| Nemera Adamo | Address Redacted | | | | |
| Nemesio Rodriguez | | | | | |
| Nemesis Holdings LLC | 109 N 12th St | Suite 1105 | Tampa, FL 33602 | | |
| Nemesis Industries | 33990 Cr 27 | Kiowa, CO 80117 | | | |
| Nemo A Fontecchio | Address Redacted | | | | |
| Nemo Express Gourmet Corp | 1773 Lexington Ave | New York, NY 10029 | | | |
| Nemouse Saintfort | Address Redacted | | | | |
| Nemrod Kenny | | | | | |
| Nemt 1St Class Transportation LLC | 341 Tuffa Ct | Perris, CA 92570 | | | |
| Nena Ancheta | Address Redacted | | | | |
| Nena Ancheta | | | | | |
| Nena Logistics Inc. | 4543 Center Ave | Lyons, IL 60534 | | | |
| Nenad Arkula | | | | | |
| Nenad Cuk | | | | | |
| Nenad Dragicevic | | | | | |
| Nenad Kovacevic | | | | | |
| Nenad Popovic | | | | | |
| Nenad Sibinovic | | | | | |
| Nenad Tufekcic | | | | | |
| Nenah Bondi | Address Redacted | | | | |
| Nenasorganics | 7381 La Tijera Blvd. | Unit 452-582 | Los Angeles, CA 90045 | | |
| Nene Closet Boutique LLC | 8601 Bill St | New Orleans, LA 70127 | | | |
| Nene Plus 5 Tax Service | 6 Post Oak Road | Greenville, SC 29605 | | | |
| Nenen Cargo LLC | 409 Spring Falls Dr | Lawrenceville, GA 30045 | | | |
| Nene'S Nails | 3737 Gina Terr | Rockford, IL 61114 | | | |
| Nenette Stephens | | | | | |
| Nenic LLC | 2059 Envoy Ct | Clearwater, FL 33773 | | | |
| Neo Ct Inc | 282 Main St | Danbury, CT 06810 | | | |
| Neo Gado Inc | 153 W 36th St | 2Fl | New York, NY 10018 | | |
| Neo Holdings Ga 521, Inc. | 2066 Beaver Ruin Road, Ste G | Norcross, GA 30071 | | | |
| Neo International | 2270 Kalakaua Ave | Honolulu, HI 96815 | | | |
| Neo Nosrati | | | | | |
| Neo Soccer, LLC | 25627 Elm St | Olmsted Falls, OH 44138 | | | |
| Neo Solutions Inc | 2770 Arapahoe Rd. | Ste 132-183 | Lafayette, CO 80026 | | |
| Neo Thread Company Ltd.Co | 407 Solano Dr. Se | Albuquerque, NM 87108 | | | |
| Neo Vintage Decor, Inc. | 6053 Melrose Av | Los Angeles, CA 90046 | | | |
| Neodymium LLC | 6987 Bayton Place | New Albany, OH 43054 | | | |
| Neofytos Pantelatos | | | | | |
| Neogeriatrics LLC | 4808 Munson St Nw | Canton, OH 44718 | | | |
| Neo-Health Services, Inc. | 308 Madres Lane | Morrisville, NC 27560 | | | |
| Neom LLC. | 121 Interpark Blvd | San Antonio, TX 78216 | | | |
| Neomar Criollo | Address Redacted | | | | |
| Neomi Horsey Hairstylist | 16106 Amethyst Lane | Bowie, MD 20716 | | | |
| Neomix LLC | 5275 Vesrty Dr. | Virginia Beach, VA 23464 | | | |
| Neon Bass | | | | | |
| Neon Diesel Finishing | 640 S San Vicente Blvd | Los Angeles, CA 90048 | | | |
| Neoni Wealth Strategies | 210 Park Ave, Ste 101 | Nj | Florham Park, NJ 07932 | | |
| Neoplas Innovation | Address Redacted | | | | |
| Neora Lc | Address Redacted | | | | |
| Neorge Soto | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neo'S World Corp. | 8330 Sw 8th St | Miami, FL 33144 | | | |
| Neos, LLC | 11A Daisy Way | Paramus, NJ 07652 | | | |
| Neosha Anderson | Address Redacted | | | | |
| Neothink Enterprises Inc | 13430 Sw 104 Terr | Miami, FL 33186 | | | |
| Neotopia Usa Inc | 617 E Green St | Chamapign, IL 61820 | | | |
| Neotrans Document Solutions, LLC | 9005 Azalea Sands Ln | Davenport, FL 33896 | | | |
| Neox Chicago Security Inc | 65 E Palatine Rd | Ste 305 | Prospect Heights, IL 60070 | | |
| Nepa Mso Of New Jersey LLC | 264 Boyden Ave | Maplewood, NJ 07040 | | | |
| Nepa Tour Group LLC | 435 Porter Lake Drive | Longmeadow, MA 01106 | | | |
| Nepal House Of Beauty | 1353 W Mill St | San Bernandino, CA 92410 | | | |
| Nepal Travels LLC | 410 Candler Park Drive Ne | D1 | Atlanta, GA 30307 | | |
| Nephelae Training & Consulting, LLC | 629 Allison Ave | Davenport, FL 33897 | | | |
| Nephi Angilau | | | | | |
| Nephi Harvey | | | | | |
| Nephi Hightower | | | | | |
| Nephi Lopez | | | | | |
| Nephrology, Hypertension, Renal LLC | 1030 St George Ave | Avenel, NJ 07001 | | | |
| Nephtalie Lafalaise | Address Redacted | | | | |
| Nepo Inc | 12207 Los Nietos Rd Unit G | Santa Fe Springs, CA 90670 | | | |
| Nepomuceno Hospital Group, Inc | 15660 Middletown Park Drive | Redding, CA 96001 | | | |
| Neptali Pelaez | Address Redacted | | | | |
| Nepthali Ian Jordan | | | | | |
| Nepton George | | | | | |
| Neptuin Gonzalez | | | | | |
| Neptune Aquarium Design | 11315 Sunrise Gold Circle | Number E | Rancho Cordova, CA 95742 | | |
| Neptune Auto Enterprises | 2342 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Neptune Consulting West | 32679 Seagate Drive | Unit G | Rancho Palos Verdes, CA 90275 | | |
| Neptune Deli Grocery Corp | 1502 Neptune Ave | Brooklyn, NY 11224 | | | |
| Neptune Pools Inc. | Attn: Ryan Deberg | 1501 Via Cassia St | Henderson, NV 89052 | | |
| Neptune Restaurant Group | 5737 La Jolla Blvd | La Jolla, CA 92037 | | | |
| Neptunes Water Gardens Inc | 13450 Sherwood Ave | Omaha, NE 68164 | | | |
| Nepveu Dance Studio LLC | 763 Williamsburg Dr | Brick, NJ 08724 | | | |
| Nequashia Calliham | Address Redacted | | | | |
| Nequayla Bass | Address Redacted | | | | |
| Nequia N. Hill | Address Redacted | | | | |
| Nequisha Hawkins | | | | | |
| Nerd Enterprises, Inc. | 2416 W Victory Blvd | 102 | Burbank, CA 91506 | | |
| Nerd Wallet, Inc | 901 Market St, 6th Fl | San Francisco, CA 94103 | | | |
| Nerdstogo Computer Service | 515 W Campbell Road | 107 | Richardson, TX 75080 | | |
| Nerdy Consulting LLC | 5510 Glenmere Ln | Spring, TX 77379 | | | |
| Nerdy Girl Education | 875 Old Roswell Rd | E-300 | Roswell, GA 30076 | | |
| Nerdz Kids Clothing LLC | 6480 Century Park Place Se | Mableton, GA 30126 | | | |
| Nerea Anderson | | | | | |
| Nereida Borjas | | | | | |
| Nereida Enriquez | | | | | |
| Nereida Infante | Address Redacted | | | | |
| Nereida Rosado | Address Redacted | | | | |
| Nereida Zepeda | Address Redacted | | | | |
| Nerelys Borroto Cardenas | Address Redacted | | | | |
| Nerelys Martinez Perez | Address Redacted | | | | |
| Nereyda Comas | | | | | |
| Neri Brothers Construction, Inc. | 60 N. Garden Ave. | Roselle, IL 60172 | | | |
| Neri Cabrera Hernadez | Address Redacted | | | | |
| Neri De Kramer | Address Redacted | | | | |
| Neri Discount Alignment & Auto Inc | 1024 Service Pl | Ste 100 | Vista, CA 92083 | | |
| Neria Cohen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neria K Garcia Roa | 2146 Bridgeview Circle | Orlando, FL 32824 | | | |
| Nerijus Gudaitis | | | | | |
| Nerijus Makselis | | | | | |
| Nerimar Rojas | Address Redacted | | | | |
| Nerina Edwards | | | | | |
| Neringa Morkuniene | Address Redacted | | | | |
| Neringa Salkauskiene | | | | | |
| Nerio Angel Urdaneta | Address Redacted | | | | |
| Nerio Luis Cedeno | Address Redacted | | | | |
| Nerio Quintero | | | | | |
| Nerissa Rodney Darling | | | | | |
| Nerissa Williams | Address Redacted | | | | |
| Nerissia Argoe | | | | | |
| Neriya Nektalov | | | | | |
| Neriye Fuzaylov | Address Redacted | | | | |
| Neriye Muradov | Address Redacted | | | | |
| Nerizza Gialogo | Address Redacted | | | | |
| Nerkararian | 1019 E. Chevy Chase Dr. | Glendale, CA 91205 | | | |
| Nerla Daniel | | | | | |
| Nerlandys Bravo | Address Redacted | | | | |
| Nermeen Abdelaziz | | | | | |
| Nermin Delic | Address Redacted | | | | |
| Nermin Ferhadbegovic-Massmutual | 3701 Corporate Parkway | Suite 320 | Center Valley, PA 18034 | | |
| Nermin Inc | 5331 Sand Crane Ct | Wesley Chapel, FL 33543 | | | |
| Nermin Mukic | | | | | |
| Nermin Pavlica | Address Redacted | | | | |
| Nero Enterprises | 23071 Rein Ave | Eastpointe, MI 48021 | | | |
| Nero Immigration Law, Pl | 121 Alhambra Plaza | 10Th Floor | Coral Gables, FL 33134 | | |
| Nero Investments | 12975 Brookprinter Pl., Ste 160 | Poway, CA 92064 | | | |
| Nerra'S Makeup & Hair | 8515 Blvd 26, Apt 1301 | N Richland Hills, TX 76180 | | | |
| Nerses Ananyan | | | | | |
| Nerses Karapetyan | | | | | |
| Neruska Bravo | Address Redacted | | | | |
| Nery Arteaga Lopez | Address Redacted | | | | |
| Nery C Paulino Beauty Service | 100 Mickley Run | Apt B | Whitehall, PA 18052 | | |
| Nery Florian | | | | | |
| Nery Gomez | Address Redacted | | | | |
| Nery Granillo | Address Redacted | | | | |
| Nery Leiva | Address Redacted | | | | |
| Nery Reyes | Address Redacted | | | | |
| Nery Rosales | Address Redacted | | | | |
| Nerys Cleaning | 122 Oxford Lane | San Bruno, CA 94066 | | | |
| Nerys Rodriguez | Address Redacted | | | | |
| Nes Events, LLC | 5850 Laurel Canyon Blvd | N Hollywood, CA 91607 | | | |
| Nes Fortune Inc | 419 North 4th St | St Charles, MO 63301 | | | |
| Nes Holding Corp | 1 Sienna Way | Lakewood, NJ 08701 | | | |
| Nesad Osmanovic | Address Redacted | | | | |
| Nesbit Law Group Us LLP | 8383 Wilshire Blvd | Ste 800 | Beverly Hills, CA 90211 | | |
| Nesbitt Flowback LLC | 1209 Grafa St | Big Spring, TX 79720 | | | |
| Nesbitt LLC | 4363 Shadow Leaf Cv S | Memphis, TN 38128 | | | |
| Nesco Decorating & Design Inc | 5726 1st Ave | Brooklyn, NY 11220 | | | |
| Nesconset Construction Co. Inc. | 103 Sunset Blvd. | Wading River, NY 11792 | | | |
| Nese Morali | | | | | |
| Neseb Ahmed | Address Redacted | | | | |
| Nesha Doyle | | | | | |
| Nesha Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neshama Kids Inc | 2997 Ocean Parkway | Brooklyn, NY 11235 | | | |
| Nesha'S Dazzling Nails | 4429 Cleopatra Dr | Memphis, TN 38128 | | | |
| Nesha'S Transport | 707 27th St East | Bradenton, FL 34208 | | | |
| Nesher Advising LLC | 694 Downing St | Teaneck, NJ 07666 | | | |
| Neshia Nivens | Address Redacted | | | | |
| Neshon Austin | Address Redacted | | | | |
| Nesis & Associates, P.C. | 5799 N Orchard Creek Cir | Boulder, CO 80301 | | | |
| Nesivos Inc | 681 River Ave | Lakewood, NJ 08701 | | | |
| Neskowin Valley School | 10005 Slab Creek Rd | Neskowin, OR 97149 | | | |
| Nesly Gustave | Address Redacted | | | | |
| Nesmith Landscapes LLC | 10061 Covey Ride St | Tallahassee, FL 32312 | | | |
| Nesnick Family & Sports Chirop | 1025 Rose Creek Drive | Suite 340 | Woodstock, GA 30189 | | |
| Nespo Developers LLC | 260 Madison Ave | New York, NY 10016 | | | |
| Nesren Tilaimat | Address Redacted | | | | |
| Nesrien Shalabi | Address Redacted | | | | |
| Nesryn Zahreddine | | | | | |
| Ness Graphics Inc | 26 Belden Ave | Unit 2406 | Norwalk, CT 06850 | | |
| Nessa Sander | | | | | |
| Nessie Ronquillo | Address Redacted | | | | |
| Nesso Strategies | 3435 Camino Del Rio South | Suite 314 | San Diego, CA 92108 | | |
| Nest Contracting LLC | 213-42 34 Rd | 8 | Bayside, NY 11361 | | |
| Nest Engineering | 1098 Foster City Blvd | 106 | Foster City, CA 94404 | | |
| Nest Homes, LLC | 236 Raceway Drive | Suite 7 | Mooresville, NC 28117 | | |
| Nest Insurance Services LLC | 522 Oakfield Dr | Brandon, FL 33511 | | | |
| Nest Psychological Services, Pllc | 302 S Locust St | Floyd, VA 24091 | | | |
| Nest Studios, LLC | 238 Fox Road | Media, PA 19063 | | | |
| Nesta Dawkins | | | | | |
| Nestali Lopez | Address Redacted | | | | |
| Nested Knowledge, Inc. | 1430 Avon St North | St Paul, MN 55117 | | | |
| Nestegg Advisors, LLC | 5025 11th St Ne | Washington, DC 20017 | | | |
| Nestgo Art Nails Spa | 1531E Nine Mile Road | Pensacola, FL 32514 | | | |
| Nestlady Inc | 13841 Roswell Ave | H | Chino, CA 91710 | | |
| Nestldown Therapeutic Riding Center | 5041 La Mart Drive | 110 | Riverside, CA 92507 | | |
| Nestle Anne Marez | Address Redacted | | | | |
| Nestor | 6201 Daybrook Circle | Raleigh, NC 27606 | | | |
| Nestor | Address Redacted | | | | |
| Nestor Amaya | | | | | |
| Nestor Colorado | Address Redacted | | | | |
| Nestor Copete | | | | | |
| Nestor Daniel Suazo Gomez | Address Redacted | | | | |
| Nestor Dilla | Address Redacted | | | | |
| Nestor Feebles | | | | | |
| Nestor Fernandez | Address Redacted | | | | |
| Nestor G Sanchez | Address Redacted | | | | |
| Nestor J Cedeno Chourio | Address Redacted | | | | |
| Nestor J. Seda | Address Redacted | | | | |
| Nestor Jaime | | | | | |
| Nestor Jimenez | | | | | |
| Nestor Kadjo | | | | | |
| Nestor Levy Miranda | Address Redacted | | | | |
| Nestor Lopez | Address Redacted | | | | |
| Nestor Mangual | Address Redacted | | | | |
| Nestor Martella | | | | | |
| Nestor Mena | | | | | |
| Nestor Mendez | Address Redacted | | | | |
| Nestor Merlo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nestor Milan | Address Redacted | | | | |
| Nestor Nolasco | Address Redacted | | | | |
| Nestor Noya | Address Redacted | | | | |
| Nestor Pacheco | | | | | |
| Nestor Perez | Address Redacted | | | | |
| Nestor Pirela Medina | Address Redacted | | | | |
| Nestor Ramirez | | | | | |
| Nestor Rentas | | | | | |
| Nestor Sala | | | | | |
| Nestor Sales | 1400 Herrington Road | Apto 1107 | Atlanta, GA 30044 | | |
| Nestor Segovia Orellana | Address Redacted | | | | |
| Nestor Segundo | | | | | |
| Nestor Tolaba | Address Redacted | | | | |
| Nestor Toscanini | | | | | |
| Nestor Trujillo | Address Redacted | | | | |
| Nestor Velazquez | | | | | |
| Nestprepper | 601 West 136 St | 23 | New York, NY 10031 | | |
| Nestworks LLC, | 404 Pendleton St | Rock Hill, SC 29730 | | | |
| Net Appraisals, Inc | 9199 E Fm 321 | Palestine, TX 75803 | | | |
| Net Assets Corporation | 109 River Ave | Eugene, OR 97404 | | | |
| Net Auto Cafe, Inc. | 17205 Hwy 99 | Lynnwood, WA 98037 | | | |
| Net Clothing Corp | 1214 Broadway | Suite 202 | New York, NY 10001 | | |
| Net Cybersolutions, LLC | 375 Emerson Plz, Unit 314 | Altamonte Springs, FL 32701 | | | |
| Net Enterprises, Inc. | 83 Smedley Rd. | Fairfield, CT 06824 | | | |
| Net Point Marketing LLC | 3004 Granada Hills Dr | Columbus, OH 43231 | | | |
| Net Sells It Inc | 83 Ambrogio Drive | Unit H | Gurnee, IL 60031 | | |
| Net Synergy Virtual Solutions LLC | 2651 Calvano Dr. | Land O Lakes, FL 34639 | | | |
| Net Training Institute Inc | 4767 New Broad St | Orlando, FL 32814 | | | |
| Net Worth Management, Inc. | 10 Madison Ave | Morristown, NJ 07960 | | | |
| Net2Apps | 309 Anna Ave | Lewisville, TX 75056 | | | |
| Neta Goren | | | | | |
| Neta Schlesinger | | | | | |
| Netal Electric, Inc. | 16350 Ventura Blvd | D349 | Encino, CA 91436 | | |
| Netanel Elkayam | | | | | |
| Netanel Shalem | Address Redacted | | | | |
| Netaog, Inc. | 1534 N. Moorpark Rd | Suite 223 | Thousand Oaks, CA 91360 | | |
| Netauna Levy | | | | | |
| Netavore LLC | 5771 Trammell Rd | 4D | Morrow, GA 30260 | | |
| Netcentric Publishing | 5701 W Slaughter Ln | Austin, TX 78749 | | | |
| Netcomm 2000, Inc. | 685 Fair Links Way | Gurnee, IL 60031 | | | |
| Netcpas Pc | 212 Fairview Blvd | Breckenridge, CO 80424 | | | |
| Netecs Corp | 1700 Hamner Ave, Ste 204 | Norco, CA 92860 | | | |
| Neteer | 1029 Elden Ave | Apt 102 | Los Angeles, CA 90006 | | |
| Netera Group, Inc. | 945 Mckinney St | 11184 | Houston, TX 77002 | | |
| Netflash Communications | 500 E El Rancho Ave | Apt 17 | Mcallen, TX 78503 | | |
| Netgen Inc. | 3825 Oil Well Rd | Naples, FL 34120 | | | |
| Netguistics, Inc. | 169 3rd St | Troy, NY 12180 | | | |
| Nethanel Hagemeijer | | | | | |
| Nether Lands Wax LLC | 2401 Se 161st Ct | Suite C | Vancouver, WA 98683 | | |
| Netherly Construction | 13 Diane Road, Apt 2 | Kalispell, MT 59912 | | | |
| Netintegrations, Inc. | 685 Fair Links Way | Gurnee, IL 60031 | | | |
| Netjeri Visions | 1235 N Clybourn Ave | Chicago, IL 60610 | | | |
| Netkiller Inc | 3031 Tisch Way | San Jose, CA 95128 | | | |
| Netla Enterprises | 85 Pinegrove St | Pontiac, MI 48342 | | | |
| Netlink Integration Systems | 2450 Eastgate Place | Suite D | Snellville, GA 30078 | | |
| Netlink Service | 2 Warner Pl | Palm Coast, FL 32164 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Netmedia101 LLC | 1483 Shore Pkwy | 5A | Brooklyn, NY 11214 | | |
| Netmongrel, LLC | 3182 Parks Run | Loganville, GA 30052 | | | |
| Netmore Realty Group LLC | 71 West 23rd St | New York, NY 10010 | | | |
| Netolli Pattis | Address Redacted | | | | |
| Netpoint Technologies LLC | 22871 Driftstone | Mission Viejo, CA 92692 | | | |
| Netquarry, Inc. | 201 N. Harbor Blvd | Suite 207 | Fullerton, CA 92832 | | |
| Netsanet Hunegnaw | Address Redacted | | | | |
| Netsanet T Tesfaye | Address Redacted | | | | |
| Netsereab B Gebremariam | Address Redacted | | | | |
| Netserve LLC | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Netsource LLC | 438 Esmond Place | Upper Marlboro, MD 20774 | | | |
| Netsphere Inc | 26342 Oso Pkwy | Ste 201 | Mission Viejo, CA 92691 | | |
| Netsystems Communications | 3903 Virginia Drive | Orlando, FL 32803 | | | |
| Nett Development, Inc | 1650 S. Meridian | Suite 7 | Wichita, KS 67213 | | |
| Nett Project LLC | 3 E Evergreen Rd | New City, NY 10956 | | | |
| Netta Benshabu | | | | | |
| Netta Kaiden | | | | | |
| Netta N'S Collections | 860 Howard Road Ne | Brookhaven, MS 39601 | | | |
| Nettas Creative Styles | 106 Jericho Ct | Denmark, SC 29042 | | | |
| Netta'S Fried Chicken | 4015 Redan Rd | Unit 19 | Stone Mountain, GA 30083 | | |
| Netthica Artistry LLC | 2909 Nw 28th St | Lauderdale Lakes, FL 33311 | | | |
| Nettie Giles | | | | | |
| Nettie LLC | 1195 Hwy 70 | Lakewood, NJ 08701 | | | |
| Nettiquette Virtual LLC | 602 N B St | Pensacola, FL 32501 | | | |
| Nettira Ridley | | | | | |
| Nettles & Associates, LLC | 216 Dauphine St | Mobile, AL 36602 | | | |
| Nettleton Plumbing Inc | 5875 N Higgin Switch | Olney, IL 62450 | | | |
| Nettway Network Solutions | 1220 Johnson Blvd Se | Cleveland, TN 37421 | | | |
| Netventix LLC | Attn: Shireesh Bhatnagar | 17424 W Grand Parkway S, Ste 140 | Sugar Land, TX 77479 | | |
| Netvision Technologies, Inc. | 301 N Main St, Ste 1340 | Wichita, KS 67202 | | | |
| Netwaski Anderson | | | | | |
| Netwide Media LLC | 9090 Paseo De Valencia St | Ft Myers, FL 33908 | | | |
| Network & Computer Solutions LLC | 4642 Brittany Court | Evans, GA 30809 | | | |
| Network & Wiring LLC. | 2108 Richfield Cove Dr. | Ocoee, FL 34761 | | | |
| Network Authority, LLC | 13805 Milwaukee St | Thornton, CO 80602 | | | |
| Network Automation Systems | 15830 Sw 53rd Terr | Miami, FL 33185 | | | |
| Network Blade LLC | 334 Elizabeth Ave | Somerset, NJ 08873 | | | |
| Network Cabling Usa Inc | Attn: Tony Fuentes | P.O. Box 2724 | Lahabra, CA 90631 | | |
| Network Consulting Inc | 980 N Michigan Ave | Suite 1290 | Chicago, IL 60611 | | |
| Network Hearing LLC | 3610 Oakwood Mall Dr | 202 | Eau Claire, WI 54701 | | |
| Network Insurers LLC | 422 Summit Overlook Drive | Dawsonville, GA 30534 | | | |
| Network Integration Consultants | 70 S Val Vista Dr A3-221 | Gilbert, AZ 85296 | | | |
| Network Logistical Solutions | 17328 Rayborn Court | Brownstown, MI 48174 | | | |
| Network One Computer Systems | 3800 11 Mile Road | Berkley, MI 48072 | | | |
| Network Parts Unlimited LLC | 3543 Patti Pkwy | Decatur, GA 30034 | | | |
| Network Republic Corp | 816 59th Steet | Brooklyn, NY 11220 | | | |
| Network Security, Inc | 4250 Veterans Memorial Hwy | Suite Ll 14 | Holbrook, NY 11741 | | |
| Network Technology Solutions | Attn: Jim Strong | 1200 Valley West Dr | West Des Moines, IA 50266 | | |
| Network Twenty One, Inc | 5009 W Nassau St | Tampa, FL 33607 | | | |
| Network Wizardry LLC | 611 W Moonlight Dr | Erda, UT 84074 | | | |
| Networking For Success | 950 Fulton St 965 | Brooklyn, NY 11238 | | | |
| Networking Marketing Solutions | 1750 W. Ogden Ave | 2451 | Naperville, IL 60567 | | |
| Networks On Demand | 402 Old Country Road | Elmsford, NY 10523 | | | |
| Networktree | 23819 Bennington Drive | Valencia, CA 91354 | | | |
| Networthy Systems LLC | 6446 Concord Rd | Beaumont, TX 77708 | | | |
| Netzer Ruperto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Neuble Links 2, LLC | 6218 W 87th St | Los Angeles, CA 90045 | | | |
| Neuesquire LLC | 5653 Victoryview Lane | Cincinnati, OH 45233 | | | |
| Neuhauser Hauling LLP | 365 Red Rock Circle | Belle Forche, SD 57717 | | | |
| Neuman Associates | 6769 Juneview Dr Ne | Rockford, MI 49341 | | | |
| Neuman Real Estate Group | 435 Dover Ct | Broomfield, CO 80020 | | | |
| Neuman Tax Group Inc | 1415 Godfrey Ave | Wyoming, MI 49509 | | | |
| Neuman Tree Service | 213 E National Ave | Brillion, WI 54110 | | | |
| Neumatic Inc. | 2021 26th St | Unit 301 | San Francisco, CA 94107 | | |
| Neumayr Design LLC | 3604 Lowry Road | Los Angeles, CA 90027 | | | |
| Neumeier Logging, Inc. | 700 Stephenson Ave | Escanaba, MI 49829 | | | |
| Neung Ho Shin | Address Redacted | | | | |
| Neuracel | 344 W 300 N | Manti, UT 84642 | | | |
| Neuris Rivera De La Paz | Address Redacted | | | | |
| Neuro Acupuncture | 3020 Wilshire Blvd. | Ste 222 | Los Angeles, CA 90010 | | |
| Neuro Connections Occupational Therapy | 5 Amsterdam Ave | Passaic, NJ 07055 | | | |
| Neurobehavioral Services, LLC | 125 Clairemont Ave | Suite 510 | Decatur, GA 30030 | | |
| Neurocognitive Associates, Pc | 221 West Grand Ave | Suite 103 | Montvale, NJ 07645 | | |
| Neurodiagnostics Group, LLC | 950 E Harvard Ave | Suite 570 | Denver, CO 80210 | | |
| Neurolinks LLC | 108 Leonard St | Lakewood, NJ 08701 | | | |
| Neurolumen LLC | 9636 N May Ave | Ste 230 | Oklahoma City, OK 73120 | | |
| Neuromation | 77 Geary | San Francisco, CA 94134 | | | |
| Neuro-Med Healthcare Professionals, Inc. | 2033 Stanger Ave. | Williamstonw, NJ 08094 | | | |
| Neuromethod LLC | 8 The Green | Suite 5310 | Dover, DE 19901 | | |
| Neuromuscular Physical Therapy Inc | 7200 Nw 7 St | 320 | Miami, FL 33126 | | |
| Neuropsychology Of Orlando, Inc. | 8313 Ludington Circle | Orlando, FL 32836 | | | |
| Neurosoft Laboratories Inc | 7254 S Xenia Cir | B | Centennial, CO 80112 | | |
| Neurosurgical Spine Specialists | 2390 Mitchell Park Dr | Petoskey, MI 49770 | | | |
| Neurovation | 5 E Oriole Ln | N Oaks, MN 55127 | | | |
| Neurozone Inc | 8055 W Manchester Ave. | Suite 705 | Playa Del Rey, CA 90293 | | |
| Neuschlos & Kolman Inc. | 160 Lee Ave | Brooklyn, NY 11211 | | | |
| Neusion Enterprises | 8625 Brownsville Rd | Morgantown, KY 42261 | | | |
| Neustadter Automotive | 154 E 144th St | Riverdale, IL 60827 | | | |
| Neutered Entertainment LLC | 1300 Hendrix Road | Tallahassee, FL 32301 | | | |
| Neutral Attorney Investigations. P. C. | 3119 Via Dolce | 304 | Marina Del Rey, CA 90292 | | |
| Neutrino Internatonal, LLC | 510 Red Hill | San Anslemo, CA 94960 | | | |
| Neutronit Inc | 6565 N Macarthur Blvd | Irving, TX 75039 | | | |
| Neu-Valley Nurseries, Inc. | 6280 Washington Blvd | Elkridge, MD 21075 | | | |
| Neuwire Inc. | 4671 Orange Dr | Neuwire Inc. | Davie, FL 33314 | | |
| Neva Griffin | Address Redacted | | | | |
| Neva Houston | | | | | |
| Neva Opet LLC | 3172 E Ponce De Leon Ave | Suite C | Scottdale, GA 30079 | | |
| Neva Walker | | | | | |
| Neva Wilson | Address Redacted | | | | |
| Nevada Bank & Trust | P.O. Box 807 | Caliente, NV 89008 | | | |
| Nevada Club | 108 West Main St | Grass Valley, CA 95945 | | | |
| Nevada Diner Inc | 80-26 Queens Blvd | Elmhurst, NY 11373 | | | |
| Nevada Exhaust Cleaning Inc. | 940 Matley Lane | Suite 17 | Reno, NV 89502 | | |
| Nevada Gemstones | 6570 Spencer St Bldg C4, Ste 120 | Las Vegas, NV 89119 | | | |
| Nevada Medicare Supplements | 11051 Cresco Ct. | Las Vegas, NV 89141 | | | |
| Nevada Services Group, LLC | 4319 Titan Ct | Sparks, NV 89436 | | | |
| Nevada Sewing Company, Ltd | 5530 Evaline St | Las Vegas, NV 89120 | | | |
| Nevada Smith | Address Redacted | | | | |
| Nevada Sun Dental | 2881 North Green Valley Pkway | Henderson, NV 89014 | | | |
| Nevada Transport Logistics | 2902 Sw 17th Ave | Cape Coral, FL 33914 | | | |
| Nevada Wine Cellars, Inc | 3810 Winery Rd | Pahrump, NV 89048 | | | |
| Nevares, Inc. | 209 W Bedford Euless Road | Hurst, TX 76053 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nevarez Marketing & Sales | Attn: Alison Nevarez | 318 Ave I, Pmb 8 | Redondo Beach, CA 90505 | | |
| Neve Winspeare | | | | | |
| Neveah Limited, | 8470 Limekiln Pike, Apt 604 | Wyncote, PA 19095 | | | |
| Neveen Albediwa | Address Redacted | | | | |
| Neveille Freeman | Address Redacted | | | | |
| Neven Radovanovic | Address Redacted | | | | |
| Neven Savic | Address Redacted | | | | |
| Nevena Batachka | | | | | |
| Never Eleven Inc | 800 E Ireland Rd | S Bend, IN 46614 | | | |
| Never Home Alone/ Happy Paws Pet Sitters | 830 W Fifth St | Appleton, WI 54914 | | | |
| Never Late Enterprise LLC | 830-13 A1A N | Ponte Vedra Beach, FL 32082 | | | |
| Never Late Transportation & Delivery | 125 W. Mountain St. | Suite 107 | Glendale, CA 91202 | | |
| Never Left Alone Security Consulting | 1502 Casino Circle | Silver Spring, MD 20906 | | | |
| Never Without, LLC | 580 Tanacrest Circle Nw | Atlanta, GA 30328 | | | |
| Never2Much | 22 Tilden Circle | Quincy, MA 02171 | | | |
| Nevercenter Ltd Co | 380 S 300 E | Centerville, UT 84014 | | | |
| Neverending Story / Magic Forest House | 1174 W Beacon Ave | Anaheim, CA 92802 | | | |
| Neverforgottenmemorials | 560 Glencove Dr | Macon, GA 31210 | | | |
| Neves Creative Inc. | 307 S. Norton Ave | Los Angeles, CA 90020 | | | |
| Neves Tax Service | 739 Agua Vista Drive | Chula Vista, CA 91914 | | | |
| Nevid Stubbs | | | | | |
| Nevil White | Address Redacted | | | | |
| Neville Alexander | Address Redacted | | | | |
| Neville Baird | | | | | |
| Neville Brown | Address Redacted | | | | |
| Neville Johnson | | | | | |
| Neville Jos | Address Redacted | | | | |
| Neville Storer | | | | | |
| Neville Walker | | | | | |
| Neville White Jr | Address Redacted | | | | |
| Neville Wilson | | | | | |
| Nevils Trinity Baptist Church | 1172 Nevils Denmark Road | Pembroke, GA 31321 | | | |
| Nevin Excavation Inc. | 20 Sandy Pond Circle | E Bridgewater, MA 02333 | | | |
| Nevin Middleton | | | | | |
| Nevins Gourmet Deli Inc | 455 Atlantic Ave | Brooklyn, NY 11217 | | | |
| Nevkev Realty Investment Inc | 3080 S Needles Hwy 3000 | Laughlin, NV 89029 | | | |
| Nevzet Kaljic | | | | | |
| New & From A Friend | 3526 W Robinson St | Orlando, FL 32805-2035 | | | |
| New & Second Beginnings Inc | 4475 N University Dr | Sunrise, FL 33351 | | | |
| New 86 St Variety Shop Inc | 2235 86th St | Brooklyn, NY 11214 | | | |
| New 94 East Broadway Inc | 94 East Broadway | New York, NY 10002 | | | |
| New 99 Cent Ave D Inc. | 1859 Nostrand Ave | Brooklyn, NY 11226 | | | |
| New 99 Nails Salon Inc | 3304 Church Ave | Brooklyn, NY 11203 | | | |
| New Aa Nail Spa Inc | 79 Pine St | Store 2 | New York, NY 10005 | | |
| New Abc Spa, Inc. | 990 Route 6 | Mahopac, NY 10541 | | | |
| New Ace Properties LLC | 2079 Sugar Springs Dr | Lawrenceville, GA 30043 | | | |
| New Addition Child Care LLC | 1100 Wilcrest Dr. | Suite 112 | Houston, TX 77042 | | |
| New Again Auto Repair LLC | 9200 Talbott Ave, Ste A | Silver Spring, MD 20910 | | | |
| New Again Home Remodeling Corp | 22 Robert Ave | Elmont, NY 11003 | | | |
| New Age Air Conditioning & Heating, Inc | 6730 Hampton Court | Chino, CA 91710 | | | |
| New Age Coach Inc | 203 Circuit Ave 118 | W Springfield, MA 01089 | | | |
| New Age Computers | 237 N. Bluff St. Ste. B | St George, UT 84770 | | | |
| New Age Financial, Inc | 1990 Noriega St | San Francisco, CA 94122 | | | |
| New Age Health LLC | 6A Cleveland Court | Greenville, SC 29607 | | | |
| New Age Home Health Services | 7270 Natural Bridge Rd | St Louis, MO 63121 | | | |
| New Age P.S., Inc | 7924 W Cressett Dr | Elmwood Park, IL 60707 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Age Painting | 2148 Sherwal Ave | Lancaster, PA 17601 | | | |
| New Age Panther LLC | 5056 Luxford Dr. | Douglasville, GA 30135 | | | |
| New Age Pioneers LLC | 4403 Apple Point Ln | Rosharon, TX 77583 | | | |
| New Age Window Cleaning | 202 Citrine Ct | Gardena, CA 90249 | | | |
| New Albany Home Health Solutions, LLC. | 8072 New Albany-Condit Road | Westerville, OH 43081 | | | |
| New Alliance Of Florida Inc | 3818 Snowflake Lane | Naples, FL 34112 | | | |
| New Alliance Palliative Care Inc | 6260 Westpark Dr. | Ste. 266 | Houston, TX 77057 | | |
| New Amador Spa LLC | 7660 Amador Valley Blvd | A | Dublin, CA 94568 | | |
| New Ambrose Nail LLC | 343 Millburn Ave | Millburn, NJ 07041 | | | |
| New American Builders LLC | 11419 Se 253rd Pl | Kent, WA 98030 | | | |
| New American Deli & Grocery Inc | 12620 135 Ave | S Ozone Park, NY 11420 | | | |
| New Amor Beauty Supply Corp | 39-05 103rd St | Corona, NY 11368 | | | |
| New Angel Nail Ii Inc | 172 W Fordham Rd | Bronx, NY 10468 | | | |
| New Angelic Nails Ii Inc | 1520 Silver St | Bronx, NY 10461 | | | |
| New Anthem Church, Inc. | 4919 Wellington Way | Houston, TX 77069 | | | |
| New Ap Parking Corp | 68 E 126th St | New York, NY 10035 | | | |
| New App Car & Limo Inc | 908 B Amsterdam Ave | New York, NY 10025 | | | |
| New Argus Corp | 175 3Rd St | Newark, NJ 07107 | | | |
| New Asia Bakery Corporation | 700 Black Horse Pike | Pleasantville, NJ 08232 | | | |
| New Asia Cafe LLC | 13981 Hull St Road | Midlothian, VA 23112 | | | |
| New Asian Pardise | 3041 North Frontage Road | Vicksburg, MS 39180 | | | |
| New Aston Palace | Japanese & Chinese Cuisine Inc | 3476 Concord Rd | Aston, PA 19014 | | |
| New Atlantic Management Group, LLC. | 12 Abbott St | Wellesley, MA 02482 | | | |
| New Awareness Therapy | 1136 East Stuart | 4-205 | Ft Collins, CO 80525 | | |
| New Azaad Food, Inc | 6443 Castor Ave | Philadelphia, PA 19149 | | | |
| New Banpojung, Inc. | 3450 W Foster Ave | Chicago, IL 60625 | | | |
| New Bath Technologies | 975 Dyer Rd | Argyle, TX 76226 | | | |
| New Battambang Market | 366 Elmwood Ave | Providence, RI 02907 | | | |
| New Bay Ridge Cleaners | 7101 3rd Ave | Brooklyn, NY 11209 | | | |
| New Bbs Beauty Salon | 22925 Merrick Blvd | Laurelton, NY 11413 | | | |
| New Begginnings Life Center LLC. | 4165 Millersville Rd. | Indianapolis, IN 46205 | | | |
| New Beginning Barbershop | 10489 Frankstown Road | Penn Hills, PA 15235 | | | |
| New Beginning Men & Woman Transition D | 1758 Watson Blvd | Warner Robins, GA 31093 | | | |
| New Beginning Plumbing Inc | 12950 58th St North #12 | Clearwater, FL 33760 | | | |
| New Beginning Support | 57 S Highlander Drive | Hendersonville, NC 28792 | | | |
| New Beginnings Childcare Of Suffolk Inc | 873 Union St | Bohemia, NY 11716 | | | |
| New Beginnings Chiropractic Pc | 96 Union St | Easthampton, MA 01027 | | | |
| New Beginnings Chldcare | 2561 Midland Pk Rd | N Charleston, SC 29406 | | | |
| New Beginnings Christian Academy LLC | Attn: Kenisha Nembhard | 1624 Ashurst Road | Philadelphia, PA 19151 | | |
| New Beginnings Church Of Louisiana LLC | 29 Park Place Dr | Covington, LA 70433 | | | |
| New Beginnings Construction & Excavation | 164 Bender Ridge Rd | Prosperity, WV 25909 | | | |
| New Beginnings Enterprise | 7210 Petersburg Road | Fairburn, GA 30213 | | | |
| New Beginnings Hair Design | 1374 Capital St Ne | Salem, OR 97301 | | | |
| New Beginnings Home Center | 16113 Wrights Ferry Road | Charlotte, NC 28278 | | | |
| New Beginnings Income Tax Service Plus | 1003 Autumn Lane | Aurora, IL 60505 | | | |
| New Beginning'S LLC | 840 1St Stree Ne | Washington, DC 20002 | | | |
| New Beginnings Painting LLC | 1913 Ferry Dr | Marietta, GA 30066 | | | |
| New Beginnings Payee Services | 10900 Cadencia Court | Charlotte, NC 28262 | | | |
| New Beginnings Property Maintenance | & Landscape, LLC | 121 N. Mount Airy Road | Coatesville, PA 19320 | | |
| New Beginnings Supported Living Services | 400 Rose Wood | 203 | Camarillo, CA 93010 | | |
| New Beginnings Work Release | 1108 Blackburn Rd | Hammond, LA 70401 | | | |
| New Beginnings Worship Center | 7899 Foxcroft Lane | Charlotte, NC 28213 | | | |
| New Beginnings Youth Facility | 103 S Brady St | Ramseur, NC 27316 | | | |
| New Bell, Inc | 1100 Wall St | Suite 115 | Los Angeles, CA 90015 | | |
| New Best Taste Inc | 4828 N Lombard St | Portland, OR 97203 | | | |
| New Bethel Church Inc | 135 New Bethel Church Rd | Kempton, PA 19529 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Bethel Missionary Baptist Church | 1942 East 7th St | Panama City, FL 32457 | | | |
| New Bethlehem Sunoco LLC | 200 Broad St | New Bethlehem, PA 16242 | | | |
| New Beverly Hills Hair Salon Inc | 8127 Lefferts Blvd | Kew Gardens, NY 11415 | | | |
| New Beverly Holdings, LLC | 90 State St | Suite 700 | Albany, NY 12207 | | |
| New Birth Construction LLC | 5725 West Division St | Chicago, IL 60651 | | | |
| New Birth Of Love Missionary | Baptist Church | 15044 Beachview Terrace | Dolton, IL 60419 | | |
| New Bliss Nail & Spa Inc | 1505 Route 9 | Halfmoon, NY 12065 | | | |
| New Blondie Food Corp | 607 Greenwood Ave | Brooklyn, NY 11228 | | | |
| New Bloom LLC | 2697 International Parkway | 120-4 | Virginia Beach, VA 23452 | | |
| New Blooming Nail & Salon, Inc | 1299 Roosevelt Ave | Suite B | Carteret, NJ 07008 | | |
| New Blossom Nails & Spa | 285 W Louis Ave | Manteca, CA 95336 | | | |
| New Blue Sky Garden, Inc | 315 Atlantic Ave | Brooklyn, NY 11201 | | | |
| New Blue Tech Inc | 12377 Arlington Park Ln | Orlando, FL 32824 | | | |
| New Born Transport LLC | 3602 Manor Rd | Rowlett, TX 75089 | | | |
| New Boston Food Market Development Corp. | 15 Widett Circle | Boston, MA 02118 | | | |
| New Britain House Of Pizza LLC | 952 Stanley St | New Britain, CT 06051 | | | |
| New Brookfield Nail Spa LLC | 355 Federal Road | Suite 3-3A | Brookfield, CT 06804 | | |
| New Broward Community Center, Inc. | 18501 Pines Blvd | Pembroke Pines, FL 33029 | | | |
| New Bucket Of Subs | 729 Meeker Ave | Brooklyn, NY 11222 | | | |
| New Burger Road Corp | 2010 American Ave | Hayward, CA 94545 | | | |
| New C & J Cuisine Inc | 6174 Broadway | Merrillville, IN 46410 | | | |
| New C C Nails LLC | 378 S Branch Rd | Ste 103 | Hillsborough, NJ 08844 | | |
| New Cai Xing Inc | 4802 7th Ave | Brooklyn, NY 11220 | | | |
| New Cali Construction Inc | 10000 Washington Blvd. | 600 | Culver City, CA 90232 | | |
| New Calicor Inc | 3209 W Shaw Ave | 110 | Fresno, CA 93711 | | |
| New Cannan Car Spa, LLC | 25 Cross St | New Canaan, CT 06840 | | | |
| New Canton LLC | 205 N Longstreet St | Kingstree, SC 29556 | | | |
| New Caribbean Breeze Nail & Spa, Inc. | 3918 White Plains Road | Bronx, NY 10466 | | | |
| New Castle Nail Spa | 3914 Fountain Village Cir | High Print, NC 27265 | | | |
| New Cc Star Inc | 1155 Main St | Watertown, CT 06795 | | | |
| New Century Advisory Group LLC | 66 Lake St | Bergenfield, NJ 07621 | | | |
| New Century Air Inc. | 39 Windsor Pkwy | Oceanside, NY 11572 | | | |
| New Century Bookkeeping Services LLC | 6113 Windridge Ct | Princeton, NJ 08540 | | | |
| New Century Builders Inc | 3447 N. Cleo Ave | Fresno, CA 93722 | | | |
| New Century Charter Public Schools | 1646 West Palm Ln. | Anaheim, CA 92802 | | | |
| New Century Cleaning Services | 4567 Capital Circle Nw | Tallahassee, FL 32318 | | | |
| New Century Custom Homes, LLC | 222 South Brookside | Wichita, KS 67218 | | | |
| New Century Graphics Corp | 11971 Starcrest Dr | San Antonio, TX 78247 | | | |
| New Century Inc | 5695 Kyle Parkway Suite | 800 | Kyle, TX 78640 | | |
| New Century Tax | 510 East Williams St | Apex, NC 27502 | | | |
| New Century Technologies Group, Inc. | 1965 S. Ocean Drive | Suite 8C | Hallandale Beach, FL 33009 | | |
| New Century Tree & Lawn Inc. | 15300 Us Hwy 20A | Wauseon, OH 43567 | | | |
| New Champion Wok Inc | 10-39 41 Ave | Long Island City, NY 11101 | | | |
| New Chance Capital LLC | 132 32nd St | Suite 316 | Brooklyn, NY 11232 | | |
| New Chance Homes LLC | 839 North Linwood Ave | Baltimore, MD 21205 | | | |
| New Chanel Inc | 147 Maple Ave | 112 | Spring Valley, NY 10977 | | |
| New Changle Fan Dian Inc | 5604 8th Ave | Brooklyn, NY 11220 | | | |
| New Chapter Weddings & Events | 18602 36th Ave W | Lynnwood, WA 98037 | | | |
| New Chen Seafood Inc | 449 E Mills Ave | Breaux Bridge, LA 70517 | | | |
| New Chen Up & Up Laundromat Inc. | 13 Ave A | New York, NY 10009 | | | |
| New Chicago Century Funiture | 3034 S Wentworth Ave | Chicago, IL 60616 | | | |
| New China & Nl LLC | 1720 2nd Ave | Cullman, AL 35055 | | | |
| New China Buffet Inc | 102 E Howard St | Hibbing, MN 55746 | | | |
| New China Buffet Of Boone LLC | 1200 Blowing Rock Rd | Boone, NC 28607 | | | |
| New China Cafeteria | 4873 Jonesboro Rd | Forest Park, GA 30297 | | | |
| New China City Zhang Inc. | 1382 Howland Blvd, Ste 118 | Deltona, FL 32738 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New China Delight Kitchen Inc | 1403 New York Ave | Huntington Station, NY 11746 | | | |
| New China East Inc | 6230 Eastern Ave | Baltimore, MD 21224 | | | |
| New China Express 748 Inc | 748 Mantoloking Rd | Brick, NJ 08723 | | | |
| New China Express Inc | 1060 N Main St, Ste 114 | Euless, TX 76039 | | | |
| New China Express Usa Inc | 815 New York Ave | Huntington, NY 11743 | | | |
| New China Gourmet | 3001 East Main Rd | 3 | Portsmouth, RI 02871 | | |
| New China House Buffet Inc | 2686 N. Susquehanna Pl | Shamokin Dam, PA 17876 | | | |
| New China I Restaurant Inc. | 5834 Monroe St | Ste L-M | Sylvania, OH 43560 | | |
| New China Iii Ny Inc | 58-14 Roosevelt Ave | Woodside, NY 11377 | | | |
| New China Lin Inc | 1525 Jericho Tpke | New Hyde Park, NY 11040 | | | |
| New China Liu LLC | 1506 Gulf To Bay Blvd | Clearwater, FL 33755 | | | |
| New China Of Athens Inc | 645 Us Hwy 72 W | Athens, AL 35611 | | | |
| New China Of Larchmont, Inc. | 152B Larchmont Ave | Larchmont, NY 10538 | | | |
| New China One Inc | 10330 Airline Hwy A9 | Baton Rouge, LA 70816 | | | |
| New China Star Valrico LLC | 1916 E State Road 60 | Valrico, FL 33594 | | | |
| New China Taste Inc | 12717 Shoppes La | Fairfax, VA 20105 | | | |
| New China Town Inc | 2054 N Richmond Rd | Mchenry, IL 60051 | | | |
| New China Town, Inc. | 1560 Hustonville Rd | Ste 201 | Danville, KY 40422 | | |
| New China Wok Usa LLC | 3191 Lancaster Hwy | Suite C | Richburg, SC 29729 | | |
| New Chinatown Inc | 326 N Hwy 52 | Moncks Corner, SC 29461 | | | |
| New Choice Intervention.Com | 142 E 154th Streeet | Harvey, IL 60426 | | | |
| New Choice Vaping LLC, | 2716 Pineridge Ln | Powhatan, VA 23139 | | | |
| New Cindy Mini Market Corp | 240 Battle Ave | White Plains, NY 10606 | | | |
| New City Church, Inc | 1015 Riverside Drive | Macon, GA 31201 | | | |
| New City Cinema Corp | 202 South Main St | New City, NY 10956 | | | |
| New City Enterprises | 2625 Orchard Crest Lane | Corona, CA 92881 | | | |
| New City Maintenance Inc | 60 N Harrison Ave | 22 | Congers, NY 10920 | | |
| New City Restauration Corp | 21-55 45Rd | Lic, NY 11101 | | | |
| New Ck Auto Repair Center Inc. | 728-742 61st St | Brooklyn, NY 11220 | | | |
| New Classic Cooking | Address Redacted | | | | |
| New Clear Lake Restaurant Inc | 44-29 9th St | Long Island City, NY 11101 | | | |
| New Coat Painting, Inc. | 130 North Mount Carmel Rd | Hampton, GA 30228 | | | |
| New Coat Painting, Inc. | Attn: William Beasley | 130 North Mount Carmel Rd | Hampton, GA 30228 | | |
| New Community Baptist Church | 1250 W Middlefield Rd | Mtn View, CA 94043 | | | |
| New Community Baptist Church Of Houston | 9560 Long Point Rd | Houston, TX 77055 | | | |
| New Concept Counseling LLC | 6043 Hudson Rd, Ste 399J | Woodbury, MN 55125 | | | |
| New Concept Dentistry Of Long Island | 2500 Nesconset Hwy | Stony Brook, NY 11790 | | | |
| New Concept Furniture Inc | 3633 Main St | Flushing, NY 11354 | | | |
| New Concept Holdings, Inc. | 282 Ne 166th St | Miami, FL 33162 | | | |
| New Concept Rehabilitation Medicine Pc | 16 Lamoka Ave | Staten Island, NY 10308 | | | |
| New Concepts Billing & Consulting | 810 Dutch Square Blvd, Ste 440 | Columbia, SC 29210 | | | |
| New Concepts Marketing Inc. | 21803 Cactus Ave. | Suite D | Riverside, CA 92518 | | |
| New Cool Image Inc | 5009 8th Ave | Brooklyn, NY 11220 | | | |
| New Cozy Cleaner Inc | 1015 Morris Park Ave | Bronx, NY 10462 | | | |
| New Creation Design, LLC | 8561 Allegheny Grove Blvd. | Victoria, MN 55386 | | | |
| New Creation Ministries Inc | 3010 Lanes Bridge Rd | Jesup, GA 31545 | | | |
| New Creation Painters, LLC | 49 Vincent Ave. | Worcester, MA 01603 | | | |
| New Creations Landscape Inc. | 1844 18th St | Olivehurst, CA 95961 | | | |
| New Credit Repair & Financial Services | 4836 Autumn Circle | Stone Mountain, GA 30088 | | | |
| New Crystal Nails LLC | 28 Us Hwy 46 | West Store 4 | Pine Brook, NJ 07058 | | |
| New Crystal Sun Nails Corp | 1868 Deer Park Ave | Deer Park, NY 11729 | | | |
| New Cut Construction LLC | 8286 New Cut Road | Severn, MD 21144 | | | |
| New Cyberian Systems, Inc. | 1919 O'Toole Way | San Jose, CA 95131 | | | |
| New D & Y Inc. | 16205 Crocheron Ave | Flushing, NY 11358 | | | |
| New Dairy Deluxe | Address Redacted | | | | |
| New Danvers Nails & Spa Inc | 156 Andover St | Ste 4 | Danvers, MA 01923 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Darin Corp | 8762 Garden Grove Blvd | Ste 202 | Garden Grove, CA 92844 | | |
| New Data Resources | 6538 W Mesa Vista Ave | Las Vegas, NV 89118 | | | |
| New Dawn Awning Company | 5100 Bella Lane | Fair Oaks, CA 95628 | | | |
| New Dawn Holdings LLC. | 1316 E Bay Ave | Manahawkin, NJ 08050 | | | |
| New Dawn Realty | 1210 Hyde Park Ave | Hyde Park, MA 02136 | | | |
| New Dawn Rehabilitation, LLC | 850 Beech St | 514 | San Diego, CA 92101 | | |
| New Dawn Renovations, LLC | 11242 S Brandon Park Dr | Sandy, UT 84092 | | | |
| New Day Home Care Inc | 340 Broad St | 107 | Windsor, CT 06095 | | |
| New Day Nails | 57 Palomba Dr | E | Enfield, CT 06082 | | |
| New Day Recovery Center | 11780 Central Ave. | Suite 100 | Chino, CA 91710 | | |
| New Day Seafood Inc | 6202 18th Ave | Brooklyn, NY 11204 | | | |
| New Day Wellness Center, LLC | 820 W. Meeting St | Lancaster, SC 29720 | | | |
| New Desert Xpress Inc | 13040 Azure View Road Po Box 720139 | Pinon Hills, CA 92372 | | | |
| New Destiny Childcare Center | 7332 Myrtle Ave | St. Louis, MO 63143 | | | |
| New Destiny Outreach Ministries | 6227 Great Oaks Dr | Houston, TX 77050 | | | |
| New Diamond District Inc | 11239 68th Ave | Forest Hills, NY 11375 | | | |
| New Dimensions Dance Academy | 2462 West State Road 426, Ste 1040 | Oviedo, FL 32822 | | | |
| New Dimensions Dance Academy | Attn: Dawhone Perry | 2462 W State Rd 426, Ste 1040 | Oviedo, FL 32822 | | |
| New Dimensions Outdoor Services | 500 Colebrook Road | Gansevoort, NY 12831 | | | |
| New Direction Environmental LLC | 6037 N. Fry Rd | Ste. 126-128 | Katy, TX 77449 | | |
| New Directions Addiction | Recovery Advocates LLC | 7313 E Jasmine St | Mesa, AZ 85207 | | |
| New Directions Church | 3788 Us Hwy 11 South | Attalla, AL 35954 | | | |
| New Directxone LLC | 8802 Madison Ave | Suite D | Indianapolis, IN 46227 | | |
| New Discovery Media | 250 Ne 25th St, Apt 308 | Miami, FL 33137 | | | |
| New Dollor City Inc. | 4800 Whittier Blvd | E Los Angele, CA 90022 | | | |
| New Door Realty, Inc | 1 W Court Sq, Ste 750 | Decatur, GA 30030 | | | |
| New Double Dragon Chinese Restaurant Inc | 117 W Wayne St | Ft Wayne, IN 46802 | | | |
| New Double Happiness Inc | 2637 86th St | Brooklyn, NY 11223 | | | |
| New Double Happiness Trading Inc | 5217 8th Ave | Brooklyn, NY 11220 | | | |
| New Dream Entertainment | 2506 North Forty Cir | Arlington, TX 76006 | | | |
| New Dumbo Building Supply | 185 Concord St | Brooklyn, NY 11201 | | | |
| New Dynasty | Address Redacted | | | | |
| New Earth Healing Gifts LLC | 177Mainstreet | Manasquan, NJ 08736 | | | |
| New East Star Inc | 987-1 Westchester Ave | Bronx, NY 10459 | | | |
| New Eastern Accountancy Service | 33 E Valley Blvd | Ste 213 | Alhambra, CA 91801 | | |
| New Edge Industries LLC | 9182 Sunrise Dr. | Largo, FL 33773 | | | |
| New Einsteins Academy | 1858 North Damen Ave | Chicago, IL 60647 | | | |
| New Elements Ltd | 271 N. Front St. | Wilmington, NC 28401 | | | |
| New Elim Cleaners, Inc. | 678 Central Av | Cedarhurst, NY 11516 | | | |
| New Elite Nails Inc | 147 Woodport Rd, Ste 2 | Sparta, NJ 07871 | | | |
| New Empire Deli & Grocery Corp | 176-57 Union Turnpike | Fresh Meadows, NY 11365 | | | |
| New Energy World New Ventures LLC | 2106 Joan Ave | Panama City Beach, FL 32408 | | | |
| New England Auctions | 220 Greenfield Road | S Deerfield, MA 01373 | | | |
| New England Auto Network | 121 French King Hwy | Erving, MA 01344 | | | |
| New England Cancer Foundation | 291 Palmer St | New Bedford, MA 02740 | | | |
| New England Church Keepers | 14 Milliston Rd Pmb177 | Millis, MA 02054 | | | |
| New England Country Day School Inc | Attn: Thomas Walker | 27 Kenosi Ave | Danbury, CT 06810 | | |
| New England Country Rentals | 100 Wearguard Drive | Hanover, MA 02339 | | | |
| New England Engineering & Validation LLC | 14 Strathmere Club | Amesbury, MA 01913 | | | |
| New England Environmental Services Inc | 72 North State Rd | 220 | Briarcliff Manor, NY 10510 | | |
| New England Frame Shoppes, Inc. | 10 Huntington St | Shelton, CT 06484 | | | |
| New England Freezers | 18 Doe Drive | Franklin, MA 02038 | | | |
| New England Greenscape, Inc | 509 Hadley Rd | Sunderland, MA 01375 | | | |
| New England Greenscapes, Inc. | 131 Ketchamtown Road | Wappingers Falls, NY 12590 | | | |
| New England Healthy Hearing | 300 West Main St | Bldg B | Northborough, MA 01532 | | |
| New England Illustration & Design, LLC | 89 Bailey Road | E Haddam, CT 06423 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New England Infotech Results | dba Turbotek | 70 Zachary Rd, Ste 3 | Manchester, NH 03109 | | |
| New England Integrated Primary Care, Inc | 190 Main St | E Haven, CT 06512 | | | |
| New England Lawn & Maintenance, LLLC. | 91 Greystone Ave. | Bristol, CT 06010 | | | |
| New England Medical Physics, LLC | 14 Boylston Terrace | Amherst, MA 03031 | | | |
| New England Providore | 262 Snake Meadow Hill Road | Sterling, CT 06377 | | | |
| New England Providore | Address Redacted | | | | |
| New England Security & Technology LLC | 147 South St | Granby, MA 01033 | | | |
| New England Uncorked | Attn: Dianne Carter | 33 Proctor Rd | Bedford, NH 03110 | | |
| New England Urgent Care, LLC | Attn: Michael Gutman | 55 Hazard Ave | Enfield, CT 06082 | | |
| New England Used Tires Inc | 1630-B East 233rd St | Bronx, NY 10466 | | | |
| New Era Barbers & Apparel | 3755 Pleasant Hill Rd | Kissimmee, FL 34741 | | | |
| New Era Barbershop | 128 Church St | Naugatuck, CT 06770 | | | |
| New Era Beauty | 3606 Coral Springs Dr | Coral Springs, FL 33065 | | | |
| New Era Car Wash | 923 Cedarbridge Ave. | Brick, NJ 08723 | | | |
| New Era Chinese Restaurant Inc. | 12938 Nw 7 Ave | Miami, FL 33168 | | | |
| New Era Construction Ldm LLC | 2649 N Hutchinson St | Philadelphia, PA 19133 | | | |
| New Era Consulting Services Inc | 24543 Indoplex Circle | Farmington Hills, MI 48335 | | | |
| New Era Enterprises Inc | 4800 S Hulen St | Suite 1525 | Ft Worth, TX 76132 | | |
| New Era Foods One Inc. | 668 Crescent Ave | Bronx, NY 10458 | | | |
| New Era Insurance LLC | 1742 N E 43Rd Ave | Portland, OR 97213 | | | |
| New Era Landscape Inc. | 2025 Sand Dollar St | Oceano, CA 93433 | | | |
| New Era Pro Painting | 5348 Jackson St | Philadelphia, PA 19124 | | | |
| New Era Sports Planning & Management | 2631 Paces Ridge | Apt J | Atlanta, GA 30339 | | |
| New Era Success LLC | 2719 Hollywood Blvd | A-1121 | Hollywood, FL 33020 | | |
| New Era Vape & Smoke | 3757 Riverside Dr, Ste F | Chino, CA 91710 | | | |
| New Era Wholesale Inc | 135 E La Porte St | Arcadia, CA 91006 | | | |
| New Essence 501C3 | 620 Newport Center Drive | Suite 1100 | Newport Beach, CA 92660 | | |
| New Essence Enterprises LLC | 48 Coriander Drive | Lumberton, NJ 08048 | | | |
| New Evian Nail & Spa, Inc. | 73 Old Shore Road | Port Washington, NY 11050 | | | |
| New Evolution Logistics LLC | 5510 Wells Park Rd | Wet Jordan, UT 84081 | | | |
| New Exclusive Nail Salon Inc | 98 Wolf Rd | Ste 15 | Albany, NY 12205 | | |
| New Experience Cleaning Service, Inc. | 500 East Mcnab Road | Apt. 4 | Pompano Beach, FL 33060 | | |
| New Fabulous Nail & Spa Inc. | 218 Glen St | Glen Cove, NY 11542 | | | |
| New Face Credit Consultants, LLC | 4078 Cedar Creek Rance Circle | Lake Worth, FL 33467 | | | |
| New Faction Inc | 15401 Keswick St | Van Nuys, CA 91406 | | | |
| New Family Homes & | Building Renovation Corp | 8932 117th St | A2 | Richmond Hill, NY 11418 | |
| New Far East Liquor Corp | 767 Rockaway Ave | Brooklyn, NY 11212 | | | |
| New Far East LLC | 287 Main St | Mexico, ME 04257 | | | |
| New Farm Inc | 81-18 268th St | Floral Park, NY 11004 | | | |
| New Fashion Boutique | 780 Jackson St | San Francisco, CA 94133 | | | |
| New Fashion Nail Spa, Inc. | 111-08 Stuphin Blvd. | Jamaica, NY 11435 | | | |
| New Fashions Inc | 568 Sutters Creek Blvd | Rockymount, NC 27804 | | | |
| New Finish Cleaning LLC | 620 N Church St | 1012 | Charlotte, NC 28202 | | |
| New First Baptist Church Taylorsville | 2720 Turnpike Road | Portsmouth, VA 23707 | | | |
| New First Wok Restaurant Inc | 2570 Wabash Ave | Terre Haute, IN 47803 | | | |
| New Flaming Wok Inc | 1300 Arsenal St | Watertown, NY 13601 | | | |
| New Food Luck Kitchen Inc. | 940 Little East Neck Rd. | W Babylon, NY 11704 | | | |
| New Food Order LLC, | 1032 3Rd Ave Ne | Minneapolis, MN 55413 | | | |
| New Fork Consulting Firm | 101 Elm Ave | Mt Vernon, NY 10550 | | | |
| New Fortune Cuisine Inc. | 3851 Center Road | Brunswick, OH 44212 | | | |
| New Foundation Realty LLC | 11387 Ashboro Dr | Orlando, FL 32837 | | | |
| New Foundations Insurance Services | 619 Brookside Drive | Columbus, OH 43209 | | | |
| New French Dry Cleaners Inc. | 462 Riverdale Ave | Yonkers, NY 10705 | | | |
| New Friends Adult Daycare LLC | 953 Albert Rains Blvd | Gadsden, AL 35901 | | | |
| New Frontier Financial Inc | Attn: Martha Walters | 1202 Irish Mist Ct | Katy, TX 77450 | | |
| New Fu Fan Restaurant Inc. | 85-05 Whitney Ave | Elmhurst, NY 11373 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Fu Shen Restaurant Inc | 6110 7th Ave | Brooklyn, NY 11220 | | | |
| New Fu Wang Laundromat Inc | 870 Clarkson Ave | Brooklyn, NY 11203 | | | |
| New Gain Corporation | 680 Morgan Ave | Brooklyn, NY 11222 | | | |
| New Gate Holdings, LLC | 14401 Newgate Road | Midlothian, VA 23113 | | | |
| New Gen Logistics LLC | 10-H Aspen Dr | Greensboro, NC 27409 | | | |
| New Generation Auto Care LLC | 210 Webster Ave | New Rochelle, NY 10801 | | | |
| New Generation Barber Shop | 167-02 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| New Generation Group LLC | 99 Wall St, Ste 889 | New York, NY 10005 | | | |
| New Generation Painting Inc | 1R Newbury St. -, Ste 110 | Peabody, MA 01960 | | | |
| New Generation Products LLC | 5013 Pacific Hwy E | Unit 10 | Fife, WA 98424 | | |
| New Generation Soldier's Restaurant Inc | 1104 Rutland Road | Brooklyn, NY 11212 | | | |
| New Generation Trading Inc | 101 Opalocka Blvd | Opalocka, FL 33054 | | | |
| New Generations Personal Care | 2610 Lexington Park Dr. | Spring, TX 77373 | | | |
| New Generations Plumbing & Heating, | 4 Evangeline Drive | Wilbraham, MA 01095 | | | |
| New Gj Blue Mart Inc | 4013 Frederick Ave | Baltimore, MD 21229 | | | |
| New Glamour Nails & Spa Inc | 60 Commack Rd | Commack, NY 11725 | | | |
| New Globe Business Services | 860 Jamacha Road | Ste 209 | El Cajon, CA 92019 | | |
| New Gods Entertainment | 8076 Artesia Blvd | Buena Park, CA 90621 | | | |
| New Gold Leaf Stationers Inc | 606 Amsterdam Ave | New York, NY 10024 | | | |
| New Golden Bridge Inc | 149 Front St | Brooklyn, NY 11201 | | | |
| New Golden City, Inc. | 7408 Windsor Mill Rd, Ste E | Baltimore, MD 21244 | | | |
| New Golden Dragon Paris Inc | 114 W Washington St | Paris, TN 38242 | | | |
| New Golden Star Inc | 1020 Scioto St | Urbana, OH 43078 | | | |
| New Golden Wall Inc | 2600 Willow St Pike N | Willow Street, PA 17584 | | | |
| New Goldentouch Inc | 1527 E 55th St | Chicago, IL 60619 | | | |
| New Good Day Laundromat Inc. | 6214A 11th Ave | Brooklyn, NY 11219 | | | |
| New Grace Cafe, Inc. | 5201 East Drive | Arbutus, MD 21227 | | | |
| New Grand Buffet Usa Inc | 1220 N Brifge St | Suite A | Chillicothe, OH 45601 | | |
| New Grand Nail Spa Inc | 2012 Cropsey Ave | Brooklyn, NY 11214 | | | |
| New Great Wall 1419 Inc | 1419 Gravesend Neck Rd | Brooklyn, NY 11229 | | | |
| New Great Wall Buffet Inc | 1145 E Union St | Newark, NY 14513 | | | |
| New Great Wall Express Inc | 4873 State Rt 125 | Georgetown, OH 45121 | | | |
| New Great Wall Hackensa Inc | 254 Main St | Hackensack, NJ 07601 | | | |
| New Green Lawn Citgo, Inc. | 1100 Sunrise Hwy | Amityville, NY 11701 | | | |
| New Green Leaf Nail Salon Inc | 3165 Fulton St 1Fl | Brooklyn, NY 11208 | | | |
| New Ground Productions & Events, LLC | 3443 E Camden St | Unit B | Tucson, AZ 85716 | | |
| New Group Market Inc | 7012 18th Ave | Brooklyn, NY 11204 | | | |
| New Growth Psychotherapy | 100 Arapahoe | Suite 8 | Boulder, CO 80302 | | |
| New Halifax Food Center Inc | 333 Halifax St | Petersburg, VA 23803 | | | |
| New Hampshire Dept of Revenue Admin | Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | | |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | | |
| New Hampton Homes | Address Redacted | | | | |
| New Happy Dragon Inc. | 2047 S 3rd St | Philadelphia, PA 19148 | | | |
| New Happy Garden Chinese Restaurant | 706 Morris Park Ave | Bronx, NY 10462 | | | |
| New Happy Garden Grand Buffet | 133 Waynesville Plaza | Waynesville, NC 28786 | | | |
| New Harvest Christian Center Inc. | 155 W. Van Buren St | Battle Creek, MI 49017 | | | |
| New Harvest Inc | 19 Morris Ave | Bldg 128 | Brooklyn, NY 11205 | | |
| New Harvest Trucking | Attn: Aurthur Wilcher | 1030 Cypress Court | Matthews, GA 30818 | | |
| New Haven Furniture Plus | 296 Whalley Ave | New Haven, CT 06511 | | | |
| New Haven Home Health Services, Inc. | 333 Gellert Blvd | Suite 249 | Daly City, CA 94015 | | |
| New Haven Pediatric & Adolescent | Medical Services | 1423 Chapel St | 2B | New Haven, CT 06511 | |
| New Health Chiropractic Care Corp | 11633 Hawthorne Blvd | 305 | Hawthorne, CA 90250 | | |
| New Healthy Foot Spa Inc | 907 Montauk Ste | 909 | Bayport, NY 11705 | | |
| New Healthy Land Foot Spa Inc | 483 Main St | Islip, NY 11751 | | | |
| New Heights Baptist Church | 158 Lamar Rd | Macon, GA 31220 | | | |
| New Heights Hunters & Jumpers, LLC | W 1421 County Road V V | Seymour, WI 54165 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Heritage Diner | 80 River St | Hackensack, NJ 07601 | | | |
| New Hibachi Cafe LLC | 101 Verdae Blvd | Ste 1330 | Greenville, SC 29607 | | |
| New High Class Barber Corp | 10577 Nw 8 Lane | Miami, FL 33172 | | | |
| New Hing Wah Grocery Inc. | 8022 5th Ave | Brooklyn, NY 11209 | | | |
| New Hollywood Nails, LLC | 996 S Orange Ave | Newark, NJ 07106 | | | |
| New Home Advisors Inc., | 15731 Rob Roy Circle | Oak Forest, IL 60452 | | | |
| New Home Realty LLC | 175 Willam F Mcclellan Hwy | E Boston, MA 02128 | | | |
| New Honey Nail Spa Inc | 803 Van Siclen Ave | Brooklyn, NY 11207 | | | |
| New Hong Kong Tokyo Inc | 411 Barnum Ave Cutoff | Stratford, CT 06614 | | | |
| New Hope Baptist Church | 1286 New Hope Church Road | Purlear, NC 28665 | | | |
| New Hope Church Of Penasquitos | 10330 Carmel Mountain Rd | San Diego, CA 92129 | | | |
| New Hope Community Services, LLC | 901 Us Hwy 68 | Ste 900 | Maysville, KY 41056 | | |
| New Hope Home Health Services | 6260 West Park Dr | Suite 230 | Houston, TX 77057 | | |
| New Hope International Church | 10808 Se 28th St | Bellevue, WA 98004 | | | |
| New Hope Intervention, LLC | 327 Office Plaza Drive | Suite 208 | Tallahassee, FL 32301 | | |
| New Hope Senior Care, Inc | 16137 Sw 154 Ct | Miami, FL 33187 | | | |
| New Hope Store, Inc. | 1810 S. New Hope Rd. | Gastonia, NC 28054 | | | |
| New Hope United Methodist Church | 1950 Dickenson Rd | De Pere, WI 54115 | | | |
| New Horizon Construction | 3021 Linburn Ct | San Jose, CA 95148 | | | |
| New Horizon Home Care LLC | 1515 7th St | Elko, NV 89801 | | | |
| New Horizon Hospice Inc | 1012 East Colorado St | Glendale, CA 91205 | | | |
| New Horizon Technical Services LLC | 99 Mount Vernon Ave | Fredericktown, OH 43019 | | | |
| New Horizon Therapeutics Incorporated | 2340 S Highland Ave, Ste 300 | Lombard, IL 60148 | | | |
| New Horizon Transportation | 11200 Broadway St | 451 | Pearland, TX 77584 | | |
| New Horizons | Homes Community Care Facilities, Inc | 215 Golden State Ave | Bakersfield, CA 93301 | | |
| New Horizons & Associates | 1098 Ford Drive | Nipomo, CA 93444 | | | |
| New Horizons Advisors Inc | 6617 Rivermill Club Drive | Lake Worth, FL 33463 | | | |
| New Horizons Fruit Farm Inc | 8801 Nw 178th St | Hialeah, FL 33018 | | | |
| New Horizons Inc | 5755 North Point Pkwy | Suite 70 | Alpharetta, GA 30022 | | |
| New Horizons Realty | 45250 Smurr St | Indio, CA 92201 | | | |
| New Hua Ming Restaurant Inc | 247 Parkway Plaza | Barbourville, KY 40906 | | | |
| New Hub Auto Service Inc. | 29683 New Hub Dr | Suite B | Menifee, CA 92586 | | |
| New Hui Fang Enterprise Co., Inc. | 5711 E. Olympic Blvd. | Commerce, CA 90022 | | | |
| New Hunan Chinese Restaurant Inc | 480 W Lincoln Hwy | Chicago Hts, IL 60411 | | | |
| New Hunan Wok Inc | 86 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |
| New Ichiban Sushi 88 Inc | S 3701 Mckinley Pkwy | Blasdell, NY 14219 | | | |
| New Idea Engineering Inc | 19964 Price Ave | Cupertino, CA 95014 | | | |
| New Ideas & Concepts LLC | 11607 Connecticut Ave | Silver Spring, MD 20902 | | | |
| New Idol Nail Spa Inc | 8521 Whitney Ave | Elmhurst, NY 11373 | | | |
| New Image | 3938 East Ponce Deleone Ave | Clarston, GA 30021 | | | |
| New Image Alexanderia LLC | 378 S Pickett St | Alexandria, VA 22304 | | | |
| New Image Beauty Salon Inc | 145-44 Rockaway Blvd | 1Fl | Jamaica, NY 11436 | | |
| New Image Construction | 2534 May Road | El Sobrante, CA 94803 | | | |
| New Image Flooring & Renovations LLC | 605 Ballyshannon Drive | Dacula, GA 30019 | | | |
| New Image Gutter Install | 6832 Pardee | Taylor, MI 48180 | | | |
| New Image Hair & Variety Store LLC | 11205 Hutchinson Blvd | Suite A | Panama City, FL 32407 | | |
| New Image Irrigation LLC | 5688 Dorsey Dr | Columbus, OH 43235 | | | |
| New Image Landscaping | 2801 Hamilton Blvd | S Plainfield, NJ 07080 | | | |
| New Image Landscaping LLC | 129 Picket Post Lane | Phoenxiville, PA 19460 | | | |
| New Image Nails & Spa | 795 E Route 70 | Ste D | Marlton, NJ 08053 | | |
| New Image Nails & Tanning Inc. | 142 Shoemaker Rd | Pottstown, PA 19464 | | | |
| New Image Podiatry | 6143 Jericho Turnpike | Ste 102 | Commack, NY 11725 | | |
| New Image Window & Doors Inc | 1151 Coastal Circle | Ocoee, FL 34761 | | | |
| New Imagitas Inc | 1101 Red Ventures Dr | Ft Mill, SC 29707 | | | |
| New India Supermarket | 445 F M 1092 Rd | Site 400 | Stafford, TX 77477 | | |
| New Indian Cafe | 7440 E Harvard Ave, Apt 108 | Denver, CO 80213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Industrial Foam Corp | 1355 West Front St | Plainfield, NJ 07063 | | | |
| NEW Insurance & Financial Services, LLC | 950 W Ryan St | Suite B | Brillion, WI 54110 | | |
| New International Education Service Inc | 5003 Waydale Lane | Tampa, FL 33647 | | | |
| New Its A Wash Laundromat LLC | 135 Boston Post Rd | E Lyme, CT 06333 | | | |
| New Ivy Hill Auto Repair Group | 901 Ivy Hill Road | Philadelphia, PA 19150 | | | |
| New J&K Nail Spa Inc | 198 Jericho Tpke | Floral Park, NY 11001 | | | |
| New Jade Garden | 1041 North Ave | Elizabeth, NJ 07201 | | | |
| New Japan Travel Center | 108 S. San Pedro St | Los Angeles, CA 90012 | | | |
| New Jasmin Beauty Supply Inc | 1040 Flatbush Ave | Brooklyn, NY 11226 | | | |
| New Jaywon, Inc. | 2474 Broadway | New York, NY 10025 | | | |
| New Jennifer Day Spa LLC | 80 Morristown Rd | Unit 16 | Bernardsville, NJ 07924 | | |
| New Jersey Anesthesia Ssociates | 717 N Beers St | 2D | Holmdel, NJ 07733 | | |
| New Jersey Car Service Inc. | 35-44 11 St | Long Island City, NY 11106 | | | |
| New Jersey Energy Star, LLC | 81 Route 94 | Vernon, NJ 07462 | | | |
| New Jersey Floor | Address Redacted | | | | |
| New Jersey Oral & Maxillofacial | Surgery Associates Pc | 16 Johnson Ave | Hackensack, NJ 07601 | | |
| New Jersey Realty Advisory Group, LLC | 178 Main St | Woodbridge, NJ 07095 | | | |
| New Jersey Retired Peace | Officers Association Inc. | 429 Barnsboro Road | Sewell, NJ 08080 | | |
| New Jersey Sports & Spine Medicine, P.C. | 1553 State Hwy 27 | Suite 3100 | Somerset, NJ 08873 | | |
| New Jersey Technology Services | 8 Park Ln | Flemington, NJ 08822 | | | |
| New Jersualem Transitional Housing LLC | 2041 Talladega Road | Jacksonville, FL 32209 | | | |
| New Jerus Dry Cleaners Co. | 1148 Merrick Av | N Merrick, NY 11566 | | | |
| New Jerusalem Holy Christian Church | Outreach Ministries | 1004 N. 18th St | Killeen, TX 76541 | | |
| New Jerusalem Missionary Baptist Church | Child Development Center | 9303 Marlboro Ave | Barnwell, SC 29812 | | |
| New Jeruslaem Tabernacle Of | Prayer For All People Inc | 125 Highland St | E Bridgewater, MA 02333 | | |
| New Jin Lin Inc | 350 Bloomfield Ave. | Montclair, NJ 07042 | | | |
| New Journey Christian Ministries | 1763 Cleveland Ave. | Columbus, OH 43211 | | | |
| New Journey Nail & Spa Inc. | 176 Route 52 | Store 9 | Carmel, NY 10512 | | |
| New Joy Cleaners Inc | 61-09 80th St | Middle Village, NY 11379 | | | |
| New Joy Garden Inc | 843 W Broadway Ave | B | Forest Lake, MN 55025 | | |
| New Joy Laundromat Inc. | 1100 Ave C | Bayonne, NJ 07002 | | | |
| New Joy Lucky, Inc | 3463 N. Broadway | Grove City, OH 43123 | | | |
| New Jumbo House Inc. | 400 Main St | Everett, MA 02149 | | | |
| New Jwala Travels Inc | 260-05 Hillside Avnue | Floral Park, NY 11004 | | | |
| New Kaiko'O Building Inc. | 100 Pauahi St S | Suite 215 | Hilo, HI 96720 | | |
| New Kaycee Priceless Cleaners LLC | 210 South Ave. | Westfield, NJ 07090 | | | |
| New Keep It Clean Laundromat, Inc. | 13803 101 Ave | Jamaica, NY 11435 | | | |
| New Khan'S Mongolian Grill LLC | 156 Eagles Glenn Plaza | Ste 120 | E Stroudsburg, PA 18301 | | |
| New King Buffet Usa Inc | 1429 8th Ave W | Palmetto, FL 34221 | | | |
| New Kingdom Jewelry Inc | 100 E 188th St | Bronx, NY 10468 | | | |
| New King'S Business | 2415 W 63rd St | Chicago, IL 60629 | | | |
| New Kissena Chinese Food Shao Inc | 44-29 Kissena Blvd | Flushing, NY 11355 | | | |
| New Knowledge Learning Center | Attn: Keitheia Adkins | 8750 S Washtenaw Ave | Evergreen Park, IL 60805 | | |
| New Ko Cha Korean Restaurant | 3515 Mary Ader Ave | Charleston, SC 29414 | | | |
| New Ko Sheng Inc | 3550 Cleveland Ave | Columbus, OH 43224 | | | |
| New Laconia Radio Dispatcher Inc | 3934 Laconia Ave | Bronx, NY 10466 | | | |
| New Lafittes Crawfish Inc | 6919 S Kirkwood Rd | Houston, TX 77072 | | | |
| New Lavanderia Blanca Inc | 5820 S Kedzie Ave | Chicago, IL 60629 | | | |
| New Lavender Nail Spa Inc | 1630 Union St | Schenectady, NY 12309 | | | |
| New Lax Investments LLC | 1025 South State Hwy 123 | Karnes City, TX 78118 | | | |
| New Leaf Accounting, LLC | 240 S. East Ave | Baltimore, MD 21224 | | | |
| New Leaf Adolescent Care, Inc. | 1945 J N Pease Pl | 102 | Charlotte, NC 28262 | | |
| New Leaf Evolution LLC | 1363 Eubanks Ave | E Point, GA 30344 | | | |
| New Leaf Health & Wellness LLC | 4001 Mcewen Rd | Ste 112 | Dallas, TX 75244 | | |
| New Leaf Properties, Inc. | 1676 Northwestern Rd. | Longmont, CO 80503 | | | |
| New Leaf Redevelopment Consulting | 1757 D Ave Ne | Cedar Rapids, IA 52402 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Leaf Ventures, LLC | 748 Burke Ave | Bronx, NY 10467 | | | |
| New Lee'S Hawaiian Islander, Inc. | 768 Stuyvesant Ave | Lyndhurst, NJ 07071 | | | |
| New Lee'S Nails Salon Inc | 68 N Main St | New City, NY 10956 | | | |
| New Legacy Building & Design Inc. | 7662 E Gray Rd. | Suite 106 | Scottsdale, AZ 85260 | | |
| New Legacy Building & Design Inc., | 7662 E Gray Rd | Scottsdale, AZ 85260 | | | |
| New Legacy Partners Management | 9375 Sheep Creek Rd | Phelan, CA 92371 | | | |
| New Legend, Inc | 1235 Oswald Road | Yuba City, CA 95991 | | | |
| New Liberty Concept LLC | 13645 Glynshel Dr | Winter Garden, FL 34787 | | | |
| New Liberty Tires & Wash LLC | 1701 Nw 54th Ave | Miami, FL 33142 | | | |
| New Life Acu Inc | 2560 W Olympic Blvd | Ste 201 | Los Angeles, CA 90006 | | |
| New Life Baptist Church Of Los Angeles | 3718 Baldwin Park Blvd | Baldwin Park, CA 91706 | | | |
| New Life Bargains | 4048 Sunny Day Way | Kissimmee, FL 34744 | | | |
| New Life Community Development Corp | 82-10 Queens Blvd | Elmhurst, NY 11373 | | | |
| New Life Construction | 9506 Citrus Glenn Pl | Tampa, FL 33625 | | | |
| New Life Counseling Services, LLC. | 389 Waller Ave | Ste. 200 And 220 | Lexington, KY 40504 | | |
| New Life Courier Inc | 6172 Perry St | Arvada, CO 80003 | | | |
| New Life Covenant Ministries Outreach | 8465 Rivertown Road | Fairburn, GA 30213 | | | |
| New Life Fellowship Church | Iglesia Nueva Vida | 82-10 Queens Blvd | Elmhurst, NY 11373 | | |
| New Life Homes | 204 Tapestry Circle | Lafayette, LA 70508 | | | |
| New Life In Christ, Inc | 1633 Sw 34th St | Palm City, FL 34990 | | | |
| New Life Massage & Bodyworks | 1427 E 41st St | Tulsa, OK 74105 | | | |
| New Life Medical LLC | 4902 Donovan Dr | Alexandria, VA 22304 | | | |
| New Life Medical Supply Inc | 11823 Artesia Blvd | Artesia, CA 90701 | | | |
| New Life Oasis Church | 1041 S. Oxford Ave | Los Angeles, CA 90006 | | | |
| New Life Painting Company | 118 Atcheson Rd | Dallas, GA 30132 | | | |
| New Life Real Estate & Credit Repair | 2223 Bonnie Blue Road | Prattville, AL 36067 | | | |
| New Life Remodeling | Address Redacted | | | | |
| New Life Restorations | 2326 Stone Arabia Rd. | Fonda, NY 12068 | | | |
| New Life Trucking | 65310 E 255 Ct | Grove, OK 94344 | | | |
| New Life Upholstery | 5008 W Linebaugh | Suite 24 | Tampa, FL 33624 | | |
| New Life Virtual Solutions LLC | 262 Arden Oaks Pl | Suwanee, GA 30024 | | | |
| New Life World Outreach Ministries, Inc. | 6734 Pembroke Road | Pembroke Pines, FL 33023 | | | |
| New Lift Massage Therapy | 4511 N Midkiff Rd E16 | Midland, TX 79705 | | | |
| New Ligh Consultant Group LLC | 7936 Lakewood Cove Court | Lake Worth, FL 33467 | | | |
| New Lily Nail Spa LLC | 173 Route 46 West | Mine Hill, NJ 07803 | | | |
| New Lily Spa, Inc. | 59 West St | Danbury, CT 06810 | | | |
| New Line Closets Installations LLC | 1011 Harrison St | Uniondale, NY 11553 | | | |
| New Line Construction, Inc. | 6317 Nicklaus Loop N | Keizer, OR 97303 | | | |
| New Line Design, Inc. | 18125 E. Weaver Ave | Aurora, CO 80016 | | | |
| New Line Electric, | 1798 Sunshine Pkwy | Palmdale, CA 93551 | | | |
| New Line Express | 4656 Mossey Drive | Lithonia, GA 30038 | | | |
| New Line Group Inc | 2615 East 16th St | Brooklyn, NY 11235 | | | |
| New Line Performance, | 3660 Wilshire Blvd, Ste 215 | Los Angeles, CA 90010 | | | |
| New Lin'S Kitchen Inc | 70-24 35Ave | Jackson Heights, NY 11372 | | | |
| New Little East Neck Auto Inc | 956 Little East Neck Rd | W Babylon, NY 11704 | | | |
| New Little Hong Kong Inc | 18332 Bagley Road | Unite E | Middleburg Heights, OH 44130 | | |
| New Living Construction, Inc. | 1835 E Hallandale Bch Blvd | 426 | Hallandale, FL 33009 | | |
| New Lm & Son Inc | 12176 Miramar Parkway | Miramar, FL 33025 | | | |
| New London Auto Repair Inc | 2051 Newark Rd | New London, PA 19360 | | | |
| New London Seafood Distributors, Inc. | 114 Smith St | New London, CT 06320 | | | |
| New Look Auto Body | 18512 Carrot St. | 411 | Spring, TX 77379 | | |
| New Look Beauty Salon | 463 Broadway | Newburgh, NY 12550 | | | |
| New Look Hair Studio | 13155 Westheimer Rd | Ste 111 | Houston, TX 77077 | | |
| New Look Painting | 429 Baxter Road | Pike Road, AL 36064 | | | |
| New Looks Threading Salon LLC | 131 Ferry St | Newark, NJ 07105 | | | |
| New Lots Hardware Corp | 593 New Lots Ave | Brooklyn, NY 11207 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Lotte Construction Inc | 59-15 59th Ave | Maspeth, NY 11378 | | | |
| New Lovely Nails Inc | 978 Main St | Wakefield, MA 01880 | | | |
| New Lucy'S Pharmacy Inc | 286-288 Monroe St | Passaic, NJ 07055 | | | |
| New Luggage Plus Inc. | 92 Orchard St | New York, NY 10002 | | | |
| New Luxury Nail & Spa LLC | 80 Bethany Rd Unit B | Hazlet, NJ 07730 | | | |
| New M&V Laundromat Corp. | 2131 Holland Ave | Bronx, NY 10462 | | | |
| New Madison Cleaners, Inc. | 88 Main St | Madison, NJ 07940 | | | |
| New Magic Cleaners Inc | 1825 N Main St | Royal Oak, MI 48073 | | | |
| New Management Financial Inc | 9050 Pines Blvd | 425-426 | Pembroke Pines, FL 33024 | | |
| New Manor Deli, Inc. | 444 Manor Road. | Staten Island, NY 10314 | | | |
| New Maple Fashion Inc | 78 Canal St | New York, NY 10002 | | | |
| New Marhaba Grocery LLC | 255 Degraw Ave. | Teaneck, NJ 07666 | | | |
| New Market Enterprises Inc | 7430 Figura Dr | Justice, IL 60458 | | | |
| New Matty Socha Dental Lab Inc | 207 A Broadway | Bayonne, NJ 07002 | | | |
| New May May Kitchen | 181 Clinton St | 1 | New York, NY 10002 | | |
| New Mco Mechanical Corp | 11332 210th St | Queens Village, NY 11429 | | | |
| New Media Holdings | 723 Queen Ave North | Minneapolis, MN 55411 | | | |
| New Media Solutions Inc | 1900 Wazee St, Ste 203 | Denver, CO 80202 | | | |
| New Mediterranean Market Inc | 1700 Greensboro Ave | 1 | Tuscaloosa, AL 35401 | | |
| New Mexico Carpet Repair And C | Attn: Isaiah Leyva | 4135 Sunland Circle Nw | Albuquerque, NM 87107 | | |
| New Mexico Counseling Center, LLC | 3949 Corrales Road | Suite 105 | Corrales, NM 87048 | | |
| New Mexico Taxation and Revenue | Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | |
| New Mexico Taxation and Revenue | Corporate Income and Franchise Tax | P.O. Box 25128 | Santa Fe, NM 87504-5127 | | |
| New Mexico Taxation and Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | | |
| New Mexico Teen Challenge, Inc | 90 Mcginnis Rd. | Tijeras, NM 87059 | | | |
| New Michell Construction Corp | 95-18 90th Ave | 1St Floor | Woodhaven, NY 11421 | | |
| New Michelle Nails Salon Inc | 555 Main St | Winchester, MA 01890 | | | |
| New Middletown Ace Hardware Inc | 10395 Main St | New Middletown, OH 44442 | | | |
| New Middletown Village Pharmacy Inc | 10395 Main St | New Middletown, OH 44442 | | | |
| New Milford Rehabilitation LLC | 30 Park Ln E | New Milford, CT 06776 | | | |
| New Millenium Partners, Inc | 950 W Peachtree St Nw | Unit 1909 | Atlanta, GA 30309 | | |
| New Millennium Nails & Spa LLC | 150 A White Horse Pike | Lawnside, NJ 08045 | | | |
| New Millennium Technology Services | 125 Wireless Blvd | Hauppauge, NY 11788 | | | |
| New Mind Creative Service LLC | 5707 Rock Shoals Way | College Park, GA 30349 | | | |
| New Mixmax 99C Inc. | 11801 Metropolitan Ave | Kew Gardens, NY 11415 | | | |
| New Modern Inc | 668 Crescent Ave | Bronx, NY 10458 | | | |
| New Money Promotions, Inc. | 1521 Wabash Pl | Atlantic City, NJ 08401 | | | |
| New Moon Cafe LLC | 401 N Main St | Oshkosh, WI 54901 | | | |
| New Morris Deli & Grocery Inc | 744 Morris Park Ave | Bronx, NY 10462 | | | |
| New Movement Dance Center LLC | 4782 Route 9 South | Suite 11 | Howell, NJ 07731 | | |
| New Mr China Inc | 359 Pennington Ave | Trenton, NJ 08618 | | | |
| New Mr Wok Inc | 304 S Broadway | Ste C | Portland, TN 37148 | | |
| New Muse Nail Spa Inc. | 336 W Putnam Ave | Greenwich, CT 06830 | | | |
| New Music Holdings Group LLC | 1410 Eastland Road Se | Atlanta, GA 30316 | | | |
| New Mv Holding LLC | 1250 W 53rd St | 23 | Hialeah, FL 33012 | | |
| New N & N Nails Salon Inc | 3435 Boston Rd | Bronx, NY 10469 | | | |
| New Nail City Hackensack Nj Inc | 244 S. Summit Ave | Hackensack, NJ 07601 | | | |
| New Nail Touch 2, Inc | 104 N County Shopping Center | 181 | Goldens Bridge, NY 10526 | | |
| New Nails | 124 Blossom Hill Rd | 1 | San Jose, CA 95123 | | |
| New Nails | 2636 Hwy 411 S. | Suite B | Maryville, TN 37801 | | |
| New Nails | 891 White Wing Rd | Lenoir City, TN 37771 | | | |
| New Nails & Lashes | 100 12th St108A | Pflugerville, TX 78660 | | | |
| New Nails Spa LLC | 3721 Old Court Road | Pikesville, MD 21208 | | | |
| New Nails Tech | 1264 E Gibson Road | Woodland, CA 95677 | | | |
| New Neighbor Welcome Service, Inc | 312 Hardwood Ridge Court | Clayton, NC 27520 | | | |
| New Nelly'S Restaurant Corp | 50 Raymond Ave | Poughkeepsie, NY 12603 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New New Spa Inc | 12333 Nw 18th St | Ste 3B | Pembroke Pines, FL 33026 | | |
| New Noah Dry Cleaners Inc | 844 River Rd | New Milford, NJ 07646 | | | |
| New North LLC | 2930 E Grand Blvd | Detroit, MI 48202 | | | |
| New Number One Chinese Food | 5020 Ferrell Oarkway | Suite 201 | Virginia Beach, VA 23464 | | |
| New Ocean Beauty Supply Inc. | 2016 Church Ave | Brooklyn, NY 11226 | | | |
| New Odr Enterprise Inc | 2299 Golden Key Rd | Kutztown, PA 19530 | | | |
| New Oec Japanese Express LLC | 911 Hwy 12 W, Ste 104A | Starkville, MS 39759 | | | |
| New Om Sai | Address Redacted | | | | |
| New On Hsing Corporation | 7516 Fullerton Rd | Unit L | Springfield, VA 22153 | | |
| New Oolala Nail, Inc. | 9319 37th Ave | Jackson Heights, NY 11372 | | | |
| New Oriental Star Inc | 7 S Main St | Jamestown, NY 14701 | | | |
| New Orleans Finest Detailing | 9860 Lake Forest Blvd | New Orleans, LA 70127 | | | |
| New Orleans Food Co-Op, Inc. | 2372 St. Claude Ave. | Suite 110 | New Orleans, LA 70117 | | |
| New Orleans Lighting Assoc., LLC | 1109 North Al Davis Road | Suite B | Elmwood, LA 70123 | | |
| New Orleans Rehabilitation | Education & Civic Committee, Inc | 1808 General Ogden | New Orleans, LA 70118 | | |
| New Orleans Secrets, LLC | 430 Bermuda St | New Orleans, LA 70114 | | | |
| New Orleans To Go, Mardi Gras On Madison | 1524 Madison Rd | Cincinnati, OH 45206 | | | |
| New Outlook Renovations Inc | 315 Bishop Ct | Inverness, IL 60010 | | | |
| New Pacific Asian Bistro Inc | 159 Palencia Village Dr | 111 | St Augustine, FL 32095 | | |
| New Pacific Fusion Inc | 172 Bath Nazareth Hwy | Nazareth, PA 18064 | | | |
| New Packagin LLC | 5212 Harriet Ln | Bethlehem, PA 18017 | | | |
| New Panda Garden Inc | 128 Lincoln Ave | Staten Island, NY 10306 | | | |
| New Panda Garden, Inc. | 431 Route 22 East Unit 9 | White House Station, NJ 08889 | | | |
| New Panda Inc | 217 N Commerce St | Ardmore, OK 73401 | | | |
| New Panorama Musicale LLC | 53 Butler St | Trenton, NJ 08611 | | | |
| New Paradigm Inc. | 9151 Atlanta Ave. | Suite 6095 | Huntington Beach, CA 92615 | | |
| New Paradigm Workforce Solutions | 3657 Evans Mill Rd | Lithonia, GA 30038 | | | |
| New Paragon Cleaners Corp. | 71-55 Yellowstone Blvd | Forest Hills, NY 11375 | | | |
| New Parie Investments, LLC | 2847 W Washington Blvd. | Chicago, IL 60612 | | | |
| New Paris Nails & Spa Inc | 509 Brighton Beach Ave | Floor 2 | Brooklyn, NY 11235 | | |
| New Park Ave Optical Inc | 387 Central Ave | White Plains, NY 10606 | | | |
| New Park Creative LLC | 73 Northview Dr | S Windsor, CT 06074 | | | |
| New Paths Counseling | 45 Canton St | 3F | Manchester, NH 03103 | | |
| New Pearl Cleaners | 24 New St. | Metuchen, NJ 08840 | | | |
| New Pearl Nail & Spa Corp | 7926 Parsons Blvd | Fresh Meadows, NY 11366 | | | |
| New Peking House Restaurant Inc | 138 Broadway | Hillsdale, NJ 07642 | | | |
| New Peking Inc | 454 Ohio Pike | Cincinnati, OH 45255 | | | |
| New Peking Of Lin Inc | 6936 N 56th St | Tampa, FL 33617 | | | |
| New Peking Stir Fry & Sushi Inc | 9507 St Rt 14 | Streetsboro, OH 44139 | | | |
| New Perfect Nails & Spa Inc. | 648 North Broadway | White Plains, NY 10603 | | | |
| New Perspective Financial | 895 Rusticmanor Cir | Ballwin, MO 63011 | | | |
| New Phoenix Cleaners Inc | 30 West Skippack Pk | Broadaxe, PA 19002 | | | |
| New Pilgrim Full Gospel Baptist Church | 1030-34 South 5th St | Camden, NJ 08103 | | | |
| New Pink Nails & Spa Inc | 825 Cornwell Ave, Ste N | Rocky Hill, CT 06067 | | | |
| New Pinkies Lovely Nails Spa, Inc | 363 Boyle Road | Selden, NY 11784 | | | |
| New Pinky Fine Nail Salon Corporation | 1487 York Ave | New York, NY 10075 | | | |
| New Pizza Professor Inc | 14125 Jewel Ave | Flushing, NY 11367 | | | |
| New Pizza Professor Of Brooklyn Inc | 1824 Ave M | Brooklyn, NY 11230 | | | |
| New Plaza Cafe Inc. | 42-09 28th St | Long Island City, NY 11101 | | | |
| New Polish Nail Inc | 361 Myrtle Ave | Brooklyn, NY 11205 | | | |
| New Polodos Lounge Corp | 138-11 Jamaica Ave | Jamaica, NY 11435 | | | |
| New Princess Nail &Spa | 625 Tuckahoe Rd | Yonkers, NY 10710 | | | |
| New Progress Buiilding Maintenance LLC | 118 Palisade Ave | Apt 1A | Cliffside Park, NJ 07010 | | |
| New Prospective Property LLC | 5956 El Segundo Way | Atlanta, GA 30349 | | | |
| New Providence Chiropractic | 133 Gales Dr. | New Providence, NJ 07974 | | | |
| New Qq China Inc | 13803 Cicero Ave | Crestwood, IL 60418 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Rainbow LLC | 1433 W North Ave | Milwaukee, WI 53205 | | | |
| New Raven LLC | 244 Olsen St | Morgan, NJ 08879 | | | |
| New Ray Media, Inc. | 3810 Murrell Road | 184 | Rockledge, FL 32955 | | |
| New Renaissance, Inc | 668 Crescent Ave | Bronx, NY 10458 | | | |
| New Republic Industries LLC | 3777 S. High St | Columbus, OH 43207 | | | |
| New Richmond Tractor Service | 200 Compass Court | New Richmond, OH 45157 | | | |
| New River Counseling | 108 Lakeside Drive | Sneads Ferry, NC 28460 | | | |
| New River Marine Inc | 694 Gardner Road | Barren Springs, VA 24313 | | | |
| New Riwaz LLC | 285 S Broadway | Hicksville, NY 11801 | | | |
| New Royal King Inc | 136 Northern Blvd | Great Neck, NY 11021 | | | |
| New Rozi Barakaat, Inc. | 2310 Hwy 212 | Covington, GA 30016 | | | |
| New Ruby Nails | 448 Main Ave | Wallington, NJ 07057 | | | |
| New Rule LLC | 78 Pomona Road | Suffern, NY 10901 | | | |
| New Sage Holdings LLC | 127 Whiting St | Unit 1 | El Segundo, CA 90245 | | |
| New Sake Cafe Albany Inc | 273 New Scotland Ave | Albany, NY 12208 | | | |
| New San Francisco Restaurant Corp. | 59 Audubon Ave | New York, NY 10032 | | | |
| New Saxony Liquors & Lounge, Ltd | 1136 W Lawrence Ave | Chicago, IL 60640 | | | |
| New Sense Acupuncture Pc | 219-74A 64 Ave | Oakland Gardens, NY 11364 | | | |
| New Serenity Nails Corp | 1501 Weaver St | Scarsdale, NY 10583 | | | |
| New Shang Hai Restaurant | 13212 E Colonial Dr | C3 | Orlando, FL 32826 | | |
| New Shanghai Deluxe Corp | 50 Mott St | New York, NY 10013 | | | |
| New Shanghai Restaurant | 6041 Pacific Ave | Stockton, CA 95207 | | | |
| New Sharons Nails Inc | 838 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| New Shelter Inc | 2966 Norkenzie Rd | Eugene, OR 97408 | | | |
| New Shine Corp | 901 Bergen Ave | Jersey City, NJ 07306 | | | |
| New Shiny Nails & Spa Inc | 638 Walt Whitman Rd | Melville, NY 11747 | | | |
| New Shogun Express Inc | 593 S Lowry St | Smyrna, TN 37167 | | | |
| New Silver Key Liquor 2 Inc | 263 Springfield Ave | Newark, NJ 07103 | | | |
| New Skin Tattoo Removal | 1060 Willow St, Ste 7 | San Jose, CA 95125 | | | |
| New Sky Investments Inc | 220 W Lemon Ave | Arcadia, CA 91007 | | | |
| New Sky Websites, LLC | W307 N5460 Anderson Road | Hartland, WI 53029 | | | |
| New Smyrna Jewelry | Address Redacted | | | | |
| New Soldier Restaurant Inc | 1278 Nostrand Ave | Brooklyn, NY 11226 | | | |
| New Song Academy Inc | 6868 E 32nd St N | Wichita, KS 67226 | | | |
| New Sos Cleaners | 810 W. Irving Park Rd | Chicago, IL 60613 | | | |
| New Sound Logic | Address Redacted | | | | |
| New South Dental Transitions, Inc. | 7040 Lullwater Rd. | Cumming, GA 30040 | | | |
| New South Trading Co | 33292 Grand Prix Dr | Sebring, FL 33872 | | | |
| New Space Marketing Inc | 267 W End Ave | Brooklyn, NY 11235 | | | |
| New Spirit Naturals, Inc | 615 West Allen Ave | San Dimas, CA 91773 | | | |
| New Spotmaster Cleaners Inc. | 203 W 82nd St | New York, NY 10024 | | | |
| New Spring Cleaners | 1142 Hill Grove Ave | Western Spring, IL 60558 | | | |
| New Spring Day Spa | 1948 Contra Costa Blvd. | Pleasant Hill, CA 94523 | | | |
| New Square Fish | 14 Adames Ln | Spring Valley, NY 10977 | | | |
| New Square Market LLC | 55 Jefferson Ave | Spring Valley, NY 10977 | | | |
| New Star Auto Sales LLC | 806-A E 3rd St | Siler City, NC 27344 | | | |
| New Star Carpet Care | 1220 S. Athena Way | 4 | Anaheim, CA 92806 | | |
| New Star Chiropractic & Acupuncture P.A. | 425 Maplelawn Dr., Ste 101 | Plano, TX 75075 | | | |
| New Star Martial Art Inc | 823 6th Ave | Floor 2 | New York, NY 10001 | | |
| New Star Motor Group | 4005 Wetherburn Way | Peachtree Corners, GA 30092 | | | |
| New Star Painting LLC | 7970 Ne Three Berry Ln | Kingston, WA 98346 | | | |
| New Star Realty | 306 S 295th Pl | Federal Way, WA 98003 | | | |
| New Star Travel | 4533 Xavier De | Antioch, TN 37013 | | | |
| New Start Counseling Center, Llc | 1045 Taylor Ave | Suite 44H | Towson, MD 21286 | | |
| New Statford Restaurant Inc | Dba Ten Degrees Bar, | 121 St Marks Place Ground Floor | New York, NY 10009 | | |
| New Sterling Cleaners | 345 N Lasalle Dr | Chicago, IL 60654 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Style Beauty Supply | 122 Cleveland Ave | Atlanta, GA 30315 | | | |
| New Style Colorado | Attn: Shahnoza Oripova | 14500 W Colfax Ave | Lakewood, CO 80401 | | |
| New Style Hair Salon LLC | 2340 University Blvd E | 233 | Hyattsville, MD 20783 | | |
| New Style Signs Ltd | 171 Madison | New York, NY 10016 | | | |
| New Style W Beauty Salon Inc | 716 S Dixie Hwy | Hallandale, FL 33009 | | | |
| New Styles Beauty Salon, Corp | 1514 W Vine St | Kissimmee, FL 34741 | | | |
| New Styles Unisex LLC | 85 Prospect St | Stamford, CT 06901 | | | |
| New Summer Hokkaido Inc. | 2900 S Danville Bypass | 108 | Danville, KY 40422 | | |
| New Sunflower Day Care Center LLC | 1704 Bath Ave | Brooklyn, NY 11214 | | | |
| New Sunny Carryout Inc | 758 Washington Blvd | Baltimore, MD 21230 | | | |
| New Sunny Island Spa Inc | 10727 71st Ave | 2Fl | Forest Hills, NY 11375 | | |
| New Super Beauty Salon LLC | 330 S Salem St | Dover, NJ 07801 | | | |
| New Super Nails LLC | 17 Main St | Hellertown, PA 18055 | | | |
| New Super Snacks Inc | 41-28 Main St | Unit 25 | Flushing, NY 11355 | | |
| New Super Wash Laundromat Inc. | 376 Central Ave | Laundromat | Brooklyn, NY 11221 | | |
| New Sushi Palace Inc. | 1702 Middle Country Rd | Unit A | Centereach, NY 11720 | | |
| New Sushi Palax Inc | 18016 Maugans Ave | Hagerstown, MD 21740 | | | |
| New Sweet Nails & Spa Inc | 1161 Knollwood Road | White Plains, NY 10603 | | | |
| New Szechuan Village LLC | 244 Mountain Ave | Springfield, NJ 07081 | | | |
| New Tai Fu Inc. | 680 Route 211 E | Ste 1 | Middlwtown, NY 10941 | | |
| New Tampa Bay Rentals, LLC | 701 N Green Valley Pkwy | Henderson, NV 89074 | | | |
| New Tampa Family Dental Corp | 1644 Bruce B Downs Blvd | Wesley Chapel, FL 33543 | | | |
| New Tang'S Garden Inc. | 1328 3 Ave | New York, NY 10021 | | | |
| New Targee Cleaners Inc | 1132 Targee St | Staten Island, NY 10304 | | | |
| New Taste Of China Restaurant Inc | 1078 Nostrand Ave | Brooklyn, NY 11225 | | | |
| New Tayeebas Grocery Corp | 1420 Ave J | Brooklyn, NY 11230 | | | |
| New Tech Signs & Printing, Inc. | 3767 Silver Star Rd. | Orlando, FL 32808 | | | |
| New Tech System Inc | 38 W 32nd St Rm1307 | New York, NY 10001 | | | |
| New Tech Wireless | 2322 W Valencia Dr | Fullerton, CA 92833 | | | |
| New Technology Automotive | 6694 150th St | Indianola, IA 50125 | | | |
| New Thousand Oaks Investments Inc | 4239 Thousand Oaks Drive | San Antonio, TX 78217 | | | |
| New Toasties Deli Inc | 25 John St | New York, NY 10038 | | | |
| New Todo Bebe Shop Inc | 47-56 46th St | Woodside, NY 11377 | | | |
| New Tokyo Sushi 8 Inc | 16216 Union Tpke | Ste 104 | Flushing, NY 11366 | | |
| New Top Nails & Spa LLC | 350 Se Pioneer Way | 102 | Oak Harbor, WA 98277 | | |
| New Town Connections | Attn: Andrew Machota | 8447 8th St N | Saint Petersburg, FL 33702 | | |
| New Tradition Design | 225 Sw 15 St | Dania Beach, FL 33304 | | | |
| New Tradition Homes Of Nc, LLC | 1005 Woods Loop | Waxhaw, NC 28173 | | | |
| New Tradition Masonry, LLC | 471 Fairview Road | Glenmoore, PA 19343 | | | |
| New Trend Asian Food Company Inc | 8019 Storrow Drive | Westerville, OH 43081 | | | |
| New Tribe Tattoo | 6804 W 111Th St | Worth, IL 60482 | | | |
| New Trio Beauty Inc | 1629 Zerome Ave | Brooklyn, NY 11235 | | | |
| New Twin Jewelry, Inc | 5632 N 5th St | Philadelphia, PA 19120 | | | |
| New Tys Laundromat Inc | 215 E 116th St | New York, NY 10029 | | | |
| New Ume Nail Spa Inc | 52 Broadway | Greenlawn, NY 11740 | | | |
| New Utica Fish Inc | 246 Utica Ave | Brooklyn, NY 11213 | | | |
| New Utica Produce Corp | 282 Utica Ave | Brooklyn, NY 11213 | | | |
| New Utopia Cleaners Inc. | 21-36 Utopia Parkway | Whitestone, NY 11357 | | | |
| New Utrecht Surgical Supplies Corp | 4624 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| New V Building Supplies, Inc. | 13121 Fowler Ave | Flushing, NY 11355 | | | |
| New V LLC | 10 Greenwood Lane | Huntington, CT 06484 | | | |
| New Valley Ginseng, Inc. | 1285 E Valley Blvd | Alhambra, CA 91801 | | | |
| New Variety Liquor & Beer Wine Inc | 1917 Hearthside Lane | Garland, TX 75044 | | | |
| New Vaz Electric Inc | 21 Foam Ave | Revere, MA 02151 | | | |
| New Victoria Nail Inc | 189 Ashford Ave | Dobbs Ferry, NY 10522 | | | |
| New Victory Restaurant Inc | 4803 5th Ave | Brooklyn, NY 11220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New Viet Bistro LLC | 3849 S Delsea Dr | Ste F28 | Vineland, NJ 08360 | | |
| New Viet Ha Inc Dba | 6534 Florin Rd | Sacramento, CA 95828 | | | |
| New View Investments, LLC | 5100 Westheimer, Ste 200 | Houston, TX 77056 | | | |
| New Village Dry Cleaner, Inc. | 849 Bronx River Rd | Bronxville, NY 10708 | | | |
| New Vision Athletics | 120 Brierfield Court | Lake Bluff, IL 60044 | | | |
| New Vision Communications, LLC | 1825 East 9th St | Hopkinsville, KY 42240 | | | |
| New Vision Construction LLC | 4625 Garden City Dr | Lithonia, GA 30038 | | | |
| New Vision Contractors | 256 S. Robertson Blvd | Beverly Hills, CA 90211 | | | |
| New Vision Group LLC | 6441 S Ider St | Aurora, CO 80016 | | | |
| New Vision Performance | 3115 Leon Rd | Jacksonville, FL 32246 | | | |
| New Vision Property Preservation | 11945 Halcrow Lane | Waldorf, MD 20601 | | | |
| New Vitara Corp | 150 Sunrise Dr | Apt. 2-B | Key Biscayne, FL 33149 | | |
| New Vogue Nail & Spa, Inc | 7365 Main St | 11 | Stratford, CT 06614 | | |
| New Wab Rental Inc. | 3700 W. Pico Blvd. | Los Angeles, CA 90019 | | | |
| New Waist | 186 Old 30 Rd | Jacksonville, NC 28546 | | | |
| New Wang Hair Salon Inc | 13687 Roosevelt Ave | 2Nd Floor | Flushing, NY 11354 | | |
| New Wang Wang Inc. | 715A Bergen Ave | Jersey City, NJ 07306 | | | |
| New Wash City LLC | 1212 Summit Ave | Jersey City, NJ 07307 | | | |
| New Water Beauty Spa Inc | 1806 Bay Ridge Ave | Brooklyn, NY 11204 | | | |
| New Wave Development, LLC | 82 Nassau St | 804 | New York, NY 10038 | | |
| New Wave Express Courier Corp | 558 N. Broome Ave | Lindenhurst, NY 11757 | | | |
| New Wave Fitness, Inc. | 5330 N Macarthur Blvd | Ste 154-111 | Irving, TX 75038 | | |
| New Wave Hospitality LLC | 650 Ne 32nd St | Unit 2206 | Miami, FL 33137 | | |
| New Wave Properties & Development Co | 48 Greene Ter | E Hartord, CT 06108 | | | |
| New Wave Properties Inc, | 36738 410th St | St Peter, MN 56082 | | | |
| New Wave Realty LLC | 2216 Choctaw St | New Orleans, LA 70117 | | | |
| New Wave Transportation LLC | 1749 N Melvina | Chicago, IL 60639 | | | |
| New Way Express Inc. | 3401 N Carriageway Dr | 206 | Arlington Hts, IL 60004 | | |
| New Way Express Service Inc | 30991 San Clemente St | Hayward, CA 94544 | | | |
| New Way Food | 1307 E 14th St | Ford Heightes, IL 60411 | | | |
| New Way Moving Services Inc | 1400 Ne Miami Gardens Dr | Miami, FL 33179 | | | |
| New Way Moving Services Inc | Attn: Nirit Eshet Assulin | 1400 Ne Miami Gardens Dr | Miami, FL 33179 | | |
| New Way Transportation, Inc. | 9433 South 83rd Ave | Hickory Hills, IL 60457 | | | |
| New Wealth Financial Consulting | 9161 Sierra Ave | Ste 202 | Fontana, CA 92335 | | |
| New Wenzhou Moving Inc | 144-47 27th Ave | Flushing, NY 11354 | | | |
| New West Construction LLC | 16 W Connecticut Concourse | Jackson, NJ 08527 | | | |
| New West Mattress Company | 9015 Eton Ave Unit B | Canoga Park, CA 91304 | | | |
| New West Place, Inc. | 1288 Amsterdam Ave | New York, NY 10027 | | | |
| New Win Chinese Restaurant Inc | 144-06 243rd St | Rosedale, NY 11422 | | | |
| New Wine Health, Inc. | 515 Whisper Wind Drive | Encinitas, CA 92024 | | | |
| New Wire Marine LLC | 4695 Franchise St. | Charleston, SC 29418 | | | |
| New Wireless Inc | 756 W Garfield Blvd | Chicago, IL 60609 | | | |
| New Wok King Usa Inc | 474 Nassau Road | Roosevelt, NY 11575 | | | |
| New Wonderful 518, Inc. | 518 E. 240th St | Bronx, NY 10470 | | | |
| New Woodside Deli & Bagels Corp | 5412 31st Ave | Woodside, NY 11377 | | | |
| New World Auto, | 10008 National Blvd #277 | Los Angeles, CA 90034 | | | |
| New World Cafe | 5005 Field And Stream Rd | Raleigh, NC 27613 | | | |
| New World Creation Resource Center | 201 Powell St | Brooklyn, NY 11212 | | | |
| New World Deli Grocery Corp | 4150 White Plains Road | Bronx, NY 10466 | | | |
| New World Dorian LLC | 13201 Memorial Hwy | N Miami, FL 33161 | | | |
| New World Financial Services | 9840 Sw 77th Ave | Miami, FL 33156 | | | |
| New World Food Mart LLC | 1201 Sunset Strip | Sunrise, FL 33313 | | | |
| New World Light & Power | 1702 South Robertson Blvd. | 271 | Los Angeles, CA 90035 | | |
| New World Logistics, Inc. | 16000 Old Cutler Rd | Palmetto Bay, FL 33157 | | | |
| New World Multispecialty Medical Group | 1711 W Temple St | Suite 7643 | Los Angeles, CA 90026 | | |
| New World Music School Of Orlando | 6582 University Blvd | Winter Park, FL 32792 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New World Synergy, LLC | 5540 Centerview Dr, Ste 204 | Raleigh, NC 27606 | | | |
| New World Transportation Services | 1904 Beegee Ct | Woodbridge, VA 22192 | | | |
| New Wyckoff Nail Design Inc | 179 Wyckoff Ave | Brooklyn, NY 11237 | | | |
| New Xing Wang No.1, Inc | 62 W Burnside Ave | Bronx, NY 10453 | | | |
| New Yamato Pella Inc | 1590 Washington St | Pella, IA 50219 | | | |
| New Year Enterprises, | 6146 Misty Creek Dr | Loveland, OH 45140 | | | |
| New York Adjustment Bureau, Inc | 66-19 Woodhaven Blvd. | Rego Park, NY 11374 | | | |
| New York Ave Nj Travel Consultants LLC | 2110 New York Ave | Flr 2 | Union City, NJ 07087 | | |
| New York Barbers | 102-30 Queens Blvd | Forest Hills, NY 11375 | | | |
| New York Burger 10Th Ave Inc | 470 West 23rd St | New York, NY 10011 | | | |
| New York Canine, Inc | 16850 Jog Road | Delray Beach, FL 33446 | | | |
| New York Capital Group LLC | 5702 12th Ave | Brooklyn, NY 11219 | | | |
| New York Carpet Cleaning Inc | 514 25th St | Union City, NJ 07087 | | | |
| New York Chess & Games LLC, | 192 Flatbush Ave | Brooklyn, NY 11217 | | | |
| New York City Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | | |
| New York City Plumber Corp. | 244 5th Ave. | Suite H271 | New York, NY 10001 | | |
| New York Clean Laundromat Inc | 1402-1406 Wythe Pl | Bronx, NY 10452 | | | |
| New York Corn & Soybean Growers Assoc | 6799 Abbott Road | Silver Springs, NY 14550 | | | |
| New York Custom Interior Millwork Corp | 3425 11th St | Astoria, NY 11106 | | | |
| New York Custom Woodworking | 5317 43rd St | Maspeth, NY 11378 | | | |
| New York Deli | 7754 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| New York Dun Huang Inc | 817 60th St | Brooklyn, NY 11220 | | | |
| New York Electrical Design Inc. | 521 South Ocean Ave | Freeport, NY 11520 | | | |
| New York Fashions | 1650 Bryan Station Road | Lexington, KY 40505 | | | |
| New York Fashions | 4553 Roosevelt Blvd | Middletown, OH 45044 | | | |
| New York Film Shop | 77 Lexington Ave | 4E | New York, NY 10010 | | |
| New York Financial LLC | 4108 Rozzelles Ferry Rd, Ste A | Charlotte, NC 28216 | | | |
| New York Financial Organizers, Inc. | 10440 Queens Blvd | Apt 21W | Forest Hills, NY 11375 | | |
| New York Floor Covering & Maintenance | 6314 S Crenshaw Blvd | Los Angeles, CA 90043 | | | |
| New York Flying Pizza LLC | 1107 W Main St | Waynesboro, VA 22980 | | | |
| New York Garden Church Inc | 1026 6th Ave | Unit 201 | New York, NY 10018 | | |
| New York Guitar Academy | 39 W.19th St | Suite 614 | New York, NY 10018 | | |
| New York Hardware & Locksmith Inc. | 130 West 37th St | Ground Floor | New York, NY 10018 | | |
| New York Haven Salon | 1812 Ne Jensen Beach Blvd | Box 8 | Jensen Beach, FL 34957 | | |
| New York Institute Of Culture & The Arts | 41-75 Bowne St | Flushing, NY 11355 | | | |
| New York J Corp | 23031 57th Rd | Oakland Gardens, NY 11364 | | | |
| New York Jewelry Mart, Corp | 26 West 46th St | New York, NY 10036 | | | |
| New York Lady Flyers | 1569 Bruckner Blvd | 7E | Bronx, NY 10472 | | |
| New York Lice Out | 2011 East 13th St | Brooklyn, NY 11229 | | | |
| New York Life | 1667 56th St | Brooklyn, NY 11204 | | | |
| New York Life | Address Redacted | | | | |
| New York Life Ins & Annuity | 3550 Wilshire Blvd | Suite 1750 | Los Angeles, CA 90010 | | |
| New York Life Insurance | 5788 Widewaters Parkway | Floor 2 | Dewitt, NY 13214 | | |
| New York Life Insurance | P.O. Box 14577 | Des Moines, IA 50306 | | | |
| New York Life Insurance Company | 550 S Winchester Blvd Ste405 | 405 | San Jose, CA 95128 | | |
| New York Liquors Inc | 142 Nagle Ave | New York, NY 10040 | | | |
| New York Logic, Inc. | 25561 Pacific Crest Drive | Mission Viejo, CA 92692 | | | |
| New York Management Usa LLC | 199 Lee Ave | Suite 315 | Brooklyn, NY 11211 | | |
| New York Market Corporation | 8701 Jennings Station Rd | St Louis, MO 63136 | | | |
| New York Meat Packing Co | 47-14 198 St | Bayside, NY 11358 | | | |
| New York Mushroom Company | 5767 Lebanon Center Rd | Lebanon, NY 13332 | | | |
| New York Nails | 4761 Bayou Blvd | Suite 3 | Pensacola, FL 32503 | | |
| New York Nails | 6356 South Peek Dr | Katy, TX 77450 | | | |
| New York Nails & Spa LLC | 128 S Ely St | Kennewick, WA 99336 | | | |
| New York Nails, Inc | 2603 Osborne Road | Suite H | St Marys, GA 31558 | | |
| New York Nlp Institute | 1380 Riverside Driva, Apt 7E | New York, NY 10033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New York Pattern Service Inc. | 260 West 36 St | Room 604 | Manhattan, NY 10018 | | |
| New York Peru Tours | 13017 58th Ave | Flushing, NY 11355-5108 | | | |
| New York Platter Inc | 168 Rodman St | Fall River, MA 02721 | | | |
| New York Poplin LLC | 4611 1st Ave | Brooklyn, NY 11232 | | | |
| New York Pulmonary & Sleep Medicine | Consultant Pllc | 20 Kensington Circle | N Hills, NY 11030 | | |
| New York Realty Minimax Inc | 121 Greenpoint Ave | Brooklyn, NY 11222 | | | |
| New York Show Tickets | 417 Cecelia Ave | Cliffside Park, NJ 07010 | | | |
| New York Slice Company LLC | 501 N Beneva Rd, Ste 250 | Sarasota, FL 34232 | | | |
| New York Slogan Company LLC | 54 Riverside Drive | 6B | New York, NY 10024 | | |
| New York Sound & Security Lcc | 8713 Atlantic Ave | Woodhaven, NY 11421 | | | |
| New York Speech & Hearing, Inc | 271 Madison Ave | Suite 1405 | New York, NY 10016 | | |
| New York Speed, Inc | 18954 Sherman Way | Reseda, CA 91335 | | | |
| New York Startup Lab LLC | 33 Mellow Lane | Jericho, NY 11753 | | | |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | | |
| New York State Dept of Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | |
| New York Sterling Agency Inc | 28-17 23rd Ave | Astoria | Apartment Or Suite Number, NY 11105 | | |
| New York Stone Group LLC | 2 Knoll Road | Fairfield, NJ 07004 | | | |
| New York Style Pizza LLC | 1469 South Main St | Harrisonburg, VA 22801 | | | |
| New York Tile & Marble, LLC | 9783 Heron S Nest Ct | W903 | Lake Worth, FL 33467 | | |
| New York Tritech LLC | 9 Deerwood Rd | Spring Valley, NY 10977 | | | |
| New York Twisted Wings Corp | 8604 Bay Parkway | Brooklyn, NY 11214 | | | |
| New York Visionary Inc | 169 Lee Ave | Brooklyn, NY 11211 | | | |
| New York Water Watch LLC | 2 University Plaza | Suite 600 | Hackensack, NJ 07601 | | |
| New York'S Bathhouse | 2040 Nostrand Ave | 4I | Brooklyn, NY 11210 | | |
| New Youge LLC | 119 E 3rd St | Bethlehem, PA 18015 | | | |
| New Young'S Tailors LLC | 121 Church St Nw | Vienna, VA 22180 | | | |
| New Youth Redevelopment LLC | 2507 Bryant Ave N | Minneapolis, MN 55411 | | | |
| New Ysk LLC | 416B Granview Pl | Ft Lee, NJ 07024 | | | |
| New Zerega Bazar Inc | 2409 Westchester Ave | Bronx, NY 10461 | | | |
| New Zhen Zhen Beauty Salon Inc. | 133-47 41st Road | Flushing, NY 11355 | | | |
| New Zion Missionary Baptist Church | 845 Woodlawn St | Clearwater, FL 33756 | | | |
| New4You Inc. | 474 Cambridge St | San Francisco, CA 94134 | | | |
| Newage Builders Inc., | 118 Franklin Ct | Los Angeles, CA 91205 | | | |
| Newage Construction LLC L | 142 E 3Rd St | Lovell, WY 82431 | | | |
| Newage Real Estate LLC | 4254 W Orchid Lane | Chandler, AZ 85226 | | | |
| Newandoldcards | 1228 Mcgee Ct Ne, Apt 303 | Keizer, OR 97303 | | | |
| Newark Illustrated LLC | 1416 Morris Ave | Union, NJ 07083 | | | |
| Newark Minority Service | 396 Smith St | Perth Amboy, NJ 08816 | | | |
| Newark Strategy Group LLC | 92 Pulaski St | Newark, NJ 07105 | | | |
| Neway LLC | 13295 Illinois St | Carmel, IN 46032 | | | |
| Newaye Bezabeh | Address Redacted | | | | |
| Newbeam Inc. | 11088 Matinal Cir | San Diego, CA 92127 | | | |
| Newberg Auto Works & Electric | 2610 E Hancock St. | Newberg, OR 97132 | | | |
| Newberry Automotive Service, Inc. | 2710 Bee Caves Road | Austin, TX 78746 | | | |
| Newberry Homes & Development | 1508 Ginger Snap Trail | Deland, FL 32720 | | | |
| Newberry Homes & Development | Attn: Chadwick Newberry | 588 Santiago Ave, | Orlando, FL 32807 | | |
| Newberry Transportation LLC | 3272 Thornecreek Dr | Douglasville, GA 30135 | | | |
| Newbold Warden | | | | | |
| Newborn Care Of Chicago | 1947 W Chicago Ave | Chicago, IL 60622 | | | |
| Newborn Re Investments LLC | Attn: Carolyn Newborn | 508 Zachum Dr | Arlington, TX 76002 | | |
| Newbornbreath LLC | 50 Marina Rd | Casco, ME 04015 | | | |
| Newburgh Station | Address Redacted | | | | |
| Newcasa Inc. | 118 Rockwood Ave. | Calexico, CA 92231 | | | |
| Newcastle Cpas LLC | 8113 120th Pl Se | Newcastle, WA 98056 | | | |
| Newcastle Home Loans, LLC | Attn: James Quist | 1700 W Cortland St | Chicago, IL 60622 | | |
| Newcity Design & Build | 3801 30th Ave W | Seattle, WA 98199 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Newco Landscaping Inc. | 1535 6Th. St | W Babylon, NY 11704 | | | |
| Newcom Solutions Inc | 31200 Via Colinas Rd | 102 | Westlake Village, CA 91362 | | |
| Newcom Wireless Services, LLC | 575 Washington St | Pembroke, MA 02359 | | | |
| Newcombs' Nursery | 105 Belvidere Ave | Vineland, NJ 08360 | | | |
| Newcombs Quality Cuttings | 105 Belvidere Ave | Vineland, NJ 08360 | | | |
| Newcomer Ventures LLC | 6254 Commercial Way | Weeki Wachee, FL 34613 | | | |
| Newcon Pro Services | 1074 E 148th Ave N | Mulvane, KS 67110 | | | |
| Newcreation55 | 1100 East Hwy 20 | Sisters, OR 97759 | | | |
| Newell S Allison | Address Redacted | | | | |
| Newell Services Dba Prairie Fire | 3 North New York Rd, Ste 14 | Galloway, NJ 08205 | | | |
| Newen International Inc. | 1250 Pacific Oaks Pl | Ste 100 | Escondido, CA 92029 | | |
| Newengland Auto Body LLC | 550 N Main St | Manchester, CT 06042 | | | |
| Newentry | 11924 Planters Estates Dr | Charlotte, NC 28278 | | | |
| Newest Construction Co Inc. | 9235 Trade Place | San Diego, CA 92126 | | | |
| Newfangled Advertising | 1000 Fairgrounds Rd | St Charles, MO 63301 | | | |
| Newfield Auto Cars & Sales LLC | 35 Newfield Ave | Hartford, CT 06106 | | | |
| Newfound Freedom Inc | 2817 Bowman Ave | Bristol, PA 19007 | | | |
| Newfound Solutions & Consulting Services | 1647 Willow Pass Rd. | Suite 433 | Concord, CA 94520 | | |
| Newgate Builders Inc. | 3B Turkey Hills Road | Suite 9 | E Granby, CT 06026 | | |
| Newgo Corp | 3100 S Sheridan Blvd | Unit F | Denver, CO 80227 | | |
| Newgrange Electric Inc. | 111F Roosevelt Ave | Mineola, NY 11501 | | | |
| Newheart Global Inc | 2672 Paseo Del Palacio | Chino Hills, CA 91709 | | | |
| Newhouse Inc. | 801 Station Dr | Ste 101 | Arlington, TX 76015 | | |
| Newik Pek | Address Redacted | | | | |
| Newked Marketing LLC | 71 Wenzell Place | Pittsburgh, PA 15216 | | | |
| Newkirk Restaurant Group | 1130 Parkside Main St | Cary, NC 27519 | | | |
| Newkirk Services, Inc. | 7608 Bull Run Drive | Centreville, VA 20121 | | | |
| Newland Gardens Apartments Lp | 627 N. Alpine Drive | Beverly Hills, CA 90210 | | | |
| Newland Truck Service | 9063 Fawley Road | Lynchburg, OH 45142 | | | |
| Newlex Construction, LLC | 32 Bernard Road | Wellesley, MA 02481 | | | |
| Newlife Adult Social Daycare LLC | 727 Franklin Blvd | 6 | Somerset, NJ 08873 | | |
| Newlife Landscaping Of Utah | 415 West 4050 North | Lehi, UT 84043 | | | |
| Newlin Farms LLC | 12037 E 1700th Ave | Hutsonville, IL 62433 | | | |
| Newlin Wilkins | | | | | |
| Newline Paving Services | 1751 Briggs Court | Lisle, IL 60532 | | | |
| Newman & Weiss LLC | 265 Sunrise Hwy | 1-346 | Rockville Center, NY 11570 | | |
| Newman Assoociates | Attn: Andrew Newman | 424 F St, Unit1 | Davis, CA 95616 | | |
| Newman Door Sales & Service LLC | 4554 Red Arrow Hwy | Stevensville, MI 49127 | | | |
| Newman Electric LLC | 616 Drummond Way | Fairdale, KY 40118 | | | |
| Newman Home Improvements | 103 2nd St | Millersburg, PA 17061 | | | |
| Newman Olivera | Address Redacted | | | | |
| Newman Premier Services LLC | 4096 Dewaal St | Evans, GA 30809 | | | |
| Newman Real Estate Group, LLC | 1111 Benfield Blvd | Suite 250 | Millersville, MD 21108 | | |
| Newman Sisk | | | | | |
| Newman Translations LLC | 19151 Copper Spur | Conifer, CO 80433 | | | |
| Newmans Cabinets &Bmac Contracting Inc | 1326 Mitchen Rd | Bedford, VA 24523 | | | |
| Newman'S Circle 3 N Service, Inc | 905 Bluff Rd. | Columbia, SC 29201 | | | |
| Newman'S Deli | 5215 Whitebridge In | Katy, TX 77449 | | | |
| Newmans Investment & Tax Services | 18525 Torrence Ave | Ste- F3 | Lansing, IL 60438 | | |
| Newmar Contracting LLC | 47 Augusta Hill Road | Augusta, NJ 07822 | | | |
| Newmarketing Creative | 132 Coles Way | Lakewood, NJ 08701 | | | |
| Newmoney Express | 912030 Kaioli St | 5902 | Ewa Beach, HI 96706 | | |
| Newnan Psychological Services P C | 45B Sutherland Drive | Newnan, GA 30263 | | | |
| Newpol LLC | 5138 8th Ave S | Gulfport, FL 33707 | | | |
| Newport Anesthesia LLC | 4806 Newport Ave | Bethesda, MD 20816 | | | |
| Newport Barber | 3533 East Coast Hwy | Corona Del Mar, CA 92625 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Newport Beach Internal Medicine | 520 Superior Ave | Ste 200 | Newport Beach, CA 92663 | | |
| Newport Beach Wellness | 901 Dover Drive | Suite 204 | Newport Beach, CA 92660 | | |
| Newport Breast Care | 320 Superior Ave. | Ste 280 | Newport Beach, CA 92663 | | |
| Newport Coast Surgical Institute, Inc. | 18819 Delaware St. | Suite 101 | Huntington Beach, CA 92648 | | |
| Newport Cruisers Inc | 2233 W Balboa Blvd. | Unit 105 | Newport Beach, CA 92663 | | |
| Newport Electric Contracting LLC | 3116 Karen Dr | Delray Beach, FL 33483 | | | |
| Newport Energy Holdings, LLC | 4004 Via Cangrejo | San Diego, CA 92130 | | | |
| Newport Gas & Go LLC | 3270 Newport Road | Newport, MI 48166 | | | |
| Newport Oregon Hypnotherapy, | 1023 Nw Lake St | Newport, OR 97365 | | | |
| Newport P.I. | Address Redacted | | | | |
| Newport Pack & Crate Inc | 3044 Orange Ave. | Santa Ana, CA 92707 | | | |
| Newport Permanent Makeup | Attn: Deborah Miller | 1617 Westcliff Dr, Ste 205 | Newport Beach, CA 92660-5526 | | |
| Newport Print Services LLC | 2618 San Miguel Dr. Unit 1125 | Newport Beach, CA 92660 | | | |
| Newport Sea Foam Trading LLC | 415 Thames St | Newport, RI 02840 | | | |
| Newport Software | 2214 Port Carlisle Pl | Newport Beach, CA 92660 | | | |
| Newport Sound | Attn: Michael Belair | 1743 Newport Blvd, Ste A | Costa Mesa, CA 92627 | | |
| Newportintegrativenaturopathichealth | 1831 Orange | Ste A | Costa Mesa, CA 92627 | | |
| New-Quik Stop | 1510 E Ave H | Temple, TX 76501 | | | |
| Newri Garcia | Address Redacted | | | | |
| News & Views Usa, Inc | 3155 Waterplace Cove | Villa Rica, GA 30180 | | | |
| News Direct Cop. | Address Redacted | | | | |
| News Nail | 9735 Johstown Rd | New Albany, OH 43054 | | | |
| Newsfeed Cafe | 1507 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Newsmart Inc | 100 S Charles St | Baltimore, MD 21202 | | | |
| Newsnow Construction Inc | 5412 Gainesville Rd | Springfield, VA 22151 | | | |
| Newsome Agri Operations Inc | 477 Buck Newsome Rd | Fremont, NC 27830 | | | |
| Newsome Logistics | 3182 Rhine Ln | Memphis, TN 38119 | | | |
| Newsome Speech & Language Therapy P.C. | 6351 W. Montrose Ave | Unit 304 | Chicago, IL 60634 | | |
| Newson Brothers Enterprise | 3488 Peachtree St Nw | Ste 700 | Atlanta, GA 30326 | | |
| Newsstand Help Consultants | 195 Brentwood Dr. | Eagle Point, OR 97524 | | | |
| Newstone Communications | 2845 Mount Ararat Rd | Darden, TN 38328 | | | |
| Newstone Construction LLC | 5327 Dividend Dr | Decatur, GA 30035 | | | |
| Newstone Development Corp. | 430 N Pembroke Ave | Margate City, NJ 08402 | | | |
| Newsunny Laundromat | 1702 Church Ave | 1Fl | Brooklyn, NY 11226 | | |
| Newton & Sons Real Estate | 170 E Tulare St | Dinuba, CA 93618 | | | |
| Newton Abelard | Address Redacted | | | | |
| Newton Andrade | | | | | |
| Newton Cooperative Inc | 6754 Millbrook Drive | Rockford, IL 61108 | | | |
| Newton Covenant Church | 959 Watertown St | Newton, MA 02465 | | | |
| Newton Deleon | | | | | |
| Newton Education Solutions | 635 Lakeside Dr | Bridgeport, CT 06606 | | | |
| Newton Farms | 21766 22nd Ave. | Stratford, CA 93266 | | | |
| Newton Insurance Agency | 8930 Fourwinds Dr, Ste 204 | San Antonio, TX 78239 | | | |
| Newton N Brown | Address Redacted | | | | |
| Newton Painting Company | 20070 Fort St. | 102 | Riverview, MI 48193 | | |
| Newton Sano Real Estate | 516 N. Alta Ave | Dinuba, CA 93618 | | | |
| Newton Street Entertainemnt | 2614 Irving | Minneapolis, MN 55411 | | | |
| Newton Supply Co | 1118 Eleanor St | Austin, TX 78721 | | | |
| Newtoncpa, Pllc | 9355 Founders St | Ste. C | Ft Mill, SC 29708 | | |
| Newtonmast LLC | 16814 Nw Milcliff St | Portland, OR 97229 | | | |
| Newton'S Auto Transport LLC | 96 Springfield Dr | Newnan, GA 30265 | | | |
| Newton-Willbanks Engineering Inc. | 7900 Greenland Road | Franktown, CO 80116 | | | |
| Newtopia Enterpris Inc | 13030 31st Ave | Flushing, NY 11354 | | | |
| Newtown Builders, LLC | 794 Floralon Drive | Kingston, PA 18704 | | | |
| Newtrans LLC | 11105 Copeland Ct | Fredericksbrg, VA 22407 | | | |
| Newtree America Inc | 311 California St | Suite 120 | San Francisco, CA 94104 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Newtrend Design Inc | 690 Sw 1st Ct | 1512 | Miami, FL 33130 | | |
| Newtron Air Technologies Inc | 1072 Calma Dr | Chula Vista, CA 91910 | | | |
| Newtropin Inc | 1615 South Congress Ave 103 | Boynton Beach, FL 33426 | | | |
| Newurduja | Address Redacted | | | | |
| Newwater, LLC | 1823 65th Ave | Suite 1 | Greeley, CO 80634 | | |
| Newworldauto | 3828 Stewart Rd | Ste F | Doraville, GA 30340 | | |
| Newworldgems | 481 Chimaja | Corrales, NM 87048 | | | |
| Newyork Life Insurance Company | 1429 Maxwell Way | San Jose, CA 95131 | | | |
| Newyork Nails | 11328 Fondren Rd | Houston, TX 77035 | | | |
| Newyorkwriting | 11 Riverside Drive | Apt 6Fe | New York, NY 10023 | | |
| Nexa3D | 1923 Eastman Ave | B2 | Ventura, CA 93003 | | |
| Nexalin Technology Inc | 1776 Yorktown | Ste 550 | Houston, TX 77056 | | |
| Nexcare Health Services, Inc | 830 S Mason Road, Ste B3 | Katy, TX 77450 | | | |
| Nexequity LLC | 1308 Bristol Ridge Place | Crownsville, MD 21032 | | | |
| Nexgen Contractors, LLC | 511 Palmetto Drive | Simpsonville, SC 29681 | | | |
| Nexgen Innovations Corp | 6153 N Central Park Ave | Chicago, IL 60659 | | | |
| Nexgen Labs, LLC | 2233 Ave J, Ste 105 | Arlington, TX 76006 | | | |
| Nexgen Precision Finishes | 493 Juanita Drive | Santa Clara, CA 95050 | | | |
| Nexgen Resources | 1195 Minhinette Drive | Unit J | Roswell, GA 30075 | | |
| Nexgennail & Spa | 6505 West Park Bld | 324 | Plano, TX 75093 | | |
| Nexlevel Barber & Beauty | 4575 Charleston Blvd, Ste 130 | Ste 130 | Las Vegas, NV 89102 | | |
| Nexlevel Cleaning Systems | 301 Georgia St | Vallejo, CA 94590 | | | |
| Nexlevel Nola Construction & Consultants | 11303 Midpoint Drive | New Orleans, LA 70128 | | | |
| Nexmachine, LLC | 801 W Main St | Peoria, IL 61606 | | | |
| Nexmatrix Telecom, Inc. | 1317 3rd St S | Nampa, ID 83651 | | | |
| Nexpakusa, Inc | 15934 S.Figueroa St. | Gardena, CA 90248 | | | |
| Nexprollcpestcontrol | 2810 Kayla Ct | College Park, GA 30349 | | | |
| Nexstar Flooring LLC | 11511 Amber Canyon Dr | Houston, TX 77095 | | | |
| Nexstep Footwear Inc | 6265 Providence Way | Eastvale, CA 92880 | | | |
| Nexstep, Inc. | 127 East Main St | Suite D | Little Chute, WI 54140 | | |
| Next 3 LLC | 21051 Chartwell | Kildeer, IL 60047 | | | |
| Next 3 LLC | Attn: Priscilla Eck | 21051 Chartwell | Kildeer, IL 60047 | | |
| Next Car | 2575 Mccabe Way | 275 | Irvine, CA 92614 | | |
| Next Chapter, LLC | 2430 Castilla Isle | Ft Lauderdale, FL 33301 | | | |
| Next Coast Media & Marketing Services | 67 Horseshoe Road | Guilford, CT 06437 | | | |
| Next Day Concrete Masonry Inc | 6910 96th Ave | Lanham, MD 20706 | | | |
| Next Day Pets, LLC | 136 W Dares Beach Rd | 304 | Prince Frederick, MD 20678 | | |
| Next Door Shipping | 78 Beaver St | Brooklyn, NY 11206 | | | |
| Next Era Belting Inc | 782 Sw Pine Tree Lane | Palm City, FL 34990 | | | |
| Next Financial Group | 287 Mt. Vernon St. | Dedham, MA 02026 | | | |
| Next Gear Auto Sales | 431 Sw 29th Ste | Oklahoma City, OK 73019 | | | |
| Next Gen Capital Holdings, Inc. | 6065 Hillcroft Ave | Suite 415 | Houston, TX 77081 | | |
| Next Generation Academics, Inc | 4635 26th St W | Bradenton, FL 34207 | | | |
| Next Generation Academy Inc. | 3740 S Holden Rd | Greensboro, NC 27406 | | | |
| Next Generation Auto Multi Service LLC | 6308 Risingsun Ave | Philadelphia, PA 19111 | | | |
| Next Generation Cleaners | 976-1 Inman Ave | Edison, NJ 08820 | | | |
| Next Generation Federal Solutions, Inc. | 105 West 3rd St | Frederick, MD 21701 | | | |
| Next Generation Group Corporation | 1035 West 61st St | Chicgo, IL 60621 | | | |
| Next Generation Hvac LLC | 3731 Keck Pl. | Gary, IN 46408 | | | |
| Next Generation Industries LLC | 6532 W. Calhoun Pl | Littleton, CO 80123 | | | |
| Next Generation Renovations Inc | 82 Summerfield Dr | Senoia, GA 30276 | | | |
| Next Generation Services & Contracting | 14434 Huntingfield Dr. | Orlando, FL 32824 | | | |
| Next Generation Solar LLC | 8060 S 1300 W | W Jordan, UT 84088 | | | |
| Next Home Media | 600 Nw 43rd Ave | Plantation, FL 33317 | | | |
| Next Level | Address Redacted | | | | |
| Next Level Autos LLC | 5011 Tennessee Ave | Gulfport, MS 39501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Next Level Barber & Hair Salon | 896 Cypress Parkway | Kissimmee, FL 34759 | | | |
| Next Level Barber & Hair Salon | 896 Cypress Parkway | Orlando, FL 34759 | | | |
| Next Level Barbershop | 896 Cypress Pkwy | Kiss, FL 34759 | | | |
| Next Level College Advisors, | 3760 Angus Way | Pleasanton, CA 94588 | | | |
| Next Level Commercial Cleaning | 9420 Lazy Lane | Suite A16 | Tampa, FL 33614 | | |
| Next Level Concrete LLC | 15592 Chad Dr Se | Yelm, WA 98597 | | | |
| Next Level Cutz, LLC | 217 Center St | Manchester, CT 06040 | | | |
| Next Level Delivery LLC | 414 Shadbush St | San Antonio, TX 78245 | | | |
| Next Level Drywall | 5 Silver Meadow Dr | Colchester, CT 06415 | | | |
| Next Level Drywall, LLC | 5812 Brown Station Rd | Columbia, MO 65202 | | | |
| Next Level Embroidery & Apparel, LLC | 8113 Broadview Road | Broadview Road, OH 44147 | | | |
| Next Level Financial Services | 240 E 93rd St | Los Angeles, CA 90003 | | | |
| Next Level Financial Services Inc | 1799 Stumpf Blvd Bldg 7, Ste 2C | Bldg 7, Ste 2C | Gretna, LA 70056 | | |
| Next Level Home Improvement Inc | 80 North Green St | E Stroudsburg, PA 18301 | | | |
| Next Level Home Inspections LLC | 399 Capri Pt | Lavonia, GA 30553 | | | |
| Next Level Insurance Group Of Florida | 3245 Sw Port St Lucie Blvd | Port St Lucie, FL 34953 | | | |
| Next Level Investment Group LLC | 10914 Edgepark Dr | Garfield Heights, OH 44125 | | | |
| Next Level Investments, LLC | 5641 N 73rd St | Milwaukee, WI 53218 | | | |
| Next Level Living 7.0 | 5300 Powers Ferry Rd Nw | Atlanta, GA 30327 | | | |
| Next Level Logo Store | 910 Lincolnway | La Porte, IN 46350 | | | |
| Next Level Meals Inc. | Attn: Byron Carter | 29 Gardners Lane, Ste 1B | Hampton Bays, NY 11946 | | |
| Next Level Media Fl | 695 Grand Plaza Dr | Orange City, FL 32763 | | | |
| Next Level Nutrition LLC | 25 Howard Walker Rd | Laurel, MS 39443 | | | |
| Next Level Pro Marketing | 1753 Ithaca St | Chula Vista, CA 91913 | | | |
| Next Level Properties, LLC | 6134 Downs Ridge Ct | Elkridge, MD 21075 | | | |
| Next Level Property Management LLC | 3717 Boston St | Suite 164 | Baltimore, MD 21224 | | |
| Next Level Salon 1 | 1470 Rogers Crossing Drive | Lithonia, GA 30058 | | | |
| Next Level Security Systems, Inc. | Attn: Peter Jankowski | 3030 Nw Expressway Suite 200-378 | Oklahoma City, OK 73112 | | |
| Next Level Services, Inc | 2722 Sumba Ave | Orlando, FL 32837 | | | |
| Next Level Sound Productions | 1559 Bruce St | Neenah, WI 54956 | | | |
| Next Level Studio LLC | 803 Stratford Way | Frederick, MD 21701 | | | |
| Next Level Trasportation | Attn: Leonardo Cueto | 2118 Lafayette Ave Suite 2R | Bronx, NY 10473 | | |
| Next Level Vaping | 9010 T Circle Dr | Morongo Valley, CA 92256 | | | |
| Next Level'S Auto Body Shop | 2918 S Cooper St | C2 | Arlington, TX 76015 | | |
| Next Load Transport LLC | 333 Parducci Trl | Atlanta, GA 30349 | | | |
| Next Logistics | 4216 Merle Ct | Mcdonough, GA 30252 | | | |
| Next Media Inc. | 260 Peachtree St Ne | 2204 | Atlanta, GA 30303 | | |
| Next Media, LLC | 1619 E Mcdowell Rd | Ste E | Phoenix, AZ 85006 | | |
| Next Mile Trans Inc. | 10B E Dundee Qtr Dr 102 | Palatine, IL 60074 | | | |
| Next Phase Ally, Inc. | 350 Peaceful Way | Fayetteville, GA 30214 | | | |
| Next Phase Electric | 4801 District Blvd | Bakersfield, CA 93313 | | | |
| Next Phase LLC | Attn: Shazada Brewer | 3832 Dragon Fly Lane | Loganville, GA 30052 | | |
| Next Roofing Inc. | 17850 Sw 70th Place | SouthW Ranches, FL 33331 | | | |
| Next Sarang Church | 11 Musick | Irvine, CA 92618 | | | |
| Next Space Development Realty Inc. | 2820 Shelter Island Drive | San Diego, CA 92106 | | | |
| Next Step Event Planning | 6628 Belinda Dr | Riverside, CA 92504 | | | |
| Next Step LLC | 3644 W.63rd St | Los Angeles, CA 90043 | | | |
| Next Step Recovery Inc | 900 Hendersonville Rd Suite203 | Asheville, NC 28803 | | | |
| Next Step Tm Corporation | 3102 W Southland Dr | Franklin, WI 53132 | | | |
| Next To New LLC | 1907 State Rte 15 | Bryan, OH 43506 | | | |
| Next Web Consulting | 11 Evon Drive | Syosset, NY 11791 | | | |
| Nextcar Of Dartmouth | 654 A State Road | Dartmouth, MA 02747 | | | |
| Nextdoor Neighbor Appliance Repairs | 802 Schley Ave | San Antonio, TX 78210 | | | |
| Nextech Engineering, Inc. | 3454 W. 1st St, Ste A | Los Angeles, CA 90004 | | | |
| Nextgear Auto, Inc | 2771 Fort Campbell Blvd | Clarksville, TN 37042 | | | |
| Nextgen Assistants | 5662 Belneath St | Houston, TX 77033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nextgen Builders Inc | 16912 Yukon Ave | A | Torrance, CA 90504 | | |
| Nextgen Flooring Solutions LLC | 866 Sam Love Road | Rocky Face, GA 30740 | | | |
| Nextgen Home Realty, LLC. | 189 Pin Oak Place | Davenport, FL 33837 | | | |
| Nextgen Mro Solutions LLC | 287 Howards Manor Dr | Rustburg, VA 24588 | | | |
| Nextgen Mro Solutions LLC | Attn: Shannon Tucker | 287 Howards Manor Dr | Rustburg, VA 24588 | | |
| Nextgen Property Mgt Of New England, Inc | 21 Water St | Ste 205 | Amesbury, MA 01913 | | |
| Nextmedia Services Inc | 3957 Avella St | Glendale, CA 91214 | | | |
| Nextstar Communications, Inc. | 6650 Sugarloaf Pkwy, Ste 900 | Duluth, GA 30097 | | | |
| Nextstep Energy Inc. | 5875 Pacific St | Rocklin, CA 95677 | | | |
| Nextup LLC | 3515 River Ridge Way | Perrysburg, OH 43551 | | | |
| Nextview Group Inc. | 152 Maple St, Ste F | Auburn, CA 95603 | | | |
| Nextwave LLC | 71 Fairview St | New Britain, CT 06051 | | | |
| Nextyle, Inc. | 801 N. Avalon Blvd | Wilmington, CA 90744 | | | |
| Nexus Action Studios | 4360 Technology Drive | Fremont, CA 94538 | | | |
| Nexus Building & Design | Attn: Michael Hayes | 2231 Pacific Ave A5 | Costa Mesa, CA 92627 | | |
| Nexus Construction | 127 N Manhattan Pl | C | Los Angeles, CA 90004 | | |
| Nexus Consulting & Analytics LLC | 3118 99th Pl | Highland, IN 46322 | | | |
| Nexus Consulting Corp. | 10225 67Rd | Apt 5E | Forest Hills, NY 11375 | | |
| Nexus Consulting LLC | 5419 Pheasant Dr | N Myrtle Beach, SC 29582 | | | |
| Nexus Financial LLC | 624 Clubhouse Ave | Newport Beach, CA 92663 | | | |
| Nexus Group South, LLC | 3301 N Labarre Rd | Metairie, LA 70002 | | | |
| Nexus Insurance Group | 607 25th St Unit A | W Palm Beach, FL 33407 | | | |
| Nexus Lux LLC | 1159 Sepia Ln | Lake Worth, FL 33461 | | | |
| Nexus M Trading Corp Inc. | 834 Park Ave | Lake Park, FL 33403 | | | |
| Nexus Martial Arts LLC | 14 Kendrick Road | Unit 1 | Wareham, MA 02571 | | |
| Nexus On LLC | 2770 Copper Peak Lane | F305 | Longmont, CO 80504 | | |
| Nexus Pest Solutions, Inc. | 8126 N 50th St | Brown Deer, WI 53223 | | | |
| Nexus Qsd Group, LLC | 724 S Franklin Ave | Flint, MI 48503 | | | |
| Nexva Saul | Address Redacted | | | | |
| Nexworld Group | 17122 Sw 78th Place | Palmetto Bay, FL 33157 | | | |
| Nexx Cuts Inc | 5057 Okeechobee Blvd | West, FL 33417 | | | |
| Nexx Trading Inc | 5710 Fondern Rd, Ste D | Houston, TX 77036 | | | |
| Nexx Wave Music LLC | 89 Allwyn St | Baldwin, NY 11510 | | | |
| Nexx Wireless | 1913 White Plains Road | Bronx, NY 10462 | | | |
| Ney Auto Sound & Electronic | 1705 Jerome Ave | Bronx, NY 10453 | | | |
| Neyda Demarie | | | | | |
| Neyda M Ramirez Roa | Address Redacted | | | | |
| Neydi Del Rio | Address Redacted | | | | |
| Neydys Banos | Address Redacted | | | | |
| Neymar International, Inc. | 8466 Nw 72nd Ave | Miami, FL 33166 | | | |
| Neysa | Address Redacted | | | | |
| Neyvis Martinez Machuca | | | | | |
| Nez Cosmetics LLC | 9101 W Sahara Ave | 105-137 | Las Vegas, NV 89117 | | |
| Neza Wholesale Food Supplier Inc | 1631 S Clarence Ave | Apt 1 | Berwyn, IL 60402 | | |
| Nezer Enterprises LLC | 124 New Hope Rd | Fayetteville, GA 30214 | | | |
| Nf Affordable Furniture Inc | 6202 Eden Prarie Dr | Richmond, TX 77407 | | | |
| Nf Cleaning Services | 15317 Lake Breeze Ln | Lake Elsinore, CA 92530 | | | |
| Nf Management & Consulting LLC | 24 Maple Ave | Bloomingburg, NY 12721 | | | |
| Nf Transport | 312 N Western Ave | Santa Ana, CA 92703 | | | |
| Nfaly Camara | Address Redacted | | | | |
| Nfg Holdings LLC | 1940 N Monroe St | Tallahassee, FL 32303 | | | |
| Nfib | 1201 F St NW, Ste 200 | Washington, DC 20004 | | | |
| Nfp Business Management Partners LLC | 3570 E 12th Ave | Denver, CO 80206 | | | |
| Ng & Tang Corporation | 6500 Old Waterloo Rd | Ste 1 | Elkridge, MD 21075 | | |
| Ng Brokerage Services | 708 Main St | Suite 6-140 | Houston, TX 77002 | | |
| Ng Custom Home Improvement | 1101 Melrose Ave, Apt 2 | Glendale, CA 91202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ng Family Child Care | 2146 Virginia Ave | Pomona, CA 91766 | | | |
| Ng Family Chinese Martial Arts Assoc | 508 Shawn Lane | Prospect Heights, IL 60070 | | | |
| Ng Financial | 754 E 79th St | Chicago, IL 60619 | | | |
| Ng Hiala | Address Redacted | | | | |
| Ng House Cleaning | 4503 Larch Dr | Baytown, TX 77521 | | | |
| Ng Int'L Enterprises LLC | 4739 N Ocean Dr | Sea Ranch Lakes, FL 33308 | | | |
| Ng Knight Enterprise | 36 Farnham Sq | Parlin, NJ 08859 | | | |
| Ng Music Get With Me Music | 4519 Presidio Dr. | Los Angeles, CA 90008 | | | |
| Ng Nutrition Consulting Inc | 441 N Reese Pl | Burbank, CA 91506 | | | |
| Ng Repair Services Inc | 20809 Nw 41 Ave Rd | Miami Gardens, FL 33055 | | | |
| Ng Stone LLC | 3330 Salt Marsh Circle | W Melbourne, FL 32904 | | | |
| Ng Stone LLC | 4063 Palladian Way | Melbourne, FL 32904 | | | |
| Ng Studio | 65 State Rt 4 | 2Nd Floor Suite 206 | River Edge, NJ 07661 | | |
| Ng Studio | Attn: Nour Gabro | 484 Kinderkamack Rd | River Edge, NJ 07661 | | |
| Ng Tax & Insurance Services LLC | 9436 N Houston Rosslyn Rd | Ste F | Houston, TX 77088 | | |
| Nga Cheer LLC | 117 Heron St | Ft Oglethorpe, GA 30742 | | | |
| Nga Chung | Address Redacted | | | | |
| Nga Dang | Address Redacted | | | | |
| Nga Dinh | Address Redacted | | | | |
| Nga Hoang | Address Redacted | | | | |
| Nga Huynh | Address Redacted | | | | |
| Nga Kim | Address Redacted | | | | |
| Nga Kim | | | | | |
| Nga Kim Tri | Address Redacted | | | | |
| Nga Lai | Address Redacted | | | | |
| Nga Lam | | | | | |
| Nga Le | Address Redacted | | | | |
| Nga Luu | Address Redacted | | | | |
| Nga Ly | Address Redacted | | | | |
| Nga Nguyen | Address Redacted | | | | |
| Nga T Ngo | Address Redacted | | | | |
| Nga T Nguyen & Hien Vuong | Address Redacted | | | | |
| Nga Td Nguyen | Address Redacted | | | | |
| Nga Thach | Address Redacted | | | | |
| Nga Thi Le | Address Redacted | | | | |
| Nga Thi M Lam | Address Redacted | | | | |
| Nga Thi Ngoc Ngo | 6100 Ashley Place | Springfield, VA 22150 | | | |
| Nga Thi Quynh Nguyen | Address Redacted | | | | |
| Nga Thi Yen Bui | 1 Rockport Ct | Greensboro, NC 27406 | | | |
| Nga To | Address Redacted | | | | |
| Nga Tran | Address Redacted | | | | |
| Nga Trinh | Address Redacted | | | | |
| Nga Ung | | | | | |
| Nga Vo | Address Redacted | | | | |
| Ngai Lok Wu | | | | | |
| Ngairie Cheung | Address Redacted | | | | |
| Ngan Do | | | | | |
| Ngan Duong | Address Redacted | | | | |
| Ngan H. Nguyen, LLC. | 139 Charles St, Ste 352 | Boston, MA 02114 | | | |
| Ngan Ho | Address Redacted | | | | |
| Ngan Huynh | Address Redacted | | | | |
| Ngan Kim Ly | Address Redacted | | | | |
| Ngan Minh Duong | Address Redacted | | | | |
| Ngan Nguyen | Address Redacted | | | | |
| Ngan Nguyen | | | | | |
| Ngan Nguyen LLC | 373 Benner Pike | State College, PA 16801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ngan Pham | Address Redacted | | | | |
| Ngan Phan | Address Redacted | | | | |
| Ngan Thi Tuyet Phan | 4712 58th Ave North | St Petersburg, FL 33714 | | | |
| Ngangnang Njowo | Address Redacted | | | | |
| Ngcm Inc. | 708 Main St | Suite 6-140 | Houston, TX 77002 | | |
| Ngeeb Alderwish | | | | | |
| Ngen Media, Inc. | 18411 Crenshaw Blvd., Ste 422 | Torrance, CA 90504 | | | |
| Ngeunmany Sombatkon | Address Redacted | | | | |
| Ngf Sales Corp | 27 Alleghany Cross | Monroe, NY 10950 | | | |
| Nghi Do | | | | | |
| Nghi Le | Address Redacted | | | | |
| Nghi Ly | Address Redacted | | | | |
| Nghi Pham | Address Redacted | | | | |
| Nghi Phung Ly | Address Redacted | | | | |
| Nghi Tran | Address Redacted | | | | |
| Nghi Vinh Nguyen | Address Redacted | | | | |
| Nghi Vo | Address Redacted | | | | |
| Nghia Bui | | | | | |
| Nghia Chuong | Address Redacted | | | | |
| Nghia Doan | Address Redacted | | | | |
| Nghia Duong | Address Redacted | | | | |
| Nghia Giang | Address Redacted | | | | |
| Nghia Le | Address Redacted | | | | |
| Nghia Le | | | | | |
| Nghia Nhan Duong | | | | | |
| Nghia Pham | Address Redacted | | | | |
| Nghia Thi Nguyen | Address Redacted | | | | |
| Nghia Trong Doan | Address Redacted | | | | |
| Nghia Trung Mai | Address Redacted | | | | |
| Nghia X Nguyen | Address Redacted | | | | |
| Nghia. T. Tran | Address Redacted | | | | |
| Nghiep Tang | Address Redacted | | | | |
| Nghiep Truong | Address Redacted | | | | |
| Nghotra LLC | 3185 John F Keneddy Blvd | Jersey City, NJ 07306 | | | |
| Ngina Thomas | | | | | |
| Ngines LLC | 2525 Ponce De Leon Blvd | Suite 300 | Coral Gables, FL 33134 | | |
| Ngk Corporation | dba Assisting Hands Of San Diego | 16870 W Bernardo Drive, Ste 400 | San Diego, CA 92127 | | |
| Ngl Express LLC | 5570 Forest Hills Blvd | Columbus, OH 43231 | | | |
| Ngl031 Inc | 6106 Knoll Valley Dr | Willowbrook, IL 60527 | | | |
| Ngm Parismode LLC, | 8734 Vanore Place | Manassas, VA 20110 | | | |
| Ngm Wireless LLC | 1005 Sapphire St | Laredo, TX 78045 | | | |
| Ngo Handyman | Address Redacted | | | | |
| Ngo Investment Inc | 6225 Westbank Expresway | Ste A | Marrero, LA 70072 | | |
| Ngo LLC | 989 Story Road | 8042A | San Jose, CA 95122 | | |
| Ngoan Tran | Address Redacted | | | | |
| Ngoc An Lam Nguyen | Address Redacted | | | | |
| Ngoc An Tran | Address Redacted | | | | |
| Ngoc Anh Le | Address Redacted | | | | |
| Ngoc Dang | Address Redacted | | | | |
| Ngoc Dieu To | Address Redacted | | | | |
| Ngoc Duong | Address Redacted | | | | |
| Ngoc H Tran Dds | Dba-Dental Practice | 1138 N Germantown Pkwy, Suite 102 | Cordova, TN 38016 | | |
| Ngoc Ha | Address Redacted | | | | |
| Ngoc Heisohn | Address Redacted | | | | |
| Ngoc Heiu Thi Phu | Address Redacted | | | | |
| Ngoc Ho | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ngoc Hoa Nguyen | Address Redacted | | | | |
| Ngoc Hoang | | | | | |
| Ngoc Hong Nguyen | Address Redacted | | | | |
| Ngoc Huynh | Address Redacted | | | | |
| Ngoc Khanh Nguyen | Address Redacted | | | | |
| Ngoc Kiem Ho | | | | | |
| Ngoc Lam | Address Redacted | | | | |
| Ngoc Le | Address Redacted | | | | |
| Ngoc Le Vo | Address Redacted | | | | |
| Ngoc Loan T Nguyen | 1162 W Oriole Way | Chandler, AZ 85286 | | | |
| Ngoc Loan T Nguyen | Address Redacted | | | | |
| Ngoc Loan T Phan | 2510 Buck Lodge Terrace | Hyattsville, MD 20783 | | | |
| Ngoc Minh Dao | Address Redacted | | | | |
| Ngoc Minh Nguyen | Address Redacted | | | | |
| Ngoc My Pham | Address Redacted | | | | |
| Ngoc My T Huynh | Address Redacted | | | | |
| Ngoc Nghiem | Address Redacted | | | | |
| Ngoc Nguyen | Address Redacted | | | | |
| Ngoc Nguyen LLC | 53 N Val Vista, Ste Dr | Suite 103 | Gilbert, AZ 85234 | | |
| Ngoc Nhuy Nguyen | Address Redacted | | | | |
| Ngoc Nu Hoang Tran | 32 Lancaster Ct Sw | Lilburn, GA 30047 | | | |
| Ngoc Phan | Address Redacted | | | | |
| Ngoc Son Nguyen | Address Redacted | | | | |
| Ngoc T Bui | Address Redacted | | | | |
| Ngoc T To | Address Redacted | | | | |
| Ngoc Thach T Chau | 2701 52 St | St Petersburg, FL 33710 | | | |
| Ngoc Thang | Address Redacted | | | | |
| Ngoc Thibach Vu | Address Redacted | | | | |
| Ngoc Thinh Vo | Address Redacted | | | | |
| Ngoc Thuy T Le | 121 Longpoint Way | Gaithersburg, MD 20878 | | | |
| Ngoc Tran | Address Redacted | | | | |
| Ngoc Tran | | | | | |
| Ngoc Trinh Nguyen | Address Redacted | | | | |
| Ngoc Truong | Address Redacted | | | | |
| Ngoc Uong | | | | | |
| Ngoc V Pham | Address Redacted | | | | |
| Ngoc Vo | Address Redacted | | | | |
| Ngocanh Thi Ta | Address Redacted | | | | |
| Ngocbich Vu | | | | | |
| Ngoc-Diep Nguyen | Address Redacted | | | | |
| Ngocdung T Le | Address Redacted | | | | |
| Ngoc-Ha Tran | Address Redacted | | | | |
| Ngoclan Dang | Address Redacted | | | | |
| Ngoclan T Nguyen | Address Redacted | | | | |
| Ngocmai Vo | Address Redacted | | | | |
| Ngocnga Lam | Address Redacted | | | | |
| Ngoctho Ngo | | | | | |
| Ngoc-Yen Hoang, Od | Address Redacted | | | | |
| Ngon Luu | Address Redacted | | | | |
| Ngosa Mwale | | | | | |
| Ngot Huynh | Address Redacted | | | | |
| Ngozi Agbo | | | | | |
| Ngozi Mbamalu | Address Redacted | | | | |
| Ngozi Nwasuruba | | | | | |
| Ngozi Nwibe | Address Redacted | | | | |
| Ngqika Abdul-Khabir | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ngs Trucking Inc | 3 Cascade Dr | Indian Head Park, IL 60525 | | | |
| Ngu Nyindem | | | | | |
| Ngung Nguyen | | | | | |
| Nguoi Viet Towing | 9915 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Ngusolutions/Gary Bullard | 9945 Dowden Rd | 20112 | Orlando, FL 32832 | | |
| Nguyen Ac Services | 3212 Dunlin Way | Lawrenceville, GA 30044 | | | |
| Nguyen Associates LLC | 5361 Hwy 280 | Ste 110 | Birmingham, AL 35242 | | |
| Nguyen Auto LLC | 5307 Central Ave | Fremont, CA 94536 | | | |
| Nguyen Ba Loc | Address Redacted | | | | |
| Nguyen Calderon | | | | | |
| Nguyen Cao Nguyen | Address Redacted | | | | |
| Nguyen Dang | Address Redacted | | | | |
| Nguyen Do | Address Redacted | | | | |
| Nguyen Don | Address Redacted | | | | |
| Nguyen H Tran | Address Redacted | | | | |
| Nguyen H. Ngo | Address Redacted | | | | |
| Nguyen Ha | Address Redacted | | | | |
| Nguyen Ha T | Address Redacted | | | | |
| Nguyen Hair & Nails LLC | 2879 Senter Road | San Jose, CA 95111 | | | |
| Nguyen Handyman | Address Redacted | | | | |
| Nguyen Hanh Nhan Bui | 2388 Kaley Ridge Road | Clermont, FL 34715 | | | |
| Nguyen Huyen D | Address Redacted | | | | |
| Nguyen Huynh | Address Redacted | | | | |
| Nguyen K Phuong | Address Redacted | | | | |
| Nguyen Law Firm LLC | 2003 Maple Valley Hwy | 213 | Renton, WA 98057 | | |
| Nguyen Le | Address Redacted | | | | |
| Nguyen Le Business LLC | 2801 Red Tip Dr | Schertz, TX 78108 | | | |
| Nguyen Liem Duy | Address Redacted | | | | |
| Nguyen Luu | Address Redacted | | | | |
| Nguyen Mak LLC | 2415 Jameswood Ct | Holland, MI 49424 | | | |
| Nguyen Marketing Inc | 710 South Susan St | Santa Ana, CA 92704 | | | |
| Nguyen Medical Practice | 7202 Poplar St | E | Annandale, VA 22003 | | |
| Nguyen Nails LLC | 4701 5th St Hwy | Temple, PA 19560 | | | |
| Nguyen Nghia T | Address Redacted | | | | |
| Nguyen Nguyen | Address Redacted | | | | |
| Nguyen Nhan T | Address Redacted | | | | |
| Nguyen Pham | | | | | |
| Nguyen Pho | Address Redacted | | | | |
| Nguyen Thi Thuc Doan | 7010 Handen Dr | Rowlett, TX 75089 | | | |
| Nguyen Thi Thuc Doan | Address Redacted | | | | |
| Nguyen Thi Yen N | 2111 N Rascon Loop | Phoenix, AZ 85037 | | | |
| Nguyen Tran | | | | | |
| Nguyen Trang Thuy, Pham | 3408 Andover Hills Pl | Henrico, VA 23294 | | | |
| Nguyen Trinh | Address Redacted | | | | |
| Nguyen Trinh | | | | | |
| Nguyen Truong Chinh | Address Redacted | | | | |
| Nguyen Tuong Ta | Address Redacted | | | | |
| Nguyen Twin Nails & Spa | 3512 W Sunset Blvd | Silver Lake, CA 90026 | | | |
| Nguyen Vision Inc | 6849 Old Dominion Dr | Suite 300 | Mclean, VA 22101 | | |
| Nguyen Vo Corporation | 2312 Airline Dr | Kenner, LA 70062 | | | |
| Nguyen Wu Financial LLC | 2202 S Broad St | Philadelphia, PA 19145 | | | |
| Nguyen&Associates Company Inc | 964 Merrimon Ave | Asheville, NC 28804 | | | |
| Nguyen, John & Nikki | 1863 W Cris Ave | Anaheim, CA 92804 | | | |
| Nguyen, Kimberly | Address Redacted | | | | |
| Nguyen, Thoa K | Address Redacted | | | | |
| Nguyen, Trang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nguyenquele, LLC | 2033 Universal City Blvd | Universal City, TX 78148 | | | |
| Nguyen'S Perfect Nails, Inc | 3214 Electric Rd | Suite 109 | Roanoke, VA 24018 | | |
| Nguyens Tran Port | Address Redacted | | | | |
| Nguyenvan Le | Address Redacted | | | | |
| Nguyet Hang Dong | Address Redacted | | | | |
| Nguyet Hang Vu | Address Redacted | | | | |
| Nguyet Huynh | Address Redacted | | | | |
| Nguyet Le | Address Redacted | | | | |
| Nguyet Ly | Address Redacted | | | | |
| Nguyet Nguyen | Address Redacted | | | | |
| Nguyet T Ngo | Address Redacted | | | | |
| Nguyet Ta | Address Redacted | | | | |
| Nguyet Tram Thi Luong | Address Redacted | | | | |
| Nguyet Tran | Address Redacted | | | | |
| Nguyetanh Company Inc | 290 Turnpike Rd | Ste 160 | Westborough, MA 01581 | | |
| Ngyenga Nseka | Address Redacted | | | | |
| Nh App Inc | 1274 49The St | 480 | Brooklyn, NY 11219 | | |
| Nh Builders | 98-230 Kanuku St | Aiea, HI 96701 | | | |
| Nh Builders | Address Redacted | | | | |
| Nh Drywall | 459 North Trellis Ct | Newport, VA 23608 | | | |
| Nh Gateway Merchandising | 1048 Hayward St | Manchester, NH 03103 | | | |
| Nh Remodeling, Inc | 1101 Cove Lake Road | N Lauderdale, FL 33068 | | | |
| Nh Royal Enterprises Inc | 91 Chester Rd | Auburn, NH 03032 | | | |
| Nh Trading Corp | 124 Elmwood Ave | Bogota, NJ 07603 | | | |
| Nha Le | Address Redacted | | | | |
| Nha May Van Quan Tailor | 3106 N San Gabriel Blvd, Ste C | Rosemead, CA 91770 | | | |
| Nha Minh Thi Bui | 114 Alpine Ridge Dr | Asheville, NC 28803 | | | |
| Nha Nguyen | | | | | |
| Nha Phan | Address Redacted | | | | |
| Nha Trucking LLC | 6034 Richmond Hwy | Alexandria Va, VA 22303 | | | |
| Nhan Dang | Address Redacted | | | | |
| Nhan Lai | Address Redacted | | | | |
| Nhan Le | | | | | |
| Nhan Ma | Address Redacted | | | | |
| Nhan Nguyen | | | | | |
| Nhan Phan | Address Redacted | | | | |
| Nhan T Le Trucking | 16819 Melody Way | San Leandro, CA 94578 | | | |
| Nhan T Nguyen | Address Redacted | | | | |
| Nhan T Thai | Address Redacted | | | | |
| Nhan T Vo | Address Redacted | | | | |
| Nhan Thanh Vo | Address Redacted | | | | |
| Nhan Thidung Nguyen | Address Redacted | | | | |
| Nhan Tran | Address Redacted | | | | |
| Nhan Tran | | | | | |
| Nhan Trinh | | | | | |
| Nhan Truong | Address Redacted | | | | |
| Nhan Vu | Address Redacted | | | | |
| Nhaomi Pilier | Address Redacted | | | | |
| Nhat Doan | | | | | |
| Nhat Le | Address Redacted | | | | |
| Nhat Minh Nguyen | Address Redacted | | | | |
| Nhat Nguyen | Address Redacted | | | | |
| Nhat Nguyen | | | | | |
| Nhat Tan Nguyen | Address Redacted | | | | |
| Nhat Tao Nguyen | Address Redacted | | | | |
| Nhat Trang Thuy Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nhat Truong - Manicurist | 11806 Evanston Ave | Lubbock, TX 79424 | | | |
| Nhatquynh Bui | | | | | |
| Nhbp, Inc. | 6353 N Hamilton Rd | Westerville, OH 43081 | | | |
| Nhd Pllc | 1775 Bagdad Road | D | Cedar Park, TX 78613 | | |
| Nhepology, LLC. | 209 Edgewood Ave Se | Atlanta, GA 30303 | | | |
| Nhh Events LLC | 198 W 300 N. | American Fork, UT 84003 | | | |
| Nhi Ba Tran | Address Redacted | | | | |
| Nhi Cecere | Address Redacted | | | | |
| Nhi Chau | Address Redacted | | | | |
| Nhi Chung | Address Redacted | | | | |
| Nhi Do | Address Redacted | | | | |
| Nhi Hoang | Address Redacted | | | | |
| Nhi Huynh | Address Redacted | | | | |
| Nhi Kim | Address Redacted | | | | |
| Nhi Lam | Address Redacted | | | | |
| Nhi Le | Address Redacted | | | | |
| Nhi Le | | | | | |
| Nhi Nguyen | Address Redacted | | | | |
| Nhi Slater | Address Redacted | | | | |
| Nhi Tran | Address Redacted | | | | |
| Nhi Truong | | | | | |
| Nhi Vo | Address Redacted | | | | |
| Nhia Yang | | | | | |
| N-Hie Enterprise LLC | 5234 W Hasan Dr | Laveen, AZ 85339 | | | |
| Nhien Nguyen | Address Redacted | | | | |
| Nhieu Nguyen | Address Redacted | | | | |
| Nhieu Tran | Address Redacted | | | | |
| Nhon Vu | Address Redacted | | | | |
| Nhr Enterprises LLC | 8291 E 22nd St | Tucson, AZ 85710 | | | |
| Nhtt, LLC | 526 6th St Se | Washington, DC 20003 | | | |
| Nhu Bergstrom | | | | | |
| Nhu Chau | Address Redacted | | | | |
| Nhu Design | 230 Big Trees Rd | Murphys, CA 95247 | | | |
| Nhu Huynh | | | | | |
| Nhu Ly | Address Redacted | | | | |
| Nhu Nguyen | Address Redacted | | | | |
| Nhu Quynh Dinh | | | | | |
| Nhu Quynh Phan | Address Redacted | | | | |
| Nhu Quynh Vuong | Address Redacted | | | | |
| Nhu Tran | Address Redacted | | | | |
| Nhu Vo | Address Redacted | | | | |
| Nhu Y Ho | Address Redacted | | | | |
| Nhuan Tran | | | | | |
| Nhue Ho | | | | | |
| Nhung Bach | | | | | |
| Nhung Bui | | | | | |
| Nhung Dang | | | | | |
| Nhung Dinh | Address Redacted | | | | |
| Nhung Duong | Address Redacted | | | | |
| Nhung H Tram | Address Redacted | | | | |
| Nhung H Vo | Address Redacted | | | | |
| Nhung Kim T Tran | Address Redacted | | | | |
| Nhung Le | Address Redacted | | | | |
| Nhung Luu | Address Redacted | | | | |
| Nhung Mai | Address Redacted | | | | |
| Nhung Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nhung Pham | Address Redacted | | | | |
| Nhung Thi Hong Nguyen | Address Redacted | | | | |
| Nhung Thi Pham | Address Redacted | | | | |
| Nhung Tran | Address Redacted | | | | |
| Nhung Tran | | | | | |
| Nhung Van | | | | | |
| Nhung Van Do | Address Redacted | | | | |
| Nhung Vu | Address Redacted | | | | |
| Nhut Nguyen | Address Redacted | | | | |
| Nhut Tran | Address Redacted | | | | |
| Nhuy All Fruits | 2234 Eastchester Rd | Bronx, NY 10469 | | | |
| Nhuyen Ho | | | | | |
| Ni & Chen LLC | 7133 Michigan Rd | Indianapolis, IN 46268 | | | |
| Ni Accounting Services Inc. | 302 Sw 79 Ct | Miami, FL 33144 | | | |
| Ni Akoko Consulting LLC | 101 West 55th St | 12L | Manhattan, NY 10019 | | |
| Ni Nguyen | Address Redacted | | | | |
| Ni Ni Zakia | Address Redacted | | | | |
| Ni Tran | Address Redacted | | | | |
| Nia Alexander | Address Redacted | | | | |
| Nia Architects, Inc. | 850 W Jackson Blvd | Suite 600 | Chicago, IL 60607 | | |
| Nia Baptiste | Address Redacted | | | | |
| Nia Clark | Address Redacted | | | | |
| Nia Code Technology LLC | 1400 Veterans Memorial Hwy | Suite 134 | Mableton, GA 30126 | | |
| Nia Dorsey Incorporated | 7501 Crestridge Road | Memphis, TN 38119 | | | |
| Nia Hoover | Address Redacted | | | | |
| Nia Johnson | Address Redacted | | | | |
| Nia Johnson Beauty | 88 36 163 Rd | Jamaica, NY 11432 | | | |
| Nia Joseph | | | | | |
| Nia Lassiter | Address Redacted | | | | |
| Nia Norris | Address Redacted | | | | |
| Nia Richard | Address Redacted | | | | |
| Nia Rivera | Address Redacted | | | | |
| Nia Todd | Address Redacted | | | | |
| Nia Todd | | | | | |
| Niadoqueen Piokmon | | | | | |
| Niagara Emporium | Attn: Robert Brewer | 4545 Transit Rd, Ste 800 | Williamsville, NY 14221 | | |
| Niagara Venture, Inc. | 303 Prospect St | Niagara Falls, NY 14303 | | | |
| Niahs Tasty Hot Dogs LLC | 10801 Manor Ave | Cleveland, OH 44104 | | | |
| Nial Mcgaughey | | | | | |
| Niall Costello | | | | | |
| Niall Phelan | | | | | |
| Niall Platt | Address Redacted | | | | |
| Niall Punch | Address Redacted | | | | |
| Niall Sweeny | | | | | |
| Nials Maroulis | | | | | |
| Niama Malachi | | | | | |
| Niama Wells | | | | | |
| Niambi Jarvis | | | | | |
| Niambi Williams | Address Redacted | | | | |
| Niamh Okane | Address Redacted | | | | |
| Niami Williams | Address Redacted | | | | |
| Niane Oliveira Ribeiro De Sa | Address Redacted | | | | |
| Niang Lian | Address Redacted | | | | |
| Nianjun Tang Md Pcc | Address Redacted | | | | |
| Niannian Zhang | | | | | |
| Niantic Bay Engineering, LLC | 99 Sleepy Hollow Road | Niantic, CT 06357 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Niantic Tax & Accounting | 8 West Main St | Suite 1-2 | Niantic, CT 06357 | | |
| Niara Smith | Address Redacted | | | | |
| Nia-Salon | 1100 Nw 155th Ln | Apt 101 | Miami, FL 33169 | | |
| Niasha Walker | Address Redacted | | | | |
| Niat Products Incorporated | 17805 Wallingford Ave North | Seattle, WA 98133 | | | |
| Niaz Ahmed | | | | | |
| Niaz Mahmud | Address Redacted | | | | |
| Niaz Venture Inc | 5635 Hwy 42 | Ellenwood, GA 30294 | | | |
| Niazi Food LLC | 1800 Northpark Dr | Kingwood, TX 77339 | | | |
| Nibi Pho Bistro | Address Redacted | | | | |
| Nibor World Travel | 3302 Dogwood Drive | Unit 226 | Atlanta, GA 30354 | | |
| Nibras Trading & Contracting LLC | 557 Sw Dennis Ave | Hillsboro, OR 97123 | | | |
| Nic B Cosmetics, LLC | 4492 Madison Run Place | Snellville, GA 30039 | | | |
| Nic Consultants | 23 Corporate Plaza Dr. | Suite-150 | Newport Beach, CA 92660 | | |
| Nic Inc | 2970 Nw 15th St | Miami, FL 33125 | | | |
| Nic Inc | 6800 Owensmouth Ave | Suite 110 | Woodland Hills, CA 91303 | | |
| Nic Jacob Enterprises | 15 N Burgan Ave | Clovis, CA 93611 | | | |
| Nic Nac Investments LLC | 6901 Vine St | Cincinnati, OH 45217 | | | |
| Nic Products Inc | 3100 Oak Road | Suite 380 | Walnut Creek, CA 94597 | | |
| Nic Realty Inc | 1250 South Miami Ave | 2312 | Miami, FL 33130 | | |
| Nica Improvement Corp | 85 N Long Beach | Apt 2K | Freeport, NY 11520 | | |
| Nica Rodriguez | Address Redacted | | | | |
| Nicanor Dorado | | | | | |
| Nicanor Dos Santos Jr | Address Redacted | | | | |
| Nicanor Gonzalez | | | | | |
| Nicanor Mendoza Iii | | | | | |
| Nicanor Ramirez | Address Redacted | | | | |
| Nicaragua Enterprises Inc, | 14416 Victory Blvd, Ste 115 | Van Nuys, CA 91401 | | | |
| Nicarda R. Jackson | Address Redacted | | | | |
| Nicaury Rodriguez-Galva | Address Redacted | | | | |
| Niccholas Eanet | | | | | |
| Nicco Christante | | | | | |
| Nicco Denton | | | | | |
| Niccole Crews | Address Redacted | | | | |
| Niccole Modell | Address Redacted | | | | |
| Niccolo R Ricafort | Address Redacted | | | | |
| Nice & Quality Corp | 824 W 176th St | Basement | Manhattan, NY 10033 | | |
| Nice Asian Massage Inc. | 12377 S Cleveland Ave | 1A | Ft Myers, FL 33907 | | |
| Nice Beautiful Nails Inc | 4842 E Kings Canyon Road | 104 | Fresno, CA 93727 | | |
| Nice Building Corp | 2601 25th Ave W | Seattle, WA 98199 | | | |
| Nice Cleaners Corp | 167 W Belvidere Rd | Round Lske, IL 60073 | | | |
| Nice Construction Corp | 87-64 110 St | Richmond Hill, NY 11418 | | | |
| Nice Construction Maintainability LLC | 822 Spence Circle | Niceville, FL 32578 | | | |
| Nice Guy Plumbing LLC | 11831 Quail Rd | Longmont, CO 80501 | | | |
| Nice Guy Records, LLC | 1425 Cheltenham Dr | Loveland, OH 45140 | | | |
| Nice Guys Motorworks LLC | 4540 So 1st St | Milwaukee, WI 53207 | | | |
| Nice N Clean Cleaning Service LLC | 4427 Old Mabry Place Ne | Roswell, GA 30075 | | | |
| Nice N' Neat Cleaning Center | 131-135 Jersey Ave. | Port Jervis, NY 12771 | | | |
| Nice N Spicy Inc | 11275 New Hampshire Ave Unit 8 | Silver Spring, MD 20904 | | | |
| Nice Nails | 1900 Oro Dam Blvd | Ste 9 | Oroville, CA 95966 | | |
| Nice Nails & Spa | 635 Elmira Rd | Vacaville, CA 95687 | | | |
| Nice Nails & Spa LLC | 920 Gardens Blvd, Ste 101 | Charlottesville, VA 22901 | | | |
| Nice Perfect Nail Ii Inc | 3945 White Plains Rd, Ste B | Bronx, NY 10466 | | | |
| Nice Slice LLC | 767 Westminster St | Providence, RI 02903 | | | |
| Nice Tickets | 165 Emerson St | Boston, MA 02127 | | | |
| Nice Touch Nails Inc. | 2817 83rd St. | Darien, IL 60561 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nice Touch Nails LLC | 8601 W Cross Dr B4 | Littleton, CO 80123 | | | |
| Nice Trading Corporation | 4540 N Clark St | Chicago, IL 60640 | | | |
| Nice Ventures 4 Terzo, Lp, | dba Terzo | 4104 24th St Pmb 8111 | San Francisco, CA 94114 | | |
| Niceliana LLC | 2662 Simpson Rd | Kissimmee, FL 34744 | | | |
| Nicelle Herrington | | | | | |
| Nichamari Benitez Reyes | Address Redacted | | | | |
| Niche Construction LLC | 6 Iris Lane | Randolph, NJ 07869 | | | |
| Niche Design Market | 2335 Acacia St | League City, TX 77573 | | | |
| Niche Global Logistics LLC | 805 Holburn Rd | Streetsboro, OH 44241 | | | |
| Niche Practice Solutions | 6 Lemberg Ct | 6 | Monroe, NY 10950 | | |
| Niche Realty & Management | 202 Shoreline Loop | Mooresville, NC 28117 | | | |
| Niche Worldwide | 1752 Lee Rd | Lithia Springs, GA 30122 | | | |
| Niche Worldwide | Address Redacted | | | | |
| Nichell Hurley | | | | | |
| Nichelle Adams | Address Redacted | | | | |
| Nichelle Blackwell | Address Redacted | | | | |
| Nichelle C Lewis | Address Redacted | | | | |
| Nichelle Cogbill | Address Redacted | | | | |
| Nichelle Fane | Address Redacted | | | | |
| Nichelle Henson Campaign LLC | 8707 Harford Rd | Parkville, MD 21234 | | | |
| Nichelle Isham | Address Redacted | | | | |
| Nichelle Lee | Address Redacted | | | | |
| Nichelle Loftis | Address Redacted | | | | |
| Nichelle Mcintyre | | | | | |
| Nichelle Poindexter | | | | | |
| Nichelle Singleton Jones | Address Redacted | | | | |
| Nichelle Smith | | | | | |
| Nichika Davis | Address Redacted | | | | |
| Nichjolas Lombardi | | | | | |
| Nichkamol Sriraumpuch | | | | | |
| Nichlas Ford | Address Redacted | | | | |
| Nichol Ferrara | | | | | |
| Nichol Goff | | | | | |
| Nichol Sharp | | | | | |
| Nichola Depass | | | | | |
| Nichola Madry | Address Redacted | | | | |
| Nichola Sinclair | | | | | |
| Nichola Weir | | | | | |
| Nicholai Baxter | Address Redacted | | | | |
| Nicholai Jablokov | Address Redacted | | | | |
| Nicholai Lynch | | | | | |
| Nicholas A Carfi | Address Redacted | | | | |
| Nicholas A Ransom, PC | 1701 W St Mary'S Road | Ste 114 | Tucson, AZ 85745 | | |
| Nicholas A Tabick | Address Redacted | | | | |
| Nicholas Abate | | | | | |
| Nicholas Abbara | | | | | |
| Nicholas Adam | | | | | |
| Nicholas Adams | | | | | |
| Nicholas Ahee | | | | | |
| Nicholas Ailaneir Darby | | | | | |
| Nicholas Alletto | Address Redacted | | | | |
| Nicholas Alvarez | | | | | |
| Nicholas Alvini | Address Redacted | | | | |
| Nicholas Amato | | | | | |
| Nicholas Amico | Address Redacted | | | | |
| Nicholas Amorose | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Anderson | Address Redacted | | | | |
| Nicholas Anderson | | | | | |
| Nicholas Antoine | | | | | |
| Nicholas Antolick | | | | | |
| Nicholas Anusbigian | | | | | |
| Nicholas Aquilante | | | | | |
| Nicholas Argenbright | | | | | |
| Nicholas Aronis | | | | | |
| Nicholas Atkinson, Esq. | Address Redacted | | | | |
| Nicholas Austin Shearer | Address Redacted | | | | |
| Nicholas Bacon | | | | | |
| Nicholas Baker | | | | | |
| Nicholas Baldori | Address Redacted | | | | |
| Nicholas Banta | | | | | |
| Nicholas Barisone | Address Redacted | | | | |
| Nicholas Barry | | | | | |
| Nicholas Bath | | | | | |
| Nicholas Baumann | | | | | |
| Nicholas Beason | | | | | |
| Nicholas Bennett | | | | | |
| Nicholas Berendt | | | | | |
| Nicholas Bertram | | | | | |
| Nicholas Biagiotti | | | | | |
| Nicholas Bianchini | | | | | |
| Nicholas Blair | | | | | |
| Nicholas Blake Gardner | Address Redacted | | | | |
| Nicholas Bogan | | | | | |
| Nicholas Bollin | | | | | |
| Nicholas Borst | | | | | |
| Nicholas Bour | | | | | |
| Nicholas Bowen | Address Redacted | | | | |
| Nicholas Brackett | | | | | |
| Nicholas Bradley | Address Redacted | | | | |
| Nicholas Bradley | | | | | |
| Nicholas Bratskeir | | | | | |
| Nicholas Braun | | | | | |
| Nicholas Brawner | | | | | |
| Nicholas Bridenbecker | | | | | |
| Nicholas Britton | | | | | |
| Nicholas Brower | | | | | |
| Nicholas Brown | | | | | |
| Nicholas Brucculeri | | | | | |
| Nicholas Brunelle | | | | | |
| Nicholas Bryant | Address Redacted | | | | |
| Nicholas Buckley | Address Redacted | | | | |
| Nicholas Buis | Address Redacted | | | | |
| Nicholas Burdett | Address Redacted | | | | |
| Nicholas Burdock | Address Redacted | | | | |
| Nicholas Burgess | | | | | |
| Nicholas Butcher | | | | | |
| Nicholas Butze | | | | | |
| Nicholas C Smith | | | | | |
| Nicholas Caffey | | | | | |
| Nicholas Caine | | | | | |
| Nicholas Caldwell | Address Redacted | | | | |
| Nicholas Calvacca | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Camiolo | | | | | |
| Nicholas Cannon | | | | | |
| Nicholas Cantone | Address Redacted | | | | |
| Nicholas Cantone | | | | | |
| Nicholas Capozzi | | | | | |
| Nicholas Carbacio | | | | | |
| Nicholas Carbone | | | | | |
| Nicholas Carolla | | | | | |
| Nicholas Caropreso | | | | | |
| Nicholas Carros | Address Redacted | | | | |
| Nicholas Casler | | | | | |
| Nicholas Cassani | | | | | |
| Nicholas Catalano | | | | | |
| Nicholas Cellucci | | | | | |
| Nicholas Cha | | | | | |
| Nicholas Chapman | | | | | |
| Nicholas Charles | | | | | |
| Nicholas Charlton | | | | | |
| Nicholas Chianese | | | | | |
| Nicholas Choi | | | | | |
| Nicholas Christensen | | | | | |
| Nicholas Christo | | | | | |
| Nicholas Chu | | | | | |
| Nicholas Chucales | Address Redacted | | | | |
| Nicholas Chybrzynski | | | | | |
| Nicholas Ciaccio | | | | | |
| Nicholas Ciancarelli | 37 Montmorenci Ave | E Boston, MA 02128 | | | |
| Nicholas Clark | Address Redacted | | | | |
| Nicholas Clark | | | | | |
| Nicholas Clayton | | | | | |
| Nicholas Cleversy | Address Redacted | | | | |
| Nicholas Coelho | Address Redacted | | | | |
| Nicholas Cole | Address Redacted | | | | |
| Nicholas Cole | | | | | |
| Nicholas Cole Wishart | Address Redacted | | | | |
| Nicholas Colomb | | | | | |
| Nicholas Conenna | | | | | |
| Nicholas Conklin | | | | | |
| Nicholas Conte | | | | | |
| Nicholas Conti | | | | | |
| Nicholas Controy | | | | | |
| Nicholas Cook | | | | | |
| Nicholas Cooney | Address Redacted | | | | |
| Nicholas Coons | | | | | |
| Nicholas Cornwell | | | | | |
| Nicholas Cossman | | | | | |
| Nicholas Cottingham | | | | | |
| Nicholas Cousar | Address Redacted | | | | |
| Nicholas Cox | | | | | |
| Nicholas Crawley | | | | | |
| Nicholas Cricks | | | | | |
| Nicholas Critelli | | | | | |
| Nicholas Crocker | Address Redacted | | | | |
| Nicholas Cuccurullo | Address Redacted | | | | |
| Nicholas Cutrone | Address Redacted | | | | |
| Nicholas Czuczko | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas D Smith Dc | Address Redacted | | | | |
| Nicholas Dabbraccio | | | | | |
| Nicholas Dagher | | | | | |
| Nicholas Dale | | | | | |
| Nicholas Dalonzo | | | | | |
| Nicholas Damiano | | | | | |
| Nicholas Daniels | | | | | |
| Nicholas Dasilva | | | | | |
| Nicholas David Klein | Address Redacted | | | | |
| Nicholas Davis | Address Redacted | | | | |
| Nicholas Davis | | | | | |
| Nicholas Daviston | | | | | |
| Nicholas Dayton | | | | | |
| Nicholas De Pirro | | | | | |
| Nicholas Decausemaker | | | | | |
| Nicholas Defina | Address Redacted | | | | |
| Nicholas Defina | | | | | |
| Nicholas Deignan | | | | | |
| Nicholas Del Zingaro | Address Redacted | | | | |
| Nicholas Delahanty | | | | | |
| Nicholas Delano | | | | | |
| Nicholas Delisle Dmd LLC | 4800 4th Way Sw | Olympia, WA 98502 | | | |
| Nicholas Delotell | Address Redacted | | | | |
| Nicholas Demarco | | | | | |
| Nicholas Demetrius | | | | | |
| Nicholas Demola | | | | | |
| Nicholas Deninno | | | | | |
| Nicholas Denitto | | | | | |
| Nicholas Depace | | | | | |
| Nicholas Deprey | | | | | |
| Nicholas Desalvo | | | | | |
| Nicholas Deweese | | | | | |
| Nicholas Didodo | | | | | |
| Nicholas Digenova | | | | | |
| Nicholas Digioia | | | | | |
| Nicholas Diliberto | | | | | |
| Nicholas Diroberto | | | | | |
| Nicholas Dodaro | | | | | |
| Nicholas Domain | | | | | |
| Nicholas Dombrowski | | | | | |
| Nicholas Donovan | | | | | |
| Nicholas D'Orazio | Address Redacted | | | | |
| Nicholas Dubecky | | | | | |
| Nicholas Dullea | | | | | |
| Nicholas Dutra | | | | | |
| Nicholas Easley | | | | | |
| Nicholas Edge | Address Redacted | | | | |
| Nicholas Ehle | | | | | |
| Nicholas Eichenberger | Address Redacted | | | | |
| Nicholas Engrav | Address Redacted | | | | |
| Nicholas Eoanou | | | | | |
| Nicholas Escamilla | Address Redacted | | | | |
| Nicholas Evans | | | | | |
| Nicholas F Stabile, Dc, Pc | 187 Washington Ave | Nutley, NJ 07110 | | | |
| Nicholas Fabricatore | Address Redacted | | | | |
| Nicholas Farmakis | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Fata | | | | | |
| Nicholas Fay | Address Redacted | | | | |
| Nicholas Fedchock | Address Redacted | | | | |
| Nicholas Fidelibus | | | | | |
| Nicholas Finamore | | | | | |
| Nicholas Finley | | | | | |
| Nicholas Fiocca | | | | | |
| Nicholas Fiore | | | | | |
| Nicholas Fiorentino | | | | | |
| Nicholas Fisher | | | | | |
| Nicholas Fitton | | | | | |
| Nicholas Fitzsimmons | | | | | |
| Nicholas Flanagan | Address Redacted | | | | |
| Nicholas Flathau | | | | | |
| Nicholas Fluhart | | | | | |
| Nicholas Foley | | | | | |
| Nicholas Formoso | | | | | |
| Nicholas Forte | Address Redacted | | | | |
| Nicholas Fortman | | | | | |
| Nicholas Fortugno | | | | | |
| Nicholas Foster | | | | | |
| Nicholas Francavilla | Address Redacted | | | | |
| Nicholas Francis | | | | | |
| Nicholas Frankina | Address Redacted | | | | |
| Nicholas Frantz | | | | | |
| Nicholas Frederick Herman | Address Redacted | | | | |
| Nicholas Freiling | | | | | |
| Nicholas French | | | | | |
| Nicholas Frisch | Address Redacted | | | | |
| Nicholas Frizzell | | | | | |
| Nicholas Frost | | | | | |
| Nicholas G Bello | Address Redacted | | | | |
| Nicholas G Panas | | | | | |
| Nicholas Gaerlan | | | | | |
| Nicholas Gaines | Address Redacted | | | | |
| Nicholas Gale | | | | | |
| Nicholas Galekovic | | | | | |
| Nicholas Galipeau | | | | | |
| Nicholas Gallant | | | | | |
| Nicholas Gangi | | | | | |
| Nicholas Garcia | Address Redacted | | | | |
| Nicholas Gardella | | | | | |
| Nicholas Gargano | | | | | |
| Nicholas Gasparo | | | | | |
| Nicholas Gavals Phd. | Address Redacted | | | | |
| Nicholas Geber | | | | | |
| Nicholas Genova | | | | | |
| Nicholas Gerard | | | | | |
| Nicholas Ghobashi | Address Redacted | | | | |
| Nicholas Giannakopoulos | Address Redacted | | | | |
| Nicholas Gibson | Address Redacted | | | | |
| Nicholas Gillenwater | | | | | |
| Nicholas Gilman | Address Redacted | | | | |
| Nicholas Ginandes | | | | | |
| Nicholas Gironda | | | | | |
| Nicholas Gomez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Gonzalez | | | | | |
| Nicholas Gooden | | | | | |
| Nicholas Goodman | | | | | |
| Nicholas Gordon | Address Redacted | | | | |
| Nicholas Gowdy | Address Redacted | | | | |
| Nicholas Goza | Address Redacted | | | | |
| Nicholas Graff | | | | | |
| Nicholas Graham | | | | | |
| Nicholas Granato | | | | | |
| Nicholas Gravel | | | | | |
| Nicholas Graves | Address Redacted | | | | |
| Nicholas Greco | | | | | |
| Nicholas Greene | Address Redacted | | | | |
| Nicholas Gregory | | | | | |
| Nicholas Grimm | | | | | |
| Nicholas Grossi | | | | | |
| Nicholas Gudz | | | | | |
| Nicholas Gugliuzza | | | | | |
| Nicholas H. Hyde, Md | 675 Ygnacio Valley Rd. | B214 | Walnut Creek, CA 94596 | | |
| Nicholas Hailstone | | | | | |
| Nicholas Hall Ltd | 17 East 76th St | New York, NY 10021 | | | |
| Nicholas Hamilton | | | | | |
| Nicholas Hampton | | | | | |
| Nicholas Hanko | | | | | |
| Nicholas Hardwick | | | | | |
| Nicholas Harlan | | | | | |
| Nicholas Harris | Address Redacted | | | | |
| Nicholas Harris | | | | | |
| Nicholas Harrypersad | | | | | |
| Nicholas Hatjinos | | | | | |
| Nicholas Hayer | | | | | |
| Nicholas Heimann | | | | | |
| Nicholas Heindl | | | | | |
| Nicholas Hernandez | | | | | |
| Nicholas Herron | | | | | |
| Nicholas Herweck | | | | | |
| Nicholas Hess | Address Redacted | | | | |
| Nicholas Higgins | | | | | |
| Nicholas High Quality Meats | 4619 W Harrison St | Chicago, IL 60644 | | | |
| Nicholas Hildring | | | | | |
| Nicholas Hill | Address Redacted | | | | |
| Nicholas Hindman | | | | | |
| Nicholas Hines | Address Redacted | | | | |
| Nicholas Hinsch | | | | | |
| Nicholas Hiteshew | | | | | |
| Nicholas Hohman | | | | | |
| Nicholas Hollin | | | | | |
| Nicholas Hoo | | | | | |
| Nicholas Horner | | | | | |
| Nicholas Horobec | | | | | |
| Nicholas Houston | Address Redacted | | | | |
| Nicholas Huber | Address Redacted | | | | |
| Nicholas Hudson | | | | | |
| Nicholas Hugentobler | | | | | |
| Nicholas Huggins | | | | | |
| Nicholas Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Ianuzzi | | | | | |
| Nicholas Iaria | | | | | |
| Nicholas Ilieff | Address Redacted | | | | |
| Nicholas Isernia | | | | | |
| Nicholas J Buccino | Address Redacted | | | | |
| Nicholas J Hyder | Address Redacted | | | | |
| Nicholas J Newman | Address Redacted | | | | |
| Nicholas J Raia | Address Redacted | | | | |
| Nicholas J Savage LLC | 23 Hoyt Court | Darien, CT 06820 | | | |
| Nicholas J Stansbury | Address Redacted | | | | |
| Nicholas J Stratakis | Address Redacted | | | | |
| Nicholas J Vaden | Address Redacted | | | | |
| Nicholas J. Beiter | Address Redacted | | | | |
| Nicholas J. Coco, Cpa | Address Redacted | | | | |
| Nicholas Jacque | | | | | |
| Nicholas Jadoo | | | | | |
| Nicholas Jarvis | | | | | |
| Nicholas Jevons | | | | | |
| Nicholas John | | | | | |
| Nicholas John Wingle | | | | | |
| Nicholas Johnson | | | | | |
| Nicholas Jones | | | | | |
| Nicholas Joseph | | | | | |
| Nicholas K Eilbeck Md LLC | 3360 Avalon Rd | Shaker Heights, OH 44120 | | | |
| Nicholas Kalair | | | | | |
| Nicholas Kalynych | | | | | |
| Nicholas Karamanos | | | | | |
| Nicholas Karchella | | | | | |
| Nicholas Kayser | | | | | |
| Nicholas Kearns | | | | | |
| Nicholas Kefalos | | | | | |
| Nicholas Keith | | | | | |
| Nicholas Kelley | Address Redacted | | | | |
| Nicholas Kelsh | Address Redacted | | | | |
| Nicholas Kelsh | | | | | |
| Nicholas Kennedy | | | | | |
| Nicholas Kerzman | Address Redacted | | | | |
| Nicholas Kiekow | Address Redacted | | | | |
| Nicholas Killgo | Address Redacted | | | | |
| Nicholas King | Address Redacted | | | | |
| Nicholas King | | | | | |
| Nicholas Klein | | | | | |
| Nicholas Klenske | Address Redacted | | | | |
| Nicholas Knitter | | | | | |
| Nicholas Knowell | | | | | |
| Nicholas Knowles | Address Redacted | | | | |
| Nicholas Knowles | | | | | |
| Nicholas Kolin Lighting Design | 180 Myrtle Ave, Apt 2E | Brooklyn, NY 11201 | | | |
| Nicholas Kosmala | | | | | |
| Nicholas Kosut | Address Redacted | | | | |
| Nicholas Kovscek | | | | | |
| Nicholas Kriger | | | | | |
| Nicholas Kromat | | | | | |
| Nicholas Kucharski | | | | | |
| Nicholas Kunstek | Address Redacted | | | | |
| Nicholas L Bergiadis | dba Key Street Realty | 4471 Riverside Dr | Chino, CA 91710 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Lacy | Address Redacted | | | | |
| Nicholas Lagoy | | | | | |
| Nicholas Laham | Address Redacted | | | | |
| Nicholas Lambros | | | | | |
| Nicholas Larez | | | | | |
| Nicholas Larson | Address Redacted | | | | |
| Nicholas Lavan | | | | | |
| Nicholas Law | | | | | |
| Nicholas Lawhon | | | | | |
| Nicholas League | | | | | |
| Nicholas Ledger | Address Redacted | | | | |
| Nicholas Lee | Address Redacted | | | | |
| Nicholas Lees | | | | | |
| Nicholas Lefevre | | | | | |
| Nicholas Lemon | | | | | |
| Nicholas Liapunov | Address Redacted | | | | |
| Nicholas Lin | Address Redacted | | | | |
| Nicholas Lindsey | | | | | |
| Nicholas Linn | | | | | |
| Nicholas Lippi | | | | | |
| Nicholas Lockwood | | | | | |
| Nicholas Loesch | | | | | |
| Nicholas Loftis | Address Redacted | | | | |
| Nicholas Lofton | Address Redacted | | | | |
| Nicholas Lomax | Address Redacted | | | | |
| Nicholas Long | | | | | |
| Nicholas Lopez | | | | | |
| Nicholas Loucas | | | | | |
| Nicholas Lovelace | | | | | |
| Nicholas Loxley | | | | | |
| Nicholas Luft | | | | | |
| Nicholas Luken | | | | | |
| Nicholas Lundquist | | | | | |
| Nicholas Lynn | Address Redacted | | | | |
| Nicholas M Fredrick | Address Redacted | | | | |
| Nicholas M Halikis Md, Inc. | 525 Paseo De La Playa | Redondo Beach, CA 90277 | | | |
| Nicholas M Mynyk, Music Studio | Address Redacted | | | | |
| Nicholas M. Fazzini, Jr., Dds | Address Redacted | | | | |
| Nicholas Magera | Address Redacted | | | | |
| Nicholas Mahabee | | | | | |
| Nicholas Mahowald | | | | | |
| Nicholas Mahrt | | | | | |
| Nicholas Mancini | | | | | |
| Nicholas Mangrum | | | | | |
| Nicholas Manousos | Address Redacted | | | | |
| Nicholas Marantz | | | | | |
| Nicholas Marietta | | | | | |
| Nicholas Marinelli | | | | | |
| Nicholas Marks | | | | | |
| Nicholas Marney, Md | Address Redacted | | | | |
| Nicholas Marrufo | | | | | |
| Nicholas Martin | Address Redacted | | | | |
| Nicholas Martinell | | | | | |
| Nicholas Martinez | | | | | |
| Nicholas Matt | | | | | |
| Nicholas Mattingly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Maverick | Address Redacted | | | | |
| Nicholas Mayfield | | | | | |
| Nicholas Maynor | | | | | |
| Nicholas Mbogo | Address Redacted | | | | |
| Nicholas Mcbroom | Address Redacted | | | | |
| Nicholas Mcclure | | | | | |
| Nicholas Mccoy | | | | | |
| Nicholas Mccrery | | | | | |
| Nicholas Mcdonald | | | | | |
| Nicholas Mcgowan | | | | | |
| Nicholas Mclean | | | | | |
| Nicholas Mcnees | | | | | |
| Nicholas Mcquesten | | | | | |
| Nicholas Metivier | | | | | |
| Nicholas Meyer | Address Redacted | | | | |
| Nicholas Millard | | | | | |
| Nicholas Miller | Address Redacted | | | | |
| Nicholas Miller | | | | | |
| Nicholas Miniel Md Inc | 10531 4S Commons Dr 166-405 | San Diego, CA 92127 | | | |
| Nicholas Mircea | | | | | |
| Nicholas Mondell | | | | | |
| Nicholas Mondesir | Address Redacted | | | | |
| Nicholas Montoya | | | | | |
| Nicholas Montroy | | | | | |
| Nicholas Moreno | | | | | |
| Nicholas Morgan | Address Redacted | | | | |
| Nicholas Morris | | | | | |
| Nicholas Morrison | Address Redacted | | | | |
| Nicholas Mulholland | | | | | |
| Nicholas Mullins | | | | | |
| Nicholas Muscianes | | | | | |
| Nicholas Myaskovsky | | | | | |
| Nicholas Myggen | | | | | |
| Nicholas Naraghi | Address Redacted | | | | |
| Nicholas Naydock | | | | | |
| Nicholas Nelson | | | | | |
| Nicholas Nemechek | | | | | |
| Nicholas Nguyen | | | | | |
| Nicholas Nido | | | | | |
| Nicholas Nieman | | | | | |
| Nicholas Night | | | | | |
| Nicholas Nionakis | Address Redacted | | | | |
| Nicholas Noriega | Address Redacted | | | | |
| Nicholas Nortey | | | | | |
| Nicholas Novaczyk | | | | | |
| Nicholas Nowinski | | | | | |
| Nicholas Nybakken | Address Redacted | | | | |
| Nicholas Oakes | | | | | |
| Nicholas Obunga | | | | | |
| Nicholas Olson | | | | | |
| Nicholas Opritza | | | | | |
| Nicholas Orsi | Address Redacted | | | | |
| Nicholas Oughton | | | | | |
| Nicholas Owen | | | | | |
| Nicholas Owens | | | | | |
| Nicholas P Ellis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas P Johnson | Address Redacted | | | | |
| Nicholas P. Byrne, M.D., Inc. | 169 Overhill Road | Orinda, CA 94563 | | | |
| Nicholas Pace | | | | | |
| Nicholas Palazzo | | | | | |
| Nicholas Palmer | Address Redacted | | | | |
| Nicholas Palomaki | | | | | |
| Nicholas Pampell | Address Redacted | | | | |
| Nicholas Panagiotoglou | | | | | |
| Nicholas Pangburn | | | | | |
| Nicholas Pappas | | | | | |
| Nicholas Parr | | | | | |
| Nicholas Pasciuto | | | | | |
| Nicholas Patterson | | | | | |
| Nicholas Patti | | | | | |
| Nicholas Paul | | | | | |
| Nicholas Pavel | | | | | |
| Nicholas Payne | | | | | |
| Nicholas Peck | | | | | |
| Nicholas Pennisi | | | | | |
| Nicholas Perry | Address Redacted | | | | |
| Nicholas Phelps | | | | | |
| Nicholas Philips | Address Redacted | | | | |
| Nicholas Piazza | | | | | |
| Nicholas Pina | | | | | |
| Nicholas Pinard | | | | | |
| Nicholas Pino | Address Redacted | | | | |
| Nicholas Pinotti | | | | | |
| Nicholas Pizzo | 354 Stringer Alley | Mt Pleasant, SC 29492 | | | |
| Nicholas Pound | Address Redacted | | | | |
| Nicholas Presutto | | | | | |
| Nicholas Preusch | Address Redacted | | | | |
| Nicholas Price | | | | | |
| Nicholas Primikirios | | | | | |
| Nicholas Prince | | | | | |
| Nicholas Prowell | Address Redacted | | | | |
| Nicholas Puertllano | | | | | |
| Nicholas Quintanilla | | | | | |
| Nicholas Quintero | | | | | |
| Nicholas R Bonner | Commercial Real Estate Agent | 10662 Vista Del Agua Way | San Diego, CA 92121 | | |
| Nicholas R Fialdini P.A. | 400 Ne 3rd Ave | 1307 | Ft Lauderdale, FL 33301 | | |
| Nicholas R Williams | Address Redacted | | | | |
| Nicholas R. Pollack | Address Redacted | | | | |
| Nicholas Ramey | | | | | |
| Nicholas Ramsey | | | | | |
| Nicholas Reid | | | | | |
| Nicholas Reid Fincher | Address Redacted | | | | |
| Nicholas Reische | | | | | |
| Nicholas Repici | | | | | |
| Nicholas Rice | | | | | |
| Nicholas Riddell | | | | | |
| Nicholas Rivard | | | | | |
| Nicholas Roberts | Address Redacted | | | | |
| Nicholas Roberts | | | | | |
| Nicholas Robinson | Address Redacted | | | | |
| Nicholas Robinson | | | | | |
| Nicholas Robison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Rodriguez | Address Redacted | | | | |
| Nicholas Roestel | | | | | |
| Nicholas Rogers | | | | | |
| Nicholas Rogers Electrical Contractor | 35 Meheu Circle | Kahului, HI 96732 | | | |
| Nicholas Rolfe | Address Redacted | | | | |
| Nicholas Rothouse | 2926 Touraine Drive | Dallas, TX 75211 | | | |
| Nicholas Rothouse | Address Redacted | | | | |
| Nicholas Roussel | | | | | |
| Nicholas Roy | Address Redacted | | | | |
| Nicholas Roy | | | | | |
| Nicholas Ruggieri | | | | | |
| Nicholas Rumbuc | Address Redacted | | | | |
| Nicholas S Renzulli Cpa | Address Redacted | | | | |
| Nicholas Sabatalo | Address Redacted | | | | |
| Nicholas Sabattini | | | | | |
| Nicholas Sachs | | | | | |
| Nicholas Salgado | | | | | |
| Nicholas Saliaris | Address Redacted | | | | |
| Nicholas Salick | | | | | |
| Nicholas Santa | | | | | |
| Nicholas Santoro | Address Redacted | | | | |
| Nicholas Saponaro | | | | | |
| Nicholas Sarno | | | | | |
| Nicholas Sarro | Address Redacted | | | | |
| Nicholas Saulsberry | | | | | |
| Nicholas Savastano | | | | | |
| Nicholas Saya | Address Redacted | | | | |
| Nicholas Scafuro | | | | | |
| Nicholas Scales | | | | | |
| Nicholas Schaad | | | | | |
| Nicholas Schaeperklaus | | | | | |
| Nicholas Schifferle | | | | | |
| Nicholas Schmidt | | | | | |
| Nicholas Schutt | | | | | |
| Nicholas Schvabenitz | | | | | |
| Nicholas Schycker | | | | | |
| Nicholas Sciucco | | | | | |
| Nicholas Sciurba | | | | | |
| Nicholas Scolamiero | | | | | |
| Nicholas Scott | | | | | |
| Nicholas Scoville | | | | | |
| Nicholas Seluk | | | | | |
| Nicholas Semkiw | Address Redacted | | | | |
| Nicholas Sendra | Address Redacted | | | | |
| Nicholas Shawn Weatherford | dba S&M Trucking | 10423 Cherokee Loop | Dardanelle, AR 72834 | | |
| Nicholas Shearer | | | | | |
| Nicholas Shephard | | | | | |
| Nicholas Shevenko | | | | | |
| Nicholas Shore | | | | | |
| Nicholas Sickles | Address Redacted | | | | |
| Nicholas Siegel | | | | | |
| Nicholas Silver | | | | | |
| Nicholas Silverman | | | | | |
| Nicholas Simpson | | | | | |
| Nicholas Sine | Address Redacted | | | | |
| Nicholas Singer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Sizemore | | | | | |
| Nicholas Sloney | Address Redacted | | | | |
| Nicholas Smith | Address Redacted | | | | |
| Nicholas Smith | | | | | |
| Nicholas Solis | | | | | |
| Nicholas Soper | Address Redacted | | | | |
| Nicholas Souder | Address Redacted | | | | |
| Nicholas Sozo | | | | | |
| Nicholas Speech Therapy Services Inc | 829 West 60 St | Hialeah, FL 33012 | | | |
| Nicholas Spitzman | | | | | |
| Nicholas Spreigl | Address Redacted | | | | |
| Nicholas Springer | | | | | |
| Nicholas Sprunk | | | | | |
| Nicholas Staley | | | | | |
| Nicholas Stander | | | | | |
| Nicholas Stanos Architect, Pllc | 171 Madison Ave | 1608 | New York, NY 10016 | | |
| Nicholas Stark | | | | | |
| Nicholas Starnes | | | | | |
| Nicholas Steele | Address Redacted | | | | |
| Nicholas Steven Pirro | Address Redacted | | | | |
| Nicholas Stice | | | | | |
| Nicholas Stocking | | | | | |
| Nicholas Stornant | | | | | |
| Nicholas Strand | Address Redacted | | | | |
| Nicholas Stroud | | | | | |
| Nicholas Sugihara | | | | | |
| Nicholas Sweeney | | | | | |
| Nicholas Sypolt | | | | | |
| Nicholas T Farr | Address Redacted | | | | |
| Nicholas T. Ward, M.D., Inc | 1807 Grand Ave. | San Diego, CA 92109 | | | |
| Nicholas Talarico | | | | | |
| Nicholas Tambakis | | | | | |
| Nicholas Tedeschi | Address Redacted | | | | |
| Nicholas Telesmanic | | | | | |
| Nicholas Terry | Address Redacted | | | | |
| Nicholas Tesi | | | | | |
| Nicholas Thomas | Address Redacted | | | | |
| Nicholas Thompson | Address Redacted | | | | |
| Nicholas Thompson | | | | | |
| Nicholas Thomson | | | | | |
| Nicholas Tiernan | | | | | |
| Nicholas Tomasetto | | | | | |
| Nicholas Toms | | | | | |
| Nicholas Trawinski | | | | | |
| Nicholas Triantafillides | Address Redacted | | | | |
| Nicholas Tsikitas | Address Redacted | | | | |
| Nicholas Tsoubanas | | | | | |
| Nicholas Upchurch | | | | | |
| Nicholas V. Pizzariello | Address Redacted | | | | |
| Nicholas Vaandering | | | | | |
| Nicholas Vacco | | | | | |
| Nicholas Vakkur | Address Redacted | | | | |
| Nicholas Valenzuela | Address Redacted | | | | |
| Nicholas Valvano | | | | | |
| Nicholas Vanderent | | | | | |
| Nicholas Vasquez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicholas Velasquez | Address Redacted | | | | |
| Nicholas Venturini | Address Redacted | | | | |
| Nicholas Venute | | | | | |
| Nicholas Vezakis | | | | | |
| Nicholas Villamizar | | | | | |
| Nicholas Villar | | | | | |
| Nicholas Virgil | | | | | |
| Nicholas Viruet | Address Redacted | | | | |
| Nicholas Vitanza | | | | | |
| Nicholas Von Mergl-Grote | | | | | |
| Nicholas Vulich | | | | | |
| Nicholas Vurchio | | | | | |
| Nicholas Wajda | | | | | |
| Nicholas Walcott | | | | | |
| Nicholas Walker | Address Redacted | | | | |
| Nicholas Wall | | | | | |
| Nicholas Warrender | | | | | |
| Nicholas Watson LLC | 164 Leicester Rd | Buffalo, NY 14217 | | | |
| Nicholas Weathers | | | | | |
| Nicholas Weaver | | | | | |
| Nicholas Weingartner D.C. | Address Redacted | | | | |
| Nicholas Wenderoth | | | | | |
| Nicholas West | | | | | |
| Nicholas White | | | | | |
| Nicholas Wicker | Address Redacted | | | | |
| Nicholas Wickham | | | | | |
| Nicholas Wilbur | Address Redacted | | | | |
| Nicholas Wilkins, Cpa, LLC | 74323 Theta Ave | Covington, LA 70435 | | | |
| Nicholas Williams | Address Redacted | | | | |
| Nicholas Williams | | | | | |
| Nicholas Wise | | | | | |
| Nicholas Wong | Address Redacted | | | | |
| Nicholas Woods | | | | | |
| Nicholas Woolf | | | | | |
| Nicholas Wright | | | | | |
| Nicholas Yeum | | | | | |
| Nicholas Young | | | | | |
| Nicholas Zeak | | | | | |
| Nicholas Zigler | Address Redacted | | | | |
| Nicholas Zounis | | | | | |
| Nicholaus Mckibben | | | | | |
| Nicholaus Thomson | | | | | |
| Nichole Allen | Address Redacted | | | | |
| Nichole Bebout | | | | | |
| Nichole Blassingame | Address Redacted | | | | |
| Nichole Bonollo | | | | | |
| Nichole Booker | Address Redacted | | | | |
| Nichole Byrnes | Address Redacted | | | | |
| Nichole C Anderson Dc Pllc | Address Redacted | | | | |
| Nichole Calmes | | | | | |
| Nichole Cho | Address Redacted | | | | |
| Nichole Cross | | | | | |
| Nichole Curry | Address Redacted | | | | |
| Nichole Darocha | | | | | |
| Nichole Doyle | Address Redacted | | | | |
| Nichole E J Ruffin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nichole Emerson Photography LLC | 10572 W 106th Ct | Westminster, CO 80021 | | | |
| Nichole Furson | | | | | |
| Nichole Gallagher | | | | | |
| Nichole Gary | | | | | |
| Nichole Gerakaris | | | | | |
| Nichole Glenn | | | | | |
| Nichole Gray | | | | | |
| Nichole Grucza | Address Redacted | | | | |
| Nichole Healy | Address Redacted | | | | |
| Nichole Heinz | | | | | |
| Nichole Hochstein | Address Redacted | | | | |
| Nichole Huska | | | | | |
| Nichole Iacobazzi | | | | | |
| Nichole Kelly | Address Redacted | | | | |
| Nichole Kilgore | | | | | |
| Nichole King | | | | | |
| Nichole Lathrop | Address Redacted | | | | |
| Nichole M Mcdonald | Address Redacted | | | | |
| Nichole Maddox | | | | | |
| Nichole Maddox LLC | 202 Trenton Dr | Wylie, TX 75098 | | | |
| Nichole Matthews | | | | | |
| Nichole Mauer | | | | | |
| Nichole Mcdaniel | | | | | |
| Nichole Menzies | Address Redacted | | | | |
| Nichole Miller | Address Redacted | | | | |
| Nichole Norris | Address Redacted | | | | |
| Nichole Onken | | | | | |
| Nichole Parosky | | | | | |
| Nichole Pennell | | | | | |
| Nichole Pitts | | | | | |
| Nichole Ray Artistry | Address Redacted | | | | |
| Nichole Reibert | Address Redacted | | | | |
| Nichole Reigle | | | | | |
| Nichole Rimbert | Address Redacted | | | | |
| Nichole Rubenacker | | | | | |
| Nichole Sanford | | | | | |
| Nichole Schallenberger | Address Redacted | | | | |
| Nichole Schmidt | | | | | |
| Nichole Staker | | | | | |
| Nichole Staker Design Group | 2021 Nw 158th St | Clive, IA 50325 | | | |
| Nichole Stansbury | | | | | |
| Nichole Taylor (Nikki'Splayhouse Entity) | 935 Florence Ave | Galesburg, IL 61401 | | | |
| Nichole Valdez | Address Redacted | | | | |
| Nichole Wagner | Address Redacted | | | | |
| Nichole Wright | | | | | |
| Nicholes Cole | Address Redacted | | | | |
| Nichole'S Kitchen | 1233 P Holmes Road | Byram, MS 39272 | | | |
| Nicholette Kranek | | | | | |
| Nicholette Londene | | | | | |
| Nicholle Law | | | | | |
| Nicholle Omalley | | | | | |
| Nichollette White | Address Redacted | | | | |
| Nichols Auto Repair | 5030 Kipling St | Wheat Ridge, CO 80033 | | | |
| Nichols Burial Service | 1401 Co Road 142 | Fayette, AL 35555 | | | |
| Nichols Counseling | 610 Sw Alder St. | 1100 | Portland, OR 97205 | | |
| Nichols Delivery Inc | 646 17th St Sw | Fayette, AL 35555 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nichols Financial Services, Nfs | 3925 Michael Blvd, Ste B | Mobile, AL 36609 | | | |
| Nichols Glass Service LLC | 9602 Ralston Road | Arvada, CO 80004 | | | |
| Nichols Logging | Address Redacted | | | | |
| Nichols Mechancial | Address Redacted | | | | |
| Nichols Mechanical Services, Inc. | 514 Island St | Hamburg, PA 19526 | | | |
| Nichols Technology | Attn: Craig Nichols | 6909 Madison Creek Dr | Coumbia, MO 65203 | | |
| Nichols Trucking LLC | 810 Cannon St | Greenville, MS 38701 | | | |
| Nicholson & Broad, Inc. | 505 E D St | Wilmington, CA 90744 | | | |
| Nicholson Audio & Video Productions Inc. | 3833 Allison Cir | Wheat Ridge, CO 80033 | | | |
| Nicholson Business Services | 900 Battery Ave Se | Atlanta, GA 30339 | | | |
| Nicholus Coles | Address Redacted | | | | |
| Nicholus Pavel | Address Redacted | | | | |
| Nicholus Walton | | | | | |
| Nicholyn Coaching LLC | 121 N State St | Abbeville, LA 70510 | | | |
| Nicia Lufuluabo | | | | | |
| Nick & Gigi LLC | 157 Fulton St. | Fulton, NY 13069 | | | |
| Nick & Nick LLC | 16825 48th Ave West | Suite 143 | Lynnwood, WA 98037 | | |
| Nick & Son Auto Center, Inc. | 23-54 B.Q.E. Service Rd | Astoria, NY 11103 | | | |
| Nick & Sons Super Service Inc | 1930 Lakeland Ave | Ronkonkoma, NY 11779 | | | |
| Nick Acocella | | | | | |
| Nick Adair | Address Redacted | | | | |
| Nick Ade | | | | | |
| Nick Agrela | | | | | |
| Nick Allen | | | | | |
| Nick Alt | | | | | |
| Nick Ambrosecchio | | | | | |
| Nick Anthony | | | | | |
| Nick Anthony Hernandez | Address Redacted | | | | |
| Nick Antzoulatos | | | | | |
| Nick Apostolopoulos | | | | | |
| Nick Arditi Construction LLC | 1036 Meadowoods Drive | Murrells Inlet, SC 29576 | | | |
| Nick Audlee | | | | | |
| Nick Badalamenti | | | | | |
| Nick Bark | | | | | |
| Nick Barr | Address Redacted | | | | |
| Nick Batsikouras | | | | | |
| Nick Baumgart | | | | | |
| Nick Beasley | | | | | |
| Nick Blackman | | | | | |
| Nick Blank | | | | | |
| Nick Boese | | | | | |
| Nick Bokarica | | | | | |
| Nick Bondarek | | | | | |
| Nick Boor | | | | | |
| Nick Brookshire | | | | | |
| Nick Brunson | Address Redacted | | | | |
| Nick Bryngelson | | | | | |
| Nick Buck | | | | | |
| Nick Business, Inc | 341 N College St | Auburn, AL 36830 | | | |
| Nick Cascio | | | | | |
| Nick Castillo | | | | | |
| Nick Cercone | | | | | |
| Nick Chastang | Address Redacted | | | | |
| Nick Conley | | | | | |
| Nick Corso | | | | | |
| Nick Crisci | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nick Crocker | | | | | |
| Nick Daggers | | | | | |
| Nick Dalton | Address Redacted | | | | |
| Nick Dank | | | | | |
| Nick Davis Designs Inc | 800 Flanders Rd, Unit 4-2 | Mystic, CT 06355 | | | |
| Nick Day | | | | | |
| Nick Decillis | | | | | |
| Nick Defrancisco | | | | | |
| Nick Delheimer | | | | | |
| Nick Disher | | | | | |
| Nick Dnistransky | | | | | |
| Nick Dranias Law & Policy Analysis LLC | 3145 E. Chandler Blvd | Ste 110 | Phoenix, AZ 85048 | | |
| Nick Dresang | | | | | |
| Nick Droege | | | | | |
| Nick Dunleavy | | | | | |
| Nick Eilerman | | | | | |
| Nick Elder | | | | | |
| Nick Emanuel | | | | | |
| Nick Emery | | | | | |
| Nick Emond | | | | | |
| Nick Eubanks | | | | | |
| Nick Fabrizzi | | | | | |
| Nick Falcone | Address Redacted | | | | |
| Nick Farrow | | | | | |
| Nick Fazio | | | | | |
| Nick Fehr | | | | | |
| Nick Ferrantino | | | | | |
| Nick Fondas | | | | | |
| Nick Fought | | | | | |
| Nick Franco | | | | | |
| Nick Gaeu | | | | | |
| Nick Galiatsatos | | | | | |
| Nick Geimer | | | | | |
| Nick Geoffrion | | | | | |
| Nick Ghantous | | | | | |
| Nick Giannakakis | Address Redacted | | | | |
| Nick Giannakakis | | | | | |
| Nick Gibson | | | | | |
| Nick Graham | | | | | |
| Nick Gravel | Address Redacted | | | | |
| Nick Graves | | | | | |
| Nick Greathouse | Address Redacted | | | | |
| Nick Greiner | Address Redacted | | | | |
| Nick Haas | | | | | |
| Nick Haness | Address Redacted | | | | |
| Nick Hegeman | | | | | |
| Nick Herrera | | | | | |
| Nick Hertz, Inc. | 687 S. Hobart Blvd | Ste 512 | Los Angeles, CA 90005 | | |
| Nick Hillery | | | | | |
| Nick Hovick | | | | | |
| Nick Huls | | | | | |
| Nick Ierardi | Address Redacted | | | | |
| Nick Isaacs | Address Redacted | | | | |
| Nick Ismailoff | | | | | |
| Nick Jenkins | Address Redacted | | | | |
| Nick John Mcintee Pa | 122 E Main St | 202 | Lakeland, FL 33801 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nick Kahler | | | | | |
| Nick Kalyan | | | | | |
| Nick Kats | | | | | |
| Nick Kavroulakis | Address Redacted | | | | |
| Nick Keaster | | | | | |
| Nick Kester | Address Redacted | | | | |
| Nick King | | | | | |
| Nick Kleutsch | | | | | |
| Nick Koszegi | | | | | |
| Nick Koumalatsos | | | | | |
| Nick Kovacs | | | | | |
| Nick Krcma | | | | | |
| Nick Labosky | | | | | |
| Nick Labruzzo | | | | | |
| Nick Lacatus | | | | | |
| Nick Lahren | | | | | |
| Nick Lauridsen | | | | | |
| Nick Lebeau | Address Redacted | | | | |
| Nick Lewis | | | | | |
| Nick Ligidakis | | | | | |
| Nick Lopez | | | | | |
| Nick Lyons | | | | | |
| Nick Mackey | | | | | |
| Nick Malleos | Address Redacted | | | | |
| Nick Marckwald | | | | | |
| Nick Martin Landscape Architect Inc. | 3173 Willow Tree Lane | Escondido, CA 92027 | | | |
| Nick Mcamis | | | | | |
| Nick Mccord | | | | | |
| Nick Mcgill | | | | | |
| Nick Messina | | | | | |
| Nick Miessmer | | | | | |
| Nick Miletich | | | | | |
| Nick Miller | | | | | |
| Nick Mirabile | | | | | |
| Nick Moen | | | | | |
| Nick Moise | Address Redacted | | | | |
| Nick Montez | Address Redacted | | | | |
| Nick Moon | | | | | |
| Nick Mortimer | | | | | |
| Nick Moscato | | | | | |
| Nick Moscon | | | | | |
| Nick Mosley | | | | | |
| Nick Mouw | | | | | |
| Nick Murphy | | | | | |
| Nick Nolan Music, Inc. | 4700 Brewster Dr. | Tarzana, CA 91356 | | | |
| Nick Norris | | | | | |
| Nick Of Time The Movie LLC | 350 Townsend St | San Francisco, CA 94107 | | | |
| Nick Ortiz | | | | | |
| Nick Padron | | | | | |
| Nick Palmer | | | | | |
| Nick Papanastasiou | | | | | |
| Nick Patrick | | | | | |
| Nick Paul Magical Comedy | 918 N Screenland Dr. | Burbank, CA 91505 | | | |
| Nick Peterson | | | | | |
| Nick Petty | | | | | |
| Nick Phillips | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nick Picarelli | | | | | |
| Nick Pifer | Address Redacted | | | | |
| Nick Pifer | | | | | |
| Nick Pigg | | | | | |
| Nick Pillows Construction | 6616 Jackson River Rd | Hot Springs, VA 24445 | | | |
| Nick Pirone | | | | | |
| Nick Potetnya | | | | | |
| Nick Preuss | | | | | |
| Nick Reynolds | | | | | |
| Nick Richardi | | | | | |
| Nick Rizos | | | | | |
| Nick Roach | | | | | |
| Nick Romeo | Address Redacted | | | | |
| Nick Rose | | | | | |
| Nick Rosener | | | | | |
| Nick Roshdieh | | | | | |
| Nick Ruiz | | | | | |
| Nick Russo | | | | | |
| Nick Ryza | | | | | |
| Nick Sannicandro | | | | | |
| Nick Santarelli Dpm | Address Redacted | | | | |
| Nick Sarris | | | | | |
| Nick Savoca | Address Redacted | | | | |
| Nick Scavo | | | | | |
| Nick Schlekeway | | | | | |
| Nick Semling | | | | | |
| Nick Shelly Insurance & Financial Svcs | 3685 Leaphart Rd, Ste C | W Columbia, SC 29169 | | | |
| Nick Sherry | | | | | |
| Nick Shields | Address Redacted | | | | |
| Nick Simpson | | | | | |
| Nick Smith | | | | | |
| Nick Stamatakis | | | | | |
| Nick Steele | | | | | |
| Nick Sterling Music | 1816 Yale St | Farmersville, TX 75442 | | | |
| Nick Theisen | | | | | |
| Nick Thompson | Address Redacted | | | | |
| Nick Thorsch | | | | | |
| Nick Tours | | | | | |
| Nick Tran | | | | | |
| Nick Tran Enterprise, LLC | 1908 Cliffrose Dr | Little Elm, TX 75068 | | | |
| Nick Tsingas Inc | 200 Bryn Mawr Ave | Newtown Square, PA 19073 | | | |
| Nick Turner | | | | | |
| Nick Vannucci | | | | | |
| Nick Verardi | | | | | |
| Nick Villar | | | | | |
| Nick Vlachos Cpa | Address Redacted | | | | |
| Nick Wamboldt | | | | | |
| Nick Welch | | | | | |
| Nick Wethy | | | | | |
| Nick Williams | Address Redacted | | | | |
| Nick Wilson Sales & Marketing LLC | 23 Canongate Lane | Highlands Ranch, CO 80130 | | | |
| Nick Winscher | | | | | |
| Nick Wolf | | | | | |
| Nick Woollums | | | | | |
| Nick Yen | | | | | |
| Nick Yorro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nick Zagalis | | | | | |
| Nick Zimmerman | | | | | |
| Nicka'S Hair Styles | 783 Nw 65th St | Miami, FL 33150 | | | |
| Nickay Piper | | | | | |
| Nickco LLC | 14970 Sobey Rd | Saratoga, CA 95070 | | | |
| Nickdil Inc | 3075 E Main St | Ventura, CA 93003 | | | |
| Nicke Musgrove | Address Redacted | | | | |
| Nickeda Stewart | Address Redacted | | | | |
| Nickeisha Walker-Barnaby | | | | | |
| Nickeisha Wint | Address Redacted | | | | |
| Nickel & Dime Enterprises | 2727 Lawndale Rd | Charlotte, NC 28209 | | | |
| Nickel Investments, LLC | 545 E 8th Ave, Ste C | Eugene, OR 97402 | | | |
| Nickelatti Construction Company | N3206 Wiese Lane | Stoddard, WI 54658 | | | |
| Nickelcitymassage | 38 Harding Ave | Buffalo, NY 14217 | | | |
| Nickell Cheruku | | | | | |
| Nickels Lawn & Landscaping LLC | 8153 Frederick Garland Rd | Englewood, OH 45322 | | | |
| Nickels Transportation LLC | 4682 Riva Ridge Drive | Olive Branch, MS 38654 | | | |
| Nickerson Energy Transport | Attn: Claudia Nickerson | 4307 Richland Chambers Ln | Humble, TX 77396 | | |
| Nickerson Park Campground, Inc | 378 Stryker Rd | Gilboa, NY 12076 | | | |
| Nickerson Vending LLC | 24 Prairie Rd | Huntington Station, NY 11746 | | | |
| Nickesha Dickerson | | | | | |
| Nickey Ivy | | | | | |
| Nickey Sweets N Treats | 1016 Dorothy St | Lakeland, FL 33815 | | | |
| Nicki Demary | Address Redacted | | | | |
| Nicki Gaines | | | | | |
| Nicki Keller | Address Redacted | | | | |
| Nicki Kramer | Address Redacted | | | | |
| Nicki Madison | | | | | |
| Nicki Mpogiatzis | | | | | |
| Nicki Rynaski | | | | | |
| Nickie Alonge | | | | | |
| Nickie Bray | | | | | |
| Nickie Campbell | Address Redacted | | | | |
| Nickie Haine Lcsw Counseling Pllc | 14133 Memorial Drive, Ste 7 | Houston, TX 77079 | | | |
| Nickie Nguyen | Address Redacted | | | | |
| Nickie Nougaisse | | | | | |
| Nickie Wilson | | | | | |
| Nicki'S Mean Clean | 210 Menlo Park Dr | Arlington, TX 76002 | | | |
| Nickis Rainbow Nr Fabrics | Attn: Bernadette Lucio | 7101 West 115 th St | Worth, IL 60482 | | |
| Nickis Rainbow Nr Fabrics, | 7101 West 115 th St | Worth, IL 60482 | | | |
| Nickisha Butler | | | | | |
| Nickita Henri | | | | | |
| Nickki LLC | 3011 Antelope Rdg | Canyon, TX 79015 | | | |
| Nickki Stello | | | | | |
| Nicklas Failla | | | | | |
| Nicklas Williams | | | | | |
| Nicklass Reed | | | | | |
| Nicklaus Conley Landscaping | 23964 Azalea Pl | Willits, CA 95490 | | | |
| Nickles Small Engine & Electronic Repair | 202 Kincheloe Mill Rd | Jonesbourgh, TN 37659 | | | |
| Nickmeister | Attn: Nicholas Ginandes | 3124 Bromley Lane | Aurora, IL 60502 | | |
| Nicknack Nails | 5004 Nw 20th St | Oklahoma City, OK 73127 | | | |
| Nickol King | | | | | |
| Nickolaos Diamantis | | | | | |
| Nickolaos Kiliaris | Address Redacted | | | | |
| Nicklas Beavers | | | | | |
| Nickolas Brandenburg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nickolas Cocalis | | | | | |
| Nickolas Ganim | | | | | |
| Nickolas Gerr | | | | | |
| Nickolas Gulakos | | | | | |
| Nickolas Jekogian | | | | | |
| Nickolas Kontos | | | | | |
| Nickolas Kristol-Harper | Address Redacted | | | | |
| Nickolas Manser | Address Redacted | | | | |
| Nickolas Parris | | | | | |
| Nickolas Parsons | | | | | |
| Nickolas Pathiakis | | | | | |
| Nickolas Priesman | | | | | |
| Nickolas Realty | 451 W. Bonita Ave. | 19 | San Dimas, CA 91773 | | |
| Nickolas Reed | | | | | |
| Nickolas Solomon | | | | | |
| Nickolas Stout | Address Redacted | | | | |
| Nickolas Theros | | | | | |
| Nickolas Yaden | | | | | |
| Nickolay Pavlov | | | | | |
| Nickole Denisse Santiago | Address Redacted | | | | |
| Nickole Hair Salon | 535 Daisy Ln | Cheraw, SC 29520 | | | |
| Nickole Mitchell | | | | | |
| Nickole Patton | | | | | |
| Nickolus L Stephens | Address Redacted | | | | |
| Nickolus Mcdaniel | | | | | |
| Nickoy Vassell | | | | | |
| Nickoyan Payne | Address Redacted | | | | |
| Nicks & Julio Supermarket Inc | 761 White Plains Road | Bronx, NY 10473 | | | |
| Nick'S 2 | 1822 Skyway Drive | Unit O | Longmont, CO 80504 | | |
| Nick'S Auto | 2305 Pringle Rd Se | Unit A | Salem, OR 97302 | | |
| Nick'S Auto Care | 20 Academy Ave. | Middletown, NY 10940 | | | |
| Nick'S Automotive Services | 1900 Lake St | 33X | Dyer, IN 46311 | | |
| Nick'S B Trucking, Inc. | 5764 Gramercy Dr | W Palm Beach, FL 33407 | | | |
| Nicks Cleaning Solutions LLC | 4017 Lexington Ave | St Louis, MO 63107 | | | |
| Nick'S Commercial Cleaning Service | 7441 120 Ave N | Largo, FL 33773 | | | |
| Nick'S Cuts N Color | 5445 Murrell Rd | Suite 103 | Rockledge, FL 32955 | | |
| Nicks European Market Inc | 2137A Williamsbridge Road | Bronx, NY 10461 | | | |
| Nick'S Fine Jewelry Inc. | 60 West 47th St | New York, NY 10036 | | | |
| Nick'S Floor Covering Inc | 4 Lincoln Place | Madison, NJ 07940 | | | |
| Nick'S Gourmet Deli | 7415 Ditmars Blvd | E Elmhurst, NY 11370 | | | |
| Nicks Gyros & Phillys 2 Inc | 6150 Rivers Ave | Charleston, SC 29406 | | | |
| Nicks Gyros & Phillys Inc | 1931 Broad River Rd | Columbia, SC 29210 | | | |
| Nicks Gyros & Wings Inc | 1729 Sam Rittrnberg Blvd | Charleston, SC 29407 | | | |
| Nick'S Heating & Air & Mechanical, Inc | 17 Mill Rd | Thornton, PA 19373 | | | |
| Nick'S Lawncare & Snowplowing LLC | 110 Northwood Drive | Utica, NY 13502 | | | |
| Nicks Marina LLC | 5057 Kenal Rd | New Orleans, LA 70067 | | | |
| Nick'S Motor Sales, LLC | 204 N Cedar St | Kalkaska, MI 49646 | | | |
| Nicks Ny Pizzeria LLC | 6800 N 95th Ave | Suite 760 | Glendale, AZ 85305 | | |
| Nick'S On North | 3323 W North Ave | Chicago, IL 60647 | | | |
| Nick'S Recycling | 4806 Ridgewood Ave | Columbia, SC 29203 | | | |
| Nick'S Super Burgers | 1117 E Commonwealth Ave | Fullerton, CA 92831 | | | |
| Nicks Tuscan Grill | 149 Mineola Blvd | Mineola, NY 11757 | | | |
| Nicky Deam LLC | 1028 Alvira St | Los Angeles, CA 90035 | | | |
| Nicky Grau | | | | | |
| Nicky Jenkins | | | | | |
| Nicky Reinhard LLC | 82 Miller Lane East | E Hampton, NY 11937 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicky Robles | Address Redacted | | | | |
| Nickyh Willis | Address Redacted | | | | |
| Nickys Gyros, Inc. | 7005 S Stoney Island Ave | Chicago, IL 60649 | | | |
| Nicky'S In-N-Out, Inc. | 4240 S Wentworth | Chicago, IL 60609 | | | |
| Nicky'S Nail & Spa | 6515 Panama Lane, Ste 103A | Bakersfield, CA 93313 | | | |
| Nico Black | | | | | |
| Nico Chee-Ping | | | | | |
| Nico D Alfonso | Address Redacted | | | | |
| Nico Installations Inc | 5686 Estabrook Woods Dr | 205 | Orlando, FL 32839 | | |
| Nico Leone | | | | | |
| Nico Nico Clothing Inc | 117 W. 9th St | 704 | Los Angeles, CA 90015 | | |
| Nico Pantelides | | | | | |
| Nico Productions | 724 Maywood Court | Westlake Village, CA 91362 | | | |
| Nico Sejour | Address Redacted | | | | |
| Nico Soave | | | | | |
| Nico Willis | | | | | |
| Nicoale Lynch | | | | | |
| Nicodemus Cleaning Company | 50766 Acorn Trail | Elkhart, IN 46514 | | | |
| Nicodemus Morfaw | | | | | |
| Nicodemus N Morfaw, LLC | dba Morfaw Tax Solutions | 13711 Old Annapolis Rd, Suite 4 Rear | Bowie, MD 20720 | | |
| Nicodemus Ochako | | | | | |
| Nicohlas Lancaster-Slick | | | | | |
| Nicol Bradley | | | | | |
| Nicol Rocci | | | | | |
| Nicola Apap | | | | | |
| Nicola Archer | | | | | |
| Nicola Ballard | Address Redacted | | | | |
| Nicola Breytenbach Steiner | Address Redacted | | | | |
| Nicola Casinelli | | | | | |
| Nicola Clemente | | | | | |
| Nicola Concato | | | | | |
| Nicola Cumiskey | Address Redacted | | | | |
| Nicola Doria | | | | | |
| Nicola Griffin | | | | | |
| Nicola Grove | Address Redacted | | | | |
| Nicola Guerra | | | | | |
| Nicola Guglielmo | | | | | |
| Nicola Gumbs-Adeyi | Address Redacted | | | | |
| Nicola Hadwah | Address Redacted | | | | |
| Nicola Hawkinson | | | | | |
| Nicola Henry-Taylor | | | | | |
| Nicola J Ebanks | Address Redacted | | | | |
| Nicola Masser | Address Redacted | | | | |
| Nicola Mcgill | Address Redacted | | | | |
| Nicola Moreland | | | | | |
| Nicola Nitti | | | | | |
| Nicola Palmisciano | | | | | |
| Nicola Two Corp. | 455 Main St | New York, NY 10044 | | | |
| Nicolaas Boshoff | | | | | |
| Nicolaas De Bruin | | | | | |
| Nicolae Brebenel | | | | | |
| Nicolae Harin | | | | | |
| Nicolae Hent | Address Redacted | | | | |
| Nicolae Macovei | | | | | |
| Nicolae Maties | | | | | |
| Nicolae Rita | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicolai Anicheev | | | | | |
| Nicolai Grosell | Address Redacted | | | | |
| Nicolai Lennox Chiropractic, Inc. | 1519 Rubenstein Ave | Cardiff, CA 92007 | | | |
| Nicolai Lund | | | | | |
| Nicolai Oganov | | | | | |
| Nicolaie Helgiu | Address Redacted | | | | |
| Nicolas A Castro Ortiz | Address Redacted | | | | |
| Nicolas Accounting Group, LLC | 139 West Lincoln Hwy | Coatesville, PA 19320 | | | |
| Nicolas Andreasson | | | | | |
| Nicolas Barbara Pa | Address Redacted | | | | |
| Nicolas Barriga Ramos | Address Redacted | | | | |
| Nicolas Barth | | | | | |
| Nicolas Bennie | | | | | |
| Nicolas Bibbo | | | | | |
| Nicolas Bui | | | | | |
| Nicolas Cabrera | | | | | |
| Nicolas Chasabenis | | | | | |
| Nicolas Davis | | | | | |
| Nicolas Defrancisco | | | | | |
| Nicolas Dhers | | | | | |
| Nicolas Donaldson | | | | | |
| Nicolas Du Mont Md | 200 West 70th St, Ste 8F | New York, NY 10023 | | | |
| Nicolas Dumont | | | | | |
| Nicolas E Feliz | Address Redacted | | | | |
| Nicolas Elian Dds | Address Redacted | | | | |
| Nicolas Fernandez | | | | | |
| Nicolas Furka | | | | | |
| Nicolas Galushkin | | | | | |
| Nicolas Garcia | | | | | |
| Nicolas Giacaman | | | | | |
| Nicolas Gonzalez | | | | | |
| Nicolas Gutierrez | | | | | |
| Nicolas Heron | | | | | |
| Nicolas Home Improvements LLC | 1820 W 7th St | Piscataway, NJ 08854 | | | |
| Nicolas Ingle | | | | | |
| Nicolas J Baughman, Attorney At Law, LLC | 600 N. Mcduffie St. | Anderson, SC 29621 | | | |
| Nicolas Kiselewski | | | | | |
| Nicolas Kovack | Address Redacted | | | | |
| Nicolas Kritzler | | | | | |
| Nicolas Leblanc Claverie | | | | | |
| Nicolas Lee | Address Redacted | | | | |
| Nicolas Leobold | Address Redacted | | | | |
| Nicolas Lindholm | | | | | |
| Nicolas M Ruiz | | | | | |
| Nicolas Maillet | | | | | |
| Nicolas Mengin | | | | | |
| Nicolas Moscoso | | | | | |
| Nicolas Munge | | | | | |
| Nicolas N Rosario | Address Redacted | | | | |
| Nicolas Nicolaou | | | | | |
| Nicolas Ojeda | | | | | |
| Nicolas Ortiz Mendoza | Address Redacted | | | | |
| Nicolas Ostrogovich | | | | | |
| Nicolas Parker | | | | | |
| Nicolas Pereira | | | | | |
| Nicolas Pham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicolas Pizza & Subs Inc | 2451 N Atlantic Ave | Daytona Beach, FL 32118 | | | |
| Nicolas Priddy | Address Redacted | | | | |
| Nicolas Rael | Address Redacted | | | | |
| Nicolas Ramirez | Address Redacted | | | | |
| Nicolas Recard | Address Redacted | | | | |
| Nicolas Rithner | | | | | |
| Nicolas Roa | Address Redacted | | | | |
| Nicolas Rodriguez | | | | | |
| Nicolas Rodriguez Cisneros | | | | | |
| Nicolas Ronco | | | | | |
| Nicolas Ruffin | Address Redacted | | | | |
| Nicolas Siha | Address Redacted | | | | |
| Nicolas Siha | | | | | |
| Nicolas Simon | | | | | |
| Nicolas Tanner | Address Redacted | | | | |
| Nicolas Thoni | | | | | |
| Nicolas Timpone | Address Redacted | | | | |
| Nicolas Vallejo | Address Redacted | | | | |
| Nicolas Vargas | | | | | |
| Nicolas Vega | | | | | |
| Nicolas Villaume | | | | | |
| Nicolas Weintraub | | | | | |
| Nicolasa Rodrigues | | | | | |
| Nicolau Express Inc. | 2521 Thatcher Ave | River Grove, IL 60171 | | | |
| Nicolaus Ortiz | Address Redacted | | | | |
| Nicole | Address Redacted | | | | |
| Nicole A Williams | Address Redacted | | | | |
| Nicole A. Bertke, Real Estate Agent | 2370 Sw Sunset Tr | Palm City, FL 34990 | | | |
| Nicole Ackerman | | | | | |
| Nicole Alamillo | | | | | |
| Nicole Alaniz | | | | | |
| Nicole Allen | Address Redacted | | | | |
| Nicole Anderson | Address Redacted | | | | |
| Nicole Anderson | | | | | |
| Nicole Anetipa | | | | | |
| Nicole Angeletti | | | | | |
| Nicole Anthony Designs, LLC | 5015 Addison Circle | Ste 414 | Addison, TX 75001 | | |
| Nicole Arnold | Address Redacted | | | | |
| Nicole Arnold | | | | | |
| Nicole Arriola | Address Redacted | | | | |
| Nicole Atayan | Address Redacted | | | | |
| Nicole Atencio | | | | | |
| Nicole Austin | Address Redacted | | | | |
| Nicole Baez | Address Redacted | | | | |
| Nicole Baker Academic Assessment Center | 25 Reed St | Suite 202 Box 4 | Asheville, NC 28803 | | |
| Nicole Baltierra | | | | | |
| Nicole Banner | Address Redacted | | | | |
| Nicole Barbano | | | | | |
| Nicole Barnes | | | | | |
| Nicole Barnhart | | | | | |
| Nicole Barr Photography | 7 West End Ave | Cambridge, MD 21613 | | | |
| Nicole Barrasso | | | | | |
| Nicole Barrett | | | | | |
| Nicole Bartlett | Address Redacted | | | | |
| Nicole Basden | Address Redacted | | | | |
| Nicole Bauer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Beall | | | | | |
| Nicole Beason | | | | | |
| Nicole Beeman-Stanclift | Address Redacted | | | | |
| Nicole Beeson | | | | | |
| Nicole Bellisle | Address Redacted | | | | |
| Nicole Ben | | | | | |
| Nicole Benfanti | Address Redacted | | | | |
| Nicole Bennett | | | | | |
| Nicole Bentley | | | | | |
| Nicole Beussink | Address Redacted | | | | |
| Nicole Bilbao | | | | | |
| Nicole Biscardi & Company LLC | 33 Caton Place | 4G | Brooklyn, NY 11218 | | |
| Nicole Bisel | | | | | |
| Nicole Blanchard | | | | | |
| Nicole Bondurant | Address Redacted | | | | |
| Nicole Borghesi | | | | | |
| Nicole Borkowski | Address Redacted | | | | |
| Nicole Boursiquot | | | | | |
| Nicole Bowen | Address Redacted | | | | |
| Nicole Bowman | | | | | |
| Nicole Boyd | | | | | |
| Nicole Bradick | | | | | |
| Nicole Bramble | | | | | |
| Nicole Brandon | Address Redacted | | | | |
| Nicole Brayboy | | | | | |
| Nicole Brickhouse | | | | | |
| Nicole Brown | Address Redacted | | | | |
| Nicole Brown | | | | | |
| Nicole Brown-Baxter | Address Redacted | | | | |
| Nicole Bryant | | | | | |
| Nicole Bryl Skincare Inc | 200 West 60th St | 8F | New York, NY 10021 | | |
| Nicole Buckmaster | | | | | |
| Nicole Budaj | | | | | |
| Nicole Bunch | | | | | |
| Nicole Burkhardt | Address Redacted | | | | |
| Nicole Burns | | | | | |
| Nicole Byrd | | | | | |
| Nicole C Reaves | Address Redacted | | | | |
| Nicole Calabria | Address Redacted | | | | |
| Nicole Caldwell | | | | | |
| Nicole Cannon | Address Redacted | | | | |
| Nicole Carlock | | | | | |
| Nicole Carnese | | | | | |
| Nicole Carpenter | | | | | |
| Nicole Carson | | | | | |
| Nicole Carter | Address Redacted | | | | |
| Nicole Carufel | | | | | |
| Nicole Caulfield | | | | | |
| Nicole Cawley | | | | | |
| Nicole Choe | Address Redacted | | | | |
| Nicole Christensen | | | | | |
| Nicole Christie | | | | | |
| Nicole Clarida | | | | | |
| Nicole Clark | | | | | |
| Nicole Close | | | | | |
| Nicole Cober | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Cohen Real Estate | 109 Bolivar St | Canton, MA 02021 | | | |
| Nicole Cola | | | | | |
| Nicole Cole | Address Redacted | | | | |
| Nicole Coleman | | | | | |
| Nicole Collins | Address Redacted | | | | |
| Nicole Comegys | Address Redacted | | | | |
| Nicole Condolora | Address Redacted | | | | |
| Nicole Connolly | | | | | |
| Nicole Cooper | | | | | |
| Nicole Cornish | | | | | |
| Nicole Cosmetics/ Hot Looks Hair Salon | 253 NMain St, Ste B | Jonesboro, GA 30236 | | | |
| Nicole Costa | | | | | |
| Nicole Coyle | | | | | |
| Nicole Crew | | | | | |
| Nicole Croney | | | | | |
| Nicole Cruz | Address Redacted | | | | |
| Nicole Culpepper | | | | | |
| Nicole Cummings | Address Redacted | | | | |
| Nicole Curtis | | | | | |
| Nicole Cuyler | Address Redacted | | | | |
| Nicole D Mangum | Address Redacted | | | | |
| Nicole Dailey | | | | | |
| Nicole Danielle, Inc. | 11500 Tennessee Ave | Unit 128 | Los Angeles, CA 90064 | | |
| Nicole Daniels | | | | | |
| Nicole Daragjati | | | | | |
| Nicole Dash | | | | | |
| Nicole Davis | Address Redacted | | | | |
| Nicole Davis | | | | | |
| Nicole Death | | | | | |
| Nicole Delma | | | | | |
| Nicole Dembicki | Address Redacted | | | | |
| Nicole Dennis | | | | | |
| Nicole Desnoyers | | | | | |
| Nicole Desrosiers | Address Redacted | | | | |
| Nicole Dessoye | Address Redacted | | | | |
| Nicole Diana Frias | Address Redacted | | | | |
| Nicole Dinorma | Address Redacted | | | | |
| Nicole Dixon | | | | | |
| Nicole Doles | | | | | |
| Nicole Donaldson | | | | | |
| Nicole Done | | | | | |
| Nicole Dossous | | | | | |
| Nicole Dovin | Address Redacted | | | | |
| Nicole Drake | | | | | |
| Nicole Drandoff | Address Redacted | | | | |
| Nicole Dreher | | | | | |
| Nicole Dugger | | | | | |
| Nicole Durio | | | | | |
| Nicole E Mccabe | Address Redacted | | | | |
| Nicole Earl | | | | | |
| Nicole Eberhardt | | | | | |
| Nicole Eib Re | Address Redacted | | | | |
| Nicole Estronza | | | | | |
| Nicole Eugene | | | | | |
| Nicole Evans | | | | | |
| Nicole Evins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Nicole Fanjoy | | | | | |
| Nicole Fanning | | | | | |
| Nicole Farrell | | | | | |
| Nicole Ferland | | | | | |
| Nicole Fernandez | Address Redacted | | | | |
| Nicole Fernandez | | | | | |
| Nicole Fica | | | | | |
| Nicole Fields | Address Redacted | | | | |
| Nicole Finch | Address Redacted | | | | |
| Nicole Finkelstein | Address Redacted | | | | |
| Nicole Fisher | | | | | |
| Nicole Fleming | Address Redacted | | | | |
| Nicole Flenorl | | | | | |
| Nicole Folkes-Johnson | | | | | |
| Nicole Fortin | Address Redacted | | | | |
| Nicole Foss Medical Billing | 7346 Peace Rose St | Las Vegas, NV 89131 | | | |
| Nicole Foster | | | | | |
| Nicole Foster Walton | Address Redacted | | | | |
| Nicole Frank | | | | | |
| Nicole Frazier | | | | | |
| Nicole Freire | Address Redacted | | | | |
| Nicole French | | | | | |
| Nicole Fuller | Address Redacted | | | | |
| Nicole Fulton | | | | | |
| Nicole Funicelli | | | | | |
| Nicole Fusco | | | | | |
| Nicole Ganz, D.C., Chiropractor, LLC | 10400 Connecticut Ave | Ste. 314 | Kensington, MD 20895 | | |
| Nicole Garcia | Address Redacted | | | | |
| Nicole Gardner | | | | | |
| Nicole Garner | Address Redacted | | | | |
| Nicole Garner | | | | | |
| Nicole Gauthier | | | | | |
| Nicole Gergen | | | | | |
| Nicole Ghorbani | | | | | |
| Nicole Gibb | Address Redacted | | | | |
| Nicole Giefer Photography | 6680 145th Alcove N | Hugo, MN 55038 | | | |
| Nicole Gilbert | | | | | |
| Nicole Gipson | | | | | |
| Nicole Giron | | | | | |
| Nicole Glass | Address Redacted | | | | |
| Nicole Glover | | | | | |
| Nicole Gochis | | | | | |
| Nicole Goodling | | | | | |
| Nicole Gordon | | | | | |
| Nicole Grammer | | | | | |
| Nicole Grapes | Address Redacted | | | | |
| Nicole Graves | Address Redacted | | | | |
| Nicole Graves | | | | | |
| Nicole Greenberg | | | | | |
| Nicole Gresham Perry | | | | | |
| Nicole Grill | Address Redacted | | | | |
| Nicole Grinstead | | | | | |
| Nicole Grose | Address Redacted | | | | |
| Nicole Groshong | | | | | |
| Nicole Grossberg | Address Redacted | | | | |
| Nicole Grove | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Guevara | Address Redacted | | | | |
| Nicole Gustavson | | | | | |
| Nicole Hageman | | | | | |
| Nicole Hair Braiding | 5614 Silver Hill Rd | Suite 135 | District Heights, MD 20747 | | |
| Nicole Hamilton-Mcmanus | Address Redacted | | | | |
| Nicole Hammond | Address Redacted | | | | |
| Nicole Happ | | | | | |
| Nicole Harbottle | | | | | |
| Nicole Harlow Design | 2102 Kimberton Road Unit 472 | Kimberton, PA 19442 | | | |
| Nicole Harlow Design | Address Redacted | | | | |
| Nicole Harmonson | | | | | |
| Nicole Harris | | | | | |
| Nicole Haveman | | | | | |
| Nicole Headlee | | | | | |
| Nicole Hechter | Address Redacted | | | | |
| Nicole Heffel | Address Redacted | | | | |
| Nicole Henderson | | | | | |
| Nicole Herring | | | | | |
| Nicole Hertzberg | | | | | |
| Nicole Highfield | | | | | |
| Nicole Hight | | | | | |
| Nicole Hill | Address Redacted | | | | |
| Nicole Hitchcock | | | | | |
| Nicole Hogeland | | | | | |
| Nicole Hogg | | | | | |
| Nicole Hohmann, L.Ac. | 1565 Sherman Ave | Evanston, IL 60201 | | | |
| Nicole Hohmann, L.Ac. | Address Redacted | | | | |
| Nicole Holt | | | | | |
| Nicole Horowitz | Address Redacted | | | | |
| Nicole Houston Cpa | Address Redacted | | | | |
| Nicole Howard | | | | | |
| Nicole Howell | | | | | |
| Nicole Hu | Address Redacted | | | | |
| Nicole Hudson | Address Redacted | | | | |
| Nicole Hunt | Address Redacted | | | | |
| Nicole Irving | | | | | |
| Nicole Ivascu | Address Redacted | | | | |
| Nicole J Bogel | Address Redacted | | | | |
| Nicole J Bowman | Address Redacted | | | | |
| Nicole J Na Optometry Inc | 812 S Gramercy Pl | Los Angeles, CA 90005 | | | |
| Nicole Jackson | Address Redacted | | | | |
| Nicole Jacques | Address Redacted | | | | |
| Nicole Jarratt | | | | | |
| Nicole Jean Baptiste | Address Redacted | | | | |
| Nicole Jean Inc. | 904 Morris Park Ave | Bronx, NY 10462 | | | |
| Nicole Johnson | Address Redacted | | | | |
| Nicole Johnson | | | | | |
| Nicole Jones | Address Redacted | | | | |
| Nicole Jones | | | | | |
| Nicole Jordan | | | | | |
| Nicole Joseph-Holligan | | | | | |
| Nicole Judge | Address Redacted | | | | |
| Nicole Julius | Address Redacted | | | | |
| Nicole K Lee Sole Prop | 1821 W. 12th Pl. | Los Angeles, CA 90006 | | | |
| Nicole Kelley | | | | | |
| Nicole Kemmet | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Kennedy | Address Redacted | | | | |
| Nicole Kennelly | | | | | |
| Nicole Kern | | | | | |
| Nicole Kershner | Address Redacted | | | | |
| Nicole Kimmick | | | | | |
| Nicole Kimsey | Address Redacted | | | | |
| Nicole King | Address Redacted | | | | |
| Nicole King Real Estate Firm Corp | 3700 Market St | Ste D | Clarkston, GA 30021 | | |
| Nicole Kingston | Address Redacted | | | | |
| Nicole Klimek | | | | | |
| Nicole Knop | | | | | |
| Nicole Koch-Mcgushin | Address Redacted | | | | |
| Nicole Kohler | | | | | |
| Nicole Kraemer | | | | | |
| Nicole Krahling | | | | | |
| Nicole Kraus | | | | | |
| Nicole Kumar | | | | | |
| Nicole Kuyper | Address Redacted | | | | |
| Nicole Kyker | Address Redacted | | | | |
| Nicole L Alonso | Address Redacted | | | | |
| Nicole L Lamadora | Address Redacted | | | | |
| Nicole L Parent | Address Redacted | | | | |
| Nicole Lacic | | | | | |
| Nicole Lakeen Singleton | Address Redacted | | | | |
| Nicole Land | | | | | |
| Nicole Lang | Address Redacted | | | | |
| Nicole Lashawna Adams | dba Nicole'S Cleaning Service | 411 Weathers St | Shelby, NC 28150 | | |
| Nicole Lathan | | | | | |
| Nicole Lauer | | | | | |
| Nicole Le | Address Redacted | | | | |
| Nicole Lebris | Address Redacted | | | | |
| Nicole Lee | Address Redacted | | | | |
| Nicole Leighton | | | | | |
| Nicole Levy | | | | | |
| Nicole Lewis & Associates, LLC | 7185 Pebble Park Dr | W Bloomfield, MI 48322 | | | |
| Nicole Libarios | | | | | |
| Nicole Lim | | | | | |
| Nicole Linneen | Address Redacted | | | | |
| Nicole Livingston | | | | | |
| Nicole Loffredo | | | | | |
| Nicole Lombardo Equine Dental | 21 Bunyan Rd | Monson, MA 01057 | | | |
| Nicole Lopez | Address Redacted | | | | |
| Nicole Love | Address Redacted | | | | |
| Nicole Luechtefeld | | | | | |
| Nicole Lussier | | | | | |
| Nicole Lynn Feely | Address Redacted | | | | |
| Nicole Lynn Mascarello | 1134 E San Marcelo Blvd | Brownsville, TX 78526 | | | |
| Nicole Lyons | | | | | |
| Nicole M Garbutt | Address Redacted | | | | |
| Nicole Ma | Address Redacted | | | | |
| Nicole Madeline Bihlmayer | Address Redacted | | | | |
| Nicole Malec | | | | | |
| Nicole Margiotta | Address Redacted | | | | |
| Nicole Marie Lyristes Moran | 12 Chisholm Trail | Trabuco Cyn, CA 92679 | | | |
| Nicole Marin | | | | | |
| Nicole Mathews | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Matthews Interiors, LLC | 409 Oakmead Pl | Oakwood, OH 45419 | | | |
| Nicole Mavretic | | | | | |
| Nicole Mavros | Address Redacted | | | | |
| Nicole Maxime | Address Redacted | | | | |
| Nicole Mayer | | | | | |
| Nicole Mcafee | Address Redacted | | | | |
| Nicole Mccoy | Address Redacted | | | | |
| Nicole Mclain | | | | | |
| Nicole Mclamb | | | | | |
| Nicole Melameka | | | | | |
| Nicole Melichar | Address Redacted | | | | |
| Nicole Melody | | | | | |
| Nicole Melton | | | | | |
| Nicole Mendez | | | | | |
| Nicole Messina | Address Redacted | | | | |
| Nicole Michalowski | | | | | |
| Nicole Miles | Address Redacted | | | | |
| Nicole Miller | | | | | |
| Nicole Moen | | | | | |
| Nicole Monaghan | | | | | |
| Nicole Moncrieffe | Address Redacted | | | | |
| Nicole Monroe | Address Redacted | | | | |
| Nicole Moore | Address Redacted | | | | |
| Nicole Moore | | | | | |
| Nicole Morgenthau | | | | | |
| Nicole Morly | Address Redacted | | | | |
| Nicole Morrell | | | | | |
| Nicole Morris | | | | | |
| Nicole Morrissette | Address Redacted | | | | |
| Nicole Mullaly | | | | | |
| Nicole Murphy | Address Redacted | | | | |
| Nicole Murray | | | | | |
| Nicole Nash | | | | | |
| Nicole Ncho | Address Redacted | | | | |
| Nicole Negbenebor | Address Redacted | | | | |
| Nicole Nelson | Address Redacted | | | | |
| Nicole Nelson | | | | | |
| Nicole Nguyen Van Binh | | | | | |
| Nicole Nicholas | | | | | |
| Nicole Nichols | | | | | |
| Nicole Niquette Real Estate Inc | 2610 Grant Ave | Redondo Beach, CA 90278 | | | |
| Nicole Norton | | | | | |
| Nicole Obarto Trainer | | | | | |
| Nicole O'Brien Lmft | Address Redacted | | | | |
| Nicole Oneal Schildt | Address Redacted | | | | |
| Nicole Ortega | | | | | |
| Nicole Osborn | Address Redacted | | | | |
| Nicole Outten | | | | | |
| Nicole Owens | | | | | |
| Nicole P Bailey | Address Redacted | | | | |
| Nicole Paikoff | Address Redacted | | | | |
| Nicole Palmer | | | | | |
| Nicole Panosian | | | | | |
| Nicole Papataros | | | | | |
| Nicole Paravola | | | | | |
| Nicole Parker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Payne | Address Redacted | | | | |
| Nicole Peglow | Address Redacted | | | | |
| Nicole Pellegrino | | | | | |
| Nicole Perez-Daple | Address Redacted | | | | |
| Nicole Perskie | | | | | |
| Nicole Pimentel | Address Redacted | | | | |
| Nicole Piterski | | | | | |
| Nicole Platte | | | | | |
| Nicole Poliquin | | | | | |
| Nicole Poliquin M.D. Apc | Address Redacted | | | | |
| Nicole Pomeroy | | | | | |
| Nicole Poole | Address Redacted | | | | |
| Nicole Powers | | | | | |
| Nicole Prance | | | | | |
| Nicole Press | Address Redacted | | | | |
| Nicole Primaver | | | | | |
| Nicole Prince | Address Redacted | | | | |
| Nicole Priore | | | | | |
| Nicole Quinn | Address Redacted | | | | |
| Nicole R Hyman | Address Redacted | | | | |
| Nicole R. Holt | Address Redacted | | | | |
| Nicole Rae Gutierrez | Address Redacted | | | | |
| Nicole Rail | Address Redacted | | | | |
| Nicole Ramsden | Address Redacted | | | | |
| Nicole Rasor | | | | | |
| Nicole Rawls | | | | | |
| Nicole Reed | | | | | |
| Nicole Reichner | | | | | |
| Nicole Reina | | | | | |
| Nicole Revis | | | | | |
| Nicole Riccardo | Address Redacted | | | | |
| Nicole Richardson | Address Redacted | | | | |
| Nicole Richman | Address Redacted | | | | |
| Nicole Rivera | Address Redacted | | | | |
| Nicole Rivera | | | | | |
| Nicole Robbins | | | | | |
| Nicole Robinson | Address Redacted | | | | |
| Nicole Rodriguez | Address Redacted | | | | |
| Nicole Rombach Consulting | 341 Robin Drive | Corte Madera, CA 94925 | | | |
| Nicole Rose Interiors, LLC | 2705 Autumn Falls Drive | Pearland, TX 77584 | | | |
| Nicole Ross | | | | | |
| Nicole Rothman | | | | | |
| Nicole Rothrock | | | | | |
| Nicole Rowan | | | | | |
| Nicole Rucker | | | | | |
| Nicole Russell | | | | | |
| Nicole Ruud | | | | | |
| Nicole Ryer | | | | | |
| Nicole S Eisenman | Address Redacted | | | | |
| Nicole Salmeri | Address Redacted | | | | |
| Nicole Salomone | | | | | |
| Nicole Salvo | | | | | |
| Nicole Sampson | | | | | |
| Nicole Sanchez | | | | | |
| Nicole Sancibrian | | | | | |
| Nicole Sanderford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Schaap | | | | | |
| Nicole Schlener | Address Redacted | | | | |
| Nicole Schlueter | Address Redacted | | | | |
| Nicole Schulz | | | | | |
| Nicole Schwan | | | | | |
| Nicole Segura | | | | | |
| Nicole Seitz | | | | | |
| Nicole Shade | Address Redacted | | | | |
| Nicole Shank | | | | | |
| Nicole Sheehan | | | | | |
| Nicole Shephard | Address Redacted | | | | |
| Nicole Shuba, Pc | 4744 Liberty Rd S | Ste 110 | Salem, OR 97302 | | |
| Nicole Silveira | | | | | |
| Nicole Simon | Address Redacted | | | | |
| Nicole Simpson | | | | | |
| Nicole Sims | Address Redacted | | | | |
| Nicole Singh | | | | | |
| Nicole Singleton | Address Redacted | | | | |
| Nicole Slater | Address Redacted | | | | |
| Nicole Slovak | | | | | |
| Nicole Smidt | | | | | |
| Nicole Smith | | | | | |
| Nicole Smith Massage Therapy | 70 Woodfin Place | Asheville, NC 28801 | | | |
| Nicole Snow | Address Redacted | | | | |
| Nicole Snyder | Address Redacted | | | | |
| Nicole Sopko | | | | | |
| Nicole Soria | Address Redacted | | | | |
| Nicole Staal | | | | | |
| Nicole Stamps Family Child Care | 3728 Harding Ave | San Diego, CA 92113 | | | |
| Nicole Stehley | | | | | |
| Nicole Steward | Address Redacted | | | | |
| Nicole Stewart | Address Redacted | | | | |
| Nicole Still | | | | | |
| Nicole Stines | | | | | |
| Nicole Strickland | Address Redacted | | | | |
| Nicole Stuart Fitness | 1654 North Stanley Ave | 1 | Los Angeles, CA 90046 | | |
| Nicole Summers Sparling | Address Redacted | | | | |
| Nicole Swain | Address Redacted | | | | |
| Nicole T Moore Brown | Address Redacted | | | | |
| Nicole Tammelleo Counseling | 280 Madison Ave, Ste 608 | New York, NY 10016 | | | |
| Nicole Tatro | | | | | |
| Nicole Taylor | Address Redacted | | | | |
| Nicole Tellitocci | | | | | |
| Nicole Templeton | | | | | |
| Nicole Terc | Address Redacted | | | | |
| Nicole Teufel | | | | | |
| Nicole Thach | Address Redacted | | | | |
| Nicole Thigpen | | | | | |
| Nicole Thompkins | Address Redacted | | | | |
| Nicole Tiller | | | | | |
| Nicole Tluczek | | | | | |
| Nicole Topor-Madry | Address Redacted | | | | |
| Nicole Townsend | | | | | |
| Nicole Trammel | | | | | |
| Nicole Trimm | | | | | |
| Nicole Trotter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicole Turlukis Foley Tax Preparation | 510 15th St Sw | Naples, FL 34117 | | | |
| Nicole Turner | Address Redacted | | | | |
| Nicole Urban | Address Redacted | | | | |
| Nicole Vann | | | | | |
| Nicole Varrenti | | | | | |
| Nicole Vasquez | | | | | |
| Nicole Vayo | Address Redacted | | | | |
| Nicole Veith | | | | | |
| Nicole Vera | | | | | |
| Nicole Verhagen | | | | | |
| Nicole Wager | Address Redacted | | | | |
| Nicole Walcott | Address Redacted | | | | |
| Nicole Walsh | Address Redacted | | | | |
| Nicole Wang | Address Redacted | | | | |
| Nicole Ward | Address Redacted | | | | |
| Nicole Watley | Address Redacted | | | | |
| Nicole Watson | Address Redacted | | | | |
| Nicole Watts | | | | | |
| Nicole Weatherman | | | | | |
| Nicole Weaver | Address Redacted | | | | |
| Nicole Welch-Ginder | | | | | |
| Nicole Welcome | Address Redacted | | | | |
| Nicole Whiddon Studio | 1477 Marshview Court | Atlantic Beach, FL 32233 | | | |
| Nicole Whitesell | | | | | |
| Nicole Whitley | | | | | |
| Nicole Widenmeyer | Address Redacted | | | | |
| Nicole Wierick Photography | 304 Trakehner Trl | Celina, TX 75009 | | | |
| Nicole Wilks Pa | Address Redacted | | | | |
| Nicole Williams | Address Redacted | | | | |
| Nicole Wilson | Address Redacted | | | | |
| Nicole Wilson | | | | | |
| Nicole Wingire | | | | | |
| Nicole Witteboon, Inc. | 7048 Lismore Ave | Boynton Beach, FL 33437 | | | |
| Nicole Woodburn | | | | | |
| Nicole Woods | Address Redacted | | | | |
| Nicole Yampolsky | | | | | |
| Nicole Yancy | Address Redacted | | | | |
| Nicole Zanon | | | | | |
| Nicole Zotto Real Estate Broker | 139 N 11th St | 301 | Lincoln, NE 68508 | | |
| Nicole Zotto Real Estate Broker | Address Redacted | | | | |
| Nicolegbeatz | Address Redacted | | | | |
| Nicolemyers | Address Redacted | | | | |
| Nicolen Padayachee | | | | | |
| Nicole'S Family Childcare | 112 Village Ln | Morgan Hill, CA 95037 | | | |
| Nicole'S Heart Organization | 605 Ve Washington Ave | Lake Charles, LA 70601 | | | |
| Nicole'S House Keeping | 687 E .Matchwood Place | Azusa, CA 91702 | | | |
| Nicole'S Mobile Massage | 1695 Graves Rd | Norcross, GA 30093 | | | |
| Nicoles Reproductions Inc. | 180 East Central Ave | Ground Floor | Pearl River, NY 10965 | | |
| Nicole'S Riding Lessons | 11212 Stagestone Way | Manassas, VA 20109 | | | |
| Nicoles Tincher | | | | | |
| Nicole'S Tlc Cleaning, LLC | 995 South Main St | Plymouth, MI 48170 | | | |
| Nicole'S Vanity | 15790 Monterey Rd. | 140 | Morgan Hill, CA 95037 | | |
| Nicoleta Branza | Address Redacted | | | | |
| Nicoleta'S European Touch Day Spa Inc | 5030 Champion Blvd | G5 | Boca Raton, FL 33496 | | |
| Nicoletta Stefanidis, Od | 27492 Via Redondo | San Juan Capistrano, CA 92675 | | | |
| Nicoletta Stefanidis, Od | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nicolette Altemose | Address Redacted | | | | |
| Nicolette Coleman | | | | | |
| Nicolette Hughes | | | | | |
| Nicolette Lewis | | | | | |
| Nicolette Mcintyre | Address Redacted | | | | |
| Nicolette Melo | Address Redacted | | | | |
| Nicolette Orji | Address Redacted | | | | |
| Nicolette Pantaleo | Address Redacted | | | | |
| Nicolette Pollard | | | | | |
| Nicolette Tsukamoto | | | | | |
| Nicolette Wasco | | | | | |
| Nicolina Bruno | Address Redacted | | | | |
| Nicoll Consulting Pc Cpas | 1755 N Brown Rd, Ste 200 | Lawrenceville, GA 30043 | | | |
| Nicolle Lopez | | | | | |
| Nicolle Olivier | | | | | |
| Nicolle Saavedra | Address Redacted | | | | |
| Nicolle Witt | | | | | |
| Nicollo Eliji Capinpin | | | | | |
| Nicolo Bonanno | | | | | |
| Nicolo Rusconi | | | | | |
| Nicolosi Moving & Storage Inc | Attn: Jack Nicolosi | 501 S Park Ave | Tuscon, AZ 85719 | | |
| Nicolson Scrubs | Address Redacted | | | | |
| Nicoly Den Haan | | | | | |
| Nicomedes Rovira Garcia | Address Redacted | | | | |
| Nicon Construction Co. Inc. | 11684 Ventura Blvd | 272 | Studio City, CA 91604 | | |
| Nicor Construction Inc | 526 Cherry Lane | Floral Park, NY 11001 | | | |
| Nicorey LLC | 4918 Del Ray Ave | Bethesda, MD 20814 | | | |
| Nicoria Leaks | Address Redacted | | | | |
| Nico'S Construction & Painting Inc | 83 Christopher St Apt. C | Lodi, NJ 07644 | | | |
| Nicos Nicolaou | | | | | |
| Nicos Recovery Room | 176-178 Pearl St | Pittsburgh, PA 15224 | | | |
| Nico'S Trattoria, Inc | 5094 Ny-22 | Amenia, NY 12501 | | | |
| Nicosia Food Corp | 17 Hempstead Turnpike | Farmingdale, NY 11735 | | | |
| Nicques Management Group | 402 Serenity Mill Loop | Ruskin, FL 33570 | | | |
| Nics New York Pizza | 158 Hialeah Drive | Hialeah, FL 33010 | | | |
| Nicsan General Services Inc | 23660 Sw 118 Ave | Homestead, FL 33032 | | | |
| Nicshawna Smith | | | | | |
| Nicu Golan | | | | | |
| Nicusor Cosac | | | | | |
| Nicusor Herdean | | | | | |
| Nida H Shaikh | Address Redacted | | | | |
| Nida Nicasio Psychiatric Practice, Inc. | 6 Venture | Ste 350 | Irvine, CA 92618 | | |
| Nida Tareen | | | | | |
| Nidal Allis | | | | | |
| Nidal Alshalabi | Address Redacted | | | | |
| Nidal Ayyad | Address Redacted | | | | |
| Nidal Isber | Address Redacted | | | | |
| Nidal Ishaq | | | | | |
| Nidal Merhi | | | | | |
| Nidal Omar | | | | | |
| Nidal Sakhleh | | | | | |
| Nidal Zreik | | | | | |
| Nida'S Place | 3531 Primrose Drive | Augusta, GA 30906 | | | |
| Nidasha Duhart | | | | | |
| Nidayil Temirov | | | | | |
| Niddal Tayiem | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nidhi Maurya | Address Redacted | | | | |
| Nidhi Shah | Address Redacted | | | | |
| Nidhi Thakkar | | | | | |
| Nidhika Devgan | | | | | |
| Nidia Hernandez Melgar | | | | | |
| Nidia Leon | Address Redacted | | | | |
| Nidia Orozco | Address Redacted | | | | |
| Nidia Zucely Urena | Address Redacted | | | | |
| Nido De Aguilas Corporation | 2370 Walnut St | Reno, NV 89502 | | | |
| Nido De Aguilas Ii Corporation | 2370 Walnut St | Reno, NV 89502 | | | |
| Nidogra Gonzalez | Address Redacted | | | | |
| Nidoking Pakaaman | | | | | |
| Nidoranbro Puiokman | | | | | |
| Nidorino Pokoomon | | | | | |
| Nidroj Inc | 1032 S Main Ave | Fallbrook, CA 92028 | | | |
| Nidus International | 698 Lake Blvd | Weston, FL 33326 | | | |
| Nidya Garcia De Roche | | | | | |
| Nie Trucking Corp | 5445 63 Place | Maspeth, NY 11378 | | | |
| Niecysworld Inc. | 2641 N Flamingo Rd | 305N | Plantation, FL 33323 | | |
| Nieja Hunter | Address Redacted | | | | |
| Nieka Gray | | | | | |
| Niekeisha Pryce | | | | | |
| Niel & Brijesh Inc | 101-19B Queens Blvd | Rego Park, NY 11375 | | | |
| Niel Asemokai | | | | | |
| Niel Echevarria | | | | | |
| Niel Sims | | | | | |
| Niels Goossens | | | | | |
| Niels Niemann | | | | | |
| Niels Schroeter Consulting | 771 Marsopa Drive | Vista, CA 92081 | | | |
| Nielsen & Associates Architects | 1731 E. Roseville Pkwy. | Ste. 250 | Roseville, CA 95661 | | |
| Nielsen Associates LLC | 104 Lake Drive | Williamsburg, VA 23185 | | | |
| Nielsen Crist Carpentry | 45 Larkspur Court | Bedminster, NJ 07921 | | | |
| Nielsen Landscaping | 12613 Big Bend Way | Valley Center, CA 92082 | | | |
| Nielvys Gonzalez Munoz | Address Redacted | | | | |
| Niem Holdings LLC | 7600 Greenhaven Drive | Suite 22 | Sacramento, CA 95831 | | |
| Nieman & Considine, Inc. | 2323 S. Michigan | Chicago, IL 60616 | | | |
| Niemat Issa | | | | | |
| Niemma Jefferson | Address Redacted | | | | |
| Niemuth'S Steak & Chop Shop, Inc. | 715 Redfield St | Waupaca, WI 54981 | | | |
| Nien Nguyen | Address Redacted | | | | |
| Niene Gist | Address Redacted | | | | |
| Nienfou Saechao | Address Redacted | | | | |
| Nienie Nguyen | Address Redacted | | | | |
| Nierhake Surveying | Address Redacted | | | | |
| Niesha Burch | Address Redacted | | | | |
| Niesha Hill | Address Redacted | | | | |
| Niesha Lembrick | Address Redacted | | | | |
| Niesha M Robinson | Address Redacted | | | | |
| Niesha Mckenzie | Address Redacted | | | | |
| Niesha Smith | Address Redacted | | | | |
| Niesha Thomas | Address Redacted | | | | |
| Nieto Brothers Corporation | 11025 S. Figueroa St | Los Angeles, CA 90061 | | | |
| Nieves Landscape Inc. | 1629 E Edinger Ave | Santa Ana, CA 92705 | | | |
| Nieves Martinez | | | | | |
| Nieves Millar & Associates | 11856 Balboa Blvd No. 330 | Granada Hills, CA 91344 | | | |
| Nieves Pin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nieves Wigg | | | | | |
| Nifrom Inc | 186 East Rowland St | Covina, CA 91723 | | | |
| Niftythrifty Inc | 111 Water St | New Haven, CT 06511 | | | |
| Nigatu Erena | Address Redacted | | | | |
| Nige Long | | | | | |
| Nigel Adubofour | Address Redacted | | | | |
| Nigel Alfred | Address Redacted | | | | |
| Nigel B. Solancho | Address Redacted | | | | |
| Nigel Battaglia | | | | | |
| Nigel Boyden | | | | | |
| Nigel Castanheiro | | | | | |
| Nigel Clarke | | | | | |
| Nigel Cudjoe | | | | | |
| Nigel Davenport | | | | | |
| Nigel Edwards | Address Redacted | | | | |
| Nigel Escalona | | | | | |
| Nigel Flemen | | | | | |
| Nigel Flower | | | | | |
| Nigel Gower | | | | | |
| Nigel Guerrier | Address Redacted | | | | |
| Nigel Handy | Address Redacted | | | | |
| Nigel Hughes | Address Redacted | | | | |
| Nigel Jay | | | | | |
| Nigel Lucombe | | | | | |
| Nigel Mamon | | | | | |
| Nigel Marcellin | | | | | |
| Nigel Mcbean | Address Redacted | | | | |
| Nigel Newland Homes, LLC | 121 S Orange Ave | 1500 | Orlando, FL 32801 | | |
| Nigel Smart | | | | | |
| Nigel Whitmarsh | Address Redacted | | | | |
| Nigel Williams | | | | | |
| Nigelashtonlogisticsllc | 11140 West 76th Terrace | Apt 33 | Shawnee, KS 66214 | | |
| Nigelcolley Samson | | | | | |
| Niger Chayaud | | | | | |
| Nighistis Fashion | 2900 Buckingham Road | Durham, NC 27707 | | | |
| Night & Day Professional Window Cleaning | 14 Andrea Drive | Vernon, NJ 07462 | | | |
| Night Designs Inc. | 4821 Deanbrook Road | Knoxville, TN 37920 | | | |
| Night Eagle Transportation LLC | 7407 Ladd Road | Powell, TN 37849 | | | |
| Night Elf Inc | 9966 S Hill Terrace | Apt 216 | Palos Hills, IL 60465 | | |
| Night In Boxes | 1908 Richland Ave East | Aiken, SC 29801 | | | |
| Night Life Transportation | 1169 East 55th St | Brooklyn, NY 11234 | | | |
| Night Owl Consulting | 4203 Don Mariano Dr | Los Angeles, CA 90008 | | | |
| Night Owl Investigations | 5323 S 297th Pl | Auburn, WA 98001 | | | |
| Night Owl Liquors, Inc | 5100 W. 79th St | Burbank, IL 60459 | | | |
| Night Owl Pharmacy, Inc. | 811 East Hibiscus Blvd | Melbourne, FL 32901 | | | |
| Night Owl Publications, Inc. | 10216 Mantle Drive | Oklahoma City, OK 73162 | | | |
| Night Watch Studios LLC | 16 English St | Salem, MA 01970 | | | |
| Nightcap Clothing, Inc. | 3100 Foxen Canyon Road | Los Olivos, CA 93441 | | | |
| Nightclub Supplies Usa | 1373 Nw 124th Ave | Pembroke Pines, FL 33026-4319 | | | |
| Nightenday | 407 Center St | Cocoa, FL 32922 | | | |
| Nighthawk Group, LLC | 1010 Cobblers Crossing | Elgin, IL 60120 | | | |
| Nightingale Birth, Inc. | 327 N San Mateo Drive | Suite 4 | San Mateo, CA 94401 | | |
| Nightingale Pharmaceuticals, Inc. | 1470 Encinitas Blvd. | Suite 233 | Encinitas, CA 92024 | | |
| Nightingale Realty, Inc. | 3876 Quarter Mile Dr. | San Diego, CA 92130 | | | |
| Nightingale Ventures LLC | 111 N Water St | 4 | Silverton, OR 97381 | | |
| Nightmare Graphics Inc. | 9005 Red Branch Rd | Columbia, MD 21045 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nightmare Technologies Ltd | 29005 County Road 330 | Buena Vista, CO 81211 | | | |
| Nightpie Consulting Group, LLC | 5203 Hidden Branches Circle | Dunwoody, GA 30338 | | | |
| Nightstalker Bowfishing & Charters LLC | 341 Glen Gary Circle | Punta Gorda, FL 33982 | | | |
| Nightstar Capital Inc | 235 Via D Este | Delray Beach, FL 33445 | | | |
| Nightstar Entertainment | 82 Tremper Drive | Wallingford, CT 06492 | | | |
| Nightview Leds | 977 Roundtop Rd | Middletown, PA 17057 | | | |
| Nightwave Radio | Address Redacted | | | | |
| Niglmoro Okuk | | | | | |
| Nigma Inc | 1061 E 12th St Fl 1st | Brooklyn, NY 11230 | | | |
| Nigma, Inc | 515 Morgan Road | Eden, NC 27288 | | | |
| Nigora Tadjibaeva | Address Redacted | | | | |
| Nigun Music Inc | 4116 13th St | Brooklyn, NY 11219 | | | |
| Nigussu Dugassa | | | | | |
| Nihaal Inc | 15550 Lakeshore Blvd | Cleveland, OH 44110 | | | |
| Nihad Husic | Address Redacted | | | | |
| Nihad Inc | 5428 N Edens Pkwy | Chicago, IL 60630 | | | |
| Nihad Musovic | Address Redacted | | | | |
| Nihal Kaur Acupuncture | 515 Broadway | Santa Cruz, CA 95060 | | | |
| Nihar Desai | Address Redacted | | | | |
| Niharika Agarwal | | | | | |
| Nihaya Rishmawi | | | | | |
| Nihemia Owusu | Address Redacted | | | | |
| Nihita Turner | Address Redacted | | | | |
| Nihla Johnson | Address Redacted | | | | |
| Nii Tackie LLC | 4334 Appian Way W | D | Columbus, OH 43230 | | |
| Nii Tei | Address Redacted | | | | |
| Nijia Sampson | Address Redacted | | | | |
| Nijiar Williams | Address Redacted | | | | |
| Nijjar Road Lines LLC | 2958 Trap Rock Way | Sacramento, CA 95835 | | | |
| Niju Inc | 49800 Grand River Ave | Wixom, MI 48393 | | | |
| Nik Davidopoulos | | | | | |
| Nik Kolidas | | | | | |
| Nik Phou | | | | | |
| Nik The Handyman | 3469 Crooks Rd | Rochester Hills, MI 48309 | | | |
| Nika Enterprice Inc. | 3027 W Ave L 8 | Lancaster, CA 93536 | | | |
| Nika Manabat | | | | | |
| Nikalaos Stanworth | | | | | |
| Nikalaos T. Stanworth | Address Redacted | | | | |
| Nikana Express, Inc | 177 Greenway Tr | Carol Stream, IL 60188 | | | |
| Nikao Construction LLC | 233 E Main St | Ste 209 | Hillsboro, OR 97123 | | |
| Nikardia | 3 E 67th St | Unit B | Savannah, GA 31405 | | |
| Nikas Skincare | 13715 Lakewood Coury | Rockville, MD 20850 | | | |
| Nikaury Rosario | Address Redacted | | | | |
| Nikaya Kipp, Hhp, Inhc | Address Redacted | | | | |
| Nikea Gallman | Address Redacted | | | | |
| Nikeeta Shah | Address Redacted | | | | |
| Nikeisha Echevestre | | | | | |
| Nikelyia Lard | Address Redacted | | | | |
| Niketa Waybrant | Address Redacted | | | | |
| Niketa Williams | Address Redacted | | | | |
| Niketha Broadhead | Address Redacted | | | | |
| Nikeya Clower | Address Redacted | | | | |
| Nikeya Hanes | Address Redacted | | | | |
| Nikhath | 1500 S Busse Rd | 2F | Mt Prospect, IL 60056 | | |
| Nikhil A Mason | Address Redacted | | | | |
| Nikhil Bose | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nikhil Dahra | | | | | |
| Nikhil Goyal | Address Redacted | | | | |
| Nikhil Kalghatgi | Address Redacted | | | | |
| Nikhil Rao | Address Redacted | | | | |
| Nikhileshgrover | 194 West 8th St | Deer Park, NY 11729 | | | |
| Nikhorizon It Solutions LLC | 231 Woodstone Ct | Atlanta, GA 30331 | | | |
| Niki Atherton | | | | | |
| Niki Brookings | Address Redacted | | | | |
| Niki Carlson | | | | | |
| Niki Digrigorio | | | | | |
| Niki Higgins LLC, | dba Lifestyle Realty | 11404 Shasta Ln | Oklahoma City, OK 73162 | | |
| Niki Jackson | | | | | |
| Niki Magnisalis | Address Redacted | | | | |
| Niki Nikolopoulos | | | | | |
| Niki Pierce | | | | | |
| Niki Reiche | | | | | |
| Niki Smith Mattison | | | | | |
| Niki Stefanelli | | | | | |
| Niki Van Houten Residential Solar | 1819 Bacon St | San Diego, CA 92107 | | | |
| Niki Vandenburgh | | | | | |
| Nikia Brimmage | Address Redacted | | | | |
| Nikia Brown | Address Redacted | | | | |
| Nikia Camara | Address Redacted | | | | |
| Nikia Ede | Address Redacted | | | | |
| Nikia Hill | Address Redacted | | | | |
| Nikia Kyles | | | | | |
| Nikia Londy | | | | | |
| Nikia Lopez | | | | | |
| Nikia Peterson | | | | | |
| Nikia Phoenix | | | | | |
| Nikia Pope | Address Redacted | | | | |
| Nikia Simms | Address Redacted | | | | |
| Nikia Spencer | Address Redacted | | | | |
| Nikia Thomas | Address Redacted | | | | |
| Nikicon LLC | 1250 S. Beverly Glen Blvd | 306 | Los Angeles, CA 90024 | | |
| Nikila Walker | | | | | |
| Nikilis Goodwin | Address Redacted | | | | |
| Nikima Johnson | Address Redacted | | | | |
| Nikisha Scott | Address Redacted | | | | |
| Nikisha Williams | Address Redacted | | | | |
| Nikisha Williams | | | | | |
| Nikita Allen | Address Redacted | | | | |
| Nikita Arter | Address Redacted | | | | |
| Nikita Brown | Address Redacted | | | | |
| Nikita C Kennedy | Address Redacted | | | | |
| Nikita Cotton | Address Redacted | | | | |
| Nikita Countryman | | | | | |
| Nikita Cummings | Address Redacted | | | | |
| Nikita Davis | Address Redacted | | | | |
| Nikita Dobrynin | | | | | |
| Nikita Fleurena | Address Redacted | | | | |
| Nikita Franklin | Address Redacted | | | | |
| Nikita Gomes | | | | | |
| Nikita Gupta | Address Redacted | | | | |
| Nikita Hardman | Address Redacted | | | | |
| Nikita Irzhak | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nikita Johnson | | | | | |
| Nikita Kozlov | Address Redacted | | | | |
| Nikita Mullens | Address Redacted | | | | |
| Nikita Robinson | Address Redacted | | | | |
| Nikita S. Adams | Address Redacted | | | | |
| Nikita Sahu | Address Redacted | | | | |
| Nikita Solomon | Address Redacted | | | | |
| Nikita Steals | | | | | |
| Nikita Styles | Address Redacted | | | | |
| Nikita Wallace | Address Redacted | | | | |
| Nikita Yakimov | | | | | |
| Nikita Yatskanich | | | | | |
| Nikita'S Smart Tutor | 2381 Gardenbrook Dr | Memphis, TN 38134 | | | |
| Nikitas Tsoukales | | | | | |
| Nikitra Lovett | Address Redacted | | | | |
| Nikk Anthony Negron Belen | Address Redacted | | | | |
| Nikka Tatro | | | | | |
| Nikkei Traditions Of San | Jose Japantown, Inc | 219 Jackson St | San Jose, CA 95112 | | |
| Nikki Abish Rodeo Realty | 21031 Ventura Blvd | 100 | Woodland Hills, CA 91367 | | |
| Nikki Ayers | | | | | |
| Nikki Azcarate-Kirk | Address Redacted | | | | |
| Nikki Bell | | | | | |
| Nikki Bogar | | | | | |
| Nikki Butera | Address Redacted | | | | |
| Nikki Byrd | | | | | |
| Nikki Caruana | | | | | |
| Nikki Craft - Realtor | 30730 Sherwood St. | Lucerne Valley, CA 92356 | | | |
| Nikki Dunlap Photography | 553 West Bobier Drive | 306 | Vista, CA 92083 | | |
| Nikki Edmond | | | | | |
| Nikki Elster | | | | | |
| Nikki Ewing | | | | | |
| Nikki Fiore | Address Redacted | | | | |
| Nikki Fletcher | | | | | |
| Nikki Fraley | | | | | |
| Nikki Friedman | | | | | |
| Nikki G Coaching & Training | 1958 2nd Ave | 208 | San Diego, CA 92101 | | |
| Nikki G. Stacy | Address Redacted | | | | |
| Nikki Ghorbani | | | | | |
| Nikki Groom | | | | | |
| Nikki Hosozawa-Davis | Address Redacted | | | | |
| Nikki Hovden | | | | | |
| Nikki Jacobson | | | | | |
| Nikki Johnson | Address Redacted | | | | |
| Nikki Klein | | | | | |
| Nikki Lewis | | | | | |
| Nikki Lobb | | | | | |
| Nikki M Potts | Address Redacted | | | | |
| Nikki Mckenzie, Lmt | Address Redacted | | | | |
| Nikki Montano | | | | | |
| Nikki Mooney | | | | | |
| Nikki Myers | | | | | |
| Nikki Nails Ii, Inc. | 111 Route 35 South | Cliffwood, NJ 07721 | | | |
| Nikki Nelson | | | | | |
| Nikki Noonan | | | | | |
| Nikki Penick | Address Redacted | | | | |
| Nikki Pryor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nikki Realtor | 1548 Massasso St | Merced, CA 95341 | | | |
| Nikki Richardson Wright | | | | | |
| Nikki Robichaux | | | | | |
| Nikki Roell | | | | | |
| Nikki Spataro | | | | | |
| Nikki Stark | | | | | |
| Nikki Starr Noce | Address Redacted | | | | |
| Nikki Suites LLC | 15 Lawton St, Ste 48 | Brooklyn, NY 11221 | | | |
| Nikki Sumlin | | | | | |
| Nikki Swett, Dds | 6983 Nicklaus Dr N | Mobile, AL 36618 | | | |
| Nikki Swett, Dds | Address Redacted | | | | |
| Nikki Sykes Tax Preparation Assistance | 173 Hawkey Branch Rd | Smyrna, DE 19977 | | | |
| Nikki T Nguyen | Address Redacted | | | | |
| Nikki Vandyke | | | | | |
| Nikki Voice Productions | 6216 W Windsor Ave | Phoenix, AZ 85035 | | | |
| Nikki Walczak | | | | | |
| Nikki Williams | | | | | |
| Nikkia Holmes | | | | | |
| Nikkia Mcclain | | | | | |
| Nikkia Nelaon | | | | | |
| Nikkiatlstylzllc | 2717 Topaz Rd | Riverdale, GA 30296 | | | |
| Nikkib, LLC | Attn: Nicole Buckmaster | 26360 Augusta Creek Ct | Bonita Springs, FL 34134 | | |
| Nikkie Nicole Napper | Address Redacted | | | | |
| Nikkihightower | 2965 Peachtree Road Ne | Atlanta, GA 30305 | | | |
| Nikkihightower | Address Redacted | | | | |
| Nikkina Bellinger | | | | | |
| Nikkinecole Styles & Apparel | 10719 Southwood Dr. | Hampton, GA 30228 | | | |
| Nikki'S Beauty Accessories | 816 Northey Dr | Sacramento, CA 95833 | | | |
| Nikki'S Beauty Salon | 1726 Mary George Ave Nw | Atlanta, GA 30318 | | | |
| Nikki'S Daycare | 703 N Birch St | Monticello, IA 52310 | | | |
| Nikki'S Eyekandy Lash Bar | 233 Stonecrest Drive | Roebuck, SC 29376 | | | |
| Nikkis Family Restaurant | 10372 Martinsville Hwy Suit G | Danville, VA 24541 | | | |
| Nikki'S Foods LLC | 150 Nw 16th St | Boca Raton, FL 33432 | | | |
| Nikki'S Hair Gallery, Inc | 5863 Fulton Cir | Norcross, GA 30093 | | | |
| Nikkis Hair Salon & Braids | 702 West Campbell | Dallas, TX 75248 | | | |
| Nikkis Home Cooking | 383 Middle Creek Rd | 28 | Many, LA 71449 | | |
| Nikkis Tax Preparation | 4503 Devonhill Lane | Charlotte, NC 28269 | | | |
| Nikkisnips LLC | 343 Route 34 | Matawan, NJ 07747 | | | |
| Nikkita Co LLC | 374 Adams Ct | Ferndale, MI 48220 | | | |
| Nikko Asian Bistro Inc | 208 N Main St | Forked River, NJ 08731 | | | |
| Nikko Chamopoulos | | | | | |
| Nikko Erick Reyes | | | | | |
| Nikko Smith | | | | | |
| Nikkoal Bounds | | | | | |
| Nikkol Griffeeney | | | | | |
| Nikkole Michaels Salon & Spa | 1397 Kass Circle | Spring Hill, FL 34606 | | | |
| Nikkole Vaughn | Address Redacted | | | | |
| Nikkos Consulting LLC | 1606 Reynolds St | Brunswick, GA 31520 | | | |
| Nikkos Creative, LLC | 1606 Reynolds St | Brunswick, GA 31520 | | | |
| Nikkos Place, | 1575 N Plainsburg Rd, Apt D | Planada, CA 95365 | | | |
| Nikmilt Corp | 540 Warburton Ave | Hastings On Hudson, NY 10706 | | | |
| Niknak Vending | Address Redacted | | | | |
| Niko Auto Core Usa | 4445 I-30, Ste 9 | Mesquite, TX 75150 | | | |
| Niko Express Inc | 2755 S Graig Dr | Des Plaines, IL 60018 | | | |
| Niko Kennedy | Address Redacted | | | | |
| Niko Pictures Inc | 1574 Inventors Ct | Ft Myers, FL 33901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Niko Redlands Corp | 27501 W Lugonia | B1-E | Redlands, CA 92374 | | |
| Niko Scales | Address Redacted | | | | |
| Niko V Mcgirt | Address Redacted | | | | |
| Nikohl Carter | Address Redacted | | | | |
| Nikol Zrihen | | | | | |
| Nikola Dejanovski | | | | | |
| Nikola Devic | | | | | |
| Nikola Dimovski | | | | | |
| Nikola Grubor | | | | | |
| Nikola Janojlic | | | | | |
| Nikola Komar | | | | | |
| Nikola Lazarevic | Address Redacted | | | | |
| Nikola Milic | Address Redacted | | | | |
| Nikola Milosevic | Address Redacted | | | | |
| Nikola Mrdakovic | | | | | |
| Nikola Nikolov | | | | | |
| Nikola Pancic | | | | | |
| Nikola Pop Tomov | | | | | |
| Nikola Radisic | | | | | |
| Nikola Ritopecki | | | | | |
| Nikola Simic | | | | | |
| Nikola Stewart | Address Redacted | | | | |
| Nikola Stojsin | | | | | |
| Nikola Trajkovic | Address Redacted | | | | |
| Nikola Trajkovic | | | | | |
| Nikola Zdravkovic | | | | | |
| Nikola Zelembaba | Address Redacted | | | | |
| Nikolaev Inc | 935 Sara | Pataskala, OH 43062 | | | |
| Nikolai Amburgey | Address Redacted | | | | |
| Nikolai Datig | | | | | |
| Nikolai Karpushin | | | | | |
| Nikolai Kjaer | | | | | |
| Nikolai Lumpkins | | | | | |
| Nikolai Pilipenchuk | Address Redacted | | | | |
| Nikolai Sklaroff | | | | | |
| Nikolaos Athanasiadis | | | | | |
| Nikolaos Carpodinis | | | | | |
| Nikolaos Kakavas | Address Redacted | | | | |
| Nikolaos Karvounis | | | | | |
| Nikolaos Lagos | | | | | |
| Nikolaos Louvros | | | | | |
| Nikolaos Manoudakis | | | | | |
| Nikolaos Mikroulis | | | | | |
| Nikolaos Siskos | | | | | |
| Nikolaos Stathopoulos | Address Redacted | | | | |
| Nikolaos Vasvatekis | | | | | |
| Nikolas Adamsson | | | | | |
| Nikolas Hall | | | | | |
| Nikolas Nugnes | Address Redacted | | | | |
| Nikolas Rotziokos | | | | | |
| Nikolas Saylor | | | | | |
| Nikolas Toyloy | Address Redacted | | | | |
| Nikolas Wheatley | | | | | |
| Nikolas Woods | | | | | |
| Nikolas Zeigler | | | | | |
| Nikolas Zeigler Dba Carlsbad Copper Co. | 4489 White Pine Way | Oceanside, CA 92057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nikolay Aleksandrov | | | | | |
| Nikolay Cherevan | | | | | |
| Nikolay Cosheyev | | | | | |
| Nikolay Dinkov | | | | | |
| Nikolay Dobrogorskiy | Address Redacted | | | | |
| Nikolay Izmerli | | | | | |
| Nikolay Kislyanka | Address Redacted | | | | |
| Nikolay Mikhaylyuk | | | | | |
| Nikolay Mollov | | | | | |
| Nikolay Nakev | | | | | |
| Nikolay Ranguelov | Address Redacted | | | | |
| Nikolay Shatalov | Address Redacted | | | | |
| Nikolay Strugar | Address Redacted | | | | |
| Nikolay Zagoruyko | | | | | |
| Nikolay Zakharov | | | | | |
| Nikole Jacobs | | | | | |
| Nikole Johnson | Address Redacted | | | | |
| Nikole L. Smith | Address Redacted | | | | |
| Nikole Noble | Address Redacted | | | | |
| Nikolis Poulin | Address Redacted | | | | |
| Nikoll Marinaj | Address Redacted | | | | |
| Nikolleta Golod | | | | | |
| Nikoloz Sharikadze | Address Redacted | | | | |
| Nikopaoo Enterprises LLC, | 29842 Rainbow Crest Drive | Agoura Hills, CA 91301 | | | |
| Nikos Brothers Construction LLC | 206 S. Chester Ave | Pleasantville, NJ 08232 | | | |
| Nikos Jouflas | | | | | |
| Nikris LLC | 1616 Clearview Drive | Chester Springs, PA 19425 | | | |
| Niks Chicks | Address Redacted | | | | |
| Nikul Inc | 3120 Washburn Ave | B | Charlotte, NC 28205 | | |
| Nikula Marine Services, Inc. | 618 Ne 3rd St | Dania Beach, FL 33004 | | | |
| Nikunj Mathur | | | | | |
| Nikyamicha Hampton | Address Redacted | | | | |
| Nila Ellis | Address Redacted | | | | |
| Nila Nicholas | | | | | |
| Nila Patel | | | | | |
| Nilabh Sinha | Address Redacted | | | | |
| Nilagiri Software Services Inc | 17048 Boulder Dr | Northville, MI 48168 | | | |
| Nilam Patel | | | | | |
| Nilanjan Datta | | | | | |
| Nilay Inc | 7440 Se Maricamp Rd | Ocala, FL 34472 | | | |
| Nilcia Soriano | | | | | |
| Nilcy Perez De Cohen | Address Redacted | | | | |
| Nilda Meg | | | | | |
| Nilda Olvera | Address Redacted | | | | |
| Nilda Ruiz | | | | | |
| Nilda Vazquez | | | | | |
| Nildaliz Suarez | Address Redacted | | | | |
| Nile Auto Sales, | 1334 Wilkes Crest Ct | Dacula, GA 30019 | | | |
| Nile Ballou | Address Redacted | | | | |
| Nile Beauty Supply | Nile Beauty Supply Of Lancaster | 1113B Hwy 9 Bypass W | Lancaster, SC 29720 | | |
| Nile Beauty Supply Of Charlotte Inc | 4005 Sunset Road | Charlotte, NC 28216 | | | |
| Nile Ethio Inc | 19934 Nw 2nd Ave | Miami, FL 33169 | | | |
| Nile Holdings, LLC | 5127 S Indiana Av | Chicago, IL 60615 | | | |
| Nile Limo | Address Redacted | | | | |
| Niles Bollinger | | | | | |
| Niles Management Group, LLC | 288 Concord Parkway North | Concord, NC 28027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Niles Stillman | | | | | |
| Nilesh Bhakta | | | | | |
| Nilesh Dhingra | | | | | |
| Nilesh Jha | | | | | |
| Nilesh Keshav | | | | | |
| Nilesh Kumar | | | | | |
| Nilesh M Patel | Address Redacted | | | | |
| Nilesh Sanghavi | | | | | |
| Nilesh Wickham | | | | | |
| Nilesh Zacharias | | | | | |
| Nileshkumar Macwan | | | | | |
| Nilka Alers | | | | | |
| Nilka Diaz | | | | | |
| Nilka Prince | Address Redacted | | | | |
| Nilkanth Enterprises 4 LLC | 3710 U.S.9 South | Freehold, NJ 07728 | | | |
| Nilo A Hernandez | Address Redacted | | | | |
| Nilo Luna | Address Redacted | | | | |
| Nilo Sanchez | Address Redacted | | | | |
| Nilo Santiago | | | | | |
| Nilo Serrano | | | | | |
| Nilofer Cyclewala | | | | | |
| Niloofar Poorrahmati | Address Redacted | | | | |
| Nilopher Sahney, LLC | 205 West End Ave | Apt 4C | New York, NY 10023 | | |
| Niloufar Badie | Address Redacted | | | | |
| Niloufar L. Nasseri | Address Redacted | | | | |
| Nilrem, Inc. | 5670 Wilshire Blvd 18th Floor | Los Angeles, CA 90036 | | | |
| Nils E Gerber | Address Redacted | | | | |
| Nils F Sandstrom Dds Ltd | Address Redacted | | | | |
| Nils Martin Sharpe | Address Redacted | | | | |
| Nils Odegaard | Address Redacted | | | | |
| Nils Perdomo | | | | | |
| Nils Peterson | | | | | |
| Nils R. Bryant, D.M.D. | 230 Route 206 | Bldg. 1 | Flanders, NJ 07836 | | |
| Nils Schnibbe | | | | | |
| Nils Warren | | | | | |
| Nilsa Nieves | | | | | |
| Nilsa Rivera | Address Redacted | | | | |
| Nilsen Siding & Remodeling | 343 S Airport Circle Nw | Resaca, GA 30735 | | | |
| Nilson Baretta | Address Redacted | | | | |
| Nilson Dasilva | | | | | |
| Nilson Leyva | Address Redacted | | | | |
| Nilson Ribas | Address Redacted | | | | |
| Nilson Rodriguez | Address Redacted | | | | |
| Nilton Deoliveira | | | | | |
| Nilton Mellado | Address Redacted | | | | |
| Nilton Zevallos Fernandez | Address Redacted | | | | |
| Nilufar Kabir | | | | | |
| Nilufer Kanadikirik | | | | | |
| Nilvia Ruggiero | Address Redacted | | | | |
| Nilvias Cleaning Service | 5302 King Richard | Katy, TX 77493 | | | |
| Nima Hormozian | | | | | |
| Nima Jooyandeh | Address Redacted | | | | |
| Nima Khalighi | | | | | |
| Nima Kholousi | | | | | |
| Nima Mofrad | Address Redacted | | | | |
| Nima Mohajer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nima Nicholas Shafiee | Address Redacted | | | | |
| Nima Noorzad Inc | 40695 Winchester Rd | C1 | Temecula, CA 92591 | | |
| Nima Parsa | | | | | |
| Nima Rezaiyan | | | | | |
| Nima Sherpa | Address Redacted | | | | |
| Nima Taherian | | | | | |
| Nima Toghiyani | Address Redacted | | | | |
| Nimac Logistics LLC | 3030 Rob Way | Kissimmee, FL 34743 | | | |
| Nimai Hemphill | | | | | |
| Nimai Titcomb | | | | | |
| Niman Ahmed | Address Redacted | | | | |
| Nimar Enterprises, Inc | 7869 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Nima'S Enterprises, Inc. | 912 S Redwood St | Escondido, CA 92025 | | | |
| Nimble Corporation | 876 Heatherfield Cir | Naperville, IL 60565 | | | |
| Nimble One, Inc. | 150 S Wacker Drive, Ste 2400 | Chicago, IL 60606 | | | |
| Nimble Wit Productions LLC | 120 N Indiana Ave | Goshen, IN 46526 | | | |
| Nimble.La LLC Group | 21550 Oxnard St | Suite 980 | Woodland Hills, CA 91367 | | |
| Nimblywise Inc. | 50 Milk St Fl 16 | 16Th Floor | Boston, MA 02109 | | |
| Nimbus El LLC | 301 Mac Ave | Ste 200 | E Lansing, MI 48823 | | |
| Nimbus Express LLC | 3486 Magnolia St | Beaumont, TX 77703 | | | |
| Nimbus Salon | 65 W Main St | Los Gatos, CA 95030 | | | |
| Nimcaan Korane | Address Redacted | | | | |
| Nimfa Morales | | | | | |
| Nimime05 Corp | 1642 Ne 9 Drive | Homestead, FL 33033 | | | |
| Nimisha Inc | 2585 Ross Clark Cir | Dothan, AL 36301 | | | |
| Nimisha Vyas, Do | Address Redacted | | | | |
| Nimit Shah | | | | | |
| Nimitz Trading | 1894 Chaparral Dr | Vista, CA 92081 | | | |
| Nimmer Heating & Air Conditioning | 6530 W Forest Home Ave | Milwaukee, WI 53220 | | | |
| Nimmis LLC | 17050 Nw 56th Ct | Miami, FL 33055 | | | |
| Nimol Inc | 2604 Germantown Ave | Philadelphia, PA 19133 | | | |
| Nimon Bondurant | | | | | |
| Nimreta Sandhu | Address Redacted | | | | |
| Nimrod Basri | | | | | |
| Nimrod Systems | 101 Hendry Circle | Rocklin, CA 95765 | | | |
| Nimrode Philippe | Address Redacted | | | | |
| Nims Aesthetics LLC | 2000 Crawford St | 107 | Houston, TX 77002 | | |
| Nin Limousine | Address Redacted | | | | |
| Nina A Turner | Address Redacted | | | | |
| Nina Acuna | | | | | |
| Nina Alexander | Address Redacted | | | | |
| Nina Arthur | Address Redacted | | | | |
| Nina Beecher | | | | | |
| Nina Belle Zamora | Address Redacted | | | | |
| Nina Birchwood | | | | | |
| Nina Blythe Strickland | Address Redacted | | | | |
| Nina Briscoe | | | | | |
| Nina Capelouto | | | | | |
| Nina Cardwell | | | | | |
| Nina Carrion | Address Redacted | | | | |
| Nina Catherine Koch | Address Redacted | | | | |
| Nina Chang | | | | | |
| Nina Charles | | | | | |
| Nina Curry | Address Redacted | | | | |
| Nina Damaia | | | | | |
| Nina Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nina Dea Jones | Address Redacted | | | | |
| Nina Delossantos | | | | | |
| Nina Dreighton | | | | | |
| Nina Eckel | | | | | |
| Nina Elshiekh | | | | | |
| Nina Enterprize LLC | 2045 East Bay Drive Apt | Largo, FL 33771 | | | |
| Nina Fisher | | | | | |
| Nina Foster | Address Redacted | | | | |
| Nina Galvin | | | | | |
| Nina Gill | Address Redacted | | | | |
| Nina Goins | Address Redacted | | | | |
| Nina Gouveia | | | | | |
| Nina Guo | Address Redacted | | | | |
| Nina Haines | | | | | |
| Nina Hamachek | Address Redacted | | | | |
| Nina Harrell | Address Redacted | | | | |
| Nina Hutchison | | | | | |
| Nina Jewell | Address Redacted | | | | |
| Nina Joaquin | | | | | |
| Nina Kohn | | | | | |
| Nina Koloseike | | | | | |
| Nina Lane | Address Redacted | | | | |
| Nina Lawrence | | | | | |
| Nina Leketa Sherrell Bell | Address Redacted | | | | |
| Nina Leonard | | | | | |
| Nina Libeskind | | | | | |
| Nina Madoo Consulting | 13830 Lullaby Road | Germantown, MD 20874 | | | |
| Nina Maliukova | Address Redacted | | | | |
| Nina Marchini | | | | | |
| Nina Marino | Address Redacted | | | | |
| Nina Mooney | Address Redacted | | | | |
| Nina Myers | | | | | |
| Nina Nails Inc. | 217-15 Jamaica Av | Queens Village, NY 11428 | | | |
| Nina Nails LLC | 227 North Ave | Dunellen, NJ 08812 | | | |
| Nina Nonnie, Inc | 7680 El Camino Real | 103 | Carlsbad, CA 92009 | | |
| Nina Oasis LLC | 4736 West Irlo Bronson Memorial Hwy | Kissimmee, FL 34746 | | | |
| Nina Otuka | | | | | |
| Nina Parker Photography | 3155 Seven Pines Ct | Unit 101 | Atlanta, GA 30339 | | |
| Nina Pena | | | | | |
| Nina Pope | Address Redacted | | | | |
| Nina Renata Aron | Address Redacted | | | | |
| Nina Richard | | | | | |
| Nina S Grinion, Pa | 3117 Sw 189th Terrace | Miramar, FL 33029 | | | |
| Nina Saryan | | | | | |
| Nina Selmon | | | | | |
| Nina Slaughter | Address Redacted | | | | |
| Nina Smith | Address Redacted | | | | |
| Nina Sonin, Dds | Address Redacted | | | | |
| Nina T Le | Address Redacted | | | | |
| Nina Venturella | | | | | |
| Nina Vereen | Address Redacted | | | | |
| Nina Vip Nails | 4841 E Greenway Rd | Scottsdale, AZ 85254 | | | |
| Nina Ward | | | | | |
| Ni-Na-Ab Inc | 87-84 Parsons Blvd | Jamaica, NY 11432 | | | |
| Ninalee Fashion, Inc | 1121 San Julian St | Los Angeles, CA 90015 | | | |
| Ninamdi Frazier | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nina'S Dairy | 1979 West 25th St | Stand A4-A5 | Cleveland, OH 44113 | | |
| Nina'S House Of Pain Medical Massage | 11000 Candelaria Rd Ne | 103E | Albuquerque, NM 87112 | | |
| Nina'S Lil Bowtique | 405 Maple Ave | Suite 654 | Burlington, NC 27216 | | |
| Nina'S Pizzeria, Inc | 2822 E Osceola Pkwy | Kissimmee, FL 34743 | | | |
| Nina'S Salon Corp. | 560 Martin Luther King Blvd | Suit 5 | E Orange, NJ 07018 | | |
| Nine 4 Life Inc | 389 Colony Drive | Versailles, KY 40383 | | | |
| Nine Eleven Fab | Address Redacted | | | | |
| Nine Flooring Design Inc | 3851 Laurel Dr Sw | Acworth, GA 30101 | | | |
| Nine Gems | Address Redacted | | | | |
| Nine Lives Sanctuary | Address Redacted | | | | |
| Nine Logistics | 650 Hillsborough | A | Oakland, CA 94606 | | |
| Nine Orange Lanscaping Corp. | 1153 Livorno Ct | Manteca, CA 95337 | | | |
| Nine Valley Investment LLC | 2203 South F St | Harlingen, TX 78552 | | | |
| Nine1011 Creative Inc | 4455 Rockland Place | Unit 19 | La Canada Flintridge, CA 91011 | | |
| Ninefx, Inc. | 1225 Laurel St | Ste 428 | Columbia, SC 29201 | | |
| Ninel Perez | | | | | |
| Nineline Paradigm | Dba Focalpoint Of The Upstate | 201B E Park Ave | Greenville, SC 29601 | | |
| Ninetha Morris | Address Redacted | | | | |
| Ninette Ayivor | Address Redacted | | | | |
| Ninette Wassef | | | | | |
| Ninety Collection LLC | 12072 Rossiter | Detroit, MI 48224 | | | |
| Ninety Nine Cents Adams Discount Inc. | 7223 S Figueroa St | Los Angeles, CA 90003 | | | |
| Nineveh Chaba | | | | | |
| Ninfa Cruz | | | | | |
| Ninfa Parreno Jarmin | | | | | |
| Ning Ao | | | | | |
| Ning Liu | Address Redacted | | | | |
| Ning Wong Photography | 3633 W Macarthur Blvd | Suite 410 | Santa Ana, CA 92704 | | |
| Ning Zhou | | | | | |
| Ningbo Miao | | | | | |
| Ning'S Tax Service | 6911 Lookout Drive | Ft Smith, AR 72916 | | | |
| Ninh Nguyen | Address Redacted | | | | |
| Ninham Capital Corp | 44 Mahopac Ave | Amawalk, NY 10501 | | | |
| Nini Style | Address Redacted | | | | |
| Nini Trinh | | | | | |
| Ninja B Enterprises LLC | 990 Hwy 287 N | Mansfield, TX 76063 | | | |
| Ninja Consultation Group LLC | 3142 Tiger Run Ct | Suite 106 | Carlsbad, CA 92010 | | |
| Ninja Orthopedics LLC | 9991 Anna Margaret Ln | Denham Springs, LA 70726 | | | |
| Ninja Partners Inc. | 503 Neches St | Austin, TX 78701 | | | |
| Ninja Star Photography, LLC | 16 Via Visione | Unit 201 | Henderson, NV 89011 | | |
| Ninja Sushi & Dining | 1713 Tulare St | Fresno, CA 93721 | | | |
| Ninja Sushi & Teriyaki, Inc | 238 Vernon St | Roseville, CA 95678 | | | |
| Ninja Sushi Inc | 900 Grammer Ln | Ste 370 | Smyrna, TN 37167 | | |
| Nino Celine LLC | 1100 W. 135th St. | Gardena, CA 90247 | | | |
| Nino Ficara | | | | | |
| Nino Perez | | | | | |
| Nino Silic | | | | | |
| Nino Silvestre | | | | | |
| Nino V. Luciano | Address Redacted | | | | |
| Nino Vidovic | | | | | |
| Ninobunni LLC | 3773 Howard Hughes Parkway | 500S | Las Vegas, NV 89169 | | |
| Ninos Auto Sales No 1 Inc | 8328 Airline Dr | Houston, TX 77037 | | | |
| Ninos Excavation | Address Redacted | | | | |
| Ninos Narsa | | | | | |
| Nino'S Pizzeria, Inc. | 960 S Buffalo Grove Road | Buffalo Grove, IL 60089 | | | |
| Ninos Shammas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nintendosforsale.Com | 719 Huntington St | Bowling Green, KY 42103 | | | |
| Ninth Life Consulting Group | 305 Arbor Place | Loganville, GA 30052 | | | |
| Niobe Clothing Inc | Attn: David Min | 615 N Berry St, Ste A | Brea, CA 92821 | | |
| Niobet Osiris Gerardo Perez | Address Redacted | | | | |
| Nioka Waugh | Address Redacted | | | | |
| Nionka K | Address Redacted | | | | |
| Nior Entertainment LLC | 560 West 43rd St | 24L | New York, NY 10036 | | |
| Nior LLC, | 14710 Branchwest Dr | Houston, TX 77082 | | | |
| Nio'S West Indian Restaurant & Ba | 2702 Church Ave | Brooklyn, NY 11226 | | | |
| Niovel Alvarez | | | | | |
| Niovel Perez | | | | | |
| Niovert Guevara-Figueroa | Address Redacted | | | | |
| Niovis Alonso | Address Redacted | | | | |
| Nip, Inc. | 2501 Vine St | Hays, KS 67601 | | | |
| Nip,Inc | 3370 N Hayden Rd | Scottsdale, AZ 85251 | | | |
| Niphaphone Vongpraseut | Address Redacted | | | | |
| Nipon Tuntariyanond | | | | | |
| Nipper Medical Consulting | 16 Hayestown Road | Unit 4403 | Danbury, CT 06811 | | |
| Nippon Thai Inc | 1114 Hwy A1A | Satellite Beach, FL 32937 | | | |
| Nippon Travel Ltd | 10901 Roundtable Ct | Rockville, MD 20852 | | | |
| Nipren LLC | 9072 Carlyle Ave | Surfside, FL 33154 | | | |
| Nipselam Properties LLC | 3809 E Louisiana State Dr | Kenner, LA 70065 | | | |
| Nipun Goel | Address Redacted | | | | |
| Nipun Seri | | | | | |
| Niqua Wilbon | Address Redacted | | | | |
| Niqueta Edwards | Address Redacted | | | | |
| Nir Altman | | | | | |
| Nir Bongart | | | | | |
| Nir Cohen | | | | | |
| Nir Dankner | Address Redacted | | | | |
| Nir Enterprises LLC | 466 Charleston Road | Willingboro, NJ 08046 | | | |
| Nir Gilboa | Address Redacted | | | | |
| Nir Hakim | | | | | |
| Nir Mayzel | Address Redacted | | | | |
| Nir Mor | | | | | |
| Nir Norich | Address Redacted | | | | |
| Nir Paris | Address Redacted | | | | |
| Nir Schleyen | Address Redacted | | | | |
| Nir Segev | | | | | |
| Nir Shpigel | | | | | |
| Nir Veltman | Address Redacted | | | | |
| Nira Maya Lama | Address Redacted | | | | |
| Nirag Inc. | 164 Lake St | Rouses Point, NY 12979 | | | |
| Niraj Bhattarai | Address Redacted | | | | |
| Niraj Desai | | | | | |
| Niraj Jivani | | | | | |
| Niraj Modkharkar | | | | | |
| Niraj Patel | Address Redacted | | | | |
| Niranda White | Address Redacted | | | | |
| Niranjan Kumar | Address Redacted | | | | |
| Niranjan Lalla | | | | | |
| Niranjan Vichare | Address Redacted | | | | |
| Nirankar Fuel Corp | 149 Washington St | Morristown, NJ 07930 | | | |
| Nirav Patel | | | | | |
| Nirban Trucking Inc | 17840 Golden Spike Trail | Lathrop, CA 95330 | | | |
| Nircia Saldana | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Niri Soosh LLC | 1035 Newfield Ave | Stamford, CT 06905 | | | |
| Nirina Menendez Ramirez | Address Redacted | | | | |
| Nirio Rubiera | | | | | |
| Nirit Eshet Assulin | | | | | |
| Nirmal Anand | Address Redacted | | | | |
| Nirmal Debnath | | | | | |
| Nirmal Kaur | | | | | |
| Nirmal Patodia, Md | Address Redacted | | | | |
| Nirmal Prasad | Address Redacted | | | | |
| Nirmal Rai Md & Meetinder Rai Md Inc | 1930 E Hatch Road | Suite A | Modesto, CA 95351 | | |
| Nirmal Rk Enterprises LLC | 1798 W Irving Blvd | Irving, TX 75061 | | | |
| Nirmala Heriza | | | | | |
| Nirmala Sharma, Ramesh Sharma | 52 Broadway | 1 | Arlington, MA 02474 | | |
| Nirmaldeep Singh | Address Redacted | | | | |
| Nirmalya Ghosh | | | | | |
| Nirmeet Rai | Address Redacted | | | | |
| Nirosh Ranasinghe | | | | | |
| Nirvan Nagar | Address Redacted | | | | |
| Nirvana Acupuncture & Medical Center | 5002 S Macdill Ave | Tampa, FL 33611 | | | |
| Nirvana Care Hospice Services Inc | 737 Glendora Ave | La Puente, CA 91744 | | | |
| Nirvana Care Hospice Services Inc. | 7156 Benares St | Downey, CA 90241 | | | |
| Nirvana Hair Salon | 97-16 66Ave | Rego Park, NY 11374 | | | |
| Nirvana Holistic Services | 99 Oaktree Drive | Levittown, PA 19055 | | | |
| Nirvana Of Newyork | 828 9th Ave | 4Th Floor | New York, NY 10019 | | |
| Nirvana Smoke & Gift | 10800 Washington Blvd | Culver City, CA 90232 | | | |
| Nirvana Tea Inc. | 2000 Town Center | 1900 | Southfield, MI 48075 | | |
| Nirvana Yoga LLC | 45 South St | Williamsburg, MA 01096 | | | |
| Nirvanafit LLC | 4030 Sports Arena Blvd | San Diego, CA 92110 | | | |
| Nirvanis Indian Kitchen LLC | 68 Easton Ave | New Brunswick, NJ 08901 | | | |
| Ni'S Brother Inc | 8510 Wilkinsville Rd | Ste 108 | Millington, TN 38053 | | |
| Nis China King | Address Redacted | | | | |
| Nis Construction, LLC | N2515 State Hwy 55 | Freedom, WI 54130 | | | |
| Nis Express 018 Inc | 920 Ridge Sq, Apt 218 | Elk Grove Village, IL 60007 | | | |
| Nis Golden China Inc. | 9856 Us Hwy 301 S | Riverview, FL 33578 | | | |
| Ni'S Hop Feng Chinese Restaurant Inc. | 2504 Little Rock Rd | Ste C | Charlotte, NC 28214 | | |
| Nis Painting LLC | 151-40 12 Road | Whitestone, NY 11357 | | | |
| Nisa Aguilar | | | | | |
| Nisaa Kirtman | Address Redacted | | | | |
| Nisala Premaratna | Address Redacted | | | | |
| Nisala Premaratna | | | | | |
| Nisaltec LLC | 16300 Crenshaw Blvd | Suite 204 | Torrance, CA 90504 | | |
| Nisan Zadikov | Address Redacted | | | | |
| Nisar Chaudhry | Address Redacted | | | | |
| Nisar Fahad | | | | | |
| Nischal Nagpal | | | | | |
| Niseema Agarwal, L.Ac. | 826 3rd St | Encinitas, CA 92024 | | | |
| Nisene Technology Group | 417A Salinas Road | Royal Oak, CA 95076 | | | |
| Niseym, LLC | 1944 Sw Jamesport Drive | Port St Lucie, FL 34953 | | | |
| Nisha Black Nugent | | | | | |
| Nisha Kajani Karimi | Address Redacted | | | | |
| Nisha Khanijow | | | | | |
| Nisha N Patel | Address Redacted | | | | |
| Nisha Reece | Address Redacted | | | | |
| Nishal Mohan | Address Redacted | | | | |
| Nishal Patel | Address Redacted | | | | |
| Nishan Kanagaraja | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nishan Kopoian | | | | | |
| Nishan Singh | Address Redacted | | | | |
| Nishant Shah | Address Redacted | | | | |
| Nishant Singh | | | | | |
| Nisha'S Premier Hair | 426 Friendly Hills Dr. | Decatur, GA 30035 | | | |
| Nishat Inc | 210 Ashworth Ave | Hampton, NH 03842 | | | |
| Nishata Milon | Address Redacted | | | | |
| Nishaya Mcnair | | | | | |
| Nishda Gefond | Address Redacted | | | | |
| Nishell Robinson Mayberry | | | | | |
| Nishelle Phillips | | | | | |
| Nishiki Diner Usa, Inc. | 3760 Convoy St, Ste 219 | San Diego, CA 92111 | | | |
| Nishka LLC | 4965 Carolina Hwy | Denmark, SC 29042 | | | |
| Nishon Watson | | | | | |
| Nishona Sadulloeva | Address Redacted | | | | |
| Nisim Almog | Address Redacted | | | | |
| Nisim Cohen | Address Redacted | | | | |
| Nisim Zavurov | Address Redacted | | | | |
| Nisivoccia Wealth Advisors | 200 Valley Road | Suite 300 | Mt Arlington, NJ 07856 | | |
| Nisreen Alfaleh | Address Redacted | | | | |
| Nisreen Hasib | | | | | |
| Nisrine Ibrahim | Address Redacted | | | | |
| Niss & Hond Specialists Inc | 7410 Nw 11th Place | Plantation, FL 33313 | | | |
| Nissa Lash | 19800 Sw 180 Ave | Lot 149 | Miami, FL 33187 | | |
| Nissa Lash | Address Redacted | | | | |
| Nissan Abraham | Address Redacted | | | | |
| Nissan Hakimian | | | | | |
| Nissan Shapiro Law P.C. | 606 Diane Place | Valley Stream, NY 11581 | | | |
| Nissan Yomtov | Address Redacted | | | | |
| Nissi Company | 68676 Hwy 59, Ste C | Mandeville, LA 70471 | | | |
| Nissi Group Inc | 137 National Plaza | National Harbor, MD 20745 | | | |
| Nissi Lee Beauty | 148A Rains Ave | Nashville, TN 37203 | | | |
| Nissim Avizemer | | | | | |
| Nissim Bassoul | Address Redacted | | | | |
| Nissim Malul | | | | | |
| Nissim Ohayon | | | | | |
| Nissim Romano | | | | | |
| Nissim Tutoring | 9520 Lucerne Ave | Apt 3 | Culver City, CA 90232 | | |
| Nisson, Pincin, & Hill | 2015 Shasta St | Redding, CA 96001 | | | |
| Nist Eat & Drive | 9 Harbour Isle Dr E | Ft Pierce, FL 34949 | | | |
| Nistha Corp | 1807 Washington St | Manitowoc, WI 54220 | | | |
| Nit Express Inc | 1345 E Evergreen Dr | 2 | Palatine, IL 60074 | | |
| Nit Picky Inc | 43053 Margarita Rd | B108 | Temecula, CA 92592 | | |
| Nita Apple | | | | | |
| Nita Barkelew | | | | | |
| Nita Bernier-Cirioni | | | | | |
| Nita Lanham | | | | | |
| Nita Mosby Henry | | | | | |
| Nita Rose | Address Redacted | | | | |
| Nita Werner | | | | | |
| Nita White | | | | | |
| Nitae Marin | Address Redacted | | | | |
| Nitai Consulting Corporation | 43 Woodbrooke Dr | Edison, NJ 08820 | | | |
| Nital Patel | Address Redacted | | | | |
| Nital Tech LLC | 5704 Powell Grove Dr | Midlothian, VA 23112 | | | |
| Nitas All Washed Up Cleaners | 12961 N Main St | Jacksonville, FL 32218 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nita'S Boutique | 16600 Hwy 57 | Moscow, TN 38057 | | | |
| Nitasha Begum | | | | | |
| Nitaswebbboutique | 515 Fulton St | 2200 | Atlanta, GA 30312 | | |
| Nite Crew | Address Redacted | | | | |
| Nitelines Usa, | 2865 Cambria Court | Cumming, GA 30097 | | | |
| Nitelite Pediatric Urgent Care Pa | 1515 E Booker Dairy Road | Suite B | Smithfield, NC 27577 | | |
| Nitesh Bhatia | Address Redacted | | | | |
| Nitesh Shewani | | | | | |
| Nitex & Associates Inc | 8810 Will Clayton Parkway | Ste C | Humble, TX 77334 | | |
| Nithanth Reddy | Address Redacted | | | | |
| Niti Inc 3 | 1212 Us Hwy 80 West | Garden City, GA 31408 | | | |
| Nitin Arora | Address Redacted | | | | |
| Nitin Bhasin Md Inc | 1335 Cypress St. | Ste. 205 | San Dimas, CA 91773 | | |
| Nitin Duggal | | | | | |
| Nitin Gumaste | Address Redacted | | | | |
| Nitin J. Wadhwani | Address Redacted | | | | |
| Nitin Jain | | | | | |
| Nitin Kalra | Address Redacted | | | | |
| Nitin Malhotra | Address Redacted | | | | |
| Nitin Patel | | | | | |
| Nitin Rawat | Address Redacted | | | | |
| Nitin Shah | | | | | |
| Nitin Sharma | Address Redacted | | | | |
| Nitin Ubhayakar | Address Redacted | | | | |
| Nitin Upasani | | | | | |
| Nitin Vermani | | | | | |
| Nitisha Thurman | Address Redacted | | | | |
| Nito Trading Inc. | 382 Rte 59 | Suite 334 | Airmont, NY 10952 | | |
| Nitou Hair Design | 1705 Church Ave | Room 206 | Brooklyn, NY 11226 | | |
| Nitro Electric | 6612 Kelsey Springs Way | Flagstaff, AZ 86001 | | | |
| Nitro Express | 214 Anthony Dr | Nicholasville, KY 40356 | | | |
| Nitro Transport LLC | 3974 East Cedarville Road | Dakota, IL 61018 | | | |
| Nitroco LLC | 313 Oak Ridge Drive | Newport News, VA 23603 | | | |
| Nitroprint.Com, Inc. | 5034 Ne 105th Ave | Ste C | Portland, OR 97220 | | |
| Nitrosoft Technology Inc | Attn: Henrique Meyer | 2424 Se 17th St Suite B106 | Fort Lauderdale, FL 33316 | | |
| Nitsuh Fetene | Address Redacted | | | | |
| Nittany Industries, Inc. | 262 Mcfarland Road | Tyrone, PA 16686 | | | |
| Nittaya Nitiprrecha & | Chotipong Tantipongvasin | 311 Moffett Blvd | Suite A | Mtn View, CA 94043 | |
| Nitte Paredes | Address Redacted | | | | |
| Nitty Diaz | | | | | |
| Nittya R. Sarker | Address Redacted | | | | |
| Nitu'S Threading Salon LLC | 8A Ames Ave | Rutherford, NJ 07070 | | | |
| Nitza Altidor | Address Redacted | | | | |
| Nitza M Dalmau Llanos | Address Redacted | | | | |
| Niu | Address Redacted | | | | |
| Niu 2 Inc. | 888 S Michigan Ave | Chicago, IL 60605 | | | |
| Niu Inc. | 332 E Illinois St | Chicago, IL 60611 | | | |
| Niu Restaurant | 42-35 Main St | 1A | Flushing, NY 11355 | | |
| Niuman Gabriel Trujillo Roldan | 575 Durham Ridge Drive | Lilburn, GA 30047 | | | |
| Niurayma De La Torre | Address Redacted | | | | |
| Niurby Martinez | Address Redacted | | | | |
| Niuria Garcia Casanova | Address Redacted | | | | |
| Niuris Carralero | Address Redacted | | | | |
| Niuris Ruiz Hernandez | Address Redacted | | | | |
| Niurka Almirall | Address Redacted | | | | |
| Niurka Carvajal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Niurka Dayimi Del Risco | Address Redacted | | | | |
| Niurka Diaz | | | | | |
| Niurka Paz | Address Redacted | | | | |
| Niurky Martinez | Address Redacted | | | | |
| Niurys M Tamayo Napoles | Address Redacted | | | | |
| Niuvys Leidy Bueno | Address Redacted | | | | |
| Niv Kaikov | Address Redacted | | | | |
| Niv Orlian | | | | | |
| Niva Group LLC | Attn: Nikolay Zagoruyko | 51 Buck Rd | Huntingdon Valley, PA 19006 | | |
| Niva Ruvio | | | | | |
| Nivaldo Pino | Address Redacted | | | | |
| Nivar Electric LLC | 11500 Nairn Road | Silver Spring, MD 20902 | | | |
| Nivca Tech LLC | 3636 E Saltsage Drive | Phoenix, AZ 85048 | | | |
| Nivea Depriest | Address Redacted | | | | |
| Nivea Nunes De Oliveira | 5330 N Central Ave | Unit 1 | Phoenix, AZ 85012 | | |
| Nivea Nunes De Oliveira | Address Redacted | | | | |
| Nivia Escobar | Address Redacted | | | | |
| Nivia Lourenco | Address Redacted | | | | |
| Nivine Deeb | | | | | |
| Nivo Corporation | dba Mekkelek Custom Woodwork & Cabinetry | 1415 W Gannon Ave | Zebulon, NC 27597 | | |
| Nivy Petit | Address Redacted | | | | |
| Niwaki Enso Inc. | 50 Malden St | 501 | Boston, MA 02118 | | |
| Niwarnee Beauty Salon Inc | 12810 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Nix Bros, Inc. | 1260 Huntington Dr | Ste 205 | S Pasadena, CA 91030 | | |
| Nix Pest Control, Inc | 10830 Commonwealth Ave N | Polk City, FL 33868 | | | |
| Nixa Rodriquez | Address Redacted | | | | |
| Nix-Edge Insurance Inspections, LLC | 217 Jill Lane | Sulphur Springs, TX 75482 | | | |
| Nixon Auto LLC. | 3662 Trianon Dr | Orlando, FL 32818 | | | |
| Nixon Brunache | Address Redacted | | | | |
| Nixon Cre, Inc | 2543 Westminster Heath | Atlanta, GA 30327 | | | |
| Nixon Financial, LLC | 2747 Nw 161st St | Clive, IA 50325 | | | |
| Nixon Mejia | | | | | |
| Nixon Oviedo | Address Redacted | | | | |
| Nixon Salcedo | Address Redacted | | | | |
| Nixon Slp, LLC | 6289 S Hollyhock Way | Boise, ID 83716 | | | |
| Nixon St Louis | Address Redacted | | | | |
| Nixxon Bug LLC | 520 E Weber Dr, Unit 26 | Tempe, AZ 85281 | | | |
| Niya Dorsey | | | | | |
| Niya Food Mart Inc | 1734 Rainbow Drive | Gadsden, AL 35901 | | | |
| Niya Logistics LLC | 635 Bonham Dr | Lavon, TX 75166 | | | |
| Niya Moffitt | Address Redacted | | | | |
| Niya Smith | Address Redacted | | | | |
| Niya Wood | | | | | |
| Niyah Newman | | | | | |
| Niyah Thomas | Address Redacted | | | | |
| Niyahlee | Address Redacted | | | | |
| Niyala Inc | 1909 E Washington Lane | Philadelphia, PA 19138 | | | |
| Niyalu Repair Service LLC | 104 Marlow St | Pittsburgh, PA 15220 | | | |
| Niyana Hairston | 3200 Fair Ave | Columbus, OH 43213 | | | |
| Niyana Thomas | Address Redacted | | | | |
| Niya'S Little Cupcakes Daycare | 42 Tyler St | B | Paterson, NJ 07501 | | |
| Niyati Sheth LLC | 240 West Passaic St | Suite 1 | Maywood, NJ 07607 | | |
| Niyi Adebayo | Address Redacted | | | | |
| Niyo Japanese Express Inc | 3509 H David Cox Road | Charlotte, NC 28269 | | | |
| Niyokia May-Malone | Address Redacted | | | | |
| Nizam Emamdie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nizar Elhilali | Address Redacted | | | | |
| Nizar Karimi | Address Redacted | | | | |
| Nizarali & Fatemah Ladhani Inc. | 1425 W Montrose Ave | Chicago, IL 60613 | | | |
| Nizarchrabekh | Address Redacted | | | | |
| Nizari Progressive Federal Credit Union | 14090 SW Freeway, Ste 260 | Sugar Land, TX 77478 | | | |
| Nizhaiya Turner | Address Redacted | | | | |
| Nizom Giyazov | Address Redacted | | | | |
| Nizuryn Home Furnishings | 4111 Ironwood Dr | Greenbrier, TN 37073 | | | |
| Nj Agricultural Society | 1200 Florence Columbus Road | Bordentown, NJ 08505 | | | |
| Nj Autoconnect | Address Redacted | | | | |
| Nj Cargo Express LLC | 10966 Savannah Landing Cir | Orlando, FL 32832 | | | |
| Nj Elder Law Center | At Goldberg Law Group, LLC | 50 Roosevelt Blvd | N Caldwell, NJ 07006 | | |
| Nj Fitness 24/7 | 614 Cookman Ave | Asbury Park, NJ 07712 | | | |
| Nj Fitness 24/7 | Attn: Carmelo Provenzano | 614 Cookman Ave | Asbury Park, NJ 07712 | | |
| Nj Garage Doors LLC | Attn: Iosif Yakubov | 59 Coger St | Saddle Brook, NJ 07663 | | |
| Nj Gourmet Foods LLC | 21 Brassie Rd | Eastchester, NY 10709 | | | |
| Nj Hand, Inc | 8 Coles Way | Lakewood, NJ 08701 | | | |
| Nj Hawk LLC | 1391 Nw St Lucie West Blvd 343 | Port St Lucie West, FL 34986 | | | |
| Nj Investment Group LLC | 1222 Victor Ave | Union, NJ 07083 | | | |
| Nj Medical Professionals LLC | 991 Main St | Suite 2A | Paterson, NJ 07503 | | |
| Nj Mercer, Inc. | 60 Meadow Walk Court | Fletcher, NC 28732 | | | |
| Nj Park Landscaping Inc | 236 Demarest Ave | Closter, NJ 07624 | | | |
| Nj Party Zone LLC | 268 Wainwright St, Apt 2 | Newark, NJ 07112 | | | |
| Nj Precision Products | 51 W Shore Trail | Branchville, NJ 07826 | | | |
| Nj Pro Fitness LLC | 6 Carriage Road | Hackettstown, NJ 07840 | | | |
| Nj Removal Service, LLC | 16 South Ave W | 109 | Cranford, NJ 07016 | | |
| Nj Reo Asset Management & Reslty, Inc | 650 Bloomfield Ave | Blomfield, NJ 07003 | | | |
| Nj Rubber LLC | 475 Division St | Elizabeth, NJ 07201 | | | |
| Nj Spa LLC | 2100 S W S Young Dr, Ste 1124 | Killeen, TX 76543 | | | |
| Nj Speech & Hearing Solutions | 38 John St | Passaic, NJ 07055 | | | |
| Nj Tae Kwon Do Chung Do Kwan LLC | 114 Valley St | S Orange, NJ 07079 | | | |
| Nj Wireless Inc | 5070 Griggs Rd | Houston, TX 77021 | | | |
| Nj2Ca LLC | 2111 Palomar Airport Road | Suite 340 | Carlsbad, CA 92011 | | |
| Nja Partners | 10275 Collins Ave | 1531 | Bal Harbour, FL 33154 | | |
| Njay Trucking | 10911 Olde English Dr | Charlotte, NC 28216 | | | |
| Njb Consulting Inc. | 19 Cedar Drive | Massapequa, NY 11758 | | | |
| Njb, Inc. | dba Finnigan'S Mill | 2810 Portland Rd. | Newberg, OR 97132 | | |
| Njf Contracting Corp | 319 147th Place | Whitestone, NY 11357 | | | |
| Njinyi & Associates Business Solutions | 9420 Annapolis Road | 311 | Lanham, MD 20706 | | |
| Njjhv L.L.C. | 124 Essex Ave | Glen Ridge, NJ 07028 | | | |
| Njjr Express, LLC | 8 Marconi St | Clifton, NJ 07013 | | | |
| Njk Construction | 334 Autumn Lane | Campbellsport, WI 53101 | | | |
| Njm LLC | 5280 N Ocean Dr | 16C | Singer Island, FL 33404 | | |
| Njm Painting Inc | 1476 Sylvan Lane | E Meadow, NY 11554 | | | |
| Njmg Konadu Dream Services LLC | 1860 Heather Glen Court | Woodbridge, VA 22191 | | | |
| Njodice Solutions, LLC | 1519 E Worthington Ave | Charlotte, NC 28203 | | | |
| Njr Construction LLC | 1800 Camden Rd, Ste 107-224 | Ste 107-224 | Charlotte, NC 28203 | | |
| Njr Property Management Services LLC | 2020 J L Massey Road | Lake Wales, FL 33898 | | | |
| Njre Direct | Address Redacted | | | | |
| Njs Enterprises Of Jax, Inc | 12405-9 North Main St | Jacksonville, FL 32218 | | | |
| Njs Of Plymouth Inc | 47135 Five Mile Rd | Plymouth, MI 48170 | | | |
| Nk American Way, LLC. | Attn: Nasreen Kabani | 555 Ne 15 St Suite 28H | Miami, FL 33132 | | |
| Nk Healthcare Group Inc | 6220 Main Branch Rd | San Ramon, CA 94582 | | | |
| Nk Intelligent Transportation | 5571 Elmgrave Ave | Warren, MI 48092 | | | |
| Nk Logistics Group, | 1553 W Hollywood Ave, Apt 229 | Chicago, IL 60660 | | | |
| Nk Nails & Spa LLC | 14131 E Us Hwy 40 | Kansas City, MO 64136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nk Tech Automobile Services Inc. | 1712 Jerome Ave | Bronx, NY 10453 | | | |
| Nkc Nails | 6012 N Ames Ave | Kansas City, MO 64151 | | | |
| Nkdesign | 6545 Fulton Ave 207 | Van Nuys, CA 91401 | | | |
| Nkechi Ilori | | | | | |
| Nkem Anadu Amamgbo | | | | | |
| Nkem Chukwumezie | | | | | |
| Nkem Lafarge | | | | | |
| Nkem Moore | Address Redacted | | | | |
| Nkemakonam Egolum | | | | | |
| Nkenge Yasin | | | | | |
| Nkfay LLC | 8033 N Park St | Dunn Loring, VA 22027 | | | |
| Nkh LLC | 185 W Main St | Dudley, MA 01571 | | | |
| Nkiru Ezeani | | | | | |
| Nkiruka L Stockley | Address Redacted | | | | |
| Nkita Enterprises LLC | 23 Lotus Cir S | Bear, DE 19701 | | | |
| Nkjk Production Group LLC | 730 Fair Oaks Mnr. | Atlanta, GA 30327 | | | |
| Nklogistics LLC | 9132 Eventine Ct | Charlotte, NC 28214 | | | |
| Nkm Group LLC | 39 Cortland Trail | Mahwah, NJ 07430 | | | |
| Nkn Electric LLC | 13024 N Valley Dr. | Las Cruces, NM 88007 | | | |
| Nko Medical Group Pllc | 101 West 90th St | 4F | New York, NY 10024 | | |
| Nko Yoga Ltd | 8002 Blue Ash Rd | Cincinnati, OH 45236 | | | |
| Nkombe Victor Agbor | Address Redacted | | | | |
| Nkpd Inc | 1097 S Pinellas Ave | Tarpon Springs, FL 34689 | | | |
| Nks Quest Transport LLC | 381 Jane Ave | Boiling Brook, IL 60440 | | | |
| Nksd Consulting | 6760 University Ave. | 230 | San Diego, CA 92115 | | |
| Nkw, LLC | 424A East Longview Drive | A | Appleton, WI 54911 | | |
| Nl Acting Studio | 1369 Broken Oak Drive | 127 | Winter Garden, FL 34787 | | |
| Nl Associates | 10116 Bignonia Drive | Laurel, MD 20708 | | | |
| Nl Farm Labor Contractor LLC | 2013 W Yakima St | Pasco, WA 99301 | | | |
| Nl Landscaping, LLC | 2846 Se Durrance St | Arcadia, FL 34266 | | | |
| Nl Market | 6826 Brekshire Ave | Rancho Cucamonga, CA 91701 | | | |
| Nlawns LLC | 712 Landfair Dr | Vinton, VA 24179 | | | |
| N-Link Corporation | 19525 Innest Market Road | Bend, OR 97703 | | | |
| Nlo Transportation | 5044 Carmine Ave | Baltimore, MD 21207 | | | |
| Nlr Properties, LLC | 7331 Bills Road | Middle Grove, NY 12850 | | | |
| Nm Business Consulting Company | 24 Gaymor Ln | Commack, NY 11725 | | | |
| Nm Creative (Dba) Red Model Management | 302 West 37th St 3Rd Floor | Nyc, NY 10018 | | | |
| Nm Hasson LLC | 133 Alcazar St | Royal Palm Beach, FL 33411 | | | |
| Nm Marketing | 19547 Frair St | Reseda, CA 91335 | | | |
| Nm Preps, LLC | 5386 Anna Lane | Tuscaloosa, AL 35406 | | | |
| Nm21 Design Studio, LLC | 2217 Gostick St | Houston, TX 77008 | | | |
| Nmauri Consulting Inc | 58 Cardinal Ln | Hauppauge, NY 11788 | | | |
| Nmb & Wfs Accounting & Tax Services | 10514 W Flagler St | Miami, FL 33174 | | | |
| Nmb Accounting & Tax Services LLC | 1990 Ne 163rd St | 108 | Miami, FL 33162 | | |
| Nmb Wu LLC | 2909 Hwy 17 South | N Myrtle Beach, SC 29582 | | | |
| Nmc | 4044 Kentland Dr | Roanoke, VA 24018 | | | |
| Nmci Kids LLC | 350 North Dysart Rd, Ste 201 | Goodyear, AZ 85295 | | | |
| Nmd Concepts | 500 Sw 21st Terrace | A107 | Ft Lauderdale, FL 33312 | | |
| Nmd5 Enterprises LLC | 9101 Pearl Cotton Ave | Las Vegas, NV 89149 | | | |
| Nmdb Enterprises LLC | 909 Sw 15th St | Ste 501 | Pompano Beach, FL 33060 | | |
| Nmdc Home Improvement | 1811 Dalhousie Ct | Parkville, MD 21234 | | | |
| Nme LLC | 803 Saddle Ridge Drive | Mt Juliet, TN 37122 | | | |
| N-Met, Inc. | 605 Belvedere Rd, Ste 6 | W Palm Beach, FL 33405 | | | |
| Nmg | 2607 W 33rd Ave | 3 | Anchorage, AK 99517 | | |
| Nmh Corp | 6776 Springfield Mall | Springfield, VA 22150 | | | |
| Nmj Associates LLC | 2599 Jupiter Blvd Sw | Palm Bay, FL 32908 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Nml Holdings, Inc. | 760 Heartland Drive | Unit 6 | Sugar Grove, IL 60554 | | |
| Nmld Inc | 5961 W Parker | 1435 | Plano, TX 75093 | | |
| Nmmetalconceptsllc | 1525 Center Drive | Santa Fe, NM 87507 | | | |
| Nmmn | 7034 Dover Road | Indianapolis, IN 46220 | | | |
| Nmna Inc | 3435 N Kimball Ave | Chicago, IL 60618 | | | |
| Nmnetworks Inc | Attn: Neil Masih | 16 Cheryl Lane | Patchogue, NY 11772 | | |
| Nmos Inc | 9349 205th St | Hollis, NY 11423 | | | |
| Nmp Transportation LLC | 1834 W Turner St | Allentown, PA 18104 | | | |
| Nmr & Associates Inc | 2287 Maple Manor Dr | Toms River, NJ 08755 | | | |
| Nms Enterprises Of Ny, Inc | 116 Smithtown Blvd | 18B | Nesconset, NY 11767 | | |
| Nm'S Pizza Station Inc | 294 Route 94 | Vernon, NJ 07462 | | | |
| Nms Trucking Co | 7443 W 58th St | Summit, IL 60501 | | | |
| Nmt LLC | 1001 W. Commonwealth Dr | Fulerton, CA 92833 | | | |
| Nmx Ventures Alterations Plus | 33 James Reynolds Rd | Swansea, MA 02777 | | | |
| Nmz Trucking LLC | 7213 N Bluegrass St | Spokane, WA 99217 | | | |
| Nn Hotels, Inc | 733 N. Wilmington Blvd | Wilmington, CA 90744 | | | |
| Nn Janitorial Service LLC | 9736 Sw Ashwood St | Tigard, OR 97223 | | | |
| Nn Trucking LLC | 3171 Cleveland Ave | Columbus, OH 43224 | | | |
| Nna Tech | 555 W Dryden St, Apt 12 | Glendale, CA 91202 | | | |
| Nnabugwu Law Firm, Pllc | 9900 Westpark Drive | Suite 305 | Houston, TX 77063 | | |
| Nnachetam Arms | Address Redacted | | | | |
| Nnaemeka Ezeakacha | Address Redacted | | | | |
| Nnaja Okorafor | Address Redacted | | | | |
| Nnamdi Arnzie | | | | | |
| Nnamdi Ikegwu | | | | | |
| Nnamdi Osondu Okafor | Address Redacted | | | | |
| Nnamdi Uzor | Address Redacted | | | | |
| Nnamsan Healthy Options | 11700 Old Columbia Pike | 1716 | Silver Spring, MD 20904 | | |
| Nnanna C Ezenwa | Address Redacted | | | | |
| Nnd Mart, Inc. | 2635 11th St | Rockford, IL 61109 | | | |
| Nneka Bilal | | | | | |
| Nneka Brown-Massey | | | | | |
| Nneka Edokpayi | | | | | |
| Nneka Pray | | | | | |
| Nnene Acquisitions LLC | 3427 Palomar Valley Dr | Spring, TX 77386 | | | |
| Nnene Mbonu | | | | | |
| Nnenna Martin | | | | | |
| Nnh Petroleum, Inc. | 20848 Plymouth Rd | Detroit, MI 48228 | | | |
| Nnk Design & Cabinetry Ltd. | 2235 Royce St | Brooklyn, NY 11234 | | | |
| Nnm Inc | 1700 Center St | Rosamond, CA 93560 | | | |
| Nnp Of Ohio Inc. | 511 S Main St | Bellefontaine, OH 43311 | | | |
| Nnr Capital Inc | 2101 Vista Pk Wy | Ste 4013 | W Palm Beach, FL 33411 | | |
| Nns Distribution | 509 S Chickasaw Trail | 316 | Orlando, FL 32825 | | |
| Nns Learning Center | 327 Union Ave | Rutherford, NJ 07070 | | | |
| Nnt Construction LLC | 177 Park Ave | San Jose, CA 95113 | | | |
| Nnv Mangement, Llc | 2349 Larkspur Run Drive | Duluth, GA 30097 | | | |
| Nny Cheer & Tumble | 1222 Arsenal St, Ste 2B | Watertown, NY 13601 | | | |
| Nny Couture | Address Redacted | | | | |
| No 1 Auto Compressors Inc. | 3721 W. Mcfadden | Suite 1 | Santa Ana, CA 92704 | | |
| No 1 Carpet & Air Duct Cleaners Inc | 52 East Centre St | Unit 6 | Nutley, NJ 07110 | | |
| No 1 Chinese Restaurant Inc. Of Lt | 6601 Old Winter Garden Rd | Orlando, FL 32835 | | | |
| No 1 Chinese Restaurant Of Nc Inc | 109 Forbes Loop | Suite 8 | Grandy, NC 27939 | | |
| No 1 Laundromat LLC | 1409 E Main St | Rock Hill, SC 29730 | | | |
| No 1 Nails Care & Spa LLC | 410 Meadow Creek Dr | Ste 108 | Westminster, MD 21158 | | |
| No Bad Applez | 8625 Brazil Rd. | Jacksonville, FL 32208 | | | |
| No Bad Productions, LLC | 8625 Leeland Archer Blvd | Orlando, FL 32836 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| No Better Deal In Bedding | Attn: Jelinek Cunningham | 2974 Nuha St | Baldwinsville, NY 13027 | | |
| No Boundaries Powersports | 9163 Hwy 44 E | Mt Washington, KY 40047 | | | |
| No Clutch Trucking LLC | 317 N.E. 12th Ave | Boynton Beach, FL 33435 | | | |
| No Drugs With Ecochran | 25 Reasor Dr | St Louis, MO 63135 | | | |
| No Drugs With Elver Ramos | 4215 Avon Dr | Dumfries, VA 22025 | | | |
| No Emotions LLC | 63511 County Rd 388 | S Haven, MI 49090 | | | |
| No Entry Design LLC | 210 Cook St | Apt 213 | Brooklyn, NY 11206 | | |
| No Exxcuses LLC | 7109 9th Ave North | St Petersburg, FL 33710 | | | |
| No Harm LLC | 902 Heritage Lane | Acworth, GA 30102 | | | |
| No Heart Left Behind | 1701 Orchard Drive | Covington, LA 70435 | | | |
| No Job 2 Big | 622 Oakland Ave | Columbia, SC 29203 | | | |
| No Limit Oil Filtration Technologies | 7535 Gardner Rd | San Antonio, TX 78263 | | | |
| No Limit Roofing Inc | 1722 Elfin Forest Rd | 227 | San Marcos, CA 92078 | | |
| No Limit Truckin | 5840 Ridgewood Rd | Jackson, MS 39211 | | | |
| No Limitations Tee Shirts, Hats & More | 326 S Federal Hwy | Dania, FL 33004 | | | |
| No Limited Services | 322 Terra Cane Dr | Houma, LA 70360 | | | |
| No Limits Baseball Academy | 710 El Camino Real | Tustin, CA 92780 | | | |
| No Limits Dance Academy | 12125 Day St | Moreno Valley, CA 92557 | | | |
| No Limits Lockwood, Inc | 7822 Monogramm Ln | Charlotte, NC 28227 | | | |
| No Limits Stickers Trust | 1703 N.E. Alberta St | Portland, OR 97211 | | | |
| No Limits Systems | 852 Panka St | S Lake Tahoe, CA 96150 | | | |
| No Limits Tree Service LLC | 2403 S 68th St | Tampa, FL 33619 | | | |
| No Longer Fatherless | Address Redacted | | | | |
| No Macarena Dj & Custom Music Service | 327 Montier Road | Glenside, PA 19038 | | | |
| No Matter What Trucking | 7526 Baylor Way Ct | Charlotte, NC 28215 | | | |
| No Nah Ma Resort | 12640 W Cedar Dr | Lakewood, CO 80228 | | | |
| No Name | Address Redacted | | | | |
| No Name Given Ram Kumar | Address Redacted | | | | |
| No Name Road Inc | 700 W. E St | 1606 | San Diego, CA 92101 | | |
| No Nonsense Cleaning Services LLC | 10311 Ne 9th St | Vancouver, WA 98664 | | | |
| No Offseason, LLC | 13 Dewey Lane | Gibsonia, PA 15044 | | | |
| No One China Inc | 6376 Coventry Way | Clinton, MD 20735 | | | |
| No One Nail | 2326 Us Hwy 23 South | Alpena, MI 49707 | | | |
| No One Person LLC | 233 N 59th St | Philadelphia, PA 19139 | | | |
| No Ones Left Behind Inc | 9219 Indianaopolis Blvd | B102 | Highland, IN 46322 | | |
| No Parking In Alley Productions Inc | 5401 West Blvd | Los Angeles, CA 90043 | | | |
| No Place Like Home LLC | 402 West Pulaski Hwy | Elkton, MD 21921 | | | |
| No Place Like Home Properties LLC | 4817 Blue Heron Trace | Marrero, LA 70072 | | | |
| No Problem Auto Body LLC | 10082 Timathy Lane | Twinsburg, OH 44087 | | | |
| No Problem Services, Inc | 1981 Mystic River Ave N | W Lakeland, MN 55082 | | | |
| No Shorts No Losses | 1005 N Calhoun St | Baltimore, MD 21217 | | | |
| No Skys Auto | 21 Oak Hill Rd | Clifton, NJ 07013 | | | |
| No Spot Or Blemish Cleaning Service | 4228 Beacon Heights Dr. | Raleigh, NC 27604 | | | |
| No Spots Inc. | 2450 Nw 183rd St | Miami Gardens, FL 33056 | | | |
| No Static Pro Audio Inc | 2070 Floyd St | Burbank, CA 91504 | | | |
| No Stopping LLC | 2185 Kilarney Rd | Decatur, GA 30032 | | | |
| No Stress Moving | 149 Privet Circle | Suwanee, GA 30024 | | | |
| No Sweat Air & Energy Service LLC | 1520 Amaryllis Circle | Orlando, FL 32825 | | | |
| No Sweat Computer Consultants | 2700 Neilson Way | Suite 722 | Santa Monica, CA 90405 | | |
| No Sweat LLC | 223 Ashley Loop | Davenport, FL 33837 | | | |
| No To The Quo | 1829 N 177th St | Shoreline, WA 98133 | | | |
| No Truong | Address Redacted | | | | |
| No Walls Christian Center | 4417 Torrance Drive Nw | Suite D | Huntsville, AL 35816 | | |
| No Water Productions | 2670 Nevels Rd | College Park, GA 30349 | | | |
| No Way Man Diesel | Attn: Jason Wayman | 19752 Rye Creek Rd | Novinger, MO 63559 | | |
| No Weeds Guaranteed | 8356 Pedigree Circle | Lake Worth, FL 33467 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| No Worries Cleaning Inc | 1450 Amscott St | 1332 | Mckinney, TX 75069 | | |
| No. 1 China House LLC | 451 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| No. 1 Chinese Restaurant | 319 South Orange Ave | S Orange, NJ 07079 | | | |
| No. 1 Pretty Nail Spa Inc. | 1755-57 Madison Ave | New York, NY 10029 | | | |
| No. 1 Rainbow Laudromat Inc. | 6401 14th Ave | Brooklyn, NY 11219 | | | |
| No. 1 Restaurant Inc. | 216 N Main St | Freeland, MI 48623 | | | |
| No. 1 Wok | 2617 Sw 147 Ave | Miami, FL 33185 | | | |
| No. 1 Wok Inc | 3706 3rd Ave | Unit 2 | Bronx, NY 10456 | | |
| No. 29 Hair Label LLC | 6125 Roswell Rd | Unit 617 | Atlanta, GA 30328 | | |
| No. 5, Inc. | 1440 49th St S | St Petersburg, FL 33707 | | | |
| No. 6 Cider Pub LLC | 823 5th Ave N | Seattle, WA 98109 | | | |
| No1 Garden Inc | 17608 Garland Groh Blvd | Hagerstown, MD 21740 | | | |
| No1Chinese Restaurant | 63 E Thompson Ln, Ste 105 | Nashville, TN 37211 | | | |
| Noa Nail Salon | 10040 Edison Square Dr Nw | Concord, NC 28027 | | | |
| Noa R Bricklin | Address Redacted | | | | |
| Noa Roque | Address Redacted | | | | |
| Noack'S Garage LLC | N11095 Cty Rd Y | Clintonville, WI 54929 | | | |
| Noah Adelman | | | | | |
| Noah Ark | | | | | |
| Noah Assefa | Address Redacted | | | | |
| Noah Ball | | | | | |
| Noah Beecher | | | | | |
| Noah Bellamy Inc | 45206 Brookview Drive | Van Buren Township, MI 48111 | | | |
| Noah Berger | | | | | |
| Noah Bohbot | Address Redacted | | | | |
| Noah Boydston | | | | | |
| Noah Bressack | | | | | |
| Noah Britt | | | | | |
| Noah Brock | | | | | |
| Noah Burford | | | | | |
| Noah Burkham | | | | | |
| Noah Byrd | Address Redacted | | | | |
| Noah Cannon | | | | | |
| Noah Carrasco | | | | | |
| Noah Cobb | | | | | |
| Noah Cohen | | | | | |
| Noah Construction & Design Inc | 6919 Jamieson Ave | Reseda, CA 91335 | | | |
| Noah Cooley | | | | | |
| Noah Cowan | | | | | |
| Noah Croddy | Address Redacted | | | | |
| Noah Cusano | | | | | |
| Noah Davis | | | | | |
| Noah Dentzel | | | | | |
| Noah Dixon | | | | | |
| Noah E Hall | Address Redacted | | | | |
| Noah Emerson LLC | 14729 Baltusrol Drive | Orlando, FL 32828 | | | |
| Noah Enterprises | 17 Swan Ave | Worcester, MA 01602 | | | |
| Noah Freedman | | | | | |
| Noah Galabow | | | | | |
| Noah Gates | | | | | |
| Noah Goldman | | | | | |
| Noah Greenwood | | | | | |
| Noah Grodko | Address Redacted | | | | |
| Noah Gross | | | | | |
| Noah Hall | Address Redacted | | | | |
| Noah Hammerle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noah Heaser | | | | | |
| Noah Hillen, Trustee Chap 7 | P.O. Box 6538 | Boise, ID 83707 | | | |
| Noah Hoffman | | | | | |
| Noah Hopping | | | | | |
| Noah Hostetler | | | | | |
| Noah Hurley-Abelew | Address Redacted | | | | |
| Noah Hutson Jones | Address Redacted | | | | |
| Noah Insurance Agency LLC | 74 Grand Ave | Englewood, NJ 07631 | | | |
| Noah International Express Co. | 18726 S. Western Ave. | 307 | Gardena, CA 90248 | | |
| Noah J. Homsley | Address Redacted | | | | |
| Noah Kaplan | Address Redacted | | | | |
| Noah Koimur | | | | | |
| Noah L Hostetler | Address Redacted | | | | |
| Noah Landis | | | | | |
| Noah Lokai | Address Redacted | | | | |
| Noah M Geller | Address Redacted | | | | |
| Noah Meyerowitz | | | | | |
| Noah Miller | | | | | |
| Noah Milstein | Address Redacted | | | | |
| Noah Moore | | | | | |
| Noah Niedbalski | | | | | |
| Noah Oken-Berg | | | | | |
| Noah Olmstead | | | | | |
| Noah Osborn | | | | | |
| Noah Price | | | | | |
| Noah Pulver | | | | | |
| Noah Quesenberry | Address Redacted | | | | |
| Noah Rasheta | | | | | |
| Noah Rice | Address Redacted | | | | |
| Noah Rickertsen | Address Redacted | | | | |
| Noah Robbins | | | | | |
| Noah Russo | Address Redacted | | | | |
| Noah Schneiderman | Address Redacted | | | | |
| Noah Sher | Address Redacted | | | | |
| Noah Sholl | | | | | |
| Noah Simon | | | | | |
| Noah Smith | Address Redacted | | | | |
| Noah Snyder | | | | | |
| Noah Talmatch | | | | | |
| Noah Temple | Address Redacted | | | | |
| Noah Thompson | | | | | |
| Noah Tillman-Young | Address Redacted | | | | |
| Noah Tillman-Young | | | | | |
| Noah Transportation | 3619 Cobble Mill Lane | Clarkston, GA 30021 | | | |
| Noah Trent | Address Redacted | | | | |
| Noah Trucking Repair | 1983 Drew Valley Rd | C1 | Brookhaven, GA 30319 | | |
| Noah Wangai | | | | | |
| Noah Warren | Address Redacted | | | | |
| Noah Weisberg | | | | | |
| Noah Wiesenfeld | | | | | |
| Noah Wilson-Rich | | | | | |
| Noah Young | | | | | |
| Noah Zhu | | | | | |
| Noah'S Arff Dog Boarding & Cattery | 3152 S County Road 3 E | Monte Vista, CO 81144 | | | |
| Noahs Ark | 816 Green Cove | El Paso, TX 79932 | | | |
| Noah'S Ark | 601 West Canal St North | Belle Glade, FL 33430 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noahs Ark Church | 11853 Collier Blvd | Naples, FL 34116 | | | |
| Noah'S Ark Country Day School | 618 Central Ave | Westfield, NJ 07090 | | | |
| Noah'S Ark Of Highland Park | 900 Raritan Ave B | Highland Park, NJ 08904 | | | |
| Noah'S Ark Playschool, Inc. | 2012 Old Farmer Road | Asheboro, NC 27205 | | | |
| Noah'S Ark Preparatory | 3829 213th St | Bayside, NY 11361 | | | |
| Noahs Ark Transportation LLC | 5013 Pine Ridge Road South | E Stroudsburg, PA 18302 | | | |
| Noahs Boytique | 10547 Almanor Cir | Stockton, CA 95219 | | | |
| Noah'S Machinery Moving LLC | 865 W 12th St | Ogden, UT 84404 | | | |
| Noah'S Outpost Auto Sales LLC | 5960 Crooked Creek | Suite 200-I | Peachtree Corners, GA 30092 | | |
| Noahs Pool Services | 5846 So. Flamingo Rd. | 422 | Cooper City, FL 33330 | | |
| Noaj, | Address Redacted | | | | |
| Noal Floyd | | | | | |
| Noam Adler | | | | | |
| Noam Hvacr Inc | 3 Heara Ln | Unit 202 | Spring Valley, NY 10977 | | |
| Noam Szwergold | Address Redacted | | | | |
| Noamanalfakieh | Address Redacted | | | | |
| Noami Franklin | Address Redacted | | | | |
| Noaris Moscoso | | | | | |
| Noat LLC | 440 Somerville Ave | Ste 3 | Somerville, MA 02143 | | |
| Noatak Enterprises, LLC | 4815 E Carefree Hwy | Suite 108-303 | Cave Creek, AZ 85331 | | |
| Noax Technologies Corporation | 5265 Parkway Plaza Blvd | Suite 110 | Charlotte, NC 28217 | | |
| Nob Hill Sushi & Thai LLC | 10101 Cleary Blvd | Plantation, FL 33324 | | | |
| Nob Hill, Inc. | 4218 Sprinkle Road | Kalamazoo, MI 49002 | | | |
| Nobel Construction Safety Inc | 116-16 126th St Fl 1 | S Ozone Park, NY 11420 | | | |
| Nobel Dental Laboratory, Inc | 118 Slade Dr | Longwood, FL 32750 | | | |
| Nobel Event Planners, Inc. | 8942 Woodman Ave | Suite C6 | Arleta, CA 91331 | | |
| Nobel Event Planners, Inc. | 8942 Woodman Ave | Arleta, CA 91331 | | | |
| Nobel Financial Services Corp | 86 East I St | Chula Vista, CA 91910 | | | |
| Nobel Glory LLC | 2470 Montrose Ave | Ste 2 | Montrose, CA 91020 | | |
| Nobel Insurance Group LLC | 375 Douglas Ave | Ste 2009 | Altamonte Springs, FL 32714 | | |
| Nobevi Inc | 4450 Boat Club Rd 3200 | Ft Worth, TX 76135 | | | |
| Nobi Sushi Inc | 437 3rd Ave | New York, NY 10016 | | | |
| Nobicosmetics | 286 | Barnes Rd | Tustin, CA 92782 | | |
| Nobil LLC | 4716 8th St Nw | Washington, DC 20011 | | | |
| Nobility Logistics, Inc | 2913 Wilderness Blvd W | Parrish, FL 34219 | | | |
| Nobility Security Inc. | 18455 Caribbean Blvd. | Cutler Bay, FL 33157 | | | |
| Nobis Group Inc | 1178 Broadway | Fl 3, Ste 1410 | New York, NY 10001 | | |
| Nobis Ventures LLC | 197 Newark Ave | Jersey City, NJ 07302 | | | |
| Nobl Fitness Solutions | 2510 E Hunt Hwy | 9 | San Tan Valley, AZ 85143 | | |
| Noble & Associates Architects | 720 Arbor Dr | San Leandro, CA 94577 | | | |
| Noble 1 Services LLC, | 418 Craig St | Norfolk, VA 23523 | | | |
| Noble 1987, Inc. | 108 N. 3rd St. | Lacrosse, WI 54601 | | | |
| Noble Amplifier Company | 2073 Wente Way | San Jose, CA 95125 | | | |
| Noble Auction Services | 511 Linden Road | Frankfort, IL 60423-1121 | | | |
| Noble B Empire LLC | 16020 Citrus Knoll Drive | Winter Garden, FL 34787 | | | |
| Noble Builders Of Swfl LLC | 1220 23rd St Sw | Naples, FL 34117 | | | |
| Noble Child, Inc | 47519 Villa Terrace Court | Novi, MI 48374 | | | |
| Noble Choice Insurance | 1402 Delaware Ave | Ft Pierce, FL 34950 | | | |
| Noble Construction & Development Inc. | 340 W Flagler St, Ste 308 | Miami, FL 33130 | | | |
| Noble Crawford | | | | | |
| Noble Deli Grocery Corp | 1721 E 172nd St | Bronx, NY 10472 | | | |
| Noble Electric, LLC | 1931 S Myrtle Ave | Monrovia, CA 91016 | | | |
| Noble Electrical Contracting Co., Inc. | 1794 Clinton Ave | Bronx, NY 10457 | | | |
| Noble Financial Corp | 6501 Congress Ave, Ste 100 | Boca Raton, FL 33487 | | | |
| Noble Fire Brick Co Inc | 40 Woolam Road | E Windsor, CT 06088 | | | |
| Noble Hog Charcuterie LLC | 4326 E 8th Ave | Denver, CO 80220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noble Horizon Of Nevada | 7833 Morro Ave | Sparks, NV 89436 | | | |
| Noble House Staging & Design | 16734 Cedar Run Dr | Orlando, FL 32828 | | | |
| Noble Insight, Inc | 2831 Laurelgate Drive | Decatur, GA 30033 | | | |
| Noble Jones | Address Redacted | | | | |
| Noble Kitchen & Bath LLC | 965 Ritchie Hwy | Arnold, MD 21012 | | | |
| Noble Limits Creative Company | 821 W Mountcastle St. | Jefferson City, TN 37760 | | | |
| Noble Mcgregor | | | | | |
| Noble Metal Fabrication | Address Redacted | | | | |
| Noble Nails & Spa Bristol Inc | 1290 Farmington Ave. | Bristol, CT 06010 | | | |
| Noble Nails Ii, Inc. | 253-27 Northern Blvd | Little Neck, NY 11362 | | | |
| Noble Notaries Inc | 1425 E 156th St | Dolton, IL 60419 | | | |
| Noble Nutrition Inc | 224 Dalton Dr, Ste A | Desoto, TX 75115 | | | |
| Noble Painting & Construction Corp | 1640 W Lincoln St | Woodburn, OR 97071 | | | |
| Noble Parking Partners LLC | 400 Galleria Parkway, Ste 1500 | Atlanta, GA 30339 | | | |
| Noble Pedi Corp | 2621 Hawthorne Lane | Kissimmee, FL 34743 | | | |
| Noble Productions, LLC | 649 Dolliver St | Pismo Beach, CA 93449 | | | |
| Noble Roofing Company, LLC | 312 N Mcgee St | Dayton, OH 45403 | | | |
| Noble Sales | 739 Bedford Ave | Brooklyn, NY 11205 | | | |
| Noble Sales Inc | 739 Bedford Ave | 4B | Brooklyn, NY 11205 | | |
| Noble Seed Contractors, LLC | 2350 Phillips Rd | Tallahassee, FL 32308 | | | |
| Noble Technology Group | 772 Jamacha Rd. | 708 | El Cajon, CA 92019 | | |
| Noble Transport LLC | 552 Eaton St | Maitland, FL 32751 | | | |
| Noble Vision Group | 3062 Ridgeland Ave | Lisle, IL 60532 | | | |
| Noble Visionz Investment Group Inc | 1489 Snapfinger Rd | Decatur, GA 30032 | | | |
| Noble West Nail | 14741 Hazel Dell Crossing, Ste 300 | Noblesville, IN 46062 | | | |
| Noble Wigs | Address Redacted | | | | |
| Noble Wolf Vodka LLC | 5317 Tate Ave | Plano, TX 75093 | | | |
| Noble Wulf Transport | 13505 Bryan St | Dearborn, MI 48126 | | | |
| Noblemen Transportation LLC | 1170 Bowerhill Rd | Unit 106 | Pittsburgh, PA 15243 | | |
| Nobleness LLC | 9200 N Lamar Blvd, Ste 104 | Austin, TX 78753 | | | |
| Nobre Holdings, | 119 N 5th St | Oxford, PA 19363 | | | |
| Nobuyuki Suzuki | | | | | |
| Nocciola 110 Corp | 123 E 110th St | New York, NY 10029 | | | |
| Nocera Merchandising | Attn: Todd Nocera | 67 Pershing Dr | Scotia, NY 12302 | | |
| Nochi Krohn Inc | 15 Eldorado Drive | Chestnut Ridge, NY 10977 | | | |
| Nochipa Anguiano | Address Redacted | | | | |
| Nochisaki Accounting Inc | 21 Saturn Blvd | Hauppauge, NY 11788 | | | |
| Nochum Kurinsky | | | | | |
| Nochum Pines | | | | | |
| Noci Sonoma | Address Redacted | | | | |
| Nocserv LLC | 1904-A Brun St | Houston, TX 77019 | | | |
| Nocturnal Cleaning LLC | 5601 Tree Summit Pkwy | Duluth, GA 30096 | | | |
| Nocturnal Uniform Productions | 7023 Ne Prescott St. | Portland, OR 97218 | | | |
| Noda 3213, LLC | Attn: Chris Ingram | 3931 Glenwoood Dr | Charlotte, NC 28208 | | |
| Nodir Gulyamov | | | | | |
| Nodirjon Aripov | Address Redacted | | | | |
| Nodmik Education Concierge LLC | 2315 Sw 81st Ave | Davie, FL 33324 | | | |
| Nodoguro LLC | 2832 Se Belmont St | Portland, OR 97214 | | | |
| Noe A Lopez Caro | Address Redacted | | | | |
| Noe Cadena | Address Redacted | | | | |
| Noe Calderon | | | | | |
| Noe Castaneda LLC | 616 York St | Athens, TX 75751 | | | |
| Noe Castellon | | | | | |
| Noe Contreras | | | | | |
| Noe Delgado | Address Redacted | | | | |
| Noe Duran | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noe Foster | | | | | |
| Noe Garcia | | | | | |
| Noe Gil Merino | | | | | |
| Noe Guevara | Address Redacted | | | | |
| Noe Gutierrez | | | | | |
| Noe Henriquez Rodriguez | Address Redacted | | | | |
| Noe Herrera | | | | | |
| Noe Home Improvement | Address Redacted | | | | |
| Noe M Fuentes | Address Redacted | | | | |
| Noe Martinez | | | | | |
| Noe Ramirez | Address Redacted | | | | |
| Noe' Reit Inc. | 4901 Morena Blvd | Irvine, CA 92620 | | | |
| Noe Sanchez | | | | | |
| Noe Sandez | | | | | |
| Noe Sumale Hernandez | Address Redacted | | | | |
| Noe Urias | Address Redacted | | | | |
| Noe Villarreal | | | | | |
| Noe Zamarripa | | | | | |
| Noej Builders, Inc | 724 Lacrosse Ave. | Wilmette, IL 60091 | | | |
| Noel 4 Travel, LLC | 292 Wheeler Park Ave | Fairfield, CT 06825 | | | |
| Noel A Martinez | Address Redacted | | | | |
| Noel Adams | | | | | |
| Noel Alvarez Batista | Address Redacted | | | | |
| Noel Antillon- Vazquez | | | | | |
| Noel Aquino | | | | | |
| Noel Baron | Address Redacted | | | | |
| Noel Baron | | | | | |
| Noel Benoit | | | | | |
| Noel Borbon | Address Redacted | | | | |
| Noel Bouche | | | | | |
| Noel Bourroughs | Address Redacted | | | | |
| Noel Brown | | | | | |
| Noel Cabrera | | | | | |
| Noel Cajigas | | | | | |
| Noel Carino | | | | | |
| Noel Charshe | | | | | |
| Noel Cocca | | | | | |
| Noel Cohen | | | | | |
| Noel Conde | | | | | |
| Noel Cook | | | | | |
| Noel D Williams | Address Redacted | | | | |
| Noel Dasmarinas | | | | | |
| Noel Delgado | | | | | |
| Noel Dickerson | | | | | |
| Noel E Ramirez | Address Redacted | | | | |
| Noel Famy | | | | | |
| Noel Garcia | | | | | |
| Noel Gonzales | | | | | |
| Noel Graham | Address Redacted | | | | |
| Noel Griffith | | | | | |
| Noel Hanni | | | | | |
| Noel Hansen | | | | | |
| Noel Hillman | Address Redacted | | | | |
| Noel James Jr. Castro | Address Redacted | | | | |
| Noel Jerke | | | | | |
| Noel Jimenez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noel Jones | | | | | |
| Noel La Berge | | | | | |
| Noel Maestri'S Carpet, Inc. | 105 W 31st Ave | Covington, LA 70433 | | | |
| Noel Mcdonald | | | | | |
| Noel Mills | | | | | |
| Noel Miskovsky | | | | | |
| Noel Mulcahy | | | | | |
| Noel Neil | | | | | |
| Noel Patricio | | | | | |
| Noel Pena | Address Redacted | | | | |
| Noel Pennington | | | | | |
| Noel R Tongco | Address Redacted | | | | |
| Noel Ramirez | | | | | |
| Noel Reid Lcsw LLC | 2520 Saint Rose Parkway | 220-D | Henderson, NV 89074 | | |
| Noel Remedios | | | | | |
| Noel Rodriguez | Address Redacted | | | | |
| Noel Samson | | | | | |
| Noel Sanger | | | | | |
| Noel Shreve | Address Redacted | | | | |
| Noel Taylor | | | | | |
| Noel Taylor Md | Address Redacted | | | | |
| Noel Torres Azpurua | Address Redacted | | | | |
| Noel Urra | | | | | |
| Noel Vasquez | | | | | |
| Noel Waggener | | | | | |
| Noel Wagner | Address Redacted | | | | |
| Noel Weiss | | | | | |
| Noel Wolber | | | | | |
| Noel Wolf | | | | | |
| Noel Yates | Address Redacted | | | | |
| Noela Figueroa | | | | | |
| Noelani Diles | | | | | |
| Noele De Fatima Rodrigues Martins | | | | | |
| Noelene Danel | Address Redacted | | | | |
| Noelia Leal | | | | | |
| Noelia Sierra | | | | | |
| Noelia'S Beauty Salon Inc | 8878 Sw 24th St | Miami, FL 33165 | | | |
| Noell Pasquin | | | | | |
| Noell Trucking | 414 Rauhut St | Burlington, NC 27217 | | | |
| Noell Wolfgram Evans | Address Redacted | | | | |
| Noella Belvedere | | | | | |
| Noella Mbangi | Address Redacted | | | | |
| Noelle Benjamin | | | | | |
| Noelle Bonner | | | | | |
| Noelle Carey | | | | | |
| Noelle Catiller | Address Redacted | | | | |
| Noelle Clarke | Address Redacted | | | | |
| Noelle Corelli | Address Redacted | | | | |
| Noelle Crowe | Address Redacted | | | | |
| Noelle Dumas | | | | | |
| Noelle Folden | Address Redacted | | | | |
| Noelle Gardiner | | | | | |
| Noelle Holland | | | | | |
| Noelle Jaen | | | | | |
| Noelle Linder | | | | | |
| Noelle M. Coley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noelle Marshall | | | | | |
| Noelle Miller | | | | | |
| Noelle Nguyen | | | | | |
| Noelle Randall | | | | | |
| Noelle Rockets | | | | | |
| Noelle Smith | Address Redacted | | | | |
| Noelle Zepeda | | | | | |
| Noels Auto Repair | 750 W Industrial Ave | Boynton Beach, FL 33426 | | | |
| Noely'S Creation | 2303 Ave H | Rosenberg, TX 77471 | | | |
| Noemee | 6148 S Rutherford | Chicago, IL 60638 | | | |
| Noemi Arroyo | Address Redacted | | | | |
| Noemi B Nobles | Address Redacted | | | | |
| Noemi Compres Ramon | Address Redacted | | | | |
| Noemi Galindo | | | | | |
| Noemi Gall | | | | | |
| Noemi Kuznicki | Address Redacted | | | | |
| Noemi Maseda | Address Redacted | | | | |
| Noemi Pareja | | | | | |
| Noemi Policarpio | | | | | |
| Noemi Reyes Gonzalez | Address Redacted | | | | |
| Noemi Rodriguez | | | | | |
| Noemi Valenzuela | Address Redacted | | | | |
| Noemia Cabreja | | | | | |
| Noemis Income Tax Services | 2659 E Carson St, Ste C | Carson, CA 90810 | | | |
| Noemi'S Realty | 59 Laurence St | Springfield, MA 01104 | | | |
| Noemy Cadena | | | | | |
| Noeun Nancy Thang | Address Redacted | | | | |
| Nofal Brothers LLC | 3495 E Broad St | Columbus, OH 43213 | | | |
| Nofal Quran | Address Redacted | | | | |
| Nofita Henderson | | | | | |
| Nofo Brewing, LLC | 6150 Georgia Hwy 400 | Suite A | Cumming, GA 30028 | | |
| Noguera Mobile Notary | Address Redacted | | | | |
| Nohad Ajrouche | Address Redacted | | | | |
| Nohar Singh | | | | | |
| Nohemi Calderon | | | | | |
| Nohemi Garcia | Address Redacted | | | | |
| Nohemi Gudino | Address Redacted | | | | |
| Noho Corp | 208A Mercer St | New York, NY 10012 | | | |
| Noho Petsitters | Address Redacted | | | | |
| Noho Vape LLC | 5727 Lankershim Blvd | N Hollywood, CA 91601 | | | |
| Nohora Mosquera | Address Redacted | | | | |
| Nohora Patricia Triana | Address Redacted | | | | |
| Noi Enhancements LLC | 14449 Summerfield Road | University Heights, OH 44118 | | | |
| Noicla Pollard | | | | | |
| Noid Noirx LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Noil Petroleum Corporation | 611 N Union Ave | Chicago, IL 60654 | | | |
| Noir Elite Consulting & Management LLC | 4300 Nw 192 St | Opa Locka, FL 33055 | | | |
| Noir Financial | 4712 Admiralty Way Unit 1158 | Marina Del Rey, CA 90292 | | | |
| Noise Control Specialist LLC | 10723 Plano Rd | Dallas, TX 75238 | | | |
| Noise Control Specialist LLC | 10723 Plano Rd | Ste 100 | Dallas, TX 75238 | | |
| Nok & Thanom | 402 164th St Sw | Lynnwood, WA 98087 | | | |
| Nok & Thanom | Address Redacted | | | | |
| Nok Nok Labs, Inc. | 2890 Zanker Rd | Suite 203 | San Jose, CA 95134 | | |
| Nokolaos Kozanitis | | | | | |
| N'Okoye Law Firm Pllc | 3620 S. Cooper St | Suite 100 | Arlington, TX 76015 | | |
| Noktivo LLC | 4926 N Albany Ave | Chicago, IL 60625 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nokturnal Lifestyle, LLC | 4487 Mission Meadow Circle | Las Vegas, NV 89139 | | | |
| Nola Baby Enterprises | 2190 Harvest Ridge Cir | Buford, GA 30519 | | | |
| Nola Chow | Address Redacted | | | | |
| Nola Desi Kitchen LLC | 3814 Williams Blvd | Suite 4 | Kenner, LA 70065 | | |
| Nola Easy Build LLC | 6549 W 4 th St | Marrero, LA 70072 | | | |
| Nola Gabaud | Address Redacted | | | | |
| Nola General Services LLC | 1025 Williams Blvd | Kenner, LA 70062 | | | |
| Nola Girl Nursing Anesthesia Corporation | 13900 Marquesas Way | 4431 | Marina Del Rey, CA 90292 | | |
| Nola Home Call Center LLC | 91 Holmes Blvd | Unit G | Terrytown, LA 70458 | | |
| Nola Investigates | Criminal Investigations, LLC | 2563 Bayou Road | 2nd Floor | New Orleans, LA 70119 | |
| Nola Johnson-Page | Address Redacted | | | | |
| Nola Living Realty | 3841 Veterans Blvd, Ste 201 | Metairie, LA 70002 | | | |
| Nola Living Title, LLC | 3841 Veterand Memorial Blvd. | 201 | Metairie, LA 70002 | | |
| Nola Logistics LLC | 1570 Cardinal Rd | Jonesboro, GA 30238 | | | |
| Nola Med Imports | 591 Nashville Ave | New Orleans, LA 70115 | | | |
| Nola Montano | | | | | |
| Nola Security Ops | Address Redacted | | | | |
| Nola Sweet Sneaux | 121 Harrow Dr | Slidell, LA 70461 | | | |
| Nola Tobacco, LLC | 264 Harbor Cir | Ste A | New Orleans, LA 70126 | | |
| Nolabel, LLC | 5525 Memorial Ave N | Suite 1-2 | Stillwater, MN 55082 | | |
| Nolah Shotwell | | | | | |
| Nolan Accounting & Tax Services | 6358 Cove Ln | Mccalla, AL 35111 | | | |
| Nolan Ausan | | | | | |
| Nolan Benbrook | | | | | |
| Nolan Bote | | | | | |
| Nolan Brassard | | | | | |
| Nolan Browne Consulting | 815 Masonic Ave | San Francisco, CA 94117 | | | |
| Nolan Contracting | 203 S Allison Ave | Greenfield, MO 65661 | | | |
| Nolan De Graaff | | | | | |
| Nolan Dickson | Address Redacted | | | | |
| Nolan Ernest Mccann | Address Redacted | | | | |
| Nolan Johnson | | | | | |
| Nolan K. Bushnell | Address Redacted | | | | |
| Nolan Law, LLC | 405 Madison Ave. | Suite 1000 | Toledo, OH 43604 | | |
| Nolan Lisac | Address Redacted | | | | |
| Nolan Nolley | | | | | |
| Nolan Ramseyer | | | | | |
| Nolan Ronayne | | | | | |
| Nolan Sales LLC | 1110 N. Main St | Marion, WI 54950 | | | |
| Nolan Simon | Address Redacted | | | | |
| Nolan Warfield | | | | | |
| Nolan Weiler | | | | | |
| Nolan Womack | | | | | |
| Nolan Yard Ea | Address Redacted | | | | |
| Noland Bender | | | | | |
| Noland Dunnan | Address Redacted | | | | |
| Noland Enterprises, Inc | 2510 Airpark Drive | Suite 103 | Redding, CA 96001 | | |
| Nolanique Inc | 945 Suffolk Ave | Brentwood, NY 11717 | | | |
| Nolan'S Auto Sales LLC | 2759 Delk Rd Se Ste | 1636 | Marietta, GA 30067 | | |
| Nolan'S Brick Oven Bistro LLC | Attn: Caroline Nolan | 39 N Main St | Wolfeboro, NH 03894 | | |
| Nolas-Boutique | 10770 Barely Lane | 1308 | Houston, TX 77070 | | |
| Nolasco Asset & Consulting LLC | 152 Morton Pl | Bronx, NY 10453 | | | |
| Nolasco Montesa | | | | | |
| Nolasco Pena | | | | | |
| Nolberto Martinez | Address Redacted | | | | |
| Nolbia M. Brand | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nolda Barret | Address Redacted | | | | |
| Noleida Coromoto Valbuena Valero | 2267 Sw 2nd Terrace | Miami, FL 33135 | | | |
| Nolen & Nolen Attorneys At Law | 309 First Ave Ne | Fayette, AL 35555 | | | |
| Nolen Distributing, LLC | 7431 Old Greensboro Road | Tuscaloosa, AL 35405 | | | |
| Nolen Niu | | | | | |
| Nolen Real Estate | 1340 Confederate Blvd | Appomattox, VA 24522 | | | |
| Nolen Sleder | | | | | |
| Noles Brothers LLC | 3 Parklane Blvd | Suite 1005W | Dearborn, MI 48126 | | |
| Noles Tile Installation & Services, LLC | 4935 E 3rd St | Panama City, FL 32404 | | | |
| Nolita Niederhelman | | | | | |
| Nolliecovers | 4987 Lassen Dr | Oceanside, CA 92056 | | | |
| Nollner Insurance Agency Inc | 734 Silver Spur Road | 303 | Rolling Hills Estates, CA 90274 | | |
| Nolly Transportation | 3003 Seagler Rd | 4112 | Houston, TX 77042 | | |
| Noln D Allen | | | | | |
| Nols LLC | 24242 Briones Drive | Laguna Niguel, CA 92677 | | | |
| Nolte & Associates | 24610 Kingsland Blvd | Katy, TX 77494 | | | |
| Nolvia Castillo Calix | Address Redacted | | | | |
| Nolvis Deli & Market Corp | 11 Babbitt Road | Bedford Hills, NY 10570 | | | |
| Nomad Adventures L.L.C. | 10050 Bridge St | Unit 4176 | Truckee, CA 96160 | | |
| Nomad Agency, LLC | 3259 Canal Point Dr | Hacienda Heights, CA 91745 | | | |
| Nomad Biological, LLC | 3547 Starboard Cir | Oceanside, CA 92054 | | | |
| Nomad Education, LLC | 2590 Folsom St | San Francisco, CA 94110 | | | |
| Nomad Industries | 1243 Thrush Ln | Waukesha, WI 53189 | | | |
| Nomad Trucking | 9415 Chase Hollow Ln | Cypress, TX 77433 | | | |
| Nomades Solutions LLC | 48 Taylor Ave | Brockton, MA 02302 | | | |
| Nomadic Broadcasting, LLC | 530 Melarkey St | Ste 201 | Winnemucca, NV 89445 | | |
| Nomadic Mind Vintage | Address Redacted | | | | |
| Nomads Transport Service, LLC | 324 Glenmore Dr | Houston, TX 77503 | | | |
| Noman Ahmad | | | | | |
| Noman Bashir | Address Redacted | | | | |
| Noman Erkin | | | | | |
| Noman Hanif | Address Redacted | | | | |
| Noman Khan | | | | | |
| Noman Khushafa | | | | | |
| Noman Mirza | | | | | |
| Noman Shada | Address Redacted | | | | |
| Nomar Rosa | | | | | |
| Nomas Security Services, LLC | 9525 Bissonnet St | 295 | Houston, TX 77036 | | |
| Nome Shaw | Address Redacted | | | | |
| Nomen Azeem | | | | | |
| Nomiki Neskes | | | | | |
| Nomin Gurtsoo | Address Redacted | | | | |
| Nomindari Tsevegmid | Address Redacted | | | | |
| Non Res Media | 332 W. 17th St | Houston, TX 77008 | | | |
| Non Stop Transport & Recovery LLC | 3725 Princeton Lakes Pkwy | 3105 | Atlanta, GA 30331 | | |
| Non Stop Trucking Inc | 5605 S Melvina Ave | Chicago, IL 60538 | | | |
| Nona Counseling Services LLC | 6900 Tavistock Lakes Blvd | Suite 400 | Orlando, FL 32827 | | |
| Nona Desoysa | | | | | |
| Nona L Patterson | Address Redacted | | | | |
| Nona Sturdevant | | | | | |
| Nonchalant Apparel LLC | 7425 V Bridgeway | W Bloomfield, MI 48322 | | | |
| Nonchalant. LLC | 12505 South Yale Ave | Chicago, IL 60628 | | | |
| Nond Enterprise LLC | 6475 W Oakland Park Blvd | Apt 104 | Lauderhill, FL 33313 | | |
| None | Address Redacted | | | | |
| Non-Emergency Medical Transportation | 680 Lake Carolyn Pkwy | Irving, TX 75039 | | | |
| Nonesuch LLC | 4499 Fords Mill Rd | Versailles, KY 40383 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nong Ying Restaurant Inc | 423A-425 Harvard St | Brookline, MA 02446 | | | |
| Noni Barber Shop Inc. | 10173 Hastings Drive | Manassas, VA 20110 | | | |
| Noni Beth Halevi | | | | | |
| Noni Brooks | Address Redacted | | | | |
| Noni Connection Inc | Attn: Nimai Titcomb | 1148 Keolu Dr | Kaiua, HI 96734 | | |
| Noni Enterprises LLC | 6250 N Durango Dr | Las Vegas, NV 89149 | | | |
| Noni Hebron | | | | | |
| Noni Scott | Address Redacted | | | | |
| Noni Us | Address Redacted | | | | |
| Nonie Nicklas, Lmft | Address Redacted | | | | |
| Noninvasive Screening Wellness Center | 7491 W. Oakland Park Blvd. | Ste. 306 | Lauderhill, FL 33319 | | |
| Nonna Mcgrew | | | | | |
| Nonna Weiss | | | | | |
| Nonna'S Italian Restaurant | 1689 Kendall Dr | Ste H | San Bernardino, CA 92407 | | |
| Nonprofit Intelligence Partners, LLC | 900 Liberty St | El Cerrito, CA 94530 | | | |
| Non-Profit Leadership, LLC | 6218 Mountain Brook Way Nw | Atlanta, GA 30328 | | | |
| Non-Profit Treasury Solutions | 16662 Camille Place | Yor, CA 92886 | | | |
| Nonsito Group LLC | 645 West Boylston St | Worcester, MA 01606 | | | |
| Nonso Ejidike | | | | | |
| Nontas Evangelatos | Address Redacted | | | | |
| Nontle Creations LLC | 5001 Bentler Dr | Columbus, OH 43232 | | | |
| Non-Typical Farms, Inc. | 2203 East Main St | Sacramento, PA 17968 | | | |
| Nonvignon Elimon | Address Redacted | | | | |
| Noodi LLC | 13562 39th Ave Northeast | Seattle, WA 98125 | | | |
| Noodle Bar LLC | 170 Papalaua St Ste | 104A | Lahaina, HI 96761 | | |
| Noodle Cups | | | | | |
| Noodle Monster Inc | 5219 Half Laurel Canyon Blvd | Valley Village, CA 91607 | | | |
| Noodle Saigon | Address Redacted | | | | |
| Noodle Soup Galore LLC | 720 Cedar Cove Dr | Garland, TX 75040 | | | |
| Noodle Theory | Address Redacted | | | | |
| Noodlehut LLC. | 8418 Bowdoin Way | Edmonds, WA 98026 | | | |
| Noodles | 257 Main St | Northampton, MA 01060 | | | |
| Noodles Delight Restaurant Inc | 853 E Nerge Rd | Roselle, IL 60172 | | | |
| Noohhusein | Address Redacted | | | | |
| Nooks & Crannies | 122 Pine Hall Drive | 307 | Clayton, NC 27527 | | |
| Nooks & Crannies Cleaning LLC | 204 Veys Ave | Kelso, WA 98626 | | | |
| Nookworks LLC | 515 Highland Ave | Upper Montclair, NJ 07043 | | | |
| Noon & Associates, LLC | 400 Gold Ave Sw | Suite 915 | Albuquerque, NM 87102 | | |
| Noon Fashion Inc | 3618 Union St | 1Fl | Flushing, NY 11354 | | |
| Noon LLC | 10730 Ne Tillamook St | Portland, OR 97220 | | | |
| Noon Sharpening, Inc. | 52 Vincent Ave | Northfield, OH 44067 | | | |
| Noonan Communications Heritage Histories | 103 Sandy Creek Trail | Chapel Hill, NC 27514 | | | |
| Noonan Harness Racing LLC | 460 Kromer Rd | Wind Gap, PA 18091 | | | |
| Noor 45 LLC | 2784 Donald Lee Hollowell Pkwy Nw | Atlanta, GA 30318 | | | |
| Noor Bilbeisi Dds, | A Professional Dental Corporation | 38024 Martha Ave | Fremont, CA 94536 | | |
| Noor Business Inc | 22 High Way 138 W | Stockbridge, GA 30281 | | | |
| Noor Clothing Inc | 651 Anita St B4 | Chula Vista, CA 91911 | | | |
| Noor Dalili | Address Redacted | | | | |
| Noor Dawood | | | | | |
| Noor Drakmih | Address Redacted | | | | |
| Noor Dythavon | | | | | |
| Noor Eldeen Abdulabbas | Address Redacted | | | | |
| Noor Electrical Services, LLC | 4426 Hugh Howell Rd. | Ste 557 | Tucker, GA 30084 | | |
| Noor Enterprises Inc | 4701 Glacier Bay | Collierville, TN 38017 | | | |
| Noor Grocery LLC | 1801 W. Gordon Ave | Albany, GA 31707 | | | |
| Noor Hossin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noor Jafri | | | | | |
| Noor Khan | | | | | |
| Noor Masoud | Address Redacted | | | | |
| Noor Rahimi | | | | | |
| Noor Ridha | Address Redacted | | | | |
| Noor Shehada | Address Redacted | | | | |
| Noor Thabit | | | | | |
| Noor Transport LLC | 6251 Village Green Cir | Apt 4 | Portage, MI 49024 | | |
| Noor Zainab, Inc. | 1018 Portion Road | Lake Ronkonkoma, NY 11779 | | | |
| Noora Abdul-Jalil | Address Redacted | | | | |
| Noorani Inc | 14178 Brookhurst St | Garden Grove, CA 92843 | | | |
| Noorani LLC | 780 Mineral Springs Road | Pell City, AL 35125 | | | |
| Noorani Wholesale Inc | 5001 Sw 41st Pl | Ocala, FL 34474 | | | |
| Noordin Allaudin | | | | | |
| Nooroa Taea | | | | | |
| Noorullah Ahmadzai | Address Redacted | | | | |
| Noorzay Family Childcare | 22314 Saticoy St | Canoga Park, CA 91303 | | | |
| Nooshafarin Mehrabi | Address Redacted | | | | |
| Nootproducts Inc | 2401 E 15th St | Brooklyn, NY 11235 | | | |
| Nopal Mexican Restaurant | 1699 Rigsby Ave | San Antonio, TX 78210 | | | |
| Nopi Mckenzie | Address Redacted | | | | |
| Noppadon Berry | Address Redacted | | | | |
| Noppagrit Siripattanapaak | | | | | |
| Nopparat Sangkharat | Address Redacted | | | | |
| Noppol Areechot | | | | | |
| Nopsaran Chaimattayompol Dmd Pc | 500 Congress St | Suite 3E | Quincy, MA 02169 | | |
| Nor Cal Draft | 358 Columbia Cir | Benicia, CA 94510 | | | |
| Nora A Cunningham | Address Redacted | | | | |
| Nora Araya Realtor | Address Redacted | | | | |
| Nora Beck | Address Redacted | | | | |
| Nora Bello | | | | | |
| Nora Bohanon | | | | | |
| Nora Brereton | Address Redacted | | | | |
| Nora C Peralta | Address Redacted | | | | |
| Nora Catherine O'Rourke | Address Redacted | | | | |
| Nora Chalifoux United Country | Real Estate Leipers Fork | 10447 N Tidwell Rd | Bon Aqua, TN 37025 | | |
| Nora Coronel | Address Redacted | | | | |
| Nora Delyra | | | | | |
| Nora Emmanuel | | | | | |
| Nora Fernandez | Address Redacted | | | | |
| Nora Flores | Address Redacted | | | | |
| Nora Food Service Inc | 1205 N Salisbury Ave | Spencer, NC 28159 | | | |
| Nora Franco | | | | | |
| Nora Frydman | | | | | |
| Nora Gomez | Address Redacted | | | | |
| Nora Gracia | | | | | |
| Nora Himpler | | | | | |
| Nora Hretz | | | | | |
| Nora Ijlal | Address Redacted | | | | |
| Nora Kurz | | | | | |
| Nora L. Ishibashi, Ph.D., P.C. | 405 North Wabash Ave | Suite 1303 | Chicago, IL 60611 | | |
| Nora Lara | Address Redacted | | | | |
| Nora LLC | 843 E17th St | Brooklyn, NY 11230 | | | |
| Nora Maccoby | | | | | |
| Nora Malan | Address Redacted | | | | |
| Nora Mcdevitt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nora Medina | Address Redacted | | | | |
| Nora Mengouchian Cpa | Address Redacted | | | | |
| Nora Minter | Address Redacted | | | | |
| Nora Mosby | | | | | |
| Nora Murphy Johnson | | | | | |
| Nora Patricia Ospina Ocampo | Address Redacted | | | | |
| Nora Pedraja-Adraneda | | | | | |
| Nora Pedraja-Adraneda Dmd | Address Redacted | | | | |
| Nora Prince | Address Redacted | | | | |
| Nora Ryan | Address Redacted | | | | |
| Nora Salazar | | | | | |
| Nora Shariff | Address Redacted | | | | |
| Nora Wealth Advisors, LLC | 1075 Peachtree St Ne | Suite 3650 | Atlanta, GA 30309 | | |
| Norah Enterprises, Inc. | 3413 Wilson Blvd. | Arlington, VA 22201 | | | |
| Norah Springgate | Address Redacted | | | | |
| Norahs Irie Jamaican Restarurant | 530 Springdale Ave | Long Branch, NJ 07740 | | | |
| Noralis Trista | Address Redacted | | | | |
| Norampatt Appunni Nambiar | Address Redacted | | | | |
| Noras Boutique | 2479 Broadway | Unit B | San Diego, CA 92102 | | |
| Noras Family Day Care | 1411 N Flower St | Santa Ana, CA 92706 | | | |
| Nora'S Medical Supply | 1018 East Broadway | Glendale, CA 91205 | | | |
| Norater West | | | | | |
| Norayr Mekteryan | Address Redacted | | | | |
| Norb Boh Construction Co. | 6573 Daleview Rd | Cincinnati, OH 45247 | | | |
| Norb Novocin | | | | | |
| Norban Remodeling Services, Inc | 11812 Sw 202nd | Miami, FL 33033 | | | |
| Norbe Trucking Inc | 2511 Kari Ct | Kissimmee, FL 34744 | | | |
| Norbelio R Hidalgo Ortega | Address Redacted | | | | |
| Norbely Boza Fernandez | Address Redacted | | | | |
| Norbert Ebai | | | | | |
| Norbert F Iancu | Address Redacted | | | | |
| Norbert Fekete | Address Redacted | | | | |
| Norbert Isbell | | | | | |
| Norbert Lawinger | | | | | |
| Norbert Ries | | | | | |
| Norbert Trucking Service, Inc | 121 Montclare Ln | Wood Dale, IL 60191 | | | |
| Norbert Tyche | | | | | |
| Norbert Zareba | Address Redacted | | | | |
| Norberth Services, Inc | 3815 Sw 89 Ave | Miami, FL 33165 | | | |
| Norberto Alvarez | Address Redacted | | | | |
| Norberto Alvarez Serrano | Address Redacted | | | | |
| Norberto Barroga | | | | | |
| Norberto Gomez | Address Redacted | | | | |
| Norberto Hernandez Yera | Address Redacted | | | | |
| Norberto Martin | Address Redacted | | | | |
| Norberto Montero | Address Redacted | | | | |
| Norberto Parra | Address Redacted | | | | |
| Norberto Ramirez | | | | | |
| Norberto Ramos Iii | Address Redacted | | | | |
| Norberto Reyes | | | | | |
| Norberto Rivera Vazquez | | | | | |
| Norbis Rodriguez | Address Redacted | | | | |
| Norbu Tsering | Address Redacted | | | | |
| Norby'S Closet | 7270 Stirling Rd | Apt 103 | Hollywood, FL 33024 | | |
| Norcal Alliance LLC | 9318 Mystic Lake Alley | Sacramento, CA 95829 | | | |
| Norcal Behavioral Medical Group Inc | 53 Foster Drive | San Ramon, CA 94583 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norcal Christian Schools Inc | 655 S 1st St | Suite C | Dixon, CA 95620 | | |
| Norcal Functional Fitness | 529 Forman Dr | Unit E | Campbell, CA 95008 | | |
| Nor-Cal Industrial Floors | 1230 North 13th St | San Jose, CA 95112 | | | |
| Norcal Officials Network | 1013 Lone Pony Lane | Bonners Ferry, ID 83805 | | | |
| Norcal Psychiatry Group | 39174 Blacow Road | Fremont, CA 94538 | | | |
| Norcal R E Brokers, LLC | 1265 Lower Vista Grande | Millbrae, CA 94030 | | | |
| Nor-Cal Tax Prep Inc | 2997 Churn Creek Rd | Redding, CA 96002 | | | |
| Norcal Technical Inc | 2676 Calle Reynoso | Pleasanton, CA 94566 | | | |
| Norcal Tile & Marble | 2981 Renee Court | W Sacramento, CA 95691 | | | |
| Nor-Calwatesrsports Inc. | 1052 Twinview Blvd | Redding, CA 96003 | | | |
| Norcapco Integrated Solutions, Inc. | 255 Old New Brunswick Rd | Suite 222 | Piscataway, NJ 08854 | | |
| Norco Sheet Metal | Address Redacted | | | | |
| Norconn Services Company Inc. | 5 Annginna Dr | Unit D | Enfield, CT 06082 | | |
| Norcross Travel Agency Inc | 6065 S Norcross Tucker Rd | Ste16 | Norcross, GA 30093 | | |
| Nord + Soder, Inc. | 614 East Cota St | Santa Barbara, CA 93103 | | | |
| Nord Construction LLC | 6161 South Linnie Lac Drive | New Berlin, WI 53146 | | | |
| Nordelis Alonso | Address Redacted | | | | |
| Nordell Paint | 14 W High St | New Bloomfield, PA 17068 | | | |
| Nordell Paint | Address Redacted | | | | |
| Nordhues Construction | 410 Randolph St | Bartlett, NE 68622 | | | |
| Nordic Catch LLC | 8210 Lankershim Blvd. | Unit 4 | N Hollywood, CA 91605 | | |
| Nordic LLC | 114 Greenpoint Ave | Brooklyn, NY 11222 | | | |
| Nordic Properties | 9865 Edgelake Dr | La Mesa, CA 91941 | | | |
| Nordic Rentals, Inc | 31900 Paseo Navarra | San Juan Capistrano, CA 92676 | | | |
| Nordin Builders Inc | 1585 N 4th St Unit O | San Jose, CA 95112 | | | |
| Nordin Chena | | | | | |
| Nordlund Construction & Design LLC | 3600 Sw 91st Ave | Portland, OR 97225 | | | |
| Nordon Corporation | 9328 County Road 272 | Bertram, TX 78605 | | | |
| Nordyke Family Massage Inc | 129 Phelps Ave | 902B | Rockford, IL 61108 | | |
| Norea Inc | 98 Kraft Ave | Bronxville, NY 10708 | | | |
| Noreen Clark | Address Redacted | | | | |
| Noreen Duna Worms LLC | 84 Knollwood Ave | Huntington, NY 11743 | | | |
| Noreen Ejaz | | | | | |
| Noreen Hansbrough | | | | | |
| Noreen Ismail | Address Redacted | | | | |
| Noreen Kosmas Insurance | 4030 W 168th St | Lawndale, CA 90260 | | | |
| Noreen Lennon Hegarty | Address Redacted | | | | |
| Noreen Macdonald | | | | | |
| Noreen Murano | | | | | |
| Noreen Romano, Ph.D | Address Redacted | | | | |
| Noreen Thomas | | | | | |
| Noreen Usmail | | | | | |
| Noreen Walczak | | | | | |
| Noreldean Ghannoum | | | | | |
| Noreline'S Towing | 5079 N Dixie, Apt 255 | Ft Lauderdale, FL 33334 | | | |
| Norelkys Sierra Cardenas | Address Redacted | | | | |
| Norelys Verguez | | | | | |
| Norene Chonka | | | | | |
| Nores Nojisthene | Address Redacted | | | | |
| Noreste Landscaping | 1774 15th Ave North | Lake Worth, FL 33460 | | | |
| Noretcy E. Soto | Address Redacted | | | | |
| Norex International, Inc. | 7300 N. Kendall Drive | 660 | Miami, FL 33156 | | |
| Norfleet Tax & Accounting | 250 Creekwood Trail | Fayetteville, GA 30214 | | | |
| Norfolk Cable Corporation | 158 Main St | Suite 5 | Norfolk, MA 02056 | | |
| Norge Dorado | Address Redacted | | | | |
| Norge Figueredo Garcia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norge Hernandez Perez | Address Redacted | | | | |
| Norge Jose Martinez Linares | Address Redacted | | | | |
| Norge Moro | Address Redacted | | | | |
| Norge Y Galarraga Sanchez | Address Redacted | | | | |
| Norgel Perez | Address Redacted | | | | |
| Norgen Rojas | Address Redacted | | | | |
| Nori Japan Colonie Inc | 131 Colonie Center Space Fc-7 | Albany, NY 12205 | | | |
| Nori Sushi Group Inc | 87 Berdan Ave | Wayne, NJ 07470 | | | |
| Noriel Frias | Address Redacted | | | | |
| Norik Ghazalian | Address Redacted | | | | |
| Norik Sarkisyan | Address Redacted | | | | |
| Norila LLC | 8730 Santa Monica Blvd | Los Angeles, CA 90069 | | | |
| Norine May | | | | | |
| Norine Mccarten Consulting | 1480 Chippewa Pathway | Riverwoods, IL 60015 | | | |
| Norine Nakao | Address Redacted | | | | |
| Noris Bello | | | | | |
| Noris P. Alvarado Negron | Address Redacted | | | | |
| Noris Perez | Address Redacted | | | | |
| Noriwich Fitness Inc, | 848 Clarkson Ave | Brooklyn, NY 11203 | | | |
| Norje Flores | Address Redacted | | | | |
| Norka Brown | | | | | |
| Norkatex, Inc. Dba Mr Glass | 8615 Wingard Rd | Waxhaw, NC 28173 | | | |
| Norlan Torres | | | | | |
| Norlen Franco | Address Redacted | | | | |
| Norm De Decker | | | | | |
| Norm Lancaster | | | | | |
| Norm Lindner | | | | | |
| Norm Osimani | | | | | |
| Norm Parker | | | | | |
| Norm Taylor | | | | | |
| Norm Tseng | | | | | |
| Norm Walker | | | | | |
| Norm Weizer | | | | | |
| Norma A Navarro | Address Redacted | | | | |
| Norma A Navarro | | | | | |
| Norma A Trevino | Address Redacted | | | | |
| Norma Alvarez | | | | | |
| Norma Bennett | Address Redacted | | | | |
| Norma Betancur | | | | | |
| Norma Bonet | | | | | |
| Norma Bynum | | | | | |
| Norma C Benitez Montesinos | Address Redacted | | | | |
| Norma Cabrera | Address Redacted | | | | |
| Norma Carrell | | | | | |
| Norma Clavel | | | | | |
| Norma Cohen | Address Redacted | | | | |
| Norma Cooper | | | | | |
| Norma Crow | Address Redacted | | | | |
| Norma Cruz | | | | | |
| Norma Dagroat | Address Redacted | | | | |
| Norma De La Cruz | Address Redacted | | | | |
| Norma De La Cruz | | | | | |
| Norma Degarza | | | | | |
| Norma Deshields | Address Redacted | | | | |
| Norma Diaz | Address Redacted | | | | |
| Norma Dillon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norma Dominguez | Address Redacted | | | | |
| Norma E Fuentes | Address Redacted | | | | |
| Norma E Morris | Address Redacted | | | | |
| Norma Faris | | | | | |
| Norma Fernandez | Address Redacted | | | | |
| Norma Fox | | | | | |
| Norma Funding | Address Redacted | | | | |
| Norma Gallegos | Address Redacted | | | | |
| Norma Galvez | | | | | |
| Norma Griffith | | | | | |
| Norma Hamnik | | | | | |
| Norma Harries | | | | | |
| Norma Harris | | | | | |
| Norma Henning | Address Redacted | | | | |
| Norma Hernandez | Address Redacted | | | | |
| Norma Hernandez | | | | | |
| Norma Hick | | | | | |
| Norma Hill | | | | | |
| Norma Hooton | | | | | |
| Norma Hubbard | Address Redacted | | | | |
| Norma Hughes | | | | | |
| Norma Hunt | | | | | |
| Norma J. Bowman | Address Redacted | | | | |
| Norma Jean Keefer | | | | | |
| Norma Jimenez | Address Redacted | | | | |
| Norma Johnson | | | | | |
| Norma Justiniano | Address Redacted | | | | |
| Norma Kahn | | | | | |
| Norma Kolson | | | | | |
| Norma L Martinez Jimenez | Address Redacted | | | | |
| Norma L Mori | Address Redacted | | | | |
| Norma Luna | Address Redacted | | | | |
| Norma M Calix | Address Redacted | | | | |
| Norma Mabel Pernia Martinez | Address Redacted | | | | |
| Norma Malii | | | | | |
| Norma Mantilla | Address Redacted | | | | |
| Norma Martinez | Address Redacted | | | | |
| Norma Mitrani | Address Redacted | | | | |
| Norma Montenegro | | | | | |
| Norma Morales | | | | | |
| Norma Morgan Higdon, Broker | Address Redacted | | | | |
| Norma Nunez | | | | | |
| Norma Pelegrino | Address Redacted | | | | |
| Norma Pena | | | | | |
| Norma Perkins | Address Redacted | | | | |
| Norma Phillips | | | | | |
| Norma Rampello | Address Redacted | | | | |
| Norma Revolorio | | | | | |
| Norma Roa | | | | | |
| Norma Rodriguez | | | | | |
| Norma Rosas | Address Redacted | | | | |
| Norma Sahualla / Camp Gladiator | 21531 Pine Arbor Way | Cypress, TX 77433 | | | |
| Norma Salazar | Address Redacted | | | | |
| Norma Saldivar | | | | | |
| Norma Savala | Address Redacted | | | | |
| Norma T. Egbert | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norma Ugarte | Address Redacted | | | | |
| Norma Woods | | | | | |
| Norma Yorkirons | | | | | |
| Norma Zapien | | | | | |
| Normal Lasalle Iii | Address Redacted | | | | |
| Normale LLC | 1374 Bay Club Cir | Columbus, OH 43228 | | | |
| Normality Transport LLC | 622 E 120th St | Los Angeles, CA 90059 | | | |
| Normalyn Marshall | | | | | |
| Norman A Tate | Address Redacted | | | | |
| Norman A. Rose, O.D. Inc. | 41593 Winchester Road | Suite 200 | Temecula, CA 92590 | | |
| Norman Ackerman, Cpa | 1646 E7th St | Brooklyn, NY 11230 | | | |
| Norman Aguilera | | | | | |
| Norman Anderson | | | | | |
| Norman Ashby | | | | | |
| Norman Atherton | | | | | |
| Norman Auto Detailing | Address Redacted | | | | |
| Norman B Siminoff Pa | 1553 Route 27 | Suite 1700 | Somerset, NJ 08873 | | |
| Norman B Siminoff Pa | Address Redacted | | | | |
| Norman B. Johnston | Address Redacted | | | | |
| Norman Bates | | | | | |
| Norman Bennett | | | | | |
| Norman Bice | | | | | |
| Norman Black | | | | | |
| Norman Blake | Address Redacted | | | | |
| Norman Block, Realtor | 107 Edinburgh South Drive | Suite 100 | Cary, NC 27511 | | |
| Norman Bramhill | | | | | |
| Norman Brooks | | | | | |
| Norman Brown | | | | | |
| Norman Brzycki | | | | | |
| Norman C Winters | Address Redacted | | | | |
| Norman C. Brooks, Iii LLC | 1505 N 29th St | Richmond, VA 23223 | | | |
| Norman Calvo | | | | | |
| Norman Carnes | | | | | |
| Norman Carnovale | | | | | |
| Norman Castiello | | | | | |
| Norman Chance | | | | | |
| Norman Cobangbang | Address Redacted | | | | |
| Norman Conant | Address Redacted | | | | |
| Norman Creative, Inc. | 921 Glen Arden Way Ne | Atlanta, GA 30306 | | | |
| Norman Crenshaw | | | | | |
| Norman Crepeau | | | | | |
| Norman Cruz | Address Redacted | | | | |
| Norman Dahle | | | | | |
| Norman Davis | | | | | |
| Norman Dudum | | | | | |
| Norman Edmunds | | | | | |
| Norman Enterprises LLC | 3010 Sw Roxbury St | Seattle, WA 98126 | | | |
| Norman Faucheux Sacred & Religious Art | 308 Montmartre St | Folsom, LA 70437 | | | |
| Norman Fells | | | | | |
| Norman Fernandez | | | | | |
| Norman Fletcher | Address Redacted | | | | |
| Norman Fogg | | | | | |
| Norman Fuller | | | | | |
| Norman G Lucas | Address Redacted | | | | |
| Norman G Newsom | Address Redacted | | | | |
| Norman Gallimore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norman Gaskin | Address Redacted | | | | |
| Norman Gavin | | | | | |
| Norman Gellerman | | | | | |
| Norman Glenn | | | | | |
| Norman Gold | Address Redacted | | | | |
| Norman Graham Self -Employed | Address Redacted | | | | |
| Norman Gross | | | | | |
| Norman Gutierrez | Address Redacted | | | | |
| Norman Gutierrez | | | | | |
| Norman Haining | | | | | |
| Norman Hall | Address Redacted | | | | |
| Norman Hamilton Jr | | | | | |
| Norman Hammond | | | | | |
| Norman Herd, Jr., Inc. | 3200 N. Central Ave., Ste 1470 | Phoenix, AZ 85018 | | | |
| Norman Hicks | | | | | |
| Norman Higgs | | | | | |
| Norman Ho | | | | | |
| Norman Hudziak Trucking Inc | N6480 Cty Rd Aa | Wild Rose, WI 54984 | | | |
| Norman Hutton | | | | | |
| Norman Ingber | Address Redacted | | | | |
| Norman Isler | | | | | |
| Norman J Fried Phd | Address Redacted | | | | |
| Norman J Hill Iii | Address Redacted | | | | |
| Norman Jaffee | | | | | |
| Norman Jamison | | | | | |
| Norman Jemal | | | | | |
| Norman Jepson | | | | | |
| Norman Johnson | | | | | |
| Norman Jones | | | | | |
| Norman Joseph | Address Redacted | | | | |
| Norman Keith Ashburn, M.D., | A Medical Corporation | 2211 W Magnolia Blvd | Ste 210 | Burbank, CA 91506 | |
| Norman Keneborus | | | | | |
| Norman Kidwell | | | | | |
| Norman King | | | | | |
| Norman Kinsey | | | | | |
| Norman Kornblatt | | | | | |
| Norman Lain | | | | | |
| Norman Lam | Address Redacted | | | | |
| Norman Lecrone | | | | | |
| Norman Leon Davis Jr | Address Redacted | | | | |
| Norman Louis | Address Redacted | | | | |
| Norman M. Fromovitz, Cpa | Address Redacted | | | | |
| Norman M. Neches, Md | Address Redacted | | | | |
| Norman Maddox | | | | | |
| Norman Majesky | | | | | |
| Norman Martinez | Address Redacted | | | | |
| Norman Maslov | Address Redacted | | | | |
| Norman Michael Merino | Address Redacted | | | | |
| Norman Mooney | | | | | |
| Norman Moore | | | | | |
| Norman Morales | | | | | |
| Norman Morrison | | | | | |
| Norman Morton | Address Redacted | | | | |
| Norman Mottram | | | | | |
| Norman Nourani | | | | | |
| Norman Ostrow, Inc. | 35 Journal Square | Suite 214 | Jersey City, NJ 07306 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norman Palmer | | | | | |
| Norman Parmiter | | | | | |
| Norman Pearlman Cpa Pllc | 46 Stauderman Ave | Lynbrook, NY 11563 | | | |
| Norman Pelley | | | | | |
| Norman Petchenik | | | | | |
| Norman Prince | 36 28th St | San Francisco, CA 94110 | | | |
| Norman Prince | Address Redacted | | | | |
| Norman Prioleau | | | | | |
| Norman R. Chu, D. D. S. | 9660 Hillcroft St. | Suite 244 | Houston, TX 77096 | | |
| Norman Reitz | | | | | |
| Norman Richmond | | | | | |
| Norman Risoya | | | | | |
| Norman Rockett | | | | | |
| Norman Romero | | | | | |
| Norman Rosenfield | Address Redacted | | | | |
| Norman Rosner | | | | | |
| Norman Rush | | | | | |
| Norman Sabin | | | | | |
| Norman Sanchez Architecture Inc | 1151 Harbor Bay Pkwy | Suite 206C | Alameda, CA 94502 | | |
| Norman Sarfati | | | | | |
| Norman Schieffler | | | | | |
| Norman Seidenfeld Esq. P.C. | 5807 12th Ave | Brooklyn, NY 11219 | | | |
| Norman Shayovich | | | | | |
| Norman Siders | Address Redacted | | | | |
| Norman Sigel, M.D. | Address Redacted | | | | |
| Norman Smallwood | | | | | |
| Norman Spain | | | | | |
| Norman Steiner | Address Redacted | | | | |
| Norman Stepney | | | | | |
| Norman Sullivan | Address Redacted | | | | |
| Norman Taylor Pllc, | 2511 Trimmier Rd, Ste 140 | Killeen, TX 76541 | | | |
| Norman Tilton Little Jr | Address Redacted | | | | |
| Norman Trucking | 3525 Carrington Rd | Memphis, TN 38111 | | | |
| Norman Tysinger | Address Redacted | | | | |
| Norman Uress | | | | | |
| Norman Uyeda | | | | | |
| Norman W Modglin Cpa | Address Redacted | | | | |
| Norman W. Proctor | Address Redacted | | | | |
| Norman W. Rantanen, D.V.M | 4551 La Canada Road | Fallbrook, CA 92028 | | | |
| Norman Ware | Address Redacted | | | | |
| Norman Wartman | Address Redacted | | | | |
| Norman White | | | | | |
| Norman Woods | | | | | |
| Normanburke | 10Hackemore St | Burlington, NJ 08016 | | | |
| Normanburke | Address Redacted | | | | |
| Normand Lacasse | | | | | |
| Normand Madgar | | | | | |
| Normand Paquin | | | | | |
| Normand Theriault | | | | | |
| Normandie Auto Electric & AC | 22541 S Normandie Ave | Torrance, CA 90501 | | | |
| Normandina Sosa Cruz | Address Redacted | | | | |
| Normando Herrera | | | | | |
| Normandy 99 Cents Store | 779 Normandy St | Ste 105 | Houston, TX 77015 | | |
| Normandy Car & Truck LLC | 8518 Normandy Blvd | Jacksonville, FL 32221 | | | |
| Normann Electric LLC | 34 Old Tavern Rd | Howell, NJ 07731 | | | |
| Norman'S Doors, Inc. | 7164 Wamego Tr | E | Yucca Valley, CA 92284 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Norman'S Food Outlet LLC | 4665 Hwy 136 | Trenton, GA 30752 | | | |
| Normans Handyman LLC | 2639 Pulaski St | Hamtramck, MI 48212 | | | |
| Norman'S Home Repairs | 303 Rockaway Pkwy | Brooklyn, NY 11212 | | | |
| Norman-Spencer International Inc. | 150 E 22nd | Lombard, IL 60148 | | | |
| Norma'S | 10431 Juneau Way | Collierville, TN 38017 | | | |
| Normia Domond | Address Redacted | | | | |
| Normishay Linthecome | | | | | |
| Normita Chacon | Address Redacted | | | | |
| Norm'S Foam & Fabric Center | 3304 Motor Ave | Los Angeles, CA 90034 | | | |
| Noro Production | 229 N. Central Ave | 400 | Glendale, CA 91203 | | |
| Norquida Gregory-Russell | Address Redacted | | | | |
| Norrah Marketing | 438 Tribune Dr | Charlotte, NC 28214 | | | |
| Norrianswilliams | Address Redacted | | | | |
| Norrin Cohen | | | | | |
| Norris & Cooke Accounting Inc | 201 South Bright Leaf Blvd | Suite 1 | Smithfield, NC 27577 | | |
| Norris Accounting Svcs, LLC | Dba Allied Community Outreach Inc | 4201 Bennett Rd | Saranac, MI 48881 | | |
| Norris Anthony Taylor Iii | 23 Horseshoe Circle | Simsbury, CT 06070 | | | |
| Norris Beauty | 134 Prospect Ave | Spartanburg, SC 29306 | | | |
| Norris Bell | | | | | |
| Norris Construction, LLC | 23235 Collier Ave | Battle Creek, MI 49017 | | | |
| Norris D Smith Professional Services Co | 1608 W Colonial Parkway | Suite 103 | Inverness, IL 60067 | | |
| Norris Dorsey | | | | | |
| Norris Drywall | 1621 Cherokee Cir | Anderson, SC 29625 | | | |
| Norris Gable | Address Redacted | | | | |
| Norris Gibson | | | | | |
| Norris Hayes | Address Redacted | | | | |
| Norris Johnson | | | | | |
| Norris Lawn Maintenance LLC | 24615 Hollywood Road | Hollywood, MD 20636 | | | |
| Norris Mcgill | | | | | |
| Norris Neal | Address Redacted | | | | |
| Norris Orthodontics, LLC | 1280 Montgomery Hwy | Vestavia Hills, AL 35216 | | | |
| Norris Outboard Repair | 25857 Atkins Rd | Opp, AL 36467 | | | |
| Norris Ranches Inc. | 298 Hoctor Road | Goldendale, WA 98620 | | | |
| Norris Sports Marketing LLC | 975 E Riggs Road | Suite 12-106 | Chandler, AZ 85142 | | |
| Norrisa Dozier | Address Redacted | | | | |
| Norrisa Langford | Address Redacted | | | | |
| Nors Davidson | | | | | |
| Norsang Cafe | 78 East 1 St | New York, NY 10009 | | | |
| Norsat Enterprises Inc | 4517 Saturn Rd | Garland, TX 75041 | | | |
| Norschon Sheridan | | | | | |
| Norseman Technology Solutions, Inc. | 381 Rock Road | Glen Rock, NJ 07452 | | | |
| Norsha Transport LLC | 225 Rocky Ridge Blvd | Douglasville, GA 30134 | | | |
| Norsud Corp | 1521 Alton Rd. Unit 570 | Miami Beach, FL 33139 | | | |
| Norte Inc. | 3003 Carlsbad Blvd. | Carlsbad, CA 92008 | | | |
| North & Main Strategy | 950 N Washington St | Alexandria, VA 22314 | | | |
| North 47 LLC | 1000 Town Center Ne | Suite 160 | Tacoma, WA 98422 | | |
| North 85 Diner LLC | 6194 85 North | Crestview, FL 32536 | | | |
| North Adams Steeplecats Inc | 310 State St | N Adams, MA 01247 | | | |
| North Alabama Computer Solutions LLC | 670 Us Hwy 278 E | Cullman, AL 35055 | | | |
| North Alabama Remodeling Co LLC | 1501 5th Ave Se | Cullman, AL 35055 | | | |
| North America Emission Control | 211 Tapa Parish Run | Bradenton, FL 34212 | | | |
| North America Security Associates LLC | 568 Breckenridge Vlg | Unit 103 | Altamonte Springs, FL 32714 | | |
| North American Digital Enterprises | 421 Main St | Unit 1 | Presque Isle, ME 04769 | | |
| North American Express Inc, | 501 E Santa Anita Ave 112 | Burbank, CA 91501 | | | |
| North American Insurance Agency Of La | 2255 North Hwy 190 | Covington, LA 70433 | | | |
| North American Metal Refinery | 7224 W 90th Place | Bridgeview, IL 60455 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| North American Plastics Group Inc | 10120 56th Ave N | Minneapolis, MN 55442 | | | |
| North American Survey Corporation | 22018 Sherrod Lane | Spring, TX 77389 | | | |
| North American Trade Center | 1305 Lakeside Ln | Huntington Beach, CA 92648 | | | |
| North American Vegetarian Society | 276 Barker Rd | Oppenheim | Dolgeville, NY 13329 | | |
| North Area Physical & Aquatic Therapy | 4737 El Camino Ave | Carmichael, CA 95608 | | | |
| North Atlanta Cleaning Services LLC | 2325 Huntington Drive | Loganville, GA 30052 | | | |
| North Atlanta Construction Enterprise | 1796 Satellite Blvd. | Ste 122 | Duluth, GA 30097 | | |
| North Atlanta Lawn Maintenance | 1814 Trumbull Drive | Atlanta, GA 30338 | | | |
| North Atlanta Medical Associates Pc | 2545 Lawrenceville Hwy | Suite 200 | Decatur, GA 30033 | | |
| North Augusta Counseling Services, LLC | 1417 Georgia Ave. | Suite C | N Augusta, SC 29841 | | |
| North Auto Sales Corp | 5015 South University Ave | Little Rock, AR 72209 | | | |
| North Ave Food Mart Inc | 452 North Ave | New Rochelle, NY 10801 | | | |
| North Avenue Corporation | 2301 North Ave | Richmond, VA 23222 | | | |
| North Bay Bookkeeping Services | 1320 Arrow Point Drive, Ste 50 | Cedar Park, TX 78613 | | | |
| North Bay Cafe | 25 Petaluma Blvd S | Petaluma, CA 94952 | | | |
| North Bay Dermatology & | Skin Cancer Center, Pc | 106 Lynch Creek Way | Ste 8 | Petaluma, CA 94954 | |
| North Bay It Solutions Inc | 363 Hibiscus Way | San Rafael, CA 94903 | | | |
| North Beach Apartments LLC | 525 East County Line Road | Suite 2 | Lakewood, NJ 08701 | | |
| North Beach Gyros | 561 Columbus Ave. | San Francisco, CA 94133 | | | |
| North Beach Sharkys LLC | 1012 Shorewinds Drive | Ft Pierce, FL 34949 | | | |
| North Beaches Pharmacy Inc | 730 Beach Blvd | Suite 104 | Jacksonville Beach, FL 32250 | | |
| North Bellmore Wine & Spirits | 2020 N Jerusalem Road | N Bellmore, NY 11710 | | | |
| North Bend Chiropractic & | Golf Fitness Center | 325 E 3rd St | N Bend, WA 98045 | | |
| North Bend Enterprise LLC | 936 W Northbend Rd | Cincinnati, OH 45224 | | | |
| North Branch Pizza Burger Co | 4520 W Lake | Glenview, IL 60025 | | | |
| North Branch, Inc. | 5807 Devonshire Drive | Bethesda, MD 20816 | | | |
| North Broward Insurance Solutions, Inc | 1141 Banks Rd | Margate, FL 33063 | | | |
| North Carolina Adult Soccer Association | 136 Manley Ave. | Greensboro, NC 27407 | | | |
| North Carolina Anesthesia Services | 160 Stepping Stone Lane | Waynesville, NC 28786 | | | |
| North Carolina Bottled Water Co., Inc | 1207 Us Hwy 117 Byp S | Goldsboro, NC 27530 | | | |
| North Carolina Department of Revenue | Attention: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 2760 | | |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602-1168 | | |
| North Carolina Dept of Revenue | Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | | |
| North Carolina Dept Of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | |
| North Carolina Digital Library | 5805 Green Meadow Dr | Greensboro, NC 27410 | | | |
| North Carolina Farm Of Wise, LLC | 973 Kerr Lake Cole Bridge Rd | Norlina, NC 27563 | | | |
| North Carolina Ivf Labs | 1312 Avon St | Fayetteville, NC 28304 | | | |
| North Carolina National Guard Assoc | 7410 Chapel Hill Rd | Raleigh, NC 27614 | | | |
| North Carolina Stage Company | 35 Haywood St, Ste 209 | Asheville, NC 28801 | | | |
| North Carolina Therapeutic Riding Center | 4705 Nicks Road | Mebane, NC 27302 | | | |
| North Central Power Washing | 44 Union St | 1 | Leominster, MA 01453 | | |
| North City Law, Pc | 17713 15th Ave Ne | Ste 101 | Shoreline, WA 98155 | | |
| North Coast Cartage, Inc. | 508 Bear Swamp Road | Peru, NY 12972 | | | |
| North Coast Closets | 28814 Johnson | Wickliffe, OH 44092 | | | |
| North Coast Engineers Inc. | 17259 Ruth Ct. | Grass Valley, CA 95949 | | | |
| North Coast Two-Way Radio Inc. | 14250 Industrial Ave. South | Suite 102 | Maple Heights, OH 44137 | | |
| North Cobb Spine & Nerve Institute, LLC | 3451 Cobb Parkway | Suite 4 | Acworth, GA 30101 | | |
| North Corner Design LLC | 927 Ne Portland Blvd Court | Portland, OR 97211 | | | |
| North Country Taxi | Address Redacted | | | | |
| North Country Tours LLC | 820 N Stevens Rd | Lake City, MI 49651 | | | |
| North County Concrete Inc | 16002 Ne 25th St | Vancouver, WA 98684 | | | |
| North County Critter Care, Inc. | 145 S Rancho Santa Fe Rd | San Marcos, CA 92078 | | | |
| North County Junior Golf Association | 2604B El Camino Real, Ste 116 | Carlsbad, CA 92008 | | | |
| North County Water Heater Services | 1720 Elfin Forest Rd | 217 | San Marcos, CA 92078 | | |
| North Dade Community Magazine | 1261 Nw 171 St | Miami, FL 33169 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| North Dallas Primary Care Pa | 399 W Campbell Road, Ste 304 | Richardson, TX 75080 | | | |
| North East Expos, Inc. | 49 Case St | Canton, CT 06019 | | | |
| North East Express LLC | 2000 Park Ave | St 102 | Minneapolis, MN 55404 | | |
| North East Facility Solutions LLC | 2604 Route 22 | Patterson, NY 12563 | | | |
| North East Florida Mobile Notary | 16 Marsh Dr | Jacksonville Beach, FL 32250 | | | |
| North East Laser Vein Institute, | 16 Sunset Ct | Montville, NJ 07045 | | | |
| North East Towing LLC | 952 Saw Mill River Road | Yonkers, NY 10710 | | | |
| North Eastern Paleontological | 371 Pawling St | Watertown, NY 13601 | | | |
| North End Pavilion LLC | 200 Monmouth Ave | Spring Lake, NJ 07762 | | | |
| North End Tire & Auto | 3565 17 Mile Rd | Cedar Springs, MI 49319 | | | |
| North Fitness Inc. | 1983 San Luis Ave | Apt 24 | Mtn View, CA 94043 | | |
| North Florida Broker Solutions, LLC | | | | | |
| North Florida Builders Of Jacksonville | 4540 Southside Blvd | Suite 503 | Jacksonville, FL 32216 | | |
| North Florida Electrical Contractors Inc | 12627 San Jose Blvd | Jacksonville, FL 32223 | | | |
| North Florida Leather Restoration Inc | 3580 Merganser Way S | Jacksonville, FL 32223 | | | |
| North Florida Wealth Advisors | 2727 Nw 43 St | Suite 1 | Gainesville, FL 32606 | | |
| North Fork Nursery Inc | 448 Herricks Lane | Jamesport, NY 11947 | | | |
| North Fork Yoga Shala | 430 Main St | Floor 2 | Greenport, NY 11944 | | |
| North Ga Waste, LLC | 114 Forge Mill Rd | Morganton, GA 30560 | | | |
| North Georgia Flatproofing Inc. | 6523 Bill Carruth Parkway | Suite 120 | Hiram, GA 30141 | | |
| North Georgia Floors & Restoration | 470 Monroe St | Clarkesville, GA 30523 | | | |
| North Georgia Taps, LLC | 790 Glenwood Ave | Atlanta, GA 30316 | | | |
| North Hadley Sugar Shack LLC | 181 River Drive | Hadley, MA 01035 | | | |
| North Haul Logistics LLC | 5114 Juliet Road | Tobyhanna, PA 18466 | | | |
| North Hills Community Church Of | Claremont Inc. | 10601 Church St | 118 | Rancho Cucamonga, CA 91730 | |
| North Hills Home Inc. | 5 Folie Ct | Manhasset, NY 11030 | | | |
| North Idaho Drywall Inc | 2576 W Evening Star Rd | Post Falls, ID 83854 | | | |
| North Idaho Learning Center | 11014 W. Pine St. | Sandpoint, ID 83864 | | | |
| North Idaho Pump Co., Inc. | 6120 E. Seltice Way | Post Falls, ID 83854 | | | |
| North Island Mart Inc | 8880 N Broadway | St Louis, MO 63147 | | | |
| North Island Trading LLC | 6050 Dawson Blvd, Ste W | Norcross, GA 30093 | | | |
| North Jersey Air | 3715 Liberty Ave | N Bergan, NJ 07047 | | | |
| North Jersey Cardiovascular Consultants | 329 Belleville Ave | Bloomfield, NJ 07003 | | | |
| North Jersey Neuropsychology, LLC | 460 Bloomfield Ave | Ste. 400 | Montclair, NJ 07042 | | |
| North Jersey Psychiatry Associates, LLC | 2035 Hamburg Turnpike, Ste M | Wayne, NJ 07470 | | | |
| North Jersey Renovating Inc | 155669615 | Maywood, NJ 07607 | | | |
| North Korea Strategy Center U.S., Inc. | 244 Fifth Ave | Suite N284 | New York, NY 10001 | | |
| North Lake Enterprises | 2212 E Hawthorne St | Saratoga Springs, UT 84043 | | | |
| North Lake Machine Inc | N77 W31144 Hartman Ct Unit G | Hartland, WI 53029 | | | |
| North Light Childcare Management | Attn: Sholom Strick | 3715 N Elston Ave | Chicago, IL 60618 | | |
| North Line Professional Services. LLC | 4804 Nw Bethany Blvd | Suite I-2 270 | Portland, OR 97229 | | |
| North Lodge Holdings LLC | 4541 N 425 E | Provo, UT 84604 | | | |
| North Long Branch Pharmacy Inc | 444 Ocean Blvd North | Long Branch, NJ 07740 | | | |
| North Machine Shop | 1982 Smith Flat Rd | Placerville, CA 95667 | | | |
| North Main Food Market Corp | 170 N Main St | Freeport, NY 11520 | | | |
| North Main Liquor & Wine Corp | 138 North Main St | Spring Valley, NY 10977 | | | |
| North Metro Consulting, Llc | 28 Topridge Dr | Cartersville, GA 30120 | | | |
| North Mississippi Steel Haulers LLC | 1746 Arkabutla Rd | Coldwater, MS 38618 | | | |
| North Mountain Financial, Pllc | 3609 Us Route 5 | Derby, VT 05829 | | | |
| North Oakland Lawn Service Inc | 9645 Melissa Ln | Davisburg, MI 48350 | | | |
| North Pacific Concrete & | Patching Specialties | 320 W Gepford Parkway | Sun Valley, NV 89433 | | |
| North Park Anesthesia Sc | 5506 North Kildare Ave | Chicago, IL 60630 | | | |
| North Park Animal Hospital, Inc | 7227 San Pedro Ave | San Antonio, TX 78216 | | | |
| North Park Construction Managment Corp | 43 North Dr | Westbury, NY 11590 | | | |
| North Park Woodcraft, Ltd | 1577 Route 9G | Hyde Park, NY 12538 | | | |
| North Penn Cleaning Solutions, LLC | 112 Elm Drive | Lansdale, PA 19446 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| North Plainns Texas Enterprises LLC | 6002 Slide Road | Lubbock, TX 79414 | | | |
| North Point Community Church | 132 Beckett Lane | Columbia, SC 29229 | | | |
| North Point Development | 38954 Proctor Blvd | Sandy, OR 97055 | | | |
| North Pole Air Conditioning & Heating | 145-35 228 St | Springfield Gardens, NY 11413 | | | |
| North Port Alterations | 14580 Tamiami Trail | N Port, FL 34287 | | | |
| North Port Consulting Inc | 2140 Mcgee Road | Suite A2100 | Snellville, GA 30078 | | |
| North Port Wellness LLC | 2525 Bobcat Village Center Road | Suite 104-105 | N Port, FL 34288 | | |
| North Quabbin Sales | 73 Woodlawn Rd | Phoenix, AZ 85002 | | | |
| North Quabbin Sales | Attn: Brian Davis | 73 Woodlawn Rd | Phoenix, AZ 85002 | | |
| North Ranch Builders, Inc. | 8331 Sierra College Blvd | 208 | Roseville, CA 95661 | | |
| North Range Concrete Inc. | 1320 South Butterfield | Mandelein, IL 60060 | | | |
| North Rialto Shopping Center Drug, Inc. | 531 E Foothill Blvd | Rialto, CA 92376 | | | |
| North Saginaw Primary Care Pllc | 4250 N Saginaw St, Ste A | Flint, MI 48505 | | | |
| North Saginaw Urgent Care Pc | 4250 North Saginaw St, Ste B | Flint, MI 48505 | | | |
| North San Antonio Family Medicine | 4334 N Loop 1604 W, Ste 102 | San Antonio, TX 78249 | | | |
| North San Antonio Family Medicine | Attn: Patricia Mackin | 4334 N Loop 1604 W Ste 102 | San Antonio, TX 78249 | | |
| North Shore Addiction & Mental | Health Counseling Services, Pllc | 267 Smithtown Blvd | Ste 3 | Nesconset, NY 11767 | |
| North Shore Auto Parts LLC | 67-016 Farrington Hwy | Waialua, HI 96791 | | | |
| North Shore Cleaning Service | 2026 Green Bay Rd. | Evanston, IL 60201 | | | |
| North Shore Clothes Cleanic, Ltd | 243 East Shore Rd | Manhasset, NY 11030 | | | |
| North Shore Design Group LLC | 13 Reeves Ave | 13 | Farmingdale, NY 11735 | | |
| North Shore Electricial LLC | 429 Townline Rd | Commack, NY 11725 | | | |
| North Shore Fencers Club Ltd. | 240 Community Drive | Great Neck, NY 11021 | | | |
| North Shore Hair Styists Inc | 414 Route 25A | Mt Sinai, NY 11766 | | | |
| North Shore Hand Therapy | 10 Hnehhawk Lane | E Hills, NY 11576 | | | |
| North Shore House LLC | 912 Swartswood Rd | Newton, NJ 07860 | | | |
| North Shore Landscape & Maintenance LLC | 1804 Oak St | S Milwaukee, WI 53172 | | | |
| North Shore Luxury Cleaning | 3914 Dundee Rd | Northbrook, IL 60062 | | | |
| North Shore Music | 405 Linden Ave | Wilmette, IL 60091 | | | |
| North Shore Painters & Wall Covering | 10 Brocton Lane | Kings Park, NY 11754 | | | |
| North Shore Planning Group | 444 Skokie Blvd. | 302 | Wilmette, IL 60091 | | |
| North Shore Plumbing, Inc | 67-327 Kanalu St | Waialua, HI 96791 | | | |
| North Shore Pools & Service | 110 Hatfield Road | Amity, PA 15311 | | | |
| North Shore Tbi Services, Inc. | 17 Arosa Court | Greenlawn, NY 11740 | | | |
| North Shore Underground Inc | 4263 N Elston Ave | Chicago, IL 60618 | | | |
| North Shore Variable Printing, Inc. | 3 Hickory Road | Bayville, NY 11709 | | | |
| North Shores Solutions, Inc. | 660 West 7th St | San Pedro, CA 90731 | | | |
| North Side Auto | 4737 Nebraska Ave | St Louis, MO 63111 | | | |
| North Side Construction & Home Builders LLC | | | | | |
| North Side Empire Ltd | 560 North St. | Madison, WI 53704 | | | |
| North Sound Services LLC | 7058 Portal Way | Ferndale, WA 98248 | | | |
| North South Broadband, LLC | 23483 9th Ave | Abita Springs, LA 70420 | | | |
| North St. Motor Inn Corp. | 2100 North St | Endicott, NY 13760 | | | |
| North Star Business Services, LLC | 4525 E Camino Parocela | Palm Springs, CA 92264 | | | |
| North Star Consultants Of Texas | 300 Beardsley Lane | Suite A104 | Austin, TX 78746 | | |
| North Star Inc. | 5240 Jack Creek Road | Templeton, CA 93465 | | | |
| North Star Medical Pc | 2615 East 16 St | Fl 2 | Brooklyn, NY 11235 | | |
| North Star Mobile X-Ray LLC | 12 Spencer St | Brooklyn, NY 11205 | | | |
| North Star Orchards, LLC | 4741 State Route 233 | Westmoreland, NY 13490 | | | |
| North Star Transportation Company | 550 Stone Gate Cir | Schaumburg, IL 60193 | | | |
| North Star Vending | 1 Casa Grande Ct | Witchita Falls, TX 76310 | | | |
| North State Building Corp. | 201 E Main St | Lattimore, NC 28089 | | | |
| North State Junk N Dump | 22645 Loleta Ave | Corning, CA 96021 | | | |
| North State Sound | 1007 Timber Ridge Dr | Shelby, NC 28152 | | | |
| North Street Investors LLC | 555 12th St | 5Th Floor | Oakland, CA 94607 | | |
| North Street Liquors & Wine, Inc. | 425 North St | Middletown, NY 10940 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| North Texas Haulers | 3252 High Lark | Dallas, TX 75234 | | | |
| North Texas Haulers | Address Redacted | | | | |
| North Texas Real Estate Group, | 3312 Emily Dr | Plano, TX 75093 | | | |
| North Texas Surgical Assistants | 3601 Ne Loop 820 | Suite 140 | Ft Worth, TX 76137 | | |
| North Texas Whole Health Wellness Center | 413 Keller Parkway | Keller, TX 76248 | | | |
| North Valley Fleet LLC | 21255 North Black Cayon Hwy | Phoenix, AZ 85027 | | | |
| North View Laundromat LLC | 50 S Arrowhead Ln | Mesquite, NV 89027 | | | |
| North West Global Logistics Corporation | 17001 38th Ave Se | Bothell, WA 98012 | | | |
| North West Trans LLC | 16807 124th Ave Ct E | Puyallup, WA 98374 | | | |
| North Whitehall Chiropractic, P.C. | 3315 Mauch Chunk Rd. | 1 | Coplay, PA 18037 | | |
| Northair Inc. | 125 Fbo Rd | Kenai, AK 99611 | | | |
| Northam Prime Investments | 4416 Marriottsville Rd | Owings Mills, MD 21117 | | | |
| Northam Tax Prep | 27124 Stratford St | Highland, CA 92346 | | | |
| Northampton Bicycle LLC | 319 Pleasant St | Northampton, MA 01060 | | | |
| Northampton Center For Couples Therapy | 40 Main St | Suite 206 | Florence, MA 01062 | | |
| Northampton Integrative Medicine, LLC | 395 Pleasant St. | Northampton, MA 01060 | | | |
| Northampton Neurology LLC | 69 State St | Ste 101 | Northampton, MA 01060 | | |
| Northampton Parents Center Inc | 297 Main St | Lower Level | Northampton, MA 01060 | | |
| Northampton Physical Therapy Clinic, Inc | 17 New South St | Suite 102 | Northampton, MA 01060 | | |
| Northampton Storage Solutions LLC | 94 Industrial Drive | Northampton, MA 01060 | | | |
| Northampton Surgical Associates, Inc. | 264 Elm St | Suite 8 | Northampton, MA 01060 | | |
| Northampton Youth & Community Rowing | 80 Damon Road | Northampton, MA 01060 | | | |
| Northbay Builders Corp | 21515 Northern Blvd | Suite 302 | Bayside, NY 11361 | | |
| Northbay Products, Inc | 19215 Se 34th St | Ste 106382 | Camas, WA 98607 | | |
| Northbend Pizza Inc | 510 Northbend Road | Suite 512 | Baltimore, MD 21229 | | |
| Northbrook Auto Sales | 8803 Brook Road | Glen Allen, VA 23060 | | | |
| Northbrook Industries Inc | 4649 Memorial Drive | Decatur, GA 30032 | | | |
| Northco Management Inc | 174 5th Ave | Suite 200 | New York, NY 10010 | | |
| Northcoast Handyman / Remodel Service | 2007 E Perkins Ave | Sandusky, OH 44870 | | | |
| Northcoast Woodcraft Inc | 4259 Karg Industrial Pkwy | Brimfield, OH 44240 | | | |
| Northcott Innovations, Inc | 1514-1515 Columbia Cir | Merrimack, NH 03054 | | | |
| Northcutt Printing Inc | 4124D Nw Riverside St | Riverside, MO 64150 | | | |
| Northeast Auto Clinic Inc. | 103-08 219th St | Queens Village, NY 11429 | | | |
| Northeast Auto Gallery Inc. | 639 Main St | Wakefield, MA 01880 | | | |
| Northeast Bronx Ob-Gyn Associates, Pc | 623 East 233rd St | Bronx, NY 10466 | | | |
| Northeast Builders Finish Inc. | 10 Herrick Rd | Blandford, MA 01008 | | | |
| Northeast Business Enterprise LLC | 1515 Market St., Ste 1200 | Philadelphia, PA 19102 | | | |
| Northeast Business Interiors, Inc | Attn: John Dean | 2111 Eastwood Ave NE | Massillon, OH 44646 | | |
| Northeast Cabinetry | 311 Branford St | Hartford, CT 06112 | | | |
| Northeast Commerce Inc | 30 East Road | Westminster, MA 01473 | | | |
| Northeast Community Bank | 325 Hamilton Ave | White Plains, NY 10601 | | | |
| Northeast Court Services, Inc. | 902 Main St | Suite 202B | Belmar, NJ 07719 | | |
| Northeast Dispensing | 90 Prouty Ln | Worcester, MA 01602 | | | |
| Northeast Drainage, LLC | 325 State Hwy 11B | Potsdam, NY 13676 | | | |
| Northeast Enterprises, LLC | 1546 Par Ct | Vero Beach, FL 32966 | | | |
| Northeast Eye Care Of Hugo, Pa | 14643 Mercantile Dr. N | Ste. 112 | Hugo, MN 55038 | | |
| Northeast Flooring & | Supplies Distributors, Inc. | 9211 Keystone St | Philadelphia, PA 19114 | | |
| Northeast Flooring Group LLC | 27 Powerhouse Rd | Roslyn Heights, NY 11577 | | | |
| Northeast Florida Heating& Air | 541 Permento Ave S | Jacksonville, FL 32220 | | | |
| Northeast Georgia Business Management | 6285 Barfield Rd | Suite 250 | Atlanta, GA 30328 | | |
| Northeast Group Exporters, Inc. | 15 Melnick Drive | Unit 767 | Monsey, NY 10952 | | |
| Northeast Indiana Exteriors LLC | 8831 Lima Rd | Ft Wayne, IN 46818 | | | |
| Northeast Institute Of Gymnastics Inc | 1237 Central Ave | Suite 5 | Aalbany, NY 12205 | | |
| Northeast Interior/Exterior | 32 Eastfield Loop | Sandown, NH 03873 | | | |
| Northeast Investments LLC | Box 35 | Kearneysville, WV 25430 | | | |
| Northeast Market LLC | 2527 N 32nd St. | Phoenix, AZ 85008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northeast Multimedia Direct | 1276 Wald Drive | Plainfield, NJ 07062 | | | |
| Northeast Ohio Contractors LLC | 3555 W 69th St | Cleveland, OH 44102 | | | |
| Northeast Ohio Promotional Products | 133 S Prospect Ave | Hartville, OH 44632 | | | |
| Northeast Ohio Spca | 9555 Brookpark Rd | Parma, OH 44129 | | | |
| Northeast Packard | 609B Rte.112 | Patchopgue, NY 11980 | | | |
| Northeast Painting Associates, Inc. | 881 North King St | Northampton, MA 01060 | | | |
| Northeast Pipeline Services | 146 English St | Hackensack, NJ 07601 | | | |
| Northeast Plastic Assembly Solutions | 125 Stonegate Lane | Hanover, MA 02339 | | | |
| Northeast Products Of Nj LLC | 1405 Rte 46 | Ledgewood, NJ 07852 | | | |
| Northeast Psych, LLC | 61 South Main St | Suite 209 | W Hartford, CT 06107 | | |
| Northeast Residential Networking, Inc | 5453 Lake Margaret Drive | Apt E | Orlando, FL 32812 | | |
| Northeast Sales Inc | 58939 Winnowing Cir S | South, MI 48178 | | | |
| Northeast System Controls, Inc | 68 Winthrop St. | Suite 3 | Taunton, MA 02780 | | |
| Northeast Trading Inc | 525 Blvd | Suite G | Kenilworth, NJ 07033 | | |
| Northeast Well & Irrigation, LLC | 2675 Watson St | Elgin, SC 29045 | | | |
| Northeastern Air Management Corp | 8200 Republic Airport | Farmingdale, NY 11735 | | | |
| Northeastern Eagle, Inc | 9535 W Steger Rd | Frankfort, IL 60423 | | | |
| Northeastern Security Safe & Lock | 444 Silver Spring St | Providence, RI 02904 | | | |
| Northeastern Truck & Trailer Inc | 10 Industry St | Poughkeepsie, NY 12603 | | | |
| Northeastern Woodwrights | 7 Harris St | Beverly, MA 01915 | | | |
| Northen Thomas | | | | | |
| Northern Air LLC | 1804 E Loveland Ln | San Tan Valley, AZ 85140 | | | |
| Northern Arizona Courier, LLC | 7810 N Us Hwy 89 | Ste 310 | Flagstaff, AZ 86004 | | |
| Northern Arizona Technology & | Business Incubator Inc | 2225 N Gemini Dr | Suite E12 | Flagstaff, AZ 86001 | |
| Northern Az Investments | 3425 N Lynx Lake Dr | Prescott Valley, AZ 86314 | | | |
| Northern Brake & Transmission Center Inc | 30-07 Northern Blvd | Long Island City, NY 11101 | | | |
| Northern Cable Construction Inc. | 5638 Long Point Rd | Brantingham, NY 13312 | | | |
| Northern California Bible College | 4439 Santa Rita Rd. | Suite 210 | Pleasanton, CA 94588 | | |
| Northern California Nevada Conference | Of The United Church Of Christ | 1320 Willow Pass Rd | 600 | Concord, CA 94520 | |
| Northern Co Property Solutions LLC | 1642 Foster Dr | Longmont, CO 80501 | | | |
| Northern Coffeeworks, LLC | 1027 Washington Ave S | Minneapolis, MN 55415 | | | |
| Northern Compressor LLC | 1351 Kimberly Drive | Neenah, WI 54956 | | | |
| Northern Diesel Inc | 6275 Hwy 85 | Suite A3 | Riverdale, GA 30274 | | |
| Northern Divide Bar & Eatery | 1308 18th St N | Virginia, MN 55792 | | | |
| Northern Drywall LLC | 6 Myron Road | S Glens Falls, NY 12803 | | | |
| Northern Equipment & Machine Inc | 160 West Main St | Rexburg, ID 83440 | | | |
| Northern Equipment Rentals LLC | 22195 Viking Ave Nw | Bldg. A | Poulsbo, WA 98370 | | |
| Northern Explorer Adventures | Attn: Allen Sottosanti | 9150 Seal Point Cir | Anchorage, AK 99507 | | |
| Northern Fence Co, Inc. | 166 Tomahawk St | Yorktown Heights, NY 10598 | | | |
| Northern Financial Corp. | 1767 Coral Way South | Vero Beach, FL 32963 | | | |
| Northern Glass Co | 1757 E Bayshore Rd | Suite 7 | Redwood City, CA 94063 | | |
| Northern Grade | 388 Clove Valley Road | High Falls, NY 12440 | | | |
| Northern Landscaping | 3 Newmill Rd | Smithtown, NY 11787 | | | |
| Northern Landscaping | Address Redacted | | | | |
| Northern Lawn & Dock Services LLC | 5716 Egret Ave | Big Lake, MN 55309 | | | |
| Northern Lights Accounting Service Inc. | 1007 First Center Ave | Brodhead, WI 53520 | | | |
| Northern Lights Electric LLC | 98 Bissell Road | Lebanon, NJ 08833 | | | |
| Northern Lights Usa | 7055 Woodglen Drive | Hugheville, MD 20637 | | | |
| Northern Lights Veterinary | 8709 Herns Rd | Mckinney, TX 75071 | | | |
| Northern Machine Products LLC | 13135 Wayne Rd | Livonia, MI 48150 | | | |
| Northern Management LLC | 41 Algonquin Ave. | Lincoln Park, NJ 07035 | | | |
| Northern Michigan Gaming | Attn: Andrew Troumbly | 201 Madsen St | Grayling, MI 49738 | | |
| Northern Nevada Family Dental | 5901 S. Los Altos Pkwy | Ste 100 | Sparks, NV 89436 | | |
| Northern New Mexico Optical | 734 North Riverside | C | Espanola, NM 87532 | | |
| Northern Nj Pain & Rehabilitation | Center, Inc | 37 W Century Rd | Suite111 | Paramus, NJ 07652 | |
| Northern Nutrition | 1425 E Lasalle Dr | Bismarck, ND 58503 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northern Ohio Provisions LLC | Attn: John Panagopoulos | 4583 Hinckley Pkwy | Cleveland, OH 44109 | | |
| Northern Pacific Drywall, Inc. | 1535 Farmers Ln 302 | Santa Rosa, CA 95405 | | | |
| Northern Pacific Holdings, Inc. | 3213 W Wheeler St, Ste 374 | Seattle, WA 98199 | | | |
| Northern Parkway Treatment Services, Inc | 3007 E Northern Parkway | Baltimore, MD 21214 | | | |
| Northern Rain Irrigation, LLC | 7 Morris Sussex Turnpike | Andover, NJ 07821 | | | |
| Northern Restorations | 329 Laurie Lane | Grand Island, NY 14072 | | | |
| Northern Security Systems LLC | 755 Lilac Rd | Little Suamico, WI 54141 | | | |
| Northern Shore Services | 91 Prospect Rd | Centerport, NY 11721 | | | |
| Northern Tier Marketing Group | 1001 State St | 1208 | Erie, PA 16501 | | |
| Northern Tours LLC | 7939 South Tongass Hwy | Ketchikan, AK 99901 | | | |
| Northern Virginia Hay & Straw LLC | 7280 Waverly Drive | Warrenton, VA 20186 | | | |
| Northern Virginia Martial Arts Fitness | 1425 N Quincy St | Arlington, VA 22207 | | | |
| Northern Volunteer Enterprises Austin | 6200 Waycross Dr | Austin, TX 78745 | | | |
| Northern Wisconsin Gifts, Inc. | 2924 Rapids Drive | Racine, WI 53404 | | | |
| Northern Wolves Inc | Attn: Ruslan Zhdamarov | 499 East 8th Street, 5M | Brooklyn, NY 11218 | | |
| Northernarboriculture | 30 A Wilson Hill Road | Merrimck, NH 03054 | | | |
| Northernly, LLC | 14215 Tippecanoe St Ne | Ham Lake, MN 55304 | | | |
| Northfaulk Marketing LLC | 1621 Central Ave | Cheyenne, WY 82001 | | | |
| Northgate Advisors, Ltd | 23B County Rd | Mattapoisett, MA 02739 | | | |
| Northgate Construction LLC | 27783 Xerus St Nw | Zimmerman, MN 55398 | | | |
| Northgate Recycling Inc. | 320 Charger St | Revere, MA 02151 | | | |
| Northington LLC | 3852 Ramah Ln | Tucker, GA 30084 | | | |
| Northlake Construction & Development | 3413 Morning Glory Ave | Baton Rouge, LA 70808 | | | |
| Northlake Dental | 2030 N Causeway Blvd | Mandeville, LA 70471 | | | |
| Northlake Medical Supply | 1028 S Tyler St | Covington, LA 70433 | | | |
| Northlake Medicine & Wellness Center | 1980 Hwy 190 | Covington, LA 70433 | | | |
| Northlake Professional Group, LLC | 115 Mackinac Dr | Mooresville, NC 28117 | | | |
| Northland Applied Kinesiology | A Chiropractic Center | 4897 Miller Trunk Hwy | Suite 228 | Hermantown, MN 55811 | |
| Northland Builders & Remodeling LLC | 2305 12th Ave S | E4 | Moorhead, MN 56560 | | |
| Northland Farm & Garden Center LLC | 61 Pine Swamp Road | Cumberland, RI 02864 | | | |
| Northland International Trading LLC | 80 Bloomfield Ave | Ste 104 | Caldwell, NJ 07006 | | |
| Northland Psychological Associates LLC | 5950 N Oak Trafficway | Suite 104 | Gladstone, MO 64118 | | |
| Northland Receivables, Inc. | 900 N Broadway | Minot, ND 58703 | | | |
| Northline Petroleum Inc | 15300 Northline Rd | Southgate, MI 48195 | | | |
| Northpark Auto Group LLC | 907 Kramer Lane | Austin, TX 78758 | | | |
| Northport Automotive Sales & Service Inc | 180 Laurel Rd | E Northport, NY 11731 | | | |
| Northridge Acucenter | 9535 Reseda Bl | Suite 310 | Northridge, CA 91324 | | |
| Northridge Homes, Inc. | 20119 Bella Glade | San Antonio, TX 78256 | | | |
| Northridge Shack, LLC | 10340 Reseda Blvd. | Northridge, CA 91326 | | | |
| Northridge Stationery & Copy Center, Inc | 9100 Reseda Blvd | Ste C | Northridge, CA 91324 | | |
| Northrop & Sons LLC | 20202 Caird Rd | Adams Center, NY 13606 | | | |
| Northrup Consulting LLC | 3650 Mt Diablo Blvd | Suite 215 | Lafayette, CA 94549 | | |
| Northshore Charter Schools, Inc. | 111 Walker St | Bogalusa, LA 70427 | | | |
| Northshore Clinical Laboratories Inc | 2353 W Birchwood Ave | Chicago, IL 60645 | | | |
| Northshore Consulting Group, LLC | 5444 Westheimer Rd, Ste 1000 | Houston, TX 77056 | | | |
| Northshore Custom Living, Inc | 673 Maple Trl | Bolingbrook, IL 60490 | | | |
| Northshore Dermatology Associates | 1011 South Tyler St. | Covington, LA 70433 | | | |
| Northshore Design LLC | 799 B Hamana Place | Haiku, HI 96708 | | | |
| Northshore Foods Inc | 201 E Main St | Huntington, NY 11743 | | | |
| Northshore Gourmet Pizza, LLC | 1319 Gause Blvd | Slidell, LA 70458 | | | |
| Northshore Hoops LLC | 108 Ira Rd | Syosset, NY 11791 | | | |
| Northshore Interventional Pain Mgt | 7015 Hwy 190 E Service Road | Suite 101 | Covington, LA 70448 | | |
| Northshore Math & Reading Center | 4244 Hwy 22 | Suite 6 | Mandeville, LA 70471 | | |
| Northshore Medical Supplies | 7455 N Western Ave | Chicago, IL 60645 | | | |
| Northshore Shell Inc. | 15416 Ny-25A | Ft Salonga, NY 11768 | | | |
| Northshore Slidell Insurance Agency LLC | 370 Gateway Dr. | Suite A | Slidell, LA 70461 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northshore Stucco LLC | 134 Everest Drive | Slidell, LA 70458 | | | |
| Northshore Youth Soccer Association | 12810 Ne 178th St | Suite 202 | Woodinville, WA 98072 | | |
| Northside Auto & Truck Svc LLC | 1718 S Church St | Watertown, WI 53094 | | | |
| Northside Bakery Inc | 76-01 77th St | Glendale, NY 11385 | | | |
| Northside Baptist Church | 161 Miller Road | Lebanon, OH 45036 | | | |
| Northside Cleaners Inc | 1239 N Watkins St | Memphis, TN 38108 | | | |
| Northside Discount LLC | 3055 N Patterson Ave | Winston Salem, NC 27105 | | | |
| Northside Distribution Inc | 6165 Babcock St Se | Suite 3 | Palm Bay, FL 32909 | | |
| Northside Florist Import Inc | 4591 Winters Chapel Rd | Atlanta, GA 30360 | | | |
| Northside Overhead Doors Inc | 25438 Drennan Dr | Splendora, TX 77372 | | | |
| Northside Remodeling Services LLC | 5575 Peachtree Blvd | Atlanta, GA 30341 | | | |
| Northside Store Inc, | 5160 Blue Spring Rd Nw | Huntsville, AL 35810 | | | |
| Northside Subway, Inc. | 501 Interchange N. | Lake Geneva, WI 53147 | | | |
| Northside Tavern Corp. | 647 N Hwy 17 | Palatka, FL 32177 | | | |
| Northside Worship Center, Inc. | 3100 St. Lucie Blvd. | Ft Pierce, FL 34946 | | | |
| Northstar A/C Appliances & Controls | 11911 Us Hwy 1 | Ste. 201-13 | N Palm Beach, FL 33408 | | |
| Northstar Brands | Attn: Jeffrey Johnson | 1236 Congress St | Portland, ME 04102 | | |
| Northstar Builders, Inc. | 1059 E 900 S | Ste 201 | Salt Lake City, UT 84105 | | |
| Northstar Concept Inc | 2606 East 15th St | Suite 305 | Brooklyn, NY 11235 | | |
| Northstar Elements | 200 S Virginia St | Reno, NV 89501 | | | |
| Northstar Executive Search LLC | 4 Cutting Cross Way | Wayland, MA 01778 | | | |
| Northstar Express, Inc. | 1034 Washington Ave | Albany, NY 12203 | | | |
| Northstar Farms, LLC | 2095 Coach Road | Argyle, NY 12809 | | | |
| Northstar Freight Inc. | 1545 W Crystal Rock Ct | Unit 3B | Round Lake Beach, IL 60073 | | |
| Northstar Installations, LLC | 26558 Primary Dr. | Southfield, MI 48034 | | | |
| Northstar Investment Group | 3375 Westpark Dr | Ste 552 | Houston, TX 77005 | | |
| Northstar Packaging & | Shipping Supply Corporation | 3888 Industry Blvd | Lakeland, FL 33811 | | |
| Northstar Pet Foods Inc. | 11010 89th Ave N | Maple Grove, MN 55369 | | | |
| Northstar Settlements LLC | 1934 Old Gallows Road, Ste 350 | Vieena, VA 22182 | | | |
| Northstone Real Estate Inc. | 414 218th Ave Se | Sammamish, WA 98074 | | | |
| Northtech Consulting | 2424 Vista Nobleza | Newport Beach, CA 92660 | | | |
| Northtwest Mount Ridge | 9707 Ne 102nd St | Vancouver, WA 98662 | | | |
| Northumberland Fire Co. 1 | 206 Queen St | Northumberland, PA 17857 | | | |
| Northville Sports LLC | 133 W Main St | Northville, MI 48167 | | | |
| Northway Auto Group LLC | 61 Rt 23 | Wantage, NJ 07416 | | | |
| Northwest 1 Trucking Inc | 3200 S Kedzie Ave | Chicago, IL 60623 | | | |
| Northwest Abatement Corporation | 29300 Southeast Lariat Lane | Boring, OR 97009 | | | |
| Northwest Acupuncture, LLC | 1675 Sw Marlow Ave | 206 | Portland, OR 97225 | | |
| Northwest Assets LLC | 4413 Se 39th Ave | Portland, OR 97202 | | | |
| Northwest Auctions And Sales | Attn: Eli Johnson | 298 Se Booth Bend Rd Ste C | Mcminnville, OR 97128 | | |
| Northwest Chiropractic Clinic | 42129 Hwy 195 | Haleyville, AL 35565 | | | |
| Northwest Cleaning | 3502 92 St.S. | 4-A1 | Lakewood, WA 98499 | | |
| Northwest Coach Truck Trailer & Marine | 2601 Mottman Ct Sw | Tumwater, WA 98512 | | | |
| Northwest Comfort Systems | 202 37th St Ne | Suite B | Auburn, WA 98002 | | |
| Northwest Commercial Appraisals, Inc. | 23435 Se 160th Pl | Issaquah, WA 98027 | | | |
| Northwest Commercial Cleaning | 18722 105th Ln E | Puyallup, WA 98374 | | | |
| Northwest Community Church, Inc. | 14913 Hutchison Rd | Tampa, FL 33625 | | | |
| Northwest Construction & Painting LLC | 3507 Crystal Springs Rd W | University Place, WA 98466 | | | |
| Northwest Consultants Ltd | 8228 234th St Sw | Edmonds, WA 98026 | | | |
| Northwest Crane Inspection Inc. | 907 W Main St. | Monroe, WA 98272 | | | |
| Northwest Design Company, LLC | 619 S 13th Ave | Cornelius, OR 97113 | | | |
| Northwest Elite Homes | 369 Jacobs Road | Coupeville, WA 98239 | | | |
| Northwest Euro LLC | Attn: Jason Mateas | 2620 W Commodore Way Unit B | Seattle, WA 98199 | | |
| Northwest Evergreen Inc | 35088 S Kuban Rd | Molalla, OR 97038 | | | |
| Northwest Expert Heating LLC | 1020 S 344th St | Suite 209 | Federal Way, WA 98003 | | |
| Northwest Family Mediation | 1001 4th Ave | Suite 3200 | Seattle, WA 98154 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northwest Farm Credit Services Flca | 2001 S Flint Rd | Spokane, WA 99224 | | | |
| Northwest Fence & Decks | 198 | Satsop St Sw | Ocean Shores, WA 98569 | | |
| Northwest Fire Repair | 237 Ne Chkalov Drive | Vancouver, WA 98684 | | | |
| Northwest Fresh Seafood Company | 611 N Main St. | Newberg, OR 97132 | | | |
| Northwest Gas Sevices | 5124 Storm Lake Rd | Snohomish, WA 98290 | | | |
| Northwest Glass Tempering | Dba Atm Mirror & Glass | 3115 Albany Post Road | Buchanan, NY 10511 | | |
| Northwest Heating & Cooling Incorporated | 48 Sw Chehalis Ave | Chehalis, WA 98532 | | | |
| Northwest Home Automation | 11124 29th Dr Se | Everett, WA 98208 | | | |
| Northwest Interiors & Design LLC | 8710A Willows Road | Suite A | Redmond, WA 98052 | | |
| Northwest Landscapes | 1405 South 8th Ave | Kelso, WA 98626 | | | |
| Northwest Lax Shack, LLC | 7258 E Fillmore St | Port Orchard, WA 98366 | | | |
| Northwest Life Center | 215 N. 3rd St | Elma, WA 98541 | | | |
| Northwest Mechanical & Electrical Inc | 1271 Bison Ln | Hoffman Estates, IL 60192 | | | |
| Northwest Medical Courier | 6685 Broadway, Ste 3 | Merrillville, IN 46410 | | | |
| Northwest Memory Care, LLC | 5292 Harvard Ave. | Florence, OR 97439 | | | |
| Northwest Motor Wholesale | 321 X St | Eureka, CA 95501 | | | |
| Northwest Paint Pros | 1620 Andrew Place | Traverse City, MI 49686 | | | |
| Northwest Pool & Spa, LLC | 2511 W 5th Ave | Eugene, OR 97402 | | | |
| Northwest Pressure Washing LLC | 191 Suzanna Drive | Selah, WA 98942 | | | |
| Northwest Pride Kitchen & Bath Remodel | 8108 12Th. Ave. Sw. | Seattle, WA 98106 | | | |
| Northwest Remodelers & Builders Inc. | 3722 N Sayre Ave. | Chicago, IL 60634 | | | |
| Northwest Remote Offices LLC | 1121 N Argonne Rd | 103 | Spokane Valley, WA 99212 | | |
| Northwest Royal Home Care, LLC | 7029 Ne Fairway Ave | Vancouver, WA 98662 | | | |
| Northwest School Of Dance | 5889 Ne State Hwy 303 | Suite 101 | Bremerton, WA 98311 | | |
| Northwest Seaport | 1001 Fairview Ave N | Ste 1300 | Seattle, WA 98109 | | |
| Northwest Seed Inc. | 1247 S 2000 E | Hazelton, ID 83335 | | | |
| Northwest Septic Services LLC | 26207 Maple Valley Black Diamond Rd Se | Ste D | Maple Valley, WA 98038 | | |
| Northwest Stone Fabricators LLC | 8708 Willows Road Ne | Redmond, WA 98052 | | | |
| Northwest Tattoo LLC | 142 E 13th Ave | Eugene, OR 97401 | | | |
| Northwest Tax Advisors LLC | 7525 Se 24th St | Suite 180 | Mercer Island, WA 98040 | | |
| Northwest Texas Cardiology Associates PA | 1600 Imperial Pointe Drive | Keller, TX 76248 | | | |
| Northwest Traffic Control, LLC | 11497 N Reed Rd | Hayden, ID 83835 | | | |
| Northwest Vacuum Center | 343 North Callow Ave | Bremerton, WA 98312 | | | |
| Northwest Window Cleanin LLC | 1712 Monroe Ave Se | Renton, WA 98058 | | | |
| Northwest Window Washing, LLC | 13023 Ne Hwy 99 7-131 | Vancouver, WA 98686 | | | |
| Northwest Yoga Conference | 13110 Ne 177th Pl | Woodinville, WA 98072 | | | |
| Northwestbuilders | 1955 Nw Grant Ave | Corvallis, OR 97330 | | | |
| Northwestern Coins | Address Redacted | | | | |
| Northwestern Land Development | 24227 W Commercial | Plainfield, IL 60544 | | | |
| Northwestern Mutaul Wealth Management | 2121 Frost Rd | Schaumburg, IL 60195 | | | |
| Northwestern Mutual | 2800 28th St | Suite 327 | Los Angeles, CA 90405 | | |
| Northwestern Mutual | 430 Church St. | Sulphur Springs, TX 75482 | | | |
| Northwestern Mutual Armstrong Financial | 1000 Legion Place, Ste 1400 | Orlando, FL 32801 | | | |
| Northwestern Mutual Wealth Management | 3 Hawthorn Parkway | 310 | Vernon Hills, IL 60061 | | |
| Northwestern Residence Inc | 131 Main St | Newton, NJ 07860 | | | |
| Northwestern Subway Inc | 28645 Northwestern Hwy | Southfield, MI 48034 | | | |
| Northwind Builders LLC | 10 Summit Ave | Beverly, MA 01915 | | | |
| Northwind Landscaping & Design Inc. | 223 Wall St | 243 | Humtington, NY 11743 | | |
| Northwind Refrigeration, Inc | 119 Sumner Ave 215 | Avalon, CA 90704 | | | |
| Northwind Ventures, Inc. | 9111 Teri Cir | Anchorage, AK 99507 | | | |
| Northwood Interior Corp | 65-23 Claran Court | Maspeth, NY 11378 | | | |
| Northwood Landscaping LLC | 40 Riverside Ave. | Hudson, NH 03051 | | | |
| Northwood Rentals Inc. | 45 W 3800 N | Hyde Park, UT 84318 | | | |
| Northwood Restoration Inc LLC | 40 Tolland Stage Road | Unit D3 | Tolland, CT 06084 | | |
| Northwoods | Attn: Nancy Schaeffer | 323 Woods Rd | Glenside, PA 19038 | | |
| Northwoods Contracting LLC | 222 Rocky Run Rd | Glen Gardner, NJ 08826 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northwoods Inn Home Of Bucktails Lounge | N8905 State Hwy 55 | Pickerel, WI 54465 | | | |
| Northwoods Tools LLC | Attn: Jonathan Fay | 514 S Superior St | Antigo, WI 54409 | | |
| Northwwest Novelties Corporation | 1501 Pike Place, Ste 429 | Seattle, WA 98101 | | | |
| Norton & Hodges, LLC | 3 Broad St | Suite 315 | Charleston, SC 29401 | | |
| Norton Communications, LLC | 417 Ne 29th St | Wilton Manors, FL 33334 | | | |
| Norton Emergency Medicine Consultants | 12169 Boca Reserve Ln | Boca Raton, FL 33428 | | | |
| Norton Flooring | 9615 Cincinnati Columbus Rd | W Chester, OH 45241 | | | |
| Norton Holdings, LLC | 3325 North University Ave | Suite 100 | Provo, UT 84604 | | |
| Norton Kim | | | | | |
| Norton Medical Industries | 6265 Sepulveda Blvd | 13 | Van Nuys, CA 91411 | | |
| Norton Painting & Home Improvement | 10454 Chesdin Ridge Drive | S Chesterfield, VA 23803 | | | |
| Norton'S Catering | 3408 Daryl Lane | Spencer, OK 73084 | | | |
| Norton'S Pub | 289 Belmont Ave | Haledon, NJ 07508 | | | |
| Nortown Laundromat Corporation | 6219 N California Ave | Chicago, IL 60659 | | | |
| Norval Robinson | Address Redacted | | | | |
| Norvel, LLC | 95 Bingham Ave | Rumson, NJ 07760 | | | |
| Norvell Paine | | | | | |
| Norvell Smith | | | | | |
| Norvis Medina | | | | | |
| Norvius Anor | Address Redacted | | | | |
| Norwalk Beauty & Barber Supply Inc. | 168 Main St | Norwalk, CT 06851 | | | |
| Norwalk Business Service, Inc. | 11924 Firestone Blvd | Norwalk, CA 90650 | | | |
| Norwalk Seasonal Services | 1711 Dorchester St | Norwalk, IA 50211 | | | |
| Norwar Transportation LLC | 801 Northpoint Parkway | Ste 94 | W Palm Beach, FL 33407 | | |
| Norway Mountain | N2090 Brier Mountain Rd | Vulcan, MI 49870 | | | |
| Norwedish Fisheries | 20429 88th Ave W | Edmonds, WA 98026 | | | |
| Norwest Mobile Home Park | 45810 Se North Bend Way | N Bend, WA 98045 | | | |
| Norwich Food Mart LLC | 406 West Main St | Norwich, CT 06360 | | | |
| Norwich Lane, Inc | 5219 Via Pisa | Newbury Park, CA 91320 | | | |
| Norwood Park Hand Car Wash Inc. | 6190 N Northwest Hwy | Chicago, IL 60631 | | | |
| Norwood Tax Services, LLC | 3210 S Norwood Ave | Ste C | Tulsa, OK 74135 | | |
| Norwood Vending | Address Redacted | | | | |
| Nory Bell Morales | | | | | |
| Noryanis Soler | Address Redacted | | | | |
| Nosa Aliu | Address Redacted | | | | |
| Nosa Igunbor | | | | | |
| Nosakhare Edebor | Address Redacted | | | | |
| Nosakhare Ogbebor | | | | | |
| Nosakhere Holcomb | | | | | |
| Nosas Place | Address Redacted | | | | |
| Nosferdatum LLC | 13052 Us Hwy 41 | Tracy City, TN 37387 | | | |
| Nosh Pit | Address Redacted | | | | |
| Nosh Ventures, Inc. | 125 Mcallister Ave | Kentfield, CA 94904 | | | |
| Noshade | 3317 Peppertree Circle | Decatur, GA 30034 | | | |
| Noslen Martinez | Address Redacted | | | | |
| Noslen Martinez Morejon | Address Redacted | | | | |
| Noslen Ruiz | Address Redacted | | | | |
| Noson Rosenberg | Address Redacted | | | | |
| Nosson Ginsbury | | | | | |
| Nostrand Drug Corp. | 2918 Ave J | Brooklyn, NY 11210 | | | |
| Nostrand Farm Inc | 1424 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Nostrand Ju Feng Inc | 2809 Nostrand Ave | Brooklyn, NY 11229 | | | |
| Nostrand Shoppers Inc. | 201 West 72nd St | 9K | New York, NY 10023 | | |
| Nostrand Wines & Liquors | 549 Nostrand Ave | Brooklyn, NY 11216 | | | |
| Nostrant Inc | 2471 Vermont Ave | Clovis, CA 93619 | | | |
| Nostsglia Apparel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Not Done Yet, LLC | 2621 Se Hamden Road | Port St Lucie, FL 34952 | | | |
| Not Just Chocolate | 94 Cr 1683 | Mt Pleasant, TX 75455 | | | |
| Not Just Cookies, LLC. | 721 Vance St | Toledo, OH 43604 | | | |
| Not Just Nails Corp | 455 Hempstead Ave | W Hempstead, NY 11552 | | | |
| Not Like That LLC | 2725 Dove Ave | 1901 Manhattan Blvd Bldg D | Marrero, LA 70072 | | |
| Not More Saxophone Music | 1888 Century Park East | Suite 900 | Los Angeles, CA 90067 | | |
| Not Of This World Trucking LLC | 1455 West Redondo Beach Blvd | Suite 3451 | Gardena, CA 90247 | | |
| Not Yo Mamas Kitchen | 18115 Steel St | Detroit, MI 48235 | | | |
| Not Your Average Credit Score | 11809 Fillmore Lane | Fredericksburg, VA 22407 | | | |
| Not2Taxing, Inc | 3170 N Federal Hwy | Suite 100M | Lighthouse Point, FL 33064 | | |
| Notable Consulting Management Inc | 363 Forest Blvd | Park Forest, IL 60466 | | | |
| Notable Designz | 1119 Hancock St | Brooklyn, NY 11221 | | | |
| Notable Enterprises, LLC | 14 N Pennsylvania Ave. | 947 | Bethany Beach, DE 19930 | | |
| Notalonellc | 7364 Wayne | Stlouis, MO 63130 | | | |
| Notaria Latinoamericana Multiservice Inc | 8803 Roosevelt Ave Fl2 | Jackson Heights, NY 11372 | | | |
| Notary | 1451 Beacon Drive | Port Charlotte, FL 33952 | | | |
| Notarypublicdirect.Com | 2624 Lyford Drive | La Verne, CA 91750 | | | |
| Notasin Productions | 4613 Liberty Square Dr | Acworth, GA 30101 | | | |
| Notch Strategy LLC | 7493 Park Circle | Boulder, CO 80301 | | | |
| Notchowl Phokomon | | | | | |
| Note Kitchen & Bar, Inc. | 227 Greenwood Ave | Bethel, CT 06801 | | | |
| Noted Technology Solutions, Inc. | 5630 Erskin Fish Way | Sacramento, CA 95835 | | | |
| Notefull, Inc. | 431 West 37th St | 9D | New York, NY 10018 | | |
| Notes by Zkat | 1915 Hackemann Ave | Charleston, SC 29405 | | | |
| Noteworthy Properties, LLC | 8304 Tecumseh Drive | Austin, TX 78745 | | | |
| Noth American Research Institute, Inc | 1335 Cypress St | Suite 205 | San Dimas, CA 91773 | | |
| Nothin But Hair | 3375 E Ellsworth Ave | Denver, CO 80206 | | | |
| Nothin But Net Clothing Company, Inc | 13220 Moore St | Cerritos, CA 90703 | | | |
| Nothin But Smoke | 2621 Wild Grove Ln | Lancaster, TX 75146 | | | |
| Nothing Short Of Joy | 11 Brook Dr | Dover, NJ 07801 | | | |
| Nothing To Brew Transportation | 5965 Garner Rd | Mableton, GA 30126 | | | |
| Notion Dance Company | 5115 Avenida Encinas | Ste I | Carlsbad, CA 92008 | | |
| Notion Features Inc. | 3870 Udell Ct | Los Angeles, CA 90027 | | | |
| Notiontheory | Attn: Kristian Bouw | 150 Se 2Nd Ave, Ste 307 | Miami, FL 33131 | | |
| Notla Construction LLC | 135 Notla Vista Dr Ii | Blairsville, GA 30512 | | | |
| Notman Real Estate Group | 3963 Bridlewood Circle | Stockton, CA 95219 | | | |
| Notorie Knox | Address Redacted | | | | |
| Notorious 208 | 1004 Ranch Loop Road | Preston, ID 83263 | | | |
| Notorious Tintz | Address Redacted | | | | |
| Notre Dame Services Inc | 4200 Nw 3rd Ct, Apt 223 | Plantation, FL 33317 | | | |
| Notting Hill Music Management LLC | 8961 W Sunset Blvd | Suite 2E | W Hollywood, CA 90069 | | |
| Notto Logistics Inc. | 408 S Jackson St | Miland, TX 79701 | | | |
| Nou Veau Strategies | 3131 E Legacy Dr | Phoenix, AZ 85042 | | | |
| Nou Xiong | | | | | |
| Nouar Nour | Address Redacted | | | | |
| Noucharin May Vongchanh | Address Redacted | | | | |
| Noufou Maiga | | | | | |
| Nouhoun Makadji | Address Redacted | | | | |
| Noumouke Sidibe | Address Redacted | | | | |
| Noup Palacios | Address Redacted | | | | |
| Nour Alzubaidi | | | | | |
| Nour Enterprises LLC | 29053 Marilyn Dr | Canyon Country, CA 91387 | | | |
| Nour Gabro | | | | | |
| Nour Haimer Auto Center | 994 E Carroll St, Ste 12 | Kissimmee, FL 34744 | | | |
| Nour Issaoui | Address Redacted | | | | |
| Nour Tobacco Inc | 2379 S Venoy Rd | Westland, MI 48186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Noura Gordon | Address Redacted | | | | |
| Noura Skaf | | | | | |
| Noureddin Bishawi | Address Redacted | | | | |
| Noureddine Belkadi | | | | | |
| Noureen Karimi | | | | | |
| Noureldin Moustafa | Address Redacted | | | | |
| Nouri Motameni | | | | | |
| Nouriddin Salih | | | | | |
| Nourish Balance Thrive | 1267 Willis St. | Ste 200 | Redding, CA 96001 | | |
| Nourish Cafe LLC | 151 W Superstition Blvd | Unit 6202 | Apache Junction, AZ 85178 | | |
| Nourish Foods LLC | 1318 E Pine St | Seattle, WA 98122 | | | |
| Nourish Psychotherapy | 4601 Excelsior Blvd | Suite 411 | St Louis Park, MN 55416 | | |
| Nourished by Life | 2665 Bella Vista Dr | Santa Barbara, CA 93108 | | | |
| Nourishing Connections | 2232 Rosewood Lane South | Roseville, MN 55113 | | | |
| Nourishing Life Inc. | 1334 Lawrence St. | Port Townsend, WA 98368 | | | |
| Nourishing Minds, LLC | 24 Burnham Road | Gansevoort, NY 12831 | | | |
| Nourrddine Ziyat | Address Redacted | | | | |
| Nousha Sabet | | | | | |
| Nousha Sabet, Independent Cfo | Address Redacted | | | | |
| Nousphere, Inc | 403 Sugarwood St | Smyrna, TN 37167 | | | |
| Nouvea Vista Corp | 3053 Rancho Vista Blvd | Ste H-100 | Palmdale, CA 93551 | | |
| Nouveau Riche Properties | 2280 Andrews Ave | Suite 3C | Bronx, NY 10468 | | |
| Nova Alianca LLC | 121 Ferry St | Newark, NJ 07105 | | | |
| Nova Birth Partners, LLC | 10560 Main St | Suite 409 | Fairfax, VA 22030 | | |
| Nova Convenience Inc. | 490 Shirley St | Winthrop, MA 02152 | | | |
| Nova Delivery Services LLC | 17 Washington Ave | Danbury, CT 06810 | | | |
| Nova Gyms Oak Creek, LLC | 6508 S 27th St, Ste 10 | Oak Creek, WI 53154 | | | |
| Nova Healthcare Solutions | 3222 Ave K | Brooklyn, NY 11210 | | | |
| Nova Holly | Address Redacted | | | | |
| Nova Home Care, LLC | 24543 Indoplex Cir | Ste 100 | Farmington Hills, MI 48335 | | |
| Nova Home Hospice | Address Redacted | | | | |
| Nova Kousherian | | | | | |
| Nova Leasing & Management, LLC | 5501 Backlick Road | Suite 100 | Springfield, VA 22151 | | |
| Nova Lifestyle Inc | 6565 E Washington Blvd | Commerce, CA 90040 | | | |
| Nova Logistics Usa Inc | 145-02 156th St 2Fl | Jamaica, NY 11434 | | | |
| Nova Medica Pllc | 20331 Farmington Road | Livonia, MI 48152 | | | |
| Nova Oculofacial Plastic Surgery | 2151 Tannin Place | 227 | Vienna, VA 22182 | | |
| Nova Organic Wellness Spa | 10630 N 71st Place | Suite 102 | Scottsdale, AZ 85254 | | |
| Nova Pet Products | 6305A Sw Cr 241 | Lake Butler, FL 32054 | | | |
| Nova Properties | 2635 Monmouth Ave | Los Angeles, CA 90007 | | | |
| Nova Real Estate | Address Redacted | | | | |
| Nova Rehabilitation | 10765 Sw 104th St | Miami, FL 33176 | | | |
| Nova Shashwat Trading | 9418 109th St | S Richmond Hills, NY 11419 | | | |
| Nova Trade Consulting Inc | 1201 Larrabee St | 301 | W Hollywood, CA 90069 | | |
| Nova Trim LLC | 3540 Cozumel Circle | Kissimmee, FL 34741 | | | |
| Nova Underground Contractor LLC | 4855 Airline Dr | 21A | Bossier City, LA 71111 | | |
| Nova Waste, LLC | 2356 Carey Dr | Atlanta, GA 30315 | | | |
| Novacane LLC | 6160 East 42nd St | Indianapolis, IN 46226 | | | |
| Novacore LLC | 11733 Villa San Michele Court | Las Vegas, NV 89138 | | | |
| Novadent Dental Laboratory | 1228 Sawgrass Court Sw | Lilburn, GA 30047 | | | |
| Novae LLC | 1257Commercial Dr Sw | B | Conyers, GA 30094 | | |
| Novagen Diganostics LLC | 18206 Olive Tree Ct | Cypress, TX 77429 | | | |
| Novak & Associates | 16307 S Manhattan Place | Unit 1 | Gardena, CA 90247 | | |
| Novak Homes Ltd | 8821 Shadowood Trail | Racine, WI 53406 | | | |
| Novak Juhase & Stern LLP | 483 Chestnut St | Cedarhurst, NY 11516 | | | |
| Novak Technologies LLC | 2555 Nw 102 Ave, Ste 212 | Doral, FL 33172 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Novak Transport Inc | 9582 Bent Oak Ct | Jacksonville, FL 32257 | | | |
| Novakovic Logistics, Inc | 11205 Worley Ave | Orlando, FL 32837 | | | |
| Novak'S Dts LLC | 255 Brougham | Ofallon, MO 63368 | | | |
| Novales Health Services Inc | 15300 Sw 10 St | Miami, FL 33194 | | | |
| Novana Milton | Address Redacted | | | | |
| Novapay LLC | 955 Sandburrys Way | Unit 210 | W Palm Beach, FL 33414 | | |
| Novare Events, LLC | 817 W Peachtree St NW, Ste 400 | Atlanta, GA 30308 | | | |
| Novas Bakery | 1511 Central Ave | Charlotte, NC 28205 | | | |
| Novas Landscaping | Address Redacted | | | | |
| Novasal Inc | 1200 Bustleton Pike | Ste 10 | Feasterville, PA 19053 | | |
| Novative Design Group LLC. | 901 N. Penn St | R1305 | Philadelphia, PA 19123 | | |
| Novato Taxi | Address Redacted | | | | |
| Novatrans LLC | 6013 Creekstone Lane | Centreville, VA 20120 | | | |
| Novecento Restaurant Corp | 1410 East Main St | Shrub Oak, NY 10588 | | | |
| Noved Gas Mart LLC | 5220 Hwy 19 S | Perry, FL 32348 | | | |
| Novedadestv Publishing Co | 4601 Baker Ct Nw | Albuquerque, NM 87114 | | | |
| Noveira Bhatti | Address Redacted | | | | |
| Novel Red | 2519 Wesley Ave | Janesville, WI 53545 | | | |
| Novel Solutions | 9975 Joslin Lake Road | Gregory, MI 48137 | | | |
| Novel Strategies Inc., | 13671 Neil Armstrong Ave | Herndon, VA 20171 | | | |
| Novel Tmt Cip I, LP | 11 W 42nd St, 21st Fl | New York, NY 10036 | | | |
| Novel Tmt Ventures Limited | 11 W 42nd St, 21st Fl | New York, NY 10036 | | | |
| Novelette Beharrie Lue | Address Redacted | | | | |
| Novelette Wallace | | | | | |
| Novella LLC | 4817 York St | 178 | Metairie, LA 70001 | | |
| Novellaine Stancil | Address Redacted | | | | |
| Novello Cctv Surveillance | 259 Tanite Rd | Stroudsburg, PA 18360 | | | |
| Novellynn Stancil | Address Redacted | | | | |
| Novelution Corp. | 147 West 105th St | 2E | New York, NY 10025 | | |
| Novem, LLC | 3113 Lake Park Dr | Nashville, TN 37211 | | | |
| Noverhed, Inc. | 180 Henry Drive | Loudon, TN 37774 | | | |
| Novia Financial Inc | 23272 Mill Creek Dr, Ste 310 | Laguna Hills, CA 92653 | | | |
| Novica Milenkovic | | | | | |
| Novica Tomanic | | | | | |
| Novilla Pharmaceuticals | 2615 Columbia Pike | Suite 288 | Arlington, VA 22204 | | |
| Novinger'S Welding & Repairs, Inc. | 126 Tulpehocken Path Road | Herndon, PA 17830 | | | |
| Novitt & Shabala Pc | 769 Kearny Ave | Kearny, NJ 07032 | | | |
| Novlette Dobson | Address Redacted | | | | |
| Novlette Stewart | | | | | |
| Novo Aurum | Address Redacted | | | | |
| Novo Enterprises LLC | 650 2nd St | 4D | Hoboken, NJ 07030 | | |
| Novo Films LLC | 338 Jefferson Ave | Brooklyn, NY 11216 | | | |
| Novo Law Firm Pc | 299 Broadway | 17Th Floor | New York, NY 10007 | | |
| Novo Wellness LLC | 501 Olde Covington Way | Arden, NC 28704 | | | |
| Novos Inc. | 320 31st St Sw | Naples, FL 34117 | | | |
| Novosel Productions, Limited | 492 Eastwood Court | Severna Park, MD 21146 | | | |
| Novotech Nutraceuticals, Inc. | 2897 Palma Drive | Ventura, CA 93003 | | | |
| Novrozsky'S | Attn: Wiley Jones | 2706 South Ruth St | Sulphur, LA 70665 | | |
| Novu Inc | 404 S Frazier St | Conroe, TX 77301 | | | |
| Novum Partners, Inc | 2901 Bluegrass Blvd | Ste 200 | Lehi, UT 84043 | | |
| Novus Behavioral Health | 1840 Memorial Dr | Clarksville, TN 37043 | | | |
| Novus Dental Laboratory | 1601 W Redondo Beach Blvd. | 203 | Gardena, CA 90247 | | |
| Novus Distribution LLC | 3303 Pico Blvd | Santa Monica, CA 90405 | | | |
| Novus Employee Benefits, LLC | 320 Morrison Park Dr | Southlake, TX 76092 | | | |
| Novus Entertainment, LLC | 3435 Ocean Park Blvd | Suite 107 | Santa Monica, CA 90405 | | |
| Novus Exteriors Inc | 2 Mount Royal Av, Ste 410 | Marlboro, MA 01752 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Novus Financial LLC | 9465 Counselros Row | Suite 200 | Indianapolis, IN 46240 | | |
| Novus Investments LLC | 2920 District Ave | Apt. 342 | Fairfax, VA 22031 | | |
| Novus Products & Services | 12683 Briar Patch Rd | Houston, TX 77077 | | | |
| Novus, LLC | 6905 South 1300 East | Suite 150 | Midvale, UT 84047 | | |
| Novuson Surgical, Inc. | 11824 North Creek Parkway North | Suite 103 | Bothell, WA 98011 | | |
| Now & Then Interiors LLC | 6110 Sw 42 St | Miami, FL 33155 | | | |
| Now Brands LLC | 300 South Orange Ave | Orlando, FL 32801 | | | |
| Now Capital Investment Group LLC | 6370 Equine Crossing | Canal Winchester, OH 43110 | | | |
| Now Clock | 152 N. Coast Hwy 101 | Spc50 | Encinitas, CA 92024 | | |
| Now Dentistry, Inc. | 8125 Pulaski Hwy | Rosedale, MD 21237 | | | |
| Now Electronics Inc. | 545 Sansome St., Ste E | San Francisco, CA 94111 | | | |
| Now Interactives | 3635 Ne 1st Ave | 1409 | Miami, FL 33137 | | |
| Now It'S Party Time | 436 Rockbridge Dr | Kernersville, NC 27284 | | | |
| Now Know | 266 N Monroe Ave | Columbus, OH 43203 | | | |
| Now Packaging | 3320 Ozark | Houston, TX 77021 | | | |
| Now Packaging | Address Redacted | | | | |
| Now Plumbing Pros | 11004 County Road 1 | Chesapeake, OH 45619 | | | |
| Now Service Pros | 17335 Silver Run Road | Catlettsburg, KY 41129 | | | |
| Now Smile Dental Corporation | 15707 Ramona Drive | Fontana, CA 92336 | | | |
| Now Thats Italian LLC | 2905 S Ellsworth Rd | Mesa, AZ 85212 | | | |
| Nowak Commercial Refinishing Inc | 609 Little Creek Rd | Amity, PA 15311 | | | |
| Nowak Food Services | 650 Little Creek Rd | Amity, PA 15311 | | | |
| Nowakowski Enterprises Inc. | 348 Ryan Road | Greenwich, NY 12834 | | | |
| Nowell Inc | 4111 Nw 9th St | Coconut Creek, FL 33066 | | | |
| Nowinsky Acquisitions LLC | 179009 Cty Road Ii | Eland, WI 54427 | | | |
| Nowness | 5015 Westheimer Rd | Suite 2215 | Houston, TX 77056 | | |
| Noworries Childcare | 944 Zachary Dr | Arlington, TX 76002 | | | |
| Nowrang Tejsingh | Address Redacted | | | | |
| Noy Phom | Address Redacted | | | | |
| Noya Hair Care | 619 E Boughton Ave 143 | Bolingbrook, IL 60440 | | | |
| Noya Jibon LLC, | 2411 W Olympic Blvd | Los Angeles, CA 90006 | | | |
| Noylan Gonzalez | | | | | |
| Noyra Molina | | | | | |
| Nozistel Chambeuse | Address Redacted | | | | |
| Nozrul Islam | Address Redacted | | | | |
| Np Carrier | 2240 Redington Dr | Tracy, CA 95377 | | | |
| Np First Consulting | 2666 Chestnut St | Erie, PA 16508 | | | |
| Np Hard, Inc. | 6244 Ocho Rios Dr | San Jose, CA 95123 | | | |
| Np Healthcare Consulting, LLC | 361 Oswego Ct | W New York, NJ 07093 | | | |
| Np Management Ii, LLC | 750 Forest Ave. | 66 | Lakewood, NJ 08701 | | |
| Np Thoroughbreds, Inc. | 13230 Corte Stellina | San Diego, CA 92129 | | | |
| Np Transport LLC | 7720 Formula Place | Suite B | San Diego, CA 92121 | | |
| Npa Auctions, | 517 Goldenrod Court | Warrington, PA 18976 | | | |
| Npd Contractors LLC | 7226 W Calle Lejos | Peoria, AZ 85383 | | | |
| Npdi Corporation | 12476 Sanford St | Los Angeles, CA 90066 | | | |
| Npf Consultants LLC | 8715 Lasalle Court | Ellicott City, MD 21043 | | | |
| Npg Bookkeeping & Mobile Notary | 81465 Date Palm Ave | Indio, CA 92201 | | | |
| Npi International | 386 E 620 S | American Fork, UT 84003 | | | |
| Npk Associates Inc | 329 W. 18th St | Suite 106 | Chicago, IL 60616 | | |
| Npt Inspections Inc | 1917 Dulany Pl | Annapolis, MD 21409 | | | |
| Npvil Beauty Inc | 2552 W 75th St | Naperville, IL 60564 | | | |
| Nq Salon LLC | 111 Brook St | Scarsdale, NY 10583 | | | |
| Nq Traders LLC | 2335 Orleans St | Baltimore, MD 21224 | | | |
| Nqt 2 LLC | 707B Jump Basin Road | Venice, LA 70091 | | | |
| Nqv, Inc | 3520 Reed Rd | Houston, TX 77051 | | | |
| Nr Consulting, LLC | 1110 Hannaford Ln | Johns Creek, GA 30097 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nr Flooring | 215 Kocher Rd | Sinking Spg, PA 19608 | | | |
| Nr Frome Tax Consultant, Inc. | 25031 Ave Stanford, Ste 30 | Valencia, CA 91355 | | | |
| Nr Residential Real Estate LLC | 1395 Brickell Ave Ste. 925 | Miami, FL 33131 | | | |
| Nr Sales & Services Inc | 4324 Peters Road | Plantation, FL 33317 | | | |
| Nrd Construction | 3336 Hollingsworth Rd | Macon, GA 31210 | | | |
| Nrd Management, LLC | 1178 Route 35 | Middletown, NJ 07748 | | | |
| Nrfa | 2560 King Arthur Blvd | Lewisville, TX 75056 | | | |
| Nrg Management Constructions, Inc | 6950 Aragon Cir | Ste 4 | Buena Park, CA 90620 | | |
| Nrg Trucking | 8510 Shellville Ct | Houston, TX 77040 | | | |
| Nrgy Homes Construction LLC | 90 W 200 S | Suite 2 | Heber City, UT 84032 | | |
| Nri Construction, Inc | 270N El Camino Real | Suite 204 | Encinitas, CA 92024 | | |
| Nri Life Insurance Agency | 5201 Great America Pky | Ste 350 | Santa Clara, CA 95054 | | |
| Nri Wealth Management, Llc | 39111 Paseo Padre Parkway, Ste 115 | Fremont, CA 94538 | | | |
| Nrit Software Solutions, LLC | 1340 Hwy 36 | Hazlet, NJ 07730 | | | |
| Nrj Partners | 1027 Hickory Ridge Road | Smyrna, DE 19977 | | | |
| Nrm Enterprises LLC | 137 Crestwood Ave | Nutley, NJ 07110 | | | |
| Nrp Health Services, Pllc | 3131 Timmons Ln | Apt 2331 | Houston, TX 77027 | | |
| Nrp Lighting LLC | 6531 Banner Lake Cir | Apt 16103 | Orlando, FL 32821 | | |
| Nrsm LLC | 149 Pierce St | Suite 2 | Somerset, NJ 08873 | | |
| Nrtc Alabama, Inc. | 320 Fleming Road | Birmingham, AL 35217 | | | |
| Nrupen Baxi | Address Redacted | | | | |
| Ns Concept | 3452 Country Club Dr | Glendale, CA 91208 | | | |
| Ns Concept | Address Redacted | | | | |
| Ns Consulting & Restoration | 228 Poplar St | Economy, IN 47339 | | | |
| Ns Discount Express LLC | 6041 Bullard Ave | New Orleans, LA 70128 | | | |
| Ns Locksmith Inc. | 320 Roebling St. | Suite 807 | Brooklyn, NY 11211 | | |
| Ns Logistics Inc | 13823 Sherman Way | Van Nuys, CA 91405 | | | |
| Ns Trucking | 4436 Anchorage Ct | Hilliard, OH 43026 | | | |
| Nsain Phone Repair | 2023 Lake Park Dr Se | Bldg B | Smyrna, GA 30080 | | |
| Nsania Mukana | | | | | |
| Nsb, Inc | 437 Ward Blvd | Wilson, NC 27893 | | | |
| Nsc 786 Inc | 411 Furrows Road | B | Holbrook, NY 11741 | | |
| Nsd Solutions, Inc. | 2159 Pamplona Ct | Escondido, CA 92025 | | | |
| Nsdv, LLC | 2173 Salk Ave | 250 | Carlsbad, CA 92008 | | |
| Nsew Ga Inc | 3625 Savannah Pl | Duluth, GA 30096 | | | |
| Nseya Beauty | 1812 Jefferson St | Nashville, TN 37208 | | | |
| Nsf Construction Corp | 10126 115th St | S Richmond Hill, NY 11419 | | | |
| Nsfm Cooking, Inc | 1811 E Main St | Albert Lea, MN 56007 | | | |
| Nsftw LLC | 12043 Jefferson Blvd | Culver City, CA 90230 | | | |
| Nsg Trucking | 3513 Fallview Ave | Ceres, CA 95307 | | | |
| Nsg-South Corporation | 1099 First St S | Winter Haven, FL 33880 | | | |
| Nshan Darbinyan | | | | | |
| Nshan Markosyan | | | | | |
| Nshape Fitness America LLC | 5020 Gender Rd | Canal Winchester, OH 43110 | | | |
| Nsi Clean Worldwide Inc | 70 Maple Drive | Middletown, NJ 10941 | | | |
| Nsikakabasi Udofia | Address Redacted | | | | |
| Nsj Companies | dba Arches & Curves Custom Carpentry | Attn: Naomi Sindt | 2646 Alabama Ave S | St Louis Park, MN 55416 | |
| Nsj Consultants | 2031 Evergreen Ave | Jacksonville, FL 32206 | | | |
| Nsj Freight Inc | 7325 Oakwood Ave | Apt 4F | Lyons, IL 60534 | | |
| Nska Consulting LLC | 10210 Palmour Pass | Missouri City, TX 77459 | | | |
| Nsm Engineering Inc | 4721 Sw 5th Terrace | Davie, FL 33314 | | | |
| Nsm, Inc | 229 Thornton Road | Stonewall, LA 71078 | | | |
| Ns-Models | Attn: Jeffrey Ralston | 250 Rockingham Dr | Loganville, GA 30052 | | |
| Nsn Wash Truck Services LLC | 4612 Hudson Ave | 11 | Union City, NJ 07087 | | |
| Nsnyre LLC | 28 W 27th St | Ste 701 | New York, NY 10001 | | |
| Nsoci3Ty Ndustri3S LLC | 5325 S Racine Ave | Chicago, IL 60609 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nsonkwa Meli | Address Redacted | | | | |
| Nspire Training & Development Center | 6837 Lakeville Rd. | Orlando, FL 32818 | | | |
| Nss Bar B Que LLC | 417 Mary Todd Place | Mcdonough, GA 30252 | | | |
| Nssm Essentials | Address Redacted | | | | |
| Nst Logistics LLC | 2902 W Sweetwater Ave | Apt 3174 | Phoenix, AZ 85029 | | |
| Nstruct LLC | 698 Spreading Oak Ave | Deltona, FL 32738 | | | |
| Nstyle Barbershop | 3770 Norman Bridge Rd | Unit A | Montgomery, AL 36105 | | |
| Nstyle by Toney | 94-235 Hanawai Circle | Waipahu, HI 96797 | | | |
| Nsubugam | Address Redacted | | | | |
| Nsw 459, LLC | 6975 Speedway Blvd | D105 | Las Vegas, NV 89115 | | |
| Nsz Inc | 5520 Marlboro Pike | District Heights, MD 20747 | | | |
| Nt & J Le LLC | 17650 Highland Road | Suite F | Baton Rouge, LA 70810 | | |
| Nt Central Heating & Air Conditioning | 12001 Central Drive | Cypress, TX 77433 | | | |
| Nt Hospitality LLC | 8945 Sw 150 Court Cir E | Miami, FL 33196 | | | |
| Nt Interiors | 1220 Rosecrans | 233 | San Diego, CA 92106 | | |
| Nt International Inc. | 135 Quentin Road | Brooklyn, NY 11223 | | | |
| Nt LLC | 14 Huntting Dr | Dumont, NJ 07628 | | | |
| Nt Nails Spa | 6695 Sullivan Rd Greenwell Springs | Greenwell Springs, LA 70739 | | | |
| Nt Plus Inc. | 10129 Camino Vista Dr | Cupertino, CA 95014 | | | |
| Ntb Consulting Group | 115 Broad Meadows Ln | Fayetteville, GA 30215 | | | |
| Ntc, Inc | 4202 Harcourt Dr | Austin, TX 78727 | | | |
| Ntebe William | Address Redacted | | | | |
| Ntegro, Inc. | 9901 E Bay Harbor Dr | 503 | Bay Harbor Islands, FL 33154 | | |
| Ntg Transportation | 1400 A California Ave | Compton, CA 90221 | | | |
| N-The-Water Publishing Inc | 2141 W Governors Circle | Houston, TX 77092 | | | |
| Nti Enterprises, Inc. | 1174 E Edna Pl | Covina, CA 91724 | | | |
| Ntiense Etokebe | Address Redacted | | | | |
| Ntiense Inyang Etim | Address Redacted | | | | |
| Ntj Jewelry | 2897 Senter Road | 130 | San Jose, CA 95111 | | |
| Ntl Coins | 3320 N 66th Pl, Apt 8 | Scottsdale, AZ 85251 | | | |
| Ntm, Inc | 1909 Garland St | Durham, NC 27705 | | | |
| Ntn Construction | 143 Wells Fargo Rd | Prescott, AZ 86303 | | | |
| Ntn Nails & Spa LLC | 5005 Honeygo Center Dr, Ste 104 | Baltimore, MD 21128 | | | |
| N-Touch Strategies, LLC | 111 Towne St | Ste 105 | Stamford, CT 06902 | | |
| Ntp Networks LLC | 2015 Oak Tree Road | Edison, NJ 08820 | | | |
| Ntrc PC | 3054 Panola Road | Suite H | Lithonia, GA 30038 | | |
| Nts Maintenance LLC | 6813 Fireside | Atlanta, GA 30349 | | | |
| Nts Solutions Inc | 123 Doughty Blvd | Inwood, NY 11096 | | | |
| Ntsi | Attn: Jonathan Vanbuskirk | 18245 Burbank Blvd, Ste 112 | Tarzana, CA 91356 | | |
| Ntt Enterprises, Inc | 14218 Aetna St | Van Nuys, CA 91401 | | | |
| Ntw Services Inc. | 405 State Hwy 121 Bypass | Suite A250 | Lewisville, TX 75067 | | |
| Ntx Diesel Automotive & Performance | 660 Franklin St | Lewisville, TX 75057 | | | |
| Ntx Elite Construction LLC | 2591 Dallas Pkwy, Ste 300 | Frisco, TX 75034 | | | |
| Nu Development LLC | 5608 Elon Road | Macon, MS 39341 | | | |
| Nu Energy Atlanta Electrical Contractor | 939 Cleveland Ave | E Point, GA 30344 | | | |
| Nu Expression | Address Redacted | | | | |
| Nu Hair Boutique | 4950 Pine Lake Rd | W Point, GA 31833 | | | |
| Nu Horizons LLC | 2171 Jericho Turnpike | Commack, NY 11725 | | | |
| Nu Huynh | | | | | |
| Nu Image Dental | 6023 Snell Ave | San Jose, CA 95123 | | | |
| Nu Leaf International Outreach Service | 2651 Poydras Streeet | New Orleans, LA 70119 | | | |
| Nu Life Home Care LLC | 4425 Portsmouth Blvd | Chesapeake, VA 23321 | | | |
| Nu Look Furniture Inc | 3433 Memorial Drive | Decatur, GA 30032 | | | |
| Nu Look Rehab Inc | 13217 Nw 7th Ave | N Miami, FL 33168 | | | |
| Nu Partners LLC | 1331 S 56th St | Philadelphia, PA 19143 | | | |
| Nu Planet Entertainment | 323 Washington Ave | Weldon, NC 27890 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nu Smile Dental Lab | 401 Commercial Court, Ste F | Venice, FL 34292 | | | |
| Nu Source Technologies LLC | 44 Sea Cliff Ave | 1 | Glen Cove, NY 11542 | | |
| Nu T Ta | Address Redacted | | | | |
| Nu Thi Dang | Address Redacted | | | | |
| Nu Thi Ho | Address Redacted | | | | |
| Nu Vision Media Inc | 1327 W. Washington Blvd | 102 B | Chicago, IL 60607 | | |
| Nua Camaj | Address Redacted | | | | |
| Nu-Again Furniture Services, LLC. | Attn: Eric Phillips | 222 Red Hill Dr | Martinsville, VA 24112 | | |
| Nualliance LLC | 17 Leathers Cir | Atlanta, GA 30314 | | | |
| Nuance Blue | Address Redacted | | | | |
| Nuance Labs Consulting | 336 Pine Creek Dr | Charlotte, NC 28270 | | | |
| Nuance Solution Tax Service | 1537 Edmondshire Dr | 93 | Bartlett, TN 38134 | | |
| Nuance, LLC | dba Collage Designer Consignment | 700 Montgomery Hwy, Ste 106 | Vestavia Hills, AL 35216 | | |
| Nuarts Productions LLC | 37 Temple St | Williston Park, NY 11596 | | | |
| Nubella Body Contour LLC | 1940 Harrison St | Hollywood, FL 33020 | | | |
| Nubeuwty | 12006 Green Glade Dr | Houston, TX 77099 | | | |
| Nubeuwty | Address Redacted | | | | |
| Nubia Del Pilar Rodas Gonzalez | Address Redacted | | | | |
| Nubia Lisboa | Address Redacted | | | | |
| Nubia Teresa Amaya Barrientos | Address Redacted | | | | |
| Nubia Wilson | | | | | |
| Nubian Bliss Wellness Spa | 6354 Shannon Parkway | 20B | Union City, GA 30291 | | |
| Nubian Business Group LLC | 3588 Hwy 138 Se | 465 | Stockbridge, GA 30281 | | |
| Nubian Edge Inc | 20401 Nw 2nd Av | Ste 221 | Miami Garden, FL 33169 | | |
| Nubian Hueman, LLC | 1231 Good Hope Road Se | Washington, DC 20020 | | | |
| Nubian Market & Tobacco | 12407 S Wilmington Ave | Compton, CA 90222 | | | |
| Nubia'S Hair Design & Spa LLC | 3224 Fm 528 | Friendswood, TX 77546 | | | |
| Nublocks LLC | 3628 Ocean Ranch Blvd | Oceanside, CA 92056 | | | |
| Nubounsom | 848 N Rainbow Blvd 5023 | Las Vegas, NV 89107 | | | |
| Nubuild, Inc. | 1512 Dominguez Ranch Rd | Corona, CA 92882 | | | |
| Nubushe Makeup Artistry | 800 Luxor Ln | 101 | Norristown, PA 19401 | | |
| Nuc Logistics LLC | 13606 Canyon Gale Ln | 841265 | Pearland, TX 77584 | | |
| Nuccio Enterprises LLC | 35 Taylor Road | New Ipswich, NH 03071 | | | |
| Nu-Century Products LLC | 1120 Smith Manor Blvd | W Orange, NJ 07052 | | | |
| Nuch Mintrasak | Address Redacted | | | | |
| Nuchem Fried | Address Redacted | | | | |
| Nuchjaree Nakowong | | | | | |
| Nuclear Safety & Technology Services LLC | 4185 W Post Rd | Ste A | Las Vegas, NV 89118 | | |
| Nucleus 21 Inc | 244 Madison Ave, Ste 527 | New York, NY 10016 | | | |
| Nucleus Enterprises Inc. | D/B/A Power Crew | 15238 Davenport Circle | Omaha, NE 68154 | | |
| Nucleus Production Solutions | 15809 Bridgewater Ln | Tampa, FL 33624 | | | |
| Nuco Foil Inc | 557 Grand Concourse | 6020 | Bronx, NY 10451 | | |
| Nuco Inc | 159 Perry Hwy | Suite 107 | Pittsburgh, PA 15229 | | |
| Nuconcepts Network Inc | 5915 Mission Trail | Granger, IN 46530 | | | |
| Nucura Pharmaceuticals, Inc. | 6409 Caminito Blythefield | La Jolla, CA 92037 | | | |
| Nuernberg & Avila, Inc. | 2134 Camino Laurel | San Clemente, CA 92673 | | | |
| Nuestra Gente Auto Center | 14343 Seventh St | Victorville, CA 92395 | | | |
| Nueva Era Tours LLC | 920 Dewitt St | Linden, NJ 07036 | | | |
| Nueva Esperanza Inc | 401 Main St | Holyoke, MA 01040 | | | |
| Nueva Fuente Deli & Grocerycorp | 9818 Northern Blvd | Corona, NY 11368 | | | |
| Nueva Imagen Beauty Salon Barber LLC | 2200 Sw 16th St | Suite 112 | Miami, FL 33145 | | |
| Nueva York Trading, Inc. | 1225 East Washington St | Brownsville, TX 78521 | | | |
| Nuevas Adventures LLC | 31165 Temecula Pkwy G3 | Temecula, CA 92592 | | | |
| Nuevo Amanecer Family Day Care | 9 Whitney Lane | W Haven, CT 06516 | | | |
| Nuevo Leon Autocambio | Address Redacted | | | | |
| Nuevo Punto Fijo Restaurant | 310 Monroe St | Passaic, NJ 07055 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nuevoe Corporation | 5048 Gafford | City Of Commerce, CA 90040 | | | |
| Nueyes Venture, LLC. | 4612 Terry Drive | Ellicott City, MD 21043 | | | |
| Nuform Fitness | 25 Beech Drive | Morris Plains, NJ 07950 | | | |
| Nugaal LLC | 6139 Cooper Woods Dr | Westerville, OH 43081 | | | |
| Nu-Gen Cleaning Inc. | 9214 Trinity Dr | Lake In The Hills, IL 60156 | | | |
| Nugen Companies, LLC | N60W27015 Kates Ct | Sussex, WI 53089 | | | |
| Nugenesis Consulting LLC | 13937 Aster Cir | Gulfport, MS 39503 | | | |
| Nugenesis Hair Salon | 3031 Peterscreek Road | A | Roanoke, VA 24019 | | |
| Nugent Appraisal Services | 1659 Country Club Drive D103 | Maggie Valley, NC 28751 | | | |
| Nugent Associates, Inc | 47 Marchwood Road | Suite 1-B | Exton, PA 19341 | | |
| Nugent Flutes LLC | 17517 52nd Ave W | Unit C | Lynnwood, WA 98037 | | |
| Nugget Foods LLC | 2621 Se Ocean Blvd | Stuart, FL 34996 | | | |
| Nuggy Luandha | | | | | |
| Nugiel Murray Inc. | 2718 Colby Ave. | Los Angeles, CA 90064 | | | |
| Nuglamartistry | 37147 Burton Ave | Rehoboth, DE 19971 | | | |
| Nuguid, Renato | Address Redacted | | | | |
| Nugzar Mgebrishvili | Address Redacted | | | | |
| Nuh Ozsoy | | | | | |
| Nuha Elquesny | | | | | |
| Nuha Nazy | | | | | |
| Nuhome, LLC | 1125 S County Road 100 W | Rockport, IN 47635 | | | |
| Nu-Hope Laboratories, Inc. | 12640 Branford St | Pacoima, CA 91331 | | | |
| Nuke Nine Inc | 6912 Cherry Lane | Annandale, VA 22003 | | | |
| Nuki Enterprises Ltd. | 1378 60th St | Brooklyn, NY 11219 | | | |
| Nukri Parkaia | | | | | |
| Nulife Senior Care LLC | 707 Whitlock Ave Suite | A40 | Marietta, GA 30064 | | |
| Nulife Wellness Group | 24969 Mulholland Hwy | Calabasas, CA 91302 | | | |
| Nu-Line Co Inc. | 3310 W. Central Ave | Wichita, KS 67203 | | | |
| Nulite Sliding Doors & Windows | Of The Palm Beaches, Inc. | 5815 Georgia Ave | W Palm Beach, FL 33405 | | |
| Null Construction | 2425 Ray Bluff Rd | Millington, TN 38053 | | | |
| Null Films Inc | 325 W 8th St | Apt 203 | Los Angeles, CA 90014 | | |
| Null Inc | 4776 Square Lake Dr | Palm Beach Gardens, FL 33418 | | | |
| Nulltech, Inc. | 513 Kinvarra Ct | San Ramon, CA 94582 | | | |
| Nulook Home Services LLC | 573 N Sandy Hill Rd | Coatesville, PA 19320 | | | |
| Nulou Web Solutions LLC | Attn: Roosevelt Fenelus | 9900 Shelbyville Rd, Ste 5A | Louisville, KY 40291 | | |
| Nulund Group, LLC | 111 N. Broadway | Suite B | Green Bay, WI 54303 | | |
| Numa Brothers Construction | 1365 Meadowbrook Ave | Los Angeles, CA 90019 | | | |
| Numachi, LLC | 161 Penn Mill Lakes Blvd | Covington, LA 70435 | | | |
| Numan Ali | | | | | |
| Numan Asad | Address Redacted | | | | |
| Numark | 81412 Green Ave | Indio, CA 92201 | | | |
| Numark Auotomotive LLC | 18800 Ne Woodinville Duvall Rd | Woodinville, WA 98077 | | | |
| Numary Lopez | Address Redacted | | | | |
| Number 1 Express | 3977 Warrensville Center Road | Warrensville Hts, OH 44122 | | | |
| Number 1 Nail LLC | 1310 N Main St | Fuquay Varina, NC 27526 | | | |
| Number 1 Tax & Multi Services LLC | 1911 N Andrews Ave | Wilton Manors, FL 33311 | | | |
| Number 1 Tech Sales | 2482 Big Oak Rd | Santa Rosa, CA 95401 | | | |
| Number 11 Films Corporation | 2785 Pacific Coast Hwy #230 | Torrance, CA 90505 | | | |
| Number 12 Capital | 55 Westervelt Ave | Apt. 311 | Hawthorne, NJ 07506 | | |
| Number Crunchers | 28 Huffman Rd | Asheville, NC 28806 | | | |
| Number Crunchers On The Go | 201 Ne Park Plaza Drive | Ste 165 | Vancouver, WA 98684 | | |
| Number One Chinese Restaurant | 400 S Main St | Warren, AR 71671 | | | |
| Number One Cleaners Ri 2016 Inc | 629 Killingly St | Johnston, RI 02919 | | | |
| Number One Kambo | Address Redacted | | | | |
| Number One Sandwiches | 6799Wilson Blvd Unit 3 | Falls Chuch, VA 22044 | | | |
| Number1Son LLC | 2071 Springwood Road | York, PA 17403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Number4Son LLC | 14605 Mt Airy Road | Shrewsbury, PA 17361 | | | |
| Numbers & Letters Inc. | 923 14th St. | San Francisco, CA 94114 | | | |
| Numbers Matter Accounting & Bookkeeping | 2601 E Windsor | Phoenix, AZ 85008 | | | |
| Nume Nail Spa Inc. | 24305 Southland Dr. | Hayward, CA 94545 | | | |
| Numedia LLC | 121 N.E. 3rd St. | Apt 1202 | Ft Lauderdale, FL 33301 | | |
| Numercy LLC | 2400 Herodian Way Se | Suite 220 | Smyrna, GA 30080 | | |
| Numero Iii Inc | 297 Route 22 East | Greenbrook, NJ 08812 | | | |
| Numero Tres, L.P. | 16545 Ventura Blvd | Encino, CA 91436 | | | |
| Numfon LLC | 336 Constitution Dr | Virginia Beach, VA 23462 | | | |
| Numi Brennan | | | | | |
| Numi Inc. | 8 Freshwater Ln | Wilton, CT 06897 | | | |
| Numina | 94 Butler St, Apt 2, Brooklyn, Ny | New York, NY 11231 | | | |
| Nunally Albis | Address Redacted | | | | |
| Nuncy Del Valle Cohen De Gonzalez | Address Redacted | | | | |
| Nune Jewelry Design | 18641 Superior St | Northridge, CA 91324 | | | |
| Nune Shahnazaryan | | | | | |
| Nune Sukiasyan | | | | | |
| Nuness Biongo | | | | | |
| Nunex Enterprises LLC | 105 Comerciantes Blvd | 335 | Santa Teresa, NM 88008 | | |
| Nunez Accounting & Tax Service | 6087 Sw Coral Way | Miami, FL 33155 | | | |
| Nunez Cashier & Services LLC | 434 Union Ave | 1 | Paterson, NJ 07502 | | |
| Nunez Concrerte Inc. | 4881 Trotter Lane | Shingle Springs, CA 95682 | | | |
| Nunez Cousins Grocery Corp | 1520 Watson Ave | Bronx, NY 10472 | | | |
| Nunez Electric | 44008 Galicia St | Hemet, CA 92544 | | | |
| Nunez Elite | Address Redacted | | | | |
| Nunez Family Limited Partnership | dba G.T. Specialties | 2901-A Edith Blvd. N.E | Select Or Enter, NM 87107 | | |
| Nunez Martial Arts Academy | 8303 Sierra College Blvd | Suite 124 | Roseville, CA 95661 | | |
| Nunez Valley Cleaning Services | 1938 Kirk Ave | Thermal, CA 92274 | | | |
| Nunez-Pierre Associates (Dba) | Sonny Pierre Tax Preparer | 216 Sw 2Nd Ave , Fl 33444 | Delray Beach, FL 33444 | | |
| Nungerleider | Address Redacted | | | | |
| Nunley Entertainment | 7307 Misty Morning | Humble, TX 77346 | | | |
| Nunna Realty, Inc | 1003 High House Road | 205 | Cary, NC 27513 | | |
| Nuno Carvalho | | | | | |
| Nuno Desousa | | | | | |
| Nuno'S Auto Body LLC | 9209 W Fond Du Lac Ave | Milwaukee, WI 53225 | | | |
| Nunzi Sports Gear | 4433 B Beechstone Lane | Fairfax, VA 22033 | | | |
| Nunzio Bruno | | | | | |
| Nunzio Fortuna Roofing Inc | 1843 South 12th St | Phila, PA 19148 | | | |
| Nuo Li | Address Redacted | | | | |
| Nuova Fashion Corp | 4617 13th Ave | Brooklyn, NY 11219 | | | |
| Nuovo Advisors, Inc | 403 N Fairview St | Burbank, CA 91505 | | | |
| Nuovo Properties LLC | Attn: Fabian Ortega | 237 S Dixie Hwy | Miami, FL 33130 | | |
| Nupovski Inc. | 1960 N Normandie Ave | Los Angeles, CA 90027 | | | |
| Nupur Gupta Cpa | Address Redacted | | | | |
| Nuquay | 2841 174th Ave Ne | Ham Lake, MN 55304 | | | |
| Nuquay | Address Redacted | | | | |
| Nur Jaama | Address Redacted | | | | |
| Nur Management LLC | 211 Denton Ave, Ste M104 | Garden City Park, NY 11040 | | | |
| Nur Rende | | | | | |
| Nur Talant Uulu | Address Redacted | | | | |
| Nura Hill | Address Redacted | | | | |
| Nura Williams | | | | | |
| Nuradin A Alidheeg | Address Redacted | | | | |
| Nuradin Ahmed Egal | Address Redacted | | | | |
| Nurali Jalal | Address Redacted | | | | |
| Nuray Guner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nuredin Limo Inc | 5440 Marinelli Road | 123 | Rockville, MD 20852 | | |
| Nuredin Shikur | Address Redacted | | | | |
| Nurgazy Abdykadyrov | Address Redacted | | | | |
| Nurgazy Karaev | Address Redacted | | | | |
| Nuri G Khaja | Address Redacted | | | | |
| Nuri Muhammad | Address Redacted | | | | |
| Nuri Sayilik | | | | | |
| Nuri, Inc | 1242 University Ave | Ste 7 | Riverside, CA 92507 | | |
| Nuria Montoya | Address Redacted | | | | |
| Nuris Meek | Address Redacted | | | | |
| Nurittin Tag | | | | | |
| Nuriyah Malik | | | | | |
| Nurjahanaktar | Address Redacted | | | | |
| Nuro LLC | 15641 Product Lane | Ste A10 | Huntington Beach, CA 92649 | | |
| Nuro LLC | 4255 S Durango Drive | Las Vegas, NV 89147 | | | |
| Nurorayan | Address Redacted | | | | |
| Nurse 2 Nurse Staffing | Attn: Megan Jones | 1901 Laminar Creek Rd | Cedar Park, TX 78613 | | |
| Nurse Anesthetist Management LLC | 11 Leigh Ct | Sugar Land, TX 77479 | | | |
| Nurse Brooke Cptc LLC, | 1554 Hwy 97 | Goldendale, WA 98620 | | | |
| Nurse Mom | Address Redacted | | | | |
| Nurse, Keith | Address Redacted | | | | |
| Nurselife | 1004 David Duvall Ct | Inman, SC 29349 | | | |
| Nursen Volkan | | | | | |
| Nursery Rhyme Academy | 520 William St | E Orange, NJ 07017 | | | |
| Nurses Network, Inc. | 3085 North Windsong Drive | Prescott Valley, AZ 86314 | | | |
| Nurses-At-Home | 21 Cummings Park | Suite 208 | Woburn, MA 01801 | | |
| Nursetrek Home Health Care Inc | 826 W Elm St | C | Rockmart, GA 30153 | | |
| Nursilya Sukhoparova | Address Redacted | | | | |
| Nursing Assistant | 214 E Jasmine Dr | W Palm Beach, FL 33403 | | | |
| Nursing Assistant | 823 Laurel Dr | W Palm Beach, FL 33403 | | | |
| Nursing Bra Express LLC | 167 Main St | Holyoke, MA 01040 | | | |
| Nursing Centers Unlimited, Inc. | 675 Lebanon Pike | Hartsville, TN 37074 | | | |
| Nursing Events Management Productions | 2918 Jackson St | Unit 2 | Hollywood, FL 33020 | | |
| Nursing Service | 5572 El Canon Ave | Woodland Hills, CA 91367 | | | |
| Nursultan Mamyrasulov | Address Redacted | | | | |
| Nurten Kutlu | Address Redacted | | | | |
| Nurturer By Nature LLC | 6006 Holly Bay Ct | Jacksonville, FL 32211 | | | |
| Nurturing Arms | 884 Route 196 | Tobyhanna, PA 18466 | | | |
| Nurturing Direct Homecare, Inc. | 87 W End Ave | 2Nd Floor | New York, NY 11235 | | |
| Nurturing House LLC | 1821 University Ave. W. | 206 | St Paul, MN 55401 | | |
| Nuruddin Hemdani | Address Redacted | | | | |
| Nuruddin Punjwani | | | | | |
| Nurul Huda | Address Redacted | | | | |
| Nurusen Yenus | Address Redacted | | | | |
| Nuruz Zaman | | | | | |
| Nury A Saenz & Associates, Inc | 355 K St, Ste E | Chula Vista, CA 91911 | | | |
| Nury Saenz | | | | | |
| Nurys Batista | dba Nurys Family Day Care | 1697 Clay Ave | Bronx, NY 10457 | | |
| Nurzhamal Ryskulova | | | | | |
| Nu-Salon | 125 N Columbus St. | Lancaster, OH 43130 | | | |
| Nusantara Box Inc | 100 Tec St | Unit A | Hicksville, NY 11801 | | |
| Nusheka Landry | Address Redacted | | | | |
| Nushootz, LLC | 530 8th Ave Ne | 104 | Issaquah, WA 98029 | | |
| Nusouce Funding LLC | 6440 Flying Cloud Dr | Eden Prairie, MN 55344 | | | |
| Nusrat El-Waylly | | | | | |
| Nusrat Malik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nusrat Mulla | | | | | |
| Nusrattillo Artikov | Address Redacted | | | | |
| Nusreen Musa | Address Redacted | | | | |
| Nusret Sabovic | | | | | |
| Nussen & Chaya S Einhorn | Address Redacted | | | | |
| Nussen Kohn | | | | | |
| Nussys Cuisine Inc | 41 Main St | Monsey, NY 10952 | | | |
| Nustar Unlimited LLC | 5805 East Hwy 67 | Alvarado, TX 76009 | | | |
| Nustart Energy LLC | 924 Barrel Rd | Ft Pierce, FL 34982 | | | |
| Nut Pob Restaurant Inc | 3322 Indianola Rd | Des Moines, IA 50315 | | | |
| Nuta Furth | Address Redacted | | | | |
| Nutech Specialties, Inc. | 9811 South 6150 West | W Jordan, UT 84081 | | | |
| Nutecusa Inc | 6270 Mcdonough Dr Nw | D | Norgross, GA 30093 | | |
| Nutekk Labs | 24 Baker Drive | W Long Branch, NJ 07764 | | | |
| Nuthin But Dawgs LLC | 4941 Longview | Decatur, GA 30035 | | | |
| Nuthin But Fire Records Inc | 1840 North Claiborne Ave | New Orleans, LA 70116 | | | |
| Nutley Construction Inc | 60 Albion Rd | House | Quincy, MA 02170 | | |
| Nutlight Farm LLC | 502 Barnegat Ave | Ship Bottom, NJ 08008 | | | |
| Nutmeg Fiber Arts | 111 Evander St | Nashville, TN 37206 | | | |
| Nutmeg Senior Rides, Inc. | 856 East St South | Suffield, CT 06078 | | | |
| Nutraceutical Resource Group, LLC | 11795 E Terra Dr. | Scottsdale, AZ 85259 | | | |
| Nutraceutical Solutions, Inc. | 6704 Ranger Ave. | Corpus Christi, TX 78415 | | | |
| Nutr-Foods, Inc | 120 South Main St | Royal Oak, MI 48067 | | | |
| Nutriboost1 | 10372 Caminito Alvarez | San Diego, CA 92126 | | | |
| Nutricion Y Vida | Address Redacted | | | | |
| Nutrifarmacy | 2506 Wildwood Road | Allison Park, PA 15101 | | | |
| Nutrifresh Meals LLC | 11954 Narcoossee Rd | Suite 2-124 | Orlando, FL 32832 | | |
| Nutri-Green Lawncare | 645 Cox Road | Roswell, GA 30075 | | | |
| Nutrim Waist LLC | 734 N Via Barolo | Ontario, CA 91764 | | | |
| Nutrisense Enterprises LLC | 6 Crabapple Ct | Monsey, NY 10952 | | | |
| Nutrishop Northridge | Attn: Shawn Morey | 19240 Nordhoff St C-1 | Northridge, CA 91324 | | |
| Nutrisport & Smoothie | 2315 Edgewood Rd, Ste 140 | Cedar Rapids, IA 52404 | | | |
| Nutrithick | 2938 Humphries Hill Rd | Austell, GA 30127 | | | |
| Nutrition Concepts | Address Redacted | | | | |
| Nutrition Concepts LLC | 3451 36th Ave Nw | Ste 170 | Norman, OK 73072 | | |
| Nutrition Outlet | Address Redacted | | | | |
| Nutrition Rx LLC | 903 East 16th Ave, Ste B | Cordele, GA 31015 | | | |
| Nutrition Treatment Center | 130 Maple Ave, Ste 3 | Ste 3 | Red Bank, NJ 07701 | | |
| Nutrition, E.T.C. | 19 Garynson Court | Plainview, NY 11803 | | | |
| Nutritional Healing, LLC | 639 W Ridgeview Drive | Appleton, WI 54911 | | | |
| Nutritional Products Inc | Attn: Mitch Gould | 571 Golden Harbour Dr | Boca Raton, FL 33432 | | |
| Nutritious You, LLC | 6583 Midnight Pass Rd | Sarasota, FL 34242 | | | |
| Nutritivos Del Campo Usa LLC | Attn: Francisco Nieto | 9801 S Keystone Dr Ste F | Pharr, TX 78577 | | |
| Nutritivos Del Campo Usa LLC, | 9801 S Keystone Dr, Ste F | Pharr, TX 78577 | | | |
| Nutrtion & Sports Education | 2121 Monterey Pkwy | 2121 | Sandy Springs, GA 30350 | | |
| Nuts To You | Address Redacted | | | | |
| Nutty Brothers, LLC | 5124 Prairie Flower Rd | Ceres, CA 95307 | | | |
| Nuur Mahamud Yosof LLC | 6301 29th Ave Sw | Seattle, WA 98126 | | | |
| Nuvia Stilyst | Address Redacted | | | | |
| Nuview Electronics | 2908 9th St West | Unit A | Bradenton, FL 34205 | | |
| Nuview Electronics | Address Redacted | | | | |
| Nuview Environmental | 16654 Soledad Canyon Road Ste. 268 | Canyon Country, CA 91387 | | | |
| Nuvinair-Nc, LLC | 552 Huffman Mill Rd | Burlington, NC 27215 | | | |
| Nu-Vision Painting, Inc | 6038 Tampa Ave | 408 | Tarzana, CA 91356 | | |
| Nuvo Corp | 1025 Key Largo Dr | Romeoville, IL 60446 | | | |
| Nuvoux The Salon | 468 N Santa Cruz Ave | Los Gatos, CA 95030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nuwav Usa | Address Redacted | | | | |
| Nuway Community Services Inc | 110 E 79th St | Chicago, IL 60619 | | | |
| Nuway Partners | 5814 Sabal Drive | Corpus Christi, TX 78414 | | | |
| Nuworld Lighting Solutions Inc | 150 Executive Drive Unit J | Edgewood, NY 11717 | | | |
| Nuzhat Imtiaz | Address Redacted | | | | |
| Nuzia De Oliveira | Address Redacted | | | | |
| Nuzum Homes, LLC | 908 Silver Rain Rd | Lawrence, KS 66049 | | | |
| Nv Associates Ltd | 5728 Neva Ave | Chicago, IL 60638 | | | |
| Nv Auto Sales, | 9829 Concord Downs Ave | Las Vegas, NV 89117 | | | |
| Nv Business Services, LLC | 5409 Verbena Creek Ct | Las Vegas, NV 89131 | | | |
| Nv Consulting In. | 1119 Veranda Court | Folsom, CA 95630 | | | |
| Nv Design, Inc | 508 Fawnhill Drive | Langhorne, PA 19047 | | | |
| Nv Food Venture, LLC | 4161 S Eastern Ave | Suite A1 | Las Vegas, NV 89119 | | |
| Nv Glasgow LLC | 718 Saint Dunstan Way | Winter Park, FL 32792 | | | |
| Nv Hair Salon Inc | 35202 South Dixie Hwy | Florida City, FL 33034 | | | |
| Nv Hospitality Inc. | 927 E Arques Ave | Sunnyvale, CA 94085 | | | |
| Nv Nails LLC | 140 Airport Rd | Ste J | Arden, NC 28704 | | |
| Nv Nutrition, LLC | 4700 140th Ave N | Suite 112 | Clearwater, FL 33762 | | |
| Nv Pets Sales & Marketing | 4308 Resnik Ct, Unit 206 | Bakersfield, CA 93313 | | | |
| Nv Prime Rg | 1122 Ocean Ave | Brooklyn, NY 11230 | | | |
| Nv Ren Fang Inc | 5317 8th Ave | Brooklyn, NY 11220 | | | |
| Nv Salon LLC | 4219 Washington Rd, Ste 2 | Evans, GA 30809 | | | |
| Nv Sports Events | 8514 Golden Fern Ave | Las Vegas, NV 89178 | | | |
| Nv Tech Solutions LLC | 3467 Talia Wood Ct | Missouri City, TX 77459 | | | |
| Nv Towing | 13921 West St | Garden Grove, CA 92843 | | | |
| Nv Yoga, Inc. | 33-02 Broadway | 2Nd Floor | Astoria, NY 11106 | | |
| Nvaconstruction | Maple St | 7 | Tonawanda, NY 14150 | | |
| Nvd Studio | 1453 N Roosevelt Ave | Pasadena, CA 91104 | | | |
| Nve Salon, Inc | 2201 Steinway St | Astoria, NY 11105 | | | |
| Nver Barseghyan | | | | | |
| Nver Davtian | | | | | |
| Nvg Express LLC | 51 Sandy Hill Rd | S Portland, ME 04106 | | | |
| Nvh Welding Services LLC | 913 Roberta St | New Iberia, LA 70560 | | | |
| N-Vision Enterprises, Inc | 925 Ramsey St | Fayetteville, NC 28301 | | | |
| Nvision Media, LLC | 3133 Daleview Way Sw | Atlanta, GA 30331 | | | |
| Nvision, LLC | 2630 Dollar Rd | Green Bay, WI 54311 | | | |
| Nvisiontek, LLC | 2471 Providence Creek Road | N Chesterfield, VA 23236 | | | |
| Nvk LLC | 6114 N 8th St | Phoenix, AZ 85014 | | | |
| Nvp Inc | 10207 Montes Vascos Drive | Las Vegas, NV 89178 | | | |
| Nvr Construction Inc. | 4169 W. Fletcher St | Chicago, IL 60641 | | | |
| Nvrdun Trucking LLC | 116 Westwood Dr | Rochester, NY 14616 | | | |
| Nvrdun Trucking LLC | Attn: Deyton Robinson | 116 Westwood Dr | Rochester, NY 14616 | | |
| Nvventures LLC | 105 Brittany Ln | Pittsford, NY 14534 | | | |
| Nw Accounting Group Inc. | 11010 Se Division St | Suite 100 | Portland, OR 97266 | | |
| Nw Ambush Paintball LLC | 711 E Main St | 103 | Battle Ground, WA 98604 | | |
| Nw Atlanta Appraisals | 2374 Moseley Place Sw | Marietta, GA 30008 | | | |
| Nw Bell & Company | 2120 Sky View Court | Moraga, CA 94556 | | | |
| Nw Bus Tours LLC | 9610 Ne 87th Ave | Vancouver, WA 98662 | | | |
| Nw Capital Corporation | 1402 E. Pike St | Seattke, WA 98122 | | | |
| Nw Envelope Components LLC | 7829 Center Blvd Se | 245 | Snoqualmie, WA 98065 | | |
| Nw Express LLC | 7030 Wateroak Rd | Elkridge, MD 21075 | | | |
| Nw Florida Painting Pros, LLC | 6687 Avenida Oakleigh | Navarre, FL 32566 | | | |
| Nw Ga Haulers, LLC | 105 Tanglewood Dr Ne | Dalton, GA 30721 | | | |
| Nw Group Inc | 4292 Se Mile Hill Dr | Port Orchard, WA 98366 | | | |
| Nw Luxury LLC | 16596 Se Oak Meadow Ct | Damascus, OR 97089 | | | |
| Nw Monarch Exteriors LLC | 16685 Se Naegeli Dr | Portland, OR 97236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nw Organic Cleaning LLC | 14800 Se Pioneer Dr | Clackamas, OR 97015 | | | |
| Nw Plastics Properties | 5500 Walworth Ave | Cleveland, OH 44102 | | | |
| Nw Professional Hardwood LLC | 158 Sw Riverview Pl | Gresham, OR 97080 | | | |
| Nw Quality Remodel & Deck LLC | 15419 State Route 9 Se | Snohomish, WA 98296 | | | |
| Nw Real Estate Srvcs1 | 13036 Se Kent Kangley Road | Suite 436 | Kent, WA 98030 | | |
| Nw Resources | 13217 Ne 94th St | Vancouver, WA 98682 | | | |
| Nw Ridge Creek Developers, Inc. | dba Ridge Creek Homes | Attn: Terrance Haueisen | 28208 183Rd Ave Se | Kent, WA 98042-5308 | |
| Nw Surplus | 10 Chester Ct | Laconia, NH 03246 | | | |
| Nwamaka Obele | Address Redacted | | | | |
| Nwc Trucking LLC | 1601 Cliff Road E, Apt 203 | Burnsville, MN 55337 | | | |
| Nwf Education Services, Inc | 6460 Starfish Cv | Gulf Breeze, FL 32563 | | | |
| Nwf Industries, LLC. | 2330 Pepper Road | Lexington, SC 29073 | | | |
| Nwi Overstock, LLC | 13410 Wicker Ave. | Cedar Lake, IN 46303 | | | |
| Nwi Trading Company | 8676 Century Ave | Wanatah, IN 46390 | | | |
| Nwj Technology Inc | 190 Munsonhurst Road | Franklin, NJ 07416 | | | |
| Nwo Cleaning Services, LLC | 2444 Jamestown Dr. | Northwood, OH 43619 | | | |
| Nwplb LLC | 5 Kelly Drive | Sicklerville, NJ 08081 | | | |
| Nwt Capital | 152 Don Miguel Cir | Palm Desert, CA 92260 | | | |
| Nwt Holdings, LLC | 3384 Fm 79 | Paris, TX 75460 | | | |
| Nx Direct Inc | 1320 Ellsworth Industrial Blvd Nw | A800 | Atlanta, GA 30318 | | |
| Nx Level Inc. | 59794 Quail Run Rd | Shelbyville, MO 63469 | | | |
| Nxlevel | 15103 Gladebrook Dr | Houston, TX 77068 | | | |
| Nxlevel Solutions LLC | 1154 Maner Ter | Atlanta, GA 30339 | | | |
| Nxs Consulting | 7553 Ironwood Ave | Brownsville, TX 78526 | | | |
| Nxs Network Exercise Solutions | 651 San Diego Ave. | Daly City, CA 94014 | | | |
| Nxstp Consulting, LLC | N9470 Sam Crest Lane | Pickett, WI 54964 | | | |
| Nxt Financial, LLC | 2425 E. Camelback Rd. | Ste. 150 | Phoenix, AZ 85016 | | |
| Nxt Level Autos | 17811 Davenport Rd | Dallas, TX 75252 | | | |
| Nxt Level Media | 3812 South Indiana Ave | Joplin, MO 64804 | | | |
| Nxt LLC | 5400 N Grand Blvd | Ste 225 | Oklahoma City, OK 73112 | | |
| Nxtlvl Technology LLC | 888 Biscayne Blvd | Miami, FL 33132 | | | |
| Nxt-Lvl, LLC | 2135 81st Ave | Greeley, CO 80634 | | | |
| Ny Arboriculture Inc | 32 Waterbury Rd | Warwick, NY 10990 | | | |
| Ny Baby Trading Inc. | 2430 Grand Concourse | Ground Floor | Bronx, NY 10458 | | |
| Ny Beauty, Inc | 3039 Goodman Rd W | Horn Lake, MS 38637 | | | |
| Ny Best Contracting | 188 Bay 22nd St | Apt 1D | Brookyln, NY 11214 | | |
| Ny Chicken & Grill LLC | 22 N 52nd St | Philadelphia, PA 19139 | | | |
| Ny City Explorers Pre-Kademy Inc | 36 Saint Felix St | Brooklyn, NY 11217 | | | |
| Ny Cleaning Mirror & Janitorial Service | 8861 242nd St | Bellerose, NY 11426 | | | |
| Ny Colombianita Bakery Corp | 108-37 Corona Ave | Corona, NY 11368 | | | |
| Ny Color Nails Spa Inc. | 137-139 Main St | E Rockway, NY 11518 | | | |
| Ny Company Food Natural Inc. | 370 Meserole St. | Brooklyn, NY 11206 | | | |
| Ny Convenience Store Inc | 1904 Us Route 44 | Pleasant Valley, NY 12569 | | | |
| Ny Design Window Design Corp | 200 E 10th St | New York, NY 10003 | | | |
| Ny Empire Enterprises Corp | 1028 | Washington Street | Baldwin, NY 11510 | | |
| Ny Empire Real Estate Inc | 110-06 69 Ave, Ste 1A | Forest Hills, NY 11375 | | | |
| Ny Everlasting Nails I Inc | 7 Railroad Ave | Babylon, NY 11702 | | | |
| Ny Fashion Mart | 522 E Front St | Tyler, TX 75702 | | | |
| Ny Goat Yoga LLC | 336 Coye Brook Rd | S New Berlin, NY 13843 | | | |
| Ny Hair & Skin Care | 711 Cypress Chase | Apt 131 | Arlington, TX 76011 | | |
| Ny Harris Enterprise | 1416 Maralyn Drive | Birmingham, AL 35235 | | | |
| Ny Houseware Distributors Corp | 3 Tzfas Road | 202 | Monroe, NY 10950 | | |
| Ny Island Dairy Inc | 1715 Parkview Ave | Bronx, NY 10461 | | | |
| Ny Jumbo Bagels, Inc. | 1070 2nd Ave | New York, NY 10022 | | | |
| Ny Medical Diagnostic Imaging Pc | 295 Northern Blvd | Ste 307 | Great Neck, NY 11021 | | |
| Ny Medical Skin Solutions | 345 E. 37th St | 301 | New York, NY 10016 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ny Mike'S Cleaners Inc. | 62 Ave A | New York, NY 10009 | | | |
| Ny Nail & Spa Inc | 201B Cherry St | Milford, CT 06460 | | | |
| Ny Nails | 2517 W Cervantes St | Pensacola, FL 32505 | | | |
| Ny Nails & Spa | 334 Cornelia St | Plattsburgh, NY 12901 | | | |
| Ny Nails Salon Inc | 702 Freedom Plains Rd | Poughkeepsie, NY 12603 | | | |
| Ny Oxford Partners LLC | 148 Madison Ave | Fl 11 | New York, NY 10016 | | |
| Ny Pizza Hut Inc. | 2305 65th St | Brooklyn, NY 11204 | | | |
| Ny Premier Limousine Inc | 37-53 90th St | Jackson Heights, NY 11372 | | | |
| Ny Presbyterian Theological Seminary | Of The Korean Presbyterian Church Inc | 120 W Church St | Bergenfield, NJ 07621 | | |
| Ny Printing & Graphics Of Tribeca, Inc. | 481 Van Brunt St | 8A | Brooklyn, NY 11231 | | |
| Ny Propert Shop Inc | 56-13 137th St | 1B | Flushing, NY 11355 | | |
| Ny Raj Kitchen Inc. | 2718 Queens Plaza South | Long Island City, NY 11101 | | | |
| Ny Renderings LLC | 147 Gazza Blvd | Farmingdale, NY 11735 | | | |
| Ny Restoration Services LLC | 170-46 118th Road | Jamaica, NY 11434 | | | |
| Ny Roomers | Address Redacted | | | | |
| Ny Rvs LLC | 561 16th St | Brooklyn, NY 11215 | | | |
| Ny Senior Health Advisors, Inc | 211-10 73rd Ave | 1C | Oakland Gardens, NY 11364 | | |
| Ny Signature Interiors LLC | 1160 Worthen St | Bronx, NY 10474 | | | |
| Ny Smiles Dental Billing & Consulting | 5652 213th St | Bayside Hills, NY 11364 | | | |
| Ny Speech & Language Services | 8 Princeton Road | Livingston, NJ 07039 | | | |
| NY State Joint Commission On Pub Ethics | 540 Broadway | Albany, NY 12207 | | | |
| Ny Stone Group Inc | 152 Beach 5th St | B | Far Rockaway, NY 11691 | | |
| Ny Sunny Nail Salon, Inc. | 126 14 Merrick Blvd B | Jamaica, NY 11434 | | | |
| Ny Tax Pros Inc | 420 Jericho Tpke | Ste 300 | Jericho, NY 11753 | | |
| Ny Therapy Management Inc | 2305 27th St | Astoria, NY 11105 | | | |
| Ny Urban Fashion Inc | 257 West 38th St | 4Th Floor | New York, NY 10018 | | |
| Ny Waikiki Beauty Salon Inc | 37 East 29th St | Ste B | New York, NY 10016 | | |
| Ny Warner Meats Corp | 25 Tweed Blvd | Nyack, NY 10960 | | | |
| Ny Yak Son House Inc | 38 W. 32 St | Ste 601 | New York, NY 10001 | | |
| Ny2Ct, LLC | 189 Candlewood Lake Road | Brookfield, CT 06804 | | | |
| Nya Mitchell | Address Redacted | | | | |
| Nya Physical Therapy P.C | 794 Arbuckle Ave | Woodmere, NY 11598 | | | |
| Nya Proctor | | | | | |
| Nyack Medical Care, P.C. | 169 Main St | Nyack, NY 10960 | | | |
| Nyah Williams | Address Redacted | | | | |
| Nyahbinghi Trucking LLC | 823 Monroe St | Gretna, LA 70053 | | | |
| Nyai Wilcox | Address Redacted | | | | |
| Nyalls Carlton | | | | | |
| Nyam Li LLC | 16 Broadway | Amityville, NY 11701 | | | |
| Nyamdagva Davaadorj | Address Redacted | | | | |
| Nyamekei Lawson | Address Redacted | | | | |
| Nyamtseren Davaatseren | Address Redacted | | | | |
| Nyana Tun | | | | | |
| Nyasa Wooden | Address Redacted | | | | |
| Nyasha Stevens | | | | | |
| Nyasia Casey | | | | | |
| Nyasia Maldonado | | | | | |
| Ny'Asia'S Childcare | 1517 Stonewood Dr | Fayetteville, NC 28306 | | | |
| Nyaupane Inc | 207 Clarice St | Grand Prairie, TX 75051 | | | |
| Nybemotion, Inc. | 815 N. Sierra Bonita Ave. | Los Angeles, CA 90046 | | | |
| Nyboda Neang | Address Redacted | | | | |
| Nyc 4029 Wine & Liquors Corp | 4029 Laconia Ave | Bronx, NY 10466 | | | |
| Nyc All Glass System Inc | 4819 2nd Ave | Brooklyn, NY 11232 | | | |
| Nyc Care Adc Inc | 12030 196 St | St Albans, NY 11412 | | | |
| Nyc Care Medical Supply Inc | 120-30 196 St | St Albans, NY 11412 | | | |
| Nyc Corrective Chiropractic Care | 274 Madison Ave | Suite 601 | New York, NY 10016 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nyc Crystal Builders Corp | 12931 132nd St | S Ozone Park, NY 11420 | | | |
| Nyc Environmental Consultants, LLC | 110 West End Ave | Inwood, NY 11096 | | | |
| Nyc Exclusive Limo Inc | 248 Jacques Ave | Staten Island, NY 10306 | | | |
| Nyc Family Laundromat Inc | 110 Sherman Ave | New York, NY 10034 | | | |
| Nyc Forensics | 170 West End Ave | 6N | New York, NY 10023 | | |
| Nyc Hair Design & Spa Inc | 107-12 71 Rd | Forest Hills, NY 11375 | | | |
| Nyc Jin Sheng Ginseng Inc | 64 E Broadway | New York, NY 10002 | | | |
| Nyc Line Contractors Inc | 89-03 Pontiac St | Queens Village, NY 11427 | | | |
| Nyc Metro Insurance Agency Inc | 5907 175Th Place Suite Ph | Fresh Meadows, NY 11365 | | | |
| Nyc Norton Ltd | 80 Warren St. | Apt 11 | New York, NY 10007 | | |
| Nyc Pallet Storage, Inc | 1047 Elton Str | Brooklyn, NY 11208 | | | |
| Nyc Parking Management | 824 W Fingerboard Rd | Staten Island, NY 10305 | | | |
| Nyc Parking Management | Attn: Edward Petrovski | 824 W Fingerboard Rd | Staten Island, NY 10305 | | |
| Nyc Party Guide | Address Redacted | | | | |
| Nyc Party Guide | Attn: Yuval Eder | 44 West 28 Street, 14 Fl | New York, NY 10016 | | |
| Nyc Power Flyers Corp | 902 41st St | Apt A-6 | Brooklyn, NY 11219 | | |
| Nyc Property Tax Exemptions Inc | 199 Lee Ave | Suite 903 | Brooklyn, NY 11211 | | |
| Nyc Publishing, Inc | 8 Laura Court | Mt Sinai, NY 11766 | | | |
| Nyc Renew Wellness Inc | 1 East 28th St | New York, NY 10016 | | | |
| Nyc Rooster LLC | 140 Meridian Ave | Suite 325 | Miami Beach, FL 33139 | | |
| Nyc Small Business Solutions, Inc | 557 Grand Concourse | Ste 4089 | Bronx, NY 10451 | | |
| Nyc Southern Blvd Medical Pc | 788 Southern Blvd | Bronx, NY 10455 | | | |
| Nyc Spanish American Foot Care Service | 37-41 91st St | Jackson Heights, NY 11372 | | | |
| Nyc Taxi | 384 Willis Ave, Apt 2 | Mineola, NY 11501 | | | |
| Nyc Visions Inc. | Attn: Marcel Konig | 529 Gramatan Ave | Mount Vernon, NY 10552 | | |
| Nyc Visions Inc. (Dba) Bar-B-Q Ribhouse | 529 Gramatan Ave | Mt Vernon, NY 10552 | | | |
| Nyc Wreck-A-Mended Collision Corp | 104-15 Merrick Blvd | Jamaica, NY 11433 | | | |
| Nycac Inc. | 45 Knickerbockers Ave Suit 6 | Bohemia, NY 11716 | | | |
| Nychele East | Address Redacted | | | | |
| Nyco Painting Inc | 1420 E. Lambda Pl. | Anahiem, CA 92805 | | | |
| Nycole Ausborne | Address Redacted | | | | |
| Nycole Parker | | | | | |
| Nycole Westcott | | | | | |
| Nycon-lh LLC | 904 Central Ave | Lakewood, NJ 08701 | | | |
| Nycpaintingcorp | 9 Carlisle Dr | Old Brookville, NY 11545 | | | |
| Nycsprep Inc | 2116 Adam Clayton Powell Jr Blvd | 3Rd Floor | New York, NY 10027 | | |
| Nycustomcloset | 3350 Lawson Blvd | Unit B | Oceanside, NY 11572 | | |
| Nydam Motor Works, Inc. | Attn: Steve Nydam | 37 E 35th Place | Steger, IL 60475 | | |
| Nydia Medina | Address Redacted | | | | |
| Nydia Provedo | Address Redacted | | | | |
| Nydia Ramirez | | | | | |
| Nydia Salinas | Address Redacted | | | | |
| Nydkb Inc | 4613 B 188th St | Flushing, NY 11358 | | | |
| Nyeisha Clark | Address Redacted | | | | |
| Nyema Banksston Nys Goddess Touch | 2172 Park Ter | Atlanta, GA 30337 | | | |
| Nyema Wilson | | | | | |
| Nyesha Adkins | | | | | |
| Nyesha Paris | | | | | |
| Nyesha Wallington | Address Redacted | | | | |
| Nygia Taylor | Address Redacted | | | | |
| Nyglow | 15131 Fremont Dr | Centennial, CO 80112 | | | |
| Nyhs Design Inc | 875 7th Ave | New York, NY 10019 | | | |
| Nyi Cuellar Trucking, Inc | 3131 Roland Drive | Deltona, FL 32738 | | | |
| Nyi Zan | Address Redacted | | | | |
| Nyisha King | | | | | |
| Nykeria Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ny'Keria Walker | Address Redacted | | | | |
| Nykia Moore | Address Redacted | | | | |
| Nykia Rountree | Address Redacted | | | | |
| Nyko Technologies Inc | 1642 Westwood Blvd | Suite 200 | Los Angeles, CA 90024 | | |
| Nykolla Gibbs | | | | | |
| Nyla Torres | Address Redacted | | | | |
| Nylaa Tutt | Address Redacted | | | | |
| Nyle Dixon | Address Redacted | | | | |
| Nyles Lehnen | | | | | |
| Nylma Card | | | | | |
| Nylon International LLC | 8 West 36th St - 7th Floor | New York, NY 10018 | | | |
| Nym Trucking | 1521 Fair Valley Road | El Cajon, CA 92019 | | | |
| Nymblesmith | 3625 Fodder Dr | Rockledge, FL 32955 | | | |
| Nymbus Corporation | 700 12th St Nw | Washington, DC 20005 | | | |
| Nymirum, Inc | 4324 S Alston Ave | Suite 110 | Durhman, NC 27713 | | |
| Nyn Properties Inc. | 21-12 Broadway | Astoria, NY 11106 | | | |
| Nyna Bates | | | | | |
| Nyne Accessories | Address Redacted | | | | |
| Nynika Graham | Address Redacted | | | | |
| Nyny&D3 Logistic | 541 Bellview Rd | Colquitt, GA 39837 | | | |
| Nyoka Place Inc. | 452 Osceola St | Suite 114 | Altamonte Springs, FL 32701 | | |
| Nyoka Walker | Address Redacted | | | | |
| Nyonisela Sioh | | | | | |
| Nyota Haley | | | | | |
| Nypc_Repair, Inc. | 73280 Hwy 111 | Palm Desert, CA 92260 | | | |
| Nyquell Terry | Address Redacted | | | | |
| Nyquillus Dillwad | | | | | |
| Nyquisha Randle | | | | | |
| Nyquist Lab, Inc. | 203 E Cleveland St | Lafayette, CO 80026 | | | |
| Nyree Blue | | | | | |
| Nyree Thomas | Address Redacted | | | | |
| Nyrelle Renee Griffin | Address Redacted | | | | |
| Nyrie Sarkissian | Address Redacted | | | | |
| Nyriesha Stewart | | | | | |
| Nyrissa O'Brien Cozy Cuts, LLC | 508 5th St. | Hoboken, NJ 07030 | | | |
| Nyrna Bignall | | | | | |
| Nyrna Lumbsden | | | | | |
| Nyroly Rodriguez Lantigua | Address Redacted | | | | |
| Nyron Chinsang | | | | | |
| Nyron Johnson | Address Redacted | | | | |
| Nys Advisors LLC | 694 Myrtle Ave | Brooklyn, NY 11205 | | | |
| NYS Dept of Taxation and Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | | |
| Nys Dept Of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | |
| NYS Dept of Taxation and Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | | |
| Nys Pool Management Company Of Li Inc | 2758 Middle Country Rd | Suite 202 | Lake Grove, NY 11755 | | |
| Nys Pool Management Company Of Li Inc | Attn: George Rhein | 2758 Middle Country Rd, Ste 202 | Lake Grove, NY 11755 | | |
| Nysbv Investment LLC | 7335 E. Shoeman Lane | Scottsdale, AZ 85251 | | | |
| Nysheema Lett | Address Redacted | | | | |
| Nytasha Wilder | Address Redacted | | | | |
| Nytd LLC | 38 Avon Pl | System Island, NY 10301 | | | |
| Nytesha Bradley | Address Redacted | | | | |
| Nytoysha Lewis | Address Redacted | | | | |
| Nyx & Hemera Health & Wellness Day Spa | 591 Somerset St | N Plainfield, NJ 07060 | | | |
| Nyx Technology Services LLC | 11278 Los Alamitos Blvd | Ste 750 | Los Alamitos, CA 90720 | | |
| Nyya Bethay | Address Redacted | | | | |
| Nyz Store Inc | 58 Rockaway Ave | Valley Stream, NY 11580 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nyzche LLC | 300 Winston Dr | Apt 3001 | Cliffside Park, NJ 07010 | | |
| Nz Fitness | 2382 Carol View Drive Unit 312 | Cardiff By The Sea, CA 92007 | | | |
| Nz Trucking Inc | 2110 W 23rd St | Apt 1 | Chicago, IL 60608 | | |
| Nzadi International Consulting LLC | 1021 Flamingo Dr | Atlanta, GA 30311 | | | |
| Nzalamba Art Works | 4986 Coringa Dr. | Los Angeles, CA 90042 | | | |
| Nzingha Mcnair | | | | | |
| Nzo LLC | 596 Blue Ridge Ave, Ste 1A | Bedford, VA 24523 | | | |
| O & A Enterprise, LLC | 4464 Lonetree Way | Antioch, CA 94531 | | | |
| O & A LLC | 3117 Voltaire Dr | Topanga, CA 90290 | | | |
| O & B Services | 117 Gewin St | 101 | Akron, AL 35441 | | |
| O & D Mushrooms Inc | 134 Waterway Rd | Oxford, PA 19363 | | | |
| O & E Construction | 11716 Ne 49th St | Unit L2 | Vancouver, WA 98682 | | |
| O & G Auto Sales, Inc | 2035 Donald Lee Hollowell Pkwy | Atlanta, GA 30318 | | | |
| O & G Towing Inc | 1734 Castlebrook Ct | San Jose, CA 95133 | | | |
| O & J Drywall | 2427 Collins St | Blue Island, IL 60406 | | | |
| O & J Logistics Inc | 5521 Sw 158 Court | Miami, FL 33185 | | | |
| O & L Machine Co | 1115 18th Ave | Rockford, IL 61104 | | | |
| O & V Deli Grocery Corp | 1397 Franklin Ave | 1St Floor | Bronx, NY 10456 | | |
| O & W Wire Corporation | 7816 S. Oakley Ave | Chicago, IL 60620 | | | |
| O A Lee Co Inc | dba Jani King | 1118 Hamilton Farm Lane | Knoxville, TN 37932 | | |
| O Bee Credit Union | 649 Woodland Square Loop SE, Ste 100 | Lacey, WA 98503 | | | |
| O D L Trucking Services Corporation | 838 Adams Ave | 1 | Elizabeth, NJ 07201 | | |
| O Done, LLC | 48-56 47th St 5H | Woodside, NY 11377 | | | |
| O M S E LLC | 18 Tallmadge Cir | Tallmadge, OH 44278 | | | |
| O Management Ny | 51 Forest Rd | 316-233 | Monroe, NY 10950 | | |
| O P Market | 2305 Oceanpark Blvd | Santa Monica, CA 90405 | | | |
| O R Construction Group Inc | 4522 Kingsley Rd | Woodbridge, VA 22193 | | | |
| O Salon & Spa | 2988 W Rt 60 | Mundelein, IL 60060 | | | |
| O So Tweet Salon | 4359 Hwy 155 N. | Stockbridge, GA 30281 | | | |
| O Squared Marketing | 1177 Sw 104th Ct | Miami, FL 33174 | | | |
| O Sushi | Address Redacted | | | | |
| O T Agyeman Consultants | 108 West 13th St | Wilmington, DE 19801 | | | |
| O' Taste & See Catering | 4404 Ledgestone Dr | Killeen, TX 76549 | | | |
| O Toro Shabu Corporation | 2131 J St | Sacramento, CA 95816 | | | |
| O&A Concrete LLC | 210 Elm St | 2 Fl | Meriden, CT 06450 | | |
| O&F Interior Renovations LLC | 4715 Robinson St | Flushing, NY 11355 | | | |
| O&klaundromat | 1 B Botanny Village Sqr. | Botanny Village, NJ 07011 | | | |
| O&M Family Care, LLC | 1320 N Morrison Blvd | 105 | Hammond, LA 70401 | | |
| O&M Solutions LLC | 2 Sally St. | Howell, NJ 07731 | | | |
| O&P Marketing Solutions | 50 Bryant Ave | Roslyn, NY 11576 | | | |
| O&V Spokane, LLC - | dba Oil & Vinegar | 808 W Main Ave, Ste 201 | Spokane, WA 99201 | | |
| O&Y Steel Erectors | 1433 15th St | Galena Park, TX 77547 | | | |
| O. D. Taragin & Bros., LLC | 1400 Aliceanna St | Baltimore, MD 21231 | | | |
| O.B.D. Custom LLC | 7911 Ne 33rd Drive | Suite 150 | Portland, OR 97211 | | |
| O.B.S. Enterprises LLC | 8213 Hwy 1389 | Maceo, KY 42355 | | | |
| O.C Consulting Formula | 345 Kiely Blvd | C201 | San Jose, CA 95129 | | |
| O.C Holdings Group | 18 Lawrence St | Hempstead, NY 11553 | | | |
| O.C. Medical Management | 8311 Westminster Blvd. | Suite 340 | Westminster, CA 92683 | | |
| O.C. Salon, LLC | 117 Wood Pond Road | W Hartford, CT 06107 | | | |
| O.C.Ent, Inc. | 543 Cox Rd, Ste E6 | Gastonia, NC 28054 | | | |
| O.C.S.I | 18228 W. Mcdurmott St., Ste C | Irvine, CA 92614 | | | |
| O.G.S. Towing LLC | 14609 Kennerdown Ave | Maple Heights, OH 44137 | | | |
| O.K Employment Agency Inc. | 36-38 Union St | 3Fl | Flushing, NY 11354 | | |
| O.L. Johnson Construction Co., Inc. | 904 Old Thomasville Rd | High Point, NC 27260 | | | |
| O.L.Bussmus Farms Inc. | 25042 403 Ave | Mitchell, SD 57301 | | | |
| O.M. Collective Cuisine Catering | 185 Veterans Memorial Hwy. Sw | Suite 111 | Mableton, GA 30126 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| O.N.A | 593A Vanderbilt Ave | Brooklyn, NY 11238 | | | |
| O.N.E. Entertainment LLC | 6370 White Mill Road | Fairburn, GA 30213 | | | |
| O.P Team LLC | 1845 Gammon St | Charleston, SC 29414 | | | |
| O.P. International, Inc. | 555 Ne 34th St | Miami, FL 33137 | | | |
| O.P. Nails & Spa | 2454 Notre Dame Bvld | 150 | Chico, CA 95928 | | |
| O.S. Telecomllc | 355 South End Ave | Apt. 18L | New York, NY 10280 | | |
| O.T Yanouri Enterprises, LLC | 315 Yorktown St | Dallas, TX 75208 | | | |
| O.T.B Enterprises Inc. D.B.A R81Wraps | Attn: Sergio Gonzalez | 425 S G St | San Bernardino, CA 92410 | | |
| O.V.O Auto Sales LLC | 4757 Canton Rd | Ste 218A | Marietta, GA 30066 | | |
| O2 Consulting Group LLC | 7009 Myrtle Av | N Beach, MD 20714 | | | |
| O2 Easy, LLC | 13433 Belcher Road S | Largo, FL 33771 | | | |
| O2 Partners LLC | 1285 County Road 55 | Leadville, CO 80461 | | | |
| O2 Plus 2, LLC | 163 N Hwy 113 | Carrollton, GA 30117 | | | |
| O2 Studio | P.O. Box | | | | |
| O3 Technologies, LLC | Dba Metro Laundry Service | 1030 Hampton Park Blvd | Capital Heights, MD 20743 | | |
| Oaa Corporation | 378 Washington St | Dorchester, MA 02124 | | | |
| Oacp Property Management | 3126 Jena St | New Orleans, LA 70125 | | | |
| Oai Tran | | | | | |
| Oak & Apple Hospitality, LLC | 220 Smokey Ln | N Little Rock, AR 72117 | | | |
| Oak & Arrow Services | 531 Burke Rd | Venice, FL 34293 | | | |
| Oak & Broad | 3316A South Cobb Dr. Se | Suite 288 | Smyrna, GA 30080 | | |
| Oak & Melanin LLC | 80 S Washington St | Suite 300 | Seattle, WA 98104 | | |
| Oak Accounting LLC | 2380 Pennington Road | Pennington, NJ 08534 | | | |
| Oak And Apple Hospitality, LLC | Attn: Laura Kearns | 220 Smokey Ln | North Little Rock, AR 72117 | | |
| Oak Arizona | 6910 W Bell Road | Glendale, AZ 85331 | | | |
| Oak Barbershop | 2308 Se Division St | Portland, OR 97202 | | | |
| Oak Branch Manufacturing & Assembly LLC | 2150 Chicopee Mill Road | Suite C | Gainesville, GA 30504 | | |
| Oak City Brewing Company | 616 N First Ave | Knightdale, NC 27545 | | | |
| Oak City Distributors, LLC | 4125 Mangrove Drive | Raleigh, NC 27616 | | | |
| Oak City Pool Solutions LLC | 830 Mann Rd | Coats, NC 27521 | | | |
| Oak Creek Transportation, LLC | 1514 Fruitland Dr | Chattanooga, TN 37412 | | | |
| Oak Dental Frisco | 6311 Hillcrest Road | Suite 200 | Frisco, TX 75035 | | |
| Oak Distributing Inc., | 314 Rte 94 South, Ste 40 | Warwick, NY 10990 | | | |
| Oak Essentials | 106 South Main St | Suite D | Mt Holly, NC 28120 | | |
| Oak Green Farm | 24451 Oak Green Road | Culpeper, VA 22701 | | | |
| Oak Grove Dairy, Inc. | W10198 Oak Grove Rd | Clintonville, WI 54929 | | | |
| Oak Grove Pharmacy, Inc | 1750 El Camino Real | 101 | Burlingame, CA 94010 | | |
| Oak Grove United Methodist Church | 14700 Se Rupert Dr | Oak Grove, OR 97267 | | | |
| Oak Hall Companies LLC | Attn: Edward Pease | 5256 Peachtree Road, Ste 195 | Atlanta, GA 30341 | | |
| Oak Hall Dental | 6798 Oak Hall Lane | Unit A-3 | Columbia, MD 21045 | | |
| Oak Harbor Title Services LLC | 151 E Central Ave | Lake Wales, FL 33853 | | | |
| Oak Haven Farm, LLC | 78128 Church Road | Folsom, LA 70437 | | | |
| Oak Hill Landscape & Design | 3896 Oak Branch Cir W | Memphis, TN 38135 | | | |
| Oak Leaf Accounting, LLC | 27007 Nw West Union Rd | Hillsboro, OR 97124 | | | |
| Oak Leaf Landscape, LLC | W213N11111 Appleton Ave | Germantown, WI 53022 | | | |
| Oak Nutrition, Inc. | 9704 Clint Moore Road | Suite A106 | Boca Raton, FL 33446 | | |
| Oak Park Home Care | 1212 Hayes Ave | Oak Park, IL 60302 | | | |
| Oak Point Chiropractic & Wellness | 3800 Watt Ave 120 | 120 | Sacramento, CA 95821 | | |
| Oak Prk Barber Salon | 6149 North Ave | Oak Park, IL 60302 | | | |
| Oak Professional Maintenance Services | 10433 S Kildare | Oak Lawn, IL 60453 | | | |
| Oak Ridge Collision Center LLC | 70 Oak Ridge Rd | Newfoundland, NJ 07435 | | | |
| Oak Ridge Timber LLC | 270 Shelton Rd | Greenville, GA 30222 | | | |
| Oak Ridgeelectric & Control, LLC | 12 Tamzen Terrace | Washington, NJ 07882 | | | |
| Oak Tree Academy, LLC | 1375 E. Washington Ave | El Cajon, CA 92019 | | | |
| Oak Tree Acupuncture | 89 Roosevelt Blvd | Parlin, NJ 08859 | | | |
| Oak View National Bank | 128 Broadview Ave | Warrenton, VA 20186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oak Woods Inc | 5541 King Hwy | Kalamazoo, MI 49048 | | | |
| Oak&Aspen Physician Solutions, Inc. | 4010 Regency Dr | Colorado Springs, CO 80906 | | | |
| Oakbend Enterprises Inc. | 2375 West Broad St, Ste C | Athens, GA 30606 | | | |
| Oakbrook Counseling Center, P.A. | 4804 W. Commercial Blvd. | Tamarac, FL 33319 | | | |
| Oakdale Automotive Service | 1535 Montauk Hwy. | Oakdale, NY 11769 | | | |
| Oakdale Fit Nutrition | 1275 E F St | 5 | Oakdale, CA 95361 | | |
| Oakdale Fitness LLC | 118 Matthews Road | Oakdale, NY 11769 | | | |
| Oakdale Nails | 1405 West F St | Ste C | Oakdale, CA 95361 | | |
| Oakdale Property Services | 51 Rattle Hill Rd | Southampton, MA 01073 | | | |
| Oakdale Wine & Liquors Inc. | 949 Montauk Hwy | Oakdale, NY 11769 | | | |
| Oaken Hardwood Floors | 7448 Claire Ave | Reseda, CA 91335 | | | |
| Oaken Hardwood Floors | Address Redacted | | | | |
| Oakeson, Penny | Address Redacted | | | | |
| Oakhurst Locksmith | 40444 Hwy 41, Ste C | Oakhurst, CA 93644 | | | |
| Oakhurst Partners | 148 Madison Ave | New York, NY 10016 | | | |
| Oakiwear Outdoor, LLC | 2600 Executive Parkway | Lehi, UT 84043 | | | |
| Oakland All Weather Construction Inc. | 3291 W Rattalee Lk Rd | Holly, MI 48442 | | | |
| Oakland Behavioral Medicine Pllc | 6583 Whispering Woods Dr | W Bloomfield, MI 48322 | | | |
| Oakland Glow Salon | 4208 N Oakland Ave | Shorewood, WI 53211 | | | |
| Oakland Literacy Coalition, Inc. | 120 Linden St | Oakland, CA 94607 | | | |
| Oakland M & M Inc | 5910 Macarthur Blvd | Oakland, CA 94605 | | | |
| Oakland Solutions, LLC | 2609 Crooks Road | Suite 224 | Troy, MI 48084 | | |
| Oakleaf Auto Sales Of Rural Hall Inc | 512 Mountainview Rd | King, NC 27021 | | | |
| Oaklee Village Management LLC | 3809 Clark Lane | Suite 100 | Baltimore, MD 21215 | | |
| Oakley & Lorimer | 292 Garfield Place | Apt 4 | Brooklyn, NY 11215 | | |
| Oakley Weyant | | | | | |
| Oakman Beauty Supply LLC | 7 Robert Smalls Pkwy | Ste 3 | Beaufort, SC 29906 | | |
| Oakman Child Care & Development LLC | 12828 W Warren Ave. | Dearborn, MI 48126 | | | |
| Oakrheem, Inc | 1832 B St | Hayward, CA 94541 | | | |
| Oakridge Capital Advisors | 127 S Brand Blvd, Ste 318 | Glendale, CA 91204 | | | |
| Oakridge Community Care Home | 2470 Old Mill Road | Inman, SC 29349 | | | |
| Oakridge Community Care Home | Attn: Darryl Mast | 2470 Old Mill Road | Inman, SC 29349 | | |
| Oakridge Farm Performance Horses LLC | 8200 Nw 162nd Court | Morriston, FL 32668 | | | |
| Oakridge Real Estate | Address Redacted | | | | |
| Oaks & Empire Strategies, LLC | 140 Starlight Drive | Monticello, NY 12701 | | | |
| Oak'S Dental Clinic, A Dental Corp | 1481 S King St | 401 | Honolulu, HI 96814 | | |
| Oaks Disposal Trucking LLC | Attn: Chad Oakland | 48 Road 564 | Glendive, MT 59330 | | |
| Oaks Mini Storage Of Englewood, Inc. | 1985 Wyoming Ave | Englewood, FL 34224 | | | |
| Oaks Nail & Spa | 140 W Hillcrest Dr, Ste 128 | Thousand Oaks, CA 91360 | | | |
| Oaks Ventures LLC | 28544 Oaks Way | San Juan Capistrano, CA 92675 | | | |
| Oakshade Nursery, Inc. | 434 Oakshade Rd | Shamong, NJ 08088 | | | |
| Oakston Technologies LLC | 5 Great Valley Parkway | Ste 250 | Malvern, PA 19355 | | |
| Oakton Tax & Accounting, LLC | 11325 Random Hills Rd | Suite 360 | Fairfax, VA 22030 | | |
| Oaktree Adult Care Home | 18879 Oaktree Ave | Oregon City, OR 97045 | | | |
| Oaktree Dental LLC | 2177 Oak Tree Road | Suite 101 | Edison, NJ 08820 | | |
| Oakview Golf & County Club LLC | 108 Oakview Club Drive | Macon, GA 31216 | | | |
| Oakview Hospice Care Inc | 9087 Arrow Route St | Ste 246 | Rancho Cucamonga, CA 91730 | | |
| Oakwood Builders | 109 N. Black Horse Pike | Blackwood, NJ 08012 | | | |
| Oakwood Cemetery Association | 701 Grand Ave | Ft Worth, TX 76180 | | | |
| Oakwood Enterprises LLC | 8297 Champions Gate Blvd | Davenport, FL 33896 | | | |
| Oakwood Estates At Great Notch LLC | 5 Edgewood Rd | Bloomfield, NJ 07003 | | | |
| Oakwood Forestry Mulching LLC | 3626 Stratford Town Ln | Sugar Land, TX 77498 | | | |
| Oakwood S&P LLC | 7599 Orchard Hill Ave | Kalamazoo, MI 49009 | | | |
| Oakwoode Management Inc | 500 W Kennedy Blvd, Ste 1A | Lakewood, NJ 08701 | | | |
| Oal Construction, LLC | 19035 Trippi Road | Hammond, LA 70403 | | | |
| Oana Opariuc | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oana Therapy | 2236 Monterey Peninsula Dr | Corona, CA 92882 | | | |
| Oandason Real Estate | 2837 Elk Lane | Santa Rosa, CA 95407 | | | |
| Oanh Bui | Address Redacted | | | | |
| Oanh Cao | Address Redacted | | | | |
| Oanh Cao | | | | | |
| Oanh Danh | Address Redacted | | | | |
| Oanh Hua | Address Redacted | | | | |
| Oanh K Do | Address Redacted | | | | |
| Oanh La Manicurist | Address Redacted | | | | |
| Oanh Mai | Address Redacted | | | | |
| Oanh Mulligan | Address Redacted | | | | |
| Oanh Nguyen | Address Redacted | | | | |
| Oanh Pham | Address Redacted | | | | |
| Oanh Sanith | Address Redacted | | | | |
| Oanh Thai | | | | | |
| Oanh Thi Ho | Address Redacted | | | | |
| Oanh Thu Ha | Address Redacted | | | | |
| Oanh Tran | Address Redacted | | | | |
| Oanh Vu | Address Redacted | | | | |
| Oarcar Auto LLC | 11749 S Orange Blossom Trl | Orlando, FL 32837 | | | |
| Oars Consulting Inc | 1160 Roswell Manor Circle | Roswell, GA 30076 | | | |
| Oas Custom Classics | 5513 Reynolda Road | Winston Salem, NC 27106 | | | |
| Oasis Bar & Restaurant, Inc | 6024 Hazeltine Ave | Van Nuys, CA 91401 | | | |
| Oasis Beauty Supply Inc. | 711 North Pace | Pensacola, FL 32505 | | | |
| Oasis Cafe Lounge | 6900 Nw 18Th Ave 71 | Miami, FL 33147 | | | |
| Oasis Counseling LLC | 1339 Commerce Ave | Ste 316 | Longview, WA 98632 | | |
| Oasis Counseling Services | 3127 Eastway Dr | Charlotte, NC 28205 | | | |
| Oasis Day Spa | 3004 E Ash St. | Goldsboro, NC 27534 | | | |
| Oasis Day Spa & Wellness | 1000 North Main St | Anderson, SC 29624 | | | |
| Oasis Designers Inc. | 15740 Sw 141st St. | Miami, FL 33196 | | | |
| Oasis Falafel LLC | 206 N. Linn St | Iowa City, IA 52245 | | | |
| Oasis Family Resort LLC | 5245 Nw 73rd Terrace | Lauderhill, FL 33319 | | | |
| Oasis Freight Carriers LLC | 8325 Meadow Rd | 168 | Dallas, TX 75231 | | |
| Oasis Hair & Nails Inc | 6840 Sw 40 St | Suite 212 | Miami, FL 33175 | | |
| Oasis Haven Hospice, Inc | 260 Newport Center Drive | 314 | Newport Beach, CA 92660 | | |
| Oasis Health Care Center | 13213 George Rd | San Antonio, TX 78230 | | | |
| Oasis Interiors, Inc. | 6351 Carmichael St | Ft Collins, CO 80528 | | | |
| Oasis Jujube Farm | 26848 Desert View Rd | 45 | Apple Valley, CA 92307 | | |
| Oasis Landscape & Designs | 511 Catalpa St | Seymour, TN 37865 | | | |
| Oasis Landscaping Inc. | 12616 Downs Rd | Pineville, NC 28134 | | | |
| Oasis Luxe Management & Co Inc | 62 William St | New York, NY 10005 | | | |
| Oasis Market Inc | 1196 W. Lincoln Hwy | Coatesville, PA 19320 | | | |
| Oasis Mechanical Inc | 1534 Stephanie Rd Se | Ste 111 | Rio Rancho, NM 87124 | | |
| Oasis Medical Acuhealing Corp | 600 N Thacker Ave, Ste C-21 | Kissimmee, FL 34741 | | | |
| Oasis Mediterranean | 2046 W Lake St | Chicago, IL 60612 | | | |
| Oasis Ministries | 458 Grove Ave | Patchogue, NY 11772 | | | |
| Oasis Nails & Spa | 18731 Three Oaks Pkwy | 12 | Ft Myers, FL 33967 | | |
| Oasis Organic Community School, LLC | 216 La Mesa Ave | Encinitas, CA 92024 | | | |
| Oasis Organic Community School, LLC | Attn: Liberty Winn | 216 La Mesa Ave | Encinitas, CA 92024 | | |
| Oasis Pain & Wellness Center Inc | 6155 Stoneridge Dr | 101 | Pleasanton, CA 94588 | | |
| Oasis Plumbing | 9272 Dickens Ave | Surfside, FL 33154 | | | |
| Oasis Rostisserie Chicken LLC | 1212 W Waters Ave | Tampa, FL 33604 | | | |
| Oasis Rug & Home | 8110 Cypress Plaza Drive | Jacksonville, FL 32256 | | | |
| Oasis Singleton | Address Redacted | | | | |
| Oasis Support Services | 625 Piney Forest Road | Danville, VA 24540 | | | |
| Oasis Tanning Centers | 5515 Us Hwy 62 | Calvert City, KY 42029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oasis Technology Inc | 197 State Route 18 South | Suite 3000 | E Brunswick, NJ 08816 | | |
| Oasis Transport Inc | 13735 Victory Blvd | Ste 14 | Van Nuys, CA 91401 | | |
| Oasis Transportation | 121 Se 3rd Ave | Unit 204 | Dania Beach, FL 33004 | | |
| Oasis Window Tinting, Inc. | 3381 Shady Creek Court | Jefferson, GA 30549 | | | |
| Oasys & Associates, LLC | 10529 Crestwood Dr, Ste 201 | Manassas, VA 20109 | | | |
| Oates One Stop Shop | 3517 Oates Hwy | Lmar, SC 29069 | | | |
| Oatis 4&1 LLC | 405 Castleford Pl | Simpsonville, SC 29681 | | | |
| Oatis Brooks Jr | Address Redacted | | | | |
| Oaxaca Bakery 2 LLC | 1709 Mt Hood Ave | Woodburn, OR 97071 | | | |
| Oaxazteca Inc, | 12139 Elkwood Drive | Cincinnati, OH 45240 | | | |
| Ob & Company Inc. | E5875 Lake Rd | Viroqua, WI 54665 | | | |
| Ob Acupuncture, P.C. | 3857 Kings Hwy | Suite 1I | Brooklyn, NY 11234 | | |
| Ob Capital LLC | 30 N. Gould St | Ste R | Sheridan, WY 82801 | | |
| Ob Concepts LLC | 10625 Royal Palm Blvd | Coral Springs, FL 33065 | | | |
| Ob Elite Development | 4300 W Ford City Dr | Apt 508 | Chicago, IL 60652 | | |
| Ob Enterprises Inc | 1 Pine Lane | Willingboro, NJ 08046 | | | |
| Ob Trucking | 10419 Helendale Ave | Tujunga, CA 91042 | | | |
| Ob/Gyn Associates Of West Hartford, Pc | 1 Northwestern Drive | Suite 202 | Bloomfield, CT 06002 | | |
| Ob/Gyn Ultrasound, LLC | 5800 South Semoran Blvd | Suite A | Orlando, FL 32822 | | |
| Ob1 Property Management. LLC | 14 Grandview Ave | Newport, KY 41071 | | | |
| Ob3 Holdings Inc. | 12759 Biggin Church Road South | Jacksonville, FL 32224 | | | |
| Oba Media & Marketing, LLC | 5343 Bell Blvd | Bayside, NY 11364 | | | |
| Obad Transport Co | 3253 Amazon St | Dearborn, MI 48120 | | | |
| Obafemi Awe | | | | | |
| Obafemi Origunwa | | | | | |
| Obagi Law Group, Pc | 811 Wilshire Blvd. | Ste. 1721 | Los Angeles, CA 90017 | | |
| Obaid Ulla Baig Mirza | Address Redacted | | | | |
| Obama Only The Best Attend My Academy | 4391 Gleenwood Rd | Decatur, GA 30032 | | | |
| O'Banion Tax Service | 211 East Broadway | Campbellsville, KY 42718 | | | |
| Obasan | Address Redacted | | | | |
| Obasola A Adeniji | Address Redacted | | | | |
| Obatala Corporation | 225 West 35th St | 5Th Floor | New York, NY 10001 | | |
| Obatek Group LLC | Attn: Obafemi Awe | 1070 Morris Ave Suite 1138 | Union, NJ 07083 | | |
| Obb Acupuncture, P.C. | 87-15 115th St | Richmond Hills, NY 11418 | | | |
| Obbie Boston | | | | | |
| Obbie Mallard | | | | | |
| Obbr | 444 N Amelia Ave | Bldg 10C | San Dimas, CA 91773 | | |
| Obdulia Lemus | Address Redacted | | | | |
| Obdulio Franco | | | | | |
| Obe Trucking Inc | 535 W Easy St | Bartow, FL 33830 | | | |
| Obed Fabien | Address Redacted | | | | |
| Obed Garcia | | | | | |
| Obed Granados | Address Redacted | | | | |
| Obed Jean Baptiste | Address Redacted | | | | |
| Obed Lendian | | | | | |
| Obed Mbaka | Address Redacted | | | | |
| Obediah Babbitt | | | | | |
| Obehi Okoiye | Address Redacted | | | | |
| Obeida Montero | Address Redacted | | | | |
| Obeilson Matos | | | | | |
| Obel Corcho | Address Redacted | | | | |
| Obello Inc | 2105 Dublin Ct | Mckinney, TX 75071 | | | |
| Obelus Publishing | 1913 Lakeview Drive | Brandon, FL 33511 | | | |
| Obenco Express LLC | 4754 Kendra Ct | Douglasville, GA 30135 | | | |
| Obento Philogene | Address Redacted | | | | |
| Ober Enterprises LLC | 1416 Sweet Bay Ct | Covington, LA 70433 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oberfield Consulting Inc | 2550 Rampart Way South | Cooper City, FL 33026 | | | |
| Oberle & Son Trucking LLC | 320 Santa Fe Ave | Pawnee Rock, KS 67567 | | | |
| Oberlin Kitchen Mj Inc. | 51 South Main St | Oberlin, OH 44074 | | | |
| Oberoi Enterprises Inc. | Gardner Realtors | 425 W. Airline Hwy Ste-A | Laplace, LA 70068 | | |
| Oberry, LLC | 711 Faurie St | Molalla, OR 97038 | | | |
| Obersoftware, LLC | 11682 Fox Glen Drive | Oakton, VA 22124 | | | |
| Obert Family Fisheries | 2045 Alice St | 5 | Santa Cruz, CA 95062 | | |
| Obeyjef LLC | dba Okami Creative Solutions | Attn: Jeffrey Salazar | 5212 Dickens Dr | Las Vegas, NV 89119 | |
| Obf, LLC | dba One Boulder Fitness | 1800 Broadway, Suite 190 | Boulder, CO 80302 | | |
| Ob-Gyn & Infertility Services Of | Northern New Jersey LLC | 721 Clifton Ave | Suite 1A | Clifton, NJ 07013 | |
| Obgyn Care Of Bayridge Pllc | 568 Batridge Parkway | Brooklyn, NY 11209 | | | |
| Obi Obadike | | | | | |
| Obi Solutions, LLC | 2510 Tuam St | E | Houston, TX 77004 | | |
| Obia Ewah | | | | | |
| Obianuju Onyekwere | Address Redacted | | | | |
| Obid Narziev | | | | | |
| Obid Yusupov | Address Redacted | | | | |
| Obie Bryant | | | | | |
| Obie Pitre | | | | | |
| Obiefule Ezeadi | | | | | |
| Obin Electric Co., Inc. | 640 High St | Walpole, MA 02081 | | | |
| Obinna Agonmoh | | | | | |
| Obinna C. Azuike | Address Redacted | | | | |
| Obinna Lee | Address Redacted | | | | |
| Obinna Nwobi | | | | | |
| Obins Pierre | Address Redacted | | | | |
| Obioma Nursing Inc | 1049 N. Shooting Star Dr | Beaumont, CA 92223 | | | |
| Obiorah Nkwonta | | | | | |
| Obisesan Gbadebo | Address Redacted | | | | |
| Obispo Wealth Management | 560 Higuera St., Ste A | San Luis Obispo, CA 93401 | | | |
| Obispotrucking | 716 Belmont St | Delano, CA 93215 | | | |
| Object Stream Technologies LLC | 12108 Crystasl Glen Way | Northbridge, CA 91326 | | | |
| Object Systems Inc | 28 Sussex Lane | E Windsor, NJ 08520 | | | |
| Objective Insights, Inc. | 14750 Dalmatian Drive | Grass Valley, CA 95945 | | | |
| Objectives Research LLC | 63 Melrose Road | Mtn Lakes, NJ 07046 | | | |
| Objects For The Home LLC, | dba Vernacular | 1634 W 1st Ave | Columbus, OH 43212 | | |
| Oblander4 Ebay Business | 3200 W Britton Rd 49 | Oklahoma City, OK 73120 | | | |
| Oblendo Cuento Pa | Address Redacted | | | | |
| Obliq Aerospace LLC | 12121 Centralia St | Unit 114 | Lakewood, CA 90715 | | |
| Oblong Children'S Christian Home | 4094 E 1050th Ave | Oblong, IL 62449 | | | |
| O'Boyle Plumbing LLC | 3645 Salisbury Hills Dr | Allentown, PA 18103 | | | |
| Obr Atelier LLC | 75 Charles St | Boston, MA 02114 | | | |
| Obregon Transport LLC | 2907 Bayan Ln | Lakeland, FL 33805 | | | |
| Obren Milutinovic | | | | | |
| Obresta Corp | 3398 Fulton St | Brooklyn, NY 11208 | | | |
| Obreziah Bullard | | | | | |
| O'Brian & Kelly LLC | 197 Nw Outlook Vista Dr | Bend, OR 97703 | | | |
| O'Brian Renovations, Inc. | 143 Manous Drive | Canton, GA 30115 | | | |
| Obrian Watson | | | | | |
| Obrian Woods | | | | | |
| O'Brien & Panchuk, LLP | 44751 Village Court | Suite 300 | Palm Desert, CA 92260 | | |
| Obrien & Peterson, Plc | 2415 Campus Dr | Ste 120 | Irvine, CA 92612 | | |
| O'Brien & Solomon, LLP | 8751 West Broward Blvd | Suite 210 | Plantation, FL 33324 | | |
| O'Brien Electric, LLC | 1305 N Bailey Rd | Coatesville, PA 19320 | | | |
| O'Brien Flooring | 589 Jf Smith Ave | Slidell, LA 70460 | | | |
| O'Brien Insurance | 1415 Foulk Rd, Ste 102 | Wilmington, DE 19803 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Obrien LLC | 2085 Lynnhaven Pkwy | Suite 103 | Virginia Beach, VA 23456 | | |
| Obrien Management | 2144 Hermitage Drive | Davison, MI 48423 | | | |
| O'Brien Marine, Inc. | 2805 Canon St | San Diego, CA 92106 | | | |
| Obrien Mechanical LLC | 106 B S 5th St | Emmaus, PA 18049 | | | |
| O'Brien Medicine | 53 N High St | Suite C | Dublin, OH 43017 | | |
| O'Brien Roof Consulting Inc. | 1348 Park Hill Ln. | Escondido, CA 92025 | | | |
| O'Brien Tax Services | 11782 Vernon Ave | Chino, CA 91710 | | | |
| Obrien Transport & Logistics | 5710 W Hawthorne Ave | Berkeley, IL 60163 | | | |
| Obriens Jms | Address Redacted | | | | |
| O'Brien'S Lift Service, LLC | 4311 N Harrison Ave | Loveland, CO 80538 | | | |
| Obrist Buasa | Address Redacted | | | | |
| Obryan Roberts | Address Redacted | | | | |
| Obryant Cannon | | | | | |
| Obs Partners LLC | 106 Main St | D | Matawan, NJ 07747 | | |
| Obs Transport Corp | 7713 Bramblewood Dr | Port Richey, FL 34668 | | | |
| Obscura Mfg LLC | 3031 Sheely Road | Lenoir, NC 28645 | | | |
| Observation Services | 4161 Walnut Ave | Long Beach, CA 90807 | | | |
| Obsession Ballrooms Inc | 4658 Palm Ave | Hialeah, FL 33012 | | | |
| Obsession By Jess LLC | 946 Orleans Road | C Room 205 | Charleston, SC 29407 | | |
| Obsessive Chocolate Disorder LLC | 63 E 4 St | New York, NY 10003 | | | |
| Obsidian Informatics LLC | 2801 Kelvin Ave | Unit 552 | Irvine, CA 92614 | | |
| Obstacle Sports Team LLC | 1155 Hyde St | San Francisco, CA 94109 | | | |
| Obt Tire, Inc. | 4401 South Orange Blossom Trail | Orlando, FL 32839 | | | |
| Obtrucking | 4211 Latona Ave | Los Angeles, CA 90031 | | | |
| Obumneme Nnamdi Okeke | Address Redacted | | | | |
| Obviouschild Productions, LLC | 1720 S. Michigan Ave | 701 | Chicago, IL 60616 | | |
| Oc Appliance Repair LLC | 2321 N 31st St | Mcallen, TX 78501 | | | |
| Oc Barber & Hair Salon | 2810 West Ball Rd. | Anaheim, CA 92804 | | | |
| Oc Bbq Cleaning & Repair | 25422 Trabuco Road 105X466 | Lake Forest, CA 92630 | | | |
| Oc Brake Masters Inc | 20771 Bake Pkwy, Ste A | Lake Forest, CA 92630 | | | |
| Oc Business Solutions | 19711 Marsala Drive | Yorba Linda, CA 92886 | | | |
| Oc Cars Inc | 26952 Vista Terrace | Lake Forest, CA 92630 | | | |
| Oc Dessert Corp | 770 56th St | Brooklyn, NY 11220 | | | |
| Oc Discount Nutrition Costa Mesa LLC | 1776 Newport Blvd | Costa Mesa, CA 92627 | | | |
| Oc Dog Obedience | 15397 Feldspar Dr. | Chino Hills, CA 91709 | | | |
| Oc Dream Transportation LLC | 106 N Muller St | 204 | Anaheim, CA 92801 | | |
| Oc Duffy Jr | | | | | |
| Oc Executive Limo | 9071 Woodland Way | Trabuco Canyon, CA 92679 | | | |
| Oc Family Cam Inc. | 4600 Beach Blvd, Ste O | Buena Park, CA 90621 | | | |
| Oc Fitness Source, Inc. | 21520 Yorba Linda Blvd. | Suite G-315 | Yorba Linda, CA 92887 | | |
| Oc German Auto Repair | 125 Rochester St Unit B | Costa Mesa, CA 92627 | | | |
| Oc Grace & Truth Baptist Church | 4000 Green Ave. | Los Alamitos, CA 90720 | | | |
| Oc Hair & Makeup | 30622 Santa Margarita Pkwy | Rancho Santa Margarita, CA 92688 | | | |
| Oc Home Builders Inc | 16412 Del Mar Lane | Huntington Beach, CA 92649 | | | |
| Oc Landscaping LLC | 106 Rocky Springs Rd | Toughkenamon, PA 19374 | | | |
| Oc Lash Studio | 2686 Andover Ave | Unit C | Fullerton, CA 92831 | | |
| Oc Maids Inc | 92 Corporate Park | C-202 | Irvine, CA 92606 | | |
| Oc Mobile Diesel Repair Inc | 161 Quantico Ave | Bakersfield, CA 93307 | | | |
| Oc Motorsports Of Corona | 1140 W Chase Cir | Corona, CA 92882 | | | |
| Oc Nails Inc | 11805 Coastal Hwy | Suite R | Ocean City, MD 21842 | | |
| Oc Nailspa | 1002 E. Bastanchury Road | Fullerton, CA 92835 | | | |
| Oc Only Property Management | 14711 Manzanita Rd | Beaumont, CA 92223 | | | |
| Oc Perfumes, Inc | 127 E. City Place Dr. | Santa Ana, CA 92705 | | | |
| Oc Pools | 3201 Stonewood Ct | Fullerton, CA 92835 | | | |
| Oc Pools911 | 33 Stern St | Laguna Niguel, CA 92677 | | | |
| Oc Pro Services | 21191 Prairie View Lane | Trabuco Canyon, CA 92679 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oc Rare Coin, Inc. | 421 Bernard St | Costa Mesa, CA 92627 | | | |
| Oc Remodeling Inc., | 23192 Alcalde Drive | Laguna Hills, CA 92653 | | | |
| Oc Sales Online | 24881 Alicia Parkway E191 | Laguna Hills, CA 92653 | | | |
| Oc Tax Brake | 18837 Brookhurst St | Suite 206 | Fountain Valley, CA 92708 | | |
| Oc Wealth Advisors | 3200 El Camino Real | 230 | Irvine, CA 92602 | | |
| Oc Wealth Management | 999 Corporate Drive | Suite 100 | Ladera Ranch, CA 92694 | | |
| Oca Builders Inc | 791 Lexington Ave - 3F | 3F | New York, NY 10065 | | |
| Oca Global Group LLC | 450 N Royal Poinciana Blvd | C10 | Miami Springs, FL 33166 | | |
| Ocala Contractor Supply, Inc. | 1821 Se 35th Lane | Ocala, FL 34471 | | | |
| Ocala Copy Center, Inc. | 1107 E. Silver Springs Blvd | Suite 3 | Ocala, FL 34470 | | |
| Ocala Faux Finish LLC | 3341 Ne 135th St | Anthony, FL 32617 | | | |
| Ocala Hand Center, LLC | 2640 Sw 32nd Place | Ocala, FL 34471 | | | |
| Ocala Lung & Critical Care Assoc., Inc. | 1834 Sw 1st Ave. | Ste 101 | Ocala, FL 34471 | | |
| Ocala Palms Realty Corporation | 2518 Nw 50th Ave | Ocala, FL 34482 | | | |
| Ocala Restaurant Supply Inc. | 24 Nw 8th St | Ocala, FL 34475 | | | |
| O'Callaghan Lawn Care, Inc. | 4422 Countryside West | Friendsville, TN 37737 | | | |
| Ocampo & Sokolski, Inc. | 12832 Valley View St | Suite 213 | Garden Grove, CA 92845 | | |
| Ocampo Auto Sales LLC | 401 W Ridge Rd | Gary, IN 60411 | | | |
| Ocampo Performance, LLC | 1025 Service Plaza | Suite 101 | Vista, CA 92083 | | |
| Ocampo Vasquez Services | 9625 Nw 1st Ct | Apt 102 | Pembroke Pines, FL 33024 | | |
| Ocap Services | 38 Maple St | Islip, NY 11751 | | | |
| Ocb Property Preservation & Management | 898 Oak St Sw | Atlanta, GA 30310 | | | |
| Occ Construction, Inc. | 12512 Citruswood Ave | Garden Grove, CA 92840 | | | |
| Occ Global Logistics LLC | 242 Miracle Dr | Troy, MI 48084 | | | |
| Occasion Kreations Worldwide | 1338 New Hutchinson Mill Road | Lagrange, GA 30240 | | | |
| Occasions by Stefanie | 6807 Trail Loop W | Rosharon, TX 77583 | | | |
| Occha Inc | 3660 Shirley Road | Youngstown, OH 44502 | | | |
| Occipital Media LLC | 7430 Wynfield Drive | Cumming, GA 30040 | | | |
| Occupational & Rehabilitation Services | 2040 North Loop West | Houston, TX 77018 | | | |
| Occupational Center Of Union County Inc | 301 Cox St | Roselle, NJ 07203 | | | |
| Occupational Testing Solutions | 1346 Ashley Sqaure | Winston Salem, NC 27103 | | | |
| Occupational Testing Solutions | Attn: Derrick Scales | 1346 Ashley Sqaure | Winston Salem, NC 27103 | | |
| Occupational Therapy Associates | 719 Dyches Drive | Savannah, GA 31406 | | | |
| Occupational Therapy By Miriam, Pc | 1434 East 19th St | Brooklyn, NY 11230 | | | |
| Occupational Therapy Consultants | 10608 Alice Mae Ct | Orland Park, IL 60462 | | | |
| Ocd Cleaners, LLC | 664 Petunia St. | Oconomowoc, WI 53066 | | | |
| Ocd Cleaning | 127 Westwood Drive | Daytona Beach, FL 32119 | | | |
| Ocd Construction | 615 Grange Rd | Southold, NY 11971 | | | |
| Ocd Resource Center, LLC | 8305 S Lake Forest Drive | Davie, FL 33328 | | | |
| Ocean Air Conditioning & Heating Co | 28052 Camino Capistrano | 101 | Laguna Niguel, CA 92677 | | |
| Ocean Air Heating & Cooling | 2935 Argent Blvd | Suite E | Ridgeland, SC 29936 | | |
| Ocean Appliance Service, Inc. | 2854 Stirling Rd, Ste G | Hollywood, FL 33020 | | | |
| Ocean Appraisals, LLC | 11115 Lakeview Lane | 1916 | Berlin, MD 21811 | | |
| Ocean Auto Glass Corp. | 186 Hadassah Lane | Lakewood, NJ 08701 | | | |
| Ocean Av/It LLC | 304 Indian Trace | Weston, FL 33326 | | | |
| Ocean Bay Auto Body Inc | 1201 Beaver Dam Road | Point Pleasant, NJ 08742 | | | |
| Ocean Bay Market Inc. | 2424 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Ocean Beauty & Nail Spa Inc | 1910 Route 6 | Carmel, NY 10512 | | | |
| Ocean Blue Aquarium Inc | 500 State Rd 436 | 1014 | Casselberry, FL 32707 | | |
| Ocean Blue LLC | 687 S Coast Hwy 101 | 157 | Encinitas, CA 92024 | | |
| Ocean Blue Lotus LLC | 6965 El Camino Real | 487 | Carlsbad, CA 92009 | | |
| Ocean Blue Realty Inc | 9403 N Armenia Ave | Tampa, FL 33612 | | | |
| Ocean Blueprint | 6655 Arapahoe Road | Unit B | Boulder, CO 80303 | | |
| Ocean Blui Grill LLC | 17307 Summerwood Lane | Accokeek, MD 20607 | | | |
| Ocean Blvd Food Mart Inc | 6391 Stirling Rd | Davie, FL 33314 | | | |
| Ocean Breeze 1, LLC | 925 Gratiot Blvd | Marysville, MI 48040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ocean Breeze Home Comfort Solutions Inc | 200 Hyacinth St | Summerville, SC 29483 | | | |
| Ocean Bri Shop | 5445 Collins Ave | Miami Beach, FL 33140 | | | |
| Ocean Bridge Media Group, Inc. | 2032 Armacost Ave. | Santa Monica, CA 90404 | | | |
| Ocean Catch LLC | 769 Ne 79th St | Miamim, FL 33138 | | | |
| Ocean Cigar LLC | 3333 West Ave | Ocean City, NJ 08226 | | | |
| Ocean City Development Inc. | 901 Sunrise Ave | Suite A16 | Roseville, CA 95661 | | |
| Ocean City Nails & Spa | 110 Western Ave | Lynn, MA 01904 | | | |
| Ocean City Villa | Address Redacted | | | | |
| Ocean Construction | 249 Evergreen Dr | Bay Head, NJ 08742 | | | |
| Ocean Currency | 13706 Sw 52 St | Miami, FL 33175 | | | |
| Ocean Deep Cleaning | 1172 Rockhaven Court | Salinas, CA 93906 | | | |
| Ocean Dental Group Pa | 2240 State Route 33 | Neptune, NJ 07753 | | | |
| Ocean Drive Exotic Cars Inc | 1226 Sw 18th Ave | Ft Lauderdale, FL 33312 | | | |
| Ocean Early Childhood Center | 58 Princeton Ave | Brick, NJ 08724 | | | |
| Ocean Enterprise LLC | 812 Sw 4th Place | Renton, WA 98057 | | | |
| Ocean Equity Solutions, Inc. | 6965 El Camino Real, Ste 105-674 | Carlsbad, CA 92009 | | | |
| Ocean Eyes Optical Inc | 2907 Ocean Ave | Brooklyn, NY 11235 | | | |
| Ocean Fire Protection LLC | 1551 Oak Bridge Drive, Ste I | Powhatan, VA 23139 | | | |
| Ocean Fish LLC | 3732 East 8 Mile Rd | Detroit, MI 48234 | | | |
| Ocean Fuel Services LLC | 2164 Ocean Heights Ave | Egg Harbor Township, NJ 08234 | | | |
| Ocean Garden Buffet Alexis Inc | 821 W Alexis Rd | Ste 19 | Toledo, OH 43612 | | |
| Ocean Grove Family Chiropractic LLC | 77 Main Ave | Ste 1C | Ocean Grove, NJ 07756 | | |
| Ocean Home Services, LLC | 1229 Kennebec Rd | Forked River, NJ 08731 | | | |
| Ocean King Fruits De Mer Inc | 2328 Hollywood Blvd | Hollywood, FL 33020 | | | |
| Ocean Liquor, Inc | 2005 Huntington Drive | S Pasadena, CA 91030 | | | |
| Ocean Liquors | 5311 Ne 15th Ave | Ft Lauderdale, FL 33334 | | | |
| Ocean Manor Properties 1005 LLC | 4040 Galt Ocean Drive | 1005 | Ft Lauderdale, FL 33308 | | |
| Ocean Massage | 3327 Palm Ave | San Diego, CA 92154 | | | |
| Ocean Massage Star Lakeland LLC | 127 E Alamo Dr | Lakeland, FL 33813 | | | |
| Ocean Media LLC | 17011 Beach Blvd, 15th Fl | Huntington Beach, CA 92647 | | | |
| Ocean Medical Group, Inc | 398 N Westwind Drive | El Cajon, CA 92020 | | | |
| Ocean Mind Corporation | 5728 Major Blvd | Suite608 | Orlando, FL 32819 | | |
| Ocean Nail Spa Inc | 164 Stanton St | New York, NY 10002 | | | |
| Ocean Nails | 292 Riverside Ave | Medford, MA 02155 | | | |
| Ocean Nails & Spa | 1701 Lake Ave | Ste B | Metairie, LA 70005 | | |
| Ocean Nails & Spa | 5846 E Naples Plaza | Long Beach, CA 90803 | | | |
| Ocean Nails Beauty Salon Inc | 183 Smith St | Brooklyn, NY 11201 | | | |
| Ocean Nails Beauty Spa 0508 Inc | 33-36 Long Beach Road | Oceanside, NY 11572 | | | |
| Ocean Nails LLC | 5385 N. Virginia Dare Trl, Ste 2 | Kitty Hawk, NC 27949 | | | |
| Ocean Nails Lounge Inc | 1118 Colonnades Drive | Ft Pierce, FL 34949 | | | |
| Ocean Nails Spa I LLC | 2112 Nj-35 | Unit 8 | Oakhurst, NJ 07755 | | |
| Ocean Networks Inc | 6082 Narcissa Place | Johns Creek, GA 30097 | | | |
| Ocean Of Love Pet Sitting | 205 Middleburg Drive | Panama City Beach, FL 32413 | | | |
| Ocean Options Inc | 95 Riverside Dr | Tiverton, RI 02878 | | | |
| Ocean Oral & Maxillofacial Surgery, Inc | 2425 Bath St | Santa Barbara, CA 93105 | | | |
| Ocean Outboard Marine, Inc | 1619 N. 14th St | Fernandina Beach, FL 32034 | | | |
| Ocean Painting | 14944 Sherman Way | B102 | Van Nuys, CA 91405 | | |
| Ocean Palace Wholesale Inc, .. | 7807 Ostrow St | San Diego, CA 92111 | | | |
| Ocean Park Holdings LLC | 2811 Somerset Drive | Apt C-401 | Lauderdale Lakes, FL 33311 | | |
| Ocean Park Mail & Business Center | 171 Pier Ave | Santa Monica, CA 90405 | | | |
| Ocean Park Orthopedic & Sports Therapy | 338 Gay St | Suite D | Washington, VA 22747 | | |
| Ocean Petroleum, Inc | 1025 Bay St | Brunswick, GA 31520 | | | |
| Ocean Pho | Address Redacted | | | | |
| Ocean Point Driving School | 5900 Center Drive | Los Angeles, CA 90045 | | | |
| Ocean Printers LLC | 2413 Stirling Rd | Ft Lauderdale, FL 33312 | | | |
| Ocean Producers Group Inc | 265 Canal St | Suite 505 | New York, NY 10013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ocean Reef Pets LLC | 1537 Atlantic Blvd | Neptune Beach, FL 32266 | | | |
| Ocean Relaxation Inc | 140 University Town Center Dr | 205 | Sarasota, FL 34243 | | |
| Ocean Salon Ny Inc | 819 60th St | Brooklyn, NY 11220 | | | |
| Ocean Shores Corporation | dba Cotuit Liquors | 3858 Falmouth Road | Marstons Mills, MA 02648 | | |
| Ocean Slayer | 763 N Alt A1A | Jupiter, FL 33477 | | | |
| Ocean Soul Studio | 924 Sun Valley Drive | Madison, TN 37115 | | | |
| Ocean Star International Inc | 3961 Nw 126 Ave. | Coral Springs, FL 33065 | | | |
| Ocean Star Of Miami Corp | 19220 Franjo Rd | Cutler Bay, FL 33157 | | | |
| Ocean State Academy School LLC | 1301 Elmwood Ave | Cranston, RI 02910 | | | |
| Ocean State Clean Energy LLC | 250 Esten Ave | Unit 110 | Pawtucket, RI 02860 | | |
| Ocean State Clean Energy LLC, | 250 Esten Ave | Pawtucket, RI 02860 | | | |
| Ocean Termite & Pest Control | 20939 Anza Ave | Apt 265 | Torrance, CA 90503 | | |
| Ocean Tire Services Inc | 15420 Sw 136 St | Unit 51 | Miami, FL 33196 | | |
| Ocean Transport, Inc | 1025 Bay St | Brunswick, GA 31520 | | | |
| Ocean Valley Beahvioral Health | 13961 Mauve Drive | Santa Ana, CA 92705 | | | |
| Ocean View Accounting Incorporated | 16400 Pacific Coast Hwy | Ste 212 | Huntington Beach, CA 92649 | | |
| Ocean View Capital LLC | 1700 Palisade Ave | Teaneck, NJ 07666 | | | |
| Ocean Wave Beach Wear, Inc | 600 North Surf Road | Hollywood, FL 33019 | | | |
| Ocean11 Marketing Group Inc | 8812 Ave M | Brooklyn, NY 11236 | | | |
| Oceana Bh Restaurant LLC | 10201 Collins Ave | Bal Harbour, FL 33154 | | | |
| Oceanblue Enterprises LLC | 144 Water St | Norwalk, CT 06854 | | | |
| Oceanda LLC | 233 South Federal Hwy | Boca Raton, FL 33432 | | | |
| Oceandrift Cleaning & Services LLC | 223 Bradley Dr Ne | Ft Walton Beach, FL 32547 | | | |
| Oceanfront Gaming Inc. | 81 Ocean Blvd. | 2Nd Floor | Hampton, NH 03842 | | |
| Oceanfront Lounge Inc. | 81 Ocean Blvd. | 2Nd Fl | Hampton, NH 03842 | | |
| Oceania Building Maintenance/ | Bijen Prakash LLC | 3195 Pearl Ave | Unit 1 | San Jose, CA 95136 | |
| Oceania Burgess | Address Redacted | | | | |
| Oceania Inc | 2160 S Archer Ave | 2Nd Fl | Chicago, IL 60616 | | |
| Oceania Therapeutic Corporation | 1195 Ash Rd | Hoffman Estates, IL 60169 | | | |
| Oceania Therapeutic Corporation | 210 Penny Ave., Ste A | E Dundee, IL 60118 | | | |
| Oceanic Capital LLC | 1247 37th St | Brooklyn, NY 11218 | | | |
| Oceanic Tatau | 801 Islington St | Portsmouth, NH 03801 | | | |
| Oceanis Fuller | Address Redacted | | | | |
| Oceanland Lobster Co., | 32 Harbor Rd | Friendship, ME 04547 | | | |
| Oceano International Services , Inc | 3437 Hemlock Farms | Hawley, PA 18428 | | | |
| Oceanport Liquor License, LLC | 10 Riverside Ave | Oceanport, NJ 07757 | | | |
| Oceans 3, LLC | 838 S Atlantic Ave | Virginia Beach, VA 23451 | | | |
| Oceans 808 | 851 Leilani St | Ste 101 | Hilo, HI 96720 | | |
| Oceans Seafood Grille & Lounge LLC | 2865 Donald Lee Hollowell Pkwy Nw | Atlanta, GA 30318 | | | |
| Oceanscape Design Inc. | 2 Mclaren | Suite H | Irvine, CA 92618 | | |
| Oceanserve Autos LLC | 2657 Lenox Road | Unit 9 | Atlanta, GA 30324 | | |
| Oceanside Capital Corp. | Attn: Andy Tran | 3773 Howard Hughes Pkwy, Ste 500S | South Tower | Las Vegas, NV 89169 | |
| Oceanside Construction | 1382 Blackwulff Circle | Bluffdale, UT 84065 | | | |
| Oceanside Dance Academy | Attn: Theo Ivey | 4095 Oceanside Blvd, Ste G | Oceanside, CA 92056 | | |
| Ocean-Side Dental P.C. | 3260 Coney Island Ave | Apt A4 | Brooklyn, NY 11235 | | |
| Oceanside Distributors | 2921 E Miraloma Ave | Ste 3 | Anaheim, CA 92806 | | |
| Oceanside Ice Cream Factory, LLC | 239 S Us Hwy 1 | Tequesta, FL 33469 | | | |
| Oceanside Meat & Seafood | 2518 S Santa Fe Ave | Ste F5 | Vista, CA 92084 | | |
| Oceanside Pluming & Heating Contractors | 2 Merle Ave | Oceanside, NY 11572 | | | |
| Oceanside Produce, Inc. | 177 Davison Ave. | Oceanside, NY 11572 | | | |
| Oceanside Production Services | 1360 Broken Hitch Road | Oceanside, CA 92056 | | | |
| Oceanus Apparel, Inc. | 6720 Wilson Ave | 200 | Los Angeles, CA 90001 | | |
| Oceanview Cleaning Services | 124 Shellie Ct | Bay Point, CA 94565 | | | |
| Oceanview Liquor Inc | 3232 Manhattan Ave | Hermosa Beach, CA 90254 | | | |
| Oceanview Sales | 39 Clark St | Manasquan, NJ 08736 | | | |
| Oceanway School Of Dance | 406 Eagle Rock Drive | Ponte Vedra, FL 32081 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oceanway School Of Dance & Performin Art | 376 New Berlin Road | Ste 5 | Jacksonville, FL 32218 | | |
| Ocey Parker | | | | | |
| Ocf Dental Lab Inc. | 1845 W Commonwealth Ave | Fullerton, CA 92833 | | | |
| Ocf Inc. | 10176 L St | Omaha, NE 68127 | | | |
| Ocg LLC. | 1500 Heights Ln | Longwood, FL 32750 | | | |
| Ochbayar Ganbold | Address Redacted | | | | |
| Ochieng Kevin | Address Redacted | | | | |
| Ocho Rios Associates LLC | 340 9th St N. | Suite 169 | Naples, FL 34102 | | |
| Ochoa | Address Redacted | | | | |
| Ochoa Design | 73-626 Hwy 111 | Palm Desert, CA 92260 | | | |
| Ochoa Express | 14431 Sw 28 St | Miami, FL 33175 | | | |
| Ochoa Helpers | 1050 Lenox Park Blvd | Apt 5206 | Atlanta, GA 30319 | | |
| Ochoa Holdings LLC | 3270 S Holly Ct | Chandler, AZ 85248 | | | |
| Ochoa'S Forklift LLC | 221 S Hillward Ave | W Covina, CA 91791 | | | |
| Ochs Plumbing &Heating Inc | 1001 S Whittle Ave | Olney, IL 62450 | | | |
| Ochstein Strategies | Address Redacted | | | | |
| Ochuko Dasimaka | | | | | |
| Ochun Inc | 5415 Sugarloaf Parkway | Suite 1108-230 | Lawrenceville, GA 30043 | | |
| Ochuns Tax & Services | 950 E Palmdale Blvd | E | Palmdale, CA 93550 | | |
| Oci Healing Research Foundation, Inc. | 300 Congress St | Suite 312 | Quincy, MA 02169 | | |
| Oci Land Inc | 1803 S Hope St | Los Angeles, CA 90015 | | | |
| Ocie Hines | | | | | |
| Ociel Campos | | | | | |
| Ociel De Leon | Address Redacted | | | | |
| OCL Financial Services LLC | 20225 Water Tower Blvd, Fl 4 | Brookfield, WI 53045 | | | |
| OCL Financial Services LLC | P.O. Box 860507 | Minneapolis, MN 55486-0507 | | | |
| OCL Financial Services LLC | P.O. Box 860704 | Minneapolis, MN 55486-0704 | | | |
| Ocla Construction & Engineering | 29396 Via Napoli | Laguna Niguel, CA 92677 | | | |
| Oclassrooms Education Services LLC | 8064 Allison Ave | 1184 | La Mesa, CA 91944 | | |
| Ocmd St Rental | 2710 North Baltimore Ave Nw Unit 5 | Ocean City, MD 21842 | | | |
| Ocmd St Rental | 2710 North Baltimore Ave Nw Unit 6 | Ocean City, MD 21842 | | | |
| Ocoee Church Of God / | Light Christian Academy | 1105 N. Lakewood Ave | Ocoee, FL 34761 | | |
| Oconee Family Counseling | 1160 River Run | Bishop, GA 30621 | | | |
| Oconee Heritage Museum, Inc. | 3685 Blue Ridge Blvd | Walhalla, SC 29691 | | | |
| O'Connor & Advisors, LLC | 5323 Richard Ave | Dallas, TX 75206 | | | |
| O'Connor & Company Securities, Inc. | 2901 West Coast Hwy | Suite 200 | Newport Beach, CA 92663 | | |
| O'Connor Awards Unlimited | 77 Broadway | Somerville, MA 02145 | | | |
| O'Connor Chiropractic PC | 125 Jerusalem Ave | Hicksville, NY 11801 | | | |
| Oconnor Property Management | 16 Carey Rd | Lake George, NY 12845 | | | |
| O'Connor Search Associates | 1601 S Indiana Ave | 314 | Chicago, IL 60616 | | |
| O'Connor Trucking | 1901 Noriega St | Apt. 6 | San Francisco, CA 94122 | | |
| O'Connor'S Liquors Inc | 2900 Minnesota Ave Se | Washington, DC 20019 | | | |
| O'Corra Termite & Construction Inc | 4 Mclaren | Suite A | Irvine, CA 92618 | | |
| Ocotlan Restaurant | 131 E Sixth St | Oxnard, CA 93030 | | | |
| Ocp LLC | 1409 East Beach Drive | Oak Island, NC 28465 | | | |
| Ocpbg Distribution | 426 East 1310 North | Tooele, UT 84074-9174 | | | |
| Ocr Ins Agency | 31252 Calle Bolero | San Juan Capistrano, CA 92675 | | | |
| Ocram LLC | 67 East 80 St | 3 | New York, NY 10075 | | |
| Ocrolus Inc | 101 Greenwich St, 23rd Fl | New York, NY 10006 | | | |
| Oc'S Garden LLC | 6601 Dorset Dr | Alexandria, VA 22310 | | | |
| Ocsteaks, Llc | 3324 Coastal Hwy | Ocean City, MD 21842 | | | |
| Octaavia Davis | Address Redacted | | | | |
| Octagon Marketing Inc | 12345 Chandler Blvd | 406 | Valley Village, CA 91607 | | |
| Octaldream Technology, LLC | 37901 168th Ave Se | Auburn, WA 98092 | | | |
| Octane Coffee | 711 Fm 1959 Road | 402 | Houston, TX 77034 | | |
| Octant Academic Consultants, LLC | 1267 Willis St | 200 | Redding, CA 96001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Octavepartners LLC | 3199 Paces Ferry Place | Atlanta, GA 30305 | | | |
| Octavia Bernard | | | | | |
| Octavia Bey | Address Redacted | | | | |
| Octavia Brantley | Address Redacted | | | | |
| Octavia Doughty | Address Redacted | | | | |
| Octavia Douglas | Address Redacted | | | | |
| Octavia Heller | Address Redacted | | | | |
| Octavia Jackson | Address Redacted | | | | |
| Octavia Knight | Address Redacted | | | | |
| Octavia Laurencin | Address Redacted | | | | |
| Octavia Mcnair | Address Redacted | | | | |
| Octavia Paramore | | | | | |
| Octavia Robinson | | | | | |
| Octavia Sidney | Address Redacted | | | | |
| Octavia Stevens | | | | | |
| Octavia Whitfield | Address Redacted | | | | |
| Octavian Mitus | | | | | |
| Octavian N Curtean | Address Redacted | | | | |
| Octavian Richards | Address Redacted | | | | |
| Octavian Triboi | | | | | |
| Octavio Alvarez | | | | | |
| Octavio Armendariz | | | | | |
| Octavio Avalos | Address Redacted | | | | |
| Octavio Bautista | | | | | |
| Octavio F Alegria | Address Redacted | | | | |
| Octavio Flores | Address Redacted | | | | |
| Octavio Leoger Garcia Gomez | Address Redacted | | | | |
| Octavio Lopez | | | | | |
| Octavio M. Salinas | Address Redacted | | | | |
| Octavio Martin | Address Redacted | | | | |
| Octavio Martinez | | | | | |
| Octavio Medina Pulido | Address Redacted | | | | |
| Octavio Mejia | | | | | |
| Octavio Miranda Paredes | Address Redacted | | | | |
| Octavio Navarro | Address Redacted | | | | |
| Octavio Palos | | | | | |
| Octavio Polanco | | | | | |
| Octavio Portugal | | | | | |
| Octavio Ramos | | | | | |
| Octavio Rojas | | | | | |
| Octavios Towing | Attn: Octavio Portugal | 1055 Vaughn Rd | Dixon, CA 95620 | | |
| Octavious Baker | Address Redacted | | | | |
| Octavious Brooks | | | | | |
| Octavious Jones | | | | | |
| Octavious Thompkins | Address Redacted | | | | |
| Octavis Lampkin | | | | | |
| Octavius Mosley | | | | | |
| Octavius Robinson | Address Redacted | | | | |
| Octavius Scurlock | | | | | |
| Octavius Sears | Address Redacted | | | | |
| Octavius Wentland | Address Redacted | | | | |
| Octavius White | Address Redacted | | | | |
| Octavo Books | Address Redacted | | | | |
| Octayvious Kelly Lewis | | | | | |
| Octo Designs | 2314 Nw Market St | Seattle, WA 98107 | | | |
| Octopod Inc | 10420 Queens Blvd | Apt 2S | Forest Hills, NY 11375 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Octopusapp Inc | 10130 103 St NW, Ste 300 | Edmonton, AB T5J 3N9 | Canada | | |
| Octravier Sellers | | | | | |
| Ocular Prosthetics Lab Inc | 10 S. Bumby Ave. | Orlando, FL 32803 | | | |
| Oculus Development LLC | 1202 W Monroe St | Chicago, IL 60607 | | | |
| Oculus Eye Care Od Pa | 7860 Rea Rd | Charlotte, NC 28262 | | | |
| Oculus Insights | 144 Stillwells Corner Road | Freehold, NJ 07728 | | | |
| Ocvn Cleaning LLC | 1706 E Semoran Blvd, Ste 103 | Apopka, FL 32703 | | | |
| Ocyogurt, LLC | 5601 Coastal Hwy | Unit 6 | Ocean City, MD 21842 | | |
| Od Express LLC | 3980 Migration Ln | Columbus, OH 43230 | | | |
| Od Fish House | 1500 Market St | Harrisburg, PA 17103 | | | |
| Od Pilot Car Services | 700 Brown Rd | Cleveland, TX 77328 | | | |
| Od Solutions LLC | 1050 Ala Moana Blvd | Ste 2680 | Honolulu, HI 96814 | | |
| Od Wellness Inc | 2047 W Belmont St | Chicago, IL 60618 | | | |
| Od Yosef Chai Inc. | 18 New County | Monsey, NY 10952 | | | |
| Oda Trucking LLC | 1807 Beecher St | Orlando, FL 32808 | | | |
| Oda2092 Projects Done Wright | 4114 Goldmill Rdg | Canton, GA 30114 | | | |
| Odaa LLC | 1799 S Dayton St | 5 535 | Denver, CO 80247 | | |
| Odai Abdelhadi | | | | | |
| Odaiche Onyike | | | | | |
| Odalis Anariba Velasquez | Address Redacted | | | | |
| Odalis D Valdes Soler | Address Redacted | | | | |
| Odalis Deveaux | Address Redacted | | | | |
| Odalis Gonzalez | Address Redacted | | | | |
| Odalis Hidalgo | | | | | |
| Odalis Marchan | Address Redacted | | | | |
| Odalis Quevedo | Address Redacted | | | | |
| Odalis Rodriguez | Address Redacted | | | | |
| Odalizveliz | 2100 Heritage Ave | 1351 | Euless, TX 76039 | | |
| Odalo Ohiku | | | | | |
| Odalys Anzurez | Address Redacted | | | | |
| Odalys Cancio Cardenas | Address Redacted | | | | |
| Odalys De Los Angeles Miranda | Address Redacted | | | | |
| Odalys Diaz Perez | Address Redacted | | | | |
| Odalys Dominguez | Address Redacted | | | | |
| Odalys Gonzalez Lima | Address Redacted | | | | |
| Odalys Hurtado | | | | | |
| Odalys Labrada | | | | | |
| Odalys Lopez Abreu | Address Redacted | | | | |
| Odalys Paez | | | | | |
| Odalys Pedrosa Valdes | Address Redacted | | | | |
| Odalys Ricardo | Address Redacted | | | | |
| Odalys Robaina | | | | | |
| Odalys Valles | Address Redacted | | | | |
| Odamis L Damas | Address Redacted | | | | |
| Odane Josephs | | | | | |
| Odaniel Outlaw | | | | | |
| Odanis Damas | | | | | |
| Odanis Espejo | Address Redacted | | | | |
| Odarian Smith | Address Redacted | | | | |
| O'Dark Thirty Trucking, LLC | 5011 Buchanan Lane | Pasco, WA 99301 | | | |
| Odatco LLC | 2595 Pontiac Lake Rd | Waterford, MI 48328 | | | |
| O'Davis. Gaines Earth Hauling | 620 Cheyenne Blvd | 620 Cheyenne Boulevard Bldg B | Madison Tennessee, TN 37115 | | |
| Oday Alshakhshir | | | | | |
| Odays Cleaning Services | 10301 Ranch Road 2222 | 333 | Austin, TX 78730 | | |
| Odb Solutions LLC | 7329 Bella Foresta Place | Sanford, FL 32771 | | | |
| Odd Egg Design | 500 N Robinson St | Richmond, VA 23220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oddball Pets & Aquariums | 262 Joseph St | Pittsburgh, PA 15227 | | | |
| Oddeth Mattis | Address Redacted | | | | |
| Oddie'S Beach Cottage | 908 Trout Blvd | Crystal Beach, TX 77650 | | | |
| Odditycommodities | 4749 Palms Rd. | Casco, MI 48064 | | | |
| Odds & Ends Services LLC | 5818 Phillips St | Houston, TX 77091 | | | |
| Odds And Ends Detailing | Attn: Darryl Nichols | 112 Oakgrove Road, Ste 111 | Sterling, VA 20166 | | |
| Odean Keever & Associates, Inc. | 140 Us 64 Hwy. | Rutherfordton, NC 28139 | | | |
| Oded Hakim | | | | | |
| Oded Kravitz | | | | | |
| Odegova Trucking Inc | 15130 Sw 20th Lane | Miami, FL 33185 | | | |
| Odei Auto Sales | 4858 S Karlov Ave | Chicago, IL 60632 | | | |
| Odei Mohammad | | | | | |
| Odei Shalabi | Address Redacted | | | | |
| Odeimys Childcare LLC | 2703 W Juneau St | Tampa, FL 33614 | | | |
| Odelairy Ossorio | Address Redacted | | | | |
| Odelaisy Gudin | Address Redacted | | | | |
| O'Deli | 6300 Canoga Ave | Suite 100 | Woodland Hills, CA 91367 | | |
| Odelia Home Solutions LLC | 13175 Marina Way | 616 | Woodbridge, VA 22191 | | |
| O'Delicce Patisserie Inc | 6033 Magazine St | New Orleans, LA 70118 | | | |
| Odelinda A Sosa Perez | Address Redacted | | | | |
| Odell Barnwell Jr | Address Redacted | | | | |
| Odell Crawford | | | | | |
| Odell Edwards | | | | | |
| Odell F Landeros | | | | | |
| Odell Townsend | | | | | |
| Odellfamilydaycare | 4571 Hoyt Drive | Port Orange, FL 32129 | | | |
| Odennis Ortiz | Address Redacted | | | | |
| Odeny Restaurant | 885 Bent Creek Dr | Ft Pierce, FL 34947 | | | |
| Odenys Javier Cabanes | Address Redacted | | | | |
| Odera Odabi | | | | | |
| Oderaa Mercy Iroh | | | | | |
| O'Derricka Perkins | | | | | |
| Odesa Turner | | | | | |
| Odesa Walker | Address Redacted | | | | |
| Odessa Collision Repair | 620 E 2nd St | Odessa, TX 79761 | | | |
| Odessa Jardim | | | | | |
| Odessa Treats | Address Redacted | | | | |
| Odessy Barbu Photograhy LLC | 821 Wilcox Ave | Apt 306 | Los Angeles, CA 90038 | | |
| Odester Properties LLC | 5284 Floyd Rd | Ste 2010 | Mableton, GA 30126 | | |
| Odett Cortina Garcia | Address Redacted | | | | |
| Odette A. Pascal | Address Redacted | | | | |
| Odette Consulting LLC | 4207 Starling Stream Dr | Spring, TX 77386 | | | |
| Odette Mcquade | | | | | |
| Odex | 700 Timber Oaks Ln | Ste 10301 | Grand Prairie, TX 75051 | | |
| Odey Awad | Address Redacted | | | | |
| Odhe Infante | Address Redacted | | | | |
| Odi Fashion Inc | 116 W 21st St | C | Los Angeles, CA 90007 | | |
| Odie Anderson | | | | | |
| Odieu Joseph | Address Redacted | | | | |
| Odiger Transportation | 2175 Rivertree Cir | 307 | Orlando, FL 32839 | | |
| Odile Houetognon | Address Redacted | | | | |
| Odili Cepeda Gutierrez | Address Redacted | | | | |
| Odiljon Dadahanov | Address Redacted | | | | |
| Odin Fernandez | Address Redacted | | | | |
| Odin Solutions International | 550 W B St | 4Th Floor | San Diego, CA 92101 | | |
| Odin Stoneworks | 809 S Cleveland | Amarillo, TX 79102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Odin Systems Inc | 6642 Merchandise Way, Ste 200 | Diamond Springs, CA 95619 | | | |
| Odiner Day Care | 1874 Ne 170th St | Apt 31 | N Miami Beach, FL 33162 | | |
| Odiri Igbeyi | | | | | |
| Odis Harris | Address Redacted | | | | |
| Odis Josey | | | | | |
| Odis Weaver | Address Redacted | | | | |
| Odixia, Inc. (Aka) It Semiotics Inc | 4480 Pleasant Valley Rd | Chantilly, VA 20151 | | | |
| Odnetta Harvey | Address Redacted | | | | |
| Odnie Alexis | Address Redacted | | | | |
| Odoba Nnani | | | | | |
| Odom Construction Systems | 1430 Island Home Ave | Knoxville, TN 37920 | | | |
| Odom Investment Properties | Attn: Michael Odom | 315 N Peachtree Pkwy | Peachtree City, GA 30269 | | |
| Odom Metal Works LLC | 3537 Hwy 32 East | Salem, MO 65560 | | | |
| Odom Real Estate Appraisal, Inc. | 390 Duncan Springs Road | Athens, GA 30606 | | | |
| Odom Transportation | 5502 Crabapple Ct. | Greensboro, NC 27405 | | | |
| Odon Kiss | | | | | |
| O'Donald Law Offices | 1859 Northampton St | Holyoke, MA 01040 | | | |
| Odoni Partners LLC | Attn: Dante Odoni | 875 N Michigan Ave, Ste 3216 | Chicago, IL 60611 | | |
| O'Donnell Productions | 5791 Standing Oaks Ln | Naples, FL 34119 | | | |
| O'Donnell, Schwartz & Anderson, P.C. | 1029 Vermont Ave Nw | Suite 850 | Washington, DC 20005 | | |
| Odonohue & Associates LLC | 305 Cascade Dr | Mill Valley, CA 94941 | | | |
| Odontungalag Gankhuyag | Address Redacted | | | | |
| Odoom Domson | | | | | |
| Odorzx Inc | 603 Foxhaven Pl. | Diamond Bar, CA 91765 | | | |
| O'Dowd Bierals Wealth Advisors LLC | 33 Washington St. | Morristown, NJ 07960 | | | |
| Odr Roofing | 5334 Knights Estates | San Jose, CA 95135 | | | |
| Odr Studios | 89 Madison St | Newark, NJ 07105 | | | |
| Odry Padilla | | | | | |
| Od'S Beauty Salon | 473 Long Ridge Road | Plymouth, NC 27962 | | | |
| Odu Onyeberechi | | | | | |
| Odufolz Auto Sales LLC | 5637 Whispering Pines Lane | Douglasville, GA 30135 | | | |
| O–Dulles Cleaner | 867 Dulles Ave, Ste K | Stafford, TX 77477 | | | |
| Ody Inc | 10740 Sw 48 Terr | Miami, FL 33165 | | | |
| Ody'S Express Services | 730 W 29 St | Hialeah, FL 33012 | | | |
| Odyssey Charter Schools | 725 W Altadena Dr | Altadena, CA 91001 | | | |
| Odyssey Chiropractic & Wellness, LLC | 158 Danbury Rd, Ste 3 | Ridgefield, CT 06877 | | | |
| Odyssey Comics & Cards | 2347 N Fry Rd | Katy, TX 77449 | | | |
| Odyssey Construction | 10250 E. Kettleman Ln. | Lodi, CA 95240 | | | |
| Odyssey Holdings Group LLC | 5060 Tibbett Ave | Ph | Bronx, NY 10471 | | |
| Odyssey Usa | 1451 Broadway | 8 | Millbrae, CA 94030 | | |
| Odyssey Usa | Address Redacted | | | | |
| Oe Fashion Inc | 1670 W 25th St | Los Angeles, CA 90007 | | | |
| Oec Brookhaven Inc | 958 Brookway Blvd | Ste G | Brookhaven, MS 39601 | | |
| Oec Japanese Express Usa Ii Inc | 4811 29th Ave | Meridian, MS 39305 | | | |
| Oec LLC | 8800 Van Dyke | Detroit, MI 48213 | | | |
| Oehlke Electric Inc. | 510 Wolf River Drive | Fremont, WI 54940 | | | |
| Oehme, Van Sweden & Associates, Inc | 800 G St Se | Washington, DC 20003 | | | |
| Oellien Design, Inc | 6717 South Yale | Tulsa, OK 74136 | | | |
| Oellien Design, Inc | Attn: Kent Oellien | 6717 South Yale, Ste 200 | Tulsa, OK 74136 | | |
| Oem Micro Solutions, Inc. | Attn: David Downs | 37840 Interchange Dr | Farmington Hills, MI 48335 | | |
| Oemdealers LLC | 7175 Sw 8th St | 216 | Miami, FL 33144 | | |
| Oemexpress+Parts | 30224 477th Ave | Alcester, SD 57001 | | | |
| Oemstuff2011 | 525 W Simmons Rd | Tucson, AZ 85705 | | | |
| Oenli Caro | | | | | |
| Oep Innovations Inc | 5820 Oberlin Drive | Suite 101 | San Diego, CA 92121 | | |
| Oerlicon LLC | 220 20th St S, Apt 1601 | Arlington, VA 22202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oeworks LLC | 433 Mcauley St | Oakland, CA 94609 | | | |
| Of The Saints | 162 N Swall Dr | Beverly Hills, CA 90211 | | | |
| Ofalo Clo Corp | 137 Black Mountain Circle | Fremont, CA 94536 | | | |
| Ofc Nh Chicken V Inc | 1077 Elm St | Manchester, NH 03101 | | | |
| Ofelia Cardenas | | | | | |
| Ofelia Cordova | | | | | |
| Ofelia Crockett Cleaning | 11747 Northumberland Hwy. | Heathsville, VA 22473 | | | |
| Ofelia Gonzalez | | | | | |
| Ofelia Palencia | | | | | |
| Ofelia Paredes | | | | | |
| Ofelia Roy Group Family Day Care | 1363 Noble Ave | Main Fl | Bronx, NY 10472 | | |
| Ofelia Villa Lopez | | | | | |
| Ofer Dadon | | | | | |
| Ofer Dahan | | | | | |
| Ofer Nurkin | | | | | |
| Ofer Webman | | | | | |
| Off Duty Amity, Inc | 5184 State Route 244 Unit 1 | Belmont, NY 14813 | | | |
| Off Island Supply, LLC | 1820 Sw 73 Ave | Plantation, FL 33317 | | | |
| Off Season Creative | 79 West St | Unit 201 | Brooklyn, NY 11222 | | |
| Off The Block Trucking | 423 Hobart St | Gary, IN 46406 | | | |
| Off The Chart Catering & Bbq | 409 Arbor Ridge Dr. | Stone Mountain, GA 30087 | | | |
| Off The Deck | 7515 Cartwright Ave | Sun Valley, CA 91352 | | | |
| Off The Eaten Path, Inc. | 110 Litespeed Lane | Huntsville, AL 35824 | | | |
| Off The Grid Midwifery & Women'S Health | 6002 Westgate Blvd | Tacoma, WA 98406 | | | |
| Off The Grill Company Catering & More | 3599 Trinity Place | Lithonia, GA 30038 | | | |
| Off The Monster Sports | 406 Tenchology Center Dr | Stoughton, MA 02072 | | | |
| Off The Top Grooming Company | 490 21st St | Suite 14 | Vero Beach, FL 32960 | | |
| Off The Vine Productions LLC, | 7154 West State St 207 | Boise, ID 83714 | | | |
| Off The Wall Graffiti Removal & | Power Washing Specialists LLC | 55 Acorn Rd | Deep River, CT 06417 | | |
| Off The Wall Printing | 654 S Anderson St | Los Angeles, CA 90023 | | | |
| Offabbot LLC | 8335 W Sunset Blvd | Los Angeles, CA 90069 | | | |
| Offer Sabag | | | | | |
| Offerdrop Inc | 735 S Quincy St | Hinsdale, IL 60521 | | | |
| Office Based Medical, Pc | 67 Rocky Wood Road | Manhasset, NY 11030 | | | |
| Office Care Cleaning Services | 820 West G St | San Diego, CA 92101 | | | |
| Office Cleaners, L.L.C. | 414 S. Firefly St. | Wichita, KS 67235 | | | |
| Office Copying Systems Inc | 628 Wade Hampton Blvd | Ste G | Greenville, SC 29609 | | |
| Office Divvy LLC | 389 Palm Coast Parkway Sw | Suite 4 | Palm Coast, FL 32137 | | |
| Office Ducks | 10712 Primrose Arbor Ave. | Las Vegas, NV 89144 | | | |
| Office Elf, LLC | 128 Oxford Road | Oxford, PA 19363 | | | |
| Office Grabs Ny Inc. | 1303 53rd St | Suite 105 | Brooklyn, NY 11219 | | |
| Office Guru Consulting | 2418 Euclid | Ashland, NE 68003 | | | |
| Office Installer Inc. | 1070 Richfield Road | Placentia, CA 92870 | | | |
| Office J.K. | 675 North Terrace Ave | 1E | Mt Vernon, NY 10552 | | |
| Office La, LLC | 231 Ne 21st Ave | Boynton Beach, FL 33435 | | | |
| Office Lounge | 2321 N Michigan Ave | Saginaw, MI 48602 | | | |
| Office Luv, Inc | 1165 N Clark St, Ste 302 | Chicago, IL 60610 | | | |
| Office Machine Services | 32730 Scenic Hills Drive | Mt Dora, FL 32757 | | | |
| Office Of Azure Antoinette | 2304 Huntington Dr | San Marino, CA 91108 | | | |
| Office Of Leon J Klapman, Dpm | 10832 Key West Ave | Porter Ranch, CA 91326 | | | |
| Office Of Ordinary Architecture | 1521 30th Ave S | Seattle, WA 98144 | | | |
| Office Of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | | |
| Office Of Tax And Revenue | 1101 4th S Sw, Ste 270 | Washington, DC 20024 | | | |
| Office Of Tax And Revenue | Attn: Marc Aronin | Compliance Admin, Collection Div | 1101 4th St SW | Washington, DC 20024 | |
| Office Of Tax And Revenue | Attn: S Jeter, Superv. Revenue Officer | Compliance Admin, Collection Div | Bankruptcy/Contracts/Special Inv Unit | P.O. Box 37559 | Washington, DC 20013 |
| Office of the United States Trustee | J Caleb Boggs Federal Bldg | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Office Software Shop | 6671 West Indiantown Rd | Jupiter, FL 33458 | | | |
| Officeaides | 221 Lincoln Ave | Cape Canaveral, FL 32920 | | | |
| Officer Unlimited LLC D/B/A Matco Tools | 410 Saint Paul Road | Easley, SC 29642 | | | |
| Offices Of Real Estate Agents & Brokers | 936 S Olive St, Apt 413 | Los Angeles, CA 90015 | | | |
| Officesight Inc | 48 Spencer St | Brooklyn, NY 11205 | | | |
| Official California Detailing | 7245 Charmant Drive | 516 | San Diego, CA 92122 | | |
| Official Mobile Detailing Service | 21021 Aldine Westfield | Apt 6207 | Humble, TX 77338 | | |
| Offie Cowart | | | | | |
| Offir Gabay | | | | | |
| Offleashdogacademy | 312 Daffodil Drive | Temple, GA 30179 | | | |
| Offset Piping & Heating L.L.C | 265 Summit Ave | Mt Vernon, NY 10552 | | | |
| Offshore Films | 241 Lucerne Drive | Debary, FL 32713 | | | |
| Offshore Hustler Fishing Charters | Pass-A-Grille Way | 801 Pass-A-Grille Way | St Petersburg, FL 33708 | | |
| Offshore Marine Electronics Inc | 2175 Idlewild Rd | Palm Beach Gardens, FL 33410 | | | |
| Offshore Product Technology Consulting | 903 Bainbridge Dr | Sugar Land, TX 77479 | | | |
| Offshore Transport, Inc | 1196 Camaro Drive | Sebring, FL 33872 | | | |
| Offsite Electric Inc | 3873 Destiny Lane | Shingle Springs, CA 95682 | | | |
| Offutt Fruits LLC | 1765 Bayview Dr | New Smyrna Beach, FL 32168 | | | |
| Offx, LLC | 1020 Long Beeches Ave | Chesapeake, VA 23320 | | | |
| Ofh Mgmt LLC | 2807 Allen St Num 398 | Dallas, TX 75204 | | | |
| Ofioritse Agbontaen | | | | | |
| Ofir Almagor | | | | | |
| Ofir Anidgar | | | | | |
| O'Flaherty Ap Systems LLC | 742 S 7th St | Upper Sandusky, OH 43351 | | | |
| Ofland Security | 2515 Nw 90 St | Miami, FL 33147 | | | |
| Oflo Printing | 2700 Peterson Pl 25D | Costa Mesa, CA 92626 | | | |
| Oflynn Enterprises LLC | 183 9th Ave | New York, NY 10011 | | | |
| Ofori Awuah | | | | | |
| Ofori Boateng | | | | | |
| Ofosu Doc LLC | 216 Macdonald Ave | Wyncote, PA 19095 | | | |
| Ofra Levin | Address Redacted | | | | |
| Og & Son Transport LLC | 762 Mountain Ave | Springfield, NJ 07081 | | | |
| Og American Snack Impulse Soultions, LLC | 979 Woodland Pkwy | 101-21 | San Marcos, CA 92069 | | |
| Og Auto Group | 264 W Portales Dr | Tracy, CA 95391 | | | |
| Og Boobie Black LLC | 1084 Vista Haven Cir | Unit 201 | Orlando, FL 32825 | | |
| Og Express Transport Inc | 5618 El Dorado Ave | Lakeland, FL 33809 | | | |
| Og Inspections, LLC | 4865 Center Way | Eugene, OR 97405 | | | |
| Og Juices | 19731 | Camino De Rosa | Walnut, CA 91789 | | |
| Og Mi Jin | Address Redacted | | | | |
| Og New England Field Services | 18 Quintard Terr | 2F | Stamford, CT 06902 | | |
| Og Pallets Inc. | 1235 Lincoln St. | Colton, CA 92324 | | | |
| Og Restaurant | 20503 Linden Blvd | St Albans, NY 11412 | | | |
| Og Services LLC | 9599 W. Charleston Blvd | 1088 | Las Vegas, NV 89117 | | |
| Og Therapy Of Charleston | 3020 River Vista Way | Mt Pleasant, SC 29466 | | | |
| Og&H Transportation Inc | 831 W 50th St | Hialeah, FL 33012 | | | |
| Og9 Trucking Inc | 2844 N Parkside Ave | Chicago, IL 60634 | | | |
| Oganes Akopyan | | | | | |
| Oganes Grigoryan | | | | | |
| Oganes Trucking | 6954 Longridge Ave | N Hollywood, CA 91405 | | | |
| Ogasi Contracting Inc | 1041 Adams St | Uniondale, NY 11553 | | | |
| Ogban Okpo | | | | | |
| Ogbo Kanu | | | | | |
| Ogbonia Orji | Address Redacted | | | | |
| Ogc Steaks LLC | 1201 N Sterling Blvd | Sterling, VA 20164 | | | |
| Ogden Allen Tax Service LLC | 8350 W Grandridge Blvd | Kennewick, WA 99336 | | | |
| Ogden Cleaners | 30680 Thousand Oaks Blvd | Agoura Hills, CA 91301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ogden Cleaners Via Marina, Inc | 503 Washington Blvd | Marina Del Rey, CA 90292 | | | |
| Ogdenburg Enterprises LLC | 83 Main St | Ogdensburg, NJ 07439 | | | |
| Ogden'S Grocery, Inc | 3637 Lexington Tpke | Amherst, VA 24521 | | | |
| Oggi Caffe, | 13500 Sw 17th Ct | Miramar, FL 33027 | | | |
| Oghomwen Igiesuorobo | | | | | |
| Ogi Enterprises LLC | 356 Us 9 North | Manalapan, NJ 07726 | | | |
| Ogikang Corporation | 22B Main St | Port Washington, NY 11050 | | | |
| Ogilvie Appraisals, LLC | 16 Fisher Ave | Princeton, NJ 08540 | | | |
| Ogiso Group LLC | 3602 Canberra Way | Mt Juliet, TN 37122 | | | |
| Oglesby Real Estate Group | 7058 Pecan Chase Ln | Frisco, TX 75034 | | | |
| Ogletree Deakins Nash Smoak & Stewart PC | P.O. Box 89 | Columbia, SC 29202 | | | |
| Ogletree Photography | 3238 Tobe Harris St | Greenville, GA 30222 | | | |
| Ognjen Gligorevic | | | | | |
| Ognjen Kljajic | | | | | |
| Ogochukwu Ogbuowelu | Address Redacted | | | | |
| Ogomen Logistics Inc. | 574 Blossom Way | Hayward, CA 94541 | | | |
| Ogonna Felton | Address Redacted | | | | |
| O'Gorman'S West Towne Auto, Inc | 7105 W North Ave | Wauwatosa, WI 53213 | | | |
| Ogostatrans | 2104 South River Rd | Des Plaines, IL 60018 | | | |
| Ogoudje Assaba | Address Redacted | | | | |
| O'Grady Insurance Agency, LLC | 117 Court St | Plymouth, MA 02360 | | | |
| Ogunleye Ajala | Address Redacted | | | | |
| Oguntolu Akinlana | Address Redacted | | | | |
| Ogusky Ceramics | Address Redacted | | | | |
| Oguz Altuncu | | | | | |
| Oguz Fidan | Address Redacted | | | | |
| Oguz Kayabasi | | | | | |
| Ogwezi Enterprise LLC | 3043 Rosina | Grand Prairie, TX 75054 | | | |
| Oh & Kim Corporation | 2650 King Rd | Suite 300 | Little Elm, TX 75034 | | |
| Oh 10 Auto Group, LLC | 5271 Avalon | Columbus, OH 43229 | | | |
| Oh Baby Monochrome | Address Redacted | | | | |
| Oh Baby Ny Inc | 1493 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Oh Bong Park | Address Redacted | | | | |
| Oh Chong Kim | Address Redacted | | | | |
| Oh Crow LLC | 19 Osprey Lane | Gardiner, NY 12525 | | | |
| Oh Fannin Dry Cleaners | 7135 Fannin St | Houston, TX 77030 | | | |
| Oh Fiddlesticks LLC | 59511 Us Hwy 111 | Palm Springs, CA 92262 | | | |
| Oh J Kwon Dds Inc | 436 S. Riverside Ave | Ste B | Rialto, CA 92376 | | |
| Oh Jae Kwon Dds Inc | Address Redacted | | | | |
| Oh La Glam Bar | 213 N Kaufman | Seagoville, TX 75181 | | | |
| Oh La La Party Rental & Decor | 1332 Ne 151 St | N Miami Beach, FL 33162 | | | |
| Oh Landscape Design | 3935 32nd St | Unit 6 | San Diego, CA 92104 | | |
| Oh My Crafty Supplies Inc | Attn: Letisha Winters | 254 W Homeplace Dr | Tunnel Hill, GA 30755 | | |
| Oh My Glam | 820 South Warrington Ave | Cinnaminson, NJ 08077 | | | |
| Oh My Gosh Catering | 4903 Sugar Maple Lane | Dumfries, VA 22025 | | | |
| Oh My Ribs! Entertainment, | 6468 Santa Monica Blvd | Hollywood, CA 90038 | | | |
| Oh Nuts Of Monsey Inc | 69 Route 59 | Monsey, NY 10952 | | | |
| Oh Nuts, Inc. | 480 Central Ave | Cedarhurst, NY 11516 | | | |
| Oh Pair | 8733 Jefferson Hwy | Baton Rouge, LA 70809 | | | |
| Oh Sew Sassy Designs | 55 Savannah Lane | Cleveland, AL 35049 | | | |
| Oh So Jazzi Accessories | 344 Francis | Jackson, MS 39206 | | | |
| Oha, Pllc | 7088 Via Marbella | Boca Raton, FL 33433 | | | |
| Ohad David | | | | | |
| O'Hagan Philadelphia, LLC | 100 N. 18th St | Two Logan Square Suite 700 | Philadelphia, PA 19103 | | |
| Oham Trucking LLC | 2479 Nissa Dr | Columbus, OH 43219 | | | |
| Ohama Ganesha Enterprises, Inc. | 1420 State Road 20 | Inerlachen, FL 32148 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ohana Board Shop | 1228 Lincol Ave | San Jose, CA 95125 | | | |
| Ohana Financial Services | 374 Norcross St | Roswell, GA 30075 | | | |
| Ohana Financial Services | 5335 Reed Station St | N Las Vegas, NV 89031 | | | |
| Ohana Home Improvment LLC | 8261 Savara Streams Lane | Boynton Beach, FL 33473 | | | |
| Ohana Hwaiian Grill Inc | 17582 17th St | 104 | Tustin, CA 92780 | | |
| Ohana Ice Cream Co. | 6589 Se Tualatin Valley Hwy | Hillsboro, OR 97123 | | | |
| Ohana Pool Service | 19191 Johnson Ave | Hilmar, CA 95324 | | | |
| Ohana Super Market, Inc. | 98-820 Moanalua Road | Aiea, HI 96701 | | | |
| Ohana Usa Corp, | 605 S Sherman St, Ste 605 A | Richardson, TX 75081 | | | |
| Ohana-Hale Acupuncture, Inc. | 81 Makawao Ave | 112 | Makawao, HI 96768 | | |
| Ohanapax Inc | 3463 State St | 294 | Santa Barbara, CA 93105 | | |
| Ohaniom Enterprises Inc | 720 Burchett St | Glendale, CA 91202 | | | |
| Ohannes Ayarian | Address Redacted | | | | |
| O'Hara Holdings, | 500 Wichita Ave | Mcallen, TX 78503 | | | |
| Ohare Fleet Services LLC | 4430 Armitage Ave | Melrose Park, IL 60160 | | | |
| Oharold Pickett Jr | Address Redacted | | | | |
| Ohashi Consulting, LLC | 60 Orchard St | Jamaica Plain, MA 02130 | | | |
| Ohbaby Events | Address Redacted | | | | |
| Ohbam Inc | 39028 Winchester Rd | 113 | Murrieta, CA 92563 | | |
| Ohbc LLC | 307 North Main St. | St Charles, MO 63301 | | | |
| Ohce East Gate Inc | 4601 Eastgate Blvd | 598 | Cincinnati, OH 45245 | | |
| Ohce North Gate Inc | 9501 Colerain Ave | 7 | Cincinnati, OH 45251 | | |
| Ohene 1 Delivery Services | 2200 Walford Lane | 210 | Columbus, OH 43224 | | |
| O'Hern, Inc | 1259 200th St | Barnum, IA 50518 | | | |
| Ohev Yisrael Messianic | Jewish Congregatio | 4227 Willow Woods Drive | Annandale, VA 22003 | | |
| Ohibul Islam | Address Redacted | | | | |
| Ohio Agasint The World LLC | 1570 North Humboldt St | Apt 210 | Denver, CO 80218 | | |
| Ohio Builders LLC | 985 Wake Drive | Westerville, OH 43082 | | | |
| Ohio Chemical Company | 7427 Eton Ave | Canoga Park, CA 91303 | | | |
| Ohio Dance Inc | 5371 N High St | Columbus, OH 43214 | | | |
| Ohio Dept Of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | |
| Ohio Dept Of Taxation | Corporate Franchise Tax | P.O. Box 27 | Columbus, OH 43216-0027 | | |
| Ohio Gold & Pawn LLC | Attn: Corey Fischer | 5110 Whipple Ave | Canton, OH 44718 | | |
| Ohio Group Home Of Middletown, LLC | 3100 S. Main St. | Middletown, OH 45044 | | | |
| Ohio Jiang Inc | 1231 Columbus Ave | Lebanon, OH 45036 | | | |
| Ohio Junk Force Inc | 9385 Reed Road | N Ridgeville, OH 44039 | | | |
| Ohio Multicade | 1854 Mc Dowell Ridge Drive | Columbus, OH 43223 | | | |
| Ohio Tea Company LLC | 5569 Fulton Dr Nw | Canton, OH 44718 | | | |
| Ohio Trailer Company Inc | 1899 Todd Ave | Warren, OH 44485 | | | |
| Ohio Truck Repair Ltd, | 7553 Webster Rd | Cleveland, OH 44130 | | | |
| Ohio Valley Auto Brokers, Inc. | 3277 Woodview Dr | Newburgh, IN 47630 | | | |
| Ohio Valley Baptist Church | 1420 Us Hwy 60 West | Ledbetter, KY 42058 | | | |
| Ohio Valley Cleaners LLC | 6018 Beacon Isle, Apt 104 | Tampa, FL 33615 | | | |
| Ohio Web Pro Design | 150 Front St | Ste C | Marietta, OH 45750 | | |
| Ohio West LLC | 426 Shrine Road | Springfield, OH 45504 | | | |
| Ohio Wide Inc. | 3844 Woodside Drive | Geneva, OH 44041 | | | |
| Ohm Bhadrakali LLC | 1553 Lynwood Dr | Lancaster, SC 29720 | | | |
| Ohm Enterprises, Inc. | 540 Concord Road | Smyrna, GA 30082 | | | |
| Ohm Sainath LLC | 1416 Pageland Hwy | Lancaster, SC 29720 | | | |
| Ohm Saroliya Inc | 9000 Airport Blvd | Houston, TX 77061 | | | |
| Ohm Shiv Shankar LLC | 1950 Dranefield Rd | Lakeland, FL 33811 | | | |
| Ohm Shree Hari LLC | 4390 N U.S Hwy 441 | Ocala, FL 34475 | | | |
| Ohm Studio, Inc | 122 Washington Ave | Floor 1 | Brooklyn, NY 11205 | | |
| Ohman Court Reporting | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ohmesfloor Covering LLC | 238 Dogwood Pl | Plano, TX 75075 | | | |
| Ohms Service | 1844 Yale St | N Las Vegas, NV 89030 | | | |
| Ohmstead Plumbing Co., LLC | 470 Washington St | Forest City, NC 28043 | | | |
| Ohnay Arrioja | | | | | |
| Ohookah Molasses Inc | 7623 Cass St | Omaha, NE 68114 | | | |
| Ohr Chodosh Electrical Contracting Inc | 1015 East 28 St | Brooklyn, NY 11210 | | | |
| Ohr Hachaim Hakadosh | Address Redacted | | | | |
| Ohr Menachem Jewish Center, Inc. | 3701 N. Charles St | Baltimore, MD 21218 | | | |
| Ohr Somayach International Inc | 1399 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Ohr Torah | Address Redacted | | | | |
| Ohrizon, Inc. | 23 Covert Ave | Floral Park, NY 11001 | | | |
| Ohrw Food, Inc. | 8700W Tarranr Pkwy | N Richland Hills, TX 76182 | | | |
| Ohs Construction LLC | 4811 Emerson Ave | Suite 105 | Palatine, IL 60067 | | |
| Oh'S Express, Inc | 1001 W Lambert Rd | Space 9 | La Habra, CA 90631 | | |
| Ohsea/Jjla Group Construction | 767 E 14th Pl | Los Angeles, CA 90021 | | | |
| Ohsnapselfie Photo Booth | 16802 Winnstream Lane | Sugar Land, TX 77498 | | | |
| Ohso Savique LLC | 15206 Cedar Tree Drive | Burtonsville, MD 20866 | | | |
| Ohsooojazzy Hair Studio | 521 Whiskey Creek Ct | Ocoee, FL 34761 | | | |
| Ohte North Gate Inc | 9501 Colerain Ave | 13 | Cincinnati, OH 45251 | | |
| O'Huid'S Gaelic Pub | 167 W Main St | Lancaster, OH 43130 | | | |
| Ohunene Ebreso | | | | | |
| Ohyeoun Kim | Address Redacted | | | | |
| Ohyj East Gate Inc | 4601 Eastgate Blvd | 602 | Cincinnati, OH 45245 | | |
| Ohyj Midway Inc | 3315 Midway Mall | Elyria, OH 44035 | | | |
| Ohyj Tower City Inc | 230 W. Huron Road | Unit 72.45 | Cleveland, OH 44113 | | |
| Oibek Beck | Address Redacted | | | | |
| Oic Eye Care | 6914 Ne 105th Cir | Vancouver, WA 98686 | | | |
| Oig | Address Redacted | | | | |
| Oig Title & Escrow, LLC | 5201 W Kennedy Blvd, Ste 510 | Tampa, FL 33609 | | | |
| Oil & Gas Hunter, LLC | 7609 Grassland Dr | Ft Worth, TX 76133 | | | |
| Oil Exchange F, Inc | 17203 Telegraph Rd | Detroit, MI 48219 | | | |
| Oil Lee Inc | 100 W Valley Blvd | San Gabriel, CA 91776 | | | |
| Oil Line Heating Inc | 67-30 Clyde St, Apt 2W | Forest Hills, NY 11375 | | | |
| Oil Rat Completions Group LLC | 208 Kings Grant Drive | Goode, VA 24556 | | | |
| Oil Region Recovery | 701 Grant St | Franklin, PA 16323 | | | |
| Oil Valley Freight Solutions | 119 Moran St | Oil City, PA 16301 | | | |
| Oil, Gas, Etc. LLC | 3631 Fairmount St | Dallas, TX 75219 | | | |
| Oildale Nails | 2509 North Chester Ave | Bakersfield, CA 93308 | | | |
| Oilee LLC | 730 W 4th St | 220 | Long Beach, CA 90802 | | |
| Oilex Of New York, Inc. | 260 Columbus Pkwy | Mineola, NY 11501 | | | |
| Oilvilla, LLC | 9308 Scotty Oaks | Helotes, TX 78023 | | | |
| Oily Nation LLC | 831 Grand Blvd. | Westbury, NY 11590 | | | |
| O'Imagination | 2626 Cleveland Ave | New Orleans, LA 70119 | | | |
| Oink, Oink, Mini Pigs | 3951 Sw 126 Ave | Miramar, FL 33027 | | | |
| Oiphin Pang | Address Redacted | | | | |
| Oishi City Inc | 3522 Ross Clark Cir | Dothan, AL 36303 | | | |
| Oishi Fusion Inc | 701 S. Crouse Ave 2nd Fl | Syracuse, NY 13210 | | | |
| Oishi Holdings Inc | 4852 Cogswell Ave | Pell City, AL 35125 | | | |
| Oishii Sushi | Address Redacted | | | | |
| Oishii Sushi House, LLC | 5163 Gen De Gaulle Dr | Ste N | New Orleans, LA 70131 | | |
| Oiz Vehudor | Address Redacted | | | | |
| Oj Audio | 5033 Golfway Drive | Eight Mile, AL 36613 | | | |
| Oj Chitown Express LLC | 13223 Webster Ave | Savage, MN 55378 | | | |
| Oj Degrate | Address Redacted | | | | |
| Oj Hot Beauty Inc | 475 Watchung Ave | Watchung, NJ 07069 | | | |
| Oj Kwon Dds Inc | 9939 Magnolia Ave | Riverside, CA 92503 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oj Kwon Dental Corporation | 9675 Monte Vista Ave | Suite G | Montclair, CA 91763 | | |
| Oj Niche LLC | 148 B Old Ridge Road | Bloomingdale, NJ 07403 | | | |
| Oj Truck Lube Inc | 22 Jacobus Ave | Kearny, NJ 07032 | | | |
| Ojai Liquor Inc | 301 West Ojai Ave | Ojai, CA 93023 | | | |
| Ojaicrafters | 4188 Santa Rosa Dr. | Moorpark, CA 93021 | | | |
| Ojala Consulting Group LLC | 1805 River Run Dr | Desoto, TX 75115 | | | |
| Ojala Productions Inc | 21700 Oxnard St | Suite 950 | Woodland Hills, CA 91367 | | |
| Ojas Shroff | Address Redacted | | | | |
| Ojiyovwi Oghenekaro | | | | | |
| Ojj Interior Construction | 1836 Metzerott Rd | Apt 301 | Adelphi, MD 20783 | | |
| Ojong Brian Ebot | Address Redacted | | | | |
| Ojore Fowler | | | | | |
| Ojs Submarines | Address Redacted | | | | |
| Ok & Reyes Landscaping LLC | 57 Hillside St | W Haven, CT 06516 | | | |
| Ok & Sons Upholstedry | 2724 Sand Hills Drive | Chewster, VA 23831 | | | |
| Ok Beauty & Hair LLC | 510 W. Torrance Blvd | Carson, CA 90745 | | | |
| Ok Beauty Supply & Salon | 20103-1 Saticoy St | Winnetka, CA 91306 | | | |
| Ok Billiards Inc | 3518 150Pl | Flushing, NY 11354 | | | |
| Ok Building Solutions LLC | 1310 East 58th St | Tulsa, OK 74105 | | | |
| Ok Choi | | | | | |
| Ok Cleaners | 5845 Yadkin Rd, Ste B | Fayetteville, NC 28303 | | | |
| Ok Clothing Inc | 677 7th Ave, Unit 230 | San Diego, CA 92101 | | | |
| Ok Consulting LLC | 11851 Monument Dr | 401 | Fairfax, VA 22030 | | |
| Ok Consulting LLC | 4324 Oak Knoll Dr | Plano, TX 75093 | | | |
| Ok Fashion Town Cleaners Inc. | 181 Thompson St | New York, NY 10012 | | | |
| Ok Fish Market Inc | 6824 18th Ave | Brooklyn, NY 11204 | | | |
| Ok Hair & Nail Salon | 6236 Bustleton Ave | Philadelphia, PA 19149 | | | |
| Ok Innovative Construction Inc. | 17680 E Reno | Choctaw, OK 73020 | | | |
| Ok Ja Lee | Address Redacted | | | | |
| Ok Ki Kay | Address Redacted | | | | |
| Ok Kwan Hur | Address Redacted | | | | |
| Ok Lan Haitsuka | Address Redacted | | | | |
| Ok Management Services LLC | 6035 Peachtree Rd | Ste C209 | Doraville, GA 30360 | | |
| Ok My Outfit | 12 East 49th St | New York, NY 10017 | | | |
| Ok Pastry LLC | 5812 263rd St | Little Neck, NY 11362 | | | |
| Ok Su Hwang | Address Redacted | | | | |
| Okana'Ka Transport Inc. | 5034 Benton St Lehigh Acres | Lehigh Acres, FL 33971 | | | |
| Okanogan Valley Realty | 215 N Main St | Omak, WA 98841 | | | |
| Okatar, Kamile | Address Redacted | | | | |
| Okaz Motor Cars Corp | 594 W Lake St | 2 | Elmhurst, IL 60126 | | |
| Okc Builders LLC | 1300 Sw Campus Dr | 21-2 | Federal Way, WA 98023 | | |
| Okc Dentistry Associates Pllc | 8001 N Macarthur Blvd | Oklahoma City, OK 73132 | | | |
| Okc Investments Management Co LLC | 1914 Huntington Ave | Oklahoma City, OK 73116 | | | |
| Okc Joseph Investments LLC | 401 S Meridian Ave | Oklahoma City, OK 73108 | | | |
| Okc Prime Marketing | 4313 Se 56th Cir | Oklahoma City, OK 73135 | | | |
| Okc Sai Enterprise LLC | 3030 S I 35 Service Rd | Oklahoma City, OK 73126 | | | |
| Okcha Mcdonald | | | | | |
| Okco Management, LLC | 1822 Prairie Point | O Fallon, MO 63368 | | | |
| Okechukwu Madu | | | | | |
| Okechukwu Okoli | | | | | |
| Okechukwu Ubabuike | Address Redacted | | | | |
| Okeechobee County Economic | Development Corporation | 2229 Nw 9th Ave | B-141 | Okeechobee, FL 34972 | |
| Okeechobee Investments Of Florida Inc | 3621 Se 34th Ave | Okeechobee, FL 34974 | | | |
| Okeechobee Tax Pros Service LLC | 850 S 21st St | Suite C | Ft Pierce, FL 34950 | | |
| Okeechobee Veterinary Hospital Inc. | 2949 State Rd. 70 West | Okeechobee, FL 34972 | | | |
| O'Keefe Casting Company | 2401 E 28th St | Lorain, OH 44055 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| O'Keefe Consulting & Completions LLC | 1664 Freestone Drive | College Station, TX 77845 | | | |
| Okelly & Company | 3233 Renault Road | Atlanta, GA 30354 | | | |
| Okellys | 875 Piney Forest Rd | Danville, VA 24540 | | | |
| Okey Okechukwu | | | | | |
| Okeydoke Productions, Inc. | 6230 W 77th St | Los Angeles, CA 90045 | | | |
| Okezie Ohaja | Address Redacted | | | | |
| Okhunjon Abdurakhmonov | Address Redacted | | | | |
| Oki | 601 Ocean Front Walks | Venice, CA 90291 | | | |
| Oki Doki Roll & Sushi | 724 N Brea Blvd | Ste B | Brea, CA 92821 | | |
| Oki Japan Gonzales Inc | 1210 N Airline Hwy 28 | Gonzales, LA 70737 | | | |
| Okie Joe'S Sports Bar & Grill LLC | 7634 Hunters Ridge Way | Knoxville, TN 37914 | | | |
| Okieto Campbell | | | | | |
| Okir Publishing Inc., | 3541 Kenora Dr, Apt B14 | Spring Valley, CA 91977 | | | |
| Okkeun Cho | Address Redacted | | | | |
| Oklahoma Academy Of Classical Art | 12 E. Burton Place | Edmond, OK 73013 | | | |
| Oklahoma Air Cond & Air Duct Cleaning I | 9535 N. Robinson | Oklahoma City, OK 73114 | | | |
| Oklahoma Apparel, | 200 N Main St | Newcastle, OK 73065 | | | |
| Oklahoma Aztec Co Inc | 44701 Tooley Rd | Asher, OK 74826 | | | |
| Oklahoma Banana Distributing Co, Inc. | 1324 Sw 3rd St | Oklahoma City, OK 73108 | | | |
| Oklahoma Drug Alcohol Dna Testing | 4 Park St Se | | | | |
| Oklahoma Fadeaway Hoops | 7328 Nw 149th St | Oklahoma City, OK 73142 | | | |
| Oklahoma Food Crops | 308 Lone Oak Dr | Norman, OK 73071 | | | |
| Oklahoma Hud-Son-Daughter Enterrprise | 10016 S Mingo Rd D | Tulsa, OK 74033 | | | |
| Oklahoma Literacy Coalition, Inc. | 5830 Nw Expressway | No. 196 | Oklahoma City, OK 73132 | | |
| Oklahoma Professional Commercial Cleanin | 8100 Azalea Ave | Oklahoma City, OK 73162 | | | |
| Oklahoma Shoulder Center Pllc | 725 Nw 11th St | Oklahoma City, OK 73103 | | | |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-3160 | | |
| Okmobileshop | Attn: Ethan Nguyen | 1116 Nw 30th St | Oklahoma City, OK 73118 | | |
| Okmobileshop (Dba) Wecellphones | 9115 N Council Rd | Oklahoma City, OK 73132 | | | |
| Okoboji Music Store | 1003 23Rd St | Milford, IA 51351 | | | |
| Okor Ogbu | Address Redacted | | | | |
| Okovie Ulukpo | Address Redacted | | | | |
| Okp Express Inc | 8912 W 125th St | Palos Park, IL 60464 | | | |
| Okra Energy, LLC | 1 Little West 12th St | New York, NY 10014 | | | |
| Oksana Barhatkov | Address Redacted | | | | |
| Oksana Fishel | | | | | |
| Oksana Lastivka | Address Redacted | | | | |
| Oksana Lopatkin | | | | | |
| Oksana Ostrovsky | | | | | |
| Oksana Permitina | | | | | |
| Oksana Sheremeta | | | | | |
| Oksana Zielinski | | | | | |
| Okta | 100 1st St | San Francisco, CA 94105 | | | |
| Okta, Inc | 100 1st St, 14th Fl | San Francisco, CA 94105 | | | |
| Oktanyan Der Grigorian Law Group, Inc. | 100 W. Broadway | Suite 900 | Glendale, CA 91210 | | |
| Oktavamod / Michael Joly Engineering, | 512 E 12th Ave | Tampa, FL 33605 | | | |
| Oktay Alkaissi | Address Redacted | | | | |
| Okten LLC | 17710 Ne 88th Pl | Redmond, WA 98052 | | | |
| Okuma Enterprises Inc | 2570 Corporate Place | Suite E106 | Monterey Park, CA 91754 | | |
| Okuno Paul | | | | | |
| Okwara PC | 9024 Sutphin Blvd | 2Nd Flr. | Jamaica, NY 11435 | | |
| Ol Corporation | 133 East Parris Ave | High Point, NC 27262 | | | |
| Ol Skool Classics LLC | 853 Horicon St | Mayville, WI 53050 | | | |
| Ola Akinkuowo | | | | | |
| Ola Akinruli | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ola Boutique | 1602 Mlk Blvd | Americus, GA 31719 | | | |
| Ola Bowling | | | | | |
| Ola Boykin | | | | | |
| Ola Design Works, Inc | 844B West 4th St | Winston-Salem, NC 27101 | | | |
| Ola Kvalvaag | | | | | |
| Ola Oginni | | | | | |
| Ola Poke, Llc | 13343 N Hwy 183 | Ste 270 | Austin, TX 78750 | | |
| Ola Reffell | | | | | |
| Ola Sage | | | | | |
| Ola-Akala Incorporated | 903 Plumeria Dr | Arlington, TX 76002 | | | |
| Olabanji Otufale | Address Redacted | | | | |
| Olabode Adeola | | | | | |
| Olabode Ariyibi | | | | | |
| Olabode Idowu | | | | | |
| Oladapo A Olagbaju | Address Redacted | | | | |
| Oladapo Anesthesia Associates | 620 Bell Gordon St | Anthony, TX 79821 | | | |
| Oladapo Bakare | | | | | |
| Oladele Dickerson | | | | | |
| Oladele K Oyedele | Address Redacted | | | | |
| Oladimeji Adekunle | | | | | |
| Oladimeji Adenmosun Trucking | 7501 Congregation St | Fairburn, GA 30213 | | | |
| Oladimeji Afolabi | Address Redacted | | | | |
| Oladimeji Oboye | Address Redacted | | | | |
| Oladimeji Orija | | | | | |
| Oladipo Ajibulu | Address Redacted | | | | |
| Oladipo Banjo | | | | | |
| Oladipo Christiana | Address Redacted | | | | |
| Oladipo Duroshola | | | | | |
| Oladipo Olatunji | | | | | |
| Olaf Enterprises LLC | W7245 Country Club Rd | Portage, WI 53901 | | | |
| Olaf Lis | | | | | |
| Olagues Seamless Gutters Inc | 5143 Sable St | Denver, CO 80239 | | | |
| Olaitan Akinborho | Address Redacted | | | | |
| Olaiya Gardner | Address Redacted | | | | |
| Olajawon Wilson | Address Redacted | | | | |
| Olajide A Aderibigbe | Address Redacted | | | | |
| Olajide Adewale | | | | | |
| Olajompo Olaterry Odumosu | Address Redacted | | | | |
| Olajuwon Ogungbemi | Address Redacted | | | | |
| Olakunle Ajiboye | | | | | |
| Olakunle Awobajo | | | | | |
| Olakunle O Soda | Address Redacted | | | | |
| Olakunle Oladehin | | | | | |
| Olakuolie Akinyode | Address Redacted | | | | |
| Olalekan Abifarin | | | | | |
| Olalekan Ilori | | | | | |
| Olalekan Kadri | Address Redacted | | | | |
| Olaleye Abioro | Address Redacted | | | | |
| Olalus Group, LLC | 320 Macdade Blvd | Suite 103 | Collingdale, PA 19023 | | |
| Olamide Atanda | | | | | |
| Olamide Ayeni | Address Redacted | | | | |
| Olamide Folorunsho | | | | | |
| Olamilekan Lawal | Address Redacted | | | | |
| Olan Witt | | | | | |
| Oland Whitecotton | | | | | |
| Olander Fleming | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olandi Bonilla | Address Redacted | | | | |
| Olaninkan Olaseha | Address Redacted | | | | |
| Olaniran Niran-Oni | | | | | |
| Olaniyi Ajibare | Address Redacted | | | | |
| Olaniyi Akomolafe | | | | | |
| Olanrewaju Adeyosoye | | | | | |
| Olanrewaju Ajewole | | | | | |
| Olanrewaju Asehinde | | | | | |
| Olanrewaju Olotu | | | | | |
| Olanrewaju Sanyaolu | Address Redacted | | | | |
| Olaoluwa Olawepo | | | | | |
| Olaposi Abiola | Address Redacted | | | | |
| Ola'S Customs | 502 County Road 296 | Alvin, TX 77511 | | | |
| Olas Spanish Immersion School, LLC | 9309 Pioneer Forest Dr | Austin, TX 78744 | | | |
| Olasunkanmi Fasipe | | | | | |
| Olatilewa Selesi | Address Redacted | | | | |
| Olatunbosun Ajibola | Address Redacted | | | | |
| Olatunbosun Olatunji | Address Redacted | | | | |
| Olatunde Akinrinbola | Address Redacted | | | | |
| Olatunde Ashaye | Address Redacted | | | | |
| Olatunde Mustapha | | | | | |
| Olatunde Oyeyemi | Address Redacted | | | | |
| Olatunde Soyinka | | | | | |
| Olatunji Aiyeola | | | | | |
| Olatunji Awoyale | | | | | |
| Olatunji Kasim | Address Redacted | | | | |
| Olave St. Clair Optometry, Inc. | 3951 Grand Ave | Chino, CA 91710 | | | |
| Olavi Naar | | | | | |
| Olavto Export Inc | 5721 Funstone St | Hollywood, FL 33023 | | | |
| Olawa Rae-Bruhjell | | | | | |
| Olawale Adelakun | Address Redacted | | | | |
| Olawale Layeni | Address Redacted | | | | |
| Olawale Ojoye | Address Redacted | | | | |
| Olawale Olabiyi | | | | | |
| Olawale Olanrewaju | Address Redacted | | | | |
| Olawale Onasanya | Address Redacted | | | | |
| Olawale Owoade | Address Redacted | | | | |
| Olawande T Okoro | Address Redacted | | | | |
| Olawole Oyekan | Address Redacted | | | | |
| Olawore Investments LLC | 10723 Navigation Dr | Riverview, FL 33579 | | | |
| Olawunmi Akinyanjuola | Address Redacted | | | | |
| Olawunmi Oshodi | | | | | |
| Olaya Saudi | Address Redacted | | | | |
| Olayele Olaniyi | Address Redacted | | | | |
| Olayemi Olatunji | Address Redacted | | | | |
| Olayemi S Bamidele | Address Redacted | | | | |
| Olayemiemmanuelajide | Address Redacted | | | | |
| Olayide Tegbe Ajayi | Address Redacted | | | | |
| Olayinka Adeniyi-Bello | | | | | |
| Olayinka Adigun | | | | | |
| Olayinka Afolabi Oyefeso | Address Redacted | | | | |
| Olayinka Kasali | Address Redacted | | | | |
| Olayinka O Daramola | Address Redacted | | | | |
| Olayinka Oluwagbemisola Osagie | Address Redacted | | | | |
| Olayinka Oyedotun | | | | | |
| Olayinka Salau-Odutayo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olbin Omar Orellana Reyes | Address Redacted | | | | |
| Olce Transportation LLC | 7837 Venture Center Way | 5305 | Boynton Beach, FL 33437 | | |
| Old Beach Books LLC | 2958 Legislative Lane | Buford, GA 30519 | | | |
| Old Beijing Chen'S Inc | 30320 Triangle Dr Unit 3 | Charlotte Hall, MD 20622 | | | |
| Old Bridge Auto Repair | 1189 Englishtown Rd | Old Bridge, NJ 08857 | | | |
| Old Bridge Lawn Care LLC | 7410 Vernon Square | 301 | Alexandria, VA 22306 | | |
| Old Buffet | 25745 Racing Sun Dr | Aldie, VA 20105 | | | |
| Old Bull Athletics Inc | 273 Alhambra Cir | Miami, FL 33134 | | | |
| Old Cauldron LLC | 1648 Hope Drive | Apt 1231 | Santa Clara, CA 95054 | | |
| Old Charleston Trading Company | 3623 Old Charleston Rd | Johns Island, SC 29455 | | | |
| Old Country Bakery | 900 160th Ave Ne | Bellevue, WA 98008 | | | |
| Old Country Fuel Oil Co., Inc. | 4 Homeland Drive | Huntington, NY 11743 | | | |
| Old Country Sausage Kitchen | 15711 Libby Rd | Maple Heights, OH 44137 | | | |
| Old Country Services | 950 East Palmdale Blvd | Suite F | Palmdale, CA 93550 | | |
| Old Crow Express Inc, | 306 Robin Hill | Altamonte Springs, FL 32701 | | | |
| Old Deerfield Country Store | Rte 5 10 480 Greenfield Rd. | Deerfield, MA 01342 | | | |
| Old Dominion Appliance Service | 201 Pine Lake Rd | Danville, VA 24541 | | | |
| Old Dominion Food & Beverage LLC | 9550 Center St | Manassas, VA 20110 | | | |
| Old Dominion Footwear | 156 Old Dominion Drive | Madison Heights, VA 24572 | | | |
| Old Dominion Irrigation Inc | 1134 Glebe Rd | Daleville, VA 24083 | | | |
| Old Dominion Repair LLC. | 134 Popular Ave | Norfolk, VA 23523 | | | |
| Old Dominion Rescue Equipment LLC | 740 Yowell Dr | Culper, VA 22701 | | | |
| Old Dominion Title Insurance Agency, Inc | 1245 Treefern Drive | Virginia Beach, VA 23451 | | | |
| Old Dublin Rd. Inc | 130 Grove St | Peterborough, NH 03458 | | | |
| Old Etter | Address Redacted | | | | |
| Old Fashion Deli & Grocery, Inc. | 1225 N. Pacific Ave. Ste. A | Glendale, CA 91202 | | | |
| Old France Finishing | 102 E Industry Ct | Deer Park, NY 11729 | | | |
| Old Greenwich Bagel Shop Inc | 197 Sound Beach Ave | Old Greenwich, CT 06870 | | | |
| Old Hat Inc. | 3721 Ne 170 St | Apt. 2 | N Miami Beach, FL 33160 | | |
| Old Hatcreek Services LLC | 365 Oldbury St | Vidor, TX 77662 | | | |
| Old House Cosmopolitan Grill | 1024 Cameron Str | Alexandria, VA 22314 | | | |
| Old Iron Services LLC | 25320 Se Tiger Mountain Rd | Issaquah, WA 98027 | | | |
| Old Jericho LLC | 5100 Fruitville Road | Sarasota, FL 34232 | | | |
| Old Man Soles | Address Redacted | | | | |
| Old Marietta Landscaping | 1098 New Haven Dr | Marietta, GA 30064 | | | |
| Old Mill Towne Nail & Spa | 35025 90th Ave S, Ste 6 | Roy, WA 98580 | | | |
| Old Naturale LLC | 5355 Sugar Loaf Pkwy | 508 | Lawrenceville, GA 30043 | | |
| Old North State Building Company Inc. | 2130 Hwy 70 | Swannanoa, NC 28778 | | | |
| Old Orchard Tailor & Alteration, Inc. | 4999 Old Orchard Center | N40A | Skokie, IL 60077 | | |
| Old Path Minsteries | 1022 Peabody | Memphis, TN 38104 | | | |
| Old Pine Coffee Roasters LLC | 3775 N Mall Ave | Suite 1 | Fayetteville, AR 72703 | | |
| Old Poland Foods LLC | 149 N 8th St | Brooklyn, NY 11249 | | | |
| Old Ranch Steakhouse | 200 Plains Hwy | Denver City, TX 79323 | | | |
| Old Saige Solutions LLC | 311 Gibson Road | Woodland, CA 95695 | | | |
| Old School Dents LLC | 1233 Massey Rd | Pendleton, SC 29670 | | | |
| Old School Hot Wings | 471 Dreger Rd | Memphis, TN 38109 | | | |
| Old School Hot Wings Tunica | 471 Dreger Rd | Memphis, TN 38109 | | | |
| Old School Lives Incorporated | 9165 Hwy 53 | Cotton, MN 55724 | | | |
| Old School Pizzeria LLC | Attn: Charles Howard | 770 Bay St | Springfield, MA 01109 | | |
| Old School Ragz | Attn: Rockie Cox | 14215 W 900 N | Jasonville, IN 47438 | | |
| Old School Truckin LLC | 1758 Middle Pt Wetzel Rd | Grover Hill, OH 45849 | | | |
| Old Sicily Pizza | 12061 Strathern St | N Hollywood, CA 91605 | | | |
| Old South Brokerage Inc. | 910 16th Ave East | Cordele, GA 31015 | | | |
| Old South Trailers, LLC | 162 Market Place Ave | Prosperity, SC 29127 | | | |
| Old Stone Restoration & Installation | 354 Randall Rd | Ridge, NY 11961 | | | |
| Old Tarpon Chiropractic , Pa | 23 E Tarpon Ave | Tarpon Springs, FL 34689 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Old Time Games Inc. | 1310 Marywood Dr | Bel Air, MD 21014 | | | |
| Old Town Banquet Hall & Catering Inc. | 136 1st. St | La Puente, CA 91744 | | | |
| Old Town Cleaner & Tailoring LLC | 148 S Bloomingdale | Suite 108 | Bloomingdale, IL 60108 | | |
| Old Town Creperie | 1819 North San Francisco St | Flagstaff, AZ 86001 | | | |
| Old Town Drywall LLC | 5553 S Rex Ave | Tucson, AZ 85706 | | | |
| Old Town Smog Test Only Center | 51 Hornlein Ct. | Gilroy, CA 95020 | | | |
| Old Town Soap Co | 104 S. Main | Old Town Soap Co | China Grove, NC 28023 | | |
| Old Town Sushi Inc | 100 S B St | San Mateo, CA 94401 | | | |
| Old Town Trading Cards | 2500 Fiore Way, Apt 206B | Delray Beach, FL 33445 | | | |
| Old Trade Farm Incorporated | 13270 Alanthus Rd | Brandy Station, VA 22714 | | | |
| Old Treasures | 1615 Rt 45 | Mullica Hill, NJ 08062 | | | |
| Old Tuck Cranberry Corp. | 137 Old Tuck Bog Road | Rochester, MA 02770 | | | |
| Old West Industries, Inc. | Attn: James Cox | 1421 Boyle Rd, Bldg B | Hamilton, OH 45013 | | |
| Old Window Company LLC | 1894 Freeman Ave | Signal Hill, CA 90755 | | | |
| Old World Archery | 2457 Benninghofen Ave | Hamilton, OH 45015 | | | |
| Old World Cafe | 6352 N. Lake Shore Dr. | Harbour Springs, MI 49740 | | | |
| Old World Craftsmen | 2673 Deep Forest Cir | Pinetop, AZ 85935 | | | |
| Old World Craftsmen | Attn: Robert Griffin | 2673 Deep Forest Cir | Pinetop, AZ 85935 | | |
| Old World Traditions Inc | 10209 Sage Hill Way | Escondido, CA 92026 | | | |
| Olde Bay Lawn Care, LLC | 3216 Alex Trask Drive | Castle Hayne, NC 28429 | | | |
| Olde Chautauqua Farms | 6645 West Main Road | Portland, NY 14769 | | | |
| Olde Country Antiques | 346 Franklin St | Hightstown, NJ 08520 | | | |
| Olde Dominion Builders Of Raleigh, LLC | 205 Emerald Crest Ct | Youngsville, NC 27596 | | | |
| Olde Hampton Home, LLC | 15 Riverside Court | Hampton, GA 30253 | | | |
| Olde Nahariya, LLC | 900 Easton Ave | Suite 52 | Somerset, NJ 08873 | | |
| Olde Naples Frameworks LLC | 4915 Rattlesnake Hammock Drive, Ste 232 | Naples, FL 34113 | | | |
| Olde Port Home Solutions Inc | 241 West 30th St | New York, NY 10001 | | | |
| Olde Town Deli, Inc | 205 Main St | Boonton, NJ 07005 | | | |
| Olde Towne Steak & Seafood LLC | 1611 Princess Anne St | Fredericksburg, VA 22401 | | | |
| Olde Towne Tavern | 35 W. Pike St. | Covington, KY 41011 | | | |
| Olde Towne Tavern | Address Redacted | | | | |
| Olde Tyme Barbershop | 2 N. Main St | Hackettstown, NJ 07840 | | | |
| Olde Tyme Kettle Korn | 1310 N. Cleveland St | Kahoka, MO 63445 | | | |
| Olden Mckinnes | Address Redacted | | | | |
| Oldfather Construction & Remodeling LLC | 1352 N.Murray Ct | Wichita, KS 67212 | | | |
| Oldham Financial Services, LLC | 133 Mckinley Drive | Burleson, TX 76028 | | | |
| Oldsmar LLC | 109 South Bayview Blvd, Ste D | Oldsmar, FL 34677 | | | |
| Oldsmar Tobacco Shop LLC | 127 Forest Lakes Blvd | Suite 6 | Oldsmar, FL 34677 | | |
| Ol'E Boy Roy | Address Redacted | | | | |
| Ole Forsberg Heating & Ac | 1938 Rt 542 | Bass River, NJ 08215 | | | |
| Ole Mexican Grille Inc | 126-11 15th Ave | College Point, NY 11356 | | | |
| Ole Productions LLC | 14720 Nw 24th Ct | Opa Locka, FL 33054 | | | |
| Ole Romerdal | | | | | |
| Ole Thyme Market | 2580 Rte 6 | Slate Hill, NY 10973 | | | |
| Oleary & Company LLC, | 66642 E Bay Rd #7 | N Bend, OR 97459 | | | |
| O'Leary Insurance Group LLC | 742 West St | Southington, CT 06489 | | | |
| Oleed Abdulla | | | | | |
| Oleg Andriyanov | Address Redacted | | | | |
| Oleg Aronov | | | | | |
| Oleg Avanesyan | Address Redacted | | | | |
| Oleg Azizov | | | | | |
| Oleg Bobrovnik | Address Redacted | | | | |
| Oleg Bryzhevatyi | Address Redacted | | | | |
| Oleg Budagyan | | | | | |
| Oleg Chernyak | | | | | |
| Oleg Fabrikant Acupuncture Pc | 19 West 21st St | Suite 904 | New York, NY 10010 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oleg Gabrielov | | | | | |
| Oleg Galkin | Address Redacted | | | | |
| Oleg Grimberg | | | | | |
| Oleg Grynivetskyi | | | | | |
| Oleg Guga | | | | | |
| Oleg Kaganovich | Address Redacted | | | | |
| Oleg Karpenko | Address Redacted | | | | |
| Oleg Katsevman | Address Redacted | | | | |
| Oleg Kirichenko | | | | | |
| Oleg Kolomietc | | | | | |
| Oleg Komarnytskyy | Address Redacted | | | | |
| Oleg Krivulin | | | | | |
| Oleg Krutikov Dds, Inc | 6280 Van Noord Ave | Valley Glen, CA 91401 | | | |
| Oleg Lapatskiy | | | | | |
| Oleg Lototskyy | | | | | |
| Oleg Malashevich | | | | | |
| Oleg Melikhov | | | | | |
| Oleg Mikailov | | | | | |
| Oleg Muchychka | | | | | |
| Oleg Mykhaylov | Address Redacted | | | | |
| Oleg Negrych | | | | | |
| Oleg Nikishin | | | | | |
| Oleg Nikitenko | | | | | |
| Oleg Poliakov | | | | | |
| Oleg Polonsky | Address Redacted | | | | |
| Oleg Rutman | | | | | |
| Oleg Shevchenko | | | | | |
| Oleg Smirnoff | Address Redacted | | | | |
| Oleg Starchevskiy | | | | | |
| Oleg Stasenko | | | | | |
| Oleg Tsaryov | | | | | |
| Oleg Velisarov | | | | | |
| Oleg Vitkovski | | | | | |
| Oleg Volkov | | | | | |
| Oleg Yevtukh | | | | | |
| Olegana Travel Boutique | 44D East Prospect St | Walwdick, NJ 07463 | | | |
| Oleh Holovatiuk | | | | | |
| Oleh Pavlyuk | Address Redacted | | | | |
| Olehfedorovich Silkovskyy | | | | | |
| Oleima Abreu | | | | | |
| Oleitys J Gallo Chang | Address Redacted | | | | |
| Oleksander Furda | | | | | |
| Oleksander Ivashchuk | | | | | |
| Oleksandr Bogdanets | Address Redacted | | | | |
| Oleksandr Bondarchuck | | | | | |
| Oleksandr Brailian | Address Redacted | | | | |
| Oleksandr Chobu | Address Redacted | | | | |
| Oleksandr Chop | | | | | |
| Oleksandr Frumin | Address Redacted | | | | |
| Oleksandr Halka | | | | | |
| Oleksandr Karashtefan | | | | | |
| Oleksandr Karmaz | Address Redacted | | | | |
| Oleksandr Khonin | Address Redacted | | | | |
| Oleksandr Kukalov | Address Redacted | | | | |
| Oleksandr Kurdydyk | | | | | |
| Oleksandr Martynov | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oleksandr Martynov | | | | | |
| Oleksandr Mayatskiy | Address Redacted | | | | |
| Oleksandr Nikitin | | | | | |
| Oleksandr Nykolyak | | | | | |
| Oleksandr Panchenko | | | | | |
| Oleksandr Portian | | | | | |
| Oleksandr Shevchenko | Address Redacted | | | | |
| Oleksandr Sosunovych | | | | | |
| Oleksandr Voitko | | | | | |
| Oleksandr Voytovych | | | | | |
| Oleksandra Chlyoupek | Address Redacted | | | | |
| Oleksandra Golyshkina | Address Redacted | | | | |
| Oleksii Filonov | Address Redacted | | | | |
| Oleksii Kolisnichenko | Address Redacted | | | | |
| Oleksii Kravets | Address Redacted | | | | |
| Oleksii Plishyvyi | Address Redacted | | | | |
| Oleksiy Olifirenko | | | | | |
| Oleksiy Petroshenko | | | | | |
| Oleksiy Smolikov | | | | | |
| Oleksiy Zorya | | | | | |
| Olema Cottages | Address Redacted | | | | |
| Olena Boyko | | | | | |
| Olena Prysiazhna | Address Redacted | | | | |
| Olena Rychkova | | | | | |
| Olena Safyanikova | Address Redacted | | | | |
| Olena Seheult | Address Redacted | | | | |
| Olena Smith | | | | | |
| Olena Stone | Address Redacted | | | | |
| Oleo Deli Food Corp | 1886 Park Ave | New York, NY 10035 | | | |
| Olesia Garcia | | | | | |
| Olesja Shatkhin | | | | | |
| Olesya Koval | | | | | |
| Olesya Pavlyuk | | | | | |
| Olesya Stepanyuk | Address Redacted | | | | |
| Oleta Collins | | | | | |
| Oletha Tyus | Address Redacted | | | | |
| Olevin Compounds | 12758 Sw 47 St | Miramar, FL 33027 | | | |
| Olexandra Beck | | | | | |
| Olf Shipping LLC | 3126 Coral Ridge Drive | Coral Springs, FL 33351 | | | |
| Olfran Arteaga | | | | | |
| Olga | Address Redacted | | | | |
| Olga Aceska | | | | | |
| Olga Alexandra Araujo | Address Redacted | | | | |
| Olga Andreyevskaya | | | | | |
| Olga Aybar | Address Redacted | | | | |
| Olga Azor | | | | | |
| Olga Bautina | | | | | |
| Olga Bekker | | | | | |
| Olga Belyaeva | | | | | |
| Olga Binyaminov | Address Redacted | | | | |
| Olga Bogdanov | Address Redacted | | | | |
| Olga Bogushevska | Address Redacted | | | | |
| Olga Bogushevska | | | | | |
| Olga Bondarenko | | | | | |
| Olga Boneva | Address Redacted | | | | |
| Olga C Marin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olga Caraman Marketing | 5800 Jameson Court | Suite 5 | Carmichael, CA 95608 | | |
| Olga Carolina De Pontes Jardin | Address Redacted | | | | |
| Olga Carranza | | | | | |
| Olga Catering Corp | 1611 Mcdonald Ave | Brooklyn, NY 11230 | | | |
| Olga Cherkasova | | | | | |
| Olga Chipangila | | | | | |
| Olga Cleaning Services | 12715 Se 254th Ct | Kent, WA 98030 | | | |
| Olga Corona | | | | | |
| Olga Creutzburg | Address Redacted | | | | |
| Olga Crisler | | | | | |
| Olga E Nunez | Address Redacted | | | | |
| Olga Flores | | | | | |
| Olga Fraga | | | | | |
| Olga Ganicheva | Address Redacted | | | | |
| Olga Garate | | | | | |
| Olga Geebin Flores | | | | | |
| Olga Grant Pa | Address Redacted | | | | |
| Olga Hapgood | | | | | |
| Olga Hernandez | Address Redacted | | | | |
| Olga Hoyos | Address Redacted | | | | |
| Olga Huerta | | | | | |
| Olga I. Kovalyova-Saxman | Address Redacted | | | | |
| Olga Kulchytska | | | | | |
| Olga Kurnovskaya | | | | | |
| Olga L Bravo | Address Redacted | | | | |
| Olga L Elias | Address Redacted | | | | |
| Olga Leon | | | | | |
| Olga Lermas | Address Redacted | | | | |
| Olga Lesczynski | | | | | |
| Olga Liachev | | | | | |
| Olga Lidia Cangas Diaz | Address Redacted | | | | |
| Olga Lizarraga | | | | | |
| Olga Lynn Fields | Address Redacted | | | | |
| Olga Lyubezhanin | Address Redacted | | | | |
| Olga M Perez | Address Redacted | | | | |
| Olga Maria Roque Realtor | Address Redacted | | | | |
| Olga Martorell | | | | | |
| Olga Mazzone Property Management | 5 N Oakley Blvd | 207 | Chicago, IL 60612 | | |
| Olga Melo | | | | | |
| Olga Mendez | | | | | |
| Olga Mendoza | Address Redacted | | | | |
| Olga Moreno | Address Redacted | | | | |
| Olga Munoz | Address Redacted | | | | |
| Olga Novikova | | | | | |
| Olga Ojeda | Address Redacted | | | | |
| Olga Orihuela | Address Redacted | | | | |
| Olga P. Nicasio De Pineda | Address Redacted | | | | |
| Olga Paduano | | | | | |
| Olga Palma-Arias | | | | | |
| Olga Pankiv Np In Adult Health Pc | 4 E 46th St | New York, NY 10017 | | | |
| Olga Pantelyat | | | | | |
| Olga Pena Esquivel | | | | | |
| Olga Perez | | | | | |
| Olga Pisareva | Address Redacted | | | | |
| Olga Pogorila | | | | | |
| Olga Porter | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olga Prat | | | | | |
| Olga Puello | Address Redacted | | | | |
| Olga Rodriguez | | | | | |
| Olga Rodriguez Quintana | Address Redacted | | | | |
| Olga Rojas | | | | | |
| Olga Sais | | | | | |
| Olga Saiz Dental Corporation | 661 Third Ave | Chula Vista, CA 91910 | | | |
| Olga Salas | Address Redacted | | | | |
| Olga Salinas | Address Redacted | | | | |
| Olga Schulz | | | | | |
| Olga Sharshatkina | Address Redacted | | | | |
| Olga Sokolianska | Address Redacted | | | | |
| Olga Susana Bevacqua | Address Redacted | | | | |
| Olga Tian | Address Redacted | | | | |
| Olga Valencia | | | | | |
| Olga Valerino | Address Redacted | | | | |
| Olga Vazquez | Address Redacted | | | | |
| Olga Velez | Address Redacted | | | | |
| Olga Verbitsky | | | | | |
| Olga Villanueva | Address Redacted | | | | |
| Olga Villegas | | | | | |
| Olga Vilovchick | Address Redacted | | | | |
| Olga Viviana Burgos | Address Redacted | | | | |
| Olga Volquez | Address Redacted | | | | |
| Olga Wrazen | Address Redacted | | | | |
| Olga Young | Address Redacted | | | | |
| Olganovitskaya | 68 Cuba Ave | Staten Island, NY 10306 | | | |
| Olgany Group Inc | 130 Ave P | 5M | Brooklyn, NY 11204 | | |
| Olga'S Banquet Hall Coro | 2500 Sw 107 Ave, Ste 9 | Miami, FL 33165 | | | |
| Olga'S Beauty Salon | 142 Essex St | 1St Flr | Lynn, MA 01902 | | |
| Olga'S Personal Care Services | 1103 West Tenaya Way | Fresno, CA 93711 | | | |
| Olga'S Table LLC | 4070 N Dixie Hwy | Boca Raton, FL 33431 | | | |
| Olha Koptova | Address Redacted | | | | |
| Olha Tarnovetska | Address Redacted | | | | |
| Oli & Dave Inc | 955 S. Vermont Ave | L | Los Angeles, CA 90006 | | |
| Oli Cafe, LLC | 5825 Collins Ave | Miami Beach, FL 33140 | | | |
| Oli Ejirika | | | | | |
| Olice Heimann | | | | | |
| Olichka Tovmasyan | | | | | |
| Olidelton America, Corp | 9851 Sw 138th Ave | Miami, FL 33186 | | | |
| Olids Auto Painting | 1220 E 12th St | Oakland, CA 94606 | | | |
| Olies Dockery | | | | | |
| Olieski Perez | Address Redacted | | | | |
| Oliff Properties LLC | 816 North Wood St | Unit 2N | Chicago, IL 60622 | | |
| Olikan Tansport LLC | 188 Summer Lake Dr | Mareitta, GA 30060 | | | |
| Olim Rakhmatov | | | | | |
| Olimaar Inc | 540 N Michigan Ave | Villa Park, IL 60181 | | | |
| Olimpia Cleaning Services LLC | 3129 E 94th Ln | Thornton, CO 80229 | | | |
| Olimpia G Castillo | Address Redacted | | | | |
| Olimpia Garci | | | | | |
| Olin Pierre | Address Redacted | | | | |
| Olinco LLC | 2909 Village Brook Ln | Pearland, TX 77584 | | | |
| Olinda Sampaio | | | | | |
| Olindo Nocito | | | | | |
| Olindo Rizzolo | | | | | |
| Olino Inc | 85 Liberty Ship Way, Ste 109 | Sausalito, CA 94965 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olio Northwest Inc | 914 5th St | Hood River, OR 97031 | | | |
| Olioarts Agency, LLC | 126 West 74th St | B | New York, NY 10023 | | |
| Olise LLC | 4101 Woodcreek Ct | Colleyville, TX 76034 | | | |
| Olison & Company | 111 Deerwood Road | Suite 200 | San Ramon, CA 94583 | | |
| Oliva Grayson | Address Redacted | | | | |
| Oliva Petrov | Address Redacted | | | | |
| Olivar Velazquez | Address Redacted | | | | |
| Olivares Delcy | Address Redacted | | | | |
| Olivarez Sr. Enterpris | P.O. Box 1551 | Santa Rosa, TX 78593 | | | |
| Olivas Trucking | 20524 Rd 18 | Chowchilla, CA 93610 | | | |
| Olive Beauty Empire LLC | 1525 Aster Ives Dr | Lawrenceville, GA 30045 | | | |
| Olive Branch Community Church | 7702 El Cerrito Rd | Corona, CA 92881 | | | |
| Olive Branch Ministries | 2523 Leetonia Rd. | Leetonia, OH 44657 | | | |
| Olive Brudy | | | | | |
| Olive Creative Studio LLC | 1200 E 11th St | Austin, TX 78702 | | | |
| Olive Grill Mediterranean, | 31822 Tamarack Ct | Temeculs, CA 32592 | | | |
| Olive Grove Baptist Church | 1034 Albert Ave | Norfolk, VA 23513 | | | |
| Olive Health Medical Group, Inc | 500 E Olive Ave, Ste 315 | Burbank, CA 91501 | | | |
| Olive House Inc. | 1603 Copenhagen Dr | Solvang, CA 93463 | | | |
| Olive House Investments LLC | 202 E Mason St | Franklinton, NC 27525 | | | |
| Olive Juice | 15389 Ryland Chapel Road | Rixeyville, VA 22737 | | | |
| Olive Kelsey | | | | | |
| Olive Mae Clothing | 2701 W 15th St 623 | Plano, TX 75075 | | | |
| Olive Mennonite Church | 61081 Cr 3 | Elkhart, IN 46517 | | | |
| Olive Mill Manufacturing Inc. | 4247 E La Palma Ave | Anaheim, CA 92807 | | | |
| Olive Palm Event Center | 6996 Dick Price Road | Mansfield, TX 76063 | | | |
| Olive Street | Address Redacted | | | | |
| Olive The Best | 751 Cannery Row | Suite 125 | Monterey, CA 93940 | | |
| Olive Transport LLC | 430 East Buckingham Road | Apt 614 | Richardson, TX 75081 | | |
| Olive Transportation | 1000 Hilton Ave. | Greenwood, MS 38930 | | | |
| Olive Tree Bible Book Store | 28558 80th St | Waseca, MN 56093 | | | |
| Olive Tree Counseling & Consultation LLC | 3443 Pelham Rd, Ste 300 | Greenville, SC 29615 | | | |
| Olive1Llc | 1888 3rd Ave | New York, NY 10029 | | | |
| Olivehill Realty Associates LLC | 400 Church Ave | Cedarhurst, NY 11516 | | | |
| Oliveira & Son LLC | 130 Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| Oliver & Griggs Foundation, Inc | 6281 Polar Fox Ct | Riverdale, GA 30296 | | | |
| Oliver & Quinn Concierge | 1516 Evergree Ave | C23 | Des Moines, IA 50320 | | |
| Oliver Abeleda | | | | | |
| Oliver Adjustment Company | Of Kenosha & Racine, Inc. | 3416 Roosevelt Road | Kenosha, WI 53142 | | |
| Oliver Alejandro Santos-Contreras | Address Redacted | | | | |
| Oliver Almeida | Address Redacted | | | | |
| Oliver Alva | | | | | |
| Oliver Anson | | | | | |
| Oliver Araiza | | | | | |
| Oliver Auto Sales | 6635 Hollingsworth Dr | Indianapolis, IN 46268 | | | |
| Oliver Automotive | 7417 Redwood Blvd | Novato, CA 94945 | | | |
| Oliver Bichler | Address Redacted | | | | |
| Oliver Bowien | | | | | |
| Oliver Breustedt | Address Redacted | | | | |
| Oliver Brown | | | | | |
| Oliver Burns | Address Redacted | | | | |
| Oliver Cage Ii | Address Redacted | | | | |
| Oliver Calaminus | | | | | |
| Oliver Carmack | | | | | |
| Oliver Chin | Address Redacted | | | | |
| Oliver Corporate Interiors & Cleaning | 133 King St | Roswell, GA 30075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oliver Cullen | | | | | |
| Oliver Diaz | | | | | |
| Oliver Duret | Address Redacted | | | | |
| Oliver Ellis | | | | | |
| Oliver Estrealla | Address Redacted | | | | |
| Oliver Fernandez | | | | | |
| Oliver Food 6 Inc. | 2861 Albama Ave Se | Washington, DC 20020 | | | |
| Oliver Food 8 Inc | 333 Hawai Ave Ne | Washington, DC 20011 | | | |
| Oliver Food Inc | 5748 Silver Hill Rd | District Height, MD 20747 | | | |
| Oliver Food Mp Inc | 4825 Marloboro Pike | Capitol Heights, MD 20743 | | | |
| Oliver Guzman | Address Redacted | | | | |
| Oliver Handyman Services | 6206 Seaborn St | Lakewood Ca | Lakewood, CA 90713 | | |
| Oliver Haroun | | | | | |
| Oliver Hemmers | | | | | |
| Oliver Hochron | | | | | |
| Oliver Holdings Valencia, LLC | 5446 Candlelight Dr | La Jolla, CA 92037 | | | |
| Oliver Ignatius | | | | | |
| Oliver Insurance Agency Inc | 120 Alexandria Blvd, Ste 16 | Oviedo, FL 32765 | | | |
| Oliver Jackson | Address Redacted | | | | |
| Oliver James Associates LLC | 575 5th Ave | 22Nd Floor | New York, NY 10017 | | |
| Oliver Kennedy | Address Redacted | | | | |
| Oliver King | | | | | |
| Oliver Kiss | | | | | |
| Oliver Lambert | | | | | |
| Oliver Lazarus | Address Redacted | | | | |
| Oliver Leith | | | | | |
| Oliver Malik | | | | | |
| Oliver Mateo | Address Redacted | | | | |
| Oliver Mckenzie | Address Redacted | | | | |
| Oliver Modern | Address Redacted | | | | |
| Oliver Moga | | | | | |
| Oliver Nelson | | | | | |
| Oliver Northcott | | | | | |
| Oliver Nw Real Estate LLC | 9145 Se Northpoint Ct | Happy Valley, OR 97086 | | | |
| Oliver Oliquiano | | | | | |
| Oliver Oliver Tiller | | | | | |
| Oliver Ortiz | Address Redacted | | | | |
| Oliver Ot Services Pllc | 182 Silas Carter Rd | Manorville, NY 11949 | | | |
| Oliver Park Md | Address Redacted | | | | |
| Oliver Patterson | Address Redacted | | | | |
| Oliver Petrovic | Address Redacted | | | | |
| Oliver Pope | Address Redacted | | | | |
| Oliver R Hemphill | | | | | |
| Oliver Rich | | | | | |
| Oliver Rowan Bespoke LLC, | 1525 Elmwood Dr | Pella, IA 50219 | | | |
| Oliver Samuels | | | | | |
| Oliver Schmalholz | | | | | |
| Oliver Shagnasty Honey Company | 5311 Kaapuni Rd | Kapaa, HI 96746 | | | |
| Oliver Smith Iii | Address Redacted | | | | |
| Oliver Strube | | | | | |
| Oliver Stuhlweissenburg | | | | | |
| Oliver Sumrall | Address Redacted | | | | |
| Oliver Tchato | | | | | |
| Oliver Thieler | Address Redacted | | | | |
| Oliver Thomas Iii | | | | | |
| Oliver Tordecillas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oliver Veit | | | | | |
| Oliver Vieten | | | | | |
| Oliver Wade | | | | | |
| Oliver Wainwright | | | | | |
| Oliver Wall, LLC | 991 Parkwest Ln. | Stone Mountain, GA 30088 | | | |
| Oliver Walsh | Address Redacted | | | | |
| Oliver Warren | Address Redacted | | | | |
| Oliver Wyman Inc | P.O. Box 3800-28 | Boston, MA 02241 | | | |
| Oliver Yeo | | | | | |
| Oliver Young | | | | | |
| Olivera Palm Beach Corp | 4393 Mars Ave | W Palm Beach, FL 33406 | | | |
| Olivera Primeau | | | | | |
| Oliveri Law Llp | Attn: Matthew Oliveri | 1655 N Main St, Ste 240 | Walnut Creek, CA 94596 | | |
| Oliveri Law LLP, | 1655 N Main St | Walnut Creek, CA 94596 | | | |
| Oliveri Millworks | 3001 Tuxedo Ave | W Palm Beach, FL 33405 | | | |
| Oliverio Law Offices | 650 East Hospitality Lane | Suite 290 | San Bernardino, CA 92408 | | |
| Olivero Literary & Media Enterprise, LLC | 1012 Hearthstone Way | Lewisburg, PA 17837 | | | |
| Olivers Houses LLC | 55 Madison St | Suite 350 | Denver, CO 80206 | | |
| Olivers, LLC | 10190 Wadsworth Pkwy | Westminster, CO 80021 | | | |
| Olivet Auto Care LLC | 216 N Main St | Olivet, MI 49076 | | | |
| Olivet United Methodist Church | 310 E Chestnut St | Coatesville, PA 19320 | | | |
| Olivet University | Address Redacted | | | | |
| Olivetti Key | Address Redacted | | | | |
| Olivewood Counseling | 510 Delaware Ave | Bethlehem, PA 18015 | | | |
| Olivia & Otis Pet Sitting | 1102 Anchorage St. | Wilmington, DE 19805 | | | |
| Olivia Adams | | | | | |
| Olivia Allen | Address Redacted | | | | |
| Olivia Bee Photography LLC | 4949 Se Taylor St | Portland, OR 97215 | | | |
| Olivia Berg | | | | | |
| Olivia Beuty Salon | 21 West Laurel Dr, Ste 63 | Salinas, CA 93906 | | | |
| Olivia Boone | | | | | |
| Olivia Bransbourg | Address Redacted | | | | |
| Olivia Cabrales | Address Redacted | | | | |
| Olivia Caminiti | Address Redacted | | | | |
| Olivia Chapman | Address Redacted | | | | |
| Olivia Clawson | | | | | |
| Olivia Colt | | | | | |
| Olivia Consulting Inc | 4013 Skippack Pike | Skippack, PA 19474 | | | |
| Olivia Demille | | | | | |
| Olivia Eberenz | Address Redacted | | | | |
| Olivia Edwards | Address Redacted | | | | |
| Olivia Eng | Address Redacted | | | | |
| Olivia Fialkow | | | | | |
| Olivia Fitch | | | | | |
| Olivia Foster | Address Redacted | | | | |
| Olivia Garcia | Address Redacted | | | | |
| Olivia Garcia | | | | | |
| Olivia Garza | | | | | |
| Olivia Gawronski | | | | | |
| Olivia Guerra | | | | | |
| Olivia Harbison | | | | | |
| Olivia Hopkins | | | | | |
| Olivia Hops | Address Redacted | | | | |
| Olivia Hubschman | Address Redacted | | | | |
| Olivia Johnson | Address Redacted | | | | |
| Olivia Jones Law, LLC | 1720 Main St | Suite 303 | Columbia, SC 29201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olivia Laxson | Address Redacted | | | | |
| Olivia Lewandowski | | | | | |
| Olivia Lewis | | | | | |
| Olivia Liang LLC | 7682 Airline Hwy | Baton Rouge, LA 70814 | | | |
| Olivia Lopez | | | | | |
| Olivia M Ake | Address Redacted | | | | |
| Olivia Maeng | | | | | |
| Olivia Mallory | Address Redacted | | | | |
| Olivia Mandel | Address Redacted | | | | |
| Olivia Mandel | dba Treasury Solitions | 906 1st North St | Syracuse, NY 13208 | | |
| Olivia Maria Perez | Address Redacted | | | | |
| Olivia Molina | Address Redacted | | | | |
| Olivia Montalvo | | | | | |
| Olivia Montesdeoca | Address Redacted | | | | |
| Olivia Moore | | | | | |
| Olivia Munoz | Address Redacted | | | | |
| Olivia O Espinosa Munguia | | | | | |
| Olivia Paladin | | | | | |
| Olivia Palermo Group Inc. | 3000 Marcus Ave | Suite 3E6 | Lake Success, NY 11042 | | |
| Olivia Papin | | | | | |
| Olivia Perreault Consulting | 24 Altamont Ave | Mill Valley, CA 94941 | | | |
| Olivia Pham | Address Redacted | | | | |
| Olivia Pierce | | | | | |
| Olivia Rice | Address Redacted | | | | |
| Olivia Rice Doss | | | | | |
| Olivia Rider | Address Redacted | | | | |
| Olivia Sackie | | | | | |
| Olivia Saieva | | | | | |
| Olivia Scibelli | Address Redacted | | | | |
| Olivia Scott | Address Redacted | | | | |
| Olivia Scrivanich | | | | | |
| Olivia Shoemaker | | | | | |
| Olivia Silva Alva | Address Redacted | | | | |
| Olivia Soldate | | | | | |
| Olivia Sperka | Address Redacted | | | | |
| Olivia Spicer | Address Redacted | | | | |
| Olivia Thompson | Address Redacted | | | | |
| Olivia Vo | Address Redacted | | | | |
| Olivia Warthen | Address Redacted | | | | |
| Olivia Wehmeyer | | | | | |
| Olivia Williams | | | | | |
| Oliviacam Studio | 330 N Citrus Ave | Covina, CA 91723 | | | |
| Olivialand Studio | 235 Lynn Drive | Franklin Lakes, NJ 07417 | | | |
| Oliviam Quibus | Address Redacted | | | | |
| Olivia'S Corp | 913 Plainfield Road | 6 | Darien, IL 60561 | | |
| Olivia'S Gardens LLC | 61 Magna Lane | Westbrook, CT 06498 | | | |
| Olivier Belleri | | | | | |
| Olivier Belleri Consulting Inc, | 2812 Garden Dr S | Lake Worth, FL 33461 | | | |
| Olivier Chemin | | | | | |
| Olivier Ciesielski | | | | | |
| Olivier Coscas | | | | | |
| Olivier Delatour | Address Redacted | | | | |
| Olivier Katz | | | | | |
| Olivier Keumeni | | | | | |
| Olivier Ludunge | | | | | |
| Olivier Tric | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olivier Tric Dental Laboratory Ltd | 222 S Morgan St | Chicago, IL 60607 | | | |
| Olivieri Jewery Inc. | 2523 So. Broad St | 1St Fl | Phila, PA 19148 | | |
| Olivo Irrigation | Address Redacted | | | | |
| Ollaid | 2626 Florida Dr | Ft Wayne, IN 46805 | | | |
| Ollaid | Address Redacted | | | | |
| Ollantay Demoya | Address Redacted | | | | |
| Ollc Enterprise LLC | 18059 Collinson | Eastpoint, MI 48021 | | | |
| Ollech Internationall LLC | 18 Powder Horn Drive | Suffern, NY 10901 | | | |
| Ollie Barrier | | | | | |
| Ollie Bigler | | | | | |
| Ollie B'Lanton | | | | | |
| Ollie Grisby | | | | | |
| Ollie Hatch | | | | | |
| Ollie Lott | Address Redacted | | | | |
| Ollie Orr | Address Redacted | | | | |
| Ollies Juke Joint Cafe | 4030 Enos Rd. | Kingston, OK 73439 | | | |
| Ollila Industries, Inc. | 17229 Lemon St | Suite C | Hesperia, CA 92345 | | |
| Ollin Godfrey | | | | | |
| Ollin Peterson Trucking LLC, | 308 W Main St | Spencer, NE 68777 | | | |
| Ollivia Macha | | | | | |
| Olly'S Home Improvements | 137 Bigwood Road | Greentown, PA 18426 | | | |
| Olm Transportation | 13011 Terrace Run Ln | Houston, TX 77044 | | | |
| Olma Trans Inc | 655 Tysens Ln | 4J | Staten Island, NY 10306 | | |
| Olman Arriaga | | | | | |
| Olmas Industries, Inc | 26379 Olympus Ct | Moreno Valley, CA 92555 | | | |
| Olmedo Osorio | Address Redacted | | | | |
| Olmond Hall | | | | | |
| Olmos Farm Inc | 2475 Se 15Ct | Homestead, FL 33035 | | | |
| Olmos Professional Inspection Services | 239 W Wildwood Dr. | San Antonio, TX 78212 | | | |
| Olmsted Heating & Cooling, Inc. | Attn: Edward Gross | 22969 Sprague Road | Strongsville, OH 44149 | | |
| Olney Antiques & Collectibles | 1519 S. Whittle Ave. | Olney, IL 62450 | | | |
| Olney'S Flowers Of Rome LLC | 2002 N James St | Rome, NY 13440 | | | |
| Olof Hermelin | Address Redacted | | | | |
| Olong Trading Inc | 131-25 31st Ave | Flushing, NY 11354 | | | |
| Olopez Tax Services Inc | 7214 S Kirkwood | Houston, TX 77072 | | | |
| Olori Temple Corporation | 1215 E 20th Ave | Tampa, FL 33605 | | | |
| Oloro Interiors | 4969 Wakefield St | 2Nd Floor | Philadelphia, PA 19144 | | |
| Olrick Harding | | | | | |
| Ols, Inc. | 5 Overlook Drive | Newport Coast, CA 92657 | | | |
| Olsen & Olsen Law LLC | 8142 South State St | Midvale, UT 84047 | | | |
| Olsen Chiropractic & Acupuncture | 415 Medical Dr. | Ste C201 | Bountiful, UT 84010 | | |
| Olsen Gaming Inc | 1000 N.Greenvalley Pkwy | 440-348 | Henderson, NV 89074 | | |
| Olsen Home Remodeling | Address Redacted | | | | |
| Olsen Sales | 12562 S. 1745 E. | Draper, UT 84020 | | | |
| Olsen Technology, LLC | 4826 118th Ave Ne | Kirkland, WA 98033 | | | |
| Olson & Hoggan Pc | 130 South Main | Suite 200 | Logan, UT 84321 | | |
| Olson & Ishizuka Law Offices, P.C. | 277 Broadway | Ste 1401 | New York, NY 10007 | | |
| Olson Art + Architecture | 280 Countryside Circle | Park City, UT 84098 | | | |
| Olson Chiropractic Inc | 18811 Huntington St | Suite 100 | Huntington Beach, CA 92648 | | |
| Olson Construction Inc | 2816 Hoefer Ave | Rapid City, SD 57701 | | | |
| Olson Construction LLC | 40130 Becke Court | Sandy, OR 97055 | | | |
| Olson Financial | One Beacon St | Floor 25 | Boston, MA 02108 | | |
| Olson Greenhouses, Inc. | 590 South St. E. | Raynham, MA 02767 | | | |
| Olson Quintanilla Group Inc | 909 N. Kentucky Ave | Winter Park, FL 32789 | | | |
| Olson'S Docks & Lifts Inc | 9210 Myers Lake Rd | Rockford, MI 49431 | | | |
| Olstech Corporation | 2203 Purple Plum Ln | Houston, TX 77062 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olt Aquisitions, LLC | 43824 20th St West | 2668 | Lancaster, CA 93539 | | |
| Olt LLC | 1259 Creekway Dr | Mobile, AL 36605 | | | |
| Oltin Cekani | Address Redacted | | | | |
| Olu Akomolafe | | | | | |
| Olu Babacamp | | | | | |
| Olu Oye | | | | | |
| Olubanwo Latilo | | | | | |
| Olubukunmi Oyebola | Address Redacted | | | | |
| Olubukunola Oriola | | | | | |
| Olubusola Akande | Address Redacted | | | | |
| Olubusola Olufemi | Address Redacted | | | | |
| Olucky Start LLC | 4407 Windrift Drive | Houston, TX 77066 | | | |
| Olud Corporation | 300 Gordons Corner Road | Manalapan, NJ 07726 | | | |
| Oludamilola Soyebo Apata | Address Redacted | | | | |
| Oludare Akande | | | | | |
| Oludolapo Famakinwa | | | | | |
| Olufemi A Omole | Address Redacted | | | | |
| Olufemi Adegbenga Salako | Address Redacted | | | | |
| Olufemi Aina | Address Redacted | | | | |
| Olufemi Ajao | Address Redacted | | | | |
| Olufemi Ajigbotafe | | | | | |
| Olufemi Ashadele | | | | | |
| Olufemi Fajemisin | | | | | |
| Olufemi I Adeyemo | Address Redacted | | | | |
| Olufemi Ibitayo | | | | | |
| Olufemi Ilori | | | | | |
| Olufemi Onagoruwa | | | | | |
| Olufeyikemi Olopade | | | | | |
| Olufeyishayo N Olugbenga | Address Redacted | | | | |
| Olufunke J Ojo | Address Redacted | | | | |
| Olufunke John | Address Redacted | | | | |
| Olufunlola Ayedun | Address Redacted | | | | |
| Olufunmilayo Baruwa | Address Redacted | | | | |
| Olufunso Daniel | Address Redacted | | | | |
| Olugbenga Peluola | | | | | |
| Olugbenga R Alokun | Address Redacted | | | | |
| Olujimi Olaghere | | | | | |
| Olujimi Olugbakinro | Address Redacted | | | | |
| Olukayode O Adaralewa | Address Redacted | | | | |
| Olukayode Otitoloju | Address Redacted | | | | |
| Olukayode Pascucci-Laniyonu | Address Redacted | | | | |
| Olukemi Ajayi | Address Redacted | | | | |
| Olukemi Macaulay | | | | | |
| Olukorede O Aruwajoye | Address Redacted | | | | |
| Olukunle Malomo | | | | | |
| Olumuyiwa Allu | | | | | |
| Olumuyiwa Ayanlami | | | | | |
| Oluranti Odofin | Address Redacted | | | | |
| Oluremi Oshikanlu | | | | | |
| Oluremilekun O Eseku | Address Redacted | | | | |
| Olusade A Aiyedogbon | Address Redacted | | | | |
| Olusegun Akinroluyo | | | | | |
| Olusegun Amos | | | | | |
| Olusegun Ashadele | | | | | |
| Olusegun Benson | | | | | |
| Olusegun Oyefesobi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Olusegun Subair | Address Redacted | | | | |
| Olusesan Oludayo | Address Redacted | | | | |
| Oluseyi A Ajayi | Address Redacted | | | | |
| Oluseyi Ogunbiyi | Address Redacted | | | | |
| Oluseyi Oyedele | | | | | |
| Olushola Ruth Adedayo | Address Redacted | | | | |
| Olusholafarojoye | Address Redacted | | | | |
| Olusina Olakunle | Address Redacted | | | | |
| Olusoga Alaga | | | | | |
| Olusoji Ishola | Address Redacted | | | | |
| Olusoji Okeowo | Address Redacted | | | | |
| Olusola Abiodun | | | | | |
| Olusola Allen | Address Redacted | | | | |
| Olusola Aniyikaiye | Address Redacted | | | | |
| Olusola Balogun Pllc | 4847 Isleworth Drive | Irving, TX 75038 | | | |
| Olusola Cole | Address Redacted | | | | |
| Olutade Taiwo Peter | Address Redacted | | | | |
| Olutayo Aruwajoye | Address Redacted | | | | |
| Olutayo Aweda | Address Redacted | | | | |
| Olutosin Yoloye | | | | | |
| Olutoye Erinle | Address Redacted | | | | |
| Oluwabamidele Opeifa | Address Redacted | | | | |
| Oluwabunmi Amoo | Address Redacted | | | | |
| Oluwadamilola Ademiluyi | Address Redacted | | | | |
| Oluwadamilola Adewale | Address Redacted | | | | |
| Oluwadamola Adedini | | | | | |
| Oluwadara Oyewole | Address Redacted | | | | |
| Oluwafemi A Adekunle | Address Redacted | | | | |
| Oluwafemi Oshikanlu | | | | | |
| Oluwafemisola Akinsiku | Address Redacted | | | | |
| Oluwafolakemi Olufade | | | | | |
| Oluwagbemi Abati | Address Redacted | | | | |
| Oluwagbemiga Ijidakinro | | | | | |
| Oluwagbenga Boyejo | | | | | |
| Oluwakemi Arokoyu | Address Redacted | | | | |
| Oluwapelumi Olatinpo | | | | | |
| Oluwarotimi Kehinde | | | | | |
| Oluwaseun Adedeji | | | | | |
| Oluwaseun Adeniji | | | | | |
| Oluwaseun Ajose | | | | | |
| Oluwaseun Akinbo | Address Redacted | | | | |
| Oluwashola O Olusegun | Address Redacted | | | | |
| Oluwatobi Akapo | Address Redacted | | | | |
| Oluwatobi Arogundade | | | | | |
| Oluwatobi Shomorin | | | | | |
| Oluwatosin Balogun | Address Redacted | | | | |
| Oluwatosin Makinde | | | | | |
| Oluwatoyin Adesina | Address Redacted | | | | |
| Oluwatoyin Christianah Adeyanju | Address Redacted | | | | |
| Oluwatoyin Ogundipe | | | | | |
| Oluwaturoti Bankole | Address Redacted | | | | |
| Oluwatuyi Owoseni | | | | | |
| Oluwole Dawodu | Address Redacted | | | | |
| Oluwole Fafowora | Address Redacted | | | | |
| Oluwole Longe | | | | | |
| Oluwole Olumide | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oluyemi Adeagbo | Address Redacted | | | | |
| Oluyemi Fowler-Yikealo | | | | | |
| Oluyemisi Pierre-Louis | | | | | |
| Oluyinka Rivadeneira | | | | | |
| Olva Polo | Address Redacted | | | | |
| Olver Enterprises, Llc | 6 Nouveau Lane West | Metairie, LA 70003 | | | |
| Olvin Romero'S Home Improvement, Inc. | 337 New Ave | Wyandanch, NY 11798 | | | |
| Olvis Eguez Cleaning | 1946 Garrison Way | Garland, TX 75040 | | | |
| Oly Custom Cabinets Of Miami, Inc | 13287 Sw 39 St | Miami, FL 33175 | | | |
| Olya Dadressan | | | | | |
| Olya Susanyan | | | | | |
| Olympia Bookkeeping Services Inc. | 2413 Pacific Ave Se, Ste A | Olympia, WA 98501 | | | |
| Olympia Cafe Billiards Corp | 23-44 Steinway St | Astoria, NY 11105 | | | |
| Olympia Jackson | Address Redacted | | | | |
| Olympia Nichols | Address Redacted | | | | |
| Olympia Trading Partner Inc. | 1269 51st St | Brooklyn, NY 11219 | | | |
| Olympian Summit Inc | 3525 Steinway St | Astoria, NY 11101 | | | |
| Olympianexpress LLC | 4343 Maybelle Ln | W Palm Beach, FL 33417 | | | |
| Olympic Advisors, Inc. | 1127 High Ridge Rd | No. 106 | Stamford, CT 06905 | | |
| Olympic Automotive | 13432 Mukilteo Speedway | Lynnwood, WA 98087 | | | |
| Olympic Construction & Security System | 517 E. 31st St | Los Angeles, CA 90011 | | | |
| Olympic Door & Trim LLC | 2733 Crites St Sw | No. 105 | Tumwater, WA 98512 | | |
| Olympic Electric LLC | 11591 Edmonston Road | Beltsville, MD 20705 | | | |
| Olympic Exteriors LLC | 108 Sieville Ave # 10 | Columbia, OH 43232 | | | |
| Olympic Harvest Seafoods LLC | 403 S Lincoln St | Port Angeles, WA 98362 | | | |
| Olympic Imaging Services | 5901 W. Olympic Blvd. | 203 | Los Angeles, CA 90036 | | |
| Olympic Performance, Inc. | 27701 Sw Grahams Ferry Rd | Sherwood, OR 97140 | | | |
| Olympic Star Financial | 4 West Las Olas Blvd | Ft Lauderdale, FL 33301 | | | |
| Olympic Transfer, Corp. | 4471 N.W. 36 St | Suite 213 | Miami Springs, FL 33166 | | |
| Olympic Trucking LLC | 7380 Eastgate Road, Unit 150 | Henderson, NV 89011 | | | |
| Olympic Wealth Management LLC | 19515 North Creek Pkwy Suite 101 | Bothell, WA 98011 | | | |
| Olympos Technologies, Inc. | 234 Waukegan Rd | Glenview, IL 60025 | | | |
| Olympus Aerial Surveys, Inc. | 865 E 4800 S | Ste 120 | Murray, UT 84107 | | |
| Olympus Basketball Inc. | 1600 Senna Drive | Williamstown, NJ 08094 | | | |
| Olympus Cafe | 135 Castro St | Mtn View, CA 94041 | | | |
| Olympus Fire Designs | 5048 Dover St | Arvada, CO 80002 | | | |
| Olympus Gymnastics LLC | 1357 W South Jordan Pkwy | S Jordan, UT 84095 | | | |
| Olympus Limo, Inc. | 8020 Massachusetts Ave | New Port Richey, FL 34653 | | | |
| Olympus Pools LLC | 208 E Elm St | Murry, UT 84107 | | | |
| Olympus Swimming Club LLC | 13365 Nw 12 Ave | N Miami, FL 33168 | | | |
| Olympustechio | 320 Summit Ave N | Kent, WA 98030 | | | |
| Oly'S Tires Inc | 904 E Dr Mlk Jr Blvd | Tampa, FL 33603 | | | |
| Om & Everest Inc | 3700 Ada Ave | Ft Worth, TX 76105 | | | |
| Om 2121 Floyd Road Inc | 2121 Floyd Rd | Columbus, GA 31907 | | | |
| Om Acupuncture, Pllc | 145 Arundel Road | Paramus, NJ 07652 | | | |
| Om Avighna Corp | 189 N Hwy 27 | Clermont, FL 34711 | | | |
| Om Cellular World | 1600 Miller Trunk Hwy | Duluth, MN 55811 | | | |
| Om Collective Cuisine Caterig | 185 Veterans Memorial Hwy | Mableton, GA 30126 | | | |
| Om Enterprises Corp | 20 Westerly Dr | Sicklerville, NJ 07081 | | | |
| Om Foods LLC | 5200 Fountains Dr Ne | Ste 100 | Cedar Rapids, IA 52411 | | |
| Om For All LLC | 12530 Ne 1 Ave | Miami, FL 33161 | | | |
| Om Jai Jagdish LLC | 2800 State Rt 27 | N Brunswick, NJ 08902 | | | |
| Om Kailaash LLC | 4675 Ogeechee Dr | Johns Creek, GA 30022 | | | |
| Om Krupa Ny Inc | 314 Castle St | Geneva, NY 14456 | | | |
| Om Liquors Inc | 631 South Irby St | Florence, SC 29501 | | | |
| Om Namah Shivay Inc | 4842 Al Hwy 75 | Flat Rock, AL 35966 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Om Niv LLC | 203 Western Blvd | Tarboro, NC 27886 | | | |
| Om Parmatma LLC | 1221 Sunset Dr | El Reno, OK 73036 | | | |
| Om Rudray LLC | 5429 Route 522 | Kreamer, PA 17833 | | | |
| Om Sai Hospitality | 2247 W Gary Blvd | Clinton, OK 73601 | | | |
| Om Sai Om Inc | 5344 Ga 136 | Trenton, GA 30752 | | | |
| Om Sai Ram Business, Inc | 7694 Tara Blvd | Jonesboro, GA 30236 | | | |
| Om Sai Ram Ventures, Inc | 222 Upper Riverdale Rd | Jonesboro, GA 30236 | | | |
| Om Sai Vinuthna Inc | 3000 Coliseum Drive | Hampton, VA 23666 | | | |
| Om Sairam Inc | 811 Mahr Ave | Lawrenceburg, TN 38464 | | | |
| Om Satiya Business Inc | 1700 North Frazier St | Conroe, TX 77301 | | | |
| Om Shaanti, Inc. | 1024 S Mchenry Ave | Crystal Lake, IL 60014 | | | |
| Om Shanti LLC | 2140 E. Cacctus Road | Suite 1 | Phoenix, AZ 85022 | | |
| Om Shivam LLC | 1315 S Pleasantburg Dr | Unit B | Greenville, SC 29605 | | |
| Om Shree Krishna Shraddha LLC | 225 East Alsbury Blvd. | Burleson, TX 76028 | | | |
| Om Shree Ram Courier Inc | 333 First St | Elizabeth, NJ 07065 | | | |
| Om Shri Sai Nilam Inc | 3644 E Van Buren St | Phoenix, AZ 85008 | | | |
| Om Sri Santram Laxmandev LLC | 1302 Brunell St | Waycross, GA 31501 | | | |
| Om Staffing | 1554 Garden Park Dr | Troy, MI 48083 | | | |
| Om Staffing | Address Redacted | | | | |
| Om Tara | Address Redacted | | | | |
| Om Thosar | Address Redacted | | | | |
| Om Tranz Inc | 18500 S Pioneer Blvd | Artesia, CA 90701 | | | |
| Om Yoga Center LLC | 2610 San Jacinto Drive | Euless, TX 76039 | | | |
| Oma Media Agency Inc | 9205 W Russell Rd | Suite 240 | Las Vegas, NV 89148 | | |
| Omaditi Inc | Omaditi Inc Antioch Food Mart | 2940 Nc 18 Us 64 | Morganton, NC 28655 | | |
| Omaha Painting Company | 13839 L St | 5 | Omaha, NE 68137 | | |
| Omai Robinson | Address Redacted | | | | |
| Omair Azhar | Address Redacted | | | | |
| Omair Hameed | Address Redacted | | | | |
| Omaira Gonzalez | | | | | |
| Omaira Tajzoy Malik | | | | | |
| Omaira'S Inc | 10323 Kingdom Ct | Naples, FL 34114 | | | |
| Omaj, LLC | 198 Jonesboro Rd | Jonesboro, GA 30236 | | | |
| Omakase Room By Maaser Inc | 321 Bleecker St | New York, NY 10014 | | | |
| Omalicha Entertainment Inc | 1157 S. Beverly Dr | Los Angeles, CA 90035 | | | |
| Omalley"S Remodeling | 948 Donson Drive | Kettering, OH 45429 | | | |
| O'Malleys Natural Products | 14352 Fallsmere Circle | Gainesville, VA 20155 | | | |
| Omanand Mohabir | Address Redacted | | | | |
| Omar | Address Redacted | | | | |
| Omar & Son Inc | 3235 State Road 70W | Okeechobee, FL 34972 | | | |
| Omar A. Fermin Sosa | Address Redacted | | | | |
| Omar Abdel-Latief | | | | | |
| Omar Abdel-Nieves | | | | | |
| Omar Abdurrahman | Address Redacted | | | | |
| Omar Abouzeid | | | | | |
| Omar Abu-Bakr | | | | | |
| Omar Abu-Shaaban | | | | | |
| Omar Abutaleb | Address Redacted | | | | |
| Omar Addow | Address Redacted | | | | |
| Omar Aguilar | | | | | |
| Omar Aguilar Alvarez | Address Redacted | | | | |
| Omar Aguirre | | | | | |
| Omar Al Nuaimi | Address Redacted | | | | |
| Omar Albarran | | | | | |
| Omar Alhalmi | | | | | |
| Omar Alhariri | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omar Alicea | Address Redacted | | | | |
| Omar Alsalahat | Address Redacted | | | | |
| Omar Alvarez | Address Redacted | | | | |
| Omar Alvarez | | | | | |
| Omar Amin | | | | | |
| Omar Amro | | | | | |
| Omar Arechavala | Address Redacted | | | | |
| Omar Arroyo | | | | | |
| Omar Atia | | | | | |
| Omar Auto Sales LLC | 960 Chancellor Ave | Irvingson, NJ 07111 | | | |
| Omar Ayyeh | Address Redacted | | | | |
| Omar Barrientos | | | | | |
| Omar Barrios Garrido | | | | | |
| Omar Barroso | | | | | |
| Omar Baskin | Address Redacted | | | | |
| Omar Batniji | | | | | |
| Omar Bonner | Address Redacted | | | | |
| Omar Bowers | | | | | |
| Omar Brown Barber Shop | 5772 Okeechobee Blvd | W Palm Beach, FL 33417 | | | |
| Omar Byaly | Address Redacted | | | | |
| Omar Caballero | Address Redacted | | | | |
| Omar Calderon | | | | | |
| Omar Carballo | | | | | |
| Omar Cardenas | Address Redacted | | | | |
| Omar Carrion | | | | | |
| Omar Cerna Rubinstein | | | | | |
| Omar Chaparro | | | | | |
| Omar Clemons | | | | | |
| Omar Constela | Address Redacted | | | | |
| Omar Coote | | | | | |
| Omar Cordero | | | | | |
| Omar Corona | | | | | |
| Omar Cruz | | | | | |
| Omar Cuevas | Address Redacted | | | | |
| Omar D Uresti | Address Redacted | | | | |
| Omar Dalberry | | | | | |
| Omar Dejesus | Address Redacted | | | | |
| Omar Deka Family Child Care | 6338 Skyline Drive | San Diego, CA 92114 | | | |
| Omar Delaurentis | | | | | |
| Omar Delrey Padron | Address Redacted | | | | |
| Omar Dickson | | | | | |
| Omar Elarabi | | | | | |
| Omar Emilsson | | | | | |
| Omar Enterprise Inc | 126 Hope Ave. | Passaic, NJ 07055 | | | |
| Omar Escobar | Address Redacted | | | | |
| Omar Esteban Henao | Address Redacted | | | | |
| Omar Faura | | | | | |
| Omar Fernandez | Address Redacted | | | | |
| Omar Fletcher | | | | | |
| Omar Flores | | | | | |
| Omar Fuller | Address Redacted | | | | |
| Omar Gaitan-Burns | | | | | |
| Omar Galarza | | | | | |
| Omar Garcia | Address Redacted | | | | |
| Omar Garcia | | | | | |
| Omar Garcia Jr | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omar Garcia-Barrera | | | | | |
| Omar Gardner | | | | | |
| Omar Garrett | | | | | |
| Omar Ghabra | | | | | |
| Omar Ghanem | Address Redacted | | | | |
| Omar Ghattas | | | | | |
| Omar Gheith | Address Redacted | | | | |
| Omar Gonzalez | Address Redacted | | | | |
| Omar Granados | Address Redacted | | | | |
| Omar Granados | | | | | |
| Omar Grimes | | | | | |
| Omar Guadalupe | | | | | |
| Omar Guardia | Address Redacted | | | | |
| Omar Guyton | Address Redacted | | | | |
| Omar Guzman | | | | | |
| Omar H Bedane LLC | 1704 R St Nw | Washington, DC 20009 | | | |
| Omar H Nakao Dominguez | | | | | |
| Omar Hameed | | | | | |
| Omar Hamideh | | | | | |
| Omar Hamod | | | | | |
| Omar Hashi | Address Redacted | | | | |
| Omar Hashimi | Address Redacted | | | | |
| Omar Hernandez | | | | | |
| Omar Houari | | | | | |
| Omar Housini | | | | | |
| Omar Humberto Spilsbury | | | | | |
| Omar Imports LLC | 1829 Hopi Road | Santa Fe, NM 87505 | | | |
| Omar Iriarte Campos | Address Redacted | | | | |
| Omar Ismaeel | Address Redacted | | | | |
| Omar Issack | Address Redacted | | | | |
| Omar Jahwar | Address Redacted | | | | |
| Omar Jareou | Address Redacted | | | | |
| Omar Jawara | Address Redacted | | | | |
| Omar Jenblat | | | | | |
| Omar Jimenez | | | | | |
| Omar Jose Perez Ron | Address Redacted | | | | |
| Omar Kelly | | | | | |
| Omar Khater | Address Redacted | | | | |
| Omar Khatib | Address Redacted | | | | |
| Omar Khouri | | | | | |
| Omar Lantigua | | | | | |
| Omar Lara | Address Redacted | | | | |
| Omar Lugo | Address Redacted | | | | |
| Omar Luqman | Address Redacted | | | | |
| Omar M Alauthman | Address Redacted | | | | |
| Omar M Roman | Address Redacted | | | | |
| Omar Macias | | | | | |
| Omar Mahmud | Address Redacted | | | | |
| Omar Maissen | Address Redacted | | | | |
| Omar Maldonado | | | | | |
| Omar Manglicmot | | | | | |
| Omar Mansour | Address Redacted | | | | |
| Omar Marroquin De La Cruz | 2909 Melanie St | Mission, TX 78574 | | | |
| Omar Martinez | | | | | |
| Omar Mawjee | | | | | |
| Omar Mclaren | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omar Melhem | Address Redacted | | | | |
| Omar Mendez | Address Redacted | | | | |
| Omar Metwalli | Address Redacted | | | | |
| Omar Monroe | | | | | |
| Omar Moody | | | | | |
| Omar Mora | Address Redacted | | | | |
| Omar Moreno Real Estate | 11045 Condon Ave | Inglewood, CA 90304 | | | |
| Omar Mubarak Inc | 38029 Medical Center Ave | Zephyrhills, FL 33540 | | | |
| Omar Muwalla | | | | | |
| Omar Nakao Holdings | 1415 Se 33Rd Ter | Cape Coral, FL 33904 | | | |
| Omar Ndizeye | Address Redacted | | | | |
| Omar Nieto Trucking | 310 South 15 St | Raymondville, TX 78580 | | | |
| Omar Noguerol | Address Redacted | | | | |
| Omar Nukta | | | | | |
| Omar Nunez | | | | | |
| Omar Omar | | | | | |
| Omar Orali | Address Redacted | | | | |
| Omar Oselimo | | | | | |
| Omar Osman | | | | | |
| Omar P De La Paz Rojo | Address Redacted | | | | |
| Omar Pearson | Address Redacted | | | | |
| Omar Peralta | | | | | |
| Omar Perez | Address Redacted | | | | |
| Omar Perez | | | | | |
| Omar Qaqish | Address Redacted | | | | |
| Omar R Jimenez | Address Redacted | | | | |
| Omar Rahman | Address Redacted | | | | |
| Omar Ramirez | | | | | |
| Omar Rauf | | | | | |
| Omar Reid | Address Redacted | | | | |
| Omar Revuelta | | | | | |
| Omar Reyes Perez | Address Redacted | | | | |
| Omar Richmond | | | | | |
| Omar Robinson | | | | | |
| Omar Rodriguez | Address Redacted | | | | |
| Omar Rohttis | Address Redacted | | | | |
| Omar Roosebelth | Address Redacted | | | | |
| Omar Sadek | | | | | |
| Omar Said | Address Redacted | | | | |
| Omar Said | | | | | |
| Omar Said LLC | 5841 Prince Edward Way | Huber Heights, OH 45424 | | | |
| Omar Salem | 173A Fay St | Edison, NJ 08837 | | | |
| Omar Salem | Address Redacted | | | | |
| Omar Sanchez | | | | | |
| Omar Sawaya | Address Redacted | | | | |
| Omar Sayed | | | | | |
| Omar Shabazz | Address Redacted | | | | |
| Omar Shuaibi | Address Redacted | | | | |
| Omar Taveras | | | | | |
| Omar Tawil LLC | 755 Nw 72 Ave | Miami, FL 33126 | | | |
| Omar Tirado | | | | | |
| Omar Tlapanco | Address Redacted | | | | |
| Omar Tocas | | | | | |
| Omar Toribio | Address Redacted | | | | |
| Omar Valera | Address Redacted | | | | |
| Omar Vargas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omar Villarroel | Address Redacted | | | | |
| Omar Villavicencio | | | | | |
| Omar Washington Parkes | dba Dj Op | 4716 Easthaven Dr | Charlotte, NC 28212 | | |
| Omar Watson | | | | | |
| Omar Wellington | | | | | |
| Omar Wilson | | | | | |
| Omar Yoan Artola Reyes | Address Redacted | | | | |
| Omar Younus Chaudhry | Address Redacted | | | | |
| Omar Zurkiya | Address Redacted | | | | |
| O'Mara It, LLC | 5631 Dempster St | Morton Grove, IL 60053 | | | |
| Omaras Painting Inc | 1274 S Saddleback Dr | Cottonwood, AZ 86326 | | | |
| O'Mara'S Restaurant | 2555 West Twelve Mile Road | Berkley, MI 48072 | | | |
| Omare Bonner | Address Redacted | | | | |
| Omari Fennell | | | | | |
| Omari Hernandez | Address Redacted | | | | |
| Omari Horne | Address Redacted | | | | |
| Omari Kali Jones | Address Redacted | | | | |
| Omari Lyles | Address Redacted | | | | |
| Omari Salisbury | | | | | |
| Omari Sparks | Address Redacted | | | | |
| Omari Willis | Address Redacted | | | | |
| Omari Worthy | Address Redacted | | | | |
| Omarllc | 14457 Sw 127 Ct | Miami, FL 33186 | | | |
| Omarr Salgado | Address Redacted | | | | |
| Omarr Shabazz | | | | | |
| O'Marro'S Public House | 2211 T Oregon St | Oshkosh, WI 54902 | | | |
| Omars Carpet Services Inc | 535 W Hawley St | Mundelein, IL 60060 | | | |
| Omars Eggs LLC | 1873 Inglebrook Dr. | Woodbridge, VA 22192 | | | |
| Omar'S Pizzeria | 33 East Duarte Raod | Arcadia, CA 91006 | | | |
| Omars Resolution | 543 Pleasant Pt Rd | Statesboro, GA 30458 | | | |
| Omar'S Room | 1127 Peacock Creek Drive | Clayton, CA 94517 | | | |
| Omas-El Inc | 17 Adair Ct | Malverne, NY 11565 | | | |
| Omatoyo Sampson | | | | | |
| Omaya Ismail | Address Redacted | | | | |
| Omaybis Hernandez | Address Redacted | | | | |
| Omayda Fernandez | Address Redacted | | | | |
| Omayra Gonzalez | Address Redacted | | | | |
| Omayra Mendoza Arroyo | Address Redacted | | | | |
| Omayra Torres Cintron | Address Redacted | | | | |
| Omayra Velez | Address Redacted | | | | |
| Omboli Interiors Inc. | 4200 Rewana Way, Ste 505 | Reno, NV 89502 | | | |
| Ombre Salon LLC | 3001 Washington Blvd | 4 | Arlington, VA 22201 | | |
| Omc Brands LLC | 6200 Claremont Ave | Oakland, CA 94618 | | | |
| Omc Services | 34 Indian Spring Rd. | Milton, MA 02186 | | | |
| Omcal Inc | 700 Durham Drive | Houston, TX 77007 | | | |
| Omdo Partners, LLC | 6037 Fallbrook Ave | Woodland Hills, CA 91367 | | | |
| Omed Hamid | | | | | |
| Omeed Shams | | | | | |
| Omeera LLC | 3319 Hampstead Ct | Livermore, CA 94551 | | | |
| Omega Beauty | 1112 Francis Ave | Mansfield, MA 02048 | | | |
| Omega Boddie | Address Redacted | | | | |
| Omega Business Services, Inc. | 331-A North Brand Blvd. | Glendale, CA 91203 | | | |
| Omega Cleaning&Sanitation Inc | 2327 Holmes St | Hamtramck, MI 48212 | | | |
| Omega Construction & Design Inc. | 366 Canal Place | 4Th Floor | Bronx, NY 10451 | | |
| Omega Cut | 10018 Royal Lane | Dallas, TX 75238 | | | |
| Omega Elite Eviction Co LLC | 5362 Ridge Forest Drive | Stone Mountain, GA 30083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omega Ems | 5400 Hellyer Ave | San Jose, CA 95138 | | | |
| Omega Exteriors Remodeling Inc | 5970 Lake Bluff | Unit 501 | Tinley Park, IL 60477 | | |
| Omega Fire Ministries Worldwide Inc | 3535 Holland Ave | Bronx, NY 10457 | | | |
| Omega Fleet Service, Inc. | 4N281 Rohlwing Road | Addison, IL 60101 | | | |
| Omega Global Brokers LLC | 3620 D Wetumpka Hwy | Montgomery, AL 36110 | | | |
| Omega Healthcare Solutions LLC | 160 West Evergreen Ave | Suite 290 | Longwood, FL 32750 | | |
| Omega Home Remodeling Inc. | 18115 Valley View Ave, Ste 205 | Cerritos, CA 90703 | | | |
| Omega Hospitality Inc | 4709 Spencer Hwy | Pasadena, TX 77505 | | | |
| Omega ii, Inc | 3525 Main St | Chula Vista, CA 91911 | | | |
| Omega Insurance Agency, Inc. | 13421 Ne 23rd St | Choctaw, OK 73020 | | | |
| Omega Insurance Services Inc. | 673 Avon Rd | Memphis, TN 38122 | | | |
| Omega Marketing Group Sports | 819 N Crescent Heights Blvd | Los Angeles, CA 90046 | | | |
| Omega Marketing Group, Inc. | 826 Hoagland Blvd | Kissimmee, FL 34741 | | | |
| Omega Painting & Construction | 1301 E Debbie Lane | 102-1430 | Mansfield, TX 76063 | | |
| Omega Pavers Inc. | 133 Sun Villa Ct | Vista, CA 92084 | | | |
| Omega Peoples | 1368 Travers Creek Trail | Conyers, GA 30012 | | | |
| Omega Peoples | Address Redacted | | | | |
| Omega Plumbing & Heating LLC | 23 Hyatt Ave. | Norwalk, CT 06850 | | | |
| Omega Plumbing LLC | 6385 W Blackhawk Dr | Glendale, AZ 85308 | | | |
| Omega Products Corporation | 360-10 Knickerbocker Ave | Bohemia, NY 11716 | | | |
| Omega Realty Venture | 9407 Nw 74th St | Tamarac, FL 33321 | | | |
| Omega Roofing & Construction LLC | 16215 Westheimer Road | Suite 101 | Houston, TX 77082 | | |
| Omega Safe & Lock | 38-28 Van Duren Ave | Fair Lawn, NJ 07410 | | | |
| Omega Salad Bar & Deli Corp | 351 West 125th St | New York, NY 10027 | | | |
| Omega Scaffolding Supply Inc | 9509 150th St | Jamaica, NY 11435 | | | |
| Omega Sea World Corp | 93 Rockaway Parkway | Brooklyn, NY 11212 | | | |
| Omega Sector Security | 5501 Avant Garde Ct | Las Vegas, NV 89146 | | | |
| Omega Security Partners LLC | 180 Green St | Boylston, MA 01505 | | | |
| Omega Tax Accounting Consulting Group | 6909 S Ashland Ave | Chicago, IL 60636 | | | |
| Omega Tax Services Solutions Inc | 8705 Atlantic Ave | Woodhaven, NY 11421 | | | |
| Omega Transport Company Inc | 69 Troy Meado Road | Parsippany, NJ 07054 | | | |
| Omega World | 5830 E Los Angeles Ave | Simi Valley, CA 93063 | | | |
| Omegaone | 7503 Hawks Cliff Dr | Jacksonville, FL 32222 | | | |
| Omegra Branch | Address Redacted | | | | |
| Omeira Bendjoya Garcia | Address Redacted | | | | |
| Omelia Marquez | Address Redacted | | | | |
| Omema Raghid | Address Redacted | | | | |
| Omena Okeh | Address Redacted | | | | |
| Omeq Insights LLC | 15 Ponderosa Drive | Lakewood, NJ 08701 | | | |
| Omer | Address Redacted | | | | |
| Omer Abdalla | | | | | |
| Omer Abdulahi | | | | | |
| Omer Bayrakdar | Address Redacted | | | | |
| Omer Casurluk | | | | | |
| Omer Dixon | | | | | |
| Omer Faruk Onal | Address Redacted | | | | |
| Omer Fidan | | | | | |
| Omer Gil | | | | | |
| Omer J Asadi | Address Redacted | | | | |
| Omer Khan | | | | | |
| Omer Koksal | Address Redacted | | | | |
| Omer Kol | | | | | |
| Omer M Iqbal | Address Redacted | | | | |
| Omer Mahmud | | | | | |
| Omer Malchin | | | | | |
| Omer Martin Quiroz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omer Nayebkhil | | | | | |
| Omer Perez | Address Redacted | | | | |
| Omer Reiner | | | | | |
| Omer Saglam | | | | | |
| Omer Sayed | Address Redacted | | | | |
| Omer Tezel | | | | | |
| Omer V Ladner | Address Redacted | | | | |
| Omer Zach | | | | | |
| Omerge Alliances, LLC | 345 West 145th St | 6B1 | New York, NY 10031 | | |
| Omerovic Denis | Address Redacted | | | | |
| Omer'S Landscaping, Inc | 9501 Trulock Ct | Orlando, FL 32817 | | | |
| Omerta Ink LLC, | 2013 Grandview Ave | Mckeesport, PA 15132 | | | |
| Omerta Ops | Address Redacted | | | | |
| Omesh Patil | Address Redacted | | | | |
| Ometho Ballard | | | | | |
| Omex LLC | 703 Olive Branch Cove | Byram, MS 39272 | | | |
| Omeyjulyhana Hyland | Address Redacted | | | | |
| Omeze Nwankwo | | | | | |
| Omg Code Inc | 833 S. Western Ave | Ste 38 | Los Angeles, CA 90005 | | |
| Omg Landscape | Attn: Saulo Perez | 1802 High Meadow St | Glenn Heights, TX 75154 | | |
| Omg Livestream Events | 5320 Don Mariano Rd. Sw | Albuquerque, NM 87105 | | | |
| Omg Nails | 4366 S Alameda St | Corpus Christi, TX 78412 | | | |
| Omg Nailz | Address Redacted | | | | |
| Omg Sales LLC | 2901 S. Capital Of Tx Hwy | Austin, TX 78746 | | | |
| Omhshivcorp | 2940 Nw 12th St | Lincoln, NE 68521 | | | |
| Omi Davis Co LLC | 4506 Oak Hollow Rd. | Chester, VA 23831 | | | |
| Omi Mechanical Inc. | 40880 County Center Dr | Temecula, CA 92591 | | | |
| Omi Remodelation Vg LLC | 2005 Darlington Dr | Tampa, FL 33619 | | | |
| Omid A Barakzai | Address Redacted | | | | |
| Omid Azizi | dba Cre8Ive Az | 22562 Cieza | Mission Viejo, CA 92691 | | |
| Omid Kamali | | | | | |
| Omid Nazeri | | | | | |
| Omid Saboohi | | | | | |
| Omid Sediqi | Address Redacted | | | | |
| Omid Small | | | | | |
| Omid Taghinejad | | | | | |
| Omid Tebyani | Address Redacted | | | | |
| Omidreza Moradi | | | | | |
| Omielife Inc | 724 Lake St | San Francisco, CA 94118 | | | |
| Omiladunolumuyiwa | 5412 Sepulveda Blvd | 9 | Sherman Oaks, CA 91411 | | |
| Ominira Events | 279 Joseph Ave | 46 | Rochester, NY 14605 | | |
| Omira Parks | Address Redacted | | | | |
| Omisin Consulting LLC | 4405 Warners Discovery Way | Bowie, MD 20720 | | | |
| O'Mitchell Henry | Address Redacted | | | | |
| Omj Enterprises, Inc. | 1605 Asheville Hwy | Hendersonville, NC 28791 | | | |
| Omkar Enterprises Inc | 8640 University City Blvd | Suite A3 | Charlotte, NC 28213 | | |
| Omkar Services, Inc | 6428 W Wilkinson Blvd | Belmont, NC 28012 | | | |
| Omkara Health Inc | 72 Manhattan Ave | Brooklyn, NY 11206 | | | |
| Omleta Inc | 9696 W Foster | Chicago, IL 60656 | | | |
| Ommer Rauf | Address Redacted | | | | |
| Ommmastar Phokomon | | | | | |
| Omni Allergy Immunology & Asthma | 5673 Peachtree Dunwoody | Suite 445 | Atlanta, GA 30342 | | |
| Omni Apparel LLC | 7 Kelly Driver Road | Clementon, NJ 08021 | | | |
| Omni Auto Trade | 11459 Ventura Blvd | Studio City, CA 91604 | | | |
| Omni Braids Weaves & Locks LLC | 2900 Mountain Industrial Blvd | Tucker, GA 30084 | | | |
| Omni Community Credit Union | 3141 Capital Ave SW | Battle Creek, MI 49015 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omni Conveyor & Maintenance Plus, Inc. | 1720 West Terra Lane | Ofallon, MO 63366 | | | |
| Omni Crenshaw | | | | | |
| Omni Dry Cleaners Inc | 13134 Memorial Dr | Houston, TX 77079 | | | |
| Omni Energy Group, LLC | 1213 Culbreth Drive | Wilmington, NC 28405 | | | |
| Omni Enterprise, Inc. | 1420 East Edinger Ave | 225 | Santa Ana, CA 92705 | | |
| Omni Griff Corp | dba Gregory Griffith Productions | Attn: Gregory Griffith | Pembroke Pines, FL 33029 | | |
| Omni Group North America | 1755 N Brown Road | 200 | Lawrenceville, GA 30043 | | |
| Omni H2O LLC Dba Omni Logistics, | 342 Belton St | Charlotte, NC 28209 | | | |
| Omni Holdings LLC | 503 Shadowood Court | Simpsonville, SC 29681 | | | |
| Omni Imagine Inc | 2301 W. 205th St. | Ste 111 | Torrance, CA 90501 | | |
| Omni Information Systems, Inc. | 19 Pickwick Hill Drive | Huntington Station, NY 11746 | | | |
| Omni Logistical Services, LLC | 3003 Acadia | Marshall, TX 75672 | | | |
| Omni Marketing, Inc. | 1002 Kinghorn Court | Kennesaw, GA 30152 | | | |
| Omni Movie | 8540 Alondra Blvd | Ste B-4 | Paramount, CA 90723 | | |
| Omni Pain Clinic | Address Redacted | | | | |
| Omni Resource Inc. | 2444 Solomons Island Road, Ste 208 | Annapolis, MD 21041 | | | |
| Omni Safe Insurance Services, Inc. | Attn: Michael Isaac | 5151 California Ave, Ste 100 | Irvine, CA 92617 | | |
| Omni Service Group | 1563 Capital Circle Se | 403 | Tallahassee, FL 32301 | | |
| Omni Shores Management LLC | 727 Monssen Pkwy | Dallas, TX 75224 | | | |
| Omni Surplus And Industrial, Inc. | Attn: Jeff Hinkle | 5788 Dewey Carr Rd | Westmoreland, TN 37186 | | |
| Omni Taxservice | 2711 N Andrews Ave | Wilton Manors, FL 33311 | | | |
| Omni Tech Supply Inc. | 12 Kosnitz Ave | Unit 204 | Monroe, NY 10950 | | |
| Omni Trading Worldwide LLC | 1957 E Ironwood Dr | Chandler, AZ 85225 | | | |
| Omni Western Incorporated | 1202 W. Barkley Ave. | Orange, CA 92868 | | | |
| Omnia A. Elhussein | Address Redacted | | | | |
| Omnia Fernandez | Address Redacted | | | | |
| Omnia Global Partners LLC | 4563 Eden Bay Dr | St Augustine, FL 32084 | | | |
| Omnia Healthcare Technologies, Inc | 7725 Gateway | Unit 3579 | Irvine, CA 92618 | | |
| Omnia Media Production | 4916 Cahuenga Blvd | Apt J | N Hollywood, CA 91601 | | |
| Omnibus Enterprises, L.L.C | 945 Taraval St | 403 | San Francisco, CA 94116 | | |
| Omni-Buzz, Inc. | 915 S. Mateo St | Suite 312 | Los Angeles, CA 90021 | | |
| Omnichannel Communications Inc. | 10310 Circa Valle Verde | El Cajon, CA 92021 | | | |
| Omnico Agv, Inc. | 44538 Macomb Industrial Dr. | Clinton Township, MI 48036 | | | |
| Omnicor Biomedical Service | 2556 Hambletonian Way | Camillus, NY 13031 | | | |
| Omnicron Electronics LLC | 554 Liberty Hwy, Unit 2 | Putnam, CT 06260 | | | |
| Omnikrys, Tc | Address Redacted | | | | |
| Omnilogic Smart Systems, LLC | 6325 Burgundy Leaf Ln | Alexandria, VA 22312 | | | |
| Omninoct Holdings, LLC | 1317 Harden Ln | Pikesville, MD 21208 | | | |
| Omnipotent Development Inc | 33 South 2nd St | Philadelphia, PA 19106 | | | |
| Omnipush, Inc | 833 Broadway, Apt 2 | New York City, NY 10003 | | | |
| Omnira Yoga | 15210 Central Ave. | Chino, CA 91710 | | | |
| Omnis Creative Digital Marketing | 47 Clareview Ave | San Jose, CA 95127 | | | |
| Omnisales International, LLC | 518 S Jackson Ave | Bldg A | El Dorado, AR 71730 | | |
| Omniscient Crm | 1900 The Alameda | San Jose, CA 95126 | | | |
| Omnispine Chiropractic & Rehab Clinic | 3930 Walnut St, Ste 220 | Fairfax, VA 22030 | | | |
| Omnitherapy Center, LLC | 1018 Broad St | Suite 1 | Bloomfield, NJ 07003 | | |
| Omnium Marine Services Usa Inc | 3800 Inverrary Blvd | 101-F | Ft Lauderdale, FL 33319 | | |
| Omni-Wifi, LLC | 106 Crofton Plaza, Ste 7 | Palmyra, VA 22963 | | | |
| Omobola Adewale | | | | | |
| Omobolaji Eniola | | | | | |
| Omobolaji Longe | | | | | |
| Omobolanle G Adebanjo | Address Redacted | | | | |
| Omolade Tukuru | | | | | |
| Omolara Afolabi | Address Redacted | | | | |
| Omolara Olabisi Ojoye | Address Redacted | | | | |
| Omolara Opeifa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Omolola E Oyewole | Address Redacted | | | | |
| Omololu Ogundijo | | | | | |
| Omololu Oyekan | Address Redacted | | | | |
| Omone Umassor | | | | | |
| Omont Houston | Address Redacted | | | | |
| Omopwe Ogunlano-Ajamu | Address Redacted | | | | |
| Omorfia by Eftihia | 4826 W George St. | Unit G | Chicago, IL 60641 | | |
| Omori Inter-Trade, Inc. | 4308 Sierra Vista | San Diego, CA 92103 | | | |
| Omosede Ayinde | | | | | |
| Omotayo Obayanju | | | | | |
| Omotayo Okediji | | | | | |
| Omotola Runsewe | Address Redacted | | | | |
| Omowale Casselle | Address Redacted | | | | |
| Omowunmi Olayemi | Address Redacted | | | | |
| Omprakash Dodeja | | | | | |
| Omran Khan | Address Redacted | | | | |
| Omri Agam | | | | | |
| Omri Sagi | Address Redacted | | | | |
| Omro Bp | Address Redacted | | | | |
| Oms Builder Inc. | 34310 9th Ave S | Federal Way, WA 98003 | | | |
| Omsales Inc | dba Redcarpet Smoke Shop | 1457 Broadway | Chesterton, IN 46304 | | |
| Omshanti Barber | 621 Washington St | Unit B | Raleigh, NC 27605 | | |
| Omshree LLC | dba Subway 15772 | 306 West Pushmataha St | Butler, AL 36904 | | |
| Omshri 111 Inc | 11059 S Cicero Ave | Oaklawn, IL 60453 | | | |
| Omsidhivinayak LLC | 2741 Pacific Ave | Atlantic City, NJ 08401 | | | |
| Omurbek Orozaliev | Address Redacted | | | | |
| Omv Inc | 1471 Bayridge Parkway | 2A | Brooklyn, NY 11235 | | |
| Omw Technologies | 1756 Costa Del Sol | Boca Raton, FL 33432 | | | |
| Omymynyte Phokomon | | | | | |
| On & On LLC | 7662 Garvalia Ave | Rosemead, CA 91770 | | | |
| On 3 Chemistry | 10765 Turner Blvd, Unit E | Longmont, CO 80504 | | | |
| On Again Consignment, LLC | 233 Main St | Charlestown, MA 02129 | | | |
| On An Outing | 7803 Nw 8th Ave | Miami, FL 33150 | | | |
| On Board International, Inc. | 2702 Temple Ave | Long Beach, CA 90806 | | | |
| On Call Accountant, LLC | 9900 S Ocean Drive | Apt 1110 | Jensen Beach, FL 34957 | | |
| On Call Mechanic | 3958 Brown St | Oceanside, CA 92056 | | | |
| On Call Repairs Inc | 9 Harvard Rd | Woodmere, NY 11598 | | | |
| On Dal Japanese Restaurant Inc | 377 N Western Ave | Los Angeles, CA 90004 | | | |
| On Dal Two Inc | 4566 W Washington Blvd | Los Angeles, CA 90016 | | | |
| On De Go Services | 1350 Ne 125th St | Ste 201E | Miami, FL 33161 | | |
| On Deck Trading Inc. | 30 W 18th St | New York, NY 10011 | | | |
| On Demand Bargains | 200 N 4th St | Patterson, CA 95363 | | | |
| On Demand Delivery | 20 Lilac Ln | Belton, MO 64012 | | | |
| On Demand Freight Express | 6563 West Piute Ave | Glendale, AZ 85308 | | | |
| On Demand Supply Inc | 1400 Se 1St Way | Deerfield Beach, FL 33441 | | | |
| On Demand Transportation Service Inc. | 956 Freedom Road | Smithfield, NC 27577 | | | |
| On Elegant Nails LLC | 3053 W. Sr 426 Ste | Ste 123 | Oviedo, FL 32765 | | |
| On Express Corp | 1712 E3rd St | 3R | Brooklyn, NY 11223 | | |
| On Field Builders Inc | 29 Duelk Ave | Monroe, NY 10950 | | | |
| On Fire Communication, LLC. | 1555 Bonaventure Blvd | Weston, FL 33326 | | | |
| On First Page, Inc. | 4734 S 167 E Pl | Tulsa, OK 74134 | | | |
| On Grade V-Ditch Excavating LLC | 16286 Pine Ave | Fontana, CA 92335 | | | |
| On Home Systems LLC | 510 Sw Mission Rd | Lees Summit, MO 64063 | | | |
| On It Delivery | 3846 Albright Ave. | Los Angeles, CA 90066 | | | |
| On Its Way | 2625 N State Hwy 360 | 533 | Grand Prairie, TX 75050 | | |
| On Key Productions | 9145 Branch View Dr | Indianapolis, IN 46234 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| On Land Transport Inc. | 10669 Cilantro Ct | Fontana, CA 92337 | | | |
| On Mcleod Nine Inc | 39 North Buena Vista St | Redlands, CA 92373 | | | |
| On My Grind Express LLC | 248 3rd St | Ste.806 | Oakland, CA 94607 | | |
| On My Own Enterprise | 43 Community Sq Blvd | Villa Rica, GA 30180 | | | |
| On Our Own Of Prince George'S County | 5109 Baltimore Ave | Hyattsville, MD 20781 | | | |
| On Par LLC | 8117 West Manchester Blvd 336 | Playa Del Rey, CA 90293 | | | |
| On Point Adjusting Service | 998 Centennial Place | Pocatello, ID 83201 | | | |
| On Point Architecture, LLC | 1341 E Fairfield St | Mesa, AZ 85203 | | | |
| On Point Bailbonding Company LLC | 157 W Leavellwoods Drive | Jackson, MS 39212 | | | |
| On Point Construction | 1455 32Nd St S | Fargo, ND 58106 | | | |
| On Point Construction LLC, | 104 Westminster Dr | Swedesboro, NJ 08085 | | | |
| On Point Consulting Group LLC | 405 Sora Drive | Stockbridge, GA 30281 | | | |
| On Point Design & Fabrication | 3 Bancroft St | Apt 509 | Nashua, NH 03060 | | |
| On Point Electric LLC | 5702 Ne 86th Court | Vancouver, WA 98662 | | | |
| On Point Fashion For U | 5840 Nw 14 Ct | Lauderhill, FL 33313 | | | |
| On Point Fitness & Training LLC | 917 Ocean Rd Unit 3 | Point Pleasant, NJ 08742 | | | |
| On Point Landscape LLC | 1506 W Chilton St | Chandler, AZ 85224 | | | |
| On Point Nails & Spa | 855 Emory Point Drive | C160 | Atlanta, GA 30329 | | |
| On Point Performance Inc | 685 S Clarence St | Los Angeles, CA 90036 | | | |
| On Point Primary Care | 2037 Jerry Murphy Rd | 200 | Pueblo, CO 81001 | | |
| On Point Secured Executive Transport | 11252 Ne 12th Ave | Miami, FL 33161 | | | |
| On Point Transportation LLC | 112 Walden Ridge Way | Summerville, SC 29485 | | | |
| On Point Transportation LLC | 206 Villa View Way | Hampton, GA 30228 | | | |
| On Pointe Dance Academy, | 199 Jackson Trl | Dunn, NC 28334 | | | |
| On Ponite Medical Transportation LLC | 47448 Pontiac Trl. | 189 | Wixom, MI 48393 | | |
| On Purpose | 2645 N Vine St | Denver, CO 80205 | | | |
| On Purpose Enterprises | dba Bueno Mobile Homes | 3113 Sr 580 Lot 151 | Safety Harbor, CA 34695 | | |
| On Q Propety Services LLC | 508 2nd Ave N | Lake Worth, FL 33460 | | | |
| On Site Construction | N7066 Lakeshore Ave | Elkhorn, WI 53121 | | | |
| On Site Medical Services, Inc. | 813 E. Michigan St | Orlando, FL 32806 | | | |
| On Site Solutions | 3223 Washington Ave | El Monte, CA 91731 | | | |
| On Spot LLC. | 26432 Pine Ave | Suite A | Rimforest, CA 92378 | | |
| On Stage Entertainment Group LLC | 11041 Nw 7th St | 103 | Miami, FL 33172 | | |
| On Stage Music Academy | 2221 Palo Verde, Ste Hi | Long Beach, CA 90815 | | | |
| On Tap Kitchen, Ltd. | 207 Sandler Drive | Lafayette, CO 80026 | | | |
| On Tech, LLC | 7225 Nw 68th St Ste1 | Miami, FL 33166 | | | |
| On The 5 Auto Sales | 1192 E105th St | Cleveland, OH 44108 | | | |
| On The Ball Truck Repair, Inc. | 409 Duvall Court | Benicia, CA 94510 | | | |
| On The Can Advertising LLC | 5800 Dunbarton Oaks Blvd | Midland, TX 79705 | | | |
| On The Cutting Edge LLC | 26481 Fries Lane | Wind Lake, WI 53185 | | | |
| On The Fly Productions | 4150 Fair Ave. | 5 | N Hollywood, CA 91602 | | |
| On The Go Convenience Store LLC | 1618 Prospect Blvd | Houma, LA 70363 | | | |
| On The Go Deals Inc. | 21 Lizensk Blvd Unit 101 | Monroe, NY 10950 | | | |
| On The Go Girl Mobile Hair & | Beauty Boutique | 8765 Darlington Dr | Jacksonville, FL 32208 | | |
| On The Go Gluten Free | 1916 Harbin Rd Sw | Atlanta, GA 30311 | | | |
| On The Go Mobile Wash & Detailing | 322 South 3rd St | Florence, SC 29506 | | | |
| On The Go Taxes | 2922 W Fremont Rd | Phoenix, AZ 85041 | | | |
| On The Hill Healthmart Pharmacy | 5378 Southwest Ave | St Louis, MO 63139 | | | |
| On The Hill Resell LLC | 19520 Vermont St | Grafton, OH 44044 | | | |
| On The Level Contracting, Ltd | 6654 Wesley Ave | Loveland, OH 45140 | | | |
| On The Map Media | 1730 Ne 10th Ln | Cape Coral, FL 33909 | | | |
| On The Marc Dry Cleaners | 68-26 Main St | Flushing, NY 11367 | | | |
| On The Mark Apparel & Promotions, Inc | 2130 Deer Hollow Circle | Longwood, FL 32779 | | | |
| On The Mark Appraisals, | 11130 Old Carriage Road | Glen Arm, MD 21057 | | | |
| On The Mark Catering ,Llc | Attn: Corey Rossman | 3119 N Adams St | Tampa, FL 33611 | | |
| On The Mark Catering, LLC | 3119 N Adams St | Tampa, FL 33611 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| On The Mark Handyman LLC | 6042 Deerfield Rd | Milford, OH 45150 | | | |
| On The Mark Realty, Inc | 11633 Pondview Ct | Champlin, MN 55316 | | | |
| On The Move Careers, Inc. | 2920 Estates Ave. | Apt 4 | Pinole, CA 94564 | | |
| On The Move Operations LLC | 300 Beech St | Birmingham, AL 35214 | | | |
| On The Move Sl | 6708 Faust Ave | W Hills, CA 91307 | | | |
| On The Point Catering | 40-08 12 St | Apt 4A | Long Island City, NY 11101 | | |
| On The Point Fitness, LLC | 1 Everett St | E Boston, MA 02128 | | | |
| On The Road & Off | 1137 Westwood Ave | Chattanooga, TN 37405 | | | |
| On The Road Trucking Inc | 90 S Leswing Ave | Saddle Brook, NJ 07663 | | | |
| On The Run | 1304 Lincoln St | Fairfield, CA 94533 | | | |
| On The Run Mobile Oil Change | 15165 88th Pl N | Boca Raton, FL 33498 | | | |
| On The Spot Automotive Towing | 377 N Firestone | Akron, OH 44301 | | | |
| On The Spot Cleaning | 2118 E Effingham Hwy | Effingham, SC 29541 | | | |
| On The Spot Lighting Rentals | 19064 Killoch Way | Northridge, CA 91326 | | | |
| On The Spot Mobile Dent Repair | 1203 2nd Ave S | Nashville, TN 37210 | | | |
| On The Spot Services | 516 Ardella | Akron, OH 44306 | | | |
| On The Strength Film Production & Music | 3145 Palmer Rd | Lithonia, GA 30038 | | | |
| On The Table, LLC | 1378 Queen Anne Road | Teaneck, NJ 07666 | | | |
| On The Way Convenience Inc. | 569 92nd St. | Brooklyn, NY 11209 | | | |
| On The Way Services | 2050 W State Route 89A | Lot 138 | Cottonwood, AZ 85632 | | |
| On The Way Transportation Co | 700 Eagle Rd | Kinston, NC 28501 | | | |
| On The Weigh | 3316 W. Victory Blvd. | Suite B | Burbank, CA 91505 | | |
| On Time Central Florida Services | 1475 Kempton Chase Pkwy | Orlando, FL 32837 | | | |
| On Time Communications Inc. | 2 Celler Rd | Edison, NJ 08817 | | | |
| On Time Couriers LLC | 3138 Keats Rd | Memphis, TN 38134 | | | |
| On Time Demolition | 3800 Locke Ave | Los Angeles, CA 90032 | | | |
| On Time Fab, Inc. | 3021 Medley Road | Owensboro, KY 42301 | | | |
| On Time Fashions Inc | 3100 Sw College Rd | Suite 280A | Ocala, FL 34474 | | |
| On Time Financing Inc | 10103 San Fernando Rd | Pacoima, CA 91331 | | | |
| On Time Heating & Ac LLC | 1704 Pittsfield Ln | Bowie, MD 20716 | | | |
| On Time Lawn Service | 1662 Green Dolphin | Memphis, TN 38111 | | | |
| On Time On Budget Construction Inc. | 1982 67th St | Brooklyn, NY 11204 | | | |
| On Time Property Maintenance LLC | 104 Raritan Ave | Paterson, NJ 07503 | | | |
| On Time Refund | 643 Linden Ave | Bellwood, IL 60104 | | | |
| On Time Rides LLC | 15632 Hwy 110 South, Ste 2 | Whitehouse, TX 75791 | | | |
| On Time Roadside Service LLC | 5761 Riverside Drive | Coral Springs, FL 33067 | | | |
| On Time Tax Solutions | 234 Tarboro St | Wilson, NC 27893 | | | |
| On Time Taxi | 100 Winfield St | Norwood, MA 02062 | | | |
| On Time Wreckers Of Central Florida | 117 Cypress St | Orlando, FL 32824 | | | |
| On Timetransportation Nmet LLC | 1138 E Rosecrans Ave | C101 | Los Angeles, CA 90059 | | |
| On Top It | 680 Prospect Place | Apartment 1F | Brooklyn, NY 11216 | | |
| On Top Of It Cleaning Services | 2613 N. Forrest | Valdosta, GA 31602 | | | |
| On Top Usa LLC | 477 Ne 1st St | Pompano Beach, FL 33060 | | | |
| On Tour With Kindred LLC | 820 South Saint Bernard St | Phila, PA 19143 | | | |
| On Track Car Credit (Desoto), Inc | 909 S I-35E | Desoto, TX 75115 | | | |
| On Track Freight Trucking LLC | 45 W Brahman Blvd | San Tan Valley, AZ 85143 | | | |
| On Track Garage Doors LLC | 320 River Landing Dr | Monroe, GA 30656 | | | |
| On Track Inc. | Attn: Tietje Miller | 903B Metcalf St | Sedro Woolley, WA 98284 | | |
| On Track Learning Solutions, Inc. | 28976 Baypointe Court | Menifee, CA 92584 | | | |
| On Tyme Trucking LLC | 2879 Tall Oaks Court | 23 | Auburn Hills, MI 48326 | | |
| On Wire Electric | 36451 Eddy Rd. | Willoughby Hills, OH 44094 | | | |
| On Your Mark Athletics LLC | 3836 Misty Lake | Ellenwood, GA 30294 | | | |
| On Your Side Carriers LLC | 1 Groovy Way | Greenville, SC 29617 | | | |
| On Your Way Mart Inc | 880 E 12th St | Winston Salem, NC 27101 | | | |
| On3P Skis | 5622 Ne Hassalo St | Portland, OR 97213 | | | |
| Ona Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Onah Ifemedebe-Independent Contractor | 2800 S Dairy Ashford | Houston, TX 77082 | | | |
| Onahira Teresa Rivas Dioses | | | | | |
| Onai S Lavoi | Address Redacted | | | | |
| Onai Suarez | Address Redacted | | | | |
| Onaka Enterprise LLC | 10313 Nw 70th St | Tamarac, FL 33321 | | | |
| Onaldy Rodriguez | Address Redacted | | | | |
| Onan Engineering | 611 Hamel Rd | Hamel, MN 55340 | | | |
| Onan Palma | | | | | |
| Onasi Tolentino | Address Redacted | | | | |
| Onate Logistics Inc | 113 Lees Creek Road | Asheville, NC 28806 | | | |
| Onay Valdes | Address Redacted | | | | |
| Onb 2030 Inc | 6361 S Alameda St | Los Angeles, CA 90001 | | | |
| Onbulb | 220 Clifton Ave | Lakewood, NJ 08701 | | | |
| Onbulb Led Inc | 220 Clifton Ave | Lakewood, NJ 08701 | | | |
| On-Call Management Services Inc | Attn: Larry Williams | 613 Allende Bend | Austin, TX 78748 | | |
| Oncall Mobile Medical & Wellness Pllc | 6428 Wilkinson Blvd | Suite 241 | Belmont, NC 28012 | | |
| On-Campus Laboratories Service, LLC | 166 S. Belknap | Stephenville, TX 76401 | | | |
| Once & Again LLC, | 4005 Ne 42Nd St | Vancouver, WA 98661 | | | |
| Once Design Group LLC | 663 39th St | Des Moines, IA 50312 | | | |
| Once Upon A Bride | dba Loft 26 Salon | 122 West 26th St, 12Th Fl - 1205 | New York City, NY 10001 | | |
| Once Upon A Child | 1562 Market Place Blvd | Cumming, GA 30041 | | | |
| Once Upon A Creation | 512 Juniper Springs Dr | Groveland, FL 34736 | | | |
| Once Upon A Dog Tail LLC | 3719 Little Mac Dr | Landisville, PA 17538 | | | |
| Once Upon A Dream Designs | Attn: Susan Shaw | 1425 Centennial Court | Canton, MI 48187 | | |
| Once Upon A Rose Inc | 1522 51st St | Brooklyn, NY 11219 | | | |
| Once Upon A Sugartree | Attn: Andrew Forbes | 2531 E Libra St | Gilbert, AZ 85234 | | |
| Once Upon A Time 1 LLC | 6805 64th Place | Ridgewood, NY 11385 | | | |
| Once Upon A Time Academy | 2072 Mineral Spring Ave | N Providence, RI 02911 | | | |
| Once-Future Office LLC | 32 Court St | Suite 1107 | Brooklyn, NY 11201 | | |
| Onclusive, Inc | 1870 Ogden Dr | Burlingame, CA 94010 | | | |
| Oncology Pharmacy Group Corp | 4733 W Atlantic Ave | Delray Beach, FL 33445 | | | |
| Oncology Vets LLC | 29 Winding Way | Madison, NJ 07940 | | | |
| Oncore Business Solutions, LLC | 140 Jacob Court | Fayetteville, GA 30214 | | | |
| Oncore Design Group | 4400 California Ave | Long Beach, CA 90807 | | | |
| Oncorre Inc., | 1170 Us 22 East, Ste 307 | Bridgewater, NJ 08807 | | | |
| Oncourse Learning | dba Bankersedge | 20225 Water Tower Blvd, 4th Fl | Brookfield, WI 53045 | | |
| Onda Burr Inc | 925 N La Brea Ave 4th Fl | W Hollywood, CA 90038 | | | |
| Ondamax Inc., Dba | 411 W Saint Elmo Rd, Apt 6 | Austin, TX 78745 | | | |
| Ondas De Vida, Inc, | 15885 Bear Valley Rd | Hesperia, CA 92345 | | | |
| Ondemand Network Solutions, LLC | 320 Mchenry Road | Glendale, CA 91206 | | | |
| Ondie Towne | | | | | |
| Ondine Irving | | | | | |
| Ondo Motors LLC | Attn: Emmanuel Philip | 1702 Bicentenial Rd | Maumelle, AR 72076 | | |
| Ondoc, LLC | 2011 Kestral Circle | Audubon, PA 19403 | | | |
| Ondra Stocker Ii | Address Redacted | | | | |
| Ondra Whitmyer | Address Redacted | | | | |
| Ondrea Dignity Products Inc. | 1409 Plaza West R. | Ste D | Winston Salem, NC 27103 | | |
| One & One Tours/Tax Service | 519 N Maggie Ln | Romeoville, IL 60446 | | | |
| One 37 Inc | 767 Haygood Road | Evergreen, AL 36401 | | | |
| One Acupucture & Herbs Pc | 765 Teaneck Road | Ground Fl | Teaneck, NJ 07666 | | |
| One Agora | Attn: Meaghan Kirschling | 9220 James Ave S | Minneapolis, MN 55431 | | |
| One American Traveler, LLC | 16150 Kuhn Road | Covington, LA 70435 | | | |
| One B Group LLC | 2125 Crigan Bluff Dr | Cary, NC 27513 | | | |
| One Beauty Supply, Inc | 638 E. 38th St. | Indianapolis, IN 46205 | | | |
| One Bite Delight- Carla Cake Pops | 2916 E Harwell Rd | Phoenix, AZ 85042 | | | |
| One Blessing At A Time Home Improvement | 3263 Winchester Estates Cir | Lakeland, FL 33810 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| One Breath Cna | 205 Cleveland Rd | Suite B | Bogart, GA 30622 | | |
| One Breath Cna | Address Redacted | | | | |
| One By One Foot Massage | 8445 Westminster Blvd | Westminster, CA 92683 | | | |
| One Cab Painting Corp | 2865 Nw 91 St Ave | 102 | Coral Spring, FL 33065 | | |
| One Call Carrier LLC | 2923 Morality Dr | Columbus, OH 43231 | | | |
| One Call Computer Solutions | 12661 Silver Fox Road | Los Alamitos, CA 90720 | | | |
| One Call Services | 3269 Seldon Ct | Fremont, CA 94539 | | | |
| One Call Taxi LLC | 2551 Nw 41st Ave | Suite 110 | Lauderhill, FL 33313 | | |
| One Call Technology | 278 Seaboard Lane | Franklin, TN 37067 | | | |
| One Cfo LLC | 3350 Sw 27th Ave | 1602 | Miami, FL 33133 | | |
| One Chance Trucking | 104 Durr Cove | Brandon, MS 39042 | | | |
| One Click Enterprise 1 In | 501 Surf Ave, Ste 1L | Brooklyn, NY 11223 | | | |
| One Coat Beautiful LLC | 2620 S Parker Road | 230A | Aurora, CO 80014 | | |
| One Computers Stop, Inc | 11400 W Flagler St | 107 | Miami, FL 33174 | | |
| One Creative Lush | 337 Ne 54th St | Seattle, WA 98105 | | | |
| One Day Came Inc. | 1312 E. 7th Ave | Suite 107 | Tampa, FL 33605 | | |
| One Degree Elevated Lllp | 3400 Clairmont Road Ne | Atlanta, GA 30319 | | | |
| One Destiny Productions, Inc. | 37 W 37th St | 12Th Floor | New York, NY 10018 | | |
| One Diamond | 607 S Hill St | 933 | Los Angeles, CA 90014 | | |
| One Digital Studio | 221-Middlesex Essex Tpk | Iselin, NJ 08830 | | | |
| One Dream Sound Corp. | 18 Passaic Ave. | Unit 9 | Fairfield, NJ 07004 | | |
| One Drunk Monkey, | 179 Cort Ln | Tavernier, FL 33070 | | | |
| One Eighty Degree Ventures Inc | 4 Burris Ct | Monsey, NY 10952 | | | |
| One Eleven Nails & Spa | 67782 E Palm Canyon Dr, Ste B 105 | Cathedral City, CA 92234 | | | |
| One Eleven Productions | 1931 N Damen | Suite 4 | Chicago, IL 60647 | | |
| One Enterprises LLC | 29 Staisa Dr. | Novato, CA 94947 | | | |
| One Expo Inc | 1172 Old Salem Road | Conyers, GA 30094 | | | |
| One Eye Jack | Address Redacted | | | | |
| One Eyed Jack'S Boat Detail | 9124 Delano St | Unit 8702 | Naples, FL 34113 | | |
| One Family Ventures, LLC | 2400 Herodian Way Se | Suite 220 | Smyrna, GA 30080 | | |
| One, Family, | 1108 E Northernlights C | Anchorage, AK 99508 | | | |
| One Fast Cat, Inc. | 708 Via Alondra | Camarillo, CA 93012 | | | |
| One Fifteen Films, LLC | 4515 Winding Brook Drive | Bensalem, PA 19020 | | | |
| One Financial Business Service Corp | 687 Edgewater Ave | Ridgefield, NJ 07657 | | | |
| One Fine Day | Address Redacted | | | | |
| One Fitness Training | 4810 Hope Valley Rd | Suite 107 | Durham, NC 27707 | | |
| One Flight Up Salon | 1661 Estero Blvd. | Unit 6 | Ft Myers Beach, FL 33931 | | |
| One For You Nineteen For Me LLC | 1 Bethany Road | Suite 83 | Hazlet, NJ 07730 | | |
| One Force Productions LLC | 3610-2 N Josey Ln | Carolton, TX 75007 | | | |
| One Forhire | Address Redacted | | | | |
| One Global Index Consulting | Attn: Chauncey Richardson | 400 W Las Olas Blvd | Ft Lauderdale, FL 33301 | | |
| One God LLC | 4126 Hwy 42 | Locust Grove, GA 30248 | | | |
| One Green Apple LLC | 150 North Radnor Chester Road | Suite F-200 | Radnor, PA 19087 | | |
| One Handy Guy | Address Redacted | | | | |
| One Helping Another Home Health Services | 2429 W. Montgomery Ave | Philadelphia, PA 19121 | | | |
| One Hour Dry Cleaning | 110 Hazelwood Drive | S San Francisco, CA 94080 | | | |
| One Hour LLC | 3600 Lee St Se | Smyrna, GA 30080 | | | |
| One Hour Moraga Cleaners | 492 Center St | Moraga, CA 94556 | | | |
| One Hour Valet | 8510-A Rivers Ave | N Charleston, SC 29406 | | | |
| One Jeune LLC | 1488 East 37th St | Brooklyn, NY 11234 | | | |
| One Karat Jewelry, | 707 S Broadway, Unit 914 | Los Angeles, CA 90014 | | | |
| One Le Chic Beauty Academy Inc | 4500 Hwy 6 | Ste B | Houston, TX 77084 | | |
| One Less Errand | Address Redacted | | | | |
| One Life Healthcare Solutions, Inc | 12060 Sw 129 Ct | Suite 103 | Miami, FL 33186 | | |
| One Life Source Cpr Inc | 1490 Nw 3rd Ave | 106 | Miami, FL 33136 | | |
| One Link Homes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| One Love Homes LLC | 1963 Fm 465 | Marion, TX 78124 | | | |
| One Love Periodic Services | 5701 Executive Center Dr Suite | Charlotte, NC 28212 | | | |
| One Love Smoke Shop | 29616 Nuevo Rd | Ste A3 | Nuevo, CA 92567 | | |
| One Lunchbox Productions, LLC | 1410 W North Loop Blvd. | 201 | Austin, TX 78756 | | |
| One Man Band LLC | 4571 Scarborough Road | Atlanta, GA 30349 | | | |
| One Man'S Burden Enterprises LLC | 4833A Old National Hwy 1 | Suite 1 | Atlanta, GA 30337 | | |
| One Mans Junk Reality Show, LLC | 390 Lowick Dr | Colorado Springs, CO 80906 | | | |
| One Mans Treasure | 750 Pitt St | Clermont, FL 34711 | | | |
| One Meal, Inc. | 3603 Brambleton Ave, Ste A | Roanoke, VA 24018 | | | |
| One Northern Belle, LLC | 5310 Georgiana Ridge Dr | Holly Springs, NC 27540 | | | |
| One Of The Kind Day Care Corp. | 3249 87th St | E Elmhurst, NY 11369 | | | |
| One On Electric LLC | 1508 Wagon Gap Dr | Round Rock, TX 78681 | | | |
| One On One Financial Services LLC | 4784 W. Commercial Blvd | Tamarac, FL 33319 | | | |
| One On One Tutoring, Inc. | 414 Tennessee St | Suite B | Redlands, CA 92373 | | |
| One Path Service Inc | 3723 Islander Walk | Oxnard, CA 93035 | | | |
| One Piece At A Time Development Center | 7413 N. Cedar Ave | Suite 103 | Fresno, CA 93720 | | |
| One Plus One Florida Inc | 6500 Cow Pen Rd | Miami Lakes, FL 33014 | | | |
| One Preferred Place, Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| One Price Framing | 4801 Brainerd Rd | Chattanooga, TN 37411 | | | |
| One Real Solution LLC | 9212 Fry Rd | 105-146 | Cypress, TX 77433 | | |
| One River Place Condominium Association | 600 Port Of New Orleans Place | Management Office | New Orleans, LA 70130 | | |
| One Secret | 444 E Roosevelt Rd | Lombard, IL 60148 | | | |
| One Shot Collision LLC | 880 Strawberry Trail | Ellenwood, GA 30294 | | | |
| One Shot Industries | P.O. Box 994 | Lakewood, CA 90714 | | | |
| One Sixty Lincoln LLC | 800 S Normandie Ave | 100 | Los Angeles, CA 90005 | | |
| One Solution Foundation Inc | 5112 S Kimbark | Chicago, IL 60615 | | | |
| One Solution Tax Service | 12207 Starlit Morning Dr | Houston, TX 77048 | | | |
| One Source | 4086 Triple Crown Loop N | Southaven, MS 38671 | | | |
| One Source Accounting LLC | 5200 Nw 43Rd St | Gainesville, FL 32606 | | | |
| One Source Carpet Care | 1440 East Lane | Imperial Beach, CA 91932 | | | |
| One Source Contracting LLC | 607 W 38th St | Wilmington, DE 19802 | | | |
| One Source Group Inc | 103 Industrial Park Drive | Perry, GA 31069 | | | |
| One Source International, LLC | 510 Bering Dr, Ste 300 | Houston, TX 77057 | | | |
| One Source Motors | 10633 Northland Dr Ne | Rockford Mi, MI 49341 | | | |
| One Source Pharmacy Services Inc. | 4480 Broadway | New York, NY 10040 | | | |
| One Source Realty LLC | 21885 Elkins Terrace | 300 | Sterling, VA 20166 | | |
| One Source Remodeling, Inc. | 4858 Sw 75th Ave | Miami, FL 33155 | | | |
| One Source Studio | 17666 Fitch | Irvine, CA 92614 | | | |
| One Sports Nation, LLC | 26716 N 10th Ln | Phoenix, AZ 85085 | | | |
| One Star Electronic Tax Service | 4901 N Classen Blvd | Oklahoma City, OK 73118 | | | |
| One Step Above LLC | 855 N Adams St | York, PA 17404 | | | |
| One Step Ahead Rug & Carpet Cleaning | 946 W. Andrews Ave | Suite O | Henderson, NC 27536 | | |
| One Step At A Time Care Home | 503 Marina Blvd | Suisun, CA 95687 | | | |
| One Step Closer Inc | 7622 Macarthur Blvd | Oakland, CA 94605 | | | |
| One Step Learning Center | 422 S.Western Ave. | 101 | Los Angeles, CA 90020 | | |
| One Stone Global LLC | 225 Franklin St 26th Floor | Boston, MA 02110 | | | |
| One Stop All Shop, | 1116 Ninth St, Apt C | Marble Falls, TX 78654 | | | |
| One Stop Appliance Shop | 6320 N 37th St | Hollywood, FL 33024 | | | |
| One Stop Auto Care LLC | 1000 S Semoran Blvd | Apt 604 | Winter Park, FL 32792 | | |
| One Stop Auto Center Inc. | 5833 Winfield Blvd | San Jose, CA 95136 | | | |
| One Stop Auto Inc | 2045 N Cicero Ave | Chicago, IL 60639 | | | |
| One Stop Auto Sales | 452 Waseca Dr | Lake Worth, FL 33462 | | | |
| One Stop Automotive LLC | 4740 Franchise St | Ste B | N Charleston, SC 29418 | | |
| One Stop Barber Shop | 1710 Garden Valley Rd | Tyler, TX 75702 | | | |
| One Stop Classic Car Parts, | | | | | |
| One Stop Computer Services, LLC | 43676 Trade Center Place Ste. 135 | Sterling, VA 20166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| One Stop Country Store | 107 Hwy 200 E | Dodge, ND 58625 | | | |
| One Stop Deli Inc | 2520 Middle Country Road | Centereach, NY 11720 | | | |
| One Stop El Dorado Cleaners | 3955 Park Dr. | 3 | El Dorado Hills, CA 95762 | | |
| One Stop Events | 1911 Lakebend Dr | Sugar Land, TX 77478 | | | |
| One Stop Foods Market Corp | 6071 Flushing Ave | Maspeth, NY 11378 | | | |
| One Stop For Services LLC | 8707 Harford Rd | Parkville, MD 21234 | | | |
| One Stop Gasoline LLC | 32227 Queen Anne Hwy | Queen Anne, MD 21657 | | | |
| One Stop Hospice Inc | 1442 Irvine Blvd | Suite 103 | Tustin, CA 92780 | | |
| One Stop Lawn & Pool | 2401 Nw Juanita Pl | Cape Coral, FL 33993 | | | |
| One Stop Liquor | Address Redacted | | | | |
| One Stop Liquors | 390 4th Ave | Redwood City, CA 94063 | | | |
| One Stop Market Inc | 1151 W Louise Ave | Manteca, CA 95336 | | | |
| One Stop Networking LLC | 862 Sw 6 St, Unit 7 | Miami, FL 33130 | | | |
| One Stop Payroll Inc | 620 Contra Costa Blvd | Suite 205 | Pleasant Hill, CA 94523 | | |
| One Stop Pet Shop Inc. | 1375 Chestnut St. | Emmaus, PA 19529 | | | |
| One Stop Photo Lab Inc | 1579 Flatbush Ave | Brooklyn, NY 11210 | | | |
| One Stop Poppin LLC | 422 Mulberry Row | Atlanta, GA 30354 | | | |
| One Stop Relax Station, LLC | 205 W Blackstock Rd, Ste 450 | Spartanburg, SC 29301 | | | |
| One Stop Sale | 1043 Santo Antonio Dr | Colton, CA 92324 | | | |
| One Stop Services,Inc. | 5401 Bandera Rd | San Antonio, TX 78238 | | | |
| One Stop Shipping Agency LLC, | 6505 Plunkett St | Hollywood, FL 33023 | | | |
| One Stop Shop Marketing & Consulting LLC | 9219 Indianapolis Blvd | B102 | Highland, IN 46322 | | |
| One Stop Smoke & Phones | 1060 Grand Caillou Rd | Houma, LA 70363 | | | |
| One Stop South Conduit Deli Inc | 23002 S Conduit Ave | Springfield Gardens, NY 11413 | | | |
| One Stop Tax & Travel | 118 North Ave, Ste I | Jonesboro, GA 30236 | | | |
| One Stop Taxes Hh | 3711 Hickoryhill Rd | Memphis, TN 38115 | | | |
| One Stream, LLC | 72 Elysian | Irvine, CA 92618 | | | |
| One Strong Tower Enterprises LLC | 906 Oak Stone Drive | Tampa, FL 33613 | | | |
| One Sweet World Amusements LLC | 11954 Ne Glisan St | 249 | Portland, OR 97220 | | |
| One Take Studio | 2211 Bolivar Dr | Arlington, TX 76002 | | | |
| One Taxi Inc | 7540 W Mcnab Rd | Ste E13 | N Lauderdale, FL 33068 | | |
| One Tokyo Sushi LLC | 53 Sparta Ave | Sparta, NJ 07871 | | | |
| One Ton Sheet Metal, Inc. | 176 Assembly Dr. | Pueblo West, CO 81007 | | | |
| One Touch Cater | Address Redacted | | | | |
| One Touch Cleaning LLC | 2A Lakeway Dr | Heath, TX 75032 | | | |
| One Touch Health Supply, Inc. | 551 Port Washington Blvd | Port Washington, NY 11050 | | | |
| One Touch Resurfacing | Address Redacted | | | | |
| One Touch Solutions | 6125 171 St | Fresh Meadows, NY 11365 | | | |
| One Trading Corp | 2385 Castilian Circle | Northbrook, IL 60062 | | | |
| One Tree Brands LLC | 1234 Remington Rd | Schaumburg, IL 60173 | | | |
| One True Deal | 4501 Atlantic Ave B-3 | Atlantic City, NJ 08401 | | | |
| One Twenty Trucking | 435 S Merrill St | Calumet City, IL 60409 | | | |
| One Twin Enterprise, Inc. | 799 Via Barquero | San Marcos, CA 92069 | | | |
| One Universe Productions, LLC | 8347 Blackburn Ave. | 8 | Los Angeles, CA 90048 | | |
| One Up Design By Olivia | 8423 Sw 137 Ave | Miami, FL 33183 | | | |
| One Vista Media LLC | 4613 Sw 12th Pl | Deerfield Beach, FL 33442 | | | |
| One Way Drug, LLC | 5835 S Eastern Ave | Suite 101 | Las Vegas, NV 89119 | | |
| One Way Enterprise, LLC. | 8048 Waterford Circle, Apt 102 | Memphis, TN 38125 | | | |
| One Way Innovations LLC | 21550 Oxnard St | Suite 300 | Pasadena, CA 91367 | | |
| One Way Light LLC | 959 Adams Rd | Winchester, VA 22603 | | | |
| One Way Street LLC | 4306 N Williams Ave | Portland, OR 97217 | | | |
| One Way Up Services | 551 Creighton Road | D101 | Pensacola, FL 32504 | | |
| One Whole Health | 17300 Hwy 135 | 1775 | Crested Butte, CO 81224 | | |
| One World Equity Solutions | 40 Dodd St | Suite 500 | Marietta, GA 30060 | | |
| One World Interpreting Services | 137 Aristocrat Ln | Mt Airy, NC 27030 | | | |
| One World Logistics LLC | 7210 Wooded Lake Ln | Richmond, TX 77407 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| One World Money Network, Na LLC | 6355 Nw 36th St | 302 | Virginia Gardens, FL 33166 | | |
| One World Translations | 1270 E 19th St, Apt 4M | Brooklyn, NY 11230 | | | |
| One World Wide Watches | 575 W 69th St | Apt 201 | Hialeah, FL 33014 | | |
| One Zo Bubble Corporation | 13861 Brookhurst St, Ste 9 | Garden Grove, CA 92843 | | | |
| One2 Accessories, Inc | 3088 Porte La Paz Ave | Henderson, NV 89044 | | | |
| One2 Communications LLC | 11 Apple Ave | N Middletown, NJ 07748 | | | |
| One2One Staffing Services | 11936 Chandler Blvd | Apt 1 | Valey Village, CA 91607 | | |
| One4All Inc | 38 Stacy Dr | Fairview Hts, IL 62208 | | | |
| One9 Media | 1240 Bedford Ave | 4A | Brooklyn, NY 11216 | | |
| Oneal Bhambani | Address Redacted | | | | |
| Oneal Chicken LLC | 730 Peach St | Chipley, FL 32428 | | | |
| O'Neal Enterprises | 19006 Treviso Terrance Ln | Katy, TX 77449 | | | |
| Oneal Johnson | Address Redacted | | | | |
| O'Neal Scoggins Inc | 1222 Logan Circle Nw | Atlanta, GA 30318 | | | |
| Oneal Truking LLC | 26 Grove St | Elizabeth, NJ 07202 | | | |
| Oneals Perfect Touch Cleaning | 4630 Chrome Ridge Ct | Placerville, CA 95667 | | | |
| Onebody | 12145 Mora Dr. | Ste 3 | Santa Fe Springs, CA 90670 | | |
| Onecima Aviles | Address Redacted | | | | |
| Onecircle Detailing LLC | 130 Carriage Circle | Stockbridge, GA 30281 | | | |
| Oneclickfix LLC | 580 California St | Fl 16 | San Francisco, CA 94104 | | |
| Onedove Enterprises LLC | 1220 N Ogden Dr | 19 | Los Angeles, CA 90046 | | |
| One-Eyed Cat And Friend | Attn: G Rozinski | 29B E Daisy Lane | Mt Laurel, NJ 08054 | | |
| Oneg Butcher Inc | 45 Jefferson Ave | Spring Valley, NY 10977 | | | |
| Onegeo Express Trucking Co LLC | 2678 Jasmine St | Denver, CO 80207 | | | |
| Onehrsource LLC | 9109 Hanover St | Lithia Springs, GA 30122 | | | |
| Oneica Poole, Md | Address Redacted | | | | |
| Oneida Hair Salon Inc. | 355 East 50th St | New York, NY 10022 | | | |
| Oneida Marti | Address Redacted | | | | |
| Oneida Moreno | Address Redacted | | | | |
| Oneil Barnett | Address Redacted | | | | |
| Oneil Boywer | Address Redacted | | | | |
| Oneil Kennedy | | | | | |
| Oneil Lewis | Address Redacted | | | | |
| Oneil Marshall | | | | | |
| Oneil Otero | Address Redacted | | | | |
| Oneil Stewart | Address Redacted | | | | |
| Oneil Thorpe | | | | | |
| Oneilclarke | Address Redacted | | | | |
| O'Neill Alson Inc. | 259 West 11th St | New York, NY 10014 | | | |
| O'Neill Custom Builders, Inc. | 605 Long Branch Rd | Swannanoa, NC 28778 | | | |
| Oneill K. Taylor | Address Redacted | | | | |
| Oneisis Frias | | | | | |
| Onel Family Trucking | 13725 Ne 3rd Ct | Apt P9 | Miami, FL 33161 | | |
| Onelbis Matos | Address Redacted | | | | |
| Onelife Church | 2353 E Grand Blanc Rd | Grand Blanc, MI 48439 | | | |
| Onelittlebigparty | 9 Wayne St | Apt 1 | Boston, MA 02121 | | |
| O'Nelli Music Production | 200 W Chestnut St, Apt 201 | Glendale, CA 91204 | | | |
| Onelook Creative | 1124 Crosscreek Drive | Christiansburg, VA 24073 | | | |
| Onelquis A Kindelan Garcia | Address Redacted | | | | |
| One-Luv LLC | 905 Sasse St Bldg 10 | Apt 79 | Clarksdale, MS 38614 | | |
| Onenasit Inc | 534 South 15th St | Philadelphia, PA 19146 | | | |
| Oneone LLC | 1207 Green St | Philadelphia, PA 19123 | | | |
| Oneononept Pllc | 1149 Old Country Rd | Suite A2 | Riverhead, NY 11901 | | |
| Onepart Inc | 524 Dana Ln | Streamwood, IL 60107 | | | |
| Onepath Systems, LLC | 170 Chastain Meadows Ct | Kennesaw, GA 30144 | | | |
| Oneplus Piping Systems Inc | 6448 Pinecastle Blvd | Orlando, FL 32809 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ones Story Inc | 11742 Albatross Lane | Riverview, FL 33569 | | | |
| One'S Two'S & Grillz On Wheels LLC | 2980 Stonecrest Pass | A102 | Lithonia, GA 30058 | | |
| Oneself Therapy | 4425 East Agave Rd, Ste 113 | Phoenix, AZ 85044 | | | |
| Oneshia Smith | Address Redacted | | | | |
| Onesimo Jorge | Address Redacted | | | | |
| Onesimo Munoz Bermudez | Address Redacted | | | | |
| Onesource Compounding Pharmacy | 104 Whispering Pines Dr | 105 | Scotts Valley, CA 95066 | | |
| Onesource Professional Search | 4070 Lonesome Road | Ste B | Mandeville, LA 70448 | | |
| Onesource Wireless Solutions, LLC | 6628 Sky Pointe Drive | Suite 101 | Las Vegas, NV 89131 | | |
| Onestop Holdings, LLC. | Dba Onestop Distributors | 2608 Barrington Court | Hayward, CA 94545 | | |
| Onestop Insurance Plus LLC | 13715 Linden Dr | Spring Hill, FL 34609 | | | |
| Onestop Medical Service | 6559 Church St | Douglasville, GA 30134 | | | |
| Onestopelectric2015, | 136 Rose | Canonsburg, PA 15317 | | | |
| Onestopshop Usa LLC | 983 Parkhill Cir | Aurora, IL 60502 | | | |
| Onestopvalueshop, | 2523 E Rich Ave | Spokane, WA 99207 | | | |
| Onetime Vintage Jewelry | 907 Parkhill Drive | Mansfield, TX 76063 | | | |
| Onetouch Transport | 18 Fox Hill Dr Nw | Cartersville, GA 30121 | | | |
| Onetouchhealinghands | 5737 Old National Hwy | Ste 200A | College Park, GA 30349 | | |
| Oneway Enterprise Inc | 3233 W. 179th St | Torrance, CA 90504 | | | |
| Oneway Ministries | 4170 Ogden Ave | Aurora, IL 60504 | | | |
| Onewest International LLC | 12515 E Carson St | Hawaiian Gardens, CA 90716 | | | |
| Onewest Realty | 11506 Genova Ln | Porter Ranch, CA 91326 | | | |
| Oneworldss, Inc. | 536 Pantops Center | Charlottesville, VA 22911 | | | |
| Onex Global LLC | 657 Pheasant Way | Centerville, UT 84014 | | | |
| Oney Tomas Gamboa | 7802 N Jamaica St | Tampa, FL 33614 | | | |
| Oney Tomas Gamboa | Address Redacted | | | | |
| Oneybis Leyva | Address Redacted | | | | |
| Oneyda Quelis | Address Redacted | | | | |
| Oney'S Lawn Care | 485 Henderson Rd | Gray Court, SC 29645 | | | |
| Ong Ting | | | | | |
| Ong Xiong | | | | | |
| Ongelia Moore | | | | | |
| Oni Jackson | | | | | |
| Oni Stunts Inc | 30-02 39th Ave | A810 | Long Island City, NY 11101 | | |
| Onics Elementals | 1103 Almond St | Vineland, NJ 08360 | | | |
| Onida Cru | | | | | |
| Onie Wheeler | | | | | |
| Oniel Alvarez | | | | | |
| Oniel Clarke | | | | | |
| Oniel Guanche | | | | | |
| Oniel Ortiz Hernandez | | | | | |
| Onier Orlando Peralta Matos | 5050 Pear Ridge | Apt 4304 | Dallas, TX 75287 | | |
| Onier Orlando Peralta Matos | Address Redacted | | | | |
| Onier Velazquez | Address Redacted | | | | |
| Onik Sakeyan | | | | | |
| Onikepe Adegbola | | | | | |
| Onikka Thomas | Address Redacted | | | | |
| Onill Miro Trucking | 13425 Meadow Bay Loop | Orlando, FL 32824 | | | |
| O"Nina Global Cleaning Services LLC, | 2500 Shallowford Road Ne 7313 | Atlanta, GA 30345 | | | |
| Onion Creek Aerial LLC | 2708 S. Lamar Blvd | 400 | Austin, TX 78704 | | |
| Onion Creek Productions | 2708 S Lamar Blvd | 400 | Austin, TX 78704 | | |
| Onion Print Inc. | 1960 Dichter Court | Thornton, CO 80229 | | | |
| Onira, Inc | 10230 Ridge Rd | Bldg C | New Port Richey, FL 34654 | | |
| Onisha Isabel Roman-Espada | Address Redacted | | | | |
| Onisha Williams | | | | | |
| Onishka Camarena | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Onisp Inc | 1 Cornelia St | Newark, NJ 07105 | | | |
| Onivar Alvarez | dba Omb Trucking | 2811 Moss Ave | Los Angeles, CA 90065 | | |
| Onix LLC - Tl | 1680 Madison Ave | Memphis, TN 38104 | | | |
| Onix Solutions Inc | 20335 W Country Club Dr | 909 | Aventura, FL 33180 | | |
| Onjewel Smith | Address Redacted | | | | |
| Onkar S Dhillon Cpa | Address Redacted | | | | |
| Online & Offline Retailer | 261 Patricia Ave | Pittsburg, CA 94565 | | | |
| Online Auto Depot LLC., | 1155 Hancock Rd | Bullhead City, AZ 86442 | | | |
| Online Automotive Goup | 1835 W Crest Lane | Phoenix, AZ 85027 | | | |
| Online Coach University LLC | 7857 E State Hwy 86 | Franktown, CO 80116 | | | |
| Online Concrete Sawing & Breaking LLC | 3802 Nicole Dr | Pasadena, TX 77503 | | | |
| Online Consulting Services LLC | 331 N New Ballas 410371 | St Louis, MO 63141 | | | |
| Online Distribution Inc | 50469 Pontiac Trail | Wixom, MI 48393 | | | |
| Online Enterprises 888 LLC | 4213 E 28 Rd | Cadillac, MI 49601 | | | |
| Online Express LLC | 4590 S Professional Dr | Edinburg, TX 78539 | | | |
| Online Marketing Labs LLC | 1360 Felipe | San Clemente, CA 92673 | | | |
| Online Marketing Solutions, Inc. | 15165 Turnberry Dr. | Brookfield, WI 53005 | | | |
| Online New England Inc | 98 Wharf St | Salem, ME 01970 | | | |
| Online Res Inc | 222 N Pacific Coast Hwy | Suite 2000 | El Segundo, CA 90245 | | |
| Online Retailer | 1720 Wallick Lane | Rock Hill, SC 29732 | | | |
| Online Retailer | 480 Ne 30th St | Miami, FL 33137 | | | |
| Online Shopping Usa LLC | 683 Bedford Ave | Brooklyn, NY 11206 | | | |
| Online Smicha | Address Redacted | | | | |
| Online Tax LLC | 5489 County Road 5 | Erie, CO 80516 | | | |
| Online Tax, Accounting & | Consulting Solutions | 1682 Edmon Way | Riverside, CA 92501 | | |
| Online Technology & Admin Solutions Inc | 6615 W Boynton | 347 | Boynton, FL 33437 | | |
| Online Traffic Empire | 2329 South Lawndale | Chicago, IL 60623 | | | |
| Online/ Offline Retailer | 3225 E Warm Springs Rd | Las Vegas, NV 89120 | | | |
| Online/Offline Retailer | 1551 Unionport Road | Bronx, NY 10462 | | | |
| Online/Offline Retailer | 48 N Menard Ave, Apt 3A | Chicago, IL 60644 | | | |
| Onlineafricanmart | 3418 Hwy 6 South | B127 | Houston, TX 77082 | | |
| Onlinenclextutoring | 10781 Nw 29th Ct | Sunrise, FL 33322 | | | |
| Onlock Printing Company | 23569 Mable Ct | Brownstown, MI 48183 | | | |
| Only @ Lakeshia'S | 1316 Kersey Glen Ln | Charlotte, NC 28216 | | | |
| Only 1 Bicycle | 833 8th Ave W | Palmetto, FL 34221 | | | |
| Only 1 Printers Inc | 540 Allendale Dr | Wheeling, IL 60090 | | | |
| Only At Dining Group LLC | 5715 N. Figueroa St | 101 | Los Angeles, CA 90042 | | |
| Only Diamonds LLC | 1641 Bonaventure Blvd | Weston, FL 33326 | | | |
| Only Great Copiers Inc. | 1200 N 23Rd St, Ste 212 | Wilmington, NC 28405 | | | |
| Only Human Films | 739 65th St | Oakland, CA 94609 | | | |
| Only One Nail Bar Inc | 1108-B Colletta Drive | Orlando, FL 32807 | | | |
| Only Original Perfumes | 87-13 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Only Sns Nails | 22812 Palomar St | Suite 104 | Wildomar, CA 92595 | | |
| Only Son Inc. | 324 Timberwood Dr | Gretna, LA 70056 | | | |
| Only Top Tech Us | 128 W Clearwater Road | Lindenhurst, NY 11757 | | | |
| Only U LLC | 13543 130th Ave | S Ozone Park, NY 11420 | | | |
| Only U Nail & Spa Inc | 1880 Pleasantville Rd | Briarcliff Manor, NY 10510 | | | |
| Onlylions, Inc. | 2810 N Church St | Suite 94820 | Wilmington, DE 19802 | | |
| Onlyou Beauty Co LLC | 2099 9th St N | Naples, FL 34102 | | | |
| Onlyroses Inc | 9631 Brighton Way | Beverly Hills, CA 90210 | | | |
| Onlyzahra Real Estate Inc | 337 East 22nd St | Ste 4 | New York, NY 10010 | | |
| Onna Ehrlich | | | | | |
| Onna Mccolly | Address Redacted | | | | |
| Onnie Sanford | | | | | |
| Onnik Zirakoglu | | | | | |
| Ono Dispos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ono Organic Farms Inc | Hc 1 Box 149 | Hana, HI 96713 | | | |
| Onochie Construction | 135 River St | Apt2 | Mattapan, MA 02126 | | |
| Onofre Assis | | | | | |
| Onofre Castaneda | | | | | |
| Onorato Associates | 849 Cormier Rd | Green Bay, WI 54304 | | | |
| Onoria L Vega | Address Redacted | | | | |
| Onoriode Henry Rhima | Address Redacted | | | | |
| Onos Footprints Inc | 67 West St, Ste 225 | Brooklyn, NY 11222 | | | |
| Onourd Creations | 831 Cleveland St | Greenville, SC 29607 | | | |
| Onowahoo LLC | 200 East 57th St | 10 C | New York, NY 10022 | | |
| Onozare Ukonga | Address Redacted | | | | |
| Onp LLC | 9 Jason Ct. | Natchez, MS 39120 | | | |
| Onpath Federal Credit Union | 5508 Citrus Blvd | Harahan, LA 70123 | | | |
| Onphilm Productions | 40 Greybarn Lane | Apt 107 | Amityville, NY 11701 | | |
| Onpoint Avl And Navigation, LLC | Attn: Chris Bassett | 2436 N Federal Hwy, 390 | Lighthouse Point, FL 33064 | | |
| Onpoint Connections | 780 Enfield St | Enfield, CT 06082 | | | |
| Onpoint Construction Nyc Corp | 951 Crescent St | Brooklyn, NY 11208 | | | |
| Onpoint Delivery Service | 1104 Woodbine Drive | Orangeburg, SC 29115 | | | |
| Onpoint Healthcare Solutions Inc | 1983 Mendocino Blvd | San Diego, CA 92107 | | | |
| Onpoint International LLC | 29 Hancock Pl | Iselin, NJ 08830 | | | |
| Onpoint Service Group | 1230 Terrill Rd | Bloomfield, NJ 07003 | | | |
| Onpoint Wingz LLC | 3466 Us Hwy N | Bartow, FL 33830 | | | |
| Onpointe Freight Management LLC | 4437 Stepping Stone Drive | Ft Worth, TX 76123 | | | |
| Onpointfitness | 276 Munroe St | Sacramento, CA 95825 | | | |
| On'S Chinese Kitchen Ii Inc | 475 Bedford Road | Pleasantville, NY 10570 | | | |
| Onshore Advisory Group LLC | 71 Hill Road | Franklin, NH 03235 | | | |
| Onshore Services, Inc. | 3507 Piaffe Ave | Mint Hill, NC 28227 | | | |
| Onshore Solutions, LLC | 840 Apollo St | El Segundo, CA 90245 | | | |
| On-Sight Public Affairs | 3001 Brighton Blvd | Suite 313 | Denver, CO 80216 | | |
| Onsightatm LLC | 1875 Richmond St. | Charleston, SC 29407 | | | |
| On-Site Alliance, LLC | 1697 N Hwy 16 | Denver, NC 28037 | | | |
| On-Site Bridal | 3850 Morningside Dr | Traverse City, MI 49684 | | | |
| On-Site Cardiovascular Imaging Inc | 18 Centre Drive | Suite 205 | Monroe Township, NJ 08831 | | |
| Onsite Civil Group LLC | 980 Birmingham Rd | Suite 501-340 | Milton, GA 30004 | | |
| Onsite Drapery Cleaning, LLC | 5129 Lansdowne Drive | Durham, NC 27712 | | | |
| Onsite Engineering LLC | 111 Ashland Ave | Mt Zion, IL 62549 | | | |
| Onsite Equipment Services Inc | 725 Brogdon Rd | F | Suwanee, GA 30024 | | |
| Onsite Event Sitters LLC | 589 Leaflet Ives Drive | Lawrenceville, GA 30045 | | | |
| Onsite Home Services Inc | 920 E State Rd. | Ste. E | American Fork, UT 84003 | | |
| On-Site Imaging | 103 Diamond Lane | Old Bridge, NJ 08857 | | | |
| Onsite Lifecare Of Nj Inc | 3600 Rt 36 | Suite 150 | Neptune, NJ 07753 | | |
| Onsite Paintless Dent Removal LLC | 111 Dowd Ave | Canton, CT 06019 | | | |
| On-Site Private Security & Consulting | 1801 Ne 143rd Ave | Portland, OR 97230 | | | |
| On-Site Properties LLC | 2812 Neyrey Dr | Metairie, LA 70002 | | | |
| On-Site Pros, Inc. | 6351 Garrison Lane | Olive Branch, MS 38654 | | | |
| Onsite Taxes Financial Soultions, LLC | 3620 Ching Dairy Loop Rd W | Mobile, AL 36618 | | | |
| Onsitecable | 13445 Point Pleasant Drive | Chantilly, VA 20151 | | | |
| Onspecta, Incorporated | 303 Twin Dolphin Drive | Suite 600 | Redwood City, CA 94065 | | |
| On-Stage Productions, LLC | 635 Edgewood Dr. | Green Bay, WI 54302 | | | |
| Ont Enterprise Inc | 1880 48 St | Brooklyn, NY 11204 | | | |
| Ontap Nc LLC | 188 N Main St | Mooresville, NC 28115 | | | |
| Ontarget Gps | 3317 S Higley Rd | Gilbert, AZ 85297 | | | |
| Ontario Rush | 1102 E 15Thst | Davenport, IA 52803 | | | |
| Ontech Repair | 318 Tamiami Trail | 217 | Punta Gorda, FL 33950 | | |
| Onterio Ford | Address Redacted | | | | |
| Ontime Appliance Repair | 6333 Woodman Ave | 413 | Van Nuys, CA 91401 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ontime Distributors | 5831 Carmel Way | Union City, CA 94587 | | | |
| On-Time Industrial Supply, LLC | 17351 Hard Hat Dr | Unit 16B | Covington, LA 70435 | | |
| On-Time Mechanical Corp. | 1768 45th St | Brooklyn, NY 11204 | | | |
| On-Time Services Eh LLC | 602 Ridgedale Ave | E Hanover, NJ 07936 | | | |
| Ontour Embroidery Inc | 1840 Skyway Drive | Unit C | Longmont, CO 80504 | | |
| Ontrack Exteriors Inc | 415 E 400 S. | Payson, UT 84651 | | | |
| Ontrack Financial Inc., | 9051 Mira Mesa Blvd. | 261944 | San Diego, CA 92126 | | |
| On-Track Revenue Management | 1181 California Ave | Ste 215 | Corona, CA 92881 | | |
| Onuldo, Inc | 14080 Graham St | Moreno Valley, CA 92553 | | | |
| Onuoha Emerem | | | | | |
| Onur Altun | Address Redacted | | | | |
| Onur Aytac | | | | | |
| Onur Koksal | | | | | |
| Onw Media, Inc. | 1263 Main St | Green Bay, WI 54302 | | | |
| Onward Global Inc | 170 North 5th St | Laramie, WY 82072 | | | |
| Onward Wander Studio | 333 Earp St. | 204 | Philadelphia, PA 19147 | | |
| Onwere | 8165 Richmond Ave | Houston, TX 77063 | | | |
| Ony Velez | | | | | |
| Onyebuchi Okekocha | | | | | |
| Onyebuchi Okoh | Address Redacted | | | | |
| Onyegbule S Okonko | Address Redacted | | | | |
| Onyekachukwu Obiora Okeke | Address Redacted | | | | |
| Onyeloni Njedeh | Address Redacted | | | | |
| Onyesha Drummond | Address Redacted | | | | |
| Onyewuchi Osuji | | | | | |
| Onyinye Anyama | | | | | |
| Onyourgame, LLC | 536 Montford Ave | Mill Valley, CA 94941 | | | |
| Onyx & Jasper LLC | 22295 Green Hill Rd | Farmington Hills, MI 48335 | | | |
| Onyx Agency Group LLC | 5 Brentwood Drive | N Caldwell, NJ 07006 | | | |
| Onyx Concrete LLC | 9051 W. Arden Lane | Bellemont, AZ 86015 | | | |
| Onyx Construction Consultants, LLC | 640 Empire Ave | W Babylon, NY 11704 | | | |
| Onyx Empowerment Services | 1017 Surrey Dr | Desoto, TX 75115 | | | |
| Onyx Family Farms | 14031 Tingle Ave | Weldon, CA 93283 | | | |
| Onyx Gallegos | | | | | |
| Onyx Pro | 1999 S Bascom Ave | Campbell, CA 95008 | | | |
| Onyx Protection Services LLC | 3190 S Vaughn Way | Aurora, CO 80014 | | | |
| Onyx Realty Group Inc | 4952 Nw 7th Ave | 5 | Miami, FL 33127 | | |
| Onyx Sound Studio | 618 Nw Hemlock Ave | Redmond, OR 97756 | | | |
| Onyx Technology Inc. | 1138 N Germantown Pkwy | Ste 101-275 | Cordova, TN 38016 | | |
| Onyxqueen Media | 3870 Peachtree Industrial Blvd | Duluth, GA 30096 | | | |
| Onzway Corp | 174 Darby Ln | Mays Landing, NJ 08330 | | | |
| Oo La La LLC | 39 Middle Neck Road | Great Neck, NY 11021 | | | |
| Oodles Consignment Boutique | 777 Deltona Blvd | Ste 1 | Deltona, FL 32725 | | |
| Oofnik Printing, LLC | 696 Chesterfield Drive Sw | Lawrenceville, GA 30044 | | | |
| Ooh & Aah Designs | 133 S. Main St. | Zelinople, PA 16063 | | | |
| Ooh Impact Inc | 39 West 37 St | 2Nd Floor | New York, NY 10018 | | |
| Ooh La La Catering LLC | 1716 S Robertson | Los Angeles, CA 90035 | | | |
| Ooh La La Weddings & Events | 1613 Country Manor Drive | Santa Rosa, CA 95403 | | | |
| Ooh La Lularoe Boutique LLC | 18 Dorset Ln | Lafayette Township, NJ 07848 | | | |
| Ooh La Ma Aesthetics, LLC. | 6603 Spring Stuebner Rd 115 | Suite 210 | Spring, TX 77389 | | |
| Ooh Wee Bar B Q | 2008 Jefferson St | Nashville, TN 37208 | | | |
| Oohmatt Trucking LLC | 342 Somerset Cir | Bedford, TX 76022 | | | |
| Oom Siam Inc | 6654 Hwy 85 | Riverdale, GA 30274 | | | |
| Oomnitza, Inc | 414 Brannan St | San Francisco, CA 94107 | | | |
| Oompa Loompa | | | | | |
| Oops I Forgot I'M Painting | 552 Worthington St | Spring Valley, CA 91977 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oorah Logistics LLC | 7923 Kiska St | Dallas, TX 75216 | | | |
| Oosh Motorsports LLC | 2555 Donald Lee Hollowell Parkway | Suite C | Atlanta, GA 30318 | | |
| Ooshie Oldham | | | | | |
| Oospecka, LLC | 110 E Main St | Cortez, CO 81321 | | | |
| Ootb Inc | 1456 River Ridge Dr | Clemmons, NC 27012 | | | |
| Ootys Scooters | Address Redacted | | | | |
| Ootz Travel | 4111 W Alameda Ave | 505 | Burbank, CA 91505 | | |
| Op Consulting, LLC | 295 Polifly Rd | Apt 500 | Hackensack, NJ 07601 | | |
| Op J Inc. | 131A Stony Circle | Suite 500 | Santa Rosa, CA 95401 | | |
| Op Nails | 6810 W Nicolet Ave | Glendale, AZ 85303 | | | |
| Op Nails Ii LLC | 7600 Park Meadow Dr, Ste 400 | Lone Tree, CO 80124 | | | |
| Op Restaurant Inc | 2100 Standiford Ave E 8 | Modesto, CA 95350 | | | |
| Op Yacht Services | 2019 Sw 20th St | Suite 223 | Ft Lauderdale, FL 33315 | | |
| Op2 Labs LLC | 2140 Hall Johnson Road | Suite 102-362 | Grapevine, TX 76051 | | |
| Opa Group Inc. | 740 El Camino Real | Apt C | Burlingame, CA 94010 | | |
| Opa Locka Auto Sales Inc | 12705 Nw 42nd Av | Ff-13 | Opa Locka, FL 33054 | | |
| Opa Of New City Inc | 29 Third St | New City, NY 10956 | | | |
| Opal Brathwaite | | | | | |
| Opal Gibson | | | | | |
| Opal Malcolm | Address Redacted | | | | |
| Opal Mooyin | Address Redacted | | | | |
| Opal Mooyin | | | | | |
| Opal Mullings | | | | | |
| Opal Richardson | | | | | |
| Opal Rockport | | | | | |
| Opaley Hunter | Address Redacted | | | | |
| Opare Djan | Address Redacted | | | | |
| Opas Malipun | | | | | |
| Opel Letendre | | | | | |
| Open | Attn: Scott Stowell | 180 Varick St, Ste 822 | New York, NY 10014 | | |
| Open Arms & Caring Hearts Daycare Inc. | 298 Manor Pkwy | Uniondale, NY 11553 | | | |
| Open Arms & Loving Hands | 2702 West 77th St | Inglewood, CA 90305 | | | |
| Open Arms Behavioral Services | 630 West Cornerview St. | Gonzales, LA 70737 | | | |
| Open Arms Counseling, LLC | 580 S. High St | Suite 220 | Columbus, OH 43215 | | |
| Open Arms Inc | 8760 Nebraska Ave | 3 | Toledo, OH 43617 | | |
| Open Arms Learning Academy Inc | 800 14th St | W Palm Beach, FL 33401 | | | |
| Open Arms Transitional Housing LLC | 5815 Hadfield | Philadelphia, PA 19143 | | | |
| Open Arms Transportation, LLC | 1414 S Green Rd | 306 | S Euclid, OH 44121 | | |
| Open Arms Youth Homes, LLC | 4539 S St Claire | Mesa, AZ 85212 | | | |
| Open Brand Works LLC | 505 Marine St | Boulder, CO 80302 | | | |
| Open Circle Theatre, Inc. | 500 King Farm Blvd | Unit 102 | Rockville, MD 20850 | | |
| Open Conversations LLC | 14201 Laurel Park Drive | Suite 106 | Laurel, MD 20707 | | |
| Open Door Medical Transportation LLC | 818 Equinox Loop | Lincoln, CA 95648 | | | |
| Open Door United Methodist Church | 6226 Arlington Blvd. | Richmond, CA 94805 | | | |
| Open Door Veterinary Care Pa | 1419 Patton Ave | Asheville, NC 28806 | | | |
| Open Door Yoga, LLC | 745 W Johnson St | Raleigh, NC 27603 | | | |
| Open Doors International, Inc. | 2953 S. Pullman St. | Santa Ana, CA 92705 | | | |
| Open Fingerprinting Services, Inc | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Open Gate Consulting, Inc | 21319 Miller Bay Road Ne | Poulsbo, WA 98370 | | | |
| Open Gate International | 350 Clinton St | Suite A | Costa Mesa, CA 92626 | | |
| Open Hands Home Care | 24225 W Nine Mile Rd | 195 | Southfield, MI 48033 | | |
| Open Hands Learning Center | 15506 Pinehurst St | Detroit, MI 48238 | | | |
| Open Hands Legal Services | 175 East 125 St | New York, NY 10035 | | | |
| Open Heart Home Care Services Inc | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Open Heart Properties Inc | 60 N Market St C200 | Asheville, NC 28801 | | | |
| Open Heart Solutions LLC | 8151 Michael Dr, Apt B | Huntingtn Bch, CA 92647 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Open Hearts Home Care LLC, | 1300 Firendly Heights | 3005 | Decatur, GA 30035 | | |
| Open Immigration Legal Services, Inc. | 436 14th St | Ste 416 | Oakland, CA 94612 | | |
| Open Mind Nevada LLC | 4252 Spruce Fern Lane | Las Vegas, NV 89115 | | | |
| Open Minds Studios LLC | 5992 Steubenville Pike | Suite 103 | Mckees Rocks, PA 15136 | | |
| Open Path Psychotherapy Collective, Inc. | 22 S. Pack Square | Suite 1000 | Asheville, NC 28801 | | |
| Open Pitt Bar B Que Inc | 12335 Saint Clair Ave | Cleveland, OH 44108 | | | |
| Open Pixel Solutions | 1242 Winterwood | Zeeland, MI 49464 | | | |
| Open Range Access, Inc. | 170 Second St Sw | Loveland, CO 80537 | | | |
| Open Roast Technical | 5805 Campbell St | Hanahan, SC 29410 | | | |
| Open Sesame | | | | | |
| Open Shutim LLC | 14 S Clifton Ave | Lakewood, NJ 08701 | | | |
| Open Source Training, LLC | 6635 Pirate Perch Trail | Lakewood Ranch, FL 34202 | | | |
| Open Spaces Builders, LLC | 266 Main St | Suite 34 | Medfield, MA 02052 | | |
| Openbox Digital Creative Management, LLC | Attn: Nicholas Nelson | 15850 W Bluemound Rd, Ste 101 | Brookfield, WI 53005 | | |
| Opendoor Search LLC | W1015 Miramar Dr | E Troy, WI 53120 | | | |
| Opened Eyes | Address Redacted | | | | |
| Opengateconceptsinc | 44436 10th St | Lancaster, CA 93534 | | | |
| Openlink Software | 20 Mall Road | Burlington, MA 01803 | | | |
| Openmed, Inc. | 78 Sw 7th St. | Suite 7114 | Miami, FL 33130 | | |
| Opentek, LLC | 800 Bellevue Way Ne | Ste 500 | Bellevue, WA 98004 | | |
| Opentoken Inc | 630 8th St | Apt 6 | San Francisco, CA 94103 | | |
| Openwater Transportation LLC | 1845 Halifax Rd | Danville, VA 24545 | | | |
| Openwater Transportation LLC | 1845 Halifax Rd | Danville, VA 24540 | | | |
| Openwatters Inc. | 1250 N Glenwood St | Griffith, IN 46319 | | | |
| Opeoluwa Badaru | Address Redacted | | | | |
| Operation Ninjas | 144 Lost Hills | Irvine, CA 92618 | | | |
| Operation Push | 905 Sasse St | Apt 79 | Clarksdale, MS 38614 | | |
| Operation Specialty Retail LLC | 1155 E Twain Ave 108-262 | Las Vegas, NV 89169 | | | |
| Operations Excellence, Inc. | 2235-E Lewisville Clemmons Rd | Clemmons, NC 27012 | | | |
| Operationsinc | 535 Connecticut Ave, Ste 202 | Norwalk, CT 06854 | | | |
| Opes One Advisors | 15303 North Dallas Parkway | Suite 550 | Dallas, TX 75001 | | |
| Opex Consulting | 10 Nicklaus Walk | Newnan, GA 30265 | | | |
| Oph Restaurant - Surf City LLC | 10035 Adams Ave | 101 | Huntington Beach, CA 92646 | | |
| Ophelia Codjoe | Address Redacted | | | | |
| Ophelia Daniels | Address Redacted | | | | |
| Ophelia Nowells | | | | | |
| Ophelia Steve | Address Redacted | | | | |
| Ophelia Topps | | | | | |
| Ophelia'S Hair Salon | 10228 Carter Hills Ave | Denham Springs, LA 70726 | | | |
| Ophx, Inc. | 1232 Prospect St | La Jolla, CA 92037 | | | |
| Opi Nails | 708 Colonial Rd, Ste A-3 | Harrisburg, PA 17112 | | | |
| Opiate Awareness Institute | 11125 Park Blvd | Suite 104-133 | Seminole, FL 33772 | | |
| Opifex | 6516 N Main | Peggs, OK 74352 | | | |
| Opio Henderson | | | | | |
| Opkar Singh | Address Redacted | | | | |
| Opm Company , Dbasuperior Cleaners | 922 High St | Westwood, MA 02090 | | | |
| Opm Holdings LLC | 1400 Clove Road | Staten Island, NY 10301 | | | |
| Opn Trucking | 12215 Millbanks Dr | Houston, TX 77031 | | | |
| Opoku Ansong | | | | | |
| Oppenheimer & Associates, Inc. | 6308 Hampton Road South | Seattle, WA 98118 | | | |
| Oppenheimer Chocolates Usa Inc | 171 Long Ave | Hillside, NJ 07205 | | | |
| Oppenheimer'S Hotel Corp | 400 Lake St | Fleischmanns, NY 12430 | | | |
| Opportuna Inc | 14702 Magnolia Blvd, Unit 101 | Sherman Oaks, CA 91403 | | | |
| Opportunities Counseling Center | 601 University Dr., Ste 105 | Ft Worth, TX 76107 | | | |
| Opportunity Acquisitions Inc. | 19097 Cr 46 | New Paris, IN 46553 | | | |
| Opportunity Acres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Opportunity Engine, Inc. | 801 South Plymouth Court | 903 | Chicago, IL 60605 | | |
| Opportunity House Inc | dba Bethesda House | 604 East Park Ave | Opp, AL 36467 | | |
| Opportunity Investment Group LLC | Dba Amazing Nails & Spa | 3655 Roswell Road Northeast, 118 | Atlanta, GA 30345 | | |
| Opportunity Landscapes & Nursey LLC | 2605 Jordan Ridge Dr | Nashville, TN 37218 | | | |
| Opportunity Management Group Inc | 10400 Mallard Creek Rd | Charlotte, NC 28262 | | | |
| Opportunity Market | 415 N Bishop Ave | Dallas, TX 75208 | | | |
| Opportunity Zones Capital Partners LLC | 818 E. Flamingo Road | 1-317 | Las Vegas, NV 89119 | | |
| Oprea Personal Fitness, LLC | 8011 Brooks Chapel Road | Suite 1013 | Brentwood, TN 37027 | | |
| Opreum | 26130 Groesbeck | Warren, MI 48089 | | | |
| Opreum, Inc | 13020 Pacific Promenade, Unit 205 | Playa Vista, CA 90094 | | | |
| Ops Con Solutions | 29752 Running Deer Lane | Laguna Niguel, CA 92677 | | | |
| Opslogic LLC | 1000 South Commons Drive | Suite 102 No. 212 | Myrtle Beach, SC 29588 | | |
| Optc Energy LLC | 1977 York Lane | Highland Park, IL 60035 | | | |
| Opti Design LLC | 140 Main St | Paterson, NJ 07505 | | | |
| Optic Home Solutions | 4570 N Shore Dr | The Colony, TX 75056 | | | |
| Optic Nectar LLC | 3 Pinehurst Dr | Saratoga Springs, NY 12866 | | | |
| Optical Expressions Inc | 1514 Allen St | Springfield, MA 01118 | | | |
| Optical Illusions Ltd | 10011 Clowcreek Rd. | Plainfield, IL 60585 | | | |
| Optical Kare LLC | 225 Main St | Orange, NJ 07050 | | | |
| Optical Palace LLC | 910 Bergen Ave | Jersey City, NJ 07306 | | | |
| Optical Palace Of Harrison LLC | 1091B Springfield Ave | Irvington, NJ 07111 | | | |
| Opticent, Inc. | 99 Greenbriar Dr | Deerfield, IL 60015 | | | |
| Optics Search Group Inc. | 544 Nw University Blvd | Suite 101 | Port St Lucie, FL 34986 | | |
| Optify, Inc. | 845 15th St | Ste 103 | San Diego, CA 92101 | | |
| Optima Billing Services LLC | 194R Main St | St 2 | Amesbury, MA 01913 | | |
| Optima Care Pharmacy Inc | 1755 W Glenoaks Blvd | Unit E | Glendale, CA 91201 | | |
| Optima Usa Corp. | Attn: Martin Induni | 3529 Nw 115th Ave | Doral, FL 33178 | | |
| Optimal Advisors LLC | 41 Watchung Plaza | Suitte 141 | Montclairf, NJ 07012 | | |
| Optimal Campus Consulting, Inc. | 222 Dartmouth Woods Dr | N Dartmouth, MA 02747 | | | |
| Optimal Care & Transportation Svcs Octs | 686 Chalkstone Ave | Providence, RI 02908 | | | |
| Optimal Carriers LLC | 2206 Woodland Way | Brunswick, GA 31520 | | | |
| Optimal Cinema LLC | 2207 Florida Ave S | St Petersburg, FL 33705 | | | |
| Optimal Consulting | 1838 Westcliff Dr. | Apt 2 | Newport Beach, CA 92660 | | |
| Optimal Diesel Performance & Fleet, LLC | 2907 Broadmoor Rd | Pueblo, CO 81004 | | | |
| Optimal Direct Marketing Inc | 6517 Bellaire Ave | N Hollywood, CA 91606 | | | |
| Optimal Energy Resources, Inc | 456 Galaxy Dr | Castle Rock, CO 80108 | | | |
| Optimal Health Chiropractic Center | 21 Stanhope Rd | Sparta, NJ 07871 | | | |
| Optimal Health Solutio | 1400 Veterans Memorial Hwy Se | Mableton, GA 30126 | | | |
| Optimal Home Health Care Inc | 90 Orne St | N Attleboro, MA 02760 | | | |
| Optimal Home Improvements | 54021 Indian Creek Lane | Indenpendence, LA 70443 | | | |
| Optimal Housing One LLC | 2529 Shenandoah Dr | Tyler, TX 75701 | | | |
| Optimal Kids Ot | 7 Thompson Ave. | Croton-On-Hudson, NY 10520 | | | |
| Optimal Living Services | 410 Darby Creek Rd | Apt B | Lexington, KY 40509 | | |
| Optimal Performance Health Care Center | 15850 W. Bluemound Rd | 305 | Brookfield, WI 53005 | | |
| Optimal Property Group LLC | 3835 Viscount Ave, Ste 12 | Memphis, TN 38118 | | | |
| Optimal Rehab, Inc. | 7404 Slocum Pl. | Fontana, CA 92336 | | | |
| Optimal Rehabilitation Pllc | 11179 Siena Dr | Frankfort, IL 60423 | | | |
| Optimal Solutions, | 5808 Ne 113th St | Vancouver, WA 98686 | | | |
| Optimal Spine Chiropractic Pllc | 184 Old Mouse Creek Rd Nw | Cleveland, TN 37312 | | | |
| Optimal Storm Solutions LLC | 211 South 169 Hwy | Gower, MO 64454 | | | |
| Optimal Tax Corporation | 22W348 Broker Rd | Medinah, IL 60157 | | | |
| Optimal West East Medicine Corporation | 3831 Hughes Ave | Ste 601 | Culver City, CA 90232 | | |
| Optimal Woodworking Inc. | 511 E 8th St | Brooklyn, NY 11218 | | | |
| Optimal You LLC | 1005 Whippoorwill Drive | Darlington, SC 29540 | | | |
| Optimale Accounting Services | 4479 Paola Way | San Diego, CA 92117 | | | |
| Optimatics LLC | 318 W Adams St | Suite 1107 | Chicago, IL 60606 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Optimax Vision Care Pa | 11920 Barker Cypress Rd | Ste A | Cypress, TX 77433 | | |
| Optimistic Inches | 3288 Meadow Point Drive | Snellville, GA 30039 | | | |
| Optimize Media | 5991 Spring Ranch Pkwy | Las Vegas, NV 89118 | | | |
| Optimize Solutions, LLC | 3091 Driftwood Lane | Bellmore, NY 11710 | | | |
| Optimized Computer Solutions, Inc | 187 Warm Springs Rd | Suite B103 | Las Vegas, NV 89119 | | |
| Optimized Operations | 10 Pearl St | Boston, MA 02110 | | | |
| Optimized Scientific Solutions LLC | 7129 Summerland Ridge Road Ne | Cedar Rapids, IA 52402 | | | |
| Optimized Usa, LLC | 24001 Via Fabricante, Ste 907 | Mission Viejo, CA 92691 | | | |
| Optimizely Inc | 631 Howard St, Ste 100 | San Francisco, CA 94105 | | | |
| Optimoto | 8636 York Circle | La Palma, CA 90623 | | | |
| Optimum Air Solution Inc | 5 Jill Lane | 100 | Monsey, NY 10952 | | |
| Optimum Beauty Inc | 4003 Durand Ave | Racine, WI 53405 | | | |
| Optimum Cooling & Heating LLC | 21801 Fm 2556 | Santa Rosa, TX 78593 | | | |
| Optimum Exchange LLC | 5133 Citrus Blvd | River Ridge, LA 70123 | | | |
| Optimum Financial & Tax Services Inc | 500 Rahway Ave | 1 Fl | Elizabeth, NJ 07202 | | |
| Optimum Health & Rehab LLC | 221 N Main St | Las Cruces, NM 88001 | | | |
| Optimum Laser Inc. | 1180 Northern Blvd | Suite 202 | Manhasset, NY 11030 | | |
| Optimum Limousine | 5610 Old National Hwy | College Park, GA 30349 | | | |
| Optimum Metro Sales, Inc. | 755 Montauk Hwy. | Oakdale, NY 11769 | | | |
| Optimum Optometrry & | Ophthalmicdispensing | 31-17 23 Ave | Astoria, NY 11105 | | |
| Optimum Physio | Address Redacted | | | | |
| Optimum Retirement Solutions | 12 Roosevelt Ave | Mystic, CT 06355 | | | |
| Optimum Roofing & Restorations LLC, | 704 Winesap Court | Hampton, GA 30228 | | | |
| Optimum Sales LLC | 100 Tamarack Ln | Trumansburgh, NY 14886 | | | |
| Optimum Software Integration | 820 Canyon Road Rear | Ogden, UT 84412 | | | |
| Optimum Speech Language Services | 9219 Stone Abbey Place | Charlotte, NC 28215 | | | |
| Optimum Travel Gear | 2029 83rd St | N Bergen, NJ 07047 | | | |
| Optimum Utilities, LLC | 203 W Deer Park Rd | Gaithersburg, MD 20877 | | | |
| Optimus Building Services, Inc. | 250 Anza Blvd | Burlingame, CA 94010 | | | |
| Optimus Construction Inc | 16283 S Tamiami Trail | Ft Myers, FL 33908 | | | |
| Optimus Logistics Corp | 45 N Montague St | Valley Stream, NY 11580 | | | |
| Optimus Property Services LLC | 121 N Julian St | Ebensburg, PA 15931 | | | |
| Optimus Protection Services Inc | 5661 Basil Dr | W Palm Beach, FL 33415 | | | |
| Optimus Talent Partners LLC | 28 Longview Lane | Newtown Square, PA 19073 | | | |
| Optin Kaba | Address Redacted | | | | |
| Opt-In Rehab, LLC | 4209 New Orleans St | B | Houston, TX 77020 | | |
| Optina LLC | 4539 N 3150 E | Liberty, UT 84310 | | | |
| Option 1 Partners LLC | 5815 Windward Pkwy, Ste 302 | Alpharetta, GA 30005 | | | |
| Option 1 Partners LLC | Attn: Jackie Flake | 5815 Windward Pkwy, Ste 302 | Alpharetta, GA 30005 | | |
| Option B LLC | 585 Stoneglen Chase Sw | Atlanta, GA 30331 | | | |
| Option One Marketing Company | 315 7th Ave N | 2 | St Petersburg, FL 33701 | | |
| Option1 Luxury Cars LLC | 350 Driver Circle Ct | Johns Creek, GA 30022 | | | |
| Options For College Success | 1515 Maple Ave, Ste 190 | Evanston, IL 60201 | | | |
| Optisolutions LLC | 10 Quail Valley Road | Social Circle, GA 30025 | | | |
| Optitech Engineering | 3798 Harvard St | Hamburg, NY 14075 | | | |
| Optiv Security Inc | 1144 15th St, Ste 2900 | Denver, CO 80202 | | | |
| Optivision, Inc. | 2924 N 24th Ave | Phoenix, AZ 85015 | | | |
| Optmum, Inc. | 230 E Flamingo Rd | Las Vegas, NV 89169 | | | |
| Optoelectronix Inc. | 111 West St. John St | Suite 517 | San Jose, CA 95113 | | |
| Optometric Physicians, LLC | 5455 W 11000 N | Suite 101 | Highland, UT 84003 | | |
| Optometric Vision Care | 17674 Yorba Linda Blvd. | Yorba Linda, CA 92886 | | | |
| Optometric Vision Solutions | 12 N. Airmont Rd | Suffern, NY 10901 | | | |
| Optom-Eyes, P.A. | 1848 Fm 359 Road | Richmond, TX 77406 | | | |
| Optum Ventures | 1364 Kinmore St | Dearborn Heights, MI 48127 | | | |
| Opulence Learning LLC | 3535 E Heyward Dr | Eagle Mtn, UT 84005 | | | |
| Opulencia, LLC | 14937 S Manilla Dr | Draper, UT 84020 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Opulent Auto LLC | 1008 Pioneer Dr | Deltona, FL 32725 | | | |
| Opulent Designs By Elandria | 2320 Apalachee Parkway | Tallahasse, FL 32301 | | | |
| Opulent Enterprises LLC | 9183 E Oxford Dr | Denver, CO 80237 | | | |
| Opulent Fibers | 10407 Se 24th Ave | Milwaukie, OR 97222 | | | |
| Opulent Prosperity | 16702 Prince Dr | S Holland, IL 60473 | | | |
| Opulent Remodeling & Construction Inc. | 3800 La Crescenta Blvd 201 | La Crescenta, CA 91214 | | | |
| Opulent Restaurant Corporation | 1750 2nd Ave | New York, NY 10128 | | | |
| Opulentsoft LLC | 3525 Quakerbridge Rd | Suite 3600 | Hamilton, NJ 08619 | | |
| Opus 21 Music Corp | 177 Henry St | Right | Greenwich, CT 06830 | | |
| Opus Builders LLC | 2333 35th St. | Apt. 1 | Astoria, NY 11105 | | |
| Opus Jewelers LLC | 20020 Evergreen Mills Rd | Leesburg, VA 20175 | | | |
| Opus Landscapes | 23823 Malibu Rd | 50-397 | Malibu, CA 90265 | | |
| Opus Landscapes | Address Redacted | | | | |
| Opus Movie LLC | 4540 Dempsey Ave | Encino, CA 91436 | | | |
| Opv Ecommerce | 210-14 115th Ave | Cambria Heights, NY 11411 | | | |
| Opx LLC | 1900 E Golf Rd | Ste 950 | Schaumburg, IL 60173 | | |
| Oq Enterprises, Inc. | 23990 Hesperian Blvd | Hayward, CA 94541 | | | |
| O'Quinn & Associates, Inc. | 212 South First St | Ste 1 | Jesup, GA 31545 | | |
| Oquinn Candles | Address Redacted | | | | |
| Oquinn Marketing | 2815 S Washnigton | Wichita, KS 67216 | | | |
| Or Management & Consulting LLC | 1627 Brickell Av. | Apt. 2002 | Miami, FL 33129 | | |
| Or Metal Corp | 7 Pondview Dr | Apt 13 | Patchougue, NY 11772 | | |
| Or Michaelo | Address Redacted | | | | |
| Or Renovations, LLC | 141 Livingston Ave | Yonkers, NY 10705 | | | |
| Or Sabag | Address Redacted | | | | |
| Or Shlomo Ut LLC | 6801 S State St | Midvale, UT 84047 | | | |
| Ora Carter | | | | | |
| Ora Dayan | Address Redacted | | | | |
| Ora Dental Studio Gold Coast LLC | 712 N Dearborn | Chicago, IL 60654 | | | |
| Ora Farlow | Address Redacted | | | | |
| Ora Nickles | Address Redacted | | | | |
| Ora Noble | | | | | |
| Ora Pettyjohn | | | | | |
| Ora Ware | Address Redacted | | | | |
| Ora Williams | Address Redacted | | | | |
| Oracare Dental Services Pc | 122 Lawrence Ave | Lawrence, NY 11559 | | | |
| Oracio Cortes | Address Redacted | | | | |
| Oracle America, Inc | P.O. Box 44471 | San Francisco, CA 94144-4471 | | | |
| Oracle Innovations | 1318 5th Ave | San Francisco, CA 94122 | | | |
| Oracle Lighting Of Houston | 9826 Clay Rd. | Houston, TX 77080 | | | |
| Oracle Limited | 2414 County Road 90 | 1411 | Pearland, TX 77584 | | |
| Oracle Real Estate Group LLC | 160 Clairemonte Ave | Suite 200 | Decatur, GA 30030 | | |
| Oracle Valet LLC | 2043 Comet St | New Orleans, LA 70131 | | | |
| Oracles Touch | Address Redacted | | | | |
| Oral History Associates | 31 Thoreau Circle | Mill Valley, CA 94941 | | | |
| Oral Maxillofacial Surgery | 777 N. 500 W. | Suite 102 | Provo, UT 84601 | | |
| Oral Myers | | | | | |
| Oral Payne | Address Redacted | | | | |
| Oral Usnomal | | | | | |
| Orale Holdings, LLC | 2801 B St | 508 | San Diego, CA 92102 | | |
| Oralia Barrios | | | | | |
| Oralia Salinas | | | | | |
| Oralucent Inc. | 156 Granada Ave | Long Beach, CA 90803 | | | |
| Oran Kemp | | | | | |
| Oran Milling LLC | 7885 Us Rt 20 | Manlius, NY 13104 | | | |
| Oran Turner | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orandae Baptiste | Address Redacted | | | | |
| Orandy Francis | | | | | |
| Orandy Johnson | Address Redacted | | | | |
| Orang Dialameh | Address Redacted | | | | |
| Orange Avenue Consulting | 2106 N Orange Ave | Orlando, FL 32804 | | | |
| Orange Blossom Liquors | 4726 South Orange Blossom Trail | Orlando, FL 32837 | | | |
| Orange Cab 405 | 16308 184th Ave Se | Renton, WA 98058 | | | |
| Orange Cafe Cleveland | 5105 Engle Road | Brookpark, OH 44142 | | | |
| Orange Cat Organic Cafe | 2190 Heritage Loop Road | Paso Robles, CA 93446 | | | |
| Orange City Liquor Inc | 1155 South Voluisa Ave Unit 101 | Orange City, FL 32763 | | | |
| Orange Coast Unitarian Universalist Ch | 2845 Mesa Verde Dr East | Costa Mesa, CA 92626 | | | |
| Orange Coffee Mug Inc. | 1 Avalon Way | Unit 2162 | Boonton, NJ 07005 | | |
| Orange County Carlson Gracie Jiu-Jitsu | 3702 East Chapman Ave | Ste E | Orange, CA 92869 | | |
| Orange County Chapter The | American Institute Of Architects | 1981 Orchard Dr | Newport Beach, CA 92660 | | |
| Orange County Dents | 3 Beaumont | Aliso Viejo, CA 92656 | | | |
| Orange County Foot Care | 30 East Main St | Walden, NY 12586 | | | |
| Orange County Healthy Bites | 8 Coppercrest | Aliso Viejo, CA 92656 | | | |
| Orange County Humane Society | 21632 Newland St | Huntington Beach, CA 92646 | | | |
| Orange County Insurance Agency | 277 Mountainview Dr | Monroe, NY 10950 | | | |
| Orange County Liposuction Centers, Inc. | 20162 Sw Birch St | Suite 150 | Newport Beach, CA 92660 | | |
| Orange County Machinery | 602 West Southern Ave | Orange, CA 92865 | | | |
| Orange County Medical Network | 1820 W. Orangewood | Suite 204 | Orange, CA 92869 | | |
| Orange County Mental Wellness | 112 Bottlebrush | Irvine, CA 92603 | | | |
| Orange County Tires | 100 S Edward | Fullerton, CA 92833 | | | |
| Orange County Tom Inc | 70 Jarano St | Ladera Ranch, CA 92694 | | | |
| Orange County Window Cleaning | 317 Sydney Lane | Costa Mesa, CA 92627 | | | |
| Orange Door Architecture Pllc | 469 Clinton St. | 2R | Brooklyn, NY 11231 | | |
| Orange Earth, Inc | 11022 Santa Monica Blvd | Suite 330 | Los Angeles, CA 90025 | | |
| Orange Energy Corporation | 1900 Enchanted Way | Grapevine, TX 76051 | | | |
| Orange Gas Supply, Inc | 559 Scotland Rd | Orange, NJ 07051 | | | |
| Orange Groves Isham | 3138A West St | Brookfield, VT 05036 | | | |
| Orange Hair International Inc | 5445 Del Amo Blvd | 201 | Lakewood, CA 90712 | | |
| Orange Hill Quality Care LLC | 113 S Orange Hill Ln | Anaheim, CA 92807 | | | |
| Orange Julius | Address Redacted | | | | |
| Orange Laboratory Services | 1229 Tadsworth Ter | Lake Mary, FL 32746 | | | |
| Orange Leaf Consulting LLC | 555 California St | Suite 4925 | San Francisco, CA 94104 | | |
| Orange Marketing Group LLC | 3214 Turkey Trot Way | Opelika, AL 36801 | | | |
| Orange Nail Fever, LLC | 60 Main St | Orange, NJ 07050 | | | |
| Orange Osceola Safety Inst Of Central Fl | 1627 E Vine St | Suite 102 | Kissimmee, FL 34744 | | |
| Orange Peel Gazette Of Osceola County | 145 E. 13th St | St Cloud, FL 34769 | | | |
| Orange Realty & Consutling Inc. | 909 Saw Mill River Road | Ardsley, NY 10502 | | | |
| Orange Robot LLC | 17243 Dearborn St | Northridge, CA 91325 | | | |
| Orange Salon Of Arizona | 2680 S Val Vista, Ste 104 | Gilbert, AZ 85295 | | | |
| Orange Schrand | 2722 Westonridge Dr | Cincinnati, OH 45239 | | | |
| Orange Sky Business Link Inc | 7827 Mistic View Ct | Derwood, MD 20855 | | | |
| Orange Spa Inc. | 450-C Western Hwy | Orangeburg, NY 10962 | | | |
| Orange Town News LLC | 26 Brightwood Lane | Branford, CT 06405 | | | |
| Orange Tree Farmers Market LLC | 502 Main St | Orange, NJ 07050 | | | |
| Orangeaccountigservices | 12506 Wisconsin Woods Lane | Orlando, FL 32824 | | | |
| Orangel Porras | Address Redacted | | | | |
| Orangel Valencia | Address Redacted | | | | |
| Orangepanda | 4813 Fredericksburg Road | San Antonio, TX 78229 | | | |
| Orangeplumbingservice | 22704 Ventura Blvd | Unit 427 | Woodland Hills, CA 91364 | | |
| Orangetown Monsey Hebrew School | 91 Carlton Road West | Suffern, NY 10901 | | | |
| Orangette Inc. | 2802 Nw 92nd St | Seattle, WA 98117 | | | |
| Orangeville Auto Auction, | 2040 St Rt 487 | Orangeville, PA 17859 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oranta Music Academy | 160 Nantwich Ct | Somerset, NJ 08873 | | | |
| Orathio Robinson | Address Redacted | | | | |
| Orazio Coviello | | | | | |
| Orb Health, Inc | 111 W Monroe St | Phoenix, AZ 85003 | | | |
| Orb Xyz, Inc. | 1700 4th St | Room 219A | San Francisco, CA 94158 | | |
| Orbe International | 14 Goodwill Court | Newport Beach, CA 92663 | | | |
| Orbie Downs | | | | | |
| Orbis Consultants Inc | 100 Quentin Roosevelt Blvd | Suite 516 | Garden City, NY 11530 | | |
| Orbis Innovation In Produce LLC | Attn: Elvis Obregon | 555 S Powerline Rd, Ste 2 | Pompano Beach, FL 33067 | | |
| Orbit Cleaners | 11917 Hawthorne Blvd | Hawthorne, CA 90250 | | | |
| Orbit Dvd Inc. | 783 And One Half Haywood Rd. | Asheville, NC 28806 | | | |
| Orbit Inc | San Julian St | 835-B | Los Angeles, CA 90014 | | |
| Orbit Logistic Co | 7845 Kendal St | Dearborn, MI 48126 | | | |
| Orbit Lounge Inc | 538 Market St | Newark, NJ 07105 | | | |
| Orbit Micro | 1711 Briercroft Ct | Richardson, TX 75081 | | | |
| Orbita Football LLC, | 602 Atlantic | New Smyrna Beach, FL 32169 | | | |
| Orbital Art Space, | 621 Northterrace Ave Apt2E | Mt Vernon, NY 10552 | | | |
| Orbital Composites | 1725 Rogers Ave | Suite M | San Jose, CA 95118 | | |
| Orbitfix Inc. | 1707 Enterprise Dr, Ste B | Buford, GA 30518 | | | |
| Orbiting Entertainment, LLC | 2100 Bob White Lane | W Columbia, SC 29169 | | | |
| Orbus Marketing | 116 West 1st St | Sanford, FL 32771 | | | |
| Orchard App, Inc | 386 Park Ave S, 3rd Fl | New York, NY 10016 | | | |
| Orchard App, Inc | Attn: Lindsay Cohen | 386 Park Ave S, Fl 3 | New York, NY 10016 | | |
| Orchard App, Inc | c/o Goodwin Procter LLP | Attn: Jeff Klein | 620 Eighth Ave | New York, NY 10018 | |
| Orchard Church | 42101 Moraga Rd | Temecula, CA 92591 | | | |
| Orchard Enterprises Limited Inc | 71 Nichols Road | Cohasset, MA 02025 | | | |
| Orchard Nail Spa | 88 Orchard Park Drive | Greenville, SC 29615 | | | |
| Orchard Nail Spa Inc. | 2150 California Ave | 102 | Corona, CA 92881 | | |
| Orchard Pattern Works LLC | 48 Country Club Lane | E Granby, CT 06026 | | | |
| Orchard Platform Advisors | 386 Park Ave S, 3rd Fl | New York, NY 10016 | | | |
| Orchard Street Partners, LLC | 1904 W. Wolfram St. | Chicago, IL 60657 | | | |
| Orchard View Adult Family Home | W6429 Us Hwy 12 | Ft Atkinson, WI 53538 | | | |
| Orchestra Fuego Productions LLC | 20703 Sterlington Dr Unit 102 | Unit 102 | Land O Lakes, FL 34638 | | |
| Orchestrate Mortgage & Title Solutions | 701 E. Plano Pkwy | Ste. 408 | Plano, TX 75074 | | |
| Orchid Brothers Holdings Inc | 942 Nw 10th Ct | Boynton Bach, FL 33426 | | | |
| Orchid Creation | 20 Jay St | Brooklyn, NY 11201 | | | |
| Orchid Lawn Services Inc | 4639 19th Pl Sw | Apt B | Naples, FL 34116 | | |
| Orchid Nail Corp. | 281 Hempstead Ave | Malverne, NY 11565 | | | |
| Orchid Nails & Hair | 612 East Bidwell St | A | Folsom, CA 95630 | | |
| Orchid Nails & Spa | 175 E Rt 70 | Medford, NJ 08055 | | | |
| Orchid Nails LLC | 455 Greenwood Park Dr South, Ste D | Greenwood, IN 46143 | | | |
| Orchid Nails Spa Ii LLC | 8423 Georgia Ave | Silver Spring, MD 20910 | | | |
| Orchid Property Solutions, LLC | 4426 North Saint Louis Ave | Chicago, IL 60625 | | | |
| Orchida Som | | | | | |
| Orchids Nail Spa | 125 S.Crowley Rd | Crowley, TX 76036 | | | |
| Orcinus Group | 11950 Idaho Ave, Apt 415 | Los Angeles, CA 90025 | | | |
| Ordan Trabelsi | | | | | |
| Orddish Phokomon | | | | | |
| Order & Progress LLC | 166 Second Ave. N. | Suite C | Nashville, TN 37215 | | |
| Order America Inc | 9891 Irvine Center Dr | Irvine, CA 92618 | | | |
| Order by Kate | 3655 Peachtree Rd. Ne | Unit 402 | Atlanta, GA 30319 | | |
| Order Supplies LLC | Attn: Chris Cuevas | 20101 Paddock St | Orlando, FL 32833 | | |
| Ordercircle | 1530 P B Lane | Wichita Falls, TX 76302 | | | |
| Orderpicsonline.Com | 1003 Beverly Hills Dr. | Sevierville, TN 37862 | | | |
| Ordinary Elephant, LLC | 214 Rainbow Dr | 11440 | Livingston, TX 77399 | | |
| Ordonez & Franco Inc | 12027 Hesperia Rd | Hesperia, CA 92345 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ordonez Remodeling | 2406 N Prairie Creek | Dallas, TX 75227 | | | |
| Ore Alva | | | | | |
| Ore Mountain Acupuncture, LLC | 20 Lakeview Dr | Unit 204F | Nederland, CO 80466 | | |
| Ore Khufu | | | | | |
| Oreeanna Collins | Address Redacted | | | | |
| Orege North America | 100 Chamisa Rd | Covington, GA 30016 | | | |
| Oregen Digital Inc | 22520 Sw 113th Ct | Miami, FL 33170 | | | |
| Oregon Adult Soccer Association, Inc. | 1750 Sw Skyline Blvd | Ste 121 | Portland, OR 97221 | | |
| Oregon Business Solutions LLC | 1292 High St | Eugene, OR 97401 | | | |
| Oregon Buy Prep & Ship | 68020 Cloverdale Road | Sisters, OR 97759 | | | |
| Oregon Chiropractic Clinic | 200 N. 6th St. | Oregon, IL 61061 | | | |
| Oregon City Adult Care Home, LLC | 182 Warner Parrott Rd | Oregon City, OR 97045 | | | |
| Oregon City Soccer Club, Inc | 14957 Haida Ct | Oregon City, OR 97045 | | | |
| Oregon Convenience LLC | Attn: Brandt Koo | 425 Nw 11th St | Hermiston, OR 97838 | | |
| Oregon Department of Revenue | P.O. Box 14790 | Salem, OR 97309 | | | |
| Oregon Freight Service Inc | 2343 B St. | Forest Grove, OR 97116 | | | |
| Oregon Green Clean | Address Redacted | | | | |
| Oregon Gutter Service | 34568 Bond Rd | Lebanon, OR 97355 | | | |
| Oregon Mediation Center | 333 Sw Taylor | 300 | Portland, OR 97215 | | |
| Oregon Physical Therapy At Timberhill | 2865 Nw 29th St | Corvallis, OR 97330 | | | |
| Oregon Polywell Fruit & Vegetable Inc. | 9536 Parrish Gap Rd Se | Turner, OR 97392 | | | |
| Oregon Referee Committee Inc. | 4840 Sw Western Ave | Suite 300 | Beaverton, OR 97005 | | |
| Oregon School Based Health Alliance | 911 Ne Davis St | Portland, OR 97232 | | | |
| Oregon Select Enterprieses Inc | 130 Sw Tahoma St | 102 | Cascade Locks, OR 97014 | | |
| Oregon State Tae Kwon Do Inc | 11200 Sw Murray Scholls Pl | 103 | Beaverton, OR 97007 | | |
| Oregot Interprise Inc | 10 Sam Ln | Monticello, NY 12701 | | | |
| O'Reilly Media Inc | 2 Ave De Lafayette, 6th Fl | Boston, MA 02111 | | | |
| Orejitas Magicas | Address Redacted | | | | |
| Orel Cohen | Address Redacted | | | | |
| Orel Textile Inc | 1011 S Los Angeles St. | Suite 400 | Los Angeles, CA 90015 | | |
| Orelis Gutierrez | Address Redacted | | | | |
| Orellana & Watts LLC | 841 Henry St | Uniondale, NY 11553 | | | |
| Orellana Buiders | Address Redacted | | | | |
| Orelvis Garcia Perez | Address Redacted | | | | |
| Orelvis Martinez | Address Redacted | | | | |
| Orelvis Morffa | Address Redacted | | | | |
| Orelvis Pelaez Gonzalez | Address Redacted | | | | |
| Orelvis Valdes | Address Redacted | | | | |
| Oren Azoulay | Address Redacted | | | | |
| Oren Betesh | | | | | |
| Oren Bouzaglo | | | | | |
| Oren Goldman | | | | | |
| Oren Hadar | Address Redacted | | | | |
| Oren J. Eisenbaum | Address Redacted | | | | |
| Oren Kantor | | | | | |
| Oren Klaff | | | | | |
| Oren Lavee | Address Redacted | | | | |
| Oren Mansky | | | | | |
| Oren Pfeffermann, Inc. | 107 Harrison Court | Santa Cruz, CA 95062 | | | |
| Oren Popper | Address Redacted | | | | |
| Oren Rahat | | | | | |
| Oren Sharabi | | | | | |
| Oren Siegel | | | | | |
| Orencio Ruiz | | | | | |
| Orenda Media Group | 6953 Texhoma Ave | Van Nuys, CA 91406 | | | |
| Orengo Consulting & Translation Service | 138 Redbud Lane | Waynesville, NC 28786 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orenstein Orthopedic Expert | 1809 Connemara Ct. | Lafayette, IN 47905 | | | |
| Orenthal Mcnichols | | | | | |
| Orenthal Smith | | | | | |
| Oreocookie Puss | | | | | |
| Oreoia Wright | Address Redacted | | | | |
| Orer Realty LLC | 10549 Leader Lane | Orlando, FL 32825 | | | |
| Oreste Gongora | Address Redacted | | | | |
| Oreste Infante | Address Redacted | | | | |
| Oreste Simon | | | | | |
| Orestes Accounting | 1127 E Las Tunas Dr | San Gabriel, CA 91776 | | | |
| Orestes Accounting Service | 1127 E Las Tunas Dr. | San Gabriel, CA 91776 | | | |
| Orestes Diaz | | | | | |
| Orestes Espinoza | | | | | |
| Orestes J Zaldivar | Address Redacted | | | | |
| Orestes Quintero Alfonso | Address Redacted | | | | |
| Orestes Valdes | | | | | |
| Oretha Ortiz | | | | | |
| Orfanel Cardozo Landscaping | 1929 S Griset Pl | Santa Ana, CA 92704 | | | |
| Orfield Grocery & Deli | 1008 Harris St | Morgan, TX 76671 | | | |
| Orfos, Inc | 5526 W Olympic Blvd | Los Angeles, CA 90036 | | | |
| Org Media LLC | 63 Chelsea Court | Franklin Park, NJ 08823 | | | |
| Organic Body Bar | 7528 Ne 3Rd Pl | Miami, FL 33138 | | | |
| Organic Food Incubator Inc | 38 A Davey St | Bloomfield, NJ 07003 | | | |
| Organic Hair Salon | 116 S.Oregon Ave. | Tampa, FL 33606 | | | |
| Organic Insights, Inc. | 96 Chair Factory Road | New Lebanon, NY 12125 | | | |
| Organic Kids Child Care Inc | 1071 St Nicholas Ave. | 31 | New York, NY 10032 | | |
| Organic Land Care Of Ohio LLC | 6490 Shier Rings Rd | Suite C | Dublin, OH 43016 | | |
| Organic Lifestyle Magazine Inc | 4281 Wayburn St | Detroit, MI 48224 | | | |
| Organic LLC | 5595 Pecos St Unit C | Denver, CO 80221 | | | |
| Organic Matter | 13559 Needham Pl | Willis, TX 77318 | | | |
| Organic Nail Bar | 134 Woodbridge Center Drive | Woodbridge, NJ 07095 | | | |
| Organic Nail Bar At West Lake Commons | 1648 Sheridan St | Hollywood, FL 33020 | | | |
| Organic Nails & Spa | 13700 Eastlake Blvd | Ste 200 | El Paso, TX 79928 | | |
| Organic Nails & Spa | 9630 Bruceville Rd | 108 | Elk Grove, CA 95757 | | |
| Organic Roots Inc. | 40458 Winchester Rd | Temecula, CA 92584 | | | |
| Organic Skin Care Inc. | 1201 Lake Woodlands Dr. | The Woodlands, TX 77380 | | | |
| Organic Soil Blends Inc | 12608 Judd St | Pacoima, CA 91331 | | | |
| Organic Strands Salon, LLC | 300 Village Green Circle | Suite 108 | Smyrna, GA 30080 | | |
| Organic Vibes | Address Redacted | | | | |
| Organico Juicing Foods, Corp | 7234 Tallowtree Lane | Orlando, FL 32835 | | | |
| Organics Out Back Inc. | 1302 S El Camino Real | San Clemente, CA 92672 | | | |
| Organics Studio | 201 W B St | Brunswick, MD 21716 | | | |
| Organisation Des Bon Samaritans | 2966 Nw 73 Av | Sunrise, FL 33313 | | | |
| Organize My Life, Inc. | 6919 W Broward Blvd. | 278 | Plantation, FL 33317 | | |
| Organizerforu | 935 4th St | Waukee, IA 50263 | | | |
| Organizing Wonders | 2116 N. Dymond St. | Burbank, CA 91505 | | | |
| Organmaster Shoes | 679 Mohawk Trail, Ste A | Shelburne Falls, MA 01370 | | | |
| Orgil Amgalan | Address Redacted | | | | |
| Orgil Battulga | Address Redacted | | | | |
| Orgil Gantumur | Address Redacted | | | | |
| Orgoz Business LLC | 43 Cedar St | New Britain, CT 06052 | | | |
| Orhan Bays | | | | | |
| Orhun Uyanik | | | | | |
| Ori Goldman | | | | | |
| Ori Lazarovits | | | | | |
| Ori Vaisbort | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oria Diaz | Address Redacted | | | | |
| Orial Mor | | | | | |
| Oriana Bethencourt Tabares | | | | | |
| Oriana Daniela Perez Torres | Address Redacted | | | | |
| Oriana Fernandez | Address Redacted | | | | |
| Oriana Fuentes | Address Redacted | | | | |
| Oriana Haddad Dmd Pllc | 8225 E Valley View Rd | Scottsdale, AZ 85250 | | | |
| Oriana Morenovelazco | Address Redacted | | | | |
| Oriana Padilla | Address Redacted | | | | |
| Oriana Rocha | Address Redacted | | | | |
| Oriana Schilling | Address Redacted | | | | |
| Oriano Saintfleur | | | | | |
| Orichas Marble Inc | 310 East Eau Gallie Blvd | Indian Harbour Beach, FL 32937 | | | |
| Oricula Therapeutics LLC | 474 39th Ave E | Seattle, WA 98112 | | | |
| Oriel Plumbing & Sewer Corp. | 103-02 Rockaway Blvd | Ozone Park, NY 11417 | | | |
| Orielys Emilia Garrido Rodriguez | Address Redacted | | | | |
| Orient Expres LLC | 199 Saltonstall Pkwy | E Haven, CT 06512 | | | |
| Oriental Cafe Inc | 3360 Hikes Ln | Louisville, KY 40220 | | | |
| Oriental Chain Restaurants Industry | 1972 86th St | Brooklyn, NY 11214 | | | |
| Oriental Chinese Restaurant Inc | 1642 Sw 8th St | Miami, FL 33135 | | | |
| Oriental Enterprise I, Inc | 3445 48th St | Long Island, NY 11101 | | | |
| Oriental Express 168 Inc | 4502 Cemetery Rd | Hilliard, OH 43026 | | | |
| Oriental Fast Food | 1782 Shattuck Ave | Berkeley, CA 94709 | | | |
| Oriental Food Corp | 1960 Rotunda Dr | Erie, PA 16509 | | | |
| Oriental Garden | 1260 W Foxwood Dr | Raymore, MO 64083 | | | |
| Oriental Health Nj Inc | 21 Bloomfield Av | Denville, NJ 07834 | | | |
| Oriental Natural Health Center | 77 Milltown Rd | Suite A-1 | E Brunswick, NJ 08816 | | |
| Oriental Noodle Company, Inc. | 3534 Milwaukee Ave | Northbrook, IL 60062 | | | |
| Oriental Palace Inc | 12539 Shelbyville Rd | Louisville, KY 40243 | | | |
| Oriental Pearl Aliment Inc | 4520 S. Sherwood Forest Blvd | Ste 107 | Baton Rouge, LA 70816 | | |
| Oriental Rug International Inc | 2830 Ne 187th St | Aventura, FL 33180 | | | |
| Oriental Stylist Ny Inc | 135-09 38th Ave | Flushing, NY 11354 | | | |
| Oriental Therapeutic Mass Inc | 175 Chmbridge St | Suite 107 | Fredericksburg, VA 22405 | | |
| Oriental Wilfrantz | Address Redacted | | | | |
| Orietta Guerra | Address Redacted | | | | |
| Orietta R Scheker | Address Redacted | | | | |
| Oriette Regla | Address Redacted | | | | |
| Orifiel Gomez | Address Redacted | | | | |
| Origin Crafts | 74 Washington St. | Port Chester, NY 10573 | | | |
| Origin Expressions Inc | 8148 S Avalon Ave | Chicago, IL 60619 | | | |
| Origin General LLC | 308 Highland Village Cove | Austin, TX 78738 | | | |
| Origin Health & Fitness | 593 South Livingston Ave | Livingston, NJ 07039 | | | |
| Origin Health & Fitness, | 250 S Livingston Ave, Ste F | Livingston, NJ 07039 | | | |
| Origin Specialty Underwriters Agency | 1701 Golf Rd. | Suite 3-1007 | Rolling Meadows, IL 60008 | | |
| Origin Vape LLC | 55 Payson Ave | New York, NY 10034 | | | |
| Original American Canvas Corp | Asdf | | | | |
| Original Business Media LLC | 5237 Alaska | St Louis, MO 63111 | | | |
| Original Care Medical Pc | 333 Greene Ave | Brooklyn, NY 11238 | | | |
| Original Code Consulting Enterprises | 365 S 45th St | Boulder, CO 80305 | | | |
| Original Content, Inc | 5127 Ledge Ave | N Hollywood, CA 91601 | | | |
| Original Ferrara Inc. | 2210 W Taylor St | Chicago, IL 60612 | | | |
| Original Gs8 | 100 S Main St | Santa Ana, CA 92701 | | | |
| Original Hems Inc | 23034 Lake Forest Drive | Suite E | Laguna Hills, CA 92653 | | |
| Original Louis Burgers | 430 N Central Ave | Upland, CA 91786 | | | |
| Original Louis Burgers | 44328 10th St W | Lancaster, CA 93534 | | | |
| Original Onion Roll | 6935 W. North Ave | Oak Park, IL 60302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Original Pakiza Inc | 1011 N Orleans St | Chicago, IL 60610 | | | |
| Original Practice Shakespeare Festival | 3945 Se Madison St | Portland, OR 97214 | | | |
| Original Purple Monki LLC | 8029 Hammerly | Houston, TX 77055 | | | |
| Original Rainbow Donuts | 15834 N Cave Creek | Phoenix, AZ 85032 | | | |
| Original Rainbow Donuts Cafe | 6245 E Bell Rd | Suite 115 | Scottsdale, AZ 85254 | | |
| Original Ray'S Carmelo Tani Inc. | 284 Closter Dock Road | Closter, NJ 07624 | | | |
| Original Ricky'S Inc. | 1501 Fulton St | Brooklyn, NY 11216 | | | |
| Original Soundz | Attn: Vince Lamorticello | 26 West Ave | Saratoga, NY 12866 | | |
| Origination Management Services, LLC | 2218 Napoleon Ave | New Orleans, LA 70115 | | | |
| Origins Juicery LLC | 150 S First St | Suite 103 | San Jose, CA 95113 | | |
| Origisoles | 8134 Londonderry Ct | Laurel, MD 20707 | | | |
| Orile Santos | Address Redacted | | | | |
| Orin Bobb | | | | | |
| Orin Tayeb | | | | | |
| Orin Whatley | | | | | |
| Orinthia Mathis | Address Redacted | | | | |
| Orinthius Mathis | Address Redacted | | | | |
| Orion Business Professionals LLC | 9200 Wildwood St | Lorton, VA 22079 | | | |
| Orion Business Technology Inc. | 787 W Woodbury Rd. | Suite 9 | Altadena, CA 91001 | | |
| Orion Commercial Property Management | 470 1st St East | Sonoma, CA 95476 | | | |
| Orion Kevil | | | | | |
| Orion Media Group | 516 Jadwin Ave | Richland, WA 99352 | | | |
| Orion Megivern | | | | | |
| Orion Parrott | | | | | |
| Orion Psychotherapy, LLC | 1450 Ralph David Abernathy Blvd Sw | S-308 | Atlanta, GA 30310 | | |
| Orion Recovery Services, Inc. | 10644 Alison Way | Inver Grove Hgts, MN 55077 | | | |
| Orion Solar Racking | 2917 Vail Ave | Commerce, CA 90040 | | | |
| Orion Technology Consulting, LLC | 5302 Tahsili | Eugene, OR 97405 | | | |
| Orion Trucking LLC | 60 Outcalt Ave | Spotswood, NJ 08884 | | | |
| Orion Willis Financial Services | 13843 W Meeker Blvd | 105 | Sun City West, AZ 85375 | | |
| Orions Auto Transportation LLC, | | | | | |
| Orionworks, LLC | 1449A Eubank Blvd Ne | Albuquerque, NM 87112 | | | |
| Oriosky Construction | 2900 Rolido Dr | 116-3 | Houston, TX 77706 | | |
| Oris Hair Care | 18834 Norwalk Blvd | Artesia, CA 90701 | | | |
| Orisaworld Foundation | 5680 King Center Dr | Alexandria, VA 22315 | | | |
| Orisha Smith | Address Redacted | | | | |
| Orison Inc. | 64 Rolling Hills Dr | Cody, WY 82414 | | | |
| Orissa Spa Boutique | 2334 Proctor Valley | 104 | Chula Vista, CA 91914 | | |
| Orissa Stewart | Address Redacted | | | | |
| Orissa Winfert | Address Redacted | | | | |
| Orit Avni-Barron, Md Pc | 48 Williams St. | 2 | Brookline, MA 02446 | | |
| Orit Yanai Inc | 725 Ellis St | Apt. 507 | San Francisco, CA 94109 | | |
| Orit Yanai Inc | | | | | |
| Oritsejolomi Onosode | | | | | |
| Oriya Pollak | | | | | |
| Orizaide Rodriguez Rodriguez | Address Redacted | | | | |
| Orizon Ipe | Address Redacted | | | | |
| Ork General Delivieries, | 8716 Beverly Drive | Temple Terrace, FL 33617 | | | |
| Orkeem Davis | | | | | |
| Orkhan Boyukzada | Address Redacted | | | | |
| Orla Huq | Address Redacted | | | | |
| Orla Maguire | | | | | |
| Orlacchio Insurance Consultants Inc | 5215 White Store Road | Wingate, NC 28174 | | | |
| Orlaida Jaimez Felipe | Address Redacted | | | | |
| Orland Copeland | | | | | |
| Orlanda Bullock | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orlander Clements Jr | Address Redacted | | | | |
| Orlandes Abrams | | | | | |
| Orlandes Fletcher | Address Redacted | | | | |
| Orlandis Jackson | Address Redacted | | | | |
| Orlandito Alejandro | | | | | |
| Orlando | Address Redacted | | | | |
| Orlando 5 Star Cuts LLC | 4701 Distribution Ct | 1 | Orlando, FL 32822 | | |
| Orlando A Batista Fernandez | Address Redacted | | | | |
| Orlando Abascal | Address Redacted | | | | |
| Orlando Abinazar | Address Redacted | | | | |
| Orlando Accounting Solutions LLC | 1650 Sand Lake Rd | Suite 115 | Orlando, FL 32809 | | |
| Orlando Achury | Address Redacted | | | | |
| Orlando Aleman | Address Redacted | | | | |
| Orlando Alexis | | | | | |
| Orlando Alvarado | | | | | |
| Orlando Ambeau | | | | | |
| Orlando Amusements LLC | 13501 Lakers Court | Orlando, FL 32828 | | | |
| Orlando Anderson | | | | | |
| Orlando Anil | | | | | |
| Orlando Arias Romero | | | | | |
| Orlando Auto Deals, LLC | 608 E Landstreet Rd, Ste B | Orlando, FL 32824 | | | |
| Orlando Auto Glass Inc | 9334 Daney St | Gotha, FL 34734 | | | |
| Orlando Averoff | | | | | |
| Orlando Briceno | Address Redacted | | | | |
| Orlando Brick Pavers, | 593 Fairvilla Rd | Orlando, FL 32808 | | | |
| Orlando Burgess | Address Redacted | | | | |
| Orlando Camacho | | | | | |
| Orlando Camejo | Address Redacted | | | | |
| Orlando Canals | Address Redacted | | | | |
| Orlando Castillo | Address Redacted | | | | |
| Orlando Chirico, LLC. | 4302 S Semoran Blvd | Orlando, FL 32822 | | | |
| Orlando Clark | | | | | |
| Orlando Colmenares | | | | | |
| Orlando Colon | | | | | |
| Orlando Concepcion | | | | | |
| Orlando Cordoves | | | | | |
| Orlando Cortes Aguirre | Address Redacted | | | | |
| Orlando Cosme | | | | | |
| Orlando Custom Printing LLC | 2172 Brandywine Falls Way | Orlando, FL 32824 | | | |
| Orlando D Davis | Address Redacted | | | | |
| Orlando D Price LLC | 115 Atrium Way | Suite 200 | Columbia, SC 29223 | | |
| Orlando Davis | | | | | |
| Orlando De La Nuez | | | | | |
| Orlando Delapena | Address Redacted | | | | |
| Orlando Delbert | | | | | |
| Orlando Diaz | Address Redacted | | | | |
| Orlando Diaz | | | | | |
| Orlando Dj & Lighting Inc | 1643 Natchez Trace Blvd | Orlando, FL 32818 | | | |
| Orlando E Silva Ortigoza | Address Redacted | | | | |
| Orlando Entertainment & Tickets | 10436 Wiscane Ave | Orlando, FL 32836 | | | |
| Orlando Eslava | Address Redacted | | | | |
| Orlando Expert Realty LLC | 2800 Jacana Ct | Longwood, FL 32779 | | | |
| Orlando Eye Center, Inc | 12554 S John Young Parkway | Suite 101 | Orlando, FL 32837 | | |
| Orlando Fashions Resale, LLC | 4835 E Colonial Dr | Orlando, FL 32803 | | | |
| Orlando Fonseca, Md, Pllc | 9190 Katy Fwy | Suite 201 | Houston, TX 77055 | | |
| Orlando Food Factory | 8401 Sunset Dr | Orlando, FL 32819 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orlando Fornaris | Address Redacted | | | | |
| Orlando Freyre | Address Redacted | | | | |
| Orlando Fridge | Address Redacted | | | | |
| Orlando Fuentes | | | | | |
| Orlando Furtado | | | | | |
| Orlando Futrell | | | | | |
| Orlando Galan Gonzalez | Address Redacted | | | | |
| Orlando Garcia | | | | | |
| Orlando Garcia Crespo | Address Redacted | | | | |
| Orlando Gaston | Address Redacted | | | | |
| Orlando Gomez | Address Redacted | | | | |
| Orlando Gonzalez | Address Redacted | | | | |
| Orlando Gonzalez | | | | | |
| Orlando H Pena | Address Redacted | | | | |
| Orlando Hermandez Cruz | Address Redacted | | | | |
| Orlando Highline | 4880 Distribution Ct, Unit A-3 | Orlando, FL 32822 | | | |
| Orlando I Albert Gomez | 825 Starlight Cove Rd | Apt201 | Orlando, FL 32828 | | |
| Orlando I Ponce Vega | Address Redacted | | | | |
| Orlando J Briceno Juarez | Address Redacted | | | | |
| Orlando J Greco | | | | | |
| Orlando J Restrepo | Address Redacted | | | | |
| Orlando Jacobs Sanchez | Address Redacted | | | | |
| Orlando Jimenez | Address Redacted | | | | |
| Orlando Jordan | | | | | |
| Orlando Jose Lopez | Address Redacted | | | | |
| Orlando Juricicx | | | | | |
| Orlando King | | | | | |
| Orlando Kirskey | Address Redacted | | | | |
| Orlando Kosher LLC | 5615 International Drive | Orlando, FL 32819 | | | |
| Orlando Landscape Inc | 438 Se Florida St | Stuart, FL 34994 | | | |
| Orlando Lawn Service, Inc. | 125 South 7th Ave | Maywood, IL 60153 | | | |
| Orlando Lazardi | Address Redacted | | | | |
| Orlando Licea Avila | Address Redacted | | | | |
| Orlando Llorente Md Pa | 1945 Ne 118th Road | N Miami, FL 33181 | | | |
| Orlando Lopez | Address Redacted | | | | |
| Orlando Major | | | | | |
| Orlando Manuel Perez Darias | Address Redacted | | | | |
| Orlando Marquetti | Address Redacted | | | | |
| Orlando Marroquin | | | | | |
| Orlando Martin | | | | | |
| Orlando Martinez Soroa | Address Redacted | | | | |
| Orlando Mattox | Address Redacted | | | | |
| Orlando Media Factory, LLC | 4110 Maidu Court | St Cloud, FL 34772 | | | |
| Orlando Medical Group LLC | 841 Oakley Seaver Drive | Ste 1 | Clermont, FL 34711 | | |
| Orlando Mendez | Address Redacted | | | | |
| Orlando Montero | | | | | |
| Orlando Montes De Oca | Address Redacted | | | | |
| Orlando Montiel | | | | | |
| Orlando Morera | | | | | |
| Orlando Moscoso | | | | | |
| Orlando Munoz Martinez | Address Redacted | | | | |
| Orlando Nesbit | | | | | |
| Orlando Nieves Cabrera | Address Redacted | | | | |
| Orlando Noguera | | | | | |
| Orlando Olveira Perez | Address Redacted | | | | |
| Orlando Pacheco | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orlando Palmer | | | | | |
| Orlando Perez | Address Redacted | | | | |
| Orlando Perez | | | | | |
| Orlando Peterson | Address Redacted | | | | |
| Orlando Pizarro Morales | Address Redacted | | | | |
| Orlando Pulmonary Critcal Care Assoc | 930 S Orange Ave | 2Nd Floor | Orlando, FL 32806 | | |
| Orlando R Davis Md | Address Redacted | | | | |
| Orlando Rafael Rondon | Address Redacted | | | | |
| Orlando Realty Management Company, LLC | dba Korshak Property Group | 950 S. Winter Park Dr, Ste 290 | Casselberry, FL 32707 | | |
| Orlando Reflexology | 2475 Aloma Ave | Winter Park, FL 32792 | | | |
| Orlando Resorts Rental LLC | 4150 Salmon Dr | Orlando, FL 32835 | | | |
| Orlando Reyes | Address Redacted | | | | |
| Orlando Rivas | Address Redacted | | | | |
| Orlando Roberts | | | | | |
| Orlando Rodriguez | | | | | |
| Orlando Rondon | Address Redacted | | | | |
| Orlando Ruiz-Gessa | | | | | |
| Orlando Salon LLC | 5125 N Broadway | Chicago, IL 60640 | | | |
| Orlando Santana | Address Redacted | | | | |
| Orlando Sharpe | Address Redacted | | | | |
| Orlando Sisson | Address Redacted | | | | |
| Orlando Solutions LLC | 3414 Amber Leaf Ct | Tampa, FL 33619 | | | |
| Orlando Tinting Services, | 10560 Cabbage Tree Loop | Orlando, FL 32825 | | | |
| Orlando Tittle | Address Redacted | | | | |
| Orlando Townsend | Address Redacted | | | | |
| Orlando Trucking Inc | 660 River St | Suite E | Fillmore, CA 93015 | | |
| Orlando Uber | Address Redacted | | | | |
| Orlando Valdez | Address Redacted | | | | |
| Orlando Valencia | Address Redacted | | | | |
| Orlando Vallejo | Address Redacted | | | | |
| Orlando Vape@Smoke Shop LLC | 11951 International Drive | Orlando, FL 32821 | | | |
| Orlando Veg | | | | | |
| Orlando Ventura | Address Redacted | | | | |
| Orlando Ventures | 7800 Southland Blvd | Orlando, FL 32809 | | | |
| Orlando Villalba | Address Redacted | | | | |
| Orlando Villarta | Address Redacted | | | | |
| Orlando Visual Films | 2598 Elwick St | Ocoee, FL 34761 | | | |
| Orlando Weathington | Address Redacted | | | | |
| Orlando Wellness Center Inc | 6740 Crosswinds Dr N | Suite A | St Petersburg, FL 33710 | | |
| Orlando Williams | | | | | |
| Orlando Y Penate Junco | 24007 Holleygate Ct | Spring, TX 77373 | | | |
| Orlando Y Penate Junco | Address Redacted | | | | |
| Orlando'S Best Cars, Inc. | 102 South Kirkman Road | Orlando, FL 32811 | | | |
| Orlandos Finest Mobile Detailing LLC | 1476 N Goldenrod Rd | Ste 325 | Orlando, FL 32807 | | |
| Orlandria Johnson | Address Redacted | | | | |
| Orlangher Quiroz Sosa | Address Redacted | | | | |
| Orleans Appraisal & Consulting LLC | 5500 Prytania St | 212 | New Orleans, LA 70115 | | |
| Orleans Brews & Beignets | 749 W Lanier Ave 134 | Fayetteville, GA 30214 | | | |
| Orleans Dream Girl LLC | 2711 Teague Road | Suite 502 | Houston, TX 77080 | | |
| Orleans Original Flavors | 7158 Foch Rd. | New Orleans, LA 70126 | | | |
| Orleans Towing Truck Services LLC | 110 Horseshoe Dr | Belle Chasse, LA 70037 | | | |
| Orlena Suarez | Address Redacted | | | | |
| Orlene Alston | | | | | |
| Orley Swoveland | | | | | |
| Orleydis Arzola | Address Redacted | | | | |
| Orlidia Gomez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orlik Construction Inc | 2802 Salem Dr. | Cinnaminson, NJ 08077 | | | |
| Orlin Pena | Address Redacted | | | | |
| Orlinborisovdaskalov | 4515 S Durango Dr Aprt 1120 | Las Vegas, NV 89147 | | | |
| Orlo Knight | | | | | |
| Orloff Productions, Inc. | 3404 La Crescenta Ave. | Glendale, CA 91208 | | | |
| Orlotronics Corporation | 401 E. 4th St. | Bridgeport, PA 19405 | | | |
| Orly Afik | | | | | |
| Orly Amor | | | | | |
| Orly Benayoun | | | | | |
| Orly Catz | Address Redacted | | | | |
| Orly Moving Systems, Inc. | 300 Reisterstown Rd. | Suite 204 | Baltimore, MD 21208 | | |
| Orly Reitkop | | | | | |
| Orly Shadovitz | Address Redacted | | | | |
| Orlyn Hernandez | Address Redacted | | | | |
| Orm Trucking LLC | 438 Lawson Rd | Darlington, SC 29532 | | | |
| Ormay Perez | Address Redacted | | | | |
| Orme Family Enterprises LLC | 1360 Melvin Road | Phoenixville, PA 19460 | | | |
| Ormond'S Sales & Service, Incorporated | 9535 Us Hwy 70E | Princeton, NC 27569 | | | |
| Orn Management Corp., | 497 South Britain Rd | Southbury, CT 06488 | | | |
| Orna Simpson Homes LLC | 20425 Tappahannock Place | Potomac Falls, VA 20165 | | | |
| Ornamental Iron Of Houston | 14426 Brownwood St. | Houston, TX 77015 | | | |
| Ornaments By Occasion | 7602 Albany Ln | Arlington, TX 76002 | | | |
| Ornee Manufacturing, Inc. | 222 Motor Ave | Azusa, CA 91702 | | | |
| Ornette J Massey | Address Redacted | | | | |
| Orny Beltrame | | | | | |
| Oro Liquor & Market | 4376 W 3rd St | Los Angeles, CA 90020 | | | |
| Oro, Inc. | 8 Franklin St | Stoneham, MA 02180 | | | |
| Orok Pressure Washing & Mobile Detailing | 2005 Manhattan Pkwy | Decatur, GA 30035 | | | |
| Oromount, Ltd. | 8040 Deering Ave | 6 | Canoga Park, CA 91304 | | |
| Oronde Smith | | | | | |
| Oronde Williams | Address Redacted | | | | |
| Oroo Services LLC | 2701 Del Paso Rd | Ste. 130-146 | Sacramento, CA 95835 | | |
| Oropeza Properties | 276 Linda Vista Ave | Pasadena, CA 91105 | | | |
| Oropeza Ventures LLC | 350 51st St | 2 | Brooklyn, NY 11220 | | |
| Oropresents | 1420 N Laurel Ave | 404 | W Hollywood, CA 90046 | | |
| Orourke Co | 47 Springblossom Cir | Henrietta, NY 14467 | | | |
| Orozco Grove Service | 444 Cook Dr | Filmore, CA 93015 | | | |
| Orpheus Brewing Company LLC | 1440 Dutch Valley Place Ne | Suite 2001 | Atlanta, GA 30324 | | |
| Orpheus Realty LLC | 214-05 39th Ave | Bayside, NY 11361 | | | |
| Orpheus, Inc. | 1801 Old Reston Ave | Suite 203 | Reston, VA 20190 | | |
| Orquidea Moronta | | | | | |
| Orquiverde LLC | 10595 Nw 57th St | Doral, FL 33178 | | | |
| Orr Holdings LLC | 15333 N Hayden Rd, Ste 2201 | Scottsdale, AZ 85260 | | | |
| Orr Swamp Partners | 1106 S Harris St | Sandersville, GA 31082 | | | |
| Orran Booher | | | | | |
| Orrganized Events | 140 Amber Grove Drive | Suite 154 | Chico, CA 95973 | | |
| Orrick Herrington & Sutcliffe LLP | 405 Howard St | San Francisco, CA 94105 | | | |
| Orrin Campbell | | | | | |
| Orrin Olgart | Address Redacted | | | | |
| Orrin Vanderhorst | Address Redacted | | | | |
| Orrion LLC | 1431 Kallien Ave | Naperville, IL 60540 | | | |
| Orrion Oreskovich | | | | | |
| Orris Schlabach | | | | | |
| Ors Gyene | | | | | |
| Orsa Stylianides | | | | | |
| Orsetti, Marco | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orsolya Herbein | | | | | |
| Orson Durham | Address Redacted | | | | |
| Orswell Events LLC | 11112 117th Pl Ne | Kirkland, WA 98033 | | | |
| Orta & Sons Fence Co. Inc. | 1619 San Juan Rd | Hollister, CA 95023 | | | |
| Orta Uber Service | 7605 Glorietta Bay Ct | Las Vegas, NV 89139 | | | |
| Ortal Nassimi | Address Redacted | | | | |
| Ortal Ohayon | | | | | |
| Ortalb Transport Inc | 2540 Elm St | River Grove, IL 60171 | | | |
| Ortega & Sons Trucking | 34813 Rd 180 | Visalia, CA 93292 | | | |
| Ortega Boat Care | 11 Ne 154th St | N Miami, FL 33162 | | | |
| Ortega Insurance Agency | 491 New Rochelle Rd | Bronxville, NY 10708 | | | |
| Ortega Rhina | Address Redacted | | | | |
| Ortega Transportation Service | 625 Nw 38th Ct | Pompano Beach, FL 33064 | | | |
| Ortegas Princess Trucking | 502 Celeste Ln | Asheboro, NC 27203 | | | |
| Ortega-Smith LLC | 4890 E Philadelphia Ave | Las Vegas, NV 89104 | | | |
| Ortege Jenkins | | | | | |
| Ortegro Inc | 1347 40 St | Brooklyn, NY 11218 | | | |
| Ortegro Inc | 1528 63Rd St | New York, NY 11219 | | | |
| Ortele LLC | 3800 Lakeland Lane | Bloomfield Hills, MI 48302 | | | |
| Ortho Emerge LLC | 7144 Hwy 54 | Sharpsburg, GA 30277 | | | |
| Ortho Restore Physical Therapy | 3418 Rising Fawn Trail | Suwanee, GA 30024 | | | |
| Ortho Sport, Inc | 8930 Englewood Farms Dr | Manassas, VA 20112 | | | |
| Orthobone LLC | 1901 S Calumet Ave | 2006 | Chicago, IL 60616 | | |
| Orthodontic Specialists Of Lake County | Attn: Terry Sellke | 30 N Slusser | Grayslake, IL 60030 | | |
| Orthodox Baking Co Inc | 555 Cortlandt | Belleville, NJ 07109 | | | |
| Orthopaedic Center Of Volusia | 1630 Mason Ave | Suite B | Daytona Beach, FL 32117 | | |
| Orthopaedic Manual Therapy Associates | 10 Martin Ave | 240 | Naperville, IL 60540 | | |
| Orthopedic Spine & Sports Therapy | 54945 Mound Rd. | Shelby Township, MI 48316 | | | |
| Orthopedic Spine & Sports Therapy Ah | 2558 N Squirrel Rd | Auburn Hills, MI 48326 | | | |
| Orthopedic Ultrasound, Inc. | 2945 Townsgate Rd., Ste 200 | Westlake Village, CA 91361 | | | |
| Orthopedics Ltd | 167 N Sea Pines Drive | Hilton Head Island, SC 29928 | | | |
| Orthopedics Of North Scottsdale | 9220 E. Mountain View Rd. | 102 | Scottsdale, AZ 85258 | | |
| Orthopedo LLC | 167 N 400 W | Ste A-4 | Orem, UT 84057 | | |
| Orthophilic Inc | 1001 Ontario St | Escondido, CA 92025 | | | |
| Orthos Physical Therapy, Inc | 400 Guy Rd. | Clayton, NC 27520 | | | |
| Ortho-Spine Rehabilitation Center, Inc | 7211 Sawmill Road | Suite101 | Dublin, OH 43016 | | |
| Orthosports | 22 Hummingbird Dr | Roslyn, NY 11576 | | | |
| Orthotics & Prosthetics Rehabilitation | Engineering Centre, Inc. | 700 Howland Wilson Rd Se | Warren, OH 44484 | | |
| Ortiz Bros Construction LLC | 625 Acosta Rd 9 | Anthony, NM 88021 | | | |
| Ortiz Const | Attn: Gabriel Ortiz | 3565 Sparrow Rd | Fairacres, NM 88033 | | |
| Ortiz Income Tax Services | 3828 Sumter Dr | Bakersfield, CA 93304 | | | |
| Ortiz Roses | Address Redacted | | | | |
| Ortiz Service Corp | 184 Linwood Ave | Newton, MA 02460 | | | |
| Ortiziipc | 111 N Wabash Ave | Suite 1111 | Chicago, IL 60602 | | |
| Ortman Pool Service | 4880 Trail Hollow Dr | Ft Worth, TX 76244 | | | |
| Ortonville Fitness LLC. | 2235 W. Fork Rd. | Lapeer, MI 48446 | | | |
| Ortwin Jones | Address Redacted | | | | |
| Orvalino Candido | | | | | |
| Orvelle Nails | 8105 Moores Ln, Ste 800 | Brentwood, TN 37027 | | | |
| Orville Atkinson | | | | | |
| Orville Campbell | | | | | |
| Orville Evans | | | | | |
| Orville Garcia | | | | | |
| Orville Hinds | | | | | |
| Orville James | | | | | |
| Orville Russell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Orville Smith | | | | | |
| Orville Tucker | | | | | |
| Orville Tyrone Miller | | | | | |
| Orwa Abuhumad | Address Redacted | | | | |
| Ory Home Builders, Inc. | 3039 County Road 40 | Arley, AL 35541 | | | |
| Oryn Construction Services, Inc. | 2468 Helen Ave | Brentwood, MO 63144 | | | |
| Oryx Systems Inc | 1064 Van Buren Ave, Ste 6 | Indian Trail, NC 28079 | | | |
| Oryz Family Restaurant | 306 E Florida Ave | Hemet, CA 92543 | | | |
| Os Angel Inc | 3 Post | Office Sq | Sharon, MA 02067 | | |
| O'S Creations | 1250 Aspen Dr | Florissant, MO 63031 | | | |
| Os Enterprises LLC | 5528 S. Forth Apache Rd | Las Vegas, NV 89148 | | | |
| Os Flatbed Corp | 201 Houston St | Batavia, IL 60510 | | | |
| O'S Grill | 347 Sanford | Newark, NJ 07106 | | | |
| Os International Inc | 1957 W Carson St | 107 | Torrance, CA 90501 | | |
| Os Mobile Detailing | 2564 127th St | Flushing, NY 11354 | | | |
| Os Natural Inc | 10 Throop Ave | Brooklyn, NY 11206 | | | |
| Os&Lo Enterprises Inc | 1265 W State St, Ste 264 | El Centro, CA 92243 | | | |
| Osa Big Store, Inc. | 1623 Cabrillo Ave | Torrance, CA 90501 | | | |
| Osa Fashion | 3604 Barrington Place | Decatur, GA 30032 | | | |
| Osae Patterson | Address Redacted | | | | |
| Osagie Enaiho | | | | | |
| Osaherumwen Oviasogie | Address Redacted | | | | |
| Osaigbovo Omoregie | | | | | |
| Osaka Cuisine At Sachse Inc | 5120 Hwy 78 Ste100 | Sachse, TX 75048 | | | |
| Osaka Express Inc | 23 Penn Mart Center | New Castle, DE 19720 | | | |
| Osaka Hibachi & Sushi Ga Inc | 302 E 1st St | Suite 1 | Vidalia, GA 30474 | | |
| Osaka Japanese Food & Sushi Inc | 4242 Camino Del Rio N, Ste 26 | San Diego, CA 92108 | | | |
| Osaka Japanese Inc. | 7 Old South St. | Northampton, MA 01060 | | | |
| Osaka Japanese Restaurant Inc | 223 W Main St | Gallatin, TN 37066 | | | |
| Osaka Japanese Steak House LLC | 6730 E Superstition Springs Blvd | Mesa, AZ 85206 | | | |
| Osaka Of Auburndale, LLC | 1902 Us Hwy 92 W | Auburndale, FL 33823 | | | |
| Osaka Of Winter Haven, Inc. | 620 3rd St Sw | Winter Haven, FL 33880 | | | |
| Osaka Steakhouse | 808 Maple St | Carrollton, GA 30117 | | | |
| Osaka Steakhouse Of Kissimmee | 3155 W. Vine St | Kissimmee, FL 34741 | | | |
| Osake Japanese Restaurant | 2204 Elliston Pl | Suite D | Nashville, TN 37203 | | |
| Osama Abdeldayem | | | | | |
| Osama Abdelmalek | | | | | |
| Osama Abdelqader | Address Redacted | | | | |
| Osama Abutahoun | | | | | |
| Osama Albasit | Address Redacted | | | | |
| Osama Elalami | Address Redacted | | | | |
| Osama Elalami | | | | | |
| Osama Goli | Address Redacted | | | | |
| Osama Halawa | | | | | |
| Osama Hamed | | | | | |
| Osama Hijazi | | | | | |
| Osama Jibat | Address Redacted | | | | |
| Osama Khoury | | | | | |
| Osama Mohammed | Address Redacted | | | | |
| Osama Rashid | | | | | |
| Osama Salman | | | | | |
| Osama Shaalan | | | | | |
| Osama Zalouk | Address Redacted | | | | |
| Osamah Yacoub | | | | | |
| Osamede Imasuen | | | | | |
| Osamwonyi Kingsley Idehen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Osaretin Nnadikwe | Address Redacted | | | | |
| Osariyekemwen Ighodaro | Address Redacted | | | | |
| Osaru Okoro | | | | | |
| Osas David | | | | | |
| Osasere Omorodion | | | | | |
| Osbaldo Velasquez | | | | | |
| Osbel | Address Redacted | | | | |
| Osbel Concepcion | | | | | |
| Osbel Diaz Pacheco | Address Redacted | | | | |
| Osbelto Fragela Garcia | Address Redacted | | | | |
| Osborn & Sons Trucking, LLC | 7458 Rangeline Rd | Mt Vernon, OH 43050 | | | |
| Osborn Cycle Service | 1311 Illinois St | S Houston, TX 77587 | | | |
| Osborne & Barnhill, Pc | 11576 S State St | Suite 204 | Draper City, UT 84020 | | |
| Osborne Bodyworks, Inc. | 4154 Arcadia Industrial Circle | Lilburn, GA 30047 | | | |
| Osborne Entertainment Solutions | 2148 E Washington Blvd | Pasadena, CA 91104 | | | |
| Osborne Nail Spa LLC | 7611 Crain Hwy | Upper Marlboro, MD 20772 | | | |
| Osborne Paper & Packaging | 10008 Mini Ranch Road | Waxhaw, NC 28173 | | | |
| Osby L Dunwood Jr | Address Redacted | | | | |
| Osc Trucking LLC | 380 Rockingham Dr | Harrisonburg, VA 22802 | | | |
| Osca Gonzalez | | | | | |
| Oscar | Address Redacted | | | | |
| Oscar A Ayala | Address Redacted | | | | |
| Oscar A Delivery Services LLC | 1314 N Houston School Rd | Lancaster, TX 75146 | | | |
| Oscar A Fuentes | Address Redacted | | | | |
| Oscar A Garcia | Address Redacted | | | | |
| Oscar A Gomez | Address Redacted | | | | |
| Oscar A Interiano | Address Redacted | | | | |
| Oscar A Pereira | Address Redacted | | | | |
| Oscar Abreu | Address Redacted | | | | |
| Oscar Abrigo | Address Redacted | | | | |
| Oscar Abuchaibe | Address Redacted | | | | |
| Oscar Acevedo | Address Redacted | | | | |
| Oscar Acosta | Address Redacted | | | | |
| Oscar Aguilar | Address Redacted | | | | |
| Oscar Aguilar | | | | | |
| Oscar Aguirre | | | | | |
| Oscar Alexis Camargo Rondon | Address Redacted | | | | |
| Oscar Alfredo Morloy Hurtado | | | | | |
| Oscar Alvarado | Address Redacted | | | | |
| Oscar Andalon | | | | | |
| Oscar Anzures | | | | | |
| Oscar Aponte | Address Redacted | | | | |
| Oscar Argueta | | | | | |
| Oscar Arguijo | | | | | |
| Oscar Armando Arias Espinal | 1400 Vintage Drive | Apt. 502 | Kenner, LA 70065 | | |
| Oscar Arturo Aranda | Address Redacted | | | | |
| Oscar Balcazar | | | | | |
| Oscar Banos-Rocabruna | | | | | |
| Oscar Baradi | | | | | |
| Oscar Benitez | Address Redacted | | | | |
| Oscar Benitez | | | | | |
| Oscar Berardinelli | | | | | |
| Oscar Berrio | Address Redacted | | | | |
| Oscar Blasingame | | | | | |
| Oscar Bobadilla Painting | 2001 Sw 98th Ave | Miramar, FL 33025 | | | |
| Oscar Bradley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oscar Brandi | | | | | |
| Oscar Brown | Address Redacted | | | | |
| Oscar Bustamante | | | | | |
| Oscar Bustillo | Address Redacted | | | | |
| Oscar C. De La Rosa Jr | Address Redacted | | | | |
| Oscar Caba | | | | | |
| Oscar Cabrera | | | | | |
| Oscar Camacho | | | | | |
| Oscar Cantu | | | | | |
| Oscar Carmona | | | | | |
| Oscar Casas | | | | | |
| Oscar Castaneda | | | | | |
| Oscar Castro | Address Redacted | | | | |
| Oscar Castro | | | | | |
| Oscar Cavazos | | | | | |
| Oscar Cerda LLC | 10 Dayton St | Elizabeth, NJ 07202 | | | |
| Oscar Chaidez | | | | | |
| Oscar Chavez | | | | | |
| Oscar Colon | Address Redacted | | | | |
| Oscar Conde | Address Redacted | | | | |
| Oscar Coronado | | | | | |
| Oscar Cortes | | | | | |
| Oscar Cruz Fleites | Address Redacted | | | | |
| Oscar Cubias | Address Redacted | | | | |
| Oscar Cubillos | Address Redacted | | | | |
| Oscar Cuevas | | | | | |
| Oscar D Ruiz | | | | | |
| Oscar D Zamora | Address Redacted | | | | |
| Oscar Davis | | | | | |
| Oscar Del Toro | | | | | |
| Oscar Delgadillo | | | | | |
| Oscar Demaine | | | | | |
| Oscar Dominguez | Address Redacted | | | | |
| Oscar E Escoto Jimenez | Address Redacted | | | | |
| Oscar E Robinson | Address Redacted | | | | |
| Oscar Edge Iii | | | | | |
| Oscar Escareno | Address Redacted | | | | |
| Oscar Escobar | Address Redacted | | | | |
| Oscar Fernandez De Lara | Address Redacted | | | | |
| Oscar Fernandez Landscaping Co | 2931 22nd Ave Ne | Apt 1 | Naples, FL 34120 | | |
| Oscar Flores | Address Redacted | | | | |
| Oscar Flores | | | | | |
| Oscar Framing/Jab Properties | 1218 Sebastian Way | Concord, NC 28025 | | | |
| Oscar Fuentes | | | | | |
| Oscar G Villarroel Fermin | Address Redacted | | | | |
| Oscar Gala Grano | | | | | |
| Oscar Galvez | | | | | |
| Oscar Garcia | | | | | |
| Oscar Garrett | | | | | |
| Oscar Garza | | | | | |
| Oscar Garzon | Address Redacted | | | | |
| Oscar Giles Jr. | Address Redacted | | | | |
| Oscar Gonzalez | Address Redacted | | | | |
| Oscar Gonzalez | | | | | |
| Oscar Gordillo | | | | | |
| Oscar Graham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oscar Graterol | | | | | |
| Oscar Guerrero | | | | | |
| Oscar Gutierrez | Address Redacted | | | | |
| Oscar Gutierrez | | | | | |
| Oscar Guzman | | | | | |
| Oscar Hair 2 LLC | 15345 W Warren Ave | Dearborn, MI 48126 | | | |
| Oscar Haney | | | | | |
| Oscar Hercules | Address Redacted | | | | |
| Oscar Heredia | | | | | |
| Oscar Hernandez | Address Redacted | | | | |
| Oscar Hernandez | | | | | |
| Oscar Herrera Canvas & Upholstery Inc. | 1511 Sw 1st Ave | Ft Lauderdale, FL 33315 | | | |
| Oscar Herrera Cerani | Address Redacted | | | | |
| Oscar Hines | | | | | |
| Oscar Hon | Address Redacted | | | | |
| Oscar Interiano | | | | | |
| Oscar J Casas Jr | Address Redacted | | | | |
| Oscar Jimenez Tile | Address Redacted | | | | |
| Oscar Jo | | | | | |
| Oscar Johnson | | | | | |
| Oscar L. Heredia | Address Redacted | | | | |
| Oscar Lama | Address Redacted | | | | |
| Oscar Liles | Address Redacted | | | | |
| Oscar Lopez | Address Redacted | | | | |
| Oscar Lopez | | | | | |
| Oscar Lopez Macias | | | | | |
| Oscar Lorenzana | | | | | |
| Oscar Loret De Mola Md Pa | 7775 Sw 87th Ave | Suite 120 | Miami, FL 33173 | | |
| Oscar Luis Cruz Diaz | Address Redacted | | | | |
| Oscar Luna | | | | | |
| Oscar M Gamero | | | | | |
| Oscar M Magdaleno Medina | Address Redacted | | | | |
| Oscar M Martinez Magdaleno | | | | | |
| Oscar M Rodriguez | | | | | |
| Oscar M. Antonio Zagal | Address Redacted | | | | |
| Oscar Maderer | Address Redacted | | | | |
| Oscar Malarin | | | | | |
| Oscar Maldonado | | | | | |
| Oscar Martin | | | | | |
| Oscar Martinez | Address Redacted | | | | |
| Oscar Masilla | | | | | |
| Oscar Mata Gonzalez | dba Ontario Auto Spa & Detail | 670 N Archibald Ave | Ontario, CA 91764 | | |
| Oscar Mederos | Address Redacted | | | | |
| Oscar Medina | | | | | |
| Oscar Mejia | | | | | |
| Oscar Melendez | | | | | |
| Oscar Mendez | Address Redacted | | | | |
| Oscar Mendez | | | | | |
| Oscar Merida | | | | | |
| Oscar Mieses | Address Redacted | | | | |
| Oscar Monroy | | | | | |
| Oscar Montealegre | | | | | |
| Oscar Montero | | | | | |
| Oscar Morales | | | | | |
| Oscar Moreno | | | | | |
| Oscar Moses | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oscar Murillo | Address Redacted | | | | |
| Oscar Murphy | Address Redacted | | | | |
| Oscar Nails & Spa Inc | 2631A N Pearl St | Tacoma, WA 98407 | | | |
| Oscar Nava | Address Redacted | | | | |
| Oscar O Arnold | Address Redacted | | | | |
| Oscar O Franco Mazariego | Address Redacted | | | | |
| Oscar O Montilva | Address Redacted | | | | |
| Oscar O Rey Cpa Pa | 1400 Lincoln Rd | Apt 604 | Miami Beach, FL 33139 | | |
| Oscar Ortega | | | | | |
| Oscar Padilla | | | | | |
| Oscar Padilla General Welding | 1372 Roxborough Dr | Placentia, CA 92870 | | | |
| Oscar Parmer | Address Redacted | | | | |
| Oscar Parra | Address Redacted | | | | |
| Oscar Paz | | | | | |
| Oscar Pedraza Bermudez | Address Redacted | | | | |
| Oscar Pena | | | | | |
| Oscar Perez | | | | | |
| Oscar Perez Drain Clean Service LLC | 3037 Martin Ave | Greenacres, FL 33463 | | | |
| Oscar Perez-Merino | Address Redacted | | | | |
| Oscar Petit | Address Redacted | | | | |
| Oscar Picazo | | | | | |
| Oscar Pineda | Address Redacted | | | | |
| Oscar Pineda | | | | | |
| Oscar Pleitez | | | | | |
| Oscar Poort | | | | | |
| Oscar Portillo | | | | | |
| Oscar Precious | | | | | |
| Oscar Pruitt | | | | | |
| Oscar Quintero | Address Redacted | | | | |
| Oscar R Mondragon | Address Redacted | | | | |
| Oscar Raggio | Address Redacted | | | | |
| Oscar Raggio Jr | Address Redacted | | | | |
| Oscar Ramirez | | | | | |
| Oscar Ramos | Address Redacted | | | | |
| Oscar Rapalo | | | | | |
| Oscar Resendez | | | | | |
| Oscar Restrepo | | | | | |
| Oscar Reyes | | | | | |
| Oscar Rivera | | | | | |
| Oscar Rodas | Address Redacted | | | | |
| Oscar Rodriguez | Address Redacted | | | | |
| Oscar Rodriguez | | | | | |
| Oscar Rojas | Address Redacted | | | | |
| Oscar Rojas, Attorney At Law | 8301 Florence Ave. | Suite 200 | Downey, CA 90240 | | |
| Oscar Romero | Address Redacted | | | | |
| Oscar Romero | | | | | |
| Oscar Rosales | 37135 94th St East | Little Rock, CA 93543 | | | |
| Oscar Ruiz | | | | | |
| Oscar S James Ii | 20 Schuyler Ave | Newark, NJ 07112 | | | |
| Oscar Saavedra | | | | | |
| Oscar Sabalza Grau | Address Redacted | | | | |
| Oscar Salmeron | | | | | |
| Oscar Sanchez | Address Redacted | | | | |
| Oscar Sanchez | | | | | |
| Oscar Sanchez Duran | Address Redacted | | | | |
| Oscar Sanchez Vega | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oscar Sandoval | | | | | |
| Oscar Santamaria | | | | | |
| Oscar Sariol Gonzalez | Address Redacted | | | | |
| Oscar Saul Martinez Cruz | Address Redacted | | | | |
| Oscar Sierra Ortiz | Address Redacted | | | | |
| Oscar Solano | | | | | |
| Oscar Sosa | Address Redacted | | | | |
| Oscar Souffront | Address Redacted | | | | |
| Oscar Taura | | | | | |
| Oscar Tolbert | | | | | |
| Oscar Toledo | | | | | |
| Oscar Torres | | | | | |
| Oscar Tovar | Address Redacted | | | | |
| Oscar Townsend | Address Redacted | | | | |
| Oscar Uribe | | | | | |
| Oscar Valdes | | | | | |
| Oscar Valencia | | | | | |
| Oscar Valentin | | | | | |
| Oscar Vasquez | | | | | |
| Oscar Vazquez | Address Redacted | | | | |
| Oscar Vazquez | | | | | |
| Oscar Vela | | | | | |
| Oscar Vilaro | Address Redacted | | | | |
| Oscar Villa | | | | | |
| Oscar Villagran | Address Redacted | | | | |
| Oscar Villalta | | | | | |
| Oscar Vivas Jr | | | | | |
| Oscarelys Castro | | | | | |
| Oscaris Pino | Address Redacted | | | | |
| Oscars Auto Repair | 2425 E 4th St | Los Angeles, CA 90033 | | | |
| Oscar'S Distributors Inc | 1456 N Harding Ave | Chicago, IL 60651 | | | |
| Oscar'S Donut Shop & Bakery | 34 West Alabama St | Tallapoosa, GA 30176 | | | |
| Oscar'S Transportation | 18706 Brisbane Creek Ct | Katy, TX 77449 | | | |
| Osceola Cabinets & Granite Ii Inc | 1408 Hamlin Ave. | Unit F | St Cloud, FL 34771 | | |
| Osceola Cotton Company LLC | 262 Brushy Creek Road | Ocilla, GA 31774 | | | |
| Osceola Gazette Newspaper | 108 Church St | Kissimmee, FL 34741 | | | |
| Osceola Land & Property Development, Inc | 4151 O'Berry Road | Kissimmee, FL 34746 | | | |
| Osceola Volleyball Club | 2104 Senate Ave | St Cloud, FL 34769 | | | |
| Oscura Cafe & Bar, | 540 13th St W | Bradenton, FL 34205 | | | |
| Osdielkis Hernandez Cruz | Address Redacted | | | | |
| Ose Tax & Accounting | 5140 Galaxie Dr. | Ste 205 | Jackson, MS 39206 | | |
| Osei Adams | Address Redacted | | | | |
| Osei Boateng | Address Redacted | | | | |
| Osei Effah | Address Redacted | | | | |
| Osei Moreland | | | | | |
| Osemedua Ude | Address Redacted | | | | |
| Osg Towing | 9142 Midland | Rear | St Louis, MO 63114 | | |
| Osgar Corp | 11 Liberty St | Newburyport, MA 01950 | | | |
| Oshaine Ricardo Chatrie | Address Redacted | | | | |
| Oshaun Easterling | Address Redacted | | | | |
| Oshaya Brown-Wilson | Address Redacted | | | | |
| O'Shea Co. Home Grown Construction | 73 Majestic Ave | San Francisco, CA 94112 | | | |
| Oshea Engineering & Manufacturing LLC | 32 Willow Brook Lane | Annandale, NJ 08801 | | | |
| Oshea Singleton | Address Redacted | | | | |
| Osheana Blumberg-Tashombe | | | | | |
| O'Shelia Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oshen Creative | 404 N. Sierra Bonita Ave | Apt 104 | Los Angeles, CA 90036 | | |
| Osher Group, Corp. | 1948 Weston Road | Miami, FL 33327 | | | |
| Osher Hanan | Address Redacted | | | | |
| Osher Vaizel | Address Redacted | | | | |
| Oshi, | 2076 Lucretia Ave | San Jose, CA 95122 | | | |
| Oshin Anjirghooli D.Md Inc | 9201 Sunset Blvd | Suite 518 | W Hollywood, CA 90069 | | |
| Oshin Babaian | | | | | |
| Oshin Mirzakhan Saki | | | | | |
| Oshinee Avant | | | | | |
| Oshkosh Unleashed Pet Sitting | 1545 Arboretum Dr. | 105 | Oshkosh, WI 54901 | | |
| Osho Sushi&Bar | 1525 Smith St | Unit 1 | N Providence, RI 02911 | | |
| Oshri Construction Inc | 17548 Tulsa St | Granada Hills, CA 91344 | | | |
| Oshu Delivery | 6123 Main St | Lanham, MD 20706 | | | |
| Osi Laracuente | | | | | |
| Osi Protective Services LLC | 1435 E Main St 103 | Torrington, CT 06790 | | | |
| Osibeyond L.L.C. | 11921 Rockville Pike | Suite 210 | Rockville, MD 20852 | | |
| Osiel Ar Transportation | 8 Duffy Ave | Salem, NH 03079 | | | |
| Osiel Echevarria | Address Redacted | | | | |
| Osiel J Castillo Morales | Address Redacted | | | | |
| Osiel Jaime Castillo | Address Redacted | | | | |
| Osikeda Inc | 568 Union Av | Brooklyn, NY 11211 | | | |
| Osiniyi Osinupebi | | | | | |
| Osinski Law Offices PLLC | 1504 N Anderson St | Tacoma, WA 98406-7008 | | | |
| Osinsky Furs, Inc. / Cedar Lane Furs | 498 Cedar Lane | Teaneck, NJ 07666 | | | |
| Osio Realty | 200 E Anaheim St | 510 | Long Beach, CA 90813 | | |
| Osiris Abreu | Address Redacted | | | | |
| Osiris Bobadilla | Address Redacted | | | | |
| Osiris Garcia | Address Redacted | | | | |
| Osiris Johnson | Address Redacted | | | | |
| Osiris Nunez | | | | | |
| Osiris Pineda | Address Redacted | | | | |
| Osiris Tapia | | | | | |
| Osiriso Islam | | | | | |
| Osita Najomo | | | | | |
| Osito Productions Inc. | 2226 Princeton Ave | La, CA 90026 | | | |
| Osiyo Inc | 292 Main St | Box 261 | Harleysville, PA 19438 | | |
| Oskam Farms, Inc | 5497 Ave 376 | Kingsburg, CA 93631 | | | |
| Oskar Agaronov | | | | | |
| Oskar David Muriel | Address Redacted | | | | |
| Oslay Baluja | | | | | |
| Oslay Suarez | Address Redacted | | | | |
| Osleidy Hernandez | Address Redacted | | | | |
| Osley Bernard | Address Redacted | | | | |
| Osline Elveus | Address Redacted | | | | |
| Oslo Mechanical | Address Redacted | | | | |
| Oslyn France | | | | | |
| Osm | 7676 Hazard Center Dr, Ste 500 | San Diego, CA 92108 | | | |
| Osma Abdala | Address Redacted | | | | |
| Osman Arslan | | | | | |
| Osman Aysu | | | | | |
| Osman Barrie | | | | | |
| Osman Corea | Address Redacted | | | | |
| Osman Duman | | | | | |
| Osman Elbushra | Address Redacted | | | | |
| Osman Elmahi | | | | | |
| Osman Karabacak | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Osman Khan | | | | | |
| Osman Korkmaz | | | | | |
| Osman Malik | | | | | |
| Osman Mead | Address Redacted | | | | |
| Osman O Mohamud | Address Redacted | | | | |
| Osman Painting Inc | 33 Roger St | Hempstead, NY 11550 | | | |
| Osman Pool Services Inc | 65146 Rolling Hills Dr | Desert Hot Springs, CA 92240 | | | |
| Osman Produce LLC | 1691 W Grant Rd | Tucson, AZ 85745 | | | |
| Osman Services Inc | 2005 Sunny Lane | Apt 5 | Naples, FL 34116 | | |
| Osman Sheikh Said | | | | | |
| Osman Siyaad Diriye | Address Redacted | | | | |
| Osman Sully | | | | | |
| Osman Ulutin | | | | | |
| Osman Yildirim | Address Redacted | | | | |
| Osman Yussuf | Address Redacted | | | | |
| Osmani Cardoso | Address Redacted | | | | |
| Osmani Guevara | Address Redacted | | | | |
| Osmani Serrano | Address Redacted | | | | |
| Osmani Torres | | | | | |
| Osmani Vazquez | Address Redacted | | | | |
| Osmani Velazquez | Address Redacted | | | | |
| Osmany | 6625 W 4th Ave | 220 | Hialeah, FL 33012 | | |
| Osmany Almeida | | | | | |
| Osmany Bravo | Address Redacted | | | | |
| Osmany Clavijo | Address Redacted | | | | |
| Osmany Fernandez Nunez | Address Redacted | | | | |
| Osmany Garcia | | | | | |
| Osmany Garcia Pa, | 550 Bilmore Way | Coral Gables, FL 33134 | | | |
| Osmany Hernandez | Address Redacted | | | | |
| Osmany Mondaca | | | | | |
| Osmany Perez Alonso | Address Redacted | | | | |
| Osmany Periu | | | | | |
| Osmar Aguilar | | | | | |
| Osmar Gonzalez | Address Redacted | | | | |
| Osmar Nunez-Vilches | | | | | |
| Osmara Herrera Valladares | Address Redacted | | | | |
| Osmara Sosa | Address Redacted | | | | |
| Osmaya Lima | Address Redacted | | | | |
| Osmaykel Rodriguez | | | | | |
| Osmel Echevarria Arocha | Address Redacted | | | | |
| Osmel Herbello | Address Redacted | | | | |
| Osmel Martinez | | | | | |
| Osmel Matos Lambert | | | | | |
| Osmel Trujillo | Address Redacted | | | | |
| Osment'S Appliance Center | 708 W Nolana | Mcallen, TX 78589 | | | |
| Osmer Diana | Address Redacted | | | | |
| Osmery Morales | Address Redacted | | | | |
| Osmic Inc | 5151 Lakeside Ave E | Cleveland, OH 44114 | | | |
| Osmiel L Sanchez Collazo | Address Redacted | | | | |
| Osmil Vidal | Address Redacted | | | | |
| Osmin Dardon | | | | | |
| Osmin Hondares | Address Redacted | | | | |
| Osmin Rubio | | | | | |
| Osmin'S Iron Inc | 20119 Labrador St | Chatsworth, CA 91311 | | | |
| Osmium Development Group | 500 Lawand Drive | Ste 201 | Columbia, SC 29210 | | |
| Osmond Real Estate Inc. | 424 S State St | Orem, UT 84058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Osmundo Diaz-Rodriguez | Address Redacted | | | | |
| Osnat Gad | | | | | |
| Osneidi Valdivia Roque | Address Redacted | | | | |
| Osnel Janvier | Address Redacted | | | | |
| Osnel Rodriguez | Address Redacted | | | | |
| Osney Montane | Address Redacted | | | | |
| Osneys Rodriguez | Address Redacted | | | | |
| Osniel Diaz | | | | | |
| Osniel Lezcano | Address Redacted | | | | |
| Osniel Mena | Address Redacted | | | | |
| Osniel Mora | Address Redacted | | | | |
| Osniel Rodriguez | Address Redacted | | | | |
| Oso Artworks | 711 Gordon Ave | Thomaville, GA 31792 | | | |
| Oso Corporation | 549 Rowe Pl | Davis, CA 95616 | | | |
| Osob Hashi-Maxwell | Address Redacted | | | | |
| Osodrac1 Inc | 619 E Riverside Dr | Apt 17 | Ontario, CA 91761 | | |
| Osolase Inc | Attn: Kandice Franklin | 719 Virginia Ave, Ste 101 | Indianapolis, IN 46203 | | |
| Osorio & Son Landscape Inc | 53 Alder St | Apt 1 | Waltham, MA 02453 | | |
| Osorio Construction & Restoration | 5629 Pray Court | Bonita, CA 91902 | | | |
| Osorio Holdings Inc. | 409 E Heather St | Rialto, CA 92376 | | | |
| Ospino Luxury Car Service, LLC. | 12828 Sw 47th St | Miramar, FL 33027 | | | |
| Osq Enterprises, Inc. | 1551 Union Center Maine Hwy | Endicott, NY 13760 | | | |
| Osr Services | 102 Sprucewood Ct | Myrtle Beach, SC 29588 | | | |
| Osricmoody | 2005 N Meridian Rd | Apt.E | Tallahassee, FL 32303 | | |
| Oss Leader Inc. | 1430 South Michigan Ave Apartment 408 | Chicago, IL 60605 | | | |
| Ossain Armas Lopez | Address Redacted | | | | |
| Ossama Abdelfattah | | | | | |
| Ossama Khalife | | | | | |
| Osseo Power Sports | 116 Co Rd 81 | Osseo, MN 55369 | | | |
| Ossheney Birch | | | | | |
| Ossining Laundromat Inc | 173 Croton Ave | Ossining, NY 10562 | | | |
| Ossio Newborn | Address Redacted | | | | |
| Osso Enterprises LLC | 15 W Edsall Blvd | Palisades Park, NJ 07650 | | | |
| Osteen Farm Inc | 1435 Nw 144th Drive | Okeechobee, FL 34972 | | | |
| Osteen Painting | 984 Alvin Geiger Rd | Douglas, GA 31535 | | | |
| Ostensjo, Inc. | 5146 Van Nuys Blvd. | Sherman Oaks, CA 91403 | | | |
| Osteo Medical LLC | 30 N. Gould St | Ste R | Sheridan, WY 82801 | | |
| Osteocare Inc | 355 Thistle Drive | Clarkesville, GA 30523 | | | |
| Osteopathic Doc, Inc. | 831 Ole Hwy 15 | W Monroe, LA 71291 | | | |
| Osteopathic Medical Associates Of Nevada | 5410 W Sahara Ave | Las Vegas, NV 89146 | | | |
| Osteostrong Of Sumner County | 230 New Shackle Island Rd | Suite 130 | Hendersonville, TN 37075 | | |
| Osterer Construction Company, Inc. | 2667 Spreading Oaks Lane | Jacksonville, FL 32223 | | | |
| Ostermann Tax Service | 202 East Ave N | Battle Creek, MI 49017 | | | |
| Ostioneria Siete Mares | Address Redacted | | | | |
| Ostlund Appraisals | Address Redacted | | | | |
| Ostoja Malinovic | | | | | |
| Ostomy Inc. | 8321 W Atlantic Blvd | Coral Springs, FL 33071 | | | |
| Ostrander Law Office | 36 Service Center Rd | Northampton, MA 01060 | | | |
| Ostranportationllc | 116.5 Clinton Ave | Jersey City, NJ 07304 | | | |
| Ostreet Trucking | 7707 Portage Ave | Indianapolis, IN 46227 | | | |
| Ostremo Corporation (Ostremo Networks) | 9120 John Simmons St | Frederick, MD 21704 | | | |
| Ostricerbiscuitcorp | 8 Lincoln Ave | Spring Valley, NY 10977 | | | |
| Osullivan & Associates | 2487 Salvio St | Concord, CA 94520 | | | |
| O'Sullivan Floor Covering | 16780 Martincoit Road | Poway, CA 92064 | | | |
| Osung Texas LLC | 4610 Western Center Blvd | Ste 110 | Ft Worth, TX 76137 | | |
| Osvaldo Aguila | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Osvaldo Arambula | Address Redacted | | | | |
| Osvaldo Banuelos, LLC | 671 South Arroyo Ave | Fresno, CA 93727 | | | |
| Osvaldo Camejo | Address Redacted | | | | |
| Osvaldo Ceja | | | | | |
| Osvaldo Correa | | | | | |
| Osvaldo Dangelo | | | | | |
| Osvaldo Diaz | | | | | |
| Osvaldo Espinal | | | | | |
| Osvaldo Espinosa | | | | | |
| Osvaldo Estrada | Address Redacted | | | | |
| Osvaldo Fernandes | | | | | |
| Osvaldo Galaviz | Address Redacted | | | | |
| Osvaldo Garcia | | | | | |
| Osvaldo Herrera | | | | | |
| Osvaldo Jimenez | Address Redacted | | | | |
| Osvaldo Martin Jr | Address Redacted | | | | |
| Osvaldo Mercado | | | | | |
| Osvaldo Morfa Moya | Address Redacted | | | | |
| Osvaldo Noriega | | | | | |
| Osvaldo Otero Herrera | Address Redacted | | | | |
| Osvaldo Perdomo | | | | | |
| Osvaldo Quintana | Address Redacted | | | | |
| Osvaldo Reinoso | | | | | |
| Osvaldo Reyes | Address Redacted | | | | |
| Osvaldo Rodriguez | Address Redacted | | | | |
| Osvaldo Rodriguez | | | | | |
| Osvaldo Rosario | Address Redacted | | | | |
| Osvaldo Sanchez | | | | | |
| Osvaldo Sierra | Address Redacted | | | | |
| Osvaldo Suarez | | | | | |
| Osvaldo Torres Perez | Address Redacted | | | | |
| Osvaldo Valdes | Address Redacted | | | | |
| Osvaldo Vera | | | | | |
| Osvaldo Vila | | | | | |
| Osvert Riveron | | | | | |
| Osviel Perez | | | | | |
| Oswald Coronado | Address Redacted | | | | |
| Oswald Kim | Address Redacted | | | | |
| Oswald Remodeling Company LLC | 16600 Cordillera Drive | Round Rock, TX 78681 | | | |
| Oswald Transport LLC | 1081 Louisa St | 2Nd Floor | Elizabeth, NJ 07087 | | |
| Oswaldo Arias | Address Redacted | | | | |
| Oswaldo Benitez Herrera | Address Redacted | | | | |
| Oswaldo Brito | Address Redacted | | | | |
| Oswaldo Diana | Address Redacted | | | | |
| Oswaldo Espinosa | | | | | |
| Oswaldo Fuentes | Address Redacted | | | | |
| Oswaldo Garcia | | | | | |
| Oswaldo Guerrero | Address Redacted | | | | |
| Oswaldo Gutierrez | | | | | |
| Oswaldo Hernandezenriquez | | | | | |
| Oswaldo J Rodriguez Milano | Address Redacted | | | | |
| Oswaldo Medina | | | | | |
| Oswaldo Miranda Segura | | | | | |
| Oswaldo Morales | Address Redacted | | | | |
| Oswaldo Nieves | | | | | |
| Oswaldo Rebolo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oswaldo Rojas | | | | | |
| Oswaldo Silva | Address Redacted | | | | |
| Oswaldo V Ramirez | Address Redacted | | | | |
| Osway LLC | 304 Charleston Pl | Celebration, FL 34747 | | | |
| Oswego Petroleum Inc | 2501 Light Road | Oswego, IL 60543 | | | |
| Oswego Products, LLC | 3 Monroe Pkwy, Ste P422 | Lake Oswego, OR 97035 | | | |
| Oswin Mckenzie | | | | | |
| Osxperts LLC | 9219 S Fulton Ave | Tulsa, OK 74137 | | | |
| Ot For Kids, LLC | 308 Churchill Road | Teaneck, NJ 07666 | | | |
| Ot Magic Inc | 166 W. 103rd St. | Chicago, IL 60643 | | | |
| Ot Ventures, LLC | 3616 Horned Owl Court | Ellicott City, MD 21042 | | | |
| Otabek Ulashov | Address Redacted | | | | |
| Otakar Vozeh | Address Redacted | | | | |
| Otaleg Snosrep | Address Redacted | | | | |
| Otani8 LLC | 3205 Crest Ln | Ft Lee, NJ 07024 | | | |
| Otap Contracting Corporation | 20 Anne St | Old Tappan, NJ 07675 | | | |
| Otap Oxford Corp | 305 Airport Executive Park | Nanuet, NY 10954 | | | |
| Otar Kvaratskhelia | Address Redacted | | | | |
| Otara Nwachie | | | | | |
| Otari Doborjginidze | Address Redacted | | | | |
| Otavalo'S Construction | 7 Cedar St | E Hampton, NY 11937 | | | |
| Otb Financial Group | 4917 Albemarle Rd | Suite 203 | Charlotte, NC 28205 | | |
| Otb Machinery Inc | 51 Proctor Road | Thomasville, NC 27360 | | | |
| Otcb | 1216 Glen Creek Dr | Mansfield, TX 76063 | | | |
| Ote LLC | 3303 S Lindsay Rd | Suite 107 | Gilbert, AZ 85297 | | |
| Ote-Cat International LLC | 32 S Franklintown Rd | Baltimore, MD 21223 | | | |
| Otelee Rowe | Address Redacted | | | | |
| Otelia Williams | | | | | |
| Oten Bekoe | Address Redacted | | | | |
| Otf Group Investment LLC | 13350 Nw 10th Ave | Miami, FL 33168 | | | |
| Otg Enterprize LLC | 320 West 2nd St | Tabor City, NC 28463 | | | |
| Otg Inc Transport LLC | 136 S 14th St | Newark, NJ 07107 | | | |
| Otg Research, LLC. | 6650 Green River Drive, Unit H | Highlands Ranch, CO 80130 | | | |
| Otgonbileg Tseren | Address Redacted | | | | |
| Otgonchimeg Luvsan | Address Redacted | | | | |
| Otgonzay Sevjidbar | Address Redacted | | | | |
| Otgtech.Com, Inc. | 6339 Hwy 19 S | Zebulon, GA 30295 | | | |
| Otha Johnson | | | | | |
| Otha Powell | | | | | |
| Othellus Davis | | | | | |
| Other Guys Reliable Plumbing | 2630 East County Rd 1300N | Carthage, IL 62321 | | | |
| Other Peoples Children Inc. | 4358 N 61st St | Milwaukee, WI 53216 | | | |
| Other Projects LLC | 51 Columbia Pl | Apt 1 | Brooklyn, NY 11201 | | |
| Otherparts | 1115 W Sunset Blvd | Unit308 | Los Angeles, CA 90012 | | |
| Others Construction Inc | 8254 Bama Ln | Suite 5 | W Palm Beach, FL 33411 | | |
| Otherside Creative, Inc. | 2255 N. Glencoe St. | Denver, CO 80207 | | | |
| Othis Usa Inc | 1506 S Santa Fe Ave | Los Angeles, CA 90021 | | | |
| Othman Heibe | | | | | |
| Othmar Casilla | Address Redacted | | | | |
| Othneil Cash | | | | | |
| Othniel Derilus | Address Redacted | | | | |
| Othniel Mcdowell | | | | | |
| Oti Rentals LLC | 2820 Ave I | 1St Floor | Brooklyn, NY 11210 | | |
| Oti Winifred Nwosu | | | | | |
| Otieno Fabian Ricketts | Address Redacted | | | | |
| Otilia Turcios | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Otimal L.L.C | Address Redacted | | | | |
| Otis + Pearl Partywares | 2100 Goodyear Ave | Suite 13 | Ventura, CA 93003 | | |
| Otis Anderson | Address Redacted | | | | |
| Otis Architecture Inc | Attn: Karen Otis | 16410 E Leo Dr | Fountain Hills, AZ 85268 | | |
| Otis Brock | Address Redacted | | | | |
| Otis Evans | Address Redacted | | | | |
| Otis Gatlin | | | | | |
| Otis Grant | Address Redacted | | | | |
| Otis Guess | Address Redacted | | | | |
| Otis Guyton | Address Redacted | | | | |
| Otis Hill Jr | Address Redacted | | | | |
| Otis Johnson | | | | | |
| Otis Kelly | Address Redacted | | | | |
| Otis Landerholm | | | | | |
| Otis Palmer | Address Redacted | | | | |
| Otis Satterfield | | | | | |
| Otis Smith | | | | | |
| Otis Spikes | Address Redacted | | | | |
| Otis Stewart | | | | | |
| Otis Talbert | Address Redacted | | | | |
| Otis Tubbs | | | | | |
| Otis Weaver | | | | | |
| Otis Williams | | | | | |
| Otis Wilson Jr | Address Redacted | | | | |
| Otisi Oji | Address Redacted | | | | |
| Otl Trucking Solutions LLC | 81 Oakmont Ct | Hampton, GA 30228 | | | |
| Otman Talbi | Address Redacted | | | | |
| Oto Analytics Inc (Womply) | 548 Market St, Ste 73871 | San Francisco, CA 94104 | | | |
| Oto Services | 1515 Bouton Road | Troy, NY 12180 | | | |
| Oto Suladze | Address Redacted | | | | |
| Otoa Investments LLC, | 4201 N Andrews Ave | Ft Lauderdale, FL 33309 | | | |
| Otojoy | Attn: Thomas Kaufmann | 8700 E Pinnacle Peak Rd, Ste 222 | Scottsdale, AZ 85255 | | |
| Otoniel Burgos | Address Redacted | | | | |
| Otoniel Gomez | | | | | |
| Otoniel Hernandez | Address Redacted | | | | |
| Otoo Automotive Repair | 1245 Veterans Memorial Hwy | Mableton, GA 30126 | | | |
| Otoole Management LLC | 1000 W Northgate Dr | Irving, TX 75062 | | | |
| Otp Management Inc | 318 Roebling St | Broooklyn, NY 11211 | | | |
| Otr Painting Corp | 1012 James Drive | Sulphur, LA 70663 | | | |
| Otr Safety Management, Inc. | 2520 Pierce St | Laredo, TX 78041 | | | |
| Otr Services LLC | 41 Thompson Rd | Culloden, WV 25510 | | | |
| Ots Maintenance LLC | 1237 St John St | Erie, CO 80516 | | | |
| Ots Store | 2515 San Diego Ave | San Diego, CA 92110 | | | |
| Ott Accounting & Tax | 2015 Ayrsley Town Blvd Ste | Charlotte, NC 28273 | | | |
| Ott Consulting Inc. | 1130 Preserve Trail | Bartlett, IL 60103 | | | |
| Ott Consulting Services | 554 Palio Court | Ocoee, FL 34761 | | | |
| Ott Haus Pub & Grill, LLC | 406 2nd St | New Glarus, WI 53574 | | | |
| Ottavio Bolognese | | | | | |
| Otter Music Inc | 4155 Cedar Ave | Long Beach, CA 90807 | | | |
| Otthoniel Torres | | | | | |
| Ottica Dante Americas | 10890 Haydn Dr | Boca Raton, FL 33498 | | | |
| Ottis Byrd | | | | | |
| Ottis Johnson | Address Redacted | | | | |
| Ottis L. Buroker | Address Redacted | | | | |
| Ottley Consulting Services LLC | 4348 Star Ruby Blvd | Boynton Beach, FL 33436 | | | |
| Ottley Music School Inc | 6525 Belcrest Rd, Ste G20 | Hyattsville, MD 20782 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Otto A Alvarado | Address Redacted | | | | |
| Otto Auto Corporation | 2552 Walnut Ave | 210 | Tustin, CA 92780 | | |
| Otto Badran | | | | | |
| Otto Benavides | | | | | |
| Otto Built, LLC | 4335 Sw Honey Terrace | Palm City, FL 34990 | | | |
| Otto Consulting LLC | 585 Kensington Farms Drive | Milton, GA 30004 | | | |
| Otto Geiger | | | | | |
| Otto Giardina | | | | | |
| Otto Hardwood Floors LLC | 1081 Haiku Rd | Haiku, HI 96708 | | | |
| Otto Maldonado | Address Redacted | | | | |
| Otto Phan | | | | | |
| Otto Pinargote | Address Redacted | | | | |
| Otto Torma | | | | | |
| Ottobong Eyoma | | | | | |
| Ottoman Restaurant Inc. | 1903 Collins Ave | Miami Beach, FL 33139 | | | |
| Ottoniel Cano | | | | | |
| Ottos Deli LLC | 63-18 Woodhaven Blvd | Rego Park, NY 11374 | | | |
| Ottumwa Scale Service, LLC | 5345 140th Ave | Ottumwa, IA 52501 | | | |
| Otus, Inc. | 1253 N. La Breaave. | W Hollywood, CA 90038 | | | |
| Ouachita Chocolate LLC | 311 Hazel St | Hot Springs, AR 71901 | | | |
| Ouassou Food, Inc | 4506 Plank Rd | Baton Rouge, LA 70805 | | | |
| Oubda226 Inc | 366 E 146th St | Bronx, NY 10455 | | | |
| Ouch Piercings & Tattoos, | 10240 Two Notch Rd | Columbia, SC 29229 | | | |
| Oudarian Page | Address Redacted | | | | |
| Oudei Mohamed | Address Redacted | | | | |
| Ouedraogo Idrissa | Address Redacted | | | | |
| Oui Banh Mi | 1601 Richmond Ave | Houston, TX 77006 | | | |
| Oui Banh Mi | 8631 Quail Hills Dr | Missouri City, TX 77489 | | | |
| Oui Oui LLC | 91 Monroe St | Pelham, NY 10803 | | | |
| Ouida'S Savvy Etc | 1659 W Washington | 102 | Chicago, IL 60612 | | |
| Oulega Julius | Address Redacted | | | | |
| Oum Sai Shakti Nivas, Inc. | 271 N Coastal Hwy | Midway, GA 31320 | | | |
| Oumar Cisse | | | | | |
| Oumar Cone | Address Redacted | | | | |
| Oumar Dia | | | | | |
| Oumar Fofana | Address Redacted | | | | |
| Oumar Kantako | Address Redacted | | | | |
| Oumar Maiga | Address Redacted | | | | |
| Oumarou Ouedraogo | Address Redacted | | | | |
| Oumarou Sako | Address Redacted | | | | |
| Oumou Sylla | Address Redacted | | | | |
| Ounce Of Prevention, Pint Of Cure | 404 N 36th St | Seattle, WA 98103 | | | |
| Our Children Day Care | 15 Stanley Road | Beaufort, SC 29906 | | | |
| Our Children'S Place | 3715 W Pacific Ave | Burbank, CA 91505 | | | |
| Our City Forest | 646 N King Rd | San Jose, CA 95133 | | | |
| Our City Investments | 476 Stoney Brook | Landing, NJ 07850 | | | |
| Our Commonunity Corp. | 10013 Water Works Lane | Riverview, FL 33578 | | | |
| Our Community Directory, LLC | 7614 Avalon Blvd | Alpharetta, GA 30009 | | | |
| Our Community Grocery Corp | 2032 Madison Ave | New York, NY 10035 | | | |
| Our Daily Bread Bakery & Fudge Shoppe | 270 West Ave | Tallmadge, OH 44278 | | | |
| Our Directions, Inc. | 800 East Herrin Road | Herrin, IL 62948 | | | |
| Our Fair Share LLC | 9255 W Sunset Blvd, 2nd Fl | W Hollywood, CA 90069 | | | |
| Our Families Tree Service | 14 S Huron St | Ypsilanti, MI 48197 | | | |
| Our Family Daycare | 33 Rogers | Buffalo, NY 14211 | | | |
| Our Family Daycare 2 | 507 Minnesota Ave | Buffalo, NY 14215 | | | |
| Our Family Veterinary Services | 649 Lowell St | Unit F | Peabody, MA 01960 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Our Favorite Groomer | 6698 P. Road | Gladstone, MI 49837 | | | |
| Our Hie LLC | 3320 W Southern Ave | Phoenix, AZ 85041 | | | |
| Our Home Solutions LLC | 4409 Asbury Ave | Baltimore, MD 21206 | | | |
| Our House Property Group | 3904 Ne Ml King Blvd | Portland, OR 97212 | | | |
| Our Intergenerational Interactive | Activity, LLC | 1720 Hage Way | Orlando, FL 32805 | | |
| Our Lady Of Consolation Church | 603 West Second Ave | Parkesburg, PA 19365 | | | |
| Our Lady Of Czestochowa | 120 Sussex St | Jersey City, NJ 07302 | | | |
| Our Lady Of Guadlupe Mission | 12896 Cr 512 | Fellsmere, FL 32948 | | | |
| Our Lady Of Lourdes Church | 1 Eagle Rock Ave | W Orange, NJ 07052 | | | |
| Our Lady Of Mercy Church | 2 Fremont Ave | Park Ridge, NJ 07656 | | | |
| Our Lady Of Mercy Church | 40 Sullivan Drive | Jersey City, NJ 07305 | | | |
| Our Lady Of Mount Carmel | 1101 N 23rd Ave | Melrose Park, IL 60160 | | | |
| Our Lady Of Sorrows Church | 217 Prospect St | S Orange, NJ 07079 | | | |
| Our Lady Of The Angelus Rc Church | 63-63 98th St | Rego Park, NY 11374 | | | |
| Our Lady Of Victories Rc Church | 100 Fair St | Paterson, NJ 07501 | | | |
| Our Legacy Title Services & More | 5750 N Sam Houston Pkwy E Ste1007 | Houston, TX 77032 | | | |
| Our Little Group Inc | 7 Wilderness West Rd | Newtown, CT 06470 | | | |
| Our Little Helpers, Inc | 4840 Valley Ridge Ave | View Park, CA 90043 | | | |
| Our Little Ones Matter | 9807 Bishop Ct | Indianapolis, IN 46235 | | | |
| Our Little School LLC | 316 Elizabeth Ave. | Somerset, NJ 08873 | | | |
| Our Maine Blessing | Address Redacted | | | | |
| Our New Life, LLC | 5002 High Point Rd, Ste C | Greensboro, NC 27407 | | | |
| Our Prestigious Corporation | 1712 Pioneer Ave, Ste 1059 | Cheyenne, WY 82001 | | | |
| Our Rainbow Kids Family Childcare | 2566 23rd Ave | San Francisco, CA 94116 | | | |
| Our Redeemer Lutheran Church | 1501 Broeking Road | Marion, IL 62959 | | | |
| Our Savior'S Lutheran Church | 2465 West Sandwich Rd. | Sandwich, IL 60548 | | | |
| Our Savior'S Lutheran Church | Our Saivor'S Lutheran Church | 319 Granby Rd. | S Hadley, MA 01075 | | |
| Our Secret Beauty Ink | 1372 N Main St | Walnut Creek, CA 94596 | | | |
| Our Shining Stars Childcare Center | 702 Mission Trace Drive | Suite A | St Marys, GA 31558 | | |
| Our Shop Menswear | 1014 Broad St | Augusta, GA 30901 | | | |
| Our Southern Boutique | 742 N Wilhite St | Cleburne, TX 76031 | | | |
| Our Stretching Hands Ministry Inc | 4556 N Broadway St | Chicago, IL 60640 | | | |
| Our Town Boutique | 110 S. 3rd St | Clearfield, PA 16830 | | | |
| Our V.I.P. Car Care & Safe Rides | 403 E Indian Trl | Apt C | Aurora, IL 60505 | | |
| Our Virtual Services Inc | 17021 North Bay Road | 408 | Sunny Isles Beach, FL 33160 | | |
| Our Wings Of Hope, LLC | 66 Painters Mill Road | Suite 204 | Owings Mills, MD 21117 | | |
| Our Wonderful World | 122 Eagle Point Rd | Fox Lake, IL 60020 | | | |
| Our Youth Rising | Address Redacted | | | | |
| Our3Doxies | 1728 Darrah Ave | Simi Valley, CA 93063 | | | |
| Ourbar LLC | 1887 Main St | Suite E | Washougal, WA 98671 | | |
| Ourea Solutions, LLC | 47 Broadway | Dover, NH 03820 | | | |
| Ourglass Clothing | 8939 S. Sepulveda Blvd | Suite 110-769 | Los Angeles, CA 90045 | | |
| Ouriel Dzikowski LLC | 2309 Rogene Dr. | Baltimore, MD 21209 | | | |
| Ours Garage & Wrecker Service, Inc. | 116 W Main St, Ste C | Hebron, OH 43025 | | | |
| Ours Laundromat Inc | 255 E 198 St | Bronx, NY 10458 | | | |
| Ourtown Records & Filmworks | 5417 Harmony Green Drive | Las Vegas, NV 89149 | | | |
| Ourvinyl Tv, Inc | 1510 W Kirkland Ave | Ste 302 | Nashville, TN 37216 | | |
| Ourway Taxes | Address Redacted | | | | |
| Ous Pro Wok Corp | 709 S 8th St | Dundee, IL 60118 | | | |
| Ousama Alsaaty | | | | | |
| Ousman Jammeh | | | | | |
| Ousman Mbye | | | | | |
| Ousman Nze Sylla | Address Redacted | | | | |
| Ousmane Bocoum | | | | | |
| Ousmane Diarra | Address Redacted | | | | |
| Ousmane Diouf | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ousmane Maiga | Address Redacted | | | | |
| Ousmane Thiam | Address Redacted | | | | |
| Ousmane Toure | dba Real Enterprise Consulting LLC | 244 5th Ave, Ste R273 | New York, NY 10001 | | |
| Ousmane Traore | Address Redacted | | | | |
| Oussama Founas | | | | | |
| Oussama Gdaiem | Address Redacted | | | | |
| Oussama Masri-Zada | | | | | |
| Oust Labs Inc. | 22951 Stonebridge | Cupertino, CA 95014 | | | |
| Out 2 Win Trucking, Inc. | 37039 Aztec Pl | Palmdale, CA 93552 | | | |
| Out Back Concrete Inc | 412 N 1000 W | Lehi, UT 84043 | | | |
| Out By 2Nite Pest Control | 3405 Cliff Terrance South | Birmingham, AL 35205 | | | |
| Out Cast Audio & Window Tinting | 229 E Frederick St | Gaffney, SC 29340 | | | |
| Out East Painting Inc | 7 Strawberry Lane | Shelter Island, NY 11964 | | | |
| Out Of Office | 4123 Osage St | Denver, CO 80211 | | | |
| Out Of Office Music | 3125 Roberts Ave | Culver City, CA 90232 | | | |
| Out Of The Blue LLC | 100 Mamane Place | Suite 2 | Wailuku, HI 96793 | | |
| Out Of The Blue LLC | 5005 Wellington Rd | Gainesville, VA 20155 | | | |
| Out Of The Box Enterprises | Attn: Charles Shockley | 9150 Highland Ridge Way | Tampa, FL 33647 | | |
| Out Of The Box Manufacturing | 1600 Sw 43rd St | Suite 200 | Renton, WA 98057 | | |
| Out Of The Park LLC | 11593 S Breeze Pl | Wellington, FL 33449 | | | |
| Out Of The Way Pet Grooming 3 | 200 Rt 98 West Medwood, Ste 101 | Nutter Fort, WV 26301 | | | |
| Out Of The Woods Custom Cabinetry, Inc. | 92 Louise St | San Rafael, CA 94901 | | | |
| Out Of This World Bbq | 9215 Elm St | Phelan, CA 92371 | | | |
| Out The Way Logistics LLC | 173 Shenandoah Dr | Riverdale, GA 30274 | | | |
| Out Wash | 856 Reservoir Rd | Honey Brook, PA 19344 | | | |
| Outback Adjusting & Investigative Svcs | 6619 N. Scottsdale Rd | Scottsdale, AZ 85250 | | | |
| Outback Ranch | 4070 Ave 256 | Tulare, CA 93274 | | | |
| Outback Roos, LLC | 495 Lycoming Mall Circle | Muncy, PA 17754 | | | |
| Outboard Jet Trurol Bearings, Inc. | 2035 Edison Ave | San Leandro, CA 94577 | | | |
| Outcast Marine Inc | 16780 Hwy 90 | Des Allemands, LA 70030 | | | |
| Outcome Group LLC | 2615 Jaguar St Ne | Canton, OH 44721 | | | |
| Outdoor Advertising Roberts | 1905 Twelve Corners Lane | Alma, AR 72921 | | | |
| Outdoor Advertising Usa | 5350 Stoneybrook Dr | Boynton Beach, FL 33437 | | | |
| Outdoor Brand Advisors LLC | 3422 Addison St | San Diego, CA 92106 | | | |
| Outdoor Creations | 9416 Bethel Burley Rd Se | Port Orchard, WA 98367 | | | |
| Outdoor Creations Design And Landscaping | Attn: Ann Metcalf | 16570 Lawrence 1232 | Marionville, MO 65705 | | |
| Outdoor Creations, LLC | 5478 S Wilson Ct | Chandler, AZ 85249 | | | |
| Outdoor Dreams | 5011 Mt Osage St | Frederick, CO 80504 | | | |
| Outdoor Expressions Pa, LLC | 5231 Simpson Ferry Rd | Mechanicsburg, PA 17050 | | | |
| Outdoor Grilling Innovations LLC | 10850 Nw 138 St | Hialeah Gardens, FL 33018 | | | |
| Outdoor Impact LLC | 1126 N 8th Ct | Sturgeon Bay, WI 54235 | | | |
| Outdoor Lighting Systems Inc | 227 Se 1st Circle 9B | Boynton Beach, FL 33435 | | | |
| Outdoor Natives | 101 S. Greenwood Ave. | Pasadena, CA 91107 | | | |
| Outdoor Natives | Address Redacted | | | | |
| Outdoor Options Inc | 814 Clarke Trail | Dacula, GA 30019 | | | |
| Outdoor Parts | 5071 Hardshellhaven | Valdese, NC 28690 | | | |
| Outdoor Power LLC | 797 S Ferdon Blvd | Cretview, FL 32536 | | | |
| Outdoor Services Company LLC | 16338 Horseshoe Lane | Beaverdam, VA 23015 | | | |
| Outdoor Spaces Design & Build Co. | 19205 Harappa Ave | Lakeville, MN 55044 | | | |
| Outeast Entertainment, Inc | 5825 W Seaglass Cir | Playa Vista, CA 90094 | | | |
| Outer Banks Internet, Inc. | 3116 North Croatan Hwy | Kill Devil Hills, NC 27948 | | | |
| Outer Banks Vape Shoppe, LLC | 2425 E Franklin Blvd | Suite 175 | Gastonia, NC 28054 | | |
| Outer Beauty | 11353 Whittier | Detroit, MI 48224 | | | |
| Outer Image LLC | 226 42nd St | Brooklyn, NY 11232 | | | |
| Outerborougharts LLC | 1926 Madison St | Ridgewood, NY 11385 | | | |
| Outerbridge Law P.C. | 250 Park Ave 7th Floor, Ste 7020 | New York, NY 10177 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Outermost Technology | 2328 Walsh Ave | Suite A | Santa Clara, CA 95051 | | |
| Outfront Transporting Services LLC | 15509 Long Cypress Dr | Ruskin, FL 33573 | | | |
| Outhorn Sayavong | | | | | |
| Outhouse | 455 Snyder Ave | Berkley Heights, NJ 07922 | | | |
| Outhouse Port A Potty LLC | 501 Stanley Ave | Andalusia, AL 36420 | | | |
| Outindenver | 9515 West 53Rd Place | Arvada, CO 80002 | | | |
| Outlaw C'S LLC | 221 Fairfield Drive | Clyde, NC 28721 | | | |
| Outlaw Farms Inc | 4068 S Himalaya Way | Aurora, CO 80013 | | | |
| Outlaw Hair Co. | 1425 Winnifred St | Studio 112 | Charlotte, NC 28203 | | |
| Outlaw Motorized Bicycles | 1230 17th St | Huntington, WV 25701-3816 | | | |
| Outlaw Robot LLC | 112 Broad St | Augusta, GA 30901 | | | |
| Outlaw Towing Inc | 3133 E Independence Blvd | Lot 2 | Charlotte, NC 28205 | | |
| Outlaw Unlimited, LLC | 12712 Woodforest Blvd | Houston, TX 77015 | | | |
| Outlier Audio | 1314 White St | Des Plaines, IL 60018 | | | |
| Outlier Showroom LLC | 40 Harrison St | New York, NY 10013 | | | |
| Outlook | 6901 Security Blvd | 747 | Windsor Mill, MD 21244 | | |
| Outlook Healthcare Services LLC | 853 N Main St | Leominster, MA 01453 | | | |
| Outlook Remodeling Inc | 1243 Thompson Ave | Severn, MD 21144 | | | |
| Outnerdme | 12721 Sw Falcon Rise Dr. | Tigard, OR 97223 | | | |
| Outpost Farm, LLC | 300 Prentice St | Holliston, MA 01746 | | | |
| Outrageous Mini Golf LLC | 3736 Atlanta Hwy | Suite A1 | Hiram, GA 30141 | | |
| Outreach Aid To The Americas, Inc. | 7495 Nw 7 St | Suite 1 | Miami, FL 33126 | | |
| Outreach Corp | 333 Elliot Ave W, Ste 500 | Seattle, WA 98119 | | | |
| Outshine Construction | 57 Corbett St | Bolivia, NC 28422 | | | |
| Outside Architecture LLC | 522 N. Thompson St. | 4 | Portland, OR 97227 | | |
| Outside Eye Consulting | 274 Serkin Rd | Guilford, VT 05301 | | | |
| Outside Interests Inc. | 3022 Maple Grove Ln. | Houston, TX 77092 | | | |
| Outside Kitchen 813 LLC | 2907 E Emma St | Tampa, FL 33610 | | | |
| Outside The Box Business Solutions LLC | 417 Graypointe Dr | Greer, SC 29650 | | | |
| Outside The Box Decor, LLC | 4214 Long Lake Drive | Unit 12109 | Batavia, OH 45103 | | |
| Outside The Box Software | 2171 South El Camino Real | Suite 200 | Oceanside, CA 92054 | | |
| Outsite | 101 Cooper St | 276 | Santa Cruz, CA 95060 | | |
| Outslayer Worldwide | 7361 Reseda Blvd | Reseda, CA 91335 | | | |
| Outsmart Office Solutions, Inc. | 7683 Se 27th St | Suite 185 | Mercer Island, WA 98040 | | |
| Outsource Business Resources, LLC | 3 Bel Aire Court | Burr Ridge, IL 60527 | | | |
| Outsource Services | 97 Eagle Pass | Dadeville, AL 36853 | | | |
| Outsource Testing, Inc. | 1278 Center Court Drive | Covina, CA 91724 | | | |
| Outsourced Alliance LLC | 3 Executive Park Dr, Ste 280 | Bedford, NH 03110 | | | |
| Outsourced Solution Inc | 3550 Wilshire Blvd, Ste 708 | Los Angeles, CA 90010 | | | |
| Outstanding Management Group, LLC | 180 New Camellia Blvd | Suite 100 | Covington, LA 70433 | | |
| Outta Reach LLC | 1111 Appian Way | Lawrenceville, GA 30046 | | | |
| Outwest Trade | 2235 W Hollyhock Ln | St David, AZ 85630 | | | |
| Outwest Trucking LLC | 1210 Maple Terrace Dr | Mansfield, TX 76063 | | | |
| Ouyang Hibachi & Wings Inc | 5653 Memorial Drive | Stone Mountain, GA 30083 | | | |
| Ouyang Restaurants LLC | 9544 Old Keene Mille Rd | Burke, VA 22015 | | | |
| Ov Cigars LLC | 6315 Ashcroft Dr | Suite B | Houston, TX 77081 | | |
| Ov Construction | 2810 Warner Ave | 145 | Irvine, CA 92606 | | |
| Ovakim Kazaryan | | | | | |
| Ovakim Martirosyan | Address Redacted | | | | |
| Oval Equity LLC | 10426 N. Florida Ave | Tampa, FL 33612 | | | |
| Oval Logistics, Inc. | 32 Colonia Pl | Colonia, NJ 07067 | | | |
| Ovalle Customs Of Las Vegas, | 6365 Heatherton Ave | Las Vegas, NV 89110 | | | |
| Ovase Mfg Dba Global Tool Mfg. Co | 1990 Berwyck Ave | Dayton, OH 45414 | | | |
| Ovations LLC | 295 Canal Road | S Bound Brook, NJ 08880 | | | |
| Oved Leon | Address Redacted | | | | |
| Oveissi Law Pllc | 1209 Colonial Road | Mclean, VA 22101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oveman Trucking, LLC | 24507 Hikers Bend Dr | Katy, TX 77493 | | | |
| Oven Brothers, LLC | 234 Veterans Way | Suite 125 | Warminster, PA 18974 | | |
| Over Rice'N Bread, Corp. | 3435 N Sheffield Ave, Ste 1 | Chicago, IL 60657 | | | |
| Over The Globe LLC | 6055 Nw 87Ave | Miami, FL 33178 | | | |
| Over The Moon LLC | 3400 Nw 62 Ave | Margate, FL 33063 | | | |
| Over The Rainbow Butterfly Garden | 2722 N. West St | Flagstaff, AZ 86004 | | | |
| Over The Rainbow Care, LLC | 10170 S Eastern Ave | Suite 160 | Henderson, NV 89052 | | |
| Over The Rainbow Child Care | 841 Lynnwood Dr | Minerva, OH 44657 | | | |
| Over The Rhodes Transport Inc | Attn: Paul Mitchell | 911 Oaks Dr | Franklin Square, NY 11010 | | |
| Over The Road Trucking | 148 N Greenwood Ave | Montebello, CA 90640 | | | |
| Over The Top Boutique | 263 Beacon St | Greenville, SC 29605 | | | |
| Over The Top Plumbing LLC | 19950 Connarn Rd | Bend, OR 97703 | | | |
| Over The Top Specialty Rentals Inc. | 5482 Arrow Hwy Unit B | Montclair, CA 91763 | | | |
| Over Time Bar & Grill | 1029 S Main St | Oshkosh, WI 54902 | | | |
| Overall Automotive | 4554 Il Rte. 173 | Poplar Grove, IL 61065 | | | |
| Overall Interior LLC | 1967 W Leland Ave | Chicago, IL 60640 | | | |
| Overall Telephone Company | 7934 Phaeton Drive | Oakland, CA 94605 | | | |
| Overbay Construction | 3141 Trinity Road | Troutville, VA 24175 | | | |
| Overberg Masonry, Inc | 5135 Chet | New Port Richey, FL 34652 | | | |
| Overberg Properties LLC | 2160 C J Ln | Labelle, FL 33935 | | | |
| Overby Enterprises LLC | 7918 Se Stark St | Portland, OR 97215 | | | |
| Overby Fencing | 4860 Golden St | Pollock Pines, CA 95726 | | | |
| Overchuck & Associate, P.A. | 1503 W. Smith St | Orlando, FL 32804 | | | |
| Overcoming Lifes Obstacles Counseling | 421 Wolcott Rd | Suite B | Wolcott, CT 06716 | | |
| Overdis Mckenzie | | | | | |
| Overdog Products Tanzania Medi Spa Dba | 364 S. Koeller | Oshkosh, WI 54902 | | | |
| Overdrive LLC | 2104 Tadley St | Columbia, MO 65203 | | | |
| Overdrive Motors | Address Redacted | | | | |
| Overflow | 1471 Andora Dr | Rock Hill, SC 29732 | | | |
| Overflow International Inc. | 700 Grand Ave. | 10 | Ridgefield, NJ 07657 | | |
| Overflow Mgmt | 31 Walsh Ave | Stoneham, MA 02180 | | | |
| Overhaul LLC | 150 Expadition Ct | Duncan, SC 29334 | | | |
| Overhaul Remodeling Inc | 8251 La Palma Ave | 407 | Buena Park, CA 90620 | | |
| Overhauled Home Improvement | 1202 E 2650 N | N Ogden, UT 84414 | | | |
| Overhead Films | 15409 Arabian Way | Montverde, FL 34756 | | | |
| Overhead Garage Doors Usa | 3056 Stonewood Way | Orange Park Fl, FL 32065 | | | |
| Overhead Inc | 628 Grand Ave | Brooklyn, NY 11238 | | | |
| Overhead Maintenance Solutions, LLC | 609 Chapin Ave | Birmingham, MI 48009 | | | |
| Overholt Pilot Services | 490 10th Place | Vero Beach, FL 32960 | | | |
| Overland Movers Inc | 4024 Nw 38th Terr | Lauderdale Lakes, FL 33309 | | | |
| Overland Restaurant Group Inc | 3249 Overland Ave | 5 | Los Angeles, CA 90034 | | |
| Overlea Motor LLC | 4212 Ridge Rd | Nottingham, MD 21236 | | | |
| Overling Rodriguez | Address Redacted | | | | |
| Overload Entertainment Group, LLC | 7205 Bobtail Circle | Shreveport, LA 71129 | | | |
| Overly Social LLC, | 23043 Strathern St | W Hills, CA 91304 | | | |
| Overman Trucking | 5519 Windbrook Dr | Millington, TN 38053 | | | |
| Overmountain Vineyards, LLC | 2012 Sandy Plains Road | Tryon, NC 28782 | | | |
| Overnight Trash Company | 18715 Nw 32 Place | Miami Garden, FL 33056 | | | |
| Overnite Express Inc | 3714 Ruby St | Schiller Park, IL 60176 | | | |
| Overseek Marketing Inc | 8807 S 52nd Ave | Oak Lawn, IL 60453 | | | |
| Overshadow Enterprises LLC | 6120 Barnes Rd. | Suit 110 | Colorado Springs, CO 80922 | | |
| Overstock Deals, | 2111 Ne 39th Ter | Homestead, FL 33033 | | | |
| Overstock Mattress & Furniture | 106 Sw Main St | Vidalia, GA 30474 | | | |
| Overstock Miami Partners LLC | 15955 Nw57th Ave | Miami Lakes, FL 33014 | | | |
| Overstock.Tom, | 5868 Westheimer Rd, Ste 166 | Houston, TX 77057 | | | |
| Overstreet Family Chiropractic | 6467 Farmdale Road | Barboursville, WV 25504 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Overstreet Heating & Air, Inc | 502 Poplar St | Tarboro, NC 27886 | | | |
| Overstreet Lawn Care, LLC | 595 Hendon Road | Woodstock, GA 30188 | | | |
| Overtime Bar & Lounge Corp | 109-16 108th St | S Ozone Park, NY 11420 | | | |
| Overtime Promotions | 1400 Darien St | Philadelphia, PA 19147 | | | |
| Overtime Trucking Inc | 550 N Liberty St, Ste 335 | Winston Salem, NC 27101 | | | |
| Overton National Transportation Inc | 57 Forsyth St Nw | Ste 250 | Atlanta, GA 30303 | | |
| Overton Psychological Services, Pllc | 8975 South Pecos Road | Suite 8D | Henderson, NV 89074 | | |
| Overture Health Care | 15 Lagoon Drive South | N Beach, NJ 08008 | | | |
| Ovi Condrea | | | | | |
| Ovidia Perez | Address Redacted | | | | |
| Ovidio Antunez | Address Redacted | | | | |
| Ovidio Antunez | | | | | |
| Ovidio Garcia | Address Redacted | | | | |
| Ovidio Pina Rivera | Address Redacted | | | | |
| Ovidio Vela | | | | | |
| Ovidiu Aldea | | | | | |
| Ovidiu Furdui | | | | | |
| Ovidiu Pauna | | | | | |
| Ovidiu Sofron | | | | | |
| Oviedo Foursquare Church | 165 W. State Road 434 | Winter Springs, FL 32708 | | | |
| Oviette Salinas | | | | | |
| Ovik Vardanyan | | | | | |
| Ovio Logistics, Inc. | 2529 Oak Ave | Northbrook, IL 60062 | | | |
| Ovionce-Ly Clean LLC | 3413 N 49th St | Tampa, FL 33605 | | | |
| Ovi'S Grilled Chicken, Inc. | 2925 Ave H | Brooklyn, NY 11210 | | | |
| Ovlcllc | 953 National Rd | Pmb 114 | Wheeling, WV 26003 | | |
| Ovnan Chalikyan | | | | | |
| Owais Zahid | | | | | |
| Owais Zaidi Medical Corporation | 1030 E Lamonette St | Claremont, CA 91711 | | | |
| Owasco Inc | 5335 W Tonopah Dr | Glendale, AZ 85308 | | | |
| Owen & Son | 11741 Valley View St. | Unit I | Cypress, CA 90630 | | |
| Owen Bybee | | | | | |
| Owen C. White | Address Redacted | | | | |
| Owen Carryl | | | | | |
| Owen County Contracting | 257 S Main St | Spencer, IN 47460 | | | |
| Owen Cross Jr | Address Redacted | | | | |
| Owen Duffy | Address Redacted | | | | |
| Owen Emerson | | | | | |
| Owen Fabian | | | | | |
| Owen Family Investments, LLC | 958 Marisa Lane | Encinitas, CA 92024 | | | |
| Owen Farm Company | 2000 Hawarden Road | Geraldine, MT 59446 | | | |
| Owen Fogarty | | | | | |
| Owen Foster | | | | | |
| Owen Francis | | | | | |
| Owen Fresh Vegetables LLC | 108 Francis St | Gloversville, NY 12078 | | | |
| Owen Langer | Address Redacted | | | | |
| Owen Lawrence | | | | | |
| Owen Lee Inc | 2338 S Kirkman Road | Orlando, FL 32811 | | | |
| Owen Lewis - Sound Engineer | Address Redacted | | | | |
| Owen M Doherty | Address Redacted | | | | |
| Owen Marimon | | | | | |
| Owen Martin | Address Redacted | | | | |
| Owen Mcneill | | | | | |
| Owen Merritt | Address Redacted | | | | |
| Owen Murphy | | | | | |
| Owen Nedelus | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Owen Negron | Address Redacted | | | | |
| Owen O'Neil Associates | 4101 Emerald St | Oakland, CA 94609 | | | |
| Owen Oviawe | Address Redacted | | | | |
| Owen Palonder | | | | | |
| Owen Patry | Address Redacted | | | | |
| Owen Peters | | | | | |
| Owen Quiambao | | | | | |
| Owen Ratliff | | | | | |
| Owen Schultz | | | | | |
| Owen Smoth | | | | | |
| Owen Stewart | Address Redacted | | | | |
| Owen Storey | | | | | |
| Owen Stout | | | | | |
| Owen Sutherlanf | | | | | |
| Owen T. Heisler | Address Redacted | | | | |
| Owen Talavera Corporation | 2568 W Carandis Rd | W Palm Beach, FL 33406 | | | |
| Owen Ticknor | | | | | |
| Owen Tien | | | | | |
| Owen Walson | Address Redacted | | | | |
| Owena Group LLC | 4137 S Prairie Ave | Apt 3S | Chicago, IL 60653 | | |
| Owendell Properties LLC | 717 Green Valley Rd | Greensboro, NC 27408 | | | |
| Owens & Associates Counseling & | Therapy Center, LLC | Attn: Alan Owens | 9241 S Rt 31 | Lake In The Hills, IL 60156 | |
| Owens 2 Owens Transport | 10030 Valley Falls Court. | Houston, TX 77078 | | | |
| Owens' Air Conditioning & Heating Inc | 5837 Turkey Tree Ln | Plant City, FL 33567 | | | |
| Owens Chiropractic & | Rehabilitation Center, LLC | 3930 Edwards Road Suite1 | Cincinnati, OH 45209 | | |
| Owens Hervey Pllc | 1801 N Hampton Rd | Ste 370 | Desoto, TX 75115 | | |
| Owens Lawn Care | 336 Kingview Dr | Nashville, TN 37218 | | | |
| Owen'S Plbg Htg & A/C Inc | 1540A Third St | Slidell, LA 70459 | | | |
| Owens Prodcutions, LLC | dba Coastal Bus Lines, LLC | 179 Southwest Milburn Circle | Port St Lucie, FL 34953 | | |
| Owens Search Group Dba Osg Global LLC | 2215 South York Road | Oak Brook, IL 60523 | | | |
| Owens Services LLC | 107 N. Dorset Ave | Ventnor, NJ 08406 | | | |
| Owens Venture | Address Redacted | | | | |
| Owing Bar | 17006 Fulton Place | Westfield, IN 46074 | | | |
| Owl & Rattler, LLC | 719 N General Mcmullen | San Antonio, TX 78228 | | | |
| Owl Digital | Address Redacted | | | | |
| Owl Ridge Equestrian Center, LLC | 345 Bluebird Acres Rd | Woodstock, GA 30188 | | | |
| Owl Stationers | 2929 N Calvert St 1Ff | Baltimore, MD 21218 | | | |
| Owl Wise | Address Redacted | | | | |
| Owls Truck Tire Service LLC | 312 N Hills Ave | Glenside, PA 19038 | | | |
| Owm Group Inc. | 41-02 30th Ave | Astoria, NY 11103 | | | |
| Own A Home LLC | 1019 Baypointe Dr. | Imperial, MO 63052 | | | |
| Own Group, Inc. | 680 Mission St. | Ste. 28E | San Francisco, CA 94105 | | |
| Own The Night Productions, Inc. | 7333 197th St Se | Snohomish, WA 98296 | | | |
| Own Your Magic Coaching | 14375 Sw 97th Lane | Miami, FL 33186 | | | |
| Ownbackup, Inc | 940 Sylvan Ave, 1st Fl | Englewood Cliffs, NJ 07632 | | | |
| Owndomain1 | 172 W 1st Ave | Plainwell, MI 49080 | | | |
| Owneex Phokomon | | | | | |
| Owner | 21020 Pacific City Cir | Unit 2421 | Huntington Beach, CA 92648 | | |
| Ownership Management Business LLC | 21222 Villa Valencia | San Antonio, TX 78258 | | | |
| Ownit Properties | 12777 Jones Road | Suite 104 | Houston, TX 77070 | | |
| Ownly You Designs | 206 Creekline Drive | Madison, MS 39110 | | | |
| Owoc Landscaping | 1017 Old Hills Road | Mckeesport, PA 15135 | | | |
| Owp Ventures, Inc. | 3471 West Oquendo Road | Suite 301 | Las Vegas, NV 89118 | | |
| Owssama Salman | | | | | |
| Owubaso Limited Company | dba Destiny Braids & Beauty Supply | Attn: Emmanuel Basoah | 1400 N Forbes Rd, Ste 150 | Lexington, KY 40511 | |
| Owusu Afriyie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Owusu Kizito | | | | | |
| Owyn Malespin | Address Redacted | | | | |
| Ox Bow Marina Inc. | 180 Island Road | Northampton, MA 01060 | | | |
| Ox Glass LLC | 2764 E Ranch Rd | Eagle Mountain, UT 84005 | | | |
| Ox Landscape Construction & Tree Service | N9070 Townline Rd | E Troy, WI 53120 | | | |
| Oxana Antonevich | | | | | |
| Oxana Krecar | | | | | |
| Oxana Sims | | | | | |
| Oxana Ved | | | | | |
| Oxbin LLC | 34 Northwood Court | N Babylon, NY 11703 | | | |
| Oxbird | 136 Grove Ave | Prescott, AZ 86301 | | | |
| Oxen Corporation | 7718 N. Berkeley Ave | Portland, OR 97203 | | | |
| Oxer Julien | Address Redacted | | | | |
| Oxford Ave, LLC | 8 Oxford Depot | Chester, NY 10918 | | | |
| Oxford Chambers Development Corp. | Attn: Gregory Grant | 8430 Mount Valley Lane | Raleigh, NC 27613 | | |
| Oxford Chase Advisors LLC | 4600 Avocet Drive | Peachtree Corners, GA 30092 | | | |
| Oxford Commons Subs, Inc. | 3500 N Roxboro St | Durham, NC 27704 | | | |
| Oxford Discount, LLC | 1350 North Lamar Blvd | Oxford, MS 38655 | | | |
| Oxford Dry Cleaners Incorporation | 13 North Third St | Oxford, PA 19363 | | | |
| Oxford Family Group Daycare | 15920 Meyer Ave | Jamaica, NY 11433 | | | |
| Oxford Hills Crematory Inc | 139 Stage Rd | Monroe, NY 10950 | | | |
| Oxford Home Care, LLC | 71 W Dudley Town Road | Ste C Front | Bloomfield, CT 06002 | | |
| Oxford Jewelers | 93 Main St | Millburn, NJ 07041 | | | |
| Oxford Limo Corporation | 15717 Willets Point Blvd, Apt 1 | Whitestone, NY 11357 | | | |
| Oxford Lithograph Co., Inc. | 45 Four Seasons Drive | Bldg 8 | N Caldwell, NY 07006 | | |
| Oxford Marketing LLC | 710 Walnut Ave | Bohemia, NY 11716 | | | |
| Oxford Muffler & Automotive Center Inc | 124 E Hamric Drive | Oxford, AL 36203 | | | |
| Oxford Petro Inc | 721 S Lapeer Rd | Oxford, MI 48371 | | | |
| Oxford Pharmacy Inc. | 3254 N Front St | Philadelphia, PA 19140 | | | |
| Oxford Property Group | 286 Fifth Ave | 8Th Floor | New York, NY 10001 | | |
| Oxford Property Group | 5 W 37th St | 12Th Fl | New York, NY 10018 | | |
| Oxford Shell LLC | 1005 Quintard Dr | Oxford, AL 36203 | | | |
| Oxford Street Corporation | 7201 Two Notch Road | Cl326 | Columbia, SC 29223 | | |
| Oxford Textiles, Inc. | 834 San Julian St | Los Angeles, CA 90014 | | | |
| Oxi Fresh Carpet Cleaning Of Southern TX | 125 Se County Road 2230K | Corsiana, TX 75109 | | | |
| Oxi Fresh Of The Tri-Cities LLC | 3314 Victoria Ct. | Johnson City, TN 37604 | | | |
| Oxmen Industries Inc. | 2108 Tamiami Trail | Venice, FL 34293 | | | |
| Oxnard Korean United Methodist Church | 269 Walnut Dr | Oxnard, CA 93036 | | | |
| Oxotic Of Fresno LLC. | 706 West Herndon Ave | Fresno, CA 93650 | | | |
| Oxphire Systems LLC | 449 Hammock Loop | Atlanta, GA 30349 | | | |
| Ox'S Boiler Service LLC | 11 Ivy Court | Clifton, NJ 07013 | | | |
| Oxus Inc | 18 Huntington Cir | 5 | Naperville, IL 60540 | | |
| Oxygen Personal Fitness Training | 47 Route 206 | Suite 4 | Augusta, NJ 07822 | | |
| Oxygen, Inc | 6285 Barfield Rd | Suite 250 | Atlanta, GA 30328 | | |
| Oxygenfriendly, | 607 Gladiolus Dr, Apt E10 | Jonesboro, AR 72404 | | | |
| Oxyion Ca, LLC | 4762 W Jennifer Ave, Ste 101 | Fresno, CA 93722 | | | |
| Oya Duntin-Scott | Address Redacted | | | | |
| Oyad Cleaning Services LLC | 1773 East Hidden Meadows Drive | Apt.5G | Holliday, UT 84117 | | |
| Oyakhilome Bello | | | | | |
| Oyama Asian Inc | 200 Merrow Rd Unit I And J | Tolland, CT 06084 | | | |
| Oyay LLC | 440 Somerville Ave | Ste 3 | Somerville, MA 02143 | | |
| Oybek Khasanboev | Address Redacted | | | | |
| Oydin Alaydinov | Address Redacted | | | | |
| Oye Tech LLC | 23 Freys Gin Rd | Ste 1 | Marietta, GA 30067 | | |
| Oyedemi & Associates Pc | 101 Southwestern Blvd | Ste 200 | Sugar Land, TX 77478 | | |
| Oyedotun Uber | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oyelola Atobajeun | Address Redacted | | | | |
| Oyenike Ajoke Oyelakin | Address Redacted | | | | |
| Oyer Excavating Inc | 103 Harding Ave | Pen Argyl, PA 18072 | | | |
| Oyetunde Michael | | | | | |
| Oyinkansola Okubanjo | Address Redacted | | | | |
| Oyinlola Olasewere | | | | | |
| Oyinlola Onita | | | | | |
| Oyintonye Akamande | Address Redacted | | | | |
| Oyishi Japan Cbc Inc | 3632 Palisades Center Dr | Fc04 | W Nyack, NY 10994 | | |
| Oyster Point Ventures | dba Sandar | 736 J. Clyde Morris Blvd | Newport News, VA 23601 | | |
| Oysy, Inc | 917 Front St | Suite 100 | Louisvillw, CO 80027 | | |
| Oyun Enebish | Address Redacted | | | | |
| Oyun Ganbaatar | Address Redacted | | | | |
| Oyunbat Ganbat | Address Redacted | | | | |
| Oyunbold Adiyasuren | Address Redacted | | | | |
| Oyunbold Ganzorig | Address Redacted | | | | |
| Oyunbolor Ganbaatar | Address Redacted | | | | |
| Oyundelger Tserenjav | Address Redacted | | | | |
| Oyunerdene Altangerel | Address Redacted | | | | |
| Oyunjargal Tsedendash | Address Redacted | | | | |
| O-Z Fabrics Inc | 248 West 35th St | 503 | New York, NY 10001 | | |
| Oz Lawn Care | 841 Lund Ave Ne | Spring Lake Park, MN 55432 | | | |
| Oz Med, Inc. | 44150 Town Center Way | Palm Desert, CA 92260 | | | |
| Oz Medical Group | 3200 Ellington Drive | Los Angeles, CA 90068 | | | |
| Oz Painting LLC | 10 Hale Road | Levittown, PA 19056 | | | |
| Ozair Ahmed | Address Redacted | | | | |
| Ozal Sinjo | Address Redacted | | | | |
| Ozamataz Buckshank | | | | | |
| Ozan Turan | | | | | |
| Ozark Mountain Bbq Products, LLC | 7 World Trade Center | 46Th Floor | New York, NY 10007 | | |
| Ozbun'S National Company Inc. | dba Bookkeepers Unlimited | 697 Harlow Rd | Springfield, OR 97477 | | |
| Ozcan John Tas, Dmd, LLC | 476 Bergen Blvd | Ridgefield, NJ 07657 | | | |
| Ozcan Restaurans LLC | 365 North Main St | Mansfield, MA 02048 | | | |
| Ozeak Enterprises Inc | 311 E Main St | Onley, TX 76374 | | | |
| Ozg Construction Inc. | 25 Brothers Lane | Altoona, AL 35952 | | | |
| Ozgur Atila | Address Redacted | | | | |
| Ozgur Bilen | | | | | |
| Ozgur Demirtas | Address Redacted | | | | |
| Ozgur Donat | | | | | |
| Ozgur Gol | | | | | |
| Ozgur Ureten | Address Redacted | | | | |
| Ozhen Arsenous | | | | | |
| Ozhen Balasanyan | | | | | |
| Ozi Brooklyn Inc. | Co 2 Allen St Unit 4G | New York, NY 10002 | | | |
| Oziel Elizondo | | | | | |
| Ozivaldo Medeiros | | | | | |
| Ozkan Tefenlili | | | | | |
| Ozkar Bravo | | | | | |
| Ozlo Properties, LLC | 15045 5th Ave Sw | Unit 608 | Burien, WA 98166 | | |
| Ozmotive Auto Repair | 9565 Folsom Blvd | Suite C | Sacramento, CA 95827 | | |
| Ozone Clean Technologies, Inc | 425 S Cataract Ave | San Dimas, CA 91773 | | | |
| Ozone Fitness, Inc. | 132 Via Serena | Alamo, CA 94507 | | | |
| Ozone LLC | 3020 Fairfield Ave | Bridgeport, CT 06605 | | | |
| Oztech LLC | 1035 H Benfield Blvd | Millersville, MD 21108 | | | |
| Ozturk Aydin | Address Redacted | | | | |
| Ozyp Fine Carpentry LLC | 480 Silver Spring Rd | Fairfield, CT 06824 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ozzie Ausburne | | | | | |
| Ozzie Ausburne, Realtorӕ | (Dba) Houston Home & Rent | 1327 Ashland St | Houston, TX 77008 | | |
| Ozzie Bock | | | | | |
| Ozzie Calhoun | | | | | |
| Ozzie Wilkins | | | | | |
| Ozzies Transportation, Inc | 21911 Manor Crest Lane | Boyds, MD 20841 | | | |
| Ozzy Omar | | | | | |
| Ozzy Padilla | | | | | |
| Ozzys Plumbing & Drain Services | 2695 Calle Quebrada | San Diego, CA 92139 | | | |
| P & A Mini Market Inc | 561 Clinton Ave | Albany, NY 12206 | | | |
| P & A Surplus Inc. | 1697 Elizabeth Ave | Rahway, NJ 07065 | | | |
| P & B Liquor Jr Market | 857 Pacific Ave | Long Beach, CA 90813 | | | |
| P & C Auto Group LLC | 1 Westbrook Corporate Ctr | Ste 300 | Westchester, IL 60154 | | |
| P & C Carpentry, LLC | 8501 Dirlenton Way | Weeki Wachee, FL 34613 | | | |
| P & C Gas Supply Inc. | 295 Lexington Ave | Passaic, NJ 07055 | | | |
| P & C Wellness Spa, Inc. | 10566 Garden Grove Blvd | Garden Grove, CA 92840 | | | |
| P & D Environmental Services, Inc. | 7124 Montgomery Road | 2Nd Floor | Cincinnati, OH 45236 | | |
| P & D Food LLC | 1200 Summit Ave | Union City, NJ 07087 | | | |
| P & Dc Cafe, LLC | 1000 Westchester Ave | White Plains, NY 10610 | | | |
| P & G Cleaning Co | 5598 Queens Ring Cv | Memphis, TN 38125 | | | |
| P & H Jewlery | 32 West 47th St Booth No. 39 | New York, NY 10036 | | | |
| P & H Wholesale Inc | 113 Heidi Lane | Easley, SC 29640 | | | |
| P & J Auto Transport | 1434 E. Walnut Ave. | El Segundo, CA 90245 | | | |
| P & J Automotive | 4011 G St | Philadelphia, PA 19124 | | | |
| P & J Jacobs Inc. | 56 North Ave East | Cranford, NJ 07016 | | | |
| P & J Lucky Laundromat Inc. | 451 Monroe St | Brooklyn, NY 11221 | | | |
| P & J Pizza Inc | 22 East High St | Elizabethtown, PA 17022 | | | |
| P & K Beauty, Corp. | 1237 Norstrand Ave. | Brooklyn, NY 11225 | | | |
| P & K Behavioral Solutions | 13770 Gunsmoke Rd | Moorpark, CA 93021 | | | |
| P & K Environmental Services, Inc. | 238 Cherokee Trl | 238 Cherokee Trail | Hinesville, GA 31313 | | |
| P & K Food Mart LLC | 520 Elm St | Tifton, GA 31794 | | | |
| P & L Consulting Services Corp | 2625 East 14th St, Ste 205 | Brooklyn, NY 11235 | | | |
| P & L Furniture Restore LLC | 33 Ellis Ave | Number One | Irvington, NJ 07111 | | |
| P & L Wilson Farms, Inc. | 7458 W. Division Road | Wabash, IN 46992 | | | |
| P & M Logistics | 1139 E Maple St, Unit 3 | Glendale, CA 91205 | | | |
| P & M Motorcycles | 2040 Petaluma Blvd North | Petaluma, CA 94952 | | | |
| P & N Restaurant, Inc | 1830 W 17th St | Santa Ana, CA 92706 | | | |
| P & O Produce LLC | dba East Boston Farm Stand | 75 Meridian St | E Boston, MA 02128 | | |
| P & P (Usa) Inc. | 2094 Rockway Pkwy | Brooklyn, NY 11236 | | | |
| P & P Caterers Inc. | 2980 Southampton Rd | Philadelphia, PA 19154 | | | |
| P & P Jays Trucking LLC | 3847 Pauger St | New Orleans, LA 70122 | | | |
| P & P Trucking | 508 Main St | Charleston, MS 38921 | | | |
| P & P, Inc | 1421-A Laurens Rd | Greenville, SC 29607 | | | |
| P & R Construction LLC. | 6159 W. Deschutes Ave | Suite 508 | Kennewick, WA 99336 | | |
| P & R Diesel Automotive LLC | 4117 W Lincoln Hwy | Parkesburg, PA 19365 | | | |
| P & R Express LLC | 2953 Simpson Road | Kissimmee, FL 34744 | | | |
| P & S Management Group Inc. | 9733 4th Ave | Brooklyn, NY 11209 | | | |
| P & S Moving Company | 5828 Crestmont Ave | Livermore, CA 94551 | | | |
| P & S Tax Prep Partners | 405-411 Cabot St | Suite 3B | Beverly, MA 01915 | | |
| P & T Janitorial | 1724 W Catalpa Ave | Apt 101 | Anaheim, CA 92804 | | |
| P & T Service Specialties, Inc. | 26500 Jefferson Ave, Ste E | Murrieta, CA 92562 | | | |
| P & V Pizza, LLC | 733 Buckingham Cr. | Salisbury, MD 21804 | | | |
| P & V Wholesale Corp | 1015 Wellwood Ave | Suite F | Lindenhurst, NY 11757 | | |
| P & W Auto Machining | 28 Fanok Road | Whippany, NJ 07981 | | | |
| P & W Nail Spa LLC | 9810 Belair Road, Ste E | Nottingham, MD 21236 | | | |
| P & W Painting Inc | 1128 E Gladwick St | Carson, CA 90746 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| P & Y | 296 Albion Ave | San Lorenzo, CA 94580 | | | |
| P & Yoo Inc | 144-50 35th Ave | 2C | Flushing, NY 11354 | | |
| P A Home | 2140 Medical District Dr | 4950 | Dallas, TX 75235 | | |
| P A S Affiliates Inc. | 11700 Great Oaks Way | Suite 190 | Alpharetta, GA 30022 | | |
| P A Scott Industries | 1213 Chatsworth Dr | Colleyville, TX 76034 | | | |
| P A W International LLC | 207-1 Carriage Lane | Delran, NJ 08075 | | | |
| P A Y 613 LLC | 560 Passaic Ave | Clifton, NJ 07014 | | | |
| P Alarm & Audio Inc | 15121 Shadowwood St | Brighton, CO 80601 | | | |
| P Aluminum Inc | 12491 Sw 134th Ct | Unit 27 | Miami, FL 33186 | | |
| P Bar S Dairy, Inc. | 2038 S Hwy 81 | Malta, ID 83342 | | | |
| P C Logistics | 13354 Orleans Drive | Gonzales, LA 70737 | | | |
| P C Medical Clinic Inc | 631 E Colorado St | Ste C | Glendale, CA 91205 | | |
| P D Gayle Enterprises | 390 Willowbrook Drive | N Brunswick, NJ 08902 | | | |
| P Dujour | 5227 Black Friars Lm | Minnetonka, MN 55443 | | | |
| P E Transport, LLC | 193 Sandy Point Court | Union Hall, VA 24176 | | | |
| P Electric Services | 203 Senseny Glen Dr | Winchester, VA 22602 | | | |
| P G Hottle Inc | 71 Main St | Warrenton, VA 20186 | | | |
| P Gonzalez Dds A Prof Corp | 941 W Foothill Blvd | Rialto, CA 92376 | | | |
| P J Express Mart | 16988 Road 26 | Madera, CA 93638 | | | |
| P J Greufe & Associates | 2239 Cromwell Circle | Davenport, IA 52807 | | | |
| P J Michelle Trucking | 434 Passaic Av | Lodi, NJ 07644 | | | |
| P J Rizzo & Partners LLC | 66 Wynnewood Lane | Stamford, CT 06903 | | | |
| P Joseph Wright | | | | | |
| P K Appraisals, Inc | 1310 N George St | Rome, NY 13440 | | | |
| P M L J Real Estate Management LLC | 433 Kinnelon Road | Kinnelon, NJ 07405 | | | |
| P M Network Consulting, | 27112 Town Green | Elmsford, NY 10523 | | | |
| P M Property Managment | 28715 Via Montezuma | B | Temecula, CA 92590 | | |
| P Marin Harvesting | Address Redacted | | | | |
| P Mothers Family Restaurant Corp | 455 Jerusalem Ave | Uniondale, NY 11553 | | | |
| P Nalis | Address Redacted | | | | |
| P Patel Md S.C. | 876 March St | Lake Zurich, IL 60047 | | | |
| P Patel Md S.C. | Address Redacted | | | | |
| P Perry&Associates | 48 Windstone Drive | San Rafael, CA 94903 | | | |
| P Prince Investments Inc. | 5604 Eartha Dr | Jacksonville, FL 32209 | | | |
| P R A Resources Inc | 5940 W Montrose Ave | Chicago, IL 60634 | | | |
| P S Davis Enterprises, Inc. | 1437 Pineapple Ave | 403 | Melbourne, FL 32935 | | |
| P San Paolo & Sons | 314 Hudson St. | Trenton, NJ 08611 | | | |
| P Shiv Inc | 150 Westford Road | Unit 10 | Tyngsborough, MA 01879 | | |
| P T Barbare'S Concrete Company, Inc | 301 Lobinger Court | Newport, NC 28570 | | | |
| P Willi Trans LLC | 2225 Monroe Drive | Alpharetta, GA 30004 | | | |
| P Wilson Trucking | 5550 Yellow Bluff Rd | Blackshear, GA 31516 | | | |
| P&A Capital, Inc | 31 Roberts Quarters Rd | Concord, GA 30206 | | | |
| P&A Restaurant Inc. | 5620 1st Ave | Brooklyn, NY 11220 | | | |
| P&A Transportation | 7725 Sw 86St, Apt 121 | Miami, FL 33143 | | | |
| P&B Company Inc | 15 Mayflower Rd | W Yarmouth, MA 02673 | | | |
| P&B Rest Haven Inc | 1221 Gallatin St Nw | Washington, DC 20011 | | | |
| P&B Service | 1104 Seymour Ave | Des Plaines, IL 60016 | | | |
| P&C Commerce Inc | 1504 W. Artesia Sq | C | Gardena, CA 90248 | | |
| P&C Transport Pros LLC | 8978 Gary Dr | Clayton, IN 46118 | | | |
| P&D Consulting, Inc. | 324 Mendocino Way | Discovery Bay, CA 94505 | | | |
| P&D Metal Works, Inc. | 2475 Schultz Dr. | Neenah, WI 54956 | | | |
| P&D Patel Inc | 723 Ave A | Bayonne, NJ 07002 | | | |
| P&D Virtual Services | 213 Tyson Ave | Rocky Mount, NC 27804 | | | |
| P&F Risto, Inc | 348 Columbus Ave | San Francisco, CA 94133 | | | |
| P&G 407 Multiservices Inc | 10318 Lazy Lake Dr | Orlando, FL 32821 | | | |
| P&G Commercial Cleaning Service | 5228 Glencoft Place | Lithonia, GA 30038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| P&G Restaurant Group Inc | 25 Ne Loop 410 | Ste 119 | San Antonio, TX 78216 | | |
| P&G Services LLC | 7007 Richwood Dr | Dallas, TX 75237 | | | |
| P&H Communications Inc. | 150 S Broadway St | Fellsmere, FL 32948 | | | |
| P&J Discount Store Inc | 900 East Tremont Ave | Bronx, NY 10460 | | | |
| P&J Island Cafe | 3476 Temple Ridge Ct | Loganville Ga, GA 30052 | | | |
| P&J Trading Supply Company Inc | 1472 Sb Gratiot Ave | Mt Clemens, MI 48043-6533 | | | |
| P&J Trucking, LLC | 1223 Wellshire Dr | Katy, TX 77494 | | | |
| P&K Catering Services Inc. | 5601 Farragut St | Hollywood, FL 33021 | | | |
| P&K Custom Acrylics, Inc. | 40 Faulkner St. | 1St Floor | Malden, MA 02148 | | |
| P&K Extreme Cleaning LLC | 18665 Midway Rd | 2122 | Dallas, TX 75287 | | |
| P&K Group, LLC | 3525 Mall Blvd | Ste 6B | Duluth, GA 30096 | | |
| P&K Jewelry, Inc. | 1214 Broadway | New York, NY 10001 | | | |
| P&K Tax Prep Inc. | 3622A Francis Lewis Blvd. | Ste 204 | Flushing, NY 11358 | | |
| P&Kim LLC | 2101 E Monument St, Ste 45 | Baltimore, MD 21205 | | | |
| P&L Auto Sales LLC | 11479 Harry Hines Blvd | Dallas, TX 75229 | | | |
| P&M Consutling Inc | 3710 E Cesar E Chavez Ave | Los Angeles, CA 90063 | | | |
| P&M Trading Enterprises | 7333 Nw 54th St | Miami, FL 33166 | | | |
| P&N Automotive Services, Inc. | 140 Pleasant St | Concord, NH 03301 | | | |
| P&P Construction | 5105 E 8th Ln | Hialeah, FL 33013 | | | |
| P&P Farm Machinery Inc | 28601 Hwy 58 | Lebanon, VA 24266 | | | |
| P&P Graphics LLC | 4036 Lantana Ln | Plano, TX 75093 | | | |
| P&P Hauling | 307 W 4th St | Dodd City, TX 75438 | | | |
| P&P Investments Group LLC | 8552 Sw 115th Ct | Miami, FL 33173 | | | |
| P&P Liquors, Inc. | 302 Commonwealth Road | Wayland, MA 01778 | | | |
| P&P Medical Consulting, | 2 Fairfield Rd W | Massapequa Park, NY 11175 | | | |
| P&P Technical Services LLC | 2393 Gardenbrook Dr | Memphis, TN 38134 | | | |
| P&P, Inc. | 1425 Magnolia Ave. | Long Beach, CA 90813 | | | |
| P&Q Partners Agencies LLC | 980 Harvest Drive | Suite 120 | Blue Bell, PA 19422 | | |
| P&R Business, Inc | 3181 Us Hwy 19 | Meansville, GA 30256 | | | |
| P&R Latino Services LLC | 4058 Crockett St | Richmond, VA 23228 | | | |
| P&R Trading Inc. | 1 Madison St | E Rutherford, NJ 07073 | | | |
| P&S Custom Builders Inc | 3219 S Orange Ave, Apt 174 | Orlando, FL 32806 | | | |
| P&S Logistics | 13130 Se 23rd Pl. | Morriston, FL 32668 | | | |
| P&S Transporation | 37 Persimmon Road | Greensboro, AL 36744 | | | |
| P&So Global | 204 Waterside Dr | Little Ferry, NJ 07643 | | | |
| P&T Auto | 6 Wilson Ave | Totowa, NJ 07512 | | | |
| P&T Carriers, Inc | 3112 Conde Dr | Laredo, TX 78045 | | | |
| P&T Liquor Inc | 700 South Lake St | Mundelein, IL 60060 | | | |
| P&T Lunch Room Servicellc | 8316 38th Ave S | Seattle, WA 98118 | | | |
| P&T Valdeez Inc | 1610-G Sigman Rd | Conyers, GA 30012 | | | |
| P&V Concession Cleaners | 5 Sun Hill Rd | Raymond, NH 03077 | | | |
| P&V Golden Properties LLC | 2823 Belmont Terrace | Fremont, CA 94539 | | | |
| P. A. Arca Engineering, Inc. | 500 E. Carson Plaza Dr. | Suite 201 | Carson, CA 90746 | | |
| P. Adam Davis, Esquire, P.C. | 3703 Gould Drive | Carmel, IN 46033 | | | |
| P. Adam Davis, Esquire, P.C. | Address Redacted | | | | |
| P. C. Klose & Associates | 133 Mountain Road | Suffield, CT 06078 | | | |
| P. Edmonds, Inc. | 78 Sterling Drive | Canton, NC 28716 | | | |
| P. Garcia Landscaping Inc | 2861 Golden Gate Blvd E | Naples, FL 34120 | | | |
| P. H. Trucking, Inc | 500 Redwood Ln | Schaumburg, IL 60193 | | | |
| P. Murphy Real Estate | 3733 236th St Se | Bothell, WA 98021 | | | |
| P. Parrish Golf | Address Redacted | | | | |
| P. Podemski Inc. | 9 East 47 St | New York, NY 10017 | | | |
| P. Tiempetpaisal, Dds, Inc. | 910 Washburn Ave | Ste. D | Corona, CA 92882 | | |
| P. Victoria Espina-Basilio | Address Redacted | | | | |
| P. Walker Bros Inc | Attn: Robert Walker | 5300 South Lawndale | Mccook, IL 60525 | | |
| P. Winterholler Tire Center Inc | 403 W 1st St | Wapato, WA 98951 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| P.&D. Properties Of Tn Inc | 6504 Kingston Pike | Knoxville, TN 37919 | | | |
| P.A. Carsillo & Sons Trucking LLC | 44 Bedford St | E Orange, NJ 07018 | | | |
| P.A. Groulx Home Improvements | 28 Mountain View Dr | Ashland, NH 03217 | | | |
| P.A.G.E. Community Health Services LLC | 4009 East Northern Parkway | Baltimore, MD 21206 | | | |
| P.A.P Builders Inc | 16115 Sw 117 Ave, Ste A-16 | Miami, FL 33177 | | | |
| P.A.S. Auto Repair Corp. | 181 N Main St | Freeport, NY 11520 | | | |
| P.C.F. & Associates | 817 Se 10th St | Ft Lauderdale, FL 33316 | | | |
| P.C.L Enterprise Corporation | 5060 North Federal Hwy | Pompano Beach, FL 33064 | | | |
| P.C.M.D., Inc | 6 Preston Road | Great Neck, NY 11023 | | | |
| P.D. Systems LLC | 336 Warwick Ave | Teaneck, NJ 07666 | | | |
| P.D.R Lemmer Corporation | 1721 Dorchester Ct | Mundelein, IL 60060 | | | |
| P.Dfw Testers LLC | 5301 Trail Lake Drive | Ft Worth, TX 76133 | | | |
| P.E.A.K. Performance LLC. | 809 Fieldstone Dr | Rochester Hills, MI 48309 | | | |
| P.E.G Services LLC | 1420 Lockhart Dr Nw | Ste 101 | Kennesaw, GA 30144 | | |
| P.G. Foods Inc. | 375 Market St | Elmwood Park, NJ 07407 | | | |
| P.G. Lee, LLC | 2 Indian Lake Ct. | Hiram, GA 30141 | | | |
| P.H Golden Hardwood Floor | 145 Grove St | Quincy, MA 02169 | | | |
| P.H. Cleaners | 181 W. Northwest Hwy. | Palatine, IL 60067 | | | |
| P.H. Eisenfeld, D.P.M., P.A. | 9291 Glades Road | Suite 305 | Boca Raton, FL 33434 | | |
| P.H. Hagopian Contractor, Inc. | 2200 W. Orangewood Ave. | Suite 130 | Orange, CA 92868 | | |
| P.I. Home Inspection Services | 209 Quark Ct | Batavia, IL 60510 | | | |
| P.J Hair Perfection, Incorporated | 1455 Fulton St | Brooklyn, NY 11206 | | | |
| P.J. Boox, | Address Redacted | | | | |
| P.J. Products Inc | 1062 Se Prineville St | Port St Lucie, FL 34983 | | | |
| P.J. Scooter, LLC | Attn: Jay Judas | 141 Dorchester Ave, Unit 220 | Boston, MA 02127 | | |
| P.J.C. & M. International Corp. | 14985 South Dixie Hwy | Palmetto Bay, FL 33176 | | | |
| P.K. Construction Ny Inc. | 53 20 65th Place | Maspeth, NY 11378 | | | |
| P.L. Shaffer & Company, Inc. | 75 El Portal Dr | Clayton, CA 94517 | | | |
| P.L. Thievin & Sons, Inc. | 568 N Bench Rd | Richland, MT 59260 | | | |
| P.O.S.H Bundles | 461 Lake Laurel Road Ne | Milledgeville, GA 31061 | | | |
| P.R. Home Improvement, Corp | 228 Wilson Ave | Westbury, NY 11590 | | | |
| P.S.J.S. Optics Corp | 2469 Merrick Rd | Bellmore, NY 11710 | | | |
| P.Spina Construction Inc. | 347 Clarke Ave | Staten Island, NY 10306 | | | |
| P.T.I. Pressure Washing & Landscaping | 6209 Se Poinciana Ln. | Hobesound, FL 33455 | | | |
| P.W. Services, Inc. | 40 Concord Ave | Suite 2 | Muskegon, MI 49442 | | |
| P100 Business Brokers, LLC | 1208 Boxthorn Drive | Brentwood, TN 37027 | | | |
| P13 Construction LLC | 10117 Pine Grove Way | Indianapolis, IN 46234 | | | |
| P2 Telecom, LLC | 7 Gaymoor Circle | Stamford, CT 06907 | | | |
| P2 Telecom, LLC | 700 Canal St | Stamford, CT 06902 | | | |
| P20, Inc | American Transaction Proces. Coalition | 4011 Roswell Rd NE, Ste 3207 | Atlanta, GA 30342 | | |
| P2Collectibles | 204 E Mcgalliard Rd | Muncie, IN 47303 | | | |
| P2H Solutions, LLC | 3005 Corbin Ave. | Decatur, GA 30034 | | | |
| P2P Cash, Inc. | 735 Ebenezer Rd | Roswell, GA 30075 | | | |
| P2R | 7807 Torreyson Dr | Los Angeles, CA 90046 | | | |
| P2T2 Inc | 130 Circuit Ct | Ste B | Sparks, NV 89441 | | |
| P3 Advertising Group | 313 Ne Tropicalia Lane | Jensen Beach, FL 34957 | | | |
| P3 Church Inc | 2180 Nw 18th Ave | Pompano Beach, FL 33069 | | | |
| P3 Management Na, LLC | 2100 Coral Way | 405 | Miami, FL 33145 | | |
| P3 Results LLC | 1401 Gower Court | Mclean, VA 22102 | | | |
| P3 Transportation LLC | 14 Susie Lane | Jackson, NJ 08527 | | | |
| P31Hair | 23706 Crenshaw Bl. | 101A | Torrance, CA 90505 | | |
| P4, Incorporated | 1502 South Grand Ave | Santa Ana, CA 92705 | | | |
| P413, LLC | 6660 Delmonico Drive | Suite D-400 Hugs | Colorado Springs, CO 80919 | | |
| P4L Fitness Inc. | 28780 Single Oak Dr. | Suite 110 | Temecula, CA 92590 | | |
| P5 Management LLC | 21 Deal Lane | Livingston, NJ 07039 | | | |
| P5Pcac | 1083 Austin Ave Ne | Atlanta, GA 30307 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| P80 Production Inc. | 330 S. 9th Ave. | City Of Industry, CA 91746 | | | |
| Pa & Sons Hauling LLC | 154 Division Ave | Shelton, CT 06484 | | | |
| Pa Appraisals | Address Redacted | | | | |
| Pa Her | Address Redacted | | | | |
| Pa Houa Xiong | Address Redacted | | | | |
| Pa Miami Distributors | Address Redacted | | | | |
| Pa Modou Sey | Address Redacted | | | | |
| Pa Smiles LLC | 3414 N Damen Ave | Apt 3 | Chicago, IL 60618 | | |
| Pa Spot Out Cleaner & Laundry Inc | 5532 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Pa Tobacco Shop | 2033 15 Mile Rd | Sterling Heights, MI 48310 | | | |
| Pa Transport LLC | 5025 S Orchard St, Apt C | University Place, WA 98467 | | | |
| Pa Trucking LLC | 211 Orchard St | Cliffwood Beach, NJ 07753 | | | |
| Pa Unclaimed LLC | 146 Forrest Drive | Holland, PA 18966 | | | |
| Pa Yang | Address Redacted | | | | |
| Pa Yang | | | | | |
| Paata Doborjiginidze | Address Redacted | | | | |
| Paata Siriia | Address Redacted | | | | |
| Paathivara Maai LLC | 3301 White Settlement Rd | Ft Worth, TX 76107 | | | |
| Paavs Janitorial LLC | 3301 Wells Ave S | Renton, WA 98055 | | | |
| Paban Sarma | | | | | |
| Paba'S Restaurant LLC | 1215 Thomaston Ave | Waterbury, CT 06704 | | | |
| Pabellon Auto Sales, Corp | 2035 Nw 141 St. | Opa Locka, FL 33054 | | | |
| Pabi & Hari Trucking LLC | 32 Kennebec Court | Bordentown, NJ 08505 | | | |
| Pabian Handyman Services Ltd | 4816 W Catalpa | Chicago, IL 60630 | | | |
| Pabla Beverages Inc | 16715 Monterey Rd | Morgan Hill, CA 95037 | | | |
| Pablo & Sonia Gold Inc | 1045 Fulton St | Fresno, CA 93721 | | | |
| Pablo A Garcia | Address Redacted | | | | |
| Pablo Aceituno | Address Redacted | | | | |
| Pablo Aguillon | | | | | |
| Pablo Ajon | Address Redacted | | | | |
| Pablo Alberto Campo | Address Redacted | | | | |
| Pablo Alfonso | | | | | |
| Pablo Almonte Vargas | Address Redacted | | | | |
| Pablo Alvarado | | | | | |
| Pablo Alvarez | | | | | |
| Pablo Alzate | Address Redacted | | | | |
| Pablo Andrade | | | | | |
| Pablo Arango | | | | | |
| Pablo Arocha | Address Redacted | | | | |
| Pablo Arocha | | | | | |
| Pablo Aspiazu | Address Redacted | | | | |
| Pablo B Adame | Address Redacted | | | | |
| Pablo Ballestero | Address Redacted | | | | |
| Pablo Baredes | | | | | |
| Pablo Bencomo | Address Redacted | | | | |
| Pablo Bonjour | | | | | |
| Pablo Caballero | | | | | |
| Pablo Cabrera | | | | | |
| Pablo Caceres | | | | | |
| Pablo Caicedo | | | | | |
| Pablo Cardenas | Address Redacted | | | | |
| Pablo Carvallo | | | | | |
| Pablo Castillo | Address Redacted | | | | |
| Pablo Castro | | | | | |
| Pablo Cazares | | | | | |
| Pablo Centeno | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pablo Chacon | | | | | |
| Pablo Consuegra | | | | | |
| Pablo Croce | | | | | |
| Pablo Cruz | | | | | |
| Pablo Diaz | | | | | |
| Pablo Dones | | | | | |
| Pablo E Anderson | Address Redacted | | | | |
| Pablo E Sanchez Gonzalez | Address Redacted | | | | |
| Pablo Enrique Nores Candela | Address Redacted | | | | |
| Pablo Escobedo | Address Redacted | | | | |
| Pablo Espinosa Ramirez | Address Redacted | | | | |
| Pablo Ferro | | | | | |
| Pablo Forenza | | | | | |
| Pablo Garcia | | | | | |
| Pablo Garcia Paniagua Dolores | Address Redacted | | | | |
| Pablo Godoy | Address Redacted | | | | |
| Pablo Guzman | | | | | |
| Pablo H Nunez | Address Redacted | | | | |
| Pablo Hurtado | | | | | |
| Pablo Irazoque | | | | | |
| Pablo Iturbe | Address Redacted | | | | |
| Pablo Jacobo Dds Inc | 1035 W Robinhood Dr, Ste 200 | Stockton, CA 95207 | | | |
| Pablo Jimenez | Address Redacted | | | | |
| Pablo Jimenez | | | | | |
| Pablo Jones-Soler | Address Redacted | | | | |
| Pablo Joves | Address Redacted | | | | |
| Pablo Juan Alvarez Lener | 1805 Nw 66th Ave | Margate, FL 33063 | | | |
| Pablo Juan Alvarez Lener | Address Redacted | | | | |
| Pablo Labiaga | | | | | |
| Pablo Landaeta | Address Redacted | | | | |
| Pablo Lener Bevacqua | Address Redacted | | | | |
| Pablo Loaiza | | | | | |
| Pablo Lopez | | | | | |
| Pablo Lozano | | | | | |
| Pablo Mantilla | Address Redacted | | | | |
| Pablo Manuel Perez | Address Redacted | | | | |
| Pablo Martinez | Address Redacted | | | | |
| Pablo Martinez | | | | | |
| Pablo Martins | Address Redacted | | | | |
| Pablo Mercado | | | | | |
| Pablo Milan | Address Redacted | | | | |
| Pablo Molina Jr | Address Redacted | | | | |
| Pablo Morales | Address Redacted | | | | |
| Pablo Nunez Tf 2030163 | 700 Lincoln St | Linden, NJ 07036 | | | |
| Pablo Orozco | | | | | |
| Pablo Perez | | | | | |
| Pablo Persichetti | Address Redacted | | | | |
| Pablo Picker | | | | | |
| Pablo Pratkin | | | | | |
| Pablo Reyes | | | | | |
| Pablo Rial | Address Redacted | | | | |
| Pablo Rios | | | | | |
| Pablo Rivas | Address Redacted | | | | |
| Pablo Rodriquez | | | | | |
| Pablo Rolla | | | | | |
| Pablo Roque Lago | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pablo Rosa | | | | | |
| Pablo Rosillo | | | | | |
| Pablo Salazar | Address Redacted | | | | |
| Pablo Salmeron | | | | | |
| Pablo Sampaio | | | | | |
| Pablo Sanchez | Address Redacted | | | | |
| Pablo Sanchez Guzman | Address Redacted | | | | |
| Pablo Severino Gangoso Dysuangco | 81 Capp St | San Francisco, CA 94103 | | | |
| Pablo Sire | | | | | |
| Pablo Smidt | | | | | |
| Pablo Sobrevilla | | | | | |
| Pablo Solis | | | | | |
| Pablo Ugalde | Address Redacted | | | | |
| Pablo Vasquez | Address Redacted | | | | |
| Pablo Vasquez | | | | | |
| Pablo Velasquez | | | | | |
| Pablo Viqueira | | | | | |
| Pablo Viteri | | | | | |
| Pablo Weyler | | | | | |
| Pablo Zauzich | | | | | |
| Pablo'S Carpeting | 4924 Tibbitt Ln | Burke, VA 22015 | | | |
| Pablos Gallery & Frame Shop | 3156 Alpine Creek Re | Reno, NV 89519 | | | |
| Pabodie LLC | 1735 Sand Dollar Way | Vero Beach, FL 32963 | | | |
| Pac Charter Mortgage Services Inc. | 25472 Nellie Gail Rd. | Laguna Hills, CA 92653 | | | |
| Pac Consulting | 8875 W. Flamingo Rd | Suite 101 | Las Vegas, NV 89147 | | |
| Pac Entertainment LLC | 299 Jackson St, Apt 13 | Hempstead, NY 11550 | | | |
| Pac Mobile Detail | 2784 Kasey Ave | B | Springdale, AR 72764 | | |
| Pac N Wrap Supply Corp. | 651 Lehigh Ave | Union, NJ 07083 | | | |
| Pac Pt, LLC | 1170 Meadowbrook Blvd | Mandeville, LA 70470 | | | |
| Pac Transportation & Logistics LLC | 1451 Chews Landing Road Bldg A | Laurel Springs, NJ 08021 | | | |
| Pac West Pipeworks LLC | 1129 S 34th St | Tacoma, WA 98418 | | | |
| Paca Atl Ltd | dba Arrangements | 1487 Sylvan Rd Sw | Atlanta, GA 30310 | | |
| Paccoast Labs Inc | 6655 Morro Rd | Atascadero, CA 93422 | | | |
| Pace Academy Of Cypress | 5241 Lincoln Ave, Ste C2 | Cypress, CA 90630 | | | |
| Pace Associates LLC | 19 Meehan Road | Woodstock, CT 06281 | | | |
| Pace Chess LLC | 8020 Fayette St | Philadelphia, PA 19150 | | | |
| Pace Communications, Inc | 1301 Carolina St | Greensboro, NC 27401 | | | |
| Pace Dental Lab Inc | 62 Adger Drive | Hendersonville, NC 28739 | | | |
| Pace Development | 2815 Fern Valley Rd | Louisville, KY 40213 | | | |
| Pace Easterling | | | | | |
| Pace Ellsworth | | | | | |
| Pace Gelato Inc | 3341 E Oakland Park Blvd | Ft Lauderdale, FL 33308 | | | |
| Pace Healthcare, LLC | 405 South Main | Springville, UT 84663 | | | |
| Pace Klein | Address Redacted | | | | |
| Pace Luxury | 15094 Griggs St | Detroit, MI 48238 | | | |
| Pace Medical Services, LLC | 7031 Sw 22 Ct | Suite C | Davie, FL 33317 | | |
| Pace Medical Transport | 58 Clinton Rd | Fairfield, NJ 07004 | | | |
| Pace Pendleton | | | | | |
| Pace Performance Coatings, | 8701 Motorsports Way | Brownsburg, IN 46112 | | | |
| Pace Plumbing & Hardware Corp | 498 Empire Blvd | Brooklyn, NY 11225 | | | |
| Pace Preparatory Academy, Inc. | 830 South Main St | Ste. 1A | Cottonwood, AZ 86326 | | |
| Pace Setterz Inc | 5252 Ridge Forest Dr | Stone Mountain, GA 30083 | | | |
| Pace Sound & Lighting Inc. | 301 Hickory Ave | Harahan, LA 70123 | | | |
| Pacecon General Contractors Inc | 104 Rosemont Court | Lake Worth, FL 33462 | | | |
| Pacelaunch Inc. | 11315 Pine Lilly Pl | Lakewood Ranch, FL 34202 | | | |
| Pacer Group Inc | 20 Brandon Crest Court | Hauppauge, NY 11749 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pacer Print | Attn: Naomi Gonzalez | 250 N First St, Unit 526 | Burbank, CA 91502 | | |
| Paces Papers, Inc. | 110 East Andrews Drive | Suite 16 | Atlanta, GA 30305 | | |
| Pacesem | 4364 Berryman Ave | Apt 4 | Los Angeles, CA 90066 | | |
| Pacesetter Pilot Cars, LLC | 4410 Emerald Garden | Conway, AR 72034 | | | |
| Pacey Electrical & Technologies, LLC | 740 N Michigan Ave | Villa Park, IL 60181 | | | |
| Pacglobal Inc | 414 S Ardmore Ave | Ste 216 | Los Angeles, CA 90020 | | |
| Pacgold LLC | dba Hanna Day Spa | 3070 Windward Plz, Suite U | Alpharetta, GA 30005 | | |
| Pacha, Inc | 550 Rt 1 South | Newark, NJ 07114 | | | |
| Pachanga Disco Bar | 4434 N 19th Ave | Phoenix, AZ 85015 | | | |
| Pache Johnson | Address Redacted | | | | |
| Pacheco & Associates Ii | 26301 Road 52 | Tulare, CA 93274 | | | |
| Pacheco Stucco & Stone | 4134 Vineyard Rd | Dallas, TX 75212 | | | |
| Pachin Trucking Inc. | 5206 Sw 139th Ct | Miami, FL 33175 | | | |
| Pacho Express LLC | 402 Barcelona Dr | St Petersburg, FL 33716 | | | |
| Pacific 24Hr Road Service Inc | 3228 Albany Post Rd | Buchanan, NY 10511 | | | |
| Pacific Acupuncture Center | 870 Market St. | Suite 353 | San Francisco, CA 94102 | | |
| Pacific Alpine Management LLC | 9360 Dowdy Dr. | San Diego, CA 92126 | | | |
| Pacific Anesthesia Consultants | 601 22nd St | Huntington Beach, CA 92648 | | | |
| Pacific Appliance Center | 11904 Ne Halsey St | Portland, OR 97220 | | | |
| Pacific Assessment Psychological Svcs | 18336 Ingomar St | Reseda, CA 91335 | | | |
| Pacific Auto Care Inc | 901 Pacific Ave | San Francisco, CA 94133 | | | |
| Pacific Automation Inc | 4542 Bannock Ave | San Diego, CA 92117 | | | |
| Pacific Automotive & Co | 78 Marblehead | Irvine, CA 92620 | | | |
| Pacific Automotive Supply | 65 Washington St | 252 | Santa Clara, CA 95050 | | |
| Pacific Avenue Realty Inc. | 2115 Scholarship Ave | Irvine, CA 92612 | | | |
| Pacific Bay Asset Company | 2715 Lafayette St | Santa Clara, CA 95050 | | | |
| Pacific Blind Cleaning & Installation | 3367 Williams Ave. Ne | Salem, OR 97301 | | | |
| Pacific Blue Pool Service | 300 Carlsbad Village Drive | 108A Suite 379 | Carlsbad, CA 92008 | | |
| Pacific Blue Stormwater Services | 400 South Burnside Ave | 4G | Los Angeles, CA 90036 | | |
| Pacific Body Shop Inc | 1437 S Pacific Ave | San Pedro, CA 90731 | | | |
| Pacific Bonding & Insurance LLC | 10798 Se Hwy 212 | Clackamas, OR 97015 | | | |
| Pacific Bookkeeping Service Inc | 3310 S Nellis Blvd, Ste 22 | Las Vegas, NV 89121 | | | |
| Pacific Brain & Behavior | 2627 Capital Ave | Sacramento, CA 95816 | | | |
| Pacific Capital Inc. | 2955 Peachtree Rd. N.E. | Suite D Lower Level | Atlanta, GA 30305 | | |
| Pacific Care Home Health Services, LLC | 11999 Katy Freeway | Suite 320 | Houston, TX 77079 | | |
| Pacific Chiropractic | 924 Grant Ave, Ste 3 | San Francisco, CA 94108 | | | |
| Pacific Clearpool & Spa, Inc. | 39147 Hidden Creek Lane | Temecula, CA 92591 | | | |
| Pacific Coast Berries, LLC . | 412 E Riverside Drive | Watsonville, CA 95076 | | | |
| Pacific Coast Christian Prep | 861 Showroom Place | Chula Vista, CA 91914 | | | |
| Pacific Coast Dental, Inc. | 1940 E 16th St | O313 | Newport Beach, CA 92663 | | |
| Pacific Coast Equine Veterinary Services | 16042 Salida Del Sol | Ramona, CA 92065 | | | |
| Pacific Coast Family Law Pllc | 119 N Commercial St | Ste 1400 | Bellingham, WA 98225 | | |
| Pacific Coast Heating & Air | 10131 Lemona Ave | Mission Hills, CA 91345 | | | |
| Pacific Coast Holdings, LLC | 6030 Berkeley Ave. | Baltimore, MD 21209 | | | |
| Pacific Coast Knitting Inc. | 6051 Maywood | Huntington Park, CA 90255 | | | |
| Pacific Coast Landscaping | 3730 W. Commonwealth Ave | Fullerton, CA 92633 | | | |
| Pacific Coast Pets Inc | 23705 W Malibu Rd | 300 | Malibu, CA 90265 | | |
| Pacific Coast Studio | 6134 E Coralite St. | Long Beach, CA 90808 | | | |
| Pacific Coast Tile & Marble | 1019 Heidi Dr | Greenfield, CA 93927 | | | |
| Pacific Coast Tree Service | Salinas, CA 93906 | | | | |
| Pacific Coast Tree Service, Inc | 1359 Grand Ave | Pacifica, CA 94044 | | | |
| Pacific Coast Yachts | 1450 Harbor Island Dr, Ste 207 | San Diego, CA 92101 | | | |
| Pacific Construction & Radiant Heat | 1039 Goettingen St | San Francisco, CA 94134 | | | |
| Pacific Contracting & Development Inc | 245 S 1st Ave | Upland, CA 91786 | | | |
| Pacific Contracting Unlimited Inc | 9125 Archibald Ave | Ste E | Rancho Cucamonga, CA 91730 | | |
| Pacific Country Homes LLC | 3205 Pacific Way | Longview, WA 98632 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pacific Crest Global Wealth Management | 2131 Palomar Airport Rd. | Suite 204 | Carlsbad, CA 92011 | | |
| Pacific Crest Investment, LLC. | 640 S. San Vicente | Suite 430 | Los Angeles, CA 90048 | | |
| Pacific Crest Media | 4142 Adams Ave, Ste 103-441 | San Diego, CA 92116 | | | |
| Pacific Crest Painting | 8217 Sw Terwilliger Blvd | Portland, OR 97219 | | | |
| Pacific Dental Office | 2701 East Gage Ave 102 | Huntington Park, CA 90255 | | | |
| Pacific Design Flooring Inc | 712 University Ave | Burbank, CA 91504 | | | |
| Pacific Empire Financial | 222 N Mountain Ave | 107 | Upland, CA 91786 | | |
| Pacific Energy Systems Cooling & Heating | Attn: Steve Lawber | 15405 135th Ave East | Puyallup, WA 98374 | | |
| Pacific Enterprises | 999 Ocean Ave | San Francisco, CA 94112 | | | |
| Pacific Equipment | Attn: Daniel James | 9175 Lindero Rd | Victorville, CA 92392 | | |
| Pacific Equity Partners, Inc. | 25428 Malibu Road | Malibu, CA 90265 | | | |
| Pacific Express Inc. | 435 Ash St | Walla Walla, WA 99362 | | | |
| Pacific Financial Benefits & | Consulting Group, Inc | 1600 Gustavo St | El Cajon, CA 92019 | | |
| Pacific First Fin. Real Estate Loans Inc | 23670 Hawthorne Blvd. | Suite 210 | Torrance, CA 90505 | | |
| Pacific Garland LLC | 6336 Sw Seymour St | Portrland, OR 97221 | | | |
| Pacific Garnet Sales, Inc. | 1136 North Kraemer Place | Anaheim, CA 92806 | | | |
| Pacific General Medical Clinic, Inc. | 7440 Pacific Ave | Tacoma, WA 98408 | | | |
| Pacific Glass Co | 5946 Dagwood Ave | Lakewood, CA 90712 | | | |
| Pacific Glass Sales & Service | 111 National Ave S | Ste A | Bremerton, WA 98312 | | |
| Pacific Gold Landscape Services | 2137 5th Ave | W Linn, OR 97068 | | | |
| Pacific Green Protection | 17905 Beaver Falls Road | Claskanie, OR 97016 | | | |
| Pacific Group West, LLC | 9528 Miramar Rd | San Diego, CA 92126 | | | |
| Pacific Harbor Medical Group Inc | 8610 S. Sepulveda Blvd. | 208 | Los Angeles, CA 90045 | | |
| Pacific Healthcare Inc | 513 Franklin St Ne | Washington, DC 20017 | | | |
| Pacific Home Care Corporation | 254 E 228th St | Carson, CA 90745 | | | |
| Pacific Home Inspections Inc | 19818 Sw Stafford Road | W Linn, OR 97068 | | | |
| Pacific Homebuyers LLC | 5911 Edsall Rd | Unit 910 | Alexandria, VA 22304 | | |
| Pacific Horizons Management, Inc | Attn: Hector Viramontes | 36716 Avenida Del Sol | Cathedral City, CA 92234 | | |
| Pacific Hybreed Inc | 10610 Manitou Park Blvd | Bainbridge Island, WA 98110 | | | |
| Pacific Industrial Auctions & Appraisals | 34570 Hwy 58 | Eugene, OR 97405 | | | |
| Pacific Industrial Electronics | 5245 Faircrest Ct Se | Salem, OR 97309 | | | |
| Pacific Innovative Healthcare | 375 Redondo Ave. | Suite 570 | Long Beach, CA 90814 | | |
| Pacific Island Kava LLC | 4312 N Florida Ave | Tampa, FL 33603 | | | |
| Pacific Landscape LLC | 9811 W Charleston Blvd | Suite 2418 | Las Vegas, NV 89117 | | |
| Pacific Learning Solutions | 18700 Sherman Way | 111 | Reseda, CA 91335 | | |
| Pacific Legal Group | 3400 El Camino Real | Suite 9 | Santa Clara, CA 95051 | | |
| Pacific Link Regulatory Consulting Inc | 8195 Run Of The Knolls Court | San Diego, CA 92127 | | | |
| Pacific Link Trade Usa, Inc. | 1300 Peachtree Ind Blvd | Suwanee, GA 30024 | | | |
| Pacific Logo | Attn: Jeffrey Cowan | 16805 Bruck Circle | Hacienda Heights, CA 91745 | | |
| Pacific Management | 1452 Bellevue Ave | Unit B | Burlingame, CA 94010 | | |
| Pacific Management Company | 2131 G St | Bakersfield, CA 93301 | | | |
| Pacific Marcelo | | | | | |
| Pacific Midwifery | 136 S Halcyon Road | Arroyo Grande, CA 93420 | | | |
| Pacific Mogul Company | 112 E. Amerige Ave | 301 | Fullerton, CA 92832 | | |
| Pacific Motor Freight LLC | 455 S 156Th | 211 | Burine, WA 98148 | | |
| Pacific Musicworks | 1501 32nd Ave S | Seattle, WA 98144 | | | |
| Pacific Nail Salon & Spa | 1664 East March Lane, Ste 4 | Stockton, CA 95210 | | | |
| Pacific Network Usa Inc. | 10010 47th Ave Sw | Seattle, WA 98146 | | | |
| Pacific Neurology A Medical Corp | 3737 Moraga Ave | Suite A5 | San Diego, CA 92117 | | |
| Pacific Northwest Academy LLC | 18323 Bothell Everett Hwy | Suite 220 | Bothell, WA 98012 | | |
| Pacific Northwest Insurance Brokerage | 10209 Bridgeport Way Sw | Suite D-10 | Lakewood, WA 98499 | | |
| Pacific Northwest Locating LLC | 11699A Se 82Nd Ave | Happy Valley, OR 97086 | | | |
| Pacific Northwest Packers | Address Redacted | | | | |
| Pacific Northwest Quilt & | Fiber Arts Museum | 703 South 2nd St | La Conner, WA 98257 | | |
| Pacific Northwest Shotcrete LLC, | 6815 Mckinley Ave | Tacoma, WA 98404 | | | |
| Pacific Nw Products | 2201 Ne 81St Ave | Vancouver, WA 98664 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pacific Ocean Spa Inc | 600 E Altamonte Dr | Altamonte Springs, FL 32701 | | | |
| Pacific Organic Pops, LLC | 11110 Los Alamitos Blvd, Ste 101 | Los Alamitos, CA 90720 | | | |
| Pacific Overhead Door, Inc. | 4610 Se 27th Ave | Portland, OR 97202 | | | |
| Pacific Painting Co. | 3262 Star Canyon Cir. | Corona, CA 92882 | | | |
| Pacific Parking Inc | 4000 Albermarle St Nw | Suite LI6 | Washington, DC 20016 | | |
| Pacific Parts Sales Co. Inc. | 2021 East 4th St. | Suite 208 | Santa Ana, CA 92705 | | |
| Pacific Parts Warehouse | 4377 W. Sunset Rd. | Las Vegas, NV 89118 | | | |
| Pacific Physical Therapy | 2615 Pacific Coast Hwy | Suite 321 | Hermosa Beach, CA 90254 | | |
| Pacific Pictures | 16527 Silktree St | Fountain Valley, CA 92708 | | | |
| Pacific Point Construction, LLC | 6982 Convoy St | San Diego, CA 92111 | | | |
| Pacific Point Publications | 3137 Tiger Run Ct | Suite 105 | Carlsbad, CA 92010 | | |
| Pacific Poke Co. | 14033 Midland Road | Poway, CA 92064 | | | |
| Pacific Polo Water Polo Club, Inc. | 13393 Thunderhead St | San Diego, CA 92129 | | | |
| Pacific Pool Tile, Inc | 34878 Monte Vista Dr | Ste 113 | Wildomar, CA 92595 | | |
| Pacific Premier Bank | 17901 Von Karman Ave, Ste 1200 | Irvine, CA 92614 | | | |
| Pacific Properties Inc | 96 Chauncey Lane | Lawrence, NY 11559 | | | |
| Pacific Property & Investments, Inc. | 822 E Gwinn Pl | Seattle, WA 98102 | | | |
| Pacific Providence Group | 2150 Palomar Airport Road | Suite 204 | Carlsbad, CA 92011 | | |
| Pacific Redwood Lumber Company, LLC | 5151 Hwy 101 | Eureka, CA 95503 | | | |
| Pacific Research Laboratories Inc | 730 Saddlebrook Srive | Ramona, CA 92065 | | | |
| Pacific Residential Realty, Inc. | 13800 Heacock St. | Ste. D135A | Moreno Valley, CA 92553 | | |
| Pacific Restoration | 10591 Overman Dr | Garden Grove, CA 92840 | | | |
| Pacific Ridge Medical Associates, Inc | 25401 Cabot Road | Suite 101 | Laguna Hills, CA 92653 | | |
| Pacific Rim Datacorp Inc | 3379 Peachtree Road Ne, Ste 555 | Atlanta, GA 30326 | | | |
| Pacific Rose Media | 25 Nw 23Rd Pl | Portland, OR 97210 | | | |
| Pacific Rose Media LLC | 25 Nw 23rd Pl | Ste 6 - 215 | Portland, OR 97210 | | |
| Pacific Sales & Management | 425 7th St | Suite A | Oakland, CA 94607 | | |
| Pacific Security Services | Of Northern California Inc | 14251 San Pablo Ave | San Pablo, CA 94806 | | |
| Pacific Service Insurance, Inc | 5525 S 900 E | Suite 100 | Salt Lake City, UT 84117 | | |
| Pacific Shore Investment | 20 Westgate Drive | Watsonville, CA 95076 | | | |
| Pacific Signs | Address Redacted | | | | |
| Pacific Sourcing & Consultants Inc. | 2925 Medinah Way | Modesto, CA 95355 | | | |
| Pacific Southland | 32134 Watergate Rd | Westlake Village, CA 91361 | | | |
| Pacific Southwest District Of | The Church Of The Brethren | 875 W Orange Grove Ave | Pomona, CA 91768 | | |
| Pacific Stonescape Inc | 34008 Texas St Sw | Albany, OR 97321 | | | |
| Pacific Strategic Partners LLC | 4104 24th St | Suite 972 | San Francisco, CA 94114 | | |
| Pacific Strategies Corporation | 435 E. Riverview Ave | Orange, CA 92865 | | | |
| Pacific Tanning Company | 2852 West Monte Vista | Turlock, CA 95380 | | | |
| Pacific Teen Treatment LLC | 29053 Pacific Coast Hwy | Malibu, CA 90265 | | | |
| Pacific Terrain Landscape Maintenance | 17835 Sky Park Circle | Suite J | Irvine, CA 92614 | | |
| Pacific Thai Cuisine | 25006 Pacific Hwy S | Kent, WA 98032 | | | |
| Pacific Title Company | 3470 Hwy 101 North | Suite 101 | Gearhart, OR 97138 | | |
| Pacific Town Car | 621 Old County Rd. | Apt. 6 | Belmont, CA 94002 | | |
| Pacific Transportation Insurance Agency | 1400 E Katella Ave | 229 | Orange, CA 92867 | | |
| Pacific Truck & Auto Towing | 2660 Pomona Blvd | Pomona, CA 91768 | | | |
| Pacific View Landscape | 23438 Victory Blvd | Woodland Hills, CA 91367 | | | |
| Pacific View Printing & Promotions | 266 Camino Toluca | Camarillo, CA 93010 | | | |
| Pacific View Printing & Promotions | Attn: Mitchell Tendler | 266 Camino Toluca | Camarillo, CA 93010 | | |
| Pacific Voice & Data, LLC | 1684 Decoto Road | Suite 215 | Union City, CA 94587 | | |
| Pacific Wine Distributors, | 15751 Tapia St | Baldwin Park, CA 91706 | | | |
| Pacific Winter | | | | | |
| Pacific Wireless Communications, LLC | 345 N Nimitz Hwy | Suite A | Honolulu, HI 96817 | | |
| Pacific Women'S Medical Clinic, Inc | 4750 Gage Ave | Bell, CA 90201 | | | |
| Pacific Yacht Refitters | 2626 Southport Way | National City, CA 91950 | | | |
| Pacifica Recovery Corporation | Attn: Parvaneh Carter | 555 S Palm Canyon Dr | Palm Springs, CA 92264 | | |
| Pacifica Technologies Inc. | 1340 Specialty Dr. | Suite A | Vista, CA 92081 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pacificcoastpsychologygroup, Inc. | 193 Verde Vista Dr. | Thousand Oaks, CA 91360 | | | |
| Pacifico Consulting | 852 Law St | San Diego, CA 92109 | | | |
| Pacifico Engineering Pc | 265 Astor Drive | Sayville, NY 11782 | | | |
| Pacifico Plumbing, Inc. | 1355 Calle Violeta | Thousand Oaks, CA 91360 | | | |
| Pacific'S Custom Workshop | 26 Hummingbird Ln | Aliso Viejo, CA 92656 | | | |
| Pacificware, Inc. | North Henry Ave | 173 | Santa Clara, CA 95050 | | |
| Pacifique Rugira | | | | | |
| Pacing Pretty Stable | Address Redacted | | | | |
| Pacioli Consulting LLC | 141 Elk Circle | Guffey, CO 80820 | | | |
| Pacioretty Academic Support Services | 5911 E University Blvd | Apt 109 | Dallas, TX 75206 | | |
| Pacita Guevara | Address Redacted | | | | |
| Pacita Mosher | Address Redacted | | | | |
| Pack & Post | 3463 State St. | Santa Barbara, CA 93105 | | | |
| Pack A Fork LLC | 9248 Hills View Drive | Longmont, CO 80503 | | | |
| Pack Auto Sales LLC | 60 W Broadway | Nyack, NY 10960 | | | |
| Pack Brothers Logging & Grading, LLC | 1559 Hwy 9 S | Mill Spring, NC 28756 | | | |
| Pack Every Bite LLC | Attn: Armando Porras | 5107 Orleans Ct | Austin, TX 78745 | | |
| Pack Life La | 16112 Chatsworth St | Granada Hills, CA 91344 | | | |
| Pack Life LLC | 375 Cator Ave | Jersey City, NJ 07305 | | | |
| Pack Nw Moving LLC | 30 Brotherton Ave | Eugene, OR 97404 | | | |
| Pack Trucking Inc | 1904 City Lake Rd | Lexington, NC 27295 | | | |
| Package Development Company, Inc | 100 Roundhill Road | Rockaway, NJ 07866 | | | |
| Packaging & Marketing Services, Inc | 1491 Route 52 | Fishkill, NY 12524 | | | |
| Packaging Express Inc | 1200 Fuller Rd | Linden, NJ 07036 | | | |
| Packard Advisors, Inc. | 11442 Fuerte Farms Rd. | El Cajon, CA 92020 | | | |
| Packer Pest Control Corp | 441 East 12th St | New York, NY 10009 | | | |
| Packer Shoes Inc | 45 Smith St | Engelwood, NJ 07631 | | | |
| Packerland Home Improvement, Inc | 2204 Tower Dr | Kaukauna, WI 54130 | | | |
| Packers & Traders Ltd. | 369 Montezuma Ave | Santa Fe, NM 87501 | | | |
| Packetback Networks LLC | dba Hosted-Voice.Com | 914 S Kirkwood | St Louis, MO 63122 | | |
| Packmerica Enterprises Inc | 13746 Francisco Drive | La Mirada, CA 90638 | | | |
| Packsys LLC | 974 Corporate Woods Parkway | Vernon Hills, IL 60061 | | | |
| Pacnw Inc | 5147 W Palmwood Ln | Post Falls, ID 83854 | | | |
| Paco Pools & Spas, Ltd. | 784 Merrick Road | Baldwin, NY 11510 | | | |
| Pacome Ebah | Address Redacted | | | | |
| Paco'S Heating & Cooling Inc | 20-18 Hazen St | 2Nd Floor | E Elmhurst, NY 11370 | | |
| Pacrim Technologies, Inc | 4584 Runway St. | Unit B | Simi Valley, CA 93063 | | |
| Pactogo | 22240 Merchants Way | Ste 130 | Katy, TX 77449 | | |
| Pacurak Management LLC | 2278 Barandas Drive | Sacramento, CA 95833 | | | |
| Pacwest Auto Transport | 3375 Elm St | Unit D | San Diego, CA 92102 | | |
| Pacyworks Studio | 123 Main St | Florence, MA 01062 | | | |
| Pad And Quill LLC | Attn: Brian Holmes | 2400 N 2Nd St, Ste 408 | Minneapolis, MN 55411 | | |
| Pad Investments | 3920 Campanario Ave | N Las Vegas, NV 89084 | | | |
| Pad Meals Inc | 5415 S 72nd Ct | Summit, IL 60501 | | | |
| Pad Thai & Chinese Cuisine Inc | 5350 United Dr Se | Ste 102 | Smyrna, GA 30082 | | |
| Pad Thai Akron Downtown Inc | 12 E Exchange St | Akron, OH 44308 | | | |
| Pad Thai Kitchen Inc | 2020 N Rosa Parks Way | Portland, OR 97217 | | | |
| Padam R Poudel | Address Redacted | | | | |
| Padda Transport LLC | 133-18 107th Ave | S Richmond Hill, NY 11419 | | | |
| Padded Wagon Of Florida Inc | 950 South Powerline Road | Deerfield, FL 33442 | | | |
| Paddington Bear | | | | | |
| Paddle Board Newport Beach | 1500 W Balboa Blvd 101 | Newport Beach, CA 92661 | | | |
| Paddle Hard Distributing | 227 Michigan Ave | Grayling, MI 49738 | | | |
| Paddle Out Enterprises Inc. | 6829 Via De La Reina | Bonsall, CA 92003 | | | |
| Paddleboard New Smyrna Beach LLC | 177 N Causeway | New Smyrna Beach, FL 32169 | | | |
| Paddlers Restaurant & Bar LLC | 10 Mohala St | Kaunakakai, HI 96748 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paddy'S Place LLC | 999 Rosemont Ave | Union, NJ 07083 | | | |
| Paddys Trading LLC | 4310 Northern Ave | Suite 2332 | Kansas City, MO 64133 | | |
| Padelis Kristalakis | | | | | |
| Padem Group | 35 Miller Ave | 242 | Mill Valley, CA 94941 | | |
| Paden Clayton | | | | | |
| Padgett & Padgett, Pllc | 1302 Cleveland Ave | Mt Vernon, WA 98273 | | | |
| Padgett Business Services Of Sc LLC | 1 Harbison Way | Columbia, SC 29212 | | | |
| Padgett, Inc. | 901 E 4th St | New Albany, IN 47150 | | | |
| Padhu Group | 34 Caselli Ave. | San Francisco, CA 94114 | | | |
| Padilha Drywall & Painting | 3370 Beau Rivage Drive | Unit B-7 | Pompano Beach, FL 33064 | | |
| Padilla Farms, Inc. | 2416 Temple Ave | Camarillo, CA 93010 | | | |
| Padilla Group Inc. | 885 Larkspur Ct | Brentwood, CA 94513 | | | |
| Padilla'S Painting | 255 Lake Penchant Court | Houma, LA 70360 | | | |
| Padilla'S Plumbing & Heating Services | 27 Requa St | Flr 01 | Briarcliff Manor, NY 10510 | | |
| Padinmotion, Inc. | 305 West Broadway | Suite 214 | New York, NY 10013 | | |
| Padma & Sons LLC | 303 Main St | Butler, NJ 07405 | | | |
| Padmavati Exports Inc | 15 W 47th St | Suite 404 | New York, NY 10036 | | |
| Padmore Investments LLC | 100 Halsted St | Apt101 | E Orange, NJ 07018 | | |
| Padon Ndikuriyo | Address Redacted | | | | |
| Padraic Deighan | | | | | |
| Padraic Gallagher | Address Redacted | | | | |
| Padraic Mcgee | Address Redacted | | | | |
| Padraic Oconnell | Address Redacted | | | | |
| Padraic Thompson | | | | | |
| Padrake Burrell | | | | | |
| Padre Pio, Inc. | 4725 Dorsey Hall Drive | Ellicott City, MD 21042 | | | |
| Padric Higgins | | | | | |
| Padrino'S Ii Inc. | 18035 Dumfries Shopping Center | Dumfries, VA 22026 | | | |
| Padron A Investments Enterprises | 480 Tall Pines Rd | W Palm Beach, FL 33413 | | | |
| Padron Reserve Hair & Cuts LLC | 4002 12St West | Lehigh Acres, FL 33971 | | | |
| Paellas At Your Place By Antonio LLC | 197 Hagman Rd | Winthrop, MA 02152 | | | |
| Paf Dental, LLC | 225 East 400 South | Springville, UT 84663 | | | |
| Pafi Corporation | 8431 W 99th Ter | Palos Hills, IL 60465 | | | |
| Pafundi Law Firm | 11693 San Vicente Blvd | 824 | Los Angeles, CA 90049 | | |
| Pagan Lopez Law Office | 29-28 41St Ave | Long Island City, NY 11101 | | | |
| Pagano Building Consultants, LLC | Attn: Franco Pagano | 163 Skyview Lane | New Canaan, CT 06840 | | |
| Page 1 Partners LLC, | 10301 Johns Towne Dr | Charlotte, NC 28210 | | | |
| Page 2 Corporation | 107-01 Corona Ave | Corona, NY 11368 | | | |
| Page Design LLC | 133 Pelham Road | Philadelphia, PA 19119 | | | |
| Page Designs International, Inc. | 724 Sw 14th Ave | Ft Lauderdale, FL 33312 | | | |
| Page Law Firm, P.C. | Page-Smith Bldg | 2913 Park Avenue | Richmond, VA 23221 | | |
| Page Logistics LLC | 2126 Scott Rd | Canton, GA 30115 | | | |
| Page Properties Team | 1307 Brunner St | San Diego, CA 92110 | | | |
| Page Realty Advisors Inc | 1545 Fishing Lake Dr | Odessa, FL 33556 | | | |
| Page Sirman | | | | | |
| Page Unlimited Inc | 7036 Woodmont Ave | Tamarac, FL 33321 | | | |
| Pageant Ferriabough | | | | | |
| Pagecoding | 4460 Monaco St | San Diego, CA 92107 | | | |
| Page'S Diner | 1039 West College Ave | Santa Rosa, CA 95401 | | | |
| Pages Editorial Services, Inc. | 113 E Old Kokomo Rd | Marion, IN 46953 | | | |
| Page'S Food & Spirits | 23621 Farmington Rd | Farmington, MI 48336 | | | |
| Paging Dr. Lee, Pllc | 4501 Cartwright Rd | Ste 104 | Missouri City, TX 77459 | | |
| Paglia Training Center LLC | 6 Sullivan St. | Westwood, NJ 07675 | | | |
| Pagn Dba The Blue Grasshopper Brew Pub | 4500 Arrowhead Ridge Dr Se | Rio Rancho, NM 87124 | | | |
| Pagoni'S Pizza | 320 E Ann St | Kaukauna, WI 54130 | | | |
| Paguiligan Law Group | 230 Main St | Toms River, NJ 08753 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pah Upholstrey Co | 1413 E Naomi St | Indianapolis, IN 46203 | | | |
| Pah Upholstrey Co | Address Redacted | | | | |
| Pahlee Bretoi | | | | | |
| Pahm | Attn: Emad Mikhail | 8700 Be Vancouver Mall Dr | Vancouver, WA 98662 | | |
| Pahrmanns Carpet Service | 13029 Old Military Rd Ne | Poulsbo, WA 98370 | | | |
| Pahrump Medical Supply | 15813 Oak Pointe Drive | Ft Worth, TX 76177 | | | |
| Pai Boardwalk, LLC | 7529 Sweetgum Dr | Irving, TX 75063 | | | |
| Pai Consulting, LLC | 2636 E Chevy Chase Dr | Glendale, CA 91206 | | | |
| Pai Solutions Inc | 2355 Centerville Rd | Tallahassee, FL 32317 | | | |
| Pai Y Lor | Address Redacted | | | | |
| Paice Fuller | | | | | |
| Paid Apparel | 8208 S Kimbark | Chicago, IL 60619 | | | |
| Paid Appearel | 5406 Pine Valley Dr | Union City, GA 30291 | | | |
| Paidas Products Group/ | dba Promotion Sales Ltd | 1480 Bedford St | Stamford, CT 06905 | | |
| Paige & Haag, Attorneys At Law, LLC | 368 Washington Road | Sayreville, NJ 08872 | | | |
| Paige Almond | | | | | |
| Paige Arenschield | | | | | |
| Paige Baldwin | | | | | |
| Paige Bass | | | | | |
| Paige Boggs | Address Redacted | | | | |
| Paige Braxton | | | | | |
| Paige Caldwell | | | | | |
| Paige Caster | Address Redacted | | | | |
| Paige Chappell | Address Redacted | | | | |
| Paige Clarke | | | | | |
| Paige Coleman | | | | | |
| Paige Cross | Address Redacted | | | | |
| Paige Curasi | Address Redacted | | | | |
| Paige Damian | | | | | |
| Paige Dorian | | | | | |
| Paige Edison | Address Redacted | | | | |
| Paige Evans | Address Redacted | | | | |
| Paige Fielding | | | | | |
| Paige Figueira | | | | | |
| Paige Gabel | | | | | |
| Paige Geran | | | | | |
| Paige Goedkoop | Address Redacted | | | | |
| Paige Hall | | | | | |
| Paige Heinley | Address Redacted | | | | |
| Paige Jack | | | | | |
| Paige Jimenez | Address Redacted | | | | |
| Paige Jones | | | | | |
| Paige Laughlin | Address Redacted | | | | |
| Paige Leonard | | | | | |
| Paige Makoski | | | | | |
| Paige Miland | | | | | |
| Paige Mills | Address Redacted | | | | |
| Paige Morgan | | | | | |
| Paige Moss | Address Redacted | | | | |
| Paige O. Smith | Address Redacted | | | | |
| Paige One | Address Redacted | | | | |
| Paige Parker-Berube | | | | | |
| Paige R. Baten - Locke Designs | 6168 Marquita Lane | Dallas, TX 75214 | | | |
| Paige Rennekamp | | | | | |
| Paige Romero | Address Redacted | | | | |
| Paige Rounds | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paige Schauermann | Address Redacted | | | | |
| Paige Security Guard Training School | Attn: Kenneth Eriaidubor | 17830 Selover Rd | Jamaica, NY 11434 | | |
| Paige Shari Addison Mgmt & Consulting | 1888 Emery St Nw | Unit 427 | Atlanta, GA 30318 | | |
| Paige Shores | | | | | |
| Paige St. Martin | Address Redacted | | | | |
| Paige Thompson | | | | | |
| Paige Torruellas | Address Redacted | | | | |
| Paige Urbaniak | | | | | |
| Paige Vosper | Address Redacted | | | | |
| Paige Walling For Lowcountry Real Estate | 180 Brickyard Point Road South | Beaufort, SC 29907 | | | |
| Paige Wentworth | Address Redacted | | | | |
| Paige'S Rising Stars Academy | 3450 Park Ave | Memphis, TN 38111 | | | |
| Paiges Styles | Address Redacted | | | | |
| Paigne Management LLC | 7920 New Ryder Rd | N Charleston, SC 29406 | | | |
| Paije Woodson | Address Redacted | | | | |
| Paike Inc | 1307 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Paik'S Place | 3563 Fairfield Rd. | Baltimore, MD 21226 | | | |
| Paimaan Dayanzadeh | | | | | |
| Pain & Rehab Center | 525 Eastern Ave | Suite B2 | Capitol Heights, MD 20743 | | |
| Pain & Wellness Group | 15041 S Van Dyke Rd | Suite 101 | Plainfield, IL 60544 | | |
| Pain 2 Profit Promotions | 4803 Orleans Ct, Apt C | W Palm Beach, FL 33415 | | | |
| Pain Care Acupuncture Clinic | 1327 Sartori Ave. | Torrance, CA 90501 | | | |
| Pain LLC, | 3016 Arizona St | Oakland, CA 94602 | | | |
| Pain Medicine Of Ny P C | 3857 Kings Hwy, Ste 1 L | Brooklyn, NY 11234 | | | |
| Pain Physician Recruitment Team | 4004 70th Ave Nw | Gig Harbor, WA 98335 | | | |
| Pain Relief Chiropractor & Wellness LLC | 5810 Bellflower Blvd | Lakewood, CA 90713 | | | |
| Paine Technology Partners LLC | 5285 Sandy Shores Ct | Lithonia, GA 30038 | | | |
| Paine Way Inc | 3640 Seville Dr | Florissant, MO 63033 | | | |
| Paine Way Inc | Attn: Norvell Paine | 3640 Seville Dr | Florissant, MO 63033 | | |
| Painless Printing LLC | 4796 Trumble Rd | Jackson, MI 49201 | | | |
| Paint & Body Concepts, Inc. | 3923 Bemiss Rd | Valdosta, GA 31605 | | | |
| Paint & Pixie Inc | 1126 N Blount St | Raleigh, NC 27604 | | | |
| Paint & Pour, LLC | 19427 Rensellor St | Livonia, MI 48152 | | | |
| Paint & Wine Collaboration | 168 West Green St, Ste 109 | Pasadena, CA 91105 | | | |
| Paint 4 U, LLC | 1840 Old River Rd | Greenville, NC 27834 | | | |
| Paint Along Nyc | 129 E 27th St | New York, NY 10016 | | | |
| Paint America, Inc. | 413 4th Ave. E | Glencoe, AL 35905 | | | |
| Paint By Number | 1332 N Sierra Bonita Ave, Apt 1 | W Hollywood, CA 90046 | | | |
| Paint Cafe LLC | 1224 Williamson St | Madison, WI 53703 | | | |
| Paint Experts | 2056 Entrada Drive | Oxnard, CA 93036 | | | |
| Paint Madara LLC | 42 Twin Court | Manahawkin, NJ 08050 | | | |
| Paint Masters | 9 Nicholas Lane | Southampton, MA 01073 | | | |
| Paint Masters | Address Redacted | | | | |
| Paint N Station, LLC | 7906 N. May Ave | Oklahoma City, OK 73120 | | | |
| Paint Nails By Tiffany | 3450 W Chandler Blvd. Unit 102 | Ste 1 | Chandler, AZ 85226 | | |
| Paint Nite LLC | 22 Kent St | Somerville, MA 02143 | | | |
| Paint One LLC | N2088 Bennett Cir | Greenville, WI 54942 | | | |
| Paint Pros Usa, LLC | 15992 Sw 96 Terrace | Miami, FL 33196 | | | |
| Paint R Us | 1512 Ott St | Savannah, GA 31401 | | | |
| Paint Rx | 1491 Lanterns Rest Rd. | Myrtle Beach, SC 29579 | | | |
| Paint The Town LLC | 1267 Willis St | Suite 200 | Redding, CA 96001 | | |
| Paint Track LLC | 1133 Pleasantville Road 2D | Briarcliff Manor, NY 10510 | | | |
| Paint Werkz LLC | 31 W Lone Cactus | Phoenix, AZ 85027 | | | |
| Paintball Adventures Inc. | 11243 W Saratoga Pl | Littleton, CO 80127 | | | |
| Painted By The Shore LLC | 43 Featherbed Lane | Branford, CT 06405 | | | |
| Painted Haus Of Glam, Inc. | 9960 Red Heart Lane | Tamarac, FL 33321 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Painted Paw Studio | 2604 Glenrose Ave | Nashville, TN 37210 | | | |
| Painted Plank Studio | 554 Boston Post Road | Milford, CT 06460 | | | |
| Painted Pretty Beauty LLC | 2964 Canfield Dr | F | St Louis, MO 63136 | | |
| Painted Purtee | Address Redacted | | | | |
| Painted Swagg | Address Redacted | | | | |
| Paintedwhitecanvas | 909 Estes Rd | Nashville, TN 37215 | | | |
| Painter Guyz LLC | 336 East Shore Lane | Charleston, SC 29407 | | | |
| Painter Service | 6663 Mission Club Blvd | 201 | Orlando, FL 32821 | | |
| Paintersmith Inc. | 1047 Route 9W S | Nyack, NY 10960 | | | |
| Painting & Wall Chaparro LLC | 4312 Beeman Ave | Studio City, CA 91604 | | | |
| Painting All Stars, Inc. | 359 Sheridan St | Ste 106 | Corona, CA 92880 | | |
| Painting Brush Remodel | 5941 W Commonwealth Ave | Chandler, AZ 85226 | | | |
| Painting By Lisa, LLC | 6100 Clearwater Dr | Slidell, LA 70460 | | | |
| Painting By Stacie | 7560 Nw 16th St | Ankeny, IA 50023 | | | |
| Painting By Trees LLC | 24 Colgate Court | 1092 | Elijay, GA 30540 | | |
| Painting Contractors | 43114 Pecan Ridge Dr | Hammond, LA 70403 | | | |
| Painting Frames | 334 Morris St | Gloucester City, NJ 08030 | | | |
| Painting Green Inc | 2364 Fairway Drive | W Palm Beach, FL 33409 | | | |
| Painting In The Trap | 5508 N 50th St | 16C | Tampa, FL 33610 | | |
| Painting Kj LLC | 140 Wengate Rd | Owings Mills, MD 21117 | | | |
| Painting Plus A Whole Lot More LLC | 4-4941 N. Hui Road | Anahola, HI 96703 | | | |
| Painting With A Twist | 2298 E Ventura Blvd | Camarillo, CA 93010 | | | |
| Painting-Design LLC | 5921 Wilbanks Dr | Norcross, GA 30092 | | | |
| Paintings By Yvoni, Inc. | 7239 66th Dr | New York, NY 11379 | | | |
| Paintless Dent Repair | 8762 Short Cut Rd | Ira, MI 48023 | | | |
| Paintlife LLC | 2109 Cooktown Rd | Ruston, LA 71270 | | | |
| Paint-N-Party Inc | 801 Cedar Ter | Deerfield, IL 60015 | | | |
| Painton Studios Inc | 299-R Us Hwy 22 | Green Brook, NJ 08812 | | | |
| Paintplus | 2712 Windswept Cove | 202 | Austin, TX 78745 | | |
| Paintrenew | 2833 N.W. 7th St | 2 | Ft Lauderdale, FL 33311 | | |
| Pairadice Door & More Inc. | 4306 Kipling Ave | Plant City, FL 33566 | | | |
| Pairatun Nessa | Address Redacted | | | | |
| Paired Inc. | 768 Altam Ave | Carmel, IN 46032 | | | |
| Paisley Edwin Russ | Address Redacted | | | | |
| Paisley Maizie LLC | 133 N Jackson St | Crown Point, IN 46307 | | | |
| Paisley Parlour LLC | 317 Nw Gilman Blvd | Suite 49 | Issaquah, WA 98027 | | |
| Paisley Planning, Inc | 1180 President St | Suite 8 | Brooklyn, NY 11225 | | |
| Paisly Davis-Pryor | Address Redacted | | | | |
| Paitoon Sonsiri | | | | | |
| Paiva Lima Enterprises Inc | 5903 Sepulveda Blvd, Ste A | Culver City, CA 90230 | | | |
| Paiyton'S Candy World LLC | 428 E Tierra Dr | Florence, SC 29505 | | | |
| Paj Ice Cream LLC | 2730 N Meade St | Appleton, WI 54911 | | | |
| Paja Solutions, Inc | 9930 Clark St | Clive, IA 50325 | | | |
| Pajako LLC | 6740 Cedar Forest Trail | Dallas, TX 75236 | | | |
| Pajeaud Trucking LLC | 22158 Fen St. | Ponchatoula, LA 70454 | | | |
| Pajielly Vang | Address Redacted | | | | |
| Pajm, LLC | 5129 Hemlock Ln | Tamiment, PA 18371-9439 | | | |
| Pajm, LLC | Attn: Leslie Homier | 1275 Glenlivet Dr, Ste 100 | Allentown, PA 18106 | | |
| Pak & Ship All | 1317 N San Fernando Blvd | Burbank, CA 91351 | | | |
| Pak 1947 LLC | 1019 E 96th St | Apt C | Indianapolis, IN 46240 | | |
| Pak Electrical Usa Inc | 1776 Erringer Rd. | 114 | Simi Valley, CA 93065 | | |
| Pak Enterprises, LLC | 1002 Vandora Springs Rd | Suite 116 | Garner, NC 27529 | | |
| Pak Gas LLC | 895 Bedford Ave | Brooklyn, NY 11205 | | | |
| Pak Group Inc | 1078 Park St | Palmer, MA 01069 | | | |
| Pak Parking LLC | 43302 Forest Creek Ct | Sterling Heights, MI 48314 | | | |
| Pak Supermarket LLC | 3401 Westover Dr. | Danville, VA 24541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pak Trucking Inc | 1681 Tuscany Cove | Farmington, UT 84025 | | | |
| Pak&Pak Corp | 43 Vitti St | New Canaan, CT 06840 | | | |
| Paka Express LLC | 615 E Abram St, Ste 126 | Arlington, TX 76010 | | | |
| Pake Stephens | Address Redacted | | | | |
| Pakeer Nassar | Address Redacted | | | | |
| Pakeysha Wiley | Address Redacted | | | | |
| Paki Judson | | | | | |
| Pakmail Of St Simons LLC | 1700 Frederica Road, Ste 101 | St Simons, GA 31522 | | | |
| Paknet, LLC | 346 N. Jefferies Blvd. | Walterboro, SC 29488 | | | |
| Pak''S Karate Academy | 283 Inman Ave | Colonia, NJ 07067 | | | |
| Paks Painting | 9254 Ramona St 34 | Bellflower, CA 90706 | | | |
| Pal Consulting Management LLC | 2937 West Thomas Road | Phoenix, AZ 85017 | | | |
| Pal Mfg Corp Of New York | 230 Duffy Ave | Hicksville, NY 11801 | | | |
| Pala Logistic | Attn: Emrah Seckin | 5215 North Reserve Avenue, 3E | Chicago, IL 60656 | | |
| Palace 75 Cleaners, Inc. | 317 E. 75th St. | New York, NY 10021 | | | |
| Palace Atlanta LLC | 1580 Connally Dr | E Point, GA 30344 | | | |
| Palace Banquets & Events | 8035 N. 43rd Ave | Phoenix, AZ 85051 | | | |
| Palace Bookkeeping Inc | 232 E Church St | 304 | Libertyville, IL 60048 | | |
| Palace Cleaning Services Inc | 217-26 109 Ave | Queens Village, NY 11429 | | | |
| Palace Construction LLC | 1107 W 13th St | Vancouver, WA 98660 | | | |
| Palace Decorators | Address Redacted | | | | |
| Palace Law Group Pc | 383 Kingston Ave | 113 | Brooklyn, NY 11213 | | |
| Palace Salon | 148 Hillside Ave | Hillside, NJ 07205 | | | |
| Palace Skin Care Inc | 41-60 Main St | 212 | Flushing, NY 11354 | | |
| Palace Trucking | 2533 Sw Independence Rd | Port St Lucie, FL 34953 | | | |
| Palacio Farms, Inc. | 1468 State Hwy 46 | Gooding, ID 83330 | | | |
| Palacios Wealth Management, LLC | 101 2nd St | Ste. 402 | Holly Hill, FL 32117 | | |
| Paladin Karate Academy | 2760 W 84 St | Suit 1 | Hialeah, FL 33016 | | |
| Paladin Sports Outreach | 85 W Combs Rd | San Tan Valley, AZ 85140 | | | |
| Paladin Strategic Partners Holdings, LLC | 200 Vesey St | New York, NY 10281 | | | |
| Paladino Paving & Concrete, Inc. | 88 Money St | Lodi, NJ 07644 | | | |
| Palafox LLC | 2421 University Commons Way | Knoxville, TN 37919 | | | |
| Palak Patel | | | | | |
| Pala-Linq Social Purpose Corporation | 4739 University Way North East | 2032 | Seattle, WA 98105 | | |
| Pa'Lante Productions Inc | 24744 Laurelcrest Lane | Stevenson Ranch, CA 91381 | | | |
| Palapa Taco | Address Redacted | | | | |
| Palatial Heating & A/C LLC | 34719 Kinsman Rd E | Roy, WA 98580 | | | |
| Palatine Development | 1912 Sussex Court | Glendale, CA 91206 | | | |
| Palatine Heating & Cooling Co. | 1740 N. Rand Rd | Palatine, IL 60074 | | | |
| Palatine Inn Restaurant | 95 West Northwest Hwy | Palatine, IL 60067 | | | |
| Palatka Fence LLC | 930 S Sr 19, Ste 3 | Palatka, FL 32177 | | | |
| Palazzo Plumbing & Heating Of Nj LLC | 100 N. Passaic Ave | Chatham, NJ 07928 | | | |
| Palcoy, Inc. | dba Haywood Pharmacy | 221 Paragon Pkwy., Suite 9 | Clyde, NC 28721 | | |
| Palden Sherpa | Address Redacted | | | | |
| Pale Blue Holdings LLC | 205 Viejas Dr | Myrtle Beach, SC 29579 | | | |
| Paleo Brio Cafe, LLC | 1650 W State Rte 89A SteA | Sedona, AZ 86336 | | | |
| Paleo Leap, LLC | 9663 Santa Monica Blvd. | Suite 1085 | Beverly Hills, CA 90210 | | |
| Paleo Power Meals | 4 Limewoods Dr | Saugus, MA 01906 | | | |
| Paleoaholic Ltd | 186 Wynnpage Rd | Dripping Springs, TX 78620 | | | |
| Paleolicious Bread Co | 9030 San Gabriel Rd | Atascadero, CA 93422 | | | |
| Paleosun Inc | 70 Woodfin Pl | Suite 312 | Asheville, NC 28801 | | |
| Paleria Brothers LLC | 9848 S 57th St | A | Franklin, WI 53132 | | |
| Palermo'S New York Pizza | 400 South El Cielo | Palm Springs, CA 92262 | | | |
| Palestine Quick Corporation | 5101 Little Rd | Arlington, TX 76017 | | | |
| Paleteria Ideal Co | 4223 W 59th St | Chicago, IL 60629 | | | |
| Paleteria Oso Polar Inc, | 5633 W Diversey Ave | Chicago, IL 60639 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Palios Pizza - Godley LLC | 709 Odell St | Cleburne, TX 76033 | | | |
| Palisade Fuel Inc | 6-06 Plaza Rd | Fair Lawn, NJ 07410 | | | |
| Palisade Nail Inc | 19-21 Palisade Ave | Yonkers, NY 10701 | | | |
| Palisades 99 Corp | 7 Palisade Ave | Yonkers, NY 10701 | | | |
| Palisades Paper Inc | 13 Jackson Ave. | Spring Valley, NY 10977 | | | |
| Palisades Partners Asset Management LLC | 38 West 32nd St, Ste 1610 | New York, NY 10001 | | | |
| Palladino & Kelly Financial Services | 84 Tuers Ave | Ground Floor | Jersey City, NJ 07306 | | |
| Palladium Trading | Address Redacted | | | | |
| Pallante Design, LLC | 30 Hudson Ave | 1St Floor | Red Bank, NJ 07701 | | |
| Pallaria Education | Address Redacted | | | | |
| Pallavi Chellur | | | | | |
| Pallet Logistics & Services, Inc | 2254 Moreland Ave Se | Atlanta, GA 30315 | | | |
| Pallets R Us Inc | 280 S. Lena Rd | San Bernardino, CA 92408 | | | |
| Pallotone | Address Redacted | | | | |
| Palluck Investments LLC | 108 Castle Bay Court | Mooresville, NC 28117 | | | |
| Palm Beach Attache Inc | 12125 Aviles Circle | Palm Beach Gardens, FL 33418 | | | |
| Palm Beach Auto Center Inc | 7673 Hooper Rd 8 | W Palm Beach, FL 33411 | | | |
| Palm Beach Barbie LLC | 5772 Okeechobee Blvd | Wpb, FL 33411 | | | |
| Palm Beach Boxing Of Palm Beach Inc. | 2535-2549 N Military Trail | W Palm Beach, FL 33409 | | | |
| Palm Beach Buzz LLC | 2660 Tecumseh Drive | W Palm Beach, FL 33409 | | | |
| Palm Beach Custom Woodworks LLC | 1315 53rd St | Unit 5 | Mangonia Park, FL 33407 | | |
| Palm Beach Dancing | 5331 Ellery Terrace | W Palm Beach, FL 33417 | | | |
| Palm Beach Diesel Power | 1432 10th Court | Lake Park, FL 33403 | | | |
| Palm Beach Gardens Lawn Service LLC | 3794 42nd Ave S | Lake Worth, FL 33461 | | | |
| Palm Beach Hydro Clean Inc. | 2184 D White Pine Circle | Greenacres, FL 33415 | | | |
| Palm Beach Limo & Car Services | 6301 Sandy Bank Ter | Riviera Beach, FL 33407 | | | |
| Palm Beach Motorwerks, Inc. | 4060 Burns Road | Palm Beach Gardens, FL 33410 | | | |
| Palm Beach Poetry Festival Inc | 3199 Lake Worth Rd Ste | Suite B3 | Lake Worth, FL 33461 | | |
| Palm Beach Portfolio Inc | 117 Ne 19th St | Delray Beach, FL 33444 | | | |
| Palm Beach Rattan Inc | Attn: Ira Edelsteinedelstein | 3565 Timberglen Rd Apt 1317 | Dallas, TX 75287 | | |
| Palm Beach Regency Inc | 850 Old Dixie Hwy | Lake Park, FL 33403 | | | |
| Palm Beach School Of Nursing | 1110 6th Ave South | Lakeworth, FL 33460 | | | |
| Palm Beach Soho Inc | 940 S Military Tr | Unit 7 | W Palm Beach, FL 33415 | | |
| Palm Beach Tax & Multi Services LLC | 2215 N Military Trail | Ste C1 | W Palm Beac, FL 33409 | | |
| Palm Beach Taxi & Limo Services, Llc | 5163 Cortez Ct | Delray Beach, FL 33484 | | | |
| Palm Beach Wine Merchants Inc | 4600 Broadway | W Palm Beach, FL 33407 | | | |
| Palm City Designs Inc | 3029 Sw 42Nd Ave | Palm City, FL 34990 | | | |
| Palm City Law | 901 Sw Martin Downs Blvd | 115 | Palm City, FL 34990 | | |
| Palm Cleaners | 25910 Iris Ave | Unit 7A | Moreno Valley, CA 92551 | | |
| Palm Coast Enterprises | 318 Mallery St | St Simons Island, GA 31522 | | | |
| Palm Coast Gold Buyers | 101 Palm Harbor Parkway | 135 | Palm Coast, FL 32137 | | |
| Palm Coast Gold Buyers | 101 Palm Harbor Parkway | Unit 135 | Palm Coast, FL 32137 | | |
| Palm Coast Pet Spa | 5 Utility Dr, Ste 20 | Palm Coast, FL 32137 | | | |
| Palm Creek Inc | 5612 Los Palos Cir | Buena Park, CA 90620 | | | |
| Palm Desert Minute Shoppe, Inc. | 42150 Cook St | Ste. A | Palm Desert, CA 92211 | | |
| Palm Island Inc | 276 Oak Point Landing Dr | Mt Pleasant, SC 29464 | | | |
| Palm Labs | 3423 Piedmont Rd Ne | Suite 345 | Atlanta, GA 30305 | | |
| Palm Labs Consulting Group, LLC | 3423 Piedmont Road | Disco Suite | Atlanta, GA 30305 | | |
| Palm Refrigeration | 100 N Main St | N Easton, MA 02356 | | | |
| Palm Springs Brewing Company, LLC | 77770 Country Club Dr | Ste D | Palm Desert, CA 92211 | | |
| Palm Springs Mirror & Glass, Inc. | 1847 Via Isla | Palm Springs, CA 92264 | | | |
| Palm Springs Regional Assoc Of Realtors | 4045 E Ramon Rd | Palm Springs, CA 92264 | | | |
| Palm Technologies Inc | 6913 Wildspring Ln | Long Grove, IL 60047 | | | |
| Palm Tree Jewellers, Inc. | 51 Forest Rd., Ste 203 | Monroe, NY 10950 | | | |
| Palm Tree Nail & Spa Inc. | 318 Lexington Ave | New York, NY 10016 | | | |
| Palm Tree Promotions, Inc | 752 W. Montrose St. | Suite 5 | Clermont, FL 34711 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Palm Valley Auto Sales, Inc | 1230 Red Bud Ln | Round Rock, TX 78664 | | | |
| Palm Valley Driving School, LLC | 37127 Fm 1017 | Linn, TX 78563 | | | |
| Palma A/C Services Corp | 17182 Sw 143rd Ct | Miami, FL 33177 | | | |
| Palma Financial Serv Ices, Inc. | 11848 Dublin Blvd | Dublin, CA 94568 | | | |
| Palma Flooring Inc | 717 Yucatan Ave | Lehigh Acres, FL 33972 | | | |
| Palma Maintenance | 815 Vista Hills Ct | Carson City, NV 89705 | | | |
| Palma Real Property Management Services | 2020 N. Mccoll Rd. | Mcallen, TX 78501 | | | |
| Palma Sizemore | Address Redacted | | | | |
| Palmar, | Address Redacted | | | | |
| Palmas LLC | 652 Long Hill Rd West | Briarcliff Manor, NY 10510 | | | |
| Palmbeachcustoms.Com | 445 Ne 28th St | Ocala, FL 34470 | | | |
| Palmeadow Landscape Inc. | 502 Turner Ave | Palmetto, GA 30268 | | | |
| Palmer & Alexis Management Services, LLC | 1258 Brooks Pointe Dr Se | Lawrenceville, GA 30045 | | | |
| Palmer & White Chiropractic LLC | 42431 Hwy 195 | Haleyville, AL 35565 | | | |
| Palmer Art, Inc. | 141 Larchmont Ave | Larchmont, NY 10538 | | | |
| Palmer Drug Abuse Program-Mcallen, Inc. | 115 N. 9th St. | Mcallen, TX 78501 | | | |
| Palmer Electric | 63 Carmel Ave | 607, Ste 9 Brunken Ave | Salinas, CA 93901 | | |
| Palmer Express Inc | 3402 Sw 89 Ave | Miami, FL 33165 | | | |
| Palmer Generator | 3673 Alamance Rd | Burlington, NC 27215 | | | |
| Palmer Greens 11154 | 11154 Palmers Green Drive | Peyton, CO 80831 | | | |
| Palmer Innovative Construction LLC | 4 Wallace St | Newton, NH 03858 | | | |
| Palmer Productions | 2023 S Westgate Ave | Los Angeles, CA 90025 | | | |
| Palmer Project Inc | 301 E Main | Urbana, IL 61802 | | | |
| Palmer Ranch Boutique | 1094 Fm 2827 Rd | Warren, TX 77664 | | | |
| Palmer Rosen | | | | | |
| Palmer Tax & Consulting, Inc. | 7809 W 159th St | Tinley Park, IL 60477 | | | |
| Palmer Transport LLC | 2631 N Camp Circle | La Marque, TX 77568 | | | |
| Palmer Wellhouse | | | | | |
| Palmer Wellington | | | | | |
| Palmer Wellington Painting | 4 Salros Rd | Nantucket, MA 02554 | | | |
| Palmer Yachts Intl. Inc | 634 Ne 16th Terrace | Ft Lauderdale, FL 33304 | | | |
| Palmer'S & Son Transportation, LLC | 1013 Grove St | Niagara Falls, NY 14305 | | | |
| Palmer'S Country Store | 10695 Rt 66 | Clarion, PA 16214 | | | |
| Palmers Cut | Address Redacted | | | | |
| Palmers Transportation Inc | 2126 Madison Sq Blvd | Lavergne, TN 37086 | | | |
| Palmers'+Promotions | 419 W 14th St | Salisbury, NC 28144 | | | |
| Palmerson LLC | 5431 Avenida Encinitas, Ste H | Carlsbad, CA 92009 | | | |
| Palmerston Inspections Group LLC | 213 E Butler Rd | Ste A-2 | Mauldin, SC 29662 | | |
| Palmery Desir | | | | | |
| Palmetto Aquatics | Address Redacted | | | | |
| Palmetto Bay Growers Inc | 19380 Sw 280th St | Homestead, FL 33031 | | | |
| Palmetto Cargo LLC | 311 Skipping Stone Lane | Spartanburg, SC 29303 | | | |
| Palmetto Child Care | 3525 Iron Horse Rd | Suite 108 | Ladson, SC 29456 | | |
| Palmetto Commercial Refrigeration, Inc. | 6725 Augusta Rd | Greenville, SC 29605 | | | |
| Palmetto Early Beginnings LLC | 1002 Steeple Ridge Rd | Irmo, SC 29063 | | | |
| Palmetto Earthscapes, LLC | 1270 Corley Mill Rd | Lexington, SC 29072 | | | |
| Palmetto Eye Associates | 190 Business Park Drive | Santee, SC 29142 | | | |
| Palmetto Family Works | 2135 B Hoffmeyer Rd | Florence, SC 29501 | | | |
| Palmetto Fortis Marketing LLC | 850 Wade Hampton Blvd | Bldg A Suite 100 | Greenville, SC 29609 | | |
| Palmetto Framing, LLC | 130 Falling Leaf Ln | Elgin, SC 29045 | | | |
| Palmetto Group 7, LLC | 618 E South St | Ste. 500 | Orlando, FL 32801 | | |
| Palmetto Gymnastics Academy | 115 Pride Drive | Simpsonville, SC 29681 | | | |
| Palmetto Medical Rehabilitation, LLC | 116 Tally Ho Drive | Greenwooed, SC 29649 | | | |
| Palmetto Moon Synthetic Turf | 3506 Singletary Ct. | Johns Island, SC 29455 | | | |
| Palmetto Outdoor Design LLC | 3292 Saddlewood Circle | Myrtle Beach, SC 29579 | | | |
| Palmetto Paint Specialties, Inc | 4250 Scott St | Unit A | N Charleston, SC 29405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Palmetto Pallet Company, Inc. | 72 Industrial Park Road | Newberry, SC 29108 | | | |
| Palmetto Pawn & Gun LLC | 100 E Broad St | Darlington, SC 29532 | | | |
| Palmetto Pet Grooming | 6985 W 12 Ave | Hialeah, FL 33014 | | | |
| Palmetto Physicians Services, LLC | 1822 Monterey Rd | Greenwood, SC 29620 | | | |
| Palmetto Preparatory Academy, Inc | Attn: Johnathan Dorton | 6903 St Andrews Road Suite 4 | Columbia, SC 29212 | | |
| Palmetto Properties Management | 5201 Country Lane | Timmonsville, SC 29161 | | | |
| Palmetto Recreation Equipment | 1052 Peninsula Drive | Prosperity, SC 29127 | | | |
| Palmetto Risk Solutions | 301 Enterprise Drive | Easley, SC 29642 | | | |
| Palmetto Roofing Specialties | 6 Mountain Face Ct | Greenville, SC 29617 | | | |
| Palmetto Solar Solutions, LLC | 537 Audrey Hardy Rd | Iva, SC 29655 | | | |
| Palmetto Solutions | 9611 Brookdale Drive | 100-177 | Charlotte, NC 28215 | | |
| Palmetto Spa LLC | 422 E Palmetto Park Rd | Boca Raton, FL 33432 | | | |
| Palmetto Specialties, Int. | 1809 Hasting Ct. | Charleston, SC 29414 | | | |
| Palmetto Specialty Transfer | 1005 West Bramlett Rd | Greenville, SC 29611 | | | |
| Palmetto State Recycling | 227 Blackthorn Dr | Gilbert, SC 29054 | | | |
| Palmetto Stone Solutions And Remodeling | Attn: Jason Morrow | 1320-B Hwy 501 | Conway, SC 29526 | | |
| Palmetto Styles LLC | 2000 Blossom St | Columbia, SC 29205 | | | |
| Palmetto Transport LLC | 4250 Connick Way | Snellville, GA 30039 | | | |
| Palmetto Truck Services LLC | 1726 Dr Saye Ln | Sharon, SC 29742 | | | |
| Palmetto Wellness & Injury Centers | 436 W. Palmetto St. | Suite B | Florence, SC 29501 | | |
| Palmetto Wellness &Injury Center | 2516 E Hwy 76, Ste B | Marion, SC 29571 | | | |
| Palmetto'S Finest Landscapes | 604 Clarendon Dr | Easley, SC 29642 | | | |
| Palmieri Cleaners | 4527 Sepulveda Blvd | Sherman Oaks, CA 91403 | | | |
| Palmira D Villegas | Address Redacted | | | | |
| Palmira Express LLC | 7442 Captain John Ln | Charlotte, NC 28273 | | | |
| Palmira Properties, Lld | 2207 Red River Dr | Mission, TX 78572 | | | |
| Palms Care Servicesllc | 1317 Edgewater Drive | 1326 | Orlando, FL 32804 | | |
| Palms Discount LLC | 99 Macarthur Dr | Alexandria, LA 71303 | | | |
| Palms Inn | 2227 S. 166 Ave. | Goodyear, AZ 85338 | | | |
| Palms Luxury Motors Inc. | 1937 Florida St. | Mandeville, LA 70448 | | | |
| Palms Sports Bar & Grill, Inc. | 4904 West Ave | San Antonio, TX 78209 | | | |
| Palms Springs Freight LLC | 7938 Stratford Lane | Atlanta, GA 30350 | | | |
| Palms Thai Inc. | 5900 Hollywood Blvd. | Suite B | Los Angeles, CA 90028 | | |
| Palms Unlimited | 90 Kingston Crossing | Apt 710 | Bossier City, LA 71111 | | |
| Palmtree Apps, Inc. | 110 The Village | 404 | Redondo Beach, CA 90277 | | |
| Palmyra LLC | 700 Haight St | San Francisco, CA 94117 | | | |
| Palmyra Rehabilitation & Nursing LLC | 341 North Railroad St | Palmyra, PA 17078 | | | |
| Palo Alto Parenting | 821 La Jennifer Way | Palo Alto, CA 94306 | | | |
| Palo Santo Studios, Inc. | 719 S Los Angeles St No 928 | Loa Angeles, CA 90014 | | | |
| Palolo Farms LLC | 2175 Hikino St | Honolulu, HI 96821 | | | |
| Paloma Dean | | | | | |
| Paloma Molnar | | | | | |
| Paloma Painting LLC | 3855 W Alvaro Road | Tucson, AZ 85746 | | | |
| Paloma Vista Enterprises | 1811 Thrasher Trail | New Braunfels, TX 78130 | | | |
| Palomar Property Management, Inc. | Dba Hillside Properties | 960 W San Marcos Blvd | San Marcos, CA 92078 | | |
| Palomino Delivery Services Corp | 2830 Sw 98 Ave | Miami, FL 33165 | | | |
| Palomitas R Us Inc | 2802 O Henry Dr | Laredo, TX 78041 | | | |
| Palonder Construction | 401 Fayette St | Perryopolis, PA 15473 | | | |
| Palonkon Publishing | 28 May Ave | Brockton, MA 02301 | | | |
| Palos Freight Forwarders Inc | 13609 Archer Dr, Ste 1 | Laredo, TX 78045 | | | |
| Palos Verdes Peninsula Filmworks LLC | 4000 Palos Verdes Dr N, Ste 110 | Rolling Hills Estates, CA 90274 | | | |
| Palos Verdes Taekwondo Center | 27470 Indian Peak Road | Ste. 26-D | Rolling Hills Estates, CA 90274 | | |
| Palph Brantley | Address Redacted | | | | |
| Pals & Gals Daycare, Inc | 3119 Campus Dr. | Bldg 100 | Norcross, GA 30071 | | |
| Pals Business Inc. | 3115 Hataca Rd | Carlsbad, CA 92009 | | | |
| Pals Iv Ever, LLC | 245 Riverway Drive | Vero Beach, FL 32963 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pal'S Place | 3072 N. Elston Ave | Chicago, IL 60618 | | | |
| Palu Properties LLC | 65 Seaman Ave | Unit Cc | New York, NY 10034 | | |
| Palubicki Transport | 1145 Teschner Road | Crandon, WI 54520 | | | |
| Palumbo Dry Cleaners | 700 N Milwaukee Ave | Vernon Hills, IL 60061 | | | |
| Palung Kotrasen | | | | | |
| Palura Systems Inc. | 509 College Ave | Newtown Square, PA 19073 | | | |
| Palwinder Mahi | Address Redacted | | | | |
| Palwinder Singh | | | | | |
| Pam Ahern | | | | | |
| Pam Andow | | | | | |
| Pam Andrews | | | | | |
| Pam Bailey | | | | | |
| Pam Bozonelos | Address Redacted | | | | |
| Pam Bristow LLC | 985 Lexington Ave | 3F | New York, NY 10021 | | |
| Pam Cooley | | | | | |
| Pam Cooley Photography | 108 Bondurant St | Washington, IL 61571 | | | |
| Pam Doyle | | | | | |
| Pam Drake | Address Redacted | | | | |
| Pam Fiske | | | | | |
| Pam Garcia Consulting | 232 Oakland Ave. | Oakland, CA 94611 | | | |
| Pam Gibaut Realty | 3838 N Braeswood | 133 | Houston, TX 77025 | | |
| Pam Hamel | | | | | |
| Pam Henry | | | | | |
| Pam Hickman-Realtor | 1172 Atkinson St | Turbeville, SC 29162 | | | |
| Pam Hill | | | | | |
| Pam Hutchings | | | | | |
| Pam Jerome | | | | | |
| Pam K Stafford Fnp | Address Redacted | | | | |
| Pam Kafka | | | | | |
| Pam Lavoie | | | | | |
| Pam Ledbetter | | | | | |
| Pam Lovett Realty Company | 861 Flora Ellen St | Hinesville, GA 31313 | | | |
| Pam Lowery | | | | | |
| Pam Marcus | | | | | |
| Pam Mikolajczyk Lmft | Address Redacted | | | | |
| Pam Minhas | | | | | |
| Pam Moll | Address Redacted | | | | |
| Pam Ortega | | | | | |
| Pam Painter | | | | | |
| Pam Pam | | | | | |
| Pam Prior | | | | | |
| Pam Private Nursing Service | 2128 Samantha Way Sw | Marietta, GA 30008 | | | |
| Pam Randall | Address Redacted | | | | |
| Pam Simon | | | | | |
| Pam Stewart | | | | | |
| Pam Talbot | | | | | |
| Pam Transport Corp | 11374 Doy Rd | Socorro, TX 79927 | | | |
| Pam Walker | | | | | |
| Pam Weekley | | | | | |
| Pam Weekley & Associates | 36665 Palmdale Rd | Rancho Mirage, CA 92270 | | | |
| Pam Wiggins | | | | | |
| Pam Zarpentine | | | | | |
| Pamaela Holcomb | | | | | |
| Pamala Lowe | | | | | |
| Pamala Nelson | | | | | |
| Pamala Patterson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamas Construction | 2625 Sw 16th St | Newcastle Ok, OK 73065 | | | |
| Pameka Wilson | Address Redacted | | | | |
| Pamela A Lampe | Address Redacted | | | | |
| Pamela A Mark, LLC | 605 E Robinson St | Ste 103 | Orlando, FL 32801 | | |
| Pamela A Moore | Address Redacted | | | | |
| Pamela A Olausson | Address Redacted | | | | |
| Pamela Adams | | | | | |
| Pamela Aguilar | | | | | |
| Pamela Aiello | Address Redacted | | | | |
| Pamela Aldridge | Address Redacted | | | | |
| Pamela Allen | Address Redacted | | | | |
| Pamela Allison | | | | | |
| Pamela Amerson | Address Redacted | | | | |
| Pamela Amor | Address Redacted | | | | |
| Pamela Anderson | Address Redacted | | | | |
| Pamela Armstrong | Address Redacted | | | | |
| Pamela Arnett | | | | | |
| Pamela Aungst | | | | | |
| Pamela B Hathaway | | | | | |
| Pamela Babb | | | | | |
| Pamela Badzinski | | | | | |
| Pamela Baghdasarkrikorian | Address Redacted | | | | |
| Pamela Bailey | | | | | |
| Pamela Baker | | | | | |
| Pamela Balero | | | | | |
| Pamela Ballenger | | | | | |
| Pamela Banks | Address Redacted | | | | |
| Pamela Barner | Address Redacted | | | | |
| Pamela Barrett | Address Redacted | | | | |
| Pamela Bass, Pllc | 1106 Dartmouth Terr. | Safety Harbor, FL 34695 | | | |
| Pamela Bates | | | | | |
| Pamela Battle | Address Redacted | | | | |
| Pamela Batton | | | | | |
| Pamela Beal | | | | | |
| Pamela Bechtold | | | | | |
| Pamela Berger, Lcswr | Address Redacted | | | | |
| Pamela Bibb | | | | | |
| Pamela Birdsong | Address Redacted | | | | |
| Pamela Blackwell | | | | | |
| Pamela Blair | | | | | |
| Pamela Bliss | | | | | |
| Pamela Bonaccorso | | | | | |
| Pamela Boocher | Address Redacted | | | | |
| Pamela Borsellino | | | | | |
| Pamela Boury | Address Redacted | | | | |
| Pamela Brennan | Address Redacted | | | | |
| Pamela Brenner | Address Redacted | | | | |
| Pamela Bridgeman | | | | | |
| Pamela Brooks | | | | | |
| Pamela Brown | Address Redacted | | | | |
| Pamela Brown | | | | | |
| Pamela Butte | | | | | |
| Pamela C Anaya Skincare | 830 West Ave L | Bldg 111-4 | Lancaster, CA 93534 | | |
| Pamela Cameron | | | | | |
| Pamela Campbell | Address Redacted | | | | |
| Pamela Carnline | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamela Carroll | Address Redacted | | | | |
| Pamela Carter | | | | | |
| Pamela Cassandra Foster | Address Redacted | | | | |
| Pamela Chase | | | | | |
| Pamela Chen | Address Redacted | | | | |
| Pamela Chou | | | | | |
| Pamela Christiani | Address Redacted | | | | |
| Pamela Ciolkosz | | | | | |
| Pamela Clark | Address Redacted | | | | |
| Pamela Clark | | | | | |
| Pamela Coffman | | | | | |
| Pamela Coit | Address Redacted | | | | |
| Pamela Colby | Address Redacted | | | | |
| Pamela Coleman | Address Redacted | | | | |
| Pamela Coleman | | | | | |
| Pamela Connor | | | | | |
| Pamela Cook | Address Redacted | | | | |
| Pamela Craven | Address Redacted | | | | |
| Pamela Crawford | | | | | |
| Pamela Cross | | | | | |
| Pamela Cunningham | Address Redacted | | | | |
| Pamela D. Collier Trucking | 1868 Redfield Rd | Riverside, CA 92507 | | | |
| Pamela D. Webber | Address Redacted | | | | |
| Pamela Daniely | Address Redacted | | | | |
| Pamela Dapcic | | | | | |
| Pamela David | | | | | |
| Pamela Davidson | | | | | |
| Pamela Davis | Address Redacted | | | | |
| Pamela Davis | | | | | |
| Pamela Day Enterprises | 149 S. Barrington Ave | 803 | Los Angeles, CA 90049 | | |
| Pamela Decker | | | | | |
| Pamela Deiter Sands | | | | | |
| Pamela Del Angel | | | | | |
| Pamela Del Castillo | Address Redacted | | | | |
| Pamela Dillon | dba Heavenly Hostess Dec | 5425 4Th | Marrero, LA 70072 | | |
| Pamela Dimartino | Address Redacted | | | | |
| Pamela Divel | | | | | |
| Pamela Dotson | | | | | |
| Pamela Drybread | | | | | |
| Pamela Dukes | | | | | |
| Pamela Durgin | | | | | |
| Pamela Durning Md LLC | 20404 Powell Farm Pl | Brookeville, MD 20833 | | | |
| Pamela Enciso | | | | | |
| Pamela Ewing | | | | | |
| Pamela F. Love | Address Redacted | | | | |
| Pamela Fairchild | | | | | |
| Pamela Faulkner | | | | | |
| Pamela Feld | | | | | |
| Pamela Fenceroy | | | | | |
| Pamela Fetterman | | | | | |
| Pamela Fields | Address Redacted | | | | |
| Pamela Fitzpatrick | Address Redacted | | | | |
| Pamela Florencio | | | | | |
| Pamela Flores | | | | | |
| Pamela Food Service | 14902 Redbud Leaf Ln | Cypress, TX 77433 | | | |
| Pamela Foss | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Pamela Fraser | Address Redacted | | | | |
| Pamela Frawley | Address Redacted | | | | |
| Pamela Fullmer | | | | | |
| Pamela Furr | | | | | |
| Pamela G Mallow | Address Redacted | | | | |
| Pamela G Zaniewski | Attn: Pamela Zaniewski | 683 Clipper Way | Sacramento, CA 95831 | | |
| Pamela G. Smith | Address Redacted | | | | |
| Pamela Gabriel | | | | | |
| Pamela Gallina | | | | | |
| Pamela Gammon | | | | | |
| Pamela Garrison | | | | | |
| Pamela Gass | Address Redacted | | | | |
| Pamela Gillette | | | | | |
| Pamela Gordon | | | | | |
| Pamela Green Hawkins, Phd | Address Redacted | | | | |
| Pamela Greenberg | | | | | |
| Pamela Greenhoe | | | | | |
| Pamela Griffith | Address Redacted | | | | |
| Pamela Griner | | | | | |
| Pamela Groen | | | | | |
| Pamela Guyther | | | | | |
| Pamela H Wolf | Address Redacted | | | | |
| Pamela Hagy | | | | | |
| Pamela Hand | | | | | |
| Pamela Hardy | | | | | |
| Pamela Hare | | | | | |
| Pamela Harper | Address Redacted | | | | |
| Pamela Harris | | | | | |
| Pamela Hastings | Address Redacted | | | | |
| Pamela Hathaway | | | | | |
| Pamela Hayes Montgomery | Address Redacted | | | | |
| Pamela Heyward Tripp | Address Redacted | | | | |
| Pamela Hicks | | | | | |
| Pamela Hidinger | | | | | |
| Pamela Hill Baldwin | Address Redacted | | | | |
| Pamela Hoaglund | | | | | |
| Pamela Hoggins | | | | | |
| Pamela Holman | | | | | |
| Pamela Homsey | | | | | |
| Pamela Hornsby | | | | | |
| Pamela Humble | Address Redacted | | | | |
| Pamela Hunt | dba Rumorz Hair Salon | 829 Fairmont Rd, Suite 105 | Westover, WV 26501 | | |
| Pamela J Design | 1117 Allessandrini Ave | New Milford, NJ 07646 | | | |
| Pamela J. Baker, Cpa | Address Redacted | | | | |
| Pamela Jackson | | | | | |
| Pamela Jacob | | | | | |
| Pamela James | Address Redacted | | | | |
| Pamela Jarrett | | | | | |
| Pamela Jessica Samaha | | | | | |
| Pamela Jo Cook-Foran | Address Redacted | | | | |
| Pamela Johnson | Address Redacted | | | | |
| Pamela Johnson | | | | | |
| Pamela Jones | Address Redacted | | | | |
| Pamela Jones | | | | | |
| Pamela Joy Frey | Address Redacted | | | | |
| Pamela Joy Shlachtman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamela K. Hall | Address Redacted | | | | |
| Pamela Kaiser, Phd, Cpnp | Address Redacted | | | | |
| Pamela Kassor | | | | | |
| Pamela Katsiris | | | | | |
| Pamela Kellam | Address Redacted | | | | |
| Pamela Kincaid | | | | | |
| Pamela King | | | | | |
| Pamela Klemm | Address Redacted | | | | |
| Pamela Klinger | | | | | |
| Pamela Koen | | | | | |
| Pamela Kosowski | | | | | |
| Pamela Kountz | | | | | |
| Pamela Kraus | Address Redacted | | | | |
| Pamela Kurt | | | | | |
| Pamela L Prince | Address Redacted | | | | |
| Pamela L. Perry Pllc | 14301 N. 87th St. | Scottsdale, AZ 85260 | | | |
| Pamela L. Sanders | Address Redacted | | | | |
| Pamela La Fosse | | | | | |
| Pamela Lassiter | Address Redacted | | | | |
| Pamela Lawrence | | | | | |
| Pamela Lazar | Address Redacted | | | | |
| Pamela Leal | | | | | |
| Pamela Leggett | Address Redacted | | | | |
| Pamela Leveille | | | | | |
| Pamela Lewis | | | | | |
| Pamela Lieberman | | | | | |
| Pamela Lincoln | Address Redacted | | | | |
| Pamela Lindemann | | | | | |
| Pamela Lisk | | | | | |
| Pamela Little | Address Redacted | | | | |
| Pamela Little | | | | | |
| Pamela Lobdell | Address Redacted | | | | |
| Pamela Lopez | | | | | |
| Pamela Lowrance | | | | | |
| Pamela Madsen | | | | | |
| Pamela Mangano | | | | | |
| Pamela Marchant | | | | | |
| Pamela Marks | | | | | |
| Pamela Marotte | | | | | |
| Pamela Martin | Address Redacted | | | | |
| Pamela Martin | | | | | |
| Pamela Matthews | | | | | |
| Pamela Maxfield | | | | | |
| Pamela Maynard | | | | | |
| Pamela Mccoy | | | | | |
| Pamela Mcdowell | | | | | |
| Pamela Mcfadden | | | | | |
| Pamela Mcguire | Address Redacted | | | | |
| Pamela Mckinney | | | | | |
| Pamela Mcnellis | | | | | |
| Pamela Metoyer | Address Redacted | | | | |
| Pamela Miller | | | | | |
| Pamela Mirante | | | | | |
| Pamela Mobley | | | | | |
| Pamela Moran | | | | | |
| Pamela Morrison Kirby | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamela Morse | | | | | |
| Pamela Mosby | | | | | |
| Pamela Moses | Address Redacted | | | | |
| Pamela Mosley | | | | | |
| Pamela Moss, Md, LLC | 111 Route 31 | Suite 224 | Flemington, NJ 08822 | | |
| Pamela Muller | | | | | |
| Pamela Nardone | | | | | |
| Pamela Neal | | | | | |
| Pamela Neitzel | | | | | |
| Pamela Ntitebem | Address Redacted | | | | |
| Pamela Orlando | | | | | |
| Pamela Osbourne | Address Redacted | | | | |
| Pamela Padgett | | | | | |
| Pamela Parris | | | | | |
| Pamela Pearson | Address Redacted | | | | |
| Pamela Peretz | | | | | |
| Pamela Pettway | Address Redacted | | | | |
| Pamela Phillips | | | | | |
| Pamela Pineda | Address Redacted | | | | |
| Pamela Pittman | Address Redacted | | | | |
| Pamela Potts | | | | | |
| Pamela Price | | | | | |
| Pamela Protas | | | | | |
| Pamela R Wilkins Insurance Agency | 8912 Frankford Ave | Philadelphia, PA 19136 | | | |
| Pamela R. Parker (An Individual) | 8775 E Wiley Way | Anaheim, CA 92808 | | | |
| Pamela R. Sims | Address Redacted | | | | |
| Pamela Rae | | | | | |
| Pamela Reader | Address Redacted | | | | |
| Pamela Reed-Glover | Address Redacted | | | | |
| Pamela Ricciardi | | | | | |
| Pamela Ricker | | | | | |
| Pamela Riggs | | | | | |
| Pamela Ringgold | | | | | |
| Pamela Roberson | | | | | |
| Pamela Roberts | Address Redacted | | | | |
| Pamela Robinson | | | | | |
| Pamela Rodgers | | | | | |
| Pamela Rodriguez | Address Redacted | | | | |
| Pamela Roger Laborde | Address Redacted | | | | |
| Pamela Rogers | Address Redacted | | | | |
| Pamela Roman | | | | | |
| Pamela Rowell | Address Redacted | | | | |
| Pamela Russell | | | | | |
| Pamela Ryan | Address Redacted | | | | |
| Pamela S Mackay | Address Redacted | | | | |
| Pamela Sadler | | | | | |
| Pamela Sams | | | | | |
| Pamela Schmeling | | | | | |
| Pamela Schmitt | Address Redacted | | | | |
| Pamela Schwartz | | | | | |
| Pamela Scott | Address Redacted | | | | |
| Pamela Shaikh | | | | | |
| Pamela Shanabarger | | | | | |
| Pamela Shaw | | | | | |
| Pamela Shriver | | | | | |
| Pamela Sigurdson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamela Smith | | | | | |
| Pamela Sprenger | | | | | |
| Pamela Statz | Address Redacted | | | | |
| Pamela Stolz | Address Redacted | | | | |
| Pamela Stones | Address Redacted | | | | |
| Pamela Stouffer | | | | | |
| Pamela Sue Brown, Cpa | An Accountancy Corp | 263 Belmont Ave | Long Beach, CA 90803 | | |
| Pamela Swarmer | | | | | |
| Pamela Tappin | Address Redacted | | | | |
| Pamela Thames | | | | | |
| Pamela Thomas | | | | | |
| Pamela Thompson | | | | | |
| Pamela Thurnherr | Address Redacted | | | | |
| Pamela Tippit | | | | | |
| Pamela Todd | | | | | |
| Pamela Tran | Address Redacted | | | | |
| Pamela Traverso | Address Redacted | | | | |
| Pamela Trebach | Address Redacted | | | | |
| Pamela Trotter | Address Redacted | | | | |
| Pamela Trudeau | | | | | |
| Pamela Turner | | | | | |
| Pamela V. | Address Redacted | | | | |
| Pamela W Bufkin | Address Redacted | | | | |
| Pamela Walden | Address Redacted | | | | |
| Pamela Walker | Address Redacted | | | | |
| Pamela Walsh Consulting | 2218 W. Woodlawn Ave | Boise, ID 83702 | | | |
| Pamela Washington | | | | | |
| Pamela Watson | | | | | |
| Pamela Wells | | | | | |
| Pamela Wethers | | | | | |
| Pamela White | | | | | |
| Pamela White Retail Consulting | 3315 Crane Way | Oakland, CA 94602 | | | |
| Pamela Williams | Address Redacted | | | | |
| Pamela Wirth | Address Redacted | | | | |
| Pamela Yeager | | | | | |
| Pamela Yellkelly | | | | | |
| Pamela Yell-Kelly, | Address Redacted | | | | |
| Pamela Young | Address Redacted | | | | |
| Pamela Zamora | | | | | |
| Pamela Zaniewski | | | | | |
| Pamela Zitello | | | | | |
| Pamela'S Gourmet | Attn: Pamela Roman | 406 Louviers Dr | Newark, DE 19711 | | |
| Pamelaslocks | 236 Deepstone Dr. | San Rafael, CA 94903 | | | |
| Pamer Farm LLP | 6619 Cty Road M | Winneconne, WI 54986 | | | |
| Pameric Inc | 5348 Vegas Drive | Ste 42 | Las Vegas, NV 89108 | | |
| Pamir Trans LLC | 8525 Hidden River Parkway | Ste 403 | Tampa, FL 33637 | | |
| Pamiya Enterprises | 403 Evans Drive | Euless, TX 76040 | | | |
| Pamma Inc. | 4524 E. Ponce De Leon Ave | Clarkston, GA 30021 | | | |
| Pammy Kane | | | | | |
| Pammy Xiong | | | | | |
| Pamoja Advanced Nursing Practice Inc | 13215 Sunbird Dr | Moreno Valley, CA 92553 | | | |
| Pamper Her Mobile Spa | 835 Oglethorpe Ave Sw | 201 | Atlanta, GA 30310 | | |
| Pamper Me | 1560 Ne 205 Ter | Miami, FL 33179 | | | |
| Pamper You & More Investments, LLC | 505 N Industrial Blvd | Ste 600 | Bedford, TX 76021 | | |
| Pampered By Me Mobile Massage LLC | 4635 Antelope Rd, Apt 112 | Antelope, CA 95843 | | | |
| Pampered by Price | 1005 Main St | Suite 100 | Mukwonago, WI 53120 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pampered Nails Hn Corp | 13748 Center St | Suite 9B | Carmel Valley, CA 93924 | | |
| Pampered Paws Grooming Salon & Spa | 3 Ferry St | S River, NJ 08882 | | | |
| Pampered Paws LLC | 2550 N Tait Dr | Wasilla, AK 99654 | | | |
| Pampered Paws Salon & Spa | 334 E. La Habra Blvd. | La Habra, CA 90631 | | | |
| Pampered Pool Service, LLC | 4727 E Bell Rd | Suite 45-489 | Phoenix, AZ 85032 | | |
| Pampered Pup Grooming Salon, Llc | 215 W Park Ave | Columbiana, OH 44408 | | | |
| Pampering Paws Corporation | 527 Diablo Rd | Danville, CA 94526 | | | |
| Pamphlet Phokomon | | | | | |
| Pams Bar Inc | 7215 5th Ave | Brooklyn, NY 11209 | | | |
| Pam'S Diner | 12A Brook St | Whitinsville, MA 01588 | | | |
| Pam'S Family Daycare | 7 Carroll Hill Rd | Charlton, MA 01507 | | | |
| Pams Fizzy Factory, | 8225 W Kittiwake Ln | Tucson, AZ 85757 | | | |
| Pam'S Ice Cream Shoppe Ltd. | 195 Carleton Ave. | E Islip, NY 11730 | | | |
| Pam'S Pet Sitting & Walking | 31 Auvergne | Newport Coast, CA 92657 | | | |
| Pamwagner | 7936 7th Ave. | Kenosha, WI 53143 | | | |
| Pan African Visions LLC | 7614 Green Willow Court | Hyattsville, MD 20785 | | | |
| Pan Am Research Par Municipal & Titles | 8220 Hanley Rd | Tampa, FL 33634 | | | |
| Pan American Bank & Trust | 1440 W N Ave | Melrose Park, IL 60160 | | | |
| Pan American Berry Growers, LLC. | 6826 55th Ave Ne | Salem, OR 97305 | | | |
| Pan American Cleaning Services, Inc. | 171 Mill Green Ave | Suite 100 | Gaithersburg, MD 20878 | | |
| Pan American Clothing Corp | 564West 181street | New Yory, NY 10033 | | | |
| Pan Asia Incorporated | 10048 Southpoint Parkway | Fredericksburg, VA 22407 | | | |
| Pan Asian Food, Inc | 141 N Western Ave | Los Angeles, CA 90004 | | | |
| Pan D Oro Bakery LLC | 849 West St. | San Luis Obispo, CA 93405 | | | |
| Pan Inc | 3208 Greenmount Ave | Baltimore, MD 21218 | | | |
| Pan Insurance Agency LLC | 1100 Navaho Dr | Suite Gl-100 | Raleigh, NC 27609 | | |
| Pan Jackson Co Inc | 4041 Richmond Ave | Ste 200 | Houston, TX 77027 | | |
| Pan Of Nc LLC | 801 W Harrison St | Reidsville, NC 27320 | | | |
| Pan Pacific Surveyors, Inc. | 444 Quay Ave | Suite 7 | Wilmington, CA 90744 | | |
| Pan Productions Inc. | 122 West St 2P | Brooklyn, NY 11222 | | | |
| Pan Shiue | | | | | |
| Pan Super Buffet | Address Redacted | | | | |
| Pan Y Chocolate Inc. | 502 South Bronson Ave. | Los Angeles, CA 90020 | | | |
| Pana Vista Lodge Inc. | 3417 Cr 421 | Lake Panasoffkee, FL 33538 | | | |
| Panacea LLC | 248 E Jefferson St | Spring Green, WI 53588 | | | |
| Panacea Management Group, LLC | 3011 Paces Mill Road | Atlanta, GA 30339 | | | |
| Panacea Physicians, LLC | 6885 Margarum Bnd | New Albany, OH 43054 | | | |
| Panacea Productions, LLC | 847 North Cherokee Ave | Los Angeles, CA 90038 | | | |
| Panacea Vitalis LLC | 5402-4 Hoover Blvd | Tampa, FL 33634 | | | |
| Panache Beauty & Threading Salon | 344 Pacific Coast Hwy | Hermosa Beach, CA 90254 | | | |
| Panache Ltd | 12 Charleston Square | Greensboro, NC 27408 | | | |
| Panache Studio | 2339 Honolulu Ave | Montrose, CA 91020 | | | |
| Panaderia Arcoiris | Address Redacted | | | | |
| Panaderia Azteca Mexico No 2 | 780 N Mccarran Blvd | Sparks, NV 89431 | | | |
| Panaderia Guatemalteca La Unica | 1401 Jupiter Rd | 104 | Plano, TX 75074 | | |
| Panaderia Y Taqueria Las Mariposas | 1236 W Civic Center Dr | Suite F | Santa Ana, CA 92703 | | |
| Panage | 31921 Camino Capistrano | Ste 21 | San Juan Capistrano, CA 92675 | | |
| Panagia Foods, Inc. | 281 Main St | Highland Falls, NY 10928 | | | |
| Panagiota Lazarou Lazarou-Amanna | | | | | |
| Panagiotis Kechagias | | | | | |
| Panagiotis Lembessis | | | | | |
| Panagiotis Spanos | | | | | |
| Panagos Service Station | 12 Helena Ave | Bethpage, NY 11714 | | | |
| Panak Discount Home Warehouse LLC | 7174 Cavender Dr Sw | Atlanta, GA 30331 | | | |
| Panama City Framing, LLC | 2911 Patricia Ann Lane | Panama City, FL 32405 | | | |
| Panama City Living Magazine | 10200 Clarence St | B | Panama City Beach, FL 32407 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Panama Investment | 9228 Longview Club Lane | 106 | Charlotte, NC 28216 | | |
| Panama Solutions LLC | 398 Logan Dr | Westminster, MD 21157 | | | |
| Pan-American Latino Express, Inc. | 1429 Central Florida Parkway | Orlando, FL 32837 | | | |
| Panaro'S Restaurant | Attn: Anthony Concialdi Ii | 571 Delaware Ave | Buffalo, NY 14202 | | |
| Panas Auto Inc | 183 Oak Ridge Rd | Oak Ridge, NJ 07438 | | | |
| Panasama Corporation | 2152 Sw 148th Ave | Miramar, FL 33027 | | | |
| Panaserve LLC | 6 Periwinkle Place | Lumberton, NJ 08048 | | | |
| Pan-Asia International Brokers, LLC | 45-517 Likelike Hwy | Kaneohe, HI 96744 | | | |
| Panasian Buffet Inc | 833 Adams Ave | Philadelphia, PA 19124 | | | |
| Panaskopic Productions LLC | 2031 Kirkwood Court | Fairfield, CA 94534 | | | |
| Panayis Palexas | | | | | |
| Pancake Batter | | | | | |
| Pancakes Plus Inc | 5 Seeger Drive | Nanuet, NY 10954 | | | |
| Pancar Consulting LLC | 10 Autumn Ridge | S Salem, NY 10590 | | | |
| Panchali Sau | | | | | |
| Panchers Bodyworks | 1563 Chestnut St | Kulpmont, PA 17834 | | | |
| Panchis Jumper | Address Redacted | | | | |
| Panchmukhi LLC | 7141 E Hwy 25 | Belleview, FL 34420 | | | |
| Pancho Grocery Corp | 223-225 William St | Portchester, NY 10573 | | | |
| Pancho Sneakers, Corp | 343 Smith St | Perth Amboy, NJ 08861 | | | |
| Pancho Villas Inc | 3245 El Cajon Blvd | San Diego, CA 92104 | | | |
| Pancho Villa'S No. 2, LLC | 2004 Dairy Mart Rd | Suite 105 | San Ysidro, CA 92173 | | |
| Panchos Burritos & Midnight Munchies | 101 S Palafox Pl | 12254 | Pensacola, FL 32591 | | |
| Panchos Catering & Carry-Out Inc | 909 W Wise Rd | Schaumburg, IL 60193 | | | |
| Panchos Heating & Cooling LLC | 2005 W Lewis St | Pasco, WA 99301 | | | |
| Pancis Gems Inc. | 26 Battle Ridge Rd | Morris Plains, NJ 07950 | | | |
| Panda & Cub | 2010 Ave. M | Brooklyn, NY 11210 | | | |
| Panda 7 Inc | 900 Thornton Rd, Ste L | Lithia Springs, GA 30122 | | | |
| Panda Buffet | 123 E Grace Ave | Chariton, IA 50049 | | | |
| Panda Buffet Ku Inc. | 3507 Thomasville Rd. | Tallahassee, FL 32309 | | | |
| Panda Buffet Ms Inc | 2310 Iowa Blvd | Vicksburg, MS 39180 | | | |
| Panda Catering LLC | 2908 Fl-7 | Lauderdale Lakes, FL 33313 | | | |
| Panda China Buffet Inc | 1105 Church St | Conway, SC 29526 | | | |
| Panda Fusion Inc. | 7303 Yellowstone Blvd | Forest Hills, NY 11375 | | | |
| Panda Garden | Address Redacted | | | | |
| Panda Garden Asian Restaurant Inc | 649 W Main St | New Holland, PA 17557 | | | |
| Panda Garden Inc | 2910 Bigler Ave | Northern Cambria, PA 15714 | | | |
| Panda House Herndon Inc. | 13320 Franklin Farm Rd | Unit D | Herndon, VA 20171 | | |
| Panda House Inc | 122 Old Country Rd | Mineola, NY 11501 | | | |
| Panda House Inc | 2465 Lineville Rd | Howard, WI 54313 | | | |
| Panda House Newbridge, Inc. | 503C Newbridge Road | E Meadow, NY 11554 | | | |
| Panda Inn Inc | 806 Harrison Ave | Centralia, WA 98531 | | | |
| Panda King Inc | 575 Main St | Manchester, CT 06040 | | | |
| Panda King Restaurant | 2760 E. First St | Los Angeles, CA 90033 | | | |
| Panda Marie LLC | 1133 Warburton Ave 211 S | Yonkers, NY 10701 | | | |
| Panda Medical Associates, LLC | 6760 West Thunderbird Road | Suite E100 | Peoria, AZ 85381 | | |
| Panda Motorworks LLC | 11358 Oak Ave | Bridgeton, MO 63044 | | | |
| Panda No 1 Inc | 14207 37th Ave Fl 3 | Flushing, NY 11354 | | | |
| Panda Palace Buffet | 3920 Promenade Pkway | Unit D | Dlberville, MS 39540 | | |
| Panda Palace Buffet | Address Redacted | | | | |
| Panda Poles | 9032 Autumn Ln | Pocatello, ID 83204 | | | |
| Panda Properties, Inc. | 154 North Renfro St | Suite 206 | Mt Airy, NC 27030 | | |
| Panda Restaurant | 330 Us 31 W Byp, Ste 101 | Bowling Green, KY 42101 | | | |
| Panda Restaurant 5625 Inc | 5625 Broadway Unit 7 | Bronx, NY 10463 | | | |
| Panda-Land LLC | 4791 Manly Ct | Stone Mtn, GA 30088 | | | |
| Panda'S Environmental Day Care | 2105 Martin Luther King Blvd | Fresno, CA 93706 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pandelis Tzeremes | | | | | |
| Pandere Shoes, Inc | 3398 Outta Place | Anchorage, AK 99517 | | | |
| Pandher Transport LLC | 6630 Industrial Hwy | Apt 3B | Cartret, NJ 07008 | | |
| Pandia Software, LLC | 387 Cajetan St | Ft Collins, CO 80524 | | | |
| Panditas Painting LLC | 2220 Nw 115th St | Oklahoma City, OK 73120 | | | |
| Pandjsoddities | 36 Hagan Drive | Poughkeepsie, NY 12603 | | | |
| Pando Populus, Inc. | 8391 Beverly Blvd | 460 | Los Angeles, CA 90048 | | |
| Pandora Bell | Address Redacted | | | | |
| Pandora De Balthazar | | | | | |
| Pandora Farnum | | | | | |
| Pandora Media, Inc | 2101 Webster St, Ste 1650 | Oakland, CA 94612 | | | |
| Pandora Saunders Ps Cpa | 400 Union Ave Se, Ste 200 | Olympia, WA 98501 | | | |
| Pandora'S Purse LLC | 7131 West Ray Road | Arizona | Chandler, AZ 85226 | | |
| Pandy Agnew | | | | | |
| Pandya & Nime, M.D., P.A. | Address Redacted | | | | |
| Pan'E Dolci Inc | 3341 E Oakland Park Blvd | Ft Lauderdale, FL 33308 | | | |
| Pane Sisongkham | | | | | |
| Panel Authority Inc | 24121 W Theodore St | Plainfield, IL 60586 | | | |
| Panepinto, Panepinto & Miller | 1540 Route 138 | Suite 306 | Wall, NJ 07719 | | |
| Pang Bros. Inc. | 10355 Harwin Drive | Houston, TX 77036 | | | |
| Pang Foua Xiong | Address Redacted | | | | |
| Pangaea Sushi | Address Redacted | | | | |
| Pangburn Holdings, LLC | 93 W Campbell Rd | Schenectady, NY 12306 | | | |
| Pangco Furniture Clearance Center, LLC | 13401 Gulf Freeway | Houston, TX 77034 | | | |
| Pangco Furniture Mcallen, LLC | 701 East Hwy 83 | Mcallen, TX 78501 | | | |
| Pangco Sales Co | 10355 Harwin Drive | Houston, TX 77036 | | | |
| Pangea Enterprises | 120 Blaze Industrial Pkwy | Berea, OH 44017 | | | |
| Pangea Project Consulting | 1017 Woodgate Ct | Longmont, CO 80501 | | | |
| Pangolin LLC | 83 Baxter St | 2A | New York, NY 10013 | | |
| Pangrazio Music Inc | 10921 Weyburn Ave | Los Angeles, CA 90024 | | | |
| Pang'S Carpet Service Inc. | 3309 May St | Silver Spring, MD 20906 | | | |
| Panhandle Educators Fcu | 2718 Mlk Jr Blvd | Panama City, FL 32405 | | | |
| Panhandle Marine | Address Redacted | | | | |
| Pani Vannapat | | | | | |
| Panichellis Pizzeria | 40 Shoreline Dr | New Bern, NC 28562 | | | |
| Panik Real Estate LLC | 10269 Knoll Circle | Highlands Ranch, CO 80130 | | | |
| Panila Yashar | Address Redacted | | | | |
| Paninoteca, Inc | 500 Parnassus Ave | 234E | San Francisco, CA 94131 | | |
| Paniolo Gaoa | | | | | |
| Panjwani & Patel LLC | 1536 C Oak Tree Rd | Iselin, NJ 08830 | | | |
| Pankaj Dhir | | | | | |
| Pankaj Dubal | | | | | |
| Pankaj Kumar | | | | | |
| Pankaj Manchanda | | | | | |
| Pankaj Modi | | | | | |
| Pankaj Nagpal | Address Redacted | | | | |
| Pankaj Patel | | | | | |
| Pankaj Prasad | Address Redacted | | | | |
| Pankaj Verma | Address Redacted | | | | |
| Pankajlal Shah | Address Redacted | | | | |
| Pankas Inc | 112 Cranbrook Rd | 6 | Cockeysville, MD 21030 | | |
| Pankil Investment LLC | 563 Flomich St | Holly Hill, FL 32117 | | | |
| Pankow & Associates, Inc. | 1440 Coral Ridge Drive | 210 | Coral Springs, FL 33071 | | |
| Pankti Pratik LLC | 1788 Augusta Road | Warrenville, SC 29851 | | | |
| Pannella Entertainment LLC | 5023 Lazy Acres Drive | Douglasville, GA 30135 | | | |
| Pannha Sonthavilaylack | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pano Properties, Inc | 4245 Nw 65th Ave | Coral Springs, FL 33067 | | | |
| Pano Stavrakas | | | | | |
| Panohealth LLC | 3607 Parkway Lane | Suite 200 | Norcross, GA 30092 | | |
| Panono Builders | 3024 Glenaven Ave | Alhambra, CA 91803 | | | |
| Panoram Cgi LLC | 1221 Summit Place Circle | Apt. C | W Palm Beach, FL 33415 | | |
| Panoramadevelopments LLC | 7839 Muirfield Ct | Potomac, MD 20854 | | | |
| Panoramic Advertising | 712 Bancroft Rd, Unit 832 | Walnut Creek, CA 94598 | | | |
| Panoramic Research LLC | 5322 Primrose Lake Cir, Ste G | Tampa, FL 33647 | | | |
| Panoramic Vision Inc | Attn: Maungzarni Thettin | 754 Bleecker St | Utica, NY 13501 | | |
| Panoramic Way | 5.5 Panoramic Way | Berkeley, CA 94704 | | | |
| Panorays Inc | 1013 Centre Rd, Ste 403B | Wilmington, DE 19805 | | | |
| Panovphonh Selena Ramangkoun | Address Redacted | | | | |
| Panrak Kamchamnan | Address Redacted | | | | |
| Pan'S Corporation | 990 W 6th Ave Unit 3 | Denver, CO 80204 | | | |
| Pan'S Fashion House Inc | 4023 Main St | Flushign, NY 11354 | | | |
| Pan'S Investment & Trade Corporation | 1855 Ne 163rd St | N Miami Beach, FL 33162 | | | |
| Pan'S Sportswear T-Shirt | 511 N. Main St | Suite 102 | Corona, CA 92880 | | |
| Pansy Wilson | | | | | |
| Pansy Young | Address Redacted | | | | |
| Pantaleon Drywall Inc | 241 Vermont Ave | Bay Shore, NY 11706 | | | |
| Pan-Tastic Q Corp | 4202 Northern Blvd | Long Island City, NY 11101 | | | |
| Panteao Productions LLC | 701 Gervais St | Suite 150-193 | Columbia, SC 29201 | | |
| Pan-Tech | 2337 Joel Dr | Rowland Heights, CA 91748 | | | |
| Panteha Partovi Pa C Corp | 1912 Stoner Ave | Los Angeles, CA 90025 | | | |
| Pantelis Giagoudakis | | | | | |
| Pantelis Splinis | | | | | |
| Pantelis Tsoukatos | | | | | |
| Panth Khalsa Trucking | 5505 W Mesa Ave | Fresno, CA 93722 | | | |
| Pantheon Concrete, Inc | 2050 Sw Obsidian Ave | Redmond, OR 97756 | | | |
| Panther 2014 Inc | 354 Garrets Mill Rd. | Mineral, VA 23117 | | | |
| Panther Auto Parts Export, Inc | 2028 Nw 22 Ave | Miami, FL 33142 | | | |
| Panther City Hauling, Inc | 400 N Hickory | Du Quoin, IL 62832 | | | |
| Panther Inspections LLC | 1005 Lantana Ct | Leander, TX 78641 | | | |
| Panther Sciences LLC | 915 East 14th Ave | Denver, CO 80218 | | | |
| Panthera Worldwide LLC | 215 Depot Ct Se | Leesburg, VA 20175 | | | |
| Pantiru Agency | 543 Grimes Ave | Naperville, IL 60565 | | | |
| Pantoja Design | 12335 W Planada Ct | Sun City West, AZ 85375 | | | |
| Pantoofa, LLC | 236 Trademark Dr | Buda, TX 78610 | | | |
| Pants Alliance | Address Redacted | | | | |
| Pants Inc | 16018 Temecula St | Pacific Palisades, CA 90272 | | | |
| Pantstown | 3130 E Thousand Oaks Blvd | 104 | Thousands Oaks, CA 91362 | | |
| Panu Wongngam | | | | | |
| Panworld Trading Co., Inc /Ta Xonails | 116 Main St | Butler, NJ 07405 | | | |
| Panyna Keomek | Address Redacted | | | | |
| Panza Shoe Corp. | 48 Union Ave | Framingham, MA 01702 | | | |
| Panzarella Development LLC | 1131 N Morningside Drive3 | Manhattan Beach, CA 90266 | | | |
| Panzarella Plumbing Inc. | 21 Catherine Ave | Saddle Brook, NJ 07663 | | | |
| Pao Da Terra LLC | 93 Monroe St | Newark, NJ 07105 | | | |
| Paojung Yu | Address Redacted | | | | |
| Paola A Diaz | Address Redacted | | | | |
| Paola Alvarez | Address Redacted | | | | |
| Paola Bernal Mercado | Address Redacted | | | | |
| Paola Camacho | | | | | |
| Paola Catalina Ferrer | Address Redacted | | | | |
| Paola Chinea | | | | | |
| Paola Coleman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paola Cubero | | | | | |
| Paola Dawson | Address Redacted | | | | |
| Paola Deli Grocery Corp | 485 E. 188th St | Bronx, NY 10458 | | | |
| Paola Escobar | Address Redacted | | | | |
| Paola Frewa | | | | | |
| Paola Fritz | Address Redacted | | | | |
| Paola Herrera | Address Redacted | | | | |
| Paola Hurtado | Address Redacted | | | | |
| Paola J Acosta | Address Redacted | | | | |
| Paola Lercara | Address Redacted | | | | |
| Paola Macias Aguirre | Address Redacted | | | | |
| Paola Martinez | Address Redacted | | | | |
| Paola Martinez | | | | | |
| Paola Moschel | | | | | |
| Paola Parra | | | | | |
| Paola Reyes | | | | | |
| Paola Rincon | Address Redacted | | | | |
| Paola Rivero | Address Redacted | | | | |
| Paola Rodriguez | Address Redacted | | | | |
| Paola Rodriguez Realty LLC | 10433 Nw 66th St | Miami, FL 33178 | | | |
| Paola Rosas | | | | | |
| Paola Torres | Address Redacted | | | | |
| Paola Urdaneta | Address Redacted | | | | |
| Paola Uribe | | | | | |
| Paola Vargas | | | | | |
| Paola Victoria | Address Redacted | | | | |
| Paola Vitale | Address Redacted | | | | |
| Paola Yaguas | Address Redacted | | | | |
| Paoli Rentals | 5339 E Paoli Way | Long Baech, CA 90803 | | | |
| Paolo Alvarez | Address Redacted | | | | |
| Paolo Antonio Vagilidad | Address Redacted | | | | |
| Paolo Arceri | | | | | |
| Paolo Aristodemo | | | | | |
| Paolo Barbieri | | | | | |
| Paolo Belfiore | | | | | |
| Paolo Bernardi | | | | | |
| Paolo Damico | | | | | |
| Paolo Dorigo | | | | | |
| Paolo Espinoza | Address Redacted | | | | |
| Paolo Fontana | | | | | |
| Paolo Lusardi | | | | | |
| Paolo Martorano | | | | | |
| Paolo Mentonelli | | | | | |
| Paolo Meregalli | | | | | |
| Paolo Monesi | | | | | |
| Paolo Moro | | | | | |
| Paolo Petrachi | | | | | |
| Paolo Plazza | | | | | |
| Paolo Prep Academy, | 12473 World Cup Lane | Wellington, FL 33414 | | | |
| Paolo Privitera | | | | | |
| Paolo Rase | | | | | |
| Paolo Reategui | | | | | |
| Paolo Renato Rossi | Address Redacted | | | | |
| Paolo Rendon | | | | | |
| Paoloautoservice | 371 South Rancho Santa Fe Road | 104 | San Marcos, CA 92078 | | |
| Pap Tax Services | 2620 N Hiawassee Rd C5 | Orlando, FL 32818 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pap213, Inc. | 9071 Biscayne Blvd | Miami Shores, FL 33138 | | | |
| Papa D Trucking LLC, | 330 Buchanan Ave | Firestone, CO 80520 | | | |
| Papa Dieye | | | | | |
| Papa Diouf | | | | | |
| Papa Donut, Inc. | 896 Bergen Ave | Jersey City, NJ 07306 | | | |
| Papa Gio'S Of St. Augustine Inc. | 4255 Us-1 South | St Augustine, FL 32086 | | | |
| Papa Go Trucking LLC | 4589 W Alabama Ln | San Tan Valley, AZ 85142 | | | |
| Papa G'S Of Aurora Inc | 939 W Lake St | Aurora, IL 60506 | | | |
| Papa Ibrahima Amar | Address Redacted | | | | |
| Papa Khouma | Address Redacted | | | | |
| Papa Mbaye | Address Redacted | | | | |
| Papa Mineos Pizza | 165 W Superior St | Wayland, MI 49348 | | | |
| Papa Pizza Farmington Hills LLC | 30448 West 8 Mile Rd | Farmington Hills, MI 48336 | | | |
| Papa Romanos Inc | 33523 W 8 Mile Road | A1 | Livonia, MI 48152 | | |
| Papa Samb | Address Redacted | | | | |
| Papa Towing LLC | 1952 S Buckner Blvd | Dallas, TX 75217 | | | |
| Papa Ts | Address Redacted | | | | |
| Papa Wheelies | 32244 Us Hwy 280 | Childersburg, AL 35044 | | | |
| Papajay LLC | 341 Front St | Mchenry, IL 60050 | | | |
| Papajumaux Transportation | 44 S Buena Vista Ave | Orlando, FL 32835 | | | |
| Paparazzi | 8395 Gledstone Way | Fairburn, GA 30213 | | | |
| Paparazzi by Gina | 24 Rylin Ln | Palm Coast, FL 32164 | | | |
| Paparazzi By Gina | Attn: Gina Mirando | 24 Rylin Ln | Palm Coast, FL 32164 | | |
| Paparazzi Jewelry | 3048 Magnolia-Holmesville Road | Magnolia, MS 39652 | | | |
| Paparazzi Pizza | 2145 N.Josey Ln. | Suite 114 | Carrollton, TX 75006 | | |
| Paparian & Associates LLC | 32 Broadway | 601 | New York, NY 10004 | | |
| Paparomanos Pizza | 22310 Middlebelt Road | Farmington Hills, MI 48336 | | | |
| Paparone Law Pllc | 30 Broad St | 14Th Floor Suite 1482 | New York, NY 10004 | | |
| Papas & Dogs | 13353 Rancho Dorado Rd | Paramount, CA 90723 | | | |
| Papas Best Sandwiches & More | 1034 W Arrow Hwy | San Dimas, CA 91773 | | | |
| Papas Dairy LLC | P. O. Box 367 | 270 Wheeler Road | N Bangor, NY 12966 | | |
| Papa'S Pet Project, Inc | Papa'S Pet Supply Store | 14 Manomet Point Road | Plymouth, MA 02360 | | |
| Papa'S Pizza & Grill | 27821 Stallion Springs Dr | Tehachapi, CA 93561 | | | |
| Papa'S Pizza 29 LLC | 1404 East Jefferson | Detroit, MI 48207 | | | |
| Papas Pizza Ii, Inc. | 285 North Route 303 | Congers, NY 10920 | | | |
| Papas Pizza Louis Inc. | 19 S Route 9W | W Haverstraw, NY 10993 | | | |
| Papa'S Pizza To Go Of Heflin, LLC | 41 Owen Circle | Heflin, AL 36264 | | | |
| Papa'S Plumbing | 1133 3rd St. | Unit B | Novato, CA 94945 | | |
| Papa'S Subs Of Lillington, Inc. | 117 W. Cornelius Harnett Blvd. | Lillington, NC 27546 | | | |
| Papas, George | Address Redacted | | | | |
| Papazyan Insurance Agency Inc | 8660 Woodley Ave | 106 | N Hills, CA 91343 | | |
| Paper Bones, LLC | 1445 Monroe Dr Ne | C17 | Atlanta, GA 30324 | | |
| Paper Chase Permit Service Inc | 5190 26th St W | Suite E | Bradenton, FL 34207 | | |
| Paper Chaser | Attn: Gina Florez | 58 Overlook Dr | Pittsburgh, PA 15216 | | |
| Paper Crane Cinema Company LLC | 707 Washburn Ave | Louisville, KY 40222 | | | |
| Paper Crane Photography | 205 W Hyde Park Pl | 617 | Tampa, FL 33606 | | |
| Paper Crane Studio Inc | 530 E Broadway Ave | Long Beach, CA 90802 | | | |
| Paper Dolls Hair Gallery | 4406 West Oakland Park Blvd | Lauderdale Lakes, FL 33313 | | | |
| Paper Epiphanies Inc | 687 N. Tillamook St | Suite C | Portland, OR 97227 | | |
| Paper Impex Usa Inc | 1 Edgewater St | Staten Island, NY 10305 | | | |
| Paper Label Entertainment LLC | 6441 Hallet St | Shawnee, KS 66216 | | | |
| Paper Management Group LLC | 5075 Wildlife Trail | Three Lakes, WI 54562 | | | |
| Paper Pusherz LLC | 2526 Johnsbrooke Drive | Lithia Springs, GA 30122 | | | |
| Paper Racine | Address Redacted | | | | |
| Paper Ribbon & Wrap LLC | 10 Forest Dr | Short Hills, NJ 07078 | | | |
| Paper Route Association | 255 Valley View Lane | Vicksburg, MS 39183 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paper Tales | 3960 WPoint Loma Blvd | San Diego, CA 92110 | | | |
| Paper Trail Income Taxes | 18900 Fielding St | Detroit, MI 48219 | | | |
| Paper Trails Of Rocky River, | 19146 Old Detroit Road | Rocky River, OH 44116 | | | |
| Paperboy Deliveries | 519 Wentworth Dr | Richardson, TX 75081 | | | |
| Paperchaser 101 | 3500 Vicksburg Lane N Suite | Plymouth, MN 55447 | | | |
| Papermakers LLC | 14911 Camargo Pl | Lakewood Ranch, FL 34202 | | | |
| Papermill Marketing | 11732 Summer Springs | Riverview, FL 33579 | | | |
| Papertrail Business Solutions | 152 Gadsden St | Chester, SC 29706 | | | |
| Paphapit Rubis | | | | | |
| Paphos Brothers Restaurant Corp | 2501 Fulton St | Brooklyn, NY 11207 | | | |
| Papillon Marketing Group | 7924 Kimberly Blvd | N Lauderdale, FL 33068 | | | |
| Papillon Rug Care Inc | 900 Cabrillo St | San Francisco, CA 94118 | | | |
| Papillon Sales Horses LLC | 1135 Cawston Ave | San Jacinto, CA 92582 | | | |
| Papin Insurance, LLC | 1424 S Fretz Ave | Edmond, OK 73003 | | | |
| Papi'S Mex Grill | 1568 E Champlain Dr | Suite105 | Fresno, CA 93720 | | |
| Papis Store 2B LLC | 337 William St | Bridgeport, CT 06608 | | | |
| Papos Barbershop | 26 North St | Danbury, CT 06810 | | | |
| Papo'S Marble & Tiles | 2851 Sw 66th Ter | Miramar, FL 33023 | | | |
| Papous Place LLC | Attn: Mark Glick | 129 N Countyline Rd | Jackson, NJ 08527 | | |
| Pappas Aquatics | 330 Midway Is | Clearwater, FL 33767 | | | |
| Pappas Aquatics | Address Redacted | | | | |
| Pappas Incorporated | 4032 E. 42nd Place | Tulsa, OK 74135 | | | |
| Pappimani Nail | 68 Valley Hill Rd | Riverdale, GA 30274 | | | |
| Pappimani Nail | Address Redacted | | | | |
| Pappous Greek Kitchen LLC | 1983 Commerce St | Yorktown Heights, NY 10598 | | | |
| Pappu Gas Supply Inc | 823 Tonnelle Ave | Jersey City, NJ 07307 | | | |
| Paprika Kitchen Studio | 212-08 41 Ave | Bayside, NY 11361 | | | |
| Papyrus Tax Service | 3832 Cameo Ln | San Diego, CA 92111 | | | |
| Paq Home Improvement Inc | 250 Washington Ave | Union, NJ 07083 | | | |
| Paqueria Oaxaca Corp | 1511 Saddle Ln | Aurora, IL 60505 | | | |
| Paquito Lebron | | | | | |
| Par Church Builders Inc | 1386 Waverland Dr | Macon, GA 31211 | | | |
| Par Consultants Inc | 1015 Lighthouse Ave. | Apt. C | Pacific Grove, CA 93950 | | |
| PAR Consulting LLC | aka US Business Funding | 1 Macarthur Pl, Ste 350 | Santa Ana, CA 92707 | | |
| Par Excellence Management LLC | 3769 Acline Rd | Unit A3 | Punta Gorda, FL 33950 | | |
| Par Liquor | 5055 Federal Blvd. | San Diego, CA 92102 | | | |
| Par Three Packaging, LLC | 15625 Poplar Grove Road | Poplar Grove, IL 61065 | | | |
| Par Turesson | | | | | |
| Para Llel | | | | | |
| Paraa Tech Inc | 10530 N Portal Ave | Cupertino, CA 95014 | | | |
| Parabola Consulting LLC | 24276 Kings Pointe | Novi, MI 48375 | | | |
| Parabole Inc | 1100 Cornwall Rd, Ste 214 | Monmouth Junction, NJ 08852 | | | |
| Paracelse Janin Regnier | Address Redacted | | | | |
| Paraclete, Inc. | 207 E St | S Boston, MA 02127 | | | |
| Paraco Contracting | 2553 86Th | E Elmhurst, NY 11369 | | | |
| Paradigm Accounting LLC | 4281 Northeast 13th Ave | Pompano Beach, FL 33064 | | | |
| Paradigm Chiropractic & Performance LLC | 650 Pennsylvania Ave | Se | Washington, DC 20003 | | |
| Paradigm Clinical Services LLC | 28 Whippany Rd | Suite B | Whippany, NJ 07981 | | |
| Paradigm Consulting Co LLC | 68 Ship Ave | Medford, MA 02155 | | | |
| Paradigm Group, Inc | 3392 N Redtail Way | Layton, UT 84040 | | | |
| Paradigm Healthcare Consultants, Inc. | 335 Hillview Ct. | Twin Lakes, WI 53181 | | | |
| Paradigm Long Term Care Consulting LLC | 1363 E Elk Glen Dr | Draper, UT 84020 | | | |
| Paradigm Professionals LLC | 1931 249th Pl Se | Sammamish, WA 98075 | | | |
| Paradigm Properties & Investments LLC | 20490 N Lauren Rd | Maricopa, AZ 85138 | | | |
| Paradigm Properties LLC | 12138 Central Ave | Ste 222 | Bowie, MD 20721 | | |
| Paradigm Properties LLC | 297 Rte 72 W | Suite 35 | Manahawkin, NJ 08050 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paradigm Property Management Services | 324 Bryanstone Road | Reisterstown, MD 21136 | | | |
| Paradigm Research Professionals, LLC | 5400 N. Classen Blvd | Oklahoma City, OK 73118 | | | |
| Paradigm Sales & Marketing Inc. | 148 East 6th Ave | Conshohocken, PA 19428 | | | |
| Paradigm Shift LLC | 19 Sears Road | Southborough, MA 01772 | | | |
| Paradigm Urban Resources Staffing & | Workforce Development Training Center | 445 W 79th St | Chicago, IL 60620 | | |
| Paradime Capital | 1658 Camden Ave | Suite 105 | Los Angeles, CA 90025 | | |
| Paradis Des Amis Inc | 2465 N State Rd 7 | Lauderhill, FL 33313 | | | |
| Paradise Anesthesia Group | 2321 Promontory Dr | Signal Hill, CA 90755 | | | |
| Paradise Auto Body | 1301 Harlan St. | Lakewood, CO 80214 | | | |
| Paradise Auto Sales LLC | 9836 Florida Blvd | Baton Rouge, LA 70815 | | | |
| Paradise Barber Shop | 641 Broadway | Bayonne, NJ 07002 | | | |
| Paradise Beauty Center | 4-1392 Kuhio Hwy | Suite C | Kapaa, HI 96746 | | |
| Paradise Beauty Salon | 5493 Carlson Dr. | F | Sacramento, CA 95819 | | |
| Paradise Boutique Inc | 1053 Main St | Paterson, NJ 07503 | | | |
| Paradise Calvary Chapel Inc. | 2560 E Sunset Rd | Ste 108 | Las Vegas, NV 89120 | | |
| Paradise Care Center | 5326 West Bellfort Ave | 102 | Houston, TX 77035 | | |
| Paradise Cleaners | 3218 Yorba Linda Blvd | Fullerton, CA 92831 | | | |
| Paradise Cleaners, Inc. | 91-1141 Kamaaha Loop | Apt 4F | Kapolei, HI 96707 | | |
| Paradise Coast Tv LLC | 4241 5th Ave Sw | Naples, FL 34119 | | | |
| Paradise Digital Services | 11 Madeira Dr | St Augustine, FL 32080 | | | |
| Paradise Fuel Inc | 18141 W Warren Ave | Detroit, MI 48228 | | | |
| Paradise Glam Massage | 1517 Lakeview Lane | Atlanta, GA 30339 | | | |
| Paradise Grounds Inc. | 2190 Shasta Way | Suite A | Simi Valley, CA 93065 | | |
| Paradise Home Health Care, Inc | 12509 Oxnard St, Ste 212 | N Hollywood, CA 91606 | | | |
| Paradise Homes Hawaii Network LLC | 134 Kainui Loop | Kihei, HI 96753 | | | |
| Paradise Hookah LLC | 9000 Michigan Ave | Detroit, MI 48210 | | | |
| Paradise Island Multiservice | 371 Palisade Ave | Jersey City, NJ 07307 | | | |
| Paradise Janitorial Services | Attn: Omar Martinez | 664 Thorsen Ln | Batavia, IL 60510 | | |
| Paradise Landscaping Of Florida Inc | 1885 47th Ave Ne | Naples, FL 34120 | | | |
| Paradise Lawnscaping LLC | 3622 Mountain Ash Ct | Waldorf, MD 20602 | | | |
| Paradise Lighting Inc. | 1847 48 St | Brooklyn, NY 11204 | | | |
| Paradise LLC | 80 Wintonbury Ave | Hartford, CT 06114 | | | |
| Paradise Lodge | 20128 Roscoe Blvd. | Winnetka, CA 91306 | | | |
| Paradise Maintained | 26 Wills Lane | Candler, NC 28715 | | | |
| Paradise Maintained | Address Redacted | | | | |
| Paradise Nail Bar | Address Redacted | | | | |
| Paradise Nail Salon & Spa | 812 South Park St, Ste 10 | Carrollton, GA 30117 | | | |
| Paradise Nails | 212 Elks Point Rd | Unit 105 | Zephyr Cove, NV 89448 | | |
| Paradise Nails & Spa I LLC | 8851 Gorman Rd Unit 101 | Laurel, MD 20723 | | | |
| Paradise Nails, | 451A Coddingtown Center | Santa Rosa, CA 95401 | | | |
| Paradise Nj Services Corp | 515 Brick Blvd Brick Nj | Brick, NJ 08723 | | | |
| Paradise Pavers Of Swfl LLC | 11716 Mahogany Run | Ft Myers, FL 33913 | | | |
| Paradise Pointe Liquors Inc | 247 Miracle Strip Pkwy Se | Ft Walton Beach, FL 32548 | | | |
| Paradise Pool Service Az LLC | 2050 S. Wilson Ave. | Tucson, AZ 85713 | | | |
| Paradise Postal | Address Redacted | | | | |
| Paradise Power Sports LLC | 920 East Third Ave | New Smyrna Beach, FL 32169 | | | |
| Paradise Properties Sales & Management | 79715 Half Moon Bay Dr | Indio, CA 92201 | | | |
| Paradise Properties Unlimited LLC | 6114 Belair Lake Raod | Lithonia, GA 30038 | | | |
| Paradise Ranch | 6444 Tina Lane | Las Vegas, NV 89108 | | | |
| Paradise Real Estate Services | 5220 Quincy Ave Se | Auburn, WA 98092 | | | |
| Paradise Rebar, Inc. | 2547 West Jackson St | Phoenix, AZ 85009 | | | |
| Paradise Restaurant & Bar Inc | 889 W 190th St | Gardena, CA 90248 | | | |
| Paradise Roll & Sushi Inc | 7850 Imperial Hwy Unit A | Downey, CA 90242 | | | |
| Paradise Screen Printing & Embroidery | 16118 Cohasset St | Van Nuys, CA 91406 | | | |
| Paradise Tours | 1750 Whittier Ave | Spc 68 | Costa Mesa, CA 92627 | | |
| Paradise Transportation | 194 Jonesboro Rd, Ste U-2 | Jonesboro, GA 30236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paradise Trucking & Hauling | 3547 Westwood St | Jacksonville, FL 32254 | | | |
| Paradise Valley Music, LLC | 2040 S. Paseo Loma | Mesa, AZ 85202 | | | |
| Paradisio Beverage LLC | 44 Centennial Drive | Long Branch, NJ 07740 | | | |
| Paradisus LLC | 209 Alala Rd | Kailua, HI 96734 | | | |
| Parado Cleaning Services | 238 North Jefferson St | Cloverdale, CA 95425 | | | |
| Paradox Church | 425 S. Eureka St. | Redlands, CA 92373 | | | |
| Paradox Coffee Company LLC | 1723 65th St Se | Auburn, WA 98092 | | | |
| Paradox Fitness LLC | 9117 Sw 157 Path | Miami, FL 33196 | | | |
| Parag Patel | | | | | |
| Parag Rajadhyaksha | | | | | |
| Parag Shah | | | | | |
| Paragon Athletics, LLC | 1519 N. Main St. | Suite 105 | Flagstaff, AZ 86005 | | |
| Paragon Broadcasting Inc | 998 E Jasper Cir | Salt Lake City, UT 84106 | | | |
| Paragon Compounding Pharmacy, Inc. | 1585 W. Broadway, Ste A | Anaheim, CA 92802 | | | |
| Paragon Cycling LLC | 1106 N Gilbert Rd Unit 1 | Mesa, AZ 85203 | | | |
| Paragon Eastern Realty, Inc. | 3636 Fair Oaks Place | Longboat Key, FL 34228 | | | |
| Paragon Electrical Contractors Inc. | 2202 Se Powell Ct. | Port St Lucie, FL 34952 | | | |
| Paragon Expeditions LLC | Attn: John Weaver | 1951 Hunter Rd, Ste 14304 | San Marcos, TX 78666 | | |
| Paragon House Renovaitions, LLC | 1517 Technology Drive | Suite 103 | Chesapeake, VA 23320 | | |
| Paragon Hsa Inc | 3123 Hamblin Way | Wellington, FL 33414 | | | |
| Paragon Logistics | 2770 Leonis Blvd | 210 | Vernon, CA 90058 | | |
| Paragon Performance & Machine, LLC | 2507 Se 22nd Place | Cape Coral, FL 33904 | | | |
| Paragon Plumbing & Heating Inc | 215 Old Turnpike Road | Califon, NJ 07830 | | | |
| Paragon Products LLC | 930 Via Mil Cumbres | 153 | Solana Beach, CA 92075 | | |
| Paragon Public Relations, LLC | 1 Newark St | Suite 20A | Hoboken, NJ 07030 | | |
| Paragon Real Estate Services Inc | 1203 Flynn Road | 270 | Camarillo, CA 93012 | | |
| Paragon Search & Strategies | 4517 Glen Coe St | Leesburg, FL 34748 | | | |
| Paragon Seo | 24400 Harbour View Dr | Ponte Vedra Beach, FL 32082-2151 | | | |
| Paragon Support Solutions | 12528 Mallard Bay Dr | Knoxville, TN 37922 | | | |
| Paragon Tax & Accounting Solutions, LLC | 68770 Wolcott Road | Ray, MI 48096 | | | |
| Paragon Wall Inc. | 32-44 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| Paragram LLC | 5546 Dorothy Drive | N Olmsted, OH 44070 | | | |
| Paragraph LLC | 131 Orange St | Durham, NC 27701 | | | |
| Paraguay Usa Contractors Corp | 7221 45th Ave | Woodside, NY 11377 | | | |
| Paraiso Bar & Lounge Inc | 184-11 Jamaica Ave | Jamaica, NY 11423 | | | |
| Paraiso Infantil Day Care | 114 Oraton St | 1 | Newark, NJ 07104 | | |
| Paraiso Latino Restaurant Corp | 288 N Main St | Spring Valley, NY 10977 | | | |
| Parakay LLC | 2351 Sunset Dr | 170-852 | Rocklin, CA 95765 | | |
| Parakeleo Counseling LLC | 1623 Forest Ave | Montgomery, AL 36106 | | | |
| Paralegal & Immigration Service | 34373 Yucaipa Blvd, Ste E | Yucaipa, CA 92399 | | | |
| Paralegal Institute Of Washington, D.C. | 1319 F St. Nw | Suite 202 | Washington, DC 20004 | | |
| Paralegal Service | 28473 Wrren Rd | Garden City, MI 48135 | | | |
| Parallax Center Inc. | 145 East 32nd St | 6Th Floor | New York, NY 10016 | | |
| Parallax Consulting | 8724 E Paraiso Dr | Scottsdale, AZ 85255 | | | |
| Parallax Consulting Group Inc | 1898 Idywild Way | Prescott, AZ 86305 | | | |
| Parallax Global, LLC | 5922 Wake Forest Run | Unit 102 | Lakewood Ranch, FL 34211 | | |
| Parallax LLC | 1013 N 1000 W | American Fork, UT 84003 | | | |
| Parallel Geoscience Corporation | 440 Hwy 28 | Crystal Bay, NV 89402 | | | |
| Parallel Innovations | 6112 N Mesa | 6009 | El Paso, TX 79912 | | |
| Parallel Plus Wellness, LLC | 807 Elliott St | Humboldt, TN 38343 | | | |
| Parallel, Inc | 3445 Statford Road Ne | Atlanta, GA 30326 | | | |
| Param Jaggi | | | | | |
| Paramathma Inc | dba Royal Pipe & Hookah | 10890 E Dartmouth Ave, Unit 10A | Denver, CO 80014 | | |
| Paramdeep Singh | | | | | |
| Paramedic Express LLC | 23340 Fm 1314 Rd | Porter, TX 77365 | | | |
| Paramjeet Singh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paramjit Ahluwalia | | | | | |
| Paramjit Kaur | Address Redacted | | | | |
| Paramjit S Banait | Address Redacted | | | | |
| Paramjit Singh | Address Redacted | | | | |
| Paramjit Singh | | | | | |
| Paramjit Sohal | Address Redacted | | | | |
| Paramo Properties LLC | 1400 Essington Rd | Joliet, IL 60435 | | | |
| Paramont Construction & Design, LLC | Attn: Michael Christopher | 240 Hamilton Ridge Dr | Maryville, TN 37801 | | |
| Paramount Brand Consignment | 4846 NUniversity Drive | Lauderhill, FL 33351 | | | |
| Paramount Cleaners | 125 S Jefferson St | 1St Fl | Chicago, IL 60661 | | |
| Paramount Cleaners | 400 E Randolph | 2Nd Fl | Chicago, IL 60601 | | |
| Paramount Construction & Gen Contracting | 9310 Godstone Lane | Spring, TX 77379 | | | |
| Paramount Consulting Group, LLC | 1180 West Peachtree St Nw | 1650 | Atlanta, GA 30309 | | |
| Paramount Deli LLC | 14995 S Dixie Hwy | Miami, FL 33176 | | | |
| Paramount Dental Services LLC | 12709 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| Paramount Developers LLC | 8 10th St | Lakewood, NJ 08701 | | | |
| Paramount Electrical Contractors LLC | 19253 Evergreen Mills Rd | Leesburg, VA 20175 | | | |
| Paramount Electrical Services, Inc. | 11824 Fairlie Place | Raleigh, NC 27613 | | | |
| Paramount Industries Inc | 2821 C Bolton Road | Orange Park, FL 32073 | | | |
| Paramount Jewelers LLC | 2048 Town East | Mesquite, TX 75150 | | | |
| Paramount Logistics LLC | 2473 Oakwood Dr | Green Bay, WI 54304 | | | |
| Paramount Luxury Transportation LLC | 302 Bay 11th St | 1St Floor | Brooklyn, NY 11228 | | |
| Paramount Paralegal Service | 1011 Peek St Nw | Conyers, GA 30012 | | | |
| Paramount Pharmacy LLC | 7200 S 180th St. | 104 | Tukwila, WA 98188 | | |
| Paramount Plumbing & Heating Ny Inc | 12 Bedford Court | Spring Valley, NY 10977 | | | |
| Paramount Properties LLC | 3519 St. George Road | Williston, VT 05495 | | | |
| Paramount Realty | 8540 Edenbridge Way | Roseville, CA 95747 | | | |
| Paramount Realty Management Inc | 47-61 Pearson Place | Long Island City, NY 11101 | | | |
| Paramount Restoration Inc | 1603 Cason Oldfield Rd | Morven, NC 28119 | | | |
| Paramount Service & Repair | 135 Flint Acres Circle | Jonesboro, GA 30238 | | | |
| Paramount Service Solutions, LLC | 6441 S Chickasaw Trail | Suite 205 | Orlando, FL 32829 | | |
| Paramount Staffing LLC | 810 Tyvola Rd. | 110 | Charlotte, NC 28217 | | |
| Paramount Tax & Accounting LLC | 3634 Old Oakwood Road | Suite 5 | Oakwood, GA 30566 | | |
| Paramount Trading Enterprises | 4728 Sw 67th Ave #J-5 | Miami, FL 33155 | | | |
| Paramount Transportation Inc. | 1798 Panda Way | Hayward, CA 94541 | | | |
| Parampal Gill | | | | | |
| Parampal Singh | Address Redacted | | | | |
| Parampreet S Sehgal | Address Redacted | | | | |
| Paramsunil Singh Randhawa | | | | | |
| Paramus Hand Surgery | 140 Route 17 North | Suite 323 | Paramus, NJ 07652 | | |
| Paramveer Dhillon | | | | | |
| Paramveer Sandhu | | | | | |
| Paraon Dequiroz | | | | | |
| Paraon N Dequiroz Dds Pc | Attn: Paraon Dequiroz | 2503 Professional Pkwy | Santa Maria, CA 93455 | | |
| Paraphernalia West Ltd. | 4234 W Dunlap Ave | Phoenix, AZ 85051 | | | |
| Parapsychology Foundation Inc | 315 East 72 St | 10L | New York, NY 10021 | | |
| Paras Consulting Group LLC | 10518 Montrose Way | Manassas, VA 20109 | | | |
| Paras Gautam | Address Redacted | | | | |
| Paras Phokomon | | | | | |
| Paraskevas Paraskeva | Address Redacted | | | | |
| Paratore LLC | 5410 Wemberly Dr | Warrenton, VA 20187 | | | |
| Parayil & Mann Dealer Services, Inc | 300 Hempstead Tpke | Levittown, NY 11756 | | | |
| Parbhat Ahluwalia | | | | | |
| Parc Food Services Inc. | 2107 30th Ave | Longview, WA 98632 | | | |
| Parc Residential Properties Inc | 4509 Pine Tree Corcle | Vestavia, AL 35243 | | | |
| Parcels Too Inc | 3644 Vann Rd | Suite116 | Birmingham, AL 35235 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parcex LLC | 1812 Benson St | Houston, TX 77020 | | | |
| Pardeep Kumar | Address Redacted | | | | |
| Pardeep Narayan | | | | | |
| Pardeep Sidhu | Address Redacted | | | | |
| Pardinas Bc LLC | 547 Opal Ct | Boulder City, NV 89005 | | | |
| Pardini R Construction Corp | 376 Warburton Place | Long Branch, NJ 07740 | | | |
| Pardini Trucking Inc | 653 Fallon Road | Petaluma, CA 94952 | | | |
| Pardis Rajabi | Address Redacted | | | | |
| Pardo Masonry Corp | 195 Morris Ave | Holtsville, NY 11742 | | | |
| Pardo Silvestri | | | | | |
| Pardo Software, LLC | 3750 Felda St | Cocoa, FL 32926 | | | |
| Pardon My French Bakery | 1544 West Grand Ave | Grover Beach, CA 93433 | | | |
| Pardon My French Bar & Kitchen | 3797 Park Blvd | San Diego, CA 92103 | | | |
| Pareboyd, LLC | 1107 Emmet St N | Ste F | Charlottesville, VA 22903 | | |
| Paredes Consulting & Tax Services Inc | 1247 Suffolk Ave, Ste 3 | Brentwood, NY 11717 | | | |
| Paredes Painting Inc | 34 Gardner Ave | Middletown, NY 10940 | | | |
| Parent Aid Child Abuse Prevention Center | 2580 E 22nd St | Tucson, AZ 85713 | | | |
| Parent To Parent College Network | (Dba Aspire2 Shop) | 1800 Congressional Blvd | Summerville, SC 29483 | | |
| Parent To Parent College Network | Dba Aspire2 Shop | Attn: Don Kassing | 1800 Congressional Blvd | Summerville, SC 29483 | |
| Parente Agency Inc. | 59 North Ocean Ave | Patchogue, NY 11772 | | | |
| Parenti Partners Ltd | 4 Gillick St | Park Ridge, IL 60068 | | | |
| Parenting Unlimited | 312 2nd St. | Apt 1 | Jersey City, NJ 07302 | | |
| Parents Against Predators | 8503 Doskocil Dr | Houston, TX 77044 | | | |
| Parents Group Child Day Care Council | 527 Pershing Rd | Zanesville, OH 43701 | | | |
| Pares & Company Cpa'S P.C. | 425 Broadhollow Rd, Ste 329 | Melville, NY 11747 | | | |
| Paresh Bafna | | | | | |
| Paresh Hirapara | | | | | |
| Pargas Practice Consulting | 7541 Sw 187th St | Cutler Bay, FL 33157 | | | |
| Pargat Singh | Address Redacted | | | | |
| Parham Jeddi | Address Redacted | | | | |
| Pari Darabi | Address Redacted | | | | |
| Pari Food Mart LLC | 2500 Bridge Ave | Point Pleasant, NJ 08742 | | | |
| Pari Hair Nail Spa | 3746 San Pablo Dam Road | El Sobrante, CA 94803 | | | |
| Pari Inc | 525 W Monroe | Chicago, IL 60661 | | | |
| Pari Khushi LLC | 252 Fitzgerald Hwy | Occila, GA 31774 | | | |
| Pari Schneider Kaufmann | Address Redacted | | | | |
| Parica | 8025 Nw 7 Stree | Apto 301 | Miami, FL 33126 | | |
| Parica Kessler | Address Redacted | | | | |
| Parick Wighaman | | | | | |
| Parientes Of Suffolk Lcsw PC | Attn: Craig Kaplan | 395 Fox Hunt Crescent | Syusset, NY 11791 | | |
| Parijat Jewels Inc | 36 W 47 St | New York, NY 10036 | | | |
| Parikhs Corp | 50 Cragwood Road, Ste 225 | S Plainfield, NJ 07080 | | | |
| Parikuni Produce, Inc. | 1417 Wholesale St | Los Angeles, CA 90021 | | | |
| Parimal C Shah | Address Redacted | | | | |
| Parimal Parimal | Address Redacted | | | | |
| Parimal Patel | Address Redacted | | | | |
| Parioli Italian Bistro | 647 South Hwy 101 | Solana Beach, CA 92075 | | | |
| Pariona Group Family Day Care Inc | 4796 Hempstead Tpke | Farmingdale, NY 11735 | | | |
| Paris Adon | | | | | |
| Paris Air Conditioning LLC | 6813 Merion Ct | N Lauderdale, FL 33068 | | | |
| Paris Brothers Construction | 4120 Sw Alfred St | Portland, OR 97219 | | | |
| Paris C Morton | Address Redacted | | | | |
| Paris Clavel | Address Redacted | | | | |
| Paris Collins | Address Redacted | | | | |
| Paris Consulting, Inc | 558 W Colchester Dr | Eagle, ID 83616 | | | |
| Paris Davis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paris Diamond Hawkins | Address Redacted | | | | |
| Paris Donuts | 230 W. Campbell Rd. | Richardson, TX 75080 | | | |
| Paris Dylan Froissart | Address Redacted | | | | |
| Paris Edwardo Dunn | Address Redacted | | | | |
| Paris Enterprises Corporation | 4104 Germantown Ave | Philadelphia, PA 19140 | | | |
| Paris Fashions & Designs LLC | 2607 Moody Rd. | Suite F | Warner Robins, GA 31088 | | |
| Paris Hair Salon | 3988 Hwy 80 East | Lot 23 | Gallion, AL 36742 | | |
| Paris Hurley | | | | | |
| Paris Import & Export LLC | 16743 86th St N | Loxahatchee, FL 33470 | | | |
| Paris Ink Inc | 1020 Holland Drive | 119 | Boca Raton, FL 33487 | | |
| Paris Jenkins | Address Redacted | | | | |
| Paris Jewelers | 880 North Military Hwy | Norfolk, VA 23502 | | | |
| Paris Jones | Address Redacted | | | | |
| Paris Law LLC | 39037 Center Ridge Rd | N Olmsted, OH 44039 | | | |
| Paris Le Mode Boutique L.L.C | 4657 Creekside Cv | College Park, GA 30349 | | | |
| Paris Lounge | 5500 Atlantic Springs Rd | Raleigh, NC 27616 | | | |
| Paris Nail | 4671 Onondaga Blvd | 110 | Syracuse, NY 13219 | | |
| Paris Nails | 428 N Moorpark Rd | Thousand Oaks, CA 91360 | | | |
| Paris Nails | 502 E Enon Springs | Smyrna, TN 37167 | | | |
| Paris Nails & Spa Inc | 3015 Garrett Road | Drexel Hill, PA 19026 | | | |
| Paris Nails LI Corp | 4556 Nw 183rd St | Miami Gardens, FL 33055 | | | |
| Paris Nails LLC | 2249 Shirlington Rd | Suite A | Arlington, VA 22206 | | |
| Paris Nails Spa | 1200 N Hill Field Rd | Ste 2050 | Layton, UT 84041 | | |
| Paris Nails Studio | 9814 Somerset Wind Dr 202 | Riverview, FL 33578 | | | |
| Paris Nwitte | Address Redacted | | | | |
| Paris Paggett | | | | | |
| Paris Patton | Address Redacted | | | | |
| Paris Patton | | | | | |
| Paris Petritsis | | | | | |
| Paris Phillips | Address Redacted | | | | |
| Paris Pilates Society | 3110 W Sunset Blvd | Los Angeles, CA 90026 | | | |
| Paris Pinkney | | | | | |
| Paris Powell | Address Redacted | | | | |
| Paris Rayford | Address Redacted | | | | |
| Paris Riley | | | | | |
| Paris Roberts | Address Redacted | | | | |
| Paris Sandwich & Cafe | 8282 Bellaire Blvd | 137 | Hosuton, TX 77036 | | |
| Paris Shead | Address Redacted | | | | |
| Paris Taylor | Address Redacted | | | | |
| Paris Ventures Inc. | 1221 N. Orange Drive | 211 | Los Angeles, CA 90038 | | |
| Paris Walker | Address Redacted | | | | |
| Paris Walton | Address Redacted | | | | |
| Paris Ware | Address Redacted | | | | |
| Paris White | | | | | |
| Paris Woodhull Illustrations | 2109 Laurel Ave | Apt. 8 | Knoxville, TN 37916 | | |
| Paris Woods | Address Redacted | | | | |
| Paris Wright | Address Redacted | | | | |
| Parisa Beauty Salon Inc | 531 Carlsbad Village Dr. | Carlsbad, CA 92008 | | | |
| Parisa Ezzatyar | Address Redacted | | | | |
| Parisa Nicole Nakashima | Address Redacted | | | | |
| Parisa Safaei Dmd | Address Redacted | | | | |
| Parisdrayton | 2613 Casher Dr | Decatur, GA 30034 | | | |
| Parise Ogunleye | Address Redacted | | | | |
| Pariser Enterprises | 1131-O Tolland Tpke | 158 | Manchester, CT 06042 | | |
| Parisglobal Sportwear LLC | 1439 Old Salem Road | Lithonia, GA 30038 | | | |
| Parish Anesthesia Of California, Apmc | 3900 N. Causeway Blvd | Suite 625 | Metairie, LA 70002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parish Dry Cleaners & Laundry Service | 1740 Washington St | Franklinton, LA 70438 | | | |
| Parish Enterprises | 7801 Hemlock Court | Raleigh, NC 27615 | | | |
| Parish Resource Center Of | Long Island West Inc | 919 Elmont Road | Valley Stream, NY 11580 | | |
| Parish Tanner | | | | | |
| Parisian Bridal | 7924 Gateway East | El Paso, TX 79915 | | | |
| Parisian Cleaners | 429 Cedar Lane | Teaneck, NJ 07666 | | | |
| Parisien Barber Shop Inc | 6742 W Flagler St | Miami, FL 33144 | | | |
| Parisienne Matthews | Address Redacted | | | | |
| Parisio Pineda | | | | | |
| Parissa Bayat | Address Redacted | | | | |
| Parissa Kankash | | | | | |
| Parissa Vassef, M.D., Inc. | 252 Mira Mar Ave | Long Beach, CA 90803 | | | |
| Paritpal Singh | | | | | |
| Parivash Jourabchi | Address Redacted | | | | |
| Pariwager LLC | 5025 Nellis Oasis Lane | Ste. 84 | Las Vegas, NV 89115 | | |
| Park & Holdings 2068 Inc | 239 Los Cerritos Center | Cerritos, CA 90703 | | | |
| Park 4 Less, LLC | 8102 Telephone Rd. | Houston, TX 77061 | | | |
| Park A Tot Daycare | 12737 Los Coches Ct | Lakeside, CA 92040 | | | |
| Park Ave Auto Repair Inc | 106-108 Park Ave | Newark, NJ 07105 | | | |
| Park Ave Beauty Salon LLC | 651 S Goldenrod Rd | Orlando, FL 32822 | | | |
| Park Avenue Dental Of Nj, Pa | 155 Park Ave | Suite 207 | Lyndhurst, NJ 07071 | | |
| Park Avenue Dermatology Pc | 31 Tioga St | Staten Island, NY 10301 | | | |
| Park Avenue Hair Studio | 831 1.5 S Oak Park Ave | Oak Park, IL 60304 | | | |
| Park Avenue Laundromat & Dry Cleaning | 3201 Park Ave | Bronx, NY 10454 | | | |
| Park Avenue Maintenance Corp. | 2883 Heath Ave | Bronx, NY 10463 | | | |
| Park Avenue Properties, Inc | 2909 Us Hwy 641 North | Benton, KY 42025 | | | |
| Park Avenue Title LLC | 1907 North Roan St | Suite 407 | Johnson City, TN 37601 | | |
| Park Brothers Management, Inc. | 2345 E Colorado Blvd | Pasadena, CA 91107 | | | |
| Park Building & Millwork | 707 Kings Rd | Schenectady, NY 12304 | | | |
| Park Camino Spa, | 2555 Camino Del Rio South | San Diego, CA 92108 | | | |
| Park Chiropractic | 14671 Ramona Ave | Chino, CA 91710 | | | |
| Park Circle Consulting | 9 Park Circle | Cape Neddick, ME 03902 | | | |
| Park Circle Technologies LLC | 16 Park Circle | Short Hills, NJ 07078 | | | |
| Park Cities Dance | 7979 Inwood Road | Ste. 201 | Dallas, TX 75209 | | |
| Park City Charley Inc | 142 Park City Center | Lancaster, PA 17601 | | | |
| Park City Chopstix LLC | 1615 E 61st St N | 500 | Park City, KS 67219 | | |
| Park Cleaners | 115 Rose Ave | Venice, CA 90291 | | | |
| Park Cleaners | 1168 Valley Rd | Stirling, NJ 07980 | | | |
| Park Construction & Management Inc | 1709 East 22nd St | Los Angeles, CA 90058 | | | |
| Park Corporation | 2 East Ave | Easton, MD 21601 | | | |
| Park Creek Investors LLC | 1276 50th St | Suite 700 | Brooklyn, NY 11219 | | |
| Park Crest Village 2014 LLC | 250 Cedarbridge Ave | Suite 282A | Lakewood, NJ 08701 | | |
| Park Dope Online | 8340 East Baseline Road | Apt 2056 | Mesa, AZ 85209 | | |
| Park Dry Cleaning | 76 Clark St | Brooklyn, NY 11201 | | | |
| Park East Pediatric Dentistry | 800A 5th Ave | Suite 303 | New York, NY 10065 | | |
| Park Fastener Company | 2411 Sinton Road | Colorado Springs, CO 80907 | | | |
| Park Fierro LLC | 2106 Colorado Blvd | Los Angeles, CA 90041 | | | |
| Park Food & Fuel Inc | 2335 Park Ave | Memphis, TN 38114 | | | |
| Park Haven Building & Management Corp | 2445 5th Ave | Suite 225 | San Diego, CA 92101 | | |
| Park Hill Inn & Suites | 1400 Ne 63rd St | Oklahoma City, OK 73111 | | | |
| Park Hill Motors LLC | 2290 Oneida St | Denver, CO 80224 | | | |
| Park Hill Parents Day Out | 1750 Colorado Blvd | Denver, CO 80220 | | | |
| Park Image Landscape & Sprinklers | 4324 E Fairmont Ave | Fresno, CA 93726 | | | |
| Park In Play LLC | 7006 Burning Bush | Sachse, TX 75048 | | | |
| Park Inc | 29047 Merrick | Warren, MI 48092 | | | |
| Park Inn LLC | 2312 Douglas Ave | Racine, WI 53402 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Park Italian Restaurant, Inc | 60 West 45th St | New York, NY 10036 | | | |
| Park Jun'S Beauty Shop, Incorporated | 1271 E.Ogden Ave | Suite 139 | Naperville, IL 60563 | | |
| Park Lumber Yard Corp. | 1071 38th St | Brooklyn, NY 11219 | | | |
| Park Medical Telephone Answering Service | 1401 Del Mar Dr | Kissimmee, FL 34759 | | | |
| Park One Dental Pc | 1601 Jericho Turnpike | New Hyde Park, NY 11040 | | | |
| Park One Enterprises Inc | 4602 5th Ave | Brooklyn, NY 11220 | | | |
| Park Pizza Co. | 1028 East Montague Ave | N Charleston, SC 29405 | | | |
| Park Place Apartments LLC | 765 E 9000 S | Sandy, UT 84094 | | | |
| Park Place Cleaners | 7238 Murieta Dr | A-7 | Rancho Murieta, CA 95683 | | |
| Park Place Fine Hand Car Wash Inc | 3313 58th St | Woodside, NY 11377 | | | |
| Park Place Fine Jewelry Inc. | 11 Park Pl | New York, NY 10007 | | | |
| Park Place Florist & Gifts | 133 Morris St | Suite 3 | Blowing Rock, NC 28605 | | |
| Park Place Ob., Inc. | 6933 Crumpler Blvd, Ste C | Olive Branch, MS 38654 | | | |
| Park Place Salon | 2030 Morning Sun Ln | Naples, FL 34119 | | | |
| Park Place Service Group, LLC | 17 Academy St | Suite 208 | Newark, NJ 07102 | | |
| Park Plaza Fine Foods Inc | 111 Cambon Drive | San Francisco, CA 94132 | | | |
| Park Pleasant Deli Convenience Corp | 405 Central Park West | New York, NY 10025 | | | |
| Park Presidio Liquor | 4400 California St | San Francisco, CA 94118 | | | |
| Park Road Auto Service, Inc. | 202 Park Road | Rockville, MD 20850 | | | |
| Park Road Shoe Repair | 332 Park Rd | W Hartford, CT 06119 | | | |
| Park Se Kyeong | Address Redacted | | | | |
| Park Side Contracting | 111 Maple Ave | Smithtown, NY 11787 | | | |
| Park Steel & Iron Co. | 9 Evergreen Ave. | Neptune City, NJ 07753 | | | |
| Park Street Gourmet LLC | 7 Park St | Ste 1 | Montclair, NJ 07042 | | |
| Park Ten Little Cafe | 16225 Park Ten Place Drive | Suite 150 | Houston, TX 77084 | | |
| Park Terrace Salon | 4358 Zenith Ave. South | Minneapolis, MN 55410 | | | |
| Park Valet Inc | 101 E 75th St | New York, NY 10021 | | | |
| Park View Service Center Inc. | 6161 Broadway | Bronx, NY 10471 | | | |
| Park Vision Institute Of Washington, P.C | 8330 Boone Blvd, Ste 160 | Vienna, VA 22182 | | | |
| Park West Cleaners Ii | 83 W 104th St | New York, NY 10025 | | | |
| Park West Family Dentistry, Pc | 830 W. Diversey Pkwy | Chicago, IL 60614 | | | |
| Park&Son Corp | 9060 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Park, Dds A Professional Corporation | 8540 S. Sepulveda Blvd | Suite 1110 | Los Angeles, CA 90045 | | |
| Park72Llc | Attn: Michael Finan | 72 Park Ave | Rutherford, NJ 07070 | | |
| Parkash Singh | Address Redacted | | | | |
| Parkash Singh | | | | | |
| Parke Pllc | 300 New Jersey Ave Nw | Ste 900 | Washington, DC 20001 | | |
| Parke Smith | | | | | |
| Parker & Covert LLP | 17862 E. 17th St | 204 | Tustin, CA 92780 | | |
| Parker & Parker Moible Detail & More | 957 Ave E | Norfolk, VA 23513 | | | |
| Parker Auto Carriers LLC | 3075 Cameron Village Ct | Winston Salem, NC 27103 | | | |
| Parker Ave Housekeeping LLC | 517 Delaware St | Jones, OK 73049 | | | |
| Parker Bornmann | Address Redacted | | | | |
| Parker Brothers Construction & Roofing | 825 N Douglas Blvd | MidW City, OK 73130 | | | |
| Parker Brothers Group LLC | 133 E De La Guerra St | 393 | Santa Barbara, CA 93101 | | |
| Parker Chavis | | | | | |
| Parker Company | 1109 Grant Ave | San Francisco, CA 94133 | | | |
| Parker Connolly | Address Redacted | | | | |
| Parker Construction Co. Nc, LLC | 146 Croyden Drive | Kernersville, NC 27284 | | | |
| Parker Construction LLC | 4873 South Oliver Dr Ste102 | Virginia Beach, VA 23455 | | | |
| Parker Cook | | | | | |
| Parker Environmental Consultants, LLC | 23822 Valencia Blvd | Suite 301 | Valencia, CA 91355 | | |
| Parker Fillmore | | | | | |
| Parker Finance Group Inc | 190 Stone Pond Lane | Alpharetta, GA 30022 | | | |
| Parker Gailey | Address Redacted | | | | |
| Parker Homes LLC | 1813 Havenwood Blvd | New Braunfels, TX 78132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parker Hutchinson | | | | | |
| Parker Investment Group | 68 Newfield St | E Orange, NJ 07017 | | | |
| Parker Investments Ltd | 334 Moore St | Fayetteville, NC 28301 | | | |
| Parker Irvine Horseshoeing | 1052 Tico Rd | Ojai, CA 93023 | | | |
| Parker J Photography | 1 Woodbury Rd | Asheville, NC 28804 | | | |
| Parker L Owens Cpa | Address Redacted | | | | |
| Parker Landscape & Maintenance | 4498 N Cornelia Ave | Apt 237 | Fresno, CA 93722 | | |
| Parker Luke | | | | | |
| Parker Morrow | Address Redacted | | | | |
| Parker Power Equipment, LLC | 11333 County Road G | Caledonia, WI 53108 | | | |
| Parker Property & Preservation LLC | 66 Manchester St | Lowell, MA 01852 | | | |
| Parker Racing, LLC | 201 Commons Park South | Apt. 1513 | Stamford, CT 06902 | | |
| Parker Services | 1807 Dunn St | Grapevine, TX 76051 | | | |
| Parker Services Inc | 7337 Earl Ave Nw | Seattle, WA 98117 | | | |
| Parker Speares | Address Redacted | | | | |
| Parker St Claire LLC | dba Parker St Claire Realty | 808 Long Timber Lane | Monument, CO 80132 | | |
| Parker Stephen Group, LLC | 6254 Landing Neck Road | Easton, MD 21601 | | | |
| Parker Transportation Service | 676 E 232nd St | 2B | Bronx, NY 10466 | | |
| Parker Webb | | | | | |
| Parker Well Drilling, Inc. | 3473 Pancho Way | Lake Worth, FL 33467 | | | |
| Parker Wells | | | | | |
| Parker Wilson | | | | | |
| Parker-Hill, LLP | 2801 Demere Road | St Simons Island, GA 31522 | | | |
| Parker'S Auto & Truck Service | 3199 Orangeburg Drive | Eastover, NC 28312 | | | |
| Parkers Contracting LLC | 1014 Shell Oil Lane Se | Bogue Chitto, MS 39629 | | | |
| Parkers Precise | 1602 Sharon Drive | Albany, GA 31707 | | | |
| Parker'S Pub | 303 Shears St | Wrentham, MA 02093 | | | |
| Parkesburg Family Chiropractic | 819 N Octorara Trail | Parkesburg, PA 19365 | | | |
| Parkesdale Market | 3702 W Baker St | Plant City, FL 33563 | | | |
| Parkin Landscaping LLC | 97 W Banbury Ct | Lehi, UT 84043 | | | |
| Parkin Web Development | 184 Overoaks Pl | Sanford, FL 32771 | | | |
| Parkinglotb.Com, LLC | 15335 Morrison St | Sherman Oaks, CA 91403 | | | |
| Parkinson Consulting, Inc | 701 Se 16th St | Apt 6 | Ft Lauderdale, FL 33316 | | |
| Parkinson Enterprises LLC | 6 Quiet Stream Ct | Apt C | Lutherville, MD 21093 | | |
| Parkinson Family Enterprises | 10182 N 6960 W | Highland, UT 84003 | | | |
| Parklane Community Management LLC | 5430 Spring Hill Drive | Spring Hill, FL 34606 | | | |
| Parklane Real Estate Services LLC | 5430 Spring Hill Drive | Spring Hill, FL 34606 | | | |
| Parkridgr & Parkridge Group LLC | 767 N Main St | Cleburne, TX 76033 | | | |
| Park'S Academy Taekwondo Inc. | 632 Kings Hwy | W Springfield, MA 01089 | | | |
| Park'S Alteration & Tailor | 11013 Pacific Hwy Sw | Suite 224 | Lakewood, WA 98499 | | |
| Parks Bell Inc | 3403 W Waters Ave | Tampa, FL 33614 | | | |
| Parks Cleaners & Tailor | 833 N Howard St | Baltimore City, MD 21201 | | | |
| Parks Cleaners Service | 714 Leather Oak Ln | Pomona, CA 91766 | | | |
| Parks Communications Lc | 126 Riverbend Dr | Vass, NC 28394 | | | |
| Parks Contracting Service | 5 Tattershall Rd | Greenville, SC 29605 | | | |
| Parks Custom Tailor | 1305 South Division St | 16 | Salisbury, MD 21804 | | |
| Parks Custom Tailor | Address Redacted | | | | |
| Parks Dental Lab | 1100 North Elm St | Greensboro, NC 27401 | | | |
| Parks Electric Company, Inc | 415-A Parque Drive | Ormond Beach, FL 32174 | | | |
| Parks Ellington | | | | | |
| Parks Fine Group Inc. | 37 West 47th St | 44-45 | New York, NY 10036 | | |
| Park'S Fresno Food Market Inc | 4327 Fm 521 | Fresno, TX 77545 | | | |
| Park'S Handyman | 5295 Cameron Dr | 505 | Buena Park, CA 90621 | | |
| Park'S I Q Auto Body & Paint | 3300 Hollins Ferry Rd | Halethorpe, MD 21227 | | | |
| Parks Inn Inc | 1401 25th St | Newport News, VA 23607 | | | |
| Park'S Janitorial Service | 3333 Marlee Way, Ste 60 | Rocklin, CA 95677 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Park'S Limousine | 34-20 Parsons Blvd | Apt 1R | Flushing, NY 11354 | | |
| Park'S Machinery Inc | 2018 Waxhaw Hwy | Monroe, NC 28112 | | | |
| Parks Medical Transportation Ltd Co | 320 Robertson Blvd | Walterboro, SC 29488 | | | |
| Parks Nail Spa | 3 Plaza View Lane | Suite Q | Foster City, CA 94404 | | |
| Park'S Pediatric Clinic | 5300 Clinton Plaza Dr. | Optional | Knoxville, TN 37912 | | |
| Park'S Pride Cleaners, Ltd. | 7 Pearl St | Dobbs Ferry, NY 10522 | | | |
| Parks Security | Address Redacted | | | | |
| Parks Stanley Steemer | 4446 South 100 West | Anderson, IN 46013 | | | |
| Parks Stanley Steemer | Address Redacted | | | | |
| Parks Trucking LLC | 77 Park Pines Circle | Grantville, GA 30220 | | | |
| Parkset Plumbing Co. Inc | 1568 Atlantic Ave | Brooklyn, NY 11213 | | | |
| Parkside Acres Books LLC | 117 Springhaven Dr | Evansville, IN 47710 | | | |
| Parkside Mailboxes LLC | 945 Taraval St | San Francisco, CA 94116 | | | |
| Parkside Petroleum | 760 Liberty Way | N Liberty, IA 52317 | | | |
| Parkside Properties | 1741 Saratoga Ave | 102 | San Jose, CA 95129 | | |
| Parkside Villa Inc | 300 S 22nd St | San Jose, CA 95116 | | | |
| Parkview Daycare Service | 4884 West Mill Rd. | Raymond, NE 68428 | | | |
| Parkview Financial Inc. | 164 Race St | Suite 105 | Holyoke, MA 01040 | | |
| Parkview Market | 501 Frederick St. | San Francisco, CA 94117 | | | |
| Parkview Senior Living LLC | 4012 Boo Ln | Stockton, CA 95206 | | | |
| Parkview Tn, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Parkway Animal Clinic | 891 West Eisenhower Parkway | Ann Arbor, MI 48103 | | | |
| Parkway Arms Inc. | 92 Frederick St | Belleville, NJ 07109 | | | |
| Parkway Automotive Group Inc. | 300 King Ave. | Morristown, TN 37814 | | | |
| Parkway Cleaners | 1823 Willow Pass Rd | Concord, CA 94520 | | | |
| Parkway Constr | 221 E 32nd St | New York, NY 10016 | | | |
| Parkway Construction | 340 Grand Canyon Drive | Bolingbrook, IL 60440 | | | |
| Parkway Family Medicine LLC | 114 Canal St, Ste 402 | Pooler, GA 31322 | | | |
| Parkway Market & Deli | 165 Bronx River Rd | Yonkers, NY 10704 | | | |
| Parkway Meat Market Inc | 257 Schenectady Ave | Brooklyn, NY 11213 | | | |
| Parkway Pet Clinic | 855 E Valley Parkway | Escondido, CA 92025 | | | |
| Parkway Women'S Care, Inc | 488 East Valley Parkway | Suite 107 | Escondido, CA 92025 | | |
| Parkwood Consulting | 27110 Grand Centrl Parkway | 5E | Floral Park, NY 11005 | | |
| Parkwood Management LLC | 6002 15th Ave | Brooklyn, NY 11219 | | | |
| Parlanti Usa Sport Horses | 14174 Blackberry Dr | Wellington, FL 33414 | | | |
| Parlay Investments | 21314 Beecheood Way | Lake Forest, CA 92630 | | | |
| Parley Inc. | 5218 Chestnut St | Philadelphia, PA 19139 | | | |
| Parlor 308 | 308 E Main St | Los Gatos, CA 95030 | | | |
| Parlor 315 | Attn: Carly Sherman | 315 W Golf Rd | Schaumburg, IL 60195 | | |
| Parlor B | Address Redacted | | | | |
| Parlor Beauty Bundles | 1115 East Main St | Suite 306 | Rochester, NY 14609 | | |
| Parlor Paradise Inc | 3715 West 16th Ave | 12 | Hialeah, FL 33012 | | |
| Parlour Bakery, Inc | 1487 S University Dr | Plantation, FL 33324 | | | |
| Parlour Hair Boutique | 1400 Montauk Hwy | Oakdale, NY 11769 | | | |
| Parm Lalli | | | | | |
| Parm Trading Co Of Nyc Inc. | 150-25 Centreville St | Ozone Park, NY 11417 | | | |
| Parmdip Brah | | | | | |
| Parmedic | 151 N Almont Dr | Apartment 105 | Beverly Hills, CA 90211 | | |
| Parmeet Singh | | | | | |
| Parmegiano Pizza & Burgers | 687 El Camino Real | S San Francisco, CA 94080 | | | |
| Parmelee Electric Services Inc | 1921 1st Ave | St Simons, GA 31522 | | | |
| Parmenio Guzman | Address Redacted | | | | |
| Parmer & Sons LLC | 1200 Hylton Rd Nw | Indian Valley, VA 24105 | | | |
| Parminder Batra | | | | | |
| Parminder Binning | 10529 Hidden Grove Cir | Stockton, CA 95209 | | | |
| Parminder Gill | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parminder K Saini | Address Redacted | | | | |
| Parminder Kaur | | | | | |
| Parminder Pawar | Address Redacted | | | | |
| Parminder S Atwal | Address Redacted | | | | |
| Parminder Singh | Address Redacted | | | | |
| Parminder Singh | | | | | |
| Parmjit Ladhar | Address Redacted | | | | |
| Parmjit Sadhra | | | | | |
| Parmjit Singh | | | | | |
| Parmveer Sandhu | | | | | |
| Parmveer Singh | Address Redacted | | | | |
| Parmvir Singh | Address Redacted | | | | |
| Parnasa Aoao Corp | 947 | 1Ave | New York, NY 10022 | | |
| Parnassas Inc | 124 Hempstead Rd | Spring Valley, NY 10977 | | | |
| Parnassus Cloud Publishing, LLC | 104 Northview Ln | Kendalia, TX 78027 | | | |
| Parnell & Associates LLC | 12513 Hawks Nest Lane | Germantown, MD 20876 | | | |
| Parnell & Parnell Enterprises LLC | 232 Spring Rose Drive | Belle Chasse, LA 70037 | | | |
| Parnell Engineering & Consulting | 1150 Kelsey Dr | Sunnyvale, CA 94087 | | | |
| Parnells Of Tuscaloosa Inc. | 50 Sterling Point Lane | Oxford, AL 36203 | | | |
| Parnes Plastic Sales Inc. | 180 National Road | Edison, NJ 08817 | | | |
| Parnon LLC | 2101 Middle Country Rd | Centereach, NY 11720 | | | |
| Parole Pizza Inc | 2058 Somerville Road | Annapolis, MD 21401 | | | |
| Parr Transport | 5209 Charmane Dr | Louisville, KY 40219 | | | |
| Parreco Painting | 3240 Liberty Rd. | Delaware, OH 43015 | | | |
| Parrillo 24 Hr Daycare Inc | 10934 Oklahoma Ave | Chatsworth, CA 91311 | | | |
| Parris Development Projects LLC | 32 Belmonte Cir Sw | Atlanta, GA 30311 | | | |
| Parris Jackson | Address Redacted | | | | |
| Parris Kitt | | | | | |
| Parris Pain Center, | 17526 Hankar Way | Richmond, TX 77407 | | | |
| Parris Powers | | | | | |
| Parrish & Associates LLC | 288 Sw 8th St | Deerfield Beach, FL 33441 | | | |
| Parrish Auto Sales | 461 Morgantown Ave | Fairmont, WV 26554 | | | |
| Parrish Contracting Services LLC, | 144 Lowell Pl | Newport News, VA 23602 | | | |
| Parrish Jones Airbnb | Address Redacted | | | | |
| Parrish Nygaard | | | | | |
| Parrish Vanpelt | Address Redacted | | | | |
| Parritas Trucking Express Inc | 2126 N Point St | Chicago, IL 60647 | | | |
| Parrot Cay Holdings LLC | 652 Long Hill Road West | Briarcliff Manor, NY 10510 | | | |
| Parrot Painting, Inc. | 3021 Airport Ave | 101G | Santa Monica, CA 90405 | | |
| Parrot Pools LLC | 560 Bay Isles Road | Suite 8244 | Longboat Key, FL 34228 | | |
| Parrotfish Properties LLC | dba Beyond The Buoys | Attn: Judith Smith | 105 Marina Del Rey Ct | Clearwater Beach, FL 33767 | |
| Parrott Pub, LLC | 3861 N Bayview Rd | Angola, IN 46703 | | | |
| Parru Dharia | Address Redacted | | | | |
| Parry Global Solutions, LLC | 3082 Evergreen Parkway | Suite E | Evergreen, CO 80439 | | |
| Parry Jewelers, Inc. | 4001 Summitview Ave | Suite 10 | Yakima, WA 98908 | | |
| Parsa & Associates, Inc. | 118 South Catalina | Suite E | Redondo Beach, CA 90277 | | |
| Parsa, Inc. | 13200 Falls Of Neuse Rd | Ste 129 | Raleigh, NC 27614 | | |
| Parsa, Inc. | 3404 N May Ave | Oklahoma City, OK 73112 | | | |
| Parsaphotography | 26179 Palomares | Mission Viejo, CA 92692 | | | |
| Parsec Productions Inc | 28133 Caraway Ln | Santa Clarita, CA 91350 | | | |
| Parshley Contracting Corp. | 176 Tibet Drive | Carmel, NY 10512 | | | |
| Parshwa Jain | Address Redacted | | | | |
| Parsimony Productions | 2235 Pinecrest Rd | Agoura Hills, CA 91301 | | | |
| Parsippany Adult Daycare Center LLC | 176 Route 46 West | Parsippany, NJ 07054 | | | |
| Parsnips LLC | 25 E 23 Ave | Eugene, OR 97405 | | | |
| Parsonage Productions | 1702 1st St Nw | Apt A | Washington, DC 20001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parsons Building Service, | 3520 Cleveland Ave | Lincoln, NE 68504 | | | |
| Parsons Drilling, Inc. | 403 Mclean Road | Fallon, NV 89406 | | | |
| Parsons Enterprises Inc | 16700 Mulberry Ct | Nampa, ID 83687 | | | |
| Parsons Farms | 400 Buttonwillow Drive | Buttonwillow, CA 93206 | | | |
| Parsons Meals On Wheels | 2058 Carnes | Memphis, TN 38114 | | | |
| Parsons Painting LLC | 3017 14 St. | Apt. B | Metairie La, LA 70002 | | |
| Parsons' Penn Glass Co., Inc | 2817 Pine Ave | Erie, PA 16504 | | | |
| Parsons Real Estate | 4088 65th St | Sacramento, CA 95820 | | | |
| Parsons Sewing Connections | 2005Riverdale St | W Springfield, MA 01089 | | | |
| Parsons Team Seattle, Inc. | 13343 30th Ave Ne | Seattle, WA 98125 | | | |
| Parsons-Lowe Enterprises Inc | 328 W Oak St | Kissimmee, FL 34741 | | | |
| Part S Mart LLC | 7751 Mansfield Hwy | Kennedale, TX 76060 | | | |
| Part Two Inc. | 31732 Coast Hwy | Laguna Beach, CA 92651 | | | |
| Partap Saini | Address Redacted | | | | |
| Partap Singh | Address Redacted | | | | |
| Partee Creative, Inc. | 127 Saint Kolbe Dr | Holyoke, MA 01040 | | | |
| Parth Kansupada | | | | | |
| Parth Modi | Address Redacted | | | | |
| Parth Naik | Address Redacted | | | | |
| Parth Parekh | Address Redacted | | | | |
| Parth Patel | | | | | |
| Parth Shah | Address Redacted | | | | |
| Parth Shah | | | | | |
| Partha S Ghosh | Address Redacted | | | | |
| Partha Sen | | | | | |
| Parthenon Construction Inc. | 4067 Hardwick St | Suite 311 | Lakewood, CA 90712 | | |
| Parthesh Patel | | | | | |
| Particia A. Jahic | Address Redacted | | | | |
| Particle 41 | 209 Driscoll Ln | Little Elm, TX 75068 | | | |
| Parties & Props | 2622 Rock Hill Industrial Ct | St Louis, MO 63144 | | | |
| Parties 4 U | 469 Cindy Circle | Ringgold, GA 30736 | | | |
| Partner Petro, Inc | 8500 Philadelphia Road | Baltimore, MD 21237 | | | |
| Partner With Uber Driver | 89-129 Naniahiahi St | Waianae, HI 96792 | | | |
| Partnering For Change | 137 N. Larchmont Blvd | Suite 424 | Los Angeles, CA 90004 | | |
| Partners Adjusting Firm | 4534 Winewood Village Drive | Colorado Springs, CO 80917 | | | |
| Partners By Design Inc. | 6204 Skippers Cove | Pell City, AL 35128 | | | |
| Partners Enterprise Realty | 1001 Johnson Parkway, Ste A1 | St Paul, MN 55106 | | | |
| Partners For Change Tri-Valley | 4743 East Ave | Livermore, CA 94550 | | | |
| Partners In Behavioral Support, LLC | 9536 Sunbelt St Unit 108 | Tampa, FL 33635 | | | |
| Partners In Grime Professional Cleaning | Services, LLC | 607 E 27th Ave | Cordele, GA 31015 | | |
| Partners In Health, Md, Pa | 631 West 38th St, Ste 5 | Austin, TX 78705 | | | |
| Partners In Home Care | 9967 Fieldthorn St | San Diego, CA 92127 | | | |
| Partners In It Inc. | 10 W Chaucer Ln | Farmingdale, NJ 07727 | | | |
| Partners Properties Us, LLC | 1615 Wakeling St | Philadelphia, PA 19124 | | | |
| Partners Real Estate | 11940 Business Blvd | Eagle River, AK 99577 | | | |
| Partners Resource, LLC | 208 Gettysburg Way | Lincoln Park, NJ 07035 | | | |
| Partners Risk Services South LLC | 212 S Brunswick St | Jesup, GA 31546 | | | |
| Partners Tae Kwon Do | 314 Pritchard Rd. | Clayton, NC 27527 | | | |
| Partners Transportation | Attn: James Johnson | 340 S Lemon St Unit 1993 | Walnut, CA 91789 | | |
| Partners Transportation Nj LLC | 295 North Michigan Ave | Suite 2A | Kenilworth, NJ 07033 | | |
| Partnership Financial Credit Union | 5940 Lincoln Ave | Morton Grove, IL 60053 | | | |
| Partnership For Policy Integrity, Inc. | 54 Arnold Road | Pelham, MA 01002 | | | |
| Partnership Service Company LLC | 929 Walnut St | Suite 4101 | Kansas City, MO 64106 | | |
| Parton Property Solutions | 651 Vinings Estates Dr Se | Mableton, GA 30126 | | | |
| Partons Pizza | 2813 S Cherry Ln | Ft Worth, TX 76116 | | | |
| Partridge Construction | 129 Lakeland Road | Mabank, TX 75156 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Partridge Design | 3535 Ashfork Drive | Reno, NV 89509 | | | |
| Partridge Electrical Services Inc | 662 Jonathan Creek Road | Waynesville, NC 28785 | | | |
| Partridge Enterprises LLC, | 6 Juniper Rd | Pepperell, MA 01463 | | | |
| Parts & Labor Films | 4455 Los Feliz Blvd | 507 | Los Angeles, CA 90027 | | |
| Parts & Labour Productions, LLC | 122 Bright St | Apt 1W | Jersey City, NJ 07302 | | |
| Parts Advice, LLC | 3020 Ne 41st Ter | Homestead, FL 33033 | | | |
| Parts Exchange Co Inc | 2800 College St | Beaumont, TX 77701 | | | |
| Parts Plus More, LLC | 8 The Green, Ste 4469 | Dover, DE 19901 | | | |
| Parts R Us Inc | 3843 Aldridge Rd | Columbus, GA 31903 | | | |
| Parts Unlimited LLC. | 9119 Akron Ave | Lubbock, TX 79423 | | | |
| Partscube.Com LLC | 26089 Jawaher Place | Aldie, VA 20105 | | | |
| Party 4 U | 1511 S 56th Ct | Cicero, IL 60804 | | | |
| Party Animal | | | | | |
| Party Boy Entertainment LLC | 9635 S Calhoun | Chicago, IL 60617 | | | |
| Party Boyz Promotions LLC | 1901 Nena Hills Drive | Tallahassee, FL 32304 | | | |
| Party Express Invitations, Inc | 8538 S Kolmar Ave | Chicago, IL 60652 | | | |
| Party Expressions, Inc. | 534 Merrick Rd | Lynbrook, NY 11563 | | | |
| Party Fair | 4345 Rt 9 | Freehold, NJ 07728 | | | |
| Party Fair Ii Inc. | 300 State Route 18 | E Brunswick, NJ 08816 | | | |
| Party For You Inc | 7212 Austin St | Forest Hills, NY 11375 | | | |
| Party Giants | 3250 N Tracy Blvd | Tracy, CA 95376 | | | |
| Party House Liquor | 4060 Chino Hills Pkwy | Chino Hills, CA 91709 | | | |
| Party LLC | 64 W 8th Alley | Eugene, OR 97401 | | | |
| Party Nails & Spa Inc. | 510 Patchogue Road | Port Jefferson, NY 11776 | | | |
| Party Of 2 | 1400 Milan Rd | Charlotte, NC 28216 | | | |
| Party On Friendly LLC | 2757 Friendly St | Eugene, OR 97405 | | | |
| Party On Party Rentals | 2894 Vinewood Place | Green Cove Springs, FL 32043 | | | |
| Party Place | 6490 Osprey Ct | Rocklin, CA 95765 | | | |
| Party Planners | Address Redacted | | | | |
| Party Plot Inc | 12411 Sheldon St, Unit 4 | Sun Valley, CA 91352 | | | |
| Party Presentation | Address Redacted | | | | |
| Party Rockers Entertainment LLC | 48635 Wheatfield St | Chesterfield, MI 48051 | | | |
| Party Safari & X Flight Trampoline Park | 300 Ceamon Pittman Road | Waynesboro, MS 39367 | | | |
| Party Source LLC | 22 Main St | Monsey, NY 10952 | | | |
| Party Stem | Address Redacted | | | | |
| Party Supply Holdings | 31440 Yucaipa Blvd. | Yucaipa, CA 92399 | | | |
| Party Time Deli Caterers | 601 E Allegheny Ave | Philadelphia, PA 19134 | | | |
| Party Time Palace | 723 W Golf Road | Des Plaines, IL 60016 | | | |
| Party With 630 | 156 Zinfandel Ct | Los Banos, CA 93635 | | | |
| Party World | 3306 Mansfield Hwy | Forest Hill, TX 76119 | | | |
| Partyintheusa, Llc | 2436 Varenna Loop | Kissimmee, FL 34741 | | | |
| Party-Tyme Productions | 164 Belle Terre Blvd | Covington, LA 70433 | | | |
| Parul Desserts, LLC | 2285 Brandon Court Ne | Marietta, GA 30066 | | | |
| Parul Shridhar | Address Redacted | | | | |
| Parunwatee Suksawad | | | | | |
| Parvaneh Carter | | | | | |
| Parvathiguruswamy | Address Redacted | | | | |
| Parvati, Inc | 1415 S Huntington St | Sulphur, LA 70663 | | | |
| Parveen Kumar | | | | | |
| Parveen Qadri | | | | | |
| Parveen Sultana | Address Redacted | | | | |
| Parvez Fatteh | | | | | |
| Parvez I Shah Md Pa | 7350 Van Dusen Road | Laurel, MD 20707 | | | |
| Parvez Shafi | Address Redacted | | | | |
| Parvez Shivani | | | | | |
| Parvin Rafizadeh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Parvinder Oberoi | Address Redacted | | | | |
| Parvinder Raheja | Address Redacted | | | | |
| Parvinder Singh | Address Redacted | | | | |
| Parvis Corporate Consultants, Inc. | 9 Henry | Irvine, CA 92620 | | | |
| Parvi'S Hopeland Preschool | 5965 N Pershing Ave. | Stockton, CA 95207 | | | |
| Parviz Designs, Inc. | 98 Cuttermill Rd | 442 | Great Neck, NY 11021 | | |
| Parviz Ghahvechi | Address Redacted | | | | |
| Parviz Jamali | Address Redacted | | | | |
| Parviz Kamgar | | | | | |
| Parviz Katanchi | | | | | |
| Parviz Noghrey | | | | | |
| Parviz Saadatpei | | | | | |
| Parvizi Professional Services Inc | 1211 Sunset Plaza Drive | Unit 505 | Los Angeles, CA 90069 | | |
| Parwell Farms | 815 10th St | Vader, WA 98593 | | | |
| Parwez Naebkhail | Address Redacted | | | | |
| Parwinder Kaur | Address Redacted | | | | |
| Parya Of Lantana Inc | 1230 West Lantana Road | Lantana, FL 33462 | | | |
| Parysa Parvizian, Ph.D. | 5855 East Naples Plaza | Suite 304 | Long Beach, CA 90803 | | |
| Parzell'S Cafe LLC | 963 Russell St | Orangeburg, SC 29115 | | | |
| Pas | Address Redacted | | | | |
| Pas De Deux Catering | 8020 Bradley Rd | Las Vegas, NV 89131 | | | |
| Pas Trucking LLC | 9531 W Parkland Ct | Milwaukee, WI 53224 | | | |
| Pasada Films, Inc. | 1064 Dean St, Apt 1 | Brooklyn, NY 11216 | | | |
| Pasadena Church | 404 East Washington Blvd. | Pasadena, CA 91104 | | | |
| Pasadena Motor Inn LLC | 3010 Pasadena Frwy | Pasadena, TX 77503 | | | |
| Pasadena Pellet Therapy Inc, A Med Corp | 625 S. Fair Oaks Ave | Suite 255 | Pasadena, CA 91105 | | |
| Pasang Dhundub | Address Redacted | | | | |
| Pasang Sherpa | Address Redacted | | | | |
| Pascal A Dieckmann | Address Redacted | | | | |
| Pascal Baboulin | | | | | |
| Pascal Chery | Address Redacted | | | | |
| Pascal Dionot | | | | | |
| Pascal Enjady | | | | | |
| Pascal Goldschmidt | | | | | |
| Pascal Imports | 333 Washington Blvd 344 | Marina Del Rey, CA 90292 | | | |
| Pascal Kafando | Address Redacted | | | | |
| Pascal Labrouche | | | | | |
| Pascal Limo, Inc | 3938 Sw 58th Ave | Miami, FL 33155 | | | |
| Pascal Munnelly | | | | | |
| Pascal Pollac | | | | | |
| Pascal Pulley | | | | | |
| Pascal Rolland | | | | | |
| Pascal Salomon | Address Redacted | | | | |
| Pascal Schunk | | | | | |
| Pascale Belony | Address Redacted | | | | |
| Pascalite Store | 423 Sw Ridgecrest Dr | Port St Lucie, FL 34953 | | | |
| Pascau Vet Corp | 14900 Sw 136th St | 110 | Miami, FL 33196 | | |
| Pasch Salon Inc | 800 Main St | Ste 104 | Belmar, NJ 07719 | | |
| Pasch Salon LLC | 2007 Hwy 35 | Wall, NJ 07719 | | | |
| Pascha Nixon | | | | | |
| Pasco Contractors Corporation | 87-29 78 St | Woodhaven, NY 11421 | | | |
| Pasco Rehabilitation | Address Redacted | | | | |
| Pasco Shell Stores Inc | 3944 Gall Blvd | Zepyhrhills, FL 33541 | | | |
| Pascual Bermudez | | | | | |
| Pascual Castillo Landscape | 4099 Mozart Dr | El Sobrante, CA 94803 | | | |
| Pascual Castillo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pascual Castrellon | | | | | |
| Pascual Cruz Varela | Address Redacted | | | | |
| Pascual Emilio Gonzalez Serra | Address Redacted | | | | |
| Pascual Leger | Address Redacted | | | | |
| Pascual Martin | Address Redacted | | | | |
| Pascual Productions LLC | 200 N Spurgeon St | Santa Ana, CA 92701 | | | |
| Pascual Ramirez Rosario | Address Redacted | | | | |
| Pascualino Milazzo | Address Redacted | | | | |
| Pascuela Rosario | | | | | |
| Paseo Nails | 5021 Verdugo Way | 106 | Camarillo, CA 93012 | | |
| Paseo Nails & Spa | 2406 N High St | Columbus, OH 43202 | | | |
| Pash Boutique | 1116 Leslie Ave | Helena, MT 59601 | | | |
| Pasha Korber | | | | | |
| Pasha Pearls LLC | 615 9th St | Unit 36 | Imperial Beach, CA 91932 | | |
| Pashana Coleman | | | | | |
| Pashel Belardo | Address Redacted | | | | |
| Pashionbeautysupply, | 1505F Cunningham St | Greensboro, NC 27401 | | | |
| Pashon Inc | 527 W. Lafayette St Ste. 20 E | Detroit, MI 48226 | | | |
| Pashun Jenkins | | | | | |
| Pasio LLC | 3333 Allen Parkway | Unit 606 | Houston, TX 77019 | | |
| Pasitos Academy | 4343 White Pine Ct | Augusta, GA 30906 | | | |
| Paska, Inc | 507 E. Airline Hwy | Kenner, LA 70062 | | | |
| Paskalova Tsirelman LLC | 1065 Dearborn Rd | Ft Lee, NJ 07024 | | | |
| Pasmore Alliance Group, LLC | 3046 Grandiflora Drive | Greenacres, FL 33467 | | | |
| Paso Wine Barrels | dba Paso Vacation Homes | Attn: Daryle Hier | Paso Robles, CA 93446 | | |
| Pasquale A Wasenius | | | | | |
| Pasquale Brocco | | | | | |
| Pasquale Carriglio Fishing | Address Redacted | | | | |
| Pasquale Cassese | | | | | |
| Pasquale Desantis | Address Redacted | | | | |
| Pasquale Di Diana | | | | | |
| Pasquale Dichello | | | | | |
| Pasquale Dipofi | | | | | |
| Pasquale Donofrio | | | | | |
| Pasquale J Morlachetta Jr | Address Redacted | | | | |
| Pasquale Narcisi | | | | | |
| Pasquale Nocito | | | | | |
| Pasquale Nuzzolillo | | | | | |
| Pasquale Rappo | | | | | |
| Pasquale Vairo | Address Redacted | | | | |
| Pasquale Viola | | | | | |
| Pasqualefalcone | 19361 Brookhurst St Spc 29 | Huntington Beach, CA 92646 | | | |
| Pasqualefalcone | Address Redacted | | | | |
| Pasquinelli Dental LLC | 148 Leasure Dr. | Pickerington, OH 43147 | | | |
| Pass Law Firm Pllc | 203 N Main St | Suite 407 | Roxboro, NC 27573 | | |
| Pass My Glass LLC | 30 Park Ave | New York, NY 10016 | | | |
| Pass Personal Administrative Support Svc | 4274 Sitka Dr | Douglasville, GA 30135 | | | |
| Passages Group Homes | 2544 E. Conquest | Wichita, KS 67219 | | | |
| Passaic Community Pharmacy Inc | 339 Passaic St | Passaic, NJ 07055 | | | |
| Passaic Medical Care Inc | 1135 Main Ave | 3Rd Floor | Clifton, NJ 07011 | | |
| Passaic Towing | 115 Columbia Ave | Passaic, NJ 07055 | | | |
| Passaic Vison Center LLC | 403 Clifton Ave | Clifton, NJ 07011 | | | |
| Passeggiata Shoes | 7 Western Ave | Petaluma, CA 94952 | | | |
| Passfield Emden | | | | | |
| Passion Alston | Address Redacted | | | | |
| Passion Dk, Inc. | 16353 Harbor Blvd | Fountain Valley, CA 92708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Passion Foods Inc | 1510 Belmont Ave. | Seattle, WA 98122 | | | |
| Passion For Kids, Inc. | 605 N. John Young Parkway | Orlando, FL 32805 | | | |
| Passion For Paws LLC | 437 South Junction Road | Madison, WI 53719 | | | |
| Passion For Tennis LLC | 1212 Aguila Ave | Coral Gables, FL 33134 | | | |
| Passion Fruit Florida LLC | 4896 5th Road | Labelle, FL 33935 | | | |
| Passion Mccaleb | Address Redacted | | | | |
| Passion Nails | 255 S La Brea Ave | Inglewood, CA 90301 | | | |
| Passion Nails | 508 Lenox Ave | Oneida, NY 13421 | | | |
| Passion Nails LLC | 2632 Dempster St. | Park Ridge, IL 60068 | | | |
| Passion Of Mind Healing Center | 14930 Laplaisance Rd | 127 | Monroe, MI 48162 | | |
| Passionate Personal Home Care | 2305 Benson Ridge | Lithonia, GA 30058 | | | |
| Passman Homes Inc | 4011 Oneal Ln | Baton Rouge, LA 70816 | | | |
| Passmore Plus | 16070 Crossed Talons Road | Woodbridge, VA 22193 | | | |
| Passmore Ranch, Inc. | 13199 Meiss Road | Sloughhouse, CA 95683 | | | |
| Passons Consulting, LLC | 3604 28th St | San Diego, CA 92104 | | | |
| Passport Car & Coach | P.O. Box 617 | Cotuit, MA 02635 | | | |
| Passport Coffee Co Inc | 6140 Austin Bluffs Pkwy | Colorado Springs, CO 80923 | | | |
| Passport Courier Services Inc | 870 Market St | 375 | San Francisco, CA 94102 | | |
| Passport LLC | Attn: Heather Mcpherson | 527 Molino St, Unit 108 | Los Angeles, CA 90013 | | |
| Passport Logistic Services, LLC | 801 W Bay Dr, Ste 124 | Largo, FL 33770 | | | |
| Passport Pizza | 35520 Groesbeck | Clinton Twps, MI 48035 | | | |
| Passport Pleasures Luxury Travel | 8181 Nw 67 Ave | Tamarac, FL 33321 | | | |
| Passport Usa Inc | 46880 Hayes | Macomb, MI 48044 | | | |
| Passthedeal | 1918 10th Ave | Altoona, PA 16601 | | | |
| Past Present & Future Motorsports | 2600 South Derbigny St | New Orleans, LA 70125 | | | |
| Past Time Video LLC | 118 N 6th St | Stuebenville, OH 43952 | | | |
| Past2Future Construction | 11862 Vickery St | Houston, TX 77039 | | | |
| Pasta Bella | 3696 Austell Rd Sw | Marietta, GA 30008 | | | |
| Pasta E Vino Pizzeria & Deli, LLC | 670 Newfield St | Middletown, CT 06457 | | | |
| Pasta Loioco | Address Redacted | | | | |
| Pasta Point Inc | 32 S Liberty Drive | Stony Point, NY 10980 | | | |
| Pastai | 186 9th Avneu | Nyc, NY 10011 | | | |
| Pastaria & Market Inc | 27 N Santa Cruz Ave | Los Gatos, CA 95030 | | | |
| Pastel Cupcakes LLC | 140 Elgar Pl | 31B | Bronx, NY 10475 | | |
| Pasteleria Marcela | Address Redacted | | | | |
| Pastelitos Papichys LLC | 8514 Bluevine Sky Dr | Land O Lakes, FL 34637 | | | |
| Pasteur Grill & Noodles Inc. | 85 Baxter St | New York, NY 10013 | | | |
| Pasteurs Luxury Car Service LLC | 319 Knob Hill Dr. | Hamden, CT 06518 | | | |
| Pasticceria Luca | dba Egidio Pastry Shop | 622 East 187 th St, Ground | Bronx, NY 10458 | | |
| Pastiche Essentials, LLC | 10 Moores Court | Apt C | Hopkinsville, KY 42240 | | |
| Pastor A De Oleo | Address Redacted | | | | |
| Pastor Cisneros | | | | | |
| Pastor Ernesto Lovo Martinez | | | | | |
| Pastor Escobar | | | | | |
| Pastor Pastora | | | | | |
| Pastor Vergara Jr | Address Redacted | | | | |
| Pastoral Counseling & Growth Center | 191 East Chestnut St | Asheville, NC 28701 | | | |
| Pastorelli Management LLC | dba Detail Xperts | N9360 Cheyenne Dr | Appleton, WI 54915 | | |
| Pastry Portal LLC | 1820 Three Brothers Way | Owings, MD 20736 | | | |
| Pasts Presents | Address Redacted | | | | |
| Pasture'S Delights | 4579 N Salem Rd | Decatur, IN 46733 | | | |
| Pat Allen | | | | | |
| Pat Bailey | | | | | |
| Pat Basso Building & Home Improvements | 12 Thomas Pl | New Rochelle, NY 10801 | | | |
| Pat Built Inc. | 3468 Plymouth Sorrento Rd. | Apopka, FL 32712 | | | |
| Pat Caporuscio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pat Cavuoto | Address Redacted | | | | |
| Pat Chirico | | | | | |
| Pat Cochran | | | | | |
| Pat Coyle | Address Redacted | | | | |
| Pat Dalton | | | | | |
| Pat Deniro | | | | | |
| Pat Depirro | | | | | |
| Pat Dotson Builder, Inc | 3149 Oakcliff Industrial St | Atlanta, GA 30340 | | | |
| Pat Douglas, Realtors | 2930 W. Imperial Hwy. | Suite 339 | Inglewood, CA 90303 | | |
| Pat Dowling Music LLC | 166 Cross St | Duxbury, MA 02332 | | | |
| Pat Dulay | | | | | |
| Pat Gallagher | | | | | |
| Pat Gartland | | | | | |
| Pat Giglio | | | | | |
| Pat Green | | | | | |
| Pat Green And Associates, LLC | Attn: Pat Green | 75 Grove Acres Rd | Natchez, MS 39120 | | |
| Pat Heiden | | | | | |
| Pat Hutchens | | | | | |
| Pat J Bombardo | Address Redacted | | | | |
| Pat Jackson Cleaning | 172 Ruth Brown Road | Tuskegee, AL 36083 | | | |
| Pat Kirkland Leadership | 3005 South Lamar Blvd | D109-209 | Austin, TX 78704 | | |
| Pat Lang Design | 1559 Pearl Heights Rd | Vista, CA 92081 | | | |
| Pat Lay | | | | | |
| Pat Lewis Logistics | 15965 Rockwood Dr | Moundville, AL 35474 | | | |
| Pat Mahon | | | | | |
| Pat Maley | Address Redacted | | | | |
| Pat Mankle | | | | | |
| Pat Mccance | | | | | |
| Pat Mcmahan | Address Redacted | | | | |
| Pat Mickle | Address Redacted | | | | |
| Pat Mitchell | | | | | |
| Pat Phathana Phomthavong | Address Redacted | | | | |
| Pat Potempa | | | | | |
| Pat Puzzuole | | | | | |
| Pat Shepard | | | | | |
| Pat Shouse | Address Redacted | | | | |
| Pat Slade | | | | | |
| Pat Tegan | | | | | |
| Pat Terry | Address Redacted | | | | |
| Pat Twyman | | | | | |
| Pat Venice | | | | | |
| Pat Walker Exclusive Tours & Travel Inc | 400 S. Beverly Drive | Suite 200 | Beverly Hills, CA 90212 | | |
| Pat Wavershak | | | | | |
| Pat Westich | | | | | |
| Pat Williams | | | | | |
| Pat Williams & Associates Inc | 1600 Se St Lucie Blvd | 306 | Stuart, FL 34996 | | |
| Pat Woods | | | | | |
| Pat Yovino, Inc. | 90 Ontario Ave | Massapequa, NY 11758 | | | |
| Pat Zinnanti Inc | 645 Stewart Ave | Bethpage, NY 11714 | | | |
| Patagonia Enterprises LLC | 10866 Washington Blvd | 453 | Culver City, CA 90232 | | |
| Patagonian Electric | 1201 Harless Ave | 318 | Odessa, TX 79763 | | |
| Patano LLC | 15609 Ronald Reagan Blvd | B220 | Leander, TX 78641 | | |
| Pataskity Publishing Company | 207 Hudson Trce, Ste 102 | Augusta, GA 30907 | | | |
| Patavee Vanadilok | | | | | |
| Patborne Holdings LLC | 1201 Nw 30th Ter | Ft Lauderdale, FL 33311 | | | |
| Pat-Car, Inc. | 111 Hill Hollow | S Plainfield, NJ 07080 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patch Man Inc | 1309 Parkview Dr | Spring Valley, NY 10977 | | | |
| Patcha Intaraprasong | | | | | |
| Patchanee Taitong | | | | | |
| Patchara Rapson | Address Redacted | | | | |
| Patchara Rapson | | | | | |
| Patcharapun Kaewma | | | | | |
| Patcharin Teerapairote | | | | | |
| Patches & Plugs Tires & Wheels LLC | 1104 N Macarthur Blvd | Oklahoma City, OK 73127 | | | |
| Patches Pitts | Address Redacted | | | | |
| Patchett Xpress | 1024 Kenwood Dr | Lafayette, IN 47905 | | | |
| Patchwise Labs LLC | 425 East 11th St | Apt 9 | Oakland, CA 94606 | | |
| Patel & Duong LLC | 8180 Riverbirch Drive | Roswell, GA 30076 | | | |
| Patel Ervin Pllc | 2929 Allen Parkway | Suite 200 | Houston, TX 77019 | | |
| Patel Family Child Care | 1404 | Cambria Ct. | Redlands, CA 92374 | | |
| Patel Hospitality LLC | 1817 Sw 27th St | El Reno, OK 73036 | | | |
| Patel Hotel Management LLC | 4300 Victory Dr | Columbus, GA 31903 | | | |
| Patel Mnanagement | 607 Kempton Drive | Greenville, NC 27834 | | | |
| Patel Nishith R | Address Redacted | | | | |
| Patel Podiatry | 16555 Grace Ct | Apt 304 | Southgate, MI 48195 | | |
| Patel Produce LLC | 18390 Sw 232 St | Miami, FL 33170 | | | |
| Patel Shippers LLC | 19925 Sw 270 St | Homestead, FL 33031 | | | |
| Patella Dental LLC | 13592 River Road | Suite 1 | Destrehan, LA 70047 | | |
| Patellica | 949 Darlene Ct | Upland, CA 91784 | | | |
| Patelsons Inc | 4139 E Joppa Rd | Nottingham, MD 21236 | | | |
| Patent Central | Address Redacted | | | | |
| Pateras, LLC | dba Great Clips | 1141 Fortress Blvd, Suite C | Murfreesboro, TN 37128 | | |
| Paternel Mileon | | | | | |
| Paterson Dumerzil | Address Redacted | | | | |
| Pate'S Body Shop, LLC | 819 North St. E | Talladega, AL 35160 | | | |
| Pate'S Trucking LLC | 705 Mccaskill Ave | Maxton, NC 28364 | | | |
| Path Jh LLC | 127 New Brunswick Ave | Perth Amboy, NJ 08861 | | | |
| Path Technologies, Inc. | 755 Thorobred Knoll Dr | Westminster, MD 21157 | | | |
| Path To Peace Counseling, Plc | 1200 Valley West Dr. | Ste 304-08 | W Des Moines, IA 50266 | | |
| Path To Wellness LLC | 816 Serpentine Drive | W Chester, PA 19382 | | | |
| Pathamerica Resource, Inc. | 3791 Isles Vista Blvd | Wellington, FL 33449 | | | |
| Pathanalytics.Ai LLC | 226 Knightsbridge Ct | San Ramon, CA 94582 | | | |
| Pathfinder Fiduciary Services | 1827 Summertime Ave | Simi Valley, CA 93065 | | | |
| Pathfinder Point Inc | 28202 Cabot Rd | Ste 300 | Laguna Niguel, CA 92677 | | |
| Pathfinders Usa Inc | 332 S. Bridge | Winnemucca, NV 89445 | | | |
| Pathforward Strategic Consulting | 608 Montecito Blvd. | Napa, CA 94559 | | | |
| Pathik Patel | | | | | |
| Pathlogy Consulting Dr Bonnie Balzer | 124 24th St | B | Newport Beach, CA 92663 | | |
| Pathologists' Assistant Consulting | 7220 N 16th St | Suit G | Phoenix, AZ 85020 | | |
| Pathos Clinical Solutions LLC | 8821 Davis Boulelvard | 110 | Keller, TX 76248 | | |
| Paths | 1521 La Loma Ave | Berkeley, CA 94708 | | | |
| Pathuma Farris | | | | | |
| Pathway Auto & Rv LLC | 14395 Hickory Creek Rd | Lenoir City, TN 37771 | | | |
| Pathway Community Church Of The East Bay | 1055 Serpentine Lane | Pleasanton, CA 94566 | | | |
| Pathway Group LLC | 195 Broadway, 29th Fl | New York, NY 10007 | | | |
| Pathway House, Inc. | 806 W. 10th St | Johnston City, IL 62951 | | | |
| Pathway Vending Services LLC. | 415 Roberts Way | Aberdeen, MD 21001 | | | |
| Pathways Arts LLC | 2020 Nw 6th St | Gainesville, FL 32609 | | | |
| Pathways Counseling Services | 1025 56th St | Kenosha, WI 53140 | | | |
| Pathways Theological Education, Inc. | 2468 Midvale Ct | Tucker, GA 30084 | | | |
| Pathways To Growth Counseling, Pllc | 5200 Park Rd | Suite 101 | Charlotte, NC 28209 | | |
| Pathways To Purpose | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pathways-Va, Inc. | 1200 W. Washington St | Petersbsurg, VA 23803 | | | |
| Paticia Nadal | | | | | |
| Patick Dodd | | | | | |
| Patidar Corporation | 20162 Hwy 18 | B | Apple Valley, CA 92307 | | |
| Patience A Phillips | Address Redacted | | | | |
| Patience Aiyuk | | | | | |
| Patience Bleskan | | | | | |
| Patience Boateng | | | | | |
| Patience Ii LLC | 907 Nw 6th St | Redmond, OR 97756 | | | |
| Patience Isadore | Address Redacted | | | | |
| Patience Jeacoma | | | | | |
| Patience Joel-Taiwo | | | | | |
| Patience Johnson | | | | | |
| Patience Kelly | | | | | |
| Patience Kpliv | | | | | |
| Patience M Danna | Address Redacted | | | | |
| Patience Moore, Lcsw, LLC | 8 Rutgers Pl | Montclair, NJ 07043 | | | |
| Patience Parenting Services, LLC | 5430 Beach Ct | Denver, CO 80221 | | | |
| Patience Senghor | Address Redacted | | | | |
| Patience Smith-Davis | | | | | |
| Patience Syrus | Address Redacted | | | | |
| Patience Uzu | Address Redacted | | | | |
| Patient Advocacy Coalition | 350 Broadway St | Suite 210 | Bouder, CO 80305 | | |
| Patient Care Pharmacy | 15301 Tireman Ave | Dearborn, MI 48126 | | | |
| Patient Inflow | Address Redacted | | | | |
| Patient Innovation Center Nfp | 222 W Merchandise Mart Plaza | Chicago, IL 60654 | | | |
| Patient Transport Systems Inc | 11 N Main St | Halifax, VA 24558 | | | |
| Patients First Medical LLC | 2100 Linwood Ave | Apt. 6U | Ft Lee, NJ 07024 | | |
| Patientsnap | 1560 Newbury Rd | Newbury Park, CA 91320 | | | |
| Patifco Corporation | 8-33 40th Ave | Long Island City, NY 11101 | | | |
| Patina Davies | | | | | |
| Patina Fieken | | | | | |
| Patinesia Davis | Address Redacted | | | | |
| Patino Framing Of Swfl Corp | 989 San Remo Ave | Naples, FL 34104 | | | |
| Patio Awnings & Signs Corp | 127-08 Merrick Blvd | Jamaica, NY 11434 | | | |
| Patio Casual LLC | 180 Race Track Rd N | Oldsmar, FL 34677 | | | |
| Patio Deck Fence Builders LLC | 7799 County Road 49 | | | | |
| Patio Experts | 65 Serenity | Irvine, CA 92618 | | | |
| Patio Furniture Repairs | 4682 Ashton Rd | Sarasota, FL 34233 | | | |
| Patio Paradise | 1709 Lakeside Drive South | Forked River, NJ 08731 | | | |
| Patios & More LLC | 2660 Henslow Ave No | Oakdale, MN 55128 | | | |
| Patjira Thao | Address Redacted | | | | |
| Patmar Bake Shop Inc. | 205-07 Linden Blvd | St Albans, NY 11412 | | | |
| Patminorcpa | Address Redacted | | | | |
| Patmos Fuel Inc. | 38 First Ave | E Islip, NY 11730 | | | |
| Patnjack Carhaul Trucking LLC | 2 Euclid Ave | Keansburg, NJ 07734 | | | |
| Patos Painting Company | 24280 Sw 195th Place | Sherwood, OR 97140 | | | |
| Patou'S Kitchen | 10 Seaford Pl | Boyton Beach, FL 33426 | | | |
| Patra Burnside | | | | | |
| Patra Nispon | | | | | |
| Patrawon Freeman | Address Redacted | | | | |
| Patrcia Trzaskos | | | | | |
| Patrck Grose | | | | | |
| Patrece Jones | | | | | |
| Patreemah Walker | Address Redacted | | | | |
| Patreese Givens | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patreice Cheese | Address Redacted | | | | |
| Patrena Jenkins | | | | | |
| Patria Dufrenne | | | | | |
| Patria Smith | | | | | |
| Patriarch Architecture | 300 Riviera Circle | Larkspur, CA 94939 | | | |
| Patric Dunbar | | | | | |
| Patric Fourrien | Address Redacted | | | | |
| Patric Klink | | | | | |
| Patric Kriska | | | | | |
| Patric Mitchell | Address Redacted | | | | |
| Patric Rothnie | | | | | |
| Patric Schwab | | | | | |
| Patrica Anibarro | | | | | |
| Patrica Cudra Medina Irrv Trust | 15938 Las Palmeras Ave | La Mirada, CA 90638 | | | |
| Patrica Ellison | | | | | |
| Patrica Mckeever | | | | | |
| Patrica Panzica | | | | | |
| Patrice A Mitchell | Address Redacted | | | | |
| Patrice Alexander | Address Redacted | | | | |
| Patrice Anderson | Address Redacted | | | | |
| Patrice Aquaculture | Address Redacted | | | | |
| Patrice Aylward | Address Redacted | | | | |
| Patrice Bennett | | | | | |
| Patrice Bernard | Address Redacted | | | | |
| Patrice Bolden | Address Redacted | | | | |
| Patrice Bolden | | | | | |
| Patrice Brown | Address Redacted | | | | |
| Patrice Brown | | | | | |
| Patrice Cadet | | | | | |
| Patrice Clark | Address Redacted | | | | |
| Patrice Delandro | Address Redacted | | | | |
| Patrice Ferris | | | | | |
| Patrice Ford | | | | | |
| Patrice Gilbert Photography | 415 Ethan Allen Ave | Takoma Park, MD 20912 | | | |
| Patrice Graves | Address Redacted | | | | |
| Patrice Gray | Address Redacted | | | | |
| Patrice Green | | | | | |
| Patrice Harper | | | | | |
| Patrice Harrison | | | | | |
| Patrice Hawkins | Address Redacted | | | | |
| Patrice Houston | Address Redacted | | | | |
| Patrice James | | | | | |
| Patrice Jean -Baptiste Obas | 14895 Ne 18th Ave | Apt 3L | N Miami, FL 33181 | | |
| Patrice Johnson | Address Redacted | | | | |
| Patrice Kaizar | | | | | |
| Patrice Kelly Pa | Address Redacted | | | | |
| Patrice King Inc | 8732 S Jeffrey Blvd | Chicago, IL 60617 | | | |
| Patrice Kozlowski Communications LLC | 302 Saugatuck Ave | Westport, CT 06880 | | | |
| Patrice Landaker | | | | | |
| Patrice Laticia Belt | Address Redacted | | | | |
| Patrice Morgan | | | | | |
| Patrice Morris | Address Redacted | | | | |
| Patrice Perkins | | | | | |
| Patrice Petithomme | Address Redacted | | | | |
| Patrice Rhodes | Address Redacted | | | | |
| Patrice Richards | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrice Simmons | Address Redacted | | | | |
| Patrice Smith | | | | | |
| Patrice Stgermain | | | | | |
| Patrice White | Address Redacted | | | | |
| Patrice White | | | | | |
| Patrice Wilhelm Thompson | | | | | |
| Patrice Williams | | | | | |
| Patrice Witcher | Address Redacted | | | | |
| Patricerizzari | Address Redacted | | | | |
| Patricia A Adler | Address Redacted | | | | |
| Patricia A Brantley, Inc | 4741 Atlantic Blvd | B1 | Jacksonville, FL 32207 | | |
| Patricia A Dunphy | Address Redacted | | | | |
| Patricia A Frame Cpa | 1409 The Plaza | Charlotte, NC 28205 | | | |
| Patricia A Grodin Aprn, Pmh, Bc, Llc | 20 Ridgely Ave Suite | Suite 108 | Annapolis, MD 21401 | | |
| Patricia A Labella & Associates Pa, | 2685 Executive Park Drive | Weston, FL 33331 | | | |
| Patricia A Lanosa | Address Redacted | | | | |
| Patricia A Lopez Rosado | Address Redacted | | | | |
| Patricia A Rocko | Address Redacted | | | | |
| Patricia A Rowe Md | Address Redacted | | | | |
| Patricia A Wilson | Address Redacted | | | | |
| Patricia A. Carreon | Address Redacted | | | | |
| Patricia A. Common | Address Redacted | | | | |
| Patricia Abbott | | | | | |
| Patricia Acevedo | | | | | |
| Patricia Acuna | | | | | |
| Patricia Adamo | | | | | |
| Patricia Aguero | | | | | |
| Patricia Aguilar | | | | | |
| Patricia Albornoz | | | | | |
| Patricia Alexander | | | | | |
| Patricia Aliventi | Address Redacted | | | | |
| Patricia Allee | | | | | |
| Patricia Alsua | | | | | |
| Patricia Alzolay | Address Redacted | | | | |
| Patricia Anderson | Address Redacted | | | | |
| Patricia Anderson | | | | | |
| Patricia Andrews-Keenan | | | | | |
| Patricia Ann Amodeo | Address Redacted | | | | |
| Patricia Ann Amodeo | | | | | |
| Patricia Ann Edgelow | Address Redacted | | | | |
| Patricia Ann Riley | Address Redacted | | | | |
| Patricia Anne Sener | Address Redacted | | | | |
| Patricia Anne Wilson | Address Redacted | | | | |
| Patricia Anthony | | | | | |
| Patricia Antuna | Address Redacted | | | | |
| Patricia Arabo | | | | | |
| Patricia Arban | | | | | |
| Patricia Archibald | | | | | |
| Patricia Archie | | | | | |
| Patricia Arellano | Address Redacted | | | | |
| Patricia Armstrong | Address Redacted | | | | |
| Patricia Armstrong | | | | | |
| Patricia Arnold | Address Redacted | | | | |
| Patricia Arnquist | | | | | |
| Patricia Astorga | | | | | |
| Patricia B Coleman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia B Kirby | Address Redacted | | | | |
| Patricia B Meyer | Address Redacted | | | | |
| Patricia B. Hornblower | Address Redacted | | | | |
| Patricia Badalamenti Real Estate | 19 Enclosure | Nutley, NJ 07110 | | | |
| Patricia Bailey-Hornsby | | | | | |
| Patricia Baker | Address Redacted | | | | |
| Patricia Baker | | | | | |
| Patricia Banks | Address Redacted | | | | |
| Patricia Barenis | | | | | |
| Patricia Bargo | | | | | |
| Patricia Barnett | | | | | |
| Patricia Barreda | | | | | |
| Patricia Barrett-Sowers | | | | | |
| Patricia Barrios | Address Redacted | | | | |
| Patricia Barrios | | | | | |
| Patricia Barth | | | | | |
| Patricia Bass | Address Redacted | | | | |
| Patricia Batchelor | Address Redacted | | | | |
| Patricia Battle | Address Redacted | | | | |
| Patricia Beahan | Address Redacted | | | | |
| Patricia Belcher | | | | | |
| Patricia Belew | | | | | |
| Patricia Bellavance | Address Redacted | | | | |
| Patricia Benard-Walls | | | | | |
| Patricia Benitez | | | | | |
| Patricia Bernaza Sanchez | Address Redacted | | | | |
| Patricia Bilotti | | | | | |
| Patricia Birchenough | | | | | |
| Patricia Birkenshaw | Address Redacted | | | | |
| Patricia Blasser | | | | | |
| Patricia Bloom | Address Redacted | | | | |
| Patricia Bonner, Lma | 920 International Parkway | Suite 1040 | Lake Mary, FL 32746 | | |
| Patricia Bosch Barroso | Address Redacted | | | | |
| Patricia Boyd | Address Redacted | | | | |
| Patricia Boyes | | | | | |
| Patricia Boysen | | | | | |
| Patricia Bracho-Moscarella | Address Redacted | | | | |
| Patricia Brannon | Address Redacted | | | | |
| Patricia Briggs | | | | | |
| Patricia Brigidi | Address Redacted | | | | |
| Patricia Brooke Kerschbaumer | | | | | |
| Patricia Brooks | Address Redacted | | | | |
| Patricia Broughal | Address Redacted | | | | |
| Patricia Broussard | Address Redacted | | | | |
| Patricia Brown | Address Redacted | | | | |
| Patricia Brown | | | | | |
| Patricia Bruzual | | | | | |
| Patricia Bryant | | | | | |
| Patricia Buchmann | Address Redacted | | | | |
| Patricia Burke | Address Redacted | | | | |
| Patricia Burke | | | | | |
| Patricia Burns | | | | | |
| Patricia Busmire | | | | | |
| Patricia Butler | | | | | |
| Patricia C Wells | Address Redacted | | | | |
| Patricia C. Roberts | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Patricia Cabrera | | | | | |
| Patricia Cadet | Address Redacted | | | | |
| Patricia Campbell | Address Redacted | | | | |
| Patricia Campi | | | | | |
| Patricia Cantu | | | | | |
| Patricia Capes | | | | | |
| Patricia Cardinal | | | | | |
| Patricia Carolina Medina Robleto | Address Redacted | | | | |
| Patricia Carr | Address Redacted | | | | |
| Patricia Carrera | | | | | |
| Patricia Carrie | Address Redacted | | | | |
| Patricia Carroll | Address Redacted | | | | |
| Patricia Carrupan | | | | | |
| Patricia Carson | | | | | |
| Patricia Carter | | | | | |
| Patricia Castillo | | | | | |
| Patricia Castro | | | | | |
| Patricia Cerro | | | | | |
| Patricia Cesario | | | | | |
| Patricia Chandaengerwa | | | | | |
| Patricia Cherundolo | | | | | |
| Patricia Chiamas | | | | | |
| Patricia Chikuturudzi | | | | | |
| Patricia Chiong | | | | | |
| Patricia Ciucci | | | | | |
| Patricia Clark | | | | | |
| Patricia Clay | | | | | |
| Patricia Claybrook | | | | | |
| Patricia Clever | Address Redacted | | | | |
| Patricia Cogua | | | | | |
| Patricia Cole | Address Redacted | | | | |
| Patricia Contreras LLC | 8321 Robey Ave | Annandale, VA 22003 | | | |
| Patricia Corby | | | | | |
| Patricia Corchado | | | | | |
| Patricia Cotter | Address Redacted | | | | |
| Patricia Cournoyer | | | | | |
| Patricia Creswell | Address Redacted | | | | |
| Patricia Cromartie | Address Redacted | | | | |
| Patricia Crommedy | Address Redacted | | | | |
| Patricia Crowe | Address Redacted | | | | |
| Patricia Curry | Address Redacted | | | | |
| Patricia D Gautschi | Address Redacted | | | | |
| Patricia D Izquierdo | Address Redacted | | | | |
| Patricia D Riley LLC | 1900 N Amidon, Ste 210 | Wichita, KS 67203 | | | |
| Patricia Dantes | Address Redacted | | | | |
| Patricia Dasilva | | | | | |
| Patricia Davi | Address Redacted | | | | |
| Patricia David-Fauntleroy | | | | | |
| Patricia Davis | Address Redacted | | | | |
| Patricia Davis Airbnb | Address Redacted | | | | |
| Patricia De Cordova | Address Redacted | | | | |
| Patricia Deehring | | | | | |
| Patricia Degregario | | | | | |
| Patricia Delgaldo | Address Redacted | | | | |
| Patricia Delisa | | | | | |
| Patricia Delrossi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Deputy | | | | | |
| Patricia Diane Vineyards, L.P. | 3945 Buena Vista Drive | Paso Robles, CA 93446 | | | |
| Patricia Dierking | | | | | |
| Patricia Dieudonne | | | | | |
| Patricia Dillard | | | | | |
| Patricia Dixon | | | | | |
| Patricia Dixon Consulting, LLC | 6118 N Sheridan Road | Apt 1203 | Chicago, IL 60660 | | |
| Patricia Dockswell | Address Redacted | | | | |
| Patricia Dominguez | Address Redacted | | | | |
| Patricia Dorf | Address Redacted | | | | |
| Patricia Doss | | | | | |
| Patricia Douglas | Address Redacted | | | | |
| Patricia Doxzen | | | | | |
| Patricia Dreier | | | | | |
| Patricia Dunlap | | | | | |
| Patricia Dunn | | | | | |
| Patricia Eastman | | | | | |
| Patricia Elmore | | | | | |
| Patricia Enloe | | | | | |
| Patricia Falzone | | | | | |
| Patricia Fann-Michael | | | | | |
| Patricia Farley | Address Redacted | | | | |
| Patricia Farr | | | | | |
| Patricia Farrington | | | | | |
| Patricia Fedje | | | | | |
| Patricia Fenton | Address Redacted | | | | |
| Patricia Fernandez Juarez | Address Redacted | | | | |
| Patricia Fersch | | | | | |
| Patricia Filiberto | Address Redacted | | | | |
| Patricia Fitzgerald | Address Redacted | | | | |
| Patricia Fitzpatrick | | | | | |
| Patricia Flesher | | | | | |
| Patricia Fletcher (Self Employed) | Address Redacted | | | | |
| Patricia Flowers Beaver | Address Redacted | | | | |
| Patricia Ford | Address Redacted | | | | |
| Patricia Frederick | | | | | |
| Patricia Fryer | | | | | |
| Patricia Galindo | | | | | |
| Patricia Gallardo-Surratt | | | | | |
| Patricia Garcia | Address Redacted | | | | |
| Patricia Garcia | | | | | |
| Patricia Gattis | | | | | |
| Patricia Germond | | | | | |
| Patricia Ghaly | | | | | |
| Patricia Gillespie | Address Redacted | | | | |
| Patricia Gilliam | | | | | |
| Patricia Gips | Address Redacted | | | | |
| Patricia Gladney-Heatheringto | | | | | |
| Patricia Goff | | | | | |
| Patricia Goldinger | Address Redacted | | | | |
| Patricia Gonzalez Garcia | Address Redacted | | | | |
| Patricia Goodgame | | | | | |
| Patricia Gosman | Address Redacted | | | | |
| Patricia Graham | | | | | |
| Patricia Grayson | | | | | |
| Patricia Greco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Guerrina | | | | | |
| Patricia Guirado | | | | | |
| Patricia H Moore Appraisals | 135 Orchard Hill Ln | Fairfield, CT 06824 | | | |
| Patricia H Thompson | Address Redacted | | | | |
| Patricia H. Archer | Address Redacted | | | | |
| Patricia Hair | 1685 Harrison St | Titusville, FL 32780 | | | |
| Patricia Hall | | | | | |
| Patricia Hambrick | Address Redacted | | | | |
| Patricia Hannon | | | | | |
| Patricia Hanson | | | | | |
| Patricia Hawkins | Address Redacted | | | | |
| Patricia Hayes | Address Redacted | | | | |
| Patricia Haynes | | | | | |
| Patricia Hearn | | | | | |
| Patricia Heerdt | | | | | |
| Patricia Hegler | Address Redacted | | | | |
| Patricia Heiple | | | | | |
| Patricia Herlehy | Address Redacted | | | | |
| Patricia Hernandez Gregston | Address Redacted | | | | |
| Patricia Herrera Castillo | Address Redacted | | | | |
| Patricia Hibdon | | | | | |
| Patricia Hill | | | | | |
| Patricia Hines | Address Redacted | | | | |
| Patricia Holliday June | dba Usa Drywall & Janitorial Services | 528 N Pennsylvania St | Montgomery, AL 36107 | | |
| Patricia Holloway | Address Redacted | | | | |
| Patricia Holsey | | | | | |
| Patricia Holtzclaw | Address Redacted | | | | |
| Patricia Hoops | | | | | |
| Patricia Hopkins | Address Redacted | | | | |
| Patricia Hopper | | | | | |
| Patricia Huff, Licsw | 16 Center St | No. 226 | Northampton, MA 01060 | | |
| Patricia Hughes | | | | | |
| Patricia Hulce | | | | | |
| Patricia Huszka | | | | | |
| Patricia Hutton, LLC | 8525 Ralston Rd | Arvada, CO 80002 | | | |
| Patricia Hylander | Address Redacted | | | | |
| Patricia Ives | | | | | |
| Patricia J. Flynn | Address Redacted | | | | |
| Patricia J. Schiff M.D. | Address Redacted | | | | |
| Patricia Jackson | Address Redacted | | | | |
| Patricia Jackson | | | | | |
| Patricia James | Address Redacted | | | | |
| Patricia Jamrozowicz | Address Redacted | | | | |
| Patricia Jimenez | Address Redacted | | | | |
| Patricia Johnson | | | | | |
| Patricia Jones | | | | | |
| Patricia Jones Mead | | | | | |
| Patricia Jonland | | | | | |
| Patricia Joseph | Address Redacted | | | | |
| Patricia K Johnson | Address Redacted | | | | |
| Patricia Kahulu Maluo | | | | | |
| Patricia Kazmark | | | | | |
| Patricia Keckan | | | | | |
| Patricia Keeley Orchard | Address Redacted | | | | |
| Patricia Keeton | | | | | |
| Patricia Keller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Kho Dds Pllc | 33915 1st Way S | Suite 201 | Federal Way, WA 98003 | | |
| Patricia King | Address Redacted | | | | |
| Patricia King Bailey Trust Inc | 12 Mineral Springs Lane | Tinton Falls, NJ 07724 | | | |
| Patricia Kipers | | | | | |
| Patricia Knight | | | | | |
| Patricia Kolasinski | Address Redacted | | | | |
| Patricia Krencik | | | | | |
| Patricia Krysl | Address Redacted | | | | |
| Patricia Kusila | | | | | |
| Patricia L Nichols | Address Redacted | | | | |
| Patricia L Pope | Address Redacted | | | | |
| Patricia L. Baesch | Address Redacted | | | | |
| Patricia La Rosa | Address Redacted | | | | |
| Patricia Lacrete | Address Redacted | | | | |
| Patricia Laird | | | | | |
| Patricia Lake | Address Redacted | | | | |
| Patricia Lamb | | | | | |
| Patricia Lapoint | | | | | |
| Patricia Lara | | | | | |
| Patricia Lawlor | Address Redacted | | | | |
| Patricia Leahy | Address Redacted | | | | |
| Patricia Leija | Address Redacted | | | | |
| Patricia Leininger | | | | | |
| Patricia Licciardi Insurance Agency Inc | 51332 Hwy 443 | Loranger, LA 70446 | | | |
| Patricia Lidstrom | | | | | |
| Patricia Ligon | | | | | |
| Patricia Lindo | | | | | |
| Patricia Lobdell | | | | | |
| Patricia Lobello | | | | | |
| Patricia Locke, Ltd | 817 E Orchard St | Mundelein, IL 60060 | | | |
| Patricia Locktov | Address Redacted | | | | |
| Patricia Lopez | Address Redacted | | | | |
| Patricia Lowe | | | | | |
| Patricia Lynch | | | | | |
| Patricia Lynne Barberis | 567 Summerfield Rd | B | Santa Rosa, CA 95405 | | |
| Patricia Lynne Barberis | Address Redacted | | | | |
| Patricia M Blume | Address Redacted | | | | |
| Patricia M. Caskey, Cpa | Address Redacted | | | | |
| Patricia Mackey | | | | | |
| Patricia Mackin | | | | | |
| Patricia Mainer | | | | | |
| Patricia Manrique | Address Redacted | | | | |
| Patricia Marra, Mft | Address Redacted | | | | |
| Patricia Marrero | | | | | |
| Patricia Marsee | | | | | |
| Patricia Martinez | | | | | |
| Patricia Martinez Rodriguez | Address Redacted | | | | |
| Patricia Mason | Address Redacted | | | | |
| Patricia Mastandrea | | | | | |
| Patricia May | | | | | |
| Patricia Mayes | | | | | |
| Patricia Mcbride | Address Redacted | | | | |
| Patricia Mccabe | | | | | |
| Patricia Mccaleb | | | | | |
| Patricia Mccann | Address Redacted | | | | |
| Patricia Mccarthy Design | 331 Highland St | Manchester, CT 06040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Mccleese | Address Redacted | | | | |
| Patricia Mccormick | | | | | |
| Patricia Mccullough | | | | | |
| Patricia Mcfarland | | | | | |
| Patricia Mcgirl | | | | | |
| Patricia Mckinley | Address Redacted | | | | |
| Patricia Mcknight | | | | | |
| Patricia Mcmonagle | | | | | |
| Patricia Mcnamara | Address Redacted | | | | |
| Patricia Mcrae | | | | | |
| Patricia Melani | | | | | |
| Patricia Melegrito | | | | | |
| Patricia Melvin | | | | | |
| Patricia Merlini | | | | | |
| Patricia Mernin | | | | | |
| Patricia Metcalf | | | | | |
| Patricia Meyer | | | | | |
| Patricia Migliori-Farnes | | | | | |
| Patricia Miller | | | | | |
| Patricia Milo | | | | | |
| Patricia Miranda | Address Redacted | | | | |
| Patricia Mitchell | Address Redacted | | | | |
| Patricia Mitchell | | | | | |
| Patricia Molino | Address Redacted | | | | |
| Patricia Moore | Address Redacted | | | | |
| Patricia Moore | | | | | |
| Patricia Moore King | Address Redacted | | | | |
| Patricia Mora Rocca | Address Redacted | | | | |
| Patricia Morales | | | | | |
| Patricia Moreggi | Address Redacted | | | | |
| Patricia Morgan | | | | | |
| Patricia Morris | | | | | |
| Patricia Moses | | | | | |
| Patricia Munday | | | | | |
| Patricia Murphy Dds | Address Redacted | | | | |
| Patricia Myers | | | | | |
| Patricia Natiss | Address Redacted | | | | |
| Patricia Naylor | | | | | |
| Patricia Neal | | | | | |
| Patricia Oconnell | | | | | |
| Patricia O'Connell, Contractor For | Coldwell Banker Hedges Realty | 1909 Aspen Ridge Se | Cedar Rapids, IA 52403 | | |
| Patricia Olvera | Address Redacted | | | | |
| Patricia Orfin | Address Redacted | | | | |
| Patricia Ortiz Insurance Agency | 9381 East Stockton Blvd | 200 | Elk Grove, CA 95624 | | |
| Patricia Oswalt | Address Redacted | | | | |
| Patricia Page | Address Redacted | | | | |
| Patricia Papalardo | | | | | |
| Patricia Papizzo | Address Redacted | | | | |
| Patricia Parker | | | | | |
| Patricia Parrilla | Address Redacted | | | | |
| Patricia Payne | | | | | |
| Patricia Pedersen | | | | | |
| Patricia Pejoumand | Address Redacted | | | | |
| Patricia Perez | | | | | |
| Patricia Petersen | | | | | |
| Patricia Phillippi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Phinney | | | | | |
| Patricia Piasecki | Address Redacted | | | | |
| Patricia Pico | Address Redacted | | | | |
| Patricia Pierre | Address Redacted | | | | |
| Patricia Pingree-Clouet | | | | | |
| Patricia Pinkney | Address Redacted | | | | |
| Patricia Pirog | Address Redacted | | | | |
| Patricia Pitta Ph.D | Address Redacted | | | | |
| Patricia Pizer | Address Redacted | | | | |
| Patricia Plank | Address Redacted | | | | |
| Patricia Poleo | | | | | |
| Patricia Price | | | | | |
| Patricia Pringle | Address Redacted | | | | |
| Patricia Pruitt | | | | | |
| Patricia Quezada-West | | | | | |
| Patricia Quick | | | | | |
| Patricia Quiroz L | Address Redacted | | | | |
| Patricia Raggio | Address Redacted | | | | |
| Patricia Rainey | Address Redacted | | | | |
| Patricia Ramirez | Address Redacted | | | | |
| Patricia Ramirez | | | | | |
| Patricia Ramos Itbs Inc. | 411 Third Ave | Chula Vista, CA 91910 | | | |
| Patricia Rappa | | | | | |
| Patricia Rashid | | | | | |
| Patricia Raymond | | | | | |
| Patricia Reda | Address Redacted | | | | |
| Patricia Reed | | | | | |
| Patricia Reeser | | | | | |
| Patricia Rego | | | | | |
| Patricia Renusch | | | | | |
| Patricia Richards | | | | | |
| Patricia Riggs, Licsw | Address Redacted | | | | |
| Patricia Rincon | Address Redacted | | | | |
| Patricia Rivas | | | | | |
| Patricia Rivera | | | | | |
| Patricia Roberts | | | | | |
| Patricia Robinson | Address Redacted | | | | |
| Patricia Rodgers | Address Redacted | | | | |
| Patricia Rodriguez | Address Redacted | | | | |
| Patricia Rodriguez | | | | | |
| Patricia Rogers | | | | | |
| Patricia Rojas Rojas | Address Redacted | | | | |
| Patricia Romero | | | | | |
| Patricia Rosas-Guyon | | | | | |
| Patricia Rosier | | | | | |
| Patricia Rossi | Address Redacted | | | | |
| Patricia Roston | | | | | |
| Patricia Rowe | Address Redacted | | | | |
| Patricia Royak | | | | | |
| Patricia Russell | | | | | |
| Patricia Rycz | Address Redacted | | | | |
| Patricia S Housecleaning LLC | 11550 Livingston Rd | Ft Washington, MD 20744 | | | |
| Patricia S. Wilhelm | Address Redacted | | | | |
| Patricia Salegna | Address Redacted | | | | |
| Patricia Sanchez-Axline | | | | | |
| Patricia Santoro | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Saravia | | | | | |
| Patricia Schaal | | | | | |
| Patricia Schaefer | Address Redacted | | | | |
| Patricia Scherer | | | | | |
| Patricia Schnoor | | | | | |
| Patricia Schoellkopf | | | | | |
| Patricia Scholten | | | | | |
| Patricia Schwartz | Address Redacted | | | | |
| Patricia Schwindt Cpa | Address Redacted | | | | |
| Patricia Shelton | | | | | |
| Patricia Shoulders | | | | | |
| Patricia Skonicki | | | | | |
| Patricia Slater | Address Redacted | | | | |
| Patricia Smith | Address Redacted | | | | |
| Patricia Smith | | | | | |
| Patricia Smith-Mainer | Address Redacted | | | | |
| Patricia Snuggs | | | | | |
| Patricia Sogaard | | | | | |
| Patricia Soler | Address Redacted | | | | |
| Patricia Soria | | | | | |
| Patricia Sosa | Address Redacted | | | | |
| Patricia Southard | | | | | |
| Patricia Spivak | | | | | |
| Patricia Stachewicz | | | | | |
| Patricia Stamler | | | | | |
| Patricia Stanfill | | | | | |
| Patricia Steele | | | | | |
| Patricia Stefanelli | Address Redacted | | | | |
| Patricia Stimage | Address Redacted | | | | |
| Patricia Story | | | | | |
| Patricia Suarez Riera | Address Redacted | | | | |
| Patricia Sullivan | | | | | |
| Patricia Summers | Address Redacted | | | | |
| Patricia Sunday-Lancaster | Address Redacted | | | | |
| Patricia Swanson-Duarte | | | | | |
| Patricia T Hart | Address Redacted | | | | |
| Patricia Taime | | | | | |
| Patricia Talley | | | | | |
| Patricia Taylor | Address Redacted | | | | |
| Patricia Taylor | | | | | |
| Patricia Telles | | | | | |
| Patricia Teter | Address Redacted | | | | |
| Patricia Thelian | | | | | |
| Patricia Thomas-Laroche | | | | | |
| Patricia Thompkins | Address Redacted | | | | |
| Patricia Thompson | | | | | |
| Patricia Tobia | Address Redacted | | | | |
| Patricia Tolbert | Address Redacted | | | | |
| Patricia Trauth | | | | | |
| Patricia Trevino | Address Redacted | | | | |
| Patricia Tripp-White | | | | | |
| Patricia Troncoso | Address Redacted | | | | |
| Patricia Turner | | | | | |
| Patricia Usbeck | | | | | |
| Patricia V. Lewis | Address Redacted | | | | |
| Patricia Veney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patricia Vernola | Address Redacted | | | | |
| Patricia Victory | | | | | |
| Patricia Villanueva | | | | | |
| Patricia Villegas | Address Redacted | | | | |
| Patricia Volpe | | | | | |
| Patricia Wade | Address Redacted | | | | |
| Patricia Wagle | | | | | |
| Patricia Wanco | | | | | |
| Patricia Waterman | | | | | |
| Patricia Watt | | | | | |
| Patricia Waughtal | Address Redacted | | | | |
| Patricia Weatherford | Address Redacted | | | | |
| Patricia Weekes | | | | | |
| Patricia Weiglein | | | | | |
| Patricia Weiss | | | | | |
| Patricia Werre | | | | | |
| Patricia Weston Rivera, Esq. P.C. | 71 Valley St. | Suite 201 | S Orange, NJ 07079 | | |
| Patricia Whitlock | | | | | |
| Patricia Williams | | | | | |
| Patricia Wilson | Address Redacted | | | | |
| Patriciawhitlin | Address Redacted | | | | |
| Patricia Wohlin Physician Assistant, Inc | 17172 Bolsa Chica St | 2 | Huntington Beach, CA 92649 | | |
| Patricia Wolfersperger | | | | | |
| Patricia Wong | Address Redacted | | | | |
| Patricia Wood | | | | | |
| Patricia Worley | Address Redacted | | | | |
| Patricia Worth | Address Redacted | | | | |
| Patricia Wright | Address Redacted | | | | |
| Patricia Wright | | | | | |
| Patricia Y Nunez | Address Redacted | | | | |
| Patricia Young | Address Redacted | | | | |
| Patricia Zehentmayr | Address Redacted | | | | |
| Patricia Zepeda | | | | | |
| Patriciacauley | Address Redacted | | | | |
| Patriciak Parker | | | | | |
| Patricias Lovely Extensions | 615 Score St | Rockford, IL 61109 | | | |
| Patricia'S Tutoring | 7960B Soquel Drive | 185 | Aptos, CA 95003 | | |
| Patriciawhitfield | 126 North 50th St | 2Nd Floor Front | Philadelphia, PA 19139 | | |
| Patricio Aragon | Address Redacted | | | | |
| Patricio Arboleda | | | | | |
| Patricio Bejarano | Address Redacted | | | | |
| Patricio E Gomez | Address Redacted | | | | |
| Patricio Express Transport LLC | 5121 Bragg Ave | El Paso, TX 79904 | | | |
| Patricio Franulic | | | | | |
| Patricio Garrido | Address Redacted | | | | |
| Patricio Gaudiano | | | | | |
| Patricio Manuel | Address Redacted | | | | |
| Patricio Mena | | | | | |
| Patricio Morales | Address Redacted | | | | |
| Patricio Olila | | | | | |
| Patricio Penalillo | | | | | |
| Patricio Ruiz | | | | | |
| Patricio Tellez-Giron | | | | | |
| Patricio Villalvazo | | | | | |
| Patricj Roche | | | | | |
| Patrick & Company Kids Wear | 8310 Windfall Ln | Camby, IN 46113 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick & Joseph, Inc. | 6960 Hyde Park Dr | Unit 11 | San Diego, CA 92119 | | |
| Patrick A Joseph Jr | Address Redacted | | | | |
| Patrick Adamek | | | | | |
| Patrick Adams | Address Redacted | | | | |
| Patrick Adams | | | | | |
| Patrick Adjei-Okletey | Address Redacted | | | | |
| Patrick Ahyi-Sena | | | | | |
| Patrick Aiken | | | | | |
| Patrick Alarcon | Address Redacted | | | | |
| Patrick Alexander Jr | Address Redacted | | | | |
| Patrick Aligawesa | Address Redacted | | | | |
| Patrick Allen | | | | | |
| Patrick Aluise | Address Redacted | | | | |
| Patrick Alvarez | Address Redacted | | | | |
| Patrick Ambrose | | | | | |
| Patrick Anderson | Address Redacted | | | | |
| Patrick Anderson | | | | | |
| Patrick Anglade | Address Redacted | | | | |
| Patrick Anthony Vagilidad | Address Redacted | | | | |
| Patrick Antrim | | | | | |
| Patrick Apipanyakul | | | | | |
| Patrick Armitage | Address Redacted | | | | |
| Patrick Armstrong | | | | | |
| Patrick Arnold | | | | | |
| Patrick Association For Retarded | Children Workshop Inc. | 674 Wood Brothers Drive | Stuart, VA 24171 | | |
| Patrick Austin | Address Redacted | | | | |
| Patrick Bacco | | | | | |
| Patrick Bachofer | | | | | |
| Patrick Badley | Address Redacted | | | | |
| Patrick Baker | | | | | |
| Patrick Balan | Address Redacted | | | | |
| Patrick Balch | Address Redacted | | | | |
| Patrick Baldwin | Address Redacted | | | | |
| Patrick Bane | | | | | |
| Patrick Banick | | | | | |
| Patrick Barczys | | | | | |
| Patrick Barmore | | | | | |
| Patrick Barnes | Address Redacted | | | | |
| Patrick Barnes | | | | | |
| Patrick Barnhill | | | | | |
| Patrick Barrett | | | | | |
| Patrick Bartlett | | | | | |
| Patrick Baty | | | | | |
| Patrick Baxter | dba Baxter Realty | 247 Oxoboxo Cross Road | Oakdale, CT 06370 | | |
| Patrick Baylor | | | | | |
| Patrick Bayne | | | | | |
| Patrick Bazan Tineo | Address Redacted | | | | |
| Patrick Bean | | | | | |
| Patrick Beebe | | | | | |
| Patrick Behrbom | | | | | |
| Patrick Beith | | | | | |
| Patrick Bell | Address Redacted | | | | |
| Patrick Benge | | | | | |
| Patrick Benoit | | | | | |
| Patrick Benot | | | | | |
| Patrick Bensimon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Biddix | | | | | |
| Patrick Bishop | | | | | |
| Patrick Bitner | | | | | |
| Patrick Black | Address Redacted | | | | |
| Patrick Black | | | | | |
| Patrick Blackwood | Address Redacted | | | | |
| Patrick Blakesley | | | | | |
| Patrick Boakye | Address Redacted | | | | |
| Patrick Bolanos | | | | | |
| Patrick Booth | | | | | |
| Patrick Borkheim | | | | | |
| Patrick Bossen | | | | | |
| Patrick Boutilier | Address Redacted | | | | |
| Patrick Bowes | | | | | |
| Patrick Boylan | | | | | |
| Patrick Boylin | | | | | |
| Patrick Bradley | | | | | |
| Patrick Bradshaw | | | | | |
| Patrick Brady | Address Redacted | | | | |
| Patrick Brady | | | | | |
| Patrick Braswell | | | | | |
| Patrick Brazer | | | | | |
| Patrick Brenna | | | | | |
| Patrick Bright | | | | | |
| Patrick Broderick | | | | | |
| Patrick Broughton | | | | | |
| Patrick Brown | Address Redacted | | | | |
| Patrick Brown | | | | | |
| Patrick Brownell | | | | | |
| Patrick Bruce | | | | | |
| Patrick Brunet | | | | | |
| Patrick Brunson | | | | | |
| Patrick Buie | | | | | |
| Patrick Builders LLC | 291 Deer Trail Rd | Reynoldsburg, OH 43068 | | | |
| Patrick Bulger | Address Redacted | | | | |
| Patrick Bull | | | | | |
| Patrick Bullock | | | | | |
| Patrick Burach | | | | | |
| Patrick Burke | | | | | |
| Patrick Burress | | | | | |
| Patrick Burtch | | | | | |
| Patrick Busch | | | | | |
| Patrick Bustos | | | | | |
| Patrick Butcher | | | | | |
| Patrick Butler | Address Redacted | | | | |
| Patrick Butters | | | | | |
| Patrick C Houston | Address Redacted | | | | |
| Patrick C. Winkel | Address Redacted | | | | |
| Patrick Cady | Address Redacted | | | | |
| Patrick Calderigi | Address Redacted | | | | |
| Patrick Callahan | | | | | |
| Patrick Campanelli | | | | | |
| Patrick Campbell | Address Redacted | | | | |
| Patrick Campbell | | | | | |
| Patrick Campo | | | | | |
| Patrick Capital Group Inc | 2045 N Harlem Ave | Unit 3E | Chicago, IL 60707 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Carloni | Address Redacted | | | | |
| Patrick Carrigan | Address Redacted | | | | |
| Patrick Carroll | | | | | |
| Patrick Cartwright | | | | | |
| Patrick Caruso | | | | | |
| Patrick Casey | | | | | |
| Patrick Cash | | | | | |
| Patrick Casimir | | | | | |
| Patrick Cassio | | | | | |
| Patrick Casteel | | | | | |
| Patrick Castner | | | | | |
| Patrick Chadwick | Address Redacted | | | | |
| Patrick Chang | Address Redacted | | | | |
| Patrick Charles | | | | | |
| Patrick Chavoustie | | | | | |
| Patrick Chomba | Address Redacted | | | | |
| Patrick Chon | | | | | |
| Patrick Chrastek | | | | | |
| Patrick Chung | | | | | |
| Patrick Ciamacco | | | | | |
| Patrick Ciarrocchi | | | | | |
| Patrick Cibene | Address Redacted | | | | |
| Patrick Clancy | | | | | |
| Patrick Clark | | | | | |
| Patrick Clennon | | | | | |
| Patrick Coan | | | | | |
| Patrick Coleman | | | | | |
| Patrick Collins | Address Redacted | | | | |
| Patrick Collins | | | | | |
| Patrick Combs | Address Redacted | | | | |
| Patrick Community Media, Inc. | dba Wheo | 3824 Wayside Road | Stuart, VA 24171 | | |
| Patrick Conard | | | | | |
| Patrick Conger | | | | | |
| Patrick Conklin | | | | | |
| Patrick Conley | | | | | |
| Patrick Connell | | | | | |
| Patrick Connolly, LLC | 535 72nd St | Brooklyn, NY 11209 | | | |
| Patrick Conroy | | | | | |
| Patrick Consulting, Inc | 4220 Via Nivel | Palos Verdes Estates, CA 90274 | | | |
| Patrick Cook | Address Redacted | | | | |
| Patrick Cook | | | | | |
| Patrick Cooper | | | | | |
| Patrick Copeland | Address Redacted | | | | |
| Patrick Corrigan | | | | | |
| Patrick Costa | | | | | |
| Patrick Cotroneo | | | | | |
| Patrick Coughlin | | | | | |
| Patrick County Family Practice P.C. | 18877 Jeb Stuart Hwy | Stuart, VA 24171 | | | |
| Patrick Cox | | | | | |
| Patrick Crampton | | | | | |
| Patrick Crayton | | | | | |
| Patrick Crock | | | | | |
| Patrick Crockett | | | | | |
| Patrick Crone | | | | | |
| Patrick Cronin | | | | | |
| Patrick Crosson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Curry | | | | | |
| Patrick Cyusa | | | | | |
| Patrick D Duffield | Address Redacted | | | | |
| Patrick D Irish | Address Redacted | | | | |
| Patrick D. Christensen P.L.L.C. | 2120 W. Guadalupe Rd | Suite 5 | Mesa, AZ 85202 | | |
| Patrick Daleiden | | | | | |
| Patrick Daley | | | | | |
| Patrick Dang | Address Redacted | | | | |
| Patrick Dang | | | | | |
| Patrick Danisch | | | | | |
| Patrick Davis | Address Redacted | | | | |
| Patrick Davis | | | | | |
| Patrick Dawkins | Address Redacted | | | | |
| Patrick Day | | | | | |
| Patrick Dean | | | | | |
| Patrick Dechristopher | Address Redacted | | | | |
| Patrick Deese | | | | | |
| Patrick Deignan | Address Redacted | | | | |
| Patrick Delince | | | | | |
| Patrick Deming | | | | | |
| Patrick Denayer | | | | | |
| Patrick Denham | | | | | |
| Patrick Dennis | Address Redacted | | | | |
| Patrick Dennis | | | | | |
| Patrick Development Group LLC | 7311 Roosevelt Rd | Unit 3 | Forest Park, IL 60130 | | |
| Patrick Devlin | | | | | |
| Patrick Digiacomo | | | | | |
| Patrick Diogenia | | | | | |
| Patrick Dipaolo, Cpa | Address Redacted | | | | |
| Patrick Dixon | | | | | |
| Patrick Dodd | Address Redacted | | | | |
| Patrick Doherty | | | | | |
| Patrick Dolan | | | | | |
| Patrick Doll | | | | | |
| Patrick Donnowitz | | | | | |
| Patrick Donohoe | | | | | |
| Patrick Donovan | | | | | |
| Patrick Doyle | Address Redacted | | | | |
| Patrick Doyle | | | | | |
| Patrick Drake | | | | | |
| Patrick Drake Associates, LLC | 1091 Hwy 31 Nw | Hartselle, AL 35640 | | | |
| Patrick Dreis | | | | | |
| Patrick Driscoll | | | | | |
| Patrick Drummond | | | | | |
| Patrick Drywall Inc | 6351 Micheal St | Jupiter, FL 33458 | | | |
| Patrick Dubrenat | Address Redacted | | | | |
| Patrick Dulleck | | | | | |
| Patrick Dunn | | | | | |
| Patrick Durham | | | | | |
| Patrick Durkee | | | | | |
| Patrick Durkin | Address Redacted | | | | |
| Patrick E Cain | Address Redacted | | | | |
| Patrick E. Patsko Ii | Address Redacted | | | | |
| Patrick Eagan | | | | | |
| Patrick Eagleton | | | | | |
| Patrick Edinborough | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Edmiston | | | | | |
| Patrick Edwards | | | | | |
| Patrick Eitter | Address Redacted | | | | |
| Patrick Ellis | | | | | |
| Patrick Embry | Address Redacted | | | | |
| Patrick Emile | | | | | |
| Patrick Emilien | | | | | |
| Patrick Emling | Address Redacted | | | | |
| Patrick Endter | | | | | |
| Patrick Espel | | | | | |
| Patrick Esrailian | | | | | |
| Patrick Eubanks | | | | | |
| Patrick Evangelista | | | | | |
| Patrick Evans | | | | | |
| Patrick Express Inc | 1146 The Point Dr | W Palm Beach, FL 33409 | | | |
| Patrick F. Jennings Attorney At Law | Address Redacted | | | | |
| Patrick Fahey | | | | | |
| Patrick Farah | | | | | |
| Patrick Fealey | | | | | |
| Patrick Fellmann | | | | | |
| Patrick Fike | | | | | |
| Patrick Fillman | | | | | |
| Patrick Finney | | | | | |
| Patrick Flaherty | Address Redacted | | | | |
| Patrick Flanagan | | | | | |
| Patrick Flanders | | | | | |
| Patrick Flooring Services Inc | 7451 Hemlock Rd | Ocala, FL 34472 | | | |
| Patrick Floyd | Address Redacted | | | | |
| Patrick Floyd | | | | | |
| Patrick Flynn | Address Redacted | | | | |
| Patrick Flynn | | | | | |
| Patrick Foley Trucking | 3061 Sw Circle St | Port St Lucie, FL 34953 | | | |
| Patrick Follett | Address Redacted | | | | |
| Patrick Fontenot | | | | | |
| Patrick Ford | Address Redacted | | | | |
| Patrick Ford | | | | | |
| Patrick Forrest | Address Redacted | | | | |
| Patrick Foumtum | | | | | |
| Patrick Fox | Address Redacted | | | | |
| Patrick Foy | Address Redacted | | | | |
| Patrick Francis | | | | | |
| Patrick Frazier | | | | | |
| Patrick Freeman | | | | | |
| Patrick Freightman | Address Redacted | | | | |
| Patrick Freuler | | | | | |
| Patrick Fuller | | | | | |
| Patrick G Mcdonald Rn | Address Redacted | | | | |
| Patrick G Watson | Address Redacted | | | | |
| Patrick Gall | | | | | |
| Patrick Gallagher | | | | | |
| Patrick Galliher | | | | | |
| Patrick Gannon | Address Redacted | | | | |
| Patrick Garot, Cpa - Cpa Services | 447 Jolina Way | Encinitas, CA 92024 | | | |
| Patrick German | | | | | |
| Patrick Gervolino | | | | | |
| Patrick Gibson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Gilbert | | | | | |
| Patrick Gilliland | | | | | |
| Patrick Gillman | | | | | |
| Patrick Glover | Address Redacted | | | | |
| Patrick Goad | | | | | |
| Patrick Golson | | | | | |
| Patrick Grace | | | | | |
| Patrick Gravette | | | | | |
| Patrick Gray Consulting | 3022 Cadencia St | Carlsbad, CA 92009 | | | |
| Patrick Greene'S Piano Service | 8013 Middlebrook Pike | Knoxville, TN 37909 | | | |
| Patrick Gregg | | | | | |
| Patrick Grier | Address Redacted | | | | |
| Patrick Griffin | | | | | |
| Patrick Grimshaw | Address Redacted | | | | |
| Patrick Grogan | | | | | |
| Patrick Guidera | | | | | |
| Patrick Gulpo | Address Redacted | | | | |
| Patrick Gunn | | | | | |
| Patrick Gustafson | | | | | |
| Patrick Gutierrez | | | | | |
| Patrick Hagerty | | | | | |
| Patrick Haggerty | | | | | |
| Patrick Hall | | | | | |
| Patrick Hamilton | | | | | |
| Patrick Hand | | | | | |
| Patrick Harding | | | | | |
| Patrick Harrigan | | | | | |
| Patrick Harris | | | | | |
| Patrick Harvey | | | | | |
| Patrick Hasson | | | | | |
| Patrick Hawes | | | | | |
| Patrick Hawkins | | | | | |
| Patrick Healy | | | | | |
| Patrick Heenan | | | | | |
| Patrick Henderson | Address Redacted | | | | |
| Patrick Henry | | | | | |
| Patrick Henry Alberto | | | | | |
| Patrick Henry Memorial Foundation | 1250 Red Hill Road | Brookneal, VA 24528 | | | |
| Patrick Heuer | | | | | |
| Patrick Heydari | | | | | |
| Patrick Hidalgo | | | | | |
| Patrick Hill | | | | | |
| Patrick Hinton | | | | | |
| Patrick Hoan | | | | | |
| Patrick Hodgkins | | | | | |
| Patrick Hogan | | | | | |
| Patrick Holland | | | | | |
| Patrick Holmes | | | | | |
| Patrick Hood | | | | | |
| Patrick Horan | | | | | |
| Patrick Horwitz | Address Redacted | | | | |
| Patrick Hosseini | | | | | |
| Patrick Hudson | | | | | |
| Patrick Hughes | | | | | |
| Patrick Hull | | | | | |
| Patrick Hunt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Hurley | | | | | |
| Patrick Idol | Address Redacted | | | | |
| Patrick Indovina | | | | | |
| Patrick Infante | | | | | |
| Patrick Ippolito | | | | | |
| Patrick Irving | | | | | |
| Patrick J Gilley Jr | Address Redacted | | | | |
| Patrick J Gruenes | Address Redacted | | | | |
| Patrick J Nalbone, Phd | 402 Ne 72nd St | Suite 5 | Seattle, WA 98115 | | |
| Patrick J Nalbone, Phd | Address Redacted | | | | |
| Patrick J Shanahan Veterans Of Foreign | Wars Post 788 | 3240 Southgate Pl Sw | Cedar Rapids, IA 52404 | | |
| Patrick J. Baxter | Address Redacted | | | | |
| Patrick J. Carman D.C. | Address Redacted | | | | |
| Patrick J. Felix Iii LLC | 213 East Main St | Carnegie, PA 15106 | | | |
| Patrick J. Madden, Dds | Address Redacted | | | | |
| Patrick J. Opachich D.C. P.A. | 1610 Blanding Blvd | Jacksonville, FL 32210 | | | |
| Patrick Jackson | Address Redacted | | | | |
| Patrick James | | | | | |
| Patrick Jason Dukes | Address Redacted | | | | |
| Patrick Jean | Address Redacted | | | | |
| Patrick Jeanlouis | | | | | |
| Patrick Jeanty | | | | | |
| Patrick Jia | | | | | |
| Patrick Jjemba | | | | | |
| Patrick Joe Heard | Address Redacted | | | | |
| Patrick John Mcginley | Address Redacted | | | | |
| Patrick John Smith | Address Redacted | | | | |
| Patrick Johnson | | | | | |
| Patrick Jolliffe | | | | | |
| Patrick Jones | Address Redacted | | | | |
| Patrick Jones | | | | | |
| Patrick Jutte | | | | | |
| Patrick Kaczmarek | | | | | |
| Patrick Kaindl Marketing | 942 N Washtenaw Ave | Apt. 3R | Chicago, IL 60622 | | |
| Patrick Kallie | | | | | |
| Patrick Kapterian | | | | | |
| Patrick Kawonczyk | | | | | |
| Patrick Keaveny | Address Redacted | | | | |
| Patrick Keenan LLC | 1 Golf Lane | Deal, NJ 07723 | | | |
| Patrick Keener | | | | | |
| Patrick Keesy | | | | | |
| Patrick Kelley | | | | | |
| Patrick Kelly | | | | | |
| Patrick Kennedy | Address Redacted | | | | |
| Patrick Kennedy | | | | | |
| Patrick Kennedy State Farm Agency | 34600 Chardon Rd | Unit F | Willoughby Hills, OH 44094 | | |
| Patrick Kernan | | | | | |
| Patrick Kershner | | | | | |
| Patrick Kieff | | | | | |
| Patrick Killeen | | | | | |
| Patrick Kimaiyo | | | | | |
| Patrick King | | | | | |
| Patrick Kinkade | | | | | |
| Patrick Kinstle | | | | | |
| Patrick Kirk | | | | | |
| Patrick Klotzbach | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Kluge | | | | | |
| Patrick Knapp | Address Redacted | | | | |
| Patrick Knapp | | | | | |
| Patrick Knie | | | | | |
| Patrick Kobler | Address Redacted | | | | |
| Patrick Kochanowski | | | | | |
| Patrick Kocurek | | | | | |
| Patrick Kolbeck | | | | | |
| Patrick Kolnberger | | | | | |
| Patrick Kondreck | | | | | |
| Patrick Koopman | | | | | |
| Patrick Koroma | Address Redacted | | | | |
| Patrick Korshak | | | | | |
| Patrick Kozbiel | | | | | |
| Patrick Kremer | | | | | |
| Patrick Kroner | | | | | |
| Patrick Krook | | | | | |
| Patrick Krouse | | | | | |
| Patrick Kurek | | | | | |
| Patrick L Lambkin | Address Redacted | | | | |
| Patrick L Trammell Jr | Address Redacted | | | | |
| Patrick L. Mccrary, Attorney At Law | 222 West Madison Ave | El Cajon, CA 92020 | | | |
| Patrick Lacross | | | | | |
| Patrick Lafferty | | | | | |
| Patrick Lagreid | Address Redacted | | | | |
| Patrick Laguana | | | | | |
| Patrick Lam | Address Redacted | | | | |
| Patrick Landry | | | | | |
| Patrick Lapage | | | | | |
| Patrick Lavelle | Address Redacted | | | | |
| Patrick Law Group, LLC | 3705 Canyo Ridge Ct NE | Brookhaven, GA 30319 | | | |
| Patrick Lawrence | Address Redacted | | | | |
| Patrick Lawson | | | | | |
| Patrick Lawton | Address Redacted | | | | |
| Patrick Leary | | | | | |
| Patrick Leclair | | | | | |
| Patrick Leger | | | | | |
| Patrick Leger LLC | 627 Route 518 | Skillman, NJ 08558 | | | |
| Patrick Lemon | Address Redacted | | | | |
| Patrick Lepiocha | | | | | |
| Patrick Lerouge | | | | | |
| Patrick Lespinasse | Address Redacted | | | | |
| Patrick Leung | Address Redacted | | | | |
| Patrick Lewis | | | | | |
| Patrick Lewsen | | | | | |
| Patrick Lillis Psychotherapy | 233 Harvard St | Suite 317 | Brookline, MA 02446 | | |
| Patrick Lin | | | | | |
| Patrick Liu | | | | | |
| Patrick Livingston | 2439 West Gunnison St | Apt 2 | Chicago, IL 60625 | | |
| Patrick Livsey | | | | | |
| Patrick Lobocki | | | | | |
| Patrick Loftus | | | | | |
| Patrick Lombardi | | | | | |
| Patrick Long | | | | | |
| Patrick Long Law Firm, Pc | 1452 Dorchester Ave | 4Th Floor | Dorchester, MA 02122 | | |
| Patrick Lothian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Louis | | | | | |
| Patrick Lundbom | | | | | |
| Patrick Lunn | Address Redacted | | | | |
| Patrick Lynch | | | | | |
| Patrick M Dunn Jr | Address Redacted | | | | |
| Patrick M Franta | Address Redacted | | | | |
| Patrick Ma | | | | | |
| Patrick Mac Gillis | | | | | |
| Patrick Macertoon Photography | 17412 Ventura Blvd. | Suite 7 | Enicno, CA 91316 | | |
| Patrick Mackin | | | | | |
| Patrick Madimba | Address Redacted | | | | |
| Patrick Maher | | | | | |
| Patrick Mahone | | | | | |
| Patrick Maines | | | | | |
| Patrick Maki | | | | | |
| Patrick Mansfield | | | | | |
| Patrick Marcom | | | | | |
| Patrick Marks | Address Redacted | | | | |
| Patrick Martin | Address Redacted | | | | |
| Patrick Martinez | | | | | |
| Patrick Martone | | | | | |
| Patrick Matos | | | | | |
| Patrick Matthews | | | | | |
| Patrick Maurin | Address Redacted | | | | |
| Patrick Mcbride | | | | | |
| Patrick Mccandless | | | | | |
| Patrick Mccarthy | | | | | |
| Patrick Mccarthy Golf Shop, LLC | 15 Washington Drive | Huntington, NY 11743 | | | |
| Patrick Mccarty | | | | | |
| Patrick Mcconney | | | | | |
| Patrick Mccormick | | | | | |
| Patrick Mccort | | | | | |
| Patrick Mccoy | | | | | |
| Patrick Mccullough | | | | | |
| Patrick Mccusker | | | | | |
| Patrick Mcdermott | | | | | |
| Patrick Mcdonald | | | | | |
| Patrick Mcevoy | Address Redacted | | | | |
| Patrick Mcginty | | | | | |
| Patrick Mcgirl | Address Redacted | | | | |
| Patrick Mcglinchey | | | | | |
| Patrick Mcglothlin | | | | | |
| Patrick Mcgonigal | Address Redacted | | | | |
| Patrick Mcgorman | | | | | |
| Patrick Mcguire | Address Redacted | | | | |
| Patrick Mcguire Jr | Address Redacted | | | | |
| Patrick Mcinerney | | | | | |
| Patrick Mckinney | | | | | |
| Patrick Mclean | | | | | |
| Patrick Mclees | | | | | |
| Patrick Mclemore | Address Redacted | | | | |
| Patrick Mcnulty | Address Redacted | | | | |
| Patrick Mcpolin | | | | | |
| Patrick Mcshane | | | | | |
| Patrick Meehan | | | | | |
| Patrick Melay | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Merchant | | | | | |
| Patrick Merritt | | | | | |
| Patrick Meverden | Address Redacted | | | | |
| Patrick Miceli | | | | | |
| Patrick Michael Esposito LLC | 115 Old Carriage Rd | Ponce Inlet, FL 32127 | | | |
| Patrick Michael Kula | | | | | |
| Patrick Migliore | | | | | |
| Patrick Mikula | | | | | |
| Patrick Miller | | | | | |
| Patrick Mingoes | Address Redacted | | | | |
| Patrick Miravalle | | | | | |
| Patrick Mitchell | | | | | |
| Patrick Molnar | Address Redacted | | | | |
| Patrick Molnar | | | | | |
| Patrick Monachino | | | | | |
| Patrick Monjaras | | | | | |
| Patrick Moore'S Renovation | 24 Cottage Farm Rd | Natchez, MS 39120 | | | |
| Patrick Moran | | | | | |
| Patrick Moreau | | | | | |
| Patrick Morgan | | | | | |
| Patrick Moriarty | | | | | |
| Patrick Morris | | | | | |
| Patrick Morrissey | | | | | |
| Patrick Moseley | | | | | |
| Patrick Mulligan | | | | | |
| Patrick Mullins | | | | | |
| Patrick Mulvey | | | | | |
| Patrick Muncey | | | | | |
| Patrick Murphy | | | | | |
| Patrick Murray | | | | | |
| Patrick Murray Financial Advising | 14546 John Paul Way | Carmel, IN 46032 | | | |
| Patrick Mutt | | | | | |
| Patrick Mvaa | | | | | |
| Patrick Mwaura | | | | | |
| Patrick Myers | | | | | |
| Patrick Nali | | | | | |
| Patrick Nappi Jr | | | | | |
| Patrick Narh-Martey | | | | | |
| Patrick Nett | Address Redacted | | | | |
| Patrick Newbery | Address Redacted | | | | |
| Patrick Newhouse | | | | | |
| Patrick Ngugi | | | | | |
| Patrick Njeru | | | | | |
| Patrick Noddin | | | | | |
| Patrick Nolan | Address Redacted | | | | |
| Patrick Norton | | | | | |
| Patrick Nugent | | | | | |
| Patrick O Sanders | Address Redacted | | | | |
| Patrick O. Emmanuel | Address Redacted | | | | |
| Patrick Oates | Address Redacted | | | | |
| Patrick Oberg | Address Redacted | | | | |
| Patrick Obrien | | | | | |
| Patrick O'Brien | Address Redacted | | | | |
| Patrick O'Carroll | | | | | |
| Patrick Oconnor | Address Redacted | | | | |
| Patrick Oconnor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick O'Connor | | | | | |
| Patrick O'Day | Address Redacted | | | | |
| Patrick Odess | | | | | |
| Patrick Odonnell | Address Redacted | | | | |
| Patrick Ogrady | | | | | |
| Patrick Ohara | | | | | |
| Patrick Oja | | | | | |
| Patrick Oja LLC | 344 Massoit St | Clawson, MI 48017 | | | |
| Patrick Oja LLC | Attn: Patrick Oja | 344 Massoit St | Clawson, MI 48017 | | |
| Patrick Oleary | | | | | |
| Patrick Oliveira | | | | | |
| Patrick Olmstead | Address Redacted | | | | |
| Patrick O'Malley | Address Redacted | | | | |
| Patrick Ongley | | | | | |
| Patrick Orahilly | | | | | |
| Patrick Ortiz | | | | | |
| Patrick Orzano | | | | | |
| Patrick Oshea | Address Redacted | | | | |
| Patrick Osullivan | | | | | |
| Patrick Oswald | | | | | |
| Patrick Owens | | | | | |
| Patrick P Mcaleese | Address Redacted | | | | |
| Patrick P Mercier | Address Redacted | | | | |
| Patrick Pacheco | | | | | |
| Patrick Paglia | Address Redacted | | | | |
| Patrick Parker | | | | | |
| Patrick Pascarella | | | | | |
| Patrick Patterson | Address Redacted | | | | |
| Patrick Patterson | | | | | |
| Patrick Pearce | | | | | |
| Patrick Pearson Music | Address Redacted | | | | |
| Patrick Pegram | | | | | |
| Patrick Pelissier | Address Redacted | | | | |
| Patrick Pender | Address Redacted | | | | |
| Patrick Pennington Painting | 271 W Muskegon St | Kent City, MI 49330 | | | |
| Patrick Peterhans | | | | | |
| Patrick Peters | | | | | |
| Patrick Peterson | Address Redacted | | | | |
| Patrick Peterson | | | | | |
| Patrick Peyechu | Address Redacted | | | | |
| Patrick Phillips | | | | | |
| Patrick Physical Therapy, Inc | 10542 W Pico Blvd | Los Angeles, CA 90064 | | | |
| Patrick Pillet | | | | | |
| Patrick Plumbing | 209 East Church St | Atmore, AL 36502 | | | |
| Patrick Poer | | | | | |
| Patrick Poling | | | | | |
| Patrick Porter | | | | | |
| Patrick Postiglione | Address Redacted | | | | |
| Patrick Potter | | | | | |
| Patrick Poulin | Address Redacted | | | | |
| Patrick Poulin | | | | | |
| Patrick Powell | | | | | |
| Patrick Powell Construction LLC | 317 Cayce Dr | Springfield, TN 37172 | | | |
| Patrick Preston | | | | | |
| Patrick Pritchard | Address Redacted | | | | |
| Patrick Puetz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Pulcifer | | | | | |
| Patrick Purcell | | | | | |
| Patrick Quinn | | | | | |
| Patrick R O'Neill Ameriprise Financial | 268 E River Rd | Suite 100 | Tucson, AZ 85704 | | |
| Patrick R. Mckamey, Pa | 8983 Okeechobee Blvd. | Suite 202-136 | W Palm Beach, FL 33411 | | |
| Patrick Rakowski | | | | | |
| Patrick Ramsey | | | | | |
| Patrick Raymond | | | | | |
| Patrick Reed 2Nd | 125 Geoffrey Ave | Ripley, TN 38063 | | | |
| Patrick Regan | | | | | |
| Patrick Reid | | | | | |
| Patrick Reifschneider | | | | | |
| Patrick Reilly | | | | | |
| Patrick Rennalls | | | | | |
| Patrick Reso | | | | | |
| Patrick Reynolds 1099 | 2440 Rock Lake Loop | Virginia Beach, VA 23456 | | | |
| Patrick Rich | | | | | |
| Patrick Rife | | | | | |
| Patrick Riley | Address Redacted | | | | |
| Patrick Riordan | Address Redacted | | | | |
| Patrick Rivard | | | | | |
| Patrick Rizzotti | Address Redacted | | | | |
| Patrick Robar | | | | | |
| Patrick Roberto | | | | | |
| Patrick Roberts | Address Redacted | | | | |
| Patrick Roberts | | | | | |
| Patrick Robinson | | | | | |
| Patrick Rodgers | | | | | |
| Patrick Rodriguez | | | | | |
| Patrick Rogan | | | | | |
| Patrick Rohlfs | Address Redacted | | | | |
| Patrick Rohling | Address Redacted | | | | |
| Patrick Romano | | | | | |
| Patrick Rood | | | | | |
| Patrick Rose | | | | | |
| Patrick Ross | | | | | |
| Patrick Rowe | | | | | |
| Patrick Rucker | | | | | |
| Patrick Ruhland | | | | | |
| Patrick Rupsch | | | | | |
| Patrick Ryan | Address Redacted | | | | |
| Patrick S Neiswinter | Address Redacted | | | | |
| Patrick S. Foster | Address Redacted | | | | |
| Patrick S. Owen, Pllc | 250 Crystal Run Road | Middletown, NY 10941 | | | |
| Patrick Salmon | | | | | |
| Patrick Sanford | | | | | |
| Patrick Saul | | | | | |
| Patrick Sawyer | Address Redacted | | | | |
| Patrick Scales | | | | | |
| Patrick Schanen | Address Redacted | | | | |
| Patrick Scheltgen | | | | | |
| Patrick Schloth | | | | | |
| Patrick Schmitt | | | | | |
| Patrick Schnettler | Address Redacted | | | | |
| Patrick Schoonover | | | | | |
| Patrick Scott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Scott Patterson | | | | | |
| Patrick Sealey | Address Redacted | | | | |
| Patrick Search Associates | 2832 Garlic Creek Dr | Buda, TX 78610 | | | |
| Patrick Selzler | | | | | |
| Patrick Senart | | | | | |
| Patrick Seneca | | | | | |
| Patrick Serpico | Address Redacted | | | | |
| Patrick Seymour | Address Redacted | | | | |
| Patrick Shands | Address Redacted | | | | |
| Patrick Shawcroft | | | | | |
| Patrick Sheehan | | | | | |
| Patrick Sheridan | Address Redacted | | | | |
| Patrick Sherman | | | | | |
| Patrick Simmons | | | | | |
| Patrick Smiarowski | | | | | |
| Patrick Smith | Address Redacted | | | | |
| Patrick Smith | | | | | |
| Patrick Smoak | Address Redacted | | | | |
| Patrick Snow | | | | | |
| Patrick Soler | | | | | |
| Patrick Sowden | | | | | |
| Patrick Stahley | Address Redacted | | | | |
| Patrick Stanford | Address Redacted | | | | |
| Patrick Stemmler | | | | | |
| Patrick Stephen | | | | | |
| Patrick Sterrett | | | | | |
| Patrick Steven Wycihowski | Address Redacted | | | | |
| Patrick Stewart | | | | | |
| Patrick Sullivan | Address Redacted | | | | |
| Patrick Sullivan | | | | | |
| Patrick Sullivan - Realtor | 1421 Cravens Ave | Torrance, CA 90501 | | | |
| Patrick Sullivan - Realtor | Address Redacted | | | | |
| Patrick Susemihl | | | | | |
| Patrick Swift | | | | | |
| Patrick Szydlik | Address Redacted | | | | |
| Patrick T Sullivan, Cpa | 1489 Portola Meadows Rd | Livermore, CA 94551 | | | |
| Patrick Tardieu | | | | | |
| Patrick Taxi | Address Redacted | | | | |
| Patrick Taylor | Address Redacted | | | | |
| Patrick Taylor | | | | | |
| Patrick Thach | | | | | |
| Patrick Thomason Appraisals | 1726 Wisteria Cir | Bellport, NY 11713 | | | |
| Patrick Thometz | | | | | |
| Patrick Tillman | Address Redacted | | | | |
| Patrick Todor | | | | | |
| Patrick Toombs | | | | | |
| Patrick Tope | | | | | |
| Patrick Topor-Madry | Address Redacted | | | | |
| Patrick Trageser | | | | | |
| Patrick Truax | | | | | |
| Patrick Tuohey | | | | | |
| Patrick Turner | Address Redacted | | | | |
| Patrick Turner | | | | | |
| Patrick Underhill | | | | | |
| Patrick Upp | Address Redacted | | | | |
| Patrick Urmston | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrick Valentine | | | | | |
| Patrick Vasquez Customs Broker, LLC | 10857 Vandale St. | San Antonio, TX 78216 | | | |
| Patrick Villagran | | | | | |
| Patrick Visconti | | | | | |
| Patrick Vollaire | | | | | |
| Patrick W. Kerlin Nj & Ny Cpa | Address Redacted | | | | |
| Patrick Waeghe | | | | | |
| Patrick Wagoner | | | | | |
| Patrick Walden | Address Redacted | | | | |
| Patrick Walker | Address Redacted | | | | |
| Patrick Walker | | | | | |
| Patrick Walker-Reese | Address Redacted | | | | |
| Patrick Wallace | | | | | |
| Patrick Waller | | | | | |
| Patrick Wallington | | | | | |
| Patrick Walsh | | | | | |
| Patrick Watson | | | | | |
| Patrick Way | | | | | |
| Patrick Weber | | | | | |
| Patrick Wehrle | | | | | |
| Patrick Wethern | | | | | |
| Patrick Whaley | | | | | |
| Patrick White | Address Redacted | | | | |
| Patrick White | | | | | |
| Patrick Whittington | | | | | |
| Patrick Whitty | | | | | |
| Patrick Wieland | Address Redacted | | | | |
| Patrick Wieland | | | | | |
| Patrick Wilbourne | | | | | |
| Patrick Williams | Address Redacted | | | | |
| Patrick Williams | | | | | |
| Patrick Wills | | | | | |
| Patrick Wilson | | | | | |
| Patrick Windley | | | | | |
| Patrick Wintersteen | Address Redacted | | | | |
| Patrick Wiseman | | | | | |
| Patrick Wong | Address Redacted | | | | |
| Patrick Woo | | | | | |
| Patrick Woods | Address Redacted | | | | |
| Patrick Woodside | | | | | |
| Patrick Woolfolk LLC | 240 46th Ave | Bellwood, IL 60104 | | | |
| Patrick Wright | | | | | |
| Patrick Yantis | Address Redacted | | | | |
| Patrick Yates | | | | | |
| Patrick Yi | | | | | |
| Patrick Young | Address Redacted | | | | |
| Patrick Young | | | | | |
| Patrick Zambrano | | | | | |
| Patrick Zamora | Address Redacted | | | | |
| Patrick Zanella | | | | | |
| Patrick Zimmerer | | | | | |
| Patrick Zimmerman | | | | | |
| Patrick Zohrabians | | | | | |
| Patrick Zulkowski | | | | | |
| Patrick+Street+Interiors+Llc | Attn: Lydia Baker | 103 S Carroll St Ste 1C | Frederick, MD 21701 | | |
| Patrickbowie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patrickcash.Com | 20 Montclair Drive | Gadsden, AL 35901 | | | |
| Patrickclemmons | Address Redacted | | | | |
| Patrickcoffin Media LLC | 25422 Trabuco Rd. | Suite 105-621 | Lake Forest, CA 92630 | | |
| Patrickia Dallas | | | | | |
| Patrickjmt LLC | 10005 Sausalito Drive | Austin, TX 78759 | | | |
| Patrick'S Domestics & Imports, LLC | 1223 W Evans St | Florence, SC 29501 | | | |
| Patrick'S Fine Foods, Inc. | 2301 Cerrillos Rd, Ste A | Santa Fe, NM 87501 | | | |
| Patricks Pub | Address Redacted | | | | |
| Patricks Wine Barn | 38 Hamburg Ave | Sussex, NJ 07461 | | | |
| Patrik Argast Photography | 5640 Olinda Rd | El Sobrante, CA 94803 | | | |
| Patrik Ervell | | | | | |
| Patrina Williams | Address Redacted | | | | |
| Patriot Air, Inc | 2465 W. 12th St | Suite 5 | Tempe, AZ 85281 | | |
| Patriot Alarm Services Inc. | 7380 W. Sand Lake Rd. | Suite 500 | Orlando, FL 32819 | | |
| Patriot Appraisers, LLC | 2086 Westfield St | W Springfield, MA 01089 | | | |
| Patriot Auto Repair LLC | 5969 Omaha Blvd. | Colorado Springs, CO 80915 | | | |
| Patriot Autoplex, LLC | 1905 Gion St | Sumter, SC 29150 | | | |
| Patriot Belt & Supply,Llc | 1283 14th Ave Fi | Fox Island, WA 98333 | | | |
| Patriot Builders, LLC | 7601 W. Clearwater Ave. | Ste 206 | Kennewick, WA 99336 | | |
| Patriot Care Inc | 758 W Shore Dr | Kinnelon, NJ 07405 | | | |
| Patriot Electric LLC | 1056 Dent Rd | Eads, TN 38028 | | | |
| Patriot Facility Maintenance | 3360 Highland Ave Ne | Hickory, NC 28601 | | | |
| Patriot Farms | 1224 Hwy 87 E | Billings, MT 59101 | | | |
| Patriot Fence Company | 29632 Us Hwy 77 | Beatrice, NE 68310 | | | |
| Patriot Foods | 227 Willis Ave | 13F | New York, NY 10454 | | |
| Patriot Metal Products | 1005 Vine St | Berwick, PA 18603 | | | |
| Patriot Office Products LLC | 7111 Harwin Dr | 285 | Houston, TX 77036 | | |
| Patriot Pools LLC | 10 Brian Drive | Trumbull, CT 06611 | | | |
| Patriot Publishing LLC | 138 N. Jefferson Ave | Pulaski, VA 24301 | | | |
| Patriot Pumping LLC | 150 Highland Crest Dr | Covington, LA 70435 | | | |
| Patriot Roofing & Construction LLC | 12884 S Frontrunner Blvd | Ste 140 | Draper, UT 84020 | | |
| Patriot Roofing Company | 553 Graphite Trl | Chesapeake, VA 23320 | | | |
| Patriot Services Group Inc | 108 Phillips Circle | Columbiana, AL 35051 | | | |
| Patriot Shield Colorado LLC | 2131 S Jasmine St | Denver, CO 80222 | | | |
| Patriot Snowplow & Lawn Care | 325 Brighton Rd | Tonawanda, NY 14150 | | | |
| Patriot Solutions LLC | Attn: Michael Mulhall | 115 Lincoln Ave | Rockville Centre, NY 11570 | | |
| Patriot Tax Group LLC | 6105 N Wickham Rd | 410202 | Melbourne, FL 32941 | | |
| Patriot Utility Services | 23951 Spring Grove Rd | Carrier Mills, IL 62917 | | | |
| Patriot Utility Services | 2755 Lee Pyle Rd | De Soto, MO 63020 | | | |
| Patriotic Pools LLC | 6028 Nw Winfield Dr | Port St Lucie, FL 34986 | | | |
| Patriots Express Inc | 40 Mechanic St, Ste 102 | Foxboro, MA 02035 | | | |
| Patriots Truck Line Inc | 10007 Tiziano Dr | Stockton, CA 95212 | | | |
| Patrique Thomas | | | | | |
| Patrisia Jimenez | Address Redacted | | | | |
| Patrisia Williams | Address Redacted | | | | |
| Patrizia Cioffi | dba Le Voci Internazionali | 197 Grove St | Montclair, NJ 07042 | | |
| Patrol Advantage Security | Address Redacted | | | | |
| Patrol Plumbing Inc | 912 Ironwood Road | N Palm Beach, FL 33408 | | | |
| Patrol Security Services Inc. | Attn: Andrew Bryan | 5421 Lubao Ave | Woodland, CA 91364 | | |
| Patron Automotive, Inc. | 4168 Holt Blvd | Montclair, CA 91763 | | | |
| Patron Barbershop LLC | 5014 Singleton Rd | Ste 102 | Norcross, GA 30093 | | |
| Patronics LLC | 1779 Nw 152nd St | Miami, FL 33054 | | | |
| Patrossamus | Address Redacted | | | | |
| Patruck Senior | | | | | |
| Patrycja Halczynska | | | | | |
| Patrycjusz Jarosiewicz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patryk Bielawski | | | | | |
| Patryk Tracz | Address Redacted | | | | |
| Pats Automotive LLC | 121 S Goose Creek Blvd | Goose Creek, SC 29445 | | | |
| Pats Cleaning Service | 5809 N Ottawa Rd | Virginia Beach, VA 23462 | | | |
| Pats Colonial Kitchen | 127.S State St | Yardley, PA 18940 | | | |
| Pat'S Delicious African Restaurant | 4616 Cleveland Ave | Columbus, OH 43231 | | | |
| Pat'S Floor Covering Installation | (Patrick C.Kearney) | 3329 Brook Meadow Ct. | Dubuque, IA 52002 | | |
| Pats Furniture Company, Inc. | 6460 Mableton Pkwy. | Mableton, GA 30126 | | | |
| Pat'S Grooming | 20176 Ash Ln | Lynwood, IL 60411 | | | |
| Pats Housekeeping | 9807 Rosina Ct | Windsor, CA 95492 | | | |
| Pat'S Original Diner | South Broad | Bldg | Trenton, NJ 08610 | | |
| Pats Outdoor Equipment LLC | 4150 Sandy Spring Rd | Burtonsville, MD 20866 | | | |
| Pat'S Personal Fitness | 5818 Jade Dr | Dallas, TX 75232 | | | |
| Pat'S Photography | 1105 S. Harlem Ave | Unit 2 | Forest Park, IL 60130 | | |
| Pat'S Radiator & Automotive | 103 Bluff Drive | E Rochester, NY 14445 | | | |
| Pat'S Salon | 1340 North Towneast | Suite 30 | Mesquite, TX 75150 | | |
| Pat'S Style Corner Inc | 103 Sw 1st St | Pinetops, NC 27864 | | | |
| Patsanee Mayhew | Address Redacted | | | | |
| Patsanee Mayhew | | | | | |
| Patsharxllc | 480 River Hwy | Ste A | Mooresville, NC 28117 | | |
| Patshegen Ip LLC | 265 Franklin St | Boston, MA 02110 | | | |
| Patsula Eldridge | Address Redacted | | | | |
| Patsy Barnes | | | | | |
| Patsy Blankenship | | | | | |
| Patsy Bunfill | | | | | |
| Patsy Bussey | Address Redacted | | | | |
| Patsy Clarke Peters | | | | | |
| Patsy Davis | | | | | |
| Patsy Graham | | | | | |
| Patsy Henderson | Address Redacted | | | | |
| Patsy Hill | | | | | |
| Patsy Mcgirl, D.B.A. Patsy'S Pet Market | 1644 S Mason Rd | Katy, TX 77450 | | | |
| Patsy Patricio | | | | | |
| Patsy Rahn | | | | | |
| Patsy Ruth Landscaping Corporation | 9825 Hoxie | Chicago, IL 60617 | | | |
| Patsy Williamson | | | | | |
| Patsy Wyatt | Address Redacted | | | | |
| Patt Supply Corporation | 8111 47th St | Lyons, IL 60534 | | | |
| Pattanaik Consulting LLC | 8581 Santa Monica Blvd | Suite 430 | W Hollywood, CA 90069 | | |
| Pattanan Ketthin | | | | | |
| Pattar & Co. Cpa, Inc | 1455 E Southport Rd. | Ste A-1 | Indianapolis, IN 46227 | | |
| Pattareeya Variboa | | | | | |
| Pattens Big Truck Repair | 5315 Rosefield Road | Olla, LA 71465 | | | |
| Patten'S Metal Express, LLC | 46085 Hwy 10 East | Franklinton, LA 70438 | | | |
| Pattern House Inc | 1100 Wall St, Ste 210 | Los Angeles, CA 90015 | | | |
| Pattern Memories | Attn: Wendy Hall | 1143 West 1800 North | Lehi, UT 84043 | | |
| Pattern Painting Corporation | 14235 Southwest 173Rd St | Miami, FL 33177 | | | |
| Patterson & Patterson Janitorial LLC | 320 Lakemont Dr | Fayetteville, GA 30215 | | | |
| Patterson Ac & Remodeling | 5507 Latta Plantation | Katy, TX 77449 | | | |
| Patterson Beverages LLC | 5450 Old Us Hwy 278 E | Hokes Bluff, AL 35903 | | | |
| Patterson Chase & Co., Inc. | 80-51 236th St | Queens Village, NY 11427 | | | |
| Patterson Consulting Enterprises | 1010 N Mayo Ave | Compton, CA 90221 | | | |
| Patterson Covenant Church | 435 W Las Palmas Av | Patterson, CA 95363 | | | |
| Patterson Law Firm, Apc | 1800 E. Imperial Hwy | Suite 110 | Brea, CA 92821 | | |
| Patterson Law Firm, Pllc | 406 S Boulder Av | Tulsa, OK 74103 | | | |
| Patterson Logistics, LLC | 531 Hillcrest Rd | Hogansville, GA 30230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patterson Painting & Remodeling | 1733 N 75th Ct | Elmwood Park, IL 60707 | | | |
| Patterson Rental | 319 Dalzell | Shreveport, LA 71104 | | | |
| Patterson Transport Inc | 7867 Marshall Cr | Fontana, CA 92336 | | | |
| Patterson Transport LLC | 7347 Mallard Creek Dr | Horn Lake, MS 38637 | | | |
| Patterson Trucking LLC | 4154 Beaufort Hunt Drive | Harrisburg, PA 17110 | | | |
| Patterson Well Service Co., LLC | 1501 E Mockingbird Ln | Victoria, TX 77904 | | | |
| Pattersons & Company | 859 S Miller Ct | Lakewood, CO 80226 | | | |
| Patterson'S Tax Practice | 312 Colfax Ave | Grass Valley, CA 95945 | | | |
| Patthamon Lee | Address Redacted | | | | |
| Patti & Patti, LLC | 255 Woodport Rd | Sparta, NJ 07871 | | | |
| Patti Avornyoh | | | | | |
| Patti Ballachino | | | | | |
| Patti Barker | | | | | |
| Patti Cole | | | | | |
| Patti Council | | | | | |
| Patti Daigh | | | | | |
| Patti Emons | | | | | |
| Patti Esbia Antique & Estate Jewelry | 326 Peruvian Ave | Palm Beach, FL 33480 | | | |
| Patti Friedman | | | | | |
| Patti Heins | | | | | |
| Patti Howell | | | | | |
| Patti Husk | | | | | |
| Patti Jefferson | | | | | |
| Patti Josepher | | | | | |
| Patti Krieger | | | | | |
| Patti Landreman | | | | | |
| Patti Mcgregor | | | | | |
| Patti Messina | | | | | |
| Patti Niemeyer | | | | | |
| Patti Peets | | | | | |
| Patti Reed | Address Redacted | | | | |
| Patti Schooley | | | | | |
| Patti Southerland | | | | | |
| Patti Swearengen | | | | | |
| Patti Tarell | | | | | |
| Patti Thayer | | | | | |
| Pattie Castilleja | | | | | |
| Pattie Lamarsh | | | | | |
| Pattie Mcgee | | | | | |
| Pattie Moore, Cpa, Pa | 49 Broadway | Suite 201 | Asheville, NC 28801 | | |
| Pattie Murphy | Address Redacted | | | | |
| Pattie Warren Crna, Pllc | 3100 Breton Dr | Plano, TX 75025 | | | |
| Patti'S Pandas Childcare | 9424 37th Ave South | Seattle, WA 98118 | | | |
| Patti'S Pizza | 212 North Front St | Greenfield, TN 38230 | | | |
| Patti'S Wholesale | 43 Princess Ln | Raynham, MA 02767 | | | |
| Pattison, Justin | Address Redacted | | | | |
| Patton & Plemmons, Cpas, Pc | 4009 Corning Place Dr, Ste E2-231 | Charlotte, NC 28216 | | | |
| Patton Contracting LLC | 71 Stan St | Castlewood, VA 24224 | | | |
| Patton Enterprises Inc. | 680 S. Williams Rd. | Palm Springs, CA 92264 | | | |
| Patton Enterprises LLC | 1912 Southgate Rd | Colorado Springs, CO 80906 | | | |
| Patton Financial Advising | 51 N. 4th Ave | Clarion, PA 16214 | | | |
| Patton Financial Consultants Group, Inc | 4279 Roswell Road 102-309 | Atlanta, GA 30342 | | | |
| Patton Hindle | | | | | |
| Patton Hospitality Group Inc. | 5159 A Hwy 552 | Lorman, MS 39096 | | | |
| Patton Tool Co., Inc. | 67 Mainline Drive | Westfield, MA 01085 | | | |
| Patton Transportation LLC | 31 William Penn Sq | New Castle, DE 19720 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Patton Window Installation LLC | 851 Happy Creek Rd | Front Royal, VA 22630 | | | |
| Patton'S Auto Body Shop Inc | 22 County Road 78 | Middletown, NY 10940 | | | |
| Patton'S Landscapping | 440 King Arthur Ct | Jonesboro, GA 30236 | | | |
| Pattrice Hyman | | | | | |
| Patty Adolphs | Address Redacted | | | | |
| Patty Beltran | Address Redacted | | | | |
| Patty Bounsanga Real Estate | 3846 Eagle Heights Dr | W Valley, UT 84120 | | | |
| Patty Breedlove | | | | | |
| Patty Cakes- Patricia Grayson | 1842 N Bullis Rd | Compton, CA 90221 | | | |
| Patty Edwards State Farm Insurance | 299 6th St West | Ceredo, WV 25507 | | | |
| Patty Fuller | | | | | |
| Patty Guerrero | Address Redacted | | | | |
| Patty Haywood | Address Redacted | | | | |
| Patty International, Inc. | 11616 Gorham Ave Unit 10 | Los Angeles, CA 90049 | | | |
| Patty Kapsch | | | | | |
| Patty Kelly | | | | | |
| Patty Kestner | | | | | |
| Patty Kingsbury | | | | | |
| Patty Lund | Address Redacted | | | | |
| Patty Mason | | | | | |
| Patty Messick | | | | | |
| Patty Ng | Address Redacted | | | | |
| Patty Pat | | | | | |
| Patty Saavedra | | | | | |
| Patty Schranz | | | | | |
| Patty Shaw | | | | | |
| Patty Simpson | Address Redacted | | | | |
| Patty Trevor LLC | 17 Henry Ave | Lynn, MA 01902 | | | |
| Patty-Cakes International | 1726 West Third St | Montgomery, AL 36106 | | | |
| Patty'S Accounting & Tax Services Inc | 1304 N. Krome Ave | Homestead, FL 33030 | | | |
| Pattys Books | 521 Cane Run | Harrodsburg, KY 40330 | | | |
| Patty'S Tax & Bookkeeping Services, LLC | 10254 Nw 153rd Terr | Alachua, FL 32615 | | | |
| Patwa 1986 LLC | 3104 Rollingridge Rd | Naperville, IL 60564 | | | |
| Pau Enterprises LLC | 3553 Starkey Dr | Kissimmee, FL 34744 | | | |
| Paul & Associates Inc | 5470 Brooks St | Montclair, CA 91763 | | | |
| Paul & Robert | Address Redacted | | | | |
| Paul & Son Construction Corp. | 92-32 242nd St | Bellerose, NY 11426 | | | |
| Paul & Sons General Contracting LLC | 107 Berry Lane | Feasterville, PA 19053 | | | |
| Paul A . Andrade Md Faap | Address Redacted | | | | |
| Paul A Licata | Address Redacted | | | | |
| Paul A Mcmurray Jr | Address Redacted | | | | |
| Paul A Patterson LLC | 1306 199th Pl | Long Beach, WA 98631 | | | |
| Paul A Scheier | Address Redacted | | | | |
| Paul A. Barthole | Address Redacted | | | | |
| Paul A. Castrucci, Architect Dba | 179 Rivington St, Suite 1A | New York, NY 10002 | | | |
| Paul A. Castrucci, Architects Pllc | 179 Rivington St | Suite 1A | New York, NY 10002 | | |
| Paul A. Kovach | Address Redacted | | | | |
| Paul A. Vaygen, Attorney At Law | 2544 East 14th St | Brooklyn, NY 11235 | | | |
| Paul A. Vaygen, Attorney At Law | Address Redacted | | | | |
| Paul Aaron | | | | | |
| Paul Abeling | | | | | |
| Paul Abrams | | | | | |
| Paul Adams | | | | | |
| Paul Adjimikrian | | | | | |
| Paul Aduse Kwadwo Opoku | | | | | |
| Paul Aguilar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Ahern | | | | | |
| Paul Akins | | | | | |
| Paul Alan Dores, Ph.D., | Behavioral Consultant | Address Redacted | | | |
| Paul Alan Dores, Ph.D., | Behavioral Consultant | 13135 Old Sycamore Dr | San Diego, CA 92128 | | |
| Paul Albanese | | | | | |
| Paul Alcazar | | | | | |
| Paul Alexandre | | | | | |
| Paul Allen | | | | | |
| Paul Alvim | | | | | |
| Paul Amegatcher | | | | | |
| Paul Amoruso | | | | | |
| Paul Amos | | | | | |
| Paul Anderberg | | | | | |
| Paul Anderson | | | | | |
| Paul Andreasen | | | | | |
| Paul Andrew Griffiths | Address Redacted | | | | |
| Paul Andrews | | | | | |
| Paul Angoy | Address Redacted | | | | |
| Paul Ansley Jr | Address Redacted | | | | |
| Paul Anthony Jr | | | | | |
| Paul Anthony Surdi | | | | | |
| Paul Antonevich | Address Redacted | | | | |
| Paul Antonevich | | | | | |
| Paul Appelblom | | | | | |
| Paul Arancio | Address Redacted | | | | |
| Paul Ardern | | | | | |
| Paul Arguijo | | | | | |
| Paul Arnold Nelson | Address Redacted | | | | |
| Paul Asbridge Iii | | | | | |
| Paul Ash | | | | | |
| Paul Asterlin | | | | | |
| Paul Atkinson | | | | | |
| Paul Aubin | | | | | |
| Paul Aubuchon | | | | | |
| Paul Aude Designs | 103 Marsena Lane | Cary, NC 27513 | | | |
| Paul Ayala | | | | | |
| Paul Ayivor | | | | | |
| Paul B Robertson | | | | | |
| Paul Bailey | | | | | |
| Paul Baker | Address Redacted | | | | |
| Paul Banda | | | | | |
| Paul Bannister | Address Redacted | | | | |
| Paul Barclay | | | | | |
| Paul Barilla | | | | | |
| Paul Barker | | | | | |
| Paul Barnard | | | | | |
| Paul Barnes | | | | | |
| Paul Barradas | | | | | |
| Paul Barreras | | | | | |
| Paul Barron | | | | | |
| Paul Barthelemy | | | | | |
| Paul Bartko | | | | | |
| Paul Barton | | | | | |
| Paul Bartoszek | | | | | |
| Paul Baskerville | | | | | |
| Paul Batista | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Batori | | | | | |
| Paul Bauman | | | | | |
| Paul Bays | | | | | |
| Paul Beachler | | | | | |
| Paul Beaulieu | | | | | |
| Paul Beckner | | | | | |
| Paul Becnel | | | | | |
| Paul Bedford | | | | | |
| Paul Beeber | | | | | |
| Paul Behan | | | | | |
| Paul Bekkum | | | | | |
| Paul Belanger | | | | | |
| Paul Bellar Appraisals | Address Redacted | | | | |
| Paul Bellenchia | | | | | |
| Paul Bender | | | | | |
| Paul Benkert | | | | | |
| Paul Bennett | | | | | |
| Paul Benson | Address Redacted | | | | |
| Paul Benson Photography | 216 Hastings Ave | Havertown, PA 19083 | | | |
| Paul Bensussen | | | | | |
| Paul Berger | | | | | |
| Paul Bergstedt | | | | | |
| Paul Bermejo | Address Redacted | | | | |
| Paul Bermudez | Address Redacted | | | | |
| Paul Bernardini | Address Redacted | | | | |
| Paul Bernhard | | | | | |
| Paul Bernier | Address Redacted | | | | |
| Paul Best | | | | | |
| Paul Betancourt | Address Redacted | | | | |
| Paul Bickham Insurance Agency, Inc. | 827 Arnold Dr, Ste 100 | Martinez, CA 94553 | | | |
| Paul Bierker | | | | | |
| Paul Bilodeau | | | | | |
| Paul Bingham | | | | | |
| Paul Biskar, Md A Medical Corporation | 41750 Rancho Las Palmas C4 | C-4 | Rancho Mirage, CA 92270 | | |
| Paul Blair | | | | | |
| Paul Blake Transportation LLC | 235 Goldenrain Drive | Apt 204 | Kissimmee, FL 34747 | | |
| Paul Blakey | | | | | |
| Paul Blanco | | | | | |
| Paul Blazek | | | | | |
| Paul Bloodsworth | Address Redacted | | | | |
| Paul Bodine Architects, Inc. | 1819 N Lincoln Park West | Chicago, IL 60614 | | | |
| Paul Bolonik | | | | | |
| Paul Bolton | | | | | |
| Paul Bonacquisti | | | | | |
| Paul Bongiorno | | | | | |
| Paul Boone | | | | | |
| Paul Booth, Mft | Address Redacted | | | | |
| Paul Boreland | Address Redacted | | | | |
| Paul Borosky | | | | | |
| Paul Bottari | | | | | |
| Paul Bouldin | Address Redacted | | | | |
| Paul Boullion | | | | | |
| Paul Bowers | | | | | |
| Paul Bowman | | | | | |
| Paul Bowmann | | | | | |
| Paul Boyd | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Bradbury | | | | | |
| Paul Bradley | Address Redacted | | | | |
| Paul Bradshaw | | | | | |
| Paul Bramson Companies, LLC | 3325 Piedmont Rd Ne | Suite 2805 | Atlanta, GA 30305 | | |
| Paul Branum | | | | | |
| Paul Brar | | | | | |
| Paul Bresnahan | | | | | |
| Paul Briggs | | | | | |
| Paul Brinegar | | | | | |
| Paul Brisgone | | | | | |
| Paul Brock | | | | | |
| Paul Brodie | | | | | |
| Paul Brodie Electric, Inc | 28150 Ave Crocker | Valencia, CA 91355 | | | |
| Paul Broniec | | | | | |
| Paul Bronson | Address Redacted | | | | |
| Paul Brooks | | | | | |
| Paul Bros Trk Inc | 2751 Mirasol Ln | Stockton, CA 95212 | | | |
| Paul Brous | | | | | |
| Paul Brown | Address Redacted | | | | |
| Paul Brown | | | | | |
| Paul Brubaker | | | | | |
| Paul Brucks Insurance Agency Inc | 2121 N Tyler Rd | Ste 203 | Wichita, KS 67212 | | |
| Paul Bruinsma | | | | | |
| Paul Brune | | | | | |
| Paul Brunson | Address Redacted | | | | |
| Paul Bruscato | | | | | |
| Paul Bryant | Address Redacted | | | | |
| Paul Buchanan | | | | | |
| Paul Buckel | | | | | |
| Paul Buckman | | | | | |
| Paul Buentello | | | | | |
| Paul Buhl | Address Redacted | | | | |
| Paul Buijs | | | | | |
| Paul Buonfiglio Funeral Home Inc | 128 Revere St | Revere, MA 02151 | | | |
| Paul Burchell | | | | | |
| Paul Burnell | | | | | |
| Paul Burton | Address Redacted | | | | |
| Paul Burton | | | | | |
| Paul Bustamante | | | | | |
| Paul C Smead | Address Redacted | | | | |
| Paul C Yim | Address Redacted | | | | |
| Paul C. Ray, Chtd. | 8670 W. Cheyenne Ave | Suite 130 | Las Vegas, NV 89129 | | |
| Paul C. Rohloff, Attorney At Law, LLC | 4321 W. College Ave | Suite 200 | Appleton, WI 54914 | | |
| Paul Caceres | | | | | |
| Paul Cain | | | | | |
| Paul Cajigas | | | | | |
| Paul Calafiore | | | | | |
| Paul Calani | | | | | |
| Paul Caldwell | | | | | |
| Paul Camarena | | | | | |
| Paul Campanella | | | | | |
| Paul Campbell | | | | | |
| Paul Cannon | | | | | |
| Paul Cantagallo | | | | | |
| Paul Carag | | | | | |
| Paul Cardenas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Caretsky | | | | | |
| Paul Carlson | | | | | |
| Paul Carpenter | | | | | |
| Paul Carter | | | | | |
| Paul Casas | | | | | |
| Paul Case | | | | | |
| Paul Casolari | | | | | |
| Paul Cassell | | | | | |
| Paul Cassitto | | | | | |
| Paul Casson | Address Redacted | | | | |
| Paul Caudill | | | | | |
| Paul Cavaluzzi Jr | | | | | |
| Paul Cavanaugh | | | | | |
| Paul Caylor | | | | | |
| Paul Cayton | | | | | |
| Paul Celuch | | | | | |
| Paul Cernak | | | | | |
| Paul Chalmers | Address Redacted | | | | |
| Paul Chambers | Address Redacted | | | | |
| Paul Chambers | | | | | |
| Paul Chan | Address Redacted | | | | |
| Paul Chandler | | | | | |
| Paul Chapman | Address Redacted | | | | |
| Paul Chapman | | | | | |
| Paul Chavez | | | | | |
| Paul Cheek | Address Redacted | | | | |
| Paul Cheney | | | | | |
| Paul Cheng | | | | | |
| Paul Cheramie | Address Redacted | | | | |
| Paul Chernow | Address Redacted | | | | |
| Paul Chia | | | | | |
| Paul Chinen | | | | | |
| Paul Choate | | | | | |
| Paul Choi | | | | | |
| Paul Chojnacky | | | | | |
| Paul Chong | Address Redacted | | | | |
| Paul Christ | | | | | |
| Paul Christensen | Address Redacted | | | | |
| Paul Christiansen | | | | | |
| Paul Christoforo | | | | | |
| Paul Chunga | Address Redacted | | | | |
| Paul Church | | | | | |
| Paul Cifaldi | | | | | |
| Paul Cindel | | | | | |
| Paul Cirignano | | | | | |
| Paul Cirignano Inc | Attn: Paul Cirignano | 8 Fairmount St | Winchester, MA 01890 | | |
| Paul Ciullo | | | | | |
| Paul Clark | Address Redacted | | | | |
| Paul Clark | | | | | |
| Paul Clodio | | | | | |
| Paul Clough Advisors LLC | 20 Richie Lane | Yardley, PA 19067 | | | |
| Paul Clough Real Estate Team | 715 Hickory Lane | Berwyn, PA 19312 | | | |
| Paul Cloutier | Address Redacted | | | | |
| Paul Clukey | | | | | |
| Paul Coates | | | | | |
| Paul Cobb | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Coe | | | | | |
| Paul Cohen | Address Redacted | | | | |
| Paul Cohen | | | | | |
| Paul Coia Sons Farms, Inc. | 3670 Oak Road | Vineland, NJ 08360 | | | |
| Paul Cole | | | | | |
| Paul Coleman | | | | | |
| Paul Collins | | | | | |
| Paul Collins Produce Company Inc | 570 Brevard Rd | Ste 8 | Asheville, NC 28806 | | |
| Paul Como | | | | | |
| Paul Compo | | | | | |
| Paul Conley | Address Redacted | | | | |
| Paul Connor | | | | | |
| Paul Contessa | | | | | |
| Paul Contreri | Address Redacted | | | | |
| Paul Convery | | | | | |
| Paul Cook | | | | | |
| Paul Corgill | | | | | |
| Paul Cortes | | | | | |
| Paul Costello | | | | | |
| Paul Cottle | | | | | |
| Paul Cotton | | | | | |
| Paul Counts | | | | | |
| Paul Courtney | | | | | |
| Paul Covey | | | | | |
| Paul Cowan | | | | | |
| Paul Coward | | | | | |
| Paul Craddick | | | | | |
| Paul Craft | Address Redacted | | | | |
| Paul Crandall | | | | | |
| Paul Creason | | | | | |
| Paul Croft | | | | | |
| Paul Croley | | | | | |
| Paul Crookston | Address Redacted | | | | |
| Paul Cummings | | | | | |
| Paul Cuong Nguyen | | | | | |
| Paul Cureton | | | | | |
| Paul Curry | | | | | |
| Paul Cypher | | | | | |
| Paul D Savino | Address Redacted | | | | |
| Paul D. Feinstein, P.C. | 4 Oak Ct | Stony Point, NY 10980 | | | |
| Paul D. Reynolds, Attorney | 217 E. Dickson St. | Suite 102 | Fayetteville, AR 72701 | | |
| Paul D. Sakson Associates, Inc. | 79 Hosford Ave | Leonardo, NJ 07737 | | | |
| Paul D. Stone, P.C. | 303 S Broadway | Tarrytown, NY 10591 | | | |
| Paul D. Trippy | Address Redacted | | | | |
| Paul Dacko | | | | | |
| Paul D'Agostino | | | | | |
| Paul Dangelo | | | | | |
| Paul Daniels | | | | | |
| Paul Darco | | | | | |
| Paul Darricarrere | | | | | |
| Paul David Arias | Address Redacted | | | | |
| Paul Davis | Address Redacted | | | | |
| Paul Davis | | | | | |
| Paul Davis Architects, P.C. | 10575 W. Pico Blvd. | Los Angeles, CA 90064 | | | |
| Paul Davis Jr | Address Redacted | | | | |
| Paul Dawson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Dawson | | | | | |
| Paul De Guzman | Address Redacted | | | | |
| Paul Dean | | | | | |
| Paul Deasy | | | | | |
| Paul Deasy, Lcsw-R | 303 5th Ave | Suite 1503 | New York, NY 10016 | | |
| Paul Decamp | | | | | |
| Paul Defruscio | | | | | |
| Paul Delaurentis | | | | | |
| Paul Delgado | | | | | |
| Paul Delle Cese Cpa | Address Redacted | | | | |
| Paul Delluniversita | | | | | |
| Paul Delpadre | | | | | |
| Paul Delvecchio | | | | | |
| Paul Demartino | Address Redacted | | | | |
| Paul Demik | Address Redacted | | | | |
| Paul Demont | Address Redacted | | | | |
| Paul Dennis Cruz | Address Redacted | | | | |
| Paul Desimone | | | | | |
| Paul Devin Kann | Address Redacted | | | | |
| Paul Devoti | | | | | |
| Paul Di Donato | | | | | |
| Paul Dicicco | | | | | |
| Paul Dickens, Inc. | 2270 7th Ave N | St Petersburg, FL 33713 | | | |
| Paul Dietzler | | | | | |
| Paul Dileo | | | | | |
| Paul Dillon | | | | | |
| Paul Dimauro | | | | | |
| Paul Dion | | | | | |
| Paul Dionne Dmd | Address Redacted | | | | |
| Paul Doerrfeld | | | | | |
| Paul Donohew | | | | | |
| Paul Donovan LLC | 80 Ann Lee Rd | Harvard, MA 01451 | | | |
| Paul Douglas | Address Redacted | | | | |
| Paul Douthitt | | | | | |
| Paul Downs | | | | | |
| Paul Doyle | | | | | |
| Paul Dragoo | | | | | |
| Paul Driggers | | | | | |
| Paul Dube | | | | | |
| Paul Dubriel | | | | | |
| Paul Dudis | | | | | |
| Paul Dugas | | | | | |
| Paul Duh | | | | | |
| Paul Duke | | | | | |
| Paul Dumbravicean | | | | | |
| Paul Dunham | | | | | |
| Paul Dupervil | | | | | |
| Paul Durkin | | | | | |
| Paul Durr | | | | | |
| Paul Duvall | | | | | |
| Paul Dyckes Inc | 141 Bay Ave | Huntington, NY 11743 | | | |
| Paul Dyroff | | | | | |
| Paul E Fiala | Address Redacted | | | | |
| Paul E Furedi | Address Redacted | | | | |
| Paul E Griffith | Address Redacted | | | | |
| Paul E Healey Plumbing & Heating Inc | 260 West 500 South | Spanish Fork, UT 84660 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul E. Heacock | Address Redacted | | | | |
| Paul E. Smyth | Address Redacted | | | | |
| Paul Eady | Address Redacted | | | | |
| Paul Easley | | | | | |
| Paul Eastman | | | | | |
| Paul Ebongu | | | | | |
| Paul Edelman Music | 2266 Fargo St | Los Angeles, CA 90039 | | | |
| Paul Edmondson Photography | 7337 23rd. Ave. Nw | Seattle, WA 98117 | | | |
| Paul Edward | | | | | |
| Paul Efobi | Address Redacted | | | | |
| Paul Egolf | | | | | |
| Paul Einsiedler | Address Redacted | | | | |
| Paul Elgin | | | | | |
| Paul Elkins | | | | | |
| Paul Elliott | | | | | |
| Paul Ellis | | | | | |
| Paul Elliss | | | | | |
| Paul Elqadi | | | | | |
| Paul Elwood | | | | | |
| Paul Emami | | | | | |
| Paul Emch | | | | | |
| Paul Endy | | | | | |
| Paul Enea | Address Redacted | | | | |
| Paul Engel | | | | | |
| Paul Enriquez | Address Redacted | | | | |
| Paul Eppley | | | | | |
| Paul Erwin | Address Redacted | | | | |
| Paul Esposito | | | | | |
| Paul Eugene Cook | Address Redacted | | | | |
| Paul F Hamilton | Address Redacted | | | | |
| Paul F Sidley | | | | | |
| Paul F. Rotman Inc. | 31399 Pinetree | Pepper Pike, OH 44122 | | | |
| Paul F. Schwartz | Address Redacted | | | | |
| Paul F. Sumner P.C. | Address Redacted | | | | |
| Paul F. Weiss Marketing Inc. | 1775 Killarney Lane | Northbrook, IL 60062 | | | |
| Paul Fagan | | | | | |
| Paul Fan | | | | | |
| Paul Farago | | | | | |
| Paul Farah | | | | | |
| Paul Farber | | | | | |
| Paul Farr | | | | | |
| Paul Fata | | | | | |
| Paul Fazzone | | | | | |
| Paul Fenkart | Address Redacted | | | | |
| Paul Ferguson | | | | | |
| Paul Ferraro Insurance, Inc. | 8400 Sw 28th Place | Gainesville, FL 32608 | | | |
| Paul Fessenden | | | | | |
| Paul Fessock | | | | | |
| Paul Fiano | | | | | |
| Paul Field | | | | | |
| Paul Filipow | | | | | |
| Paul Finnell | | | | | |
| Paul Fischer | | | | | |
| Paul Fitzpatrick | | | | | |
| Paul Fizzuoglio | | | | | |
| Paul Fleishman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Flesche | | | | | |
| Paul Flores | | | | | |
| Paul Foley | | | | | |
| Paul Folkes | | | | | |
| Paul Fong | | | | | |
| Paul Fonte | Address Redacted | | | | |
| Paul Ford | | | | | |
| Paul Foreman | | | | | |
| Paul Forkeotes | | | | | |
| Paul Fortney | | | | | |
| Paul Fourounjian Dds | Address Redacted | | | | |
| Paul Frade | | | | | |
| Paul Francisca Lynn | Address Redacted | | | | |
| Paul Franco | | | | | |
| Paul Franklin | | | | | |
| Paul Fratus | | | | | |
| Paul Freck | | | | | |
| Paul Freeman | | | | | |
| Paul Friedman (Sole Proprietor) | 436 Boynton Ave | Berkeley, CA 94707 | | | |
| Paul Friedrich Farms | 2443 Lemon Ave | Patterson, CA 95363 | | | |
| Paul Fritzinger | | | | | |
| Paul Frodge | | | | | |
| Paul Fulford | | | | | |
| Paul Fuller | Address Redacted | | | | |
| Paul Fuller Technical Services | 4231 Beard Ave N | Robbinsdale, MN 55422 | | | |
| Paul Fulton | | | | | |
| Paul G. Nagy, A Professional Corporation | 30565 Rue Langlois | Rancho Palos Verdes, CA 90275 | | | |
| Paul Gabel | Address Redacted | | | | |
| Paul Gabourel | | | | | |
| Paul Gale | | | | | |
| Paul Galla | | | | | |
| Paul Galloway | | | | | |
| Paul Garcia | Address Redacted | | | | |
| Paul Garcia | | | | | |
| Paul Garland | Address Redacted | | | | |
| Paul Garner | | | | | |
| Paul Gately | | | | | |
| Paul Gaxiola | | | | | |
| Paul Gebheim | | | | | |
| Paul Geenty | | | | | |
| Paul Gerlesky | | | | | |
| Paul Gess LLC | 12360 Lake City Way Ne | 420 | Seattle, WA 98125 | | |
| Paul Ghiorzi | | | | | |
| Paul Giannetti | | | | | |
| Paul Gibertini | | | | | |
| Paul Gibson | | | | | |
| Paul Giesenhagen | | | | | |
| Paul Gifford Smith | Address Redacted | | | | |
| Paul Gifts Inc | 1634 Broadway | New York, NY 10019 | | | |
| Paul Gilcrease | | | | | |
| Paul Gilmore | | | | | |
| Paul Gingrich | Address Redacted | | | | |
| Paul Glodzik | | | | | |
| Paul Goad | | | | | |
| Paul Godby | | | | | |
| Paul Gold | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Goldberg | | | | | |
| Paul Goldman | | | | | |
| Paul Gomes | | | | | |
| Paul Good | | | | | |
| Paul Gordon | Address Redacted | | | | |
| Paul Gorman | | | | | |
| Paul Grant | Address Redacted | | | | |
| Paul Grant | | | | | |
| Paul Granzier | | | | | |
| Paul Granzotto | | | | | |
| Paul Gray | | | | | |
| Paul Griffith | | | | | |
| Paul Grilliot | | | | | |
| Paul Grillo | | | | | |
| Paul Grimes | | | | | |
| Paul Grino | | | | | |
| Paul Gronillo | | | | | |
| Paul Grosz | | | | | |
| Paul Gruber | | | | | |
| Paul Guarneri | | | | | |
| Paul Guava | | | | | |
| Paul Guerra | | | | | |
| Paul Guerra Carrasco | Address Redacted | | | | |
| Paul Guitard | | | | | |
| Paul Guss | | | | | |
| Paul Gutierrez | | | | | |
| Paul Gutman | | | | | |
| Paul Guzman | | | | | |
| Paul H Asbridge | Address Redacted | | | | |
| Paul H Holzberger Sr | | | | | |
| Paul Hadella | | | | | |
| Paul Haftel | Address Redacted | | | | |
| Paul Hagerman | | | | | |
| Paul Hagopian | | | | | |
| Paul Hale | | | | | |
| Paul Hamblin | | | | | |
| Paul Hamilton | | | | | |
| Paul Hamilton Music & Video | 4875 N Ravenswood Ave | Apt. 1 | Chicago, IL 60640 | | |
| Paul Hamiter | | | | | |
| Paul Hancharik | | | | | |
| Paul Haney | | | | | |
| Paul Hanson | Address Redacted | | | | |
| Paul Hanwright | Address Redacted | | | | |
| Paul Harder | | | | | |
| Paul Hardersen | | | | | |
| Paul Hargrove | Address Redacted | | | | |
| Paul Hargrove | | | | | |
| Paul Harmon & Associates, Inc | 3266 Branard St | Houston, TX 77098 | | | |
| Paul Harness | | | | | |
| Paul Harper | | | | | |
| Paul Harrington | | | | | |
| Paul Harrison | Address Redacted | | | | |
| Paul Harvey | | | | | |
| Paul Hasselbring | | | | | |
| Paul Hastings | Address Redacted | | | | |
| Paul Hathaway | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Haussmann | | | | | |
| Paul Hayre | Address Redacted | | | | |
| Paul Hays | | | | | |
| Paul Haywood | | | | | |
| Paul Hazelrig Iii | Address Redacted | | | | |
| Paul Healy | | | | | |
| Paul Heaney | | | | | |
| Paul Heard | | | | | |
| Paul Heckman | | | | | |
| Paul Hedesan | Address Redacted | | | | |
| Paul Heer | | | | | |
| Paul Heguy | | | | | |
| Paul Heltzel | | | | | |
| Paul Hem | | | | | |
| Paul Henderson | | | | | |
| Paul Hendricksen | | | | | |
| Paul Hendrickson | | | | | |
| Paul Hendrix | | | | | |
| Paul Hendrixson | | | | | |
| Paul Hennessy | | | | | |
| Paul Herrmann | | | | | |
| Paul Hesch | | | | | |
| Paul Hetrick | | | | | |
| Paul Hewitt | | | | | |
| Paul Heyden | Address Redacted | | | | |
| Paul Hickey | Address Redacted | | | | |
| Paul Higgins | | | | | |
| Paul Hilbert | | | | | |
| Paul Hildebrant | | | | | |
| Paul Hillenbrand | | | | | |
| Paul Hilliard | | | | | |
| Paul Himmelright | | | | | |
| Paul Hodges | | | | | |
| Paul Hoffecker | Address Redacted | | | | |
| Paul Hoffman | | | | | |
| Paul Hoffmann | | | | | |
| Paul Hoffmann A Professional Corporation | 50065 Moon Hill Dr | Steamboat Springs, CO 80487 | | | |
| Paul Hoggatt | | | | | |
| Paul Hollen | | | | | |
| Paul Honnen | | | | | |
| Paul Horton | | | | | |
| Paul Hosch | | | | | |
| Paul Hoskins | | | | | |
| Paul Hossler | | | | | |
| Paul Houtenbrink | | | | | |
| Paul Hovsepian | | | | | |
| Paul Howard | | | | | |
| Paul Howarth | | | | | |
| Paul Howell | | | | | |
| Paul Howey | | | | | |
| Paul Hsu | | | | | |
| Paul Huang | | | | | |
| Paul Hudgins | Address Redacted | | | | |
| Paul Hudson | | | | | |
| Paul Huffman | | | | | |
| Paul Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Humphreys | | | | | |
| Paul Hung | | | | | |
| Paul Hunt Consulting | 5393 Hidden Glen Dr. | Rocklin, CA 95677 | | | |
| Paul Hunter | | | | | |
| Paul Hunyady | | | | | |
| Paul Huseonica | | | | | |
| Paul Hutchinson | Address Redacted | | | | |
| Paul Huter | | | | | |
| Paul Hyun, Licensed Associate | Real Estate Broker | 598 President St | Apt 6F | Brooklyn, NY 11215 | |
| Paul I Onyewuenyi Cpa | Address Redacted | | | | |
| Paul Iannello | | | | | |
| Paul Ilg | | | | | |
| Paul Infantino | Address Redacted | | | | |
| Paul Ippolito Memorial | Address Redacted | | | | |
| Paul Iwuoha | | | | | |
| Paul J Andreini, Realtor | Address Redacted | | | | |
| Paul J Brazalovics | Address Redacted | | | | |
| Paul J Cavalier | Address Redacted | | | | |
| Paul J Charpentier | dba A&A Contractors | 20962 Hwy 1 | Golden Meadow, LA 70357 | | |
| Paul J Codella | Address Redacted | | | | |
| Paul J Liske | Address Redacted | | | | |
| Paul J Milberg, Pa | 2511 Hunters Run Way | Weston, FL 33327 | | | |
| Paul J Seider, Dmd Inc | 1532 Island Way | Weston, FL 33326 | | | |
| Paul J Towe | Address Redacted | | | | |
| Paul J. Bulgarelli, Pc | Address Redacted | | | | |
| Paul J. Connolly | Address Redacted | | | | |
| Paul J. Crenshaw | dba Dents Plus | 114 Drivers Lanee | Gallatin, TN 37066 | | |
| Paul J. Ditz, Attorney At Law | Address Redacted | | | | |
| Paul J. Dugaw | Address Redacted | | | | |
| Paul J. Meyer | Address Redacted | | | | |
| Paul J. Shires & Keith A. Schmidt D.D.S. | Address Redacted | | | | |
| Paul J. Wasson, Attorney At Law | 12817 E. Sprague | Ste 200 | Spokane Valley, WA 99216 | | |
| Paul J. Wells | Address Redacted | | | | |
| Paul Jackson | | | | | |
| Paul Jahn | | | | | |
| Paul Jakub | | | | | |
| Paul James | | | | | |
| Paul James Peterson | | | | | |
| Paul James Relvas | Address Redacted | | | | |
| Paul Jarrin | Address Redacted | | | | |
| Paul Jean Paul | | | | | |
| Paul Jenkins | | | | | |
| Paul Jensen | | | | | |
| Paul Jepson | | | | | |
| Paul Jessup | | | | | |
| Paul Jesus Caycho Gonzales | Address Redacted | | | | |
| Paul Jeyasingh | | | | | |
| Paul Jillson | | | | | |
| Paul John Verticchio | | | | | |
| Paul Johnson | Address Redacted | | | | |
| Paul Johnson | | | | | |
| Paul Jones | Address Redacted | | | | |
| Paul Jones | | | | | |
| Paul Jonke | | | | | |
| Paul Jordan | Address Redacted | | | | |
| Paul Joseph Ouzenne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Junco | Address Redacted | | | | |
| Paul Jung | | | | | |
| Paul K Nzolameso | Address Redacted | | | | |
| Paul Kachett | | | | | |
| Paul Kaetterhenry | | | | | |
| Paul Kalinowski | | | | | |
| Paul Kalker, Esq., Pc | 150 Motor Pkwy | Suite 401 | Hauppauge, NY 11788 | | |
| Paul Kanitra | | | | | |
| Paul Kapinos | | | | | |
| Paul Karch | | | | | |
| Paul Kardaschow | | | | | |
| Paul Karlitz | | | | | |
| Paul Kaufman | | | | | |
| Paul Kaufmman | | | | | |
| Paul Kealoha Jr | | | | | |
| Paul Keenan | Address Redacted | | | | |
| Paul Kehoe | Address Redacted | | | | |
| Paul Keller | Address Redacted | | | | |
| Paul Kelley | Address Redacted | | | | |
| Paul Kelley | | | | | |
| Paul Kelly | | | | | |
| Paul Kendall | | | | | |
| Paul Kennedy | | | | | |
| Paul Kennon | | | | | |
| Paul Keske | | | | | |
| Paul Keyser | | | | | |
| Paul Khela | Address Redacted | | | | |
| Paul Khoury | | | | | |
| Paul Kieca | | | | | |
| Paul Kierce | | | | | |
| Paul Kim | Address Redacted | | | | |
| Paul Kim | | | | | |
| Paul Kinan | | | | | |
| Paul King | | | | | |
| Paul King & Associates | Attn: Paul King | 8460 Watson Rd Ste 230 | St Louis, MO 63119 | | |
| Paul King Ii | | | | | |
| Paul Kinney | Address Redacted | | | | |
| Paul Kirch | | | | | |
| Paul Kirkitelos | Address Redacted | | | | |
| Paul Kirkwood | Address Redacted | | | | |
| Paul Kiruki | | | | | |
| Paul Kitzmiller | | | | | |
| Paul Kline | | | | | |
| Paul Klobetanz | | | | | |
| Paul Klose | | | | | |
| Paul Kludt | Address Redacted | | | | |
| Paul Knapp | | | | | |
| Paul Knighton | Address Redacted | | | | |
| Paul Koenig | | | | | |
| Paul Konczyk | | | | | |
| Paul Kooyman | | | | | |
| Paul Kostecky | | | | | |
| Paul Kotler | | | | | |
| Paul Kozar | | | | | |
| Paul Krake | | | | | |
| Paul Krause | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Kremer | | | | | |
| Paul Krieger | Address Redacted | | | | |
| Paul Krinitsin | | | | | |
| Paul Krueger | | | | | |
| Paul Krumpe | | | | | |
| Paul Kruse | | | | | |
| Paul Kubanda | Address Redacted | | | | |
| Paul Kugler | Address Redacted | | | | |
| Paul Kunde | | | | | |
| Paul Kurzyna | | | | | |
| Paul Kyle | | | | | |
| Paul L Estes | Address Redacted | | | | |
| Paul Labow | | | | | |
| Paul Lafferty | | | | | |
| Paul Lahr | Address Redacted | | | | |
| Paul Lam | | | | | |
| Paul Lamonica | Address Redacted | | | | |
| Paul Lane | | | | | |
| Paul Lane Funeral Home, Inc. | 11533 Sutphin Blvd | Jamaica, NY 11434 | | | |
| Paul Langevin | | | | | |
| Paul Langley | | | | | |
| Paul Lanier | Address Redacted | | | | |
| Paul Larsen | | | | | |
| Paul Larson | | | | | |
| Paul Latorella | Address Redacted | | | | |
| Paul Latorre | | | | | |
| Paul Lau | | | | | |
| Paul Laub | | | | | |
| Paul Lauer | | | | | |
| Paul Lavigne | | | | | |
| Paul Lavoie | | | | | |
| Paul Lawrence | Address Redacted | | | | |
| Paul Lawrence Insurance | 305 E. Broadway Blvd. | Johnston City, IL 62951 | | | |
| Paul Lazatin | Address Redacted | | | | |
| Paul Le | Address Redacted | | | | |
| Paul Le | | | | | |
| Paul Leblanc | | | | | |
| Paul Lee | Address Redacted | | | | |
| Paul Lee | | | | | |
| Paul Lee Christenbury | Address Redacted | | | | |
| Paul Leedy | | | | | |
| Paul Lefevre | | | | | |
| Paul Lefkowitz | | | | | |
| Paul Lefsaker | Address Redacted | | | | |
| Paul Leming | | | | | |
| Paul Lemley | | | | | |
| Paul Leonard LLC | 12896 Orrville St Nw | N Lawrence, OH 44666 | | | |
| Paul Leonhardt | | | | | |
| Paul Lepore | Address Redacted | | | | |
| Paul Lesley | | | | | |
| Paul Leslie | | | | | |
| Paul Levine | | | | | |
| Paul Levy | | | | | |
| Paul Lewandowski | | | | | |
| Paul Lewis | | | | | |
| Paul Ley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Lilly | | | | | |
| Paul Lindley | | | | | |
| Paul Lines | | | | | |
| Paul Lionetti | | | | | |
| Paul Listort | | | | | |
| Paul Llanez | | | | | |
| Paul Lloyd | | | | | |
| Paul Loewe | | | | | |
| Paul Loftis | | | | | |
| Paul Lombardino | | | | | |
| Paul Loomis | | | | | |
| Paul Lopa | | | | | |
| Paul Lopa Designs Inc | 276 New Dorp Ln | Staten Island, NY 10306 | | | |
| Paul Lorio | | | | | |
| Paul Lougee | | | | | |
| Paul Love | Address Redacted | | | | |
| Paul Low-Ken | | | | | |
| Paul Lucia Photography | 89 Lake Meadow Drive | Daly City, CA 94015 | | | |
| Paul Ludovina | | | | | |
| Paul Lufkin | Address Redacted | | | | |
| Paul Lukas | Address Redacted | | | | |
| Paul Luna | | | | | |
| Paul Luoma | | | | | |
| Paul Lyell | | | | | |
| Paul Lynk | | | | | |
| Paul Lyu | | | | | |
| Paul M Martinez | Address Redacted | | | | |
| Paul M Nare | Address Redacted | | | | |
| Paul M Sullivan Cpa | 562 Buckingham Ave | Milford, CT 06460 | | | |
| Paul M. Mernick, Attorney At Law | 337 | Bldg. R | Lawrence, NY 11559 | | |
| Paul Maddox | Address Redacted | | | | |
| Paul Maffei | | | | | |
| Paul Magee | Address Redacted | | | | |
| Paul Maguire | | | | | |
| Paul Major | | | | | |
| Paul Malcolm | | | | | |
| Paul Malignaggi | Address Redacted | | | | |
| Paul Manaloto | | | | | |
| Paul Mandich | | | | | |
| Paul Mangiardi | | | | | |
| Paul Mansur | | | | | |
| Paul Marcel Alvarez Marcos | Address Redacted | | | | |
| Paul Marcisak | | | | | |
| Paul Marcos Twilegar | | | | | |
| Paul Mares | | | | | |
| Paul Margarone | | | | | |
| Paul Markay | Address Redacted | | | | |
| Paul Markis | | | | | |
| Paul Marotta | | | | | |
| Paul Marra | | | | | |
| Paul Marshal Webber, M.D., M.P.H., Inc | 518 Via Concha Road | Nipomo, CA 93444 | | | |
| Paul Marshall | | | | | |
| Paul Martin | | | | | |
| Paul Martinez | | | | | |
| Paul Martino | | | | | |
| Paul Marynchev | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Mascetta | | | | | |
| Paul Masiello | | | | | |
| Paul Maslow Inc | 11015 Sw 154th Terrace | Miami, FL 33157 | | | |
| Paul Mason | | | | | |
| Paul Masson | Address Redacted | | | | |
| Paul Masterson | | | | | |
| Paul Materia | | | | | |
| Paul Matte | | | | | |
| Paul Matthews | | | | | |
| Paul Mattick | | | | | |
| Paul Mattimoe | | | | | |
| Paul Maxted | | | | | |
| Paul Maxwell | | | | | |
| Paul Mayen | | | | | |
| Paul Mayer | | | | | |
| Paul Mayewski | | | | | |
| Paul Mazzapica | | | | | |
| Paul Mazzochi | | | | | |
| Paul Mccaghren & Associated Incorporated | 15950 North Dallas Pkwy | Suite 400 | Dallas, TX 75248 | | |
| Paul Mccain | | | | | |
| Paul Mccarthy Company | 17 A Pearl Steet | Wakefield, MA 01880 | | | |
| Paul Mccartney | | | | | |
| Paul Mcclain | Address Redacted | | | | |
| Paul Mcconnell | | | | | |
| Paul Mcconnell Law | Attn: Paul Mcconnell | 638 Prospect Ave | Hartford, CT 06105 | | |
| Paul Mccormick Jr | | | | | |
| Paul Mccray | | | | | |
| Paul Mccreight | | | | | |
| Paul Mccue | | | | | |
| Paul Mcfadden | | | | | |
| Paul Mcgann | | | | | |
| Paul Mcguire | | | | | |
| Paul Mchugh | | | | | |
| Paul Mcintyre | | | | | |
| Paul Mckechnie Jr | | | | | |
| Paul Mckeough | | | | | |
| Paul Mcloughlin | | | | | |
| Paul Mcmaster | | | | | |
| Paul Mcpherson | Address Redacted | | | | |
| Paul Mcquiddy | Address Redacted | | | | |
| Paul Medasie | | | | | |
| Paul Meier | | | | | |
| Paul Melanson | | | | | |
| Paul Meloni | | | | | |
| Paul Mendenall | | | | | |
| Paul Mendola | | | | | |
| Paul Mendoza | Address Redacted | | | | |
| Paul Merlis Md | Address Redacted | | | | |
| Paul Merrill | Address Redacted | | | | |
| Paul Mertz | | | | | |
| Paul Mesibov Consulting Inc | 168 Washington St | Tappan, NY 10983 | | | |
| Paul Metzger | Address Redacted | | | | |
| Paul Meurens | | | | | |
| Paul Michael | | | | | |
| Paul Michaud | | | | | |
| Paul Michelle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Milazzo | | | | | |
| Paul Miles | | | | | |
| Paul Miller | Address Redacted | | | | |
| Paul Miller | | | | | |
| Paul Minang | | | | | |
| Paul Missett | | | | | |
| Paul Mitchell | | | | | |
| Paul Mitchell Focus Salon LLC | 5937 Baron Kent Lane | Centreville, VA 20120 | | | |
| Paul Mocur | | | | | |
| Paul Moinester | Address Redacted | | | | |
| Paul Moleski | | | | | |
| Paul Molloy | | | | | |
| Paul Moncoveish | Address Redacted | | | | |
| Paul Montalbano | | | | | |
| Paul Montano | | | | | |
| Paul Montgomery | Address Redacted | | | | |
| Paul Monty | | | | | |
| Paul Moodispaw | | | | | |
| Paul Moorhead | | | | | |
| Paul Moreno | | | | | |
| Paul Morris Iii | Address Redacted | | | | |
| Paul Morrison | | | | | |
| Paul Moston | | | | | |
| Paul Motley | | | | | |
| Paul Mott | | | | | |
| Paul Mount | | | | | |
| Paul Mox | | | | | |
| Paul Mueller | | | | | |
| Paul Mullins | | | | | |
| Paul Mullowney | | | | | |
| Paul Mumford | | | | | |
| Paul Muner | | | | | |
| Paul Murad | | | | | |
| Paul Muro | Address Redacted | | | | |
| Paul Murray | | | | | |
| Paul Muscarella | | | | | |
| Paul Mutagamba | | | | | |
| Paul Mutch | | | | | |
| Paul Muth | Address Redacted | | | | |
| Paul Myers | Address Redacted | | | | |
| Paul Myers | | | | | |
| Paul N James, Attorney At Law | 28 Grozier Road | Cambridge, MA 02138 | | | |
| Paul N. Gautreau, Attorney At Law | 970 South Village Oaks Drive | Suite 203 | Covina, CA 91724 | | |
| Paul N. Gautreau, Attorney At Law | Address Redacted | | | | |
| Paul Nahari | | | | | |
| Paul Nakatsuka | Address Redacted | | | | |
| Paul Nall | Address Redacted | | | | |
| Paul Nash | | | | | |
| Paul Nassirian | | | | | |
| Paul Navarre | | | | | |
| Paul Nebb | | | | | |
| Paul Neill | | | | | |
| Paul Neilson | | | | | |
| Paul Nelson | Address Redacted | | | | |
| Paul Nelson | | | | | |
| Paul Nesbeth | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Nezbeda | | | | | |
| Paul Ng | | | | | |
| Paul Ngalu | | | | | |
| Paul Nguyen | Address Redacted | | | | |
| Paul Nguyen | | | | | |
| Paul Nichols | Address Redacted | | | | |
| Paul Nichols | | | | | |
| Paul Nix | | | | | |
| Paul Noble | | | | | |
| Paul Nobles | | | | | |
| Paul Northcutt | | | | | |
| Paul Novi | | | | | |
| Paul Novin Cleaner | 107 Sw 14th Ave | Boynton Beach, FL 33435 | | | |
| Paul Nowak | | | | | |
| Paul Nugent | Address Redacted | | | | |
| Paul Nyanzi | | | | | |
| Paul O Gelormini | Address Redacted | | | | |
| Paul O Sullivan | | | | | |
| Paul O. Francis Dds, Ms, LLC | 3397 N 1200 E, Ste 111 | Lehi, UT 84043 | | | |
| Paul Obrien | | | | | |
| Paul O'Byrne | Address Redacted | | | | |
| Paul Ocepek | | | | | |
| Paul Oconnor | | | | | |
| Paul Oddo | Address Redacted | | | | |
| Paul Ohikhueme | | | | | |
| Paul Okeefe | | | | | |
| Paul Oliveira | | | | | |
| Paul Oliver | | | | | |
| Paul Oloughlin | | | | | |
| Paul Oneil | Address Redacted | | | | |
| Paul Oneill | | | | | |
| Paul Onumajuru | Address Redacted | | | | |
| Paul Orozco | | | | | |
| Paul Orr | | | | | |
| Paul Osburn | | | | | |
| Paul Ostrom | | | | | |
| Paul Otubusin | | | | | |
| Paul Ouzounian | | | | | |
| Paul P. Petrunak Jr. Dmd | 1161 Franklin St. | Johnstown, PA 15905 | | | |
| Paul Palma | Address Redacted | | | | |
| Paul Palyu | | | | | |
| Paul Panickaveetil | | | | | |
| Paul Panico | | | | | |
| Paul Paolucci | | | | | |
| Paul Park | Address Redacted | | | | |
| Paul Passalaqua | | | | | |
| Paul Pasternack Dds Pa | 1 Britton Place | Suite 11 | Voorhees, NJ 08043 | | |
| Paul Patricelli | | | | | |
| Paul Patrick Lorenzo Poquez | Address Redacted | | | | |
| Paul Patterson | Address Redacted | | | | |
| Paul Paulette | | | | | |
| Paul Peacock | | | | | |
| Paul Peart | Address Redacted | | | | |
| Paul Peiffer | | | | | |
| Paul Pelmon | Address Redacted | | | | |
| Paul Pennington | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Penzi D.D.S. | Address Redacted | | | | |
| Paul Perdomo | Address Redacted | | | | |
| Paul Perovich | | | | | |
| Paul Perroni | | | | | |
| Paul Perry | | | | | |
| Paul Person | | | | | |
| Paul Petersen | | | | | |
| Paul Peterson | | | | | |
| Paul Pham | Address Redacted | | | | |
| Paul Phan | Address Redacted | | | | |
| Paul Phillips | Address Redacted | | | | |
| Paul Phillips | | | | | |
| Paul Phong Pho | Address Redacted | | | | |
| Paul Pierre | | | | | |
| Paul Piers | | | | | |
| Paul Pietschner | Address Redacted | | | | |
| Paul Pinard | Address Redacted | | | | |
| Paul Pladziewicz | | | | | |
| Paul Plastini | | | | | |
| Paul Podgorski | Address Redacted | | | | |
| Paul Pogos | | | | | |
| Paul Polizzi | Address Redacted | | | | |
| Paul Pollard | | | | | |
| Paul Poppe | | | | | |
| Paul Porter Law | Address Redacted | | | | |
| Paul Potts | | | | | |
| Paul Poulakos | Address Redacted | | | | |
| Paul Powers | | | | | |
| Paul Prado | Address Redacted | | | | |
| Paul Pratt Iii | | | | | |
| Paul Prentis | | | | | |
| Paul Price | Address Redacted | | | | |
| Paul Prichard | | | | | |
| Paul Proffitt | | | | | |
| Paul Proffitt & Associates Inc | 1551 W 13th St, Ste 101 | Upland, CA 91786 | | | |
| Paul Provorse | | | | | |
| Paul Provost | | | | | |
| Paul Pryce | Address Redacted | | | | |
| Paul Q. Ross Construction, Inc. | 125 Captain Bloom Rd | Sunbury, PA 17801 | | | |
| Paul R Fair | Address Redacted | | | | |
| Paul R Farmer Photography | 12105 Gulf Blvd | Treasure Island, FL 33706 | | | |
| Paul R Lester | Address Redacted | | | | |
| Paul R Martin | Attn: Paul Martin | 518 S Il Rt 31, Ste 204 | Mchenry, IL 60050 | | |
| Paul R Morales | | | | | |
| Paul R Touey | Address Redacted | | | | |
| Paul R Youngblood LLC | 128 Sugar Cove | Santa Rosa Beach, FL 32459 | | | |
| Paul R. Holmes | Address Redacted | | | | |
| Paul R. Reed | Address Redacted | | | | |
| Paul R. Weyant Jr. | Address Redacted | | | | |
| Paul Rabbitt | | | | | |
| Paul Rabinowitz | | | | | |
| Paul Radcliffe | Address Redacted | | | | |
| Paul Radomski | | | | | |
| Paul Raffaelli | | | | | |
| Paul Raller | Address Redacted | | | | |
| Paul Rallo Real Estate | 3 Thorpe Circle | Danvers, MA 01923 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Ramirez | | | | | |
| Paul Ramos | Address Redacted | | | | |
| Paul Ramos | | | | | |
| Paul Rapuano | | | | | |
| Paul Ratha Yem | | | | | |
| Paul Raucci | Address Redacted | | | | |
| Paul Razo | Address Redacted | | | | |
| Paul Read | | | | | |
| Paul Reardon | | | | | |
| Paul Reategui | Address Redacted | | | | |
| Paul Recanzone | | | | | |
| Paul Redding | | | | | |
| Paul Rees | | | | | |
| Paul Rega | | | | | |
| Paul Regalado | | | | | |
| Paul Reichert | | | | | |
| Paul Reines | | | | | |
| Paul Reinhardt | | | | | |
| Paul Reisner | | | | | |
| Paul Reiss | | | | | |
| Paul Reith | | | | | |
| Paul Reses | | | | | |
| Paul Rexroad | | | | | |
| Paul Rhoney | | | | | |
| Paul Ribb | | | | | |
| Paul Riccio | | | | | |
| Paul Riccobon | | | | | |
| Paul Rice | | | | | |
| Paul Richardson | Address Redacted | | | | |
| Paul Richardson | | | | | |
| Paul Riddle | | | | | |
| Paul Ries | | | | | |
| Paul Rieur | | | | | |
| Paul Rio Visual Effects | 2701 West Juniper St | 2 | Santa Ana, CA 92704 | | |
| Paul Ro | | | | | |
| Paul Robbins | | | | | |
| Paul Roberts | | | | | |
| Paul Robertson | Address Redacted | | | | |
| Paul Robeson Charter School | 643 Indiana Ave | Trenton, NJ 08638 | | | |
| Paul Robinson | | | | | |
| Paul Rochman | | | | | |
| Paul Rochon | | | | | |
| Paul Rodriguez | | | | | |
| Paul Rogan | | | | | |
| Paul Rogers | | | | | |
| Paul Rogers Inc | 160 East 64th St | 5R | New York, NY 10065 | | |
| Paul Rohricht | | | | | |
| Paul Ropp | | | | | |
| Paul Rosner | | | | | |
| Paul Rotella | | | | | |
| Paul Roth | | | | | |
| Paul Rowan | | | | | |
| Paul Rowe Tollefson | Address Redacted | | | | |
| Paul Rubin Dc Pc | 1420 Walnut St | 1404 | Philadelphia, PA 19102 | | |
| Paul Ruger | | | | | |
| Paul Ruggere | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Ruginski | | | | | |
| Paul Rush | | | | | |
| Paul Russell | | | | | |
| Paul Rustigian | Address Redacted | | | | |
| Paul Ryan | | | | | |
| Paul Rybkin | | | | | |
| Paul S Casarez | Address Redacted | | | | |
| Paul S Hamilton - Executive | Next Practices Forums/Nextworks | 122 Jadestone | Irvine, CA 92603 | | |
| Paul S Santos | Address Redacted | | | | |
| Paul S Yew | Address Redacted | | | | |
| Paul S. Bluestein, Dc | Address Redacted | | | | |
| Paul S. Haze Cpa | Address Redacted | | | | |
| Paul Saam | | | | | |
| Paul Sabattus | | | | | |
| Paul Sablock | Address Redacted | | | | |
| Paul Sabrowskie | | | | | |
| Paul Sacchieri | | | | | |
| Paul Sacco | | | | | |
| Paul Sadler | | | | | |
| Paul Sage | Address Redacted | | | | |
| Paul Saindon | | | | | |
| Paul Sakornsin | Address Redacted | | | | |
| Paul Saladino | | | | | |
| Paul Salas | | | | | |
| Paul Salazar | Address Redacted | | | | |
| Paul Salazar | | | | | |
| Paul Salem | | | | | |
| Paul Salgado | Address Redacted | | | | |
| Paul Salm | | | | | |
| Paul Salveson | | | | | |
| Paul San Miguel | | | | | |
| Paul Sanchez | Address Redacted | | | | |
| Paul Sanders | Address Redacted | | | | |
| Paul Sandman | Address Redacted | | | | |
| Paul Santacapita | Address Redacted | | | | |
| Paul Santana | | | | | |
| Paul Santisi | | | | | |
| Paul Sarmiento | Address Redacted | | | | |
| Paul Sauberer | Address Redacted | | | | |
| Paul Sauer | Address Redacted | | | | |
| Paul Saueracker | | | | | |
| Paul Saunders | | | | | |
| Paul Savela | | | | | |
| Paul Savoie | | | | | |
| Paul Scanlon | | | | | |
| Paul Scansaroli | | | | | |
| Paul Schatz | | | | | |
| Paul Schmtiz | | | | | |
| Paul Schneid | | | | | |
| Paul Schneider | | | | | |
| Paul Schnieber | Address Redacted | | | | |
| Paul Schoene | | | | | |
| Paul Schreier | | | | | |
| Paul Schrems | | | | | |
| Paul Schulman | | | | | |
| Paul Schulz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Schuman | | | | | |
| Paul Schurman Machine, Inc. | 23201 Ne 10th Ave | Ridgefield, WA 98642 | | | |
| Paul Schwappach | | | | | |
| Paul Schwartz | | | | | |
| Paul Schwennesen | | | | | |
| Paul Sciacca | Address Redacted | | | | |
| Paul Scott | Address Redacted | | | | |
| Paul Scrivens | | | | | |
| Paul Seabrook | | | | | |
| Paul Sebastiano | | | | | |
| Paul Seghposs | | | | | |
| Paul Segree | | | | | |
| Paul Senegal Jr | Address Redacted | | | | |
| Paul Serrano | | | | | |
| Paul Sestilio | | | | | |
| Paul Seymour | | | | | |
| Paul Shaffer | | | | | |
| Paul Shamblin | | | | | |
| Paul Shapiro | | | | | |
| Paul Sharp | | | | | |
| Paul Shaw | | | | | |
| Paul Sheehan | Address Redacted | | | | |
| Paul Sheets | | | | | |
| Paul Shelp | | | | | |
| Paul Shepard | | | | | |
| Paul Shieh Dds Inc | 5659 Stockton Blvd | Sacramento, CA 95757 | | | |
| Paul Shields | | | | | |
| Paul Shires | | | | | |
| Paul Shkut | | | | | |
| Paul Short | | | | | |
| Paul Shumway | | | | | |
| Paul Silao | | | | | |
| Paul Silva | | | | | |
| Paul Simcheck Jr | | | | | |
| Paul Simeone | | | | | |
| Paul Simm | | | | | |
| Paul Simmons | | | | | |
| Paul Simon | | | | | |
| Paul Singh | Address Redacted | | | | |
| Paul Sinnott | | | | | |
| Paul Siragusa | | | | | |
| Paul Sisz | | | | | |
| Paul Sisz, Sole Proprietor | 113 Rte 545 | | | | |
| Paul Siwek | | | | | |
| Paul Skillman | | | | | |
| Paul Skinner | | | | | |
| Paul Skowronski | | | | | |
| Paul Slaney | | | | | |
| Paul Smith | Address Redacted | | | | |
| Paul Smith | | | | | |
| Paul Smotherman | | | | | |
| Paul Smrz | | | | | |
| Paul Smucker Jr | | | | | |
| Paul Snider | | | | | |
| Paul Sopko | | | | | |
| Paul Soucy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Sousa | | | | | |
| Paul Sowell | | | | | |
| Paul Spacek | | | | | |
| Paul Speckman | | | | | |
| Paul Spencer | | | | | |
| Paul Spiering | | | | | |
| Paul Spivak | | | | | |
| Paul Staffaroni Cpa | Address Redacted | | | | |
| Paul Stallings | | | | | |
| Paul Stancato | | | | | |
| Paul Stanley | Address Redacted | | | | |
| Paul Stansell | | | | | |
| Paul Stark | | | | | |
| Paul Sterett | | | | | |
| Paul Stevens | | | | | |
| Paul Stevenson | | | | | |
| Paul Stewart | Address Redacted | | | | |
| Paul Stilling | Address Redacted | | | | |
| Paul Stillone | Address Redacted | | | | |
| Paul Stokey | | | | | |
| Paul Stoner | | | | | |
| Paul Stortini | | | | | |
| Paul Strada | | | | | |
| Paul Straight | | | | | |
| Paul Strauss | Address Redacted | | | | |
| Paul Strawbrich | | | | | |
| Paul Street | | | | | |
| Paul Stremple Design Consulting | 17 Highland Ave | Manchester, MA 01944 | | | |
| Paul Stuckmann | | | | | |
| Paul Sucgang, D.O., Inc. | 416 West Las Tunas Drive | Suite 201 | San Gabriel, CA 91776 | | |
| Paul Suchecki | | | | | |
| Paul Suggs | | | | | |
| Paul Sullivan | Address Redacted | | | | |
| Paul Sullo | | | | | |
| Paul Sun | | | | | |
| Paul Suntup | | | | | |
| Paul Suplee | | | | | |
| Paul Sverdsten | | | | | |
| Paul Sweeny | | | | | |
| Paul Sweinhagen | | | | | |
| Paul Syfers | | | | | |
| Paul Szyarto | | | | | |
| Paul T Burcher | Address Redacted | | | | |
| Paul T Decraene | Address Redacted | | | | |
| Paul Tan | | | | | |
| Paul Tansey | | | | | |
| Paul Tardy | Address Redacted | | | | |
| Paul Tasich | | | | | |
| Paul Tate | | | | | |
| Paul Taub | | | | | |
| Paul Taylor | Address Redacted | | | | |
| Paul Taylor | | | | | |
| Paul Tebbets | | | | | |
| Paul Tedford | | | | | |
| Paul Terpay | | | | | |
| Paul Terranova | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Terrell Brown | Address Redacted | | | | |
| Paul Terry | | | | | |
| Paul Terry & Associates | 185 Arkansas St | San Francisco, CA 94107 | | | |
| Paul Testa | | | | | |
| Paul Thatcher Photography/Solo Studio | 170 Blvd Se | H-227 | Atlanta, GA 30312 | | |
| Paul Thebo & Associates | 823 Buckingham Rd | Columbia, SC 29205 | | | |
| Paul Thelisma | | | | | |
| Paul Theriot | | | | | |
| Paul Thesiger | | | | | |
| Paul Thodiyil | | | | | |
| Paul Thomas | Address Redacted | | | | |
| Paul Thomas | | | | | |
| Paul Thompson | Address Redacted | | | | |
| Paul Thompson | | | | | |
| Paul Tickle Restoration & Painting LLC | 45 Capps Lake Road | Arden, NC 28704 | | | |
| Paul Tillwach | | | | | |
| Paul Timmins | | | | | |
| Paul Todd | | | | | |
| Paul Tollers | | | | | |
| Paul Tomasch | | | | | |
| Paul Torres | | | | | |
| Paul Tossonian | | | | | |
| Paul Toth | | | | | |
| Paul Townsend | | | | | |
| Paul Tracey | | | | | |
| Paul Tran | Address Redacted | | | | |
| Paul Tran, A Dental Corporation | 4444 El Cajon Blvd | Ste 4 | San Diego, CA 92115 | | |
| Paul Trang | | | | | |
| Paul Transportation | 403 Pine St | Orlando, FL 32824 | | | |
| Paul Trapp Builders Ltd | 590A Progress Dr. | Hartland, WI 53029 | | | |
| Paul Trippett | | | | | |
| Paul Troiano | | | | | |
| Paul Trolio | | | | | |
| Paul Trowe | | | | | |
| Paul Tsurui | | | | | |
| Paul Tupa | | | | | |
| Paul Tupper | | | | | |
| Paul Turry Md Pc | 4861 Rivercliff Drive | Marietta, GA 30067 | | | |
| Paul Ulloa | | | | | |
| Paul Unger | | | | | |
| Paul V Panaccione | Address Redacted | | | | |
| Paul Vail | | | | | |
| Paul Valbuena | | | | | |
| Paul Van Deventer Md | 1200 Pinnacle Parkway | Suite 3 | Covington, LA 70433 | | |
| Paul Van Kleef | | | | | |
| Paul Vanchiere | | | | | |
| Paul Vandenbergh | | | | | |
| Paul Vansickle | | | | | |
| Paul Vargas | Address Redacted | | | | |
| Paul Vasiliauskas | | | | | |
| Paul Vaughn | Address Redacted | | | | |
| Paul Venning | Address Redacted | | | | |
| Paul Vento | | | | | |
| Paul Vernon | | | | | |
| Paul Vette | | | | | |
| Paul Vieyra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Visarraga | | | | | |
| Paul Volzone | Address Redacted | | | | |
| Paul Votta | | | | | |
| Paul W. Johnston | Address Redacted | | | | |
| Paul Wadlington | Address Redacted | | | | |
| Paul Wagner | | | | | |
| Paul Wahlgren | | | | | |
| Paul Walsh | | | | | |
| Paul Walters | | | | | |
| Paul Wandtke | | | | | |
| Paul Ward | Address Redacted | | | | |
| Paul Waring | | | | | |
| Paul Warner | | | | | |
| Paul Washburn | | | | | |
| Paul Wasserman | | | | | |
| Paul Waters | | | | | |
| Paul Watkins | | | | | |
| Paul Wattenberg | Address Redacted | | | | |
| Paul Wayne Johnson | Address Redacted | | | | |
| Paul Weaver | | | | | |
| Paul Weber | Address Redacted | | | | |
| Paul Weber LLC | 2329 Summerlin Lane | Longmont, CO 80503 | | | |
| Paul Wegrzyn | | | | | |
| Paul Weinstein | | | | | |
| Paul Welker | | | | | |
| Paul Welsh | | | | | |
| Paul Wesselmann | Address Redacted | | | | |
| Paul West | | | | | |
| Paul Westhoff | | | | | |
| Paul Westhorpe | | | | | |
| Paul Westmoreland | | | | | |
| Paul Weyant | | | | | |
| Paul Whelihan | | | | | |
| Paul White | | | | | |
| Paul Whiteman | | | | | |
| Paul Whitman | | | | | |
| Paul Whitney | | | | | |
| Paul Wickre | | | | | |
| Paul Wiggins Consulting Services | 6143 Stinking Creek Road | Pioneer, TN 37847 | | | |
| Paul Wigoda | | | | | |
| Paul Wilcox | | | | | |
| Paul Wiley | Address Redacted | | | | |
| Paul Wilhelm | | | | | |
| Paul Wilkerson | Address Redacted | | | | |
| Paul Willey | | | | | |
| Paul Williams | Address Redacted | | | | |
| Paul Williams | | | | | |
| Paul Willies | | | | | |
| Paul Willis | | | | | |
| Paul Willoughby | | | | | |
| Paul Wilson | | | | | |
| Paul Winans | | | | | |
| Paul Winberry | | | | | |
| Paul Winnick | | | | | |
| Paul Wintergerst | | | | | |
| Paul Winters | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Wipf | | | | | |
| Paul Wirth | | | | | |
| Paul Wisniewski | | | | | |
| Paul Wolf | | | | | |
| Paul Wolotsky | | | | | |
| Paul Wong | | | | | |
| Paul Wood | | | | | |
| Paul Woodburn | | | | | |
| Paul Woodley | | | | | |
| Paul Woolley | | | | | |
| Paul Worrell | | | | | |
| Paul Worster | | | | | |
| Paul Wright Productions LLC | 11 Milano Pl | San Rafael, CA 94901 | | | |
| Paul Wubbels | | | | | |
| Paul Wukasch Painting & Decorating | 203 Fellows Ct. | Elmhurst, IL 60126 | | | |
| Paul Xavier International, LLC | 5 Manchester Ln | Litchfield, ME 04350 | | | |
| Paul Yamashita | | | | | |
| Paul Yang | Address Redacted | | | | |
| Paul Yates | Address Redacted | | | | |
| Paul Yoder Construction Inc | 11557 Geib Ave Ne | Hartville, OH 44632 | | | |
| Paul Yoder'S Pro Shop | 7515 Lomas Blvd | Albuquerque, NM 87110 | | | |
| Paul Yohman | | | | | |
| Paul Young | | | | | |
| Paul Yu | Address Redacted | | | | |
| Paul Yu | | | | | |
| Paul Zacher Cpa | Address Redacted | | | | |
| Paul Zacher Structural Engineers, Inc. | 1478 Stone Point Drive | Suite 190 | Roseville, CA 95661 | | |
| Paul Zakovich | | | | | |
| Paul Zanette | | | | | |
| Paul Zawolik | | | | | |
| Paul Zenisek | | | | | |
| Paul Zeppa | | | | | |
| Paul Zetelski | | | | | |
| Paul Zetts | Address Redacted | | | | |
| Paul Zielinski | | | | | |
| Paul Zimmerman | | | | | |
| Paul Zorich | | | | | |
| Paul Zugschwert | | | | | |
| Paul Zweigart | | | | | |
| Paul Zwern | | | | | |
| Paul"S Plumbing | 9400 Island Dr | Goodrich, MI 48438 | | | |
| Paul+Gronski+Enterprises+Inc | 961 Fall Ridge Way | Gambrills, MD 21054 | | | |
| Paul4344159 | 7105 Harrison Schmitt Ave | Las Vegas, NV 89145 | | | |
| Paula A Londono | Address Redacted | | | | |
| Paula A Salinas | Address Redacted | | | | |
| Paula Achter | Address Redacted | | | | |
| Paula Anderson | | | | | |
| Paula Andrea Garces Duque | Address Redacted | | | | |
| Paula Ann Bergstrom | Address Redacted | | | | |
| Paula Anthony | | | | | |
| Paula Armbruster | | | | | |
| Paula Asaro | | | | | |
| Paula Auto Service | 5401 Tonnelle Ave | N Bergen, NJ 07047 | | | |
| Paula B Samuels | Address Redacted | | | | |
| Paula Bailey | | | | | |
| Paula Betancourt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paula Blair | Address Redacted | | | | |
| Paula Bohanon | Address Redacted | | | | |
| Paula Bowron | | | | | |
| Paula Boykin | Address Redacted | | | | |
| Paula Briggs | Address Redacted | | | | |
| Paula Brodfuehrer | | | | | |
| Paula Broughton | | | | | |
| Paula Bruce | Address Redacted | | | | |
| Paula B'S Catering | 413 Chattahoochee St | Roswell, GA 30075 | | | |
| Paula Buerkle | Address Redacted | | | | |
| Paula Burton | | | | | |
| Paula Campanali | | | | | |
| Paula Cantrell | | | | | |
| Paula Cassibry | Address Redacted | | | | |
| Paula Chappell | | | | | |
| Paula Chavez | Address Redacted | | | | |
| Paula Choiniere | | | | | |
| Paula Conner | | | | | |
| Paula Costa | Address Redacted | | | | |
| Paula Craig | | | | | |
| Paula Cross | Address Redacted | | | | |
| Paula D Franklin | Address Redacted | | | | |
| Paula D Garner | Address Redacted | | | | |
| Paula D. Schilling | Address Redacted | | | | |
| Paula Dianne Upton LLC | 8G Westchester Hills | Colchester, CT 06415 | | | |
| Paula Digby | | | | | |
| Paula Diva Corner | Address Redacted | | | | |
| Paula Dobeck-Escoto | | | | | |
| Paula Dowling | | | | | |
| Paula Dozier | | | | | |
| Paula Enders | | | | | |
| Paula Esteves | | | | | |
| Paula F Aghoian | Address Redacted | | | | |
| Paula Faircloth | Address Redacted | | | | |
| Paula Fisher | Address Redacted | | | | |
| Paula Florez | | | | | |
| Paula Gamboa | | | | | |
| Paula Georges | | | | | |
| Paula Getter | | | | | |
| Paula Gill | | | | | |
| Paula Gosha | Address Redacted | | | | |
| Paula Guffey | | | | | |
| Paula Guy | | | | | |
| Paula Halperin | Address Redacted | | | | |
| Paula Harrington | | | | | |
| Paula Hellens | | | | | |
| Paula Hicks | | | | | |
| Paula Holland | | | | | |
| Paula Homor | Address Redacted | | | | |
| Paula Howard | | | | | |
| Paula In Puamana | Address Redacted | | | | |
| Paula Irwin | | | | | |
| Paula J. Greene | Address Redacted | | | | |
| Paula Jafferis | Address Redacted | | | | |
| Paula Jagemann | | | | | |
| Paula Johnson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paula Johnson | | | | | |
| Paula Jones | | | | | |
| Paula Jordan | | | | | |
| Paula Koester | | | | | |
| Paula Kraft, M.D. | Address Redacted | | | | |
| Paula L Cantor | Address Redacted | | | | |
| Paula L. Meyer | Address Redacted | | | | |
| Paula L. Tomaszewski | Address Redacted | | | | |
| Paula L. Tucci, Cpa | 8 Buckskin Drive | Reading, MA 01867 | | | |
| Paula Lakey | Address Redacted | | | | |
| Paula Lanham | | | | | |
| Paula Leanues | | | | | |
| Paula Li-Sanchez | | | | | |
| Paula Lizarazo | | | | | |
| Paula Lloyd | Address Redacted | | | | |
| Paula Lloyd | | | | | |
| Paula Lopresti | Address Redacted | | | | |
| Paula M Ackley | Address Redacted | | | | |
| Paula M Ortega | Address Redacted | | | | |
| Paula Mancinelli | | | | | |
| Paula Mann Agency | 9540 Garland Rd. | Suite 294F | Dallas, TX 75218 | | |
| Paula Martinez | Address Redacted | | | | |
| Paula Mccartha | | | | | |
| Paula Mcdonald | | | | | |
| Paula Mcgee | | | | | |
| Paula Mckee | Address Redacted | | | | |
| Paula Messineo | Address Redacted | | | | |
| Paula Miller | Address Redacted | | | | |
| Paula Neece | | | | | |
| Paula Nut Trees | Address Redacted | | | | |
| Paula Nwajei | Address Redacted | | | | |
| Paula Olaya | Address Redacted | | | | |
| Paula Paizes | | | | | |
| Paula Palmer | Address Redacted | | | | |
| Paula Parker | Address Redacted | | | | |
| Paula Parker | | | | | |
| Paula Perez | Address Redacted | | | | |
| Paula Perez De Becker | | | | | |
| Paula Perry | | | | | |
| Paula Peters | | | | | |
| Paula Phillips | | | | | |
| Paula Philpot | Address Redacted | | | | |
| Paula Pratt | | | | | |
| Paula Price | | | | | |
| Paula Quirarte | | | | | |
| Paula R Dial, Cpa | 1421 Pearl River Drive | Flower Mound, TX 75028 | | | |
| Paula R Oskam | Address Redacted | | | | |
| Paula Rader | | | | | |
| Paula Ransome | | | | | |
| Paula Rivas | | | | | |
| Paula Rivera | | | | | |
| Paula Roach | Address Redacted | | | | |
| Paula Robb | | | | | |
| Paula Rodriguez | Address Redacted | | | | |
| Paula Rodriguez | | | | | |
| Paula Rojas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paula Rosas | Address Redacted | | | | |
| Paula Rosetta | | | | | |
| Paula Ryan | | | | | |
| Paula Samford | | | | | |
| Paula Smith | | | | | |
| Paula Stephanie'S Boutique | 99 Middle Country Road | Coram, NY 11727 | | | |
| Paula Stine | | | | | |
| Paula Storti | | | | | |
| Paula Stout | | | | | |
| Paula Stuart | | | | | |
| Paula Stwertnik | | | | | |
| Paula Swensen | | | | | |
| Paula Teller | | | | | |
| Paula Thomas | | | | | |
| Paula Thompson | | | | | |
| Paula Tolly | | | | | |
| Paula Vanbaalen | Address Redacted | | | | |
| Paula Vance | Address Redacted | | | | |
| Paula Varnell | | | | | |
| Paula Varsalona Ltd. | 552 7th Ave | 6Th Floor | Manhattan, NY 10018 | | |
| Paula Velasco | | | | | |
| Paula Villarreal | | | | | |
| Paula Visconti | | | | | |
| Paula Viton | | | | | |
| Paula Walker | | | | | |
| Paula Weddle | | | | | |
| Paula Welch | | | | | |
| Paula West | Address Redacted | | | | |
| Paula Wickstrom | | | | | |
| Paula Wiley Total Therapy | 9301 Hwy A1A | Vero Beach, FL 32963 | | | |
| Paula Williams | Address Redacted | | | | |
| Paula Williams | | | | | |
| Paula Williamson | | | | | |
| Paula Winger | Address Redacted | | | | |
| Paul-Adam Maffei | | | | | |
| Paul-Andre Szentkereszty De Zagon | Address Redacted | | | | |
| Paulane Joseph | Address Redacted | | | | |
| Paulapaints | Address Redacted | | | | |
| Paula'S Daycare | 1776 Rusticwood Lane | Cincinnati, OH 45255 | | | |
| Paula'S Travel | 23692 Clover Trail | Calabasas, CA 91302 | | | |
| Paulascarpino | Address Redacted | | | | |
| Paulaz Enterprises Inc. | 3286 N 29th Ct | Hollywood, FL 33020 | | | |
| Paulbie Charles | Address Redacted | | | | |
| Paulco Engineering Inc | 14211 Meadow Lake Drive | Glenelg, MD 21737 | | | |
| Pauldeveracpa | 420 Blvd | Suite 204 | Mtn Lakes, NJ 07046 | | |
| Paule Bazile, LLC | 6464 North Miami Ave | Miami, FL 33150 | | | |
| Paule Joseph | | | | | |
| Paulelghazaly | 21 Ave A | Mt Kisco, NY 10549 | | | |
| Paulelghazaly | Address Redacted | | | | |
| Pauletta Bowers | | | | | |
| Paulette | Address Redacted | | | | |
| Paulette Arnold | | | | | |
| Paulette Beckley | | | | | |
| Paulette Bensussen | | | | | |
| Paulette Brandenburg | | | | | |
| Paulette Cason | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paulette Davis | | | | | |
| Paulette Dorjean | Address Redacted | | | | |
| Paulette Ducharme | | | | | |
| Paulette Gough | Address Redacted | | | | |
| Paulette Hogan | | | | | |
| Paulette Joanne Taylor | Address Redacted | | | | |
| Paulette Johnson | | | | | |
| Paulette Lawson | Address Redacted | | | | |
| Paulette Long | | | | | |
| Paulette M Yaswinski Dmdpc | 3400 Bath Pike | Suite 200 | Bethlehem, PA 18017 | | |
| Paulette Marshall | | | | | |
| Paulette Mckee | | | | | |
| Paulette Mcmillan | | | | | |
| Paulette Mcwilliams | Address Redacted | | | | |
| Paulette Mcwilliams | | | | | |
| Paulette Nunez | | | | | |
| Paulette Pavlik | | | | | |
| Paulette Rivera | | | | | |
| Paulette Soto | Address Redacted | | | | |
| Paulette Stewart | Address Redacted | | | | |
| Paulette Tourne | | | | | |
| Paulette Vildberg | | | | | |
| Paulette Wightman | | | | | |
| Paulettte Lawrence | Address Redacted | | | | |
| Paulhus Millwork Installation | 3357 E Miraloma Ave | 149 | Anaheim, CA 92886 | | |
| Pauli, Inc. | 101 Stoneacre Curve | Peachtree City, GA 30269 | | | |
| Paulida Milfort | Address Redacted | | | | |
| Paulie'S Pizza Company Inc. | 428 Beach Village Dr | Flagler Beach, FL 32136 | | | |
| Paulin Herrera | | | | | |
| Paulin Paul Transportation | 1708 Boggy Oak Lane | Orlando, FL 32824 | | | |
| Paulin Tanase | Address Redacted | | | | |
| Paulina Cares | 411 S.Bond Ave | Dallas, TX 75211 | | | |
| Paulina Chung | | | | | |
| Paulina Corporation | 7624 85th Road | Woodhaven, NY 11421 | | | |
| Paulina Do Insurance Agency | 12580 Bellaire Blvd | Houston, TX 77072 | | | |
| Paulina Encarnacion Martinez | Address Redacted | | | | |
| Paulina Fernandez | | | | | |
| Paulina Kakol | | | | | |
| Paulina Kapoor | | | | | |
| Paulina Obeng | | | | | |
| Paulina Orozco | | | | | |
| Paulina Praphanchith | | | | | |
| Paulina Sykes-Bynum | Address Redacted | | | | |
| Paulina Villasenor | Address Redacted | | | | |
| Paulina Vy Nguyen | Address Redacted | | | | |
| Paulina Youkhanna | | | | | |
| Paulinas Food Mart Inc | 2479 Arthur Ave | Bronx, NY 10458 | | | |
| Pauline Aghadjanian | Address Redacted | | | | |
| Pauline Aydin | | | | | |
| Pauline Barry | Address Redacted | | | | |
| Pauline Bhalai | Address Redacted | | | | |
| Pauline Breeding | Address Redacted | | | | |
| Pauline Charles-Ajim | | | | | |
| Pauline Craig | | | | | |
| Pauline Ducasse | Address Redacted | | | | |
| Pauline Dunne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pauline Fisher | | | | | |
| Pauline Frost | Address Redacted | | | | |
| Pauline G Ruiz | Address Redacted | | | | |
| Pauline Harper | | | | | |
| Pauline Hinds | Address Redacted | | | | |
| Pauline Holness | Address Redacted | | | | |
| Pauline Ike | Address Redacted | | | | |
| Pauline Jansen | | | | | |
| Pauline Le | Address Redacted | | | | |
| Pauline Le | | | | | |
| Pauline Loiseau | | | | | |
| Pauline Mcbean | | | | | |
| Pauline Mcintosh | Address Redacted | | | | |
| Pauline Morin | Address Redacted | | | | |
| Pauline Nguyen | | | | | |
| Pauline Parry | | | | | |
| Pauline Prince | | | | | |
| Pauline Reader | Address Redacted | | | | |
| Pauline Restaurant | 2130 Buchanana Bay Cir | 101 | Orlando, FL 32839 | | |
| Pauline Salzer | | | | | |
| Pauline Sayarath Ideas | 1377Dresden Dr Ne | 5272 | Brookhaven, GA 30319 | | |
| Pauline Shaffer | | | | | |
| Pauline Taylor | | | | | |
| Pauline West | Address Redacted | | | | |
| Paulino Chavez Landaverde | Address Redacted | | | | |
| Paulino Deli Grocery Corp | 798 Hunts Point Ave | Bronx, NY 10474 | | | |
| Paulino Diaz | | | | | |
| Paulino Villegas | Address Redacted | | | | |
| Paulinus Uzoho | | | | | |
| Paulisa Moorman | | | | | |
| Paulito L. Alonzo | Address Redacted | | | | |
| Paulius Grigas | | | | | |
| Paulk Inc | 704 Osborne St | St Mary'S, GA 31558 | | | |
| Paull Poli | Address Redacted | | | | |
| Paulla Press Shirts & More LLC | 2819 Mimosa St | Columbus, GA 31906 | | | |
| Paulmsr Service | 1091 Pinewood St | Folkston, GA 31537 | | | |
| Paulneill.Com Usa Inc. | 4842 Serene Ranch Ct | Las Vegas, NV 89139 | | | |
| Paulo Avila | | | | | |
| Paulo Bocato | | | | | |
| Paulo Correia | | | | | |
| Paulo Da Silva | | | | | |
| Paulo De Bastos | | | | | |
| Paulo Dutra | | | | | |
| Paulo Fontanal | Address Redacted | | | | |
| Paulo Freight Services, LLC | 614 Nw 13th St | 13 | Boca Raton, FL 33486 | | |
| Paulo Habana | | | | | |
| Paulo Jurado | Address Redacted | | | | |
| Paulo Manaid | | | | | |
| Paulo Melo | | | | | |
| Paulo Paulino | Address Redacted | | | | |
| Paulo Prado | | | | | |
| Paulo Prietto | Address Redacted | | | | |
| Paulo Ramirez | | | | | |
| Paulo Silva | | | | | |
| Paulo Toledo | Address Redacted | | | | |
| Paulo Zottolo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul-Phillip Holden | Address Redacted | | | | |
| Paul'S Appliance Service LLC | 4105 Coventry Court | Bryan, TX 77802 | | | |
| Pauls Auto Body & Glass Inc | 48 Rabbit Rd | Salisbury, MA 01952 | | | |
| Paul'S Automotive Machine , Inc | 125 Marcy St Rear | Southbridge, MA 01550 | | | |
| Pauls Carpet & Tile Inc. | 715 E Vine St | Suite 5 | Kissimmee, FL 34744 | | |
| Paul'S Complete Auto Repair | 13962 Arrow Blvd | Unit C | Fontana, CA 92335 | | |
| Paul'S Dog Grooming | 5755 Coliseum St | Los Angeles, CA 90016 | | | |
| Paul'S Finish Carpentry & Trim Inc | 144 Old Welcome Road | Lithia, FL 33547 | | | |
| Paul'S Grocery | 149-17A Union Turnnpike | Flushing, NY 11367 | | | |
| Paul'S Home Improvement | 17 Seneca Rd | Plainville, CT 06062 | | | |
| Paul'S No.1 Chinese Restaurant Inc. | 670 Montauk Hwy Pob 1318 | Water Mill, NY 11976 | | | |
| Paul'S Paint Company | 216 N 1st St | Turlock, CA 95380 | | | |
| Paul'S Photography | 3451 S. Dogwood Rd | 1580 | El Centro, CA 92243 | | |
| Paul'S Pot Pies LLC | 10 Mill St | Marietta, GA 30060 | | | |
| Paul'S Sales Contracting | 5509 Sunnywood Dr | Virginia Beach, VA 23455 | | | |
| Pauls' Stores, Inc. | 2486 Verna Court | San Leandro, CA 94577 | | | |
| Pauls Truck Wash Inc | 1524 Fresno Ave. | Stockton, CA 95206 | | | |
| Paul'S Woodworking | 276 Hamilton Plaza | Hackensack, NJ 07601 | | | |
| Paulsboro Gardens Associates LLC | 1415 52nd St | Brooklyn, NY 11219 | | | |
| Paulsdraft Service | 304 Gardner St | Mckees Rocks, PA 15136 | | | |
| Paulskitchen | 4337 Stevens Battle Ln | Fairfax, VA 22033 | | | |
| Paulson Fine Thrift Inc | 307 S 9th Ave | Unit 192 | Walla Walla, WA 99362 | | |
| Paulsonphotographic LLC | 7529 S. Chapel Dr | Oak Creek, WI 53154 | | | |
| Paulucienne Jean Simon | | | | | |
| Pava Logistics Inc | 7046 Westwood Dr | Carpentersville, IL 60110 | | | |
| Pavan Carter Photography | 193-15C 69th Ave | Studio 3C | Fresh Meadows, NY 11365 | | |
| Pavan Singh | | | | | |
| Pavandeep Pabla | | | | | |
| Pavao Custom Remodeling | 15 Pinewood Road | Lynnfield, MA 01940 | | | |
| Pavao Custom Remodeling | Address Redacted | | | | |
| Pavati Collections | 1210 Main St | St Helena, CA 94574 | | | |
| Pavebritellc | 18401S Parker Road | Mokena, IL 60448 | | | |
| Paveco Asphalt Services LLC | 13 Summit Square Center Unit 146 | Langhorne, PA 19047 | | | |
| Pavel | 2240 Villa Font Way | D | Sacramento, CA 95825 | | |
| Pavel Alberto Mayon Guerrerio | 2321 Forest Ave | Ft Worth, TX 76112 | | | |
| Pavel Bodyan | | | | | |
| Pavel Chukhray | | | | | |
| Pavel Chumak | Address Redacted | | | | |
| Pavel Cruz | Address Redacted | | | | |
| Pavel Danilin | | | | | |
| Pavel Fedun | | | | | |
| Pavel Fomichenko | Address Redacted | | | | |
| Pavel Garcia Prieto | Address Redacted | | | | |
| Pavel Halaimov | Address Redacted | | | | |
| Pavel Harutyunyan | Address Redacted | | | | |
| Pavel Kanevsky | | | | | |
| Pavel Kogan | | | | | |
| Pavel Kolinko | | | | | |
| Pavel Konevsky | | | | | |
| Pavel Kotsyubchuk | | | | | |
| Pavel Krastev | | | | | |
| Pavel Levy | | | | | |
| Pavel Lymar | | | | | |
| Pavel Maroz | | | | | |
| Pavel Matcovschi | | | | | |
| Pavel Melnik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pavel Mitryaev | | | | | |
| Pavel Mnatsakanyan | | | | | |
| Pavel Mondeja | Address Redacted | | | | |
| Pavel Novik | | | | | |
| Pavel Pasko | | | | | |
| Pavel Pavlov | Address Redacted | | | | |
| Pavel Pieri Hernandez | Address Redacted | | | | |
| Pavel Pikalov | | | | | |
| Pavel Pinchuk | | | | | |
| Pavel Rakityanskiy | | | | | |
| Pavel Rathousky | | | | | |
| Pavel Reider | | | | | |
| Pavel Replyanskiy | | | | | |
| Pavel Rivera Javier | Address Redacted | | | | |
| Pavel Samsinak | | | | | |
| Pavel Sannikov | Address Redacted | | | | |
| Pavel Semenov | Address Redacted | | | | |
| Pavel Shinkeyev | Address Redacted | | | | |
| Pavel Shkurikhin | | | | | |
| Pavel Stepanov | | | | | |
| Pavel Tarasyuk | | | | | |
| Pavel Umanski | | | | | |
| Pavel Ungurean | | | | | |
| Pavel Volynsky | | | | | |
| Pavella'S Children'S Place & Nursery | 8009 S State | Chicago, IL 60619 | | | |
| Pavels Delivery, LLC | 510 Clinton Sq | Rochester, NY 14604 | | | |
| Pavement Marking Systems LLC | 2143 Black Lake Blvd | Winter Garden, FL 34787 | | | |
| Pavement Sealants & Supply, Inc. | 4514 Broadway Se | Albuquerque, NM 87105 | | | |
| Paver Restoration Services Inc. | 2424 Russell Rd. | Fernandina Beach, FL 32034 | | | |
| Paver Restorators LLC | 7006 Magna Ln | Indian Trail, NC 28079 | | | |
| Pavescapes | 1340 E Pomona St | Santa Ana, CA 92705 | | | |
| Pavex Corporation | 2654 Van Horn Road | Trenton, MI 48183 | | | |
| Pavilion Dry Cleaners | 143 Marketplace Blvd | Hamilton, NJ 08691 | | | |
| Pavilion LLC | 6300 Carmel Rd | Suite 110B | Charlotte, NC 28226 | | |
| Pavilion Of Hope, Inc. | 3558 East Ponce De Leon Ave | Scottdale, GA 30079 | | | |
| Pavilion Sales Corp | 30 N Gould St | Suite R | Sheridan, WY 82801 | | |
| Pavilionbarandgrill LLC | 1508 Kirker Pass Rd | Clayton, CA 94517 | | | |
| Pavinee Chotiwannaporn, Dds, Msc, Pllc | 509 Olive Way | Ste 1438 | Seattle, WA 98101 | | |
| Paving 365 Inc | 18411 Crenshaw Blvd | 385 | Torrance, CA 90504 | | |
| Paving Construction Services Inc | 800 Spreckles Ave. | Alviso, CA 95002 | | | |
| Paving Pathways Inc. | 13007 Orleans St | Woodbridge, VA 22192 | | | |
| Paving Texas Construction | 2514 S Center St | Arlington, TX 76014 | | | |
| Paving The Way | 10 Imperial Drive | Hamilton, NJ 08690 | | | |
| Pavion Holdings LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Pavis Inc | 653 White Ash Dr | Southaven, MS 38671 | | | |
| Pavithra Swami | Address Redacted | | | | |
| Pavittar Singh | Address Redacted | | | | |
| Pavle Datunaishvili | Address Redacted | | | | |
| Pavle Dunder | | | | | |
| Pavlo Antonyuk | | | | | |
| Pavlo Borsuk | | | | | |
| Pavlo Bychkov | | | | | |
| Pavlo Davydenko | | | | | |
| Pavlo Karpin | | | | | |
| Pavlo Khamruk | Address Redacted | | | | |
| Pavlo Kharuiev | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pavlo Li | | | | | |
| Pavlo M Herts | Address Redacted | | | | |
| Pavlo Magola | Address Redacted | | | | |
| Pavlo Martynyuk | | | | | |
| Pavlo Yastrebov | Address Redacted | | | | |
| Pavlo Yeremenko | Address Redacted | | | | |
| Pavlo Yunko | Address Redacted | | | | |
| Pavlos Kritharidis | Address Redacted | | | | |
| Pavneet Singh | | | | | |
| Pavserv Inc | 1000 West Ave, Apt 531 | Miami Beach, FL 33139 | | | |
| Paw Paw Holdings LLC | 202 Village Square Dr | Woodstock, GA 30188 | | | |
| Paw Prince Limited | 22 Partridge Court | San Rafael, CA 94901 | | | |
| Paw Purrfection Grooming | 105 Diana St. | Encinitas, CA 92024 | | | |
| Pawan Kapur | Address Redacted | | | | |
| Pawan Oberoi | | | | | |
| Pawan Subs Inc. | 914 Carmans Rd | Massapequa, NY 11787 | | | |
| Pawandeep Singh | Address Redacted | | | | |
| Pawandeep Thind | | | | | |
| Pawanjit Kaur | | | | | |
| Pawar International, Inc | 28490 State Hwy 44 | Shingletown, CA 96088 | | | |
| Pawbal Express Inc. | 6500 W Gunnison St | Apt 2W | Harwood Heights, IL 60706 | | |
| Pawed by Skoobi | 8951 Curran St | New Orleans, LA 70127 | | | |
| Paweena Somjit | | | | | |
| Pawel Air System LLC | 14 Canterbury Lane | Colonia, NJ 07067 | | | |
| Pawel Dec Pako Construction | 2636 Westbrook Dr | Franklin Park, IL 60131 | | | |
| Pawel Fracek | | | | | |
| Pawel Gracjasz | | | | | |
| Pawel Horbulewicz | | | | | |
| Pawel Kalita | | | | | |
| Pawel Kucharzak | | | | | |
| Pawel Lijewski | | | | | |
| Pawel Przewrocki | Address Redacted | | | | |
| Pawel Snarski | Address Redacted | | | | |
| Pawel Szatkowski | | | | | |
| Pawel Wasilewski | Address Redacted | | | | |
| Pawelek Law, Pllc | 2155 N Freedom Blvd | Provo, UT 84604 | | | |
| Pawfect Pets, LLC | 6850 Mableton Parkway | 3231 | Mableton, GA 30126 | | |
| Pawffee Shop LLC | 1745 N Casaloma Dr | Appleton, WI 54913 | | | |
| Pawfinity Corp | 1163 Merrick Ave | N Merrick, NY 11566 | | | |
| Pawis Cleaning Services LLC | 249 Lexington Ave | Dumont, NJ 07628 | | | |
| Pawleys Island Apothecary | Address Redacted | | | | |
| Pawleys Island Pharmacy | 9710 Ocean Hwy 17 | Unit 1 | Pawleys Island, SC 29585 | | |
| Pawleys Island Pharmacy Of Litchfield | 115 Willbrook Blvd | Unit A | Pawleys Island, SC 29585 | | |
| Pawn Moves Inc | 11014 N Dale Mabry Hwy, Ste 504 | Tampa, FL 33618 | | | |
| Pawndertoys | Attn: Weldon Flier | 818 Loma Vista Place | Santa Paula, CA 93060 | | |
| Pawnee Farms, LLC | 19400 County Road 100 | Nunn, CO 80648 | | | |
| Pawparazzi Pet Salon Limited | 2332 West Higgins Rd | Hoffman Estates, IL 60169 | | | |
| Paw-Paw'S Place, | 133 Sandy Drive | Jacksonville, NC 28546 | | | |
| Pawriffic Grooming Salon LLC | 628 Maple Hill Drive | Kalamazoo, MI 49053 | | | |
| Paws & Claws Animal Clinic LLC | 1674C Lake Murray Blvd | Columbia, SC 29212 | | | |
| Paws & Claws Pet Salon LLC | 750 Route 422 East | Butler, PA 16002 | | | |
| Paws & Claws Pet Service, LLC | 536 Greenview Drive | Evansville, WI 53536 | | | |
| Paws & Claws Vet Clinic & Pet Resort LLC | 501 Kings Bay Road | Kingsland, GA 31548 | | | |
| Paws 2 Help Inc. | 2693 Forest Hill Blvd. | W Palm Beach, FL 33406 | | | |
| Paws Aquatics Water Sports & Rehab, LLC | 1800 Ne 25th Ave. | 17 | Hillsboro, OR 97124 | | |
| Paws Finding Peace | 3 Hawthorne Lane | Holyoke, MA 01040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paws For Elegance | 20345 Sw Pacific Hwy | Suite 108 | Sherwood, OR 97140 | | |
| Paws Of Houston LLC | 2100 Tanglewilde | 303 | Houston, TX 77063 | | |
| Paws On The Go Center For Anhal Phy | 24310 Moulton Parkway, Ste N | Laguna Woods, CA 92637 | | | |
| Paws On The Go Center For Animal Phy | Attn: Caroline Goulard | 24310 Moulton Pkwy Suite N | Laguna Woods, CA 92637 | | |
| Paws Tails & Claws 4 Life | 1185 Hightower Trl | Unit 500996 | Atlanta, GA 31150 | | |
| Paws Up L.A. | Address Redacted | | | | |
| Pawscout | 225 Miller Ave | Bldg B | Mill Valley, CA 94941 | | |
| Pawsitive Energy | 137 36th Ave | San Mateo, CA 94403 | | | |
| Pawsitive Energy | Address Redacted | | | | |
| Pawsitively Pampered Pooch LLC | 2200 Penfield Rd | Rochester, NY 14526 | | | |
| Pawsitively Purrfect | Address Redacted | | | | |
| Pawsitively Reliable Pet Sitters | 3730 E 43rd Pl | Tulsa, OK 74135 | | | |
| Pawsitivelypurrfectpetsitting | 548 Mullins Ave | Lewisville, TX 75057 | | | |
| Pawsitivley Purrfect | Address Redacted | | | | |
| Paws-N-Claws In Home Pet Sitting | 523 Ave D | Nederland, TX 77627 | | | |
| Pawtucket Mill Supply Company, Inc | 21 Sabin St | Pawtucket, RI 02860 | | | |
| Pawuk & Pawuk, P.A. | 3610 Galileo Drive | Suite 104 | Trinity, FL 34655 | | |
| Pax Villa Funeral Home LLC | 1922 Utica Ave | Brooklyn, NY 11234 | | | |
| Paxel Delgado | Address Redacted | | | | |
| Paxton Grice | | | | | |
| Paxtonfinancialmanagment | 2787 S 2170 E | St George, UT 84790 | | | |
| Pay Application LLC | 18 Royal Palm Way | Boca Raton, FL 33432 | | | |
| Pay Application LLC | 18 Royal Palm Way, Ste 204 | Boca Raton, FL 33432 | | | |
| Pay Checks Clothing | 26370 Okeefe Ln | Moreno Valley, CA 92555-2546 | | | |
| Pay It Forward Auction | 4 Rosewood Court | N Haledon, NJ 07508 | | | |
| Pay It Forward Realty | 1116 Cape Coral Pkwy E | Cape Coral, FL 33904 | | | |
| Pay It Forward Services | 200 S Wilcox St | 329 | Castle Rock, CO 80104 | | |
| Pay Plus | 778 Morris Park, Ste 29 | Bronx, NY 10462 | | | |
| Pay Plus | Address Redacted | | | | |
| Payal Ganesh LLC | 1435 Willingham Ave | Baldwin, GA 30511 | | | |
| Payal Nanda | | | | | |
| Payam Ahdoot | | | | | |
| Payam Khatib Zanjani | Address Redacted | | | | |
| Payam Mobin | | | | | |
| Payam Nejad | Address Redacted | | | | |
| Payam Tavacolinejadtehrany | Address Redacted | | | | |
| Payano Transport LLC | 628 Brace Ave | Perth Amboy, NJ 08861 | | | |
| Paychecks & Compliance Service, Inc, | 20401 Nw 2nd Ave. | 213 | Miami, FL 33179 | | |
| Payday Tax & Accounting LLC | 782 Forder Manor Drive | St Louis, MO 63129 | | | |
| Payday Trucking LLC | 2216 Mcdaniel Mill Rd | Conyers, GA 30094 | | | |
| Payesha LLC | 1388 Cenennial Ave | Piscataway, NJ 08854 | | | |
| Payflex Systems Usa Inc | 10802 Farnam Dr, Ste 100 | Omaha, NE 68154 | | | |
| Payground | 459 N. Gilbert Rd. | Ste A-215 | Gilbert, AZ 85234 | | |
| Paygtech | 1058 Virginia St | Far Rockaway, NY 11691 | | | |
| Payless Auto | 1451 E Via Marbella Dr | Fresno, CA 93730 | | | |
| Payless Auto Store | 3914 E Cat Balue Drive | Phoenix, AZ 85050 | | | |
| Pay-Less Cellular, Inc | 12201 Wilshire Blvd | Los Angeles, CA 90025 | | | |
| Payless Concrete Products, Inc. | 802 N Industrial Rd | Iola, KS 66749 | | | |
| Payless Locksmith LLC | 5901 Montrose Rd Apt. | S800 | Rockville, MD 20852 | | |
| Payless Mattress LLC | 944 South Orange Ave | Newark, NJ 07106 | | | |
| Payless Nail Supply | 241 S Porter St | Manchester, NH 03103 | | | |
| Payless Plumbing Heating Sewer Drain | Cleaning LLC | 27 Cresci Blvd | Hazlet, NJ 07730 | | |
| Payless4Electronicsllc | 2940 Nw 98 St | Miami, FL 33147 | | | |
| Payless4More LLC | 2421 Sw 84th Terrace | Miramar, FL 33025 | | | |
| Paymaneh Khalili | | | | | |
| Payment Savvy LLC | 5760 Legacy Drive | Suite B3-341 | Plano, TX 75024 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Payment Systems LLC | 5739 Kanan Road | 104 | Agoura Hills, CA 91301 | | |
| Payment Technologies Group | 4 Venture, Ste 225 | Irvine, CA 92618 | | | |
| Paymetodoyourhomework.Com LLC | 651 Genesee St | Olean, NY 14760 | | | |
| Paymily, Inc. | 1049 El Monte Ave Ste | C 784 | Mtn View, CA 94040 | | |
| Payne Appraisals | 147 Silver Springs Rd | Bailey, CO 80421 | | | |
| Payne Dearis | Address Redacted | | | | |
| Payne Ecommerce, Inc. | 56 Ravenscroft Dr. | 14 | Asheville, NC 28801 | | |
| Payne Loving Care | 212 W 57th St | Apt C | Savannah, GA 31405 | | |
| Payne Section | Address Redacted | | | | |
| Payne Worldwide Inc | 6558 Cartwright St | San Diego, CA 92120 | | | |
| Payne Zone Investments | 15711 Wellshire Village Court | Sugar Land, TX 77498 | | | |
| Payne'S Computer Repair | 4656 Kendrick Road | Suitland, MD 20746 | | | |
| Paynespencer LLC | 126 Sw 148th St | Suite C100-26 | Seattle, WA 98166 | | |
| Paynuity Corporation | 110 Se 6th Ave | Ste 1760 | Ft Lauderdale, FL 33301 | | |
| Payola | 109 W Main St | Coyle, OK 73027 | | | |
| Payosha Gause | Address Redacted | | | | |
| Payricia Dotan | | | | | |
| Payroc Of Chicago | 8811 Tapper St | St John, IN 46373 | | | |
| Payroll Done Corp | 5950 Sw 74th St | Ste 408 | Miami, FL 33143 | | |
| Payroll Express, Inc. | 10410 S 144th St | Suite 3B | Omaha, NE 68138 | | |
| Payroll Logic LLC | 1291 Jefferson Terrace | Macon, GA 31201 | | | |
| Payroll Plus | Address Redacted | | | | |
| Payroll Solutions Inc | 1437 Stefko Blvd | Bethlehem, PA 18017 | | | |
| Payrys Inc | 2807 Allen St | Number 793 | Dallas, TX 75204 | | |
| Payscale, Inc | 1000 1st Ave S | Seattle, WA 98134 | | | |
| Payscape | 729 Lambert Dr | Atlanta, GA 30324 | | | |
| Payson Denney Architects | 755 Acequia Madre | Santa Fe, NM 87505 | | | |
| Payson Garden Consulting, LLC | 3721 New Macland Rd, Ste 200-143 | Powder Springs, GA 30127 | | | |
| Payson Meistrich | Address Redacted | | | | |
| Payton Kronforst Real Estate LLC | 200 Indigo Drive | Port Washington, WI 53074 | | | |
| Paytons Machine Works Inc | 217 Stewart Rd | Sharpsburg, GA 30277 | | | |
| Payton'S Place | 25055 La Mar Rd | Loma Linda, CA 92354 | | | |
| Paytra Day | | | | | |
| Payxperts Inc. | 316 Wilnette Spring Dr | Racine, WI 53405 | | | |
| Paz Elad | | | | | |
| Paz Metals Inc | 26 West 47th St | New York, NY 10036 | | | |
| Pazmark Media | 489 Dennery Rd | San Diego, CA 92154 | | | |
| Pazylov Trucking LLC | 2454 W Catalpa Ave | Apt 2E | Chicago, IL 60625 | | |
| Pazzazed LLC | 826 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| Pazzo Vetro Inc. | 15730 Windsor Way | Truckee, CA 96161 | | | |
| Pb Auction Galleries | 605 Addison St | Berkeley, CA 94710 | | | |
| Pb Auction Galleries | Address Redacted | | | | |
| Pb Business Holdings, LLC | 176 N 2200 W | Ste 250 | Salt Lake City, UT 84116 | | |
| Pb Construction Co., Inc. | 1475 North Michigan Ave | Pasadena, CA 91104 | | | |
| Pb Construction LLC | 1816 Fair Oaks Place | Decatur, GA 30033 | | | |
| Pb Consulting, LLC | 21781 Ventura Blvd | Suite 334 | Woodland Hills, CA 91364 | | |
| Pb Designs | 3289 Homestead Ln | Santa Rosa, CA 95407 | | | |
| Pb Fresh | Address Redacted | | | | |
| Pb Garden Grove LLC | 9885 Chapman Ave | Garden Grove, CA 92841 | | | |
| Pb Henderson LLC | 725 S. Green Valley Pkwy | 130 | Henderson, NV 89052 | | |
| Pb Industries Inc. | 510 E. Wilson Bridge Road | Worthington, OH 43085 | | | |
| Pb Kay Inc | 137 Camp Hill Rd | Pomona, NY 10970 | | | |
| Pb Multiservice Inc | 109-40 132nd St | S Ozone Park, NY 11420 | | | |
| Pb Opportinities, LLC | 1012 Vista Trail | Keller, TX 76262 | | | |
| Pb Services Of Transportation Corp | 125 Sw 61 Ave | Miami, FL 33155 | | | |
| Pb Supply LLC | dba Outdoortrailcams | 1232 Deer Haven Dr | Menasha, WI 54952 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pb The Mortgage G | 153 Ivy Lakes Drive | St Johns, FL 32259 | | | |
| Pb Unlimited, LLC | 1659 Hickory Dr. | Haltom City, TX 76117 | | | |
| Pb&J Iii | Attn: Joseph Bennett | 436 12th St W | Bradenton, FL 34205 | | |
| Pb&J Software, LLC | 1455 Harpst St | Ann Arbor, MI 48104 | | | |
| Pb786 Columbus Circle Corp | 330 West 58th St | New York, NY 10019 | | | |
| Pb786 Foods Corp | 523 6th Ave | New York, NY 10011 | | | |
| Pb786 Upper East Corp | 1577 2nd Ave | New York, NY 10028 | | | |
| Pba Agency Inc | 6124 Roxbury Crt. | Kersvile, NC 27284 | | | |
| Pbaby T-Shirts Company LLC | 4169 Panola Lake Cir | Lithonia, GA 30038 | | | |
| Pbc Compliance Consulting, LLC | 400 Ocean Trail Way | Unit 410 | Jupiter, FL 33477 | | |
| Pbc Consulting, Inc. | 18690 Nw 55th Ave | Miami Gardens, FL 33055 | | | |
| Pbc Guru LLC | 575 Thayer Ave | Suite 605 | Silver Spring, MD 20910 | | |
| Pbc Tree Lawn & Landscape Services | 2402 Nw 5th St | Pompano Beach, FL 33069 | | | |
| Pbh Inc Dba Champion Towing | 6626 W Us Hwy 421 | Wilkesboro, NC 28697 | | | |
| Pbj Iii LLC | 436 12th St W | Bradenton, FL 34205 | | | |
| Pbjr | Address Redacted | | | | |
| Pbjs Grilled | 611 Northwest 13th Ave | Portland, OR 97209 | | | |
| Pbk Golf Services, LLC | 32001 Railroad Canyon Rd | Canyon Lake, CA 92587 | | | |
| Pbm Construction Services | 8780 19th St | 312 | Alta Loma, CA 91701 | | |
| Pbm Usa Corp. | 185 Clymer St. | 314 | Brooklyn, NY 11211 | | |
| Pbms Photography & Design, | 210 Almeria Ave | Coral Gables, FL 33134 | | | |
| Pbr Properties LLC | 145 Huntridge Dr | Stockbridge, GA 30281 | | | |
| Pbrm Consulting | 6404 Hudson | Austin, TX 78721 | | | |
| Pbrs Consulting Service | 1870 Campbellton Road Sw | Suite M8 | Atlanta, GA 30311 | | |
| Pbs Construction Services, Inc. | 2820 Shelter Island Dr. | San Diego, CA 92106 | | | |
| Pbs Hwy 82 | 7471 Albany Hwy | Millwood, GA 31552 | | | |
| Pbs Management LLC | 16 West 19th St | 7F | New York, NY 10011 | | |
| Pbs Precision Inc | 3359 Inverrary Blvd West | Lauderhill, FL 33319 | | | |
| Pbsm LLC | 200 Springtown Way | San Marcos, TX 79707 | | | |
| Pbsu Inc | 2701 Ming Ave | K5560 | Bakersfield, CA 93304 | | |
| Pc & Electronic Repair | 706 N 11th St | Cambridge, OH 43725 | | | |
| Pc Auto Works Inc | 2131 W Green Dr | High Point, NC 27262 | | | |
| Pc Bennison It Consulting | 12 Northgate Dr | Albany, NY 12203 | | | |
| Pc Construction, Inc | 835 Willow Ave | Hoboken, NJ 07030 | | | |
| Pc Doctors It Solutions | 4306 Pinell St | Sacramento, CA 95838 | | | |
| Pc Electric Inc. | 1525 Marlborough Ave | Ste F | Riverside, CA 92507 | | |
| Pc Facilitated | Address Redacted | | | | |
| Pc Fashion Inc. | 327 West 36th St | Floor - 3A | New York City, NY 10018 | | |
| Pc Financial Services | 4040 Crow Rd | Apt 1113 | Beaumont, TX 77706 | | |
| Pc Financial, LLC | 2805 Main St | Unionville, MO 63565 | | | |
| Pc Home Repair | 1874 E William St | San Jose, CA 95116 | | | |
| Pc Law Group | 1270 Caroline St | Suite D-120-443 | Atlanta, GA 30307 | | |
| Pc LLC | 2912 Shirey Ave | Baltimore, MD 21214 | | | |
| Pc Mobile Inc. | 6555 49th Ave Sw | Seattle, WA 98136 | | | |
| Pc Nwtwork LLC | 1357 Natalie Ln | Aurora, IL 60504 | | | |
| Pc Partners LLC | 1244 Nw Galveston Ave | Bend, OR 97703 | | | |
| Pc Parts & Computers | 3595 Canton Road | Marietta, GA 30066 | | | |
| Pc Problems, LLC | 50 Main St | Madison, NJ 07940 | | | |
| Pc Remedies, LLC | 3590 B Hwy 31 S | 180 | Pelham, AL 35124 | | |
| Pc Social Media | 1521 Monterey Blvd. | Apt 2 | Hermosa Beach, CA 90254 | | |
| Pc Solutions By David Ross | 2924 Crump Rd | Tallahassee, FL 32309 | | | |
| Pc Tech Services | 323 Horseshoe Lane | Downingtown, PA 19335 | | | |
| Pc Tlc, Inc. | 123 Nw 4th St | Suite 2 | Evansville, IN 47708 | | |
| Pc Trading | 11387 Liberty St | Fulton, MD 20759 | | | |
| Pc Trucking LLC | 3835 Farm Gate Cove | Southaven, MS 38671 | | | |
| Pc Valley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pc Wonder | Attn: Andy Huettl | 6923 Narcoossee Rd, Ste 615 | Orlando, FL 32822 | | |
| Pc7 | 3303 W Greenridge Dr | Houston, TX 77057 | | | |
| Pca Arborists & Consultants, Inc. | 910 E Walnut St | Santa Ana, CA 92701 | | | |
| Pca Services LLC | 255 North Washington St | 240 | Rockville, MD 20850 | | |
| Pcaero | Address Redacted | | | | |
| Pcay7311, LLC | 45 W 22Nd St | Huntington Station, NY 11746 | | | |
| Pcb Limousine LLC | 11800 Front Beach Rd | Unit 604 | Panama City Beach, FL 32407 | | |
| Pcb Transport LLC | 2905 Demastus Rd. | Culleoka, TN 38451 | | | |
| Pcf Transportation Inc | Attn: Juan Flores | 7020 Colorado Blvd | Commerce City, CO 80022 | | |
| Pcg Consulting Inc. | 134 N. Lasalle St. | Suite 2110 | Chicago, IL 60602 | | |
| Pcgamesplus | 9337 Palmerson Dr | Antelope, CA 95843 | | | |
| Pch Scuba | Attn: Brett Bovard | 6512 Conifer St | Oak Park, CA 91377 | | |
| Pchelp, Ltd | Attn: Marc Ready | 9850 S Maryland Pkwy, Ste A-5183 | Las Vegas, NV 89183 | | |
| Pchh Care LLC | 356 South 3rd Ave | Mt Vernon, NY 10550 | | | |
| Pci Construction Inc. | 2682 Middlefield Road | B | Redwood City, CA 94063 | | |
| Pci Global Inc | 163 East Main St | Little Falls, NJ 07424 | | | |
| Pci International LLC | 11412 Glenn Dale Ridge Rd. | Glenn Dale, MD 20769 | | | |
| Pcj Services, Inc. | 3309 Heather Hill Dr. | Garland, TX 75044 | | | |
| Pck Wireless Sales & Repair Services | 2702 Jefferson St | 300 | Austell, GA 30168 | | |
| Pcl, LLC | 1691 Beacon Pl | Oxnard, CA 93033 | | | |
| Pcm Credit Union | 601 Willard Dr | Green Bay, WI 54304 | | | |
| Pcm Products | 231 Amberleigh Drive, Apt 306 | Wilmington, NC 28411 | | | |
| Pcm, Inc | 369 Marsh St. | Suite 100 | San Luis Obispo, CA 93401 | | |
| Pcnet Tech Services Inc | 5959 Charloma Dr | Lakeland, FL 33812 | | | |
| Pcnhealth & Wellness, LLC | 2627 Ne 203rd St | Suite 100A | Aventura, FL 33180 | | |
| Pcp Pharmacy LLC | 5100 Fairmont Parkway | Pasadena, TX 77505 | | | |
| Pcplanetusa | 6601 Grissom Rd Lot 710 | Denton, TX 76208 | | | |
| Pcpp Inc | 85 Chrystie St | New York, NY 10002 | | | |
| Pcr Physician Pllc | 117 Greenway West | New Hyde Park, NY 11040 | | | |
| Pcs Custom Automotive | Attn: Katrina Warren | 2018 Old Mill Rd | Cedar Park, TX 78613 | | |
| Pcs Enterprises | 1842 S Segrave St, Unit E | S Daytona, FL 32119 | | | |
| Pcs Technologies LLC | 244 Fifth Ave | New York, NY 10001 | | | |
| Pcs Trucking LLC | 14 Roseberry Circle | Port Wentworth, GA 31419 | | | |
| Pcse Nh Corp | 1600 Woodbury Ave | Portsmouth, NH 03801 | | | |
| Pctpm LLC | 65-70 Booth St | Apt 6B | Rego Park, NY 11374 | | |
| Pd Financial LLC | Attn: Paris Petritsis | 364 Parsippany Road, Ste 7-B | Parsippany, NJ 07054 | | |
| Pd Group Company | 1340 S Elmhurst Rd, Apt 212 | Mt Prospect, IL 60056 | | | |
| Pd International Inc | 499 Corinth Rd | Newnan, GA 30263 | | | |
| Pd Investors | 210 N Bumby Ave | Orlando, FL 32803 | | | |
| Pd Mechanical Services LLC | 418 Canary Island Cir | Davenport, FL 33837 | | | |
| Pd Painting Plus , LLC | Attn: Paul Duh | 15 Belinsky Cir | Oxford, CT 06478 | | |
| Pd Painting Plus, LLC | 15 Belinsky Cir | Oxford, CT 06478 | | | |
| Pd Roth Consultants LLC | 5 Soncino Pl | Lakewood, NJ 08701 | | | |
| Pd10 Corp | P.O. Box 60 | Jericho, NY 11753 | | | |
| Pdb Business Services Inc | 831state Route 534 S | Geneva, OH 44041 | | | |
| Pdesai Inc. | 586 East Main St | New Holland, PA 17557 | | | |
| Pdexter Services LLC | 1568 Niskey Lake Trl Sw | Atlanta, GA 30331 | | | |
| Pdh Concrete Core Drilling | 301 Providence Rd | Apt 305 | Brandon, FL 33511 | | |
| Pdh Real Estate | 5339 Del Monte Ct | Cape Coral, FL 33904 | | | |
| Pdi Strategic, LLC | 5401 E. Juniper Ave | Scottsdale, AZ 85254 | | | |
| Pdl Lab Inc. | 38429 20St East | Palmdale, CA 93550 | | | |
| Pdmi Inc | 7213 Lobdell Road | Linden, MI 48451 | | | |
| Pdomonique Pryor | Address Redacted | | | | |
| Pdp Enterprises LLC, | 222 W Merchandise Mart Plaza Fl 12 | Chicago, IL 60654 | | | |
| Pdq Courses, LLC | 2020 Montgomery St | Ft Worth, TX 76107 | | | |
| Pdqtransport | 3202 Santa Clara Ave | Oxnard, CA 93036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pdr Auto Repair | 2090 Baker Road | Kennesaw, GA 30144 | | | |
| Pdtbu Apparel | Address Redacted | | | | |
| Pdw Investments LLC | 3720 120th Ct W | Faribault, MN 55021 | | | |
| Pdww Enterprise, LLC | 4826 Hwy 6 N | Suite B | Houston, TX 77086 | | |
| Pdx Productions | 6109 Hillmont Dr. | Oakland, CA 94605 | | | |
| Pdx Security LLC | 19355 E Burnside St | Portland, OR 97233 | | | |
| Pdx Tree Service, Inc. | 1008 Monroe St | Oregon City, OR 97045 | | | |
| Pe Fitness Studio | 1005 Main St Unit 8138B | Pawtucket, RI 02860 | | | |
| Pe Group, LLC | 1308 Briercliff Dr | Orlando, FL 32806 | | | |
| Pea River Timber Company, Inc. | 15273 Hwy 84 | Elba, AL 36323 | | | |
| Peace & Blessings Transporter | 910 Evesham Ave | Baltimore, MD 21212 | | | |
| Peace At Home Nursing Services LLC | 9407 Ne 166th Ave | Vancouver, WA 98682 | | | |
| Peace Baptist Church | 4000 Covington Hwy | Decatur, GA 30032 | | | |
| Peace Dominique Kong | Address Redacted | | | | |
| Peace Harmony Ministry Inc | 8547 Jamestown Way | Jonesboro, GA 30238 | | | |
| Peace Home Health Inc | 1401 North Central Expressway | Suite 373 | Richardson, TX 75080 | | |
| Peace Inc | 12699 Roadrunner Hill | Guthrie, OK 73044 | | | |
| Peace Insurance, Inc. | 13755 East Colonial Drive, Ste 100 | Orlando, FL 32825 | | | |
| Peace Jewel Blessings | 12163 235 St | Rosedale, NY 11422 | | | |
| Peace Kim Dentistry, Inc. | 3840 Woodruff Ave | Suite 107 | Long Beach, CA 90808 | | |
| Peace Love & Learning Childcare Center | 4467 East 131st St | Garfield Hts, OH 44125 | | | |
| Peace Love Lashed | 1695 Abram Ct | Suite 101 | Tracy, CA 94577 | | |
| Peace Lutheran Church | 355 E. State Road 120 | Fremont, IN 46737 | | | |
| Peace Medical Incorporated | 105 West Dewey Ave C-12 | Wharton, NJ 07885 | | | |
| Peace Nails & Spa | 8440 Balboa Blvd Unit 105 | Northridge, CA 91325 | | | |
| Peace Oak Horticulture | 52 Sierra Drive | Starkville, MS 39759 | | | |
| Peace Of Light International, Inc. | dba Dr. Measha Dancy, LLC | 6892 Slate Stone Way | Mableton, GA 30126 | | |
| Peace Of Mind | 264 Dean St | Owego, NY 13827 | | | |
| Peace Of Mind Accounting | 695 Santa Barbara St | Pasadena, CA 91101 | | | |
| Peace Of Mind Behavioral Health Inc | 18430 Wayne Rd | Odessa, FL 33556 | | | |
| Peace Of Mind Billing LLC | 3850 Holcomb Bridge Rd | Bldg 100, Ste 110 | Peachtree Corners, GA 30092 | | |
| Peace Of Mind Home Care, LLC | 840 Willard | Suite 202 | Green Bay, WI 54304 | | |
| Peace Of Mind Insurance Brokerage LLC | 2 Skillman St | Suite 308 | Brooklyn, NY 11205 | | |
| Peace Of Mind Property | 123 Town Square Place | 676 | Jersey City, NJ 07310 | | |
| Peace Of Mind Recovery Center Inc | 20000 E Ctry Club Dr | 814 | Aventura, FL 33180 | | |
| Peace Of Mind Services Inc | 3732 Columbus Dr | Baltimore, MD 21215 | | | |
| Peace Of Zen | 371 Railroad Canyon Road | Lake Elisnore, CA 92532 | | | |
| Peace Officers Chaplaincy | Of Fresno County Inc. | 905 N Fulton St | Fresno, CA 93728 | | |
| Peace Preschool | 4418 Rea Rd | Charlotte, NC 28226 | | | |
| Peace River Air Conditioning Inc | 1545 Rada Ln | N Port, FL 34288 | | | |
| Peace Taxi Corp | 1532 Spruce Ct | Lombard, IL 60148 | | | |
| Peace Tree Yoga LLC | 125 East State St | Burlington, WI 53105 | | | |
| Peace United Church Of Christ | 489 S. Gelnview Ave. | Brillion, WI 54110 | | | |
| Peace United Methodist Church | 2300 E Wisconsin Ave | Kaukauna, WI 54130 | | | |
| Peace Vans Rentals LLC | 2443 6th Ave S | Seattle, WA 98134 | | | |
| Peace Village, LLC | 624 St Mary'S St | Raleigh, NC 27605 | | | |
| Peace, Love & Decorating, Inc. | 2650 Chattahoochee Dr, Ste 500 | Duluth, GA 30097 | | | |
| Peaceful Beginnings Christian Childcare | Center Inc. | 1954 County Road U | Green Bay, WI 54313 | | |
| Peaceful Dragons LLC | 4185 Hillsdale Ave Ne | Grand Rapids, MI 49525 | | | |
| Peaceful Escape Massage Therapy, LLC | 416 West Main St | Weyauwega, WI 54983 | | | |
| Peaceful Living Homes LLC | 905 3 Mile Road | Racine, WI 53402 | | | |
| Peaceful Mind LLC | 6715 North May Ave | 102 | Oklahoma City, OK 73116 | | |
| Peaceful Provisions LLC | 2851 Fox Hall St | Mohegan Lake, NY 10547 | | | |
| Peaceful Rivers | Address Redacted | | | | |
| Peace-It-Together Counseling Agency | 1588 Homestead Rd. | Suite A | Santa Clara, CA 95050 | | |
| Peacelove4All70 | 1905 Robin Lane | Bonham, TX 75418 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peacemaker Holdings, LLC | 2831 Manila Ln | Houston, TX 77043 | | | |
| Peacemakers International Fellowship | 5322 Chene | Detroit, MI 48211 | | | |
| Peace-N-Hominy Q Shack | 403 E Catawba St | Belmont, NC 28012 | | | |
| Peacetree Productions LLC | 967 Blue Ridge Ave Ne | Atlanta, GA 30306 | | | |
| Peach Bottom Auto Body Inc | 955 Pilgrims Pathway | Peach Bottom, PA 17563 | | | |
| Peach Design Inc | 6400 Atlantic Blvd | Suite 100 | Peachtree Corners, GA 30071 | | |
| Peach Fit Clothing | 3150 Roswell Rd Nw | 1803 | Atlanta, GA 30305 | | |
| Peach Health Services Inc | 10878 Westheimer Rd | 157 | Houston, TX 77042 | | |
| Peach Inc | 1311 N. Highland Av | Los Angeles, CA 90028 | | | |
| Peach Rose Solutions LLC | 227 Sandy Springs Place | D63 | Sandy Springs, GA 30328 | | |
| Peach State Chamber Players | 1115 Roundtable Ln | Macon, GA 31220 | | | |
| Peach State Clean Air | 171 Lenox Dr | Jefferson, GA 30549 | | | |
| Peach State Nephrology Inc | 619 South 8th St | Suite 100 | Griffin, GA 30224 | | |
| Peach State Restoration Consulting | 3212 Heritage Walk Ln | Duluth, GA 30096 | | | |
| Peach State Scale | 6120 Live Oak Dr | Flowery Branch, GA 30542 | | | |
| Peach State Truck Equipment | 2310 Hartwell Hwy | Elberton, GA 30635 | | | |
| Peach Tees | 2008 Flat Shoals Rd | Riverdale, GA 30296 | | | |
| Peach Tree Assisted Living Homes | 502 Carolina Ave | Raleigh, NC 27606 | | | |
| Peachcobbler Smith | | | | | |
| Peaches & Strings LLC | 6400 Blue Stone Rd | Atlanta, GA 30328 | | | |
| Peaches Toppin | | | | | |
| Peaches Warrick | Address Redacted | | | | |
| Peachstate Glass & Mirror | 1951 Canton Rd. | 140 | Marietta, GA 30066 | | |
| Peachstate Psychiatric Services, Inc | 1720 Peachtree St Nw | Suite 640 | Atlanta, GA 30309 | | |
| Peachstateautopainting&Collisionllc | 5745 Old National Hwy | College Park, GA 30349 | | | |
| Peachtree Appliance Repair | 5081 Ponderosa Farm Road | Gainesville, GA 30507 | | | |
| Peachtree House, Inc. | 358 Summer Bend Rd | Columbia, SC 29223 | | | |
| Peachtree Kidney & Hypertension Spc | 2001Peachtree Rd Ne | Suite 650 | Atlanta, GA 30309 | | |
| Peachtree Newsstand | 8 Walton St | Atlanta, GA 30303 | | | |
| Peachtree Paralegal, LLC | 116 Garden Walk | Stockbridge, GA 30281 | | | |
| Peachtree Three, LLC | 4935 Kilmersdon Ct | Suwanee, GA 30024 | | | |
| Peachtree Trucking & Logistics LLC | 1559 Bell Flower | Stone Mtn, GA 30088 | | | |
| Peachtree Valuation LLC | 3348 Peachtree Road | Suite 700 | Atlanta, GA 30326 | | |
| Peachy Clean Atlanta | 2695 Pine Grove Rd | Cumming, GA 30041 | | | |
| Peachy Clean LLC | 118 Laurens St. Nw Ste.101 | Aiken, SC 29801 | | | |
| Peachy Cleaning | 312 Church St | Lot B8 | Centerville, GA 31028 | | |
| Peachy Keen Unions | 4651 Chino Peak Ct | Las Vegas, NV 89139 | | | |
| Peachy King Transportation | 655 Mackinaw Ave | Calumet City, IL 60409 | | | |
| Peachy Kleen Pet Grooming LLC | 10161 Creekside Dr | Leland, NC 28451 | | | |
| Peachykeen Inc | 22626 Town Crier Rd | Calabasas, CA 91302 | | | |
| Peacock Appliance Repair | 13711 415th Way Se | N Bend, WA 98045 | | | |
| Peacock Beauty, Inc. | 3901 S. University Ave, Ste 3 | Little Rock, AR 72204 | | | |
| Peacock Clothing LLC | 763 Alberta Drive | Mcdonough, GA 30252 | | | |
| Peacock Cupertini | 10251 S De Anza Blvd | Cupertino, CA 95014 | | | |
| Peacock Engineering | 11177 Smoke Tree Rd | Oak Hills, CA 92344 | | | |
| Peacock Enterprises Inc. | 5120-C Schaefer Ave | Chino, CA 91710 | | | |
| Peacock Jewelers LLC, | 1713 21St Ave S | Nashville, TN 37212 | | | |
| Peacock Mechanic | 2238 Nw 59 St | Miami, FL 33142 | | | |
| Peacox LLC | 7428 Sunset Heights Circle | Austin, TX 78735 | | | |
| Peadar Kelleher | | | | | |
| Peak & Prairie Homes LLC | 30394 J Rd | Hotchkiss, CO 81419 | | | |
| Peak 360 Services, Inc. | 2600S Park Rd | Aurora, CO 80014 | | | |
| Peak Academics LLC | 10869 N Scottsdale Rd | Scottsdale, AZ 85254 | | | |
| Peak Anesthesia | 697 Shire Lane | Farmington, UT 84025 | | | |
| Peak Artistic | 769 Pat Whatley Rd | Dawson, GA 39842 | | | |
| Peak Atlas Chiropractic | 1940 Greeley St N | Stillwater, MN 55082 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peak City Bookkeeping | 1185 W. Mountainview Rd. | Apt 2204 | Johnson City, TN 37604 | | |
| Peak Climbing & Fitness LLC | 13101 Meridian Ave E | Suite 102-103 | Puyallup, WA 98373 | | |
| Peak Communications, Inc | 4095 E. La Palma Ave | Ste P | Anaheim, CA 92807 | | |
| Peak Consulting, LLC | 1184 Nantucket Ave | Columbus, OH 43235 | | | |
| Peak Energy Systems Inc. | 309 Ralph Ave | Copiague, NY 11726 | | | |
| Peak Financial Group LLC | 301 Natoma St | 201 | Folsom, CA 95630 | | |
| Peak Holdings Corporation | 3206 15th Ave S | Apt 2 | Minneapolis, MN 55407 | | |
| Peak Interest LLC | 4613 N University Dr | Coral Springs, FL 33076 | | | |
| Peak Investment Co Inc | 900 W College Ave | Philadelphia, PA 19130 | | | |
| Peak Investments | 312 Tequesta Dr | Destin, FL 32541 | | | |
| Peak Logistics Solution | 3712 Ringgold Rd | 119 | Chattanooga, TN 37412 | | |
| Peak Mountain Bike Pro Shop Inc. | 42-42 235th St | Douglaston, NY 11363 | | | |
| Peak One Advantage LLC | 3507 Mariposa | Denver, CO 81620 | | | |
| Peak Painting & Flooring LLC | 685 Citadel Dr E | Ste 110A | Colorado Springs, CO 80909 | | |
| Peak Performance Chiropractic LLC | 5705 Lee Blvd. | Ste 9 | Lehigh Acres, FL 33971 | | |
| Peak Performance Dallas Pacers | 3021 Marble Falls Dr | Forney, TX 75126 | | | |
| Peak Performance Health & Athletic Club | 129 W 110th St | Cut Off, LA 70345 | | | |
| Peak Performance Physical Therapy | & Sports Medicine | 279 Altenhofen Drive | Appleton, WI 54913 | | |
| Peak Performance Sports Therapy LLC | 9455 Koger Blvd North | 113 | St Petersburg Fl, FL 33702 | | |
| Peak Point International | 9220 Waterford Lane | Powder Springs, GA 30127 | | | |
| Peak Property Development Group LLC | 131 Hickory St. | Napa, CA 94558 | | | |
| Peak Property Mantenance & Management | 55 South 5th East | Driggs, ID 83422 | | | |
| Peak Realty | 4608 Carroll Manor Road | Baldwin, MD 21013 | | | |
| Peak Silver | Address Redacted | | | | |
| Peak Stone Inc. | 685 Citadel Dr E | Suite 110-A | Colorado Springs, CO 80909 | | |
| Peak Tax Preparation & Services, LLC | 4340 S. Sherman St | Englewood, CO 80113 | | | |
| Peak Technology Group, | 1372 Sw Abacus Ave | Port St Lucie, FL 34953 | | | |
| Peak Time Travel & Tour Inc | 37-05 74th St 2Fl | Jackson Heights, NY 11372 | | | |
| Peak To Peak Grooming, Inc. | 804 N Bermont St | Lafayette, CO 80026 | | | |
| Peak Velocity, Inc. | 7019 Old Fayetteville Road | Garland, NC 28441 | | | |
| Peak Vista Appraisals Inc | 8722 Royal Lytham Ct | Peyton, CO 80831 | | | |
| Peak Wildlife Solutions | 120 Cypress View Way | Apex, NC 27502 | | | |
| Peak3 Digital LLC | 308 E Burlington St | Pmb 136 | Iowa City, IA 52240 | | |
| Peake Realty | 2100 Aliceanna St | Baltimore, MD 21231 | | | |
| Peakmode Systems LLC | 2205 Petrified Forest Dr | Austin, TX 78747 | | | |
| Peaks Tax Service | 4179 Arapaho Dr | Powder Springs, GA 30127 | | | |
| Peaksco Inc, | 18300 Windsong Way | Jupiter, FL 33478 | | | |
| Peakview Solutions LLC | Attn: Peter Locke | 1832 Woodmoor Dr, Ste 201 | Monument, CO 80132 | | |
| Peakvu LLC | 818 S Terry St | Unit 82 | Longmont, CO 80501 | | |
| Peanut Robotics Inc | 652 Sea Anchor Drive | Unit 2207 | Redwood City, CA 94063 | | |
| Peanut Trucking LLC | 14622 Hwy 9 | Athens, LA 71003 | | | |
| Peanutch Entertainment | 1205 E Lexington Dr | Glendale, CA 91206 | | | |
| Peanuts Camp LLC | 2037 County Road Xx | Rothschild, WI 54474 | | | |
| Pearasect Phokomon | | | | | |
| Pearce Petro LLC | 320 Timberwood Circle | Lafayette, LA 70508 | | | |
| Pearce Power | Address Redacted | | | | |
| Pearl 4935 LLC | 4935 North Calle Bosque | Tucson, AZ 85718 | | | |
| Pearl 88 Inc | 3215 Avent Ferry Rd | Raleigh, NC 27606 | | | |
| Pearl Appraisals | Address Redacted | | | | |
| Pearl Bay Seafoods, LLC | 3585 East End Road | Unit 34 | Homer, AK 99603 | | |
| Pearl Beauty Supply Corp | 8 Franklin St | Bloomfield, NJ 07003 | | | |
| Pearl Beda | Address Redacted | | | | |
| Pearl Bridal Boutique | 1 Open Square Way | Holyoke, MA 01040 | | | |
| Pearl Cove LLC | 89 Central St | Bangor, ME 04401 | | | |
| Pearl Cup Richardson, LLC | 7529 Sweetgum Dr | Irving, TX 75063 | | | |
| Pearl Dental Inc | 3338 Peachtree Rd Ne | Unti 3207 | Atlanta, GA 30326 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pearl Egert | Address Redacted | | | | |
| Pearl Enterprise Trading Inc | 4535 Center Wing | Cherry Point, NC 28533 | | | |
| Pearl Eyes Security LLC | 6951 Nw 84th St | Tamarac, FL 33321 | | | |
| Pearl Freight Services LLC | 1220 W. Airport Freeway | G570 | Bedford, TX 76137 | | |
| Pearl Gill | | | | | |
| Pearl Gold | Address Redacted | | | | |
| Pearl Goll | Address Redacted | | | | |
| Pearl Hospitality Group | 5805 Crain St | Morton Grove, IL 60053 | | | |
| Pearl Legacy Home Care LLC | 6128 Riddle Court | Douglasville, GA 30134 | | | |
| Pearl Lifestyle Services, Inc | 1075 Peachtree Walk Ne | Unit A413 | Atlanta, GA 30357 | | |
| Pearl Lofts LLC | 555 Nw Park Ave | Apt 503 | Portland, OR 97209 | | |
| Pearl Marketing Research LLC | 509 Ashery | Schoolcraft, MI 49087 | | | |
| Pearl Martinez | | | | | |
| Pearl Mcclurkin | Address Redacted | | | | |
| Pearl Mendlovic | Address Redacted | | | | |
| Pearl Mittelman | Address Redacted | | | | |
| Pearl Motion Inc | 135 4th St, Ste Fc7 | San Francisco, CA 94103 | | | |
| Pearl Painting & Handyman LLC | 1509 Sumner St | Longmont, CO 80501 | | | |
| Pearl Restaurant LLC | 175 Broad St | Ridgewood, NJ 07450 | | | |
| Pearl Roberts | Address Redacted | | | | |
| Pearl Sheppeard | | | | | |
| Pearl Steiner | Address Redacted | | | | |
| Pearl Thai Cuisine | 870 Southampton Rd | Benicia, CA 94510 | | | |
| Pearl Trans LLC | 7490 Church Road W | Walls, MS 38680 | | | |
| Pearl Transportstion | 11A Village Mall | Monroe, NJ 08831 | | | |
| Pearland Fortune Inc | 1810 Pearland Parkway | Pearland, TX 77581 | | | |
| Pearland Sknowflake Donuts LLC | 1853 Pearland Pkwy, Ste 113 | Pearland, TX 77581 | | | |
| Pearland Trucking LLC | 4002 Spring Brook Court | Pearland, TX 77584 | | | |
| Pearleen Gee | | | | | |
| Pearlie Ivy | Address Redacted | | | | |
| Pearlie Jones | | | | | |
| Pearlie Manning | Address Redacted | | | | |
| Pearlie Phillips | Address Redacted | | | | |
| Pearline Cooke | Address Redacted | | | | |
| Pearline Lynch | Address Redacted | | | | |
| Pearline Saint Jean | Address Redacted | | | | |
| Pearline Thomas | | | | | |
| Pearlprotege Cargo & Freight LLC | 2482 Brianna Drive | Hampton, GA 30228 | | | |
| Pearl'S | 26775 Hayward Blvd. | Ste A | Hayward, CA 94542 | | |
| Pearls Curls & Girls Salon & Spa | 3446 Flagstone St | Waldorf, MD 20601 | | | |
| Pearl'S Finest Teas | 523 N Fairfax Ave | Los Angeles, CA 90036 | | | |
| Pearls Galore, | 9901 Emmaus | St John, VI 00830 | | | |
| Pearl'S House | 2626 Fountain View Dr, Apt 422 | Houston, TX 77057 | | | |
| Pearls N Jewels | Address Redacted | | | | |
| Pearls Of Chicago LLC | 6724 N Lincoln Ave | Lincolnwood, IL 60712 | | | |
| Pearl'S Southern Designs LLC | 3215 Indiana Rd | Fresno, TX 77545 | | | |
| Pearlsnap Photography | 3106 Harpers Ferry | Austin, TX 78745 | | | |
| Pearlstone Capital | 401 Edgewood Ave | Teaneck, NJ 07666 | | | |
| Pearly Clean | Address Redacted | | | | |
| Pearson | Address Redacted | | | | |
| Pearson & Associates Management, LLC | 661 Forest Parkway | Suite A | Forest Park, GA 30297 | | |
| Pearson Bounce & Fun | 13775 Hwy 57 | Suite 8 | Moscow, TN 38057 | | |
| Pearson Construction | 1048 Hillyer Ave | Macon, GA 31204 | | | |
| Pearson Logistics | 521 Century Oak Dr | Waukesha, WI 53188 | | | |
| Pearson Logistics LLC | 5267 Mendenhall Park Pl | Memphis, TN 38115 | | | |
| Pearson Morse | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pearson Promotions, | Pearson Louisiana Foods | 27804 Pointe Breeze Dr | Menifee, CA 92585 | | |
| Pearson Property Management | 2500 Addison Ave | Austin, TX 78757 | | | |
| Pearson Technology Inc | 1730 W. 10th Place | Suite 5 | Tempe, AZ 85281 | | |
| Pearson Trucking | 70 Oliver Lane | Moscow, TN 38057 | | | |
| Pearson Waterhouse, Pllc | 6 Premier Dr | Londonderry, NH 03053 | | | |
| Pearson-Michaloski Inc. | 3480 Latta Rd | Rochester, NY 14612 | | | |
| Pearson'S | 3507 W Stetson Ave | 135 | Hemet, CA 92545 | | |
| Pease Plumbing & Heating Inc | 62 Brickyard Rd Ext | Southampton, MA 01073 | | | |
| Peat'S Beauty Salon | 5029 Parkway | Fairfield, AL 35064 | | | |
| Peavine Property Maintenance, LLC | 5 Muledeer Dr. | Reno, NV 89523 | | | |
| Peay Vineyards, LLC | 207An Cloverdale Blvd. | 201 | Cloverdale Blvd, CA 95425 | | |
| Pebble Creek Design & Development LLC | 14352 S Kasey Circle | Draper, UT 84020 | | | |
| Pebble Nest Jewelry & Art | 2296 Valley Road | Navarre, FL 32566 | | | |
| Pebble Stone Coatings, Inc. | Attn: Kristine Brendel | 3210 W Desert Inn Road | Las Vegas, NV 89102 | | |
| Pebble Strategy Inc. | 193 Dartmouth St | San Francisco, CA 94134 | | | |
| Pebbler Anderson | Address Redacted | | | | |
| Pebbles & Bambam Home Childcare | 747 N Lockwood Ave | Chicago, IL 60644 | | | |
| Pebbles Bambam | | | | | |
| Pebblesplaymates | 105 E 16th St, Apt 3D | Brooklyn, NY 11226 | | | |
| Pec Contracting LLC | 2946 Sleepy Hollow Rd | Suite 2E | Falls Church, VA 22044 | | |
| Pecan Street Barbershop | 101 East Pecan St | Pflugerville, TX 78660 | | | |
| Pecan Valley Stoneworks | 16650 Oak Crest Circle | Newalla, OK 74857 | | | |
| Pecas Y Algo Mas Restaurant Corp | 4420 Greenpoint Ave | Sunnyside, NY 11104 | | | |
| Peck Hadfield Baxter & Moore LLC | 399 N Main | Suite 300 | Logan, UT 84321 | | |
| Peck Rock & Products | 1512 N. 1300 East | Lehi, UT 84043 | | | |
| Peckhart Landscaping Inc | 2811 Hitchcock Ave | Downers Grove, IL 60515 | | | |
| Peck'S Flame Broiled Chicken | 11227 Black Forest Trail | Riverview, FL 33569 | | | |
| Peconic Plastics Inc. | 60 Old Country Rd | Quogue, NY 11959 | | | |
| Pecos Entertainment LLC | 2207 West 3rd St | Pecos, TX 79772 | | | |
| Pecos Inn LLC | 2207 W 3Rd St | Pecos, TX 79772 | | | |
| Pecos Valley Trucking | 1601 West County Road 120 | Midland, TX 79706 | | | |
| Pecque Electric & Services Inc | 2870 29th Ave Ne | Naples, FL 34120 | | | |
| Pecquet Enterprises LLC | 2225 Milan St | New Orleans, LA 70115 | | | |
| Peculiar Things | Address Redacted | | | | |
| Pedagogy Inc | 11980 Sw 8 St | Bay 11-12 | Miami, FL 33184 | | |
| Pedagogy Inc | Attn: Rolando Mir | 11980 Sw 8 St, Bay 11-12 | Miami, FL 33184 | | |
| Pedal Mafia LLC | 1093 Glen Circle | Costa Mesa, CA 92627 | | | |
| Pedal Party Houston, LLC | 2000 Edwards St. C1 | Houston, TX 77007 | | | |
| Pede Janitorial | 1937 Upton Ave | Toledo, OH 43607 | | | |
| Peden & Munk LLC | 155 W 19th St | 6Th Floor | New York, NY 10011 | | |
| Peder Hertsgaard | Address Redacted | | | | |
| Pedernales Stone & Landscaping Supply | 2110 W Hwy 290 West | Dripping Springs, TX 78620 | | | |
| Pedi Sanders | | | | | |
| Pediatric Cardiology Consultants, P.A. | 2640 Hollywood Blvd | Suite 220 | Hollywood, FL 33020 | | |
| Pediatric Care Of Monsey, Pc | 178 Route 59, Ste 2 | Monsey, NY 10952 | | | |
| Pediatric Dental Associates Of Colorado | 4500 Cherry Creek Drive South | Suite 840 | Glendale, CO 80246 | | |
| Pediatric Dental Wellness, Pa President | Attn: Patrick Ralph | 11921 Bissonnet St | Houston, TX 77099 | | |
| Pediatric Endocrine & Diabetes Assoc | 5105 South Mccoll Road | Edinburg, TX 78539 | | | |
| Pediatric Housecalls Of Brooklyn Pc | 11 Debby Lane | Warren, NJ 07059 | | | |
| Pediatric Lung & Asthma Center Pllc | 1284 Suncrest Towne Center | Morgantown, WV 26505 | | | |
| Pediatric Medical Clinic, Inc | 501 Rue De Sante | Lapalce, LA 70068 | | | |
| Pediatric Occupational Therapy | 10414 Sw 238th St | Vashon, WA 98070 | | | |
| Pediatric Occupational Therapy Services | 1415 Queen Anne Road | Suite 100 | Teaneck, NJ 07666 | | |
| Pediatric Partners, LLC | 4C North Ave | Suite 400 | Bel Air, MD 21014 | | |
| Pediatric Physical Therapy Services, Inc | 1411 Faulkenberry Rd | Wilmington, NC 28409 | | | |
| Pediatric Physicians, P.C. | 11050 Crabapple Road | Suite 120 | Roswell, GA 30075 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pediatric Specialty Partners | 8929 University Center Lane | Suite 208 | San Diego, CA 92122 | | |
| Pediatric Speech Associates | 920 E Countly Line Rd | Suite 101 | Lakewood, NJ 08701 | | |
| Pediatrics & Adult Medicine, Inc. | 4153 Flat Shoals Parkway | Decatur, GA 30034 | | | |
| Pediatrics & Neonatal Clinic | 8503 Campbellton Road | Douglasville, GA 30134 | | | |
| Pedigo Plumbing Service Inc | 135 W High St | Mooresville, IN 46158 | | | |
| Pedigos Fine Jewelry | 1205 Timber View Dr | Bedford, TX 76021 | | | |
| Pedley Sainvil | Address Redacted | | | | |
| Pedo Carolina PC | 2460 India Hook Rd, Ste 106 | Rock Hill, SC 29732 | | | |
| Pedo Carolina Pc | Attn: Jonathan Mitchell | 2460 India Hook Rd Ste 106 | Rock Hill, SC 29732 | | |
| Pedo Jennico Inc, | 1180 Cushing Circle | St Paul, MN 55108 | | | |
| Pedorthic Services LLC | 327 Coopers Pond Dr | Lawrenceville, GA 30044 | | | |
| Pedram Atoufi | | | | | |
| Pedram Davoudpour | | | | | |
| Pedram Ghahvechi | Address Redacted | | | | |
| Pedram Khosravian Pllc | 1920 Corporate Dr. | 107A | San Marcos, TX 78666 | | |
| Pedram Lashani | | | | | |
| Pedram Mizani | | | | | |
| Pedram Shafaee | | | | | |
| Pedraza Farms Inc | 722 Nw 19 St | Homestead, FL 33033 | | | |
| Pedreiras Inc | 3300 Nw 79th Ave | Doral, FL 33122 | | | |
| Pedro A Ayuso Suarez | 1504 Ne 8th St | Gainesville, FL 32601 | | | |
| Pedro A Gonzalez | | | | | |
| Pedro A Matias | Address Redacted | | | | |
| Pedro A Noguera, Ltd | 4220 Revere Pl | Culver City, CA 90232 | | | |
| Pedro A Vasquez | Address Redacted | | | | |
| Pedro Abreus | | | | | |
| Pedro Achury | Address Redacted | | | | |
| Pedro Acuna | Address Redacted | | | | |
| Pedro Adames | | | | | |
| Pedro Aguilar | | | | | |
| Pedro Alba | | | | | |
| Pedro Alcala | | | | | |
| Pedro Aleman | Address Redacted | | | | |
| Pedro Alfaro Palao | Address Redacted | | | | |
| Pedro Alfonzo Zambrano Neira | Address Redacted | | | | |
| Pedro Allue | Address Redacted | | | | |
| Pedro Almonte | | | | | |
| Pedro Alonso | | | | | |
| Pedro Alvarez | | | | | |
| Pedro Alvarez Vilches | Address Redacted | | | | |
| Pedro Anderson | | | | | |
| Pedro Angel Aguero-Ruiz | Address Redacted | | | | |
| Pedro Angulo | | | | | |
| Pedro Antonio | Address Redacted | | | | |
| Pedro Arana | | | | | |
| Pedro Arellano | | | | | |
| Pedro Auto Sale Corp | 9551 Nw 79 Ave Suite7 | Hialeah Gardens, FL 33016 | | | |
| Pedro Avila | Address Redacted | | | | |
| Pedro Avina | Address Redacted | | | | |
| Pedro Ayala | Address Redacted | | | | |
| Pedro Ayala | | | | | |
| Pedro Baez | Address Redacted | | | | |
| Pedro Barbosa | Address Redacted | | | | |
| Pedro Beauty Supply LLC | 275 North Main St, Unit 6 | Spring Valley, NY 10977 | | | |
| Pedro Becquer Jr | | | | | |
| Pedro Blanco-Uribe | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pedro C Soto | Address Redacted | | | | |
| Pedro Calcano | | | | | |
| Pedro Cardona | | | | | |
| Pedro Carillo | | | | | |
| Pedro Castellanos | | | | | |
| Pedro Castillo | Address Redacted | | | | |
| Pedro Castro | | | | | |
| Pedro Cedeno | Address Redacted | | | | |
| Pedro Chacin Mba Inc | 3625 Nw 82nd Ave | Suite 318 | Doral, FL 33166 | | |
| Pedro Chavarria | | | | | |
| Pedro Chavez | | | | | |
| Pedro Cirino | Address Redacted | | | | |
| Pedro Contreras | Address Redacted | | | | |
| Pedro Crespo | Address Redacted | | | | |
| Pedro Cruz | | | | | |
| Pedro Cuevas | | | | | |
| Pedro Dejesus | Address Redacted | | | | |
| Pedro Del Valle | Address Redacted | | | | |
| Pedro Delaconcepcion | | | | | |
| Pedro Deleon | | | | | |
| Pedro Delgado Valdivia | Address Redacted | | | | |
| Pedro Diaz | Address Redacted | | | | |
| Pedro Diaz | | | | | |
| Pedro Dominguez | | | | | |
| Pedro E. Zerpa Malca | Address Redacted | | | | |
| Pedro Echevarria | | | | | |
| Pedro Escobar | | | | | |
| Pedro Espinosa | | | | | |
| Pedro Eusebio | Address Redacted | | | | |
| Pedro F Semaan | Address Redacted | | | | |
| Pedro Fermin Roca Heredia | Address Redacted | | | | |
| Pedro Fernandez | | | | | |
| Pedro Ferrer | Address Redacted | | | | |
| Pedro Ferrer | | | | | |
| Pedro Flores | Address Redacted | | | | |
| Pedro Flores | | | | | |
| Pedro Flores Lopez | | | | | |
| Pedro G Rodriguez P | 1476 Springside Dr | Weston, FL 33326 | | | |
| Pedro Garcia | Address Redacted | | | | |
| Pedro Garcia | | | | | |
| Pedro Garcia Trucking Inc | 12831 Sycamore St | Garden Grove, CA 92841 | | | |
| Pedro Genao | Address Redacted | | | | |
| Pedro Gomez | | | | | |
| Pedro Gonzales | Address Redacted | | | | |
| Pedro Gonzalez | | | | | |
| Pedro Gonzalez Cpa Pa | 8201 Peters Road | 1000 | Plantation, FL 33324 | | |
| Pedro Guerra | | | | | |
| Pedro Guzman | Address Redacted | | | | |
| Pedro Hc Rosa Lima | | | | | |
| Pedro Herrera | | | | | |
| Pedro Huitz | Address Redacted | | | | |
| Pedro J Montero | Address Redacted | | | | |
| Pedro J Rios LLC | 82A Fairway Ct | Lakewood, NJ 08701 | | | |
| Pedro Jaimes | Address Redacted | | | | |
| Pedro Julio Galva Encarnacion | Address Redacted | | | | |
| Pedro Julio Montero Cervantes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pedro Julio Pedrosa Lopez | Address Redacted | | | | |
| Pedro L Alvarez Perez | Address Redacted | | | | |
| Pedro L Gonzalez | Address Redacted | | | | |
| Pedro L Jimenez | Address Redacted | | | | |
| Pedro L Sanchez | Address Redacted | | | | |
| Pedro L Zamora Marino | Address Redacted | | | | |
| Pedro Lamadrid | Address Redacted | | | | |
| Pedro Lantigua | | | | | |
| Pedro Lara | | | | | |
| Pedro Lara Lara | | | | | |
| Pedro Lee Pineda | Address Redacted | | | | |
| Pedro Leon | Address Redacted | | | | |
| Pedro Lerma | Address Redacted | | | | |
| Pedro Lopez | Address Redacted | | | | |
| Pedro Lopez | | | | | |
| Pedro Lovato | Address Redacted | | | | |
| Pedro Luesch | | | | | |
| Pedro Luis Perez | Address Redacted | | | | |
| Pedro Luzquinos | | | | | |
| Pedro M Capela | Address Redacted | | | | |
| Pedro M Hernandez | Address Redacted | | | | |
| Pedro Macias | | | | | |
| Pedro Madrigal | | | | | |
| Pedro Manrique | | | | | |
| Pedro Marin | | | | | |
| Pedro Marquez | Address Redacted | | | | |
| Pedro Martin | Address Redacted | | | | |
| Pedro Martinez | Address Redacted | | | | |
| Pedro Martinez Hernandez | Address Redacted | | | | |
| Pedro Mata | | | | | |
| Pedro Mcleod | | | | | |
| Pedro Medina | | | | | |
| Pedro Melendez | Address Redacted | | | | |
| Pedro Mercado | | | | | |
| Pedro Monasterio | Address Redacted | | | | |
| Pedro Montes | | | | | |
| Pedro Monteverde | Address Redacted | | | | |
| Pedro Morales | Address Redacted | | | | |
| Pedro Morales | | | | | |
| Pedro Morejon Martinez | Address Redacted | | | | |
| Pedro Moreno | Address Redacted | | | | |
| Pedro Moso-Palomo | Address Redacted | | | | |
| Pedro Nazario Iii Delgado | | | | | |
| Pedro Negrete | | | | | |
| Pedro Nieto | Address Redacted | | | | |
| Pedro Nieto | | | | | |
| Pedro Nieto-Cruz | | | | | |
| Pedro Oquendo Rivera | | | | | |
| Pedro Ortiz | | | | | |
| Pedro Ozuna | Address Redacted | | | | |
| Pedro P Acuna Marin | Address Redacted | | | | |
| Pedro P Landaeta Duran | Address Redacted | | | | |
| Pedro Pablo Diaz Rivera | Address Redacted | | | | |
| Pedro Pablo Garcia | Address Redacted | | | | |
| Pedro Padilla | | | | | |
| Pedro Paiva | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pedro Pajares | Address Redacted | | | | |
| Pedro Palomo | | | | | |
| Pedro Paz | | | | | |
| Pedro Pedraza | | | | | |
| Pedro Peralta Jr | Address Redacted | | | | |
| Pedro Perez | Address Redacted | | | | |
| Pedro Perez | | | | | |
| Pedro Perez Oliva | Address Redacted | | | | |
| Pedro Petrie | | | | | |
| Pedro Pimentel | | | | | |
| Pedro Pina Martin | Address Redacted | | | | |
| Pedro Pineda | Address Redacted | | | | |
| Pedro Pinto | | | | | |
| Pedro Plascencia | | | | | |
| Pedro Prado | | | | | |
| Pedro Puello | Address Redacted | | | | |
| Pedro R Alpizar Perez | Address Redacted | | | | |
| Pedro R Alvarez | Address Redacted | | | | |
| Pedro R Barboza | Address Redacted | | | | |
| Pedro Rafael Bello | Address Redacted | | | | |
| Pedro Reimer | | | | | |
| Pedro Reyes | Address Redacted | | | | |
| Pedro Riera | Address Redacted | | | | |
| Pedro Rios | | | | | |
| Pedro Rivera | | | | | |
| Pedro Rodarte | | | | | |
| Pedro Rodgriquez | | | | | |
| Pedro Rodriguez | Address Redacted | | | | |
| Pedro Rodriguez | | | | | |
| Pedro Rodriguez Jr | | | | | |
| Pedro Rojas | Address Redacted | | | | |
| Pedro Romeiro | | | | | |
| Pedro Romero | Address Redacted | | | | |
| Pedro Rosales | | | | | |
| Pedro Rosario | Address Redacted | | | | |
| Pedro Salas | Address Redacted | | | | |
| Pedro Sanchez | | | | | |
| Pedro Santana | Address Redacted | | | | |
| Pedro Santana | | | | | |
| Pedro Semaan | | | | | |
| Pedro Sostre | | | | | |
| Pedro Tello | | | | | |
| Pedro Tena | | | | | |
| Pedro Thomas Almonte | | | | | |
| Pedro Tomaz | | | | | |
| Pedro Torres | Address Redacted | | | | |
| Pedro Torres Insurance | 21726 Waldon Manor | San Antonio, TX 78261 | | | |
| Pedro Urbina Morales | Address Redacted | | | | |
| Pedro Urdaneta | Address Redacted | | | | |
| Pedro Uzcategui | | | | | |
| Pedro Valadez | | | | | |
| Pedro Valdes | Address Redacted | | | | |
| Pedro Valdez | | | | | |
| Pedro Valencia | | | | | |
| Pedro Vargas | Address Redacted | | | | |
| Pedro Vasquez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pedro Vazquez | Address Redacted | | | | |
| Pedro Vazquez | | | | | |
| Pedro Vega | Address Redacted | | | | |
| Pedro Vega | | | | | |
| Pedro Villavicencio | | | | | |
| Pedro Villegas | Address Redacted | | | | |
| Pedro W Rodriguez Pa | 607 W Dr Martin Luther King Jr Blvd | Tampa, FL 33603 | | | |
| Pedro Zaldivar | Address Redacted | | | | |
| Pedro Zelaya | Address Redacted | | | | |
| Pedro Zenteno | | | | | |
| Pedro Zerpa | Address Redacted | | | | |
| Pedrohandyman Service | 9829 River Crest Ct | Orlando, FL 32825 | | | |
| Pedroka Miller | Address Redacted | | | | |
| Pedrol Contracting, Inc. | 234 India St | Brooklyn, NY 11222 | | | |
| Pedrotorres Zengotita | Address Redacted | | | | |
| Pedroza Ready Mix | 15385 Olde Hwy 80 | El Cajon, CA 92021 | | | |
| Pee Dee Auto Buyers LLC | 4613 Old South Dr | Timmonsville, SC 29161 | | | |
| Pee Dee Wildlife Control Inc. | 3502 Claussen Road | Florence, SC 29505 | | | |
| Pee Wee Prep | Address Redacted | | | | |
| Peechee Phokomon | | | | | |
| Peek & Peek Enterprises LLC | 1230 S Hairston Rd | 4 | Stone Mountain, GA 30088 | | |
| Peek A Boo | Address Redacted | | | | |
| Peek In The Attic | 309 N Spruce St | Searcy, AR 72143 | | | |
| Peek-A-Bootique | 322 E Se Loop 323, Ste 110 | Tyler, TX 75701 | | | |
| Peekatu Development Corp | 8593 Doubletree Dr N | Crown Point, IN 46307 | | | |
| Peeks Chiropractic, P.C. | 401 N. Boone St. | Johnson City, TN 37604 | | | |
| Peekskill Food Mart Corp | 925 Washington St | Peekskill, NY 10566 | | | |
| Peel Co | 2550 East 23 St | Brooklyn, NY 11235 | | | |
| Peeler'S Automotive Inc | 1012 West Stagecoach Trail | Lawndale, NC 28090 | | | |
| Peelers Cleaning Service | 311 Richland St | Chensee, SC 29323 | | | |
| Peep Her Lashes, | 13000 Harriet Ave South | Burnsville, MN 55337 | | | |
| Peeples Bookkeeping & Consulting | 7403 Saybrook Blvd. | Mobile, AL 36619 | | | |
| Peeples Brothers Trucking LLC | 209 Burgundy Ln | Midlothian, TX 76065-1278 | | | |
| Peepo'S Equipment & Solutions LLC | 20770 Us Hwy 281 N | 108-407 | San Antonio, TX 78258 | | |
| Peer Canvas | Address Redacted | | | | |
| Peer Environmental, LLC | | | | | |
| Peer Recovery Services, LLC | 312 Colorado Springs Circle | Lake Palmer, CO 80133 | | | |
| Peerawich Kongvisawamit | | | | | |
| Peerenboom'S Bar | 150 N. Main St. | Kimberly, WI 54136 | | | |
| Peerfly, Inc. | 15202 Nw 147th Drive | Alachua, FL 32615 | | | |
| Peerhouse LLC | 7381 W 133rd St, Ste 200 | Overland Park, KS 66213 | | | |
| Peerless Applications LLC | 430 Shore Rd | 4L | Long Beach, NY 11561 | | |
| Peerless Biz Concepts LLC | 4700 N State Rd 7 | Lauderdale Lakes, FL 33319 | | | |
| Peerless Cleaning Service | 1440 Fireside Dr | Racine, WI 53402 | | | |
| Peerless Embroidery Company | 4855 S. Racine Ave. | Chicago, IL 60609 | | | |
| Peerless Maintenance Service, Inc. | 1100 South Euclid | La Habra, CA 90631 | | | |
| Peerless Packaging Inc | 932 Durham Road | E Meadow, NY 11554 | | | |
| Peermont Hotel Corp | 260 20th St | Avalon, NJ 08202 | | | |
| Peers Inc. | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Peeter Nigol | | | | | |
| Peewee'S Mobile Mechanic & Transport | 7443 Kamwood St | San Diego, CA 92126 | | | |
| Peeyush Sharma | Address Redacted | | | | |
| Pefi Expres, LLC | 1824 Pine Valley Ct | Columbus, OH 31907 | | | |
| Peg & Awl Construction | 109 Valley St | Berea, KY 40403 | | | |
| Peg Alternatinve Energy Inc. | 3343 South Meadow Cir | Powhatan, VA 23139 | | | |
| Peg Armanini'S Hearing Healthcare, LLC | 213 Beaver Dr | Dubois, PA 15801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peg Blackley | Address Redacted | | | | |
| Peg Diaz | Address Redacted | | | | |
| Peg Films | 16117 West Sunset Blvd | Suite 203 | Pacific Palisades, CA 90272 | | |
| Peg Schmidt | | | | | |
| Peg, LLC | 53 Rainier Drive | Brick, NJ 08724 | | | |
| Pegasus Business Development | 1004 Cherry Blossum Ct | Nashville, TN 37215 | | | |
| Pegasus Enterprise | 1099 22nd St Nw | Apt 1005 | Washington, DC 20037 | | |
| Pegasus Financial Group | 515 South Flower St Ste3210 | Los Angeles, CA 90071 | | | |
| Pegasus Insurance Services LLC | 7177 Brockton Ave, Ste 451 | Riverside, CA 92506 | | | |
| Pegasus Supply Co. LLC | 4775 Savoie Way | Sacramento, CA 95835 | | | |
| Pegazion LLC | 7 Southway | Hartsdale, NY 10530 | | | |
| Peggi Lafrance - The Studio | 105 N. Mattis Ave | Ste. 27 | Champaign, IL 61820 | | |
| Peggi Naranjo | Address Redacted | | | | |
| Peggie Douglas | | | | | |
| Peggie Gentry | Address Redacted | | | | |
| Peggie L. Ritzer Cpa | 5 Dascomb Road | Andover, MA 01810 | | | |
| Peggie Y Fice | Address Redacted | | | | |
| Peggy A Webb | Address Redacted | | | | |
| Peggy Adams | Address Redacted | | | | |
| Peggy Alex | | | | | |
| Peggy Alvarez | Address Redacted | | | | |
| Peggy Alvarez-Penabad D.D.S. P.A. | 4651 Ponce De Leon Blvd | Suite 101 | Coral Gables, FL 33146 | | |
| Peggy B Barnes | | | | | |
| Peggy Bentley | | | | | |
| Peggy Beran | | | | | |
| Peggy Black | | | | | |
| Peggy Brevik | | | | | |
| Peggy Brown | | | | | |
| Peggy Cannon | | | | | |
| Peggy Chau | Address Redacted | | | | |
| Peggy Cobb | | | | | |
| Peggy Cook | | | | | |
| Peggy Coyne | | | | | |
| Peggy Daas | Address Redacted | | | | |
| Peggy Daley Bookkeeping Services | 115 Gennessee St | San Francisco, CA 94112 | | | |
| Peggy Dalton | | | | | |
| Peggy Dillon | Address Redacted | | | | |
| Peggy Fu | Address Redacted | | | | |
| Peggy Glover | | | | | |
| Peggy Graney | | | | | |
| Peggy Green | Address Redacted | | | | |
| Peggy Heald | | | | | |
| Peggy Henderson | | | | | |
| Peggy Hill | | | | | |
| Peggy Howland | | | | | |
| Peggy Jean-Frederick | Address Redacted | | | | |
| Peggy Jones | Address Redacted | | | | |
| Peggy Kane, Lcsw, Acsw | Address Redacted | | | | |
| Peggy Knight | Address Redacted | | | | |
| Peggy Kuo | | | | | |
| Peggy Lauret Hernandez Gomez | 971 Woodside Cir | Kissimmee, FL 34741 | | | |
| Peggy Leeson | | | | | |
| Peggy Liebing | | | | | |
| Peggy Lusk | | | | | |
| Peggy M Raddatz | Address Redacted | | | | |
| Peggy Madden | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peggy Mares | | | | | |
| Peggy Martinez | Address Redacted | | | | |
| Peggy Martinez | | | | | |
| Peggy Mccabe | | | | | |
| Peggy Mcghehey | | | | | |
| Peggy Mckenna | | | | | |
| Peggy Mcmurtray | | | | | |
| Peggy Miller | | | | | |
| Peggy Oconnor | | | | | |
| Peggy Osagie | Address Redacted | | | | |
| Peggy Patterson | | | | | |
| Peggy Payne Hair Stylist | 131 June Apple Lane | Trade, TN 37691 | | | |
| Peggy Perry | Address Redacted | | | | |
| Peggy Phillips | | | | | |
| Peggy Polito | | | | | |
| Peggy Randol | | | | | |
| Peggy Rector | | | | | |
| Peggy Rencich | | | | | |
| Peggy Ronsman | Address Redacted | | | | |
| Peggy S. Flanagan | Address Redacted | | | | |
| Peggy Seubert | | | | | |
| Peggy Shuttlesworth-Bittic | | | | | |
| Peggy Slappey Properties, Inc. | 2160 Morningside Drive | Ste 250 | Buford, GA 30518 | | |
| Peggy Smith | Address Redacted | | | | |
| Peggy Stafford LLC | 2608 Haven Oak Court | Ellicott City, MD 21042 | | | |
| Peggy Veliz | Address Redacted | | | | |
| Peggy Von Eschen | | | | | |
| Peggy Washington | | | | | |
| Peggy Webb | Address Redacted | | | | |
| Peggy Weber | | | | | |
| Peggy Weir | | | | | |
| Peggy Whitmore | | | | | |
| Peggy Wickward | | | | | |
| Peggy Yeadon | | | | | |
| Peggy Zach | Address Redacted | | | | |
| Pegleg Studio LLC | 515 Ralph David Abernathy Blvd Sw | Unit 3 | Atlanta, GA 30312 | | |
| Pegnato Roof Intelligence Network | 4307 Roma Court | Marina Del Rey, CA 90292 | | | |
| Peguese Trucking | 7425 Buttonbush Ct | Indianapolis, IN 46254 | | | |
| Pehlari Law Firm LLC | 4438 Oakton St | 101 | Skokie, IL 60076 | | |
| Pei Chi Hsin | Address Redacted | | | | |
| Pei Feng Shu | Address Redacted | | | | |
| Pei Ling LLC | 7820 E. Harry St | Wichita, KS 67207 | | | |
| Pei Ming Chen | Address Redacted | | | | |
| Pei Technology Inc | 1007 S. Congress Ave | Unit 831 | Austin, TX 78704 | | |
| Pei-Chen Huang Chang | Address Redacted | | | | |
| Peiching Lee | | | | | |
| Peichung Huang | Address Redacted | | | | |
| Peifu Mou | | | | | |
| Peijie Yu Architect | 15117 Monterey Ave | Chino Hills, CA 91709 | | | |
| Peiju Miller | Address Redacted | | | | |
| Peiju Riao | Address Redacted | | | | |
| Peikin Empire, Inc | 19071 Ne 20th Ct | N Miami Beach, FL 33179 | | | |
| Peilin Kao | | | | | |
| Peiman Atashsobh | | | | | |
| Peimary Gonzalez | Address Redacted | | | | |
| Peimin Hsu | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peiru Kim | | | | | |
| Peiwen Tsai | | | | | |
| Peixoto Coffee | 120 E Comstock Dr | Chandler, AZ 85225 | | | |
| Peiyan Capalbo | | | | | |
| Peiyen Chen | | | | | |
| Peizen, Inc. | 1227 Flynn Road | Suite 302 | Camarillo, CA 93010 | | |
| Pej Hedayati Md LLC | 7903 E Via Linda | Scottsdale, AZ 85258 | | | |
| Peje Transportaion & Equipment Services, | 651 E 61St St | Hialeah, FL 33013 | | | |
| Pejman | Address Redacted | | | | |
| Pejman Ben-Cohen | Address Redacted | | | | |
| Pejman Pirmoradi | | | | | |
| Peju Collections | 26919 Soapstone Terrace Ln | Katy, TX 77494 | | | |
| Pek Linens(Pek Designs & Events) | 11220 Rotherick Drive | Alpharetta, GA 30022 | | | |
| Pekas Transport Corporation | 121 Hugh Lane | Statesvillen, NC 28625 | | | |
| Pekel Construction & Remodeling Inc. | 2132 N. 70th St. | Wauwatosa, WI 53213 | | | |
| Pekin Restaurant Ii Inc | 3640 Nw 7 St | Miami, FL 33125 | | | |
| Peking Chef Inc | 8673 N Port Washington Road | Foxpoint, WI 53217 | | | |
| Peking Empire Queens Inc | 141-06 Northern Blvd | Flushing, NY 11354 | | | |
| Peking Express Inc | 408 Mall Road | Danville, WV 25053 | | | |
| Peking Garden Restaurant, Inc. | 159 Main St | Hudson, MA 01749 | | | |
| Peking House 168 Inc | 224 Monroe St | Passaic, NJ 07055 | | | |
| Peking House Buffet Inc. | 907 S Peterson Ave | Douglas, GA 31533 | | | |
| Peking House Corporation | 3606 S. Hanover St | Baltimore, MD 21225 | | | |
| Peking Tokyo Ct Inc | 727 Rubber Ave | Naugatuck, CT 06770 | | | |
| Peking Wok Inc. | 1537 W. Broad St | Columbus, OH 43222 | | | |
| Pel Manufacturing & Leasing Corporation | 3200 Kashiwa St | Torrance, CA 90505 | | | |
| Pel Motors LLC | 190 Regina Ave | Rahway, NJ 07065 | | | |
| Pel Tax Services | 7705 Morris St | Metairie, LA 70003 | | | |
| Pelaez Moving & Delivery | 16 Melrose Ave | Danbury, CT 06810 | | | |
| Pelagic Baytowne, | Address Redacted | | | | |
| Pelandale Dental | 3900 Pelandale Ave | Suite 135 | Modesto, CA 95356 | | |
| Pelecas Inc. | 13-30 River Road | Fair Lawn, NJ 07410 | | | |
| Peled Consulting Services LLC | 480 Main St | 4D | Roosevelt Island, NY 10044 | | |
| Peleese Siva Foundation | 1055 S 317th St | Federal Way, WA 98003 | | | |
| Pelex, Inc | 931 Douglass Dr | Mclean, VA 22101 | | | |
| Pelfrey Contractors Inc | 5364 Hwy 53 E | Dawsonville, GA 30534 | | | |
| Pelhall Investments L.L.C. | 15520 Galbi Dr | Orlando, FL 32828 | | | |
| Pelham Bay Deli Inc | 3643 Bruckner Blvd | Bronx, NY 10461 | | | |
| Pelham Bees LLC | 2882 Wilkinson Ave | Apt 1 | Bronx, NY 10461 | | |
| Pelham Gourmet Deli Inc | 798 Lydig Ave | Bronx, NY 10462 | | | |
| Pelham Industrial Group Ltd. | 1315 Federal St. | Belchertown, MA 01007 | | | |
| Pelham Management Inc | 9190 Pelham Rd | Taylor, MI 48180 | | | |
| Pelham Manor Smoke Shop Inc | 4408 Boston Post Rd | Pelham, NY 10803 | | | |
| Pelham Myers | | | | | |
| Pelham Transportation Corporation | 114 W Morehead St | Reidsville, NC 27320 | | | |
| Pelican Bookshop Inc. | 4555 Nw 103rd Ave | Ste 103 | Sunrise, FL 33351 | | |
| Pelican Estates & Appraisals, LLC | 13300 Marys Way | Diberville, MS 39540 | | | |
| Pelican Home Improvements, LLC | 10425 Ne 16th Pl | Bellevue, WA 98004 | | | |
| Pelican Palace, LLC | 12335 Nw 51 St. | Coral Springs, FL 33076 | | | |
| Pelican Pizza Inc. | 522 Lighthouse Ave | Monterey, CA 93940 | | | |
| Pelican Sports | Attn: Albert Carson | 5500 Florida Blvd, Ste 105 | Baton Rouge, LA 70806 | | |
| Pelican Veterinary Services, Inc. | Attn: Elizabeth Saylor | 70457 Hwy 21, Ste 114 | Covington, LA 70433 | | |
| Pelicans Snoballs New Bern | 1611 New Bern Ave | Raleigh, NC 27610 | | | |
| Peliconstruction Lp | 17 S 44th St | Philadelphia, PA 19104 | | | |
| Pell City Texaco, Inc. | 410 Martin St N | Pell City, AL 35125 | | | |
| Pell Technology, Inc. | 400 Douglas Rd E, Ste G | Oldsmar, FL 34677 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pelland Advertising | 25 Depot Road | Haydenville, MA 01039 | | | |
| Pelleh Poultry Corp | Attn: Robert Franklin | 522 Happy Ave | Swan Lake, NY 12783 | | |
| Pelletier Sisters Corp | 2688 Ne Bascom Norris Drive | Lake Worth, FL 32055 | | | |
| Pelletiere Family Chiropractic, Pa | 3411 Bonita Beach Rd | Suite 302 | Bonita Springs, FL 34134 | | |
| Pelma Tabrizi | Address Redacted | | | | |
| Pelmania Co LLC | 8128 Pinewood Dr | Juneau, AK 99801 | | | |
| Peloton Cellars, Inc. | 470 Front St | Avila Beach, CA 93424 | | | |
| Pelsey Enterprises LLC | 2473 Ellington Ave | Jacksonville, FL 32209 | | | |
| Pelusos Inc | 4529 Woodruff Rd | Suite9 | Columbus, GA 31904 | | |
| Pema Nails | 542 N Market Blvd | Chehalis, WA 98532 | | | |
| Pema Namdrol | Address Redacted | | | | |
| Pema Wangdue | Address Redacted | | | | |
| Pemba Sherpa | Address Redacted | | | | |
| Pemberley LLC | 432 Hillside Dr | Big Spring, TX 79720 | | | |
| Pemberton Coaching | 6 Elm St | Unit 5 | Gloucester, MA 01930 | | |
| Pembertones Inc. | 345 N Sparks St. | Burbank, CA 91506 | | | |
| Pembroke Collision Inc | 192 Mattakeesett St | Pembroke Collision | Pembroke, MA 02359 | | |
| Pembroke Logistics LLC | 38703 Lamancha Ct | Palmdale, CA 93550 | | | |
| Pembroke Security Group LLC | 5881 Naneva Ct. | W Bloomfield, MI 48322 | | | |
| Pen & Perseverance, Inc. | 50 Park Ave | Apt. 11Cd | New York, NY 10016 | | |
| Pen Homes, Inc. | 14565 Valley View Ave | Santa Fe Springs, CA 90670 | | | |
| Pen Publishing As It Is Written LLC | 16604 Judson Dr | Cleveland, OH 44128 | | | |
| Pen Snacks | 2006 Barbara Dr | Flint, MI 48504 | | | |
| Pena Daycare | 218 East 21 St | 2 | Paterson, NJ 07513 | | |
| Pena J Transport LLC | 760 Raritan Ave | 2 | Perth Amboy, NJ 08861 | | |
| Pena Jaime | Address Redacted | | | | |
| Pena Productions LLC | 1 Melrose Terrace | Long Branch, NJ 07740 | | | |
| Pena Transport LLC. | 723 Williams St 1Fl | Harrison, NJ 07029 | | | |
| Penafrancia Orbita | | | | | |
| Penaloza Tech | Address Redacted | | | | |
| Penang Nursery Inc. | 4720 Plymouth Sorrento Rd | Apopka, FL 32712 | | | |
| Penas Concrete Pumping Corp | 11890 Sw 8th St, Ste 513 | Miami, FL 33184 | | | |
| Penas Tire Place Inc | 175 W Duncannon Ave | Philadelphia, PA 19120 | | | |
| Penatek | 6830 Business 20 | Odessa, TX 79762 | | | |
| Penaya Jones | Address Redacted | | | | |
| Pence Plumbing, Inc. | 6557 Donald Ross Rd | Palm Beach Gardens, FL 33418 | | | |
| Penchant Design, LLC | 18314 44th Dr Se | Bothell, WA 98012 | | | |
| Pencilworks Studio LLC | 96 Main St | Little Falls, NJ 07424 | | | |
| Pendent Corporation | dba Avalon Fire Protection | 1261 N Lakeview Ave St, J515 | Anaheim, CA 92807 | | |
| Pender Andy Dacillo | Address Redacted | | | | |
| Pender Therapy Inc | 18880 Douglas | 425 | Irvine, CA 92612 | | |
| Pendl Electric, LLC | 1748 Australian Ave | Suite 16 | Riviera Beach, FL 33404 | | |
| Pendleton Trucking | 410 Fraiser St | Terrell, TX 75160 | | | |
| Pendnt | Address Redacted | | | | |
| Pendo Senior Care Inc | 8601 26th Ave Ne | Seattle, WA 98115 | | | |
| Pendulum Enterprises LLC | 4392 Blecker Drive | Baton Rouge, LA 70809 | | | |
| Pendulum Games, LLC | 1805 Ulit Ave | Unit A | Austin, TX 78702 | | |
| Pendulum, Inc. | 3320 Yankton Ave | Claremont, CA 91711 | | | |
| Penelope Auguste | Address Redacted | | | | |
| Penelope Bergeron Counseling | 51 East 800 North | Spanish Fork, UT 84660 | | | |
| Penelope Chaimowitz | | | | | |
| Penelope Cueli | Address Redacted | | | | |
| Penelope Decas | | | | | |
| Penelope Gilton | | | | | |
| Penelope Henes-Riley | | | | | |
| Penelope J Figuereo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Penelope J Scott | Address Redacted | | | | |
| Penelope Johnson | | | | | |
| Penelope Mccormick | | | | | |
| Penelope Minot | | | | | |
| Penelope N Margoles | Address Redacted | | | | |
| Penelope Pollack | | | | | |
| Penelope Salak | | | | | |
| Penelope Tarasuk, Phd | Jungian Psychoanalyst | 8 Mountain Road | S Deerfield, MA 01373 | | |
| Penelope Valencia | | | | | |
| Penelope Wakeland | | | | | |
| Penelopecloset | Attn: Nanet Wulandari | 15318 Kensington Park Dr | Woodbridge, VA 22191 | | |
| Penelope'S LLC | 6801 Oak Hall Lane P.O. Box 2715 | Columbia, MD 21045 | | | |
| Penelope'S Of Greece | 5 Churchill Ave | Wareham, MA 02571 | | | |
| Peng Ren | | | | | |
| Peng Xie | | | | | |
| Peng Yu | Address Redacted | | | | |
| Peng Zeng | | | | | |
| Peng Zhang | Address Redacted | | | | |
| Peng Zhu | Address Redacted | | | | |
| Pengar Ventures | 4529 E Honeygrove Ave, Ste 304 | Virginia Beach, VA 23455 | | | |
| Pengfei Yin | | | | | |
| Penguin Place | Address Redacted | | | | |
| Penguin Speech, LLC | 935 Great Plain Ave | Pmb 284 | Needham, MA 02492 | | |
| Penguinsmart Inc | 2121 Coronet Blvd | Belmont, CA 94002 | | | |
| Peniel Heating & Cooling Inc | 337 West Maple Ave | Bound Brook, NJ 08805 | | | |
| Peniel LLC | 7393 Lee Hwy | Suite C | Falls Church, VA 22042 | | |
| Peniel Realty LLC | 1350 Scenic Hwy N | Snellville, GA 30078 | | | |
| Peniel South Atlanta Counseling Services | 1228 Butler Ct | Locust Grove, GA 30248 | | | |
| Penimi Inc. | 1266 56th St | Brooklyn, NY 11219 | | | |
| Penina Lopez | Address Redacted | | | | |
| Penina Meron | Address Redacted | | | | |
| Penina Raksin | Address Redacted | | | | |
| Penina Weiler | | | | | |
| Peninah First | | | | | |
| Peninsula Auto Gallery | Address Redacted | | | | |
| Peninsula Chiropractic Center | 331 Kentucky St | Sturgeon Bay, WI 54235 | | | |
| Peninsula Electric Inc | Attn: Henry Wolenski | 23 East 47th St | Bayonne, NJ 07002 | | |
| Peninsula Eyecare Medical Associates | 1360 W. 6th St | Suite 215N | San Pedro, CA 90732 | | |
| Peninsula Farms LLC | 367 Promontory Dr West | Newport Beach, CA 92660 | | | |
| Peninsula Insurance Services | 4295 Okemos Rd. | Suite 160 | Okemos, MI 48864 | | |
| Peninsula Metals LLC | 22793 Dozer Lane | Harbeson, DE 19951 | | | |
| Peninsula Painting | 109 Western Ave | Boothbay Harbor, ME 04538 | | | |
| Peninsula Pet Clinic Inc | 1450 W 25th St | San Pedro, CA 90732 | | | |
| Peninsula Pole & Trench | 5131 Southgate Dr Sw | Port Orchard, WA 98367 | | | |
| Peninsula Preschools LLC | 1445 Husdon | Redwood City, CA 94061 | | | |
| Peninsula Remediation LLC | 54 Arbutus Trail | Wurtsboro, NY 12790 | | | |
| Peninsula Rv LLC | 261293 Hwy 101 | Sequim, WA 98382 | | | |
| Peninsular Exterminating Inc | 2728 Industrial Park Dr | Lakeland, FL 33801 | | | |
| Peniston Deason, P.A. | 1901 Central Ave | Charlotte, NC 28205 | | | |
| Penko Gadjev | | | | | |
| Penn Associates | 1420 Mellon Rd | Wyncote, PA 19095 | | | |
| Penn Caprice | | | | | |
| Penn Dutch Furniture LLC | 186 Tabor Rd | New Holland, PA 17557 | | | |
| Penn Home Remodeling LLC | 332 Fox Hollow Dr | Feasterville, PA 19053 | | | |
| Penn Hospitality LLC | 2015 Penrose Ave | Philadelphia, PA 19145 | | | |
| Penn Interiors Construction, Inc. | 171 Keefer Rd | Sunbury, PA 17801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Penn Jersey Conveyencing LLC | 586 Fawnview Circle | Blue Bell, PA 19422 | | | |
| Penn Logistics LLC | 600 Buck Rd | Monroeville, NJ 08343 | | | |
| Penn Management Corporation | 230 Spring Ave | Naperville, IL 60540 | | | |
| Penn Painting | 200 Wiltshire Drive | Chalfont, PA 18914 | | | |
| Penn Pal | 66 Belem St | Punta Gorda, FL 33983 | | | |
| Penn Pest Control, Inc. | 20403 Sw 318th St. | Homestead, FL 33030 | | | |
| Penn Rhodeen | Address Redacted | | | | |
| Penn Staff LLC | 5232 Rising Sun Ave | Philadelphia, PA 19120 | | | |
| Penn Valley Airport Authority | 100 Airport Road | Selinsgrove, PA 17870 | | | |
| Pennachio'S, Inc. | 460 County Road 111 | Suite 2 | Manorville, NY 11949 | | |
| Pennella Landscaping, Inc. | 49 Hyatt Ave | Harrison, NY 10528 | | | |
| Penney Electric Inc | 11577 Slater Ave, Ste E | Fountain Valley, CA 92708 | | | |
| Penney Huffman | Address Redacted | | | | |
| Penney Uncorked LLC | 5543 Palmer Crossing Circle | Sarasota, FL 34233 | | | |
| Penni Campbell | | | | | |
| Penni Collins For Hair | 151 S. Doheny Drive | Beverly Hills, CA 90211 | | | |
| Pennie Johnson | | | | | |
| Pennie L Bozman | Address Redacted | | | | |
| Pennilyn Vasquez | | | | | |
| Penninah Ihemelu | | | | | |
| Pennington Group Full Spectrum | Attn: Suzanna Myers | 561 Sterling Rd | Virginia Beach, VA 23464 | | |
| Pennington Home Professionals | 81413 Golden Poppy Way | La Quinta, CA 92253 | | | |
| Pennington Online | 3057 Beaver Creek Drive | Ft Worth, TX 76177 | | | |
| Pennington Risk Management, Inc. | 766 Burr Oaks Drive | W Des Moines Iowa, IA 50266 | | | |
| Penros LLC | 115A N 5th St | 3B | Reading, PA 19601 | | |
| Pennsylvania Dept of Revenue | Attn: Compliance Dept | P.O. Box 280501 | Harrisburg, PA 17128-0501 | | |
| Pennsylvania Pizza Company, LLC | 5931 Broken Bow Lane | Port Orange, FL 32127 | | | |
| Pennsylvania Powdered Metals, Inc | 1066 Trout Run Road | St Marys, PA 15857 | | | |
| Pennsylvania Rural Arts Alliance | Saint Francis University | 112 Franciscan Way | Loretto, PA 15940 | | |
| Pennway Plumbing Contractors, LLC | 112 Gross Rd. | Suite 300 | Mesquite, TX 75149 | | |
| Penny | 208 Buckeye Dr | Raeford, NC 28376 | | | |
| Penny Abotsi | | | | | |
| Penny Baker | Address Redacted | | | | |
| Penny Banker-Mertz | Address Redacted | | | | |
| Penny Barringer | | | | | |
| Penny Bigelow | | | | | |
| Penny Boutte | Address Redacted | | | | |
| Penny Brabham | | | | | |
| Penny Bray | | | | | |
| Penny Brenden | | | | | |
| Penny Brewer | | | | | |
| Penny Brown | | | | | |
| Penny Bryant | Address Redacted | | | | |
| Penny Copp | | | | | |
| Penny Crott | | | | | |
| Penny Crull | | | | | |
| Penny Custom Tailor | 4335 Lovers Lane | Dallas, TX 75225 | | | |
| Penny Diapers, Inc | 595 Nw 54th St | Miami, FL 33127 | | | |
| Penny Dwiel | | | | | |
| Penny Ffitchheyes | Address Redacted | | | | |
| Penny Fitzgerald | Address Redacted | | | | |
| Penny For My Thoughts Inc | 445 Windy Hill Rd Se | Suite 222 | Marietta, GA 30060 | | |
| Penny Gifford | | | | | |
| Penny Graham | | | | | |
| Penny Grant | | | | | |
| Penny H Lumpkin CPA Pc | 3947 Darien Hwy | Brunswick, GA 31525 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Penny Harvey | | | | | |
| Penny Haye | | | | | |
| Penny Hendricks | Address Redacted | | | | |
| Penny Jackson | | | | | |
| Penny Jo Hamilton-Gaertner | | | | | |
| Penny Jo Watson | | | | | |
| Penny Johnston | Address Redacted | | | | |
| Penny Jones | | | | | |
| Penny Kenney | | | | | |
| Penny Ketchum | Address Redacted | | | | |
| Penny Kjellberg | | | | | |
| Penny L Cohen, Slp | 8944 Caminito Fresco | La Jolla, CA 92037 | | | |
| Penny L Gibbons | Address Redacted | | | | |
| Penny Lafleur | Address Redacted | | | | |
| Penny Lane Crull | Address Redacted | | | | |
| Penny Lane Insurance Agency | 3676 S Bristol St | Santa Ana, CA 92704 | | | |
| Penny Lane Productions LLC | 4150 Southmoor Lane | W Bloomfield, MI 48323 | | | |
| Penny Lane U LLC | 5063 Concord Rd | Rocklin, CA 95765 | | | |
| Penny Lore | Address Redacted | | | | |
| Penny Lucente | | | | | |
| Penny Lundgren Cpa Inc | 33733 Yucaipa Blvd | Ste 10 | Yucaipa, CA 92399 | | |
| Penny Market | 2001 Se Stark St | Portland, OR 97214 | | | |
| Penny Mcclurg | | | | | |
| Penny Mcghee | | | | | |
| Penny Monteleone | | | | | |
| Penny Moulder, Realtor | 115 Poplar Drive | Mtn City, TX 78610 | | | |
| Penny Murray | | | | | |
| Penny Oakeson | | | | | |
| Penny Overhead Door Inc | 3301 S Triple X Rd | Choctaw, OK 73020 | | | |
| Penny Pickens | | | | | |
| Penny Planzos, Dmd | 1444 74th St | Brooklyn, NY 11209 | | | |
| Penny Pshonick | Address Redacted | | | | |
| Penny R Greene | Address Redacted | | | | |
| Penny Richardson | | | | | |
| Penny Rider | | | | | |
| Penny Rubsam | | | | | |
| Penny Scocos | | | | | |
| Penny Steele | | | | | |
| Penny Strain | | | | | |
| Penny Tatton | | | | | |
| Penny Thuy Pham | Address Redacted | | | | |
| Penny Toilolo | | | | | |
| Penny Vaughan | Address Redacted | | | | |
| Penny Walter | | | | | |
| Penny Whisnant | | | | | |
| Penny Williams, | dba Grace-Everett Press | 175 Carolina Bluebird Loop | Arden, NC 28704 | | |
| Penny Yockey | | | | | |
| Pennyjo Shaw | | | | | |
| Penny-Pinching Packrat Mega Thrift | 1467 Hwy 441 North | Clayton, GA 30525 | | | |
| Pennys Whittle Massage | 611 South Whittle | Olney, IL 62450 | | | |
| Penokee Skiing Company LLC | 9106W Cty Rd E | Upson, WI 54565 | | | |
| Penpark Kanchanakasrt | | | | | |
| Pen'S Electric Co., Inc. | 110 Mockingbird Rd | Nashville, TN 37205 | | | |
| Pens Plus LLC | 12245 Calloway Gardens Rd | Boynton Beach, FL 33437 | | | |
| Pensacola Fence Builders, LLC | 8042 Mossy Creek | Pensacola, FL 32526 | | | |
| Pensacola Innovation | 4806 Mobile Hwy Steb | Pensacola, FL 32506 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pensacola Painting LLC | 835 Lavon Dr | Pensacola, FL 32506 | | | |
| Pensak Us Grain | Address Redacted | | | | |
| Pensco Trust Co LC | Fbo Thomas Demarini Ira | P.O. Box 173859 | Denver, CO 80217 | | |
| Pensco Trust Co LLC | Custodian Fbo Marc J Gorlin, Roth Ira | 1820 Peachtree St, Ste 1902 | Atlanta, GA 30309 | | |
| Pensiero Disposal | Address Redacted | | | | |
| Pension Financial Services, Inc. | 3700 Crestwood Parkway | Suite 550 | Duluth, GA 30096 | | |
| Pension Technology Insurance Services, | 322 Vista Del Mar | Redondo Beach, CA 90277 | | | |
| Pensri Hair Stylist Inc | 76-11 37th Ave | Jackson Heights, NY 11372 | | | |
| Pentamerous Tech | dba Ng-Conf | P.O. Box 927 | Draper, UT 84020 | | |
| Pentas Management | 100 W Broadway | 3000 | Long Beach, CA 90802 | | |
| Pentax Service Inc | 221 Roosevelt Ave | Hasbrouck Heights, NJ 07604 | | | |
| Pentecostal Church The Light | Of The World | 179-185 South 9th St | Brooklyn, NY 11211 | | |
| Pentella Real Estate & Development | 579 Heritage Park Blvd | 201 | Layton, UT 84041 | | |
| Pentima Law Firm Pllc | 30 Rock Hill Road | Bala Cynwyd, PA 19004 | | | |
| Pentzke Group Ii LLC | 279 East 44th St | Apt 8E | New York, NY 10017 | | |
| Penwin Home Improvement LLC | 8787 Branch Ave | Clinton, MD 20735 | | | |
| Penwin Windows & Doors | 8787 Branch Ave 231 | Clinton, MD 20735 | | | |
| Penz Foods LLC | 3640 Siena Court | Colorado Springs, CO 80920 | | | |
| Penzien & Mcbride, Pllc | 32901 23 Mile Road | Suite 170 | Chesterfield, MI 48047 | | |
| Peo Nathan | | | | | |
| Peo Tee Gio LLC | 482 Talcottville Rd | Vernon, CT 06066 | | | |
| Peonies Eatery LLC | 51 Wakeman Ave | Newark, NJ 07104 | | | |
| Peony For Joan, LLC | 17385 Beechwood Ave. | Beverly Hills, MI 48025 | | | |
| Peony LLC | 841 West Las Tunas Drive | San Gabriel, CA 91776 | | | |
| Peony Massage LLC | 5333 Sinclair Rd | Columbus, OH 43229 | | | |
| Peony Nails Spa | 1001 Jefferson Blvd, Ste 800 | W Sacramento, CA 95691 | | | |
| Peop1E, LLC | 1154 E Silver Mesa Cir | Sandy, UT 84094 | | | |
| People Change Group | 1760 Beach St | 3 | San Francisco, CA 94123 | | |
| People Coming Together Solutions, Inc. | 6544 Terrace Drive | The Colony, TX 75056 | | | |
| People Hair & Nail Spa | 207 Sanchez St. | San Francisco, CA 94114 | | | |
| People Helping People In Need | 372 South Main St | Phillipsburg, NJ 08865 | | | |
| People Motors | 6831 Vineland Ave | N Hollywood, CA 91605 | | | |
| People Of Excellence | 1027 Shadow Lake Dr | Lithonia, GA 30058 | | | |
| People One LLC | 37 4th St | 2Nd Floor | Ridgefield Pakr, NJ 07660 | | |
| People Optimum Consulting, LLC | 5719 Woodberry Lane | Tuscaloosa, AL 35405 | | | |
| People Phase | 91 Porteous Ave. | Fairfax, CA 94930 | | | |
| People Phase | Address Redacted | | | | |
| People Resources | 3201 Creekwood Court | Norman, OK 73072 | | | |
| People Resources Inc | 5645 Castle Creek Parkway | Indianapolis, IN 46250 | | | |
| People Supermarket, Inc. | 7478 Stockton Blvd. Ste. 103 | Sacramento, CA 95823 | | | |
| People United Foundation, Inc. | 147 Lawshe St | Atlanta, GA 30314 | | | |
| Peopleops Consulting LLC | 930 Thomasville Rd | Tallahassee, FL 32303 | | | |
| People'S Advocate Group Pc | 336 Lathrop Ave | Forest Park, IL 60130 | | | |
| People'S Chiropractic | 965 Monterey St | San Luis Obispo, CA 93401 | | | |
| Peoples Choice Apartments LLC | 2647 W Evans Ave | 109 | Denver, CO 80219 | | |
| Peoples Choice Catering | 212 High St | Spartanburg, SC 29306 | | | |
| People'S Choice Inc. | 105 Hartford St | Newark, NJ 07103 | | | |
| Peoples Choice Stone Restoration | 7201 No. West 73 Ave. | Tamarac, FL 33321 | | | |
| Peoples Choice Svcs LLC | 6200 Chew Ave | Philadelphia, PA 19138 | | | |
| Peoples Choice Tax Service LLC | 529 Harvest Quarters | Laurel, MS 39440 | | | |
| People'S Dollar Discount Inc | 540 Hempstead Tpke | W Hempstead, NY 11552 | | | |
| Peoples Food Mart | 18801 E Hampden Ave | Aurora, CO 80013 | | | |
| Peoples Grocery | Address Redacted | | | | |
| People'S Grocery & Deli | 5593 Ave 400 | Dinuba, CA 93618 | | | |
| People'S Lactation LLC | 3022 Wisconsin Ave Nw | Apt 208 | Washington, DC 20016 | | |
| Peoples Preparatory Charter School | 321 Bergen St | Newark, NJ 07103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peoples Tax Financial & Multi Services | 14533 Nw 7th Ave | Miami, FL 33168 | | | |
| Peoples Transporting LLC | 6705 Crestwell Ln | Indianapolis, IN 46268 | | | |
| Peoplesbank | 330 Whitney Ave | Holyoke, MA 01040 | | | |
| Peoplesec, LLC | 200 West Side Square | Madison, AL 35757 | | | |
| Peoplessource | 2303 High View Dr | Belton, TX 76513 | | | |
| Peopletohomes.Com | 1123 W. Huron St. | Ann Arbor, MI 48103 | | | |
| Peopleworks, LLC | 5734 Meyer Ave | New Market, MD 21774 | | | |
| Peoplsolve Systems, Inc. | 520 Glenwood Ave | Satellite Beach, FL 32937 | | | |
| Pepa Realty LLC | 3760 University Blvd South | Jacksonville, FL 32216 | | | |
| Pepa'S Hairstylists | 305 N Belzoni St | Isola, MS 38754 | | | |
| Pepd | 2915 Red Hill Ave, Ste C102 | Costa Mesa, CA 92626 | | | |
| Pepe Joe Auto Body Collision Repair, LLC | 14021 Nw 20th Ct. | Opa Locka, FL 33054 | | | |
| Pepes | 9945 W 55Th | Countryside, IL 60525 | | | |
| Pepes Auto Repair Inc | 251 Highland Ave | Middletown, NY 10940 | | | |
| Pepe'S Bakery & Cakes, LLC | 636 Decatur Ave | Sunnyside, WA 98944 | | | |
| Pepe'S Barbershop | 1153 Newark Rd. | Toughkenamon, PA 19374 | | | |
| Pepes Cut Corp. | 2105 Cornaga Ave | 2 | Far Rockaway, NY 11691 | | |
| Pepes Foods Inc | 20551 Corsair Blvd | Suite A | Hayward, CA 94545 | | |
| Pepes Pizza | 4210 W Campwisdom Rd | 160 | Dallsa, TX 75237 | | |
| Pepeton | Address Redacted | | | | |
| Pepito Guinto | Address Redacted | | | | |
| Pepos Pizza Corp | 1522 Amsterdam Ave | New York, NY 10031 | | | |
| Peppas By The Slice Pizzeria | 33 Harkness Ave | E Longmeadow, MA 01028 | | | |
| Peppebroni'S Pizza | 918 Chestnut Ridge Rd | Suite 11 | Morgantown, WV 26505 | | |
| Pepper & Odom, P.C. | 1929 3rd Ave North | Suite 600 | Birmingham, AL 35203 | | |
| Pepper International LLC, | 1 Columbus Place S44D | New York, NY 10019 | | | |
| Pepper Shake Food Truck | 4021 Anneewakee Rd Lot 10A | Douglasville, GA 30135 | | | |
| Pepperdign Homes LLC | 1518 W 3600 N | Pleasant Grove, UT 84062 | | | |
| Peppergrass & Tulip | 30 W Main St | Mystic, CT 06340 | | | |
| Pepperoni'S Enterprises LLC | 104 Wnc Shopping Center Drive | Black Mountain, NC 28711 | | | |
| Pepperoni'S Of Oteen LLC | 1115 Tunnel Road | Asheville, NC 28805 | | | |
| Pepper'S Landscaping & Lawn Service Inc. | 423 Erwin St | Trumbull, CT 06611 | | | |
| Pepper'S Paws, LLC | 301 Worthington Road | Exton, PA 19341 | | | |
| Peppertree Capital, Inc. | 19650 Sawgrass Drive | 1302 | Boca Raton, FL 33434 | | |
| Peppertree Hilltop Holdings, LLC | 251 Hilltop Dr | Redding, CA 96003 | | | |
| Peppis Restaurant | 17670 Foothill Blvd | Fontana, CA 92335 | | | |
| Peppos Pizza | 421 Springfield St | Agawam, MA 01001 | | | |
| Peppy Thomas | Address Redacted | | | | |
| Peppypotamus | Address Redacted | | | | |
| Peppys LLC | 2349 Cherry Road | Rock Hill, SC 29732 | | | |
| Peprika 1 Corporation | 8814 Lew Wallace Road | Frederick, MD 21704 | | | |
| Pep'S Septic Pumping, LLC | 467 Hwy 93 South | Salmon, ID 83467 | | | |
| Pequea Lane Remodeling LLC | 3358 Harvest Drive | Gordonville, PA 17529 | | | |
| Pequea Valley Exteriors LLC | 90 Slaymaker Hill Rd | Kinzers, PA 17535 | | | |
| Per Consultants Services | 12968 Sw 21st St | Miramar, FL 33027 | | | |
| Per Global Ventures, LLC | 2495 25th Ave Ne | Issaquah, WA 98029 | | | |
| Per Larson | | | | | |
| Per Le Strade Di New York | 875 West 181st St | 1C | New York, NY 10033 | | |
| Per Sempre Famiglia | Attn: Dino Distefano | 3114 Marmore Ave | Parma, OH 44134 | | |
| Per Trucking, LLC | 23931 Warthen Rd | Elmira, OR 97437 | | | |
| Pera Consulting LLC | 108 Ridgewood Way | Oakland, CA 94611 | | | |
| Pera Dental Care | 590 W. 172nd St, Ste 1F | New York, NY 10032 | | | |
| Peracchi Network Consultants | 3900 Marshall Way | Carmichael, CA 95608 | | | |
| Peralta & Associates Inc | 501 70th St | Guttenberg, NJ 07093 | | | |
| Peralta Distribution | 2075 Walton Ave. 4B | Bronx, NY 10453 | | | |
| Peraltas Elite Limousine LLC | 9 Walnut St | Cos Cob, CT 06807 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peralta'S Machine Shop | 49 Hangar Way | Suite I | Watsonville, CA 95076 | | |
| Peralta'S Taxes & Financial Services | 5384 Hoffner Ave | Orlando, FL 32812 | | | |
| Peran&Scannell Jewelers | 2900 Weslayan St | Ste 535 | Houston, TX 77027 | | |
| Perata LLC | 532 Gladiola St | Golden, CO 80401 | | | |
| Perazza Prints LLC | 25 Crescent Dr | Pleasant Hill, CA 94523 | | | |
| Percell Baxter | Address Redacted | | | | |
| Percell Jones | Address Redacted | | | | |
| Percell Phillips Jr. | Address Redacted | | | | |
| Perception Body Piercing | Address Redacted | | | | |
| Perception Is Reality | Address Redacted | | | | |
| Perception Organizational Solutions | 231 Bougainvilla St Nw | Palm Bay, FL 32907 | | | |
| Perceptive Associates LLC | 7676 Northern Oak St | Melbourne, FL 32904 | | | |
| Perceptive Real Estate Investments LLC | 5342 Clark Rd | 199 | Sarasota, FL 34233 | | |
| Perchui Demirchyan | | | | | |
| Percia Enterprises, Inc. | 12900 Camino Real | Niederwald, TX 78640 | | | |
| Percila Jackson | | | | | |
| Percily B. De La Rosa | Address Redacted | | | | |
| Percision1 Dispatch | 8130 Blooming Meadow Lane | Houston, TX 77016 | | | |
| Percival Richardson | Address Redacted | | | | |
| Percival Urgena | Address Redacted | | | | |
| Percussionist William Ruiz | Address Redacted | | | | |
| Percussive Soundscapes, LLC | 3717 Clarks Creek Rd | Suite 120 | Plainfield, IN 46168 | | |
| Percy Ballard | | | | | |
| Percy Bridges | Address Redacted | | | | |
| Percy Day | | | | | |
| Percy Dhers | | | | | |
| Percy Flores | Address Redacted | | | | |
| Percy Fountain | | | | | |
| Percy Hurtado | Address Redacted | | | | |
| Percy Jones | Address Redacted | | | | |
| Percy Keyes | Address Redacted | | | | |
| Percy Leedom | | | | | |
| Percy Maiden | Address Redacted | | | | |
| Percy Mutekanga | | | | | |
| Percy Newland | | | | | |
| Percy Rogers | | | | | |
| Percy Sanville | | | | | |
| Percy Simmons | | | | | |
| Percy Squire Co LLC | 341 S. Third St, Ste 10 | Columbus, OH 43215 | | | |
| Percy Torkornoo | | | | | |
| Percy Williams Jr | Address Redacted | | | | |
| Percy Zegarra | | | | | |
| Percy Zelnick | Address Redacted | | | | |
| Perdel Auto Sales, LLC | 10305 Perrin Beitel | San Antonio, TX 78217 | | | |
| Perdell Richardson | | | | | |
| Perden Roofing LLC | 1056 Green Hill Trace | Tallahasseeq, FL 32317 | | | |
| Perdomo Distributor LLC | 3887 Mannix Dr | 610 | Naples, FL 34114 | | |
| Perdomos Grocery Store | 1427 South 10th St | Camden, NJ 08104 | | | |
| Perea-Salas Family Daycare | 2418 Lobelia Drive | Oxnard, CA 93036 | | | |
| Peregrinaciones Guadalupanas, Inc | | | | | |
| Peregrine Counseling & Wellness | 8811 E Hampden Ave | Suite 100 | Denver, CO 80231 | | |
| Peregrine Grants Consulting, LLC | 6301 Shoal Creek Blvd | Austin, TX 78757 | | | |
| Peregrino Brimah | | | | | |
| Peregrinos Y Extranjeros | 14541 Sylvan St | Suite 202 | Van Nuys, CA 91411 | | |
| Peregrinos Y Extranjeros | Address Redacted | | | | |
| Pereira Pastures Creamery | 18024 N County Road 2700 | Abernathy, TX 79311 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perel Glueck | | | | | |
| Perennial Bliss LLC | 13 Cameron Ave | Pompton Plains, NJ 07444 | | | |
| Perennial Group Inc | 12787 Meadow Hawk Drive | Ft Myers, FL 33912 | | | |
| Perennial Insurance Agency Company | 803 Oyster Creek Dr | Suga Land, TX 77478 | | | |
| Peretti Hill | 11185 Lee Way | San Diego, CA 92126 | | | |
| Peretti Hill | Address Redacted | | | | |
| Peretz Chiropractic Center Pa | 31 W Green St | Englewood, FL 34223 | | | |
| Peretz Strahl Inc | 543 Bedford Ave | Suite 251 | Brooklyn, NY 11211 | | |
| Perez & Coronel | Professional Cleaning Services | 1735 Hermine Blvd | San Antonio, TX 78201 | | |
| Perez Accounting Services | 36 Pinehurst Ave | Methuen, MA 01844 | | | |
| Perez Concrete Construction Inc. | 11842 Vickery St | Houston, TX 77039 | | | |
| Perez Construction Co | 11842 Vickery St | Houston, TX 77039 | | | |
| Perez Consulting Inc | 5970 Rosman Court | W Palm Beach, FL 33413 | | | |
| Perez Dillard | Address Redacted | | | | |
| Perez Distributing Tulsa Inc | 5308 E Admiral Place | Tulsa, OK 74115 | | | |
| Perez Distribution LLC | 41 Dundee Ave | Paterson, NJ 07503 | | | |
| Perez Drafting & Design Inc | 414 Se 6th Terr | Cape Coral, FL 33990 | | | |
| Perez Excavating Services | 612 Cr 402 Unit B | Falfurrias, TX 78355 | | | |
| Perez Home Improvements LLC | 2031 55th St Sw | Naples, FL 34116 | | | |
| Perez Jackson | | | | | |
| Perez Jr, Christopher Ernie | Address Redacted | | | | |
| Perez Ltd. | 68 N. High St | New Albany, OH 43054 | | | |
| Perez Medina Service LLC | 4003 Waring Dr | Tampa, FL 33610 | | | |
| Perez Trucking | 12511 Barton Ave | Orosi, CA 93647 | | | |
| Perez Trucking LLC | 3200 E 73rd Circle N | Park City, KS 67147 | | | |
| Perfecet Trimming Inc. | 17 Rovna Ct. | Unit 401 | Monroe, NY 10950 | | |
| Perfect & Complete Solutions Inc | 548 Market St | 50812 | San Francisco, CA 94104 | | |
| Perfect 10 Salon LLC | 1950 N Main St | Logan, UT 84341 | | | |
| Perfect 3 Nail Spa Inc | 75 Franklin Ave | Franklin Square, NY 11010 | | | |
| Perfect Air Inc | 51 Forest Road | Unit 316-239 | Monroe, NY 10950 | | |
| Perfect Apparel, LLC | 8770 Commerce Park Place | Suite C | Indianapolis, IN 46268 | | |
| Perfect Appraisal Inc | 1927 64th St | Brooklyn, NY 11204 | | | |
| Perfect Arch | Address Redacted | | | | |
| Perfect Balance | Address Redacted | | | | |
| Perfect Behavior Solutions, Inc | 18520 Nw 67th Ave Number166 | Miami, FL 33015 | | | |
| Perfect Build Remodel & Construction LLC | 17305 W Pinnacle Vista Dr | Surprise, AZ 85387 | | | |
| Perfect Care & Transportation Service | 83 Deer Run Road | Hattiesburg, MS 39402 | | | |
| Perfect China Star Restaurant Inc | 6717 Reisterstown Road | Baltimore, MD 21215 | | | |
| Perfect Chiropractic | 1011 W Poplar Ave | Suite 1 | Collierville, TN 38017 | | |
| Perfect Cleaning LLC | 759 W Cleveland Cir | Lafayette, CO 80026 | | | |
| Perfect Clicks LLC | 172 Broadway, Rear Bldg, Ste 101 | Woodcliff Lake, NJ 07677 | | | |
| Perfect Cut By Bilal LLC | 1545 Lapalco Blvd | 2B | Harvey, LA 70058 | | |
| Perfect Cut Landscaping Services, LLC | 3808 Treadway Dr | Valrico, FL 33594 | | | |
| Perfect Cut Landscaping, Inc. | 10002 Laforge Lane | Upper Marlboro, MD 20774 | | | |
| Perfect Cut Lawn & Garden Inc | 229 Quaker Road | Pomona, NY 10970 | | | |
| Perfect Cut Lawncare | 14909 Courtney Lane | Glenpool, OK 74033 | | | |
| Perfect Day Services | 1968 E Pershing Blvd | Cheyenne, WY 82001 | | | |
| Perfect Edge Sharpening | 3941 Ecochee Ave | San Diego, CA 92117 | | | |
| Perfect Electric Inc | 6 Half Hollow Turn | Monroe, NY 10950 | | | |
| Perfect Equation Catering | 2032 Lincoln Ave | Pasadena, CA 91103 | | | |
| Perfect Every Time Cleaning | 4702 E Camino St | 2 | Mesa, AZ 85205 | | |
| Perfect Finish Flooring | Attn: Michael Lowery | 106 E Mission Ave | Bellevue, NE 68005 | | |
| Perfect Finish Hair & Nail Studio | 1273 Nw119 St | N Miami, FL 33167 | | | |
| Perfect Fit Medical Supply | 1045 Route 70 | Manchester, NJ 08759 | | | |
| Perfect Fit, LLC | 3978 Moonlight Bay Trl | Traverse City, MI 49696 | | | |
| Perfect Gel Nails | 18520 Soledad Canyon Road, Ste L | Canyon Country, CA 91351 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perfect Hair Cut | 2711 Willow Pass Rd | Baypoint, CA 94565 | | | |
| Perfect Harvest Inc | 825 N Grand Ave | Nogales, AZ 85621 | | | |
| Perfect Image Hair Salon | 44116 10th St West | 107 | Lancaster, CA 93534 | | |
| Perfect Imperfection Properties | 807 N Pryor St | Gastonia, NC 28052 | | | |
| Perfect Landing Travel | 4907 Garden Ford Drive | Kingwood, TX 77345 | | | |
| Perfect Legal Service Inc | 14752 Beach Blvd | Suite 205 | La Mirada, CA 90638 | | |
| Perfect Loop LLC | 1617 New Braunfels St | New Braunfels, TX 78130 | | | |
| Perfect Maid LLC | 240 Prospect Ave | 888 | Hackensack, NJ 07601 | | |
| Perfect Marble & Granite LLC | 6324 Frost Dr | Tampa, FL 33625 | | | |
| Perfect Mic LLC | 7729 S Rainbow Blvd | Ste 7 | Las Vegas, NV 89139 | | |
| Perfect Nails | 22208 Mountain Hwy E | C | Spanaway, WA 98387 | | |
| Perfect Nails | 513 A Main St | Reisterstown, MD 21136 | | | |
| Perfect Nails & Spa LLC | 2144 Sw 336th St | Federal Way, WA 98023 | | | |
| Perfect One Star Inc | 4502 Fm 1960 Road West | Houston, TX 77069 | | | |
| Perfect Packaging & Branding Inc. | 7 Koznitz Dr | 201 | Monroe, NY 10950 | | |
| Perfect Path Informatics Solutions, Inc. | 8115 Maple Lawn Blvd | Suite 350 | Fulton, MD 20759 | | |
| Perfect Patios Of Southern Ca. Inc. | 711 E. Los Angeles Ave | Simi Valley, CA 93065 | | | |
| Perfect Peace Behavorial Coaching Care | 3723 North Pacific Breeze Circle Unit | 108 | Lauderdale Lakes, FL 33309 | | |
| Perfect Peace Inc | 36 Lacy Road | Jaffrey, NH 03452 | | | |
| Perfect Pick By Ebony Nicole Greenwood | 1251 Us Hwy 31 | Greenwood, IN 46142 | | | |
| Perfect Pitch Seamless Gutters LLC | 607 E Fulton St | Waupaca, WI 54981 | | | |
| Perfect Pitch Seamless Gutters, Inc | 35 Crest Drive | Yorktown Hts, NY 10598 | | | |
| Perfect Plan Cleaning Service | 221 W Hibiscus Blvd | 216 | Melbourne, FL 32901 | | |
| Perfect Poochies | 1907 N Amelia St | Sterling, VA 20164 | | | |
| Perfect Poochies | Address Redacted | | | | |
| Perfect Puppy Academy | 672 Cambridge Drive | Santa Barbara, CA 93111 | | | |
| Perfect Quality Construction | 2748 Royalvale Way | San Jose, CA 95132 | | | |
| Perfect Ride Transportation | 355 Joaquin Ave | San Leandro, CA 94577 | | | |
| Perfect Roofing LLC | 835 Bramlett Way | Powder Springs, GA 30127 | | | |
| Perfect Services LLC | 525 E Market St | K185 | Leesburg, VA 20176 | | |
| Perfect Services Ny Corp | 145 Alex Circle | Staten Island, NY 10305 | | | |
| Perfect Size | 65 Wellsley Way | Dallas, GA 30312 | | | |
| Perfect Smiles Dentistry | 1510 Se Everett Mall Way | Everett, WA 98208 | | | |
| Perfect Smoke Shop | 4566 E. Tropicana Ave | Las Vegas, NV 89121 | | | |
| Perfect Solutions 1 Inc | 12417 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Perfect Solutionz LLC. | 810 Hales Trail | Port Washington, WI 53074 | | | |
| Perfect Staffing LLC | 1274 49 St | 115 | Brooklyn, NY 11219 | | |
| Perfect Stucco Exteriors LLC | 1552 Laguna Lane | Lakewood, NJ 08701 | | | |
| Perfect Systems LLC | 39 Cache Cay Dr | Vero Beach, FL 32963 | | | |
| Perfect Threading Spa | 769 Farmington Ave | W Hartford, CT 06119 | | | |
| Perfect Timing Landscaping | 2908 Mckleroy Ave | Anniston, AL 36201 | | | |
| Perfect Touch | 1422 Township Ct | Rosenberg, TX 77471 | | | |
| Perfect Touch Cleaners | 709 N 28th St. | Winter Haven, FL 33881 | | | |
| Perfect Touch Cleaning Services | 606 Baldwin Dr | Kissimmee, FL 34758 | | | |
| Perfect Touch Development LLC | Attn: Justin Sullivan | 142 Oxford Pl | Williamstown, NJ 08094 | | |
| Perfect Touch Logistics | 5114 Ave O And One Half | Galveston, TX 77551 | | | |
| Perfect Touch Massage-Lakes Area | Wellness Center | 1370 N Oakland Blvd | Waterford, MI 48327 | | |
| Perfect Touch Nail Spa LLC | 8964 Watson Rd | St Louis, MO 63119 | | | |
| Perfect Touch Remodeling LLC | 3041 S 49th St | Milwaukee, WI 53219 | | | |
| Perfect Twist Pretzels | Address Redacted | | | | |
| Perfect Video Conferencing | 4065 Watts St | Emeryville, CA 94608 | | | |
| Perfect Video Conferencing | Address Redacted | | | | |
| Perfect Video Conferencing | Attn: Randy Marcotte | 4065 Watts St | Emeryville, CA 94608 | | |
| Perfect View Realty Group Inc | 4118 14th Ave, Ste 98 | Brooklyn, NY 11219 | | | |
| Perfect Vision | 960 Tiogue Ave | Coventry, RI 02816 | | | |
| Perfect Water Inc | 551 Westgate Blvd | Suite 109 | Lehigh Acres, FL 33971 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perfect Wave Design | 4700 Ne Miami Ct | Miami, FL 33137 | | | |
| Perfect Window Shades | 4516 11th Ave | 27 Orchard Street 210 | Monsey, NY 10952 | | |
| Perfect10 Archery | 11718 Se Federal Hwy | Hobe Sound, FL 33455 | | | |
| Perfect1Llc | 3045 Fremont St | Las Vegas, NV 89104 | | | |
| Perfecta Lux Care LLC | 111 Ne 1st St | 8Th Floor Suite 1034 | Miami, FL 33132 | | |
| Perfecta, Inc. | 3920 178th Place | Country Club Hills, IL 60478 | | | |
| Perfectan Of Mankato | 1633 Monks Ave, Ste 140 | Mankato, MN 56001 | | | |
| Perfecting The Gift, LLC | 5837 N Cedar St | N Little Rock, AR 72116 | | | |
| Perfecting The Image | 1155 Queensbury Drive | Montgomery Alabama, AL 36116 | | | |
| Perfection Bridals Inc | 3723 74th St | Jackson Heights, NY 11372 | | | |
| Perfection Car Dealer, LLC | 4051 Ne 8th Ave | Oakland Park, FL 33334 | | | |
| Perfection Dental Spa | 7744 Peters Rd | Plantation, FL 33324 | | | |
| Perfection Dry Cleaner | 10715 Park Road | A | Charlotte, NC 28210 | | |
| Perfection Enterprises | 913 N 9th St | Allentown, PA 18102 | | | |
| Perfection Financial Services, Inc | 5543 West Mcnab Rd. | N Lauderdale, FL 33068 | | | |
| Perfection In Reflections, | 803 Sunrise Hwy | Lynbrook, NY 11563 | | | |
| Perfection Lawn & Landscape | 260 Spartan Dr | Greenville, KY 42345 | | | |
| Perfection Of Professional Services, | 6430 Lakeworth Blvd | Ft Worth, TX 76135 | | | |
| Perfection Painting | 534 Albany Shaker Road | Loudonville, NY 12211 | | | |
| Perfection Promo | Address Redacted | | | | |
| Perfection Seal Coating Pavement Co | 8037 W 36 th Ave | 1 | Hialeah, FL 33018 | | |
| Perfection Street Realty LLC | 3535 Peachtree Rd. Ne | Apt 520 | Atlanta, GA 30326 | | |
| Perfection Tours Inc | 4607 Kingswell Ave | Los Angeles, CA 90027 | | | |
| Perfectionism Cleaning | 103 E Vermont St | Cambria, IL 62915 | | | |
| Perfections Detail | 1344 Tx St Hwy 62 | Buna, TX 77612 | | | |
| Perfections Lounge | Address Redacted | | | | |
| Perfections Spa LLC | 14006 Rugby St | Winter Garden, FL 34787 | | | |
| Perfectlandservice | 14126 White Heather | Houston, TX 77045 | | | |
| Perfectleecreated Treats & Supplies | 742 Rogan Way | Toledo, OH 43604 | | | |
| Perfectly Kinked LLC | 1 Chick Springs Rd, Ste 313B | Greenville, SC 29609 | | | |
| Perfectly Legal Office Solutions LLC | 615 Ne St Lucie Blvd | Jensen Beach, FL 34957 | | | |
| Perfectly Maid Housekeeping Service Inc | 11211 S Military Trail | 5014 | Boynton Beach, FL 33436 | | |
| Perfectly Priscilla LLC | 1418 Harbin Cir | Valdosta, GA 31601 | | | |
| Perfectnowenterprises | 12 Sweetclover Cir | Bellingham, WA 98229 | | | |
| Perfecto Sagarino | | | | | |
| Perfecto Services Inc | 6633 N Broad St | Philadephia, PA 19126 | | | |
| Perfectpc Services | 2525 E Jackson St | Muncie, IN 47303 | | | |
| Perfectpetmatch.Com LLC | 349 5th Ave | Floor 7 | New York, NY 10016 | | |
| Perfectpitchplumbing | 394 N Murphy Ave | Sunnyvale, CA 94085 | | | |
| Perfectsubs | 3231 Business Park Drive | Suite 4 | Vista, CA 92081 | | |
| Perfectus Medical Billing LLC | 3209 Blackburn Drive | Waxhaw, NC 28173 | | | |
| Perfekt Skin | Address Redacted | | | | |
| Perfeklion Painting LLC | 49 Thames Dr | Pueblo, CO 81005 | | | |
| Perferred Products Of Georgia | 65 Glynn Brook Dr | Valdosta, GA 31602 | | | |
| Perfet Ten Construction Corp. | 22-28 38th St | 3 | Astoria, NY 11105 | | |
| Perfomance Development Corporation, | 109 Jefferson Ave | Oak Ridge, TN 37830 | | | |
| Perfomatix, Inc. | Attn: Liju Raj Pillai | 160 Greentree Dr, Ste 101 | Dover, DE 19904 | | |
| Performance Asset Management LLC | 2658 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | |
| Performance Auto Repair | 2402 Ridgeglen Way | San Jose, CA 95133 | | | |
| Performance Auto Repair | 88A County Route 32 | Mallory, NY 13103 | | | |
| Performance Automotive & Fleet | Maintenance | 16100 Us Hwy 301 | Dade City, FL 33523 | | |
| Performance Brand Ny | 119 W 24th St | New York, NY 10011 | | | |
| Performance Brands LLC | 685 Tripple Creek Rd | Rocky Mount, VA 24151 | | | |
| Performance Chiropractic LLC | 655 Asbury Dr. | Mandeville, LA 70471 | | | |
| Performance Cleaners | 2712 7th Ave S | Birmingham, AL 35233 | | | |
| Performance Company Inc | 17662 Metzler Lane | Unit B | Huntington Beach, CA 92647 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Performance Computing Associates LLC | 102 Deepwood Drive | Chappaqua, NY 10514 | | | |
| Performance Data Inc | 2193 First Ave | Fernandina Beach, FL 32034 | | | |
| Performance Dent Repair Inc | 5530 S 155th St | Omaha, NE 68137 | | | |
| Performance Electric LLC | 602 W North St | Stonington, IL 62567 | | | |
| Performance Elite | 3000 W Valley Blvd | Alhambra, CA 91803 | | | |
| Performance Energy Services LLC | Attn: Randy Hazzard | 6103 N Cimarron Rd | Yukon, OK 73099 | | |
| Performance Excavating Inc. | 167 E Glenbrook Dr | Pulaski, WI 54162 | | | |
| Performance Fab | 2885 Ne Diamond Lake Blvd | Roseburg, OR 97470 | | | |
| Performance Fitness | 1418 Manoa Rd | Wynnewood, PA 19096 | | | |
| Performance Food Company Inc | 4051 1st Court | Morganton, NC 28655 | | | |
| Performance Gearing | 250 S Motor Ave. | Azusa, CA 91702 | | | |
| Performance Gearing | Attn: Tom Cobb | 250 S Motor Ave | Azusa, CA 91702 | | |
| Performance Grips Inc. | 806 N Niagara St. | Burbank, CA 91505 | | | |
| Performance Horse Supply | Attn: Teri Johnson | 5256 South Mission Road 708 | River Village | Bonsall, CA 92003 | |
| Performance Kars Unlimited LLC. | 5 Stoughton Rd. | E Windsor, CT 06088 | | | |
| Performance Logistics Unlimited LLC | Attn: Shawn Thompson | 1011 Austin Rd | Pageland, SC 29728 | | |
| Performance Massage | 961 W Tremaine Ave | Gilbert, AZ 85233 | | | |
| Performance Match Recruiting LLC | 343 Christopher Drive | Princeton, NJ 08540 | | | |
| Performance Mechanical Corp. | 240 Madison Ave. | Garden City Park, NY 11040 | | | |
| Performance Paradigm LLC | Attn: Reginald Butler | 4905 34th St South | Saint Petersburg, FL 33711 | | |
| Performance Pest Control, Inc. | 12224 Old Sour Lake Road | Beaumont, TX 77713 | | | |
| Performance Physical Therapy LLC | 1379 Enfield St | Enfield, MA 06082 | | | |
| Performance Pool Care | 138 Twin Oaks Cir | 1 | Chula Vista, CA 91910 | | |
| Performance Post Inc. | 4100 West Burbank Blvd | Burbank, CA 91505 | | | |
| Performance Power Sweep, LLC | 810 Square Lake Dr | Bartow, FL 33830 | | | |
| Performance Predictions, LLC | 3423 Piedmont Rd Ne | Club Level | Atlanta, GA 30305 | | |
| Performance Refrigeration LLC | 6619 Topper Rdg | San Antonio, TX 78233 | | | |
| Performance Restaurant Solutions Inc | 532 S. 19th St. 2Fl | Philadelphia, PA 19146 | | | |
| Performance Sales & Marketing LLC | 647 Camino De Los Mares | Suite 108 | San Clemente, CA 92673 | | |
| Performance Shoes Inc | 11057 Goodheart Ave | Conifer, CO 80433 | | | |
| Performance Solutions Inc. | 3729 N. Lowell Ave | Chicago, IL 60641 | | | |
| Performance Sprinkler & Landscape | 1690 Reservoir Loop Road | Selah, WA 98942 | | | |
| Performance Stretch Therapy, LLC | 1394 Harney Road | Littlestown, PA 17340 | | | |
| Performance Success Strategies, LLC | 6124 Taggers Trl | Richland, MI 49083 | | | |
| Performance Support LLC | 5851 Holmberg Rd | 1224 | Parkland Btw, FL 33067 | | |
| Performance Technology Inc | 65251 State Road 19 | Wakarusa, IN 46573 | | | |
| Performance Telephone Services, Inc. | 109 North Main St | Mansfield, OH 44902 | | | |
| Performance Tile & Stone, LLC | 1111 White Oak Ct | Raymore, MO 64083 | | | |
| Performance Tube Bending, Inc | 5462 Diaz St | Irwindale, CA 91706 | | | |
| Performance Usa Inc | 8501 Wareham Dr. | Plano, TX 75024 | | | |
| Performance Velocity LLC | 1317 South Vine St | Denver, CO 80210 | | | |
| Performance-Driven Marketing Institute | 245 Wave St | Laguna Beach, CA 92651 | | | |
| Performance-Ip, LLC | 115 Partridge Brook Circle | Marshfield, MA 02050 | | | |
| Perfum Expo Inc | 1022 South Maple Ave | A | Los Angeles, CA 90015 | | |
| Perfumax Inc | 5608 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Perfume Center 2 Inc | 686 Tacoma Dr | Carol Stream, IL 60188 | | | |
| Perfume Distributors Inc | 2300 Marcus Ave | New Hyde Park, NY 11042 | | | |
| Perfume Emporium Inc | 9441 Double Diamond Pkwy | Ste 11 | Reno, NV 89521 | | |
| Perfume Gifts & More | 239 Greens Road | Houston, TX 77060 | | | |
| Perfumer Supply House LLC | 1 Jams Drive | Danbury, CT 06811 | | | |
| Perfumeria Amigos Inc | 6701 Richmond Hwy, Ste 202 | Alexandria, VA 22306 | | | |
| Pergola Marketing Inc | 8846 Sr 52 | Hudson, FL 34667 | | | |
| Perham Office Supply LLC | 223 W Main St | Perham, MN 56573 | | | |
| Peri Construction, LLC | 4500 Gordon House Rd. | Brogue, PA 17309 | | | |
| Peri L | Address Redacted | | | | |
| Peri L. Graham | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peri Long | | | | | |
| Peri Schwartz | Address Redacted | | | | |
| Perica Basara | | | | | |
| Pericentric Consulting, Inc | 1079 Avondale St | San Jose, CA 95129 | | | |
| Pericross Suppliers, LLC | 183 Concord Rd, Apt 38 | Allston, MA 02134 | | | |
| Peridance Center LLC | 126 East 13th St | New York, NY 10003 | | | |
| Peridot Design Group | S70W12981 Flintlock Trail | Muskego, WI 53150 | | | |
| Peridot Group, Inc. | 3812 2.5 St Ne | Columbia Heights, MN 55421 | | | |
| Peridot Trucking | 422 Nw 110th St | Miami, FL 33168 | | | |
| Peridus Group, Inc. | 1390 Neal Ave N | Lake Elmo, MN 55042 | | | |
| Perigon Infotech Inc | 4819 Emperor Blvd | Ste 400 | Durham, NC 27703 | | |
| Perihan Bayram | | | | | |
| Perijatours LLC | 210 Nw 109 th Ave | 217 | Miami, FL 33172 | | |
| Periklis Geremakis | | | | | |
| Periklis Kourtis | | | | | |
| Perillo Construction Inc. | 2121 Ponce De Leon Blvd. | 524 | Coral Gables, FL 33134 | | |
| Perimeter Eye Care | 6350 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | |
| Perimeter Investments | 3210 Carlisle St. | Unit 1 | Dallas, TX 75204 | | |
| Perimeter Irigation & Landscaping LLC | 4991 Sw 9th St | Margate, FL 33068 | | | |
| Perimeter Reprographics, Inc. | 2750 Buford Hwy | Suite 5A | Duluth, GA 30096 | | |
| Perimeter Roofing Va LLC | 5612 Edgewood Ave | Lynchburg, VA 24502 | | | |
| Perin Suthakar Md | Address Redacted | | | | |
| Period Salvage & Design | 26 Delevan St. | Lambertville, NJ 08530 | | | |
| Peri'S Tavern, Inc. | 29 Broadway Blvd. | Fairfax, CA 94930 | | | |
| Perish Variety LLC | 728 Divisadero St | San Francisco, CA 94117 | | | |
| Perisho Tombor Brown Pc | 2105 S Bascom Ave | Ste 190 | Campbell, CA 95008 | | |
| Peritae, Inc. | 221 Second St, Ste 7B | Langley, WA 98260 | | | |
| Peritus Engineers & Associates Inc | 10 E. Dorchester Blvd | Greenville, SC 29605 | | | |
| Perivue Networks Inc. | 3579 E Foothill Blvd. Ste455 | Pasadena, CA 91007 | | | |
| Periwinkle Glassworks | 1 Castle Drive | Acton, MA 01720 | | | |
| Perjuan Echols | | | | | |
| Perk Choppz | Address Redacted | | | | |
| Perk 'S Towing LLC | 5042 Rapahoe Trail | Atlanta, GA 30349 | | | |
| Perk Solar Inc | 2117 Canta Lomas | El Cajon, CA 92019 | | | |
| Perk Up | 407 S Stagecoach Trail | San Marcos, TX 78666 | | | |
| Perkco Trucking | 833 Berry St | Toledo, OH 43605 | | | |
| Perkela Burchett | | | | | |
| Perkinelmer Inc, | 940 Winter St | Waltham, MA 02451 | | | |
| Perking Financial LLC | 2426 Kutztown Road | Reading, PA 19605 | | | |
| Perking Financial LLC | Attn: Ysidro Nunez | 2426 Kutztown Road | Reading, PA 19605 | | |
| Perkins Coie LLP | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101 | | | |
| Perkins Glass & Mirror, Inc. | 1420 Broadway | Seattle, WA 98122 | | | |
| Perkins Law Group | 925 Highland Pointe Dr | Roseville, CA 95678 | | | |
| Perkins Motor Service Ltd | 321 Lake Ave | Elyria, OH 44035 | | | |
| Perkins Photography | /Beautiful Beginnings Bridal | 703 South 6th St | Mayfield, KY 42066 | | |
| Perkins Professional Day Care Inc, | | | | | |
| Perkins Tool Supply | 3018 Us Hwy 80 East | Brooklet, GA 30415 | | | |
| Perkins-Davis Consulting | 114 Harper Way | Mcdonough, GA 30252 | | | |
| Perks | 10217 Castle Dr | St Louis, MO 63136 | | | |
| Perks LLC | 14249 7th St | Dade City, FL 33523 | | | |
| Perl Farms | 1545 Centerline Road | Varysburg, NY 14167 | | | |
| Perl Weinberger | Address Redacted | | | | |
| Perla A. Coil | Address Redacted | | | | |
| Perla Almonte | Address Redacted | | | | |
| Perla Couture | Address Redacted | | | | |
| Perla Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perla Hernandez | | | | | |
| Perla Herrera | | | | | |
| Perla Orozco | Address Redacted | | | | |
| Perla Pena | Address Redacted | | | | |
| Perla Renteria | | | | | |
| Perla S. Castillo | Address Redacted | | | | |
| Perlas De Cabo Cana LLC | 6201 Sw 116th Pl | D | Miami, FL 33173 | | |
| Perlcoat Salesing Inc | 2 Krakow Blvd | 201 | Monroe, NY 10950 | | |
| Perle Malka | | | | | |
| Perleana Charlot | Address Redacted | | | | |
| Perleberg Mcclaren LLP | 3415 South Sepulveda Blvd | 1100 | Los Angeles, CA 90034 | | |
| Perlera Real Estate | 142 Meridian St | E Boston, MA 02128 | | | |
| Perma Klean, Inc. | 505 Highview Dr | Clinton, IA 52732 | | | |
| Perman Engineering Company LLC | 2425 Lumbley Road | Rainbow City, AL 35906 | | | |
| Permanent Beauty LLC | 23819 N 73rd St | Scottsdale, AZ 85255 | | | |
| Permanent Beauty Of Utah LLC | Attn: Renata Souza | 415 S Medical Dr, Ste C101 | Bountiful, UT 84010 | | |
| Permanent Cosmetic Consultants | 500 Se 17th St | Ft Lauderdale, FL 33316 | | | |
| Permanent Cosmetic Plus LLC | 2 Dean Dr | Tenafly, NJ 07670 | | | |
| Permanent Makeup & Aesthetics | By Shanda Vann | 112 S Main St | Bushnell, FL 33513 | | |
| Permanent Makeup Artist | 22220 Leadwell St | Canoga Park, CA 91303 | | | |
| Permanent Makeup Educators | 494 Mccormick St | San Leadro, CA 94577 | | | |
| Permanent Makeup Educators | Address Redacted | | | | |
| Permanently Poppin LLC | 9 Drexel Lane | Aberdeen, NJ 07747 | | | |
| Permapout | 11000 Ballards Pond Ln | Matthews, NC 28105 | | | |
| Permascapes LLC | 11348 Bears Den Road | Marshall, VA 20115 | | | |
| Permian Basin Housing Solutions LLC | 2000 E 42Nd St | Odessa, TX 79762 | | | |
| Permian Interests LLC | 4364 Western Center Blvd | 224 | Ft Worth, TX 76137 | | |
| Permian Welding LLC | 10137 West Palm | Odessa, TX 79764 | | | |
| Perminus Karari | | | | | |
| Permit Services Of California | 431 Purdy Ave | Placentia, CA 92870 | | | |
| Permitting You Inc. | 6095 N Sabal Palm Blvd | Tamarac, FL 33319 | | | |
| Permittingsolutions | 8526 Pinion Drive | Lake Worth, FL 33467 | | | |
| Permont Corp | 7281 Nw 12 St | Miami, FL 33126 | | | |
| Pernel Perrin | Address Redacted | | | | |
| Pernell | 2309 Eagle Dr | N Charleston, SC 29406 | | | |
| Pernell Agdeppa | | | | | |
| Pernell Blount | | | | | |
| Pernell Charity | | | | | |
| Pernell Family Services LLC | 106 | West Calhoun St | Dillon, SC 29536 | | |
| Pernelli Sterling | Address Redacted | | | | |
| Pernstrong Inc. Dba Capitol View Events | 1661 Deming Way, Ste 154 | Middleton, WI 53562 | | | |
| Pero Chicken LLC | 315 Audubon Ave | New York, NY 10033 | | | |
| Pero Momich | | | | | |
| Perodin Bideri | | | | | |
| Perparim Haxhia | | | | | |
| Perpetua Ekweghariri | | | | | |
| Perpetua Phillips | | | | | |
| Perpetual Completion Inc. | 12 24th Ave | 9 | Venice, CA 90291 | | |
| Perpetual Motion | 2038 Harbert Ave | Memphis, TN 38104 | | | |
| Perpetual Motion Solutions, Inc | 8050 Ronson Road | San Diego, CA 92111 | | | |
| Perrette Simbreux | Address Redacted | | | | |
| Perrey Enterprises, LLC | 4130 Sunnyside Court | Danville, IN 46122 | | | |
| Perri Hecht Speech & Auditory Services | 995 E 21 St | Brooklyn, NY 11210 | | | |
| Perri Huddleston | Address Redacted | | | | |
| Perri Huddleston | | | | | |
| Perri Kobre | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perri Mitchell Realty Inc. | 3133 Golf Ridge Blvd. | Suite 104 | Douglasville, GA 30135 | | |
| Perrie Purcell | | | | | |
| Perrin Catering | Address Redacted | | | | |
| Perrin Pearse | | | | | |
| Perrmella Harris | | | | | |
| Perro Bravo Films, Inc. | 2417 Frey Ave | Venice, CA 90291 | | | |
| Perrone Global Homes Inc. | 1 Jacqueline Ct. | Port Jefferson Station, NY 11776 | | | |
| Perrone Helps LLC | 11 Cicely Court | Sparta, NJ 07871 | | | |
| Perrone Inc | 5500 Glades Rd, Ste 500 | Boca Raton, FL 33431 | | | |
| Perrotti'S Ny Deli | 4056 Winter Garden Vineland Rd | Winter Garden, FL 34787 | | | |
| Perrry Brown | Address Redacted | | | | |
| Perry & Associates Services Inc. | 300 Delaware Ave | Suite 210 | Wilmington, DE 19801 | | |
| Perry 7 Farms, LLC | 3535 S. 158th St | Gilbert, AZ 85297 | | | |
| Perry Abadir | | | | | |
| Perry Anderson | | | | | |
| Perry Barbarin | Address Redacted | | | | |
| Perry Batten Jr | Address Redacted | | | | |
| Perry Blair | | | | | |
| Perry Boyd | | | | | |
| Perry Bros LLC | 1013 Moulton Ave | N Muskegon, MI 49445 | | | |
| Perry Bryant | | | | | |
| Perry Buchanan | | | | | |
| Perry Bunker | | | | | |
| Perry Cameron Jr | | | | | |
| Perry Care Services Inc | 2273 Decade Court | Riverside, CA 92506 | | | |
| Perry Carr | | | | | |
| Perry Clark | | | | | |
| Perry Clifton | Address Redacted | | | | |
| Perry Construction Co | 101 Pebble Beach Dr | Trophy Club, TX 76262 | | | |
| Perry Crenshaw | | | | | |
| Perry Dental Solutions | 3933 Lane Road | Perry Twp, OH 44077 | | | |
| Perry Distributors | 4119 Coronado Ave | 7 | Stockton, CA 95204 | | |
| Perry Ellis | | | | | |
| Perry Feaster | | | | | |
| Perry Fox | | | | | |
| Perry Good | Address Redacted | | | | |
| Perry Griggs | | | | | |
| Perry Grimaldi | | | | | |
| Perry Grimaldi, Jr. - Amazon Flex | 1099 Courier Income | 5806 N. Napoleon | Chicago, IL 60631 | | |
| Perry H. Fryer Jr | Address Redacted | | | | |
| Perry Hayden | | | | | |
| Perry Hillis | | | | | |
| Perry Ingenuity & Design | 1216 Oldfield Rd | Decatur, GA 30030 | | | |
| Perry Jeffries | | | | | |
| Perry John Forschino | Address Redacted | | | | |
| Perry Johnson | Address Redacted | | | | |
| Perry Johnson | | | | | |
| Perry Jordan | | | | | |
| Perry Kim Corporation | 7650 Se 76th St | Mercer Island, WA 98040 | | | |
| Perry Koscheski | | | | | |
| Perry Leach | | | | | |
| Perry Lynch | | | | | |
| Perry M. Henderson, Cpa | Address Redacted | | | | |
| Perry Macheras | | | | | |
| Perry Macon | Address Redacted | | | | |
| Perry Maloff Md A Medical Corporation | 7810 Granito Dr | Los Angeles, CA 90046 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Perry Mann | | | | | |
| Perry Martijena | Address Redacted | | | | |
| Perry Mayorga | | | | | |
| Perry Mccullen | | | | | |
| Perry Mcelhose | | | | | |
| Perry Melzer | Address Redacted | | | | |
| Perry Miller | | | | | |
| Perry Ng | Address Redacted | | | | |
| Perry Olson | | | | | |
| Perry Paolini | | | | | |
| Perry Platisha | | | | | |
| Perry Preston | | | | | |
| Perry R Moran | Address Redacted | | | | |
| Perry Richardson | Address Redacted | | | | |
| Perry Robinson Trucking | 65 Dan Johnson Ln. | Morven, NC 28119 | | | |
| Perry Roofing Company Inc | 3428 Burr Road | Springield, TN 37172 | | | |
| Perry Savas | | | | | |
| Perry Sheraw | | | | | |
| Perry Sims | | | | | |
| Perry Sinacola | | | | | |
| Perry Slomnicki | Address Redacted | | | | |
| Perry Souza | | | | | |
| Perry Stein | | | | | |
| Perry Stevens | Address Redacted | | | | |
| Perry Stevenson | | | | | |
| Perry Swindle | | | | | |
| Perry Thorne | Address Redacted | | | | |
| Perry Tolliver Ii | Address Redacted | | | | |
| Perry Torgerson | | | | | |
| Perry Travis Day, Inc. | 1015 Atlantic Blvd. | 118 | Atlantic Beach, FL 32233 | | |
| Perry Trucking | 2320 N Houston St | 1814 | Dallas, TX 75219 | | |
| Perry Trucking LLC | 18502 Wells Ct | Pearland, TX 77584 | | | |
| Perry W Antoine Jr | Address Redacted | | | | |
| Perry W Maffeo | Address Redacted | | | | |
| Perry Walrack | | | | | |
| Perry Ward | | | | | |
| Perry Weinraub, Cpa | Address Redacted | | | | |
| Perry Well Drilling Inc | 4946 State Road 32 West | Anderson, IN 46011 | | | |
| Perry Wells | | | | | |
| Perry West Iii | Address Redacted | | | | |
| Perry Whiters | Address Redacted | | | | |
| Perry Williams | Address Redacted | | | | |
| Perry Wolfe | | | | | |
| Perryco LLC | dba Spirits Pub & Grub | 701 E Chatham St | Cary, NC 27511 | | |
| Perrycurtis Elechi | | | | | |
| Perry'S Homestyle Catering | 7710 Riverine Rd | Temple Terrace, FL 33637 | | | |
| Persaphanie Turner | | | | | |
| Persaud Electric | 304 Danforth Ave. | Jersey City, NJ 07305 | | | |
| Perseeian Phokomon | | | | | |
| Persephone C. Mathis | Address Redacted | | | | |
| Persevere Inc. | 4266 Germanna Hwy | 101 | Locust Grove, VA 22508 | | |
| Persevere Marine LLC | 116 Salem Ave | Turnersville, NJ 08012 | | | |
| Persevere Transportation | 724 Maloy Rd | Williamson, GA 30292 | | | |
| Persia Ocana | Address Redacted | | | | |
| Persian Media, Inc. | 23928 Se 7th St. | Sammamish, WA 98074 | | | |
| Persian Zoroastrian Organization | 10468 Crothers Rd | San Jose, CA 95127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Persio A Reyes | Address Redacted | | | | |
| Persio De Asis | | | | | |
| Persistent Motion | Address Redacted | | | | |
| Persite Technologies Solutions Inc | 478 Coney Island Ave | Brooklyn, NY 11218 | | | |
| Person 2 Person Transportation LLC | 4700 Camino Royale Drive | Sacramento, CA 95823 | | | |
| Person First New Jersey, LLC | 14 Heggan Ln | Hammonton, NJ 08037 | | | |
| Person First Services Inc. | 1333 Harris Drive | Waukesha, WI 53186 | | | |
| Person To Person Consulting | 35 Atlanta St | Mcdonough, GA 30253 | | | |
| Persona Mill | Attn: Keith Lafrenier | 91 Point Judith Rd Suite 374 | Narragansett, RI 02882 | | |
| Personae Consulting LLC | 1310 Delafield Pl Nw | Washington, DC 20011 | | | |
| Personal Asset Recovery LLC | 14423 E Carroll Blvd | University Heights, OH 44118 | | | |
| Personal Assistant Services | 750 Middle Rd | Denison, TX 75021 | | | |
| Personal Care Group LLC | 1951 Pisgah Rd | Suite 136 | Florence, SC 29501 | | |
| Personal Computerworks, Inc. | 8511 Black Star Circle | Columbia, MD 21045 | | | |
| Personal Contents Management | 6470 Corvette Stret | Commerce, CA 90040 | | | |
| Personal Dirt Works LLC | 3305 S Sunset View Trail | Tucson, AZ 85735 | | | |
| Personal Essence Beauty Corp | 1236 Spofford Ave | Bronx, NY 10474 | | | |
| Personal Evolution Psychotherapy | 3737 Camino Del Rio S, Ste 302 | San Diego, CA 92108 | | | |
| Personal Financial Group, LLC | 7007 College Blvd | Suite 270 | Overland Park, KS 66211 | | |
| Personal Fitness Club Inc | 721 Ny Route 25A | Rocky Point, NY 11778 | | | |
| Personal Grooming Consulting LLC | Dba Grooming Lounge | 6801 Northlake Mall Dr | Charlotte, NC 28216 | | |
| Personal Involvement Center, Inc. | 8220 S. San Pedro St | Los Angeles, CA 90003 | | | |
| Personal Liquors Company Ii | 5558 W North Ave | Chicago, IL 60639 | | | |
| Personal Ministry Coach | 26041 Spur Branch Lane | Laguna Hills, CA 92653 | | | |
| Personal Paralegal Inc. | 12905 Sw 42 St | 217 | Miami, FL 33175 | | |
| Personal Services Harvey | 1266 Bateman Ponds Way | W Jordan, UT 84084 | | | |
| Personal Success LLC | 260 Oldwoods Road | Franklin Lakes, NJ 07417 | | | |
| Personal Support Experts | 528 N G St, Ste A | Lake Worth, FL 33460 | | | |
| Personal Technologies LLC | 2830 Pine Lake Road | W Bloomfield, MI 48324 | | | |
| Personal Touch Agency, Ltd. | 238 Ernston Road | Suite 1R | Parlin, NJ 08859 | | |
| Personal Touch Dentistry, Pc | 311 White Plains Road | Eastchester, NY 10709 | | | |
| Personal Touch Events Inc. | Attn: Patricia Jones | 19800 Macarthur Blvd | Irvine, CA 92612 | | |
| Personal Touch Lawn Maintenance, Inc. | 9112 Alternate A1A | Suite 3 | N Palm Beach, FL 33403 | | |
| Personal Touch Painting & | General Construction | 1538 W Washington St | Milwaukee, WI 53204 | | |
| Personal Trainer Food | 350 Garden Acres Dr | Ft Worth, TX 76140 | | | |
| Personal Training Professionals LLC | 28 Vitti St | New Canaan, CT 06840 | | | |
| Personal Transportaion | 212 E 10th Ave | Mesa, AZ 85210 | | | |
| Personalcare Physicians Of Irvine | 16300 Sand Canyon | 410 | Irvine, CA 92618 | | |
| Personalcare Physicians Of Newport Beach | 500 Superior Ave | 100 | Newport Beach, CA 92663 | | |
| Personalities Hair Salon | 1227 Montauk Hwy | Oakdale, NY 11769 | | | |
| Personality Hacker LLC | 765 Fairview Fruit Road | Gettysburg, PA 17325 | | | |
| Personalized Audio Recordings Lc | 1752 Park Place | Griffin, GA 30224 | | | |
| Personalized Bookkeeping | 6965 Princess View Drive | San Diego, CA 92120 | | | |
| Personalized Business Solutions Inc | 1800 Sw 1st Ave | 306 | Miami, FL 33129 | | |
| Personalized Fitness & Nutrition | 309 Sardis Grove Lane | Matthews, NC 28105 | | | |
| Personalized Hawaii Vacations & Tours | 46-318 Haiku Rd. | 78 | Kaneohe, HI 96744 | | |
| Personalized Healthcare Solution LLC | 116 Wilson Pike Cir, Ste 240 | Brentwood, TN 37027 | | | |
| Personalized Lifestyle Medicine Inst | 115 Hall Brothers Loop Nw | Suite 107 | Bainbridge Island, WA 98110 | | |
| Personalized Rides | 2346 Fountain Crest Ln. | 15 | Thousand Oaks, CA 91362 | | |
| Personalized Rides | Address Redacted | | | | |
| Personalyzed | 1400 Westinghouse Rd | 3713 | Georgetown, TX 78626 | | |
| Person-Centered Court Services, LLC | 1060 Gaines School Road | Athens, GA 30605 | | | |
| Person-Centered Court Services, LLC | Attn: Sam Evans | 1060 Gaines School Road, Ste A-3 | Athens, GA 30605 | | |
| Personelle LLC | 93 Noble St | Apartment 1 | Brooklyn, NY 11222 | | |
| Personeni LLC | 121 Ne 34th St | 2716 | Miami, FL 33137 | | |
| Personic Images | 25820 Southfield Rd | Ll1 | Southfield, MI 48075 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Personnel Consulting Group, LLC | 110 Veterans Memorial Blvd, Ste 535 | Metairie, LA 70005 | | | |
| Personnel Resources, LLC | 179-9 Route 46 W | 216 | Rockaway, NJ 07866 | | |
| Perspective Auto | Address Redacted | | | | |
| Perspective Financial, LLC | 1100 S. Townsend Ave. | Montrose, CO 81401 | | | |
| Perspective Inc | 3270 Suntree Blvd | Melbourne, FL 32940 | | | |
| Perspective Line LLC | 2008 E. Somerset St. | Philadelphia, PA 19134 | | | |
| Perspektive Media Group LLC | 227400 Rib Mountain Dr, Ste C | Wausau, WI 54401 | | | |
| Perspicacity Group Inc | 9393 E Palo Brea Bend, Ste 2013 | Scottsdale, AZ 85255 | | | |
| Perspolis Auto Transport | 2301 S.Voss Rd | Houston, TX 77057 | | | |
| Perstist Nail Bar LLC | 312 E Boynton Beach Blvd | 1 | Boynton Beach, FL 33435 | | |
| Pertarsha Echols | | | | | |
| Pertonya Nix | Address Redacted | | | | |
| Peru Groceries Distributor | 1522 Fourth St | San Rafael, CA 94901 | | | |
| Peruglobal, LLC | 5901 Sw Macadam Ave, Ste 130 | Portland, OR 97239 | | | |
| Perumal Ramamoorthy | Address Redacted | | | | |
| Peruvian Laundromat Corp | 25-01 36th Ave | Long Island City, NY 11101 | | | |
| Pervaiz Syed | | | | | |
| Pervez Akhtar | Address Redacted | | | | |
| Pervez Siddiqui | | | | | |
| Pervin Bailer | | | | | |
| Pervin Hunt | | | | | |
| Pervis Mann | | | | | |
| Pervis Richard | | | | | |
| Peryn St. Raymond | Address Redacted | | | | |
| Pesach Cohen | | | | | |
| Pesch Construction, Inc. | N7771 Gmur Lane | New Glarus, WI 53574 | | | |
| Pesh Medical Equipment LLC | 266 Harristown Rd | 313 | Glen Rock, NJ 07452 | | |
| Peshelley Ray | Address Redacted | | | | |
| Pessy Perl | | | | | |
| Pessy Weber Cpa | Address Redacted | | | | |
| Pest Busters Usa | Address Redacted | | | | |
| Pest Control Palm Beach, LLC | 6131 Wilbur Way | Lake Worth, FL 33467 | | | |
| Pest Management Supply Co. | 2027 S Wabash Ave | Chicago, IL 60616 | | | |
| Pest Patrol Of Central Florida, Inc. | 700 Dyer Blvd. | Kissimmee, FL 34741 | | | |
| Pest411Inc. | 3596 Recker Hwy | Winter Haven, FL 33880 | | | |
| Pestenders LLC | 2701A Sw 58th Manor | Dania Beach, FL 33312 | | | |
| Pestgo Exterminators LLC | 147 Forest Ave | Emerson, NJ 07630 | | | |
| Pesticide Applicators PA | 1521 I St | Sacramento, CA 95814 | | | |
| Pestover Inc | 125 Katrina Cir | W Palm Beach, FL 33415 | | | |
| Pestrol | 2079 Mcgarvey St | Fullerton, CA 92833 | | | |
| Pesy Supply Shop | 674 N Main St | Spring Valley, NY 10977 | | | |
| Pet | dba Atow | 178 Oak Ridge Tpke | Oak Ridge, TN 37830 | | |
| Pet Accessories With Style, LLC | 197 Damonte Ranch Pkwy | Reno, NV 89521 | | | |
| Pet Behavior Consulting, LLC | 63 Ferry Hill Road | Granby, MA 01033 | | | |
| Pet Butler Nj LLC | 504 Dover Chase Blvd | Toms River, NJ 08755 | | | |
| Pet Camp, LLC | 1195 Thompson Bailey Rd. | St Augustine, FL 32084 | | | |
| Pet Canva, LLC | Attn: Christopher Conrady | 336 W First St, Ste 113 | Flint, MI 48502 | | |
| Pet Care Center Pllc | 2950 Sw Avalon Way | Seattle, WA 98126 | | | |
| Pet Cemetery | Address Redacted | | | | |
| Pet Comforts LLC | 27619 65th Road | Branford, FL 32008 | | | |
| Pet De Lite, Inc | 8815 Telegraph Rd | Ste B | Lorton, VA 22079 | | |
| Pet Doctor Pc Inc | 42306 Hayes | Clinton Twp, MI 48038 | | | |
| Pet Fence Plus | 1745 Warnock Dr | Ramona, CA 92065 | | | |
| Pet Fence Plus | Attn: Ryan Felix | 1745 Warnock Dr | Ramona, CA 92065 | | |
| Pet Lawn - Pet Loss Services | 7311 N Granville Rd | Milwaukee, WI 53224 | | | |
| Pet Masters | 2661 Applewood Dr | Titusville, FL 32780 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pet Nanny & More Inc | 359 Via Hermosa | W Palm Beach, FL 33415 | | | |
| Pet Paradise Corporation | 110 E Brainard St | Harvard, IL 60033 | | | |
| Pet Partners, Inc. | 139 Shaw St | Fall River, MA 02724 | | | |
| Pet Pro Club | 1353 Dew Bloom Rd | Valrico, FL 33594 | | | |
| Pet Pro Inc. | 1815 A West Kirby Ave | Champaign, IL 61821 | | | |
| Pet Pro Supply Co. | 495 Grand Blvd | Suite 495 | Miramar Beach, FL 32550 | | |
| Pet Service Professionals | & Capital Catsitters | Attn: Patricia Sullivan | 32 Hilltop Lane | Annapolis, MD 21403 | |
| Pet Sitters, LLC | 233 E Padonia Rd | Lutherville-Timonium, MD 21093 | | | |
| Pet Sitting Of Indianapolis, LLC | 232 Charing Cross Road | Indianapolis, IN 46217 | | | |
| Pet Solutions | 31621 Sandhill Lane | Temecula, CA 92591 | | | |
| Pet Suites Inc | 7502 Mallard Way | Santa Fe, NM 87507 | | | |
| Pet Veterinary Services Pllc | 174 Chelsea Ave | W Babylon, NY 11704 | | | |
| Pet Zone Sd | Address Redacted | | | | |
| Petabytz Technologies Inc | 8 The Green, Ste 8137 | Dover, DE 19901 | | | |
| Petal & Bloom LLC | 205 West Rockrimmon Blvd | Unit A | Colorado Springs, CO 80919 | | |
| Petal Beauty | 46921 Warm Springs Blvd | 104 | Fremont, CA 94539 | | |
| Petal Pride Of Brooklyn Inc | 4828 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Petal Pushers Lp | 1036 N Main St | Akron, OH 44310 | | | |
| Petal Pushers Lp | Address Redacted | | | | |
| Petal Williams | Address Redacted | | | | |
| Petala Mondazom | | | | | |
| Petaljoy Enterprises LLC | Attn: Terri Towery | 1202 Kingfisher Court North | Pearland, TX 77584 | | |
| Petals & Interior Design, Inc | 985 Interstate 10 North | Suite 105 | Beaumont, TX 77706 | | |
| Petals By Irene, LLC | 9904 Clayton Road | St Louis, MO 63124 | | | |
| Petaomics, Inc. | 3055 Hunter Road | San Marcos, TX 78666 | | | |
| Petar Georgiev, Dds | Address Redacted | | | | |
| Petar Kletnikoski | Address Redacted | | | | |
| Petar Mahov | | | | | |
| Petar Pitesa | | | | | |
| Petar Strinski | | | | | |
| Petar Velichkov | | | | | |
| Petar Vucetic | | | | | |
| Petcare Of South West Florida Inc | 4075 Pine Tidge Rd | Naples, FL 34119 | | | |
| Pete & Sons Inc | 9227 Rushing Creek Way | Elk Grove, CA 95624 | | | |
| Pete & Toms Repair Center Inc | 543 East Meadow Ave | E Meadow, NY 11554 | | | |
| Pete Bach | | | | | |
| Pete Ballard | | | | | |
| Pete Bruseo | | | | | |
| Pete Cappa Event Services, Inc. | 4328A 17th St | San Francisco, CA 94114 | | | |
| Pete Christensen | | | | | |
| Pete Counseller | | | | | |
| Pete Downing | | | | | |
| Pete Fischer | | | | | |
| Pete Fullam | | | | | |
| Pete Garcia | | | | | |
| Pete Georgatos | | | | | |
| Pete Grazioli | | | | | |
| Pete Hackford | | | | | |
| Pete Hudack LLC | 2605 Stagecoach Ln | Lancaster, PA 17601 | | | |
| Pete Hull | | | | | |
| Pete Johnson | | | | | |
| Pete Jones | | | | | |
| Pete Kennedy | | | | | |
| Pete Key Properties Inc. | 26 E Chestnut St | Asheville, NC 28801 | | | |
| Pete Kight | Address Redacted | | | | |
| Pete Kornowski Art | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pete Lepete | | | | | |
| Pete Lhamon | | | | | |
| Pete Lucero | | | | | |
| Pete Mavroudis | | | | | |
| Pete Mcphee | | | | | |
| Pete Mendoza Inc | 2402 College | Modesto, CA 95350 | | | |
| Pete Mendrin | | | | | |
| Pete Miano | | | | | |
| Pete Miller | | | | | |
| Pete Minich | | | | | |
| Pete Mozaffari | | | | | |
| Pete Nikolakakos | | | | | |
| Pete Noll | | | | | |
| Pete Paul Reyes | Address Redacted | | | | |
| Pete Pelfrey | | | | | |
| Pete Peralta | | | | | |
| Pete Perez | | | | | |
| Pete Pinto | | | | | |
| Pete Polesel | | | | | |
| Pete Roesner | | | | | |
| Pete Rogers | Address Redacted | | | | |
| Pete Saxton | | | | | |
| Pete Stearns | | | | | |
| Pete Stefanelli Real Estate | 450 Silver Spur Road | Rancho Palos Verdes, CA 90275 | | | |
| Pete Tolman | | | | | |
| Pete Torgerson | | | | | |
| Pete Tsiamis | | | | | |
| Pete Valdez | | | | | |
| Pete Wallstrom | | | | | |
| Pete White | Address Redacted | | | | |
| Pete3 | 225 E 2nd St | Apt 3 | New York, NY 10009 | | |
| Peten Luxury Mobile Detailing | 604 Grandview St | Sherwood, AR 72120 | | | |
| Peter & Chong Corporation | 589 Baltimore Pike | Bel Air, MD 21014 | | | |
| Peter & Son Construction Company LLC | 4204 Ne 50th Ave | Vancouver, WA 98661 | | | |
| Peter A Elias | Address Redacted | | | | |
| Peter A Fisher | Address Redacted | | | | |
| Peter A Psyllos Cpa | 213-35 40th Ave | Bayside, NY 11361 | | | |
| Peter A Skelly | Address Redacted | | | | |
| Peter A Stanglmayr | Address Redacted | | | | |
| Peter A. Winkelman | Address Redacted | | | | |
| Peter Acosta | | | | | |
| Peter Adamczyk | | | | | |
| Peter Adamo | | | | | |
| Peter Adamson | | | | | |
| Peter Adewole | Address Redacted | | | | |
| Peter Adewole | | | | | |
| Peter Adimorah Jr | Address Redacted | | | | |
| Peter Afterman | | | | | |
| Peter Agosto | Address Redacted | | | | |
| Peter Alesso | | | | | |
| Peter Allen | | | | | |
| Peter Altrui | | | | | |
| Peter Alves | | | | | |
| Peter Alvim | | | | | |
| Peter Amatucci | | | | | |
| Peter Amoroso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Anderson | | | | | |
| Peter Andretta | | | | | |
| Peter Anfang | | | | | |
| Peter Ansara | | | | | |
| Peter Antisen | | | | | |
| Peter Antosiewicz | | | | | |
| Peter Arkhanguelski | | | | | |
| Peter Astiz | Address Redacted | | | | |
| Peter Attree | | | | | |
| Peter Auto Repair LLC | 129 Lapalco Blvd | Gretna, LA 70056 | | | |
| Peter Axelsen | | | | | |
| Peter B Bui | Address Redacted | | | | |
| Peter B. Steege | Address Redacted | | | | |
| Peter Babakitis | | | | | |
| Peter Bacarella | | | | | |
| Peter Bachman | | | | | |
| Peter Baietto | | | | | |
| Peter Baker | Address Redacted | | | | |
| Peter Balga | | | | | |
| Peter Bals | | | | | |
| Peter Balsamo, Attorney At Law | 345 N Main St | Milltown, NJ 08850 | | | |
| Peter Bang, Cpa | Address Redacted | | | | |
| Peter Barker-Homek | | | | | |
| Peter Barnat | | | | | |
| Peter Barone | Address Redacted | | | | |
| Peter Baroody | | | | | |
| Peter Barton | Address Redacted | | | | |
| Peter Bartos | | | | | |
| Peter Batelman | | | | | |
| Peter Bauman | | | | | |
| Peter Beattie | | | | | |
| Peter Beekham | Address Redacted | | | | |
| Peter Begley | Address Redacted | | | | |
| Peter Behrmann | | | | | |
| Peter Bell | | | | | |
| Peter Belsito | | | | | |
| Peter Bergen | | | | | |
| Peter Bezuidenhout | | | | | |
| Peter Bezzina | | | | | |
| Peter Bissonette | | | | | |
| Peter Bjornerud | | | | | |
| Peter Blackwell | | | | | |
| Peter Bliss | | | | | |
| Peter Bloom | | | | | |
| Peter Bocchino | | | | | |
| Peter Bone | | | | | |
| Peter Bonifatto | Address Redacted | | | | |
| Peter Bontos | | | | | |
| Peter Bos | | | | | |
| Peter Boscarino | | | | | |
| Peter Bourque | | | | | |
| Peter Bovee | | | | | |
| Peter Bowman | | | | | |
| Peter Bradford | | | | | |
| Peter Brady Mayson | | | | | |
| Peter Bragdon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Peter Brannigan | | | | | |
| Peter Brick | | | | | |
| Peter Briggs | | | | | |
| Peter Brindisi | | | | | |
| Peter Broome | | | | | |
| Peter Brown | Address Redacted | | | | |
| Peter Brown | | | | | |
| Peter Bryjak | | | | | |
| Peter Buchanan | Address Redacted | | | | |
| Peter Burgess | | | | | |
| Peter Burke | | | | | |
| Peter Burval | Address Redacted | | | | |
| Peter Busam | | | | | |
| Peter Busch | | | | | |
| Peter C Baker, Entrepreneur | 55 Bolinas Ave | San Anselmo, CA 94960 | | | |
| Peter C Chen Physician Pc | 81 Elizabeth St | 402 | New York, NY 10013 | | |
| Peter C Chen Physician Pc | Address Redacted | | | | |
| Peter C Mcdermott | Address Redacted | | | | |
| Peter C. Nwosu | Address Redacted | | | | |
| Peter Cab Corp | 24-13 26 St | Astoria, NY 11102 | | | |
| Peter Caballero | | | | | |
| Peter Cahoon | | | | | |
| Peter Calaboyias | Address Redacted | | | | |
| Peter Callies | | | | | |
| Peter Caltabiano | | | | | |
| Peter Calvo | | | | | |
| Peter Campellone | | | | | |
| Peter Candland | | | | | |
| Peter Cantone | | | | | |
| Peter Carbonaro | | | | | |
| Peter Carr | Address Redacted | | | | |
| Peter Carr Insurance Agency Corp | dba Hudson Valley Insurance Agency | 1661 Route 300 | Newburgh, NY 12550 | | |
| Peter Carrillo | | | | | |
| Peter Casas | | | | | |
| Peter Case | | | | | |
| Peter Castellani | | | | | |
| Peter Castro | | | | | |
| Peter Celeste | | | | | |
| Peter Centore | | | | | |
| Peter Chamberlain | | | | | |
| Peter Chan | | | | | |
| Peter Chang | | | | | |
| Peter Chang, M.D. | Address Redacted | | | | |
| Peter Chapman | Address Redacted | | | | |
| Peter Cheng | Address Redacted | | | | |
| Peter Cherevas | Address Redacted | | | | |
| Peter Chesler | Address Redacted | | | | |
| Peter Cheung | | | | | |
| Peter Chiara | Address Redacted | | | | |
| Peter Chiaraluce | | | | | |
| Peter Chichester | | | | | |
| Peter Chimos | | | | | |
| Peter Choe | Address Redacted | | | | |
| Peter Chovanes | Address Redacted | | | | |
| Peter Christakis | Address Redacted | | | | |
| Peter Christy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Chronopoulos | | | | | |
| Peter Chung | | | | | |
| Peter Ciolino | Address Redacted | | | | |
| Peter Citera | | | | | |
| Peter Clark | | | | | |
| Peter Clarke | | | | | |
| Peter Clayton | | | | | |
| Peter Clayton Inc | 1409 4th St | San Diego, CA 92118 | | | |
| Peter Cockle | | | | | |
| Peter Colombo | | | | | |
| Peter Comito | | | | | |
| Peter Consigli | | | | | |
| Peter Conway | | | | | |
| Peter Cooper | | | | | |
| Peter Coppola | | | | | |
| Peter Cornell | Address Redacted | | | | |
| Peter Cosby | Address Redacted | | | | |
| Peter Costa | | | | | |
| Peter Coulis | | | | | |
| Peter Covington | | | | | |
| Peter Crafts | | | | | |
| Peter Creegan | | | | | |
| Peter Cresci | | | | | |
| Peter Cristo | | | | | |
| Peter Crivello | | | | | |
| Peter Crook | | | | | |
| Peter Cruz | | | | | |
| Peter Cseh | Address Redacted | | | | |
| Peter Cubba | | | | | |
| Peter Cuisinier | | | | | |
| Peter Cullen | | | | | |
| Peter Cunningham | | | | | |
| Peter Currington | | | | | |
| Peter Curtis | | | | | |
| Peter Dacchille | | | | | |
| Peter Dailey | | | | | |
| Peter Damato | | | | | |
| Peter David Reed | Address Redacted | | | | |
| Peter Davidson | | | | | |
| Peter Davis | | | | | |
| Peter Day | | | | | |
| Peter De Beer | | | | | |
| Peter Deaton | | | | | |
| Peter Degere | | | | | |
| Peter Della Croce | Address Redacted | | | | |
| Peter Delorme | | | | | |
| Peter Demarco | | | | | |
| Peter Demasi | | | | | |
| Peter Depaola | | | | | |
| Peter Diana | | | | | |
| Peter Diaz | | | | | |
| Peter Dietsch | | | | | |
| Peter Difilippo | | | | | |
| Peter Digilio | Address Redacted | | | | |
| Peter Dilauro | | | | | |
| Peter Dinardo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Ding Mejok | | | | | |
| Peter Dipaoli | | | | | |
| Peter Dipaolo | | | | | |
| Peter Discoe | | | | | |
| Peter Dissin | | | | | |
| Peter Do | | | | | |
| Peter Doherty | Address Redacted | | | | |
| Peter Donato | | | | | |
| Peter Donovan | | | | | |
| Peter Downey | Address Redacted | | | | |
| Peter Downie | | | | | |
| Peter Doyle | | | | | |
| Peter Duffy | | | | | |
| Peter Dumaine | Address Redacted | | | | |
| Peter Dung Vu | Address Redacted | | | | |
| Peter Duperier | Address Redacted | | | | |
| Peter E. Ricker, Jr. | Address Redacted | | | | |
| Peter Eckman Md | Address Redacted | | | | |
| Peter Edwards | | | | | |
| Peter Egan | | | | | |
| Peter Egedi | | | | | |
| Peter El Koury | | | | | |
| Peter Elliott | | | | | |
| Peter Erickson | | | | | |
| Peter Espenshade | | | | | |
| Peter Espinoza Dds Inc | 501 E 6th St | 101 | Corona, CA 92879 | | |
| Peter Evans | | | | | |
| Peter Evans Inc. | 1112 Centinela Ave | Santa Monica, CA 90403 | | | |
| Peter Evdos Md Pc | 4401 Newtown Road | First Floor Doctors Office | Astoria, NY 11103 | | |
| Peter F Steger | Address Redacted | | | | |
| Peter F. Dipaolo, Md Pa | Address Redacted | | | | |
| Peter F. Pabon | Address Redacted | | | | |
| Peter Fackler LLC | 77 Bleecker St | Apt 816 | New York, NY 10012 | | |
| Peter Fagnoni | | | | | |
| Peter Fasano | | | | | |
| Peter Feddo | Address Redacted | | | | |
| Peter Felix | | | | | |
| Peter Femal | | | | | |
| Peter Fernandez | | | | | |
| Peter Ferrari | | | | | |
| Peter Ferrigan | | | | | |
| Peter Field | | | | | |
| Peter Filisi | | | | | |
| Peter Fitch | | | | | |
| Peter Flotz | | | | | |
| Peter Flynn Associates | 15215 Seneca Road | Germantown, MD 20874 | | | |
| Peter Fokam | Address Redacted | | | | |
| Peter Foldes | | | | | |
| Peter Fontano | | | | | |
| Peter Foppiano | | | | | |
| Peter Forbes | | | | | |
| Peter Forcelli | | | | | |
| Peter Forgione | | | | | |
| Peter Fortner | Address Redacted | | | | |
| Peter Fowkes | | | | | |
| Peter Fowler | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Fox | | | | | |
| Peter Frankos - Umpire | 13764 Langley Drive | Carmel, IN 46032 | | | |
| Peter Franz Cpa | Address Redacted | | | | |
| Peter Freeman | | | | | |
| Peter Fuciarelli | | | | | |
| Peter Fullerton | Address Redacted | | | | |
| Peter G Kandel 3Rd | 310 Spring Ave | Unit 1D | Ridgewood, NJ 07450 | | |
| Peter G Kandel 3Rd | Address Redacted | | | | |
| Peter G. Rost, Attorney | Address Redacted | | | | |
| Peter Gadoury | | | | | |
| Peter Galgano | | | | | |
| Peter Galle | | | | | |
| Peter Gallo | | | | | |
| Peter Gardiner | | | | | |
| Peter Gardyasz | Address Redacted | | | | |
| Peter Gargan | Address Redacted | | | | |
| Peter Geoco | Address Redacted | | | | |
| Peter Geoco | | | | | |
| Peter Georgotas | | | | | |
| Peter Gerasimczyk | | | | | |
| Peter Gesualdi | | | | | |
| Peter Gialames | | | | | |
| Peter Giangrande | | | | | |
| Peter Giannatos | | | | | |
| Peter Gianokos | | | | | |
| Peter Giesse | Address Redacted | | | | |
| Peter Gilbreth | Address Redacted | | | | |
| Peter Gill | Address Redacted | | | | |
| Peter Gillin | Address Redacted | | | | |
| Peter Gillis Ins Agency Inc | 221 S Pinellas Ave | Tarpon Springs, FL 34689 | | | |
| Peter Girr | | | | | |
| Peter Gitau | Address Redacted | | | | |
| Peter Glaser | | | | | |
| Peter Glynos | | | | | |
| Peter Goetz | | | | | |
| Peter Gonzalez | | | | | |
| Peter Gosling | | | | | |
| Peter Gradjansky | Address Redacted | | | | |
| Peter Green | Address Redacted | | | | |
| Peter Green Real Estate | 5350 Patrick Henry Dr | Baltimore, MD 21225 | | | |
| Peter Greene | | | | | |
| Peter Griffiths | | | | | |
| Peter Grossman | | | | | |
| Peter Guerra | | | | | |
| Peter Guterman | | | | | |
| Peter H Friedman Cpa | Address Redacted | | | | |
| Peter H. Lam Dds Inc. | 3455 Pacific Blvd, Ste 1 | San Mateo, CA 94403 | | | |
| Peter H. Rheinstein, M.D. | Address Redacted | | | | |
| Peter Haasz | | | | | |
| Peter Hall | | | | | |
| Peter Halpin | | | | | |
| Peter Halupka | | | | | |
| Peter Hanaray | | | | | |
| Peter Hand Engraver | Address Redacted | | | | |
| Peter Hannouche | | | | | |
| Peter Hans Bohler | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Harasty Photography | 3088 Quail Crest Ave | Las Vegas, NV 89052 | | | |
| Peter Harb | | | | | |
| Peter Harmon | | | | | |
| Peter Haunss | | | | | |
| Peter Hayes | | | | | |
| Peter Heizer | Address Redacted | | | | |
| Peter Hendrick | | | | | |
| Peter Hermes | Address Redacted | | | | |
| Peter Hernandez | | | | | |
| Peter Heubeck | | | | | |
| Peter Hilliard | | | | | |
| Peter Hoang Nguyen | Address Redacted | | | | |
| Peter Hoffman | | | | | |
| Peter Holllingsworth | Address Redacted | | | | |
| Peter Holllingsworth | dba Magpie Marketing | 194 Woodland Ave | Rutherford, NJ 07070 | | |
| Peter Holmes | | | | | |
| Peter Hong | Address Redacted | | | | |
| Peter Horadan | | | | | |
| Peter Horrigan | Address Redacted | | | | |
| Peter Horsburgh | | | | | |
| Peter Howard | Address Redacted | | | | |
| Peter Howe | | | | | |
| Peter Hsu | | | | | |
| Peter Hwang | Address Redacted | | | | |
| Peter Hwang | | | | | |
| Peter Hyland | | | | | |
| Peter Ibrahem | | | | | |
| Peter Ingram | Address Redacted | | | | |
| Peter Ippolito | | | | | |
| Peter Irish | | | | | |
| Peter Irizarry | | | | | |
| Peter Isokpehi | | | | | |
| Peter J Coulchinsky | | | | | |
| Peter J Jennings | Address Redacted | | | | |
| Peter J Larkin | Address Redacted | | | | |
| Peter J Maurice Properties Inc | 202 North Canon Drive | Beverly Hills, CA 90210 | | | |
| Peter J Miralle/Diesel Repair | 79 Yaun Ave | 21 | Liberty, NY 12754 | | |
| Peter J Montalvo | Address Redacted | | | | |
| Peter J Newman | Address Redacted | | | | |
| Peter J Romero | Address Redacted | | | | |
| Peter J Shepherd | Address Redacted | | | | |
| Peter J Vinci | | | | | |
| Peter J Zeale Md | Address Redacted | | | | |
| Peter J. Donoghue | Address Redacted | | | | |
| Peter J. Lanigan | Address Redacted | | | | |
| Peter Jackson | | | | | |
| Peter Jacobson | | | | | |
| Peter Jahpang | | | | | |
| Peter James Musser, Attorney At Law, Apc | 110 S. Citrus Ave | E | Vista, CA 92084 | | |
| Peter James Wynne | Address Redacted | | | | |
| Peter Jankowski | | | | | |
| Peter Jaquez | | | | | |
| Peter Jason Santos | | | | | |
| Peter Jay | | | | | |
| Peter Jay Finn | Address Redacted | | | | |
| Peter Jennings Painting | 5224 S Marlton Pike | Pennsauken, NJ 08109 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Jensen | | | | | |
| Peter Jeong | Address Redacted | | | | |
| Peter Jerome | | | | | |
| Peter Jirawanich | | | | | |
| Peter Johannesen | | | | | |
| Peter John | Address Redacted | | | | |
| Peter John Morales | Address Redacted | | | | |
| Peter Johns | | | | | |
| Peter Johnson | | | | | |
| Peter Jordan Photography | 4014 North Reddell Ave | Scottsdale, AZ 85251 | | | |
| Peter Jorgensen | | | | | |
| Peter Joseph Jablonski | Address Redacted | | | | |
| Peter Josserand Xiii Attorney At Law | 731 21st St | Suite B | Paso Robles, CA 93446 | | |
| Peter Jules B. Gordon | Address Redacted | | | | |
| Peter Julsrud | | | | | |
| Peter K Hadjiev | Address Redacted | | | | |
| Peter K. Davis Md, Inc. | 1691 El Camino Real | Suite 400 | Palo Alto, CA 94306 | | |
| Peter K. Wilkins | Address Redacted | | | | |
| Peter Kadra | | | | | |
| Peter Kahuria | | | | | |
| Peter Kaltenekker | | | | | |
| Peter Kalutkiewicz Jr. | Address Redacted | | | | |
| Peter Kanhai | | | | | |
| Peter Kanzler | | | | | |
| Peter Kappes | | | | | |
| Peter Karalekas | | | | | |
| Peter Karanja | | | | | |
| Peter Karlzen | | | | | |
| Peter Kastsaridis | Address Redacted | | | | |
| Peter Katenkamp | | | | | |
| Peter Katsaros | | | | | |
| Peter Kazanjian | | | | | |
| Peter Kearns | | | | | |
| Peter Kelderman | | | | | |
| Peter Kell | | | | | |
| Peter Keller | | | | | |
| Peter Kelley | | | | | |
| Peter Kelly | | | | | |
| Peter Kendzierski | | | | | |
| Peter Kerestan | | | | | |
| Peter Kerr | | | | | |
| Peter Khamoo | | | | | |
| Peter Khong | | | | | |
| Peter Kiefor | | | | | |
| Peter Kigonya | | | | | |
| Peter Killen | | | | | |
| Peter Kim | Address Redacted | | | | |
| Peter Kirigi | | | | | |
| Peter Kirkbride | | | | | |
| Peter Kiss | | | | | |
| Peter Klamka | | | | | |
| Peter Klimen | Address Redacted | | | | |
| Peter Knick | | | | | |
| Peter Knoppert | Address Redacted | | | | |
| Peter Kocovski | Address Redacted | | | | |
| Peter Koenigsberg | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Kolytiris | Address Redacted | | | | |
| Peter Komninos | | | | | |
| Peter Kopcych | | | | | |
| Peter Korer | | | | | |
| Peter Kotsonis | | | | | |
| Peter Kourounis | | | | | |
| Peter Kowalke | Address Redacted | | | | |
| Peter Kraljevich | | | | | |
| Peter Kraus | | | | | |
| Peter Kupprion | | | | | |
| Peter Kusinski | | | | | |
| Peter Kuster | | | | | |
| Peter Kyritsis | | | | | |
| Peter L Magidoff Cpa A Professional Corp | 21900 Burbank Blvd, Ste 112 | Los Angeles, CA 91367 | | | |
| Peter L Smith | Address Redacted | | | | |
| Peter L. Conway, P.C. | 350 N Court St | Suite 301 | Lapeer, MI 48446 | | |
| Peter L. Herb, Esq. | Address Redacted | | | | |
| Peter L. Masi | Address Redacted | | | | |
| Peter Labreck | | | | | |
| Peter Lagueras | Address Redacted | | | | |
| Peter Lahatte | | | | | |
| Peter Laloudakis | Address Redacted | | | | |
| Peter Lambrakis | | | | | |
| Peter Lane | | | | | |
| Peter Langenfeld Od | Address Redacted | | | | |
| Peter Lareau | | | | | |
| Peter Larrieu | | | | | |
| Peter Latouf | | | | | |
| Peter Laughter | | | | | |
| Peter Laureano | Address Redacted | | | | |
| Peter Lazar | | | | | |
| Peter Le | | | | | |
| Peter Lee | | | | | |
| Peter Lee Conaty | Address Redacted | | | | |
| Peter Lees | | | | | |
| Peter Leopold | | | | | |
| Peter Lerangis | Address Redacted | | | | |
| Peter Leung | | | | | |
| Peter Lewis | | | | | |
| Peter Liapis | | | | | |
| Peter Likos | | | | | |
| Peter Lillo | | | | | |
| Peter Lim | Address Redacted | | | | |
| Peter Lim | | | | | |
| Peter Linsky | Address Redacted | | | | |
| Peter Little | Address Redacted | | | | |
| Peter Lo | | | | | |
| Peter Locke | | | | | |
| Peter Loda | | | | | |
| Peter Lope Dc | Address Redacted | | | | |
| Peter Lough | Address Redacted | | | | |
| Peter Lough | | | | | |
| Peter Lucas | | | | | |
| Peter Lucchese | | | | | |
| Peter Lupo | | | | | |
| Peter Luu Dds Inc | 706 N. Azusa Ave. | Azusa, CA 91702 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Lynch | | | | | |
| Peter Lyons Photography | 1748 Spyglass Rd | Petaluma, CA 94954 | | | |
| Peter M Fixler | Address Redacted | | | | |
| Peter M Graham | Address Redacted | | | | |
| Peter M Powell | | | | | |
| Peter M Pugliese | | | | | |
| Peter M Silvis | Address Redacted | | | | |
| Peter M Sinclair Dds Pc | 23451Madison St | Suite 130 | Torrance, CA 90505 | | |
| Peter M Tempesta | Address Redacted | | | | |
| Peter M. Wells Business Group | 1121 Druid Rd | Clearwater, FL 33756 | | | |
| Peter Ma | | | | | |
| Peter Machlis | Address Redacted | | | | |
| Peter Mackie | | | | | |
| Peter Madden | | | | | |
| Peter Maestas | | | | | |
| Peter Maglio | Address Redacted | | | | |
| Peter Maiello | | | | | |
| Peter Maio | | | | | |
| Peter Mairs | | | | | |
| Peter Makebish | Address Redacted | | | | |
| Peter Malinis | | | | | |
| Peter Mallios | | | | | |
| Peter Malone | | | | | |
| Peter Mandi | | | | | |
| Peter Mann | | | | | |
| Peter Manning | | | | | |
| Peter Manson | | | | | |
| Peter Marengo | Address Redacted | | | | |
| Peter Marley | Address Redacted | | | | |
| Peter Marlowe Forest Products LLC | 570 Great Hil Rd | Guilford, CT 06437 | | | |
| Peter Marschel | | | | | |
| Peter Martinez | | | | | |
| Peter Martino | | | | | |
| Peter Mascari | | | | | |
| Peter Matkowski | | | | | |
| Peter Matsukis | | | | | |
| Peter Matta | Address Redacted | | | | |
| Peter Matteliano | Address Redacted | | | | |
| Peter Matthews | Address Redacted | | | | |
| Peter Maturino | Address Redacted | | | | |
| Peter Mavilla | | | | | |
| Peter Maxwell | Address Redacted | | | | |
| Peter Mcclary | | | | | |
| Peter Mccormick | | | | | |
| Peter Mcdermott | | | | | |
| Peter Mcdonnell | Address Redacted | | | | |
| Peter Mcgill | | | | | |
| Peter Mcgrath | | | | | |
| Peter Mcgraw | Address Redacted | | | | |
| Peter Mchugh | | | | | |
| Peter Mcindoe | | | | | |
| Peter Mckeever | Address Redacted | | | | |
| Peter Mckenna | | | | | |
| Peter Mcknight | | | | | |
| Peter Mclaughlin | | | | | |
| Peter Melhem | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Merritt | | | | | |
| Peter Mertz | | | | | |
| Peter Messerschmidt | | | | | |
| Peter Messineo | | | | | |
| Peter Meyer | | | | | |
| Peter Meyerson | | | | | |
| Peter Michael Gorog | Address Redacted | | | | |
| Peter Michaels | | | | | |
| Peter Michalsky | Address Redacted | | | | |
| Peter Mignin | Address Redacted | | | | |
| Peter Mignogna | | | | | |
| Peter Mikacich | Address Redacted | | | | |
| Peter Milano | | | | | |
| Peter Miller | | | | | |
| Peter Milovic | | | | | |
| Peter Min | Address Redacted | | | | |
| Peter Mingils | | | | | |
| Peter Mintz | Address Redacted | | | | |
| Peter Miranda | | | | | |
| Peter Mirenda | Address Redacted | | | | |
| Peter Mitchell | | | | | |
| Peter Moeck | Address Redacted | | | | |
| Peter Moelius | | | | | |
| Peter Mogck | | | | | |
| Peter Moore | Address Redacted | | | | |
| Peter Morgan | | | | | |
| Peter Morici | | | | | |
| Peter Morkel | | | | | |
| Peter Morreale | | | | | |
| Peter Morris Law | Address Redacted | | | | |
| Peter Moustakerski | | | | | |
| Peter Mucek Inc. | 52-77 73 St | Maspeth, NY 11378 | | | |
| Peter Muino | | | | | |
| Peter Mulder | Address Redacted | | | | |
| Peter Munson | Address Redacted | | | | |
| Peter Munters | Address Redacted | | | | |
| Peter Murdock | | | | | |
| Peter Mykrantz | | | | | |
| Peter Myre | | | | | |
| Peter Myshrall | Address Redacted | | | | |
| Peter N Feld Pa | Address Redacted | | | | |
| Peter N. Guest, Jr. | Address Redacted | | | | |
| Peter Na | | | | | |
| Peter Naber | | | | | |
| Peter Naimo | | | | | |
| Peter Ndungu | | | | | |
| Peter Neal | | | | | |
| Peter Needham | | | | | |
| Peter Nevenglosky | | | | | |
| Peter Ng | | | | | |
| Peter Ngandu | | | | | |
| Peter Nganga | | | | | |
| Peter Nguyen | Address Redacted | | | | |
| Peter Nguyen | | | | | |
| Peter Nichols | | | | | |
| Peter Nitso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Njenga | | | | | |
| Peter Norris | | | | | |
| Peter Novitzky | | | | | |
| Peter Nowell | | | | | |
| Peter Nyogondo | | | | | |
| Peter Oconnor | | | | | |
| Peter Oh | | | | | |
| Peter Ojo | | | | | |
| Peter Oleck | | | | | |
| Peter Oliver | | | | | |
| Peter Olson | | | | | |
| Peter Onruang | | | | | |
| Peter Onuoha | | | | | |
| Peter Onuzulike | | | | | |
| Peter Oppermann | Address Redacted | | | | |
| Peter Origlio Photography | 13817 Harbor Creek Pl | Jacksonville, FL 32224 | | | |
| Peter Orozco | Address Redacted | | | | |
| Peter Oudheusden | | | | | |
| Peter Ozzimo | | | | | |
| Peter P Pearson | Address Redacted | | | | |
| Peter Pace | Address Redacted | | | | |
| Peter Paczyna | | | | | |
| Peter Padrigo | | | | | |
| Peter Pahygiannis | | | | | |
| Peter Palmiotto | | | | | |
| Peter Pan | | | | | |
| Peter Pan Pharmacy Inc | 2125 Park Ave | S Plainfield, NJ 07080 | | | |
| Peter Panacek | | | | | |
| Peter Pap Rugs Of San Francisco, Inc. | 128 Presidio Ave | San Francisco, CA 94115 | | | |
| Peter Pardini | | | | | |
| Peter Park | | | | | |
| Peter Parkerr Films, LLC | 928 E. 20th St | Chester, PA 19013 | | | |
| Peter Passante | Address Redacted | | | | |
| Peter Patitsas | | | | | |
| Peter Paul | | | | | |
| Peter Paul S Cruz | Address Redacted | | | | |
| Peter Paul Swaab | | | | | |
| Peter Pecoraro | | | | | |
| Peter Pellerin | | | | | |
| Peter Pererra | | | | | |
| Peter Perez | Address Redacted | | | | |
| Peter Persad | | | | | |
| Peter Pesce | | | | | |
| Peter Peterson | | | | | |
| Peter Petrie | Address Redacted | | | | |
| Peter Petropoulos | | | | | |
| Peter Petty | Address Redacted | | | | |
| Peter Pham | Address Redacted | | | | |
| Peter Pham | | | | | |
| Peter Philando | | | | | |
| Peter Phong | | | | | |
| Peter Phoon | | | | | |
| Peter Phu | | | | | |
| Peter Phuong Tang | Address Redacted | | | | |
| Peter Pietromonaco | | | | | |
| Peter Pinkham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Pinto | | | | | |
| Peter Ploumitsakos | | | | | |
| Peter Politis | | | | | |
| Peter Ponzio | | | | | |
| Peter Popjevalo | | | | | |
| Peter Poulidakis | | | | | |
| Peter Prajin | | | | | |
| Peter Presnell | | | | | |
| Peter Privitera | | | | | |
| Peter Provost | | | | | |
| Peter Quinter | | | | | |
| Peter R Feliciano, Dmd, Inc. | 13373 Perris Blvd. | D-306 | Moreno Valley, CA 92553 | | |
| Peter R Frank Contracting Inc | 420 10th St Sw | Vero Beach, FL 32962 | | | |
| Peter R Muller | Address Redacted | | | | |
| Peter R. Neumann, Md | 25 Hunt Ct | Jericho, NY 11753 | | | |
| Peter R. Tosto Insurance Agency | 339 N Milwaukee Ave | Libertyville, IL 60048 | | | |
| Peter Rafferty | | | | | |
| Peter Ramirez | | | | | |
| Peter Ranaudo | Address Redacted | | | | |
| Peter Ratzan | | | | | |
| Peter Rawcliffe | | | | | |
| Peter Read | | | | | |
| Peter Reagle | | | | | |
| Peter Reale | Address Redacted | | | | |
| Peter Recigno | | | | | |
| Peter Reganato | | | | | |
| Peter Reid | Address Redacted | | | | |
| Peter Renelson Jean | Address Redacted | | | | |
| Peter Renovations | 7930 W Strong St | Norridge, IL 60706 | | | |
| Peter Renzi | | | | | |
| Peter Reynolds | Address Redacted | | | | |
| Peter Ricciardi | | | | | |
| Peter Richter | Address Redacted | | | | |
| Peter Rivas | Address Redacted | | | | |
| Peter Rivera | | | | | |
| Peter Rivoli | | | | | |
| Peter Rocks | Address Redacted | | | | |
| Peter Rodelo | | | | | |
| Peter Romano | | | | | |
| Peter Rosa Photography, LLC | 379 1st St | Apt. 3 | Brooklyn, NY 11215 | | |
| Peter Rosario | | | | | |
| Peter Rosenberg | Address Redacted | | | | |
| Peter Ross | | | | | |
| Peter Rossetti | | | | | |
| Peter Rossi | Address Redacted | | | | |
| Peter Rothamel | | | | | |
| Peter Rotich | | | | | |
| Peter Russell | | | | | |
| Peter Rutter | | | | | |
| Peter Ruzzo | | | | | |
| Peter Ryan & Son Roofing, Inc. | 377 Lowell St | Wakefield, MA 01880 | | | |
| Peter S. Thompson Iii | Address Redacted | | | | |
| Peter Saalman Associates, Inc. | 10 Court St | 209 | Arlington, MA 02476 | | |
| Peter Sainsbury | | | | | |
| Peter Sakoufakis | | | | | |
| Peter Salcedo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Samargedlis | | | | | |
| Peter Sarsano | | | | | |
| Peter Schaul | | | | | |
| Peter Scherrer | | | | | |
| Peter Schimmelfennig | | | | | |
| Peter Schlau | | | | | |
| Peter Schmitt | Address Redacted | | | | |
| Peter Scholz | | | | | |
| Peter Schulze | | | | | |
| Peter Seckinger | | | | | |
| Peter Sedgwick | | | | | |
| Peter Seimas Ph.D. Inc. | 19925 Stevens Creek Blvd. | 100 | Cupertino, CA 95014 | | |
| Peter Semenyuk | | | | | |
| Peter Serven | | | | | |
| Peter Shafer | | | | | |
| Peter Shanahan | Address Redacted | | | | |
| Peter Sheridan | | | | | |
| Peter Shevell | Address Redacted | | | | |
| Peter Shihadeh | | | | | |
| Peter Shine | | | | | |
| Peter Sichley | | | | | |
| Peter Siebels | | | | | |
| Peter Silva | | | | | |
| Peter Simione | Address Redacted | | | | |
| Peter Simmons | | | | | |
| Peter Sin | | | | | |
| Peter Sloan | | | | | |
| Peter Smiderle | | | | | |
| Peter Smith | | | | | |
| Peter Smith, D.P.M., F.A.C.F.A.O., P.C. | 207 Hallock Rd. | Ste 4 | Stony Brook, NY 11790 | | |
| Peter Smog Center | 720 E. Hammer Lane | B5 | Stockton, CA 95210 | | |
| Peter Son | | | | | |
| Peter Sons Catering | 1018 Calloway St | Tallahassee, FL 32304 | | | |
| Peter Sorensen | Address Redacted | | | | |
| Peter Sorensen | | | | | |
| Peter Spanos | | | | | |
| Peter Spence | | | | | |
| Peter Sperling | | | | | |
| Peter Sperry | | | | | |
| Peter Spezza | Address Redacted | | | | |
| Peter Spezza | | | | | |
| Peter Spurio | | | | | |
| Peter Stabile | | | | | |
| Peter Stadniuk | | | | | |
| Peter Staggs | | | | | |
| Peter Stagl | | | | | |
| Peter Staula | | | | | |
| Peter Stavroplos | Address Redacted | | | | |
| Peter Stehr Insurance Services Inc | 13636 Seward St | Omaha, NE 68154 | | | |
| Peter Stevens | | | | | |
| Peter Stevens Jr | | | | | |
| Peter Stocker | Address Redacted | | | | |
| Peter Stollwerck | | | | | |
| Peter Stone | | | | | |
| Peter Straiss | | | | | |
| Peter Streips | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Strimbu | Address Redacted | | | | |
| Peter Sugleris | Address Redacted | | | | |
| Peter Sullivan | | | | | |
| Peter Surapine | | | | | |
| Peter Swailes | Address Redacted | | | | |
| Peter Tabaka | | | | | |
| Peter Tam | Address Redacted | | | | |
| Peter Taylor Iii | | | | | |
| Peter Telus Inc. | 461 N Signal Hill Ct | Brea, CA 92821 | | | |
| Peter Terry | Address Redacted | | | | |
| Peter Thomas | | | | | |
| Peter Thormahlen | | | | | |
| Peter Tighe | | | | | |
| Peter To | Address Redacted | | | | |
| Peter Torzewski | | | | | |
| Peter Tran | Address Redacted | | | | |
| Peter Tran | | | | | |
| Peter Trevino | | | | | |
| Peter Triantafyllos | | | | | |
| Peter Trunzo | | | | | |
| Peter Truong Tran | Address Redacted | | | | |
| Peter Tucci | | | | | |
| Peter Tufo | | | | | |
| Peter Tur | | | | | |
| Peter Uetrecht | | | | | |
| Peter Updike | | | | | |
| Peter V Truong | Address Redacted | | | | |
| Peter V Vanarsdale | Address Redacted | | | | |
| Peter V. Bustamante, Esq. | Address Redacted | | | | |
| Peter V. Shoemaker | Address Redacted | | | | |
| Peter Van Der Mije | | | | | |
| Peter Van Der Riet | Address Redacted | | | | |
| Peter Vanderdrift | | | | | |
| Peter Vazquez | | | | | |
| Peter Velez | | | | | |
| Peter Vidal | Address Redacted | | | | |
| Peter Vietro Hannum | | | | | |
| Peter Vinnitsky | | | | | |
| Peter Vinton | | | | | |
| Peter Vojinov | | | | | |
| Peter Vouras | | | | | |
| Peter Vu | Address Redacted | | | | |
| Peter Vunovich Jr | Address Redacted | | | | |
| Peter Wakem | | | | | |
| Peter Watson | | | | | |
| Peter Watterson | | | | | |
| Peter Wehry | | | | | |
| Peter Welchs Gym | Address Redacted | | | | |
| Peter Wells | | | | | |
| Peter West | | | | | |
| Peter Westwick | Address Redacted | | | | |
| Peter Williams | | | | | |
| Peter Williamson | | | | | |
| Peter Wilson | | | | | |
| Peter Wingfield | | | | | |
| Peter Witkamp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peter Witt | Address Redacted | | | | |
| Peter Wright | | | | | |
| Peter Xiong | | | | | |
| Peter Xu Dong Liu | Address Redacted | | | | |
| Peter Yankala | | | | | |
| Peter Yeh | | | | | |
| Peter Yelovich | | | | | |
| Peter Yenlai Lee Md LLC | 1200 Grand St | Apt 420 | Hoboken, NJ 07030 | | |
| Peter Yoo | Address Redacted | | | | |
| Peter Young Construction | 76 Griffing Blvd. | Asheville, NC 28804 | | | |
| Peter Zagres | | | | | |
| Peter Zakriski | | | | | |
| Peter Zappasodi | | | | | |
| Peter Zimble | Address Redacted | | | | |
| Peter Zimmerman | Address Redacted | | | | |
| Peter Zuerner | | | | | |
| Peter Zurlino | | | | | |
| Peteraverson | dba Bouldercommercialreal Estate | 1326 Carnation Circle | Longmont, CO 80503 | | |
| Petercolorist Inc Dba L.A.B. Salon Miami | 3301 North East 1St Ave, Ste 115 | Miami, FL 33137 | | | |
| Peterin Dba | Address Redacted | | | | |
| Peterjeng | 121 Sunningdale Dr | Winder, GA 30680 | | | |
| Peterly Clermont | Address Redacted | | | | |
| Peterly Desir | Address Redacted | | | | |
| Peterman Realty | 583 S Reilly Rd, Ste 1 | Fayetteville, NC 28314 | | | |
| Peter'S Barbershop | 10 Maplewood St | Malden, MA 02148 | | | |
| Peters Bbq | Attn: Alan Peters | 301 Tx-71 | Ellinger, TX 78938 | | |
| Peters Consulting LLC | 2301 Whispering Drive | Indianapolis, IN 46239 | | | |
| Peters Cpa LLC | 6611 South St | Falls Church, VA 22042 | | | |
| Peters Discount Tickets LLC | 300 Harbor Point Drive | 13 | Mt Pleasant, SC 29464 | | |
| Peters Enterprises, LLC | 505 E. Battle St | Talladega, AL 35160 | | | |
| Peters Lakeaire Orchards, LLC | 7295 Lake Ave | Williamson, NY 14589 | | | |
| Peters Olubunmi | | | | | |
| Peters Plumbing | 14880 Sw 56 Terrace | Miami, FL 33193 | | | |
| Peters Wholesale Florist | 47 Irving Ave | Stamford, CT 06902 | | | |
| Petersburg Auto Parts Inc. | 418 Keyser Ave | Petersburg, WV 26847 | | | |
| Petersen & Fonda, P.C. | 215 W. Second St | Pueblo, CO 81003 | | | |
| Petersen Architecture | 67 Casa Way | Unit B | San Francisco, CA 94123 | | |
| Petersen Chiropractic | 1373 S Bascom Ave | San Jose, CA 95128 | | | |
| Petersen Financial Planning | 301 S. 25th St. | Ft Dodge, IA 50501 | | | |
| Petersen Translations, LLC | 255 Ridgewood Road | Key Biscayne, FL 33149 | | | |
| Petersen Transportation Co LLC | 728 35th St Nw | Canton, OH 44709 | | | |
| Petersen'S Main Inn Corp. | 302 Main Inn | Lemont, IL 60439 | | | |
| Peterson Acquisitions LLC | 3695 Cascade Road Sw | Unit 135 | Atlanta, GA 30331 | | |
| Peterson Adrien | | | | | |
| Peterson Consulting Services, Inc. | 700 South Waiola Ave | La Grange, IL 60525 | | | |
| Peterson Donut Corner | 903 S Escondido Blvd | Escondido, CA 92025 | | | |
| Peterson Holistic Services | 3005 86th St. | Urbandale, IA 50322 | | | |
| Peterson Hudson Potthoff | Address Redacted | | | | |
| Peterson Jaegerman | Address Redacted | | | | |
| Peterson Learning | Address Redacted | | | | |
| Peterson Machine & Design LLC | 6621 Hwy411 S | Bldg 7 | Greenback, TN 37742 | | |
| Peterson Manufacturing Corporation | E10451 Cty. Rd. C | Clintonville, WI 54929 | | | |
| Peterson Millwork & Design | 4236 S 37th St | Phoenix, AZ 85040 | | | |
| Peterson Painting & Remodeling | 530 Hazel Ave | Kennett Square, PA 19348 | | | |
| Peterson Pierre | Address Redacted | | | | |
| Peterson Stanis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peterson Strehle Martinson Inc. | 2200 6th Ave | 601 | Seattle, WA 98121 | | |
| Peterwrobinsondmd | 62 Bloomfield Ave | Suite One | Windsor, CT 06095 | | |
| Pete's Ah Inc. | 5005 Foothills Blvd | Roseville, CA 95747 | | | |
| Pete'S Bird Garden, LLC | 6718 Kennedy Blvd | W New York, NJ 07093 | | | |
| Petes Builders | Address Redacted | | | | |
| Petes Concierge Service LLC | 1513 Parker St | Bronx, NY 10462 | | | |
| Pete'S Custom Cookies | 380 E Riggin St | Monterey Park, CA 91755 | | | |
| Pete'S Drive In 1 | 529 34th St | Lubbock, TX 79404 | | | |
| Pete'S Flowers LLC | 9 Pennroad Ave | Ewing, NJ 08638 | | | |
| Pete'S Of Piedmont | 26 Piedmont Hwy | Piedmont, SC 29673 | | | |
| Pete'S Otto Shop, Inc. | 401 E. Ann St | Valdosta, GA 31601 | | | |
| Pete'S Pizza Co Inc | 1441 S Nova Rd | Daytona Beach, FL 32114 | | | |
| Pete'S Pond Service | 2520 Via Sorbete | Carlsbad, CA 92018 | | | |
| Pete'S Pool Care | 40 Howard St | Burlington, VT 05401 | | | |
| Pete'S Seats | 1032 Truxtun Ave | Bakersfield, CA 93301 | | | |
| Pete'S Transportation LLC | 160 A Apt. 2 Grand St. | Newbird, NY 12553 | | | |
| Peteson Lawn Care | 217 Hasty Rd | Rome, GA 30161 | | | |
| Petey Pat Inc. | 9 Georgia Ave | Weaverville, NC 28787 | | | |
| Petho Burr Print | Address Redacted | | | | |
| Peticularly Perfect, Inc | 500 La Terraza Blvd | 150 | Escondido, CA 92025 | | |
| Petikyan Family Child Care | 12329 Lull St | N Hollywood, CA 91605 | | | |
| Petina Moving & Storage Inc | 1 Lloyd Lane | Nesconset, NY 11767 | | | |
| Petina Vazquez | Address Redacted | | | | |
| Petit Chat Bakery | 3703 E Central | Spokane, WA 99217 | | | |
| Petit Landscaping Property Services LLC | 2789 Dorson Way | Delray Beach, FL 33445 | | | |
| Petit Transportation Service | 4591 Nw 19th St | Apt 115 | Lauderhill, FL 33313 | | |
| Petite Boutique Inc | 633 Bedford Ave | Brooklyn, NY 11211 | | | |
| Petite C F Trucking Inc | 3008 S Rio Grande Ave | C | Orlanddo, FL 32805 | | |
| Petite Cote Studios LLC | 1312 Utah St | Houston, TX 77007 | | | |
| Petite Mollier | Address Redacted | | | | |
| Petite Pimente Catering | 4162 Duck Creek Dr | Ste 108 | Garland, TX 75043 | | |
| Petite Treats | 87 Beechwood | Mt Vernon, NY 10553 | | | |
| Petite Treats | Address Redacted | | | | |
| Petiteau Inc. | 405 East 58th St | New York, NY 10022 | | | |
| Petitt Transport Services | 21123 Garden Arbor Ln | Richmond, TX 77407 | | | |
| Petluv Shop, LLC | 1345 Seaboard Industrial Blvd NW Ste B-1 | Kennesaw, GA 30152 | | | |
| Petoskey Radiation Oncology, Plc | 412 Harbor View Lane | Petoskey, MI 49770 | | | |
| Petr Butov | Address Redacted | | | | |
| Petr Horak | | | | | |
| Petr Iolin | | | | | |
| Petr Konstantinidi | | | | | |
| Petr Krestenic | Address Redacted | | | | |
| Petr Ryl | | | | | |
| Petr Vach | | | | | |
| Petr Zhukivskiy | | | | | |
| Petra Alonso | | | | | |
| Petra Augustine | | | | | |
| Petra Builders Inc | 49 Edgewood Dr. | Baldwinsville, NY 13027 | | | |
| Petra Dinardo | Address Redacted | | | | |
| Petra Ellis | Address Redacted | | | | |
| Petra Grimm | Address Redacted | | | | |
| Petra Kellers | | | | | |
| Petra Kellers Photo LLC | Attn: Petra Kellers | 12034 Sw Horny Hollow Trail | Crooked River Ranch, OR 97760 | | |
| Petra Limited, Inc | 554 Vista Rd | Lopez Island, WA 98261 | | | |
| Petra Mertl | | | | | |
| Petra Murry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Petra Oil Inc | 1113 Salisbury St | St Louis, MO 63107 | | | |
| Petra Pavlic | Address Redacted | | | | |
| Petra Professionals | 9200 Milliken Ave | 5306 | Rancho Cucamonga, CA 91730 | | |
| Petra Services | 84 Pleasant St | Weymouth, MA 02190 | | | |
| Petra Trimmel | Address Redacted | | | | |
| Petra Wouters | Address Redacted | | | | |
| Petrak Transport Inc, | 27643 W Drake Dr | Channahon, IL 60410 | | | |
| Petras Air Work Inducstries Inc. | 1141 Catalina Drive | 265 | Livermore, CA 94550 | | |
| Petre Urzica | Address Redacted | | | | |
| Petriage | 10400 Ne 4th St | Suite 500 | Bellevue, WA 98004 | | |
| Petric Vanessa Castillo | Address Redacted | | | | |
| Petrica Herea | Address Redacted | | | | |
| Petrichor Industries, | 400 112th Ave Ne, Ste 335 | Bellevue, WA 98004 | | | |
| Petrichorp | 1171 Miramar St | Laguna Beach, CA 92651 | | | |
| Petrie Clean LLC | 1603 Wagon Gap Trl | Houston, TX 77090 | | | |
| Petrina Maull | Address Redacted | | | | |
| Petrina Smith | Address Redacted | | | | |
| Petrini Art Gallery, LLC | 31 East Main St | Avon, CT 06001 | | | |
| Petrit Gazaferi | | | | | |
| Petrit Pentza | | | | | |
| Petro Ag Insurance Agency, LLC | 2251 N Loop 336 W | Suite D | Conroe, TX 77304 | | |
| Petro Champ Inc | 5790 62 Nd Ave N | Pinellas Park, FL 33781 | | | |
| Petro Extrusion Technologies, Inc. | 205 Hallock Ave, Ste B | Middlesex, NJ 08846 | | | |
| Petro Honcharenko | Address Redacted | | | | |
| Petro Jersey Industries Inc | 714 Barberry Dr | Brick, NJ 08724 | | | |
| Petro Lotus Analytics, LLC | 80 Dartmouth St | Pawtucket, RI 02860 | | | |
| Petro Sea LLC | 13615 Sunset Lakes Cir | Winter Garden, FL 34787 | | | |
| Petro Specialists LLC | 2603 Whitehall Ave | Anderson, SC 29621 | | | |
| Petro Tymiuk | Address Redacted | | | | |
| Petroanalysis LLC | 12680 W Lake Houston Pkwy | Ste 510-4021 | Houston, TX 77044 | | |
| Petrochem Global Corp | 1792 Bell Tower Ln | Weston, FL 33326 | | | |
| Petrogas Piping Usa Inc | 2100 West Loop S, Ste 800 | Houston, TX 77027 | | | |
| Petroleum Service Partners, Inc. | Attn: Charles Brown | 1460 Old Rte 119 North | Indiana, PA 15701 | | |
| Petrona Portillo | Address Redacted | | | | |
| Petronila Rodriguez | Address Redacted | | | | |
| Petronio Leite | | | | | |
| Petros Andreanidis | Address Redacted | | | | |
| Petros Bakalyan | | | | | |
| Petros Catering Services, | 144 Cedar | Glendale, CA 91206 | | | |
| Petros Dzhabakhchuryan | | | | | |
| Petros Karapetyan | | | | | |
| Petros Koulianos Pa | Address Redacted | | | | |
| Petros Muradyan | | | | | |
| Petros Spivey Inc | 4845 Memorial Dr, Ste A | Stone Mountain, GA 30083 | | | |
| Petros Stellatos | Address Redacted | | | | |
| Petros Taglyan | | | | | |
| Petros Zhamkochyan | | | | | |
| Petroserve Inc. | 7039 Ellison Road | Stokesdale, NC 27357 | | | |
| Petross Software Inc | 4065 Laurel Circle Trial | Suite 200 | Symrna, GA 30080 | | |
| Petrovic Enterprises Inc | 15985 Highland Valley Road | Escondido, CA 92025 | | | |
| Petrozzi Accounting & Consulting | 7360 State Route 45 | Lisbon, OH 44432 | | | |
| Petru Cazacu | | | | | |
| Petru Chicerman | Address Redacted | | | | |
| Petru Grati | | | | | |
| Petru Ilea | Address Redacted | | | | |
| Petrula Bakaloff | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Petruska Bryant | | | | | |
| Pets Buster Inc | 15530 Sw 103rd Place | Miami, FL 33157 | | | |
| Pets Chateau Dba Pets Marketplace | 2110 Paces Ferry Road | Symrna, GA 30080 | | | |
| Pets Emporiun | 103 Montague St | Brooklyn, NY 11201 | | | |
| Pets Helping People Inc. | 821 E Buttles Place | Milwaukee, WI 53217 | | | |
| Pets In Paradise Ranch Resort | 20250 Elm Ln | Escondido, CA 92029 | | | |
| Pets Kingdom | Address Redacted | | | | |
| Pets Plus, Inc. | 2610 Jefferson Davis Hwy | Stafford, VA 22554 | | | |
| Petsadena PC | 959 S Raymond Ave | Pasadena, CA 91105 | | | |
| Petstyle Mobile Grooming | 1806 S 12 St | Council Bluffs, IA 51501 | | | |
| Pettaway Air & Heating | 6285 Beethoven Cir | Riverdale, GA 30296 | | | |
| Pettaway Dental Consultant Firm LLC | 3459 Steelgate Ct | Middleburg, FL 32068 | | | |
| Pettaway Real Estate Investment Group | 3711 Swan Lane | Pensacola, FL 32504 | | | |
| Pettaway Referral & Consulting LLC | 15239 Streamside Dr | Dumfries, VA 22025 | | | |
| Pettee & D'Sylva Enterprises, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| Petter Beverage Express Inc | 4930 Moog Rd | Holiday, FL 34690 | | | |
| Petter Johnson | Address Redacted | | | | |
| Petter Moore Trucking Inc | 555 Montello St | Apt 1 | Brockton, MA 02301 | | |
| Petter Us Beverage Inc | 3315 Us Hwy 19 N | Holiday, FL 34691 | | | |
| Pettiford, Shatarreca | Address Redacted | | | | |
| Pettis Eng Recruitment | 95 Thunderbird Ln | Pinehurst, NC 28374 | | | |
| Pettis Marketing Services LLC | 1309 Crestlane Dr | Smyrna, GA 30080 | | | |
| Pettis Properties LLC | 1433 Walnut St | 1 | Cincinnati, OH 45202 | | |
| Pettit & Company LLC | 5112 Skipping Stone Drive | Indianapolis, IN 46237 | | | |
| Pettit Corp | 3A Smith St | Andover, NJ 07821 | | | |
| Pettsboro Groom & Room | 117 Elf Way | Pittsboro, NC 27312 | | | |
| Pettway Ventures, Inc | 23209 Grayson Dr | Southfield, MI 48075 | | | |
| Petty Air Pollution Services Inc | 636 Ave De Bellevue | Covington, LA 70433 | | | |
| Petty Murphy Productions | 7916 Maple Ave | Raytown, MO 64138 | | | |
| Petty Prints | 1724 Neil Road | Birmingham, AL 35214 | | | |
| Petty Spoil | 6606 Adamson Ave | Bell Gardens, CA 90201 | | | |
| Petty'S Welding Company, LLC | 3610 E. Magnolia Ave | Knoxville, TN 37914 | | | |
| Petworld Of Wichita | 601 N West St | Ste 130 | Wichita, KS 67203 | | |
| Petyo Stoyanov | | | | | |
| Pev Capital, LLC | 34 W 88th St | Apt 3 | New York, NY 10024 | | |
| Peveler'S Custom Interiors | 4203 Spencer St | Torrance, CA 90503 | | | |
| Pewaukee Area Arts Council Inc | W276N2641 Lily Ct W | Pewaukee, WI 53072 | | | |
| Pewaukee Marine Service | N27W26943 Woodland Drive | Pewaukee, WI 53072 | | | |
| Peyarwat Punparpituckul | | | | | |
| Peyico Print | Address Redacted | | | | |
| Peyman Brojeni | | | | | |
| Peyman Cohan | Address Redacted | | | | |
| Peyman Farzan | | | | | |
| Peyman Noman Realty | 4729 Danby Dr | Nashville, TN 37211 | | | |
| Peytan Kydz | Address Redacted | | | | |
| Peyton Adolescent Therapy, LLC | 4004 Se Woodstock Blvd | Portland, OR 97202 | | | |
| Peyton Creative Entreprises, LLC | 4015 Se Ramona St | Portland, OR 97202 | | | |
| Peyton Grace Transportation | 9635 Gardere Drive | Shreveport, LA 71115 | | | |
| Peyton Industries LLC | 567 W Channel Islands Bl., Ste 797 | Port Hueneme, CA 93041 | | | |
| Peyton Knott | Address Redacted | | | | |
| Peyton L Kinnaird | Address Redacted | | | | |
| Peyton Larson | Address Redacted | | | | |
| Peyton Marshall | Address Redacted | | | | |
| Peyton Place Group Home LLC | 6918 Galvin Ave | Dayton, OH 45459 | | | |
| Peyton Simms | Address Redacted | | | | |
| Peyton U Hodges | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Peytriarx Engineering Inc. | 1853 Sw Airport Ave. | Corvallis, OR 97333 | | | |
| Pezdan Fishes LLC | 1551 Tanner St | Holbrook, NY 11741 | | | |
| Pezhman Eliaszadeh | | | | | |
| Pezhman Shirani | | | | | |
| Pezold Smith Hirschmann & Selvaggio | 1 Broadway | Denville, NJ 07834 | | | |
| Pezzato Construction, Inc. | 2728 Wilton Dr | Cambria, CA 93428 | | | |
| Pf Distribution Center Inc | 1500 E Hamilton Ave | Suite 112 | Campbell, CA 95008 | | |
| Pf Enterprise | 6238 Raymond Road | Kaufman, TX 75142 | | | |
| Pf Farm 8183 LLC | 8183 Nw 135th Terr | Okeechobee, FL 34972 | | | |
| Pf For Phds LLC | 4251 27th Ave W | Apt 4 | Seattle, WA 98199 | | |
| Pfaff Signs LLC | 16625 W 23rd St S | Goddard, KS 67052 | | | |
| Pfafftown Baptist Church | 4336 Transou Road | Pfafftown, NC 27040 | | | |
| Pfafftown Christian Church | 3323 Transou Road | Pfafftown, NC 27040 | | | |
| Pfann Enterprises LLC | Attn: Deborah Pfann | 399 N Main St | Grafton, OH 44044 | | |
| Pfa-Ray Cabalan | Address Redacted | | | | |
| Pfc Capital Group, Inc. | 1901 Ave Of The Stars | Suite 1100 | Los Angeles, CA 90067 | | |
| Pfd Cafe At Dvi | 23500 Kasson Rd | Tracy, CA 95304 | | | |
| Pfd Inc Flooring | 101 A Willow Rd | Rochester, IL 62563 | | | |
| Pfdelectricinc. | 1301 E. 9th Steet | Upland, CA 91786 | | | |
| Pfe Companies Inc | 32 Pebble Beach Dr | Ormond Beach, FL 32174 | | | |
| Pfeifer Coaching Inc. | 112 Chandler Ln | Wilmington, DE 19807 | | | |
| Pfeiffer Enterprises, Inc. | 11777 Pierce Road | Wakarusa, IN 46573 | | | |
| Pferdehof | 871 North Cr 23E | Berthoud, CO 80513 | | | |
| Pffdlf Automotive LLC | 1340 Ainsworth St | Colorado Springs, CO 80915 | | | |
| Pfg Properties LLC | 2054 Mckenzie Rd | Hartsville, SC 29550 | | | |
| Pfi Fashions Inc | W986 County Road B | Genoa City, WI 53128 | | | |
| Pfi Logistics Corp | 17154 Nw 87th Pl | Miami Lakes, FL 33018 | | | |
| Pfi Screenprint Division LLC | W986 Hwy B | Genoa City, WI 53128 | | | |
| Pfilix Inc. | 1802 N Alafaya Trail, Ste 175 | Orlando, FL 32826 | | | |
| Pfish | 8894 Ne Point No Point Road | Hansville, WA 98340 | | | |
| Pfit Inc | 229 Krams Ave | Philadelphia, PA 19127 | | | |
| Pfog Operations LLC | 210 North Main St | Midland, TX 79701 | | | |
| Pfoley Group, LLC | 126 Lincolndale Acres | Washingtonville, NY 10992 | | | |
| Pfunder Metalwerks | Address Redacted | | | | |
| Pfunky Inc | 2800 Bransford Ave. | Nashville, TN 37204 | | | |
| Pfx Fitness Of Westchester | 101 Castleton St | Suite 204 | Pleasantville, NY 10570 | | |
| Pg & Rb LLC | dba Boccaccino Cafe & Pizzeria | 401 S Ft Lauderdale Beach Blvd | Ft Lauderdale, FL 33316 | | |
| Pg Chunks LLC | 6069 Oxon Hill Rd | Oxon Hill, MD 20745 | | | |
| Pg Communications Inc. | 280 Vista Village Dr, Ste 102 | Suite 102 | Vista, CA 92083 | | |
| Pg Consulting Team | 388 Se 2nd Ave | B | Delray Beach, FL 33483 | | |
| Pg Dance Inc | 205 17th St | Pacific Grove, CA 93950 | | | |
| Pg Dental LLC | 350 Main Rd | Suite 101 | Montville, NJ 07045 | | |
| Pg Forest Products Inc | 2310 Marconi Ct | San Diego, CA 92154 | | | |
| Pg Group LLC | 5815 S Pennsylvania | Lansing, MI 48911 | | | |
| Pg Holdings, Inc. | 466 Foothill Blvd. | Suite 100 | La Canada, CA 91011 | | |
| Pg Medical Lab | Address Redacted | | | | |
| Pg Rn Services | 13801 W Texas St | Wichita, KS 67235 | | | |
| Pg Spotless Cleaning Services LLC | 180 Mona Ct | Lawrenceville, GA 30044 | | | |
| Pg Transports Of Lawrenceville LLC | 1052 Ashton Park Drive | Lawrenceville, GA 30045 | | | |
| Pg-3 Productions | 3894 Wake Forest Rd | Decatur, GA 30034 | | | |
| Pgb Ventures | Address Redacted | | | | |
| Pgf Consulting Partners Inc | 1511 Peachtree Ln | Lockport, IL 60441 | | | |
| Pgf Outdoors & Archery LLC | 1313 N Road St, Ste D | Elizabeth City, NC 27909 | | | |
| Pgh Logistics LLC | 224 Dalton Dr, Ste A | Desoto, TX 75115 | | | |
| Pgh Sports Cards | 48 Race St | Manor, PA 15665 | | | |
| Pgm Logistics LLC | 3650 Haven View Cir | Birmingham, AL 35216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pgn Design Group | 375 Dalkeith Ave | Los Angeles, CA 90049-3129 | | | |
| Pgo Veteran Services | 3018 Dogwood Rd | Bridgeport, WV 26330 | | | |
| Pgr Flooring Inc. | 3500 Bluelake Dr. | 204 | Pompano Beach, FL 33064 | | |
| Pgst Co | 210 North Main St | N Hollywood, CA 62232 | | | |
| Pgsventures Inc | 22925 88th Ave | Queens Village, NY 11427 | | | |
| Pgx Corporation | 245 Se 1St St Set 320 | Miami, FL 33131 | | | |
| Ph Blackman Real Estate LLC | 500 Oleander Dr | Florence, SC 29501 | | | |
| Ph Corporation | 1718 Placentia Ave | Costa Mesa, CA 92627 | | | |
| Ph Direct | 802 Experimental Station Rd | 102 | Paso Robles, CA 93446 | | |
| Ph Group Enterprises, LLC | 32340 Pacific Coast Hwy | Suite I | Dana Point, CA 92629 | | |
| Ph Inspections LLC | 17337 Sw Chris St | Beaverton, OR 97078 | | | |
| Ph Lodging Tomball LLC | 14055 Park Drive | Tomball, TX 77377 | | | |
| Ph Management Inc | 3047 N Lincoln Ave | Ste 400 | Chicago, IL 60657 | | |
| Ph Nails | 1401 W. Esplanade Ave, Ste 241 | Kenner, LA 70065 | | | |
| Ph Nams, LLC | 1138 Windemere Lane | Aurora, IL 60504 | | | |
| Ph Pool & Spa Supplies LLC | 5345 Lyons Rd | Coconut Creek, FL 33073 | | | |
| Ph Professional Services Inc | 769 50th St | Brooklyn, NY 11220 | | | |
| Ph. D Sushi, LLC | 13673 Teague Ln 108 | Corpus Christi, TX 78410 | | | |
| Pha Preparatory School | 140 Pompei Dr | Kissimmee, FL 34758 | | | |
| Phab Photobooth | 100 Hermosa Ave | 3B | Long Beach, CA 90802 | | |
| Phabion Fulcher | Address Redacted | | | | |
| Phaedra Achor | | | | | |
| Phaedra Boyle | | | | | |
| Phaedra Sirju | Address Redacted | | | | |
| Phaedrus Ronchi | | | | | |
| Phages For Global Health | 383 62nd St | Oakland, CA 94618 | | | |
| Phagopoesis Inc. | 455 W 6th St | San Pedro, CA 90731 | | | |
| Phaidon International (Us) Inc | 622 3rd Ave, 6th Fl | New York, NY 10017 | | | |
| Phailin Khemphan | | | | | |
| Phailon Edmon | Address Redacted | | | | |
| Phalan Decuir | | | | | |
| Phalia Enterprises LLC | 5901 Danny Kaye Drive | San Antonio, TX 78240 | | | |
| Phalla Bun | Address Redacted | | | | |
| Phalla Nails & Spa LLC | 1672 Whitney Ave | Hamden, CT 06517 | | | |
| Pham & Associates | 698 Adams Ave | Philadelphia, PA 19120 | | | |
| Pham & Cao Salon LLC | 12644 Gathering Oaks Dr | Jacksonville, FL 32258 | | | |
| Pham & Partners LLC | 6709 11th Ave | Brooklyn, NY 11219 | | | |
| Pham & Partners LLC | 6811 Bay Pkwy | Brooklyn, NY 11204 | | | |
| Pham Do LLC | 11937 Manchester Rd | Des Peres, MO 63131 | | | |
| Pham General Surgery, P.C. | 144 W. Cherry St. | Jesup, GA 31545 | | | |
| Pham Hoailinh | Address Redacted | | | | |
| Pham Khanh T | Address Redacted | | | | |
| Pham Le Brothers LLC | 400 Wright Ave | Terrytown, LA 70056 | | | |
| Pham Nails & Hair Salon | 7610 Folsom Auburn Rd | Ste 140 | Folsom, CA 95630 | | |
| Pham Q Nails & Spa Pro LLC | 4615 N Lamar Blvd | Ste 306 | Austin, TX 78751 | | |
| Pham Quynh N | Address Redacted | | | | |
| Pham Son C | Address Redacted | | | | |
| Phamily Eyecare | 602 Royal Oaks Dr | Friendswood, TX 77546 | | | |
| Phamoos LLC | 355 West 85th St | Apt. 78 | New York, NY 10024 | | |
| Phan Custom Cabinets, Inc | 442 Queens Lane | San Jose, CA 95112 | | | |
| Phan Hieu | Address Redacted | | | | |
| Phan Translation LLC | 3424 N 19th Ave | Suite 3 | Phoenix, AZ 85015 | | |
| Phan Van Nguyen | Address Redacted | | | | |
| Phanel Petit | | | | | |
| Phani Vajh | Address Redacted | | | | |
| Phaniram B. Sumanam | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phannguyen Corporation | 3571 Wheaton Way | Bremerton, WA 98310 | | | |
| Phannyrath Pal | Address Redacted | | | | |
| Phanor Salcedo | | | | | |
| Phan'S Group Inc. | 22 Buford Village Way | Suite 211 | Buford, GA 30518 | | |
| Phantom Industrial Supply | 10000 Aurora Hudson Rd | Hudson, OH 44236 | | | |
| Phantom Security International Inc | 3819 Sw 1 St | Coral Gables, FL 33134 | | | |
| Phantoms Music LLC | 13636 Ventura Blvd | 410 | Sherman Oaks, CA 91423 | | |
| Phara Nozil | Address Redacted | | | | |
| Phara Taylor | | | | | |
| Pharah Jean Baptiste | Address Redacted | | | | |
| Pharaoh Entertainment, LLC | 134 Elm St | Apt 308 | San Mateo, CA 94401 | | |
| Pharlon Randle | | | | | |
| Pharm R X Inc. | 926 Montreal Rd, Ste 2 | Clarkston, GA 30021 | | | |
| Pharma 360 Solutions Corp | 1515 N Federal Hwy | 33 | Boca Raton, FL 33432 | | |
| Pharma Consultants, LLC | 10 Nettleton Drive | Woodbridge, CT 06525 | | | |
| Pharmacentra LLC | 105 Industrial Dr | Americus, GA 31719 | | | |
| Pharmacentra, LLC | 125 West Lamar St | Americus, GA 31709 | | | |
| Pharmaceutical Project Solutions, Inc. | 11705 Boyette Rd, Ste 171 | Suite 171 | Riverview, FL 33569 | | |
| Pharmaceutical Services Inc | 137 S Robertson Blvd | Beverly Hills, CA 90211 | | | |
| Pharmacology University | Attn: Henry Levinski | 5665 Arapaho Road, Ste 1923 | Dallas, TX 75248 | | |
| Pharmacy Plus Surgical Supplies, Inc. | 1770-D Westchester Ave | Bronx, NY 10472 | | | |
| Pharmakon Inc | 2200 C Wallace Blvd | Cinnaminson, NJ 08077 | | | |
| Pharmakon Inc. | 943 Avalon Way | San Marcos, CA 92078 | | | |
| Pharmakon Pharmacy Inc. | 1914 Ave M | Brooklyn, NY 11230 | | | |
| Pharmalinx LLC | 244 Jacobs Creek Rd | Titusville, NJ 08560 | | | |
| Pharmasave 1 LLC | 326 State Rt 208 | Suit 5 | Monroe, NY 10950 | | |
| Pharmasource Ltc LLC | 31620 Grand River Ave | Farmington, MI 48336 | | | |
| Pharmdev Associates, LLC | 291 Scenic Ave | Piedmont, CA 94611 | | | |
| Pharmex Pharmacy LLC | 1091 River Ave | Ste 12 | Lakewood, NJ 08701 | | |
| Pharmspective | 1750 K St Nw | 7Th Floor | Washington, DC 20006 | | |
| Pharoah Porter-Lozano | Address Redacted | | | | |
| Pharos Business Consultants LLC | 1400 Nw 107 Ave | Suite 205 | Miami, FL 33172 | | |
| Pharos Diner, Inc. | 3007 East Tremont Ave | Bronx, NY 10461 | | | |
| Pharos LLC | 1316 Glendale Blvd | Los Angeles, CA 90026 | | | |
| Pharos Retail Holdings, LLC | 777 Memorial Drive Southeast | Atlanta, GA 30316 | | | |
| Pharus Group, LLC. | 240 Nw Peacock Blvd | Port St Lucie, FL 34986 | | | |
| Pharyn Resources Inc. | 15621 West 87th St | Suite 262 | Lenexa, KS 66219 | | |
| Pharyn Resources, Inc. | 15621 West 87th St | Lenexa, KS 66227 | | | |
| Phase 2 Electric Corp | 39A Beech St | White Plains, NY 10603 | | | |
| Phase 2 Face Home Care LLC | 40 Richard Ave, Ste 3 | Nowalk, CT 06854 | | | |
| Phase 2 Holding Company | 2820 Nw 122nd St | Ste B | Oklahoma City, OK 73120 | | |
| Phase 2 Phase, LLC | 6522 N Williams Ave | Portland, OR 97217 | | | |
| Phase Iii Barbershop | 631 Prospect Ave | Scranton, PA 18505 | | | |
| Phase One Credit Repair, LLC | One Gateway Center | Suite 2600 | Newark, NJ 07102 | | |
| Phase Three LLC | 11629 Overlook Rd | Golden, CO 80403 | | | |
| Phase Two LLC | 99 Se Mizner Blvd. | Suite 301 | Boca Raton, FL 33432 | | |
| Phase4Photography | 2201 Firestone Ct | Oxnard, CA 93036 | | | |
| Phash Group LLC | 1318 E Dr Martin Luther King Jr Blvd | Tampa, FL 33603 | | | |
| Phat Boy Audio | 234 East James Campbell Blvd | Columbia, TN 38401 | | | |
| Phat Dao | Address Redacted | | | | |
| Phat Enterprises Inc | 6409 Harry Dr | Baton Rouge, LA 70806 | | | |
| Phat Guitars, LLC | 10023 Crystal Lake Ave | Glen Allen, VA 23059 | | | |
| Phat Ha | Address Redacted | | | | |
| Phat Hoang | Address Redacted | | | | |
| Phat Huynh | Address Redacted | | | | |
| Phat K Trieu Self-Employed Manicurist | 120 Spring Valley Rd | Montgomery, AL 36116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phat Mach | | | | | |
| Phat Management Group, L.C. | 2063 E. 3900 S. | Salt Lake City, UT 84124 | | | |
| Phat Nguyen | | | | | |
| Phat Phillies Inc | 720 E Washington St | Petersburg, VA 23803 | | | |
| Phat Quan Am Thien Tu | Address Redacted | | | | |
| Phat Tran | | | | | |
| Phat Trucking Co. | 899 Shell Rd | Riceboro, GA 31323 | | | |
| Phatara Chavis | | | | | |
| Phatboy Food LLC | 430 Ridgewood Drive | Villa Rica, GA 30180 | | | |
| Phatheads Grooming Lounge Inc | 513 N Federal Hwy | Boynton Beach, FL 33435 | | | |
| Phatmanz Alley | Address Redacted | | | | |
| Phatts Construction Inc | 8580 South 100 East | Sandy, UT 84070 | | | |
| Phatty Kaques | Address Redacted | | | | |
| Phay Group Investments, Inc | 5698 Haines Rd N | St Petersburg, FL 33714 | | | |
| Phay Khammachone | | | | | |
| Phay Padith Chanthavong | | | | | |
| Phayly Vanta | | | | | |
| Phayul Himalaya Restaurant Ii Inc | 35-59 74th St | Jacksonheight, NY 11372 | | | |
| Phayvanh Food Corporation | 4233 Shilling Way | Dallas, TX 75237 | | | |
| Phaze Productions | 1206 Normandy Dr | Southlake, TX 76092 | | | |
| Phaze2Radio LLC | 2371 Stedman Ln Sw | Conyers, GA 30094 | | | |
| Phbj Inc | 1077 Rt 206 North | Bordentown, NJ 08505 | | | |
| Phc Meadows LLC | 12430 Tesson Ferry Road | St Louis, MO 63128 | | | |
| Phcklifestyle | 9826 Twin Saddles | Converse, TX 78109 | | | |
| Phd Cleaning Group | 443 Northpointe Drive | Roxboro, NC 27574 | | | |
| Phd Construction | 16215 Westheimer Rd | Houston, TX 77082 | | | |
| Phd Skinheatlh | Address Redacted | | | | |
| Phe S Beauty Chamber | 1102 South 22Nd Court | Hollywood, FL 33020 | | | |
| Pheanda Travis | | | | | |
| Pheasant Run Restaurant | 3201 Vine St | Hays, KS 67601 | | | |
| Phebe Cooper | | | | | |
| Phedeline St Felix | | | | | |
| Phee Incorporated | 1054 Jeffery St | Boca Raton, FL 33487 | | | |
| Phelan Managed Health Services | 929 Stampede Rd | San Marcos, TX 78666 | | | |
| Phelan Market Inc | 4646 Phelan Rd | Suite E | Phelan, CA 92371 | | |
| Pheleta Santos | Address Redacted | | | | |
| Phelix Unlimited,Llc | 4833 Front St | Castle Rock, CO 80104 | | | |
| Phelps Construction Group LLC | 315 Wootton St. Unit K | Boonton, NJ 07005 | | | |
| Phelps Holding, LLC | 268 Pollard St | Batesville, MS 38606 | | | |
| Phelps Lane Development Corporation | 2150 Smithtown Ave | Suite One | Ronkonkoma, NY 11779 | | |
| Phelps Orchards | 101 Green Rd | Zillah, WA 98953 | | | |
| Phelps Purchasing Group, LLC | 1016 W Jackson Blvd | Chicago, IL 60607 | | | |
| Phelps Southwest Inc | 16902 Bolsa Chica St. | Suite 206 | Los Alamitos, CA 92649 | | |
| Phendia Desrosiers | Address Redacted | | | | |
| Phenecia Jones | Address Redacted | | | | |
| Phenicia Hart | Address Redacted | | | | |
| Phenix City Court Referral Programs, Inc | 1517 5th Ave | Phenix City, AL 36867 | | | |
| Phenix Gaston | | | | | |
| Phenix Salon & Suites | dba Hothead | 2034A W Gray St | Houston, TX 77019 | | |
| Phenix Salon Suites 40 West LLC | 6487 Balitimore National Pike | Catonsville, MD 21228 | | | |
| Phenix Spa LLC | 1999 Lincoln Drive, Ste 101 | Sarasota, FL 34236 | | | |
| Phenom Kvd LLC | 2824 Ne 23rd Ave | Lighthouse Point, FL 33064 | | | |
| Phenom Meals LLC | 1000 E Dimond Blvd, Ste 201 | Anchorage, AK 99515 | | | |
| Phenoma-Fit | 15513 Lemoyne Blvd | Biloxi, MS 39532 | | | |
| Phenomal Children Family Childcare | 4670 Duration Court | Snellville, GA 30039 | | | |
| Phenome Technologies, Inc. | 7518 St Louis Ave | Suite 1034 | Skokie, IL 60076 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phenomenal Barber Shop | 11827 Detroit Rd | Lakewood, OH 44107 | | | |
| Phenomenal Queenz Collection | 215 Osprey Cir | Hypuloxo, FL 33462 | | | |
| Phenomenal Tresses LLC | 1010 S Magnolia Drive | Tallahassee, FL 32301 | | | |
| Phenomenal Woman Empowerment Network | 1204 E Grenadine Road | Phoenix, AZ 85040 | | | |
| Phenominal Enterprises | 13721 Diane | Cleveland, OH 44110 | | | |
| Pheomthawee Inc | 3542 N Halsted St. | Chicago, IL 60657 | | | |
| Pheonix Fearcon | Address Redacted | | | | |
| Phet Inthasanh | | | | | |
| Phet Lysouvakon | | | | | |
| Phetmany Phouangmalay | | | | | |
| Phetoudone Sylakhom | | | | | |
| Phetthanome Houngmany | | | | | |
| Phi & Miyamoto Dental Corporation | 3257 Camino De Los Coches, Ste 302 | Carlsbad, CA 92009 | | | |
| Phi Building Systems | 442 Venado Dr | Santa Barbara, CA 93111 | | | |
| Phi Dang | Address Redacted | | | | |
| Phi Dang | | | | | |
| Phi Dieu | Address Redacted | | | | |
| Phi Nguyen | Address Redacted | | | | |
| Phi Pham | Address Redacted | | | | |
| Phi Quach | Address Redacted | | | | |
| Phi Tien Vu | Address Redacted | | | | |
| Phi Tran | Address Redacted | | | | |
| Phi Tuyet LLC | 815 Ferris Ave | Waxahachie, TX 75165 | | | |
| Phi Vu | Address Redacted | | | | |
| Phia'S Perfection Cleaning Services | 2001 Prince Edward Dr | Apt 1H | Midway Park, NC 28544 | | |
| Phifer Investments Incorporated | 204 Brook Road | Kings Mountain, NC 28086 | | | |
| Phifie Joseph | Address Redacted | | | | |
| Phil Aliano | | | | | |
| Phil Am Kusina Inc. | 556 | Tompkins Avenue | Staten Island, NY 10305 | | |
| Phil Austin | | | | | |
| Phil Bentkowski | | | | | |
| Phil Boddie | | | | | |
| Phil Borner | Address Redacted | | | | |
| Phil Bosley | | | | | |
| Phil Burner | | | | | |
| Phil Castello | | | | | |
| Phil Celador | | | | | |
| Phil Clark | | | | | |
| Phil Cobucci | | | | | |
| Phil Collins Realty | 8044 Sands Point | A | Houston, TX 77063 | | |
| Phil Copeland | | | | | |
| Phil Davis | Address Redacted | | | | |
| Phil Devito | | | | | |
| Phil Dolan | | | | | |
| Phil Ellis | | | | | |
| Phil Engel Band | Address Redacted | | | | |
| Phil Engelbardts Liquor Mart | 2342 Troy Schenectady Rd | Schenectady, NY 12309 | | | |
| Phil Fetchik | | | | | |
| Phil Fevry | | | | | |
| Phil Fine Farm Trucking, LLC | 6921 Nw Columbia Drive | Madras, OR 97741 | | | |
| Phil Fine Farms | 6921 Nw Columbia Drive | Madras, OR 97741 | | | |
| Phil G Beatz | Address Redacted | | | | |
| Phil Gilstrap | | | | | |
| Phil Graham | | | | | |
| Phil Gregory | | | | | |
| Phil Grimes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phil Harris Construction, Inc. | 3501 Gulf Shores Parkway | 7 | Gulf Shores, AL 36542 | | |
| Phil Hong | | | | | |
| Phil Horvath | | | | | |
| Phil Jacobson | | | | | |
| Phil Jaglowski | | | | | |
| Phil Janasik | | | | | |
| Phil Jansma | | | | | |
| Phil Jones | | | | | |
| Phil Jubert | | | | | |
| Phil Kennedy | | | | | |
| Phil Knows Heat & Air | 5400 Lastrada St | Memphis, TN 38116 | | | |
| Phil Lam | Address Redacted | | | | |
| Phil Landa | | | | | |
| Phil Lassalle | Address Redacted | | | | |
| Phil Lebreton | | | | | |
| Phil Mccracken | | | | | |
| Phil Metcalf | Address Redacted | | | | |
| Phil Milana | | | | | |
| Phil Neuenswander | | | | | |
| Phil Noble | | | | | |
| Phil Omi | | | | | |
| Phil Ostrowski | | | | | |
| Phil Panzarella | | | | | |
| Phil Pham | Address Redacted | | | | |
| Phil Rafnson | | | | | |
| Phil Ramsingh | Address Redacted | | | | |
| Phil Ricci | | | | | |
| Phil Roberts | | | | | |
| Phil Rogacki | | | | | |
| Phil Roper | | | | | |
| Phil Rosenberg | | | | | |
| Phil Sallustio | Address Redacted | | | | |
| Phil Salvaggio Inc. | 1194 Harbor Drive | Slidell, LA 70458 | | | |
| Phil Schepens | | | | | |
| Phil St Louis | Address Redacted | | | | |
| Phil Stinson | | | | | |
| Phil Stover | | | | | |
| Phil Sutton | | | | | |
| Phil Thorne | | | | | |
| Phil Traska | | | | | |
| Phil Walton | | | | | |
| Phil White | | | | | |
| Phil Willson | | | | | |
| Phil Zanardi | | | | | |
| Phil"S Restaurant & Pizzeria Inc | 57-29 Main St | Flushing, NY 11355 | | | |
| Philadelphia Church Of God, Inc. | 125 Ne 54th St | Miami, FL 33137 | | | |
| Philadelphia Flower Co Inc | 12343 Academy Rd | Philadelphia, PA 19154 | | | |
| Philadelphia Plumbing Services LLC | 2118 W Passyunk Ave | Philadelphia, PA 19145 | | | |
| Philadelphia Security Agency, LLC | 123 Old York Road, Ste 201 | Jenkintown, PA 19046 | | | |
| Philadelphia Vision Center | 526 Penn St | Reading, PA 19602 | | | |
| Philadelphia Vision Center Of Erie Ave | 1348 W Erie Ave | Philadelphia, PA 19140 | | | |
| Philandra Morrison | | | | | |
| Philanthropist, LLC | 1811 24th St | Washington, DC 20002 | | | |
| Philanthropyworx | 500 W 5Th | 800 | Winston Salem, NC 27101 | | |
| Philately1840 | 110 Williams Ter | Warner Robins, GA 31093 | | | |
| Philbert Duncan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philblakne | 7180 Port Marnock Dr | Hialeah, FL 33015 | | | |
| Phildrick Tuggle | Address Redacted | | | | |
| Phil-E Productions | 671 E Matchwood Pl | Azusa, CA 91702 | | | |
| Philein Wang | | | | | |
| Philemon Claridy | Address Redacted | | | | |
| Philemon Gill | Address Redacted | | | | |
| Philemon Lowe | | | | | |
| Philena Coleman | Address Redacted | | | | |
| Philene Alexander | Address Redacted | | | | |
| Philibert Augustin | Address Redacted | | | | |
| Philidor Baptiste | Address Redacted | | | | |
| Philimingo Young | | | | | |
| Philip | 105 Holy Spirit Loop | Hot Springs, AR 71901 | | | |
| Philip & Company Inc. | 150 East 2100 South | Salt Lake City, UT 84115 | | | |
| Philip A Peterson | Address Redacted | | | | |
| Philip A. Duvalsaint, Pllc | 707 Se 3rd Ave | 401 | Ft Lauderdale, FL 33316 | | |
| Philip A. Gardner Md LLC | 915 South Harrison St | Covington, LA 70433 | | | |
| Philip A. Greenberg Pc | 10 Park Ave | Suite 2A | New York, NY 10016 | | |
| Philip A. Hillman Iii | Address Redacted | | | | |
| Philip A. Manuell | Address Redacted | | | | |
| Philip A. Martin | Address Redacted | | | | |
| Philip Abramson | | | | | |
| Philip Acosta | Address Redacted | | | | |
| Philip Adams | | | | | |
| Philip Agosta | | | | | |
| Philip Agrios | | | | | |
| Philip Akin | | | | | |
| Philip Albarelli | | | | | |
| Philip Alford | | | | | |
| Philip Aligawesa | | | | | |
| Philip Anderson | Address Redacted | | | | |
| Philip Andrews | | | | | |
| Philip Andryshak | | | | | |
| Philip Antonelli | | | | | |
| Philip Augustine | | | | | |
| Philip Austin | | | | | |
| Philip Bagalanon | | | | | |
| Philip Baldwin | | | | | |
| Philip Bardowell Music | 26601 Cancion Dr | Mission Viejo, CA 92691 | | | |
| Philip Barrasso | Address Redacted | | | | |
| Philip Basile | | | | | |
| Philip Bauder | | | | | |
| Philip Beasnett | Address Redacted | | | | |
| Philip Beauford | | | | | |
| Philip Beitel | Address Redacted | | | | |
| Philip Benardello | | | | | |
| Philip Bennett | | | | | |
| Philip Billings | | | | | |
| Philip Birnbaum | | | | | |
| Philip Blackett | | | | | |
| Philip Boardman | Address Redacted | | | | |
| Philip Boe | | | | | |
| Philip Bogdos | | | | | |
| Philip Bonner | | | | | |
| Philip Bovell | | | | | |
| Philip Bowman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip Bran Petersen | Address Redacted | | | | |
| Philip Brendon Lundberg | | | | | |
| Philip Brenneman | | | | | |
| Philip Brown | | | | | |
| Philip Buckley | Address Redacted | | | | |
| Philip Burnham | | | | | |
| Philip Burns | | | | | |
| Philip Burrows | Address Redacted | | | | |
| Philip Byers | | | | | |
| Philip Byford | | | | | |
| Philip C Hancock Inc | 81 Mcgregor Drive | Southampton, NY 11968 | | | |
| Philip Caddick | | | | | |
| Philip Caesar | | | | | |
| Philip Calderone | | | | | |
| Philip Cannon | | | | | |
| Philip Capolongo | | | | | |
| Philip Cerminaro | | | | | |
| Philip Chait | | | | | |
| Philip Chance | | | | | |
| Philip Chang | | | | | |
| Philip Chapman | Address Redacted | | | | |
| Philip Charles | | | | | |
| Philip Chibueze | Address Redacted | | | | |
| Philip Chofong | Address Redacted | | | | |
| Philip Cocimano | | | | | |
| Philip Contreras | | | | | |
| Philip Cornett | | | | | |
| Philip Cox | | | | | |
| Philip Crippen | | | | | |
| Philip Cronin | | | | | |
| Philip Crouch | | | | | |
| Philip Crouse | | | | | |
| Philip Cruz | | | | | |
| Philip Cummings | | | | | |
| Philip Cuomo | | | | | |
| Philip D Binder | Address Redacted | | | | |
| Philip Dahling | | | | | |
| Philip Davis | | | | | |
| Philip De La Gueronniere | | | | | |
| Philip Debeaubien | | | | | |
| Philip Decker | | | | | |
| Philip Deems | | | | | |
| Philip Delacruz | | | | | |
| Philip Denzler | | | | | |
| Philip Depalo | Address Redacted | | | | |
| Philip Depalo | | | | | |
| Philip Devine | | | | | |
| Philip Diaz | | | | | |
| Philip Dimarco | | | | | |
| Philip Doccolo | Address Redacted | | | | |
| Philip Donegan | | | | | |
| Philip Doyle | | | | | |
| Philip Driesen | | | | | |
| Philip Drucker | | | | | |
| Philip Drukker | | | | | |
| Philip E. Switzer - Switzer Farms | 5126 Black Road | Trumansburg, NY 14886 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip Edwards | | | | | |
| Philip Escalona | | | | | |
| Philip F Weiss Pllc | 510 5th Ave | Floor 3 | New York, NY 10036 | | |
| Philip Fabian | | | | | |
| Philip Fahey | | | | | |
| Philip Faler | | | | | |
| Philip Ferranto | | | | | |
| Philip Ferreira | | | | | |
| Philip Fisher | Address Redacted | | | | |
| Philip Flesner | | | | | |
| Philip Flynn | | | | | |
| Philip Foshag | | | | | |
| Philip Foster | Address Redacted | | | | |
| Philip Foundation International | 9819 Bissonnet St | Houston, TX 77036 | | | |
| Philip Fox | | | | | |
| Philip Frankenberg | | | | | |
| Philip Frantantoni | | | | | |
| Philip Frazier | | | | | |
| Philip Freedman | | | | | |
| Philip Freeman | Address Redacted | | | | |
| Philip G Marais Dds | Address Redacted | | | | |
| Philip G Mynio Cpa | Address Redacted | | | | |
| Philip Galitzine | Address Redacted | | | | |
| Philip Gallo | | | | | |
| Philip Gardner | Address Redacted | | | | |
| Philip Gasparino | | | | | |
| Philip Gawle | Address Redacted | | | | |
| Philip Gillins | | | | | |
| Philip Gilmore | | | | | |
| Philip Girardi | | | | | |
| Philip Gladstone | | | | | |
| Philip Glessner | | | | | |
| Philip Goldstein | Address Redacted | | | | |
| Philip Gomez | | | | | |
| Philip Gommels | | | | | |
| Philip Graham | | | | | |
| Philip Granowitz Cpa | Address Redacted | | | | |
| Philip Greenberg | | | | | |
| Philip Greer | | | | | |
| Philip Grose | | | | | |
| Philip H Chan | Address Redacted | | | | |
| Philip H. Rubenstein | Address Redacted | | | | |
| Philip Hahn | | | | | |
| Philip Haight | | | | | |
| Philip Hall | | | | | |
| Philip Hamby | | | | | |
| Philip Han | | | | | |
| Philip Hana | | | | | |
| Philip Hanse | | | | | |
| Philip Hansen | | | | | |
| Philip Harbour | | | | | |
| Philip Harden | | | | | |
| Philip Harris | Address Redacted | | | | |
| Philip Heim | | | | | |
| Philip Hembree | Address Redacted | | | | |
| Philip Hernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip Herr | | | | | |
| Philip Higgs | Address Redacted | | | | |
| Philip Hinz | | | | | |
| Philip Hitzfeld | | | | | |
| Philip Hoang | | | | | |
| Philip Hoholik | | | | | |
| Philip Holbrook | | | | | |
| Philip Hughes | Address Redacted | | | | |
| Philip Huml | | | | | |
| Philip Innamorato | | | | | |
| Philip Isme | Address Redacted | | | | |
| Philip J Bokanovich | Address Redacted | | | | |
| Philip J Bouchard | Address Redacted | | | | |
| Philip J Camerlengo | Address Redacted | | | | |
| Philip J. Crane, D.C. LLC. | 23 Eastbrook Bend | 201 | Peachtree City, GA 30269 | | |
| Philip J. Larsen, Dpm, Pc | 10561 Jeffreys St. | Suite 110 | Henderson, NV 89052 | | |
| Philip J. Pflugh, Cpa | 3015 River Meadow Circle | Canton, MI 48188 | | | |
| Philip J. Pflugh, Cpa | Address Redacted | | | | |
| Philip J. Suh | Address Redacted | | | | |
| Philip Jegede | | | | | |
| Philip John | | | | | |
| Philip Johns | | | | | |
| Philip Johnson | | | | | |
| Philip Jones | | | | | |
| Philip Joseph | | | | | |
| Philip Josephs | Address Redacted | | | | |
| Philip K Coleman | Address Redacted | | | | |
| Philip Karlin | | | | | |
| Philip Keeton | | | | | |
| Philip Keilen | | | | | |
| Philip Kenner | | | | | |
| Philip Kibbey | | | | | |
| Philip Kim | Address Redacted | | | | |
| Philip Kim | | | | | |
| Philip Klinck | | | | | |
| Philip Kurzyna | | | | | |
| Philip Lakofsky | Address Redacted | | | | |
| Philip Landsman | Address Redacted | | | | |
| Philip Lang | | | | | |
| Philip Langford Construction | 12759 Old Weatherford Rd. Tx | Aledo, TX 76008 | | | |
| Philip Lanitis | | | | | |
| Philip Larson | | | | | |
| Philip Lassalle | | | | | |
| Philip Laster | | | | | |
| Philip Lax | | | | | |
| Philip Lefkoff | | | | | |
| Philip Lelle | | | | | |
| Philip Letendre | | | | | |
| Philip Lights | Address Redacted | | | | |
| Philip LLC | 3005 Silver Creek Rd 182 | San Jose, CA 95121 | | | |
| Philip Loh | | | | | |
| Philip Lovejoy | | | | | |
| Philip Lucas | | | | | |
| Philip Ludwig | | | | | |
| Philip Lupovici | Address Redacted | | | | |
| Philip M. Gardiner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip M. Krevoy | Address Redacted | | | | |
| Philip Magri | | | | | |
| Philip Maher | Address Redacted | | | | |
| Philip Malpass | | | | | |
| Philip Mancari | | | | | |
| Philip Mason Ii | | | | | |
| Philip Masters | | | | | |
| Philip Mastroianni | | | | | |
| Philip Mcandrew | | | | | |
| Philip Mccrimmon | Address Redacted | | | | |
| Philip Mckay | | | | | |
| Philip Mckee | Address Redacted | | | | |
| Philip Mckellar | | | | | |
| Philip Merten | | | | | |
| Philip Messer | | | | | |
| Philip Michael Begosh | Address Redacted | | | | |
| Philip Michelson | | | | | |
| Philip Milestone | | | | | |
| Philip Miller | | | | | |
| Philip Miner | | | | | |
| Philip Mofett | | | | | |
| Philip Mollat | | | | | |
| Philip Morris | | | | | |
| Philip Morton | | | | | |
| Philip Napolitano | | | | | |
| Philip Nelson | Address Redacted | | | | |
| Philip Nelson | | | | | |
| Philip Nenadov | | | | | |
| Philip Nevins | | | | | |
| Philip Newcomer | | | | | |
| Philip Newlin | | | | | |
| Philip Noble | Address Redacted | | | | |
| Philip Nutt | | | | | |
| Philip Oh | Address Redacted | | | | |
| Philip Ong | Address Redacted | | | | |
| Philip Pantana Jr Inc | 68 Bentridge Court | Lynchburg, VA 24501 | | | |
| Philip Parent | | | | | |
| Philip Patete | | | | | |
| Philip Patrick Presume | Address Redacted | | | | |
| Philip Perkins | Address Redacted | | | | |
| Philip Petermann | | | | | |
| Philip Pincosy | | | | | |
| Philip Pinto | | | | | |
| Philip Portman | | | | | |
| Philip Prater | | | | | |
| Philip Prickett | | | | | |
| Philip R. Gil | Address Redacted | | | | |
| Philip Radujko Dds Pc | 129 Mulberry St | 2B | New York, NY 10013 | | |
| Philip Rafey | | | | | |
| Philip Ramsey | | | | | |
| Philip Raymond | | | | | |
| Philip Reich | | | | | |
| Philip Rice | | | | | |
| Philip Riggs | | | | | |
| Philip Robertson | | | | | |
| Philip Robison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip Roger Cook Iii | Address Redacted | | | | |
| Philip Rogers | | | | | |
| Philip Romm | | | | | |
| Philip Rongo | Address Redacted | | | | |
| Philip Root | | | | | |
| Philip Russ Pilot Services | 744 Malibu Ct | Lake Havasu City, AZ 86403 | | | |
| Philip S Abramsky Dmd Pc | 120 East 56th St | Suite 601 | New York, NY 10022 | | |
| Philip S. Kinney, P.A. | 9191 Rg Skinner Parkway | Suite 703 | Jacksonville, FL 32256 | | |
| Philip S. Pullias | Address Redacted | | | | |
| Philip S. Vova, P.A., Attorney At Law | 4000 Hollywood Blvd | Suite 500 North | Hollywood, FL 33021 | | |
| Philip Salvador | | | | | |
| Philip Sampson | | | | | |
| Philip Samuels | | | | | |
| Philip Sanders | | | | | |
| Philip Sassano | | | | | |
| Philip Savarino | | | | | |
| Philip Scafetta | | | | | |
| Philip Schipani | | | | | |
| Philip Schreuders | | | | | |
| Philip Schulz | | | | | |
| Philip Schwarz | | | | | |
| Philip Setterquist | | | | | |
| Philip Shirk | | | | | |
| Philip Shumway Inc | 27 Huntington Road | Hadley, MA 01035 | | | |
| Philip Sidener | | | | | |
| Philip Simone | | | | | |
| Philip Sinkler | | | | | |
| Philip Solomon | | | | | |
| Philip Sone | | | | | |
| Philip Steinmetz | Address Redacted | | | | |
| Philip Steptoe | | | | | |
| Philip Strauch | | | | | |
| Philip Sturgeon | Address Redacted | | | | |
| Philip Styron | | | | | |
| Philip Swanson | | | | | |
| Philip Szostak | | | | | |
| Philip T Janasik, Cpa | Address Redacted | | | | |
| Philip Tate | | | | | |
| Philip Terman | | | | | |
| Philip Thearle'S Autowerks, Inc | 8809 Mission Gorge Road | Santee, CA 92071 | | | |
| Philip Thies | | | | | |
| Philip Thomas | | | | | |
| Philip Thompson | Address Redacted | | | | |
| Philip Thompson | | | | | |
| Philip Tiu | Address Redacted | | | | |
| Philip Tollison | | | | | |
| Philip Tun | | | | | |
| Philip Turner | | | | | |
| Philip U. Chang | Address Redacted | | | | |
| Philip Van Schaick | | | | | |
| Philip Varone | | | | | |
| Philip Vinson | | | | | |
| Philip Virtue | | | | | |
| Philip Walker | Address Redacted | | | | |
| Philip Walters | | | | | |
| Philip Watson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Philip Waxelbaum | | | | | |
| Philip Weidner | | | | | |
| Philip Weinreich | | | | | |
| Philip Weinrobe | Address Redacted | | | | |
| Philip Wester | | | | | |
| Philip White | Address Redacted | | | | |
| Philip Winston, Inc. | 1017 Laurel Park Lane | Charlotte, NC 28270 | | | |
| Philip Wogoman | | | | | |
| Philip Worch | Address Redacted | | | | |
| Philip Workman | | | | | |
| Philip Worthman | Address Redacted | | | | |
| Philip Wrzesinski | | | | | |
| Philip Y Li | Address Redacted | | | | |
| Philip Zajicek | | | | | |
| Philip Zelinger, Esq. | Address Redacted | | | | |
| Philip Zizzo | | | | | |
| Philip Zuzolo | | | | | |
| Philipos K Ousman | Address Redacted | | | | |
| Philipose Samuel | Address Redacted | | | | |
| Philippa Norman Inc. | 740 S. Ridgeland Ave. | Oak Park, IL 60304 | | | |
| Philippa Serlin | | | | | |
| Philippa Tatge | | | | | |
| Philippe Benthien | | | | | |
| Philippe Deprez | | | | | |
| Philippe Ghabbour | | | | | |
| Philippe Joseph | Address Redacted | | | | |
| Philippe Kammerer | | | | | |
| Philippe Laplante | Address Redacted | | | | |
| Philippe Lewis | | | | | |
| Philippe Management Group | 5741 W Commercial Blvd | Tamarac, FL 33319 | | | |
| Philippe Marcou | | | | | |
| Philippe Mbowamba | | | | | |
| Philippe Moise | Address Redacted | | | | |
| Philippe Pierre Louis | Address Redacted | | | | |
| Philippe Rayer | Address Redacted | | | | |
| Philippe Roche | | | | | |
| Philippe Vaamonde | | | | | |
| Philippians Transport Logistics | 6267 Commonwealth Dr | Loves Park, IL 61111 | | | |
| Philippine Island Grill | 24021 Alessandro Blvd | A104 | Moreno Valley, CA 92553 | | |
| Philippines Best Inc. | 56 Woodbury Road | Hicksville, NY 11801 | | | |
| Philipps Enterprises, Inc. | 8055 Cinnabar Dr | La Mesa, CA 91941 | | | |
| Philippus United Church Of Christ | 106 W. Mcmicken Ave | Cincinnati, OH 45202 | | | |
| Philiprangilal | 4110 Bowne St | Apt 5O | Flushing, NY 11355 | | |
| Philiprangilal | Address Redacted | | | | |
| Philips Ajayi | Address Redacted | | | | |
| Philips Lugu | | | | | |
| Philips Technical Services | 22 Lawrence Ave, Ste 106 | Smithtown, NY 11787 | | | |
| Philipstown Volunteer Ambulance Corps | 14 Cedar St. | Cold Spring, NY 10516 | | | |
| Phill Backstrom | | | | | |
| Philleep Florence LLC | 522 46 St | Brooklyn, NY 11220 | | | |
| Phillena Mooneyham | | | | | |
| Phillgood At Home LLC | 19722 Sw 119th Ct | Miami, FL 33177 | | | |
| Phillip & Wiley Mortuary Inc. | 310 Sr 26 | Melrose, FL 32666 | | | |
| Phillip A. Solomon | Address Redacted | | | | |
| Phillip A.Pruitt | Address Redacted | | | | |
| Phillip Achille | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Alexander Carpentry | 4380 W Franklin Road | Meridian, ID 83642 | | | |
| Phillip Alhir | | | | | |
| Phillip Allen | | | | | |
| Phillip Ampel | | | | | |
| Phillip Anders | | | | | |
| Phillip Anderson | Address Redacted | | | | |
| Phillip Andrew Rehfeldt | Address Redacted | | | | |
| Phillip Anthony Mariani LLC | 14600 Watowan Aly | Winter Garden, FL 34787 | | | |
| Phillip Antoine | | | | | |
| Phillip Atwood | Address Redacted | | | | |
| Phillip Autrey | | | | | |
| Phillip Bachler | | | | | |
| Phillip Badie | | | | | |
| Phillip Baker | | | | | |
| Phillip Barry | | | | | |
| Phillip Beatty | | | | | |
| Phillip Beaver | | | | | |
| Phillip Beck | | | | | |
| Phillip Beyer | | | | | |
| Phillip Bogan | | | | | |
| Phillip Bond | | | | | |
| Phillip Booke | | | | | |
| Phillip Bostick | | | | | |
| Phillip Brady | | | | | |
| Phillip Brand | | | | | |
| Phillip Breedlove | | | | | |
| Phillip Brescia | | | | | |
| Phillip Briski | | | | | |
| Phillip Brody | Address Redacted | | | | |
| Phillip Brown | | | | | |
| Phillip Bryant | | | | | |
| Phillip Bucaro | | | | | |
| Phillip Burchett | | | | | |
| Phillip Burton | | | | | |
| Phillip Butler | | | | | |
| Phillip Byrd | | | | | |
| Phillip C Chillemi | Address Redacted | | | | |
| Phillip C. Rogers, Attorney At Law | 6140 28th St Se | Suite 115 | Grand Rapids, MI 49546 | | |
| Phillip C. Rogers, Attorney At Law | Address Redacted | | | | |
| Phillip Carranza | | | | | |
| Phillip Carter | | | | | |
| Phillip Cashiola | Address Redacted | | | | |
| Phillip Chabot | | | | | |
| Phillip Cheshareck | Address Redacted | | | | |
| Phillip Ciufo | | | | | |
| Phillip Clevenger | | | | | |
| Phillip Coates | | | | | |
| Phillip Cocagne | | | | | |
| Phillip Cook | | | | | |
| Phillip Council | | | | | |
| Phillip Cox | | | | | |
| Phillip Crenwelge | | | | | |
| Phillip Cushman | | | | | |
| Phillip D. Rubins Attorney At Law | Address Redacted | | | | |
| Phillip Daniel | | | | | |
| Phillip Danner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Davidson | | | | | |
| Phillip Davie | | | | | |
| Phillip Davis | | | | | |
| Phillip Defazio | | | | | |
| Phillip Dennison | | | | | |
| Phillip Desousa | | | | | |
| Phillip Dionne | | | | | |
| Phillip Dollery | | | | | |
| Phillip Doulik Painting, LLC | 27021 E Long Cir | Aurora, CO 80016 | | | |
| Phillip Downing | | | | | |
| Phillip Duong | | | | | |
| Phillip Durfee | | | | | |
| Phillip Dych | | | | | |
| Phillip Elden | | | | | |
| Phillip Emory | | | | | |
| Phillip Epstein | | | | | |
| Phillip Etienne | Address Redacted | | | | |
| Phillip Evans | Address Redacted | | | | |
| Phillip Evans | | | | | |
| Phillip Ferree | | | | | |
| Phillip Flora | | | | | |
| Phillip Frassinelli | | | | | |
| Phillip Frye | | | | | |
| Phillip Fudge | | | | | |
| Phillip Fulcher | Address Redacted | | | | |
| Phillip G Peros Cpa/Cff | Address Redacted | | | | |
| Phillip G. Roque | Address Redacted | | | | |
| Phillip Gaby | | | | | |
| Phillip Galgiani | Address Redacted | | | | |
| Phillip Gandera | | | | | |
| Phillip Geiger | | | | | |
| Phillip Gentilcore | | | | | |
| Phillip Gerjoi | Address Redacted | | | | |
| Phillip Gilbert | | | | | |
| Phillip Glover | Address Redacted | | | | |
| Phillip Goeringer | | | | | |
| Phillip Goins | Address Redacted | | | | |
| Phillip Gomez | | | | | |
| Phillip Gonzales | Address Redacted | | | | |
| Phillip Good | | | | | |
| Phillip Gray | | | | | |
| Phillip Green | | | | | |
| Phillip Grob | | | | | |
| Phillip Grosso | | | | | |
| Phillip Grube | | | | | |
| Phillip Guzman | | | | | |
| Phillip Hadlock | | | | | |
| Phillip Hall | Address Redacted | | | | |
| Phillip Han | | | | | |
| Phillip Harmston | | | | | |
| Phillip Hawkins | | | | | |
| Phillip Head | | | | | |
| Phillip Hearn | | | | | |
| Phillip Hedges | | | | | |
| Phillip Heim | | | | | |
| Phillip Hendra | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Hendrix | Address Redacted | | | | |
| Phillip Hinson | | | | | |
| Phillip Hodges | Address Redacted | | | | |
| Phillip Hodges | | | | | |
| Phillip Hogan | | | | | |
| Phillip Holt | | | | | |
| Phillip Houston | Address Redacted | | | | |
| Phillip Howard | | | | | |
| Phillip Howes | Address Redacted | | | | |
| Phillip Huff | Address Redacted | | | | |
| Phillip Humbel | | | | | |
| Phillip Irwin | | | | | |
| Phillip J Green Inc | 1879 Meagan Ave | Clovis, CA 93611 | | | |
| Phillip J. Delaus | Address Redacted | | | | |
| Phillip Jacobs | Address Redacted | | | | |
| Phillip Jacobs | | | | | |
| Phillip Jarvis | Address Redacted | | | | |
| Phillip Johnson | Address Redacted | | | | |
| Phillip Johnson | | | | | |
| Phillip Kadowaki | Address Redacted | | | | |
| Phillip Kahan | Address Redacted | | | | |
| Phillip Karaya | | | | | |
| Phillip Kaufman | | | | | |
| Phillip Kelly | Address Redacted | | | | |
| Phillip Kenerick Maher | Address Redacted | | | | |
| Phillip Kim | | | | | |
| Phillip Kiwas | | | | | |
| Phillip Kizzia | | | | | |
| Phillip Klein | | | | | |
| Phillip Klitzner | | | | | |
| Phillip Kowal | | | | | |
| Phillip Kurilchik | | | | | |
| Phillip Lanham | Address Redacted | | | | |
| Phillip Larson | | | | | |
| Phillip Lawrence | | | | | |
| Phillip Lee | | | | | |
| Phillip Leslie | Address Redacted | | | | |
| Phillip Lim, Inc. | 5832 Beach Blvd | Suite 210 | Buena Park, CA 90621 | | |
| Phillip Lindstrom | | | | | |
| Phillip Linger | | | | | |
| Phillip Locke | | | | | |
| Phillip Lorn Lane | | | | | |
| Phillip Lucas | Address Redacted | | | | |
| Phillip M Gordon | Address Redacted | | | | |
| Phillip M Miller | Address Redacted | | | | |
| Phillip M. Baca, Dds, Inc. | 16127 Kasota Road | 106 | Apple Valley, CA 92307 | | |
| Phillip M. Fitzekam, Cpa | 7835 East Gelding Drive | Suite D | Scottsdale, AZ 85260 | | |
| Phillip M. Lynch, Jr. Attorney At Law | 1280 Clausel St | Mandeville, LA 70448 | | | |
| Phillip Mahan | | | | | |
| Phillip Mark Dison | Address Redacted | | | | |
| Phillip Mark Lee | Address Redacted | | | | |
| Phillip Marshall | | | | | |
| Phillip Martin | | | | | |
| Phillip Martinez | | | | | |
| Phillip Maxwell | | | | | |
| Phillip Mccaffrey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Mcgee | | | | | |
| Phillip Mckinnis | | | | | |
| Phillip Mcmonigle | | | | | |
| Phillip Mcpherson | | | | | |
| Phillip Menchaca Music | 412 Chestnut Ave | Los Angeles, CA 90042 | | | |
| Phillip Merrill | | | | | |
| Phillip Michaels | | | | | |
| Phillip Mitchell | Address Redacted | | | | |
| Phillip Morgan | | | | | |
| Phillip Morici | | | | | |
| Phillip Mosby | | | | | |
| Phillip Mulkins | Address Redacted | | | | |
| Phillip Nance | | | | | |
| Phillip Nordman | | | | | |
| Phillip Oakley | | | | | |
| Phillip Ojo T Brightgold | 1701 Rattler Lane | Midland, TX 79705 | | | |
| Phillip Oyung | | | | | |
| Phillip Pardo | Address Redacted | | | | |
| Phillip Parker | | | | | |
| Phillip Pasek | | | | | |
| Phillip Pettet | | | | | |
| Phillip Pham | Address Redacted | | | | |
| Phillip Philippou | | | | | |
| Phillip Pigliavento | | | | | |
| Phillip Plowman | Address Redacted | | | | |
| Phillip Poland | | | | | |
| Phillip Poplawski | Address Redacted | | | | |
| Phillip Prieto | | | | | |
| Phillip Puma | | | | | |
| Phillip R Williams Ameriprise Financial | 268 East River Road | Suite 100 | Tucson, AZ 85704 | | |
| Phillip R. Dixon Pa | Address Redacted | | | | |
| Phillip Raposo | | | | | |
| Phillip Readinger | | | | | |
| Phillip Reynolds | | | | | |
| Phillip Rich | | | | | |
| Phillip Riggs | | | | | |
| Phillip Rix | | | | | |
| Phillip Rodriguez Ayala | Address Redacted | | | | |
| Phillip Rorrer | | | | | |
| Phillip Rose | | | | | |
| Phillip Rosner, Cpa, P.C. | 12 Heyward St | Suite 307 | Brooklyn, NY 11249 | | |
| Phillip Rothrock | | | | | |
| Phillip Ryder | | | | | |
| Phillip S. Walker | Address Redacted | | | | |
| Phillip Sacks Dds | Address Redacted | | | | |
| Phillip Salem | | | | | |
| Phillip Santelli | | | | | |
| Phillip Scavo | | | | | |
| Phillip Scott | | | | | |
| Phillip Seifert | Address Redacted | | | | |
| Phillip Servati | Address Redacted | | | | |
| Phillip Shane Holmes | Address Redacted | | | | |
| Phillip Sharpe | | | | | |
| Phillip Shekerlian | | | | | |
| Phillip Shelby | | | | | |
| Phillip Shinen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Shipp | Address Redacted | | | | |
| Phillip Showen | | | | | |
| Phillip Sines | | | | | |
| Phillip Slone | Address Redacted | | | | |
| Phillip Smith | | | | | |
| Phillip Snoddy | | | | | |
| Phillip Solomon | | | | | |
| Phillip Solomon Stewart LLC | 4256 Weatherby Court | Tallahassee, FL 32305 | | | |
| Phillip Soria | | | | | |
| Phillip Spears | Address Redacted | | | | |
| Phillip Spencer | | | | | |
| Phillip Spratt | | | | | |
| Phillip Ssekiziyivu | Address Redacted | | | | |
| Phillip Stanton | | | | | |
| Phillip Steiner | | | | | |
| Phillip Stewart | | | | | |
| Phillip Stokes | Address Redacted | | | | |
| Phillip Stringfield | | | | | |
| Phillip Tart | | | | | |
| Phillip Taylor | | | | | |
| Phillip Terrell | Address Redacted | | | | |
| Phillip Thai | | | | | |
| Phillip Thomas | | | | | |
| Phillip Thompson | | | | | |
| Phillip Tinch | Address Redacted | | | | |
| Phillip Trucking | 500 Roosevelt Dr | Silsbee, TX 77656 | | | |
| Phillip Tudor | | | | | |
| Phillip Valdes | | | | | |
| Phillip Van Niekerk | | | | | |
| Phillip Via | | | | | |
| Phillip W Rogers | Address Redacted | | | | |
| Phillip W Smith | Address Redacted | | | | |
| Phillip Wade | | | | | |
| Phillip Walker | | | | | |
| Phillip Wang | Address Redacted | | | | |
| Phillip Wightman | | | | | |
| Phillip Wilburn Jones, Attorney At Law | 221N. Main St | Hillsville, VA 24343 | | | |
| Phillip Williams | | | | | |
| Phillip Wilson | | | | | |
| Phillip Winter | | | | | |
| Phillip Yannacey | | | | | |
| Phillip Yep | | | | | |
| Phillip Young | | | | | |
| Phillip Zamora | Address Redacted | | | | |
| Phillip Zamora | | | | | |
| Phillip Zedalis | | | | | |
| Phillipa Walters | Address Redacted | | | | |
| Phillipe Williams | Address Redacted | | | | |
| Phillipi Costa | | | | | |
| Phillipp Schmoll | Address Redacted | | | | |
| Phillipp Textiles Inc | 6 Southgate Ct | Burr Ridge, IL 60527 | | | |
| Philliprjones | 2801 Western Hills Dr | Nashville, TN 37214 | | | |
| Phillips & Associates Consultling, LLC | 7 Superior Ct | Durham, NC 27713 | | | |
| Phillips & Company Entertainment | 400 W Peachtree St Nw | Ste 4-1197 | Atlanta, GA 30308 | | |
| Phillips & Garcia, P.C. | 13 Ventura Drive | Dartmouth, MA 02747 | | | |
| Phillips & Sons Inc | 6302 Taylor Dr | Norfolk, VA 23502 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillips Air Care Heating & Cooling Inc | 292 Aviation Dr | China Grove, NC 28023 | | | |
| Phillips Auto Repair Inc | 130 W. Lincoln Avenue | Claremont, IL 62421 | | | |
| Phillips Child Development Center, Inc. | 29 Bryant Ridge Road | Liberty, KY 42539 | | | |
| Phillips Commercial Management, Inc. | 1582 Huckleberry Lane | San Luis Obispo, CA 93401 | | | |
| Phillips Components Inc | 23112 Alcalde Dr, Ste E | Laguna Hills, CA 92653 | | | |
| Phillips Construction Company | 2666 West Lane | Ste 100 | Stockton, CA 95205 | | |
| Phillips Creative Installation | 873 Pores Knob Rd. | Moravian Falls, NC 28654 | | | |
| Phillips Dental Events | Attn: Andrew Phillips | 6612 Kameha Circle | Anaheim, CA 92817-7130 | | |
| Phillips Development Inc | 900 Dallas Rd | Chattanooga, TN 37405 | | | |
| Phillips Family Chiropractic | 830 Hendersonville Rd | Asheville, NC 28803 | | | |
| Phillips Financial Services | 107 Tori Dr | St Marys, GA 31558 | | | |
| Phillips Home Improvements | 1119 S. Clinton St | Defiance, OH 43512 | | | |
| Phillips Houston Design Associates | 125 South Hwy 101 | Solana Beach, CA 92075 | | | |
| Phillips Industries | Address Redacted | | | | |
| Phillips Kifer Flowers | Address Redacted | | | | |
| Phillips Kitchen & Bath Reglazing, Inc | 16507 Soledad Canyon Rd | Canyon Country, NV 91387 | | | |
| Phillips Moving Service | 2712 Stewart Dr | A | Raleigh, NC 27603 | | |
| Phillips Perez, P.A. | 2655 S Le Jeune Rd | Ste. 500 | Miami, FL 33134 | | |
| Phillips Pest Control Inc | 907 Us Hwy 84 E | Opp, AL 36467 | | | |
| Phillips Plumbing & Repair | 435 Stirewalt Rd | China Grove, NC 28023 | | | |
| Phillips Plumbing Company | 2657 Windmill Parkway | 305 | Henderson, NV 89074 | | |
| Phillips Property Maintenance | Attn: Michael Phillips | 404 Almeda Ave | Minerva, OH 44657 | | |
| Phillips Transportation LLC | 959 Marston | Livingston, TX 77351 | | | |
| Phillips Trucking LLC | 528 Attucks | Vinita, OK 74301 | | | |
| Phillipslandscaping | 409 Hillcrest Dr | Bluff City, TN 37618 | | | |
| Phillis Ballard | | | | | |
| Phillis Phillips | Address Redacted | | | | |
| Phillis Ramsby | | | | | |
| Phillizeta Devora Ascott Black | 4520 Princess Drive | Winston Salem, NC 27127 | | | |
| Phillip Caillavet | | | | | |
| Philly Best Stop Inc. | 1600 W. Lake St | Chicago, IL 60612 | | | |
| Philly Classic Parking LLC | 101 E. Wyncliffe Ave | Clifton Height, PA 19018 | | | |
| Philly Donuts | 6508 Woodland Ave | Philadelphia, PA 19142 | | | |
| Philly Gyro | Address Redacted | | | | |
| Philly Improv Theater Inc. | 2030 Sansom St | Philadelphia, PA 19103 | | | |
| Philly Motors & Drives, Inc | 103 Central Ave -, Ste 400B | Mt Laurel, NJ 08054 | | | |
| Philly Pretzel Factory | Attn: Francis Barthmaier | 330 W Main St | Lansdale, PA 19446 | | |
| Philly Sounds | Address Redacted | | | | |
| Philly Steak N Wing Inc. | 39857 Us Hwy 27, Ste 10 | Davenport, FL 33837 | | | |
| Philly West Bar & Grill | 1870 Westwood Bl | Los Angeles, CA 90025 | | | |
| Phillyirs At Risk Counseling Program | 8470 Limekiln Pike | Wyncote, PA 19095 | | | |
| Philmccracken Crack | | | | | |
| Philmiglino | Address Redacted | | | | |
| Philocoffee | 606 W French Pl | San Antonio, TX 78212 | | | |
| Philoit LLC | 6 Tiger Brook Lane | Chester Township, NJ 07930 | | | |
| Philomena Campbell, Psy.D., LLC | 2909 W. Bay To Bay Blvd. | Suite 200 | Tampa, FL 33629 | | |
| Philomena O Oboh Dds A PC | 7136 Haskell Ave | Suite 217 | Van Nuys, CA 91406 | | |
| Philomena Wright | | | | | |
| Philos Management LLC | 15 Moonshell | Newport Coast, CA 92657 | | | |
| Philosophers Stone | Address Redacted | | | | |
| Philosophie Group Inc | 1615 16th St | Santa Monica, CA 90404 | | | |
| Philosophy Antiques Inc. | 3305 Laguna Canyon Road | Laguna Beach, CA 92675 | | | |
| Philpot Law LLC | 620 E 100 N | Alpine, UT 84004 | | | |
| Phil-Pro. Plumbing Co. | 1949 Mcjenkin Dr Ne | Atlanta, GA 30345 | | | |
| Phils Barbershop | 112 North 1st St | Harlan, KY 40831 | | | |
| Phil'S Bookkeeping & Tax Service LLC | 8430 W Lake Mead Blvd | Ste 100 | Las Vegas, NV 89128 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phil'S Coins | 9344 West Central Ave | Wichita, KS 67212 | | | |
| Phil'S Electric | 9546 Edwards Place | Mint Hill, NC 28227 | | | |
| Phil'S Kosher Catering | 24610 Harding St | Oak Park, MI 48237 | | | |
| Phil'S Landscaping Services | 1268 Green Turf Lane | Elgin, SC 29045 | | | |
| Phil'S Painting | 2916 Churchville Rd | Churchville, MD 21028 | | | |
| Phils Rentals & Lawn/ Janitorial Svcs | 2032 Wooddale Blvd | D | Baton Rouge, LA 70806 | | |
| Philshad Barksdale | Address Redacted | | | | |
| Philtex Heating & Air Corp. | Sprucewood Drive | 225 | Levittown, NY 11756 | | |
| Philumar LLC | 1200 Venice Blvd | 2Nd Floor | Los Angeles, CA 90006 | | |
| Philyoung Corp | 418 Beach 129th St. | Belle Harbor, NY 11694 | | | |
| Phimmasone Myrick | Address Redacted | | | | |
| Phin Yem | Address Redacted | | | | |
| Phineas Casady | | | | | |
| Phineas Turner | | | | | |
| Phinesse & Company | 3035 Sandy Circle | Riverdale, GA 30296 | | | |
| Phi'S Ski & Board, Inc. | 521 Sturgeon Dr | Costa Mesa, CA 92626 | | | |
| Phish Audio & Video Corp | 4864 Park Drive | Carlsbad, CA 92008 | | | |
| Phix Solutions LLC. | 12540 Broadwell Rd., Ste 2201 | Milton, GA 30004 | | | |
| Phiz Technologies Inc | 65 High Ridge Rd | Stamford, CT 06905 | | | |
| Phjanh Trinh | | | | | |
| Phl Family LLC | 8760 Madison Blvd, Ste B | Madison, AL 35758 | | | |
| Phl Transport Inc | 1021 Millcreek Dr, Ste 3 | Feasterville Trevose, PA 19053 | | | |
| Phlpa Df Inc. | 618 S Broad St | Ste 1 | Lansdale, PA 19446 | | |
| Pho 168 LLC | 6062 Greenbelt Rd | 56B | Greenbelt, MD 20770 | | |
| Pho 21 LLC | 2200 W Alameda Ave | Unit 38 | Denver, CO 80223 | | |
| Pho 24 Emory LLC | 1248 Clairmont Rd | 1A | Decatur, GA 30030 | | |
| Pho 7 Rich LLC | 4136 East Joppa Rd, Ste A | Nottingham, MD 21236 | | | |
| Pho 777 Inc | 323 Metzler Dr | Suite 106 | Castle Rock, CO 80108 | | |
| Pho 86 Inc | 1944 86th St | Brooklyn, NY 11214 | | | |
| Pho 999 | 4701 Peoria St Unit 105 | Denver, CO 80239 | | | |
| Pho America Vietnamese Cuisine | 1826 Pacific Ave | Long Beach, CA 90806 | | | |
| Pho Ba | Address Redacted | | | | |
| Pho Bistro | 4130 S.Sandhill Rd | Las Vegas, NV 89121 | | | |
| Pho Bistro LLC | 5211 Kim Drive | New Orleans, LA 70129 | | | |
| Pho Bowl Fort Myers Inc | 12951 Metro Pkwy | Ste 4 | Ft Myers, FL 33966 | | |
| Pho Bt | 12008 Des Moines Memorial Dr | Burien, WA 98168 | | | |
| Pho Bunga Raya LLC | 4952 Ridgemoor Blvd | Palm Harbor, FL 34685 | | | |
| Pho Cafe Plus Inc | 705 S Western Ave | Los Angeles, CA 90005 | | | |
| Pho Cafe Woodfield LLC | Vc05 Woodfield Mall | Schaumburg, IL 60173 | | | |
| Pho Cali Restaurant LLC | 4756 South 27th St | Milwaukee, WI 53221 | | | |
| Pho Chopstix Inc | 2233 N Ridge Rd | 103 | Wichita, KS 67205 | | |
| Pho Cow Cali Express | 9170 Mira Mesa Blvd | San Diego, CA 92126 | | | |
| Pho Cyclo Cafe Inc | 2124 S Broad St | Philadelphia, PA 19145 | | | |
| Pho Deluxe Arlington, Inc | 2300 Clarendon Blvd | Arlington, VA 22201 | | | |
| Pho Dj | Address Redacted | | | | |
| Pho Garden LLC | 2535 Se Military Dr, Ste 101 | San Antonio, TX 78223 | | | |
| Pho Ha Pomona, Inc | 695 Indian Hill Blvd | Pomona, CA 91767 | | | |
| Pho Hoa Of Charlotte, Inc | 3000 Central Ave | 1 | Charlotte, NC 28205 | | |
| Pho King Good | 1501 Grass Valley Hwy | Auburn, CA 95603 | | | |
| Pho King Hilltp Corp | 1020 Martin Luther King Jr Way | Tacoma, WA 98405 | | | |
| Pho Kitchen 88 LLC | 18630 Green Valley Ranch Blvd | Denver, CO 80249 | | | |
| Pho Lamour | Address Redacted | | | | |
| Pho Lantern Cafe Corp | 1113 N. Harbor Blvd | Fullerton, CA 92832 | | | |
| Pho Lanxang LLC | 4571 Jonesboro Road | Forest Park, GA 30297 | | | |
| Pho Lien Noodle House | 1460 Oakland Road | Suite D | San Jose, CA 95112 | | |
| Pho Loan Inc | 1114 W Argyle St | Chicago, IL 60640 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pho Lotus LLC | Attn: Nghi Do | 9600 Bruceville Rd Ste 100 | Elk Grove, CA 95757 | | |
| Pho Minh-Chau LLC | 7707 S Kyrene Rd | 106 | Tempe, AZ 85284 | | |
| Pho Moc Restaurant | 3708 Westminster Ave | Santa Ana, CA 92703 | | | |
| Pho Nha Trang | Address Redacted | | | | |
| Pho No. 1 | 426 East State Road | Pleasant Grove, UT 84062 | | | |
| Pho Noi Viet, LLC | 2005 Magazine St. | New Orleans, LA 70130 | | | |
| Pho Noodle House LLC | 1501 3rd Ave | Huntington, WV 25701 | | | |
| Pho O Ten | Address Redacted | | | | |
| Pho Oc LLC | 7875 W Sahara Ave | 101 | Las Vegas, NV 89117 | | |
| Pho One Of Brookfield LLC | 3705 N 124th St | Suite 400 | Brookfield, WI 53005 | | |
| Pho P.D.X LLC | 835 Sw 2nd Ave | Portland, OR 97204 | | | |
| Pho Queen Noodle House | 1133 Tasman Dr | Sunnyvale, CA 94089 | | | |
| Pho Royal | 2449 Moonstone Drive | San Diego, CA 92123 | | | |
| Pho Saigon 808 LLC | 658 Fron St | 145B | Lahaina, HI 96761 | | |
| Pho Sandy | Address Redacted | | | | |
| Pho Spokane, LLC | 2303 N Ash St | Spokane, WA 99205 | | | |
| Pho Super Cow Inc | 1025 Highland Ave | National City, CA 91950 | | | |
| Pho Tastee Inc | 19092 Beach Blvd, Ste X | Huntington Beach, CA 92648 | | | |
| Pho Thaison 3 LLC | 5401 S. Fm 1626 | Ste 370 | Kyle, TX 78640 | | |
| Pho Thaison LLC | 3601 W. William Cannon Dr | Ste 250 | Austin, TX 78749 | | |
| Pho Thang Long Inc | 3071 Nutley St | Fairfax, VA 22031 | | | |
| Pho Thanh, Inc | 4602 Vogel Rd | Evansville, IN 47715 | | | |
| Pho Time Inc | 1820 Garnet Ave | San Diego, CA 92109 | | | |
| Pho Tran Vu | Address Redacted | | | | |
| Pho Trang | Address Redacted | | | | |
| Pho Trans | Address Redacted | | | | |
| Pho Viet | Address Redacted | | | | |
| Pho Viet & Seafood | 7146 E Independence Blvd, Ste F | Charlotte, NC 28227 | | | |
| Pho Viet Inc | 2557 N 1st St | San Jose, CA 95131 | | | |
| Pho Viet Restaurant | 11940 Foothill Blvd | Ste 118 | Rancho Cucamonga, CA 91739 | | |
| Pho Vn Vietnamese Restaurant LLC | 9773 E 116th St | Fishers, IN 46037 | | | |
| Pho Voorhees LLC | 910 Haddonfield Berling Rd | Ste 6 | Voorhees, NJ 08043 | | |
| Pho Y Lundy, Inc. | 2050 Concourse Dr. | 12 | San Jose, CA 95131 | | |
| Pho616 | 435 Ionia Ave Sw | Suite 116 | Grand Rapids, MI 49503 | | |
| Phoandbaguette | 660 Central Ave., Ste C | Alameda, CA 94501 | | | |
| Pho-Bachi Inc | 7600 Savannah St | Falls Church, VA 22043 | | | |
| Phoco | Attn: Patrick Edmiston | 324 Jefferson St | Fort Collins, CO 80524 | | |
| Phocus, Inc | 6211 North Hudson St | Orlando, FL 32808 | | | |
| Phoebe Bassettscott | Address Redacted | | | | |
| Phoebe Bright | | | | | |
| Phoebe Brown | | | | | |
| Phoebe Crary | | | | | |
| Phoebe Crudup | Address Redacted | | | | |
| Phoebe Desir | Address Redacted | | | | |
| Phoebe Lin Realty | 123 Shelter Rock Rd | New Hyde Park, NY 11040 | | | |
| Phoebe Prince | | | | | |
| Phoebe Rios | | | | | |
| Phoebe Sharp | | | | | |
| Phoebe Vickers | | | | | |
| Phoebe Yerena | | | | | |
| Phoenician Health Group | 2200 E. Camelback Rd., Ste 104 | Phoenix, AZ 85016 | | | |
| Phoenician Home Improvement LLC | 143 Whiting St | Unit B | Plainville, CT 06062 | | |
| Phoenician Nails | 1219 E Glendale Ave Suite20 | Phoenix, AZ 85020 | | | |
| Phoenix 1440 Inc | 870 E. Williams Field Rd | Gilbert, AZ 85295 | | | |
| Phoenix 3D Solutions | 302 S. Mclean St | Hudson, IL 61748 | | | |
| Phoenix Appliance Inc | 6514 11th Ave | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phoenix Assistance LLC | 5780 Nw 60th Ave | Apt F210 | Tamarac, FL 33319 | | |
| Phoenix Associates | 7322 Royal Circle | Dallas, TX 75230 | | | |
| Phoenix Awning | Address Redacted | | | | |
| Phoenix Barber School, LLC | 601 East Missouri Ave | Phoenix, AZ 85012 | | | |
| Phoenix Billing & Consulting | 204 Mayo St. | Lafayette, LA 70501 | | | |
| Phoenix Business Solutions, Inc | 277 Prospect Ave | 6D | Hackensack, NJ 07601 | | |
| Phoenix Cabinets LLC | 896 W Del Rio St | Chandler, AZ 85225 | | | |
| Phoenix Challenge Coins LLC, | 13 Ravine Dr | Auburn, MA 01501 | | | |
| Phoenix Childress | Address Redacted | | | | |
| Phoenix Cleaning Solutions | 5103 D Unicon Dr | Wake Forest, NC 27587 | | | |
| Phoenix Construction, Inc. | 120 Timber Ln | Aurora, OH 44202 | | | |
| Phoenix Construction, Inc. | Attn: Daniel Molnar | 4710 Mill St | Mantua, OH 44255 | | |
| Phoenix Consulting & Development | 2020 Woodside Park Dr | Woodstock, GA 30188 | | | |
| Phoenix Custom Built Solutions | 3491 E Riverside Dr | Ft Myers, FL 33916 | | | |
| Phoenix Customs LLC | 1955 W Alvey Dr | Mapleton, UT 84664 | | | |
| Phoenix Dental Design Pllc | 1440 E Missouri Ave | 125 | Phoenix, AZ 85014 | | |
| Phoenix Detailing Services, LLC | 6634 Central Ave Pike | Ste 102 | Knoxville, TN 37912 | | |
| Phoenix Development West Inc. | 6500 Harlow Dr | Bremerton, WA 98312 | | | |
| Phoenix Economic Devt & Investments LLC | 7621 Gleason Rd | Houston, TX 77016 | | | |
| Phoenix Empire 24 | 2168 Bagwell Dr Sw | Atlanta, GA 30315 | | | |
| Phoenix Enterprises | 28241 Crown Valley Pkwy | Laguna Niguel, CA 92677 | | | |
| Phoenix Enterprises Of Atlanta LLC | 6425 Oakley Rd | 103 | Union City, GA 30291 | | |
| Phoenix Entrepreneur Holdings | 3509 South Water Lilly Lane | Syracuse, UT 84075 | | | |
| Phoenix Equestrian Center LLC | 39 Orts Rd | Hamburg, NJ 07419 | | | |
| Phoenix Express Group Inc | 3812 23 Rd Ave | Sacramento, CA 95820 | | | |
| Phoenix Eyewear, LLC | dba Empire Eyewear | Attn: Neil Matta | 1215 N Harbor City Blvd | Melbourne, FL 32935 | |
| Phoenix Eyewear, LLC Dba Empire Eyewear | 1215 N Harbor City Blvd | Melbourne, FL 32935 | | | |
| Phoenix Family & Community Services LLC | 6203 Timberland Ct | Indianapolis, IN 46221 | | | |
| Phoenix Financial Tax Services | 7511 Solstice Circle | Orlando, FL 32821 | | | |
| Phoenix Financial Tax Services LLC | 118 E Jefferson St | Ste 201 | Orlando, FL 32801 | | |
| Phoenix Financial Tax Services LLC | 7511 Solstice Cir, Ste 305 | Orlando, FL 32821 | | | |
| Phoenix Fire Suppression | 9330 Corporate Drive, Ste 608 | Selma, TX 78154 | | | |
| Phoenix Four Inc | 1336 Fort Campbell Blvd | Clarksville, TN 37042 | | | |
| Phoenix Freight | Address Redacted | | | | |
| Phoenix Galban | | | | | |
| Phoenix Garage, LLC | 950 Route 110 Hwy | Indiana, PA 15701 | | | |
| Phoenix Glass, Inc. | 6336 Clinton Hwy | Knoxville, TN 37912 | | | |
| Phoenix Global Corporation | 276 Foster Road | Staten Island, NY 10309 | | | |
| Phoenix Graphics, Inc. | 2020 Shannon Place Se | Washington, DC 20020 | | | |
| Phoenix Hair Studio | 5226 N 7th St, Ste 1-A | Phoenix, AZ 85014 | | | |
| Phoenix Hauling & Transportacion, Inc | 401 Hubbard Cir | Plano, IL 60545 | | | |
| Phoenix Home Improvement & Repair LLC | 343 Hobron Lane | 703 | Honolulu, HI 96815 | | |
| Phoenix Home, LLC | 829 Edinburgh St | San Mateo, CA 94402 | | | |
| Phoenix Hospitality Partners | dba Zeke'S Uptown | 115 W Dearborn St | Englewood, FL 34223 | | |
| Phoenix Ii, P.C | Attn: Lloyd May | 6769 Deanna Ct | Mobile, AL 36695 | | |
| Phoenix Income Tax Inc | 9812 E. Lofty Point Rd | Scottsdale, AZ 85262 | | | |
| Phoenix Integrated Store Consultants | 1455 Lincoln Pkwy E | Dunwoody, GA 30346 | | | |
| Phoenix International Realty, Corp | 1555 Palm Beach Lakes Blvd | Ste 960 | W Palm Beach, FL 33401 | | |
| Phoenix Jewelers | 661 William St | Pittston Township, PA 18640 | | | |
| Phoenix Jewelers Of Georgia Inc | 91 E Savannah St, Ste 403 | Clayton, GA 30525 | | | |
| Phoenix Jewish Free Loan Association | 3443 N Central Ave | Suite 707 | Phoenix, AZ 85012 | | |
| Phoenix Js | 5120 Habersham Hills | Suwanee, GA 30024 | | | |
| Phoenix Land Group, LLC | 132 Palos Verde Dr. | Mooresville, NC 28117 | | | |
| Phoenix Lee-Nails By Phoenix | 187 W Polk St | Coalinga, CA 93210 | | | |
| Phoenix Live Entertainment, | 141 Windpher Rdg | Hampton, GA 30228 | | | |
| Phoenix Ltd Holdings LLC | 189 Martha Ave | Atlanta, GA 30317 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phoenix Management & Services | 1805 Clemson Road | Unit 292077 | Columbia, SC 29229 | | |
| Phoenix Manufacturing Solutions | 334 University Place | Grosse Pointe, MI 48230 | | | |
| Phoenix Marketing & Consulting | 225 Corley St Ne | Atlanta, GA 30312 | | | |
| Phoenix Marketing, LLC | 3013 Chesapeake Ave | Hampton, VA 23661 | | | |
| Phoenix Medical Associates Pc | 3718 N Ashland | First Floor | Chicago, IL 60613 | | |
| Phoenix Medical Supply, Inc | 21455 Melrose Ave | Ste R9 | Southfield, MI 48075 | | |
| Phoenix Mister Softee LLC | Attn: Ulysses Sorey | 5720 S 57th Gln | Laveen, AZ 85339 | | |
| Phoenix Organizing & Design Services | 7765 Pine Center Drive | Houston, TX 77095 | | | |
| Phoenix Pacific Ent., Inc. | 1243 Greenfield Dr. | Ste.A | El Cajon, CA 92021 | | |
| Phoenix Pools & Spas, Inc. | 25135 Via Pantanosa | Temecula, CA 92590 | | | |
| Phoenix Pro Residential Services | 4311 King Edward Ct | Greensboro, NC 27455 | | | |
| Phoenix Properties LLC | 626 Harleysville Pike | Lederach, PA 19450 | | | |
| Phoenix Pruitt | Address Redacted | | | | |
| Phoenix Re Capital LLC | 907 Promontory Dr | Newport Beach, CA 92660 | | | |
| Phoenix Real Investments LLC | 1197 Hood St Ne | Salem, OR 97301 | | | |
| Phoenix Realty Group, LLC | 1284 Commonwealth Ave | Allston, MA 02134 | | | |
| Phoenix Rehab Center, Corp. | 8500 W Flagler St | Miami, FL 33144 | | | |
| Phoenix Rising Counseling | 2610 Big Horn Ave | Cody, WY 82414 | | | |
| Phoenix Rising Dance & Fitness LLC | 5714-D Industry Lane | Frederick, MD 21704 | | | |
| Phoenix Services, Llc | 190 John King Rd. | Suite B | Crestview, FL 32539 | | |
| Phoenix Solutions Contractors Inc | 7797 Bircklan Dr | Canton, MI 48187 | | | |
| Phoenix Solutions Contractors Inc | Attn: Robert Schannault | 7797 Bircklan Dr | Canton, MI 48187 | | |
| Phoenix Splash LLC | 5850 Eubank Blvd Ne | B44 | Albuquerque, NM 87111 | | |
| Phoenix Supply, LLC | 1401 West 94th St | Bloomington, MN 55431 | | | |
| Phoenix Total Construction LLC | 106 West Esplanade Ave | Kenner, LA 70065 | | | |
| Phoenix Transportation Services Inc | P.O. Box W Ups On File | | | | |
| Phoenix Truck Corp | 260 Perviz Ave | 19 | Opa Locka, FL 33054 | | |
| Phoenix United Consulting LLC | 410 Wedgewood Dr | Easton, PA 18045 | | | |
| Phoenix Venture Enterprises LLC | 6632 Light Breeze Dr | Las Vegas, NV 89108 | | | |
| Phoenix Vision, Inc. | 16855 West Bernardp Drive | 380 | San Diego, CA 92127 | | |
| Phoenix Woodworking | 22 Maxwell Ct. | Santa Rosa, CA 95401 | | | |
| Phoenix Woodworks | 3436 Standish Ave | Santa Rosa, CA 95407 | | | |
| Phoeurth Sin | Address Redacted | | | | |
| Pholicious Restaurant | 10585 Slater Ave. | A | Fountain Valley, CA 92708 | | |
| Pholnalie Leng | | | | | |
| Phone Doc Inc | 69420 Taverny Ct | Madisonville, LA 70447 | | | |
| Phone King | 902 Park Terrace | Lakewood, NJ 08701 | | | |
| Phone King | Address Redacted | | | | |
| Phone Refresh, | 630 C St | San Diego, CA 92101 | | | |
| Phone Repair & More | 412 Ogden Ave | Downers Grove, IL 60515 | | | |
| Phone Repair Center Inc | 1969 Tully Road, Ste 40 | San Jose, CA 95122 | | | |
| Phone Repair Center Inc. | 13555 W Choctaw Trl | Homer Glen, IL 60491 | | | |
| Phone Spot Inc | 23 New Main St | Haverstraw, NY 10927 | | | |
| Phone Town | 9725 Fondren Road | Houston, TX 77096 | | | |
| Phonecandy | 65 Prospect St | Apt 102 | E Orange, NJ 07017 | | |
| Phoneislife LLC | 490 Blanche St Nw | Atlanta, GA 30318 | | | |
| Phonemany Latsadabouth | | | | | |
| Phonepartworld.Com | 2700 Las Vegas Blvd S | Las Vegas, NV 89109 | | | |
| Phoneprasith Phouadara | | | | | |
| Phones R Us Inc | 140 Collanade Plaza | Senatobia, MS 38668 | | | |
| Phones R Us Inc | 17904 West Little York | Suite A | Houston, TX 77084 | | |
| Phones4Less | 700 Lander Ave | Turlock, CA 95380 | | | |
| Phong Chu | Address Redacted | | | | |
| Phong Do | Address Redacted | | | | |
| Phong Ho | Address Redacted | | | | |
| Phong Hoang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phong Huynh | Address Redacted | | | | |
| Phong K Nguyen Md A PC | 543 Acacia Court | Redlands, CA 92373 | | | |
| Phong K Phan | Address Redacted | | | | |
| Phong Lam | | | | | |
| Phong N Cao | Address Redacted | | | | |
| Phong N Doan | Address Redacted | | | | |
| Phong Nails | 2999 Cicero Rd | Noblesville, IN 46060 | | | |
| Phong Ngo | Address Redacted | | | | |
| Phong Ngo | | | | | |
| Phong Nguyen | Address Redacted | | | | |
| Phong Nguyen | | | | | |
| Phong Nguyen'S Services | 3876 Muir Place Ct | San Jose, CA 95121 | | | |
| Phong Pham | | | | | |
| Phong Phung | Address Redacted | | | | |
| Phong Shui Nails | 2555 Jorie Lane | Suite 103 | Keizer, OR 97303 | | |
| Phong Suong Nguyen | Address Redacted | | | | |
| Phong T Le | Address Redacted | | | | |
| Phong Thanh Huynh | Address Redacted | | | | |
| Phong Thanh Nguyen | Address Redacted | | | | |
| Phong Tran | Address Redacted | | | | |
| Phong Truong | Address Redacted | | | | |
| Phong Van Tran | Address Redacted | | | | |
| Phong Vu | Address Redacted | | | | |
| Phongla | 1662 Great Hwy | San Francisco, CA 94122 | | | |
| Phongle Technical Services, Inc. | 2673 Yerba Cliff Ct | San Jose, CA 95121 | | | |
| Phonics Wear LLC | 1411 Brookcliff Dr | Marietta, GA 30062 | | | |
| Phonomenal | 100 North Almaden Ave | San Jose, CA 95110 | | | |
| Phonshia Nie | Address Redacted | | | | |
| Phonthip Corp | 2526 East 29th Ave | Spokane, WA 99223 | | | |
| Phonthip Tungkana | Address Redacted | | | | |
| Phopioneer | 17701 Pioneer Blv | Artesia, CA 90701 | | | |
| Phor Foam Services, LLC | 35 Underwood Lane | Pell City, AL 35125 | | | |
| Phorjays LLC | 673 Belmont Ave | Brooklyn, NY 11207 | | | |
| Phosphogam, Inc. | 811 Ninth St | Suite 120-207 | Durham, NC 27705 | | |
| Photai | 805 College St Se | A | Lacey, WA 98503 | | |
| Photo Booth For Good, | 16387 22 Nd | Pembroke Pines, FL 33028 | | | |
| Photo Drop, LLC. | 222 Mincey Way | Woodstock, GA 30188 | | | |
| Photo Events By Michael, | 7209 Deerfield Court | Falls Church, VA 22043 | | | |
| Photo Image Center | 2450 Industrial | Abilene, TX 79605 | | | |
| Photo Memories | 1359 Teaberry Court | Auburn, AL 36830 | | | |
| Photo Ready Salon | 17276 Tomball Pkwy | A | Houston, TX 77064 | | |
| Photo Resource Hawaii Inc | 45-3318 Kamani St. | Honokaa, HI 96727 | | | |
| Photo Studio | 1612 Owens Ave | Albany, GA 31705 | | | |
| Photoangels Photography | 222 Star Cluster Cir | Las Vegas, NV 89145 | | | |
| Photoenrichment Programs, Inc. | 4007 Landstrom Road | Rockford, IL 61114 | | | |
| Photoflori Inc | 3471 Grossmont Dr | Menlo Park, CA 94026 | | | |
| Photographic Creations | By Jennifer Calhoun | 483 Tillotson Ln Nw | Brookhaven, MS 39601 | | |
| Photography By Amy | 1386 Riverbend Drive | Baldwinsville, NY 13027 | | | |
| Photography By Deedee | 960 W. Grand Ave. | Suite M | Grover Beach, CA 93433 | | |
| Photography By Jay C Winter | 1778 Pinecove Drive | San Luis Obispo, CA 93405 | | | |
| Photomanhattan Inc | 51 West 14th St | Suite 3R | New York, NY 10011 | | |
| Photomotohtx | 2213 Collier St. | Houston, TX 77023 | | | |
| Photon Domain Inc | 38908 Water Lily Place | Newark, CA 94560 | | | |
| Photon Measurements | P. O. Box 31 | Westfield, IN 46074 | | | |
| Photon Technologies Inc. | 2040 Martin Ave | Santa Clara, CA 95050 | | | |
| Photos By Ty | 2480 Lithia Ridge Dr | Lithia Springs, GA 30122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Photosonix | 1334 Echo Park Ave | Los Angeles, CA 90026 | | | |
| Phouratsamy Phothisarath | Address Redacted | | | | |
| Phouthay Phommavongsay | | | | | |
| Phr Construction Services, LLC | 5526 Jamerson Dr | College Park, GA 30349 | | | |
| Phraijon Savage | Address Redacted | | | | |
| Phreddie Minnifield | | | | | |
| Phs Dental P.C | 13701 E Mississippi Ave | 310 | Aurora, CO 80012 | | |
| Pht Limousine Transportation | 8361 Reeds Lake Rd | Rogers, TX 76569 | | | |
| Pht711, Inc. | 260 Howard Ave. Ne | 6 | Atlanta, GA 30317 | | |
| Phu Danh | Address Redacted | | | | |
| Phu Dinh | Address Redacted | | | | |
| Phu Doan | Address Redacted | | | | |
| Phu Gip | Address Redacted | | | | |
| Phu Hoang | Address Redacted | | | | |
| Phu Huynh | | | | | |
| Phu Le | Address Redacted | | | | |
| Phu Le Dds | Address Redacted | | | | |
| Phu Mai | | | | | |
| Phu Nghe | Address Redacted | | | | |
| Phu Nguyen | | | | | |
| Phu Pham | Address Redacted | | | | |
| Phu Phuong Dung Thi | Address Redacted | | | | |
| Phu Quoc Ly | Address Redacted | | | | |
| Phu Si Le | Address Redacted | | | | |
| Phu V Nguyen | Address Redacted | | | | |
| Phuc Dang | Address Redacted | | | | |
| Phuc Dao | Address Redacted | | | | |
| Phuc Duy Nguyen | Address Redacted | | | | |
| Phuc Hoang Nguyen | Address Redacted | | | | |
| Phuc Huynh | Address Redacted | | | | |
| Phuc Linh, Inc. | 33320 Pacific Hwy S | Ste 103A | Federal Way, WA 98003 | | |
| Phuc Nguyen | | | | | |
| Phuc Nguyen Thien Dung | Address Redacted | | | | |
| Phuc Pham Salon LLC | 2015 S 96th St, Ste 5 | Tacoma, WA 98444 | | | |
| Phuc Q Nguyen | Address Redacted | | | | |
| Phuc Tran | Address Redacted | | | | |
| Phuc Vo | Address Redacted | | | | |
| Phuc Vu Dong Huong, Inc | 14024 Magnolia St. | 202 | Westminster, CA 92683 | | |
| Phuctruong | 2203 Nw 49th St | Oklahoma City, OK 73112 | | | |
| Phuket Thai Restaurant | 248 Divisadero | Sanfrancisco, CA 94117 | | | |
| Phung A Tang | Address Redacted | | | | |
| Phung Duong | Address Redacted | | | | |
| Phung Hoang | Address Redacted | | | | |
| Phung Huynh | Address Redacted | | | | |
| Phung Nguyen | | | | | |
| Phung Phi | Address Redacted | | | | |
| Phung T Nguyen | Address Redacted | | | | |
| Phung Thi Nguyen | Address Redacted | | | | |
| Phung Tran | Address Redacted | | | | |
| Phung Tran | | | | | |
| Phung Tran - Hair Stylist | 5267 Redwood St | San Diego, CA 92105 | | | |
| Phungngoc Le | | | | | |
| Phuoc Do | Address Redacted | | | | |
| Phuoc Huu Tran | Address Redacted | | | | |
| Phuoc Le | Address Redacted | | | | |
| Phuoc Le | dba M&B Gardening | 3509 Ne 158th Ave | Vancouver, WA 98682 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phuoc T Nguyen | Address Redacted | | | | |
| Phuoc Tang | Address Redacted | | | | |
| Phuoc To | | | | | |
| Phuoc Tran | Address Redacted | | | | |
| Phuoc Truong | Address Redacted | | | | |
| Phuong Bach | Address Redacted | | | | |
| Phuong Bich Nguyen | Address Redacted | | | | |
| Phuong Chau | Address Redacted | | | | |
| Phuong Dai Thi Tran | Address Redacted | | | | |
| Phuong Dang | Address Redacted | | | | |
| Phuong Dao | Address Redacted | | | | |
| Phuong Duong | Address Redacted | | | | |
| Phuong Dzanski | Address Redacted | | | | |
| Phuong Giang | Address Redacted | | | | |
| Phuong Giang Le | Address Redacted | | | | |
| Phuong H Pham | Address Redacted | | | | |
| Phuong Ho | Address Redacted | | | | |
| Phuong Huynh | Address Redacted | | | | |
| Phuong Huynh | | | | | |
| Phuong Huynh Thi Tran | Address Redacted | | | | |
| Phuong Jewelry LLC | 808 Franklin St | Oakland, CA 94607 | | | |
| Phuong K Hoang | Address Redacted | | | | |
| Phuong Kim Dang | Address Redacted | | | | |
| Phuong Kim Nguyen | Address Redacted | | | | |
| Phuong Lam | | | | | |
| Phuong Le | Address Redacted | | | | |
| Phuong Le Realtor | 3045 Mckee Rd | San Jose, CA 95127 | | | |
| Phuong Linh T Bui | 3490 Summerwood Way | Lakeland, FL 33812 | | | |
| Phuong Linh T Bui | Address Redacted | | | | |
| Phuong Linh Thi Doan | Address Redacted | | | | |
| Phuong Lu | Address Redacted | | | | |
| Phuong Luu | Address Redacted | | | | |
| Phuong M Van | Address Redacted | | | | |
| Phuong Mai | | | | | |
| Phuong Mai Thi Tran | Address Redacted | | | | |
| Phuong Nghiem | Address Redacted | | | | |
| Phuong Ngo | Address Redacted | | | | |
| Phuong Ngoc Nguyen | Address Redacted | | | | |
| Phuong Ngoc Tran | Address Redacted | | | | |
| Phuong Nguyen | Address Redacted | | | | |
| Phuong Nguyen | | | | | |
| Phuong Oanh T Le | 1513 Virginia Dr | Bowling Green, KY 42101 | | | |
| Phuong Pham | | | | | |
| Phuong Phan | Address Redacted | | | | |
| Phuong Phan Nguyen | Address Redacted | | | | |
| Phuong Phung Ly Le | | | | | |
| Phuong Quan | Address Redacted | | | | |
| Phuong Quyen T Le | Address Redacted | | | | |
| Phuong T Do | Address Redacted | | | | |
| Phuong T Tran | Address Redacted | | | | |
| Phuong T. Nguyen, O.D. | Address Redacted | | | | |
| Phuong Thai | Address Redacted | | | | |
| Phuong Thanh Ho | Address Redacted | | | | |
| Phuong Thanh Ngo | Address Redacted | | | | |
| Phuong Thao Doan | Address Redacted | | | | |
| Phuong Thao Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phuong Thi Nhat Nguyen | 7608 N. 42 Ln | Phoenix, AZ 85051 | | | |
| Phuong Thi Pham | Address Redacted | | | | |
| Phuong Thi Tran | Address Redacted | | | | |
| Phuong Thi Truong | Address Redacted | | | | |
| Phuong Thuy Lu | Address Redacted | | | | |
| Phuong Thuy Tran | Address Redacted | | | | |
| Phuong Ton | Address Redacted | | | | |
| Phuong Tram Vo | Address Redacted | | | | |
| Phuong Tran | | | | | |
| Phuong Tran - Stylist | 6670 Hollycrest Ct | San Diego, CA 92121 | | | |
| Phuong Tran Enterprise LLC | 7720 S. Lovers Ln | Franklin, WI 53132 | | | |
| Phuong Trang Restaurant | 4170 Convoy St | San Diego, CA 92111 | | | |
| Phuong Trung T Ho | 504 Majestic Gardens Blvd | Winter Haven, FL 33880 | | | |
| Phuong Truong | Address Redacted | | | | |
| Phuong Truong | | | | | |
| Phuong Tu | | | | | |
| Phuong U Doan | Address Redacted | | | | |
| Phuong Uyen Ngo | Address Redacted | | | | |
| Phuong Uyen Tran | Address Redacted | | | | |
| Phuong Van Tran | Address Redacted | | | | |
| Phuong Vo | Address Redacted | | | | |
| Phuong Vu | Address Redacted | | | | |
| Phuong Yen Nhu Hong | Address Redacted | | | | |
| Phuong-Hang Phan | Address Redacted | | | | |
| Phuonglan Nguyen | Address Redacted | | | | |
| Phuong'S Self-Employment | 14312 Prunningwood Pl | Winter Garden, FL 34787 | | | |
| Phx Eats Cafe | 4129 E Van Buren | Phoenix, AZ 85008 | | | |
| Phy Data Inc | 333 East Stuart Ave | Suite C | Redlands, CA 92374 | | |
| Phylandria Hudson | | | | | |
| Phylesia Mintz | | | | | |
| Phylicia Bradley | Address Redacted | | | | |
| Phylicia Chapman | | | | | |
| Phylicia Keith | Address Redacted | | | | |
| Phyliss Spragin | | | | | |
| Phyliss Todd | | | | | |
| Phyllis | 1211 Afghan Path | Round Rock, TX 78664 | | | |
| Phyllis | Address Redacted | | | | |
| Phyllis A. Taylor | Address Redacted | | | | |
| Phyllis Alden Truby A PC | 11755 Wilshire Blvd | Suite 1250 | Los Angeles, CA 90025 | | |
| Phyllis Anderson | Address Redacted | | | | |
| Phyllis Barnes Crowder | | | | | |
| Phyllis Bitner | | | | | |
| Phyllis Blackman | Address Redacted | | | | |
| Phyllis Bronson | | | | | |
| Phyllis Broughton | | | | | |
| Phyllis Capers | Address Redacted | | | | |
| Phyllis Carmona | Address Redacted | | | | |
| Phyllis Corp. | 20 Ericsson St | Dorchester, MA 02122 | | | |
| Phyllis Daniel | | | | | |
| Phyllis Duminie | | | | | |
| Phyllis Enos | | | | | |
| Phyllis Friedman | Address Redacted | | | | |
| Phyllis G Parker | Address Redacted | | | | |
| Phyllis Gallichet | | | | | |
| Phyllis George | | | | | |
| Phyllis Gross | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phyllis Harris | Address Redacted | | | | |
| Phyllis J Lacy | Address Redacted | | | | |
| Phyllis J Mccarthy Ea Bookkeeping | & Tax Svc | 535 Broadway | 105 | El Cajon, CA 92021 | |
| Phyllis J. Kessler | Address Redacted | | | | |
| Phyllis Johnson | | | | | |
| Phyllis Keys | | | | | |
| Phyllis Klein Lcsw | Address Redacted | | | | |
| Phyllis Kuhn | | | | | |
| Phyllis Librach | | | | | |
| Phyllis Mcclamma | | | | | |
| Phyllis Mills | | | | | |
| Phyllis Naegeli | | | | | |
| Phyllis Palmisano | | | | | |
| Phyllis Pigatt | | | | | |
| Phyllis Porter | | | | | |
| Phyllis Posner | Address Redacted | | | | |
| Phyllis Price | | | | | |
| Phyllis Pugliese | Address Redacted | | | | |
| Phyllis Renee Johnson | Address Redacted | | | | |
| Phyllis Russek | Address Redacted | | | | |
| Phyllis Shaw | | | | | |
| Phyllis Smith | Address Redacted | | | | |
| Phyllis T. Scott | dba Phyllis T. Scott | 83 Institute Lane | Warrenton, VA 20186 | | |
| Phyllis Tyler | Address Redacted | | | | |
| Phyllis Williams | | | | | |
| Phyllis Wilson | | | | | |
| Phyllis Wren | | | | | |
| Physical 4 U, Inc. | 5729 Nw 151 St | Hialeah, FL 33014 | | | |
| Physical Attractions | Address Redacted | | | | |
| Physical Medicine Clinic Inc | 7669 S Redwood Rd | W Jordan, UT 84084 | | | |
| Physical Medicine Rehabilitation | Independent Services, Sc | 357 Amber Drive | Whitewater, WI 53190 | | |
| Physical Shnet LLC | 3288 Reservoir Oval East | 412 | Bronx, NY 10467 | | |
| Physical Therapy & Industrial Services | 3601 S Pearl St | Suite 200 | Englewood, CO 80113 | | |
| Physical Therapy Center Of Rocky Hill | 1975 Silas Deane Hwy | Rocky Hill, CT 06067 | | | |
| Physical Therapy Consulting Services | 2500 | Hutchinson, KS 67502 | | | |
| Physical Therapy Institute, Inc. | 4800 Linton Blvd | Suite F116 | Delray Beach, FL 33445 | | |
| Physicalt Heraphy Health Services | 901 Grammy Dr | Las Vegas, NV 89145 | | | |
| Physician Advisors LLC | 6785 Arroyo Dr | Melbourne, FL 32940 | | | |
| Physician Asset Management, Inc. | 3248 N Canyon Rd | Provo, UT 84604 | | | |
| Physician Associates Of The Palm Beaches | 3712 Lone Fox Court | Pace, FL 32571 | | | |
| Physician Health Collaborative Corp | 16245 Desert Knoll Dr | Victorville, CA 92395 | | | |
| Physician Office Solution, Inc | 200 Jose Figueres Ave | Suite 180 | San Jose, CA 95116 | | |
| Physician Reimbursement Systems, Inc. | 12301 Grant St | Unit 100 | Thornton, CO 80241 | | |
| Physician Resources | 201 Claremont Ave | Montclair, NJ 07042 | | | |
| Physician Wealth Services LLC | 3238 Villanova Ave | San Diego, CA 92122 | | | |
| Physician Wealth Solutions Inc | 8775 Lufield Ridge Ct | Las Vegas, NV 89149 | | | |
| Physicians & Surgeons Home Care Inc | 6535 Wilshire Blvd. | Suite 215 | Los Angeles, CA 90048 | | |
| Physicians Billing | Associates International, Inc. | 2015 Forest Ave | Suite A3 | Staten Island, NY 10303 | |
| Physician'S Care Clinic Inc | 2675 N Decatur Rd | 406 | Decatur, GA 30033 | | |
| Physicians Choice, Inc | 8615 Ridgelys Choice Drive | Suite 204 | Nottingham, MD 21236 | | |
| Physicians For Social Responsibility WI | 720 Hill St | Suite 200 | Madison, WI 53705 | | |
| Physician'S Home & Health Services LLC | 1532 Corlies Ave | Neptune, NJ 07753 | | | |
| Physician'S Marketing & Management, Inc. | 311 Morse Blvd | 44760 | Winter Park, FL 32789 | | |
| Physicians Mutual Ins Company | 14800 St. Mary'S Lane | Ste 110 | H, TX 77079 | | |
| Physicians Office Resource Inc. | 821 Ne 36 Tr, Ste 5 | Ocala, FL 34470 | | | |
| Physicians Resource LLC | 1042 N Us Hwy 1 | Suite 8 | Ormond Beach, FL 32176 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Physicians Weight Loss Centers | 1109 Se Port Saint Lucie Blvd | Port St Lucie, FL 34952 | | | |
| Physiclo | 137 Varick St | New York, NY 10013 | | | |
| Physics Services, LLC | 4494 Applewood Ct | Boulder, CO 80301 | | | |
| Physio-Dynamics, LLC | Attn: Amar Patel | 25147 W Warren St | Dearborn Heights, MI 48127 | | |
| Physio-Pro, Inc | 22940 Collridge Drive | Land O Lakes, FL 34639 | | | |
| Physiotherapy Rehabilitation Pt Pllc | 10234 63rd Ave | Forest Hills, NY 11375 | | | |
| Physioworks, Sports & Wellness, Inc | 2809 Newby Road Southwest | Suite 114 | Huntsville, AL 35805 | | |
| Physt LLC | 5447 Shady Pine St S | Jacksonville, FL 32244 | | | |
| Pi Computer, Inc. | 3 Northern Blvd | Amherst, NH 03031 | | | |
| Pi Consulting, LLC | 511 8th St | Sacramento, CA 85258 | | | |
| Pi Design | 4022 Camino Ranchero | Unit B | Camarillo, CA 93012 | | |
| Pia Anderson Moss Hoyt | 136 E South Temple | Suite 1900 | Salt Lake City, UT 84111 | | |
| Pia Fashions | 1821 S. Main St | 229 | Los Angeles, CA 90015 | | |
| Pia General Insurance | 3520 96th St S | Suite 116 | Lakewood, WA 98499 | | |
| Pia Hoyt Law Firm | Attn: John P Mertens | 136 E South Temple, 19th Fl | Salt Lake City, UT 84111 | | |
| Pia Litz | Address Redacted | | | | |
| Pia Ramirez | | | | | |
| Piacere News & Cafe | 19575 Biscayne Blvd | Aventura, FL 33180 | | | |
| Piajeh | 7916 East Coast Hwy | Newport Coast, CA 92657 | | | |
| Pian H Lian | Address Redacted | | | | |
| Piano by Lisa | 8118 Kelly Oak Dr | Browns Summit, NC 27214 | | | |
| Piano Play Music Systems, Inc. | 14724 Ventura Blvd | Floor Mz1 | Sherman Oaks, CA 91403 | | |
| Piano Studio Of Donna Evans | 6 Palm Harbor | Aliso Viejo, CA 92656 | | | |
| Piano Tuning Of Nashville | 2003 Rosemary Ln | Nashville, TN 37210 | | | |
| Piano Vibes | 802 Mabry Road | Baytown, TX 77520 | | | |
| Piano With Chima | Address Redacted | | | | |
| Pianoforte Studio LLC | 40 W. Mcclellan Ave. | Livingston, NJ 07039 | | | |
| Pianosity LLC | 3303 Posey Rd | Hokes Bluff, AL 35903 | | | |
| Piao Tile & Marble LLC | 91 Glades Blvd | 3 | Naples, FL 34112 | | |
| Piatek Advisory Associates | 251 Silo Road | Bristol, CT 06010 | | | |
| Piatt Productions LLC | 406 E Bridge St | Granbury, TX 76048 | | | |
| Piayon Kobbah | | | | | |
| Piazza Ranch | Address Redacted | | | | |
| Piazza'S Lawn & Landscaping | 15508 Finchingfield Way | Upper Marlboro, MD 20774 | | | |
| Pic A Photobooth LLC | 196 Lembeck Ave | Jersey City, NJ 07305 | | | |
| Pic Consulting | 627 Roycroft Ave | Long Beach, CA 90814 | | | |
| Pica Jewelry | Address Redacted | | | | |
| Picante Inc | 3424 Broadway | New York, NY 10031 | | | |
| Picard Beauty Salon | 1896 Ne 123rd St, Apt 9 | N Miami, FL 33181 | | | |
| Picard Goats | Address Redacted | | | | |
| Picaroto Cleaners | 709 Center Blvd | Fairfax, CA 94930 | | | |
| Picasso Auto Body Group Inc | 14203 Oxnard St | Van Nuys, CA 91401 | | | |
| Picasso Dental Office Pc | 40-10 National St | Corona, NY 11598 | | | |
| Picasso'S Playmates | 22432 13th St | Newhall, CA 91321 | | | |
| Picc Rns Plus, Inc | 4147 Terraza Drive | Los Angeles, CA 90008 | | | |
| Piccola Bussola Restaurant | 970 W Jericho Tnpk | Huntington, NY 11743 | | | |
| Piccoli Dance Theatre LLC | 1233 Arapahoe St | Ste 100 | Lincoln, NE 68502 | | |
| Piccolo Family Italian Ice | 10135 E Via Linda | Scottsdale, AZ 95814 | | | |
| Piccone Malt Home | Address Redacted | | | | |
| Piccone Paradigms, LLC | 405 Main St. | Apt. 4H | New York, NY 10044 | | |
| Picetice Inc | 1600 Azusa Ave | Unit 169H | City Of Industry, CA 91748 | | |
| Pichoslap Development Company LLC | 41 Peabody St | Nashville, TN 37210 | | | |
| Picicci Custom Painting | 62 Pinewood Lane | Clyde, NC 28721 | | | |
| Pick & Mix Iii Corp | 355 New London Turnpike | Glastonbury, CT 06033 | | | |
| Pick &Roll Soul LLC | 49 Mamaroneck Ave | White Plains, NY 85258 | | | |
| Pick A Duck | 2908 Canterbury Cir | Sherman, TX 75092 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pick N Go Property Waste Services | 6503 Bonnie Bay Cir N | Pinellas Park, FL 33781 | | | |
| Pick N Move LLC | 2362 Mcfarland Rd | Rockford, IL 61108 | | | |
| Pick Six Partners LLC | 9249 S Broadway | Highlands Ranch, CO 80129 | | | |
| Pick Up & Go Moving International Inc | 9815 J Sam Furr Rd | Huntersville, NC 28078 | | | |
| Pickbuster Locksmith | 60 29th St | 621 | San Francisco, CA 94110 | | |
| Pickett Chen & Company, Inc. | 9831 Irvine Center Drive | Suite 200 | Irvine, CA 92618 | | |
| Pickett Furniture | 175 Van Dyke St #325B | Brooklyn, NY 11231 | | | |
| Pickett Property Group, Inc | 21917 W 56th St | Shawnee, KS 66226 | | | |
| Pickett Services | 966 Mooty Bridge Rd | Apt A | Lagrange, GA 30240 | | |
| Pickhomes | 856 Myrna Dr | W Hempstead, NY 11552 | | | |
| Pickle & Pumpkin LLC | 1310 Saddle Rack St | Unit 212 | San Jose, CA 95126 | | |
| Pickle Consultant LLC | 1701 Treasure Cay Dr | Mansfield, TX 76063 | | | |
| Pickle Jar' LLC | 1825 Chew St | Allentown Fairgrounds Farmers Market | Allentown, PA 18104 | | |
| Pickled Beet LLC | 14807 Maribel Rd | Maribel, WI 54227 | | | |
| Pickles-N-Things, | 10 Pond St | Fryeburg, ME 04037 | | | |
| Picnic Creek LLC | 1407 South 2000 West | Syracuse, UT 84075 | | | |
| Picnic Photos | 10 Sherri Ln | Spring Valley, NY 10977 | | | |
| Pico Beauty Supply & Salon | 4972 W Pico Blvd | Apt 103 | Los Angeles, CA 90019 | | |
| Pico Pica Rico | Address Redacted | | | | |
| Pico Rents Inc. | 13414 S. Figueroa St | Los Angeles, CA 90061 | | | |
| Pico Sound, Inc. | 5214 38th Ave Sw | Seattle, WA 98126 | | | |
| Pico Youth & Family Center | 715 Pico Blvd | Santa Monica, CA 90405 | | | |
| Pics For Real Estate, LLC | 215 Drake Landing | New Bern, NC 28560 | | | |
| Picscience | 13375 Hwy 84 | Elba, AL 36323 | | | |
| Pictica, Inc. | 1251 Sw 148th St | Burien, WA 98166 | | | |
| Pictision, LLC | 65700 Juniper Rd | Lakeville, IN 46536 | | | |
| Picture Book Brain | / Josh Teaches Everything LLC | 3227 N 79th St | Milwaukee, WI 53222 | | |
| Picture Graph Inc | 6 Jackson Ave | Spring Valley, NY 10977 | | | |
| Picture It Sold Photography | 601 Heritage Dr 113 | Jupiter, FL 37115 | | | |
| Picture Me Perfect Imaging Inc | 1517 6th St Se | Winter Haven, FL 33880 | | | |
| Picture Music Company Inc. | 1310 6th Ave | Venice, CA 90291 | | | |
| Picture Perfect Construction | 2308 Naruna Ln | League City, TX 77573 | | | |
| Picture Perfect Framing & Gallrey, Inc. | 1314 Seven Springs Blvd | New Port Richey, FL 34655 | | | |
| Picture Perfect Landscape Design | & Construction, Inc. | 4512 Feather River Dr | Ste G | Stockton, CA 95219 | |
| Picture Perfect Renovations LLC | 1541 Laricks Lane | Lawrenceville, GA 30045 | | | |
| Picture This Inc. | 2968 Saratoga Ct. | Sherwood, AR 72120 | | | |
| Picture This Photo Booth LLC | 1591 S Chase St | Lakewood, CO 80232 | | | |
| Picturemerollintransportation | 45 Stringham Rd. | Apt.15 | Battle Creek, MI 49037 | | |
| Pictures And Cameras LLC | Attn: Ravid Butz | 1909 Chestnut St | Philadelphia, PA 19103 | | |
| Pida Kongphouthone | | | | | |
| Pidc | 13193 Veterans Memorial Dr | Houston, TX 77014 | | | |
| Pide LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Pidjyotto Poikmon | | | | | |
| Pie Eyed | 1820 Oliver St | Whiting, IN 46394 | | | |
| Pie R Round LLC | Attn: Andrew Liu | 12109 Cortez Blvd | Brooksville, FL 34613 | | |
| Piece By Piece Project | 5961 E 27th Place | Tulsa, OK 74114 | | | |
| Piece Recruitig & Staffing | 20815 Hickory Farm Dr | Katy, TX 77449 | | | |
| Pieces Of Jen LLC | 6358 Laurel Green Dr | Lithonia, GA 30058 | | | |
| Piechowski LLC | 1550 W. Horizon Ridge Pkwy | Suite R408 | Henderson, NV 89012 | | |
| Pieczonka Trophy | 12517 Ulmerton Rd | Largo, FL 33774 | | | |
| Pied Piper Plumbing, Inc. | 3877 Oconto Ave | N Port, FL 34286 | | | |
| Piedad Ayala | Address Redacted | | | | |
| Piedad Oliveros | | | | | |
| Piedad Paz | | | | | |
| Piedad Rodriguez | Address Redacted | | | | |
| Piedbeauty LLC | 570 Westminster Rd | Apt E-10 | Brooklyn, NY 11230 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Piedmont Air Inc. | 1032 Buck Tree Ln | Anderson, SC 29621 | | | |
| Piedmont Ballet Academy | 1333 Grand Ave | Piedmont, CA 94610 | | | |
| Piedmont Broadband Corporation | 43 Forgotten Creek Lane | Amissville, VA 20106 | | | |
| Piedmont Business Associates | 232 Colleen Dr | Thomasville, NC 27360 | | | |
| Piedmont Consulting, LLC | 5668 Wheelwright Way | Haymarket, VA 20169 | | | |
| Piedmont Custom Conversions Inc | 2357 Riverside Dr | Danville, VA 24540 | | | |
| Piedmont Family Spa | 3810 Park Blvd | Oakland, CA 94602 | | | |
| Piedmont First United Methodist Church | 300 N Main St | Piedmont, AL 36272 | | | |
| Piedmont Human Resources, LLC | 5207 Olde Forest Drive | Greensboro, NC 27406 | | | |
| Piedmont Industry, LLC. | 5207 Olde Forest Drive | Greensboro, NC 27406 | | | |
| Piedmont Nephrology & Hypertension Assoc | 1899 Tate Blvd Se | Ste 2101 | Hickory, NC 28602 | | |
| Piedmont Photo | 7809 Wilson Pond Ln | Fuquay-Varina, NC 27526 | | | |
| Piedmont Piano Works | 116 Sigmon Drive | Mauldin, SC 29662 | | | |
| Piedmont Printing & Graphics | 521 Monroe St | Danville, VA 24541 | | | |
| Piedmont Soils & Wetlands LLC | 3248 West Springs Hwy | Jonesville, SC 29353 | | | |
| Piedmont Unitarian Universalist Church | 9704 Mallard Creek Road | Charlotte, NC 28262 | | | |
| Piedmont Vending | Address Redacted | | | | |
| Piedra'S Associates LLC | 11735 Nw 72nd Terrace 30 | Alachua, FL 32615 | | | |
| Piel Law Office LLC | 615 E Main St | Suite D | Watertowb, WI 53094 | | |
| Pielino Leather Inc. | 3333 Buford Drive | Ste 2047 A | Buford, GA 30519 | | |
| Pieology Pizzeria | 593 N Moorpark Rd | Thousand Oaks, CA 91360 | | | |
| Piep Management LLC | 1142 Okeechobee Rd | W Palm Beach, FL 33401 | | | |
| Pieper Pro Trim, Inc | 2357 S Tamiami Trail | 237 | Venice, FL 34293 | | |
| Pier 2018 LLC | 11825 E Us Hwy 40 | Unit D | Independence, MO 64055 | | |
| Pier 38 Maritime Business Facilities LLC | 450 Townsend St | San Francisco, CA 94107 | | | |
| Pier 47 Inc | 3001 Wildwood Blvd | Wildwood, NJ 08260 | | | |
| Pier Devoe | Address Redacted | | | | |
| Pier Duong | | | | | |
| Pier Newsstand LLC | 89 South St | Ste17 | New York, NY 10038 | | |
| Pier Raccuglia | | | | | |
| Pier Sixteen28 | 4211 Bountiful Blvd | Bountiful, UT 84010 | | | |
| Pierangeli Consulting Services, Inc. | 4 East Hunter Creek Lane | W Grove, PA 19390 | | | |
| Pieratt, Inc. | 2033 San Elijo Ave | Number 1180 | Cardiff, CA 92007 | | |
| Pierce Auto Sales LLC | G4055 Vanslyke Rd | Flint, MI 48507 | | | |
| Pierce Automotive Carriers | 27996 Hopkins Dr | Novi, MI 48377 | | | |
| Pierce Chiropractic Corp | 1501 Westcliff Drive | Suite 200 | Newport Beach, CA 92660 | | |
| Pierce Cooper | | | | | |
| Pierce D. Gerhart | Address Redacted | | | | |
| Pierce Edgerly | | | | | |
| Pierce Hibbler Contracting & Consruction | 2016 Steeplebrook Dr | Cordova, TN 38016 | | | |
| Pierce Hutchens | | | | | |
| Pierce Innovations, LLC | 4578 Jonathan Creek Road | Waynesville, NC 28785 | | | |
| Pierce Insurance Management, Inc. | 1524 Prickly Lane | Waxhaw, NC 28173 | | | |
| Pierce Locke & Associates | 149 Mirror Ln | Guilford, CT 06437 | | | |
| Pierce Masse | | | | | |
| Pierce Media Inc | 137 Doral Circle | Naples, FL 34113 | | | |
| Pierce Moore | | | | | |
| Pierce Performance LLC | 7323 Engineer Road | Suite A | San Diego, CA 92111 | | |
| Pierce Photography | 20 Valley Dr N | Glenwood, NJ 07418 | | | |
| Pierce Pyrzenski | Address Redacted | | | | |
| Pierce Tidwell Jr | | | | | |
| Pierce Transportation LLC | 3977 Atlanta Hwy | Suite 108 | Loganville, GA 30052 | | |
| Pierce'S Designs | 5202 Fedora Dr | San Antonio, TX 78242 | | | |
| Pierceton Peddler LLC | 202 Wastewater Dr | Millersburg, IN 46543 | | | |
| Piercy Law P.C. | 319 Lynnway | 305 | Lynn, MA 01901 | | |
| Pierina Montano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pierini Portraits | Address Redacted | | | | |
| Pierlas Restaurant Group, LLC | dba Arabella Casa Di Pasta | 2258 St. Claude Ave | New Orleans, LA 70117 | | |
| Pierluigi De Vito | | | | | |
| Pierluigi Galoppi | | | | | |
| Piermont Cleaners Inc | 225 Ash St | Piermont, NY 10968 | | | |
| Piernock Accounting Services | 123 W Ritner St | Philadelphia, PA 19148 | | | |
| Piernon Building & Remodeling Inc | 2406 Smith Ave | Baltimore, MD 21209 | | | |
| Pierogi Hut | Address Redacted | | | | |
| Pierpoint Enterprises, Inc. | 801 Hwy 180 | Springville, CA 93265 | | | |
| Pierpont A Gray Enterprises LLC | 2398 Lenora Church Rd | Ste 203 | Snellville, GA 30078 | | |
| Pierpont Enerbgy LLC | 4721 E. Decatur St. | Mesa, AZ 85203 | | | |
| Pierpont Properties LLC | 2020 Pinto Lane | Las Vegas, NV 89106 | | | |
| Pierpont Swell Inc | 1855 E Daily Dr | Camarillo, CA 93010 | | | |
| Pierpont Technologies, LLC | 1411 E University Drive | Mesa, AZ 85203 | | | |
| Pierr M. Sprey, Inc. | 12400 Sir Walter Drive | Glenn Dale, MD 20769 | | | |
| Pierre Alice | | | | | |
| Pierre Alston | | | | | |
| Pierre Anezil | | | | | |
| Pierre Athis | Address Redacted | | | | |
| Pierre Augustin | Address Redacted | | | | |
| Pierre Augustin | | | | | |
| Pierre Avila | | | | | |
| Pierre Awadalla | Address Redacted | | | | |
| Pierre Barbeau | | | | | |
| Pierre Batraville | | | | | |
| Pierre Bita | | | | | |
| Pierre Branding Group, LLC | 1405 Waterford Landing | Mcdonough, GA 30253 | | | |
| Pierre Briere Training Center LLC | 27 Yard Rd | Stockton, NJ 08559 | | | |
| Pierre Bureau | | | | | |
| Pierre Callabe | | | | | |
| Pierre Carpet Cleaning | 12601 Ne 13th Ave, Apt 224 | N Miami, FL 33161 | | | |
| Pierre Castro | | | | | |
| Pierre Chaney | Address Redacted | | | | |
| Pierre Cine | Address Redacted | | | | |
| Pierre Clerfont | Address Redacted | | | | |
| Pierre D Dubreil | Address Redacted | | | | |
| Pierre Dajon | | | | | |
| Pierre Declue | Address Redacted | | | | |
| Pierre Deragon | | | | | |
| Pierre Derose | | | | | |
| Pierre Diamond Trends LLC | Attn: Kelly Sisko | 2 Kiel Ave, Ste 174 | Kinnelon, NJ 07405 | | |
| Pierre Dotson | | | | | |
| Pierre Frederic | Address Redacted | | | | |
| Pierre Gama | | | | | |
| Pierre Germani | Address Redacted | | | | |
| Pierre Goudie | | | | | |
| Pierre Green | | | | | |
| Pierre Greene-Smalls | Address Redacted | | | | |
| Pierre Hacopian | | | | | |
| Pierre Ifill | | | | | |
| Pierre Interior LLC | 250 Piedmont Ave Ne | Atlanta, GA 30308 | | | |
| Pierre Jabouin | Address Redacted | | | | |
| Pierre Jackson | | | | | |
| Pierre Jacques Lormeus | Address Redacted | | | | |
| Pierre Jean-Baptiste | Address Redacted | | | | |
| Pierre Jeanty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pierre Johnson | | | | | |
| Pierre Jospitre | | | | | |
| Pierre Kairouz | | | | | |
| Pierre Keyser | | | | | |
| Pierre Klousse | | | | | |
| Pierre Kokassa | Address Redacted | | | | |
| Pierre Laguerre | | | | | |
| Pierre Lancelot | Address Redacted | | | | |
| Pierre Leblanc | Address Redacted | | | | |
| Pierre Lee Thelusma | Address Redacted | | | | |
| Pierre Lepeep | | | | | |
| Pierre Louis | | | | | |
| Pierre Louis Tax Inc. | 12 South Dixie Hwy | Unit 3 | Lake Worth, FL 33460 | | |
| Pierre Maajoun | | | | | |
| Pierre Malette | | | | | |
| Pierre Marie Louis Jeune | Address Redacted | | | | |
| Pierre Martin | | | | | |
| Pierre Maybree | | | | | |
| Pierre Mege | | | | | |
| Pierre Mercure | | | | | |
| Pierre Michaud | Address Redacted | | | | |
| Pierre Michel Dujour | Address Redacted | | | | |
| Pierre Molangi | | | | | |
| Pierre Mystal | Address Redacted | | | | |
| Pierre Ndiaye | | | | | |
| Pierre Pat Enterprises LLC | 638 Springdale Ave | E Orange, NJ 07017 | | | |
| Pierre Pinson | Address Redacted | | | | |
| Pierre Pryor | | | | | |
| Pierre Pusineri | | | | | |
| Pierre Richard Maxi | Address Redacted | | | | |
| Pierre Shorette | | | | | |
| Pierre Slutsky | Address Redacted | | | | |
| Pierre Smith | | | | | |
| Pierre Spratt | | | | | |
| Pierre Thornton | | | | | |
| Pierre Torchenot | | | | | |
| Pierre Vaughn | Address Redacted | | | | |
| Pierre Vilme | | | | | |
| Pierre W Construction | 638 Springdale Ave | E Orange, NJ 07017 | | | |
| Pierre Wilkens | Address Redacted | | | | |
| Pierre Yancy | | | | | |
| Pierre Zaarour | | | | | |
| Pierre Zamor | Address Redacted | | | | |
| Pierre Zarokian | | | | | |
| Pierre-Alain Rogel | | | | | |
| Pierreanna Casimir | Address Redacted | | | | |
| Pierre'S Bodyworks | 929 E Carson Garden Ln | Salt Lake City, UT 84124 | | | |
| Pierre-Toussaint Limo Services LLC | 34 Porter Rd | Chelmsford, MA 01824 | | | |
| Pierrette Home Care Service | 11836 Sw 28 th St | Hollywood, FL 33025 | | | |
| Pierrot Civil | Address Redacted | | | | |
| Pierre Hair Stylist | 6741 Camelia Dr | Miramar, FL 33023 | | | |
| Pierson Krass | | | | | |
| Pierson Landscaping & Design, LLC | 343A Us Hwy 206 | Branchville, NJ 07826 | | | |
| Pierson LLC | 5800 Sunset Blvd | Ft Pierce, FL 34982 | | | |
| Pierwater International | 1929 Baltimore Annapolis Blvd | Annapolis, MD 21409 | | | |
| Pies & Pans By Qiana | 920 Revere Way | Hampton, GA 30228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pies Fitness Yoga Studio | 374 South Pickett St | Alexandria, VA 22304 | | | |
| Pies Fitness Yoga Studio | Attn: Marsha Banks-Harold | 374 South Pickett St | Alexandria, VA 22304 | | |
| Piesco Contracting LLC | 222 North Ave E | 2 | Cranford, NJ 07016 | | |
| Pieter Jan Brugge Inc | 631 San Juan Ave | No. 3 | Venice, CA 90291 | | |
| Pieter Oosthuizen | | | | | |
| Pieter Vermeer | Address Redacted | | | | |
| Pietro Belluschi | Address Redacted | | | | |
| Pietro Bergonzelli | | | | | |
| Pietro Coco | | | | | |
| Pietro Navarra | | | | | |
| Pietro Patti | Address Redacted | | | | |
| Pietro Romani | | | | | |
| Pietro Tarantino | | | | | |
| Pietro Toscano | Address Redacted | | | | |
| Pietrzyk Foods LLC | 1429 Gratiot Ave, Ste 109 | Detroit, MI 48207 | | | |
| Pievan, Llc | dba Brainy Bytes Nw Atlanta | 203 Archie Way | Woodstock, GA 30188 | | |
| Piffco Inc | 297 Rantoul St | Beverly, MA 01915 | | | |
| Pig & Prince Restaurant | 1 Lackawanna | Montclair, NJ 07042 | | | |
| Pig Pit Enterprises LLC | 586 Pearse Road | Schenectady, NY 12309 | | | |
| Pigbacon Express | 5207 Park Road | Lavaca, AR 72941 | | | |
| Pigeon River Brewing, LLC | 1103 N. Main St. | Marion, WI 54950 | | | |
| Pigeon Technology Corporation | 5901 N Cicero Ave | Chicago, IL 60646 | | | |
| Pigeon Transportation Inc | 1229 Nova Ct | Wheeling, IL 60090 | | | |
| Piggly Wiggly Of Haleyville, Inc | 1009 19th St | Haleyville, AL 35565 | | | |
| Piggly Wiggly Of Phil Campbell, Inc | 3265 Broad St | Phil Campbell, AL 35581 | | | |
| Piggy & Leggs | 8136 S Spaulding | Chicago, IL 60652 | | | |
| Piggy Bank City | 11474 Suzette River Cir | Foutain Valley, CA 92708 | | | |
| Pigmaster LLC | 9910 Wellington Rd | Manassas, VA 20110 | | | |
| Pig-N-Out Barbecue Inc | 6489 Shallowford Road | Lewisville, NC 27023 | | | |
| Pigpen Boutique LLC | 6545 Dick Price Rd | Mansfield, TX 76063 | | | |
| Pigs R Us Inc | 1014 Liberty St | Martinsville, VA 24112 | | | |
| Pigtail Music | 2727 Woodwind Rd. | Carlsbad, CA 92008 | | | |
| Pik Kreativ LLC | 5051 Peachtree Corners Circle | Norcross, GA 30092 | | | |
| Pik Solutions LLC | 483 Summit Ave | Ft Lee, NJ 07024 | | | |
| Pik Yan Lam | Address Redacted | | | | |
| Pikachu Pokemans | | | | | |
| Pike Automotive LLC | 182C Kelsey St | Newington, CT 06111 | | | |
| Pike County Motors Inc. | 864 Milford Road | Dingmans Ferry, PA 18328 | | | |
| Pike Creek Construction | 1124 Mayflower Dr | Newark, DE 19711 | | | |
| Pike Creek Enterprises, LLC | Attn: Andrew Connolly | 598 Milwaukee Av | Burlington, WI 53105 | | |
| Pike Enterprises | 2386 Trolley Bridge Road | Quakertown, PA 18951 | | | |
| Pike Food Mart | 2601 Madison Ave | Covington, KY 41014 | | | |
| Pike Grain LLC | 450 39th Ave | San Francisco, CA 94121 | | | |
| Pike P.C. | 221 N. Main St. | Brundidge, AL 36010 | | | |
| Pike Plumbing L.L.C. | 1235 New Stock Road | Weaverville, NC 28787 | | | |
| Pike, Harold | Address Redacted | | | | |
| Pikes Peak Hyperbaric Medicine | 12229 Voyager Parkway, Ste 120 | Colorado Springs, CO 80921 | | | |
| Pikesville Services Inc. | 1711 Reisterstown Rd | Pikesville, MD 21208 | | | |
| Pikqwik Food Store Inc | 8009 Downman Rd. | New Orleans, LA 70126 | | | |
| Pil & Jenny Nails LLC | 629 Oradell Ave | Oradell, NJ 07649 | | | |
| Pil Su Kang | Address Redacted | | | | |
| Pilar Contreras | | | | | |
| Pilar Diaz | Address Redacted | | | | |
| Pilar Goldberg | Address Redacted | | | | |
| Pilar Gonzalez Nugent | | | | | |
| Pilar Leslie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pilar Marsh | Address Redacted | | | | |
| Pilar Martin | | | | | |
| Pilar Odonnell | Address Redacted | | | | |
| Pilar Tamayo | Address Redacted | | | | |
| Pilars Restaurant LLC | 201 N. High St | Suite D | Millville, NJ 08332 | | |
| Pilates At The Parks, LLC | 1222 N. Orange Ave | Suite B | Winter Park, FL 32789 | | |
| Pilates For Life Inc. | 734 Tenacity Drive | Unit A | Longmont, CO 80504 | | |
| Pilates Haven, LLC | 285 Nicoll St | Pilates Haven | New Haven, CT 06511 | | |
| Pilates Of Marin, | 55 Platt Ave | Sausalito, CA 94965 | | | |
| Pilates Palo Alto | 437 Cambridge Ave | Palo Alto, CA 94306 | | | |
| Pilates Plus | Address Redacted | | | | |
| Pilates With An Altitude | 721 Nevada St | Suite 211 | Redlands, CA 92373 | | |
| Pilcher Farms LLC | 3086 Winter Creek Rd Se | Jefferson, OR 97352 | | | |
| Pile Oriental Rug Inc | 670 Nuttman St | 114 | Santa Clara, CA 95054 | | |
| Piletfitness2Geaux LLC | 61213 Queen Anne Drive | Lacombe, LA 70445 | | | |
| Pilgrim Congregational Church | 600 N Garey Ave | Pomonas, CA 91767 | | | |
| Pilgrim Creative Media | 2207 Lindenwood Dr | S Lake Tahoe, CA 96150 | | | |
| Pilgrim Group International LLC | 6 Pilgrim Rd | Scarsdale, NY 10583 | | | |
| Pilgrim'S High LLC | 6342 Standing Elm St | N Las Vegas, NV 89081 | | | |
| Pili Greenfield | Address Redacted | | | | |
| Pili Jaramillo | Address Redacted | | | | |
| Pill Box Drug | Address Redacted | | | | |
| Pill Hill Deli Inc | 400 30th St | Oakland, CA 94609 | | | |
| Pilla Electric Inc | 3092 Shafto Road | Neptune, NJ 07753 | | | |
| Pillar 9 Inc | 113 Village Green Lane | Dublin, PA 18917 | | | |
| Pillar Benefits Group | 137 Bennington Road | Phoenixville, PA 19460 | | | |
| Pillar Church Fort Worth | 4308 Lambeth Ln | Ft Worth, TX 76103 | | | |
| Pillar Enterprise | 21124 Budlong Ave | Torrance, CA 90502 | | | |
| Pillar Enterprises LLC | 17668 Greenwell Springs Rd. | Greenwell Springs, LA 70739 | | | |
| Pillar General Contracting | 32 Trellis Rd | Levittown, PA 19056 | | | |
| Pillar To Post Home Inspectors, LLC | 3315 Big Sky Dr | Reno, NV 89503 | | | |
| Piller Capital Management Corp | 34 Saddle River Rd | Monsey, NY 10952 | | | |
| Pillowtalk | 9041 Brian Way Cir | 2601 | Ft Worth, TX 76116 | | |
| Pillsbury Creative Services | 2304 Balsam | E305 | Arlington, TX 76006 | | |
| Pilosity | 350 S. Lake Ave | 207 | Pasadena, CA 91024 | | |
| Pilot Air LLC | 292 W Hwy 52 Bypass | Pilot Mountain, NC 27041 | | | |
| Pilot Catastrophe Services | 1055 Hillcrest Rd | Mobile, AL 36695 | | | |
| Pilot Door Systems Inc. | 406 W Industrial Dr | 2 | Pleasant Grove, UT 84062 | | |
| Pilot Express Inc | 14532 Green Birch Dr | Pineville, NC 28134 | | | |
| Pilot Field LLC | 145 Independence Dr. | Orchard Park, NY 14127 | | | |
| Pilot New York | 730 E 950 S A527 | Orem, UT 84097 | | | |
| Pilot Products, Inc. | 2413 46th St. | P. O. Box 3221 | Long Island City, NY 11103 | | |
| Piloting Purpose | Address Redacted | | | | |
| Pilot-Mcdermott Inc | 561 River Road | Fair Haven, NJ 07704 | | | |
| Pilotswine Phokomon | | | | | |
| Pilson Brothers Lumber Company Inc. | 4862 Woolwine Hwy | Stuart, VA 24171 | | | |
| Pim Construction Inc | 10120 S Tripp Ave | Oaklawn, IL 60453 | | | |
| Pim LLC | 1441 Broadway | New York, NY 10018 | | | |
| Pimchaya Srisuthiamorn | | | | | |
| Pimco Recovery | 11 Green St | Marissa, IL 62257 | | | |
| Pimentel Deli Grocery Ii Corp | 172 W Burnside Ave | Bronx, NY 10453 | | | |
| Pimon Thai LLC | 4650 Johnston St | Lafayette, LA 70503 | | | |
| Pimpa Carlton | | | | | |
| Pin Me Up Chicago | 111 N Wabash | 1318 | Chicago, IL 60602 | | |
| Pin Pin Nails | Kingsley Ave | Orange Park, FL 32073 | | | |
| Pin Point Builders Inc. | 5014 16th Ave No. 188 | Brooklyn, NY 11205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pin Trucking LLC | 316 Grand St | Apt 4 | Paterson, NJ 07505 | | |
| Pin Wok & Bowl Inc | 445 Central Ave | St Petersburg, FL 33701 | | | |
| Pina Express LLC | 9042 Derby Lane | Port Richey, FL 34668 | | | |
| Pina Guerrero LLC | 2300 Belle Chasse Hwy | Gretna, LA 70053 | | | |
| Pina Pagliuca | Address Redacted | | | | |
| Pina Triplett | | | | | |
| Pina Yim | Address Redacted | | | | |
| Pinaaca Inc. | 6100 Grand Meadow Ln | Flower Mound, TX 75028 | | | |
| Pinal County Federal Credit Union | 1000 E Florence Blvd | Casa Grande, AZ 85122 | | | |
| Pinales D.D, S. Dental Corporation | 1217 E 17th St | Santa Ana, CA 92701 | | | |
| Pinar Drywall Inc | 2213 Rio Pinar Lakes Blvd | Orlando, FL 32822 | | | |
| Pinarama Pro Shop, | 5008 S Dale Mabry Hwy | Tampa, FL 33611 | | | |
| Pinares Del Rio Corp | 69 South Main St | Freeport, NY 11520 | | | |
| Pina'S Restaurants Inc | 1430 W 25th St | San Pedro, CA 90731 | | | |
| Pinball & Arcade Classics | 1935 Chateau Point Ct | Colorado Springs, CO 80919 | | | |
| Pinch Sitters Agency LLC | 598 Sierra Vista Lane | Valley Cottage, NY 10989 | | | |
| Pinchas Bergstein | 799 East 3rd St | Brooklyn, NY 11218 | | | |
| Pinches Ostreicher | | | | | |
| Pinches Zweig | | | | | |
| Pinch-Hitter Professional Organizing | & Productivity Solutions, LLC | 245 Van Vorst St | Apt 3A | Jersey City, NJ 07302 | |
| Pinchos Schwartz | Address Redacted | | | | |
| Pinchus Fulop | 1467 54th St | Brooklyn, NY 11219 | | | |
| Pinchus Kellner | | | | | |
| Pinchus Minzer | Address Redacted | | | | |
| Pinchus Ostreicher | | | | | |
| Pinchus Schwartz | Address Redacted | | | | |
| Pinckney Xpress LLC | 681 Silver Moss Dr | Moncks Corner, SC 29461 | | | |
| Pincus Alarm Corporation | 26 Albert Drive | Monsey, NY 10952 | | | |
| Pincus Interior Decoration Inc. | 19 Walworth St. | 302 | Brooklyn, NY 11205 | | |
| Pine & Palm Construction Group, LLC | 411 Ashebrook Park Rd | Dallas, NC 28034 | | | |
| Pine Brook Merchants LLC | 1662 Rt 300, Ste 123 | Newburgh, NY 12550 | | | |
| Pine Bush Asian Bistro Inc | 2412 Route 52 | Pine Bush, NY 12566 | | | |
| Pine Bush Health & Chiropractic | 42 Simon Drive | Wladen, NY 12586 | | | |
| Pine Bush Realty Properties | 11 S Walnut St | Walden, NY 12586 | | | |
| Pine Carriers Inc | 85 Grant St | Apt 1 | Fairview, NJ 07022 | | |
| Pine Castle Christian Academy, Inc. | 7101 Lake Ellenor Dr | Orlando, FL 32809 | | | |
| Pine Creek Construction, LLC | 990 Peachtree Industrial Blvd | Suite 3385 | Suwanee, GA 30024 | | |
| Pine Creek Nutrition Service, Inc | 502 E Main St | Turlock, CA 95380 | | | |
| Pine Creek Racing Stable LLC | 681 Beaver Dam Road | Honey Brook, PA 19344 | | | |
| Pine Creek Ventures LLC | Dba Its Just Barbecue | 320 Beech Rd | Orwigsburg, PA 17961 | | |
| Pine Health Spa, Inc | 1685 Powell St | Longwood, FL 32750 | | | |
| Pine Island Farm Partnership | 1474 Hewins St | Sheffield, MA 01257 | | | |
| Pine Lane Farm LLC | 790 Main St | Contoocook, NH 03229 | | | |
| Pine Liquor Inc | 4870 Jackson St | Riverside, CA 92503 | | | |
| Pine Lodge LLC | 725 Pine St | Paso Robles, CA 93446 | | | |
| Pine Meadow Gardens Inc | 237 Old Waterbury Road | Southbury, CT 06488 | | | |
| Pine Medical Sc | Address Redacted | | | | |
| Pine Mountain Chinese Acupuncture | & Herb Clinic | 711 W38th St | G3 | Austin, TX 78705 | |
| Pine Mountain Farms | 115 S Main St | Corbin, KY 40701 | | | |
| Pine Sd Inc | 8055 Claremont Mesa Blvd | Ste 102 | San Diego, CA 92111 | | |
| Pine Siskin Partners LLC | 10612 Charleston Dr | Vero Beach, FL 32963 | | | |
| Pine Tar Sports Cards, | 621 Nw Mock Ave | Blue Springs, MO 64014 | | | |
| Pine Top Management LLC | 4728 Bent Pine Dr | Fayetteville, NC 28304 | | | |
| Pine Tree | Address Redacted | | | | |
| Pine Tree Corporation | 16 Farms Lane | Beverly, MA 01915 | | | |
| Pine Tree Dry Cleaners | 55 Clinton Pl | 509 | Hackensack, NJ 07601 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pine Tree Inc | dba Stockbridge Bowl | 900 S Clinton St. | Stockbridge, MI 49285 | | |
| Pine Tree Management Support, LLC | 63 Pine St. | Seabrook, NH 03874 | | | |
| Pine Tree Resort Estates LLC | 179 Grandview Ave | Monsey, NY 10952 | | | |
| Pine Tree Technology, Inc. | 504 Fiel Ct | Folsom, CA 95630 | | | |
| Pineapple Paradise | 5959 Fort Caroline Rd | 3408 | Jacksonville, FL 32277 | | |
| Pineapple Paradise | Address Redacted | | | | |
| Pineapple PC | 1006 Lawn View Ct | Franklin, TN 37064 | | | |
| Pineapple Porch LLC | 1255 Johnson Ferry Rd | Suite 40 | Marietta, GA 30068 | | |
| Pineapple Property Inspections, LLC | 8430 Brussels Way | Boca Raton, FL 33434 | | | |
| Pineapple Rentals Inc | 18505 Nw 75 Place | 116 | Hialeah, FL 33015 | | |
| Pinebrackets Inc | 1225 Bennett Drive | Unit 107 | Longwood, FL 32750 | | |
| Pinebush Diner Inc | 82 Boniface Dr | Pine Bush, NY 12566 | | | |
| Pinecone Development Enterprises, Inc. | 15244 Magnolia Blvd | Sherman Oaks, CA 91403 | | | |
| Pinecone Phokomon | | | | | |
| Pinecone Pizzeria Creamery & Pub LLC | 1958 Colorado Blvd | Los Angeles, CA 90041 | | | |
| Pinecone Transportation Professionals | 205 E. Spring St | Fuquay-Varina, NC 27526 | | | |
| Pinecones | 240 Chapel Place, Unit 126 | Avon, CO 81620 | | | |
| Pinecraft Scaffolding, Inc. | 1972 Barber Rd | Sarasota, FL 34240 | | | |
| Pinecrest Appraisal Group | 15765 Sw 92 Ave | Palmetto Bay, FL 33157 | | | |
| Pinecrest Chiropractic | 8239-A Sw 124 St | Pinecrest, FL 33156 | | | |
| Pinecrest Counseling, Inc | 12368 Sw 82nd Ave | Pinecrest, FL 33156 | | | |
| Pinecrest Equipment Sales, Inc. | 925 Muddy Fork Road | Martinsville, VA 24112 | | | |
| Pinecrest Landscaping LLC | 21013 2nd St | Land O' Lakes, FL 34638 | | | |
| Pinecrest Pt-South, L.L.C. | 13101 South Dixie Hwy | Suite 330 | Pinecrest, FL 33156 | | |
| Pinecrest Re Management LLC | 1360 Orange Ave | Winter Park, FL 32789 | | | |
| Pineda Financial Inc | 2815 Waterview Dr | 1715 | Grand, TX 75050 | | |
| Pineda Home Improvement Services Inc | 9202 107th St | Richmondhill, NY 11418 | | | |
| Pineda Transport | 2237 Warwick | Houston, TX 77093 | | | |
| Pineda'S Restaurant 2, Inc. | 2125 Roswell Rd. | Ste. 40 | Marietta, GA 30062 | | |
| Pinedas Restaurant 3, Inc. | 1255 Johnson Ferry Rd. | Ste 42 | Marietta, GA 30068 | | |
| Pinegrovepaylake | 1040 Elm Road | Honaker, VA 24260 | | | |
| Pinehurst Properties Inc | 7301 E 22nd St | Tucson, AZ 85710 | | | |
| Pineiro Auto Care | 3623 E 4 Ave | Hialeah, FL 33013 | | | |
| Pineiro Electric Inc | 115 Prospect Ave | Valhalla, NY 10595 | | | |
| Pineland LLC | 1335 Country Club Dr. | Maion, IA 52302 | | | |
| Pinellas Food LLC | 311 S Pinellas Ave | Tarpon Springs, FL 34689 | | | |
| Pinellas Fuel LLC | 5801 62nd Ave N | Pinellas Park, FL 33781 | | | |
| Pinellas Glass Inc | 21931 Us 19 N | Clearwater, FL 33765 | | | |
| Pinellas Spine & Joint | 4831 34th St S | St Petersburg, FL 33711 | | | |
| Pinellas Windows Janitorial Services | 2473 Golden Pasture Circle | Clearwater, FL 33764 | | | |
| Pinemont C Store Inc. | 6100 Pinemont Dr | Houston, TX 77092 | | | |
| Pines Lawn Sprinklers, Inc. | 15757 Pines Blvd. | Pembroke Pines, FL 33027 | | | |
| Pinestone Furniture Inc | 491 W Rialto Ave | Rialto, CA 92376 | | | |
| Pinestone Partners, Inc. | 322 Spring Hill Dr. | Ste A400 | Spring, TX 77386 | | |
| Pine-Ton Farm LLC | 1600 Old State Rd | Russell, PA 16345 | | | |
| Pinetree Construction | 2 Cedar St | Forestville, NY 14062 | | | |
| Pinetree Investment & Realty, Inc | 646 Perry Common | Fremont, CA 94539 | | | |
| Pinetree Spa Inc | 2098 Crain Hwy | Waldorf, MD 20601 | | | |
| Pinevalley Transportation LLC | 547 Parker Dr | Ozark, AL 36360 | | | |
| Pinewood Inn | Address Redacted | | | | |
| Piney Creek Yarn LLC | 15422 E Orchard Rd | Centennial, CO 80016 | | | |
| Piney Grove Church Of God, Inc | 6825 Beards Bluff Rd | Odum, GA 31555 | | | |
| Piney Hollow Farm LLC | 502 E Piney Hollow Rd | Williamstown, NJ 08094 | | | |
| Ping Bullock | | | | | |
| Ping Cai | Address Redacted | | | | |
| Ping Chang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ping He | Address Redacted | | | | |
| Ping Kuen Construction Inc | 2349 E22nd St | Oakland, CA 94601 | | | |
| Ping Ou | Address Redacted | | | | |
| Ping Shi | Address Redacted | | | | |
| Ping Shun Fa Corporation | 53-07 202nd St | Oakland Gardens, NY 11364 | | | |
| Ping Ye | Address Redacted | | | | |
| Ping Zhang | Address Redacted | | | | |
| Pingrey Farm 2, LLC | 6583 Abbott Rd. | Silver Springs, NY 14550 | | | |
| Pinguino Air, LLC. | 9907 Stonemont | La Porte, TX 77571 | | | |
| Pinguis Tire Services LLC | 4733 W Waters Ave | 1220 | Tampa, FL 33614 | | |
| Pinhas Azulay | | | | | |
| Pinhas Ravitz | Address Redacted | | | | |
| Pinhead Productions Inc | 11229 East Colonial Dr., Ste 105 | Orlando, FL 32817 | | | |
| Pini Transportation, Inc. | 2261 Tapo St | Simi Valley, CA 93063 | | | |
| Pink & Black Hair Studio | 11E Chesapeake Ave | Towson, MD 21286 | | | |
| Pink & Purple LLC | 105 S Us Hwy 301 | Ste 126 | Tampa, FL 33619 | | |
| Pink & White Nail Spa LLC | 2516 Mcmullen Booth Rd | Clearwater, FL 33761 | | | |
| Pink & White Nail Spa, Inc | 4104 Martin Way E, Ste 104 | Olympia, WA 98516 | | | |
| Pink & White Nails | 12777 Atlantic Blvd | Ste 28 | Jacksonville, FL 32225 | | |
| Pink Angels Homecaregivers Inc | 62 Orland Sq | Ste 204 | Orland Park, IL 60462 | | |
| Pink Beauty Supply Inc | 1701 E Sauk Trl | Sauk Village, IL 60411 | | | |
| Pink Blinds & Shutters Interiors LLC | 6830 Elm St | Mclean, VA 22101 | | | |
| Pink Blossom Salon | 2880 Santa Maria Way | Santa Maria, CA 93455 | | | |
| Pink Cheetah Apparel LLC | 1525 Corinth Dr | St Louis, MO 63137 | | | |
| Pink Coconut LLC | 3505 Grove Ave | Richmond, VA 23221 | | | |
| Pink Collar Services LLC | 493 S Main St | Camp Verde, AZ 86322 | | | |
| Pink Consulting, LLC | 631 Hall Lane | Minneapolis, MN 55411 | | | |
| Pink Diamonds | Address Redacted | | | | |
| Pink Dust Cosmetics, Inc. | 421 E 20th St | Unit B | Costa Mesa, CA 92627 | | |
| Pink Elite Club Basketball | 14022 Briar Lane | Plainfield, IL 60544 | | | |
| Pink Fancy | 1024 Coliseum Drive, Apt E | Charlotte, NC 28205 | | | |
| Pink Forest Inc | 7201 Austin St | Forest Hill, NY 11375 | | | |
| Pink Glasses Creative Studio | 27484 Oregon Road | Lot 236 | Perrysburg, OH 43551 | | |
| Pink House | 235 Peachtree St Ne, Ste 400 | Atlanta, GA 30303 | | | |
| Pink Kisses | Address Redacted | | | | |
| Pink Kitty Inc. | 17955 Sky Park Cir | Ste A | Irvine, CA 92614 | | |
| Pink Ladies Estate Sales & | House Cleaning | 3470 S 15th St | Omaha, NE 68108 | | |
| Pink Lady Couture | Address Redacted | | | | |
| Pink Lady Line | Address Redacted | | | | |
| Pink Lemon Park Nail Inc | 1341 2nd Ave | New York, NY 10021 | | | |
| Pink Lemon Park Nail Studio Inc | 1335 Madison Ave | New York, NY 10128 | | | |
| Pink Lotus Salon & Spa Corp | 8966 Us Hwy 1 | Port St Lucie, FL 34952 | | | |
| Pink Lucy LLC | 4032 Swiss Ave | Dallas, TX 75204 | | | |
| Pink Nail | 4600 Beach Blvd. | Buena Park, CA 90621 | | | |
| Pink Nail Salon | 4233 Se Federal Hwy | Stuart, FL 34997 | | | |
| Pink Nails | 946 Sw Saint Lucie West Blvd | Port St Lucie, FL 34986 | | | |
| Pink Nails Spa LLC | 14190 Baltimore Ave, Ste D | Laurel, MD 20707 | | | |
| Pink Pearl Salon LLC | 9056 Sw1st | Bocaraton, FL 33428 | | | |
| Pink Polish Inc | 970 N Dearborn St | Chicago, IL 60654 | | | |
| Pink Pussycat Boutique Inc | 531 South St | Philadelphia, PA 19147 | | | |
| Pink Salon Inc | 1203 Route 35 | Middletown, NJ 07748 | | | |
| Pink Sky LLC | 880 Glenwood Ave | Suite D | Atlanta, GA 30316 | | |
| Pink Snob Co | Address Redacted | | | | |
| Pink Sparkle Spa | 4701 Montview Dr | Chattanooga, TN 37411 | | | |
| Pink Sponge | Address Redacted | | | | |
| Pink Sushi Sm LLC | 3101 Ocean Park Blvd | 225 | Santa Monica, CA 90405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pink Tower Inc. | 1095 Dunford Way | Suite 800 | Sunnyvale, CA 94087 | | |
| Pink Treasures LLC | 20401 Nww 2nd St | Suite 102 | Miami Gardens, FL 33169 | | |
| Pink Tress Beauty Bar Corp | 2516 Foster Ave | Brooklyn, NY 11210 | | | |
| Pink White 2 Inc | 1908 Hamilton Road | Lagrange, GA 30241 | | | |
| Pinkegreen | 801 Gramatan Ave | Mt Vernon, NY 10552 | | | |
| Pinkerton Home Builders | 110 Goldfinch Lane | Murphy, NC 28906 | | | |
| Pinkerton Pest Control Inc | 13984 104th Ave | Largo, FL 33770 | | | |
| Pinkesh Bhojwani | Address Redacted | | | | |
| Pinkgold | 10647 Thor Mountain Ln | Las Vegas, NV 89166 | | | |
| Pinkley Sales Company | 344 West Hefner Road | Oklahoma City, OK 73114 | | | |
| Pinkowski Construction, Inc. | 210 Donahue St | Sausalito, CA 94965 | | | |
| Pinks Empire LLC | 961 Bayridge Dr | Jackson, MS 39211 | | | |
| Pinkston Construction | 14909 Roy J Ln | Borden, IN 47106 | | | |
| Pinkston Law Firm, LLC | 856 Lowcountry Blvd | Suite 101 | Mt Pleasant, SC 29464 | | |
| Pinkusa | 1458 S San Pedro St L14 | Los Angeles, CA 90015 | | | |
| Pinkxblue Monopoly LLC | 711 Sw 111th Way | Unit 205 | Pembroke Pines, FL 33025 | | |
| Pinky Cooper | | | | | |
| Pinky Jackson | Address Redacted | | | | |
| Pinky N Thumb Ent. LLC, | 91-439 Papipi Dr. | Ewa Beach, HI 96706 | | | |
| Pinky Nail 50 Inc | 50 Westchester | Bronx, NY 10461 | | | |
| Pinky Nails & Hair Salon, Inc | 458 E Girard Ave. | Philadelphia, PA 19125 | | | |
| Pinky Nails & Spa Inc | 223 Bellevue Ave | Upper Montclair, NJ 07043 | | | |
| Pinky Nails & Spa LLC | 1373 6th St N.W | Winter Haven, FL 33881 | | | |
| Pinky S Nails | 6814 Titon Rd | Egg Harbor Twp, NJ 08234 | | | |
| Pinky Swear Inc | 24381 Crestlawn St | Woodland Hills, CA 91367 | | | |
| Pinky Tuscadero | | | | | |
| Pinky Williams | | | | | |
| Pinkys Carpet & Flooring | 3801 S. 24th St | Milwaukee, WI 53221 | | | |
| Pinky'S Pet Services | 205 Pecos Way | Las Vegas, NV 89121 | | | |
| Pinkys Pizza Parlor | 321 Petaluma Blvd South | Petaluma, CA 94952 | | | |
| Pinnacle 1 | 738 Bass Dr | Santee, SC 29142 | | | |
| Pinnacle Access Inc. | 3435 Camino Del Rio South | Suite 316 | San Diego, CA 92108 | | |
| Pinnacle Acts, LLC | 410 Northhtowne Sq. | 297 | Gibsonia, PA 15044 | | |
| Pinnacle Aircraft Engines LLC | 20421 Bohemian Hall Road | Silverhill, AL 36576 | | | |
| Pinnacle Avi | 25 Walnut St | Millis, MA 02054 | | | |
| Pinnacle Brands | 9521 B Riverside Pkwy | Tulsa, OK 74137 | | | |
| Pinnacle Business Solutions, Inc. | 4062 Peachtree Rd. Ne | Suite A-206 | Atlanta, GA 30319 | | |
| Pinnacle Calibration Services | 13 Irvin Ave | Turnersville, NJ 08012 | | | |
| Pinnacle Career Solutions LLC, | 105 Degas Drive | Nokomis, FL 34275 | | | |
| Pinnacle Construction Group, Inc. | 350 Lenox Rd | 4C | Brooklyn, NY 11226 | | |
| Pinnacle Construction Group, Inc. | 350 Lenox Road | Brooklyn, NY 11226 | | | |
| Pinnacle Consulting, LLC | 54 Woodcrest Road | Fairfield, CT 06824 | | | |
| Pinnacle Contracting Corporation | 21800 Burbank Blvd. | 210 | Woodland Hills, CA 91367 | | |
| Pinnacle Dealer Solutions, Llc | 13792 Mercado Dr | Del Mar, CA 92014 | | | |
| Pinnacle Development Corp' Of Tampa Bay | 4651 107th Circle North | Clearwater, FL 33762 | | | |
| Pinnacle Disability LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Pinnacle Door & Millwork, LLC | 201 Strykers, Ste 19-203 | Phillipsburg, NJ 08865 | | | |
| Pinnacle Employment Group Solutions | 1333 College Ave | S Milwaukee, WI 53172 | | | |
| Pinnacle Environmental, Inc. | 739 Black Point Place | Clayton, CA 94517 | | | |
| Pinnacle Estates Inc | 47 Jackson Ave | Spring Valley, NY 10977 | | | |
| Pinnacle Flooring Inc. | 885 Bay 9th St | W Islip, NY 11795 | | | |
| Pinnacle Freight Systems , Inc | 8555 W. Forest Home | Suite 202 | Greenfield, WI 53228 | | |
| Pinnacle Group By Compass | 137 Rowayton Ave | Suite 120 | Norwalk, CT 06853 | | |
| Pinnacle Healthcare Solutions LLC | 32045 Pacific Coast Hwy | Malibu, CA 90265 | | | |
| Pinnacle Hospitality Solutions | 12708 Ocean Gateway Hwy | Ocean City, MD 21842 | | | |
| Pinnacle Ime Services, LLC | 15311 Oakwood Dr | Urbandale, IA 50323 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pinnacle Import Inc. | 516 Cherry Lane | Floral Park, NY 11001 | | | |
| Pinnacle Insurance Solutions, LLC | 4 Becker Farm Rd | Roseland, NJ 07068 | | | |
| Pinnacle Land Services Corporation | 8002 Cherry Lake Rd | Groveland, FL 34736 | | | |
| Pinnacle Leadership Development LLC | 1546 El Tair Trail | Clearwater, FL 33765 | | | |
| Pinnacle Light & Sound LLC | 1985 Riviera Dr, Ste 103-185 | Mt Pleasant, SC 29464 | | | |
| Pinnacle Livestock LLC | 4337 Lebanon Rd. | Eaton, OH 13334 | | | |
| Pinnacle Logistics LLC | 6507 Day St | Tujunga, CA 91042 | | | |
| Pinnacle Medical Care, Pllc | 829 57th St | Unit 4 | Brooklyn, NY 11220 | | |
| Pinnacle Multi Services LLC | 3021 N Beltline Rd | Irving, TX 75062 | | | |
| Pinnacle Painting | 1360 Crest St | Oceano, CA 93445 | | | |
| Pinnacle Painting | 2085 Creekview Ct. C | C | Reynoldsburg, OH 43068 | | |
| Pinnacle Peak Assisted Living, LLC | 7878 E Vista Bonita Dr | Scottsdale, AZ 85255 | | | |
| Pinnacle Peak Custom Homes Corp Ca | 4426 E Phelps Rd | Phoenix, AZ 85032 | | | |
| Pinnacle Performance Ii Inc | 1515 South 1100 East | Salt Lake City, UT 84105 | | | |
| Pinnacle Pharma LLC | 4553 Lems Bluff Plantaion Rd | Hollywood, SC 29449 | | | |
| Pinnacle Pro Roofing | 126 El Valle Opulente | Vista, CA 92083 | | | |
| Pinnacle Project Management, Inc. | 1001 10th Ave South | Naples, FL 34102 | | | |
| Pinnacle Promotions | 1310 El Curtola Blvd | Lafayette, CA 94549 | | | |
| Pinnacle Pursuit Training | 5110 22nd St N | St Petersburg, FL 33714 | | | |
| Pinnacle Rei Inc | 14411 Commerce Way | Miami Lakes, FL 33016 | | | |
| Pinnacle Residential Inspections, LLC | 4500 Yates Mill Pond Road | Raleigh, NC 27606 | | | |
| Pinnacle Sales Agency | 1415 Patton Ave | Asheville, NC 28806 | | | |
| Pinnacle Solutions Na, LLC | 200 Spectrum Center Dr, Ste 300 | Irvine, CA 92618 | | | |
| Pinnacle Stairs Inc | 1085 Nine North Drive | Alpharetta, GA 30004 | | | |
| Pinnacle Steel Fabricators Inc. | 14021 Pioneer Way E | Puyallup, WA 98372 | | | |
| Pinnacle Structures LLC | 50 Evergreen Row | Armonk, NY 10504 | | | |
| Pinnacle Tax Service | 4222 Mallow | Houston, TX 77051 | | | |
| Pinnacle Traffic Engineering | 9452 Telephone Road | Unit 440 | Ventura, CA 93004 | | |
| Pinnacle Treasures LLC | 32A Cambridge Ave | Melville, NY 11747 | | | |
| Pinnacle Van Lines LLC | 1000 E Atlantic Blvd | 224 | Pompano, FL 33060 | | |
| Pinnacle Ventures Inc | 6113 San Joaquin Plz | Newport Beach, CA 92660 | | | |
| Pinnacle, LLC | 3225 Mcleod Dr, Ste 100 | Las Vegas, NV 89121 | | | |
| Pinnacle/Csg, Inc. | 528 E Park Ave | Tallahassee, FL 32301 | | | |
| Pinniped Properties, Inc. | 1142 E. Birchcroft St | Arcadia, CA 91006 | | | |
| Pinnix Distillery Inc. | 101 Fairview Rd | Ste A | Asheville, NC 28803 | | |
| Pinnochio Smith | | | | | |
| Pinnow Consulting, Inc | 1834 Lake Louise Rd | Bellingham, WA 98229 | | | |
| Pinnys Take Out Inc | 5421 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Pino Impagliazzo | | | | | |
| Pino Recycling Inc | 341 Halleck St | Bronx, NY 10474 | | | |
| Pinos Services | 110 Fountainbleau Blvd | Apt 214 | Miami, FL 33172 | | |
| Pinot Noir | | | | | |
| Pinoy Express International Inc | 833 Independence Ave | Akron, OH 44310 | | | |
| Pinoy Trucking Inc | 516 Twinrail Dr, Ste 2 | Minooka, IL 60447 | | | |
| Pinpoint | 8380 Berkley Ridge | Atlanta, GA 30350 | | | |
| Pinpoint Construction Corp | 840 Lincoln Ave | Bohemia, NY 11716 | | | |
| Pinpoint Consulting | 26622 Park Point Lane | Katy, TX 77494 | | | |
| Pinpoint Installation | 131 Bates Drive | Monsey, NY 10952 | | | |
| Pinpoint Logistic Solution, Llc | 4219 Bentley Drive | Pearland, TX 77584 | | | |
| Pinpoint Media, LLC | 1611 Genevieve Dr | Wylie, TX 75098 | | | |
| Pinpoint Predictive, Inc. | 20 N. San Mateo Drive | Suite 4 | San Mateo, CA 94401 | | |
| Pinrell Trucking LLC | 1643 Sherwood Ave | Baltimore, MD 21239 | | | |
| Pins Over Flowers | Address Redacted | | | | |
| Pinson Communications | 35 San Carlos Way | Novato, CA 94945 | | | |
| Pinstriped Corset | Attn: Veronica Santos | 1155 W Tandy Rd, Apt 1 | Brownsville, TX 78520 | | |
| Pinsurance Corp. | 1123 Hwy 544 | Conway, SC 29526 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pint Size Catering | 2105 Kings Valley Rd W | Golden Valley, MN 55427 | | | |
| Pintail Construction, LLC | 639 South 780 West | Pleasant Grove, UT 84062 | | | |
| Pintail Roofing | 4225 Solano Ave | Suite 530 | Napa, CA 94558 | | |
| Pinter Group LLC | 1953 N Latrobe Ave | Chicago, IL 60639 | | | |
| Pinti Marketing | 4516 Water Oak Dr | Clover, SC 29710 | | | |
| Pinto Distribution, LLC | 8 Magnolia Dr | Lynnfield, MA 01940 | | | |
| Pinto Express Inc | 1001 W Walnut | Compton, CA 90220 | | | |
| Pinto Farming | 1 Kincaid Drive | Yonkers, NY 10710 | | | |
| Pinto Pools Inc | 346 Thunder Hill Drive | Stamford, CT 06902 | | | |
| Pinto Recycling Inc | 147 Summit St | Bldg 3D | Peabody, MA 01960 | | |
| Pintolis Italian Cafe | 211 Oakland Ave | Boaz, AL 35957 | | | |
| Pinto'S Trucking | 15170 Alexandria St | Adelanto, CA 92301 | | | |
| Pints & Pizza LLC | 4936 Pennell Road | Aston, PA 19014 | | | |
| Pinupdresses.Com | 1181 Sumter Blvd | N Port, CA 34287 | | | |
| Pinyo Prasertwit | | | | | |
| Pinyon Tree Gift Shop, Inc. | 82 South Main St | Moab, UT 84532 | | | |
| Pio Pio Live Poultry 1 Inc | 332 Linden St | Brooklyn, NY 11237 | | | |
| Pio Poma | | | | | |
| Pionarch LLC | 501 Cabot St | Suite 8C | Beverly, MA 01915 | | |
| Pioneer Abstract Company | 113 S Wewoka Ave | Wewoka, OK 74884 | | | |
| Pioneer Auto Repair | 11814 E 160th St | Norwalk, CA 90650 | | | |
| Pioneer Beverage Group | 12073 Golden Cactus Ct | Las Vegas, NV 89138 | | | |
| Pioneer Bowl Inc | 1801 State Road 175 | Richfield, WI 53076 | | | |
| Pioneer Christian Schools Of Southern CA | 641 So. Western Ave | Anaheim, CA 92804 | | | |
| Pioneer Dentistry Of Conroe Pllc | 727 West Davis St, Ste B | Conroe, TX 77301 | | | |
| Pioneer Environmental Landscaping Svcs | Attn: Jayne Clayton | 4901 E Hinson Ave | Haines City, FL 33844 | | |
| Pioneer Environmental Systems, Inc | 20536 Krick Rd | Walton Hills, OH 44146 | | | |
| Pioneer Group LLC | 910 Broad St | Bridgeport, CT 06604 | | | |
| Pioneer International Trading Inc | 650 Hungerford Dr | Unit 101 | Rockville, MD 20850 | | |
| Pioneer Investments | 19176 Hall Rd | Ste 205 | Clinton Twp, MI 48038 | | |
| Pioneer Limo Services LLC | 160 County Ave | Apt E | Secaucus, NJ 07094 | | |
| Pioneer Photography & Services Inc. | 3525 Ensign Ave. N | New Hope, MN 55427 | | | |
| Pioneer Restoration Inc. | 4310 Bluffview Dr. | Sachse, TX 75048 | | | |
| Pioneer Services, LLC | 7015 Brookneal Hwy | Gladys, VA 24554 | | | |
| Pioneer Square D&E | 314 2nd Ave S | Seattle, WA 98104 | | | |
| Pioneer Systems Inc | 29 Capital Hill Dr | St Louis, MO 63136 | | | |
| Pioneer Transportation Hotshot | 120 Laurel Crest Aly | Johns Creek, GA 30024 | | | |
| Pioneer Unlimited Trucking LLC | 8212 S 3rd Ave | Inglewood, CA 90305 | | | |
| Pioneer Valley Chiropractic, P.C. | 41 Locust St | Northampton, MA 01060 | | | |
| Pioneer Valley Eye Associates, P.C. | 2 Hospital Drive | Suite 201 | Holyoke, MA 01040 | | |
| Pioneer Valley Luthier Supply Co. Inc. | 8 Bridge St | Suite 2L | Northampton, MA 01060 | | |
| Pioneer Valley Pain Relief Therapies | 245 Russell St | Unit 12 | Hadley, MA 01035 | | |
| Pioneer Valley Painting | 150 Manchester Terrace | Springfield, MA 01108 | | | |
| Pioneer Valley Symphony | 91 Main St | Greenfield, MA 01301 | | | |
| Pioneer Web Media, Inc. | 1927 Calafia St. | Glendale, CA 91208 | | | |
| Pioneers Basketball Camp LLC | 682 Pugh Road | Wayne, PA 19087 | | | |
| Piotr Caradjov | Address Redacted | | | | |
| Piotr Filipkowski | | | | | |
| Piotr Lkrawski | Address Redacted | | | | |
| Piotr Lobaczewski | | | | | |
| Piotr Malyszko | | | | | |
| Piotr Marcinek | | | | | |
| Piotr Mazur | Address Redacted | | | | |
| Piotr Misztal | Address Redacted | | | | |
| Piotr Nosal | | | | | |
| Piotr Nowak | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Piotr Nowak | | | | | |
| Piotr Sikora | | | | | |
| Piotr Skrzyniarz | | | | | |
| Piotr Sliz | Address Redacted | | | | |
| Piotr Szlezinger | | | | | |
| Piotr Tuteja | | | | | |
| Piotr Zenczak | | | | | |
| Pip Snacks | Address Redacted | | | | |
| Pipas Imagery | Address Redacted | | | | |
| Pipe & Lime Media, LLC | 164 N Brooksvale Rd | Cheshire, CT 06410 | | | |
| Pipe Doctor Plumbing, Heating | & Air Conditioning | 80 E Hawthorne Ave | Valley Stream, NY 11580 | | |
| Pipe Dream Toys | 62 E 3Rd St | Winona, MN 55987 | | | |
| Pipe King LLC | 339 S. Wall St | Ste. G | Los Angeles, CA 90013 | | |
| Piped Up Pastry LLC | 920 Memorial Dr Se | Unit 35 | Atlanta, GA 30316 | | |
| Pipedream Plumbing LLC | 2 Rye St | Broad Brook, CT 06016 | | | |
| Pipedream Services, Inc. | 583 Richmond Place | Loganville, GA 30052 | | | |
| Pipeline Log | 2223 Harvey Ave | Berwyn, IL 60402 | | | |
| Pipeline Philly LLC | 30 S 15th St | 15Fl | Philadelphia, PA 19102 | | |
| Pipeline Tampa, LLC | 1101 Brickell Ave | S-800 | Miami, FL 33131 | | |
| Pipe'N Hot Grill LLC | 1400 E. 105Th | 3 | Cleveland, OH 44106 | | |
| Piper / Valenti | Address Redacted | | | | |
| Piper Barley | | | | | |
| Piper Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Piper-Mutz, Inc. | 38100 Bear Canyon Drive | Murrieta, CA 92562 | | | |
| Piper's Cafe, LLC | Attn: Edward Adkins | 520 W 6th St | Covington, KY 41011 | | |
| Piper's Crib | 3833 Seneca Ave | Los Angeles, CA 90039 | | | |
| Piper-Stanley Family Childcare | 457 El Camino Dr | Fairfield, CA 94533 | | | |
| Pipes & Pleasures | 4244 E Main St | Columbus, OH 43213 | | | |
| Pipes N More LLC | 148 White Rd | Jackson, NJ 08527 | | | |
| Pipes Property Maintenance | 537 Painted Leaf Dr. | Brooksville, FL 34604 | | | |
| Pipeworks Plumbing & Heating | 350 Wierimus Rd | Hillsdale, NJ 07642 | | | |
| Pipia Cohen Hlatky LLC | 195 Kosciuszko St | Brooklyn, NY 11216 | | | |
| Pipins Pub Inc | 9023 3rd Ave | Brooklyn, NY 11209 | | | |
| Pipo Pool Inc | 582W 183rd St | New York, NY 10033 | | | |
| Pippa Brooks | Address Redacted | | | | |
| Piq Machine, LLC | 22800 Gabriel | New Caney, TX 77357 | | | |
| Piquin | Address Redacted | | | | |
| Pir Construction | 7 North Glen Circle | Oak Ridge, NJ 07438 | | | |
| Pir Food Corp | 57 S Franklin St | Hempstead, NY 11550 | | | |
| Piramida Grill & Steakhouse Inc | 1535 Gulf To Bay Blvd | Clearwater, FL 33755 | | | |
| Piranesi Of Aspen Ltd | 525 East Cooper Ave | Aspen, CO 81611 | | | |
| Piranha Apparel Group | 5151 Golden Foothil Pkwy | 100 | El Dorado Hills, CA 95762 | | |
| Pirata Corp | 11222 Grandview Ave | Ste A | Silver Spring, MD 20902 | | |
| Pirate Graphics | 120 East Three Notch St | Andalusia, AL 36420 | | | |
| Pirate Republic | 611 Congress Ct | Delaware, OH 43015 | | | |
| Pirates Of Transportation | 1004 Nw 25th Ave | Battleground, WA 98604 | | | |
| Pirchia Wise | Address Redacted | | | | |
| Pires Brothers Auto Repair | 50 Meadowbrook Road | 2 | Brockton, MA 02301 | | |
| Piri Alamina | | | | | |
| Pirin Express, LLC | 1263 Nw 91st Ave | Coral Springs, FL 33071 | | | |
| Pirin Moonguaklang | Address Redacted | | | | |
| Pirl Tech | 72 Gough St | San Francisco, CA 94102 | | | |
| Piro Import & Export Corp | 1921 Nw 20 St | Miami, FL 33142 | | | |
| Piroska Mckean | | | | | |
| Pirre Emile Dolce | Address Redacted | | | | |
| Pirro Landscape & Masonry | 2737 Harrington Rd | Simi Valley, CA 93065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pirsum Printing & Graphics , Inc | 46 Main St | Monsey, NY 10952 | | | |
| Pirtle-Guiney Law LLC | 5415 Ne 14th Pl | Portland, OR 97211 | | | |
| Pisamai Bounsouk | | | | | |
| Piscataway Trattoria, LLC | 1324 Centennial Ave | Piscataway, NJ 08854 | | | |
| Pisces Connections, LLC | 88005 Os Hwy | Postnet | Islamorada, FL 33036 | | |
| Pisces Trucking | 4491 N.W 3rd Court | Plantation, FL 33317 | | | |
| Pisgah Home Inspections | 51 Cleveland Ave | Asheville, NC 28803 | | | |
| Pisgah Map Company, LLC | 17 Beaver Point Park | Asheville, NC 28804 | | | |
| Pisgah Rad | Address Redacted | | | | |
| Pish Posh Inc., | 126 N Wycombe Ave 1A | Lansdowne, PA 19050 | | | |
| Pishu Sharma | | | | | |
| Pismo Beach Optix | Address Redacted | | | | |
| Pison Flooring Corp | 91-39 85 St | Woodhaven, NY 11412 | | | |
| Pistachio Hair Wonders | 720 Hunts Point Ave, Apt 1G | Bronx, NY 10474 | | | |
| Pistana Trucking LLC | 6801 Stahelin Ave | Detroit, MI 48228 | | | |
| Piston Motosports, Inc. | 7290 Engineer Rd | Ste A | San Diego, CA 92111 | | |
| Pit Crew Roofing & General Contracting | 2774 North Harbor City Bouleva | Melbourne, FL 32935 | | | |
| Pit Crew Roofing & Repair, LLC | 2774 N Harbor City Blvd | 101 | Melbourne, FL 32935 | | |
| Pit Road Liquor | 326 Barclay Ave | Wakeeney, KS 67672 | | | |
| Pit S Cobblers Bench LLC | 1050 Connecticut Ave Nw | Ste 25 | Washington, DC 20036 | | |
| Pit Stop Auto Inc | 3236 Shallowford Road | Chamblee, GA 30341 | | | |
| Pit Stop Auto Repair & Restoration | 840 Topaz Vly | Canton, GA 30114 | | | |
| Pit Stop Bottle Shop | 104 North Sebastian | W Helena, AR 72390 | | | |
| Pit Stop Market & Gas Inc | 5101 Turnpike Feeder Rd | Ft Pierce, FL 34951 | | | |
| Pit Stop Mobile Automotive LLC | 8730 Georgia Ave | Suite 200G | Silver Spring, MD 20910 | | |
| Pit Stop On Glenoaks Inc | 10235 Glenoaks Blvd Unit F | Pacoima, CA 91331 | | | |
| Pit Stop Plus | 3588 N Hwy 16 | Denver, NC 28037 | | | |
| Pita Bbq | 1900 Mcdonald Rd | S Elgin, IL 60177 | | | |
| Pita By The Beirut | 3126 Crosstown Dr | Peachtree City, GA 30269 | | | |
| Pita Group Inc | 7831 W 95th St | Hickory Hills, IL 60457 | | | |
| Pita Palace Corp | 413 Graham Ave | Brooklyn, NY 11211 | | | |
| Pita Pan Enterprises LLC | 7722 Harford Road | Parkville, MD 21234 | | | |
| Pita Shawirma | Address Redacted | | | | |
| Pita Wrap | 630 E. 6th St | Los Angeles, CA 90017 | | | |
| Pitalla Masonry | Address Redacted | | | | |
| Pitallas 1 Corp | 15-24 College Point Blvd | College Point, NY 11356 | | | |
| Pitas & Sticks Corp | 321 9th St | Brooklyn, NY 11215 | | | |
| Pitbull Keys LLC | 12209 Downs Rd | Pineville, NC 28134 | | | |
| Pitbull Services LLC | 117 N. Yost St. | Kennewick, WA 99336 | | | |
| Pitbullforce LLC | 1917 Taylor Ave | Charlotte, NC 28216 | | | |
| Pitcairn Community Christian Childcare | & Youth Dev. Ctr, Inc. | 528 Broadway Blvd | Pitcairn, PA 15140 | | |
| Pitch Driving Solutions, Lc | 3212 Beech Drive | Decatur, GA 30032 | | | |
| Pitch Perfect Audio | 60045 Carrizo Road | Mtn Center, CA 92561 | | | |
| Pitch Perfect Audio | Attn: Matthew Rotunda | 60045 Carrizo Road | Mountain Center, CA 92561 | | |
| Pitch Public Relations | 5751 S Wilson Dr | Chandler, AZ 85249 | | | |
| Pitch Public Relations, LLC | 5751 South Wilson Drive | Chandler, AZ 85249 | | | |
| Pitch Publications, LLC | 12405 Brookhill Crossing Lane | Alpharetta, GA 30004 | | | |
| Pitch215 Design Studio | 83 Rolling Ridge Road | W Milford, NJ 07480 | | | |
| Pitcher Sales | 1101 S 1600 W | Lewiston, UT 84320 | | | |
| Pitchpeddler | 2624 South Nopone Valley Road | Decatur, TN 37322 | | | |
| Piter Villa Mejia | Address Redacted | | | | |
| Piterak-Boyd, Inc | 4848 Lakeview Ave, Ste F | Yorba Linda, CA 92886 | | | |
| Pitofly LLC | 3937 Benetton Way | Leander, TX 78641 | | | |
| Pitofly LLC | Attn: Jesus Longoria | 3937 Benetton Way | Leander, TX 78641 | | |
| Pitre Law Firm | 511 E. Landry St | Opelousas, LA 70570 | | | |
| Pitrone Sorkin Jarvis Orthodontics | 207 Washington Heights Medical Center | Westminster, MD 21157 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pitstop 819 Inc | 819 Main St | New Rochelle, NY 10801 | | | |
| Pitstop Trailers LLC | 201 Fairfax Ln | Cary, NC 27513 | | | |
| Pitt Cleaning Service | 745 St John Court | Petersburg, VA 23803 | | | |
| Pitt Street Associates, LLC. | 8998C Lorton Station Blvd | Lorton, VA 22079 | | | |
| Pitter Jose Materano | Address Redacted | | | | |
| Pittides Art Studios | 429 E Langley Blvd | Universal City, TX 78148 | | | |
| Pittington Counseling Services LLC | 142 W Lakeview Ave, Ste 2010 | Lake Mary, FL 32746 | | | |
| Pittman & Son'S Custom Gun Works | 7688 Joshua St | Phelan, CA 92329 | | | |
| Pittman Trucking | 7122 Raintree Forest | San Antonio, TX 78233 | | | |
| Pittmans Grading & Land Management, LLC | 3823 Bohler Rd. | Appling, GA 30802 | | | |
| Pitts. Co | Address Redacted | | | | |
| Pittsboyzz Delivery | 55 Habitat Cove | Rossville, TN 38066 | | | |
| Pittsburgh Basement Company | 4400 Old William Penn Hwy | Monroeville, PA 15146 | | | |
| Pittsburgh Current | 1665 Broadway Ave | Pittsburgh, PA 15216 | | | |
| Pittsburgh Muay Thai, LLC | 746 Shady Drive East | Pittsburgh, PA 15228 | | | |
| Pittsburgh Poboy LLC | 602 W New Castle St | Zelienople, PA 16063 | | | |
| Pittsburgh Youth Symphony Orchestra | 600 Penn Ave | Heinz Hall | Pittsburgh, PA 15222 | | |
| Pittsfield Pipers, Inc | 73 Fourth St | Pittsfield, MA 01201 | | | |
| Pittstopjack Systems LLC | 12501 Timber Grove Rd | Reistertown, MD 21136 | | | |
| Pitty Pat | | | | | |
| Pittzza Ironside LLC | 7580 Ne 4th Court | Miami, FL 33138 | | | |
| Pius Ondachi | Address Redacted | | | | |
| Piush Vidyarthi | | | | | |
| Pivot Chemical Company, | 2962 E Sierra Madre Ave | Gilbert, AZ 85296 | | | |
| Pivot Construction Company Inc | 1315 W Madison St | Milwaukee, WI 53204 | | | |
| Pivot Corporation | 9095 Fontainebleau Terrace | Cincinnati, OH 45231 | | | |
| Pivot Health Advisors, Inc. | 1101 South Batavia Ave. | Geneva, IL 60134 | | | |
| Pivot Hr Inc. | 45 Se 7th Ave | Unit 1 | Delray Beach, FL 33483 | | |
| Pivot Lounge, Inc | 11217 Whitcomb St | Crown Point, IN 46307 | | | |
| Pivot Media, Inc. | 70 Maple St | Florence, MA 01062 | | | |
| Pivot Point Homecare Services, Inc | 354 West Boylston St | 232 | W Boylston, MA 01583 | | |
| Pivot Productions LLC | 57 Hixon Pl | S Orange, NJ 07079 | | | |
| Pivotal Impact, LLC | 3016 W Walnut St | 201 | Chicago, IL 60612 | | |
| Pivotal Moment Empowerment | 14151 Roan Road | Victorville, CA 92394 | | | |
| Pivotal Technique | 1943 Lynnhaven Pkwy | Suite A | Virginia Beach, VA 23453 | | |
| Pivoting Aspects, Inc. | 318 Westlake Center | 202 | Daly City, CA 94015 | | |
| Pix Affair | 12 East 49th St | New York, NY 10017 | | | |
| Pixabytes Solutions, Inc. | 2318 Ml King St | Calexico, CA 92231 | | | |
| Pixarmedia LLC | 106 La Fawn Cir | Garland, TX 75043 | | | |
| Pixel & Perf LLC | 324 Murdock Rd | Baltimore, MD 21212 | | | |
| Pixel Corporation | 2707 W Olympic Blvd | Suite 100 | Los Angeles, CA 90006 | | |
| Pixel Factory LLC | 33 Atherton Road | Lutherville, MD 21093 | | | |
| Pixel Graffiti LLC | 478 Summerland Rd | Key Largo, FL 33037 | | | |
| Pixel House Designs | 17518 Jackson Pines Dr | Houston, TX 77090 | | | |
| Pixel Radiology LLC | 4552 E Mescal St | Phoenix, AZ 85028 | | | |
| Pixeleyesthis LLC | 2109 Kings Garden Way | Falls Church, VA 22043 | | | |
| Pixelkeet | 213 Morey Ave | Bellingham, WA 98225 | | | |
| Pixelperfect Designlab, LLC | 626 S Montford Ave | Baltimore, MD 21224 | | | |
| Pixelposey, | 1348 Kearny St | San Francisco, CA 94133 | | | |
| Pixelronin Inc. | 5445 Lindley Ave | Apt 34 | Tarzana, CA 91356 | | |
| Pixels & Form, Inc. | 2625 Nw Esplanade | Seattle, WA 98117 | | | |
| Pixelstrut LLC | 8775 Centre Park Dr | 201 | Columbia, MD 21045 | | |
| Pixie Chick LLC | 11433 Se Idyllwild Court | Clackamas, OR 97015 | | | |
| Pixie Photography & Design | 24 Banks Road | Simsbury, CT 06070 | | | |
| Pixie Vision Photography | 2112 Lilac Ln | Glendale, AZ 91206 | | | |
| Pixley Gas & Mini Mart, | 130 S Main St | Pixley, CA 93256 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pixlrabbit | 5328 Roberts Drive | Atlanta, GA 30338 | | | |
| Pixo2 LLC | 4424 Whistling Duck Ave | Las Vegas, NV 89115 | | | |
| Pixowave, Inc. | 5413 W 117th St | Inglewood, CA 90304 | | | |
| Piyachart Kitchoke | | | | | |
| Piyachat Parsons | | | | | |
| Piyawan Thai Kitchen | 564 Kappock St | Bronx, NY 10463 | | | |
| Piyuda Ghanshyam, Llc | 107 S Godley Station Blvd | Pooler, GA 31322 | | | |
| Piyush Govil | | | | | |
| Piyush Gupta | | | | | |
| Piyush Patel | Address Redacted | | | | |
| Piyush Patel | | | | | |
| Pizano Partners | 139 South Denali Drive | Lindon, UT 84042 | | | |
| Pizarro Enterprises | 1600 Loveland Dr | Arlington, TX 76018 | | | |
| Pizdetz Inc | 300 Carnegie Ctr, Ste 150 | Princeton, NJ 08540 | | | |
| Pizon Shetu | Address Redacted | | | | |
| Pizza & More Cafe | 302 S Range St. | Oblong, IL 62449 | | | |
| Pizza & Pasta Mediterranean Grill LLC | 204 Main St | Lincoln Park, NJ 07035 | | | |
| Pizza 4588 Inc | 41 Park Ave | Summit, NJ 07901 | | | |
| Pizza Bianco | 19201 Collins Ave | N Miami Beach, FL 33160 | | | |
| Pizza Bonita LLC | 52 N Lakeshore Dr | Manahawkin, NJ 08050 | | | |
| Pizza Box | 460 Hurffville Crosskeys Rd | Blackwood, NJ 08012 | | | |
| Pizza Cafe Inc | 2823 E College Ave | Decatur, GA 30030 | | | |
| Pizza Gourmet LLC | 15313 Bronco Way | Woodbridge, VA 22193 | | | |
| Pizza Grande Inc | 8841 159th St | Orland Hill, IL 60487 | | | |
| Pizza House LLC | 540 State Rd 13 Suite | Unit 10 | Fruit Cove, FL 32259 | | |
| Pizza Man | 1567 White Bear Ave | St Paul, MN 55106 | | | |
| Pizza Market | 376 South Main St | Sharon, MA 02067 | | | |
| Pizza Mlr Corp. | 1210 East 34th St | Brooklyn, NY 11210 | | | |
| Pizza Parlor, Inc. | 905 S. Commercial St | Neenah, WI 54956 | | | |
| Pizza Party Productions, Inc | 1430 Broadway | 17Th Floor | New York, NY 10018 | | |
| Pizza Petes LLC | 945 Cleveland St | Franklinton, LA 70438 | | | |
| Pizza Pioneer LLC | 125 State Rte 180 | Chillicothe, OH 45601 | | | |
| Pizza Place | 1429 Avoncroft Dr | Fayetteville, NC 28306 | | | |
| Pizza Place LLC | 3901 Noriega St | San Francisco, CA 94122 | | | |
| Pizza Rm Inc. | 1210 East 34th St | Brooklyn, NY 11210 | | | |
| Pizza Roma Inc | 2919 B North Military Trail | W Palm Beach, FL 33409 | | | |
| Pizza Station | 187 Chess St | New Eagle, PA 15067 | | | |
| Pizza Time Inc | 9091 Mathis Ave | 111 | Manassas, VA 20110 | | |
| Pizza Villa | 109 Sherman Ave W | Ft Atkinson, WI 53538 | | | |
| Pizza Walay | 504 H St Ne | Distric Of Columbia, DC 20002 | | | |
| Pizzadeli, LLC | 135 South Orange Ave. | S Orange, NJ 07079 | | | |
| Pizzanos Pizza | 1120 E Hwy 50 | Suite B | Clermont, FL 34711 | | |
| Pizzaplusbowlapasta Bros Inc | 359 7th Ave | Bklyn, NY 11215 | | | |
| Pizzazzy Gourmet Popcorn & Treats, LLC | 574 Haralson Dr Sw | Lilburn, GA 30047 | | | |
| Pizzeria | 186 Columbus Ave | New York, NY 10023 | | | |
| Pizzeria Della Nonna | 8383 S Tamiami Tr | Unit 107 | Sarasota, FL 34238 | | |
| Pizzeria Lo Spizzico, Inc. | 1950 N. Kimball Ave. | Chicago, IL 60647 | | | |
| Pizzeria Montevideo LLC | 531 Bayway Ave. | Elizabeth, NJ 07202 | | | |
| Pizzeria Mozz | 20 Sewanee Ave | Greenville, SC 29609 | | | |
| Pizzeria Sassano | 2249 New London Tpke | Suite H | Glastonbury, CT 06073 | | |
| Pizzeria Venturi LLC | 123 E Lincoln Ave | Goshen, IN 46528 | | | |
| Pizzeriamicolombiacorp | 50 Maverick Sq | E Boston, MA 02128 | | | |
| Pizzetta Inc, | 600 N Broad St, Ste 5 | Middletown, DE 19709 | | | |
| Pizzi Auto Transport LLC | 120 Sycamore Walk | Stockbridge, GA 30281 | | | |
| Pizzini & Hansen Inc. | 1523 S 45th St | Kansas City, KS 66106 | | | |
| Pizzolato Inc | 603 5th Ave | Belmar, NJ 07719 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pizzoodle'S Too Inc | 56 Royal Palm Pointe | Vero Beach, FL 32960 | | | |
| Pj Abbey Construction LLC | 11630 Farm Creek Ave Nw | Uniontown, OH 44685 | | | |
| Pj Calapa | | | | | |
| Pj Care Plus Inc | 12627 Laleu Lane | Houston, TX 77071 | | | |
| Pj Hay LLC | 20 Short Way | Shoreham, NY 11786 | | | |
| Pj Home Improvement Inc | 16 Colonial Drive | Mahopac, NY 10541 | | | |
| Pj Jewelry LLC | 509 N. Military Hwy | Unit 509A | Norfolk, VA 23502 | | |
| Pj Logistics LLC | 7801 Alma Dr | 105-11 | Plano, TX 75025 | | |
| Pj Nation LLC | 3 Heather Lane | Hackettstown, NJ 07840 | | | |
| Pj Partners | 815 N Washington Av. | Dunellen, NJ 08812 | | | |
| Pj Repair Service LLC | Attn: Paul Passalaqua | 305 Buffalo Way | North Ft Myers, FL 33917 | | |
| Pj Sullivan Construction | Attn: Peter Sullivan | 192 Greenwood Ave | Midland Park, NJ 07432 | | |
| Pj Transport Services | 26332 Charlotte Drive | Bonita Springs, FL 34135 | | | |
| Pj Van Schalkwyk | Address Redacted | | | | |
| Pjay Eight Inc. | 5030 Southport Crossing Pl | Indianapolis, IN 46237 | | | |
| Pjb Computer Repair | 510 Francis St | Herkimer, NY 13350 | | | |
| Pjc Electric | 3400 Accolade Drive | Clinton, MD 20735 | | | |
| Pjc Electric | Attn: Darryl Johnson | 3400 Accolade Dr | Clinton, MD 20735 | | |
| Pjc Group LLC | 430 Ahnaip St | Menasha, WI 54952 | | | |
| Pjd Bespoke Residential Design LLC | 36 West Putnam Ave | Greenwich, CT 06830 | | | |
| Pjeter Palushi | | | | | |
| Pjf Construction, Inc. | 10882 Rose Ave | 104 | Los Angeles, CA 90034 | | |
| Pjh Consulting | 2323 W 228th St | Torrance, CA 90501 | | | |
| Pjh Vines & Wines LLC | 7302 E Helm Dr | Scottsdale, AZ 85260 | | | |
| Pjl Enterprise Group | 12 Flossmoor | Trabuco Canyon, CA 92679 | | | |
| Pjm Consulting LLC | 3035 Amber Way | Monroe, GA 30655 | | | |
| Pjm Management LLC | 4434 N Oak Park Ave | Harwood Heights, IL 60706 | | | |
| Pjp Marketing Inc. | 27461 Hyatt Court | Laguna Niguel, CA 92677 | | | |
| Pjp Marketing Inc. | Attn: David Pirmoradi | 27461 Hyatt Court | Laguna Niguel, CA 92677 | | |
| Pjpincock Enterprises LLC | 819 E 500 S | Unit B | American Fork, UT 84003 | | |
| Pjr & Associates | 8547 Zoeller Hills Dr | Davenport, FL 33896 | | | |
| Pj'S Baskets, | 2145 Union Ave | Fairfield, CA 94533 | | | |
| Pjs Clean Inc. | 236 E Gillett St | El Centro, CA 92243 | | | |
| Pj'S Closet | 637 E 162Nd St | S Holland, IN 60473 | | | |
| Pjs Landscaping | 1443 N Ellen Ave | Decatur, IL 62526 | | | |
| Pjs One Stop Shop | 6606 Coachgate | Spring, TX 77373 | | | |
| Pj'S Towing 2 LLC | 6862 Sw 22nd St | Miramar, FL 33023 | | | |
| Pjs-Pcg Jv LLC | 2202 Dhow Court | Bowie, MD 20721 | | | |
| Pk & Sons Home Improvement Corp | 71-36 66th St | 2R | Glendale, NY 11385 | | |
| Pk Auto Repair Racing LLC | 26 Owens Ct, Ste 2 | Hampstead, NH 03841 | | | |
| Pk Beauy Supplies Inc. | 5517 St.Charles | Berkeley, IL 60163 | | | |
| Pk Brokerage Inc | 1926 Sunset Cir | Evergreen, CO 80439 | | | |
| Pk Chuck LLC | 1001 W Boston Ave | Ridgecrest, CA 93555 | | | |
| Pk Construction | 6403 South Prospect St | Tacoma, WA 98409 | | | |
| Pk Consulting Partners | 5605 Center St | Chevy Chase, MD 20815 | | | |
| Pk Custom Home Imp | 7663 Teesdale Ave | N Hollywood, CA 91605 | | | |
| Pk Squared LLC | 210 Maples Rd | Southern Pines, NC 28387 | | | |
| Pk Suri LLC | 10411 N.E. Fourth Plain Blvd | Ste 133 | Vancouver, WA 98662 | | |
| Pk Trucking LLC | 1021 Robinson Creek Road | Lily, KY 40740 | | | |
| Pk Trucking LLC | 837 Patricia Dr | Westland, MI 48185 | | | |
| Pkcv LLC | 14702 S Post Oak Road | Houston, TX 77045 | | | |
| Pkg Enterprises Inc | 11817 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Pki Security Consulting Inc. | 15935 Maracaibo Place | Hacienda Heights, CA 91745 | | | |
| Pkirchh LLC | 4000 W Island Blvd | Apt. 2006 | N Miami Beach, FL 33160 | | |
| Pkirkeby, Inc | Pier 70 | Noonan Bldg | San Francisco, CA 94107 | | |
| Pkm Mktg & Sales Consultants LLC | 814 Oak St | Colimbia, SC 29205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pkmc LLC | 1312 Nautical Dr | Columbus, OH 43207 | | | |
| Pkmnbadges | Attn: Kris Snow | 3702 Cranston Ct W | Irving, TX 75062 | | |
| Pkn Day Spa | 11905 Fm 2244 | Suit C | Austin, TX 78738 | | |
| Pkny Health LLC | 1470 Arden View Dr | Arden Hills, MN 55112 | | | |
| Pko LLC | 21 N Pecos Drive | Las Vegas, NV 89101 | | | |
| Pks Construction Inc. | 480 Bonnie Lane | Elk Grove Village, Il 60007 | | | |
| Pk'S Pantry | 19771 Torrence Ave. | Lynwood, IL 60411 | | | |
| Pkw, Inc. | 2201 N. 75th Ct | Elmwood Park, IL 60707 | | | |
| Pl Acqisitions LLC | 320 Cedar Ave | Forks, WA 98331 | | | |
| Pl Gems Inc | 650 S Hill St | D16 | Los Angeles, CA 90014 | | |
| Pl Kang Inc | 12313 S. Wilmington Ave | Compton, CA 90222 | | | |
| Pl Plumbing Service, Inc. | 1777 W. Arrow Rte. Ste. 503 | Upland, CA 91786 | | | |
| Pl&D/Patrick Landrumdesgin | Address Redacted | | | | |
| Pla&Associates LLC | 2155 S. Hoyt Ct | Littleton, CO 80217 | | | |
| Place & Page, LLC | 453 S Spring St | 933 | Los Angeles, CA 90013 | | |
| Place Construction & Development Inc | 610 Ridgeview Ct | Diamond Bar, CA 91765 | | | |
| Placed Talent Acquisition Services | 4395 Applecrest Circle | Castle Rock, CO 80109 | | | |
| Placencia Barracuda | Address Redacted | | | | |
| Placer Aquatics Club, Inc | 9090 Eden Oaks Ave | Orangevale, CA 95662 | | | |
| Placer County Plumbing | 4609 Mountaingate Dr | Rocklin, CA 95765 | | | |
| Placer Floor & Tile Inc. | 7920 Gilardi Rd | Newcastle, CA 95658 | | | |
| Placido Alvarez | Address Redacted | | | | |
| Placido Buda | | | | | |
| Placido Rodriguez | Address Redacted | | | | |
| Placidus Research LLC | 13913 Notting Hill Drive | Little Elm, TX 75068 | | | |
| Plai Place | Address Redacted | | | | |
| Plaid Inc | 85 2nd St | San Francisco, CA 94105 | | | |
| Plaid Pony Productions | 6800 Westgate Blvd | Suite 132-162 | Austin, TX 78745 | | |
| Plaid Property Investments Inc | 5024 Ne 190Th | Lake Forest Park, WA 98155 | | | |
| Plain Vision Designs | 1413 Chowkeebin Nene | Tallahassee, FL 32301 | | | |
| Plainfield Agway | Address Redacted | | | | |
| Plainfield Ctr For Islamic Enlightenment | 141-151 North Ave | Plainfield, NJ 07060 | | | |
| Plainfield Welders&Fabricators Inc | 1130 North Ave. | Plainfield, NJ 07062 | | | |
| Plainsboro-Princeton Medical Associates | 666 Plainsboro Road | Ste 1020 | Plainsboro, NJ 08536 | | |
| Plainview Portable Radiology | 300 Ne Alpine Dr. | Plainview, TX 79072 | | | |
| Plaisted Construction | 20861 Meridian | Grosse Ile, MI 48138 | | | |
| Plambeck Masonry LLC | 240 Porta Rosa Cr | St Augustine, FL 32092 | | | |
| Plan 2 Succeed Consulting LLC | 12650 N Beach St, Ste 114-65 | Ft Worth, TX 76244 | | | |
| Plan B Property Management | 1300 Nw 194 Terrace | Edmond, OK 73012 | | | |
| Plan B Technology Corp | 379 Jamaica Ave | Medford, NY 11763 | | | |
| Plan Infinity Inc | 10302 Clover Pine Dr | Tampa, FL 33647 | | | |
| Plan R Productions | 11059 Fruitland Dr | 16 | Studio City, CA 91604 | | |
| Plan To Meet LLC | 3440 Waters Cove Drive | Alpharetta, GA 30022 | | | |
| Plan To Wed LLC | 1723 Jamestown Court | Smyrna, GA 30080 | | | |
| Planas Motor Group, LLC | 29790 Old Dixie Hwy | Homestead, FL 33033 | | | |
| Plane Guys Aviation LLC | 2601 Runway Drive | Waupaca, WI 54981 | | | |
| Plane Parts Priority Corp | 11290 Nw 35th Court | Coral Springs, FL 33065 | | | |
| Plane Simple Flight School LLC | 2623 Timber Lane | Lake Charles, LA 70605 | | | |
| Planes Trains Automobiles, Inc. | 95 S 1300 E | Bountiful, UT 84010 | | | |
| Planet 4 Harvest | 10254 Hunters Haven Blvd | Riverview, FL 33578 | | | |
| Planet Cheer Inc. | 12340 Fm 2932 | Forney, TX 75126 | | | |
| Planet Cheer Inc. | Attn: Angela Guill | 12340 Fm 2932 | Forney, TX 75126 | | |
| Planet Djs | 141 Parkway Road | Suite 7 | Bronxville, NY 10708 | | |
| Planet Earth Distilled Water Inc | 600 W South St | Lincoln, NE 68522 | | | |
| Planet F Inc. T/A Lucky Bar | 1221 Connecticut Ave. Nw | Washington, DC 20036 | | | |
| Planet Green Landscaping LLC | 16 Lombardi Lane | Hanahan, SC 29410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Planet Headset | 811 Enati Way | Fox Island, WA 98333 | | | |
| Planet Herbals Company LLC | 322 Winans Ave | Hillside, NJ 07203 | | | |
| Planet Homes | 10101 Fondren Rd 328 | Houston, TX 77096 | | | |
| Planet Juice Inc | 1724 S Federal Hwy | Delray Beach, FL 33483 | | | |
| Planet Logistics & Transportation | 2742 Windy Thicket Lane | Houston, TX 77082 | | | |
| Planet Mocha LLC | 14790 Wax Road | Baton Rouge, LA 70818 | | | |
| Planet Mocha LLC | Attn: Wasfi Abuahmad | 14790 Wax Road, Ste 104 | Baton Rouge, LA 70818 | | |
| Planet Of One | 1201 Juliette Pl | Fallbrook, CA 92028 | | | |
| Planet Pest Management LLC | 511 East 20th St | Apt 3B | New York, NY 10010 | | |
| Planet Plan Sets LLC | 310 E Orangethorpe Ave | G | Placentia, CA 92870 | | |
| Planet Rider, LLC | 2225 N Steves Blvd | Flagstaff, AZ 86004 | | | |
| Planet Starr Logistic Inc | 2089 Dunsford Dr | Orlando, FL 32808 | | | |
| Planet Stone Inc | 9390 Nw 100 St | Medley, FL 33178 | | | |
| Planet Storage LLC | 64287 Hwy. 41 | Pearl River, LA 70452 | | | |
| Planet Supply Inc | 3802 Rosecrans St, Ste 220 | San Diego, CA 92110 | | | |
| Planet Teas LLC | 7643 Sw Elmwood | Portland, OR 97223 | | | |
| Planet Tv Broadband | 2993 Moore Drive | Oviedo, FL 32765 | | | |
| Planet View Assisted Living LLC | 18931 E Brunswick Pl | Aurora, CO 80013 | | | |
| Planet View Inc | 3705 Carson Ave | Evans, CO 80620 | | | |
| Planets Technology LLC | 1556 Nw 89th Ct | Doral, FL 33172 | | | |
| Planexa Construction | 4695 Macarthur Ct, Ste 1100 | Newport Beach, CA 92660 | | | |
| Planexport Inc. | 21650 SW 137th Ave | Goulds, FL 33170 | | | |
| Planit Nation Inc. | 61 Nj Railroad Ave | Unit 14 | Newark, NJ 07105 | | |
| Plan-It Productions, Inc. | 4015 9th St S | Arlington, VA 22204 | | | |
| Planned & Precise Contracting Inc | 9 Redwood Ln | Swan Lake, NY 12783 | | | |
| Planner'S Lounge LLC | 5380 W 67th Ave | Arvada, CO 80003 | | | |
| Planners Paradise | Address Redacted | | | | |
| Planning Concepts, Inc | 1920 East Northland Ave | Appleton, WI 54911 | | | |
| Planning For Progress, LLC | 2134 13th St Nw | Apt B | Washington, DC 20009 | | |
| Plano Rentals LLC | 1330 N Central Expy | Plano, TX 75074 | | | |
| Plano Subzi Mandi Inc | 6921 Independence Pkwy | Plano, TX 75023 | | | |
| Plans LLC | 409 Buddington Rd | Groton, CT 06340 | | | |
| Plans Ready Building Consulting, LLC | 515 Sw 63 Ct | Miami, FL 33144 | | | |
| Planscape, Inc. | 4002 Mcintosh Rd. | Dover, FL 33527 | | | |
| Plant Based Properties | 4312 Via Glorieta | Santa Barbara, CA 93110 | | | |
| Plant City Auto Salvage Service Inc | 4303 Hwy 574 W | Plant City, FL 33563 | | | |
| Plant City Dental Lab.Inc. | 107 Glendale Drive | Brandon, FL 33511 | | | |
| Plant City Food Spot, LLC | 1914 James L Redman Pkwy | Plant City, FL 33563 | | | |
| Plant City Learning Center, Inc | 651 E. Alexander St | Plant City, FL 33563 | | | |
| Plant City Nails | 2803 James L Redman Pwky | 6 | Plant City, FL 33566 | | |
| Plant City Observer, LLC | 1507 S. Alexander St | Suite 103 | Plant City, FL 33563 | | |
| Plant City Produce Inc. | 546 S. Alexander St | Plant City, FL 33563 | | | |
| Plant Communications LLC | 1125 Wild Creek Trl Ne | Atlanta, GA 30324 | | | |
| Plant Connection Inc | 5873 Sound Ave | Riverhead, NY 11901 | | | |
| Plant Depot LLC | 26100 Sw 147th Ave | Homestead, FL 33032 | | | |
| Plant Enterprises, LLC | 6886 Nw 82 Terrace | Parkland, FL 33067 | | | |
| Plant Junkie | Address Redacted | | | | |
| Plant Life | 2210 Sullivan Rd | 1601 | Atlanta, GA 30337 | | |
| Plant Life | Address Redacted | | | | |
| Plant Life Vegan Foods | 719 N Willet St | Memphis, TN 38107 | | | |
| Plant Powered Co | 224 West King St | St Augustine, FL 32084 | | | |
| Plant Propagation Technology Inc | 412 Westridge Drive | Watsonville, CA 95076 | | | |
| Plant Therapy | Attn: Chai Saechao | 687 Ofarrell St | San Francisco, CA 94109 | | |
| Plantain Inc | dba Colorscpaes | 1568 S Crown St | Westland, MI 48186 | | |
| Plantation Blue | Address Redacted | | | | |
| Plantation Construction & Realty | 12343 Nw 19th St | Plantation, FL 33323 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Plantation Shutters | 1388 Commerce Centre Dr | Port Saint Lucie, FL 34986 | | | |
| Planters First Bank | 910 Greer St | Cordele, GA 31015 | | | |
| Plantinum Plus Services Inc | 2880 West Oakland Park Blvd | 1230 | Oakland Park, FL 33311 | | |
| Plantkind LLC | 7080 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| Plants 7 Groundcover | 2284 Turkey Creek Road | Glenmora, LA 71433 | | | |
| Plantscape Products LLC | 3932 Del Mar Glen | San Diego, CA 92103 | | | |
| Planzme Inc | 145 Vallecitos De Oro | 203 | San Marcos, CA 92069 | | |
| Plaques On Demand LLC | 7950 Nw 53Rd St | Miami, FL 33166 | | | |
| Plas.Md, Inc. | 2000 Rt 38, Ste 2210 | Cherry Hill, NJ 08102 | | | |
| Plashette Fields | Address Redacted | | | | |
| Plasma Med Research LLC | 851 Broken Sound Pkwy Nw | Boca Raton, FL 33487 | | | |
| Plasma Technologies | Attn: Craig Bradford | 85 Blackwater Road | Canaan, NH 03741 | | |
| Plass & Smith, Inc. | 818 Rundquist Way | Kimberly, WI 54136 | | | |
| Plaster & Stucco Solutions LLC | 442 Rosie G Otero Rd | Los Lunas, NM 87031 | | | |
| Plaster Palace LLC | 2005 Palmer Ave | Larchmont, NY 10538 | | | |
| Plaster Pro Stucco & Masonry Contractors | 200 Hillside Ave | Cresskill, NJ 07626 | | | |
| Plastering By Orciani Inc | 963 Dave Whitaker Rd | Horse Shoe, NC 28742 | | | |
| Plastic & Reconstructive Surgery Assoc | 222 Bridge St | Metuchen, NJ 08840 | | | |
| Plastic & Reconstructive Surgery Center | 820 Saint Sebastian Way | Suite 1A | Augusta, GA 30901 | | |
| Plastic Molding Development, Inc | 42400 Yearego Dr. | Sterling Heights, MI 48314 | | | |
| Plastic Retail Displays LLC | 9 Lovells Lane | Newtown, CT 06470 | | | |
| Plastic Surgery, LLC | 12320 Cleghorn Road | Cockeysville, MD 21030 | | | |
| Plasticity Trading Co | 1000 E 46th St | Austin, TX 78751 | | | |
| Plasticraft Countertops | Address Redacted | | | | |
| Plastics By Roy Inc. | 825 Kuhn Dr | Ste 102 | Chula Vista, CA 91914 | | |
| Plastics Galore | 1970 Swarthmore | Lakewood, NJ 08701 | | | |
| Plastics Md LLC | 1471 W 100 St | Cleveland, OH 44102 | | | |
| Plastikos Of Bay Harbor | 1143 Kane Concourse | Bay Harbor Islands, FL 33154 | | | |
| Plata Construction Specialist, LLC | 709 Archdale Dr | Lexington, NC 27292 | | | |
| Plate At Hotel Utica, Inc | 102 Lafayette St | Utica, NY 13502 | | | |
| Plateados LLC | 218 E 68th St | Los Angeles, CA 90003 | | | |
| Plated Imagery Productions | 12171 Fidelio Way | San Diego, CA 92131 | | | |
| Platform Insurance Services | 235 S San Pedro St | 304 | Los Angeles, CA 90012 | | |
| Platform Unique System Technologies Usa | 5401 S East St | Suite 108A | Indianapolis, IN 46227 | | |
| Platika LLC | 304 Indian Trace | W906 | Weston, FL 33326 | | |
| Platinado Pawn & Jewelry Inc | 5033 York Ave | Los Angeles, CA 90042 | | | |
| Platinim Hammer Inc., | 39B Industrial Rd | Wainscott, NY 11975 | | | |
| Platino Enterprises LLC | 2339 N Fry Rd | Houston, TX 77449 | | | |
| Platinoinv | 8406 Painted Turtle Way | Riverview, FL 33578 | | | |
| Platinum & Studio500 LLC | 500 Main St | Little Falls, NJ 07424 | | | |
| Platinum 1 Executive Protection | 6018 Rivercane Way | Katy, TX 77493 | | | |
| Platinum 850 Inc. | 850-856 50th St | Brooklyn, NY 11220 | | | |
| Platinum Amusements, LLC | 1379 Jacqueline Dr | Columbus, GA 31907 | | | |
| Platinum Auto Body & Paint Inc. | 11 N 24th St | Phoenix, AZ 85034 | | | |
| Platinum Auto Inc | 2925 Rt23 | K4 | Newfoundland, NJ 07435 | | |
| Platinum Automotive Repair, LLC | 1850 Sigman Road Nw | Conyers, GA 30012 | | | |
| Platinum Automotives LLC | 6292 Hwy 36E | Somerville, AL 35670 | | | |
| Platinum Beauty Bar - Montreece Allen | 730 Madison St | Fairfield, CA 94533 | | | |
| Platinum Billiard LLC | 1650 Gretna Blvd Ste | Ste 6 And 7 | Harvey, LA 70058 | | |
| Platinum Cleaners & Tailoring Inc | 3108 S Route 59 | Suite 104 | Naperville, IL 60564 | | |
| Platinum Coach & Rv LLC | 699 E Hwy 121 Business, Ste 200 | Lewisville, TX 75057 | | | |
| Platinum Commercial Finance | 9402 E Montego | Shreveport, LA 71118 | | | |
| Platinum Computer Support Products | 6855 Western Ave. | H | Whittier, CA 90606 | | |
| Platinum Construction Solutions LLC | 7838 Hwy 90, Ste C | Sugar Land, TX 77478 | | | |
| Platinum Crowning | 5407 Casa Calvet Dr | Katy, TX 77449 | | | |
| Platinum Cuts Barbershop | 4704 Griggs | Houston, TX 77021 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Platinum Designs LLC | 4150 S Hualapai Way | 2051 | Las Vegas, NV 89147 | | |
| Platinum Designsbp & Beautybar LLC | 4342 Evans To Locks Rd | Suite 2 | Evans, GA 30809 | | |
| Platinum Equity Management LLC | 16237 Jennings Rd | Ste 100 | Fenton, MI 48430 | | |
| Platinum Federal Credit Union | 2763 Meadow Church Rd | Duluth, GA 30097 | | | |
| Platinum Forums LLC | 5025 Lower Elm St | Atlanta, GA 30349 | | | |
| Platinum Freight Handlers LLC | 225 Main St Unit 1244 | Hiram, GA 30141 | | | |
| Platinum Glow Tanning | 22308 Goddard Rd. | Taylor, MI 48180 | | | |
| Platinum Goose Entertainment LLC | 49752 West Central Park | Utica, MI 48317 | | | |
| Platinum Group Insurance LLC | 2651 Paseo Verde Drive | Suite 265 | Henderson, NV 89074 | | |
| Platinum Hair Designs LLC | 7637 East Stonegate Drive | Suite 4 | Zionsville, IN 46077 | | |
| Platinum Hauling Transportation, LLC | 135 River Watch Drive | Covington, GA 30014 | | | |
| Platinum Home Improvement Corp | 230-73rd St | L2 | Brooklyn, NY 11209 | | |
| Platinum Hookahs LLC | 11721 Sw 9th Ct | Pembroke Pines, FL 33025 | | | |
| Platinum Horizon Concpets | 9710 Stirling Road | Cooper City, FL 33024 | | | |
| Platinum Hospitality LLC | 4311 Sw 15th St. | Oklahoma City, OK 73108 | | | |
| Platinum Insulation | 5414 W Daybreak Parkway Dr, Ste 351 | S Jordan, UT 84009 | | | |
| Platinum Land Transport LLC | 5493 Goshen Springs Rd | Norcross, GA 30093 | | | |
| Platinum Leasing Inc | 4442 S 2700 E | Holladay, UT 84124 | | | |
| Platinum Limousine Service | 11701 Central Ave, Ste 105 | Waldorf, MD 20601 | | | |
| Platinum Limousine Service | Attn: Melvin Logan | 11701 Central Ave Suite 105 | Waldorf, MD 20601 | | |
| Platinum Millwork Inc. | 6715 Mcgrew St., Ste A | Houston, TX 77087 | | | |
| Platinum Motor Works, LLC | Attn: Akram Mathin | 828 Cherry St | Winter Park, FL 32789 | | |
| Platinum Motors, LLC | 1352 Hebron Rd | Heath, OH 43056 | | | |
| Platinum Motorsport LLC | 6502 W Washington St | Indianapolis, IN 46241 | | | |
| Platinum Multiservices | 20206 Pioneer Ridge Dr | Cypress, TX 77433 | | | |
| Platinum Nails | 4434 South Saint Paul Ct | Wichita, KS 67217 | | | |
| Platinum Nails | 950 S Oliver St | Wichita, KS 67218 | | | |
| Platinum Nails Salon Inc | 10679 W. Pico Blvd | Los Angeles, CA 90064 | | | |
| Platinum Outdoor Designs | 6202 Ranch Peak | San Antonio, TX 78250 | | | |
| Platinum Packaging Corp. | 1825 65th St | Brooklyn, NY 11204 | | | |
| Platinum Pdr | 408 Oak Harbor Dr | Houston, TX 77062 | | | |
| Platinum Plus Carrier | Address Redacted | | | | |
| Platinum Plus Storage | 788 New Natchitoches Road | W Monroe, LA 71292 | | | |
| Platinum Pools Inc | 1160 Topside Rd | Louisville, TN 37777 | | | |
| Platinum Project Solutions LLC | 224 Oakhurst Cir | Ofallon, MO 63368 | | | |
| Platinum Real Estate & Appraisals LLC | dba Platinum Real Estate & Appraisal | 1674 Skippack Pike | Blue Bell, PA 19422 | | |
| Platinum Real Estate Holdings, LLC | 28724 Plymouth Rd | Livonia, MI 48150 | | | |
| Platinum Realtors | 11111 Santa Monica Blvd | 1848 | Los Angeles, CA 90025 | | |
| Platinum Realty Inc | 7400 Custer Rd | Fruitland, ID 83619 | | | |
| Platinum Sellers Inc. | 1814 Charlton Circle | Toms River, NJ 08755 | | | |
| Platinum Services LLC | 5315 Bush St | White Marsh, MD 21162 | | | |
| Platinum Services, LLC | 9224 Ridgetop Blvd Nw | Suite 100 | Silverdale, WA 98383 | | |
| Platinum Spoon Muzik LLC | 14511 Nw 13th Rd | Miami, FL 33167 | | | |
| Platinum Strategies Inc | 610 N. River Dr | Marion, IN 46952 | | | |
| Platinum Tax & Real Estate | 5915 Trammell Road | E3 | Morrow, GA 30260 | | |
| Platinum Tents, Inc. | 1371 Sw 8th St, Ste 8-A | Pompano Beach, FL 33069 | | | |
| Platinum Traffic School LLC | 605 Sw 4th St | Delray Deach, FL 33444 | | | |
| Platinum Transport Service, LLC | 220 Shellbark Drive | Mcdonough, GA 30252 | | | |
| Platinum Travel Network Inc | 225 Crossroads Blvd 375 | Carmel, CA 93923 | | | |
| Platinum Trendz Barbershop | 2932 Hilltop Mall Rd | Richmond, CA 94806 | | | |
| Platinum Trucking LLC | 626 Fleming Rd | Hinesville, Ga 31313 | | | |
| Platinum Tung Inc | 856 50th St, Apt 3D | Brooklyn, NY 11220 | | | |
| Platinum Wings | Attn: Tricia Dunkle | 356 Corbett Canyon Rd | Arroyo Grande, CA 93420 | | |
| Platinum Wireless Accessories Inc | 8030 209 St | Queens Village, NY 11427 | | | |
| Platinum Wireless LLC | 6595 Roswell Rd | G1011 | Atlanta, GA 30328 | | |
| Platinumandgoldinc | 321 Route 4 West | Booth 14 | Paramus, NJ 07652 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Platinumcomix | 27251 Wesley Chapel Blvd | Wesley Chapel, FL 33544 | | | |
| Platinus Corp. | 960 Route 9 South | S Amboy, NJ 08879 | | | |
| Platium Nails | 606 Tarkiln Hill Road | New Bedford, MA 02745 | | | |
| Platinunm Approach LLC | 4750 Lincoln Bld | 326 | Los Angeles, CA 90292 | | |
| Plato Loco Take Out Corp | 6266 S Congress Ave | Ste L14 | Lantana, FL 33462 | | |
| Plato Rosinke | | | | | |
| Platoon, | 3795 East North St, Ste 17 | Greenville, SC 29615 | | | |
| Platt & Associates, LLC | 16069 Grandin Ave | Port Charlotte, FL 33954 | | | |
| Platypus Design & Build | 6911 Adrian | St John, VI 00830 | | | |
| Platypus Media, LLC | 2410 Deltona Blvd. | Spring Hill, FL 34606 | | | |
| Plax Incorporated | 1100 Orangeburg Mall | Orangeburg, SC 29115 | | | |
| Play & Learn Family Child Care | 3104 E. Choctaw Drive | Sierra Vista, AZ 85650 | | | |
| Play & Share Family Daycare | 29780 Michelle Ct | Mechanicsville, MD 20659 | | | |
| Play 2 Learn Corp. | 166-32 22nd Ave | Whitestone, NY 11357 | | | |
| Play Advertising | 7371 Sw 8th St | Miami, FL 33144 | | | |
| Play Again Golf | Address Redacted | | | | |
| Play Book LLC | 4455 N Newcastle Ave | Harwood Heights, IL 60706 | | | |
| Play Foundations Inc | 1330 N Melrose Drive, Ste F | Vista, CA 92083 | | | |
| Play Hard Elite Inc. | 289 Jonesboro Rd | Suite 166 | Mcdonough, GA 30253 | | |
| Play Kingdom Inc. | 43195 South Range Road | Hammond, LA 70403 | | | |
| Play Koders Enterprises, LLC | 44110 Ashburn Shopping Plaza | Unit 130 | Ashburn, VA 20147 | | |
| Play Mates Inc. | 776 East 2nd St | Brooklyn, NY 11218 | | | |
| Play Mode | 4749 Dovercourt Cir | Carmichael, CA 95608 | | | |
| Play Music & Art | 6768 Hickory Flat Hwy, Ste 112 | Canton, GA 30115 | | | |
| Play Place LLC | 2720 West 25th St | Sanford, FL 32771 | | | |
| Play Smart LLC | 4 Ledgebrook Court | Weston, CT 06883 | | | |
| Play Studios, LLC | 224 West 35th St | Suite 905 | New York, NY 10001 | | |
| Play To Grow, Ot, LLC | 214 Prince St | Carrboro, NC 27510 | | | |
| Play Together, Inc | 770 Wexford Cove Way | Mableton, GA 30126 | | | |
| Play4Fun, LLC | 203 Old Ferry Rd | Shalimar, FL 32579 | | | |
| Playa Bowls Toms River LLC | 224 Route 37 East | Toms River, NJ 08753 | | | |
| Playapy LLC | 2050 Ne 140 St 19 | N Miami Beach, FL 33181 | | | |
| Playback Now Inc | 3139 Campus Dr | Bldg 700 | Norcross, GA 30071 | | |
| Playbook Media | 626 Jefferson Ave | Suite 10 | Redwood City, CA 94063 | | |
| Playbow LLC | 1410 Ocean Ave | San Francisco, CA 94112 | | | |
| Playboy Flame Films | 2701 Higgins Blvd | New Orleans, LA 70126 | | | |
| Playcrafter Kids | 1301 Springfield Dr | Ft Collins, CO 80521 | | | |
| Playdate Nursery | 7 Willows Road | Monsey, NY 10952 | | | |
| Player Financial Resources | 764 Estates Cove Rd | Jacksonville, FL 32221 | | | |
| Player Piano Premier LLC | 3030 Gregwood Road | Midlothian, VA 23112 | | | |
| Playerformerlyknowna Mousecop | | | | | |
| Players Pizza & Pub LLP | 556 West 5th Ave | Oshkosh, WI 54902 | | | |
| Players Production, Inc | 1105 N Wishon Ave | Fresno, CA 93728 | | | |
| Playeveryware, Inc. | 6363 7th Ave S | Ste 240 | Seattle, WA 98108 | | |
| Playful Apparel | 6069 West Knoll Dr | Apt. 409 | Grand Blanc, MI 48439 | | |
| Playful Paws Bakery | 3590 Saint Johns Ave | Jacksonville, FL 32205 | | | |
| Playground Studio Inc. | 4827 Matteo St | Oak Park, CA 91377 | | | |
| Playhaus, LLC | 1900 7th St | Unit B | Richmond, CA 94801 | | |
| Playhive Hq | Address Redacted | | | | |
| Playhouse Child Care | 296 Douglane Ave | Santa Clara, CA 95050 | | | |
| Playhouse Creative Inc. | 329 E Redwood Ave | Ft Bragg, CA 95437 | | | |
| Play-It Health, Inc. | Attn: Kimberly Gandy | 11316 Grant St | Overland Park, KS 66210 | | |
| Playland Coin Laundry Of Commerce City | 6025 Parkway Drive | Unit 171 | Commerce City, CO 80022 | | |
| Playlistparty Inc | 6456 Arbor Gates Dr | Mableton, GA 30126 | | | |
| Playn 4 Keeps Entertainment, LLC | 1330 Stoner St | Akron, OH 44320 | | | |
| Playpen Sports Academy LLC | 424 W Diversey Pkwy | 534 | Chicago, IL 60614 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Playquest | 171 Pier Ave | 235 | Santa Monica, CA 90405 | | |
| Playroomsbyrootsandwings | 383 Ridgedale Ave | Suite 9 | E Hanover, NJ 07936 | | |
| Playspace Therapy For Kids | 117 El Camino Corto | Walnut Creek, CA 94596 | | | |
| Playtime Amusements LLC | 1760 Union Ave | Hazlet, NJ 07730 | | | |
| Playtime Customs LLC | 9200 Neemo Dr | St Louis, MO 63123 | | | |
| Playtime Education, LLC | 3530 Ne King Place | Pendleton, OR 97801 | | | |
| Playville | 1505 North Hwy 190 | Covington, LA 70433 | | | |
| Playwell Pools Inc. | 541 Bablonica Drive | Orlando, FL 32807 | | | |
| Playwiffme Products Inc | 102 Fairway Lane | Pawleys Island, SC 29585 | | | |
| Playworks Therapy, Ot 4 Kidz, LLC | 1549 Grey Lane | Warminster, PA 18974 | | | |
| Plaza 100 Condominium | 100 Great Neck Road | Great Neck, NY 11021 | | | |
| Plaza Auto Body Inc | 700 Tonnelle Ave | Jersey City, NJ 07307 | | | |
| Plaza Auto Leasing Midwest | Cuyahoga County | | | | |
| Plaza Chicken Market Inc. | 2507 Queens Plaza North | Long Island City, NY 11101 | | | |
| Plaza Cleaners | 5295 B Memorial Drive | Stone Mountain, GA 30083 | | | |
| Plaza Credit Group Inc | 1756 Crenshaw Blvd | Los Angeles, CA 90019 | | | |
| Plaza Del Oro Cleaners, Inc. | 4140 Oceanside Blvd | Suite 149 | Oceanside, CA 92056 | | |
| Plaza Del Sol Inc. | 8523 Elk Grove Blvd | Elk Grove, CA 95624 | | | |
| Plaza Del Sol Real Estate | 12221 E Central | Wichita, KS 67226 | | | |
| Plaza Drive Enterprises, LLC | 489 E. Plaza Drive | Mooresville, NC 28115 | | | |
| Plaza Fine Jewelry | 1271 Paterson Plank Rd | Secaucus, NJ 07094 | | | |
| Plaza Food & Fuel Inc | 1995 Hwy 17 S | Bartow, FL 33830 | | | |
| Plaza Gourmet | Attn: Patrick Kelly | 929 C Edgewater Blvd | Foster Ciry, CA 94404 | | |
| Plaza Gourmet Inc, | Plaza Gourmet | Arlinton, VA 22202 | | | |
| Plaza Insurance Sales, Inc. | 25 Kearny St | 100 | San Francisco, CA 94108 | | |
| Plaza Laundromat | 4721 W Main St | Suite J | Guadalupe, CA 93434 | | |
| Plaza M Services LLC | 50 Rutledge St | 503 | Brooklyn, NY 11249 | | |
| Plaza Meat Market Corp | 100 Cooper St | Brooklyn, NY 11207 | | | |
| Plaza Meat Market Of Astoria 2 Inc | 23-18 31st St | Astoria, NY 11357 | | | |
| Plaza Medical Services, Pc | 3128 Willow Oak Rd | Charlotte, NC 28209 | | | |
| Plaza Mini Storge LLC | 421N Van Buren Road | Eden, NC 27288 | | | |
| Plaza Nails & Spa Inc | 780 4th Ave | San Diego, CA 92101 | | | |
| Plaza News Cafe LLC | 4 New York Plaza | New York, NY 10004 | | | |
| Plaza News Inc | 1 New York Plaza | New York, NY 10004 | | | |
| Plaza Pizza & Subs Inc | 3540 Brenbrook Drive | Baltimore, MD 21133 | | | |
| Plaza Services, LLC | 110 Hammond Drive | Suite 110 | Atlanta, GA 30328 | | |
| Plaza Sports Plus | Attn: Bruce Merriman | 5130 Duke St, Unit 5 | Alexandria, VA 22304 | | |
| Plaza Tapatia Corporation | 3564 Lake Tahoe Blvd | Suite C | S Lake Tahoe, CA 96150 | | |
| Plaza Towers Condominium Associatiuon | 2575 Peachtree Road | Management Office | Atlanta, GA 30305 | | |
| Plazza LLC | 3535 Macon Rd | Columbus, GA 31907 | | | |
| Plc Inc | Attn: Menka Rai | 2332 4th St, Ste C | Berkeley, CA 94710 | | |
| Plcw Foods LLC | Primohoagies Concordville | Glen Mills, PA 19014 | | | |
| Pleasant Cleaners, Inc. | 810 West 187th St | New York, NY 10033 | | | |
| Pleasant Contracting Corp | 535 Wild Ave | Staten Island, NY 10314 | | | |
| Pleasant Cut | 12388 Clearfalls Dr | Boca Raton, FL 33428 | | | |
| Pleasant Cut | Address Redacted | | | | |
| Pleasant Gate Capital LLC | 430 N Main St | Milpitas, CA 95035 | | | |
| Pleasant Grove Farm LLC | 95 Princeton Manor Drive | Youngsville, NC 27596 | | | |
| Pleasant Hill Villa Home Care | 3021 Putnam Blvd | Pleasant Hill, CA 94523 | | | |
| Pleasant Park Yacht Club, Inc. | 562 Pleasant St | Winthrop, MA 02152 | | | |
| Pleasant Pet Services | 1135 Island Club Drive | Charleston, SC 29492 | | | |
| Pleasant Street Doughnuts LLC | 134 North Broadway | Salem, NH 03079 | | | |
| Pleasant Transportation Services LLC | 4857 S 21St St Tf Hit Owned Prop | Milwaukee, WI 53221 | | | |
| Pleasant Valley | Address Redacted | | | | |
| Pleasant Valley Gardens | 255 Merrimack St | Methuen, MA 01844 | | | |
| Pleasant Valley Poured Walls Ltd | 2550 Pleasant Valley Rd Sw | Baltic, OH 43804 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pleasant Valley Senior Care, LLC | 1821 Se Solomon Loop | Vancouver, WA 98683 | | | |
| Pleasant View Landscaping & Lawn | Maintenance Inc | 5328 Riverside Dr | Port Orange, FL 32127 | | |
| Pleasantade Nurseries Inc | 240 Pleasant Valley Way | W Orange, NJ 07052 | | | |
| Pleasantly Scents | Address Redacted | | | | |
| Pleasanton Gas Station | 707 Main St | Pleasanton, CA 94566 | | | |
| Pleasanton Smog & Repair | 4262 Stanley Blvd | Suite B | Pleasanton, CA 94566 | | |
| Pleasantview Lane Storage LLC | 5916 Pleasantview Lane | Two Rivers, WI 54241 | | | |
| Pleasantville Manor Events LLC | 110 Nannahagan Road | Pleasantville, NY 10570 | | | |
| Pleasantville Realty Corp | 2 West Northfield Road | Livingston, NJ 07039 | | | |
| Pleasin' Vegan Distribution | 11200 Powder Mill Trail | Austin, TX 78750 | | | |
| Pleasure Boxx | 3520 Neilson Ave | Youngstown, OH 44502 | | | |
| Pleasure Hair Cut | 1842 Whipple Rd | Union City, CA 94587 | | | |
| Pleasure Point Pool & Spa Repair | 332 Plymouth St | Santa Cruz, CA 95060 | | | |
| Pleasure Wilkey | | | | | |
| Pledge Fitness | 12143 Paramount Blvd | Downey, CA 90242 | | | |
| Pledge Group Inc | 18-18 43rd St | Astoria, NY 11105 | | | |
| Pledger Palace Cdec, Inc | 6325 N. Croatan Hwy | Kitty Hawk, NC 27949 | | | |
| Pledger Solomon PC | 55 S Gibson Rd | 106 | Henderson, NV 89021 | | |
| Pleiades Handmade LLC | 2894 Twin Lakes Circle | Lafayette, CO 80026 | | | |
| Pleiades' Treasures | 7227 W Windmill Ln | Las Vegas, NV 89113 | | | |
| Pleiadian Productions | 26810 Claudette St. | Unit 302 | Canyon Country, CA 91351 | | |
| Pleitez Dental Corporation | 10244 Canoga Ave | Suite 2 | Chatsworth, CA 91311 | | |
| Plenty Beauty Supply Corp | 800 E Tremont Ave | Bronx, NY 10460 | | | |
| Plenum Inc | 520 S Scott St | Spokane, WA 99202 | | | |
| Pleroma Inc | 1314 East Gude Dr | Rockville, MD 20850 | | | |
| Pleshette Robertson | | | | | |
| Pletcher Transport LLC | 25424 Cr 126 | Elkart, IN 46517 | | | |
| Pletyconstructionllc | 6417 Lincoln Ave | Windsor Heights, IA 50324 | | | |
| Plf Group LLC | 821 Amboy Ave | Edison, NJ 08837 | | | |
| Plg Coffee House & Tavern | 499 Rogers Ave | Plg Coffee House And Tavern | Brooklyn, NY 11225 | | |
| Plg Enterprises, Inc. | 42 East Main St | Westborough, MA 01581 | | | |
| Plinio Buten | Address Redacted | | | | |
| Plinio Sanchez | Address Redacted | | | | |
| Pll By Amor | 2711 S Ocean Dr, Unit 1104 | Hollywood, FL 33019 | | | |
| Plm Inc | 4695 Chabot Drive | Suite 200 | Pleasanton, CA 94588 | | |
| Ploch Farms Inc. | 1954 Pennsylvania Ave | Vineland, NJ 08361 | | | |
| Ploetz Real Estate Services, Inc | 1870 Jardine Court | Vista, CA 92081 | | | |
| Plogmag Agency, Inc. | 14545 Valley View Ave | Ste K | Santa Fe Springs, CA 90670 | | |
| Plotech LLC | 212 Crooked Stick Pass | N Prairie, WI 53153 | | | |
| Plourde Enterprises, Llc | 79 Lasalle St. | New Britain, CT 06051 | | | |
| Plowden & Company | 13663 Glencliff Way | San Diego, CA 92130 | | | |
| Plowman Dairy Farms LLC | 16402 Smith Prairie Rd Se | Yelm, WA 98597 | | | |
| Plpc Inc. | 6505 Admiral Ave | Middle Village, NY 11379 | | | |
| Plr Consulting LLC | 25 Tall Oak | Irvine, CA 92603 | | | |
| Plr Logistics LLC | 2417 Eisenhower Dr | Mckinney, TX 75071 | | | |
| Plubing by Trevor | 4855 Nw 58th Place | Coconut Creek, FL 33073 | | | |
| Pluckstransport | 3540 Framingham Drive | Lithonia, GA 30038 | | | |
| Plug Digital Network | 1624 Bessemer Road | Birmingham, AL 35208 | | | |
| Plug Extensions Inc | 4661 Christyshire Dr | Memphis, TN 38128 | | | |
| Plug It Up Plug It In, LLC | 608 7th Ave N | Birmingham, AL 35203 | | | |
| Plug N Play Installations Inc | 241 S 12th St | Lindenhurst, NY 11757 | | | |
| Plug'D Media LLC | 5800 Lenox St | Detroit, MI 48213 | | | |
| Plugged In Customz | 4910 Buchanan St Unit B | Hyattsville, MD 20781 | | | |
| Plum Creek Hospitality Inc | 2001 S Colorado St | Lockhart, TX 78644 | | | |
| Plum Creek Kennel Supply | 1200 Tallmadge Rd | Kent, OH 44240 | | | |
| Plum Food Inc | 251 Mamaroneck Ave | Mamaroneck, NY 10543 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Plum House Iv, Inc. | 1523 Rockspring Rd | Forest Hill, MD 21050 | | | |
| Plum Logic, LLC | 100 Crossways Park Dr W, Ste 402 | Woodbury, NY 11797 | | | |
| Plum Natural Soap, LLC | 167 Clubhouse Lane | Lebanon, OH 45036 | | | |
| Plum Street Partners LLC | 316 E Bank St, Ste 100 | Petersburg, VA 23803 | | | |
| Plum Tree Consulting LLC | 269-10 Grand Central Pkwy | 21A | Floral Park, NY 11005 | | |
| Plum Vista Lp | Address Redacted | | | | |
| Plumb Level Builders, Inc | 669 Whippoorwill Blvd | W Palm Beach, FL 33411 | | | |
| Plumb Line Logistics LLC | Attn: Ishmael Hutchins | 2330 Scenic Hwy S | Snellville, GA 30078 | | |
| Plumb Tech Inc. | Attn: Ivan Gospich | 17101 Shady Lane Dr | Morgan Hill, CA 95037 | | |
| Plumber Contractor | 5535 Creek Valley Dr | Arlington, TX 76018 | | | |
| Plumbers Of Nashville, Inc | 1800 5th Ave North | Nashville, TN 37013 | | | |
| Plumbing & Heating Doctor | 1808 25th Road | Astoria, NY 11102 | | | |
| Plumbing By Tony Menzsa | 20332 Brentstone Lane | Huntington Beach, CA 92646 | | | |
| Plumbing Corp Of America | 5218 Ne 12th Ave | Oakland Park, FL 33334 | | | |
| Plumbing M.D. | 13008 Pendarvis Ln | Walker, LA 70785 | | | |
| Plumbing Services | 627 Blue Sky Dr | Arlington, TX 76002 | | | |
| Plumbing Specialists Inc. | 3434 Niki Way | Riverside, CA 92507 | | | |
| Plumbing Technologies | 412 S. Division St. | Stuart, IA 50250 | | | |
| Plumbing Technologies LLC | 100 Egbertson Road | Suite 1 | Campbell Hall, NY 10916 | | |
| Plumbing Unlimited, LLC | 63 Eastwyck Road | Decatur, GA 30032 | | | |
| Plumbing Wright | 484 Finley Ave | Montgomery, AL 36104 | | | |
| Plumbrook Medical Center Pc | 39880 Van Dyke | Sterling Heights, MI 48313 | | | |
| Plumerias Wedding Flower Boutique | 68 Bradhurst Ave | New York, NY 10039 | | | |
| Plummers Transport Inc | 2405 Lizard Lick Road | Zebulon, NC 27597 | | | |
| Plumr 24, LLC | 200 Glades Road | Suite 2 | Boca Raton, FL 33432 | | |
| Plumsted Pharmacy | 28 Brindletown Rd | New Egypt, NJ 08533 | | | |
| Plumthree LLC | 3976 Western Ave | Western Springs, IL 60558 | | | |
| Plumvile Phokomon | | | | | |
| Plunkett Hr Consulting, LLC | 1492 Yorkshire | Birminghm, MI 48009 | | | |
| Plunkett Insurance Agency, LLC | 13636 N Tatum Blvd | Ste 18 | Phoenix, AZ 85032 | | |
| Plunkett Transportation | 8121 Maybach Lane | Apt 9302 | Ft Worth, TX 76116 | | |
| Plur Fest | Address Redacted | | | | |
| Pluralsight, LLC | 182 N Union Ave, Ste 200 | Farmington, UT 84025 | | | |
| Plus 1 Bookkeeping | 100 Haines Road | Unit 1009 | Bedford Hills, NY 10507 | | |
| Plus 3 Interactive, LLC | 50 Milk St | Boston, MA 02109 | | | |
| Plus Cases | Attn: Devy Hempel | 10202 Perkins Rowe, Apt 3005 | Baton Rouge, LA 70810 | | |
| Plus Cases, | 10202 Perkins Rowe | Baton Rouge, LA 70810 | | | |
| Plus Connection International, Inc | 26404 Vermont Ave | Suite 17 | Harbor City, CA 90710 | | |
| Plus Design LLC | W3802 Old Green Lake Rd | Princeton, WI 54968 | | | |
| Plus Ev Games Santa Barbara Inc | 4606 Via Presidio | Camarillo, CA 93012 | | | |
| Plus Minus LLC | 79 Central Ave. | 1Rs | Brooklyn, NY 11206 | | |
| Plus More Inc | 1180 S Idaho St | D | La Habra, CA 90631 | | |
| Plus One Dental Associates Inc | 2380 B E Mays Dr Sw | Atlanta, GA 30311 | | | |
| Plus Parenting, LLC | 1818 Westlake Ave North | Suite 419 | Seattle, WA 98109 | | |
| Plus Sized Discounts | 9750 S Cactus Ln | Tucson, AZ 85756 | | | |
| Plush Apparel LLC | 98 4th St | 101 | Brooklyn, NY 11231 | | |
| Plush Beauty Studio Inc | 49 Cherry St | Holyoke, MA 01040 | | | |
| Plush Extension | 220 Townswalk Dr | Athens, GA 30606 | | | |
| Plush Motors LLC | 543 Beechwood Rd | Salina, KS 67401 | | | |
| Plush-N-Abag | 2413 Claire Ave | Gretna, LA 70053 | | | |
| Plushy Feely Corp | 548 Market St | 98006 | San Francisco, CA 94104 | | |
| Pluslita Corp | 2620 Ocean Pkwy | Sute 2 E | Brooklyn, NY 11235 | | |
| Plusmedcredit, LLC | 419 Old Newport Blvd | Suite B | Newport Beach, CA 92663 | | |
| Plusmic Corporation Usa | 703 Casswall St | Napa, CA 94558 | | | |
| Pluto Biff | | | | | |
| Pluto Dog | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pluto World Travel LLC | 350 Townsend St | Suite 821 | San Francisco, CA 94107 | | |
| Plutos Sama LLC | 165 Bishops Way | Brookfiled, WI 53005 | | | |
| Plutus Advisors LLC | Attn: Carlos Velasquez | 801 S Miami Av Suite 3702 | Miami, FL 33130 | | |
| Plutus Advisors LLC, | 801 S Miami Av, Ste 3702 | Miami, FL 33130 | | | |
| Plutus Partners, LLC | 5250 Lankershim Blvd | N Hollywood, CA 91601 | | | |
| Plx Devices Inc. | 4623 Enerprise Common | Fremont, CA 94538 | | | |
| Plycraft Industries, Inc. | 2100 E Slausen Ave | Huntington Park, CA 90255 | | | |
| Plymouth Beauty LLC | 125 Colony Place | C | Plymouth, MA 02360 | | |
| Plymouth Gas & Go Inc. | 27360 Plymouth Road | Redford, MI 48239 | | | |
| Pm Byg LLC | 1539 Stilwell Blvd | Port Arthur, TX 77640 | | | |
| Pm Certified LLC | 1017 Woodgate Ct | Longmont, CO 80501 | | | |
| Pm Consulting | 2106 Haskell St | 2 | Austin, TX 78702 | | |
| Pm Entertainment | dba Pure Lounge | 146 South Murphy Ave | Sunnyvale, CA 94086 | | |
| Pm Fitness Enterprises, LLC | 1022 1st Ave Ne | Cairo, GA 39828 | | | |
| Pm Group Inc | 505 Rocksville Road | Southampton, PA 18966 | | | |
| Pm Hospitality Group, LLC. | 1161 N Main St | Salinas, CA 93906 | | | |
| Pm Music Productions | 17907 Butte Hill | San Antonio, TX 78258 | | | |
| Pm Professionals Corp | 175 Quinlan Ave | 2Fl | Staten Island, NY 10314 | | |
| Pm Quilting | 460 N Rainbow Way | Casa Grande, AZ 85194 | | | |
| Pm Re Management LLC | 199 Lee Ave | 323 | Brooklyn, NY 11211 | | |
| Pm Smart Investments LLC | 11600 Orchard Spring Court | Cupertino, CA 95014 | | | |
| Pm&R Consultants, Pllc | 650 W. Bough Lane | Suite 150-127 | Houston, TX 77024 | | |
| Pma Consulting, Inc | 28161 Casitas Ct | Laguna Niguel, CA 92677 | | | |
| Pma Enterprises, Inc | 14 Frances Kiernan Pl. | Carmel, NY 10512 | | | |
| Pma Line Corp | 3550 Ne 169 St | Apt 404 | N Miami Beach, FL 33160 | | |
| Pma Online | 405 Highview Rd | Englewood, NJ 07631 | | | |
| Pma Staffing | Address Redacted | | | | |
| P-Man'S Classic Cycles | 1465 301 Blvd E | Bradenton, FL 34203 | | | |
| Pmarie3, LLC | 903 Rivergate Parkway | Goodlettsville, TN 37072 | | | |
| Pmb Corporation, | 200 S Oklahoma Ave, Apt 5112 | Oklahoma City, OK 73104 | | | |
| Pmb Investments | 609 Imperial Pl | Cedar Hill, TX 75104 | | | |
| Pmbs, LLC | 5419 Delette Ave S. | St Petersburg, FL 33707 | | | |
| Pmc Cafe Inc. | 2811 Reidville Road, Ste 16 | Spartanburg, SC 29301 | | | |
| Pmc Communications Inc | 911 Allan Road | Rockville, MD 20850 | | | |
| Pmc Consulting Co. | 1901 W Germann Rd | Chandler, MN 85286 | | | |
| Pmc Diners Inc | 56 Spruce St | Oakland, NJ 07436 | | | |
| Pmc Group Pllc | 123 Kolar Ct | Erie, CO 80516 | | | |
| Pmc Machine | 2049 S. Hellman Ave | Unit J | Ontario, CA 91761 | | |
| Pmc Transport LLC | 169 Shady Grove Rd | Sparta, MO 65753 | | | |
| Pmcache | 4706 W Oakellar Ave | Tampa, FL 33611 | | | |
| Pmd Health, Inc. | 1904 3rd Ave | Suite 808 | Seattle, WA 98101 | | |
| Pmd Productions, Inc. | 803 Chanticleer Ln | Hinsdale, IL 60521 | | | |
| Pme Enterprises LLC, | 16 Charter Oakpl | Heartford, CT 06106 | | | |
| Pmelo'S Group Of Companies Inc | 750 North Capitol Ave | Bldg C Suite 8 | San Jose, CA 95133 | | |
| Pmg Group | 433 N Camden Dr, Ste 400 | Beverly Hills, CA 90210 | | | |
| Pmg Holdings | 8032 Maverick Lane | Ordway, CO 81063 | | | |
| Pmg LLC | 155 W Washington Blvd - Ph1 | Los Angeles, CA 90015 | | | |
| Pmg Trucking Corp | 191 Broad St | 1 | Perth Amboy, NJ 08861 | | |
| Pmg Trucking LLC | 5941 South Loop E | Unit 202 | Houston, TX 77033 | | |
| Pmgl LLC | 2200 32D Place Se | Washington, DC 20020 | | | |
| Pmi Diamonds | 550 S. Hill St. | 980 | La, CA 90013 | | |
| Pmi Hawai'I Property Management | 7 Waterfront Plaza -, Ste 400 | Honolulu, HI 96813 | | | |
| Pmi Metroplex | Address Redacted | | | | |
| Pmkc Nj Transportation LLC | 11 Spoganetz Ave | Carteret, NJ 07008 | | | |
| Pml Dispatch | 6814 Gentry Ave | N Hollywood, CA 91605 | | | |
| Pml Investments Inc | 1510 Glenwick Dr | Windermere, FL 34786 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pmn Inc | 2843 Eastern Blvd | Middle River, MD 21220 | | | |
| Pmp Lawn Care | 432 Leaf Trail Ln | Cordova, TN 38018 | | | |
| Pmp Wholesale | 12021 Wilshire Blvd | 106 | Los Angeles, CA 90025 | | |
| Pmpc Direct Inc | 5633 Tylersville Road | Mason, OH 45040 | | | |
| Pmpw Enterprises LLC | 34 South Vernon St | Sunbury, OH 43074 | | | |
| Pmr Inc | 4661 Jaycox Rd. | Avon, OH 44011 | | | |
| Pmr Technology, Inc. | 8703 71st Ave E | Palmetto, FL 34221 | | | |
| Pms Asian Fusion LLC | 3933 N. Central Express Hwy | 100 | Plano, TX 75023 | | |
| Pms Endeavors, LLC | 392 Oak Point Drive | La Place, LA 70068 | | | |
| Pms Fabrics & Crafts | 336 Gloria St | Keller, TX 76248 | | | |
| Pms Patty Hair Design Corp | 1514 W 33rd St | Chicago, IL 60608 | | | |
| Pms-Patterson Mechanical Services, Inc | 17712 Wild Lily Cove | Elgin, TX 78621 | | | |
| Pmsr Transportation LLC. | 1318 Sw 82nd Ter | N Lauderdale, FL 33068 | | | |
| Pmt Companies,Llc. | 1172 Santa Olivia Road | Chula Vista, CA 91913 | | | |
| Pmt Laboratories, Inc | 21 Louis St | Hicksville, NY 11801 | | | |
| Pmt Of Naples | 8851 W Colonnades Ct 124 | Bonita Springs, FL 34135 | | | |
| Pmt Transportation | 4841 Old National Hwy | College Park, GA 30337 | | | |
| Pmtk Inc | 102 W 3rd St | Lw 180 | Winston Salem, NC 27101 | | |
| Pmw Enterprises LLC | 21712 East 10 Mile | St Clair Shores, MI 48080 | | | |
| Pmz Pictures, Inc. | 1116 Nowita Place | Venice, CA 90291 | | | |
| Pn Dequiroz Dds Inc | dba Central Coast Dental Implant Center | 2503 Professional Parkway | Santa Maria, CA 93455 | | |
| Pn General Contracting Inc. | 5 Hana Lane | Monsey, NY 10952 | | | |
| Pn Services Inc | 6642 Timberline Road | Unit 103 | Highlands Ranch, CO 80130 | | |
| Pna Construction Service LLC | 228 Vinca Cir | Suwanee, GA 30024 | | | |
| Pnb Home Improvement Specialis | 1109 17th Ave Ne | Austin, MN 55912 | | | |
| Pnb Industries Inc | 390-9A Knickerbocker Ave | Bohemia, NY 11716 | | | |
| Pnc Bank, Na | 80 S 8th St, Ste 1450 | Minneapolis, MN 55402 | | | |
| Pnd Consultants, Inc | 500 Douglas St | Pasadena, CA 91104 | | | |
| Pnd Group LLC | 3500 Stevens Rd, Apt 3524 | Wallington, NJ 07057 | | | |
| Pneumatic Systems Plus LLC | 4846 Rivermoor Rd | Omro, WI 54963 | | | |
| Png Market, Inc | 400 W Lexington St. | Stall Jk 14-15 | Baltimore, MD 21201 | | |
| Pnh Acquisitions, LLC | 819 W Wisconsin Ave | Appleton, WI 54914 | | | |
| Pni Capital Partners | 1400 Old Country Rd | Westbury, NY 11590 | | | |
| Pnina Parnes | Address Redacted | | | | |
| Pnina Rozen | Address Redacted | | | | |
| Pnina Rudansky | Address Redacted | | | | |
| Pnina Steinberg | | | | | |
| Pnina Stern | Address Redacted | | | | |
| Pnj Cleaning LLC | 26761 Teton Ln | Flatrock, MI 48134 | | | |
| Pnj Inc | 4217 Erdman Ave | Baltimore, MD 21213 | | | |
| Pnk Development Inc | 1901 Raymond Dr | Suite 15 | Northbrook, IL 60062 | | |
| Pnl Benefits. Inc. | 2400 W. Carson St., Ste 225 | Torrance, CA 90501 | | | |
| Pnl Enterprise LLC | 1550 Callaway Loop | Conyers, GA 30012 | | | |
| Pnm Inc. | 4700 N. New England Ave | Harwood Hts, IL 60706 | | | |
| Pnnah Stonekurtz | | | | | |
| Pnp Morgantown LLC | Attn: Stanford Warr | 1002 Suncrest Towne Ctr | Morgantown, WV 41003 | | |
| Pnp Usa Inc | 30 Railroad Ave | Ridgefield Park, NJ 07660 | | | |
| Pnp16 | 6 Loma Linda Ct | Orinda, CA 94563 | | | |
| Pnq Premiere Investment Group, LLC | dba 575 Bistro | 844 Ernest Barrett Parkway, 466 | Kennesaw, GA 30144 | | |
| Pnr Design Ltd. | 4557 35th Ave. S | Seattle, WA 98118 | | | |
| Pnt Homes LLC | 878 N Rutherford Rd | Taylors, SC 29687 | | | |
| P-Nuttz LLC | 1804 W Ray Ave | Artesia, NM 88210 | | | |
| Pnw Construction Group Inc. | 1335 California Way | Longview, WA 98632 | | | |
| Pnw Window & Gutter Cleaning LLC | 9412 125th Ave Ne | Kirkland, WA 98033 | | | |
| Po Chiu | | | | | |
| Po Lee Kitchen Incl. | 3028 Jericho Tpke | E Northport, NY 11731 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Po Logistics Inc | 118 Savarona Way | Carson, CA 90746 | | | |
| Po Sam Barbershop | 2713 Truxillo | Houston, TX 77004 | | | |
| Po Tolo LLC | 13 Pecos Drive | Wimberley, TX 78676 | | | |
| Poal Advertising & Marlketing LLC | 4553 N 5th St | Philadelphia, PA 19140 | | | |
| Pobeda Prilep Inc | 45 Belmont Ave Apt.B1 | Garfield, NJ 07026 | | | |
| Pobjecky, Christopher | Address Redacted | | | | |
| Pobo Santa, Inc | 3941 S. Bristol St, Ste F1 | Santa Ana, CA 92704 | | | |
| Pobur Enterprises, Inc | 280 Inverness | Highland, MI 48357 | | | |
| Poc Beauty Corp | 5701 Colling Ave | Miami Beach, FL 33021 | | | |
| Poc Industries Inc | 8944 North Crossway | Mays, IN 46155 | | | |
| Poc Services LLC | 6000 Westminster Pl | 45-5494058 | St Louis, MO 63112 | | |
| Poca Architecture + Design, LLC | 8686 N Central Ave | Ste 212 | Phoenix, AZ 85020 | | |
| Pocasset Transportation, Inc. | 216 Nagog Hill Rd | Acton, MA 01720 | | | |
| Pocket Change Amusement Of N.C. | 2731 Amity Hill Road | Statesville, NC 28677 | | | |
| Pocket Properties LLC | 40 North Main St | Dayton, OH 45423 | | | |
| Pocket Recruiter, Inc. | 900 Lanidex Plaza, Ste 235 | Parsippany, NJ 07054 | | | |
| Pocket Tens | 6751 N Sunset Blvd | E-108 | Glendale, AZ 85305 | | |
| Pocketsound | 9 Faneuil Pl | New Rochelle, NY 10801 | | | |
| Poco14 LLC | 6276 S Jasper Ave | Milwaukee, WI 53207 | | | |
| Pocojoe LLC | 354 Cherokee Ave. | Superior, CO 80027 | | | |
| Pocono Auto Service Center, Inc. | 5050 Milford Rd | E Stroudsburg, PA 18302 | | | |
| Pocono Enterprise | 316 S Main St | Shenandoah, PA 17976 | | | |
| Pocono Transmission Center | 5717 Route 115 | Blakeslee, PA 18610 | | | |
| Poconos Properties Real Estate Inc | 528 Seven Bridge Road | Suite 304 | E Stroudsburg, PA 18301 | | |
| Pocus Point, Inc. | 29 Roberts Cemetery Rd | Vinalhaven, ME 04863 | | | |
| Pod Db Inc | 710 Rock Creek Church Road Nw | Washington, DC 20010 | | | |
| Pod Tj Strickland | Address Redacted | | | | |
| Podany, Samuel | Address Redacted | | | | |
| Podcastone Sales, LLC | 335 N Maple Dr, Ste 127 | Beverly Hills, CA 90210 | | | |
| Poddha Corporation | 6604 N Figueroa St | Los Angeles, CA 90042 | | | |
| Podedworny Brothers Inc | 149 North 8th St | Brooklyn, NY 11249 | | | |
| Podias Industry Corp | 2313 Hampton Ave | Seaford, NY 11783 | | | |
| Podiatric Clinics Of Northeast TN Pc | 1303 Sunset Dr. | Suite 6 | Johnson City, TN 37604 | | |
| Podiatry Associates Pllc | 520 Lilly Road Ne | Bldg 1 | Olympia, WA 98506 | | |
| Podium Pictures | 2980 Beverly Glen Circle 202E | Los Angeles, CA 91411 | | | |
| Podium Strategies LLC | 391 Harding Drive | S Orange, NJ 07079 | | | |
| Podomedik Clinics LLC. Sc. | Attn: Gerardo Perez Espindola | 135 N Greenleaf Ave Suite 210 | Gurnee, IL 60031 | | |
| Poe Global | 353 Ocean Ave Apt. 3H | Brooklyn, NY 11226 | | | |
| Poe Resources Inc | 1472 Aberdeen Court | Naperville, IL 60564 | | | |
| Poeman Productions | 677 Rapid Way | Crowley, TX 76036 | | | |
| Poet Interiors | 2019 Du Barry | Houston, TX 77018 | | | |
| Pof Inc. | 76 Remsen Ave | New Brunswick, NJ 08901 | | | |
| Poff Chiropractic & Rehabilitation | 315 E Broad St | Greenville, SC 29601 | | | |
| Poff Investigations, LLC | 566 Bentleaf Dr | Dallas, GA 30132 | | | |
| Poff, Inc. | 39283 Via Curvado | Murrieta, CA 92563 | | | |
| Pog Lawn Care | 112 Richard Dr Se | Milledgeville, GA 31061 | | | |
| Pog Trucking LLC | 617 N Rosedale St | Baltimore, MD 21216 | | | |
| Pogan Sayarat | | | | | |
| Pogos Saakyan | | | | | |
| Pohp Events, Inc. | 4100 Nine Mcfarland Drive | Alpharetta, GA 30004 | | | |
| Poinsir Phokomon | | | | | |
| Point & Click Mac & Pc Repair Solutions | 110 Arborfield Way | Alpharetta, GA 30022 | | | |
| Point 2 Point Logisitics, Inc | 10835 High Red Mesa | Missouri City, TX 77459 | | | |
| Point 2 Point Realty Corpo | 12563 Cypress Ave | Chino, CA 92763 | | | |
| Point 3 Design | 2955 Wembley Park Road | Lake Oswego, OR 97034 | | | |
| Point 58 Enterprises In., | 74133 El Paseo | Suite 9 | Palm Desert, CA 92260 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Point Bar LLC | 1166 Nw 125 Ct | Miami, FL 33182 | | | |
| Point City Donuts | 7233 Hwy 45 Alt N | W Point, MS 39773 | | | |
| Point Computer Support LLC | 809 Clark St | Point Pleasant Boro, NJ 08742 | | | |
| Point Design & Wallpaper | 1243 S Alvarado St C-6 | Los Angeles, CA 90006 | | | |
| Point Health Care Jimenez | 43268 Tumbletree Terrace | Broadlands, VA 20148 | | | |
| Point Leadership LLC | 1069 Hudson Drive Ne | Atlanta, GA 30306 | | | |
| Point Made Inc | 1402 Bershire Lane | Charlotte, NC 28262 | | | |
| Point Of Care Pharmacy | 333 Forsgate Dr | Jamesburg, NJ 08831 | | | |
| Point Of View Pictures | 7083 Hollywood Blvd | Los Angeles, CA 90048 | | | |
| Point Of View Pictures | Attn: Jamielyn Lippman | 7083 Hollywood Blvd | Los Angeles, CA 90048 | | |
| Point Road Solutions, LLC | 1 Rounder Way, Ste 100 | Burlington, MA 01803 | | | |
| Point To Point Consulting, Inc. | 3720 Murphy Ranch Rd | Placerville, CA 95667 | | | |
| Point Zero Corporation | 3200 Airport Ave | 16 | Santa Monica, CA 90405 | | |
| Pointblanket | 7215 Valley View Rd | Ferndale, WA 98248 | | | |
| Pointbreak LLC | 3052 6th St | Boulder, CO 80304 | | | |
| Pointele Inc | 31 Ostereh Blvd | Unit 101 | Spring Valley, NY 10977 | | |
| Pointelle, Inc | 18118 S Broadway | Ste A | Gardena, CA 90248 | | |
| Pointers | 5006 Jewel St | Houston, TX 77026 | | | |
| Pointleads LLC | 12 Valerie Drive | Vernon, CT 06066 | | | |
| Pointless Theatre Company | 711 Rock Creek Church Road Nw | Washington, DC 20010 | | | |
| Points North Heli-Adventures Inc | 2500 Orca Cannery Rd | Cordova, AK 99574 | | | |
| Pointsetta Christmas | | | | | |
| Poise Martial Arts & Fitness LLC | 123 Main St. | Hackensack, NJ 07601 | | | |
| Poise Upscale Beauty Bar | 2029 N Monroe St | Tallahassee, FL 32303 | | | |
| Poiseelite Athletes | 421 Sw 203 Ave | Hollywood, FL 33029 | | | |
| Poisoning Oakland Inc | 401 2nd St | Oakland, CA 94607 | | | |
| Poisson Motors Inc. | 620 N Dixie Hwy | Lake Worth, FL 33460 | | | |
| Poiuyt Inc | 5419 Hollywood Blvd | C457 | Los Angeles, CA 90027 | | |
| Pok S Brown | Address Redacted | | | | |
| Pok-A-Dot | 115 E.Huntington Dr. | Arcadia, CA 91006 | | | |
| Poke Bros Style LLC | 125 Rolling Hills Circle | Ste E | Easley, SC 29640 | | |
| Poke Cup Inc | 516A 3rd Ave | Ground Floor | New York, NY 10016 | | |
| Poke Fun | Address Redacted | | | | |
| Poke Inn | 357 W 49th St | New York, NY 10019 | | | |
| Poke King LLC | 10490 N. Mccarran Blvd | Suite 103 | Reno, NV 89503 | | |
| Poke Man LLC | 690 Yamato Road | Suite 4 | Boca Raton, FL 33431 | | |
| Poke Mon LLC | 1485 Se Hawthorne | Portland, OR 97214 | | | |
| Poke N Inc | 5383 Ehrlich Rd | Tampa, FL 33625 | | | |
| Poke Row LLC | 2735 Nw Crossing Dr | 105 | Bend, OR 97703 | | |
| Poke Salad Inc | 275 Greenwich St | New York, NY 10007 | | | |
| Poke Supreme LLC | 1687 N Milpitas Blvd | Milpitas, CA 95035 | | | |
| Poke Zest | 629 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Poker By Nick | 1151 N Harvard Cir | S Elgin, IL 60177 | | | |
| Poker Knights Card House LLC | 2743 Airline Drive, Ste 101 | Corpus Christi, TX 78414 | | | |
| Pokey'S Nb, Llc | 2328 Gruene Lake Drive | New Braunfels, TX 78130 | | | |
| Poki Monster, Inc. | 16475 Bolsa Chica St | Huntington Beach, CA 92649 | | | |
| Poki Star, Inc. | 245 Pine Ave | 130 | Long Beach, CA 90802 | | |
| Pokistop | 6103 N Figarden Dr | Fresno, CA 93722 | | | |
| Pok'S Art Noodle House, LLC | 2424 S Croatan Hwy. | Nags Head, NC 27959 | | | |
| Poku Enterprises LLC, | 2020 F St Nw, Apt 524 | Washington, DC 20006 | | | |
| Pokure Beauty Salon Inc | 15809 Northern Blvd | Flushing, NY 11358 | | | |
| Pol Amex Travel LLC | 506 Franklin Ave | Hartford, CT 06114 | | | |
| Pola Ham, Otr/L | 411 E 83rd St | Apt 2A | New York, NY 10028 | | |
| Polachek & Polachek | 21434 N Crestview Dr | Barrington, IL 60010 | | | |
| Polanco Barber | 11405 Brundidge Ter | Germantown, MD 20876 | | | |
| Polanco Cargo Express | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Polancomexicanrestaurante&Cantina | 1058 Commerce | Slinger, WI 53094 | | | |
| Polanco'S Auto Sales LLC | 5934 Tiner Ave Unit 4 | Orlando, FL 32809 | | | |
| Poland Organic Dairy LLC | 3845 Nw Elm Ln | Madras, OR 97741 | | | |
| Polanki Ruman | | | | | |
| Polansky Plumbing | 333 Washington Blvd | 120 | Marina Del Rey, CA 90292 | | |
| Polar Bar, Inc. | 507 E. 5th Ave. | Anchorage, AK 99501 | | | |
| Polar Bear Air Inc | 8 Holly Hill Lane | Coram, NY 11727 | | | |
| Polar Boehme Music, Inc | 12336 Cascades Pointe Dr | Boca Raton, FL 33428 | | | |
| Polar Express Transport LLC | 192 Ocean Ave | Laurence Harbor, NJ 08879 | | | |
| Polar Fuels Inc | 2220 Main St | Houston, TX 77002 | | | |
| Polar King Services Inc | 2148 Orinoco Dr | 324 | Orlando, FL 32837 | | |
| Polar Stars Inc | 4730 Fairmount St | Unit 6304 | Dallas, TX 75219 | | |
| Polar Xpress Transport | 3530 Marble Spur | San Antonio, TX 78245 | | | |
| Polarbearenterprise | 121 4th Ave W | W Fargo, ND 58078 | | | |
| Polaris Business Advisors LLC | 7430 Center Bay Drive | N Bay Village, FL 33141 | | | |
| Polaris Compliance Consultants, Inc. | 1151 Executive Circle | Suite 202 | Cary, NC 27511 | | |
| Polaris Logistics LLC | 1754 Allenby Rd | Germantown, TN 38139 | | | |
| Polaris Moving Systems Inc. | 33155 Transit Ave, Ste B | Union City, CA 94587 | | | |
| Polaris National, LLC | 920 E County Line Rd | Suite 204 | Lakewood, NJ 08701 | | |
| Polaris Productions, Inc. | 1026 E Howard St. | Pasadena, CA 91104 | | | |
| Polaris Ventures International, Inc. | 792 Lakemont Place Unit 8 | San Ramon, CA 94582 | | | |
| Polarispoint | 1080 Park Blvd | Number 1908 | San Diego, CA 92101 | | |
| Polarium, Inc. | 15559 Union Ave | Los Gatos, CA 95032 | | | |
| Pole Line Contractors, Inc. | 169 Rocking Chair Rd Unit 16 | Spring Creek, NV 89815 | | | |
| Pole Vault Carolina, L.L.C. | 2415 Presidential Drive | 114 | Durham, NC 27703 | | |
| Poleno Consulting LLC | 2184 Morley St | Simi Valley, CA 93065 | | | |
| Poley Bay Consulting | 169 Se 340th St | Old Town, FL 32680 | | | |
| Polfit Wellness, Inc. | 835 South Brea Blvd | Brea, CA 92821 | | | |
| Policarpet Flooring Services LLC | 1607 Reflection Cove | St Cloud, FL 34771 | | | |
| Policarpio Galvan | | | | | |
| Policarpo Coronado | | | | | |
| Policy Concierge | 900 San Lino Cir | Unit 924 | Venice, FL 34292 | | |
| Policy Services Inc. | 5 Seven Springs Rd. | Monroe, NY 10950 | | | |
| Polidori Contracting LLC | 468 Hobart Ave | Haledon, NJ 07508 | | | |
| Polin Collins, Dds | Address Redacted | | | | |
| Polina Chernyak | Address Redacted | | | | |
| Polina Goldberg | | | | | |
| Polina Lyandres | Address Redacted | | | | |
| Polina Malykh | | | | | |
| Polina P Teska | Address Redacted | | | | |
| Polina Petrusevich | | | | | |
| Polina Pinchevskaya | Address Redacted | | | | |
| Polina Romanov | Address Redacted | | | | |
| Polish Envy Nail Spa | 41111 Daisy Mountain Dr | Ste 111 | Anthem, AZ 85086 | | |
| Polish Me 2 Inc | 1017 6th Ave | Fl 2 | New York, NY 10018 | | |
| Polish Me Pretty | Address Redacted | | | | |
| Polish Me Pretty Nail Spa Inc | 254 Route 211 East | Middletown, NY 10940 | | | |
| Polish Me Pretty Nails & Hair | 6321 Pacific Ave | Stockton, CA 95207 | | | |
| Polish Nail & Spa Salon Inc. | 215 Rivervale Rd | River Vale, NJ 07675 | | | |
| Polish Nail Bar, Inc., | 1933 W Belmont Ave | Chicago, IL 60657 | | | |
| Polish Nails | 121 S Beach Blvd, Ste B | La Habra, CA 90631 | | | |
| Polish Nails & Spa Inc | 2100 28th St | Suit E | Boulder, CO 80301 | | |
| Polish People'S Home Inc | dba Cracovia Manor | 196 Main Ave | Wallington, NJ 07057 | | |
| Polish Room LLC | 25155 N 67th Ave | Ste 130 | Phoenix, AZ 85083 | | |
| Polishd Beauty Lounge | 850 Downtowner Blvd | Mobile, AL 36609 | | | |
| Polished & Pampered Salon | 1173 Blvd St | Orangeburg, SC 29115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Polished Beauty Bar | 6012 Washington Ave | Suite B | Racine, WI 53406 | | |
| Polished by Paigey | 6711 Five Star Blvd. | Suite C | Rocklin, CA 95677 | | |
| Polished Chrome | Address Redacted | | | | |
| Polished Nail Spa LLC | 843 Nashville Pike | Gallatin, TN 37076 | | | |
| Polished Nails & Spa | 23010 Highland Knolls Blvd | Ste D | Katy, TX 77494 | | |
| Polished Rx Skin Couture | 5708 E 2Nd St | Long Beach, CA 90803 | | | |
| Polished Up LLC | 13615 South Dixie Hwy 112 | 106 | Miami, FL 33176 | | |
| Politan Law, LLC | 88 East Main St | Mendham, NJ 07945 | | | |
| Polite Company | 25 E 1st | Apt 7 | New York, NY 10003 | | |
| PoliticoLlc | 1000 Wilson Blvd, 8th Fl | Arlington, VA 22209 | | | |
| Polito Physical Therapy, Inc | Attn: Stephen Polito | 65 N Madison Ave | Pasadena, CA 91101 | | |
| Polk County Sheltered Workshop, Inc. | 451 Industrial Park Drive | Columbus, NC 28722 | | | |
| Polk Repair Inc | 3730 Knights Station Rd. | Lakeland, FL 33810 | | | |
| Polkadots & Moonbeams, Inc. | 8361 W 3rd St | Los Angeles, CA 90048 | | | |
| Polkdale Farms LLC | 762 Edison Road | Auburndale, FL 33823 | | | |
| Polk'S Painting Co | 6173 Briabend Ln | Memphis, TN 38141 | | | |
| Poll Enterprises | Attn: Michael Pollak | 10A Joshua Ct | Monsey, NY 10952 | | |
| Polla Bauknight | | | | | |
| Pollack & Culnen LLC | 70 Grand Ave. | Suite 108 | River Edge, NJ 07661 | | |
| Pollen Capital Americas, Inc. | 700 Larkspur Landing Circle | Ste 199 | Larkspur, CA 94939 | | |
| Polleritzer, LLC | 7473 Melrose Ave. | Los Angeles, CA 90046 | | | |
| Polley Board Reviews, LLC | 6947 Cohasset Cir | Riverview, FL 33578 | | | |
| Pollio Enterprises By Ip | 1105 Interlaken Ave | Ocean, NJ 07712 | | | |
| Pollo & Steak Grill LLC | 4926 Annapolis Rd | Bladensburg, MD 20710 | | | |
| Pollo Centro | 225A Bowdoin St | Dorchester, MA 02122 | | | |
| Pollo Madero Dba | Address Redacted | | | | |
| Pollo Ranchero Inc | 6324 Richmond Hwy | Alexandria, VA 22306 | | | |
| Pollock, Sherry L | 198 Mcleroy Rd | Bainbridge, GA 39819 | | | |
| Pollux Business Solutions Inc | 5 Lyons Mall | Basking Ridge, NJ 07920 | | | |
| Polly Benson Ot | Address Redacted | | | | |
| Polly Brown | | | | | |
| Polly Carr | | | | | |
| Polly Hite | | | | | |
| Polly Jensen | Address Redacted | | | | |
| Polly Koppen | | | | | |
| Polly Mathews | | | | | |
| Polly Rogers, Inc. | 740 Cornish Drive | Encinitas, CA 92024 | | | |
| Polly Tatum | | | | | |
| Polly Tribe | | | | | |
| Polly W. Peterson, Ph.D. | Address Redacted | | | | |
| Pollyana Galvao | Address Redacted | | | | |
| Polly'S Dog Sitting | 3912 41st St West | Bradenton, FL 34205 | | | |
| Pollywag Phokomon | | | | | |
| Pollywhirl Phokomon | | | | | |
| Pollywrath Phokomon | | | | | |
| Polmar Cargo Inc | 10610 Nw 123 St Rd | Medley, FL 33178 | | | |
| Polmour, Inc | 745 Us Hwy 183 S | Austin, TX 78741 | | | |
| Polo & Brothers Ltd | 4301 21st St | 215 | Long Island City, NY 11101 | | |
| Polo Cleaners | 29910 Murrieta Hot Springs Road Unit C | Murrieta, CA 92563 | | | |
| Polo Food & Deli Inc. | 512A Fulton Ave | Hempstead, NY 11550 | | | |
| Polo Groups Event | 9450 E Palmetto Club Lane | Miami, FL 33157 | | | |
| Polo Insurance Agency | 215 West 4th St | Oxnard, CA 93030 | | | |
| Polo Ly | Address Redacted | | | | |
| Polo Point Condo Assoc | 850 Desoto Circle | Hobart, WI 54155 | | | |
| Polo Pool & Spa Services Inc | 27806 Sw 142 Ave | Homestead, FL 33033 | | | |
| Polo Property Consultants | 1024 W. State Route 245 | W Liberty, OH 43357 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Polonia Enterprises LLC | 1101 Miranda Lane, Ste 131 | Kissimmee, FL 34741 | | | |
| Polopharm LLC | 414 S L St | Lake Worth, FL 33460 | | | |
| Polosud Inc | 166 Mott St | New York, NY 10013 | | | |
| Polser Brown Inc. | 5348 46th Ave | Hyattsville, MD 20781 | | | |
| Polsia Luppino | | | | | |
| Polston Enterprises, Inc | 8 Spruce St | Pine Grove, PA 17963 | | | |
| Polter Law Group | 30500 Nw Hwy | Farmington Hills, MI 48334 | | | |
| Polulech LLC | 2158 Cortez Rd | Jacksonville, FL 32246 | | | |
| Poly Lov | | | | | |
| Poly M Vation LLC | 735 River Oaks Drive | Sheboygan Falls, WI 53085 | | | |
| Poly Moulding Company | 2630 Tarrytown Drive | Fullerton, CA 92833 | | | |
| Poly Pro Window & Door | 925 Iva Court | Cambria, CA 93428 | | | |
| Poly Tech, | 394 W Playground St | Kuna, ID 83634 | | | |
| Polyane Dos Santos | | | | | |
| Polycom Inc, | 204 Persimmon Hl | Ridgeland, MS 39157 | | | |
| Polycon Contractors | 300 Industrial Dr S | Madison, MS 39110 | | | |
| Polycon Manufacturing, LLC | 350 Industrial Dr S | Madison, MS 39110 | | | |
| Polydot Printing | 12155 Mora Dr | Santa Fe Springs, CA 90670 | | | |
| Polygon Visuals | Address Redacted | | | | |
| Polymail, Inc | 1700 Sawtelle Blvd | 206 | Sawtelle, CA 90025 | | |
| Polymaker LLC | 29 Plantation Park Dr | Suite 503 | Bluffton, SC 29910 | | |
| Polymath Ip Counsel, LLC | 3265 W Bellewood Dr | Englewood, CO 80110 | | | |
| Polymax LLC | 872 Higuera St | San Luis Obispo, CA 93401 | | | |
| Polynesian Arts & Crafts | 99-1342 Halawa Heights Rd | Aiea, HI 96701 | | | |
| Polynesian Underground Entertainment Inc | 7710 Hazard Center Dr | San Diego, CA 92108 | | | |
| Polyonics Rubber Co. Inc. | 100 E Park St | Poplar Grove, IL 61065 | | | |
| Polyphony Psychotherapy Lcsw Pc | 200 Riverside Blvd | Apt 5L | New York, NY 10069 | | |
| Polytech Design Inc | 26 West 1st St | Clifton, NJ 07011 | | | |
| Polytech Industrial, Inc. | 5645 W San Madele | Suite 109 | Fresno, CA 93722 | | |
| Polyvision Land Corp | 6340 Loma Ave | Temple City, CA 91780 | | | |
| Pom Biswas | | | | | |
| Pom Graphic Solutions | 143 Tuggle St | Carrollton, GA 30117 | | | |
| Pomaika'I Management, LLC | 3787 Crow Canyon Rd | San Ramon, CA 94582 | | | |
| Pomas World Trading, Inc | 1078 Ridgewood Dr | Millbrae, CA 94030 | | | |
| Pomegranate Press LLC | 4732 W Dahlia Dr | Glendale, AZ 85304 | | | |
| Pomerantz & Pomerantz Pllc | 3 Whisper Lane | Suffern, NY 10901 | | | |
| Pomeroy Grain Growers, Inc | 910 Main | Pomeroy, WA 99347 | | | |
| Pomme Rouge Inc. | 36 Pitt St | Charleston, SC 29401 | | | |
| Pomona Hope | Address Redacted | | | | |
| Pomona Valley Collision Center | 245 E Holt Ave | Pomona, CA 91767 | | | |
| Pomp N Circumstance LLC | 1016 W Jackson Blvd | Ste 125 | Chicago, IL 60607 | | |
| Pompano Beach Psychological Services | 1000 West Mcnab Road | Pompano Beach, FL 33069 | | | |
| Pompeii'S Mens Fine Apparel | 73655 El Paseo | Palm Desert, CA 92260 | | | |
| Pompom Boutique | 3729 Berkeley Rd | Cleveland, OH 44118 | | | |
| Pompton Investment LLC | 341 Route 23 South | Pompton Plains, NJ 07444 | | | |
| Pon Mon | | | | | |
| Ponce Company | 1942 Mccloud Ct | Dos Palos, CA 93620 | | | |
| Ponce Conaway | | | | | |
| Ponce De Leon Dental | 1589 West El Camino Ave. | Suite 108 | Sacramento, CA 95833 | | |
| Ponce De Leon Interior Art & Design LLC | 4226 Sw Savona Blvd | Port St Lucie Fl, FL 34953 | | | |
| Ponce Ground Service, LLC | 12755 Orgren Ave | Chino, CA 91710 | | | |
| Ponce Painting | 2516 Ash Creek | Mesquite, TX 75181 | | | |
| Ponce Santeliz | Address Redacted | | | | |
| Ponce'S Climate Control Inc | 47 Franklin | San Juan Bautista, CA 95045 | | | |
| Ponciano Garcia | | | | | |
| Ponciano J Herrera | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pond Creek Gym & Tanning | 161 West Broadway | Pond Creek, OK 73766 | | | |
| Pond Photography | 12922 Goddard Ave | Overland Park, KS 66213 | | | |
| Pond Point Realty Inc | 375 South End Ave | Apt. 23P | New York, NY 10280 | | |
| Pond Pros Of Houston LLC | 22702 John Rolfe Ln | Katy, TX 77449 | | | |
| Pond View Farm, | 1244 Lennig Rd | Nathalie, VA 24577 | | | |
| Ponder & Associates, Inc. | 611 North West 31 Ave | Pompano Beach, FL 33069 | | | |
| Ponderosa Appraisal | 4391 E Savannah Circle | Flagstaff, AZ 86004 | | | |
| Ponderosa Home Health Care LLC | 5760 Nash Commons Drive | Stone Mountain, GA 30087 | | | |
| Ponders Podiatry | Address Redacted | | | | |
| Pondexter Harper | | | | | |
| Ponds Trucking | 3281 County Road 8 | Opelika, AL 36879 | | | |
| Poneh Ghasri Dds Inc | 3958 Sapphire Dr | Encino, CA 91436 | | | |
| Pong Inc | 6600 Baltimore National Pike E | Baltimore, MD 21228 | | | |
| Pongsri Thai Restaurant Corp. | 244 West 48th St | Ny, NY 10036 | | | |
| Ponice Robinson Services | 528 19th St | Dunbar, WV 25064 | | | |
| Ponko Inc | 2700 Sw 27th Ave | Apt 1114 | Miami, FL 33133 | | |
| Ponta Phokomon | | | | | |
| Pontchartrain Sleep Medicine, LLC | 802 West 10th Ave | Suite B | Covington, LA 70433 | | |
| Pontebella International LLC | 2079 Nerva Road | Winter Garden, FL 34787 | | | |
| Pontiac Auto Repair Inc | 660 West Huron | Pontiac, MI 48341 | | | |
| Ponticello Baybridge Inc | 208-18 Cross Island Parkway | Bayside, NY 11360 | | | |
| Pontus LLC | 27 Milford St | Brooklyn, NY 11208 | | | |
| Pony Express Pony Rides & Petting Zoo | 15493 North 107th St | Longmont, CO 80504 | | | |
| Pony Up Parking Lots, Inc. | 2275 W Moonlight Dr | Robinson, TX 76706 | | | |
| Poochi Deals | Attn: Chun-Hao Chen | 3000 Coral Way, Ste 505 | Coral Gables, FL 33145 | | |
| Poochi Pet Resort | 525 New Franklin Road | Lagrange, GA 30240 | | | |
| Poochiez Pawz Nail Studio LLC | 2905 Campeblton Rd, Ste F | Atlanta, GA 30311 | | | |
| Poochs Palace | Address Redacted | | | | |
| Pooh & Friends Child Care Development | Center Ii, Inc. | 6029 Bennett Road | Jacksonville, FL 32216 | | |
| Pooh'S Corner | 1119 New Britain Ave | Farmington, CT 06032 | | | |
| Pooh'S Corner House Daycare | 3345 San Anseline Ave | Long Beach, CA 90808 | | | |
| Pooja & Tripti'S LLC | 6101 S Aurora Pkwy | Inside Walmart | Aurora, CO 80016 | | |
| Pooja Amy Shah, Md, Pllc | Address Redacted | | | | |
| Pooja Dixit | Address Redacted | | | | |
| Pooja Jayaraman | Address Redacted | | | | |
| Pooja Medical Billing LLC | 19834 Tulla Court | Tinley Park, IL 60487 | | | |
| Pooja Patel | Address Redacted | | | | |
| Pooja Ridhi Corporation | 1201 W. Galbraith Road | Cincinnati, OH 45231 | | | |
| Pooja Shah | | | | | |
| Pooke Spa | 1580 Julie Lane | Los Altos, CA 94024 | | | |
| Pookybear Brown | | | | | |
| Pool & Patio Depot | 2201 W Atlantic Blvd | Pompano Beach, FL 33069 | | | |
| Pool & Patio Depot Pomapno Inc | 2201 W Atlamtic Blvd | Pompano Beach, FL 33069 | | | |
| Pool & Spa Works, Inc. | 1917 Ferro Drive | New Lenox, IL 60451 | | | |
| Pool Cleaning Service | 197 E Aledo Ct | La Habra, CA 90631 | | | |
| Pool De Point LLC | 20-07 127th St. | Unit 1-05 | College Point, NY 11356 | | |
| Pool Guard | 460 Plaza Estival | San Clemente, CA 92672 | | | |
| Pool Guard | Address Redacted | | | | |
| Pool Guard, | 2558 Morning Glory Dr | Richardson, TX 75082 | | | |
| Pool Hawk Pools | 400 E Ina Rd | Tucson, AZ 85704 | | | |
| Pool Heater Express | 6420 Winona Ct | Oak Park, CA 91377 | | | |
| Pool Heaven Inc | 9102 Annik Dr | Huntington Beach, CA 92646 | | | |
| Pool Oasis Inc | 2280 Grass Valley Hwy 508 | Auburn, CA 95603 | | | |
| Pool Oasis Inc | Attn: Edward Andersen | 2280 Grass Valley Hwy 508 | Auburn, CA 95603 | | |
| Pool Patrol Pool Service Inc | 5135 Us Hwy 19 | Suite 134 | New Port Richey, FL 34652 | | |
| Pool Planet LLC | 15783 Sw 139 St | Miami, FL 33196 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pool Protection 27 LLC | 5873 Soter Ln | Windermere, FL 34786 | | | |
| Pool Science | 147 Dutchtown Road | Saugerties, NY 12477 | | | |
| Pool Vets LLC | 4227 Center St | Piru, CA 93040 | | | |
| Poolas Place Catering LLC | 6434 Hobart Ave | St Louis, MO 63133 | | | |
| Poole & Roots Cpas, Pc | 1429 Ne 10th St | Grants Pass, OR 97526 | | | |
| Poole Detailing | Address Redacted | | | | |
| Poole Financial Services Inc | 2726 Rolling Hills Dr | Monroe, NC 28110 | | | |
| Poole'S Sawmill | Address Redacted | | | | |
| Pooley Enterprises, LLC | 545 Higuera St | San Luis Obispo, CA 93401 | | | |
| Poolpros Service/Repair/Construction | 31805 Temecula Pkwy 735 | Temecula, CA 92592 | | | |
| Pools Del Mar | 1408 Sagestone Ct | Charlotte, NC 28262 | | | |
| Pools Unlimited Inc. | 1340 N. Great Neck Rd. | Suite 1272 - 334 | Virginia Beach, VA 23454 | | |
| Poolworks, Inc. | 470 Route 27 | Iselin, NJ 08830 | | | |
| Poomesh Mathew | Address Redacted | | | | |
| Poonam Bhuchar | | | | | |
| Poonam Gounder | | | | | |
| Poonam Kapoor | | | | | |
| Poonam Properties Inc | 4985 Academy Court | Bessemer, AL 35022 | | | |
| Poonam S. Dulai, Md | Address Redacted | | | | |
| Poonum International Inc | 650 Vanderbilt Motor Pkwy | Hauppauge, NY 11788 | | | |
| Poop Mcgeebergs | | | | | |
| Poop White | | | | | |
| Poor Boy Candy | 2000 Industrial Blvd | Stillwater, WI 55082 | | | |
| Poor Boy Trucking | 9 Commercial Drive Berwick | No Berwick, ME 03906 | | | |
| Poor Boy Trucking | 9 Commercial Drive Berwick | 101 Ford Quint Rd | No Berwick, ME 03906 | | |
| Poor John'S Restaurant | 417 Us 35, Ste A | Galveston, IN 46932 | | | |
| Poor Rich Girls LLC | 1001 Texas St | Houston, TX 77002 | | | |
| Pooran Pallet Inc | 206 Drake St | Bronx, NY 10474 | | | |
| Poorandai Sanicharran | | | | | |
| Poormen Body & Frame LLC | 1433 S Washington | Wichita, KS 67211 | | | |
| Pooyan Balouchian | | | | | |
| Pop & Pearl LLC | 906 Center St | Conyers, GA 30012 | | | |
| Pop A Nerf Entertainment | 3501 Bessie Coleman Blvd Unit 2033 | Tampa, FL 33622 | | | |
| Pop Advertising Partners | Attn: Garrett Nann | 3 Glen Rd | Bound Brook, NJ 08805 | | |
| Pop Art Studios Inc. | 1006 Ne 43rd Court | Unit C | Oakland Park, FL 33334 | | |
| Pop Citi. | 912 S Coral Tree Dr | W Covina, CA 91791 | | | |
| Pop Culture Glitter, | 24 West St | Petersham, MA 01366 | | | |
| Pop Cycle, LLC | 422 N 4th Ave | Tucson, AZ 85705 | | | |
| Pop Digital Solutions | 10209 Paradiso Way | Bakersfield, CA 93306 | | | |
| Pop Events Houston | 405 Main | Houston, TX 77002 | | | |
| Pop Eye | | | | | |
| Pop Freight Inc | 5604 W Leland Ave | 1E | Chicago, IL 60630 | | |
| Pop Hop Mercado Inc | 2009 Ne 25th St | Winston Salem, NC 27105 | | | |
| Pop Lashes | 4000 W 106th Pl | Oak Lawn, IL 60453 | | | |
| Pop Life Tours LLC | 1954 Airport Rd | Ste139 | Atlanta, GA 30341 | | |
| Pop Organizing | 2811 N Beechwood Circle | Arlington, VA 22207 | | | |
| Pop Pop Digital LLC | 5725 Lake Mendota Dr | Madison, WI 53705 | | | |
| Pop Shoes & Boutique Inc. | 2595 E. Vineyard Ave | Oxnard, CA 93036 | | | |
| Pop Tofu Inc | 20627 Golden Springs Dr. | Ste 1-M | Diamond Bar, CA 91789 | | |
| Pop Ups Unlimited | 450 Post St | Elks 3 Kitchen | San Francisco, CA 94102 | | |
| Popchest, Inc. | 171 Pier Ave | Santa Monica, CA 90405 | | | |
| Popchest, Inc. | 171 Pier Ave | 308 | Santa Monica, CA 90405 | | |
| Popcorn & Pretzel Express Dba Ppexpress | 5869 Childs Ave | Cincinnati, OH 45248 | | | |
| Pope & Company, Inc | 683 Calumet Ave | Beaumont, CA 92223 | | | |
| Pope & Pope Enterprise | 2020 Elderoaks Ln | Dallas, TX 75232 | | | |
| Pope Autos | 4568 Birch Ridge Trail | Stone Moiuntain, GA 30083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pope Brothers Dairy LLC | 26045 Buford Creel Road | Franklinton, LA 70438 | | | |
| Pope Hill | | | | | |
| Pope Kyrillos Pizzaria Inc | 3970 Jonestown Rd | Harrisburg, PA 17109 | | | |
| Pope Logistics LLC | 12318 Garden Laurel Ln | Houston, TX 77014 | | | |
| Pope Nation & Co | 33 Convent Ave | 12 | New York, NY 10027 | | |
| Pope Services | 8642 Willoughby Blvd | 264 | Dallas, TX 75232 | | |
| Popek Design Build | 540 Hwy One | Bodega Bay, CA 94923 | | | |
| Popelka Law Firm, Pllc | 6173 W Adams Ave, Ste C-201 | Temple, TX 76502 | | | |
| Pope'S Carrier, Corp | 313 N. Maple St | Mt Prospect, IL 60056 | | | |
| Popes Florist Inc. - | 2202 Grand Ave | Waukegan, IL 60085 | | | |
| Popescu Family Child Care | 13734 Magnolia Blvd | Sherman Oaks, CA 91423 | | | |
| Popeye Auto Collision | 1420 | 167Th Ave | San Leandro, CA 94578 | | |
| Popeyes Janitorial Services LLC | 5506 Scranton St | Denver, CO 80239 | | | |
| Poplar Grove Learning Academy Inc | 105 E. Grove | Poplar Grove, IL 61065 | | | |
| Poplar Grove State Bank | 109 N State St | Poplar Grove, IL 61065 | | | |
| Poplar Grove United Methodist Church | 105 E Grove St | Poplar Grove, IL 61065 | | | |
| Poplars Insurance | 12337 Jones Rd | 200-21 | Houston, TX 77065 | | |
| Poplin & Sons Machine Co., Inc. | 2118 Stafford St Ext | Monroe, NC 28110 | | | |
| Popped Handmade LLC | 10642 South Prairie Ave | Unit 1 | Chicago, IL 60628 | | |
| Poppell Glazing | 382 Cairoconcord Road | Havana, FL 32333 | | | |
| Poppell Insurance, Inc | 503 W Dr Martin Luther King Jr Blvd | Plant City, FL 33563 | | | |
| Poppenfilms, Inc. | 463 W Gainsborough Rd | Thousand Oaks, CA 91360 | | | |
| Poppi Handy | | | | | |
| Poppie'S Dough Of Illinois, Inc. | 2600 W 35Th | Chicago, IL 60632 | | | |
| Poppir, Inc. | 1501 M St Nw | Washington, DC 20005 | | | |
| Poppi'S Cafe, LLC | Attn: John Antista | 1254 Township Line Road | Drexel Hill, PA 19026 | | |
| Poppy & Finch | 1515 Church St | San Francisco, CA 94131 | | | |
| Poppy Dance Creatives Inc | 23102 Sandalfoot Plaza Dr. | Boca Raton, FL 33428 | | | |
| Poppy Mcgovern | | | | | |
| Pops Bumpers Inc | 24395 S Hwy 99E | Canby, OR 97013 | | | |
| Pop'S Diner | 860 N Main St | Hendersonville, NC 28792 | | | |
| Pops Garage Fabrication | 11442 Alpharetta Hwy | Roswell, GA 30076 | | | |
| Popsicle Panties LLC | 2455 Crescent Park Ct | Atlanta, GA 30339 | | | |
| Popstand Inc | 907 Westwood Blvd, Ste 330 | Los Angeles, CA 90024 | | | |
| Popthru Coaching | 2808 W Walton St | Chicago, IL 60622 | | | |
| Popto LLC | 9983 Linda Ln, Apt 2W | Des Plaines, IL 60016 | | | |
| Popular Demand Barber Shop L.L.C | Attn: Patrick Doll | 516 Boston Post Rd, Ste 2 | Orange, CT 06477 | | |
| Popular Demand, | 55 E Orange Grove Ave | Burbank, CA 91502 | | | |
| Popular Electronics | 2455 W Devon Ave | Chicago, IL 60659 | | | |
| Population Entertainment LLC | 3054 Canonicus St. | Baton Rouge, LA 70805 | | | |
| Population Health Consultants, Inc | 16628 7th Ave East | Bradenton, FL 34212 | | | |
| Populuxe | 7958 South Park Place | Orlando, FL 32819 | | | |
| Pop-Up Media & Marketing, LLC | 13932 Spector Road | Apt 310 | Lithia, FL 33547 | | |
| Popyjoel Botanica & Pet Shop Inc | 1739 Sw 1 St | Miami, FL 33135 | | | |
| Porcaro Group Inc | 35246 Us Hwy 19N | 140 | Palm Harbor, FL 34684 | | |
| Porcaro Plumbing & Heating | 126 West Foster St | 1 | Melrose, MA 02176 | | |
| Porcelain Innovations Inc. | 1520 Roswell Road | Marietta, GA 30062 | | | |
| Porcelain Sky LLC | 888 Bradshaw Rd | Lebanon, TN 37087 | | | |
| Porch 959, LLC | 959 Beecher St Sw | Atlanta, GA 30310 | | | |
| Porch LLC | 3823 Santa Claus Lane | Carpinteria, CA 93013 | | | |
| Porcha Gamble | Address Redacted | | | | |
| Porcha Gentry | Address Redacted | | | | |
| Porcha Jackson | Address Redacted | | | | |
| Porcha Nelson | Address Redacted | | | | |
| Porcha Smith | Address Redacted | | | | |
| Porchia Cooper | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Porchia Wilson | Address Redacted | | | | |
| Porchia Wright | Address Redacted | | | | |
| Pordes Residential Sales & Marketing | 18851 Ne 29 Ave | Aventura, FL 33180 | | | |
| Poretto, Krista | Address Redacted | | | | |
| Porfirio A Genao | Address Redacted | | | | |
| Porfirio Brea | Address Redacted | | | | |
| Porfirio Medina | | | | | |
| Porfirio Vargas | Address Redacted | | | | |
| Pork & Beans LLC | 14921 Falls Rd | Butler, MD 21023 | | | |
| Porkers Catering | 2316 Brookwood Dr | Chattanooga, TN 37421 | | | |
| Porkle Chu | | | | | |
| Porks Up Marrero LLC | 1855 Barataria Blvd | Ste E | Marrero, LA 70072 | | |
| Porky'S Bbq Inc. | 5027 Stormy Way | Lenoir, NC 28645 | | | |
| Pornpimol Keller | Address Redacted | | | | |
| Pornthip Nguyen | | | | | |
| Porras Travel Agency | 1410 Birchwood Dr | Beaumont, CA 92223 | | | |
| Porras, Marcos | Address Redacted | | | | |
| Porscha Goober Beauty Salon | 162 Briar Patch Circle | Americus, GA 31709 | | | |
| Porscha Mcwhite | Address Redacted | | | | |
| Porscha Thomas | Address Redacted | | | | |
| Porscha Thomas | | | | | |
| Porsche Davis | | | | | |
| Porsche Moore | | | | | |
| Porsche Smiley | Address Redacted | | | | |
| Porsche Taylor | | | | | |
| Porsha Brigman | Address Redacted | | | | |
| Porsha Harper | Address Redacted | | | | |
| Porsha Harris | Address Redacted | | | | |
| Porsha Hillsman | Address Redacted | | | | |
| Porsha M Bradley | Address Redacted | | | | |
| Porsha Smith-Donjoie | Address Redacted | | | | |
| Porshay Spencer | Address Redacted | | | | |
| Porshstore | 10049 Lake District Ln | Orlando, FL 32832 | | | |
| Port Antonio LLC | 142 Saint Nicholas Ave | Englewood, NJ 07631 | | | |
| Port Chilkoot Distillery LLC | 34 Blacksmith St. | Haines, AK 99827 | | | |
| Port City Music Studio | 6622 Gordon Road | Suite C | Wilmington, NC 28411 | | |
| Port City Productions | 2447 Vistavia Rd. | N Charleston, SC 29406 | | | |
| Port City Shakedown, LLC | 7958 Huron Dr | Wilmington, NC 28412 | | | |
| Port Gardner Supply | 17461 147th St Se 7A | Monroe, WA 98272 | | | |
| Port Hair, Inc. | 132 Shore Rd. | Port Washington, NY 11050 | | | |
| Port Hueneme Marine Supply Co., Inc. | Attn: Jt Stotser | 710 W Hueneme Road | Oxnard, CA 93033 | | |
| Port Jefferson Dental Lab Inc | 200 Wilson St | Unit A2 | Port Jefferson Station, NY 11776 | | |
| Port Jervis Pharmacy LLC | 15 Jersey Ave | Port Jervis, NY 12771 | | | |
| Port Neches Towing, Inc. | 723 Dearing | Port Neches, TX 77651 | | | |
| Port Susan Camping Club | 12015 Marine Drive | Tulalip, WA 98271 | | | |
| Port Townsend Computers, Inc | 1200 West Sims Way | Ste B | Port Townsend, WA 98368 | | |
| Port Washington Super Laundromat Inc. | 4 Manorhaven Blvd | Port Washington, NY 11050 | | | |
| Port Wilmington Tank Wash Inc | 500 Lambson Lane | New Castle, DE 19720 | | | |
| Portable Dialysis Services | Of East Gabriel Valley, Inc. | 21304 E Arrow Hwy | Covina, CA 91724 | | |
| Portable Structures LLC | 2863 Nc Hwy 134 | Asheboro, NC 27205 | | | |
| Portada LLC | 2130 Haycock Road | Falls Church, VA 22043 | | | |
| Portaide Logistics LLC | 8057 Harrison St | Bay St Louis, MS 39520 | | | |
| Portal Al Caribe, Inc. | 416 Nw 58th Ave | Miami, FL 33116 | | | |
| Portal Elegance LLC | 6855 Lyons Technology Circle | Ste 610 | Coconut Creek, FL 33073 | | |
| Portal Gamebar LLC | 3514 Robin Ln | Acworth, GA 30101 | | | |
| Portals LLC | 1050 E. 86th St | Suite 55D | Indianapolis, IN 46240 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Portals LLC | Attn: Jeffrey Hughes | 1050 E 86th St, Ste 55D | Indianapolis, IN 46240 | | |
| Portals Of Time Vintage | 3843 S Bristol St | Santa Ana, CA 92704 | | | |
| Portalus Trucking | 1203 South 33rd St | Ft Pierce, FL 34947 | | | |
| Port-A-Pit Barbecue Of Orlando, Inc. | 5509 Commerce | Suite F | Orlando, FL 32839 | | |
| Portasha Moore Law Firm | 2304 Huntington Drive, Ste 254 | San Marino, CA 91108 | | | |
| Portavoce Inc. | 2888 Loker Ave. East | Suite 107 | Carlsbad, CA 92010 | | |
| Portcity Gunworks LLC | 5522 Northwood South | Shreveport, LA 71107 | | | |
| Portentrade Associates LLC | 1421 Sw 124 Ct | Unit C | Miami, FL 33184 | | |
| Porter | 7300 Cavender Drive Southwest | Atlanta, GA 30331 | | | |
| Porter & Associates, Inc. | 3931 3rd Ave South | Birmingham, AL 35222 | | | |
| Porter & Porter Pllc | 5525 N Macarthur Blvd | Ste 135 | Irving, TX 75038 | | |
| Porter Bros | 1214 Splashing Brook Dr | Abingdon, MD 21009 | | | |
| Porter Brown Associates, LLC | 420 Turkey Creek | Alachua, FL 32615 | | | |
| Porter Cable Construction LLC | 2621 Columbia Lakes Drive | Columbia, IL 62236 | | | |
| Porter Financial Inc. | 23 Porter Road | Waltham, MA 02452 | | | |
| Porter Groups | 41361 N Maplewood | Canton, MI 48187 | | | |
| Porter Mckissick | Address Redacted | | | | |
| Porter Medical Sales, LLC | 86 Oliver St. | Rochester, NY 14607 | | | |
| Porter Montgomery | | | | | |
| Porter Pros LLC | 861 San Bruno Ave West | Unit 1 | San Bruno, CA 94066 | | |
| Porter Sandblast Company | 13211 Bromwich St | Arleta, CA 91331 | | | |
| Porter Services Of Central Florida, LLC | 7480 Narcoossee Road | Ste 100-H | Orlando, FL 32822 | | |
| Porter Technical Services | 4856 Oakside Dr | Stone Mountain, GA 30088 | | | |
| Porter Toft | Address Redacted | | | | |
| Porter Vocational Services | 320 N 1100 W | Blackfoot, ID 83221 | | | |
| Porterhouse Contractors | 21242 Midway Ave | Southfield, MI 48075 | | | |
| Porterhousellc Realty LLC | 17661 Oakwood Ave | Country Club Hills, IL 60478 | | | |
| Porterie & Brown LLC | 6065 Hillcroft Ave | 408 | Houston, TX 77081 | | |
| Porters Adult Care | 700 Day Ave | Jacksonville, FL 32205 | | | |
| Porter'S Cleaning Services LLC | 6 Industrial Road | Unit 9 | Pequannock, NJ 07440 | | |
| Porterville Care Inc | 8484 Wilshire Blvd | Ste 515 | Beverly Hills, CA 90211 | | |
| Porterville Halfway House | 184 W. Belleview Ave | Porterville, CA 93257 | | | |
| Porterville Lanes Sports Center | 952 W Grand Ave | Porterville, CA 93257 | | | |
| Portfolio Ink | Address Redacted | | | | |
| Portfolio Management Consultants | 6097 Crater Lake Dr | Roseville, CA 95678 | | | |
| Portfolio Nails Spa | Portfolio Nails | 4448 East Main Street | Mesa, AZ 85205 | | |
| Portia Allen | Address Redacted | | | | |
| Portia Debride | Address Redacted | | | | |
| Portia Dela Vega Oblea, Dmd, Inc | 2356 Senter Rd | San Jose, CA 95112 | | | |
| Portia Diaz | | | | | |
| Portia Dunst | | | | | |
| Portia Johnson | Address Redacted | | | | |
| Portia King | Address Redacted | | | | |
| Portia Moore, | Address Redacted | | | | |
| Portia N Murrell | Address Redacted | | | | |
| Portia Roberson | Address Redacted | | | | |
| Portia Robinson LLC | 22200 W. 11 Mile Road | Unit 2584 | Southfield, MI 48037 | | |
| Portia Rose | | | | | |
| Portico Wealth Advisors, LLC | 17 E Sir Francis Drake Blvd. | Suite 218 | Larkspur, CA 94939 | | |
| Portilla Landscaping Corp | 1201 Villa Vista Dr | Round Lake Beach, IL 60073 | | | |
| Portillo Construction, Inc. | 4220 University Drive | Fairfax, VA 22030 | | | |
| Portillo Real Estate & Renovations | 5550 S Van Gordon Way | Littleton, CO 80127 | | | |
| Portillo Transport LLC | 11619 N Keys Rd | Brandywine, MD 20613 | | | |
| Portillo Transport LLC | 2921 Leana Dr | Goshen, IN 46526 | | | |
| Portillo, Santos | Address Redacted | | | | |
| Portis Marriage & Children | Counseling Clinic | 5801 Washington Ave St 110 | Racine, WI 53406 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Portland Anxiety Clinic, LLC | 1130 Sw Morrison St | Suite 619 | Portland, OR 97205 | | |
| Portland Couples & Family Therapy Center | 5410 Sw Macadam Ave | Ste 230 | Portland, OR 97239 | | |
| Portland Hospitality, LLC | 2818 Se Colt Dr, Apt 287 | Portland, OR 97202 | | | |
| Portland Ironworks, LLC | 12525 Nw Germantown Rd | Portland, OR 97231 | | | |
| Portland Learning Center, Inc. | 609 Hwy 52 East | Portland, TN 37148 | | | |
| Portland Leather LLC | 2512 Se Gladstone St | Portland, OR 97202 | | | |
| Portland Limousine | 110 Richville Rd | Standish, ME 04084 | | | |
| Portland Metropolitan Softball Assoc | 10737 N Union Ct | Portland, OR 97217 | | | |
| Portland Pain & Spine, LLC | 9370 Sw Greenburg Rd, Ste 602 | Portland, OR 97223 | | | |
| Portland Plumbing | 458 Jake Link | Cottontown, TN 37048 | | | |
| Portland Site-Works, LLC | 8440 Ne Webster St | Portland, OR 97220 | | | |
| Portlandia Transportation LLC | 12435 Ne Glisan | Suit B | Portland, OR 97230 | | |
| Portlink Transport LLC | 1649 Whispering Wind Drive | Tracy, CA 95377 | | | |
| Portlus Inc | 428 Broadway | Wework Soho South | New York, NY 10013 | | |
| Portmore Trucking LLC | 22 Norfolk Drive East | Elmont, NY 11003 | | | |
| Portner Insurance Agency Inc | 123 E 2nd St S | Newton, IA 50208 | | | |
| Portney Environmental & Demolition, Inc. | 6250 Monterey Road | Paso Robles, CA 93446 | | | |
| Porto Fino, LLC | 880 Curtiss Dr | Opa Locka, FL 33054 | | | |
| Porto Pavino LLC | 188 Woodlands Road | Harrison, NY 10528 | | | |
| Portola Auto Service | 2780 San Bruno Ave | San Francisco, CA 94134 | | | |
| Portola Creek Capital | 369 Clifton Ave | San Carlos, CA 94070 | | | |
| Portola One Hour Cleaners | 725 Portola Drive | San Francisco, CA 94127 | | | |
| Portola Tech LLC | 3943 Irvine Blvd | Ste 147 | Irvine, CA 92602 | | |
| Portovino Inc | 3439 Ne 163 St | N Miami Beach, FL 33160 | | | |
| Portrep Consulting Group LLC | 5403 Palmetto Point Drive | Palmetto, FL 34221 | | | |
| Ports Lighting & Electric LLC | 9065 Lake Avon Drive | Orlando, FL 32829 | | | |
| Ports LLC | 311 Promontory Drive | Newport Beach, CA 92660 | | | |
| Portside Collision Center | 19 N Columbis St | Ste 3 | Port Jefferson, NY 11777 | | |
| Portuga Restaurant Group | 31 West 17th St | New York, NY 10011 | | | |
| Portuguez Floors Inc | 13609 Gumbo Court | Gainesville, VA 20155 | | | |
| Portum Group LLC | 5661 3Rd St Ne | Washington, DC 20011 | | | |
| Portumex Business Solutions LLC | 1712 N Frazier St, Ste 210 | Conroe, TX 77301 | | | |
| Portville Redemption Center LLC | 489 Portville Ceres Road | Portville, NY 14770 | | | |
| Portzel Productions LLC | 42607 Good Hope Lane | Ashburn, VA 20148 | | | |
| Porygontoo Phokomon | | | | | |
| Pos & Merchant Services LLC | 1813 Marsh Rd | Suite E | Wilmington, DE 19810 | | |
| Pos Portal Inc | 180 Promenade Cir, Ste 215 | Sacramento, CA 95834 | | | |
| Posa Tech, Inc. | 530 Nw 118 Terrace | Coral Springs, FL 33071 | | | |
| Posadas Auto Body LLC | 6104 Kenilworth Ave | Riverdale, MD 20737 | | | |
| Pose Hair Salon | 9500 Bolsa Ave. | K And F | Westminster, CA 92683 | | |
| Poseidon Development Group, LLC | 330 West Brambleton Ave | Norfolk, VA 23510 | | | |
| Poseidon Transportation Inc. | 3349 W Eastwood Ave | 3 | Chicago, IL 60625 | | |
| Posey Properties | 3500 Shady Lane | Green Bay, WI 54313 | | | |
| Posey Tax & Bookkeeping LLC | 401 S Johnston St | Dallas, GA 30132 | | | |
| Posey Tire, LLC | 12003 N Division St | Spokane, WA 99218 | | | |
| Posey Trucking Inc | Attn: Judith Posey | 2265 Wilderness Way | Marietta, GA 30066 | | |
| Posh & Poise LLC | 3326 W Hutchinson | Apt 1 | Chicago, IL 60618 | | |
| Posh Aesthetics | 19 W Janss Rd | Thousand Oaks, CA 91360 | | | |
| Posh Bash LLC | 30520 Rancho Ca Rd 107-119 | Temecula, CA 92591 | | | |
| Posh Beauty Boutique Inc | 118 Pondfield Rd | Bronxville, NY 10708 | | | |
| Posh Beauty Kloset | 1168 W 9th St | Jacksonville, FL 32209 | | | |
| Posh Bridal Shows | 5815 Windmier Lane | Dallas, TX 753252 | | | |
| Posh City Nail Lounge | 4699 Poplar Ave | Suite 102 | Memphis, TN 38117 | | |
| Posh Couture, LLC | 20998 Rostormel Ct | Ashburn, VA 20147 | | | |
| Posh Exclusive Designs | 21781 Ventura Blvd | Unit 67A | Woodland Hills, CA 91364 | | |
| Posh Hair By Lindsay | 118 Winchester Drive | Savannah, GA 31410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Posh Hb LLC | 146 Beach 9th St. | Suite 2D | Far Rockaway, NY 11691 | | |
| Posh Luxurious Beauty Services LLC | 11511 Nw 10th St | Pembroke Pines, FL 33026 | | | |
| Posh Nails & Spa | 2355 Health Dr Sw | Suite 140 | Wyoming, MI 49519 | | |
| Posh Nails & Spa | 741 N Delsea Dr | Glassoro, NJ 08028 | | | |
| Posh Nails And Spa | Attn: Thong Ly | 2355 Health Dr Sw, Ste 140 | Wyoming, MI 49519 | | |
| Posh Oasis LLC | 24 Rena Ln | Lakewood, NJ 08701 | | | |
| Posh Paws Grooming, | 5400 Sw College Rd | Ocala, FL 34474 | | | |
| Posh Pet Couture LLC | 1850 Cotillion Dr | Unit 1408 | Atlanta, GA 30308 | | |
| Posh Pets Rescue Inc | 340 E 93rd St | New York, NY 10128 | | | |
| Posh Pickle Company, | 4901 Hackamore Rd | Greensboro, NC 27410 | | | |
| Posh Posch, Inc | 8711 Burton Way | 410 | W Hollywood, CA 90048 | | |
| Posh Premiere Property Solutions | & Consultants | 942 W Washington Blvd | Oak Park, IL 60302 | | |
| Posh Puppies Pet Salon | 239 Ne Midway Blvd | Oak Harbor, WA 98277 | | | |
| Posh Remy Hair LLC | Attn: Calvin Proctor | 710 Cedar St | Cedar Hill, TX 75104 | | |
| Posh Salon & Day Spa | 3210 Cypress Gardens Rd | Winter Haven, FL 33884 | | | |
| Posh Salon I In Eisenhower LLC | 201 Eisenhower Ave | Savannah, GA 31406 | | | |
| Posh Salon Ii In Victory LLC | 1801 E Victory Dr | Ste 103 | Savannah, GA 31405 | | |
| Posh Salon, LLC | 2230 Moody Parkway | Moody, AL 35004 | | | |
| Posh Spa LLC | 12990 Hwy 9 | Ste 112 | Alpharetta, GA 30004 | | |
| Posh Stems, | 5281 Tower Rd | Tallahassee, FL 32303 | | | |
| Posh Styles By Me | 8598 Thomas Road | Riverdale, GA 30274 | | | |
| Posh Vixen Boutique | 113 Park Dr | Atmore, AL 36502 | | | |
| Poshed & Polished | 1118 Parkwood Dr | 301 | Joliet, IL 60432 | | |
| Poshlane Freight LLC | 69 Crescent Commons | Dallas, GA 30157 | | | |
| Poshlevi Inc | 3001 S Ocean Drive, Apt 1041 | Hollywood, FL 33019 | | | |
| Poshpadsdc | Address Redacted | | | | |
| Poshpetcare LLC | 1003 N Harper Ave | W Hollywood, CA 90046 | | | |
| Poshy Paws LLC | Attn: Channon Adams | 9501 W Peoria Ave Suite 101 | Peoria, AZ 85345 | | |
| Posiendon Pearls Of The Sea | 741 Mossy Bend Rd | Ponce De Leon, FL 32455 | | | |
| Posit Partners LLC | 3569 Northpark Dr | Westminster, CO 80031 | | | |
| Position2, Inc | 2880 Lakeside Dr, Ste 131 | Santa Clara, CA 95054 | | | |
| Positive Altitude Editorial | 7105 W 27th Ave | Wheat Ridge, CO 80033 | | | |
| Positive Attitudes Working Inc | 757 N Austin Blvd | Chicago, IL 60644 | | | |
| Positive Drops LLC | 319 Short Ave | Madison, NC 27025 | | | |
| Positive Electric | 2039 Le Ave Sw | Albuquerque, NM 87105 | | | |
| Positive Energy Group LLC | 1027 Burrage Ave Ne | Concord, NC 28025 | | | |
| Positive Energy Inc | 2053 Tower Hill Road | Saunderstown, RI 02874 | | | |
| Positive Energy Physical Therapy | 1912 S Pacific Coast Hwy | Redondo Beach, CA 90277 | | | |
| Positive Enterprises Of Sarasota, Inc. | 3773 Taro Place | Sarasota, FL 34232 | | | |
| Positive Flow Electric Inc | 39 Manhattan Ave | Jersey City, NJ 07307 | | | |
| Positive Flow Electric Inc | Attn: Orlando Cosme | 39 Manhattan Ave | Jersey City, NJ 07307 | | |
| Positive Forces Inc. | 4515 Riders Ridge Trail | Snellville, GA 30039 | | | |
| Positive Horizons | 1749 East 52nd St | Brooklyn, NY 11234 | | | |
| Positive Impact, LLC | 60 Belvedere Ave | Richmond, CA 94801 | | | |
| Positive Industries, LLC | 114 W Kennewick Ave | Kennewick, WA 99336 | | | |
| Positive Outlook | Address Redacted | | | | |
| Positive Parenthood & Co. | 2910 Glenhurst Ave | Unit 2 | Los Angeles, CA 90039 | | |
| Positive Perspective Products | 250 Ipswich St | Boca Raton, FL 33487 | | | |
| Positive Print Litho Offset Inc | 121 Varick St | 204 | New York, NY 10013 | | |
| Positive Promotions | 18250 142nd Ave Ne | Apt 417 | Woodinville, WA 98072 | | |
| Positive Realty LLC | 11 Kelm Woods Ave | Lakewood, NJ 08701 | | | |
| Positive Resources, LLC | 2 West 28th Way | Durango, CO 81301 | | | |
| Positive Results Roofing | 1341 Bolero Ave | Salinas, CA 93906 | | | |
| Positive Space Pllc | 260 South 112th St | Lafayette, CO 80026 | | | |
| Positive Spray Foam 1 LLC | 13841 N 48th Ave | Phoenix, AZ 85306 | | | |
| Positive Transformations | 7 Beaverdam Rd, Ste 205 | 205 | Asheville, NC 28804 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Positive Trucking Inc. | 1841 Lindsey Road | Jacksonville, FL 32221 | | | |
| Positive Visions Media, LLC | 741 Justins Place | Lawrenceville, GA 30043 | | | |
| Positively Clean LLC | 3254 Maple Wood Dr | Gulf Breeze, FL 32563 | | | |
| Posner Inclusion, LLC | 14 Bruce Ave | Plainville, CT 06062 | | | |
| Posners Food Center Inc. | 4310 15th Ave | Brooklyn, NY 11219 | | | |
| Possibility Enterprises LLC | 1103 Collinwood West Dr | Austin, TX 78753 | | | |
| Post & Net, LLC | 1479A Brace Rd | Unit O | Cherry Hill, NJ 08034 | | |
| Post & Pallet, LLC | 3040 Ridge Drive | Toano, VA 23168 | | | |
| Post & Pickets, Inc. | 10 Bateman Rd Po Box 227 | Shelter Island, NY 11964 | | | |
| Post Acute Advisors | 20 Olde Ivy Square Ne | Atlanta, GA 30342 | | | |
| Post Ave. Dental, P.C. | 181 | A | Westbury, NY 11590 | | |
| Post Grad Housing Solutions, Inc. | 270 Lincolnwood | Highland Park, IL 60035 | | | |
| Post Mart | 2279 N University Pkwy | Provo, UT 84604 | | | |
| Post Material Handling Inc | 694 State Route 32 | Highland Mills, NY 10930 | | | |
| Post Rd Shell Inc | 2045 N Post Rd | Carmel, IN 46032 | | | |
| Post Road Market LLC | 217 Boston Post Road | E Lyme, CT 06333 | | | |
| Post Secondary Career Center | 3344 Scottsdale Cove | Memphis, TN 38115 | | | |
| Post Sector Inc | 557 Grand Concourse | Bronx, NY 10451 | | | |
| Postal Annex | Address Redacted | | | | |
| Postal Annex 61244 | 9880 N. Magnolia Ave | Santee, CA 92071 | | | |
| Postal Annex Rb, Inc. | 553 North Pacific Coast Hwy | Suite B | Redondo Beach, CA 90277 | | |
| Postal Center Usa | 2930 Geer Rd | Turlock, CA 95382 | | | |
| Postal Connections | Address Redacted | | | | |
| Postal Depot | Address Redacted | | | | |
| Postal Outpost | Attn: Shannon Fox | 1265 W State St | El Centro, CA 92243 | | |
| Postal Plus Corp | 8325 Broadway | Suite 202 | Pearland, TX 77581 | | |
| Postal Strategy Consulting, LLC | 1668 Cloverdale Road | Escondido, CA 92027 | | | |
| Postcardguru Print & Promo | 359 Beverly Cir | Camarillo, CA 93010 | | | |
| Postcript Works LLC | 5045 Babbling Brook Dr | Raleigh, NC 27610 | | | |
| Postec, Inc. | 1125 Northmeadow Pkwy | Suite 114 | Roswell, GA 30076 | | |
| Poster Pocket LLC | 9434 Deschutes Rd | Suite 204 Box 111 | Palo Cedro, CA 96073 | | |
| Posterazzi Corp, | 144 Main St | Chester, NY 10918 | | | |
| Postfly LLC | 28 Atlantic Abe | Boston, MA 02110 | | | |
| Posthuman LLC | 810B South Orcas St | Seattle, WA 98108 | | | |
| Postlannex128 | 1336 N Moorpark Road | Thousand Oaks, CA 91360 | | | |
| Postmates | 11682 Paloma | Garden Grove, CA 92843 | | | |
| Postmates | 14517 Wirt St | Omaha, NE 68114 | | | |
| Postmates | 1513 Signal Ridge Pl | Rockwall, TX 75032 | | | |
| Postmates | 201 3rd St | Suite 200 | San Francisco, CA 94103 | | |
| Postmates | 2748 Lanfranco St | Los Angeles, CA 90033 | | | |
| Postmates | 5326 N 100th Plaza | Apt 1 | Omaha, NE 68134 | | |
| Postmates | 63 S Parkwood Ave | 2 | Pasadena, CA 91107 | | |
| Postmates | 7760 Hollywood Blvd | Apt 302 | Los Angeles, CA 90046 | | |
| Postmodern Global Solutions, LLC | 27 Troon Drive | Lakeway, TX 78738 | | | |
| Postnet | 3275 N Reserve St, Ste D | Missoula, MT 59808 | | | |
| Postnet | 6101 Long Prairie Rd, Ste 744 | Flower Mound, TX 75028 | | | |
| Posttraumatreatmentassociates | dba The Center For Advanced Neurotherapy | 31 Panoramic Way, 202 | Walnut Creek, CA 94598 | | |
| Postum Eye Care Inc | 186 Newtonville Ave | Newton, MA 02458 | | | |
| Posture & Spine Care Center, S.C. | 163 North Broadway | Green Bay, WI 54303 | | | |
| Posture & Spine Care Center, S.C. | 70 Coventry Lane | Aliso Viejo, CA 92656 | | | |
| Posxtreme | 13441 Vose St | Van Nuys, CA 91405 | | | |
| Posy Inc | 745 Atlantic Ave | Boston, MA 02111 | | | |
| Posytive Piping Systems | 2513 3rd St Sw | Attalla, AL 35954 | | | |
| Pot Legend | 9319 Foothill Blvd, Ste A | Rancho Cucamonga, CA 91730 | | | |
| Potasia Hicksville LLC | 600 S Oyster Bay Road | Hicksville, NY 11801 | | | |
| Potato Farm Heimes | 509 W Hoese St | Hartington, NE 68739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Potato Natividad | Address Redacted | | | | |
| Potatochip Smith | | | | | |
| Potatoe Patch Inc | 2020 Fm 1960 | Houston, TX 77073 | | | |
| Poteat Dental Solutions | 6008 Deas Drive | Belmont, NC 28012 | | | |
| Poteet Group LLC | 1232 Wine Country Rd | Prosser, WA 99350 | | | |
| Potempa Recycling Group, LLC | 441 W Bonner Road | Wauconda, IL 60084 | | | |
| Potempa Recycling Group, LLC | Attn: Pat Potempa | 441 W Bonner Road | Wauconda, IL 60084 | | |
| Potentia LLC | 1301 S Eliot St | Denver, CO 80219 | | | |
| Potentia Real Estate LLC | 2450 Camellia Ln Ne | 1443 | Atlanta, GA 30324 | | |
| Potential | 2640 Martin Luther King Jr Dr | 3306 | Atlanta, GA 30311 | | |
| Potential Electric, LLC | 4629 36th St | Suite 200 | Orlando, FL 32811 | | |
| Potential Electrical Design Services | Attn: Chris Dawson | 5827 La Jolla Mesa Dr | San Diego, CA 92037 | | |
| Potential Unleashed LLC | 9008 S. K St | Tacoma, WA 98444 | | | |
| Potential Within Reach | Address Redacted | | | | |
| Potenza Investments | 6917 Okechobee Blvd | W Palm Beach, FL 33411 | | | |
| Pothos Media | 3400 Blue Lake Drive | 301 | Pompano Beach, FL 33064 | | |
| Poti Beef Products Us | 1410 Folk Ream Rd | New Carlisle, OH 45344 | | | |
| Potis Cars LLC, | 2433 Morgan St | Houston, TX 77006 | | | |
| Potisha Mcdonald | Address Redacted | | | | |
| Potomac Auto LLC | 14800 Old Gunpowder Rd | Laurel, MD 20707 | | | |
| Potomac Creek Auto Supply, Inc. | 1169 Courthouse Rd | Stafford, VA 22554 | | | |
| Potomac Grace Assisted Living Inc | 10510 South Glenn Road | Potomac, MD 20854 | | | |
| Potomac Paddlesports Incorporated, | 11917 Maple Ave | Rockville, MD 20852 | | | |
| Potomac Towers Valet | Address Redacted | | | | |
| Potomac Tree & Shrub Care, LLC | 40925 Waxwing Dr | Leesburg, VA 20175 | | | |
| Potomac Valley Chapter Of Maryland Aia | 12819 Pilots Landing Way | Darnestown, MD 20878 | | | |
| Potomac Valley Operator LLC | 1235 Potomac Valley Rd | Rockville, MD 20850 | | | |
| Potomac Valuation Services LLC | 3033 Wilson Blvd | Suite 700 | Arlington, VA 22207 | | |
| Potong Bhramayana | | | | | |
| Potosi Coins & Gift Shop | 10036 Farris Rd | Cadet, MO 63630 | | | |
| Potted Perfections | 1259 Robert Lane | Marietta, GA 30062 | | | |
| Potter Farm Supply Inc | 309 Pheasant St | Potter, WI 54160 | | | |
| Potter Hotel | Address Redacted | | | | |
| Potter'S Healthy Choices, Inc. | 99-129 Uahi St | Aiea, HI 96701 | | | |
| Potters House Painting LLC | 3408 East 36th St | Indianapolis, IN 46218 | | | |
| Pottersfield Of Wny, Inc | 425 Potters Rd | W Seneca, NY 14220 | | | |
| Pottery & Glassware Plus, | 215 Jay St | Lakewood, CO 80226 | | | |
| Pottery Avenue By Pangaea Trade Inc | 231 E 100 S | St George, UT 84770 | | | |
| Potts & Associates, Inc. | 3500 E. Colorado Blvd | Suite 107 | Pasadena, CA 91107 | | |
| Potts Cleaning Service | 3815 State Oak St | Ste 402 | Dallas, TX 75241 | | |
| Potts Constructs | 4937 Graham St | Springfield, OH 45502 | | | |
| Potts Family Eye Care, LLC | 1954 Volterra Way | Colorado Springs, CO 80921 | | | |
| Potts Marketing Group LLC | 1115 Leighton Ave | Anniston, AL 36207 | | | |
| Potts Real Services | 2214 W Marlette Ave | Phoenix, AZ 85015 | | | |
| Pottstown Center King Buffet | King Buffet 223 Shoemaker Road | Pottstown, PA 19464 | | | |
| Potu Cardiolgy | 6122 W Corporate Oaks Drive | Crystal River, FL 34429 | | | |
| Pough'S Tree Services | 7074 Fruitwood Court | Lithonia, GA 30058 | | | |
| Pouladian Gem Co. | 15 W47 St | Suite1300A | New York, NY 10036 | | |
| Poulet Du Jour | Address Redacted | | | | |
| Poultry Mascos Family | 4646 Riverside Dr | Sweetwater, NJ 08037 | | | |
| Poultry Supply Store, LLC | 14689 Cedar Springs Road | Blakely, GA 39823 | | | |
| Pound Sand LLC | Attn: Andy Cheren | 2101 El Segundo Blvd, Ste 201 | El Segundo, CA 90245 | | |
| Poupa Marashi | Address Redacted | | | | |
| Pour Behavior Bartending Service | 2005 Carrington Park | Jonesboro, GA 30236 | | | |
| Pour Homme | 242 Main St | Chatham, NJ 07928 | | | |
| Pour Judgement LLC | 469 Magnolia Ave | Suite 101 | Corona, CA 92879 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pour Limage Inc. | 117 W Ridge Pk. | Conshohocken, PA 19428 | | | |
| Pour Taproom Greenville LLC | 7 Falls Park Dr. | Greenville, SC 29601 | | | |
| Pour, Chop, & Roll LLC | 5644 Old Shell Rd | Mobile, AL 36608 | | | |
| Pouran Mizani | | | | | |
| Pourboire Inc. | 11848 Hampstead Lane | Dallas, TX 75230 | | | |
| Poured Foundations Of Delaware, Inc. | 409 Capitol Trail | Newark, DE 19711 | | | |
| Pourhouse, LLC | 711 E Douglas | 105 | Wichita, KS 67202 | | |
| Poursha Transports LLC | 212 Water Oaks Court | Hampton, GA 30228 | | | |
| Pout By Lipsticknick, LLC. | 11135 Weddington St | Unit 129 | N Hollywood, CA 91601 | | |
| Pouya Dianat | | | | | |
| Pouya Forohari | | | | | |
| Pouya Hejab | Address Redacted | | | | |
| Pouya Records LLC | 700 S Santa Fe Ave Fl2 | Los Angeles, CA 90021 | | | |
| Pouya Seifzadeh | | | | | |
| Pouyan Pazargadi | | | | | |
| Povequipped | 750 Mockingbird Ave | Henry, TN 38231 | | | |
| Poviones Garbalosa Arnp, Inc | 20230 Nw 42nd Ave | Opa Locka, FL 33055 | | | |
| Pow Burger Ii | Address Redacted | | | | |
| Poway Foursquare Church | 13710 Midland Road | Poway, CA 92064 | | | |
| Powder Spring Shell Inc | 1390 Richard D Sailors Pkwy Sw | Powdersprings, GA 30127 | | | |
| Powe Rmaintenance Svc | 12135 Nw 21 St Ct | Miami, FL 33167 | | | |
| Poweandassociatesllc | 3695 Sashabaw Rd | Waterford, MI 48329 | | | |
| Powell & Mccullough, Plc | 1100 6th St | Suite 103 | Coralville, IA 52241 | | |
| Powell 108 Inc | 7321 Sw Garden Home Rd | Portland, OR 97223 | | | |
| Powell Architecture, Inc. | 812 Rhode Island St | San Francisco, CA 94107 | | | |
| Powell Automotive | 1256 W Cherokee St | Blacksburg, SC 29702 | | | |
| Powell Autos LLC | 2979 S Wesleyan Blvd | Rocky Mount, NC 27803 | | | |
| Powell Ave. Pizza Corp. | 1160A Pugsley Ave | Bronx, NY 10472 | | | |
| Powell Businses Solutions | 1225 E Sunset Dr | Bellingham, WA 98226 | | | |
| Powell Entertainment | 308 North Davis Hwy | Pensacola, FL 32501 | | | |
| Powell Garage Doors LLC | 1533 W 1220 N | Lehi, UT 84043 | | | |
| Powell Gravel & Excavating, Inc | 11109 Route 14 N | Harvard, IL 60033 | | | |
| Powell Landscaping | 2756 Northwood Court | Marietta, GA 30060 | | | |
| Powell Pediatric Therapy | 3185 Carr Drive | Oceanside, CA 92056 | | | |
| Powell Real Estate LLC | 51 Palmer St | Pawcatuck, CT 06379 | | | |
| Powell Samountry | | | | | |
| Powell Trucking Inc | W8078 Cty Rd Aa | Antigo, WI 54409 | | | |
| Powell Vineyards, LLC | 8545 Church St | Portland, NY 14769 | | | |
| Powell, Carlton | Address Redacted | | | | |
| Powell'S Auto | 1596 Mozely Pl Sw | Atlanta, GA 30314 | | | |
| Powell'S Greenhouses | 12 Cedar Road | Mickleton, NJ 08056 | | | |
| Powels Consulting Services | 3432 Carrington Rd | Memphis, TN 38111 | | | |
| Power & Combustion, Inc. | 7909 Philadelphia Road | Baltimore, MD 21237 | | | |
| Power & Grace LLC | 6015 Timber Ridge Dr | Prospect, KY 40059 | | | |
| Power & Peel Real Estate LLC | 327 Burnside Dr | San Antonio, TX 78209 | | | |
| Power Air Heating & Cooling | 51 Forest Rd. Unit 316-202 | Monroe, NY 10950 | | | |
| Power Apparel LLC | 40 Chstnut St | Unit 13 | Lakewood, NJ 08701 | | |
| Power Bail Bonds | Lexington National Insurance Corp | c/o Shulman Bastian Friedman & Bui LLP | Attn: Melissa Davis Lowe | 100 Spectrum Center Dr, Ste 600 | Irvine, CA 92618 |
| Power Brokers International Inc. | 74947 Hwy 111 | Indian Wells, CA 92210 | | | |
| Power By Spark Inv | 19528 Ventura Blvd Unit 386 | Tarzana, CA 91356 | | | |
| Power Circle Leasing | Address Redacted | | | | |
| Power Circle Music Group LLC | 1119 Agnew Dr | Rockville, MD 20851 | | | |
| Power City International Church | 3312 Cord Place | Aubrey, TX 76227 | | | |
| Power Coaching Services | 4125 Crest View Dr | Stroudsburg, PA 18360 | | | |
| Power Diesel Trucking Inc | 3147 Driggs Ave | Rosemead, CA 91770 | | | |
| Power Engineering Co., Inc. | 364 West 600 North | Salt Lake City, UT 84103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Power Engineering Group, Inc. | 6635 Narcoossee Road | Orlando, FL 32822 | | | |
| Power Engineering, Inc. | 16632 Millikan Ave. | Irvine, CA 92606 | | | |
| Power Enterprises Construction, LLC | 15768 Spyglass Hill Loop | Gainesville, VA 20155 | | | |
| Power Entertainment Co Inc. | 3577 Chamblee Tucker Rd | Atlanta, GA 30341 | | | |
| Power Equipment Sales Company, Inc | 873 Turnpike St Unit 102 | Unit 102 | N Andover, MA 01845 | | |
| Power Food Mart Inc | 600 N Main St | Taylor, TX 78674 | | | |
| Power Future Mobility, LLC | 9204 W 71st St | Overland Park, KS 66204 | | | |
| Power House Athletics | 14 Walker Way | Albany, NY 12205 | | | |
| Power House Electric | 1897 Borchert Rd | Fitchburg, WI 53593 | | | |
| Power In Auto | 7117 Power In Rd | Sacramento, CA 95828 | | | |
| Power Industries LLC | 1712 Pioneer Ave, Ste 5129 | Cheyenne, NY 82001 | | | |
| Power Ink Inc | 359 E 15th St | Los Angeles, CA 90015 | | | |
| Power Inn Auto | 7117 Power Inn Rd | Sacramento, CA 95828 | | | |
| Power Integration Laboratory | 100 Sweet Road | Alameda, CA 94502 | | | |
| Power Lab Productions Inc. | 111 Ashmore Dr | Newnan, GA 30316 | | | |
| Power LLC | 324 Emerson St Nw | Lower Level | Washington, DC 20011 | | |
| Power Logic, Inc. | 3578 S Waco Way | Aurora, CO 80013 | | | |
| Power Machinery & Parts, Inc | 5443 NW 111th Ct | Doral, FL 33178 | | | |
| Power Management | 4157 Mountain Road | Suite 284 | Pasadena, MD 21122 | | |
| Power Moves Transportation | 4000 W Montrose | Chicago, IL 60641 | | | |
| Power Moves Ultimate, LLC | 878 Whipple Rd | 100 | Mt Pleasant, SC 29464 | | |
| Power Of God Empowerment Ministries Inc | 590 Malabar Rd Sw 108 | Palm Bay, FL 32907 | | | |
| Power Of Heart | Attn: Donna Carsten | 13636 Ventura Blvd 410 | Sherman Oaks, CA 91423 | | |
| Power of Heart | dba Dashbusiness | 13636 Ventura Blvd, Ste 410 | Sherman Oaks, CA 91423 | | |
| Power On Electric LLC | 948 S 1430 W | Lehi, UT 84043 | | | |
| Power One Electric LLC | 1918 25th St | Suite C | Kenner, LA 70062 | | |
| Power One Electrical | 9698 Dunhill Dr | Huntley, IL 60142 | | | |
| Power Pack International Ministry LLC | 42 Clearwater St | Rockmart, GA 30153 | | | |
| Power Paving Ii Inc | 2442 N 77th Court | Elmwood Park, IL 60707 | | | |
| Power Paving Mngt LLC | 2115 N 76th Ave | Elmwood Park, IL 60707 | | | |
| Power Pawn Inc | 581 Bablonica Drive | Orlando, FL 32807 | | | |
| Power Peek Trucking LLC | 3552 Cherry Ridge Trl | Decatur, GA 30034 | | | |
| Power Plus Systems, LLC | 9426 Hwy 78 | Ladson, SC 29456 | | | |
| Power Project Dreamkeepers Academy | 9155 Linwood | Shreveport, LA 71106 | | | |
| Power Promo | Address Redacted | | | | |
| Power Pt Inc | 23120 Old Oleander Ave | Perris, CA 92570 | | | |
| Power Rehab Inc | 8083 Tortuga Lane | Boynton Beach, FL 33436 | | | |
| Power Saver Electric Corp | 4850 Sw 25th Ave | Ft Lauderdale, FL 33312 | | | |
| Power Source Electrical Supplies | 34 Parkville Ave | Brooklyn, NY 11230 | | | |
| Power Source Telecom, Inc | 3060 North Lazy Eight Court | 2-499 | Wasilla, AK 99654 | | |
| Power Surge Electrical Inc. | 56-42 207th St | Oakland Gardens, NY 11364 | | | |
| Power Sweep LLC | 1143 Turtle Lake Court | Ocoee, FL 34761 | | | |
| Power System Solutions | Dba. Motor Parts Supply | Attn: Robert Ryan | 225 Lincoln Highway, Ste H2 | Fairness Hills, PA 19030 | |
| Power Systems Design | 146 Charles St | Annapolis, MD 21401 | | | |
| Power Tax Services 2 | 2226 Hollow Way | Garland, TX 75041 | | | |
| Power Team Inc | 2532 W Warren Blvd | Chicago, IL 60612 | | | |
| Power Tech Service | 4001 West Columbine Dr | Phoenix, AZ 85029 | | | |
| Power Transport Logistics LLC | 2710 Piney Wood Dr | Atlana, GA 30344 | | | |
| Power Up Auto | 13866 84th Terrace N | Seminole, FL 33776 | | | |
| Power Up Gaming | 9682 Camino Capistrano Lane | Las Vegas, NV 89147 | | | |
| Power Up Gaming | 9890 S Maryland Pkwy | Las Vegas, NV 89183 | | | |
| Power Up Maintenance Corp | 115 Clymer St | Ste 7B | Brooklyn, NY 11249 | | |
| Power Up Tech Academy | 2867 N Clybourn Ave | Chicago, IL 60618 | | | |
| Power Wash This, Inc. | 2508 Waco St | Henrico, VA 23294 | | | |
| Power Yoga On Main Inc. | 5223 Main St. | Downers Grove, IL 60615 | | | |
| Power Zone Solutions | 625 Kenwood Court | Dekalb, IL 60115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Powerautomotive@Yahoo.Com | 777 North Main St | Plainwell, MI 49080 | | | |
| Powerblade Lawn Care | 238 Pumping Station Rd | Gallatin, TN 37066 | | | |
| Powercases Inc. | 18281 Via Caprini Dr | Miromar Lakes, FL 33913 | | | |
| Powerchairtechnologies | 2900 West Sample Road | Store 5511 | Pompano Bch, FL 33073 | | |
| Powered By Lipos | 22205 Mission Blvd | Hayward, CA 94541 | | | |
| Powered By Pros Inc. | 20335 Ventura Blvd. | Suite 400 | Woodland Hills, CA 91364 | | |
| Powered By Tech | 10904 Stonebridge Dr | El Paso, TX 79934 | | | |
| Powered Labs Inc | 810 W Hollywood St | Tampa, FL 33604 | | | |
| Powerex Production, LLC | 123 Se 3rd Ave, Ste 417 | Miami, FL 33131 | | | |
| Powerfield Energy Inc. | 301 Park Ave | Suite 100 | Falls Church, VA 22046 | | |
| Powerfuel Juice Java & Smoothie | 4400 Roswell Rd | Are 126 | Marietta, GA 30062 | | |
| Powerful Accounting LLC | Attn: Dawn Brolin | 188 Mullen Hill Road | Windham, CT 06280 | | |
| Powerful Heating Cooling & Electrical | Contractors LLC | 6 Mulberry Court | Jackson, NJ 08527 | | |
| Powerful Image, LLC | 3210 S Adams St | Ft Worth, TX 76110 | | | |
| Powergen Electric Inc | 161R East Main St | Washingtonville, NY 10992 | | | |
| Powerglide Holdings LLC | 2828 Macon Dr | Sacramento, CA 95835 | | | |
| Power-Gy LLC. | 13820 44Th | Phoenix, AZ 85044 | | | |
| Powerhaus, LLC | 1550 Garnet Ave | San Diego, CA 92109 | | | |
| Powerhouse Basketball | 3113 Legend Dr | Mckinney, TX 75070 | | | |
| Powerhouse Electric | 930 N 1610 W | B | Orem, UT 84057 | | |
| Powerhouse German Automotive | 15195 Moran St | Westminster, CA 92683 | | | |
| Powerhouse Group | 4722 W Acoma Dr | Glendale, AZ 85306 | | | |
| Powerhouse Gym Voorhees | 10100 Town Center Blvd | Voorhees, NJ 08043 | | | |
| Powerhouse Of Deliverance Inc | 1800 Bothwell St | Greensboro, NC 27401 | | | |
| Powerhouse Property Services | 1217 Nowell Ave | Charleston, SC 29406 | | | |
| Powerletics, Inc. | 9520 Padget St | Suite 106 | San Diego, CA 92126 | | |
| Powerline Trucking LLC | 2628 Midden Drive | Marrero, LA 70072 | | | |
| Powermarketing, Inc | 13951 Carroll Way | Suite E | Tustin, CA 92780 | | |
| Powermatch LLC | 230 Sugartown Rd | Wayne, PA 19087 | | | |
| Powermax Logistics Industries Inc | 14925 Paramount Blvd | Unit F | Paramount, CA 90723 | | |
| Powerminds Inc. | 3525 Del Mar Heights Road | Suite 360 | San Diego, CA 92130 | | |
| Powermove Investments | 1705 Trinity View St | Irving, TX 75060 | | | |
| Powermove Transport | 1116 Concan Dr | Forney, TX 75126 | | | |
| Powerpuff Girl | | | | | |
| Powerpump Concrete | 30159 Cr 40 | Wakarusa, IN 46573 | | | |
| Powerrehabilitationservicesllc | 6440 | Sw 51St Ct | Ocala, FL 34474 | | |
| Powers Bros Machine Inc | 8100 E Slauson Ave | Montebello, CA 90640 | | | |
| Powers Cinema Enterprise, Inc. | 2326 W 24th St | Coach House | Chicago, IL 60608 | | |
| Powers Insurance | 2414 Yorkshire Ln | Cedar Park, TX 78613 | | | |
| Powers Pleasant | Address Redacted | | | | |
| Powers Pro Home Inspections LLC | 2010 Glenarbor Ct | Longmont, CO 80504 | | | |
| Powers Veterinary Care Of North Carolina | 13015 Rosedale Hill Ave Unit 14B | Huntersville, NC 28078 | | | |
| Powers, Kimberly | Address Redacted | | | | |
| Powersource Electrical Contractors, Inc. | 3005 Lindsay Drive | Garner, NC 27529 | | | |
| Powersports Of Vallejo, Inc. | 111 Tennessee St | Vallejo, CA 94590 | | | |
| Powerstar Repair Inc | 28014 Kenny Ln | Santa Clarita, CA 91350 | | | |
| Powerteam Investments, LLC | 7110 Pembroke Road | Miramar, FL 33023 | | | |
| Powertech Auto LLC | 3948 Tilden Ave, | Culver City, CA 90232 | | | |
| Powertech Of The Carolinas, LLC | 228 Periwinkle Lane | Lexington, NC 27292 | | | |
| Powertrix | 9450 Mira Mesa Blvd | C447 | San Diego, CA 92126 | | |
| Powerup Inflatables LLC | 2266 Industrial Blvd, Ste B | Abilene, TX 79602 | | | |
| Powerworks Equipment Company | 12050 N Lena Cir | Tremonton, UT 84337 | | | |
| Powery'S Non Lawyer Document Preparer | 5707 Blood Hound Rd | Orlando, FL 32818 | | | |
| Poyao Yang | | | | | |
| Pozey'S Cleaners | 264 N. El Camino Real | Suite A | Encinitas, CA 92024 | | |
| Pozin, Inc | 12021 Wilshire Blvd | 660 | Los Angeles, CA 90025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pozitive Heating & Cooling Inc | 920 Geneva St | Shorewood, IL 60404 | | | |
| Pozo Trucking | 5423 Cross Valley Dr | Houston, TX 77066 | | | |
| Pp & C | 154 W Main St | Lehi, UT 84043 | | | |
| Ppa Anesthesia | Address Redacted | | | | |
| Ppbp 16 Inc | 2697 West Brand Blvd | Detroit, MI 48208 | | | |
| Ppc Properties | 2201 L St Nw | Apt 406 | Washington, DC 20037 | | |
| Ppf Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | | |
| Ppi Casters, Inc. | 13561 Alondra Blvd | Santa Fe Springs, CA 90670 | | | |
| Ppi Freight Services | 28 Faneuil Place | New Rochelle, NY 10801 | | | |
| Ppl Farm Labor, Inc | 130 E Hanford Armona Rd | Suite E | Lemoore, CA 93245 | | |
| Ppl Holdings | 1200 Florida Dr | Suite 150 | Arlington, TX 76015 | | |
| Ppnt Distribution Inc | 3439 Sw Scholls Ferry Rd | Portland, OR 97221 | | | |
| Ppp Logistics LLC | 2636 Dawson Drive | Chester, SC 29706 | | | |
| Ppp Rideshare | dba Philip Adams | 1414 E Lake Mead Blvd, Unit 364770 | N Las Vegas, NV 89030 | | |
| Pps Consulting Inc | 1800 Cotton Farm Trl | Leander, TX 78641 | | | |
| Pps Drycleaning LLC | 27450 Craig Ln | Golden, CO 80401 | | | |
| Pps Money Center, LLC | 3851 Pennwood Ave | Las Vegas, NV 89102 | | | |
| Ppw Fast Inc. | 1467 N Milwaukee Ave, Ste 1 | Chicago, IL 60622 | | | |
| Pq Dollars LLC | 4079 Augusta Hwy | Ste H | Gilbert, SC 29054 | | |
| Pq Talent | Address Redacted | | | | |
| Pr Accounting Services LLC | 2321 Drusilla Lane, Ste B | Baton Rouge, LA 70809 | | | |
| Pr Auto Service & Repair Inc | 1526 Fullenwider Rd | Gainesville, GA 30507 | | | |
| Pr Business Advancement | 1255 46 St | Brooklyn, NY 11219 | | | |
| Pr Careers LLC | 635 8th St | Lakewood, NJ 08701 | | | |
| Pr Cleaners & Laundry | 1040 13th St | Paso Robles, CA 93446 | | | |
| Pr Electrical Services | 20802 Reno Ranch Ln | Spring, TX 77388 | | | |
| Pr Engineering, Pllc | 83 Shermans Run | Canton, NC 28716 | | | |
| Pr Heating & Cooling Services | 20011 State Hwy 129 | Haleyville, AL 35565 | | | |
| Pr Homes Corp | 7910 West Dr, Ste 101 | N Bay Village, FL 33141 | | | |
| Pr Kids | 12679 Longtin | Southgate, MI 48219 | | | |
| Pr Products Distributors Inc | 490 Riverview Dr. | Suite 1B | Totowa, NJ 07512 | | |
| Pr Professional Home Improvement LLC | 93-23 202nd St | Hollis, NY 11423 | | | |
| Pr Showoff, LLC | 19 Bay Dr Se | Ft Walton Beach, FL 32548 | | | |
| Pr Strategies | Attn: Amerlia M Dehner | 32 Clark Rd | Sudbury, MA 01776 | | |
| Pr Therapy | 204 Glen Ave South | Lakewood, NJ 08701 | | | |
| Pr Trading Corp | Bo7 Calle 43 | Bayamon, PR 00957 | | | |
| Pr Transportation, Corp. | 880 Lorrimont Lane | Fairburn, GA 30213 | | | |
| Pr1Me Movement | 601 N Polk St | Pineville, NC 28134 | | | |
| Pr1Mo Mortgage & Realty | 11473 Toscana Cir | Stanton, CA 90680 | | | |
| Pra & Company Realtors | 1513 Ne 3Rd Ave | Ft Lauderdale, FL 33304 | | | |
| Pra Accounting Tax & Business Services | 6310 Five Mile Center | Suite 205 | Fredericksburg, VA 22407 | | |
| Pra Trucking Corp | 4324 W 11475 S | S Jordan, UT 84009 | | | |
| Praaneel LLC | 24308 Astor Racing Ct | Valencia, CA 91354 | | | |
| Prabaharan Ponnuthurai | | | | | |
| Prabal Gurung | | | | | |
| Prabh Trucking Inc | 1718 Brittany Lane | Mansfield, TX 76063 | | | |
| Prabha Milstein, Lmft | 4112 24th St | San Francisco, CA 94114 | | | |
| Prabha Raghavan | Address Redacted | | | | |
| Prabha Singh | Address Redacted | | | | |
| Prabhand P Narla | Address Redacted | | | | |
| Prabhas Mokkapat | | | | | |
| Prabhat Soni | | | | | |
| Prabhdeep Kaur | Address Redacted | | | | |
| Prabhdeep Singh | Address Redacted | | | | |
| Prabhgun Singh | Address Redacted | | | | |
| Prabhjot Kaur Babbar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prabhjot Singh | Address Redacted | | | | |
| Prabhneet Singh Maini | Address Redacted | | | | |
| Prabhu Cards & Gift Inc. | 460 County Road 111, Ste 11 | Manorville, NY 11949 | | | |
| Prachi Nambiar | | | | | |
| Prachi Narayan | Address Redacted | | | | |
| Prachin G T | Address Redacted | | | | |
| Practical Baker Inc | 600 Chippewa Rd | Harvard, IL 60033 | | | |
| Practical Business Services Corp | Attn: Olga Palma-Arias | 1581 West 49th St, Ste 127 | Hialeah, FL 33012 | | |
| Practical Financial Solutions | 6310 Sturbridge Ln | Cumming, GA 30040 | | | |
| Practical Gastroenterology Publishing | 99B Main St | Westhampton Beach, NY 11978 | | | |
| Practical Insights, Inc. | 11 Timber Ridge Court | Cicero, IN 46034 | | | |
| Practical LLC | 987 E. Glen Ave | Ridgewood, NJ 07450 | | | |
| Practical Managment Of Ga Inc | 880 Royal Park Dr. | Monroe, GA 30656 | | | |
| Practical Martial Arts, Inc. | 5768 Paradise Dr | Ste F | Corte Madera, CA 94925 | | |
| Practical Obedience LLC | Custom Dog Training | 1784 Geneva St | De Pere, WI 54115 | | |
| Practical Practice Management LLC | 3 Minor Court | Denville, NJ 07834 | | | |
| Practical Scientific Solutions | 2531 Mill Grain Way | Fuquay Varina, NC 27526 | | | |
| Practical Solutions LLC | 1131 Woods Parkway | Suffolk, VA 23434 | | | |
| Practice & Pass Driving School | 3200 E Los Angeles Ave 28 | Simi Valley, CA 93065 | | | |
| Practice Ehr LLC | 12983 Riverhill Rd | Frisco, TX 75033 | | | |
| Practice Prosperity, LLC | 960 East Paces Ferry Road Ne | Apt 615 | Atlanta, GA 30326 | | |
| Practicing Abundance LLC | 12360 Lake City Way Ne | 420 | Seattle, WA 98125 | | |
| Pradeep Bekal | | | | | |
| Pradeep G. Bhide | Address Redacted | | | | |
| Pradeep Gupta | | | | | |
| Pradeep Jena | | | | | |
| Pradeep Kumar | | | | | |
| Pradeep Paniyadi | | | | | |
| Pradeep Rawate | | | | | |
| Pradeep Samuel | Address Redacted | | | | |
| Pradeep Santhapuri | | | | | |
| Pradeep Shrestha | | | | | |
| Pradeep Singh | Address Redacted | | | | |
| Pradeep Thakuri | Address Redacted | | | | |
| Pradeep Vallandas | | | | | |
| Pradel Dorzema | Address Redacted | | | | |
| Prader-Willi Syndrome Assoc Of Wisconsin | 1203 W Ridgeview Dr. | Appleton, WI 54914 | | | |
| Pradhyun Media | 34759 Jovan Terrace | Fremont, CA 94555 | | | |
| Pradip A. Shah Mdpc | Address Redacted | | | | |
| Pradip D Patel Dds Inc | 7501 Atlantic Ave. | Ste C | Cudahy, CA 90201 | | |
| Pradip Patel | Address Redacted | | | | |
| Pradip Shah | Address Redacted | | | | |
| Pradip Simkhada | Address Redacted | | | | |
| Pradipkumar Patel | | | | | |
| Pradnya Desh | | | | | |
| Prado & Tuy LLP | 305 Broadway | Seventh Floor | New York, NY 10007 | | |
| Prado Brothers Construction Co, Inc. | 558 Dilger Ave | Waukegan, IL 60085 | | | |
| Prado Real Estate & Investments, Inc. | 2883 E Spring St | Long Beach, CA 90806 | | | |
| Prados Landscaping LLC | 3637 W Becher St | Milwaukee, WI 53215 | | | |
| Praduman I Naik | Address Redacted | | | | |
| Praduman Singh | Address Redacted | | | | |
| Pradyumna Patel | Address Redacted | | | | |
| Praem Thanabalasingam | | | | | |
| Praetoriant It Solutions | 67 Tom Lewis Rd | Tylertown, MS 39667 | | | |
| Pragati Sonker | | | | | |
| Prageeth Hettiarachchi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pragmadik | 2501 Middle Road | Davenport, IA 52803 | | | |
| Pragmadik | Address Redacted | | | | |
| Pragma-It, LLC | Attn: Gennady Gandelman | 5811 W Dempster St, Ste 100 | Morton Grove, IL 60053 | | |
| Pragmatic Endeavors, LLC | 2606 Bunker Hill | Mckinney, TX 75070 | | | |
| Pragmatic Works Software, Inc | 1845 Town Center Blvd, Ste 505 | Fleming Island, FL 32003 | | | |
| Pragnesh Patel | Address Redacted | | | | |
| Prairie Enterprise LLC | 701 Cordell Ct | Olivette, MO 63132 | | | |
| Prairie Fire Winery LLC | 20250 Hudson Ranch Rd | Paxico, KS 66526 | | | |
| Prairie Fire Winery LLC | Attn: Robert Desruisseaux | 20250 Hudson Ranch Rd | Paxico, KS 66526 | | |
| Prairie Graphics Of Olathe Inc. | 223 W Hall Ave. | Burlingame, KS 66413 | | | |
| Prairie Realty, LLC | 716 Edgewater Ridge Court | Apex, NC 27523 | | | |
| Prairie Ridge Financial | 34 Prairie Dr | Westmont, IL 60559 | | | |
| Prairie Star Lodge LLC | N1401 Dill Road | Browntown, WI 53522 | | | |
| Prairie Stone Home Solutions Ltd. | 505 Lexington Ave | Fox River Grove, IL 60021 | | | |
| Prairie Stone Investors, | 14724 Caminito Vista Estrellado | Del Mar, CA 92014 | | | |
| Prairie Wellness Tec | 17152 Round Lake Rd | Eden Prairie, MN 55346 | | | |
| Prairie Wind Nursery LLC | 929 Goodman Lane | Norman, OK 73026 | | | |
| Prairie Winds Hospitality Inc. | 70 5th St N. | Ellendale, ND 58436 | | | |
| Prairiepro Ventures LLC | 14192 Shady Beach Drive Ne | Prior Lake, MN 55372 | | | |
| Praise Church | 6054 S Kipling Pkwy | Littleton, CO 80127 | | | |
| Praise Home Health Agency | 310 Parker Dr | Garland, TX 75040 | | | |
| Prajesh Patel | | | | | |
| Prajnic | 2770 Arapahoe Rd | 118 | Lafayette, CO 80026 | | |
| Prakash Baskar | | | | | |
| Prakash Lalwani | | | | | |
| Prakash Mahabir | | | | | |
| Prakash Mathew | | | | | |
| Prakash Parekh | | | | | |
| Prakash Patel | Address Redacted | | | | |
| Prakash Phulwani Inc | 221 Tall Timber Dr | Johnstown, PA 15904 | | | |
| Prakash Rewatkar | | | | | |
| Prakash Sheth | Address Redacted | | | | |
| Prakash, LLC | 1333 Broadway | Boulder, CO 80302 | | | |
| Prakashkumar Solanki | | | | | |
| Prakasit Kiatinimitra | Address Redacted | | | | |
| Pram Company | 1253 N New Hampshire Ave | Sute B | Los Angeles, CA 90029 | | |
| Pramantha Productions LLC | 196 Clinton Ave | Apt C3 | Brooklyn, NY 11205 | | |
| Pramdaksh Inc | 461 Washington St | Holliston, MA 01746 | | | |
| Pramedai Reed | | | | | |
| Pramila Gotra | | | | | |
| Pramishia Atkinson | Address Redacted | | | | |
| Pramit Shewa | | | | | |
| Pramod Bhandare | | | | | |
| Pramod Buravalli | | | | | |
| Pramod Saigal | Address Redacted | | | | |
| Pramod Sarraf | | | | | |
| Pramod Sharma Md Pa | 12113 Standing Cypress Dr. | Austin, TX 78739 | | | |
| Pramod Shrestha | | | | | |
| Pramthesh K Desai, Md | Address Redacted | | | | |
| Pramukh 101 Convenience Inc | 101 Glencove Road | Greenvale, NY 11548 | | | |
| Pramukh 89 Inc | 89-19 130th St | Suite D | Richmond Hill, NY 11418 | | |
| Pramukh Financial Services | 34233 Aspen Loop | Union City, CA 94587 | | | |
| Pramukh Swami 08 LLC | 2147 Mcilwain Road | Lancaster, SC 29720 | | | |
| Pramukhji Krupa, LLC | 945 Speedway Industrial Drive | Lincoln, AL 35160 | | | |
| Pranaful LLC | 854 19th St | Apt A | Santa Monica, CA 90403 | | |
| Pranam Ben | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pranati Bailey | Address Redacted | | | | |
| Pranav Datta | Address Redacted | | | | |
| Pranav Dave | | | | | |
| Pranav Jayakumar | Address Redacted | | | | |
| Pranav Khandelwal | Address Redacted | | | | |
| Pranav Pandit | | | | | |
| Prance Film, LLC | 3485 S. Gaylord Court | C417 | Engelwood, CO 80113 | | |
| Prancer Reindeer | | | | | |
| Prancetta Washington | | | | | |
| Prancing Horse, Inc. | 6100 Hoffman Road | Hoffman, NC 28347 | | | |
| Pranee Yellin | Address Redacted | | | | |
| Pranet Investments LLC | 1129 Woodruff Road | Suite B | Greenville, SC 29607 | | |
| Pranom Griffin | | | | | |
| Pranot Sangprasit | | | | | |
| Praper Generation LLC | 11310 Kettering Way | Upper Marlboro, MD 20774 | | | |
| Prasad Dixit | | | | | |
| Prasad Nimmagadda | | | | | |
| Prasad Rk | Address Redacted | | | | |
| Prasadam Uzcategui | | | | | |
| Prasanna Amitabh | | | | | |
| Prasanna Kumar | Address Redacted | | | | |
| Prasanna Padinhareveetil | | | | | |
| Prasanna Rimal | | | | | |
| Prasanna Thiyagarasa | Address Redacted | | | | |
| Prasant Kumar | | | | | |
| Prasanta Mondal | | | | | |
| Prasanth K Nimmakayala | Address Redacted | | | | |
| Prasanth Kumar Reddy | Address Redacted | | | | |
| Prasath Nanayakkara | | | | | |
| Prasenjit Ray | | | | | |
| Prashant Deborah LLC | 5 Petunia Dr, Apt 2H | N Brunswick, NJ 08902 | | | |
| Prashant Goel | Address Redacted | | | | |
| Prashant Hedaoo | Address Redacted | | | | |
| Prashant Mehta | | | | | |
| Prashant Parekh | | | | | |
| Prashant Rajvaidya | | | | | |
| Prashant Rami | Address Redacted | | | | |
| Prashant Shewa | | | | | |
| Prashant Vanka | | | | | |
| Prashanth Kumar | Address Redacted | | | | |
| Prashanth Mishra | Address Redacted | | | | |
| Prashanth Sai Sankar | | | | | |
| Prashanth Subramanya | Address Redacted | | | | |
| Prashanth Sutrave Md Medical Corporation | 12382 Glacier Circle | Los Alamitos, CA 90720 | | | |
| Prasith Souvannarath | | | | | |
| Prasna Inc | 2123 North Thompson St | Conroe, TX 77301 | | | |
| Pratap Pakala | | | | | |
| Prateek Bhargava | | | | | |
| Prateek Jain | | | | | |
| Pratet Ono | | | | | |
| Prathana Thoopsamoot | | | | | |
| Prather Jackson | | | | | |
| Pratiba Anand | | | | | |
| Pratibha Srivastava | Address Redacted | | | | |
| Pratik Aryal | Address Redacted | | | | |
| Pratik Bang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pratik Patel | | | | | |
| Pratik Subedi | Address Redacted | | | | |
| Pratikkumar Patel | | | | | |
| Pratima Majmundar | | | | | |
| Pratima Penumarthy | Address Redacted | | | | |
| Pratima Sedhain | Address Redacted | | | | |
| Pratima Simkhada | Address Redacted | | | | |
| Prato Fashions, Inc. | 5613 Bergenline Ave | W New York, NJ 07093 | | | |
| Prato Men'S Apparel, Inc. | 5613 Bergenline Ave | W New York, NJ 07093 | | | |
| Prato Men'S Centers, Inc. | 30-48 Steinway St | Astoria, NY 11103 | | | |
| Prato Men'S World, Inc. | 5613 Bergenline Ave | W New York, NJ 07093 | | | |
| Prato Purchasing & Management Services | 5613 Bergenline Ave | W New York, NJ 07093 | | | |
| Prato Shops, Inc. | 210 Meadowlands Pkwy | Secaucus, NJ 07094 | | | |
| Pratt Khamoo | | | | | |
| Pratt Pande | | | | | |
| Pratt Recording Productions | 671 Sw 29 Ter | Ft Lauderdale, FL 33312 | | | |
| Pratt Van Lines, LLC | 1502 B La Vega Drive Sw | Albuquerque, NM 87105 | | | |
| Pratt'S Plumbing Inc | 1377 Grant Road | Ponce De Leon, FL 32455 | | | |
| Pratul Kumar | | | | | |
| Pravee Goolbuppha Inc | 265 Sunrise Hwy | Ste 1-303 | Rockville Centre, NY 11570 | | |
| Praveen Buddiga | | | | | |
| Praveen Chakraraj | | | | | |
| Praveen Kumar | Address Redacted | | | | |
| Praveen Shah | | | | | |
| Praveen Singalla | | | | | |
| Praveen Varaganti | | | | | |
| Praveen Varma Kalidindi | Address Redacted | | | | |
| Praveena Madhikunta | | | | | |
| Praveer Mishra | Address Redacted | | | | |
| Praveshan Pillay | | | | | |
| Pravi Limo Inc | 718 Cobblestone Circle | F | Glenview, IL 60025 | | |
| Pravin Patel | Address Redacted | | | | |
| Pravin Patel | | | | | |
| Pravin Sequeira | | | | | |
| Pravin Transport LLC | 113 Monticello Road | Oak Ridge, TN 37830 | | | |
| Pravinbhai H Patel | Address Redacted | | | | |
| Pravishti Sukhdeo | | | | | |
| Praxard LLC | 2425 Victory Av | Apt 446 | Dallas, TX 75219 | | |
| Praxedes Rodriguez | Address Redacted | | | | |
| Praxilient, Inc. | 691 S.Green Bay Rd | Box 172 | Neenah, WI 54956 | | |
| Praxis Construction Inc | 17616 Holly Oak Ave | Ft Myers, FL 33967 | | | |
| Praxis Design Group | 56 Buckingham Drive | Moraga, CA 94556 | | | |
| Praxis Financial Solutions Inc, | 4951 Dobson St | Skokie, IL 60077 | | | |
| Praxis Inc | 12 Pearl St | Essex Jct, VT 05452 | | | |
| Praxis Industries Inc | 1065 Ne 125 St | Suite 321 | N Miami, FL 33161 | | |
| Prayas LLC | 3620 East Silver Springs Blvd | Ocala, FL 34470 | | | |
| Prayat Nasawang | | | | | |
| Prayer Academy Ministries Inc | 14729 Condon Ave | Lawndale, CA 90260 | | | |
| Prayer Tabernacle Churchof Love, Inc. | 729 Union Ave | Bridgeport, CT 06607 | | | |
| Prayoon Phannagam | Address Redacted | | | | |
| Prayor Fire Protection LLC | 3164 Broadleaf Trail | Fairburn, GA 30213 | | | |
| Prayosha 13 LLC | 305 N Main St | Cedartown, GA 30125 | | | |
| Prayosha 150 LLC | 1400 N Piedmont Ave | Rockmart, GA 30153 | | | |
| Prd Transport | 4 Winchester Dr | Toms River, NJ 08753 | | | |
| Pre Schoolers Play Central | 6824 Esther Lane | Madeira, OH 45243 | | | |
| Preble Milk Cooperative Association, Inc | 2088 Preble Rd | Preble, NY 13141 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prebuilt Storage LLC | 9093 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | |
| Precast & Stone | 9225 Dorrell Ave | Las Vegas, NV 89149 | | | |
| Precast Installers, Inc. | 879 W. 190th St | Gardena, CA 90248 | | | |
| Precedence Industrial | 122 N Main St | Capac, MI 48014 | | | |
| Precedent Legal Services | Attn: David Macauley | 740 13th St, Ste 506 | San Diego, CA 92101 | | |
| Precept Properties LLC | W7771 Spring Rd | Greenville, WI 54942 | | | |
| Precht Williams | | | | | |
| Preciado Corporation | 26 Porter St | E Boston, MA 02128 | | | |
| Precilyn Bondoc Silvestre A Dental Corp | 5910 Thornton Ave, Ste B | Newark, CA 94560 | | | |
| Precious Angels, LLC | 100 Loredo Ln | Kissimmee, FL 34743 | | | |
| Precious Beauty Collection | 3201 10th Ave | Tuscaloosa, AL 35405 | | | |
| Precious Beauty Salon | 2704 West Whitner St | Anderson, SC 29626 | | | |
| Precious Boone | Address Redacted | | | | |
| Precious Buxton | Address Redacted | | | | |
| Precious Cargo Learn N Play | 13166 Baxter Springs Drive | Rancho Cucamonga, CA 91739 | | | |
| Precious Cooking, Llc | 2797 S Maryland Parkway, Ste 21 | Las Vegas, NV 89109 | | | |
| Precious Creations Inc | 1365 38th St | 4Th Floor | Brooklyn, NY 11218 | | |
| Precious Designs LLC | 905 S 5th Ave | Unit A | Maywood, IL 60153 | | |
| Precious Finch | 604 Privette St Ne | Wilson, NC 27893 | | | |
| Precious Foster | Address Redacted | | | | |
| Precious Freeman | Address Redacted | | | | |
| Precious Health Acupuncture | 426 Bedford Road | Pleasantville, NY 10570 | | | |
| Precious Hearts Child Development Center | 5119 Wrightsboro Rd | Grovetown, GA 30813 | | | |
| Precious Hodges | 3419 Oak Grove Ave | Rockford, IL 61108 | | | |
| Precious Hodges | Address Redacted | | | | |
| Precious Jett | Address Redacted | | | | |
| Precious Juices | Address Redacted | | | | |
| Precious Kelly | Address Redacted | | | | |
| Precious Key Home Care, Inc | 1155 Flatbush Ave. | 2Nd Fl | Brooklyn, NY 11226 | | |
| Precious Lamb Ac Inc | 2162 Julian Ave | Palm Bay, FL 32905 | | | |
| Precious Lambs Day Care | 28257 Daffodil Way | Murrieta, CA 92563 | | | |
| Precious Living Incorporated | 448 Registry Bluff | Stone Mountain, GA 30087 | | | |
| Precious Lopez | | | | | |
| Precious Macklin | Address Redacted | | | | |
| Precious Making LLC | 1501 South Loop 288, Ste 104-124 | Denton, AR 76205 | | | |
| Precious Memories Ultrasound Imaging | 349 Lakewood Center Mall | 349 | Lakewood, CA 90712 | | |
| Precious Miller | | | | | |
| Precious Minds Learning Academy LLC | 3216 Washington Rd | E Point, GA 30344 | | | |
| Precious Moments Daycare Services Inc | 16 Burhans Ave | Yonkers, NY 10701 | | | |
| Precious Moments Family Childcare | 330 Beall Ave | Rockville, MD 20850 | | | |
| Precious Moore | | | | | |
| Precious Morrison | Address Redacted | | | | |
| Precious Nyathi | Address Redacted | | | | |
| Precious Paws Dog Gromming Ltd | 4140 N Calhoun Road | Brookfield, WI 53005 | | | |
| Precious Peeps Development Center | 747 S. Lyons St | Lake Charles, LA 70601 | | | |
| Precious Places Travel | 1611 Mill Acres Dr Sw | Atlanta, GA 30311 | | | |
| Precious Richardson | | | | | |
| Precious Salter Harris | | | | | |
| Precious Scholars Academy LLC | 6519 Factory Shoals Road | Mableton, GA 30126 | | | |
| Precious Shafer | | | | | |
| Precious Smiles Inc | 4201 Neshaminy Blvd | Suite 117 | Bensalem, PA 19020 | | |
| Precious Time Watch Service Inc | 4922 6th W | Lehigh Acres, FL 33971 | | | |
| Precious Times | 6155 Eastex Fwy | 836 | Beaumont, TX 77706 | | |
| Precious Tools Home Care | 5522 Terrace Court | Tampa, FL 33617 | | | |
| Precious Treasurez | 2583 Tobacco Rd, Ste C | Hephzibah, GA 30815 | | | |
| Precious Y Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Preciouse Beaubrun | Address Redacted | | | | |
| Precise Auto Body | Address Redacted | | | | |
| Precise Barbershop | 410 South Main St | 1N | New Britain, CT 06051 | | |
| Precise Beauty Supply | 509 Yorktown Lane | Avon, IN 46123 | | | |
| Precise Buildings LLC | 552 Beechdale Rd | Bird In Hand, PA 17505 | | | |
| Precise Builds LLC | 10010 Sw 11th St | Pembroke Pines, FL 33025 | | | |
| Precise Cabinetry LLC | 7705 Georgia Peach Dr. | Apt 20201 | Winter Park, FL 32792 | | |
| Precise Commercial & Residential | Cleaning LLC | 2703 Claybrook Dr | Windsor Mill, MD 21244 | | |
| Precise Construction LLC | 1925 N Oak Grove Rd | Oconomowoc, WI 53066 | | | |
| Precise Construction LLC | 327 W Hidden Couet | Vineyard, UT 84059 | | | |
| Precise Construction LLC | 34800 Se Jennings Rd | Washougal, WA 98671 | | | |
| Precise Consulting Firm LLC | 71 Regan Lane | Voorhees, NJ 08043 | | | |
| Precise Details Auto Transport LLC | 867 Nevis Way | Mcdonough, GA 30253 | | | |
| Precise Expedite, LLC. | 9820 North Cross Center Ct | Huntersville, NC 28078 | | | |
| Precise Flooring & Showers, Inc. | 5615 Via Montellano | Bonsall, CA 92003 | | | |
| Precise Global Talent | 6804 Cedarbark Crt. | Oak Park, CA 91377 | | | |
| Precise Installation, LLC | 4308 North Hill Parkway | Atlanta, GA 30341 | | | |
| Precise Iron Doors Inc. | 12331 Foothill Blvd | Sylmar, CA 91342 | | | |
| Precise Landscaping | 175 Cadle Crossing Rd | Windsor, SC 29856 | | | |
| Precise Language Services, Inc. | 1219 W Center St | Anaheim, CA 92805 | | | |
| Precise Metal Components Inc | 91 Enterprise Dr | Ann Arbor, MI 48103 | | | |
| Precise Mobile | 12738 Lake Vista | Gibsonton, FL 33534 | | | |
| Precise Mobile Detailing LLC | 10072 12th Way N | Apt 107 | St Petersburg, FL 33716 | | |
| Precise Mobile Rv & Auto Detailing | 799 E. Heil Ave | El Centro, CA 92243 | | | |
| Precise Motors LLC | 5029 S Walnut St | S Bloomfield, OH 43103 | | | |
| Precise Posture | Address Redacted | | | | |
| Precise Research, LLC | 16400 Us Hwy 331 S | Suite B2 311 | Freeport, FL 32439 | | |
| Precise Services LLC | 4613 Southport Bay Drive | Kissimmee, FL 34759 | | | |
| Precise Tresses | Address Redacted | | | | |
| Precision | 325 S Main | Suite 101 | Adrian, MI 49221 | | |
| Precision Abstract Services | 358 Teaneck Road | Ridgefield Park, NJ 07660 | | | |
| Precision Acoustics Inc. | 11 Parkridge Cir. | Port Jefferson, NY 11776 | | | |
| Precision Adjusting Services, LLC | 96 Morrison Ave | Cuyahoga Falls, OH 44221 | | | |
| Precision Agvantage | 26776 Hwy 59 | Avoca, IA 51521 | | | |
| Precision Air Solutions | 143 Killington Way | Orlando, FL 32835 | | | |
| Precision Analytics, LLC | Attn: Andrew Boykin | 8611 Regor Lane | Annandale, VA 22003 | | |
| Precision Applicators, LLC. | 17722 W. Shaw Ave | Kerman, CA 93630 | | | |
| Precision Appraisals LLC | N7067 River Dr | Shawano, WI 54166 | | | |
| Precision Aquatic Services | 112 High St. | Ogdensburg, NJ 07439 | | | |
| Precision Assets | Address Redacted | | | | |
| Precision Athletics LLC | 285 Columbiana Drive, Ste C | Columbia, SC 29212 | | | |
| Precision Auto Inc | 10023 Montana Ave | Ste E | El Paso, TX 79925 | | |
| Precision Auto Repair LLC | 3254 Main St | College Park, GA 30337 | | | |
| Precision Auto Select LLC | 1921 Gillespie Ave | Sarasota, FL 34234 | | | |
| Precision Autobody & Glass | 994 Lonus St | San Jose, CA 95126 | | | |
| Precision Autobody And Glass | Attn: Gary Grande | 994 Lonus St | San Jose, CA 95126 | | |
| Precision Automotive Consulting, | 11515 N Fulton Ind Blvd | Alpharetta, GA 30009 | | | |
| Precision Automotive Inc. | 141 South Oxnard Blvd. | Oxnard, CA 93030 | | | |
| Precision Automotive Of Watertown, Inc | 416 Union St. | Watertown, WI 53098 | | | |
| Precision Automotive Solutions | 1863 Germaine Dr | Yuba City, CA 95993 | | | |
| Precision Autotech LLC | 54 W Canal St | Peru, IN 46970 | | | |
| Precision Barbers | 4410 194th St Sw | Suite B | Lynnwood, WA 98036 | | |
| Precision Benders Inc. | 411 N. Old State Road 15 | Milford, IN 46542 | | | |
| Precision Billing LLC | 5912 Key Ave | Baltimore, MD 21215 | | | |
| Precision Bookkeeping | 2816 Blue Bell Drive | Redding, CA 96001 | | | |
| Precision Bookkeeping LLC | 221 Eastside Square | Ste 1F | Huntsville, AL 35801 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Precision Brake & Front End | 225 E. 18th St | Antioch, CA 94509 | | | |
| Precision Builders & Consulting, LLC | 7226 Fairway Ln | Parker, CO 80134 | | | |
| Precision Builders Drywall | & Construction | 1340 Diller Road | Ocean Springs, MS 39564 | | |
| Precision Cabinetry & Millwork | 94 4th Ave, Unit 213 | Bay Shore, NY 11706 | | | |
| Precision Care LLC | 362 Franklin St | Bloomfield, NJ 07003 | | | |
| Precision Carpentry & Design LLC | 42207 N 3rd St | Phoenix, AZ 85086 | | | |
| Precision Carpet Cleaning & Janitorial | Services LLC | 4919 N Broadway | 8 | Boulder, CO 80304 | |
| Precision Carriers Logistics LLC | 3105 Paul Quinn | Houston, TX 77091 | | | |
| Precision Chiropractic Ps | 460 228th Ave Ne | Sammamish, WA 98074 | | | |
| Precision Chiropractic Services Pllc | 1030 Audace Ave | Suite 410 | Boynton Beach, FL 33426 | | |
| Precision Concrete | 370 Lily Pond Road | Granville, NY 12832 | | | |
| Precision Construction & Remodeling | 302 Burland Dr | Bailey, CO 80421 | | | |
| Precision Construction LLC | 12019 Passwaters Rd. | Greenwood, DE 19950 | | | |
| Precision Contents Inventory Inc | 100 S Bedford Rd | Mt Kisco, NY 10549 | | | |
| Precision Contracting & Development, Inc | 924 S 1430 W | Lehi, UT 84043 | | | |
| Precision Crane Rental & Equipment Co | 42 Smith Corner Rd | Newton, NH 03858 | | | |
| Precision Crane Service | 8027 Rock Lodge Rd | Accident, MD 21520 | | | |
| Precision Custom Cabinets LLC | 3705 Auburn Way N | Auburn, WA 98002 | | | |
| Precision Diamante | Address Redacted | | | | |
| Precision Die Cast, Inc. | 44396 Reynolds Dr | Clinton Township, MI 48036 | | | |
| Precision Directional Boring Bm, LLC | 8100 Nw 53rd St, Apt 155 | Doral, FL 33166 | | | |
| Precision Endeavors LLC | 1937 N Interstate 35 | Suite 100 | New Braunfels, TX 78130 | | |
| Precision Enterprises LLC | 200 Scenic Hill Dr | Carnegie, PA 15106 | | | |
| Precision Envirotech | 3935 Coronado Ave | Stockton, CA 95204 | | | |
| Precision Equipment & Design | 900 9th St | Winnscoro, SC 29180 | | | |
| Precision Excavating, Inc. | 3200 Hillpoint Dr | Charleston, WV 25302 | | | |
| Precision Excavation Northwest, LLC | 38109 307th Ave Se | Enumclaw, WA 98022 | | | |
| Precision Financial Group, LLC | 1625 Marshall St | Shreveport, LA 71101 | | | |
| Precision Floor Covering, Inc. | 1432 Edinger Ave | Suite 150 | Tustin, CA 92780 | | |
| Precision Floor Frafters | Address Redacted | | | | |
| Precision Flooring & Tile, Inc | 1411 Barimore Ct | Dacula, GA 30019 | | | |
| Precision Furniture Installation Inc. | 14521 Creek Branch Ct Null | Centreville, VA 20120 | | | |
| Precision Golf Construction Inc | 7135 Leroy Thompson Road | Thompson, OH 44086 | | | |
| Precision Graphic Designs | 11441 Nw 39th Ct | Apt 315 | Coral Springs, FL 33065 | | |
| Precision Graphics, LLC | 2730 Spring St | Redwood City, CA 94063 | | | |
| Precision Grinding & Tool, LLC | 1545 Cornell Rd | Unit 25 | Green Bay, WI 54313 | | |
| Precision Gymnastics | 1829 S Horne 13 | Mesa, AZ 85204 | | | |
| Precision Gymnastics | Attn: Danielle Kramer | 1829 S Horne 13 | Mesa, AZ 85204 | | |
| Precision Gymnastics LLC | 204 Bryn Mawr Se | Albuquerque, NM 87106 | | | |
| Precision Hauling Inc | 282 Sun Drive | Jackson, MS 39211 | | | |
| Precision Health & Rehabilitation | 20 Koch Lane | E Brunswick, NJ 08816 | | | |
| Precision Health Services. | 5242 College Dr | Salt Lake City, UT 84123 | | | |
| Precision Healthcare Partners LLC | 77 Park Ave | Apt 1410 | Hoboken, NJ 07030 | | |
| Precision Hospitality LLC | 9251 Wesleyan Rd | Indianapolis, IN 46268 | | | |
| Precision Industrial Installations | 18 Palm Springs Way | Simpsonville, SC 29681 | | | |
| Precision Inspections LLC | 902 S Vine St | Clarksville, AR 72830 | | | |
| Precision Interiors | 4017 Se Tillamook Loop | Prineville, OR 97754 | | | |
| Precision Interiors LLC | 214 Heritage Lane | Carmel, IN 46032 | | | |
| Precision Ironworks LLC | 2942 N 24th St | Suite 114 | Phoenix, AZ 85016 | | |
| Precision Kutz & Stylze | 7233 E Colfax Ave | Denver, CO 80220 | | | |
| Precision Laser Processing | 8815 S Harrison St | Sandy, UT 84070 | | | |
| Precision Machine Design, Inc | 736 13th St | Hammonton, NJ 08037 | | | |
| Precision Machine LLC | 761 James Street | Piedmont, AL 36272 | | | |
| Precision Machine Tool Sales & Service | 8045 Via Hermosa | Sanford, FL 32771 | | | |
| Precision Mailing | Address Redacted | | | | |
| Precision Maintenance | 15392 Haverhill Dr | Macomb, MI 48044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Precision Metal & Glass Corp | 229 Division St | Cliffside Park, NJ 07010 | | | |
| Precision Motor Werx | 1747 Broadway Suit A | Chula Vist, CA 91911 | | | |
| Precision Motorsports | 1411 W Burbank Blv | Burbank, CA 91506 | | | |
| Precision Nails | 5731 Hollywood Blvd | Hollywood, FL 33021 | | | |
| Precision Network, LLC | 414 Airport Blvd | Morrisville, NC 27560 | | | |
| Precision Neuroscopics LLC | 4620 Henry St | Pittsburgh, PA 15213 | | | |
| Precision Oral Prosthetics, Inc | 3810 38th St | Des Moines, IA 50310 | | | |
| Precision Orthodontic Studio, Inc. | 15118 Ap Tubbs Rd E | Buckley, WA 98321 | | | |
| Precision Packing Corporation | 2145 Centerwood Dr | Warren, MI 48091 | | | |
| Precision Painting | 43 Jude Ct | Greer, SC 29651 | | | |
| Precision Painting & Cabinet Refacing | 24141 Painter Dr. | Land O Lakes, FL 34639 | | | |
| Precision Painting & Home | 1209 Sw Ordnance Road | Ankeny, IA 50023 | | | |
| Precision Painting & Remodeling LLC | 1520 N Broadway | Wichita, KS 67214 | | | |
| Precision Panel Company | 2680 Ebersole Ave Se | Buffalo, MN 55313 | | | |
| Precision Parking Enterprises LLC | 52 Chimney Ridge Drive | Morristown, NJ 07960 | | | |
| Precision Pest Services Inc | 15999 Nc Hwy 11N | Bethel, NC 27812 | | | |
| Precision Piping Gas Lines, Inc. | 3466 Hwy 81 W | Hampton, GA 30228 | | | |
| Precision Plant Services, Inc. | 21351 Woodland Way | Shorewood, IL 60404 | | | |
| Precision Plumbing | 590 West Hollow Dr | Paso Robles, CA 93446 | | | |
| Precision Plumbing & Design LLC | 6707 Kinard Rd | Plant City, FL 33565 | | | |
| Precision Plumbing & Mechanical LLC | 9 Charles St | Woburn, MA 01801 | | | |
| Precision Pool & Aquatics LLC | 3 Southview Drive | Sherman, CT 06784 | | | |
| Precision Pools & Patios | 16112 E 77th Terr | Kansas City, MO 64139 | | | |
| Precision Post LLC | 148 Connie Ln | Lino Lakes, MN 55014 | | | |
| Precision Power Electric | 345 Irving Ave | San Jose, CA 95128 | | | |
| Precision Power Washing LLC | 30317 Hwy 371 | Amory, MS 38821 | | | |
| Precision Pressure Cleaning | 11362 Adel Hwy | Morven, GA 31638 | | | |
| Precision Pressure Cleaning | 9355 Old Locust Creek Road | Bon Aqua, TN 37025 | | | |
| Precision Pressure Cleaning, LLC | 3705 Bentley Dr | Tallahassee, FL 32303 | | | |
| Precision Pressure Power Washing | & Handyman Services LLC | 5505 Ky Hwy 154 | Butler, KY 41006 | | |
| Precision Pro Power Washing | 1200 Fairway Drive | Atwater, CA 95301 | | | |
| Precision Property Services LLC | 109 Cardinal Cove Ln | Moneta, VA 24121 | | | |
| Precision Prototypes & Engineering, Inc. | 7501 Dahlia St | Commerce City, CO 80022 | | | |
| Precision Race LLC | 1412 Mapleside Ct | Raleigh, NC 27609 | | | |
| Precision Remodeling | 214 Heritage Ln | Carmel, IN 46032 | | | |
| Precision Repair | 11875 W Little York Rd, Ste 1001 | Houston, TX 77041 | | | |
| Precision Screen Printing, Inc. | 516 W Industrial Dr | Pleasant Grove, UT 84062 | | | |
| Precision Sign & Graphic Solutions | 14476 Centerpoint Way | Suite 600 | Bluffdale, UT 84065 | | |
| Precision Solar Screens & Doors LLC | 4560 Donovan Way | Las Vegas, NV 89081 | | | |
| Precision Solutions | 69 Lower Gate Court | Owings Mills, MD 21117 | | | |
| Precision Specialty Pharmacy Corp | 11254 Tenza Court | Las Vegas, NV 89141 | | | |
| Precision Speed Trucking LLC | 10909 Geneva Vale | San Antonio, TX 78254 | | | |
| Precision Stoneworks Of Pennsylvania LLC | 1064 High Meadows Drive | Gibsonia, PA 15044 | | | |
| Precision Swiss Products Inc. | Attn: Melissa Kozar | 1911 Tarob Court | Milpitas, CA 95035 | | |
| Precision T Arch LLC | 904 Galloway Court | Mcdonough, GA 30253 | | | |
| Precision Tax Service LLC | 28 Saint Catherine St | Natchez, MS 39120 | | | |
| Precision Tech Welding & Machine Inc. | 178 East Main | Sandy, UT 84070 | | | |
| Precision Transport Inc | 2288 Bay Rockyford Rd | Hartsfield, GA 31756 | | | |
| Precision Truck Service LLC | 385 8th Ave | Baldwin, WI 54002 | | | |
| Precision Turning Inc. | 9 Winston St. | Saugus, MA 01906 | | | |
| Precision Wax & Skin Studio | 3720 S. Alameda St. | Corpus Christi, TX 78411 | | | |
| Precision Weather Forecasting, Inc. | 15 Summit Ave | Hull, MA 02045 | | | |
| Precision Welding, Marking, | & Cutting Solutions | 101 Deerwood Lane | Hendersonville, NC 28739 | | |
| Precision Woodworking LLC | 10 Haslet Way | Wilmington, DE 19807 | | | |
| Precision Works Products LLC | 1540 Elmsford Ave. | La Habra, CA 90631 | | | |
| Precision+Mechanical+Solutions+(Pmsi) | 5654 E Westover Ave, Ste 111 | Fresno, CA 93727 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Precisiondx | 123 Holland Road | Wantage, NJ 07461 | | | |
| Precisionmechanical | 525 Terrace Hill Lane | Floresville, TX 78114 | | | |
| Precisionrev | 1010 Summer St | Stamford, CT 06905 | | | |
| Precon Solutions LLC | 1229 Mansfield Drive | Ft Collins, CO 80525 | | | |
| Precycle, LLC | 113 A Vanderbilt Ave | Brooklyn, NY 11205 | | | |
| Predelus Goods & Services LLC | 205 E George St | Hemingway, SC 29554 | | | |
| Prediction Impact, Inc. | 1343 Page St. | San Francisco, CA 94117 | | | |
| Predictive Response, Inc | 5487 Tesoro Ct | San Jose, CA 95124 | | | |
| Predrag Bijelic | | | | | |
| Predrag Dizdarevic | | | | | |
| Predrag Jaric | | | | | |
| Predrag Jovic | | | | | |
| Predro A Abreu | Address Redacted | | | | |
| Preecha Promploy | | | | | |
| Preecherlvjewelry | 5401 Rebeca Rd | Las Vegas, NV 89130 | | | |
| Preedaporn Sukomol | Address Redacted | | | | |
| Preeminence Destiantions LLC | 716 Holmes St | Petal, MS 39465 | | | |
| Preeminent Care LLC | 18851 Ne 29th Court | Suite 700 | Aventura, FL 33180 | | |
| Preeminent Express Inc. | 3014 Hwy 7 South | Holly Springs, MS 38635 | | | |
| Preet 1 Inc | 6500 Security Blvd | Baltimore, MD 21207 | | | |
| Preet Brothers Inc | 2576 Clairemont Drive | San Diego, CA 92117 | | | |
| Preet Chawla | | | | | |
| Preet Johal | | | | | |
| Preet Market | 3605 Ave 228 | Tulare, CA 93274 | | | |
| Preet Palace Inc | 5025A Backlick Road | Annandale, VA 22003 | | | |
| Preetham Peter | | | | | |
| Preetpal Singh | | | | | |
| Preeyanut Thanapuasuwan | | | | | |
| Preference Services | 562 11th St North | Naples, FL 34102 | | | |
| Preferred Anesthesia, Ltd | 1038 Ferdinan Ave | Forest Park, IL 60130 | | | |
| Preferred Auto Detailing Inc | 7728 62nd Way North | Pinellas Park, FL 33781 | | | |
| Preferred Business Services, Inc. | 971 Waterside Court | Aurora, IL 60502 | | | |
| Preferred Car Services, LLC | 504 Route 130N, Ste 250 | Cinnaminson, NJ 08077 | | | |
| Preferred Choice Insurance | 616 Newbridge St | Jacksonville, NC 28540 | | | |
| Preferred Cimate Services Corp | 8 Alpha Lane | Airmont, NY 10952 | | | |
| Preferred Cleaning Ii, Inc. | 5435 S Egofske Rd | New Berlin, WI 53146 | | | |
| Preferred Communities | 1134 E University Dr | Ste 114 | Mesa, AZ 85203 | | |
| Preferred Construction, LLC | 1320 Glover Road | Rockford, TN 37853 | | | |
| Preferred Contractor Services LLC | 44 Picketts Ridge Lane | Acworth, GA 30101 | | | |
| Preferred Debt Strategies LLC | 37 Meehan Ave | Raritan, NJ 08869 | | | |
| Preferred Energy Services | 1131 Masterpiece Dr | Oceanside, CA 92057 | | | |
| Preferred Fasteners Inc. | 250 S. Westgate Drive | Carol Stream, IL 60188 | | | |
| Preferred Fire Safety, LLC | 637 S. Charles Richard Beall Blvd | Suite 2 | Debary, FL 32713 | | |
| Preferred Global Health | 2 Oliver St | Suite 701 | Boston, MA 02109 | | |
| Preferred Guardian Services, LLC | 485 Seven Farms Drive | Suite 310 | Daniel Island, SC 29492 | | |
| Preferred Healthcare Management | 863 Bowsprit Road | Chula Vista, CA 91914 | | | |
| Preferred Home Construction LLC | 84 Richard St | Dover, NJ 07801 | | | |
| Preferred Homes LLC | 5150 East Candlewood St, Ste 9H | Lakewood, CA 90712 | | | |
| Preferred Housing Corp | 945 East 19th St | Brooklyn, NY 11230 | | | |
| Preferred Insurance Services | 3215 Golf Rd | Suite 190 | Delafield, WI 53018 | | |
| Preferred Lodging Incorporated | Attn: Emmanuel Charles | 7531 Shalimar St | Miramar, FL 33023 | | |
| Preferred Logic, Inc. | 7 Chapel Hill Drive | S Hadley, MA 01075 | | | |
| Preferred Management Alliance, Inc | 1570 Terracina Cir | Manteca, CA 95336 | | | |
| Preferred Management Group | 981 W Mogul Peak Rd | Midvale, UT 84047 | | | |
| Preferred Management Service LLC | 3017 Richton | Detroit, MI 48206 | | | |
| Preferred Mobile Wash Co. LLC | 6249 W Kl Ave | Kalamazoo, MI 49009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Preferred Motors Inc | 1998 Hillside Ave | New Hyde Park, NY 11040 | | | |
| Preferred Pension Solutions, LLC | 3710 N. Ridgewood St. | Suite D | Wichita, KS 67220 | | |
| Preferred Pharmacy Inc. | 3303 Harbor Blvd, Ste H7 | Costa Mesa, CA 92626 | | | |
| Preferred Piping Systems | 7530 Alondra Blvd | Suite G | Paramount, CA 90723 | | |
| Preferred Plumbing, Inc | 2213 E. Longview Rd. | Hutchinson, KS 67501 | | | |
| Preferred Plus Electric, Inc | 53 Lime Kiln Lane | Pisgah Forest, NC 28768 | | | |
| Preferred Professional Supply | 26850 Columbia St | Hemet, CA 92544 | | | |
| Preferred Properties Of De, LLC | 7344 S Dupont Hwy | Suite 4 | Felton, DE 19943 | | |
| Preferred Real Estate Brokers | 4873 | Timarron | Orlando, FL 32839 | | |
| Preferred Residential Properties, LLC | 127 Main St | Boston, MA 02129 | | | |
| Preferred Resources LLC | 2462 Stono Watch Dr | Johns Island, SC 29455 | | | |
| Preferred Rx Pharmacy Inc | 10303 Ne Fourth Plain Blvd | Suite 109 | Vancouver, WA 98662 | | |
| Preferred Select Insurance Network LLC | Attn: Elizabeth Johnson | 306 12th Ave N | Saint Petersburg, FL 33701 | | |
| Preferred Staffing Network, LLC | 3411 Dogwood Place | Decatur, GA 30034 | | | |
| Preferred Standards | 2202 5th Ave | Watford City, ND 58854 | | | |
| Preferred Transport Systems | 838 W. 12th St | Long Beach, CA 90813 | | | |
| Preferred U R Management & Consulting | 221 Nw 38th St | Pompano Beach, FL 33064 | | | |
| Preferredpower | 912 Rikki Ann Ct | Wixom, MI 48393 | | | |
| Preggo Pilates | 1452 Valencia | San Francisco, CA 94110 | | | |
| Pregnancy Care Center Of Lagrange, Inc | 300 Harwell Ave | Lagrange, GA 30240 | | | |
| Pregnancy Resource Center | 12110 Business Blvd | Suite 32 | Eagle River, AK 99577 | | |
| Prego'S Pizza Incorporated | 1011 Mace Ave | Bronx, NY 10469 | | | |
| Prehzydential LLC | 5627 Westgate Rd | Lanham, MD 20706 | | | |
| Preitz Creative LLC | 2121 West Roscoe St | 3 | Chicago, IL 60613 | | |
| Prekari, Inc. | 960 Crooked Creek Drive | Los Altos, CA 94024 | | | |
| Prella Technologies | 165 Prairie Lake Rd | E Dundee, IL 60118 | | | |
| Preloved Promenade Ltd | 689 S Union Ave | Pueblo, CO 81004 | | | |
| Prem Adhikari | | | | | |
| Prem Anand | | | | | |
| Prem Chand | | | | | |
| Prem Chawla | Address Redacted | | | | |
| Prem Das Ins & Fin Svcs Inc | 14111 Midlothian Tpke | Midlothian, VA 23113 | | | |
| Prem Hotel Group Inc | 2353 Nm 29th Ave | Camas, WA 98607 | | | |
| Prem Israni | | | | | |
| Prem Jay Datt | | | | | |
| Prem Paryani | | | | | |
| Prem Premsrirut | | | | | |
| Prem Shrestha | | | | | |
| Prema Financial Services LLC | 17371 Nw 7th Ave | 105 | Miami, FL 33169 | | |
| Premchand Boyapati | Address Redacted | | | | |
| Premeir Pool Service | 155 Meadowlark Cir | Georgetown, TX 78626 | | | |
| Premeire Exotic Car Rentals | 2501 Lincoln Blvd | Unit C | Venie, CA 90291 | | |
| Premiair Group LLC | 67 Forest Drive | Piscataway, NJ 08854 | | | |
| Premier 4 Auto LLC | 2233 Noble Rd | Cleveland Hts, OH 44112 | | | |
| Premier Aaa Llc | 2205 East 2nd St | Brooklyn, NY 11223 | | | |
| Premier Accounting & Business Admin | 520 William St | Ste G | Fredericksburg, VA 22401 | | |
| Premier Anesthesia, LLC | 2636 Military Road | Arlington, VA 22207 | | | |
| Premier Annuity Group | 3607 Forest Row Dr | Kingwood, TX 77345 | | | |
| Premier Appliance Install LLC | 40563 N Friend Ave | Queen Creek, AZ 85140 | | | |
| Premier Appliance Installations Of Texas | 5214 Earline Dr | Houston, TX 77016 | | | |
| Premier Asset Management Group LLC | 3470 E Coast Ave | Apt Ph 102 | Miami, FL 33137 | | |
| Premier Atlantic Inc. | 920 Governor Bridge Road | Davidsonville, MD 21035 | | | |
| Premier Auto Body Inc | 1207 Washington St | Newton, MA 02465 | | | |
| Premier Auto Coatings & Accessories LLC | 910 West Ryan St | Suite A | Brillion, WI 54110 | | |
| Premier Auto Glass Inc | 55 Clifton Blvd | Clifton, NJ 07011 | | | |
| Premier Auto Hail Repair | 7657 Le Conte | El Paso, TX 79912 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Premier Auto LLC | 1716-A Hwy 442 | Doddsville, MS 38736 | | | |
| Premier Awards & Engraving, Inc. | 2785 Charlotte Hwy | Suite 24 | Mooresville, NC 28117 | | |
| Premier Band | Address Redacted | | | | |
| Premier Behavioral Medicine Pllc | 20282 Middlebelt Road | Livonia, MI 48152 | | | |
| Premier Benefit Consultants, Inc. | 2771 Burtz Drive | Marietta, GA 30068 | | | |
| Premier Bookkeeping Services LLC | 15408 Lakeshore Villa Lane | Lot 214 | Tampa, FL 33613 | | |
| Premier Brands Nv | Address Redacted | | | | |
| Premier Builders | Address Redacted | | | | |
| Premier Building Inspections LLC | W251N8924 Crestwood Drive | Sussex, WI 53089 | | | |
| Premier Business Equipment Inc. | 4910 N. Mangrove Ave | Covina, CA 91724 | | | |
| Premier Capital Holdings Las Vegas LLC | 8665 W Flamingo Rd | Ste 131 | Las Vegas, NV 89147 | | |
| Premier Car Source | 1095 N Main St | Ste K | Orange, CA 92867 | | |
| Premier Care Assisted Living, Inc. | 13065 Via Esperia | Del Mar, CA 92014 | | | |
| Premier Care Services | 13555 Ne Bel Red Rd, Ste 113 | Bellevue, WA 98005 | | | |
| Premier Career Solutions, Inc. | 239 Whitney Run | Buda, TX 78610 | | | |
| Premier Choice Painting LLC | 501 Cambria Ave | Bensalem, PA 19020 | | | |
| Premier Choice Seafood, Inc. | 2714 S Normandie Ave | Los Angeles, CA 90007 | | | |
| Premier Cleaning Services | 4087 Cr 45 | Auburn, IN 46706 | | | |
| Premier Clippers, LLC | 2481 Lincoln Hwy East | Suite 3 | Lancaster, PA 17602 | | |
| Premier Co-Ed Sports, LLC | 1734 Township Circle | Raleigh, NC 27609 | | | |
| Premier Color Source Inc | 15 West 47th St | New York, NY 10036 | | | |
| Premier Commercial Realty, Inc. | 5950 Crooked Creek Road | Suite 210 | Peachtree Corners, GA 30092 | | |
| Premier Communications LLC | 41228 Dunson Rd | Ponchatoula, LA 70454 | | | |
| Premier Community Bank | 230 Mavis Rd | Marion, WI 54950 | | | |
| Premier Construction | 6504 174th St | Fresh Meadows, NY 11365 | | | |
| Premier Construction Services Inc. | 1167 West Marquette Woods Road | St Joseph, MI 49085 | | | |
| Premier Consulting & Financial Services | 6220 S Orange Blossom Trl | 165 | Orlando, FL 32809 | | |
| Premier Consulting Solutions, LLC | 24 Bacorn Rd | Flemington, NJ 08822 | | | |
| Premier Cpas PC | 211 Boston Post Road | E Lyme, CT 06333 | | | |
| Premier Crew LLC | 280 Railroad Ave | Greenwich, CT 06830 | | | |
| Premier Custom Homes, Inc. | 1039 Acadian Drive | Madisonville, LA 70447 | | | |
| Premier Dance Company | 4322 Kirby Drive | Morganton, NC 28655 | | | |
| Premier Delivery Service | 3422 Brampton Island Dr | Katy, TX 77494 | | | |
| Premier Dental Pa | 5814 New Territory Blvd | Sugar Land, TX 77479 | | | |
| Premier Design Nj LLC | 315 Princeton Rd | Linden, NJ 07036 | | | |
| Premier Distribution Services, Inc. | 17 Veronica Ave | Somerset, NJ 08873 | | | |
| Premier Earth LLC | 5900 Sugarloaf Pkwy, Ste 126 | Lawrenceville, GA 30043 | | | |
| Premier Eateries LLC | 1301 S I-35 Service Rd | Suite 109 | Moore, OK 73160 | | |
| Premier Electric Inc | 333-106th Ave Se | Bellevue, WA 98004 | | | |
| Premier Electric Motors | 1519 Oliver St. | Midland, TX 79701 | | | |
| Premier Electrical Solutions Inc | 14 Radford Rd | Lake Grove, NY 11755 | | | |
| Premier Elite Servicing LLC | 1105 6th Ave South | Lake Worth, FL 33460 | | | |
| Premier Ent - Head & Neck Surgery | 1601 East 19th Ave | Suite 4000 | Denver, CO 80403 | | |
| Premier Enterprises Km, LLC | 955 Connecticut Ave, Ste 1103 Bldg 1 | Bridgeport, CT 06607 | | | |
| Premier Equipment Co Of Rocky Mount, LLC | 1751 S Wesleyan Blvd. | Rocky Mount, NC 27804 | | | |
| Premier Equipment Solutions Inc | 215 Brooke Breeze Ln | Rutherfodton, NC 28139 | | | |
| Premier Er Services, LLC | 443 Colfax Ave | Clarenton Hills, IL 60514 | | | |
| Premier Estates, Inc | 2010 Crow Canyon Place, Ste 100 | San Ramon, CA 94583 | | | |
| Premier Event Staffing LLC | 7515 39th Ave. Ne | Seattle, WA 98115 | | | |
| Premier Excursions LLC | 7385 Woodspring Drive Apt201 | Whitsett, NC 27377 | | | |
| Premier Eye Care O.D., P.A. | 250 Davis Plantation Road | Bessemer City, NC 28016 | | | |
| Premier Eye Center, LLC | 2849 Duke St | Alexandria, VA 22314 | | | |
| Premier Fence | Penn St | Philadelphia, PA 19124 | | | |
| Premier Fence Company | 10916 Kincaid Rd | Glen Allen, VA 23060 | | | |
| Premier Fence LLC | 202 S Neilson Ave | Pueblo, CO 81001 | | | |
| Premier Filters Inc | 952 N Elm St | Orange, CA 92867 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Premier Financial Associates Inc, | 600 N Thacker Ave C16 | Kissimmee, FL 34741 | | | |
| Premier Financial Planning, LLC | Attn: Kathleen Aksten | 8661 W Grand River Ave Ste 200 | Brighton, MI 48116 | | |
| Premier Finishes Inc. | 30 Van Brunt Ave | Selden, NY 11784 | | | |
| Premier Finishing LLC | 72842 County Road 101 | Nappanee, IN 46550 | | | |
| Premier Flooring | 1547 W 4th St | Yuma, AZ 85364 | | | |
| Premier Freight Logistics Inc | 9490 Fm 1960 Bypass Road East | Humble, TX 77338 | | | |
| Premier Gear & Machine Works Inc | 387 S Sequoia Parkway | Canby, OR 97013 | | | |
| Premier General Trading Inc | 592 Sw 27th Ave | Ft Lauderdale, FL 33312 | | | |
| Premier Glass | 520 County Road 108 | Suite 33 | Hutto, TX 78634 | | |
| Premier Gold Silver & Coins LLC | 4208 Union Rd | Cheektowaga, NY 14225 | | | |
| Premier Grease Inc. | 450 South Cemetery St | Suite 204 | Norcross, GA 30023 | | |
| Premier Group | 1001 Christof Ct | Montrose, MN 55363 | | | |
| Premier Guard Security | 2140 W. Olympic Blvd. | Ste 540 | Los Angeles, CA 90006 | | |
| Premier Guard Security | Address Redacted | | | | |
| Premier Handicap Services LLC | 151 Silver Lake Rd Nw | Suite 7B | New Brighton, MN 55112 | | |
| Premier Hardwood Restorations | 2 Stafford Drive | Palmyra, PA 17078 | | | |
| Premier Harvest LLC | 2814 Undine St | Bellingham, WA 98226 | | | |
| Premier Health & Safety LLC | 6 Journey | Suite 160 | Aliso Viejo, CA 92656 | | |
| Premier Health Of Summit LLC | 47 Maple St | Suite 101 | Summit, NJ 07928 | | |
| Premier Hearing & Audiology Center | Of Redlands | 255 Terracina Blvd. | Suite 201 | Redlands, CA 92373 | |
| Premier Holdings Group | 2620 Reggata Dr | Las Vegas, NV 89128 | | | |
| Premier Home Entertainment Inc. | 81486 Riverlane Dr | Indio, CA 92201 | | | |
| Premier Home Inspection, | 727 Sw Balmoral Trace | Stuart, FL 34997 | | | |
| Premier Home Investments LLC | 2501 Sw 57th Ave | Suite 301 | Ocala, FL 34474 | | |
| Premier Home Investments LLC, | 2501 Sw 57th Ave | Ocala, FL 34474 | | | |
| Premier Home Solutions LLC | 553 Cherry St | Owatonna, MN 55060 | | | |
| Premier Hospitality Group 2 LLC | 4333 Sw 15th St | Oklahoma City, OK 73108 | | | |
| Premier Hs LLC | 5614 Napoleon Ct | Apt A | Tampa, FL 33614 | | |
| Premier Image Salon LLC | 13871 W Hillshorough Ave | Tampa, FL 33635 | | | |
| Premier Immigration Solutions | 635 N. Hyer Ave. | Orlando, FL 32803 | | | |
| Premier Impressions | 2951 100th Ct Ne, Ste 136 | Ste. 136 | Blaine, MN 55449 | | |
| Premier Income Tax | 2817 Jbs Parkway | Odessa, TX 79762 | | | |
| Premier Installations & Logistics LLC | 2190 Grove Place | Clearwater, FL 33764 | | | |
| Premier Insurance Consulting Group LLC | 7485 Ridgefield | Lakeworth, FL 33467 | | | |
| Premier Insurance Solutions LLC. | 2000 S Dixie Hwy | Ste 205 | Miami, FL 33133 | | |
| Premier Investments Chicago | 8814 Forestview Rd | Evanston, IL 60203 | | | |
| Premier Judgment Collections | 590 Christina Dr | Wellington, FL 33414 | | | |
| Premier Land Design, Inc. | 1390 Beverly Drive | Athens, GA 30606 | | | |
| Premier Landscape & Tree Care, Inc. | Attn: Dina Guerra | 31095 Sierra Del Sol | Thousand Palms, CA 92276 | | |
| Premier Lawn Maintenance | 1012 Savage Ct | Longwood, FL 32750 | | | |
| Premier Legal Documents | 879 W 190th St | Suite 530 | Gardena, CA 90248 | | |
| Premier Lighting Group | 189 Seaside Ave | Stamford, CT 06902 | | | |
| Premier Limo & Bus LLC | 215 Hicks Farm Rd | Acworth, GA 30102 | | | |
| Premier Lister LLC | 7650 S Mcclintock Dr | Ste 103-443 | Tempe, AZ 85284 | | |
| Premier Logistic Solutions LLC | 423 Skyland Blvd. | Suite A4 | Tuscaloosa, AL 35405 | | |
| Premier Machine, LLC | 444 East County Road | Thomaston, GA 30286 | | | |
| Premier Maintanance & Remodel, Inc. | 227 Mill Pointe Dr | Dallas, GA 30157 | | | |
| Premier Maintenance Services | 609 Pacific Coast Hwy | Phenix Suite 107 | Redondo Beach, CA 90277 | | |
| Premier Mandeville LLC | 1461 N Causeway Blvd | Suite 15 | Mandeville, LA 70471 | | |
| Premier Marketing Consultants | 1050 Lakes Dr | 225 | W Covina, CA 91790 | | |
| Premier Meat Market Inc | 178 West Passaic St | Rochelle Park, NJ 07662 | | | |
| Premier Mechanical Group Inc | 16 Fourth St | Monroe, NY 10950 | | | |
| Premier Military Parts | Attn: Philip Napolitano | 1350 Lincoln Ave Unit12 | Holbrook, NY 11741 | | |
| Premier Mobile Dry Cleaning | 20730 Nw 36th Ave | Miami Gardens Fl, FL 33056 | | | |
| Premier Mz Freight Inc | 9750 Crescent Park Cir 373 | Orland Park, IL 60462 | | | |
| Premier N Savvy Homes LLC | 4420 Orangeberry Drive | Grove, OH 43123 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Premier Nails | 6648 Cooley Lake Rd | Waterford, MI 48327 | | | |
| Premier Nails & Spa | 5114 Balcones Woods Dr., Ste 309 | Austin, TX 78759 | | | |
| Premier Notary Solutions | 13204 Sunset Shore Circle | Riverview, FL 33579 | | | |
| Premier Office Services Co., Inc. | 211 S. State College Blvd. | Suite 252 | Anaheim, CA 92806 | | |
| Premier One Appraisal Group Inc | 15056 Sw 13th Place | Sunrise, FL 33326 | | | |
| Premier One Construction, LLC | 3473 Giant Oaks Dr | Sophia, NC 27350 | | | |
| Premier Online Marketing | 501 Congress, Ste 150 | Austin, TX 78701 | | | |
| Premier Orthopedics | 529 E Sample Ave | Fresno, CA 93710 | | | |
| Premier Outdoor Lifestyles | Attn: Robert Ryan | 1007 N Peace Haven Rd | Winston Salem, NC 27104 | | |
| Premier Outdoors LLC | 101 W Evergreen Parkway, Ste 2 | Elkhorn, WI 53121 | | | |
| Premier Pain Centers P.A. | 403 W. Campbell Road | Suite 305 | Richardson, TX 75080 | | |
| Premier Paint & Body | 1527 Bruce Way | Seagoville, TX 75159 | | | |
| Premier Painting Nw, LLC | 9407 Olalla Valley Rd Se | Port Orchard, WA 98367 | | | |
| Premier Painting Plus, LLC | 1200-C Agora Drive | 122 | Bel Air, MD 21014 | | |
| Premier Pdr, LLC | E858 Tomahawk Trail | Waupaca, WI 54981 | | | |
| Premier Pediatric Therapy, P.A. | 1080 East Indiantown Road | Suite 203 | Jupiter, FL 33477 | | |
| Premier Perfek LLC | 2601 N 3rd St, Ste 212 | Phoenix, AZ 85004 | | | |
| Premier Performance & Fitness | 150 North Fairway Drive | Vernon Hills, IL 60061 | | | |
| Premier Periodontics, LLC | 2933 W. Layton Ave | Greenfield, WI 53221 | | | |
| Premier Platinum Construction | 4521 S Lake Orlando Pkwy | Orlando, FL 32808 | | | |
| Premier Plumbing | 530 South Lake Ave. | 123 | Pasadena, CA 91101 | | |
| Premier Plumbing & Air LLC | 108 Ne Dixie Hwy. | Stuart, FL 34994 | | | |
| Premier Plumbing Co, LLC | 2365 Townview Ct Se | Atlanta, GA 30339 | | | |
| Premier Plus Inc | 11309 W Campana Dr | Surprise, AZ 85378 | | | |
| Premier Plus Services LLC | 4712 Pier Drive | Troy, MI 48098 | | | |
| Premier Plus Services, LLC | 7 Bromwich Road | New Hartford, NY 13413 | | | |
| Premier Point Medical Group | 11819 Wilshire Blvd | Ste 208 | Los Angeles, CA 90025 | | |
| Premier Powerwash | 24906 Falcon Hollow Lane | Katy, TX 77494 | | | |
| Premier Properties Detroit LLC | 18073 Mendota St | Detroit, MI 48221 | | | |
| Premier Properties Lawn Maintenance | & Landscape LLC | 3770 Timothy La | Bethlehem, PA 18020 | | |
| Premier Properties M&Rllc | 3292 Silsby | Cleveland Heights, OH 44118 | | | |
| Premier Property Care, LLC | 130 Ne 172Nd Ave | Portland, OR 97230 | | | |
| Premier Property Investments LLC | 7725 N Goshawk Road | Eagle Mountain, UT 84005 | | | |
| Premier Property Services | 19822 Mack Ave | Grosse Pointe Woods, MI 48236 | | | |
| Premier Property Services | Attn: Timothy Harris | 2940 8th St | Marion, IA 52302 | | |
| Premier Property Solutions | 75 Malaga Cove Plaza | Suite1 | Palos Verdes Estates, CA 90274 | | |
| Premier Quality Vending | 1825 Nw 154th St | Miami Gardens, FL 33054 | | | |
| Premier Quality Vending | Address Redacted | | | | |
| Premier Real Estate Group Inc | 2 Centerview Drive | Greensboro, NC 27407 | | | |
| Premier Realty Of Nc, LLC | 228 Hwy 801 South | Advance, NC 27006 | | | |
| Premier Realty Olympic Peninsula, Inc | Attn: Jason Atwood | 141 S Main St | Montesano, WA 98563 | | |
| Premier Recovery Services, LLC | 780 E Chadds Ford Ln | Apartment 21 | Midvale, UT 84047 | | |
| Premier Resource Solutions LLC | 13051 Abecorn St | Ste B3 | Savannah, GA 31546 | | |
| Premier Retail Group Inc | 6919 Sw 18th St | Ste 201 | Boca Raton, FL 33433 | | |
| Premier Roofing & Construction LLC | 137 Alford Ln | Harvest, AL 35749-488 | | | |
| Premier Rooter & Plumbing | Attn: Juan Minjares | 424 Broadway | Chula Vista, CA 91910 | | |
| Premier Rx Pharmacy | Address Redacted | | | | |
| Premier Salon | 1830 Roane State Hwy | Harriman, TN 37748 | | | |
| Premier Salon & Spa Services, Inc. | 5400 Clinton Hwy, Ste 207 | Knoxcville, TN 37912 | | | |
| Premier Satellite LLC | 939 Oakwood Way, | San Antonio, TX 78245 | | | |
| Premier Senior Living, LLC | 14796 Tullamore Loop | Winter Garden, FL 34787 | | | |
| Premier Service Experts LLC | 150 Maple Ave | Suite 144 | S Plainfield, NJ 07080 | | |
| Premier Service Group Ent Inc | 11030 Arrow Route | Suite 105 | Rancho Cucamonga, CA 91730 | | |
| Premier Service Solutions, | 424 Robin | Woodland, CA 95695 | | | |
| Premier Services | 2270 Huntington Dr | Aptos, CA 95003 | | | |
| Premier Services | 2395 Palo Verde Blvd S | Lake Havasu City, AZ 86403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Premier Shutters, Blinds & More | 770 Village Lake Ter N | 106 | St Petersburg, FL 33716 | | |
| Premier Signs & Graphics | 371 Higby Rd, Tf Hit For Nicole | New Hartford, NY 13413 | | | |
| Premier Sleep Solutions | 193 E Ft Union Blvd | Midvale, UT 84047 | | | |
| Premier Softwash Solutions LLC | 535 Land O Lakes Ct | Deland, FL 32724 | | | |
| Premier South Dental Center | 6722 S Flores St | Suite 2 | San Antonio, TX 78221 | | |
| Premier Specialty Products, Inc. | 18411 Crenshaw Blvd | Suite 350 | Torrance, CA 90504 | | |
| Premier Sports Development Group LLC | 1215 Kennewick Ct | Wesley Chapel, FL 33543 | | | |
| Premier Sports Recovery | 625 Fifth Ave | Pelham, NY 10803 | | | |
| Premier Staffing Group | 2345 S Alma School Rd | Ste 202 | Mesa, AZ 85210 | | |
| Premier Stone Counter Tops LLC | 8305 N Classen | Okc, OK 73114 | | | |
| Premier Structures LLC | 589 Springville Rd. | New Holland, PA 17557 | | | |
| Premier Surfaces Inc | 14400 West Palomino Drive | S W Ranches, FL 33330 | | | |
| Premier Talent, LLC | 99 Nw 183rd St | 104 | Miami, FL 33169 | | |
| Premier Tax & Consulting | 249 Peekskill Hollow Road | Putnam Valley, NY 10579 | | | |
| Premier Tax Advisory & Financial Svcs | 3821 150th St | Flushing, NY 11354 | | | |
| Premier Tax Consultants LLC | 1801 W Polo Rd | 110 | Grand Prairie, TX 75052 | | |
| Premier Tax Prep & Bookkeeping Svcs | 426 Maple Valley Loop | Blythewood, SC 29016 | | | |
| Premier Tech Security, LLC | 1616 Westgate Cir | Brentwood, TN 37027 | | | |
| Premier Tech Security, LLC | Attn: Kevin Allen | 1616 Westgate Cir | Brentwood, TN 37027 | | |
| Premier Technology Group | 24453 Grand River Ave. | Detroit, MI 48219 | | | |
| Premier Tenant Services | 6486 White Flower Ct | Jacksonville, FL 32258 | | | |
| Premier Therapy Solutions, LLC | 3085 Bentwood Dr | Waycross, GA 31503 | | | |
| Premier Tile & Stone | 429 Longspur Road | Highland Heights, OH 44143 | | | |
| Premier Timber Services, LLC | 450 Callaway Rd. | Greenville, GA 30222 | | | |
| Premier Trade Inc | 127 Route 59 | Suite C1 | Monsey, NY 10952 | | |
| Premier Transport Service LLC | 195 Glenboro Ave | Ft Myers, FL 33916 | | | |
| Premier Transportation LLC | 20 Old County Rd | Suite 5 | Windsor Locks, CT 06096 | | |
| Premier Trees & Landscape | 2726 Cimmaron Ave | Simi Valley, CA 93065 | | | |
| Premier Tutors New York LLC | 166 East 63rd St | 6F | New York, NY 10065 | | |
| Premier Ultrasound Diagnostics, Inc. | 21 Holiday Park Drive | Hauppauge, NY 11788 | | | |
| Premier Urban Homes, LLC | 1707 Post Oak Blvd, Ste 209 | Houston, TX 77056 | | | |
| Premier Wealth Management LLC | 4875 Sunrise Hwy | Suite 100 | Bohemia, NY 11716 | | |
| Premier Wealth Strategies, LLC | 5350 S Roslyn St. | 240J | Greenwood Village, CO 80111 | | |
| Premier Wellness & Recovery | 9200 Sw 153 Psge | Miami, FL 33196 | | | |
| Premier Wheel Repair Inc | 204 N Highland St | Orange, CA 92867 | | | |
| Premiere 1 Nails | 1627 Opelika Rd | 46 | Auburn, AL 36830 | | |
| Premiere Alarm, Inc. | 2701 E Chapman Ave, Ste 105 | Fullerton, CA 92831 | | | |
| Premiere Brand LLC | 1025 Hamilton St | Philadelphia, PA 19123 | | | |
| Premiere Cleaning Solutions | 122B Poplar St | Highland, IL 62249 | | | |
| Premiere Creative Technologies LLC | 12 Channel St | Boston, MA 02210 | | | |
| Premiere Geodesic LLC | 225 Live Oaks Blvd | Casselberry, FL 32707 | | | |
| Premiere Health Marketing Group, LLC | 11440 N Kendall Drive | Suite 201 | Miami, FL 33176 | | |
| Premiere Intl | 333 Huntington Ave. | Ventura, CA 93004 | | | |
| Premiere Management Services, LLC | 1000 5th St | 200 | Miami Beach, FL 33139 | | |
| Premiere Management Solutions | 8005 Edgemont Road | Greers Ferry, AR 72067 | | | |
| Premiere Management Solutions | Attn: Cody Richey | 8005 Edgemont Road | Greers Ferry, AR 72067 | | |
| Premiere Networks | Address Redacted | | | | |
| Premiere Real Estate | 14000 Baneberry Cir | Manassas, VA 20112 | | | |
| Premiere Renovations Inc | 17002 Miles Rd | Cleveland, OH 44128 | | | |
| Premiere Skin Care Inc | 2828 Coral Way | Suite 105 | Miami, FL 33145 | | |
| Premiere Software Development LLC | 456 Cr 4797 | Boyd, TX 76023 | | | |
| Premierlash, LLC | 284 West 400 North | Suite 105 | Salt Lake City, UT 84103 | | |
| Premiervalues, | 1008 Fox River Lane | Ft Worth, TX 76120 | | | |
| Premilaben Mistry | Address Redacted | | | | |
| Preminente College Counseling, LLC | 5992 Via Bella Court | Naples, FL 34109 | | | |
| Premio Energy Consultants LLC | 9888 Bissonnet St | Ste 600-C | Houston, TX 77036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Premium Auto Detailing | 11491 Montgomery Road | Beltsville, MD 20705 | | | |
| Premium Auto Group | 19660 Carver Ave | Humble, TX 77338 | | | |
| Premium Automotive Inc | 25759 Friendship Rd | Daphne, AL 36526 | | | |
| Premium Automotive Upgrades | 323 Neptune Blvd | Neptune, NJ 07753 | | | |
| Premium Barber Shop 1 LLC | 299 East 52nd St | New York, NY 10022 | | | |
| Premium Barber Shop 3 LLC | 158 East 39Street | New York, NY 10016 | | | |
| Premium Barber Shop 5 Inc | 158 East 39 St | Ny, NY 10016 | | | |
| Premium Barber Shop Iv Inc | 622 3rd Ave | Lobby | New York, NY 10017 | | |
| Premium Barbershop 4 LLC | 622 3rd. Ave | Lobby | New York, NY 10017 | | |
| Premium Boys Club LLC | 2909 Tuscarora Trail | Middleburg, FL 32068 | | | |
| Premium Business Overseas, Corp | 1792 Bell Tower Ln | Weston, FL 33326 | | | |
| Premium Cabinets | 2213 E 4th St | Ontario, CA 91764 | | | |
| Premium Capital Investment, | 3429 Ryan Ave | Philadelphia, PA 19136 | | | |
| Premium Capital Resources LLC | 4 Kalev Way | Unit 302 | Monroe, NY 10950 | | |
| Premium Captains | 2090 Starlight Landing | Ft Lauderdale, FL 33312 | | | |
| Premium Care Health LLC | 1684 Thorn Ridge Trail | Hampton, GA 30228 | | | |
| Premium Carrier Services Incorporated | 928 Park Gate Place | Stone Mountain, GA 30083 | | | |
| Premium Cars Corp | 3295 Nw 30th St | Miami, FL 33142 | | | |
| Premium Dry Goods Usa Corp | 180 Ross St | Brooklyn, NY 11211 | | | |
| Premium Electric Inc | 34-27 28th Ave | Astoria, NY 11103 | | | |
| Premium Event Rentals For Every | Celebration Type | Attn: Felix Hidalgo | 167 Hillman Dr | Elmwood Park, NJ 07407 | |
| Premium Fish Singh LLC | 8337 Bramble Tree Way | Citrus Hits, CA 95621 | | | |
| Premium Floor Covering Inc | 7125 Harvestgrain Drive | Stedman, NC 28391 | | | |
| Premium Hair Boutique LLC | 5200 Jimmy Carter Blvd, Ste 5 | Norcross, GA 30093 | | | |
| Premium Halal Meat & Fish Inc. | 1500 Olmstead Ave | Bronx, NY 10462 | | | |
| Premium Home Group Corp | 1428 E Wilshire Ave | Santa Ana, CA 92705 | | | |
| Premium Maintenance & Prevention LLC | 897 Westminster Ave | Hillside, NJ 07205 | | | |
| Premium Natural Stones LLC | 267 N Texas Avenu | Orlando, FL 32805 | | | |
| Premium Oceanic, Inc. | 445 S San Antonio Rd. | Ste 105 | Los Altos, CA 94022 | | |
| Premium Painting Of Nc | 311 Ridge Rd | Butner, NC 27509 | | | |
| Premium Plastics Machine Inc. | 15956 Downey Ave | Paramount, CA 90723 | | | |
| Premium Plumbing | 2565 Raleigh Ct | Turlock, CA 95382 | | | |
| Premium Power Systems Inc | 1309 Coffeen Ave. | Suite 2500 | Sheridan, WY 82801 | | |
| Premium Power Washing | 8923 S Aberdeen St | Chicago, IL 60620 | | | |
| Premium Real Estate Services, LLC | 6200 Metrowest Blvd | Ste 205 | Orlando, FL 32835 | | |
| Premium Salons LLC | 4110 Quakerbridge Rd | 2 | Lawrenceville, NJ 08648 | | |
| Premium Services Rl, LLC | 1455 Landstreet Rd | Unit 504 | Orlando, FL 32824 | | |
| Premium Stone Design Inc | 199 Lee Ave | 326 | Brooklyn, NY 11211 | | |
| Premium Sweets Of Bronx Corp | Starling Ave | 2104 | Bronx, NY 10462 | | |
| Premium Tax Services | 2056 Headland Drive | E Point, GA 30344 | | | |
| Premium Therapy & Wellness | 7 Bridle Circle | Torrington, CT 06790 | | | |
| Premium Valet Service Group Corp | 7175 Sw 8 St | Unit 210 | Miami, FL 33144 | | |
| Premium Ventures LLC | 150 S Wacker Dr | 2400 | Chicago, IL 60606 | | |
| Premium Wellness Houston | 16525 Lexington Blvd. | 150 | Sugar Land, TX 77479 | | |
| Premium Wellness San Felipe | 1745 South Voss Rd | Houston, TX 77057 | | | |
| Premium Window Solutions, LLC | 1440 Bradley Gin Road | Monroe, GA 30656 | | | |
| Premiumwirelessmobilellc | 1804 Stargazer Trl | Kissimmee, FL 34758 | | | |
| Premiun International Tires & Parts LLC | 7950 Nw 53 St | 337 | Miami, FL 33166 | | |
| Premkumar Manivannan | | | | | |
| Premkumar Suri | | | | | |
| Prenatal & Medical Massage | 161 Madison Ave | 10 Nw | New York, NY 10016 | | |
| Prenatal Ultrasound Of Glendale | 1160 N. Central Ave. | Suite 207 | Glendale, CA 91202 | | |
| Prendergast Consulting, Inc. | 1101 E. Bayaud Ave | E2210 | Denver, CO 80209 | | |
| Prendergast Professional Services, Inc. | 3309 Northlake Blvd. | Suite 203 | Palm Beach Gardens, FL 33403 | | |
| Prenos Volmy | | | | | |
| Prentice Ag Consulting LLC | 14000 Cedar Creek Ave | Bakersfield, CA 93314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prentice Floyd | | | | | |
| Prentice Trucking LLC | 6512 W Locust St | Milwaukee, WI 53210 | | | |
| Prentice, Napier & Green, Inc. | 5704 Nw 132nd St | Oklahoma City, OK 73172 | | | |
| Prentiera Smith Inc | 6841 S Talman | Chicago, IL 60629 | | | |
| Prentiss Alter | | | | | |
| Prentiss Harris | Address Redacted | | | | |
| Prentiss Hobbs | Address Redacted | | | | |
| Prento Transport Services Inc | 13211 Cleveland | Crown Point, IN 46307 | | | |
| Prenturnkwontchoua | 7225 Cedarfield Rd | Charlotte, NC 28227 | | | |
| Prep House LLC | 10515 Cherise Way | Stockton, CA 95209 | | | |
| Prep Tech LLC | Attn: Scott Mouritsen | 320 W Lone Cactus Dr, Ste 7 | Phoenix, AZ 85027 | | |
| Prepaid Kings | 1899 Murrell Rd | Rockledge, FL 32955 | | | |
| Prepaid Kings | 5320 Florida Palm Ave | Cocoa, FL 32927 | | | |
| Prepared Accounting Pc | 16 Armory St | Ste 1 | Northampton, MA 01060 | | |
| Preparesmart, LLC | 17725 Ne 65th St | Ste B-200 | Redmond, WA 98052 | | |
| Prepcorps LLC | 3008 E Howell St. | Seattle, WA 98122 | | | |
| Prepforce Fitness LLC | 90 Greenmoor | Irvine, CA 92614 | | | |
| Preplayed Electronics Inc | 332 Nw 107 Ave | Pembroke Pines, FL 33026 | | | |
| Preppers Usa LLC | 971 S Morningside Drive | St George, UT 84791 | | | |
| Prepress Rx, Inc. | 907 Dakota Ave | St Cloud, FL 34769 | | | |
| Prepys, Inc | 1800 N Belt Line Rd | Ste 100 | Irving, TX 75061 | | |
| Prerak & Dav Inc/Sonnys Gifts, | 122 Matthews Rd | Oakdale, NY 11769 | | | |
| Pre-Rec Inc | 8079 Tryon Place | Jamaica, NY 11432 | | | |
| Prerna Tandon | | | | | |
| Presage Services LLC | 1785 E Skyline Drive, Ste 131 | Tucson, AZ 85718 | | | |
| Presant Nuts LLC | 5237 Broadway Ter | Oakland, CA 94618 | | | |
| Presbyterian Church In Leonia | 181 Fort Lee Road | Leonia, NJ 07605 | | | |
| Presbyterian Church Of Bergen Couny | 100 Rochelle Ave | Rochelle Park, NJ 07662 | | | |
| Preschool Enterprises LLC | 261 S Central Ave | Oviedo, FL 32765 | | | |
| Preschool Learning Center Inc | 6054 Hayne Blvd | New Orleans, LA 70126 | | | |
| Pre-School Playhouse Inc | 557 Western Hwy | Blauvelt, NY 10913 | | | |
| Prescient Outsourcing, LLC | 1827 Powers Ferry Road | Se Bldg 3 | Atlanta, GA 30339 | | |
| Presco Engineering Inc | 8 Lunar Drive | Ste 4 | Woodbridge, CT 06525 | | |
| Presco Enterprises LLC | 2426 Fm 124 E | Beckville, TX 75631 | | | |
| Presco Presco LLC | 1655 The Greens Way | Apt 2222 | Jacksonville Beach, FL 32250 | | |
| Prescott Creative Company Ltd. | 1586 Meachum Way | Erie, CO 80516 | | | |
| Prescott Epm Venture LLC | 218 W. Gurley St. | Prescott, AZ 86301 | | | |
| Prescott Honey Farms LLC | 30200 Fairview Rd | Lebanon, OR 97355 | | | |
| Prescott Love | | | | | |
| Prescott Niles | Address Redacted | | | | |
| Prescott Products LLC | 715 Bankhead Hwy | Winfield, AL 35594 | | | |
| Prescott Quality Life Center LLC | 10304 N Hayden Rd. | Suite 2 | Scottsdale, AZ 85258 | | |
| Prescott Relationship Center, Pllc | 510 East Moeller St | Prescott, AZ 86301 | | | |
| Prescott Solutions, Inc. | 956 Twilight Peak Ave | Henderson, NV 89012 | | | |
| Prescott V. Kelly, LLC | 16 Silver Ridge Cmn | Weston, CT 06883 | | | |
| Prescription Protein LLC | Attn: Dennis Nagy | 4929 Tampa West Blvd | Tampa, FL 33634 | | |
| Presence Community Acupuncture | 5920 Johnson St | Suite 106 | Hollywood, FL 33021 | | |
| Presence Of Heart | 172 Camino Del Mar | Inverness, CA 94937 | | | |
| Presence Telehealth Pllc | Attn: Cooper Rendon | 1232 S Oak Ave, Ste 130 | Owatonna, MN 55060 | | |
| Presencevr Inc | 20942 W Village Pl | Buckeye, AZ 85396 | | | |
| Present Moment, Inc. | 12555 Miranda St | N Hollywood, CA 91607 | | | |
| Present Time Visions | 12 Slater Road | Taconic, CT 06079 | | | |
| Presentable Properties LLP | 308 City Square | Belton, SC 29627 | | | |
| Presentation Graphic Services Inc. | 1417 53rd St | Brooklyn, NY 11219 | | | |
| Presentation Technologies, Inc. | 504 Dancing Fox Road | Decatur, GA 30032 | | | |
| Preservation Alliance Of La Crosse, Inc | 119 King St | La Crosse, WI 54601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Preservation Capital Group | 6317 Rivo Lakes Blvd | Sarasota, FL 34241 | | | |
| Preservation Consulting, LLC | 1910 S Arch St | Little Rock, AR 72206 | | | |
| Preservation Financial Group | 1695-1 Metropolitan Circle | Tallahassee, FL 32308 | | | |
| Preservation Financial Group | 208 Sunset Dr | Johnson City, TN 37604 | | | |
| Preservation Financial Group | Attn: Christopher Fortener | 208 Sunset Dr | Johnson City, TN 37604 | | |
| Preservation Hauler | 93 Stephen Ave | Oviedo, FL 32765 | | | |
| Preservation Today, LLC | 16625 Edgington Rd | Williamsburg, OH 45176 | | | |
| Preservation Wealth Consultants LLC | 1655 Burlington Pike | Suite 115 | Florence, KY 41042 | | |
| Preservation Works LLC | 937A Greene Ave | Brooklyn, NY 11221 | | | |
| Preserve Insurance Agency LLC | 7053 Scarlet Oak Ct | Mason, OH 45040 | | | |
| Preshus Thompson | Address Redacted | | | | |
| Preside Inc | 6363 Doran Dr | Oakland, CA 94611 | | | |
| President | 2300 E Semoran Blvd | Apopka, FL 32703 | | | |
| Presidential A/C & Heating LLC | 117 Helen Dr | Avondale, LA 70094 | | | |
| Presidential Cleaning | 157 Lafitte Dr | Baton Rouge, LA 70819 | | | |
| Presidential Cuts | 225 Johnson Road | Apt 46K | Forest Park, GA 30297 | | |
| Presidential Fitness Club LLC | 2302 W Main St | Ste B | Grand Prairie, TX 75050 | | |
| Presidential Moving LLC | 3557 Nw 33rd Ct | Lauderdale Lakes, FL 33309 | | | |
| Presidential Syndicate Inc | 1954 Airport Rd | Atlanta, GA 30341 | | | |
| Presidents Specialty Health Care Supplie | 712 Jackson Blvd, Ste 2 | Rapid City, SD 57702 | | | |
| Presidetn Custer Inc. | 33 Reservation Rd | Easthampton, MA 01027 | | | |
| Presidio Search Partners | 5471 Tara Drive | Clayton, CA 94517 | | | |
| Presido Medical Supply | 14601 Bellare Blvd, Ste 145 | Houston, TX 77083 | | | |
| Presilda Serinas Zirtzlaff-Fukuchi | Address Redacted | | | | |
| Presision Vision Inc | Attn: Douglas Paul | 384 Bloomfield Ave | Caldwell, NJ 07006 | | |
| Presley Charlotin | Address Redacted | | | | |
| Presley Construction LLC | 19861 Hopewell Rd | Mt Vernon, OH 43050 | | | |
| Presley Eley | Address Redacted | | | | |
| Prespark Property Group | 1018 Clover Leaf Ct | Rosenberg, TX 77469 | | | |
| Press Media Communications | 13013 Broad St | Carmel, IN 46032 | | | |
| Press On Sandwich Crafters LLC | 391 Norwich Westerly Rd | N Stonington, CT 06359 | | | |
| Press Repair Services | 507 Valley Dr. | Hinton, IA 51024 | | | |
| Press Shots Photography | 7736 Hanson Rd | Hanson, KY 42413 | | | |
| Press Syndication Group LLC | 2850 North Pulaski Road | Chicago, IL 60641 | | | |
| Pressed Pretty Salon | 3645 Dallas Pkwy | Suite 142 | Plano, TX 76227 | | |
| Pressing Forward Fitness | 714 Sealy, Apt 3 | Galveston, TX 77550 | | | |
| Pressing Issues, Inc. | 25 Salem Court | Metuchen, NJ 08840 | | | |
| Pressman Orthotics, Inc | 2204 N Flamingo Road | Pembroke Pines, FL 33028 | | | |
| Pressplvy Clothing LLC | 2131 Licciardi Ln | Violet, LA 70092 | | | |
| Pressure Equal Motivation Lcc | 8302 Concho | Houston, TX 77036 | | | |
| Pressure Less LLC | 10243 Sw 20th St | Miramar, FL 33025 | | | |
| Pressure Man | 1434 E Mowry Dr | Apt 201 | Homestead, FL 33033 | | |
| Pressure Man | Address Redacted | | | | |
| Pressure Printing, Inc. | 6810 Broadway | Unit P | Denver, CO 80221 | | |
| Pressure Tech | 2474 Walt Arney Rd | Lenoir, NC 28645 | | | |
| Pressure Washer Systems | Po Box 2102 | Orcutt, CA 93457 | | | |
| Pressure'S On Cleaning Service, LLC | 25025 Sw 202 Ave | Homestead, FL 33033 | | | |
| Presta Enterprises LLC | 425 W Lakeview Dr | Lindon, UT 84062 | | | |
| Prestacycle, LLC. | 689 Riverview Rd | Rexford, NY 12148 | | | |
| Presti Merrill | Address Redacted | | | | |
| Prestige Accounting Solutions, LLC | 5784 Lake Forrest Drive | Ste 255 | Sandy Springs, GA 30328 | | |
| Prestige Atlanta Realty Group LLC | 2030 Hydrangea Lane | Austell, GA 30106 | | | |
| Prestige Auto & Transmission Repair, Inc | 2411 Fowler St | Ft Myers, FL 33901 | | | |
| Prestige Auto Body & Frame Inc. | 2211 Rockefeller Dr | Ceres, CA 95307 | | | |
| Prestige Auto Connection | 3191 Mercer University Dr | Macon, GA 31204 | | | |
| Prestige Auto Detail | 1150 Timberwood Drive | Gallatin, TN 37066 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prestige Builders | 1513 Trig Long Road | Dandridge, TN 37725 | | | |
| Prestige Built Inc | 780 N Resler, Ste B | El Paso, TX 79912 | | | |
| Prestige Business Financial Services LLC | 1232 Vickers Ave | PMB 184 | Hickam, HI 96853 | | |
| Prestige Business Solutions | 2048 Paris Drive | Columbus, GA 31906 | | | |
| Prestige Cabinets LLC | 361 Deep River Rd | Summerville, SC 29483 | | | |
| Prestige Car Service Corp | 49 Westchester Square | Bronx, NY 10461 | | | |
| Prestige Carpet Cleaning Inc | 1501 Caird Way | Palm Harbor, FL 34683 | | | |
| Prestige Cars Inc | 6365 W 27th Ct | Hialeah, FL 33016 | | | |
| Prestige Caterers Inc | 1000 Rosedale Road | Valley Stream, NY 11581 | | | |
| Prestige Cleaners | 3900 Washington St. | E | Gurnee, IL 60031 | | |
| Prestige Cleaning Services | 2317 Se Seamist St | Port St Lucie, FL 34952 | | | |
| Prestige Cleaning Services LLC | 232 Mcadoo St | Jackson, MS 39209 | | | |
| Prestige Cleaning Support | 1548 Langford Rd | Baltimore, MD 21207 | | | |
| Prestige Cleaning Systems LLC | 2421 Nw 82 Way | Sunrise, FL 33322 | | | |
| Prestige Collision Autobody, Inc | 3470 E La Palma Ave | Anaheim, CA 92806 | | | |
| Prestige Commercial Service Inc | 451 N 73Rd St | E St Louis, IL 62203 | | | |
| Prestige Convenience Stores Inc. | 6175 South Us 98 | Lakeland, FL 33812 | | | |
| Prestige Cuts & Styles LLC | 1549 Merry Oaks Ct | Tallahassee, FL 32303 | | | |
| Prestige Dental & Laser Care | 3900 Colonial Blvd. | Suite 4 | Ft Myers, FL 33966 | | |
| Prestige Dental Lab | 1162 Winchester Ave, Apt G | Glendale, CA 91201 | | | |
| Prestige Developers | 15919 Meseta Rd | Victorville, CA 92394 | | | |
| Prestige Diagnostics & Maintenance LLC | 501 Louisiana St | Paducah, KY 42003 | | | |
| Prestige Direct Inc. | 804 N Gladstone Ave | E | Aurora, IL 60506 | | |
| Prestige Distributors Inc. | 7 Landscape Drive | Wheatly Heights, NY 11798 | | | |
| Prestige Document Service | 4137 Sauk Trail | Suite 136 | Richton Park, IL 60471 | | |
| Prestige Finish Installation | 1506 Sw 65 Ave | W Miami, FL 33144 | | | |
| Prestige Healthcare Obgyn, LLC | 3886 | Princeton Lake Way, Ste 280 | Atanta, GA 30331 | | |
| Prestige Home Health Care Inc | 916 West Burbank | L | Burbank, CA 91506 | | |
| Prestige Home Remodeling Construction | 1251 W Lehigh Pl | Englewood, CO 80110 | | | |
| Prestige Infusion | 116 Boonton Ave | Kinnelon, NJ 07405 | | | |
| Prestige Kitchen & Remodeling Corp | 854 West | Hialeah, FL 33012 | | | |
| Prestige Landscaping Lawn Care & Maint | 3795 Pilson Rd | Cameron, NC 28326 | | | |
| Prestige Lines Inc. | 1065 Cascade Dr | Aurora, IL 60506 | | | |
| Prestige Living Center. Inc. | 10103 Fondren Rd | Ste 366 | Houston, TX 77096 | | |
| Prestige Matters LLC | 4-J Mcintosh Ct | Catonsville, MD 21228 | | | |
| Prestige Medical Billing, Inc | 6526 S Kanner Hwy | 297 | Stuart, FL 34997 | | |
| Prestige Of Bartow Cleaners Inc. | 2039 Barotw Ave | Bronx, NY 10475 | | | |
| Prestige Painting | 73142 Salinas St | Bradley, CA 93426 | | | |
| Prestige Painting LLC | 5405 N Galloway Rd | Lakeland, FL 33810 | | | |
| Prestige Pavers LLC | 6427 Tx-276 | Royse City, TX 75189 | | | |
| Prestige Pet-Sitting Agencies, LLC | 2931 Peppers Ferry Road | Christiansburg, VA 24073 | | | |
| Prestige Professional Tax Service | 2461 Mildon Hall Ln | Lawrenceville, GA 30043 | | | |
| Prestige Properties LLC | 11 Evangeline Drive | Scituate, MA 02066 | | | |
| Prestige Real Estate, LLC. | 1421 S Beverly St | Casper, WY 82609 | | | |
| Prestige Restaurant & Bakery LLC | 21435 Nw 2nd Ave | Miami Gardens, FL 33169 | | | |
| Prestige Salon | 290 Martin Luther King Jr Dr Se | Atlanta, GA 30312 | | | |
| Prestige Security Doors LLC | 600 E Sheldon St | Prescott, AZ 86301 | | | |
| Prestige Services Group | 17602 December Pine Ln | Spring, TX 77379 | | | |
| Prestige Solutions LLC | 4170 Us 9 | Unit 336 | Howell, NJ 07731 | | |
| Prestige Speech, LLC | 166 Bay Spring Ave | Barrington, RI 02806 | | | |
| Prestige Staffing LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | |
| Prestige Star Holdings, LLC | 780 N Resler, Ste B | El Paso, TX 79912 | | | |
| Prestige Tax Services LLC | 6404 Us Hwy 27 South | Sebring, FL 33876 | | | |
| Prestige Tile Contracting LLC | 38 Springville Road | Hampton Bays, NY 11946 | | | |
| Prestige Transport Inc | 6218 N Bernard | Chicago, IL 60659 | | | |
| Prestige Transportation Services | 174 Azalea Drive | Destin, FL 32541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prestige Two Inc | 3948 Nw 27 St | Miami, FL 33142 | | | |
| Prestige Veteran Builders | 6960 W North Ave | Chicago, IL 60707 | | | |
| Prestige Wholesale Inc | 9924 2Nd Pl Se, | Lake Stevens, WA 98258 | | | |
| Prestige Worldwide Real Estate LLC | 1910 St Joe Center Rd | Ft Wayne, IN 46825 | | | |
| Prestige Worldwide Transportation LLC | 54 W Inglenook Dr | Apt 811 | Midvale, UT 84047 | | |
| Prestigious | 3001 Santa Barbara Blvd | Cape Coral, FL 33910 | | | |
| Prestigious Investment Group, Inc. | 927 Nightshade Lane | Shorewood, IL 60404 | | | |
| Prestigious It Consulting | 42733 Eildon Terr | Ashburn, VA 20147 | | | |
| Prestigious Learning Academy | 399 Gaston Ave | Memphis, TN 38126 | | | |
| Prestigious Security Training Center LLC | 220 Ne 41st St | Oakland Park, FL 33334 | | | |
| Prestigious Verification | 7126 Boulder Pass | Union City, GA 30291 | | | |
| Prestigious Verification | Address Redacted | | | | |
| Prestigiousbuyersofny | 5 Meadow Grass Lane | Southampton, NY 11968 | | | |
| Prestigous Fairbanks | Address Redacted | | | | |
| Prestine Cleaning LLC | 106 Terhune Ave | Jersey City, NJ 07305 | | | |
| Presto Cash Gold Inc. | 3348 Coral Way | Miami, FL 33145 | | | |
| Presto Exterminators Inc | 7349 Milliken Ave, Ste 140 98 | Rancho Cucamonga, CA 91730 | | | |
| Presto, LLC | 135 E 57th St | New York, NY 10022 | | | |
| Preston Alder | | | | | |
| Preston Attebery | | | | | |
| Preston Aviation, LLC | 2005 Shoreland Drive | Auburndale, FL 33823 | | | |
| Preston Bailey | Address Redacted | | | | |
| Preston Bonner | | | | | |
| Preston Bost | Address Redacted | | | | |
| Preston Bovee | Address Redacted | | | | |
| Preston Branch | | | | | |
| Preston Brown | | | | | |
| Preston Burke Allen | Address Redacted | | | | |
| Preston C Lowe | Address Redacted | | | | |
| Preston Callahan | | | | | |
| Preston Chirpractic Clinic | 110 N Bear River Bluff | Preston, ID 83263 | | | |
| Preston Clark | | | | | |
| Preston Cooley | Address Redacted | | | | |
| Preston Cotton | | | | | |
| Preston Cowart | | | | | |
| Preston Daniels | | | | | |
| Preston Dean | | | | | |
| Preston Diedrick | | | | | |
| Preston Ewing | | | | | |
| Preston Fatla | Address Redacted | | | | |
| Preston Fatla | | | | | |
| Preston Fischer | Address Redacted | | | | |
| Preston Gilbert | | | | | |
| Preston Golf & Country Club, Inc. | 1215 N. 800 E | Preston, ID 83263 | | | |
| Preston Gomez | | | | | |
| Preston Greenwood | Address Redacted | | | | |
| Preston Grobe | | | | | |
| Preston Hall | | | | | |
| Preston Hammer | Address Redacted | | | | |
| Preston Hansen | | | | | |
| Preston Harris Group | 60 Broad St | Suite 3502 | New York, NY 10004 | | |
| Preston Havenstein | | | | | |
| Preston Helton | | | | | |
| Preston Horst | | | | | |
| Preston Jackson | | | | | |
| Preston Jones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Preston L Davis | Address Redacted | | | | |
| Preston Lample | Address Redacted | | | | |
| Preston Lample | | | | | |
| Preston Lee | Address Redacted | | | | |
| Preston Lucas | | | | | |
| Preston Maguire | Address Redacted | | | | |
| Preston Mann | | | | | |
| Preston Mason | Address Redacted | | | | |
| Preston Mcdonald | | | | | |
| Preston Miller | | | | | |
| Preston Mitchell | | | | | |
| Preston Palmer | | | | | |
| Preston Patterson | | | | | |
| Preston Pressure Washing | 3822 Goulburn Dr | Houston, TX 77045 | | | |
| Preston Production Services LLC | 18440 W Vogel Ave | Waddell, AZ 85355 | | | |
| Preston Runyan | | | | | |
| Preston Scott | Address Redacted | | | | |
| Preston Senesac | | | | | |
| Preston Smith Jr | Address Redacted | | | | |
| Preston Starr | | | | | |
| Preston Sutton | | | | | |
| Preston Thomas | Address Redacted | | | | |
| Preston Thompson | Address Redacted | | | | |
| Preston Toor | | | | | |
| Preston Trail Sports & Family Chiro | 17290 Preston Rd, Ste 100 | Dallas, TX 75252 | | | |
| Preston Tran | Address Redacted | | | | |
| Preston Twyman | Address Redacted | | | | |
| Preston Van Hofwegen | | | | | |
| Preston Vinson | | | | | |
| Preston Walker | | | | | |
| Preston Williams | Address Redacted | | | | |
| Preston Wilson | | | | | |
| Preston, Edwards & Associates, LLP | 11807 Osprey Point Circle | Wellington, FL 33449 | | | |
| Prestonrealtyandinspection | 4831 Kenilworth Dr | Stone Mountain, GA 30083 | | | |
| Prestons Plumbing LLC | 1305 Red Road 55 | Anniston, AL 36207 | | | |
| Preston'S Rockin P Shredding Inc | 352 E Riverside Dr A3 | St George, UT 84790 | | | |
| Prestwich | 93 Castilian Drive | Goleta, CA 93117 | | | |
| Pretax Business Solutions LLC | 2207 3rd Ave | Richmond, VA 23222 | | | |
| Pretee Development & Management, Inc. | 22-02 Steinway St | 2Nd Floor | Astoria, NY 11105 | | |
| Pretovelho Films & Music | 159 East 103rd St. | Apt. 3H | New York, NY 10029 | | |
| Pretrevis Ellison | | | | | |
| Pretti Babes | Address Redacted | | | | |
| Pretti Plates Catering | Address Redacted | | | | |
| Pretty Beat LLC | 316 N Park St | Mullins, SC 29574 | | | |
| Pretty Big Movement LLC | 1971 Grand Ave | 6A | Bronx, NY 10453 | | |
| Pretty Braids By Jermeece, | 710 Carriagehouse Ln | Garland, TX 75040 | | | |
| Pretty Bright Tax & Accounting Services | 31592 Palomar | Menifee, CA 92584 | | | |
| Pretty By Payton Hair Studios | 9605 Eaves Dr | Owings Mills, MD 21117 | | | |
| Pretty by Porsche | 6414 Old Highgate Drive | Elkridge, MD 21075 | | | |
| Pretty Cartel LLC | 9151 Wood Hill Lane | Jonesboro, GA 30238 | | | |
| Pretty Chocolate Fashion & Extension | 4459 Cedar Glenn Dr | Apt 2 | Memphis, TN 38128 | | |
| Pretty Clean Cleaning LLC | 225 Central Ave Sw | 1413 | Atlanta, GA 30303 | | |
| Pretty Credit | Address Redacted | | | | |
| Pretty Dopee Closet LLC | 3120 Seven Pines Ct | Suite 303 | Atlanta, GA 30339 | | |
| Pretty Earrings & More | 17403 128th Ave | Jamaica, NY 11434 | | | |
| Pretty Elektrik Company, LLC | 6414 Old Highgate Drive | Elkridge, MD 21075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pretty Face Associates, LLC | 438 Greenhill Way | Forest Park, GA 30297 | | | |
| Pretty Faces Skintique | 3201 Hillcroft St | Houston, TX 77057 | | | |
| Pretty Girls Clean Too | 6820 Renty Lane | Hollywood, SC 29449 | | | |
| Pretty Girls Collection | 20705 Shakespeare Drive | Germantown, MD 20876 | | | |
| Pretty Girls Rock | Address Redacted | | | | |
| Pretty Good Music | 189A Schaefer St | Brooklyn, NY 11206 | | | |
| Pretty Gyrl Accessories | 2500 Shallowford Rd | Atlanta, GA 30345 | | | |
| Pretty In Pink LLC | 628 Timon Ct | 201 | Virginia Beach, VA 23462 | | |
| Pretty In Pink Nail Salon | 756 East Cherry St | Jesup, GA 31546 | | | |
| Pretty In Pink Spa Parties LLC | 113 Lenox Ave | Irvington, NJ 07111 | | | |
| Pretty In Polish LLC | 7010 Skidway Rd | Ste 2 | Savannah, GA 31406 | | |
| Pretty Innovative Chics Ltd Co | 96 Springfield Dr | Newan, GA 30265 | | | |
| Pretty Laces Pretty Faces Inc | 10815 Perigrine Drive | Houston, TX 77065 | | | |
| Pretty Little Fawn | 3156 Concord Ave | Alhambra, CA 91803 | | | |
| Pretty Little Lash Studio | 2079 S Atlantic Blvd | Ste E | Monterey Park, CA 91754 | | |
| Pretty Little Layers Salon | 7103 University Ave | La Mesa, CA 91942 | | | |
| Pretty Me Nail Spa & Boutique | 1333 Harbert | Memphis, TN 38104 | | | |
| Pretty Monsters LLC | dba Brooklyn Grooming Co. | 530 3rd Ave, Ste 3R | Brooklyn, NY 11215 | | |
| Pretty N B' Beauty LLC | 9652 Fox Hunt Circle N | Douglasville, GA 30135 | | | |
| Pretty N Pink LLC | 3825 W Brookstown Dr | Baton Rouge, LA 70806 | | | |
| Pretty Nail | 3965 Phelan Blvd | Beaumont, TX 77713 | | | |
| Pretty Nail | Address Redacted | | | | |
| Pretty Nail Salon Inc | 22986 Sussex Hwy | Seaford, DE 19973 | | | |
| Pretty Nail& Spa | 2403 N Pebble Creek Pkwy | Unit108 | Goodyear, AZ 85395 | | |
| Pretty Nails | 12264 W 63rd St | Shawnee, KS 66216 | | | |
| Pretty Nails | 2042 E Grand Ave | Lindenhurst, IL 60046 | | | |
| Pretty Nails | 209 Main St | Greenfield, MA 01301 | | | |
| Pretty Nails | 23 Route 134 | Unit 4 | S Dennis, MA 02660 | | |
| Pretty Nails | 3017 Wilshire Blvd | Santa Monica, CA 90403 | | | |
| Pretty Nails | 3405 N 7th Ave. | Phoenix, AZ 85013 | | | |
| Pretty Nails | 4100 Five Forks Trickum Rd, Ste D | Lilburn, GA 30047 | | | |
| Pretty Nails | 786 State St | Springfield, MA 01109 | | | |
| Pretty Nails | 929 Cape Coral Pkwy E. | Cape Coral, FL 33904 | | | |
| Pretty Nails 1 Spa, Inc. | 5600 Creedmoor Road. | Ste. 5611 | Raleigh, NC 27612 | | |
| Pretty Nails Of Milwaukee LLC | 3931 S 76th St | Milwaukee, WI 53220 | | | |
| Pretty Neat Organizers, LLC | 2100 Chesterfield Ct. | Kaukauna, WI 54130 | | | |
| Pretty Nguyen, Inc | 26477 72nd Ave Nw | Ste 106 | Stanwood, WA 98292 | | |
| Pretty P Styles LLC | 8721 Tahiti Ln | Tampa, FL 33615 | | | |
| Pretty Pages | 446 Del Sol Ave | Davenport, FL 33837 | | | |
| Pretty Perfect Hair | 413 Watson St | Thomson, GA 30824 | | | |
| Pretty Petals Boutique | 1726 Walt Stephens Rd | Jonesboro, GA 30236 | | | |
| Pretty Plaitz | 6423 Coley Park | Sugarland, TX 77479 | | | |
| Pretty Plaitz | Address Redacted | | | | |
| Pretty Plates | Address Redacted | | | | |
| Pretty Please Bridal | 312 Dalton Court | Denville, NJ 07834 | | | |
| Pretty Please Studio | 2330 San Ramon Valley Blvd | San Ramon, CA 94583 | | | |
| Pretty Please, Inc. | 3920 North Druid Hills Rd | Decatur, GA 30033 | | | |
| Pretty Plus Pink Boutique LLC | 18490 Roselawn | Detroit, MI 48221 | | | |
| Pretty Pom | 2250 Oak Road | Snellville, GA 30078 | | | |
| Pretty Pups Mobile Grooming Co | 15021 Sw 28th St | Miami, FL 33185 | | | |
| Pretty Queen Salon & Barber Shop LLC | 6129 Palisade Ave | W New York, NJ 07093 | | | |
| Pretty Quick Tax Service | 11206 Lake June Rd | Suite D | Balch Springs, TX 75180 | | |
| Pretty Rich Units LLC | 4042 Burns St | Inkster, MI 48141 | | | |
| Pretty Stunning | 3706 Idaho St | Houston, TX 77021 | | | |
| Pretty Things Oh My! | 408 South Crain Hwy, Ste 9 | Glen Burnie, MD 21061 | | | |
| Pretty Woman African Hair Braiding | 3045 Freedom Drive | Suite 8 | Charlotte, NC 28208 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pretty Woman Extensions | 2203 Ridgebrook Way Ne | Atlanta, GA 30345 | | | |
| Pretty Young Thang | Address Redacted | | | | |
| Pretty&Minked | 217 Rowland Drive | Moultrie, GA 31768 | | | |
| Prettyboy Jones | | | | | |
| Prettygyrl Couture LLC | 5944 Nw 47th Way | Pompano Beach, FL 33073 | | | |
| Prettyjparlor | 4113 Cutty Sark Rd | Baltimore, MD 21220 | | | |
| Prettyware, | 27 Mimosa Cir | Houston, AR 72070 | | | |
| Pretzel Marker Tucson Mall L L C | 4500 N Oracle Rd Ste-212 | Tucson, AZ 85705 | | | |
| Preunder Suttles | Address Redacted | | | | |
| Prevail Business Group | 7821 NW 10th St | Pembroke Pines, FL 33024 | | | |
| Prevail Electronics | 4066 Hwy 65 South | Harrison, AR 72601 | | | |
| Prevail Medical | 2128 Highland Ridge Drive | Phoenix, MD 21131 | | | |
| Prevalent Software, Inc. | 5585 Erindale Drive | Suite 101 | Colorado Springs, CO 80918 | | |
| Prevalent Software, Inc. | Attn: Charles Loew | 5585 Erindale Dr, Ste 101 | Colorado Springs, CO 80918 | | |
| Prevalent Technology, | 485 Whitehall Rd, Ste C | N Muskegon, MI 49445 | | | |
| Prevent, Inc. | 2425 N Center St | Hickory, NC 28601 | | | |
| Preventative Healthcare, Inc. | 454 East Dundee Road | Palatine, IL 60074 | | | |
| Preventive Maintenance Pros Inc | 100 Spring Place Way | Annapolis, MD 21401 | | | |
| Previn Wick | | | | | |
| Prevision Capital LLC | 5050 Broadway, Ste 3B | Woodside, NY 11377 | | | |
| Prevost Family Enterprises Inc | 252 Golf Course Rd | Amsterdam, NY 12010 | | | |
| Prevost Healthcare Inc | 9909 Compton Ave | Los Angeles, CA 90002 | | | |
| Prevost Trucking | 1906 Treble Dr | Suite 21 | Humble, TX 77338 | | |
| Prewitt Rental Properties LLC | 2626 7th St | Tuscaloosa, AL 35401 | | | |
| Prewitt Sitting Service | 16150 Stoneridge Parkway | Brookwood, AL 35444 | | | |
| Preyasi Kothari Md Pc | 2623 Camille Dr | 705 | Atlanta, GA 30319 | | |
| Prez 125 LLC | 14 Buttell Ave | Lakewood Township, NJ 08701 | | | |
| Preziosio, Ltd | 30W270 Butterfield Rd | Unit 104 | Warrenville, IL 60555 | | |
| Prfect Creative Inc. | 2100 Lake Eustis Drive | Tavares, FL 32778 | | | |
| Prfound Contracting Inc | 2366 Adam Clayton Powell Jr Blvd | Suite | New York, NY 10030 | | |
| Prg Cpa Pllc | 40 Cedar St | Dobbs Ferry, NY 10522 | | | |
| Prg Wellness, LLC | 2815 Chatsworth Lane | Lakeland, FL 33812 | | | |
| Prgt, LLC | 1852 W 11th St, Unit 248 | Tracy, CA 95376 | | | |
| Prh Trading LLC | 6733 Old Covington Rd | Lithonia, GA 30058 | | | |
| Prhem Gadwal | Address Redacted | | | | |
| Priamo Espaillat | | | | | |
| Priamo Lozada | Address Redacted | | | | |
| Price Autoplex | 771 E Main St | Price, UT 84501 | | | |
| Price Cabinets Inc | 1945 51st St | Brooklyn, NY 11204 | | | |
| Price Consulting Firm | 10340 Camel Back Lane | Boca Raton, FL 33498 | | | |
| Price Credit Consulting | 863 Flat Shoals Rd Unit C382 | Conyers, GA 30094 | | | |
| Price Designs | 5 Oaklawn Ave. | Glen Head, NY 11545 | | | |
| Price Enterprises | 1110 Claremont Ave | Florence, SC 29501 | | | |
| Price For Freedom Productions | 200 Central Park South | 206 | New York, NY 10019 | | |
| Price Hansen | | | | | |
| Price Hill Marathon | Address Redacted | | | | |
| Price Jean-Gilles | Address Redacted | | | | |
| Price King Wholesale Inc | 10 Malcolm Ave | Unit 5 | Teterboro, NJ 07608 | | |
| Price LLC | 257 Aguinaldo Ave. | Titusville, FL 32780 | | | |
| Price Mallernee | | | | | |
| Price Paving | 2324 Traceys Store Road | Parkton, MD 21120 | | | |
| Price Paving | Address Redacted | | | | |
| Price Pea Farm | 5938 Trailwood Drive | Port Orange, FL 32127 | | | |
| Price Real Estate Group, LLC | 470 23rd Ave Ne | Hickory, NC 28601 | | | |
| Price Simeus | 4287 Star Ruby Blvd | Boynton Beach, FL 33436 | | | |
| Price Us Accommodation | 178 Van Tassell Ave | Newark, OH 43055 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Price Well Drilling Inc. | 962 12 St Se | Hickory, NC 28602 | | | |
| Price Whitlock | | | | | |
| Price Wise Inc | 13711 Hwy 22 East | Daviston, AL 36256 | | | |
| Priced 2 Sell Corp | 136 B Cedarhurst Ave | St 6 | Cedarhurst, NY 11516 | | |
| Priceless Lawn Care | 16150 Stoneridge Pkwy | Brookwood, AL 35444 | | | |
| Pricerite LLC | 8551 Nw 50th St | Lauderhill, FL 33351 | | | |
| Prices Cleaners | 206 East Word Ave | Jonesboro, AR 72401 | | | |
| Price'S Transportation LLC | 1200 21st St Ne | Canton, OH 44714 | | | |
| Pricesmart LLC | 2500B Hamilton Blvd | S Plainfield, NJ 07080 | | | |
| Prich Trucking LLC | 4809 Brockton Ct | Concord, NC 28027 | | | |
| Prichard Animal Hospital, Pa | 521 E. Grand Ave | Haysville, KS 67060 | | | |
| Pricilla Cantu | Address Redacted | | | | |
| Pricilla Jimenez | Address Redacted | | | | |
| Pricinoc LLC | 6901 Veterans Blvd | 34 | Metairie, LA 70003 | | |
| Prickett Enterprises LLC | 1353 Vintage Ct | Cumming, IA 50061 | | | |
| Pride & Joy Daycare Center, Inc | 434 Marine Ave | Brooklyn, NY 11209 | | | |
| Pride Cleaners | 5851 W 3rd St. | Los Angeles, CA 90036 | | | |
| Pride Contracting Inc. | 12603 Camp Charles Rd | Bailey, NC 27807 | | | |
| Pride Delivery Service LLC | 2410 Se 121st Ave | Ste. 216 | Portland, OR 97216 | | |
| Pride Financial Solutions Inc | 125 E Lake St | Ste 300 | Bloomingdale, IL 60108 | | |
| Pride Fleet, Inc. | 5912 Whitingham Dr | Charlotte, NC 28215 | | | |
| Pride Hauling Company, Llc | 908 Olde Town Place | Jonesboro, GA 30236 | | | |
| Pride Lawn Service LLC | 228 Old Mission Road | Edgewater, FL 32132 | | | |
| Pride N Joy | 1310 Meridian St | Nashville, TN 37207 | | | |
| Pride Oil Americana LLC | 3001 W Loop 250 N, Ste C105 516 | Midland, TX 79705 | | | |
| Pride One Painting | 309 Laurelwood Rd | Ste 16 | Santa Clara, CA 95054 | | |
| Pride Parking Inc, | 3950 N Mannheim Rd | Franklin Park, IL 60131 | | | |
| Pride Properties LLC | 13851 W 63Rd St | Kansas, KS 66216 | | | |
| Pride Transportation, LLC. | 2861 Stanton Rd Se | Conyers, GA 30094 | | | |
| Pridebites LLC | 8906 Wall St, Ste 805 | Austin, TX 78754 | | | |
| Prideland Transport LLC | 6529 Oleta Dr | Dallas, TX 75217 | | | |
| Pridgen Motor Company, Inc | 1700 N Wesleyan Blvd | Rocky Mount, NC 27804 | | | |
| Pridmoria | 6909 Estrella Ave | San Diego, CA 92120 | | | |
| Priebe Dentistry PC | 1425 Stonecrest Ln | Logan, UT 84341 | | | |
| Priest Cephas | | | | | |
| Priest Golden | Address Redacted | | | | |
| Priestley Fokum | Address Redacted | | | | |
| Priestley Mental Health Incorporated | 75 South 100 West | Preston, ID 83263 | | | |
| Prieto Brother Corporation | 7980 Nw 82 Pl | Miami, FL 33166 | | | |
| Prieur Leary | | | | | |
| Prilabsa International Corporation | 2970 W 84th St | Bay 1 | Hialeah, FL 33018 | | |
| Prillaman Landscape Dimensions, Inc. | 9251 Greensboro Road | Ridgeway, VA 24148 | | | |
| Prillaman Produce LLC | 6697 Greensboro Rd | Ridgeway, VA 24148 | | | |
| Prillerman Academy Inc | 3134 Clubside View Ct | Snellville, GA 30039 | | | |
| Prim & Proper | 436 Running Fox Road W | Columbia, SC 29223 | | | |
| Prim Salon & Boutique LLC | 4735 Sharon Rd | Charlotte, NC 28210 | | | |
| Prima Cafe | 215 Fremont St. | Suite 5B | San Francisco, CA 94105 | | |
| Prima Costa Group LLC | 1093 A1A Beach Blvd | 167 | St Augustine, FL 32080 | | |
| Prima Elam | | | | | |
| Prima Salon | 436 Sw 13th Ave | Portland, OR 97205 | | | |
| Prima Spice Inc | 15 East 12th St | Paterson, NJ 07524 | | | |
| Primack Finishing LLC | 657 Masters Way | Palm Beach Gardens, FL 33418 | | | |
| Primacy Contracting Inc | 216 Ward Ave | Staten Island, NY 10304 | | | |
| Primal Herb LLC | 7260 W Azure Dr, Ste 140-745 | Las Vegas, NV 89130 | | | |
| Primal Refresh | Address Redacted | | | | |
| Primary Air Balance | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Primary Air Balance | Attn: Phyllis Naegeli | 1377 Poor Farm Rd | Francestown, NH 03043 | | |
| Primary Care Auto Repair LLC | 33 Locust Ave | Warwick, RI 02886 | | | |
| Primary Care Health Clinic | 2355 Westwood Blvd | 332 | Los Angeles, CA 90064 | | |
| Primary Care Np In Family Health & | Np In Adult Health Of New York, Pllc | 130 Rose Ave | Staten Island, NY 10306 | | |
| Primary Care Plus | 51 Seven Hills Blvd Suite102 | Dallas, GA 30132 | | | |
| Primary Care Research South Inc. | 198 Snowberry Drive | Venetia, PA 15367 | | | |
| Primary Consulting, Inc. | 5801 Legacy Circle | Charlotte, NC 28277 | | | |
| Primary Dental Ceramic | 16219 S. Western Ave | 203 | Gardena, CA 90247 | | |
| Primary Logistics LLC | 6400 Erdman Ave | Baltimore, MD 21205 | | | |
| Primary Logistics Services, LLC | 6545 Caballero Blvd | Buena Park, CA 90620 | | | |
| Primary Park & Play, LLC | 216 W Cooper Ave | Saratoga Springs, UT 84045 | | | |
| Primary Solutions Services LLC | 9226 Backwater Drive | Indianapolis, IN 46250 | | | |
| Primavera Professional Development, LLC | 2124 Bay Ave. P.O. Box 1083 | Mattituck, NY 11952 | | | |
| Primax Pest Prevention LLC | 17447 Denali Place | Dumfries, VA 22025 | | | |
| Prime 1 Consulting | 3118 Broadmoor Drive | Sugar Land, TX 77478 | | | |
| Prime 1, Inc | 14497 Bethany Church R | Montpelier, VA 23192 | | | |
| Prime 33 LLC | 3323 Merritt Ave | Bronx, NY 10467 | | | |
| Prime Accounting Services LLC | 77 North St | 2Nd Floor | Danbury, CT 06810 | | |
| Prime Auto Appearance LLC | 17A Ferrara Ave | Schenectady, NY 12304 | | | |
| Prime Autoplex Inc. | 4742 Nolensville Pike | Nashville, TN 37209 | | | |
| Prime Beach Realty, Inc | 5445 Collins Ave | Suite Cu8 | Miami Beach, FL 33140 | | |
| Prime Beauty Salon LLC 2 | 278 Park Ave | Newark, NJ 07107 | | | |
| Prime Builders Develop Inc | 44075 Fremont Blvd | Fremont, CA 94538 | | | |
| Prime By Ari LLC | 24 Cortland Rd | Monsey, NY 10952 | | | |
| Prime Caliber Automotive Group | 1580 Crouson St | Ste A | Montgomery, AL 36110 | | |
| Prime Capital LLC | 2700 Dorr Ave | Fairfax, VA 22031 | | | |
| Prime Car Key & Remote LLC | 820 Bear Tavern Road | W Trenton, NJ 08628 | | | |
| Prime Care Health Services Inc | dba Prime Care Medical Services | 900 1L St | Hempstead, TX 77445 | | |
| Prime Care Inc. | 7121 Telegraph Rd | Montebello, CA 92807 | | | |
| Prime Care Services, LLC | 1510 Dickenson Ct | Neenah, WI 54956 | | | |
| Prime Care Transportation, LLC | 16301 Ne 8th St, Ste 240 | Bellevue, WA 98008 | | | |
| Prime Cellular LLC | 1936 West Southern Ave | Suite 101 | Mesa, AZ 85202 | | |
| Prime Chiropractic | 2313 Ashley River Road | Charleston, SC 29414 | | | |
| Prime Choice Home Care Solutions LLC | 7200 Hudson Blvd | 107A | Oakdale, MN 55106 | | |
| Prime Choice Inspection LLC | 200 Grant St | Haworth, NJ 07641 | | | |
| Prime Country LLC | 1200 S French Ave | Sanford, FL 32771 | | | |
| Prime Couriers, LLC | 12911 Renley Crest | San Antonio, TX 78253 | | | |
| Prime Cut Hair Design | 4012 S. Rainbow Blvd. | M | Las Vegas, NV 89103 | | |
| Prime Design Cement Finishing | 927 Greer Rd | Etc, GA 30223 | | | |
| Prime Development & Construction | 334 Sw 23Rd Terrace | Cape Coral, FL 33991 | | | |
| Prime Development And Construction | Attn: Charles Brown | 334 Sw 23Rd Terrace | Cape Coral, FL 33991 | | |
| Prime Development Corporation | 14241 Firestone Blvd | Suite 200 | La Mirada, CA 90638 | | |
| Prime Dimensions, LLC | 5100 Woodfield Drive | Centreville, VA 20120 | | | |
| Prime Direct | 16857 Rosedown Gln | Parrish, FL 34219 | | | |
| Prime Doors Inc | 2 Skillman | Ste 304 | Brooklyn, NY 11205 | | |
| Prime Electrical Contractors Inc | 330 Carriage Dr | Mt Royal, NJ 08061 | | | |
| Prime Enterprise LLC | 1125 West Baseline Road | Suite 7 | Mesa, AZ 85210 | | |
| Prime Executive Offices | 2244 Faraday Ave | Carlsbad, CA 92008 | | | |
| Prime Finishing | 203 Ross St | Brooklyn, NY 11211 | | | |
| Prime Flooring Inc | 8 Quickway Road | Unit 112 | Monroe, NY 10950 | | |
| Prime Food Distribution LLC | 6273 Ashbury Palms Dr | Tampa, FL 33647 | | | |
| Prime Food Enterprises LLC | 360 Rt 9 North | Waretown, NJ 08758 | | | |
| Prime Food Market Inc | 180 10th St | Jersey City, NJ 07302 | | | |
| Prime Force Unlimited Dba Prep Gear | 1001 Avenida Pico | San Clemente, CA 92673 | | | |
| Prime Free Fall Contractors LLC | 325 Harriet Drive | Perkasie, PA 18944 | | | |
| Prime Goods & Products | 1982 Satinwood Dr | Mansfield, OH 44903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prime Gourmet Inc | 720 Monroe St | Hoboken, NJ 07030 | | | |
| Prime Gourmet Market Inc | 1770 1st Ave | New York, NY 10128 | | | |
| Prime Grocery Inc | 112 14th St | Hoboken, NJ 07030 | | | |
| Prime Hauling, Inc. | 22 King Place | Closter, NJ 07624 | | | |
| Prime Health & Wellness Center LLC | 3342 Ne 34th St | Ft Lauderdale, FL 33308 | | | |
| Prime Heating & Cooling | 9101 Topanga Canyon Blvd, Apt 130 | Chatsworth, CA 91311 | | | |
| Prime Home Improvement | 3608 Marcus Ave. Unit A | Newport Beach, CA 92663 | | | |
| Prime Home Improvement | Attn: Batel Avitan | 22222 Sherman Way 101 | Canoga Park, CA 91303 | | |
| Prime Home Improvement, | 7635 Ponce Ave | Canoga Park, CA 91304 | | | |
| Prime Hvac Services Inc., | 335 Industrial Dr | Placerville, CA 95667 | | | |
| Prime Images LLC | 21 Windermere St | Lakewood, NJ 08701 | | | |
| Prime Improvements Inc | 10 Boxwood Ln | Monsey, NY 10952 | | | |
| Prime Industries LLC | 24726 Airville Ave | Newhall, CA 91321 | | | |
| Prime Industries, Inc. | 1139 E State St | Ontario, CA 91761 | | | |
| Prime Install LLC | 510 Pine Shadows Lane | Stone Mountain, GA 30088 | | | |
| Prime Landscaping & Design Inc. | 92 Spook Rock Rd | Suffern, NY 10901 | | | |
| Prime Lazer Tech LLC | 36 Ne 1st St | Suite 1 | Miami, FL 33132 | | |
| Prime Legal, LLC | 222 N Columbus Drive | Apt 1507 | Chicago, IL 60601 | | |
| Prime Light Electrical Construction | & Maintenance, Inc. | 2910 Riverside Drive | Wantagh, NY 11793 | | |
| Prime Line Auto Sale | 1799 Bayshore Hwy | Burlingame, CA 94010 | | | |
| Prime Link Consulting, LLC | 1433 Nw 64th St, Apt 303 | Seattle, WA 98107 | | | |
| Prime Management Assoc Inc | 819 Second St | Fairfield, CA 94533 | | | |
| Prime Marketing Co. | 1312 Lynn Drive | High Point, NC 27265 | | | |
| Prime Meat Processing Nj LLC | 146 Christie St | Newark, NJ 07105 | | | |
| Prime Medical Center | 1756 Sibley Blvd | Calumet City, IL 60025 | | | |
| Prime Memorabilia | Address Redacted | | | | |
| Prime Mobile Car Wash | 6103 W Ave K9 | Lancaster, CA 93536 | | | |
| Prime Mobile LLC | 340 West University Dr | Suite 30 | Mesa, AZ 85201 | | |
| Prime Multiservices Inc | 2262 Nw 139 Ave | Sunrise, FL 33323 | | | |
| Prime On Garden Inc | 98 Garden St | Hoboken, NJ 07030 | | | |
| Prime Pacific Wood Floors LLC | 94-354 Kamalei St | Mililani, HI 96789 | | | |
| Prime Packaging Corp | 1290 Metropolitan Ave | Brooklyn, NY 11237 | | | |
| Prime Paint | 114 Callie Cir | Brunswick, GA 31523 | | | |
| Prime Painting | 1908 Dolina Drive | Virginia Beach, VA 23464 | | | |
| Prime Painting & Finishing LLC | 5 Amsterdam Ave | Passaic, NJ 07055 | | | |
| Prime Partners Inc | 3901 N Central Dr | E108 | Hobbs, NM 88240 | | |
| Prime Physical Therapy, Inc. | 98-476 Pono St. | Aiea, HI 96701 | | | |
| Prime Place Convenience Inc | 514 1st St | Unit 1 | Hoboken, NJ 07030 | | |
| Prime Positioning | Address Redacted | | | | |
| Prime Process Equipment, LLC | 212 Princeton Ave | Berkeley Heights, NJ 07922 | | | |
| Prime Product Consulting | 555 Dutch Ridge Road | Beaver, PA 15009 | | | |
| Prime Psychiatric Care, LLC | 6454 Living Pl | Pittsburgh, PA 15206 | | | |
| Prime Quality Builders | 439 Squankum Road | Lakewood, NJ 08701 | | | |
| Prime Real Estate Services, LLC | 1163 W Peachtree St Ne | Suite 200 | Atlanta, GA 30309 | | |
| Prime Renovation Inc | 121 North 2nd Ave | Villa Park, IL 60181 | | | |
| Prime Reserve Partners | 640 Ne 15th Pl | Boynton Beach, FL 33435 | | | |
| Prime Root LLC | 1222 E Washington Ave | Apt 110 | Madison, WI 53703 | | |
| Prime Senior Operating Knoxville, LLC | 2015 Ayrsley Town Blvd | Suite 202 | Charlotte, NC 28273 | | |
| Prime Service Immigration Inc | 3306 Glendale Blvd | Suite 3 | Los Angeles, CA 90039 | | |
| Prime Starsat Inc | 150-52 14 Av | Whitestone, NY 11357 | | | |
| Prime Stop Inc | 1029 Willow Ave | Hoboken, NJ 07030 | | | |
| Prime Stop, | 1332 Jenner Dr | Merced, CA 95348 | | | |
| Prime Support Care, Inc | 15443 Sw 184th St | Miami, FL 33187 | | | |
| Prime Tax Solutions, LLC | 50 N Laura St | Ste 2500 | Jacksonville, FL 32202 | | |
| Prime Tex Industries Inc. | 1100 E County Line Rd | Lakewood, NJ 08701 | | | |
| Prime Textiles LLC | 128 Engle St | Suite B | Englewood, NJ 07631 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prime Time Batting Cages | & Sports Training | 3040 Simmons St | N Las Vegas, NV 89032 | | |
| Prime Time Butcher, Inc. | 8045 Jericho Tpke. | Woodbury, NY 11797 | | | |
| Prime Time California Realty | 1786 W Townsend St | Rialto, CA 92377 | | | |
| Prime Time Convenience Inc | 305 Willow Ave | Hoboken, NJ 07030 | | | |
| Prime Time Oil Inc | 420 North Farnsworth Ave | Aurora, IL 60505 | | | |
| Prime Time Printing, LLC | 1132 W Mason St | Green Bay, WI 54303 | | | |
| Prime Time Promotions Inc | 12 N Riding Dr | Pennington, NJ 08534 | | | |
| Prime Time Real Estate | 129 Sagefield Square | Canton, MS 39046 | | | |
| Prime Time Transportation Corporation | 17380 Sw 280 St | Homestead, FL 33031 | | | |
| Prime Time Tree & Property Maintenance | 4803 Drift Tide Dr | New Port Richey, FL 34652 | | | |
| Prime Time Trucking LLC | 1385 N Co Rd 500 E | Butlerville, IN 47223 | | | |
| Prime Time Trucking, LLC | 221 Hwy 998 | Belle Rose, LA 70341 | | | |
| Prime Timetraining, LLC | 3095 Blue Sky Cir. | Unit 13-201 | Erie, CO 80516 | | |
| Prime Towers LLC | 423 Citronelle Dr | Woodstock, GA 30188 | | | |
| Prime Trailer Manufacturing. LLC | 411 Dosher Lane | Waco, TX 76712 | | | |
| Prime Transaction Coordination LLC | 19444 Via Del Caballo | Yorba Linda, CA 92886 | | | |
| Prime Truck School LLC | 772 N Brawley Ave | Fresno, CA 93706 | | | |
| Prime Trucking LLC | 2557 Cheyenne Dr | Las Cruces, NM 88011 | | | |
| Prime Utilities & Lighting Services LLC | 2611 Sammonds Rd | Plant City, FL 33563 | | | |
| Prime Vacations International LLC | 1000 5th St | Ste 200-X3 | Miami Beach, FL 33139 | | |
| Prime Van Lines Inc | 3651 Lindell Rd | Las Vegas, NV 89103 | | | |
| Prime Wealth Strategies | 8834 N. Capital Of Texas Hwy, Ste. 100 | Austin, TX 78759 | | | |
| Prime Wireless 2 Inc | 104 Rockaway Ave | Valley Stream, NY 11580 | | | |
| Prime Wood Casework.Inc | 6016 Machen Rd | A | Centreville, VA 20121 | | |
| Primeaip Phokomon | | | | | |
| Primeall Construciton LLC | 120 Napoli Ct | Norman, OK 73069 | | | |
| Primeaux Cigars, | 200 Eatondale Rd | Durham, NC 27704 | | | |
| Primecablingandsecurity | 277 Clay Pike | N Huntingdon, PA 15642 | | | |
| Primecap Properties | 8850 Williamson Dr Unit 2204 | Elk Grove, CA 95759 | | | |
| Primecare Planning Services LLC | 1980 Swarthmore Ave | Lakewood Township, NJ 08701 | | | |
| Primecare1 LLC | 6861 N. Clunbury Rd. | W Bloomfield, MI 48322 | | | |
| Primecut Inc. / Salon Pure | 352 Stokes Rd | Medford, NJ 08055 | | | |
| Primeholdinggroupinc | 1319 N Beach St | Ft Worth, TX 76039 | | | |
| Primeland Company | 3786 West 12th Ave | Hialeah, FL 33012 | | | |
| Primelife Realty | 696 San Ramon Valley Bl. | Suite 113 | Danville, CA 94526 | | |
| Primemed LLC | 14829 Bellaire Blvd | Suite 13B | Houston, TX 77083 | | |
| Primer Financial Services LLC | 6301 South Blvd | Charlotte, NC 28217 | | | |
| Primer Group Inc | 2004 Dairy Mart Rd | Suite 100 | San Ysidro, CA 92173 | | |
| Primerates Holdings LLC | 920 Justison St | Wilmington, DE 19801 | | | |
| Primerica | 11555 Central Parkway | 804 | Jacksonville, FL 32224 | | |
| Primerica | 12557 Ashglen Dr N | Jacksonville, FL 32224 | | | |
| Primerica | 14497 N Dale Mabry Hwy | Suite 240-J | Tampa, FL 33618 | | |
| Primerica | 3235 Satellite Blvd | Blvd. 400 Ste. 300 | Duluth, GA 30096 | | |
| Primerica | 5920 E. Pima St. | Ste. 100 | Tucson, AZ 85712 | | |
| Primerica | 619 Huron Ave, Ste C | Port Huron, MI 48060 | | | |
| Primerica | 6368 | Woodhaven Blvd | Rego Park, NY 11374 | | |
| Primerica | 8753 Yates Dr. | 200-17 | Westminster, CO 80031 | | |
| Primerica | 9312 Thunderbolt Dr | Jacksonville, FL 32221 | | | |
| Primerica Financial Services | 6623 Calle Eva Miranda | Irwindale, CA 91702 | | | |
| Primero Cuarenta Group, Inc. | 1624 N Normandy Ave | Chicago, IL 60707 | | | |
| Primerodata Services Inc | 6843 Bishops Crossing Cir | Dublin, OH 43016 | | | |
| Primesouth Bank | 3473 Hwy 84 W | Blackshear, GA 31516 | | | |
| Prime-Stripe, Inc | 3728 Salem Rd | Enterprise, AL 36330 | | | |
| Primetime Barbershop | 115 East A St. | Dixon, CA 95620 | | | |
| Primetime Batting Cages & Sport Training | Attn: Jason Scarale | 3040 Simmons St, Ste 101 | North Las Vegas, NV 89032 | | |
| Primetime Construction Inc | 1360 W Hubbard St | Chicago, IL 60622 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Primetime Event & Race Management, LLC | 3455 N. 127th St | Brookfield, WI 53005 | | | |
| Primetime Express Services, Inc. | 2610 Sw 115th Ave | Miami, FL 33165 | | | |
| Primetime Hair& Nails Inc | 1005 S Congress Ave | Delray Beach, FL 33483 | | | |
| Primetime Investments LLC | 4611 Hardscrabble Rd | Suite 325 | Columbia, SC 29229 | | |
| Primetime Lawn Service Corp Turf Nerd | 5457 S Country Manor Ln | Anderson, IN 46013 | | | |
| Primetime Security Consultants LLC | 5505 Mill Ln | Suite B | Brooklyn, NY 11234 | | |
| Primetime Trucking | 7100 Tranquil Creek | Memphis, TN 38125 | | | |
| Primeview Logistics LLC | 2900 Montain Industrial Blvd | Suite B | Tucker, GA 30084 | | |
| Primewest Insurance Brokerage, Inc | 15545 Devonshire St Ste. 102 Ca | Mission Hills, CA 91345 | | | |
| Primewirelessllc | 1501 West Baseline Road | Tempe, AZ 85283 | | | |
| Primework Construction Corp | 2305 27th Stret | Astoria, NY 11105 | | | |
| Primex Logistics | 35 Highland Ave | Kerney, NJ 07032 | | | |
| Primex World Inc | 12400 Wilshire Blvd | Suite 1455 | Los Angeles, CA 90025 | | |
| Primis Bank | 10900 Nuckols Rd, Ste 325 | Glen Allen, VA 23060 | | | |
| Primitimayee Nayak | | | | | |
| Primitive Athletics LLC | 11003 Nw 48th Ln | Doral, FL 33178 | | | |
| Primitive Blessings | 279 Maple Ave | Harleysville, PA 19438 | | | |
| Primitive Services | 12911 Renley Crest | San Antonio, TX 78253 | | | |
| Primitivo Diaz | Address Redacted | | | | |
| Primo Crust Company LLC | 3 Simm Lane | Newtown, CT 06470 | | | |
| Primo Del Valle | | | | | |
| Primo Executive Transportation Services | 3485 Mildred Drive | Falls Church, VA 22042 | | | |
| Primo Express Transport, Inc. | 420 19th St. | Richmond, CA 94801 | | | |
| Primo Graphics Inc | 1201 South Flower St | Burbank, CA 91502 | | | |
| Primo Grc, Inc. | 1564 Airport Road | Franklin, PA 16323 | | | |
| Primo Hatters I, Inc | 366 Kingston Ave | Brooklyn, NY 11213 | | | |
| Primo Interiors Inc | 2300 N. Knox Ave | 1N | Chicago, IL 60639 | | |
| Primo Motif Ad & Design Agency | 17806 Ih 10 W., Ste 305 | San Antonio, TX 78257 | | | |
| Primo Source Corporation | 2222 W Spring Creek Pkwy., Ste 101 | Plano, TX 75023 | | | |
| Primo Wines & Liquor Inc. | 588 Sunrise Hwy | W Babylon, NY 11704 | | | |
| Primordial Outsource Solutions LLC | 604 Foxhound Court | Simpsonville, SC 29680 | | | |
| Primori Global, LLC | 1201 Taylor St | Austin, TX 78702 | | | |
| Primos Enterprise LLC | 2237 84th St Sw, Ste 106 | Byron Center, MI 49315 | | | |
| Primo'S Liquor Inc | 1633 Potrero Grande Dr | Rosemead, CA 91770 | | | |
| Primo'S Nature, LLC | 804 Sw 22nd Ave | Miami, FL 33135 | | | |
| Primos Oilfield Service, LLC | 1406 S Country Club Cir | Carlsbad, NM 88220 | | | |
| Primow Landscape Maintenance, Inc | 1245 W Sunnyside | Visalia, CA 93277 | | | |
| Primp LLC | 142 Beekman St | New York, NY 10038 | | | |
| Primp Palace | Address Redacted | | | | |
| Primrose Capupus | | | | | |
| Primrose Consulting LLC | 6924 S Cregier Ave Unit 3N | Chicago, IL 60649 | | | |
| Primrose Health Solutions, LLC | 1801 N. Hampton Road | Suite 300 | Desoto, TX 75115 | | |
| Primus Dih Chu | Address Redacted | | | | |
| Primus Holdings | 5665 Fairground Rd | Dunn, NC 28334 | | | |
| Primus Physical Therapy | 6101 Redwood Square Ctr | Suite 202 | Centreville, VA 20121 | | |
| Prina 0902 LLC | 6369 Hwy 280 | Claxton, GA 30417 | | | |
| Prince & Brien, Psc | 1005 Main St | Benton, KY 42025 | | | |
| Prince & Pauper, Inc. | 126 South Swall Dr | Los Angeles, CA 90048 | | | |
| Prince & Pegram Trucking, LLC | 16708 Amherst Ridge Place | Colonial Heights, VA 23834 | | | |
| Prince Agyeman | | | | | |
| Prince Ahiwe | 5900 Timber Creek Lane | Apt 913 | Raleigh, NC 27612 | | |
| Prince Albert | | | | | |
| Prince Arrington Iii | | | | | |
| Prince Bicycle & Sport Shop Inc | 328 W Boylston St | Worcester, MA 01606 | | | |
| Prince Casa | 728 Timber Trace Lane | Titusville, FL 32780 | | | |
| Prince Cleaning | 1218 34th St N | Birmingham, AL 35234 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prince Complex | 2141 W Governors Circle | Houston, TX 77092 | | | |
| Prince D Johnson | 3576 Hunters Pace Dr | Lithonia, GA 30038 | | | |
| Prince D Johnson | Address Redacted | | | | |
| Prince Edrick Corp. | 149-16 41st Ave | Flushing, NY 11355 | | | |
| Prince Elueze | | | | | |
| Prince Fenton | | | | | |
| Prince Fried Chicken | 1685 N. Olden Ave | Ewing, NJ 08638 | | | |
| Prince George'S County Bar Association | Prince Georges County Bar Ass | 14330 Old Marlboro Pike | Upper Marlboro, MD 20772 | | |
| Prince Hudson | 430 Burkland Dr | Athens, GA 30601 | | | |
| Prince Insurance Agency, Inc. | 107 Point East Dr | Ste A | Nashville, TN 37216 | | |
| Prince J. Francis | Address Redacted | | | | |
| Prince Jewelers | 7500 Bellaire Blvd | Houston, TX 77036 | | | |
| Prince Jonthan Inc | 3427 Masonic Dr | Suite 1514 | Alexandria, LA 71301 | | |
| Prince Kitchen | 11415 Ceasar Dr. | Stafford, TX 77477 | | | |
| Prince Laundromat Inc | 37 - 39 St. Nicholas Place | New York, NY 10031 | | | |
| Prince Logistics, LLC | 11802 N 108th East Ave | Collinsville, OK 74021 | | | |
| Prince Metelus | 5778 Ithaca Cir E | Lake Worth, FL 33463 | | | |
| Prince Munchies Meals | 12123 Pennywood Ct | Houston, TX 77070 | | | |
| Prince Narang | | | | | |
| Prince Nixon | Address Redacted | | | | |
| Prince Noah Heating & Air Conditioning | 66 Crossman St | Central Falls, RI 02863 | | | |
| Prince Novelty Supply LLC | 5550 Lawrenceville Hwy | Suite 2 | Lilburn, GA 30047 | | |
| Prince Of Peace Lutheran Church | 1421 West Ball Road | Anaheim, CA 92802 | | | |
| Prince Ofori | | | | | |
| Prince Opoku | Address Redacted | | | | |
| Prince Painting | 21446 Ryans Path Ln | Houston, TX 77073 | | | |
| Prince Pizza Chicken & Ribs | 13000 E Seven Mile | Detroit, MI 48229 | | | |
| Prince Porter | Address Redacted | | | | |
| Prince Private Academy | 1401 Fowler Ave | Tampa, FL 33617 | | | |
| Prince Professional Pharmacy Inc | 915 W Northern Ave | Pueblo, CO 81004 | | | |
| Prince Sage | | | | | |
| Prince Scott Notary | 620 Clinton Ave | Bridgeport, CT 06605 | | | |
| Prince Sefa-Boakye | | | | | |
| Prince Singh | | | | | |
| Prince Street Wine & Liquor Inc | 3720 Prince St | Suite 1B | Flushing, NY 11354 | | |
| Prince Transport Services LLC | 3106 Dalview St | Houston, TX 77091 | | | |
| Prince William Neurology Center Inc. | 14401 Hereford Rd. | Woodbridge, VA 22193 | | | |
| Prince Williams | | | | | |
| Prince Wilson | | | | | |
| Princeco Services, LLC | 257 N State Road | Springfield, PA 19064 | | | |
| Princella Pack | Address Redacted | | | | |
| Princepaul Agbonlahor | | | | | |
| Princesa Batres | | | | | |
| Princesa Jewelry & Wireless | 6306 Bergenline Ave | W New York, NJ 07093 | | | |
| Princesabeautysalon@Gmail.Com | 708 East Mayers Blv | Mascotte, FL 34753 | | | |
| Princess Bakery | 1334 Hicksville Rd | N Massapequa, NY 11758 | | | |
| Princess Barnes | | | | | |
| Princess Campbell | 5717 Cave Springs Rd | Douglasville, GA 30134 | | | |
| Princess Clark-Wendel | 5091 Anchorstone Dr | Woodbridge, VA 22192 | | | |
| Princess Color Hair Salon Inc. | 4742 Bell Blvd | Bayside, NY 11361 | | | |
| Princess Deshields | Address Redacted | | | | |
| Princess Dream 365 | 10232 Hyacinth Dr | Orland Park, IL 60462 | | | |
| Princess Goodwin | 3001 Dorothy Ln | Glenn Heights, TX 75154 | | | |
| Princess Goodwin | Address Redacted | | | | |
| Princess Green | Address Redacted | | | | |
| Princess Hand | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Princess International Distribution Inc | 1033 North Broad St | Elizabeth, NJ 07208 | | | |
| Princess Johnson | | | | | |
| Princess Jones | | | | | |
| Princess Karine Inc | 72764 Beavertail St | Palm Desert, CA 92260 | | | |
| Princess King | | | | | |
| Princess Larrieu | 12630 Ashford Point Dr | 115 | Houston, TX 77082 | | |
| Princess Mhoon | | | | | |
| Princess Nadias Boutique | 83A Locust Ave | N Providence, RI 02911 | | | |
| Princess Nails & Spa | 319 Main St | Oxford, MA 01540 | | | |
| Princess Nails Spa | 9275 Kingston Pike | Knoxville, TN 37922 | | | |
| Princess Pope | | | | | |
| Princess Prying | 2438 Vance Rd | 95 | Dayton, OH 45417 | | |
| Princess Raynard | | | | | |
| Princess Rozier | 2437 Nw 6th St | Pompano Beach, FL 33069 | | | |
| Princess Seay | Address Redacted | | | | |
| Princess Smith | | | | | |
| Princess St Books & Accessories | 15 Maple Valley Rd | Lynn, MA 01904 | | | |
| Princess Thompson | | | | | |
| Princesses Jasmine Daycare | 6200 Greens Rd | 323 | Humble, TX 77396 | | |
| Princessneha LLC | 27 Meyer Ave | Yonkers, NY 10704 | | | |
| Princessrose2Theoccasion | 747 Cavan Drive | Apopka, FL 32703 | | | |
| Princeton Associates | 15985 E. Crestridge Circle | Centennial, CO 80015 | | | |
| Princeton Brown | Address Redacted | | | | |
| Princeton Cain | | | | | |
| Princeton Claims Services, LLC | 3967 Princeton Pike | Princeton, NJ 08540 | | | |
| Princeton Community Family Learning Ctr | 16 All Saints' Road | Princeton, NJ 08540 | | | |
| Princeton Community Family Learning Ctr | Attn: Lori Musa | 16 All Saints Road | Princeton, NJ 08540 | | |
| Princeton Design Studio | 630 Princeton Kingston Rd | Princeton, NJ 08540 | | | |
| Princeton F.A.A. Inc. | 24798 Sw 129th Ave | Princeton, FL 33032 | | | |
| Princeton Family Dentistry, Llc | 666 Plainsboro Rd | Suite 408 | Plainsboro, NJ 08536 | | |
| Princeton Farmer | 205 Twin | Michigan City, IN 46360 | | | |
| Princeton Healthcare Services LLC | 25 Lindsley Drive | Suite 101 | Morristown, NJ 07960 | | |
| Princeton Heritage Villa Inc | 110 Rockingham Row | Ste B | Princeton, NJ 08540 | | |
| Princeton Horse Sales Ii, Inc. | 1315 Great Rd | Princeton, NJ 08540 | | | |
| Princeton Motors, Inc. | 7106 Frankford Ave | Philadelphia, PA 19135 | | | |
| Princeton Professional Services | 13011 Sw 259 St | Homestead, FL 33032 | | | |
| Princeton Soccer Experience LLC | 190 Witherspoon St | Princeton, NJ 08542 | | | |
| Princeton Technology Partners Inc | 14 Heath Ct | Princeton, NJ 08540 | | | |
| Princeton Thomas | | | | | |
| Princeton Wright | Address Redacted | | | | |
| Principal | 2 Anglewood Ct | Fairport, NY 14450 | | | |
| Principal Builders LLC | 5300 W 94 Terr | Suite 100 | Prairie Village, KS 66207 | | |
| Principal Handling Corp. | 10 Getzil Berger Blvd | 113 | Monroe, NY 10950 | | |
| Principal Integration Solutions Inc | 12821 Heinemann Drive | Austin, TX 78727 | | | |
| Principal Investment & Tax Services | 4110 Edison Ave | Ste 203 | Chino, CA 91710 | | |
| Principato Sausage | 198 Woodcrest Lane | Mulberry, FL 33860 | | | |
| Principe America Inc | 240 Kent Ave | B 11 | Brooklyn, NY 11249 | | |
| Principle Building Group Inc | 20936 Devonshire St | A-2 | Chatsworth, CA 91311 | | |
| Principle Home Loans LLC | 3208 Highlands Lakeview Cir | Lakeland, FL 33812 | | | |
| Principled Approach Consulting LLC | 7610 Stoneridge Drive | Atlanta, GA 30328 | | | |
| Principled Service Internal Medicine | 4455 Foxchase Way | Colorado Springs, CO 80908 | | | |
| Principled Tax Professionals Inc | 1023 W Stewart | Puyallup, WA 98371 | | | |
| Prinetime305 | 36 Ne 1St St Ste303 | Miami, FL 33132 | | | |
| Pringle Enterprises | 5295 Stone Mountain Hwy | Suite G | Stone Mountain, GA 30087 | | |
| Pringle Tech | Address Redacted | | | | |
| Pringo Dingo Games | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prins Construction Management | 1331 Maplebrook Drive | Ste 102 | Columbus, GA 31904 | | |
| Prinson Yohannan | | | | | |
| Print & Promotional Resources Inc | 3321 Shadowmoor Lane | Dacula, GA 30019 | | | |
| Print Advantage, Inc. | 7280 | Collins Dr | Cumming, GA 30041 | | |
| Print Basics, Inc. | 1061 Sw 30th Ave | Deerfield Beach, FL 33442 | | | |
| Print Center | 170 Starrs Mill Dr | Senoia, GA 30265 | | | |
| Print Factory, Pll | 11578 Market St | N Lima, OH 44452 | | | |
| Print Graphics | 1228 Shelley Court | Orange, CA 92868 | | | |
| Print It Digital | Address Redacted | | | | |
| Print It Up | 2403 Golden Ave | Memphis, TN 38108 | | | |
| Print Labb | 280 Springhill Dr, Apt 308 | Roselle, IL 60172 | | | |
| Print Mall | 4122 16th Ave | Brooklyn, NY 11219 | | | |
| Print Medium | 256 Willow Pond Court | Acworth, GA 30101 | | | |
| Print Medium | Address Redacted | | | | |
| Print N Graph Inc. | 136 Maple Ave. | Spring Valley, NY 10977 | | | |
| Print Planet | Address Redacted | | | | |
| Print Plenty, LLC | 627 Celeste St | New Orleans, LA 70130 | | | |
| Print Plus Design LLC | 4 Archers Ln | Redding, CT 06896 | | | |
| Print Preaux | Address Redacted | | | | |
| Print Prodigy | 2150 Salto Dr. | Hacienda Heights, CA 91745 | | | |
| Print Professionals Inc | 1013 W Fairfield Rd | High Point, NC 27263 | | | |
| Print Solutions Limited LLC | Attn: Alan Poole | 13 Chrisevyn Ln | Phoenixville, PA 19460 | | |
| Print Source Inc | 957 Symphony Isles Blvd | Apollo Beach, FL 33572 | | | |
| Print Tix Fast LLC | 1550 Nw 66th Ave | Margate, FL 33063 | | | |
| Print Zone | 7040 Avenida Encinas | 104-115 | Carlsbad, CA 92011 | | |
| Printafix | 4144 N Central Expressway | Dallas, TX 75204 | | | |
| Printall Solutions | 1200A Scottsville Road | Suite 390B | Rochester, NY 14624 | | |
| Printech LLC | N5075 State Hwy 47 | Black Creek, WI 54106 | | | |
| Printer Copier & Essentials LLC | 186 High St | A-3 | Windsor, CT 06095 | | |
| Printer Peter Inc. | 60 E Wakea St | 113 | Kahului, HI 96732 | | |
| Printers Choice, Inc. | 175 Ave L | Delray Beach, FL 33483 | | | |
| Printex LLC | 62 Arosa Hill | Lakewood, NJ 08701 | | | |
| Printing & Co | 1156 Yorkville Rd E | Columbus, MS 39702 | | | |
| Printing & Promotion Plus | 930 S Mt Vernon Ave, Ste 200 | Colton, CA 92324 | | | |
| Printing Addictx | 4560 Nw 6th Ct | Plantation, FL 33317 | | | |
| Printing Boss | 42215 12th St West | Lancaster, CA 93534 | | | |
| Printing Connection Too, Inc. | 4960 Sw 52nd St | Unit 409 | Davie, FL 33314 | | |
| Printing Copy Center, LLC | 338 State St | Perth Amboy, NJ 08861 | | | |
| Printing Flow Usa Inc | 136 Heyward St | 2Nd Floor | Brooklyn, NY 11206 | | |
| Printing Image, LLC | 6700 Baum Dr | Ste. 10 | Knoxville, TN 37919 | | |
| Printing Services Of Nevada LLC | 60 Glen Carran Circle | Sparks, NV 89431 | | | |
| Printivity LLC | 8807 Rosemark Ct | Montgomery Village, MD 20886 | | | |
| Print-N-Go Of Abbeville LLC | 902 Secession Ave | Abbeville, SC 29620 | | | |
| Printout Copy Corp | 100 Red Schoolhouse Rd | Monsey, NY 10952 | | | |
| Printsource | 9477 Greenback Lane | Suite 522A | Folsom, CA 95630 | | |
| Prior Powers | | | | | |
| Priore Custom Homes & Renovations, Inc | 550 Victory Rd, Apt 550 | Quincy, MA 02171 | | | |
| Priority 1 Cleaning, Inc | 21285 S. Lower Highland Road | Beavercreek, OR 97004 | | | |
| Priority 1 Towing LLC | 60 Charm Hill Road | Lugoff, SC 29078 | | | |
| Priority Auto Mall Inc | 100 River Ave | Lakewood, NJ 08701 | | | |
| Priority Auto Marine, | 4 Hartman Court | W Warwick, RI 02893 | | | |
| Priority Business Services LLC | 148 Best Ave | San Leandro, CA 94577 | | | |
| Priority Care Pharmacy, Inc. | 5652 Vineland Ave | 102 | N Hollywood, CA 91601 | | |
| Priority Counseling Services, LLC | 17013 Elm Drive | Hazel Crest, IL 60429 | | | |
| Priority Healthcare Pas | 811 Bradford Ave, Ste 7A | Kemah, TX 77565 | | | |
| Priority Home Works LLC | 872 Costigan Drive | Newport News, VA 23608 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Priority Logistics LLC | 229 Crooks Ave | 258 | Clifton, NJ 07011 | | |
| Priority Medical Centers, LLC. | 10778 Wiles Rd | Coral Springs, FL 33076 | | | |
| Priority Mortgage Funding | 30012 Ivy Glenn | Laguna Niguel, CA 92677 | | | |
| Priority One Appraisals Inc | 62 Flint St | Kaysville, UT 84037 | | | |
| Priority One Legal Copy | 4046 Verdugo Rd. | Los Angeles, CA 90065 | | | |
| Priority Payments Local Holdings, LLC | 172 Monmouth St | Red Bank, NJ 07701 | | | |
| Priority Printing, Inc. | 2019 W. Pratt St | 1St Floor | Baltimore, MD 21223 | | |
| Priority Prints L.L.C. | 2819 Greenlawn Rd | Gwynn Oak, MD 21207 | | | |
| Priority Rn Nursing Services, Apc | 3109 Camino Del Arco | Carlsbad, CA 92009 | | | |
| Priority Sales Company | 717 Swaying Pine Lane | Deland, FL 32724 | | | |
| Priority Solutions, LLC | 4736 Avron Blvd. | Metairie, LA 70006 | | | |
| Priority Tile LLC | 3930 Grant St | Reading, PA 19606 | | | |
| Priority Time Transport LLC | 2034 Reflection Creek Dr | Conyers, GA 30013 | | | |
| Priority Transit | 1374 Skagway Terrace | N Port, FL 34291 | | | |
| Priority Travel LLC | 2025 Maple Ridge Drive Northwest | Acworth, GA 30101 | | | |
| Priorty Passport Group Inc | 17635 Sw 2Oth St | Miramar, FL 33029 | | | |
| Prisca Baity | | | | | |
| Prisca Beauty Supply | 1531 Remount Road | Suite B | Charlotte, NC 28208 | | |
| Prisca Nwadialo | Address Redacted | | | | |
| Priscella Munoz-Prior | | | | | |
| Priscila Beloch | | | | | |
| Priscila Cruz | | | | | |
| Priscila Morales | Address Redacted | | | | |
| Priscilla Andres | | | | | |
| Priscilla B Wells | Address Redacted | | | | |
| Priscilla Barrows | Address Redacted | | | | |
| Priscilla Benavidez | | | | | |
| Priscilla Boateng | | | | | |
| Priscilla Brightmon | | | | | |
| Priscilla Brown | Address Redacted | | | | |
| Priscilla Burpee | | | | | |
| Priscilla Burrell | Address Redacted | | | | |
| Priscilla Burrell | | | | | |
| Priscilla Clayborne | Address Redacted | | | | |
| Priscilla Contreras | Address Redacted | | | | |
| Priscilla Contreras | | | | | |
| Priscilla Costa | | | | | |
| Priscilla Dabney | Address Redacted | | | | |
| Priscilla Eck | | | | | |
| Priscilla Faulkner | | | | | |
| Priscilla Glover | Address Redacted | | | | |
| Priscilla Gonzalez | Address Redacted | | | | |
| Priscilla Green | | | | | |
| Priscilla Hendrix | | | | | |
| Priscilla Hojiwala | Address Redacted | | | | |
| Priscilla Housari | | | | | |
| Priscilla J Porter Cpa | 2995 Baseline Rd, Ste 204 | Boulder, CO 80303 | | | |
| Priscilla Jenkins | | | | | |
| Priscilla Jiminian | | | | | |
| Priscilla Mccoy | | | | | |
| Priscilla Mcmillan | | | | | |
| Priscilla Mcmiller | | | | | |
| Priscilla Mkenda | Address Redacted | | | | |
| Priscilla Moffitt | | | | | |
| Priscilla Morris | | | | | |
| Priscilla Mott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Priscilla Ntete | | | | | |
| Priscilla Ohene | Address Redacted | | | | |
| Priscilla Ostapiej | | | | | |
| Priscilla Park | | | | | |
| Priscilla Ponce | Address Redacted | | | | |
| Priscilla Powell | Address Redacted | | | | |
| Priscilla Prescott | Address Redacted | | | | |
| Priscilla Price | | | | | |
| Priscilla Prude | | | | | |
| Priscilla Ransom | Address Redacted | | | | |
| Priscilla Reim | | | | | |
| Priscilla Reyes | | | | | |
| Priscilla Rodriguez | Address Redacted | | | | |
| Priscilla Stewart | Address Redacted | | | | |
| Priscilla Thomas Photography LLC | 2146 Glendale Dr | Charleston, SC 29414 | | | |
| Priscilla Torcello | | | | | |
| Priscilla Tuck | Address Redacted | | | | |
| Priscilla Vallejo | | | | | |
| Priscilla Viramontes | Address Redacted | | | | |
| Priscilla Williams | | | | | |
| Priscilla Yan Mak | Address Redacted | | | | |
| Priscillia James-Lee | | | | | |
| Priscy Marichal | Address Redacted | | | | |
| Prisha Hospitality | 1016 N Garnett Rd | Tulsa, OK 74116 | | | |
| Prishtina Building Services Inc | 634 Faitoute Ave | Roselle Park, NJ 07204 | | | |
| Prisiel Alvarez | Address Redacted | | | | |
| Prisiel Alvarez | | | | | |
| Prisilla Bueno | Address Redacted | | | | |
| Prism Seven, LLC | 5314 Sandhill Ct | Park City, UT 84098 | | | |
| Prism Technical Management & | Marketing Services, LLC | 2745 N Dr Martin Luther King Dr, Ste 100 | Milwaukee, WI 53212 | | |
| Prisma International Corporation | 901 Salem Woods Dr | Raleigh, NC 27615 | | | |
| Prisma Life | 1231 Cabot Dr | Dallas, TX 75217 | | | |
| Prismatic Studio Salon | 4780 Integrity Way | Appleton, WI 54913 | | | |
| Pristine Auto Care | 24565 Town Center Dr | Valencia, CA 91355 | | | |
| Pristine Auto Sales LLC | 1622 Saw Mill Run Blvd | Pittsburgh, PA 15210 | | | |
| Pristine Backyard Creations, LLC | 2405 Crocker Ave | Portsmouth, VA 23703 | | | |
| Pristine Building Maintenance Inc | 7737 S Barden Ave | Tulsa, OK 74136 | | | |
| Pristine Carpet & Tile Cleaning | 62 Lakeview Acres Dr | Georgetown, OH 45121 | | | |
| Pristine Cleaning Enterprises LLC | 38 Park St | 21A | Florham Park, NJ 07932 | | |
| Pristine Cleaning Pros LLC | 201 N.W 73rd Terr | Apt1. | Miami, FL 33150 | | |
| Pristine Essentials | 3137 Connector Drive | Tallahassee, FL 32303 | | | |
| Pristine Lawncare | 118 So Locust St | Momence, IL 60954 | | | |
| Pristine Medspa, Inc | 544 W. Drummond Ave | Ste B | Ridgecrest, CA 93555 | | |
| Pristine Mobile Auto Detail | 645 Seaward Ave | Carlsbad, CA 92011 | | | |
| Pristine Physique | Personal Training Studio | 2880 Santa Maria Way | Suite B-3 | Santa Maria, CA 93458 | |
| Pristine Properties Residential Srvc LLC | 826 Monroe Ave | Hagerstown, MD 21740 | | | |
| Pristine Solutions | 435 Isom Road | Ste 216 | San Antonio, TX 78216 | | |
| Pristine Surgical Incorporated | 5565 Grossmont Center Dr, Ste 221 | San Diego, CA 91942 | | | |
| Pristine Systems, Inc. | 1150 West Capitol Drive | Unit 92 | San Pedro, CA 90732 | | |
| Pristine Tax & Wealth | 155 Prince St | Brooklyn, NY 11201 | | | |
| Pristine Tile & Grout | 10108 Calle Marinero | 25 | Spring Valley, CA 91977 | | |
| Pristine Wheels, LLC | 404 N Houston Rd | 12 | Warner Robins, GA 31093 | | |
| Pritam S Sainimd | Address Redacted | | | | |
| Pritam Singh | Address Redacted | | | | |
| Pritchard Hardware | Address Redacted | | | | |
| Pritchard Hvac | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pritchard Trucking Inc. | 21749 Hwy 21 North | Bogalusa, LA 70427 | | | |
| Pritha Adiyan Inc. | 521 Columbia Rd | Dorchester, MA 02125 | | | |
| Priti Beniwal | | | | | |
| Priti Dutta | Address Redacted | | | | |
| Priti Gohel | | | | | |
| Priti Patel | Address Redacted | | | | |
| Pritikabahen Patel | | | | | |
| Pritiraj Mohanty | | | | | |
| Pritna Inc. | Attn: Sanjay Ganguru | 1333 Corporate Dr Ste 121 | Irving, TX 75038 | | |
| Pritpal Grewal | Address Redacted | | | | |
| Pritpal Singh | Address Redacted | | | | |
| Prittany Barrs | Address Redacted | | | | |
| Pritty Enterprises Inc. | 7181 N. Hualapai Way | 125 | Las Vegas, NV 89166 | | |
| Prius Holdings Inc | 860 Johnson Ferry Rd | Ste 140 | Atlanta, GA 30342 | | |
| Private Beach | Address Redacted | | | | |
| Private Chef Charleston | Address Redacted | | | | |
| Private Client Advisers, LLC | 625 West 5300 South | F-132 | Murray, UT 84123 | | |
| Private Client Group | 11175 Cicero Dr. | 100 | Alpharetta, GA 30022 | | |
| Private Client Services Group, LLC | 23 College St | Suite 7 | S Hadley, MA 01075 | | |
| Private Communications Corp. | 39 Holiday Point Road | Sherman, CT 06784 | | | |
| Private Development Group LLC | 4031 Baker Ave | Dallas, TX 75212 | | | |
| Private Duty Nurse | 1402 Barnwell St. | Yazoo, MS 39194 | | | |
| Private Home Care LLC | 5211 Celery Lane | Palm Beach Gardens, FL 33418 | | | |
| Private Inc | 665 Julius Davis Ln | Marshall, TX 75672 | | | |
| Private In-Home Tutoring Services | 3481 Goldeneye Lane | St. Cloud, FL 34772 | | | |
| Private Message Inc. | 448 Mytle Ave | Suite 2 | Brooklyn, NY 11205 | | |
| Private Nursing Care & Education | 8250 Sw 149th Ct | 203 | Miami, FL 33193 | | |
| Private Resources LLC | 39 Niagara St | Miller Place, NY 11764 | | | |
| Private Revolution LLC | 280 Wilson Way | Larkspur, CA 94939 | | | |
| Private Sounds Studios | 957 West Marietta St | Atlanta, GA 30318 | | | |
| Privatecuts | 9707 Eastwend | A | Austin, TX 78753 | | |
| Prive Luxury Rentals. LLC | 1632 Mountcrest Ave | Los Angeles, CA 90069-1426 | | | |
| Prive Nail Spa Crocker Park Inc | 293 Main St | Westlake, OH 44145 | | | |
| Prive Nail Spa Inc | 2100 Oak St | Maumee, OH 43537 | | | |
| Privee Clothing | 7018 Ellington Farm Lane | Charlotte, NC 28227 | | | |
| Privee Clothing | Address Redacted | | | | |
| Privenail Spa Woodmere Inc | 28699 Cagrin Blvd | Woodmere, OH 44122 | | | |
| Privett Electric LLC | 501 E 3Rd St | Portales, NM 88130 | | | |
| Privilegd LLC | 1167 Roxbury, Apt 105 | Los Angeles, CA 90035 | | | |
| Privilege Talent Agency | 3355 Lenox Rd Ne | 750 | Atlanta, GA 30326 | | |
| Privy Hair Boutique LLC | 20 Commodore Drive | 116 | Plantation, FL 33325 | | |
| Privy, Inc | Attn: Ben Jabbawy | 52 June Ln | Newton, MA 02459 | | |
| Priya Darshan | | | | | |
| Priya Inc | 2091 South Sprinkle Road | Kalamazoo, MI 49001 | | | |
| Priya Khemlani | | | | | |
| Priya Kumar | | | | | |
| Priya Pharmacy, Ltd | 357 Broadway | Amityville, NY 11701 | | | |
| Priyan De Silva | | | | | |
| Priyan Naidoo | Address Redacted | | | | |
| Priyank Patel | | | | | |
| Priyank Srivastava | Address Redacted | | | | |
| Priyanka Acharya | | | | | |
| Priyanka Bendale | Address Redacted | | | | |
| Priyanka Gupta | Address Redacted | | | | |
| Priyanka Kolli | Address Redacted | | | | |
| Priyanka Lal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Priyanka.Inc | 500 National Hwy | Thomasville, NC 27360 | | | |
| Priyanke Maddumage | Address Redacted | | | | |
| Priyanthie De Silva | Address Redacted | | | | |
| Priyash Gautam | | | | | |
| Prize Thankachan | | | | | |
| Prizms Construction | 9085 Huntcliff Trce | Atlanta, GA 30350 | | | |
| Prizze Breakker Inc | 629 W Edgar Road | Linden, NJ 07036 | | | |
| Prj Cleaning Services | 1418 Briarwood Dr. | Champaign, IL 61821 | | | |
| Prk Construction Inc | 716 Dorset Cir | Wheeling, IL 60090 | | | |
| Prkicks | 323 Bedford Ave | 2A | Brooklyn, NY 11211 | | |
| Prkm, LLC | 6506 America Blvd | Unit 210 | Hyattsville, MD 20782 | | |
| Prl Affordable Homes, LLC | 6527 Meadow Lark | Riverdale, GA 30296 | | | |
| Prmk Inc | 2059 Camden Ave | San Jose, CA 95124 | | | |
| Prml Sports LLC | 9501 N Fm 620 Rd | Apt 23103 | Austin, TX 78726 | | |
| Prmpd Hair Studios | 175 W. Wieuca Rd. Ne | 219 | Atlanta, GA 30342 | | |
| Prn Trucking Co | 19500 Ne 128th St | Kearney, MO 64060 | | | |
| Pro - Deejays Corp | 9350 Sw 42nd Ter | Miami, FL 33165 | | | |
| Pro & Arts Cleaning Facility Service | 5220 W 31st St | Apt 1 | Cicero, IL 60804 | | |
| Pro 1 Drywall | 1776 Yorktown | 550 | Houston, TX 77056 | | |
| Pro 24 Electric LLC | 2525 S. Peninsula Dr. | Daytona Beach, FL 32118 | | | |
| Pro Active Pest Control | 3300 Monier Circle | Suite 140 | Rancho Cordova, CA 95742 | | |
| Pro Adivsor Usa Inc | 1964 Gardner Cir East | Aurora, IL 60503 | | | |
| Pro Advice Inc | 1269 42nd St | Brooklyn, NY 11219 | | | |
| Pro Air Conditioning, Inc. | 14853 Sw 65th Ter | Miami, FL 33193 | | | |
| Pro Art & Framing LLC | 8325 E Pheasant Hill Lane | Port Orchard, WA 98366 | | | |
| Pro Art Music LLC | 355 E Sharon Rd | Cincinnati, OH 45246 | | | |
| Pro Athlete Direct | 9528 Ne 32Nd St, Bellevue | Bellevue, WA 98004 | | | |
| Pro Audio & Video Contractors LLC | 43079 Green Tree Ave | Gonzales, LA 70737 | | | |
| Pro Audio Pro 4X4 Inc. | 133 West 300 South | Provo, UT 84601 | | | |
| Pro Audio Video & Security LLC | 319 Saint Andrews Blvd | La Place, LA 70068 | | | |
| Pro Automotive Repair, Inc. | 817 W Central Ave | Springboro, OH 45066 | | | |
| Pro Beauty & Barber Supply Inc | 829 Hamilton St | Somerset, NJ 08873 | | | |
| Pro Body & Paint Inc | 2450 Cannonball Trail | Bristol, IL 60512 | | | |
| Pro Body For Life LLC | 423 Bergen Blvd | Palisades Park, NJ 07650 | | | |
| Pro Builder Contracting LLC | 4920 Niagara Rd | College Park, MD 20740 | | | |
| Pro Care Sign | 204 Acorn Ct Schaumburg | Schaumburg, IL 60193 | | | |
| Pro Chiropractic & Performance, LLC | 150 Pelham Dr. | Columbia, SC 29209 | | | |
| Pro Clean | 3802 E Court St | Flint, MI 48506 | | | |
| Pro Clean | Address Redacted | | | | |
| Pro Clean Properties Inc | 2384 Willow Drop Way | Oviedo, FL 32766 | | | |
| Pro Cleaners & Alteration | 1055 Eldridge, Ste 100 | Houston, TX 77478 | | | |
| Pro Clips Barber | 10688 Fairfax Blvd | Fairfax, VA 20120 | | | |
| Pro Clips Salon | 4215 Norwood Ave | Ste 9 | Sacramento, CA 95838 | | |
| Pro Contractors Co LLC | 130 S 300 E | Lindon, UT 84042 | | | |
| Pro Craft Construction | 13901 Simko Ranch Ln | Galt, CA 95632 | | | |
| Pro Credit Solution Inc | 301 SW 8th St | Hallandale Beach, FL 33009 | | | |
| Pro Custom Install Inc | 11991 Sw 49 Ct | Cooper City, FL 33330 | | | |
| Pro Cut Lawn Care & Landscaping | 205 Swift St | Angleton, TX 77515 | | | |
| Pro Cut Lawns Landcaping & Contracting | 11 Pineview Road | W Nyack, NY 10994 | | | |
| Pro Cuts Lawn Care | 1009 Cross St | Springville, AL 35146 | | | |
| Pro Cypress Nails & Spa | 6344 Lincoln Ave | Cypress, CA 90630 | | | |
| Pro Dash Inc Dba Air Time | 71 North Pecos Rd | Las Vegas, NV 89101 | | | |
| Pro Developers Corp | 2500 E Tc Jester Blvd | Ste 255 | Houston, TX 77008 | | |
| Pro Draft Professional Drafting & Design | 38 Kaiea Place | Suite 1 | Paia, HI 96779 | | |
| Pro Eco Holdings LLC | 269 Walker | Detroit, MI 48207 | | | |
| Pro Elite Logistics | 3714 Eagle St | Houston, TX 77004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pro Entertainment Enterprises, Inc | 105 Waterstone Way | Fayetteville, GA 30214 | | | |
| Pro Family Fitness | 4998 Morning Dove Ln | Spring Hill, TN 37174 | | | |
| Pro Finish Paint & Body LLC | 1742 Canova St Se | Palm Bay, FL 32909 | | | |
| Pro Fitness Resource, LLC | N49W27672 S Courtland Cir | Pewaukee, WI 53072 | | | |
| Pro Fix Property Solutions L | 109 Abaco Dr | Palm Springs, FL 33461 | | | |
| Pro Flo Racing | Three Rivers, MI 49093 | | | | |
| Pro Floor & Remodeling LLC | 5204 59th Pl Ne | Marysville, WA 98270 | | | |
| Pro Foam | Address Redacted | | | | |
| Pro Global Selling | 1861 Windward Ct | Henderson, NV 89012 | | | |
| Pro Global Trading LLC | 15431 Maryknoll St | Westminster, CA 92683 | | | |
| Pro Green Global LLC | 26910 Center Ridge Road | Touch Of Synergy Spa | Westlake, OH 44145 | | |
| Pro Guard Marketing | 8971 Wilderness Circle | Sayner, WI 54560 | | | |
| Pro Hands Management , Corp | 3383 Nw 7 St | Suite 200 | Miami, FL 33125 | | |
| Pro Happy Nails & Spa | 32483 Temecula Pkwy | Suite 110 | Temecula, CA 92592 | | |
| Pro Hart Seed Stock, Inc. | 36975 South Road | Pueblo, CO 81006 | | | |
| Pro Health Group Inc | 9001 Wilshire Blvd | Suite 308 | Beverly Hills, CA 90211 | | |
| Pro Home Repair | 830 S Fox Trail Lane | Orem, UT 84058 | | | |
| Pro Home Repair/Home-Aide | 830 S Fox Trail Lane | Orem, UT 84059 | | | |
| Pro Image Painting LLC | 32500 Fernwood West | Westland, MI 48185 | | | |
| Pro Imaging Inc | 4523 San Fernando Road | Unit D | Glendale, CA 91204 | | |
| Pro Ink Screen Printing | 12 S. Wausau Road | Middleburg, PA 17842 | | | |
| Pro International Marketing Inc | 1457 West 5th St | 1B | Brooklyn, NY 11204 | | |
| Pro Investments | 1533 Eastland Pkw | Suit 3 | Lexington, KY 40505 | | |
| Pro It Now | 1315 16th Ct Sw | Vero Beach, FL 32962 | | | |
| Pro Karaoke Best Price Inc | 6139 Mack Road | Sacramento, CA 95823 | | | |
| Pro Knock Out Inc. | 2140 Ashbourne Drive | San Marino, CA 91108 | | | |
| Pro Kutz Barber Shop | 140 Chase Ct. B | Milledgeville, GA 31061 | | | |
| Pro Kutz Barbershop LLC | 7220 Edgewater Dr | Orlando, FL 32810 | | | |
| Pro Label-Decal Banner Co | 13235 B St | Omaha, NE 68144 | | | |
| Pro Lawn Care | 88 Avondale Ave | Neptune City, NJ 07753 | | | |
| Pro Lg Insurance | 5053 W Fullerton | Chicago, IL 60639 | | | |
| Pro Line | 1607 77th St | Lubbock, TX 79423 | | | |
| Pro Line Lawn Care Inc. | 10916 Woodland Dr | Hudson, FL 34669 | | | |
| Pro Line Nails | 115 Main St | Whitesboro, NY 13492 | | | |
| Pro Line Painters Inc | 135 Palm Ave | San Carlos, CA 94070 | | | |
| Pro Logo | 9205 Garden Grove Bd | Garden Grove, CA 92844 | | | |
| Pro Lube Center Inc | 10801 N Rockwell | Oklahoma City, OK 73162 | | | |
| Pro Made Construction LLC. | 6159 W. Deschutes Ave | Suite 509 | Kennewick, WA 99336 | | |
| Pro Maintenance Center Inc. | 20556 Buckland Dr | Walnut, CA 91789 | | | |
| Pro March Foods Inc | 3140 S Parker Rd, Ste 13 | Ste 13 | Aurora, CO 80014 | | |
| Pro Massage | 1655-I S. College St. | Auburn, AL 36832 | | | |
| Pro Master Corporation | 13112 Peach Leaf Pl | Fairfax, VA 22030 | | | |
| Pro Masters Body Shop Inc. | 5634 New Peachtree Rd | Chamblee, GA 30341 | | | |
| Pro Masters Roofing & Gutters | 5707 Addicks Satsuma | Houston, TX 77084 | | | |
| Pro Mech Plumbing & Heating | 3 Devargas Dr | Taos, NM 87571 | | | |
| Pro Med Medical Solutions, LLC | 4008 Louetta | Suite 456 | Spring, TX 77388 | | |
| Pro Media Now Inc. | 3180 Whisper Wind Drive | St Cloud, FL 34771 | | | |
| Pro Move & Install Inc | 3944 Tallman Creek | Walker, MI 49534 | | | |
| Pro Nail | 24253 Hesperian Blvd | Hayward, CA 94545 | | | |
| Pro Nail Spa | 1711 Acushnet Ave | New Bedford, MA 02746 | | | |
| Pro Nails | 106 Trenton Rd | Fairless Hills, PA 19030 | | | |
| Pro Nails | 10862 Lampson Ave 3 | Garden Grove, CA 92840 | | | |
| Pro Nails | 12148 St. Charles Rock Rd | Bridgeton, MO 63044 | | | |
| Pro Nails | 12920 Vanowen St | N Hollywood, CA 91605 | | | |
| Pro Nails | 1950 East 20th St. | A102 | Chico, CA 95928 | | |
| Pro Nails | 2025 W Fairfield Dr | Pensacola, FL 32501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pro Nails | 2765 South Church St | Burlington, NC 27215 | | | |
| Pro Nails | 3214 20th Ave, Ste C | 3799 20Th Ave | Valley, AL 36854 | | |
| Pro Nails | 5383 Ehrlich Road | Tampa, FL 33625 | | | |
| Pro Nails & Spa | 8255 Lee Vista Blvd | Orlando, FL 32829 | | | |
| Pro Nails 2 | 2205 S Route 59 | Plainfield, IL 60586 | | | |
| Pro Nails 2 | 309 S Sugar Rd | Edinburg, TX 78539 | | | |
| Pro Nails Bar & Organic Spa Inc | 701 Canton St | Unit 116 | Ogdensburg, NY 13669 | | |
| Pro Nails By Kim LLC | 5119 Calhoun Memorial Hwy, Ste B | Easley, SC 29640 | | | |
| Pro Nails By Lisa LLC | 2467 Wesley Chapel Rd | Decatur, GA 30035 | | | |
| Pro Nails Of Orland Park Inc | 15232 S Lagrange Road | Orland Park, IL 60462 | | | |
| Pro Nails Plus | 18207 Pines Blvd | Pembroke Pines, FL 33029 | | | |
| Pro Nails Salon LLC | 6010 University Blvd, Ste 107 | Ellicott City, MD 21043 | | | |
| Pro Nation Incorporated | 10654 Vista Del Sol Circle | Clermont, FL 34711 | | | |
| Pro One Insurance Services Inc | 350 North Glenoaks Blvd | Suite 205 | Burbank, CA 91502 | | |
| Pro One Tax Service | 1220 Adler Dr | Morrisville, PA 19067 | | | |
| Pro Pack Mail & Parcel Center | 615 East Abram St | Suite D | Arlington, TX 76010 | | |
| Pro Packing Inc. | 100 Broad Ave | Wilmington, CA 90744 | | | |
| Pro Painters By The Day | 2861 Monarch Ave | Deltona, FL 32738 | | | |
| Pro Painters Of America | 4920 Atlanta Hwy, Ste 357 | Alpharetta, GA 30004 | | | |
| Pro Painting Enterprises, Inc | 1181 Hillside Dr | Northbrook, IL 60062 | | | |
| Pro Parts Now Of Atlanta | 101 Emma Ln | Woodstock, GA 30189 | | | |
| Pro Pedispa | 12781 Western Ave | Suite D | Garden Grove, CA 92841 | | |
| Pro Perform Spinal Health & Rehab | 12070 Old Line Ctr, Ste 301 | Waldorf, MD 20602 | | | |
| Pro Plumbing Company | 2127 West Pembroke Ave | Hampton, VA 11779 | | | |
| Pro Power Batteries LLC | 12 Cork Hill Rd | Franklin, NJ 07416 | | | |
| Pro Race, Inc. | 2-B Harvest Road | Enfield, CT 06082 | | | |
| Pro Re Nata Staffing Solutions LLC | 936 Arbor Road | Rockingham, NC 28379 | | | |
| Pro Redemption & Processing LLC | 1856 Boston Road | Bronx, NY 10460 | | | |
| Pro Rooter, Inc. | 438 San Leandro Blvd. | San Leandro, CA 94577 | | | |
| Pro Sales Industries, Inc. | 2816 E Vermont Ct | Gilbert, AZ 85295 | | | |
| Pro Scapes LLC | 175 Produce Ln | Athens, GA 30604 | | | |
| Pro Se Divorce Manitowoc | 1205 S. 7th St | Manitowoc, WI 54220 | | | |
| Pro Secure Contracting LLC | 205 Rivers Edge Cir | Simpsonville, SC 29680 | | | |
| Pro Serv Pluumbing Heating Cooling LLC | 110 N 121st | Wauwatosa, WI 53226 | | | |
| Pro Serve Building Services, Inc | 9511 207th St W | Lakeville, MN 55044 | | | |
| Pro Service Insulation Inc | 1250 Carbide Dr | Corona, CA 92881 | | | |
| Pro Shop World, LLC | 541 N Fairbanks Ct | Chicago, IL 60611 | | | |
| Pro Skills Plumbing LLC | 3500 Oakbriar Dr. | Choctaw, OK 73020 | | | |
| Pro Sns Nails | 10869 Montgomery Rd | Ste C | Cincinnati, OH 45242 | | |
| Pro Sound Music | 9909 W Roosevelt Road | Unit 100 | Westchester, IL 60154 | | |
| Pro Staffing Inc | 121 S Lincolnway | Ste. 101 | Aurora, IL 60542 | | |
| Pro Star Transit Corp | 305 Augusta St | Maywood, IL 60153 | | | |
| Pro Star Transportation Inc, | 401 N Michigan Ave | Chicago, IL 60611 | | | |
| Pro Steam Carpet Care | 117 Threewood Lane | Summerville, SC 29483 | | | |
| Pro Style Cuts | 16305 Nw 24 Ave | Miami, FL 33054 | | | |
| Pro Style Hair Salon, Inc | 2081 East 14th St | Brooklyn, NY 11229 | | | |
| Pro Style Servicing, LLC | 1723 N Loop 1604 E | 210 | San Antonio, TX 78232 | | |
| Pro Surveillance | 65 Holly Ln | Parlin, NJ 08859 | | | |
| Pro Tax Service LLC - Snellville | 4002 Hwy 78 West | Suite 520 | Snellville, GA 30039 | | |
| Pro Taxes LLC | 6403 Burden Blvd, Ste D | Pasco, WA 99301 | | | |
| Pro Tech Auto Accessory Inc | 37 Moultrie St, Ste 2 | Brooklyn, NY 11222 | | | |
| Pro Tech Refrigeration Inc. | 18971 N Interstate 35 | West, TX 76691 | | | |
| Pro Tech Siding Plus, Inc | 3005 Benefit Road | Chesapeake, VA 23322 | | | |
| Pro Techs | 421 S Harbor Blvd | La Habra, CA 90631 | | | |
| Pro Therapy | 945 Broadway St Ne | Suite 165 | Minneapolis, MN 55413 | | |
| Pro Tint Inc | 5528 Rosemead Blvd | Temple City, CA 91780 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pro Top Nails | 3500 Mccann Rd | F01A | Longview, TX 75605 | | |
| Pro Top Nails 3 | 1489 Main St, Ste 102 | Watsonville, CA 95076 | | | |
| Pro Touch Auto Repair Inc | 12670 34th St N | B4 | Clearwater, FL 33762 | | |
| Pro Touch Mobile Detailing | 254 Orchid Dr | Mastic Beach, NY 11951 | | | |
| Pro Tours Transportation Inc | 248 Paquita Cir Sw | Palm Bay, FL 32908 | | | |
| Pro Transfer Inc | 1640 Larco Way | Glendale, CA 91202 | | | |
| Pro Transit Inc | 1311 N Halsted St | Apt 413 | Chicago, IL 60642 | | |
| Pro Travel Certs | 4381 Hartebeest Trl | Frisco, TX 75034 | | | |
| Pro Tree Service, Inc | 876 Golo Rd | Mayfield, KY 42066 | | | |
| Pro Trees, Inc | 7200 Ponto Road | Carlsbad, CA 92011 | | | |
| Pro Tv Installer LLC | 8305 Sw 152 Ave | Miami, FL 33193 | | | |
| Pro Tv Repair | 169 Tomoka Trail | Longs, SC 29568 | | | |
| Pro Uniform & Linen Service Inc | 216 41st St | Brooklyn, NY 11232 | | | |
| Pro V Remodeling, Inc. | 17609 S Alta Court | Lockport, IL 60441 | | | |
| Pro Vacuum & Janitorial Store Inc | 24525 Alessandro Blvd | Ste. A | Moreno Valley, CA 92553 | | |
| Pro Vip Tech | 19301 Northwest 10th St | Pembroke Pines, FL 33029 | | | |
| Pro Wall Solutions, Inc | 1135 E 9th Ave | Mesa, AZ 85204 | | | |
| Pro Wash Of Montana | Attn: Chad Harberd | 10 Emerald Dr | Missoula, MT 59808 | | |
| Pro Water Treatment, Inc. | 1620 N.E. 12th Terrace | Ft Lauderdale, FL 33305 | | | |
| Pro Wire Electrical Services Inc. | 957 Greenhowe Drive | Wilmington, NC 28409 | | | |
| Pro Wood Construction Inc | 125 Business Dr Sw | Lilburn, GA 30047 | | | |
| Pro1 Inspections LLC | 11090 Nw 18th Ct | Plantation, FL 33322 | | | |
| Pro123 Taxes | 56 West Main St | Bogota, NJ 07603 | | | |
| Proaccutrans Inc | 2321 86th St 2Fl | Brooklyn, NY 11214 | | | |
| Proactive Associates | 5637 N Figarden Dr | 105 | Fresno, CA 93722 | | |
| Proactive Auto & Finance LLC | 2600 Broad St | Sumter, SC 29150 | | | |
| Pro-Active Concrete | 4370 K St | San Diego, CA 92110 | | | |
| Proactive Health Labs | 14619 Ventura Blvd | Sherman Oaks, CA 91403 | | | |
| Proactive Management Consulting, LLC | 1830 Water Pl Se | Atlanta, GA 30339 | | | |
| Proactive Management Solutions | 2800 N 30th Ave | Suite A | Hollywood, FL 33020 | | |
| Proactive Sport & Spine | 3340 Dundee Rd. | Suite 2C4 | Northbrook, IL 60062 | | |
| Proactive Synergy Financial Inc | 411 West State St | Ste B | Redlands, CA 92373 | | |
| Pro-Ad-Co, Inc. | 655 N Tillamook St | Portland, OR 97227 | | | |
| Proadvantage Supply Chain Services, Inc | 126 Davis St | Portland, TN 37148 | | | |
| Proassist Surgical Assisting LLC | 11476 Savannah Place | Gulfport, MS 39503 | | | |
| Proawards | 103 Indian Trail Road North | Indian Trail, NC 28227 | | | |
| Probanksearch, Inc. | 741 Buckeye Ct | Millersville, MD 21108 | | | |
| Probates Etc, Inc. | 28924 S Western Ave, Ste 206 | Rancho Palos Verdes, CA 90275 | | | |
| Probitas Advisors, LLC | 600 Hamilton St | Suite 310 | Allentown, PA 18101 | | |
| Probity Financial Group LLC | 138 Honeysuckle Drive | Macon, GA 31217 | | | |
| Probity Tax Recovery LLC | 14090 Southwest Fwy | Suite 300 | Sugar Land, TX 77478 | | |
| Probiz Partners, Inc. | 1571 Cambridge Dr. | Longmont, CO 80503 | | | |
| Problem Solving Technologies, LLC | 10528 Visibility Court | Las Vegas, NV 89129 | | | |
| Probolsky Research LLC | 23 Corporate Plaza Drive | Suite 150 | Newport Beach, CA 92660 | | |
| Probooks Inc | 12409 Placid Ave Ne | Albuquerque, NM 87112 | | | |
| Probuild Inc | 2652 Wilbur Ave | Medina, OH 44256 | | | |
| Procabling, | 10388 S Dupont Hwy | Felton, DE 19943 | | | |
| Procad Technologies, LLC | 3705 Bon View Dr | Erie, PA 16506 | | | |
| Procar Auto Body & Paint, Inc | Attn: Ricardo Faiotto | 1705 N Dixie Hwy | Pompano Beach, FL 33060 | | |
| Procare Cleaners | 822 Concord Rd | 104 | Smyrna, GA 30080 | | |
| Pro-Care Group Home Inc | 10920 Taft St | Pembroke Pines, FL 33026 | | | |
| Procare Medical Group LLC | 5270 S Ft Apache Rd | 330 | Las Vegas, NV 89148 | | |
| Procare Pharmacy Health Center | 7202 Poplar St, Ste E | Annandale, VA 22003 | | | |
| Procare Portal | 245 N Highland Ave Ne, Ste 230-328 | Atlanta, GA 30307 | | | |
| Procare Therapy Services Inc | 607 42 St E | Tifton, GA 31794 | | | |
| Proceida Luma | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Process Air System Sales | 4302 East 10th Ave | Tampa, FL 33605 | | | |
| Process Forward | 5709 16th St North | Staint Cloud, MN 56303 | | | |
| Process Velocity, Inc. | 95 Stone Hinge Drive | Fairview, TX 75069 | | | |
| Procfo Partners | 222 W College Ave | Waukesha, WI 53186 | | | |
| Procim Consulting, LLC | 1531B 44th Ave Sw | Seattle, WA 98116 | | | |
| Proclaim Administrators | 32196 Via De Oliva | San Juan Capistrano, CA 92675 | | | |
| Proclaim Promotions, Inc. | 175 Mason Circle | Concord, CA 94520 | | | |
| Proclass Painting LLC | 2927 Valley View Dr | Doylestown, PA 18902 | | | |
| Proclean Inc | 91-1057 Laaulu St | 4B | Ewa Beach, HI 96706 | | |
| Pro-Cleaning Facility Services, LLC | 173 Close Rd | Mchenry, MD 21541 | | | |
| Procol LLC | dba Patchmaster | 527 Brack St | Kissimmee, FL 34744 | | |
| Procolor Painting | 121 Pleasant Creek Dr | Palo, IA 52324 | | | |
| Pro-Colors LLC | 9445 Fontainebleau Blvd | 103 | Miami, FL 33172 | | |
| Procon Concrete Services LLC | 2768 Mesquite Ave | Orange Park, FL 32065 | | | |
| Proconnx LLC | 433 Belmont Dr | Alpharetta, GA 30022 | | | |
| Procopio & Associates, Inc. | 12560 Nw 79 Manor | Parkland, FL 33076 | | | |
| Procorp LLC | 10213 Gracie Lane | Manvel, TX 77578 | | | |
| Procraft Roofing, Llc | 1920 Jones Ave | Pueblo, CO 81004 | | | |
| Proctec Inc | 419 The Parkway Pmb 188 | Greer, SC 29650 | | | |
| Procter Law, P.C. | 115 E Main St | A1B-2C | Buford, GA 30518 | | |
| Proctor Co Inc | 10 Seneca Ter | Fredericksburg, VA 22401 | | | |
| Proctor Fabrication, LLC | 8038 Gann Rd | Soddy Daisy, TN 37379 | | | |
| Procurement Consulting Services LLC | 3338 Peachtree Road Ne | 1707 | Atlanta, GA 30326 | | |
| Procuts | 2443 Nw 102 St | Miami, FL 33147 | | | |
| Pro-Cuts Barber Shop | 6320 Simmons St | 115 | N Las Vegas, NV 89031 | | |
| Procyon Enterprises LLC | 1375 Panini Drive | Henderson, NV 89052 | | | |
| Prodan Enterprise | 793 E Holt Ave | Pomona, CA 91767 | | | |
| Prodigal Farm LLC | 4720 Bahama Road | Rougemont, NC 27572 | | | |
| Prodigal Fugitive Recovery | Address Redacted | | | | |
| Prodigal Industries | Address Redacted | | | | |
| Prodigal Ventures | 3009 Masters Ln | Latrobe, PA 15650 | | | |
| Prodigious Media Group | 6871 Meadow Top Cove | Memphis, TN 38141 | | | |
| Prodigy Gold Books | 48 W Wyneva St | Philadelphia, PA 19144 | | | |
| Prodigy Holdings Pllc | 1427 116th Ave. | Bellevue, WA 98004 | | | |
| Prodigy Innovation, LLC. | 100 Overlook Center | Princeton, NJ 08540 | | | |
| Prodigy Insurance Services Inc | 3701 Ocean View Blvd | Suite D | Montrose, CA 91020 | | |
| Prodigy Management, LLC | 962 Kimberton Ct | Sun Prairie, WI 53590 | | | |
| Prodigy Moving & Storage LLC | 9349 Oso Ave | Chatsworth, CA 91311 | | | |
| Prodigy Public Relations LLC | dba Prodigy Pr | 2005 Robinson St, Unit B | Redondo Beach, CA 90278 | | |
| Prodigy Roofing LLC | 3925 Harrison Rd. | Ste 400 | Loganville, GA 30052 | | |
| Prodigy Scientific, Inc. | 7098 Miratech Dr. | Ste 120 | San Diego, CA 92121 | | |
| Prodigy Talent Training, LLC | 634 Barnes Blvd, Ste 202 | Rockledge, FL 32955 | | | |
| Prodigy Towing | 10800 Clay Rd 4206 | Houston, TX 77041 | | | |
| Prodigy Towing & Recovery | 7505 E Gospel Island Rd | Inverness, FL 34450 | | | |
| Prodigy Ventures LLC | 11 Harmony Road | Spring Valley | New York, NY 10977 | | |
| Prodigy Wall Systems | 25045 Spring Ridge Dr. | Spring, TX 77386 | | | |
| Prodigy Weddings | 67 Cloverhill Dr | Galloway, OH 43119 | | | |
| Prodigy9 Nineteen | 810 N 8th Ave | Maywood, IL 60153 | | | |
| Prodoehl Construction Co | 2453 Nelson Rd | Melbourne, KY 41059 | | | |
| Prodog Hawaii | 45-625 Kapunahala Rd | Kaneohe, HI 96744 | | | |
| Prodqa_Bm Test | | | | | |
| Prodqa_Db Test | | | | | |
| Prodqa_Dt Test | | | | | |
| Prodqa_Ec Test | | | | | |
| Prodqa_Lk Test | | | | | |
| Prodqa_Ll Test | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prodqa_Rc Test | | | | | |
| Prodqa_Rm Test | | | | | |
| Producciones Jet | 5100 Bergenline Ave | W New York, NJ 07093 | | | |
| Produce House, LLC | 30 Old Tucson Rd. | Suite 5 | Nogales, AZ 85621 | | |
| Produce Market LLC | 1622 Pleasant Hill Rd | Kissimmee, FL 34746 | | | |
| Producers Fl LLC | 6904 N River Blvd | Tampa, FL 33604 | | | |
| Product Design & Support Services, LLC | 1860 Barnett Shoals Rd | Athens, GA 30605 | | | |
| Product Engineering | 1308 W 9 th St | Unit A | Upland, CA 91786 | | |
| Product Enterprises Inc | 203 Independent Plaza | Selden, NY 11784 | | | |
| Product Systems Engineering LLC | 18499 Phantom St | 3 | Victorville, CA 92394 | | |
| Product2Life | 322 Bronze | Irvine, CA 92618 | | | |
| Productauthority | 6861 E Rosewood Cir | Tucson, AZ 85710 | | | |
| Production Craft, Inc. | 1937 W. Walnut St | Chicago, IL 60612 | | | |
| Production Framing Systems Consulting | 1750 Howe Ave | Suite 640 | Sacramento, CA 95825 | | |
| Production Metals, Inc. | 43 Hagerman Ave. | Medford, NY 11763 | | | |
| Production Of Reed | 2752 Village Ct | Marrero, LA 70072 | | | |
| Production Painting | 65 High Ridge Rd | Stamford, CT 06905 | | | |
| Production Pro Staffing LLC | 2260 Bigwood Trl | Atlanta, GA 30349 | | | |
| Production Rigging Technologies LLC | 507 Chishire Way | Davenport, FL 33897 | | | |
| Production Turning Company | 12010 Vose St | N Hollywood, CA 91605 | | | |
| Production&Designresources | 7311 Byron Ave | Apt 1 | Miami Beach, FL 33141 | | |
| Productions By Langston | 251 W 120th St | Los Angeles, CA 90061 | | | |
| Productive Billing Inc. | 8 Lemberg Ct. | Unit 103 | Monroe, NY 10950 | | |
| Productive Management LLC | 202 Terry Ave S | Lehigh Acres, FL 33976 | | | |
| Productos El Sinaloense Inc | 7915 Seville Ave | Huntington Park, CA 90255 | | | |
| Products Usa, LLC | 2561 West Point Ave | College Park, GA 30337 | | | |
| Produxplus | 1738 River Way | Spring Branch, TX 78070 | | | |
| Proe Takeoffs LLC | 6005 Ne 35th Cir | Vancouver, WA 98661 | | | |
| Proechel La Pa | 990 Biscayne Blvd | 503 | Miami, FL 33132 | | |
| Proedge Trim | 823 Dirksland St | Colorado Springs, CO 80907 | | | |
| Proedit, Inc. | 3585 Townley Lane | Cumming, GA 30040 | | | |
| Proem Studio, LLC | 4470 W Sunset Blvd. | Ste 1302 | Los Angeles, CA 90027 | | |
| Proenergy Consulting LLC | 245 West 99 St. Apt. 24A | New York, NY 10025 | | | |
| Proenlist | 845 39th St | Boulder, CO 80303 | | | |
| Proentsys LLC | 15 Singleton Drive | Crosswicks, NJ 08515 | | | |
| Proequitable Holdings Inc | 1458 Patricia Ave | Dunedin, FL 34698 | | | |
| Proexhibits | 48571 Milmont Dr | Freemont, CA 94538 | | | |
| Prof Jennifer Cotler'S Tutoring Services | 792 Panorama Road | Villanova, PA 19085 | | | |
| Prof Smog | Address Redacted | | | | |
| Pro-Faction Martial Arts & Fitness, Inc | 4876 East 2Nd St | Benicia, CA 94510 | | | |
| Profashion Inc | 3099 E 14th Ave | Columbus, OH 43219 | | | |
| Profecto Real Estate Investment Company | 556 Garfield Ave | Jersey City, NJ 07305 | | | |
| Profesional Administrative Services | 297 Whitman Way | Freeport, FL 32439 | | | |
| Profesional Cleaning Services | 25530 1Oak St | Lomita, CA 90717 | | | |
| Professionail | 8530 N Wickham Rd | Ste 108 | Melbourne, FL 32940 | | |
| Professionail | 88 Dunning Rd | Ste 3 | Middletown, NY 10940 | | |
| Professionail LLC | 1980 Greeley Mall | Suite 33 | Greeley, CO 80631 | | |
| Professional & Quality Cleaning | 1726 Walt Stephens Rd | Jonesboro, GA 30236 | | | |
| Professional Accounting & Consulting | 10175 Fortune Parkway | Suite 705 | Jacksonville, FL 32256 | | |
| Professional Accounting & Management Inc | 983 Tyrone Road | Tyrone, GA 30290 | | | |
| Professional Accounting Services Inc | 5324 Timber Hills Dr | Oakwood, GA 30566 | | | |
| Professional Aeronautic Services, LLC | 8725 Nw 18th Terrace | Suite 302 | Doral, FL 33172 | | |
| Professional Appraisal Group | 111 Kinney Rd | Amston, CT 06248 | | | |
| Professional Approach LLC | 2406 Hickory Ln | Oshkosh, WI 54901 | | | |
| Professional Artists Group | 4593 Silver Springs Drive | Park City, UT 84098 | | | |
| Professional Associate Network Inc | 1287 Sw 44th Terrace | Deerfield Beach, FL 33442 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Professional Association Management, Inc | 4850 Golden Parkway | Suite B-418 | Buford, GA 30518 | | |
| Professional Attorney Funding, LLC | 1109 Boll Weevil Circle, Ste 8 Pmb 107 | Enterprise, AL 36330 | | | |
| Professional Automotive Restortation | 3725 S Lake Orlando Pkwy | Orlando, FL 32808 | | | |
| Professional Beauty & Nail Supply Inc | dba Marie'S | 570 E Benson Blvd, Ste 25 | Anchorage, AK 99503 | | |
| Professional Bookkeeping & Beyond | 1352 Nw 214th Ter | Miami, FL 33169 | | | |
| Professional Business Coaches, Inc. | 94 Canonchet Trl | Marshfield, MA 02050 | | | |
| Professional Business, Inc. | 1333 S. Mansfield Ave | Apt One Half | Los Angeles, CA 90019 | | |
| Professional Care Group Racine LLC | 3010 16th St | Racine, WI 53405 | | | |
| Professional Career Barber College | 14 East Jefferson St | Brownsville, TN 38012 | | | |
| Professional Carpentry Inc. | 17212 Windsor Drive | Omaha, NE 68118 | | | |
| Professional Carpet Company | 335 Hudson St | Hackensack, NJ 07601 | | | |
| Professional Carpet Upholstery | Cleaning Service | 7066 Fielder Road | Jonesboro, GA 30236 | | |
| Professional Cfo Inc. | 122 Laurel Drive | New Hyde Park, NY 11040 | | | |
| Professional Cleaners & Laundry | 3959 Wilshire Blvd | B3 | Los Angeles, CA 90010 | | |
| Professional Cleaning & Homecare Service | 2905 W Florida St Apt. A | A | Greensboro, NC 27407 | | |
| Professional Cleaning Group LLC | 14505 Fancher Ave | Sterling, NY 13156 | | | |
| Professional Cleaning Network Inc. | 2969 San Jose Drive | Decatur, GA 30032 | | | |
| Professional Coating Systems Inc | 4100 Haines St | Jacksonville, FL 32206 | | | |
| Professional Collectors Corp | 755 S Main St | Fond Du Lac, WI 54935 | | | |
| Professional Collision LLC | 5102 Foster Ave | Brooklyn, NY 11203 | | | |
| Professional Community Interpreting, LLC | 540 Grovethorn Road | Middle River, MD 21220 | | | |
| Professional Concepts, Inc. | 3400 Danielle Way | Suwanee, GA 30024 | | | |
| Professional Contracting Services | 11024 Montgomery Blvd. Ne | Suite 141 | Albuquerque, NM 87111 | | |
| Professional Counseling Ctr Of Atlanta | 3974 Annistown Rd | Snellville, GA 30039 | | | |
| Professional Day Spa | 79 E Amberglow Cir | Spring, TX 77381 | | | |
| Professional Dent Tech | 180 Bounty St | 203 | Merritt Island, FL 32952 | | |
| Professional Dental Arts Laboratory Inc. | 3204 N Academy Blvd, Ste 300 | Colorado Springs, CO 80917 | | | |
| Professional Dental Enterprises | 3251 Adams Ave | Ste A | San Diego, CA 92116 | | |
| Professional Detail Group | 4149 W 21st St | Apt 2 | Chicago, IL 60623 | | |
| Professional Development Institute | 2603 Main St | 1225 | Irvine, CA 92614 | | |
| Professional Distribution | 2296 Henderson Mill Rd | Atlanta, GA 30345 | | | |
| Professional Drywall Finishings, LLC | 3882 Sugar Creek Drive | Douglassville, GA 30135 | | | |
| Professional Elite Day Spa | 330 Rayford Rd | Spring, TX 77386 | | | |
| Professional Ems Education | 629 Hudson Bay Drive | Grand Junction, CO 81504 | | | |
| Professional Engineering Placements, Inc | 11941 W Rawson Ave | Franklin, WI 53132 | | | |
| Professional Eye Home Inspection LLC | 7060 Liberty Rd. | Solon, OH 44139 | | | |
| Professional Financial Services Of La | 5113 Pike Drive | Metairie, LA 70003 | | | |
| Professional Fleet Services, LLC | 2650 S Custer Ave | Wichita, KS 67217 | | | |
| Professional Flooring Installation | 3510 Grand Ave | Ft Smith, AR 72904 | | | |
| Professional Funding Group Inc. | 3871 Ne 22Nd Way, | Pompano Beach, FL 33064 | | | |
| Professional Gamer | 4450 Overland Ave 3 | Culver City, CA 90230 | | | |
| Professional Gold Nail & Spa, Inc. | 1822 Merrick Road | Merrick, NY 11566 | | | |
| Professional Hair Stylist | 43155 Main St, Ste 209 | Novi, MI 48375 | | | |
| Professional Heating & Air Conditioning | Of Green Bay, Inc. | 2944 Holmgren Way | Green Bay, WI 54304 | | |
| Professional Home Care Service | 2725 Willamsburg Circle | Auburn Hills, MI 48326 | | | |
| Professional Home Cleaning Inc | Attn: Moises Sanchez | 7760 France Ave South Suite 1100 | Edina, MN 55435 | | |
| Professional Hydraulics LLC | 2204 National Ave | Florence, SC 29501 | | | |
| Professional Image | 203 Sisson Ave | Hartford, CT 06105 | | | |
| Professional Income Tax Service Inc | 1 State Rd | Media, PA 19063 | | | |
| Professional Innovators Exchange | Consulting, LLC | 1300 Mcgowen St | Suite 308 | Houston, TX 77004 | |
| Professional Insurance Agents | Of Georgia'S, Inc. | 3805 Crestwood Parkway | Suite 140 | Duluth, GA 30096 | |
| Professional Kitchens & | Refrigeration Services LLC | 2470 Gabriel Ln | W Palm Beach, FL 33406 | | |
| Professional Landscaping Inc | 4838 Curry Hwy | Jasper, AL 35503 | | | |
| Professional Lda Network | 8251 Westminster Blvd | Suite 216 | Westminster, CA 92683 | | |
| Professional Locksmith | 22 Hoyt St | Spring Valley, NY 10977 | | | |
| Professional Locksmiths & Security | Technicians LLC | 12 Main St. | 267 | Brewster, NY 10509 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Professional Management Associates | 3428 207th Pl Sw | Lynnwood, WA 98036 | | | |
| Professional Management Innovators, Inc | 19 Lissner Ave | Savannah, GA 31408 | | | |
| Professional Management Services, LLC | 704 S Old Us Hwy 23 | Brighton, MI 48114 | | | |
| Professional Marketing Associates, Inc. | 37 South Pleasant St | 2S | Amherst, MA 01002 | | |
| Professional Marketing Enterprises LLC | 6246 S 20th St | Phoenix, AZ 85042 | | | |
| Professional Matchmaking LLC | 1500 Quail St | 550 | Newport Beach, CA 92660 | | |
| Professional Media Publishing | 65 W 181 St | 2 | Bronx, NY 10453 | | |
| Professional Medical Billing Associates | 54 Danbury Rd. | Suite 417 | Ridgefield, CT 06877 | | |
| Professional Medical Billing Systems | 337 N Wayne Ave | Fullerton, CA 92833 | | | |
| Professional Medical Warehouse, Inc | 3500 E. Tachevah Drive | Suite F | Palm Springs, CA 92262 | | |
| Professional Nail & Beauty Supply, LLC | 33-18 Farrington St | Flushing, NY 11354 | | | |
| Professional Nails & Spa | 19658 Fm 1485 | Suite D | New Caney, TX 77357 | | |
| Professional Nails Salon | 2588 El Camino Real | Suite Q | Carlsbad, CA 92008 | | |
| Professional Office Management, Inc. | 414 No. Larchmont Bl. | Los Angeles, CA 90004 | | | |
| Professional Offset Services | 511 W. Hendryx St. | Wichita, KS 67213 | | | |
| Professional Painting | 6110 S. 350 W. Ste. C | Murray, UT 84107 | | | |
| Professional Payroll Systems, Inc. | 5225 Southwestern Blvd | Suite 3 | Hamburg, NY 14075 | | |
| Professional Pest Solutions LLC | 322 Jerome Ave | Mt Clare, WV 26408 | | | |
| Professional Pesticide Applicators, Inc. | 26100 Sw 95th St | Indiantown, FL 34956 | | | |
| Professional Pharmacy Inc. | Professional Pharmacy | 128 North Main St | Shelby, NC 28152 | | |
| Professional Pharmacy Services Inc. | 209 South Griffin St | Ste B | Florence, SC 29506 | | |
| Professional Plus Inc | 2005 Shorter Ave | Rome, GA 30161 | | | |
| Professional Plus Painting | 220 Truman Drive | Augusta, GA 30901 | | | |
| Professional Process Servers LLC | 998 East Davies Ave | Centennial, CO 80122 | | | |
| Professional Production Specialists | 1537 W Collins Ave | Orange, CA 92867 | | | |
| Professional Property Tax | Outsourcing Group | 404 E 17th Pl | Lombard, IL 60148 | | |
| Professional Quality Care | 3004 164th Ave Ne | Bellevue, WA 98008 | | | |
| Professional Racers Owners Organization | 2631 East Northgate St | Indianapolis, IN 46220 | | | |
| Professional Rapid Tax Services LLC | 7806 N Armenia | Ave Suite A | Tampa, FL 33604 | | |
| Professional Realty Solutions Inc | 165 S Jordan Creek Pkwy | Ste 155 | W Des Moines, IA 50266 | | |
| Professional Reimbursement Inc | 3700 34th St | Suite 200 | Orlando, FL 32805 | | |
| Professional Results Everytime LLC | 5668 Charter Circle | Gulf Breeze, FL 32563 | | | |
| Professional Services | 210 Prices Fork Rd. | Blacksburg, VA 24060 | | | |
| Professional Services Division Inc | 684 Brandon Lane | Otto, NC 28763 | | | |
| Professional Show Sales Inc | 6524 Ibis Way | Coconut Creek, FL 33073 | | | |
| Professional Signing LLC | 1319 Steeple Run Dr | Fayetteville, NC 28312 | | | |
| Professional Site Solutions | 4680 Felspar St | Riverside, CA 92509 | | | |
| Professional Software Solutions, Inc. | dba Prosoft Net | 1776 N State St, Suite 200 | Orem, UT 84057 | | |
| Professional Solutions Inc | 11715 Fox Road, Ste 400-201 | Indianapolis, IN 46236 | | | |
| Professional Sound Corporation | 28085 Smyth Drive | Valencia, CA 91355 | | | |
| Professional Sportfish Services Inc. | 201 Union Lane | Ste D | Brielle, NJ 08730 | | |
| Professional Success South | 3960 W Point Loma Blvd | San Diego, CA 92110 | | | |
| Professional Systems Installation | 9167 East M-36 | Whitmore Lake, MI 48189 | | | |
| Professional Tax & Bookkeeping Services | 3850 Jackson Blvd | Ft Lauderdale, FL 33312 | | | |
| Professional Tax Consultants Inc | 22024 Lassen St | Suite 112 | Chatsworth, CA 91311 | | |
| Professional Tax Saver | 154 Jackson Ave | Syosset, NY 11791 | | | |
| Professional Tax Service | 9189 Blufftop Cove | Cordova, TN 38018 | | | |
| Professional Tax Services | 444 Neptune Ave | Apt. 11-N | Brooklyn, NY 11224 | | |
| Professional Tax Solutions | 3331 Knight Trails Circle | 206 | Memphis, TN 38115 | | |
| Professional Tax Source | 37 Stellman Road | 2 | Roslindale, MA 02131 | | |
| Professional Technical Connections Co | 2238 167th St. | Hammond, IN 46323 | | | |
| Professional Technicians, Inc. | 29 46th St Se | Apt 10 | Washington, DC 20019 | | |
| Professional Threading Studio | 11 Saint Marks Place | New York, NY 10003 | | | |
| Professional Touch Interpreting | 2340 Ne 9 St | Apt 206 | Ft Lauderdale, FL 33304 | | |
| Professional Touch Janitorial Services | 2814 N Redbud Cir | Memphis, TN 38114 | | | |
| Professional Touch LLC | 1562 Wilderness Ln | Birmingham, AL 35235 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Professional Video & Photography | 355 S. Teller St | Suite 200 | Lakewood, CO 80226 | | |
| Professional Waterproofing & Caulking | 1 Bellflower Cr | Concord, NH 03060 | | | |
| Professional Window & Door Consultants | Attn: Michael Graham | 15625 Ocean Walk Cir | Ft Myers, FL 33908 | | |
| Professional Wireless LLC | 2858 Nw 72 Ave | Miami, FL 33122 | | | |
| Professionalcarcarcenter | 6581 Commerce Ct | Unit A | Warrenton, VA 20187 | | |
| Professionally Driven LLC | 2645 Ne 9th Ave | Cape Coral, FL 33909 | | | |
| Professionally Green LLC | 40 Pawnee Ave | Oakland, NJ 07436 | | | |
| Professionals Sharing With A Purpose | (Pswap) | 2287 Nw 72nd Terrace | Pembroke Pines, FL 33024 | | |
| Professor Grapetooth Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Professional Aluminum Installation Inc | 4252 Skates Circle | Ft Myers, FL 33905 | | | |
| Professional Cleaning Services | 9 Yeager Road | Mtn Top, PA 18707 | | | |
| Proffers Produce LLC | 606 Market St | Suite 160 | Kissimmee, FL 34747 | | |
| Proffitts Construction | 127 Blalock Rd | Telford, TN 37690 | | | |
| Profi Performance | 4645 Prescott Ave | Lyons, IL 60534 | | | |
| Proficient Cuts Inc | 371 S Budler Rd | Romeoville, IL 60446 | | | |
| Proficient Mobile Auto Mechanics | 1300 Heritage Club Ave | Wake Forest, NC 27587 | | | |
| Proficient Patios & Backyard Designs | 3310 S Valley View Blvd | Las Vegas, NV 89102 | | | |
| Proficient Plumbing & Rooter Inc | 1100 W Katella Ave | Ste C | Orange, CA 92867 | | |
| Proficient Protection Agency Inc. | 613 Sandalwood Isle | Alameda, CA 94501 | | | |
| Proficient Tax, LLC | 195 W. Pike St | Ste 202 | Lawrenceville, GA 30046 | | |
| Proficient Transit | Address Redacted | | | | |
| Profile Filings Corp | 332 Marcy Ave | Brooklyn, NY 11211 | | | |
| Profile In Delivery, Inc. | 450 Se Lacreole Drive | Unit 47 | Dallas, OR 97338 | | |
| Profile Nails & Spa LLC | 134 Mountain View Blvd | Wayne, NJ 07470 | | | |
| Profile Network Inc | 4709 Golf Road | Suite 807 | Skokie, IL 60076 | | |
| Profile Trading LLC | Attn: Craig Scott | 113 Clifton Bay Loop | Saint Johns, FL 32259 | | |
| Profiles By Chris Russell | 2121 S. Pennington | 59 | Mesa, AZ 85202 | | |
| Profiles Hair Salon | 945 Boardman Canfield Rd | Suit 6 | Boardman, OH 44512 | | |
| Profiles Surgery Center, Inc. | 9201 W Sunset Blvd | W Hollywood, CA 90069 | | | |
| Profiles, Inc. | 9201 W Sunset Blvd | Suite M130 | W Hollywood, CA 90069 | | |
| Profilesbeautysolon | 618 Gary St | Durham, NC 27713 | | | |
| Profinance Accounting Association, Inc. | 13426 Bissel Lane | Potomac, MD 20854 | | | |
| Pro-Finishes Concrete LLC | 18008 Nw Dixie Mountain Rd | N Plains, OR 97133 | | | |
| Pro-Fit Gym LLC | 770 Quarry Road | Coralville, IA 52241 | | | |
| Profit Hub 360 Inc. | 16524 Bird Dog Road | Audubon, MN 56511 | | | |
| Profit Keepers LLC | 1466 E Michigan St | Orlando, FL 32806 | | | |
| Profit Performance LLC. | 5370 Stone Mountain Hwy | Suite 510 | Stone Mountain, GA 30087 | | |
| Profit Poodle LLC | 4908 Easter Circle | Orlando, FL 32808 | | | |
| Profit Up Accounting & Consulting Svcs | 805 Homestead Ave | Metairie, LA 70005 | | | |
| Profitable Organizer LLC | 31020 Stone Arch Ave | Wesley Chapel, FL 33545 | | | |
| Profitness Training Company | 3020 North Federal Hwy | Suite 13 | Ft Lauderdale, FL 33306 | | |
| Profitscentric, LLC | 11115 Hwy 90 E | Kingsbury, TX 78638 | | | |
| Profitt Enterprises, Inc. | 2403 Barney Terrace Nw | Huntsville, AL 35810 | | | |
| Profix Appliance Repair LLC | 52 Laura Dr | Airmont, NY 10952 | | | |
| Pro-Fix Mobile Mechanic | Address Redacted | | | | |
| Profixx Services Inc | 110 Rose Ln | Frisco, TX 72069 | | | |
| Proflextrader LLC | 14271 Jeffrey Road | Ste 164 | Irvine, CA 92620 | | |
| Pro-Form Roofing Co. | 5213 NW 74th Ave | Miami, FL 33166 | | | |
| Proform Tennis Academy | 975 Anderson Hill Road | Rye Brook, NY 10573 | | | |
| Proforma Kr Print Solutions | 456 Carolina Ave | Winter Park, FL 32789 | | | |
| Proformance Health LLC | 14300 N. Northsight Blvd | Suite 116 | Scottsdale, AZ 85260 | | |
| Profound Capital Solutions Inc | 280 Interstate North Circle Se | Atlanta, GA 30339 | | | |
| Profound Dimension LLC | 2715 West 11th St | Irving, TX 75060 | | | |
| Profusion Taxes LLC | 10584 Fm 2932 | Terrell, TX 75160 | | | |
| Profyle Auto Design | 635 Ormond Terrace | Macon, GA 31206 | | | |
| Proganic Produce, LLC | 51 Madison St | Hackensack, NJ 07601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Progenix Health Solutions | 2519 Airport Blvd, Ste E | Wilson, NC 27896 | | | |
| Progeny Enterprises Incorporated | 8700 Oxon Hill Rd | Ft Washington, MD 20744 | | | |
| Programmer Kids LLC | 2735 Pfingsten Road | Glenview, IL 60026 | | | |
| Programming & Micros, Inc. | 1764 Chester Blvd. | Richmond, IN 47374 | | | |
| Programming Headquarters, Ltd. | 13909 Glen High Rd | Baldwin, MD 21013 | | | |
| Prographics LLC | Attn: Michael Bennett | 3926 Irongate Road Suite B | Bellingham, WA 98226 | | |
| Prographix Inc | 86 34th St | 2Nd Flr | Brooklyn, NY 11232 | | |
| Prographix Print & Design LLC | 431 Greenfield Dr. | Mandeville, LA 70448 | | | |
| Progredire Innovated Solutions LLC | 473 Boiling Springs Rd | Mooresboro, NC 28114 | | | |
| Progreen Us, Inc | 2667 Camino Del Rio S | San Diego, CA 92108 | | | |
| Progreso Tax Inc | 8209 Roosevelt Ave | Fl 2 | Jackson Heights, NY 11372 | | |
| Progress Adult Family Home LLC | 4766 130th Ave Se | Bellevue, WA 98006 | | | |
| Progress Business Technologies Inc | 4 Villa Farms Cir | Monroe Township, NJ 08831 | | | |
| Progress LLP | 11620 Wilshire Blvd. | Suite 900 | Los Angeles, CA 90025 | | |
| Progress Real Estate Group LLC | 3407 Lowensdale Rd. | Cleveland Hts, OH 44112 | | | |
| Progress Solar Solutions, LLC | 1108 N New Hope Rd | Raleigh, NC 27610 | | | |
| Progress Technologies LLC | Box 6862 | Hillsborough, NJ 08844 | | | |
| Progressive A Gpoup, Inc | 4957 Oakton St | 152 | Skokie, IL 60077 | | |
| Progressive Auto Sales Inc., | 3040 Clairemont Dr 2 | San Diego, CA 92117 | | | |
| Progressive Cabinets LLC | Attn: Darren Laney | 113-C Belton Dr | Spartanburg, SC 29301 | | |
| Progressive Cc Providers | 1252 East 53Rd St | Brooklyn, NY 11234 | | | |
| Progressive Chiropractic, Inc. | 36 Chestnut Road | Paoli, PA 19301 | | | |
| Progressive Convenience, Inc | 300 S Santa Fe Ave, Unit 442 | Los Angeles, CA 90013 | | | |
| Progressive Data & Electrical | 335 N Colorado Pl | Apt 2 | Long Beach, CA 90814 | | |
| Progressive Deliverance Ministries | 1527 N Edwards St | Kalamazoo, MI 49007 | | | |
| Progressive Dental Associates | 20402 Crawford Ave | Matteson, IL 60443 | | | |
| Progressive Desighn-Build Inc | 1227 S Old Wilke Rd | Arlington Heights, IL 60005 | | | |
| Progressive Drywall LLC | 1600 Hatteras Trail | Grayson, GA 30017 | | | |
| Progressive Electrical Contracting Corp | 7 Wood Path Drive | Northport, NY 11768 | | | |
| Progressive Electrical Systems, Inc. | 50 Rosettas Way | Bridgewater, MA 02324 | | | |
| Progressive Element Trucking | 5212 Duke Ct | Frederick, MD 21703 | | | |
| Progressive Employment Services, LLP | 1709 S Park St, Ste F | Madison, WI 53713 | | | |
| Progressive Eye Care, LLC | 3556 West 9800 South | Ste 104 | S Jordan, UT 84095 | | |
| Progressive Freight Lines LLC | 230 International Pkwy | 134 | Lake Mary, FL 32746 | | |
| Progressive Gaming Solutions LLC | 13506 Summerport Village Pkwy | 360 | Windermere, FL 34786 | | |
| Progressive Health & Medical | 111 River Road | Unit E7 | Nutley, NJ 07110 | | |
| Progressive Health Diagnostics | 1505 Harroun Ave | Mckinney, TX 75069 | | | |
| Progressive Home Care, Inc. | 570 Broad St | Suite 501 | Newark, NJ 07102 | | |
| Progressive Industrial LLC | 1 W Carriage Hill Dr | Poquoson, VA 23662 | | | |
| Progressive Inspection Service | 31641 Rancho Viejo Rd | D208 | San Juan Capistrano, CA 92675 | | |
| Progressive Ma LLC | 175-25 Horace Harding Expy | Fresh Meadows, NY 11365 | | | |
| Progressive Marketing Source Inc | 713 W Duarte Rd | Suite G899 | Arcadia, CA 91007 | | |
| Progressive Martial Arts Academy | 138 Fairbanks Rd | Oak Ridge, TN 37830 | | | |
| Progressive Muscle Motion LLC | 113 N Church St Suite | 208 | Greensboro, NC 27401 | | |
| Progressive Orthotics Ltd | 280G Middle Country Rd | Selden, NY 11784 | | | |
| Progressive Painting Inc. | 5703 Dudley Blvd | Mcclellan, CA 95652 | | | |
| Progressive Pcs, Inc. | 159 Commander Circle | Erie, CO 80516 | | | |
| Progressive Personal Training | 7 Industrial Parway | Suite 23 | Livingston, NJ 07039 | | |
| Progressive Physical Rehabilitation, LLC | 765 Newman Springs Road | Lincroft, NJ 07738 | | | |
| Progressive Plumbing, Inc | 2475 Doheny Court | Rocklin, CA 95677 | | | |
| Progressive Power Group, Inc. | 12552 Western Ave | Garden Grove, CA 92481 | | | |
| Progressive Property Development LLC | 1741 Forest Walk Drive | Las Vegas, NV 89119 | | | |
| Progressive Property Management Inc | 130 Calm Cove | Anderson, SC 29626 | | | |
| Progressive Solutions Consulting | 235 E. Broadway | Suite 624 | Long Beach, CA 90802 | | |
| Progressive Solutions Public Affairs | 785 N Victoria Dr | Orange, CA 92867 | | | |
| Progressive Surf Camps, Inc | 218 Calle De Anza | San Clemente, CA 92672 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Progressive Tax Service | 3903 Gladys Ave | Bellwood, IL 60104 | | | |
| Progressives Consulting, LLC | 7601 Finishing Touch Ct | Las Vegas, NV 89149 | | | |
| Progrezzo Medical Management Inc | 4200 N Peck Road | Suite B | El Monte, CA 91732 | | |
| Prohands General Construction LLC | 5119 Royal Sunset Ct | Katy, TX 77493 | | | |
| Prohealth Pharmacy Inc | 385 2nd Ave | New York, NY 10010 | | | |
| Prohibition Drinks & Desserts Inc | 243 Craven St | New Bern, NC 28560 | | | |
| Prohomerealty Inc | 525 S Ranchview Cir, Ste 56 | Anaheim, CA 92807 | | | |
| Pro-Id Systems | 401 Rockefeller | Irvine, CA 92612 | | | |
| Project 7 Security Group | 6462 Cedar Creek Rd | Eastvale, CA 92880 | | | |
| Project 717 Inc | 279 Mors Ave | Wheeling, IL 60090 | | | |
| Project Ariadne LLC | 7164 Adwen St | Downey, CA 90241 | | | |
| Project Automation Service Solution Corp | 17290 Tabernacle Rd | Northport, AL 35475 | | | |
| Project Based Consulting | 19520 Bainter Way | Los Gatos, CA 95030 | | | |
| Project Basho | 1305 Germantown Ave | Philadelphia, PA 19122 | | | |
| Project Boy Entertainment | 411 Bukingham Ave | Flint, MI 48507 | | | |
| Project Chazon Inc | 2917 Ave K | Brooklyn, NY 11210 | | | |
| Project Creative Mind | 168 Glen St | Brooklyn, NY 11208 | | | |
| Project Crystal LLC | 2764 Saint Clair | Rochester Hills, MI 48309 | | | |
| Project Exteriors, Inc | 2960 Shady Ridge Ct | Middleburg, FL 32068 | | | |
| Project For Neighborhood Aftercare, Inc. | 4779 Jobe Trail | Nolensville, TN 37135 | | | |
| Project Glow Inc | 3235 Grand Ave | Oakland, CA 94610 | | | |
| Project Goo | 1093 Rockbrook Ct | Tallahassee, FL 32312 | | | |
| Project Green Production | 270 Ne 104th St | Miami Shores, FL 33138 | | | |
| Project Hope Tampa, LLC | 4805 Bristol Bay Way | Tampa, FL 33619 | | | |
| Project Landscape | Address Redacted | | | | |
| Project Leeka Ny LLC | 2447 6th St | Ft Lee, NJ 07024 | | | |
| Project Management Nj, Inc | 1417 Nevada Drive | Toms River, NJ 08753 | | | |
| Project Management Solutions Group | 1023 N Grand Blvd | St Louis, MO 63106 | | | |
| Project Mate Bar LLC | 136 W 111th St | New York, NY 10026-4212 | | | |
| Project Mother, Inc. | 1731 Hilton Ridge Ct | Lithonia, GA 30058 | | | |
| Project Move | Address Redacted | | | | |
| Project Overflow Partners | 941 Heritage Valley Road | Norcross, GA 30093 | | | |
| Project Paradise Corporate Rentals LLC | 415 L St Nw | Washington, DC 20001 | | | |
| Project Pinup, LLC | Attn: Heather Kain | 8703 W Seldon Ln | Peoria, AZ 85345 | | |
| Project Planning Consultants LLC | 13836 Light St | Whittier, CA 90605 | | | |
| Project Por Amor LLC | 4117 Shelburn Ct | Los Angeles, CA 90065 | | | |
| Project Prepare LLC | 873 Aileen St | Oakland, CA 94608 | | | |
| Project Producers, | 3283 Lawrence St | Detroit, MI 48206 | | | |
| Project Renovation LLC | 4789 Burns Ave Ne | Salem, OR 97305 | | | |
| Project Restoration Inc. | 5918 69th St | Maspeth, NY 11378 | | | |
| Project S Com Inc | 857 S Sanpedro St | Suite 211 | Los Angeles, CA 90014 | | |
| Project South | 9 Gammon Ave Sw | Atlanta, GA 30315 | | | |
| Project Thirtyfore Ltd Co | 1085 Parktown Dr Sw | Mableton, GA 30126 | | | |
| Project Umbrella | 30 Central Dr | Apt 7 | Mill Valley, CA 94941 | | |
| Project X Restoration | Attn: Daniel Ortiz | 7230 Gilpin Way Suite140 | Denver, CO 80229 | | |
| Projecting Hope LLC | 1112 Easthampton Ln | Waxhaw, NC 28173 | | | |
| Projection Tool Inc | 548 Shattuck Rd | Saginaw, MI 48604 | | | |
| Projects With Patrick, LLC | 1929 4th St | Tipton, IA 52772 | | | |
| Projectworks, LLC | 801 N. East St | Suite 9A | Frederick, MD 21701 | | |
| Projo Inc | 1156 S Carlisle St | Phila, PA 19146 | | | |
| Projstream LLC | 790 West Artesia St | Oviedo, FL 32765 | | | |
| Prokits Sourcing Inc | 4368 Floridatown Rd | Milton, FL 32571 | | | |
| Proklaeo Physical Therapy | 12120 Sw Garden Pl | Tigard, OR 97223 | | | |
| Prokrew Inc | 8308 Bellingham Ct | Huntersville, NC 28078 | | | |
| Prokye | 2240 Central St | Apt 1G | Evanston, IL 60201 | | |
| Pro-Lawn Of Highlands, Inc | 309 Volvo Ave | Sebring, FL 33872 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prolevel Fitness LLC. | 6813 Sw 81 Terrace | Miami, FL 33143 | | | |
| Prolific Atm | Address Redacted | | | | |
| Prolific Cleaning Company LLC | 2310 S. Oxford St | Indianapolis, IN 46203 | | | |
| Prolific Cleaning LLC | 1249 E 67th St | Cleveland, OH 44103 | | | |
| Prolific Management Group | 3458 W Southern Ave | Laveen, AZ 85339 | | | |
| Prolific Transport LLC | 11200 Broadway St | Apt 3517 | Pearland, TX 77584 | | |
| Prolific Trucking LLC | 633 Conville Circle | Natchitoches, LA 71457 | | | |
| Proline Auto Service LLC | 3307 Hwy 78 | Loganville, GA 30052 | | | |
| Proline Collection Inc. | 4 Lemberg Ct | Monroe, NY 10950 | | | |
| Proline Construction & Remodeling, Inc. | 5212 Rutland Ct | Cape Coral, FL 33904 | | | |
| Proline Construction LLC | 650 Se Arrow Creek Ln | Gresham, OR 97080 | | | |
| Proline Designs & Promotions, LLC | 105 E Main | Decatur, TX 76234 | | | |
| Proline Inspection | 1940 S Duke Trail | Chino Valley, AZ 86323 | | | |
| Proline Painting | 6612 Lincoln Road | Bradenton, FL 34203 | | | |
| Pro-Line Pumping Corp | 1723 Stein Drive | Bay Shore, NY 11706 | | | |
| Prolink Diamond Products Inc. | 3900 E. Miarloma Ave. | Ste.C | Anaheim, CA 92806 | | |
| Prolink Realty LLC | 14670 Ne 8th St., Ste 168 | Bellevue, WA 98007 | | | |
| Prolinks Investments LLC | 1683 Mccausland Dr | Hudson, OH 44236 | | | |
| Prolitigation LLC | 1350 B East Pacheco Blvd, Ste 280 | Los Banos, CA 93635 | | | |
| Prologix, LLC. | 1691 Grizilo Drive | San Jose, CA 95124 | | | |
| Prolook Nail & Skin Care | 21015 Sherman Way Ste. B | Canoga Park, CA 91303 | | | |
| Proluxe | 20281 Harvill Ave | Perris, CA 92570 | | | |
| Promac Services | 1601 West 5th Ave | Columbus, OH 43212 | | | |
| Promax Car Care Solutions LLC | 17982 Sky Park Cir | Irvine, CA 92614 | | | |
| Promax International / Bpme | 5700 Wilshire Blvd | 275 | Los Angeles, CA 90036 | | |
| Promax Wireless Inc | 3840 N Mckinley St | A | Corona, CA 92879 | | |
| Promedia Telecom, Inc. . | 5274 Raven Hill Point | San Diego, CA 92130 | | | |
| Promediacorp Inc. | Promediacorp Inc | 447 Broadway 2Nd Floor Number 447 | New York, NY 10013 | | |
| Promenade Psychotherapy | 12301 Wilshire Blvd. | Suite 515 | Los Angeles, CA 90025 | | |
| Promenet Inc. | 42 Broadway | New York, NY 10004 | | | |
| Promet Inc | 7920 12th Ave. S. | Bloomington, MN 55425 | | | |
| Prominence Corp. | 41 Edgewood Ave | Clifton, NJ 07012 | | | |
| Prominence Homes, LLC | 2084 Valleydale Road | Birmingham, AL 35244 | | | |
| Prominent Enterprise LLC | 3379 Peachtree Road Ne | 555 | Atlanta, GA 30326 | | |
| Prominent Tech Inc | 2726 Cheekwood Circle | Ellicott City, MD 21042 | | | |
| Promise Buildings, LLC | 12330 Tantallon Ct | Pineville, NC 28134 | | | |
| Promise Cleaners | 12300 Se Sunnyside Rd | Clackamas, OR 97015 | | | |
| Promise Cleaners V Inc | 21212 48th Ave | Bayside Hills, NY 11364 | | | |
| Promise Compton | 7495 Sandstone Ln | Union City, GA 30291 | | | |
| Promise Home Health, Inc. | 2801 S. Valley View Blvd | Ste 3 | Las Vegas, NV 89102 | | |
| Promise Land Daycare | 3319 W Jackson | Chicago, IL 60624 | | | |
| Promise Land Dirtwork & Clearing Svcs | 17171 E Fm 1097 Rd | Willis, TX 77378 | | | |
| Promise Land Enterprises, LLC | 16647 Leitner Road Sw | Rochester, WA 98579 | | | |
| Promise N Me 4Ever LLC | 25527 W Burgess Ln | Buckeye, AZ 85326 | | | |
| Promise Senior Solutions | 1042 County Road 4511 | Hondo, TX 78861 | | | |
| Promised Land-Scaping | 412 195th Ave E 16 | Laketapps, WA 98391 | | | |
| Promising Directions Therapy Pllc | 5931 E. Pima St | 101 | Tucson, AZ 85712 | | |
| Promita Belin Lamour | Address Redacted | | | | |
| Promo N Stitch LLC | 418 South Barton St | Grapevine, TX 76051 | | | |
| Promo World Inc | 2971 Bravura Lake Dr | Sarasota, FL 34240 | | | |
| Promontory Financial Group, LLC | 801 17th St NW, Ste 1100 | Washington, DC 20006 | | | |
| Promote Care & Prevent Harm, Inc. | 1830 Patrick Henry Dr. | Arlington, VA 22205 | | | |
| Promoting Love & Wisdom Childcare | 508 60th St Ne | Washington, DC 20019 | | | |
| Promoting Quality Behaviors LLC | 6195 W 16th Ave | Hialeah, FL 33012 | | | |
| Promotion Chiropractic Pllc | 1433 Heather Lane | Ste D | Charlotte, NC 28209 | | |
| Promotional Brand Ambassadors, In | 5344 Fox Hunt Drive | Wesley Chapel, FL 33543 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Promotional Marketing Online, LLC | 2705 Tamiami Trail Unit 315 | Towles Plaza | Punta Gorda, FL 33950 | | |
| Promotional Products Partners Inc. | 8983 S 3860 W | W Jordan, UT 84088 | | | |
| Promotions Plus, LLC | 2780 36th Ave | Columbus, NE 68601 | | | |
| Promotress Enterprises LLC | 4215 Jimmy Lee Smith Parkway | Suite 21 | Hiram, GA 30141 | | |
| Prompt Appliance Repair LLC | 4500 Blue Steam, Apt 2102 | Prosper, TX 75078 | | | |
| Prompt Response | 9221 Waving Fields Dr | Houston, TX 77064 | | | |
| Prompt Response | Address Redacted | | | | |
| Pro-Multiservices Hm Inc | 13336 Twinwood Ln | 2017 | Orlando, FL 32837 | | |
| Pronails | 1717 East Main St | Waynesboro, PA 17268 | | | |
| Pronails | 6363 Ten Oaks Rd. | 101 | Clarksville, MD 21029 | | |
| Pro-Nails Of Rockford Inc | 3711 West Auburn St | Rockford, IL 61101 | | | |
| Pronet, Inc. | 9 Paige Ct | Tijeras, NM 87059 | | | |
| Pro-Nmt.Inc | 260 S Beverly Drive | Suite 210 | Beverly Hills, CA 90212 | | |
| Pronos Construction Corp | 3233 35th St | As, NY 11106 | | | |
| Pront Trucking LLC | 7100 Fernwood St | Apt 1924 | Henrico, VA 23228 | | |
| Pronto All Insurance Services | 316 W Palm Dr | Florida City, FL 33034 | | | |
| Pronto Auto Glass LLC | 28541 Sw 144th Ct | Homestead, FL 33033 | | | |
| Pronto Cleaners | 911 W Washington Blvd | Chicago, IL 60607 | | | |
| Pronto Consulting & Accounting Services | 316 W Palm Dr | Florida City, FL 33034 | | | |
| Pronto Pizzeria LLC | 16 Rear South Main St | Wilkes Barre, PA 18701 | | | |
| Pronto Rent A Car Inc | 1201 Gallatin Pike North | Madison, TN 37115 | | | |
| Pronto Services LLC | 7619 Caldwell Ave | Middle Village, NY 11379 | | | |
| Pronto Tax Of Kentucky LLC | 7100 Dixie Hwy | Ste B | Florence, KY 41042 | | |
| Pronto Trucking Corp | 17 E Old Country Rd Unit B 325 | B 325 | Hicksville, NY 11801 | | |
| Pronto, Inc. | 944 Thorncreek Ct | Thornton, CO 80241 | | | |
| Pronzini Christmas Tree Farms | 6851 Ganon St. Se | Salem, OR 97317 | | | |
| Proof Industries Inc | 125 Rome St | Farmingdale, NY 11735 | | | |
| Proof Trucking LLC | 5732 Lionfish Way | Ft Worth, TX 76131 | | | |
| Pro-One Contracting Corp. | 673 Sheldon Ave | Staten Island, NY 10312 | | | |
| Proone, Inc. | 1370 S. Acacia Ave | Fulleron, CA 92831 | | | |
| Prop Culture Inc | 2546 Plumas Dr | Lewisville, TX 75056 | | | |
| Prop Freaks LLC | 613 Queens Way | Grand Prairie, TX 75052 | | | |
| Prop Movie Money Inc | 2635 Ne 188th St | Bay 100 | Miami, FL 33180 | | |
| Prop Serv South | Address Redacted | | | | |
| Prop Studio | 351 E. 4th St 4A | New York, NY 10009 | | | |
| Propane Studio | 1153 Mission St | San Francisco, CA 94103 | | | |
| Proparts Inc | 3301 N K Ctr T-206 | Mcallen, TX 78501 | | | |
| Propaws | 610 E 11th St | Hialeah, FL 33010 | | | |
| Propcare Inc | 269 Market Pl Blvd | 124 | Cartersvile Ga, GA 30121 | | |
| Propel Network, Inc | 1901 Ocean Parkway | Brooklyn, NY 11223 | | | |
| Propel Opportunity Fund Inc. | 830 Mulberry St | Macon, GA 31201 | | | |
| Propel, Inc. | 499 E Palmetto Park Road | Ste 209 | Boca Raton, FL 33432 | | |
| Propele Electric Boat Motors, Inc. | 10404 428th Ave Se | N Bend, WA 98045 | | | |
| Propeller Development, Inc. | 2443 Fillmore St | Suite 380-5120 | San Francisco, CA 94115 | | |
| Propellerheads Inc. | 600 E. Carmel Drive | Suite 600 | Carmel, IN 46032 | | |
| Proper Barbershop | 9223 Archibald Ave. | Suite F | Rancho Cucamonga, CA 91730 | | |
| Proper Cleaners Inc. | 265 Route 202 | Somers, NY 10589 | | | |
| Proper Development Inc | 329 Beaverdam Rd | Asheville, NC 28804 | | | |
| Proper Maintenance Company | 2012 Burnt Mill Road | Tustin, CA 92782 | | | |
| Proper Pig LLC | Attn: Devin Murchin | 52 Bridlewood Trace Road | Batesville, IN 47006 | | |
| Proper Society, LLC | 6844 Big Bend Ranch St | N Las Vegan, NV 89084 | | | |
| Proper South Property Management LLC | 1021 N Park Ave | Burlington, NC 27217 | | | |
| Proper Wealth Management LLC | 600 Congress Ave | 14Th Floor | Austin, TX 78701 | | |
| Properly Creative Lcc | 23012 Bigler St | Woodland Hills, CA 91364 | | | |
| Propermedium, Inc | 2030 Palifox Dr NE | Atlanta, GA 30307 | | | |
| Properties Az, LLC | 10315 E Acoma Dr | Scottsdale, AZ 85255 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Property & Business Solutions, Inc. | 355 S Grand Ave, Ste 2450 | Los Angeles, CA 90071 | | | |
| Property 1 Vegas LLC | 3555 Highland Drive | Ste 13 | Las Vegas, NV 89103 | | |
| Property 360 Services | 2336 Pepper Dr | Concord, CA 94520 | | | |
| Property Asset Management | 3470 Parleys Canyon Road | Placerville, CA 95667 | | | |
| Property Bears LLC | 1619 Ne 25 St | Wilton Manors, FL 33305 | | | |
| Property Care Building Service | 126 La Porte St | Suite F | Arcadia, CA 91006 | | |
| Property Champs LLC | 32 Regency Court | Cherry Hill, NJ 08002 | | | |
| Property Cleaning Inc | 145 Voss Ave | Ste 1 | Yonkers, NY 10703 | | |
| Property Construction & Maintenance | 6474 Corvette St | Commerce, CA 90040 | | | |
| Property Damage Adjusters Inc | 145 Rittenhouse Drive | Deptford, NJ 08096 | | | |
| Property Damage Appraisers | 33134 Lotus Ave | Yucaipa, CA 92399 | | | |
| Property Damage Consultants, Inc | 125 E Boynton Beach Blvd | Boynton Beach, FL 33435 | | | |
| Property Divas | 7926 Twin Oaks Drive | Broadview Heights, OH 44147 | | | |
| Property Effects LLC | 9324 163Rd Ave Se | Snohomish, WA 98290 | | | |
| Property Experts, LLC | 56 Perimeter Center East | Atlanta, GA 30346 | | | |
| Property Growth Incorporated | 1560 N. Sandburg Terrace | Unit 2803 | Chicago, IL 60610 | | |
| Property Heroes | 682 S Tamiami Trl | Osprey, FL 34229 | | | |
| Property Hunter 411 | 9157 Mossy Oak Ln | Clermont, FL 34711 | | | |
| Property Interiors Atlanta LLC | 515 Reunion Ct Sw | Atlanta, GA 30331 | | | |
| Property Investments | 11919 Sylvia Dr | Northglenn, CO 80233 | | | |
| Property Junkie LLC | 2178 Romig Rd | Akron, OH 44320 | | | |
| Property Liquidation Specialists LLC | 2200 Winter Springs Blvd, Ste 106-303 | Oviedo, FL 32765 | | | |
| Property Maintenance LLC | 1813 97th Pl Sw | Everett, WA 98204 | | | |
| Property Management By Susan | 5850 Town And Country Blvd | Ste 901 | Frisco, TX 75034 | | |
| Property Management Of Atlanta LLC | 3645 Marketplace | Ste 130-44 | E Point, GA 30344 | | |
| Property Management On The Panhandle | 4507 Furling Ln, Ste 203 | Destin, FL 32541 | | | |
| Property Management Services, Inc. | 1411 Linwood Blvd | Oklahoma City, OK 73106 | | | |
| Property Medics Inc | 928 E Lilly Ln | Palatine, IL 60074 | | | |
| Property Physicians | 198 Fair St | Petaluma, CA 94952 | | | |
| Property Pointe, LLC | 49 W 9000 S | Sandy, UT 84070 | | | |
| Property Pros Preservation LLC | 156 Baywinds Dr | Destin, FL 32541 | | | |
| Property Renovations Unlimited | 122 Muir Circle | Woodland, CA 95695 | | | |
| Property Resolution Services, LLC | 3434 Edwards Mill Rd | Suite 112-195 | Raleigh, NC 27612 | | |
| Property Resolutions LLC | 2627 Autumn Ridge Lane | Lawrenceville, GA 30045 | | | |
| Property Resource Group Inc | 6441 S Kenwood | Unit 16 | Chicago, IL 60637 | | |
| Property Resources, Inc. | 10 Thatcher St | 3 | Boston, MA 02113 | | |
| Property Services Group | 13840 White Gardenia Way | Ft Myers, FL 33912 | | | |
| Property Sisters Real Estate Services | 7529 Pleasant Grove Road | Elverta, CA 95626 | | | |
| Property Solution Systems LLC | 967 Redan Trace | Stone Mountain, GA 30038 | | | |
| Property Solutions & Repairs, | 12585 Indian Hill Dr | Sykesville, MD 21784 | | | |
| Property Solutions Dc Inc | 6100 14th St Nw | Washington, DC 20011 | | | |
| Property Solutions Of Mi | 5256 Lovera Lane | Kalamazoo, MI 49002 | | | |
| Property Solutions, LLC | 5721 Bush River Road | Columbia, SC 29212 | | | |
| Property State Adjusters Inc | 3 Grant Sq, Ste 204 | Hinsdale, IL 60521 | | | |
| Property Support Inc. | 2539 Telluride Trl | Apt C | Green Bay, WI 54313 | | |
| Property Supreme Management | 325 Park Ave | Bloomfield, CT 06002 | | | |
| Property Troupe | 8700 Front Beach Rd. | Unit 8108 | Panama City Beach, FL 32407 | | |
| Property Under Management | 2783 Floral Rd | Lantana, FL 33462 | | | |
| Property Valuation Advisors LLC | 128 Rosecrest Lane | Simpsonville, SC 29680 | | | |
| Property Works | 8836 Ashbloom Ln | Houston, TX 77080 | | | |
| Propertykey.Com, Inc | 654 Transfer Road | St Paul, MN 55114 | | | |
| Propertyvalu Data Stream LLC | 2901 W Coast Hwy | Newport Beach, CA 92663 | | | |
| Prophets On Call Ministries | 32 E. Tryon Ave | Teaneck, NJ 07666 | | | |
| Prophil Financial Group | 19 Park Lane | E Walpole, MA 02032 | | | |
| Proplayers LLC | 22212 Nw 31st Ave | Ridgefield, WA 98642 | | | |
| Propriis LLC | 2055 Gateway Place | Ste 525 | San Jose, CA 95110 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Proprint Usa Corp | 11046 W Flager St | Miami, FL 33174 | | | |
| Proprintingny.Com | 2961 Ely Ave | Bronx, NY 10469 | | | |
| Propsicle LLC., - | dba Paparazzi Tonight | 6107 N. Willamette Blvd. | Porrtland, OR 97203 | | |
| Proptology Fx Inc | 24853 Ave Rockefeller | Valencia, CA 91355 | | | |
| Pro-R Sales & Service, Inc. | 4267 S. Boyd | Wichita, KS 67215 | | | |
| Prorecruit | 12920 Stone Canyon Rd | Poway, CA 92064 | | | |
| Pro-Restore | 4012 San Ardo Cv | San Diego, CA 92130 | | | |
| Proretention Inc | 2810 Chesterwood Ct | Mansfield, TX 76063 | | | |
| Prorrygron Phokomon | | | | | |
| Pros Service & Repairs, LLC | 10260 Reflections Blvd W. | Apt 201 | Sunrise, FL 33351 | | |
| Pros Transport Inc | 289 Jonesboro Rd | 149 | Mcdonough, GA 30253 | | |
| Pro-Safety Shield | 5741 N 18th Pl | Phoenix, AZ 85016 | | | |
| Prosapia LLC | 424 E Bristol St | Elkhart, IN 46514-3469 | | | |
| Proscape Landscape Design & Ground | Maintenance Inc | 2707 Harding Road | Apt B | Freeehold, NJ 07728 | |
| Proseal Construction LLC | 4259 E Reno | Del City, OK 73117 | | | |
| Proseal, Inc. | 511 E. Central Ave. | El Dorado, KS 67042 | | | |
| Proshape Fitness Inc. | 11624 Pine Canyon Drive | Parker, CO 80138 | | | |
| Prosight Solutions, LLC | 2010 Upshur St Ne | Washington, DC 20018 | | | |
| Prosigning Agents | 859 N 800 E | Springville, UT 84663 | | | |
| Prosigning Agents | Address Redacted | | | | |
| Proskauer Rose LLP | 11 Times Sq | New York, NY 10036 | | | |
| Prosleep Anesthesia | Address Redacted | | | | |
| Prosmiles Cosmetic Dentistry Pc | 241 Blvd | Hasbrouck Heights, NJ 07604 | | | |
| Prosoft Recoil Systems | 2460 S 15 Rd | Glade Park, CO 81523 | | | |
| Prosolutions Group Inc. | 1215 K St | Sacramento, CA 95814 | | | |
| Pro-Spec, Inc. | 4447 Edgewater Dr., Ste B | None | Orlando, FL 32804 | | |
| Prospect Corner LLC | 1611 Prospect St | High Point, NC 27260 | | | |
| Prospect Hall Caterers, Inc | 263 Prospect Ave | Brooklyn, NY 11215 | | | |
| Prospect Heights Cardiology Pllc | 979 Fulton St | Brooklyn, NY 11238 | | | |
| Prospect Heights Piano Lessons | 359 Saint Johns Pl | Brooklyn, NY 11238 | | | |
| Prospect Life Sciences, Inc | 11025 Dover St | Suite 400 | Westminster, CO 80021 | | |
| Prospect Management Usa Inc | 2 Lipa Friedman Ln | Unit 304 | Monroe, NY 10950 | | |
| Prospect Pediatrics Pa | 163 Belleville Ave | Belleville, NJ 07109 | | | |
| Prospect Pediatrics Pa | Address Redacted | | | | |
| Prospect Place | Address Redacted | | | | |
| Prospect Tavern Beef & Ale LLC | 14 Prospect St | Madison, NJ 07940 | | | |
| Prospector Pictures, LLC | 8635 E. Radcliff Ave | Denver, CO 80237 | | | |
| Prospectors Pouch Inc | 2850 North Cobb Pkwy | Kennesaw, GA 30152 | | | |
| Prosper Accounting & Tax Service LLC | 136-56 39th Ave. | 302A | Flushing, NY 11354 | | |
| Prosper Beyond Vbc Inc | 60N Market St C200 | Asheville, NC 28801 | | | |
| Prosper Companies, LLC | 1720 Archers Pointe | Rochester Hills, MI 48306 | | | |
| Prosper Delle | Address Redacted | | | | |
| Prosper I Salami | Address Redacted | | | | |
| Prosper In All Things, LLC | 7633 Black Bear Dr | Antelope, CA 95843 | | | |
| Prosper Insurance LLC | 19477 Ne 10th Ave | Apt 423 | Miami, FL 33179 | | |
| Prosper Investigations LLC | 6419 Tobria Terrace | Unit 107 | Carlsbad, CA 92011 | | |
| Prosper Seide | 20 North Warren St | Woburn, MA 01801 | | | |
| Prospera Credit Union | 4830 N Ballard Rd | Appleton, WI 54913 | | | |
| Prosperia Inc | 882 N Fair Oaks Ave | Pasadena, CA 91103 | | | |
| Prospering Acres Logistics LLC | 2725 Hamilton Mill Drive | Suite 500-312 | Buford, GA 30519 | | |
| Prospering Financial Services | 105 W. White Hawthorne Dr. | Savannah, GA 31419 | | | |
| Prosperity & Finance Investments LLC | 11005 Pinkston Dr | 102 | Miami, FL 33176 | | |
| Prosperity Candle L3C | 116 Pleasant St | Ste 362 | Easthampton, MA 01027 | | |
| Prosperity Cleaning Services | 3240 E Palm Dr | Boynton Beach, FL 33435 | | | |
| Prosperity Community Outreach Inc | 450 N Sam Houston Pkwy East | Ste 101 | Houston, TX 77060 | | |
| Prosperity Financial Corporation | Po Box 8092 | Montgomery, AL 36110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prosperity Forever Inc | 9690 Telstar Ave | Suite 228 | El Monte, CA 91731 | | |
| Prosperity Labs, | 10024 Ranch Hand | Las Vegas, NV 89117 | | | |
| Prosperity Management Group, LLC | 148 Golf Crest Drive | Acworth, GA 30101 | | | |
| Prosperity Medical Group Pllc | 8588 Fm 1398 | Hooks, TX 75561 | | | |
| Prosperity Realty | 15431 Anacapa Road, Ste C | Victorville, CA 92392 | | | |
| Prosperity Spring Internatinal | Investment Management Corp | 7345 164th Ave Ne | Ste I145-1240 | Redmond, WA 98052 | |
| Prosperity Status | 2326 Baywood Dr | Atlanta, GA 30315 | | | |
| Prosperity Tire Center LLC | 1716 Rhode Island Ave Ne | Washington, DC 20018 | | | |
| Prosperity Trucking LLC | 14110 Ursuline Drive | Gulfport, MS 39503 | | | |
| Prosperity Trucking LLC | 900 Jefferson Drive | Gulfport, MS 39507 | | | |
| Prospero Brigante | | | | | |
| Prospero Transport LLC | 1746 White Heron Bay Cir | Orlando, FL 32824 | | | |
| Prosperous Care Services | Attn: Hyacinth Faraon | 16353 Wallingford Ave Ne | Seattle, WA 98155 | | |
| Prosperous Connection LLC | 27016 Thornwood Blvd | Plainfield, IL 60585 | | | |
| Prosperous Tax Service | 10912 Paul Coleman Dr | Olive Branch, MS 38654 | | | |
| Prosperous Towing | 1015 59th Ave | Capital Heights, MD 20743 | | | |
| Prospex Promotions, Inc. | Attn: John Norman | 23 E Central Ave | Moultrie, GA 31768 | | |
| Prosteel Company, Inc. | 27900 Groesbeck Hwy | Roseville, MI 48066 | | | |
| Prosteel, Inc. | 6 Roper Lane | Belen, NM 87002 | | | |
| Prostruct, Inc. | 5781 Lee Blvd | Suite 208-326 | Lehigh Acres, FL 33971 | | |
| Pro-Surface Painting Services Inc | 14845 Sw Murray Scholls Dr. | Ste 110-522 | Beaverton, OR 97007 | | |
| Protac Inc. | 1130 E Clark Ave | 150 -172 | Santa Maria, CA 93455 | | |
| Protagonist Consulting Group | 1 Fulton Rd | Lexington, MA 02420 | | | |
| Protax Plus Payroll Corp | 417 Furnace Dock Rd | Cortlandt Manor, NY 10567 | | | |
| Protea Usa, Inc. | 482 Rainbow Crest Rd | Fallbrook, CA 92028 | | | |
| Proteam L.L.C | 2222 W Pinnacle Peak Rd, Ste 320 | Phoenix, AZ 85027 | | | |
| Protec Construction Inc | 6318 76th St Ct W | Lakewood, WA 98499 | | | |
| Pro-Tech Alarm Services, Inc. | 333 N Wilmot Rd | Suite 340 | Tucson, AZ 85711 | | |
| Pro-Tech Auto Service, Inc | 3837 Edwards St | Ft Myers, FL 33905 | | | |
| Protech Contracting Inc | 4465 Posterity Court | Ste 150 | Gastonia, NC 28056 | | |
| Protech LLC | 713 Market St | Marathon, WI 54448 | | | |
| Pro-Tech Maintenance | 5481 Hamilton Rd | Valley City, OH 44280 | | | |
| Protech Rv | 1135 Calvert Ave | Colorado Springs, CO 80904 | | | |
| Protech Satellite | 2212 Windsor Spring Road | Augusta, GA 30906 | | | |
| Protech Satellite | Address Redacted | | | | |
| Protech Satellite LLC | 14522 Mirasol Manor Ct | Tampa, FL 33626 | | | |
| Pro-Tech Termite & Pest Control | 625 Kunawai Lane | Apt C | Honolulu, HI 96817 | | |
| Protect & Serve Security | 2600 Bethoven Ave | Gwynn Oak, MD 21207 | | | |
| Protect Connect Educate Solutions | 24513 Hayes Ave | Murrieta, CA 92562 | | | |
| Protect One Holdings LLC | 18470 S.W 39th Ct | Miramar, FL 33029 | | | |
| Protect Your Body Guard Your Energy, Inc | 600 Sw 110th Ave | 205 | Pembroke Pines, FL 33025 | | |
| Protect Your Earth Suit | 1125 Coleman Road | Murfreesboro, TN 37127 | | | |
| Protect, LLC | 4901 W 136th St | Leawood, KS 66224 | | | |
| Protected Profits Insurance Services | 6472 Camden Ave | Suite 102 | San Jose, CA 95120 | | |
| Protecting Your Nest Egg, Inc. | 1261 Manor Dr | Riviera Beach, FL 33404 | | | |
| Pro-Tection | 7901 Phaeton Dr | Oakland, CA 94605 | | | |
| Protection Engineering LLC | 2201 Harbor St | Suite C | Pittsburg, CA 94565 | | |
| Protection Engineering, Inc. | 911 Marina Way South | Suite E6 | Richmond, CA 94804 | | |
| Protective Coatings System Inc | 23385 Saklan Road | Hayward, CA 94545 | | | |
| Protective Polymer Solutions, LLC | 4440 Bluebonnet | Houston, TX 77053 | | | |
| Protective Power Systems | 2092 Ny-9G | Staatsburg, NY 12580 | | | |
| Protective Services Enforcement Officer | 4125 Nw 88th Ave | 205 | Coral Springs, FL 33065 | | |
| Protective Solutions, Inc | 175-A Semoran Commerce Pkwy | Apopka, FL 32703 | | | |
| Protector Insurance Services | 9658 Garden Grove | 207 | Garden Grove, CA 92844 | | |
| Protege Commercial Builders, Inc. | 6253 Main Ave, Ste A | Orangevale, CA 95662 | | | |
| Protege Signature Services | 3602 Sw Masilunas St | Port St Lucie, FL 34953 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Protein For Pets LLC | 1223 Wilshire Blvd | Santa Monica, CA 90405 | | | |
| Protein For Pets LLC | Attn: Gianmarco Giannini | 1223 Wilshire Blvd, 999 | Santa Monica, CA 90405 | | |
| Protein Matrix LLC | 1580 Nw 3rd St | Deerfield Beach, FL 33442 | | | |
| Protein Nails | 5895 N State Road 135 | Greenwood, IN 46143 | | | |
| Pro-Tek Security Solutions LLC | 7982 W Fiebrantz Ave | Milwaukee, WI 53222 | | | |
| Pro-Tek Stone & Tile Inc. | Attn: Marc Nehme | 5020 Heints St Unit A | Claremont, CA 91706 | | |
| Pro-Temp Services, Inc. | 1347 Rue Desiree | Baton Rouge, LA 70810 | | | |
| Pro-Ten Services LLC | 11661 Fox Creek Dr | Tampa, FL 33635 | | | |
| Protential Labs LLC | 3565 E Lantana Dr | Chandler, AZ 85286 | | | |
| Protential Sports | 20429 Walnut Grove Ln | Tampa, FL 33647 | | | |
| Proterra Design Group, LLC | 4 Bay Road | Bldg A Suite 200 | Hadley, MA 01035 | | |
| Protestant Episcopal Diocese Of Ct | 1150 Boston Turnpike | Bolton, CT 06043 | | | |
| Proteus 360 Inc | 55 Pondfield Road | Bronxville, NY 10708 | | | |
| Proto Coney Island LLC | 3441 Kingsbridge Ave. | 2Nd Floor | Bronx, NY 10463 | | |
| Proto Property Services LLC | 3441 Kingsbridge Ave | 2Nd Floor | Bronx, NY 10463 | | |
| Proto Restaurant Corp | 461 Hempstead Turnpike | W Hempstead, NY 11552 | | | |
| Protocol Plumbing & Sewer LLC | 15325 Hwy 99 | Lynnwood, WA 98087 | | | |
| Protohype LLC | 131 Dodge Dr | Nashville, TN 37210 | | | |
| Protonik Usa LLC, | 1701 Nw 79 Ave | Miami, FL 33126 | | | |
| Protosoft | 4043 40th Ave Sw | Seattle, WA 98116 | | | |
| Prototype Public Relations | 506 Summit North Dr | Atlanta, GA 30324 | | | |
| Protow Of Columbia Inc. | 225 Cedarcrest Dr | Lexington, SC 29072 | | | |
| Protrade International, Inc. | 11600 Nw 91st St | Suite 15 | Miami, FL 33178 | | |
| Protrending LLC | 1223 Wilshire Blvd., Ste 405 | Santa Monica, CA 90403 | | | |
| Protrk Construction Inc. | 1017 Pecten Ct. | Milpitas, CA 95035 | | | |
| Protx Performance Inc. | 10711 Plano Road | Dallas, TX 75238 | | | |
| Proud Americans Supply LLC, | 1019 Burnham Road | Ft Smith, AR 72903 | | | |
| Proud Corporation Services | 6710 Virginia Parkway | Mckinney, TX 75071 | | | |
| Proud Holding LLC | 5925 E. Evans Ave | Suite 200 | Denver, CO 80222 | | |
| Proud Logistics LLC. | 682 Landmark Point | Lathrop, CA 95330 | | | |
| Proud Motors | 2710 Garnet Ave | San Diego, CA 92109 | | | |
| Proud Phuong & Proud Ernest | 5117 W Morningside Ave | Santa Ana, CA 92703 | | | |
| Proud, Inc. | 18915 Dural Dr | Houston, TX 77094 | | | |
| Prov1Dence Management, Inc. | 64 Waterbury Lane | Westbury, NY 11590 | | | |
| Pro-Value Construction Services Inc | 46- E Peninsula Center | 538 | Rolling Hills Estate, CA 90274 | | |
| Provance Roofing Services | 39696 Corte Santa Barbara | Murrieta, CA 92563 | | | |
| Provape Enterprise | 4404 West Victory Blvd | Burbank, CA 91505 | | | |
| Provato LLC | 1506 N Ridge Ave | Arlington Heights, IL 60004 | | | |
| Proveho Exploration Inc | 11631 Hillcrest | Dallas, TX 75230 | | | |
| Proven Creative, LLC | 2471 W Edgewater Way | Chandler, AZ 85248 | | | |
| Provence Fashion, Inc. | 13620 Roosevelt Ave | Ste 228 | Flushing, NY 11354 | | |
| Proventy Group LLC | 4768 Broadway | Suite 1032 | New York, NY 10034 | | |
| Provenzano Cycle Center Inc | 637 Highland Ridge Rd | Claysville, PA 15323 | | | |
| Proverb 818, Inc | 267 County Road 4701 | Dayton, TX 77535 | | | |
| Provest Group Inc. | 320 Sw Century Dr | Ste 405 Pmb 140 | Bend, OR 97702 | | |
| Provi Group LLC | 1131 Inkster Rd | Inkster, MI 48141 | | | |
| Provid LLC | 515 84th Ave Northwest | Coon Rapids, MN 55433 | | | |
| Provide Net | Address Redacted | | | | |
| Provideavybe | 7811 Redell Ave. | Cleveland, OH 44103 | | | |
| Providence Advisory Partners, LLC | 9301 Monroe Road | Suite L | Charlotte, NC 28270 | | |
| Providence Bank | P.O. Box 7727 | 450 N Winstead Ave | Rocky Mount, NC 27804 | | |
| Providence Community Kollel, Inc. | 96 Savoy St | Providence, RI 02906 | | | |
| Providence Dental Center | 241-3 Plaza Drive | Collegeville, PA 19426 | | | |
| Providence Food Corp | 863 Broad St | Providence, RI 02907 | | | |
| Providence Healthcare Services Inc. | 10250 Sw 56 St | Suite D-103 | Miami, FL 33165 | | |
| Providence Healthcare Services, Inc. | 145 River Watch Dr | Covington, GA 30014 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Providence Homecare LLC | 10250 Sw 56 St | Suite D-103 | Miami, FL 33165 | | |
| Providence Horticulture, Inc. | 6931 E. Belmont Ave. | Fresno, CA 93727 | | | |
| Providence Mental Health LLC | 2345 York Road | Unit 201 | Timonium, MD 21093 | | |
| Providence Partners, LLC | 5251 Hampstead High St | Suite 202 | Montgomery, AL 36116 | | |
| Providence Personal Assistance Inc | 1349 Empire Central Dr | Ste 640 | Dallas, TX 75247 | | |
| Providence Physician Associates | 6306 Fairbanks N Houston Rd, Ste 500 | Houston, TX 77040 | | | |
| Providence Services LLC | 436 Stoney Field Dr | Moncks Corner, SC 29461 | | | |
| Providence Software Consulting, LLC | 4863 Pinemont Dr | Campbell, CA 95008 | | | |
| Providence Transport Services LLC | 9204 Glenarden Pkwy | Glenarden, MD 20706 | | | |
| Providence Transportation Service, LLC. | 2456 Kings Mountain Road | Martinsville, VA 24112 | | | |
| Provident Bank | 239 Washington St | Jersey City, NJ 07302 | | | |
| Provident Investment Realty, LLC | 211 Manorville Road | Saugerties, NY 12477 | | | |
| Providentia Insurance Solutions Inc. | 18786 Algiers St | Porter Ranch, CA 91326 | | | |
| Providential Solutions, LLC | 1 Rider Mill Court | Owings Mills, MD 21117 | | | |
| Provider Billing Associates, Inc. | 1218 E Broadway | Pmb 119 | Long Beach, CA 90802 | | |
| Provider Enterprises LLC | 40 Industrial Park Drive | Suite B | Hendersonville, TN 37075 | | |
| Provider LLC, | 12435 Wyoming Ave | Savage, MN 55378 | | | |
| Provider Professional Insurance Inc | 4345 Sw 72nd Ave | Ste A | Miami, FL 33155 | | |
| Providing Hope | 6755 W Charleston Blvd | Las Vegas, NV 89146 | | | |
| Provincial Title LLC | 7491 Conroy Windmere Rd | Suite G | Orlando, FL 32835 | | |
| Provision & Partners | 3020 Compass Pointe Walk | Alpharetta, GA 30005 | | | |
| Provision Barber Shop, | 8216 Laguna Ln | Tampa, FL 33619 | | | |
| Provision Construction Inc. | 17609 Interurban Blvd | Snohomish, WA 98296 | | | |
| Provision Financial, Inc | 45656 Village Blvd | Shelby Twp, MI 48315 | | | |
| Provision Home Care LLC | 550 Stephenson Hwy | Troy, MI 48083 | | | |
| Provision Landscaping & Lawn Care LLC. | 3389 Dunbar Lane | Indian Land, SC 29707 | | | |
| Provision Maintenance | 1659 N Doulton Dr | Columbia, MO 65202 | | | |
| Provision Sales Consulting, Inc | 454 E H St | Apt 712 | Chula Vista, CA 91910 | | |
| Provision Solutions Inc. | 55 Whalley Ave | New Haven, CT 06511 | | | |
| Provision Specialized Resources, LLC | 3698 Vernon Dr | Zachary, LA 70791 | | | |
| Provision Tax Services | 906 Hill St | Lagrange, GA 30241 | | | |
| Provisions Restaurant Group LLC | 885 Mclendon Drive | Scottdale, GA 30079 | | | |
| Proviso Public Partnership | 4565 W. Harrison | 3Rd Floor | Hillside, IL 60162 | | |
| Provo Abstract Company, Inc. | 105 East 300 South | Provo, UT 84606 | | | |
| Provo Downtown Dental | 85 North 500 West | Provo, UT 84601 | | | |
| Provocouture Boutique | 2200 Via Royale | Jupiter, FL 33458 | | | |
| Provost Construction | 121 North 23rd St | Beaumont, TX 77707 | | | |
| Prowall Construction & Restoration | 54865 Avenida Obregon | La Quinta, CA 92253 | | | |
| Prowant & Company | 7417 Grady Circle | Castle Rock, CO 80108 | | | |
| Prowestcon LLC | 983 Dogwood Trail | Franklin Lakes, NJ 07417 | | | |
| Prowire, Corp | 8553 Nw 110th Place | Doral, FL 33178 | | | |
| Pro-X Systems, Inc. | 1635 W Haskel St | Appleton, WI 54914 | | | |
| Proximal Home Healthcare Inc | 8111 Lbj Fwy | Suite 1365 | Dallas, TX 75251 | | |
| Proximate Research LLC | 1875 Connecticut Ave Nw | Floor 10 | Washington, DC 20009 | | |
| Proximity Capital Management, LLC | 1001 N. Cleveland Ave | Chicago, IL 60610 | | | |
| Proximity Partners LLC | 3464 River Heights Crossing | Marietta, GA 30067 | | | |
| Proximity To Power | 10114 Shadyoak Ln. | Dallas, TX 75229 | | | |
| Proyectos Pablo | Address Redacted | | | | |
| Prozcretionz | 411 Warburton Ave | 4B | Yonkers, NY 10701 | | |
| Prp Scientific Inc | 6480 Weathers Place | Ste 350 | San Diego, CA 92121 | | |
| Prrfect Parties LLC | 3940 Jeffery Dr | Atlanta, GA 30349 | | | |
| Prry Trucking Inc | 13455 Sw 178th Terr | Homestead, FL 33032 | | | |
| Prs Enterprises, LLC | 111 Norben Road | Monsey, NY 10952 | | | |
| Prsm Inc. | 2557 Mood Blvd | Flagler Beach, FL 32136 | | | |
| Prsnt LLC | 664 | Piney Acres | Dillon, CO 80435 | | |
| Pruden Handyman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prudence & Sage, LLC | 6221 60th Pl Ne | Marysville, WA 98270 | | | |
| Prudence Bailey | | | | | |
| Prudence Grissom | | | | | |
| Prudencia Deba | Address Redacted | | | | |
| Prudencia Lorenzo Mendoza | Address Redacted | | | | |
| Prudencio Agbodja | | | | | |
| Prudencio Santos | Address Redacted | | | | |
| Prudencios Corporation | 4737 Silver Hill Rd | Suitland, MD 20746 | | | |
| Prudent Credit Consultants | 13200 Stockleigh Dr | Chester, VA 23831 | | | |
| Prudent Technology & Solutions LLC | 13126 Ashnut Ln | Herndon, VA 20171 | | | |
| Prudentia Consulting Corporation | 2352 Crimson King Dr | Braselton, GA 30517 | | | |
| Prudential | W232N6160 Waukesha Ave | Sussex, WI 53089 | | | |
| Prudential Electric Inc | 205 Avenida Del Mar | 962 | San Clemente, CA 92674 | | |
| Prudential Lyons Group Real Estate | 323 Newbury St | Boston, MA 02115 | | | |
| Prudhome Family Childcare Home | 15950 Sand Hills Ct | Moreno Valley, CA 92555 | | | |
| Pruitt Enterprises | 303 Barnardsville Hwy | Weaverville, NC 28787 | | | |
| Pruitt Holdings LLC | 1790 May St, Ste 3 | Hood River, OR 97031 | | | |
| Pruitt Timber Company LLC | 455 Charlie Penny Road | Piedmont, AL 36272 | | | |
| Pruna Corp | 1976 E Osceoa Pkwy | Kissimmee, FL 34743 | | | |
| Prune Bargaining Association | 335 Teegarden Ave | Ste B | Yuba City, CA 95991 | | |
| Prus Gas Inc | 3140 John F Kennedy Blvd | Jersey City, NJ 07306 | | | |
| Pru'S Hair Salon | 10625 Veterans Memorial Dr | Suite C | Houston, TX 77038 | | |
| Prutzman Trucking Inc | 1351 3rd Ave | Coloma, WI 54930 | | | |
| Pruven Consulting LLC | 418 E Alameda Dr | Tempe, AZ 85282 | | | |
| Pruyn Chiropractic Pllc | 6200 Goodrich Road | Clarence Center, NY 14032 | | | |
| Prw Industries, Inc. | 1722 Illinois Ave | Perris, CA 92571 | | | |
| Prwemierobgyn Group Pc | 3 Smoke Rise Court | Montvale, NJ 07645 | | | |
| Prx Patch Inc. | 4858 W Pico | Los Angeles, CA 90019 | | | |
| Prybil Ventures Inc | 2167 Poplar Ave Ne | Solon, IA 52333 | | | |
| Pryce Factor Trading LLC | 7000 Woodmont Ave | Tamarac, FL 33321 | | | |
| Pryce Richards | | | | | |
| Pryor Education Insights LLC | Attn: John Pryor | 4640 Mary Ellen Ave | Sherman Oaks, CA 91423 | | |
| Pryor Empire | Address Redacted | | | | |
| Pryor Professional Services | 11405 E Old Hillsborough Ave | Seffner, FL 33584 | | | |
| Pryor Professional Services, LLC | 950 Buchtel Blvd | Denver, CO 80210 | | | |
| Pryor Solutions Inc | 2741 Church St | E Point, GA 30344 | | | |
| Pryority Properties | 10617 Caminito Manso | San Diego, CA 92126 | | | |
| Prz Contractors | 2551 S Raleigh St | Denver, CO 80219 | | | |
| Ps Business Research, Inc | 17605 Harvard Ave. | Irvine, CA 92614 | | | |
| Ps Digital Marketing LLC | 13 Timber Ridge Rd. | N Brunswick, NJ 08902 | | | |
| Ps Global | Attn: Jeremy Riechers | 5350 E Deer Valley Dr Unit 4272 | Phoenix, AZ 85054 | | |
| Ps Paper Company | 14311 Emory Dr | Whittierc, CA 90605 | | | |
| Ps Petroleum Inc. | 3591 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| Ps Products LLC | 9116 E Sprague 317 | Spokane Valley, WA 99206 | | | |
| Ps Stucker LLC | 200 St. Andrews Blvd | 3705 | Winter Park, FL 32792 | | |
| Ps Trucking | 11079 Pala Loma Dr | Valley Center, CA 92082 | | | |
| Ps Uno, LLC | 17018 Us Hwy 36 | New Cambria, MO 63558 | | | |
| Ps Ventures Inc | 2030 Fair Oaks Ave | S Pasadena, CA 91030 | | | |
| P-S Wines, LLC | 921 Sw Washington St. | Suite 762 | Portland, OR 97205 | | |
| Ps1 Capital Corp | 2144 80th St | E Elmhurst, NY 11370 | | | |
| Ps119 Enterprise LLC | 2424 59th Place | Cheverly, MD 20785 | | | |
| Psa Holdings LLC | 10406 Cherry Valley Rd | Genoa, IL 60135 | | | |
| Psa Restaurant Group, LLC | 106 S Woodberry Ave | Danville, VA 24540 | | | |
| Psa.492 LLC | 4860 Nw 2nd Ave | Miami, FL 33127 | | | |
| Psalm 121, LLC | 4664 North Springs Rd | Kennessaw, GA 30144 | | | |
| Psalm 65. 13, Inc. | 615 N Berry St | Unit J | Brea, CA 92821 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Psalm Pollock | Address Redacted | | | | |
| Psalmist Raine Ministeries, LLC | Attn: Larraine Mccaa | 24431 S Laura Ln | Crete, IL 60417 | | |
| Psalms 127 Construction Group LLC | 110 S 6th St | Haines City, FL 33844 | | | |
| Psappraisal | 2924 W Vanburen Rd | Hart, MI 49420 | | | |
| Psc Holdings LLC. | 11th St | 604 E | New York, NY 10009 | | |
| Pscm, Inc. | Attn: Kenneth Templeton | 349 Sunset Ter | Cedar Park, TX 78613 | | |
| Psd International Lc | 1126 W 700 N | Lindon, UT 84042 | | | |
| Psd LLC | 1748 W Fillmore St | Phoenix, AZ 85007 | | | |
| Psd Professional Services Development | 8542 Nw 47th Dr | Coral Springs, FL 33067 | | | |
| Pserda Dickerson | | | | | |
| Psg Property Management, LLC | 4940 Campus Drive | Ste. D | Newport Beach, CA 92660 | | |
| Psheck Painting | 207 S Independence St | Pleasant Hill, MO 64080 | | | |
| Psi + Lube, | 318 9th St | Evanston, WY 82930 | | | |
| Psi Bearing & Hydraulic Service LLC | 1145 Barranca Dr | El Paso, TX 79935 | | | |
| Psi Construction LLC | 629 W 170th St | Apt 1A | New York, NY 10032 | | |
| Psi Transportation LLC | 12036 E Hoye Dr | Aurora, CO 80012 | | | |
| Psidukk Phokomon | | | | | |
| Psj Accounting | 406 Granite St | Worcester, MA 01607 | | | |
| Psj Service LLC | 2650 Corporate Park Drive | Suite 200 | Opelika, AL 36801 | | |
| Psk Entertainment Company | 136 Packham Ct | Telford, PA 18969 | | | |
| Psk Services, Inc. | 2950 Meadow Vista Rd. | Meadow Vista, CA 95722 | | | |
| Psl Supplies Services | 18407 Telge Rd | Ste V | Cypress, TX 77429 | | |
| Psm (Usa) Inc | 2450 W Sample Rd | Unit 9 | Pompano Beach, FL 33073 | | |
| Psm Architects, Inc. | 2423 Edwards St | Berkeley, CA 94702 | | | |
| Psonya Hackett | | | | | |
| Psp Consulting | 495 Elwood Ave | 6 | Oakland, CA 94610 | | |
| Psp Golf Shop, LLC | 240 Rolling Hill Road | Skillman, NJ 08558 | | | |
| Pspd Trucking Inc | 757 Terry Rd | Glendale Heights, IL 60139 | | | |
| Psr Emeritus Inc | 3505 Bridgeford Lane | Modesto, CA 95356 | | | |
| Pss Inc | Pmb 259 48 Bi State Plaza | Old Tappan, NJ 07675 | | | |
| Psv Management Holdings, Inc | 1320 Mcgowen St | Houston, TX 77004 | | | |
| Psvh Inc/ | dba Star Liquor | 1297 Roosvelt Ave | Carteret, NJ 07008 | | |
| P-Swap Mentorship & Swim Organization | 20424 Nw 8th Ave | Miami Gardens, FL 33169 | | | |
| Pswc Incorporated Inc. | 9980 W. La Mancha Ave. | Las Vegas, NV 89149 | | | |
| Psych, Inc. | 2634 Alanmede Road | Louisville, KY 40205 | | | |
| Psychealth Associates LLC | 123 Franklin Corner Road | Suite 116 | Lawrenceville, NJ 08648 | | |
| Psyched About School Behavior | & Education Consulting | 4813 Ridge Road | Suite 111-639 | Douglasville, GA 30134 | |
| Psychedelicatessen | 275 River St | Troy, NY 12180 | | | |
| Psychiatric Consulting Of The Woodlands | 50 S Hidden View Cir | Spring, TX 77381 | | | |
| Psychiatric Services Of New Jersey | 114 Alexandria Way | Basking Ridge, NJ 07920 | | | |
| Psychiatric Solutions LLC | 536 Jean Marie Drive | Norman, OK 73069 | | | |
| Psychiatric Specialists Apmc | 47 Chateau Rothchild Dr | Kenner, LA 70065 | | | |
| Psychiatry 280 Counseling Services, Inc. | 2803 Greystone Commercial Blvd | 12 | Birmingham, AL 35242 | | |
| Psychiatry 280, P.C. | 2803 Greystone Commercial Blvd | Ste 12 | Birmingham, AL 35242 | | |
| Psychic Brian | 14000 The Lakes Blvd Apt634 | Pflugerville, TX 78660 | | | |
| Psychic Readings By Dana | 704 N Cornwall Ave | Ventnor, NJ 08406 | | | |
| Psychics In The City, Inc | 11008 4th St N | St Petersburg, FL 33716 | | | |
| Psychmt | 5000 Butte St. | Lot 18 | Boulder, CO 80301 | | |
| Psycho 60, LLC | 690 Jonestown Road | Winston-Salem, NC 27103 | | | |
| Psycho Entertainmemnt | 9041 Bella Vista Drive | Morongo Valley, CA 92256 | | | |
| Psycho Entertainment | 5528 S Fort Apache Rd | Las Vegas, NV 89148 | | | |
| Psycho, Inc. | 8474 W 3Rd St | Los Angeles, CA 90048 | | | |
| Psychobillycadillacclothingcompany | 9115 Ridge Blvd | Brooklyn, NY 11209 | | | |
| Psychodelic Butterfly University Inc | 1912 S University Ave | Little Rock, AR 72204 | | | |
| Psychodrama Institute Of South Florida | 2645 N Federal Hwy | Suite 210 | Delray Beach, FL 33483 | | |
| Psychological Assessment Systems, Inc. | 5000 Windplay Dr. | Ste. 2 | El Dorado Hills, CA 95762 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Psychological Consultants, P.A. | 1501 Ne 27 St | Wilton Manors, FL 33334 | | | |
| Psychological Consultations | 2835 N Sheffield Ave | Ste 404 | Chicago, IL 60657 | | |
| Psychological Fitness Associates | 21903 Panama City Beach Parkway | Panama City Beach, FL 32413 | | | |
| Psychological Healing, Inc | 2309 Pacific Coast Hwy | Suite 208 | Hermosa Beach, CA 90254 | | |
| Psychological Resource Centers Inc. | 2150 E. Tahquitz Canyon Way | Suite 10 | Palm Springs, CA 92260 | | |
| Psychological Resources & Services, Inc | 695 Jerry St, Ste 205 | Castle Rock, CA 80104 | | | |
| Psychological Services Of North Florida | 2234 Monaghan Drive | Tallahassee, FL 32309 | | | |
| Psychological Solutions Of Atlanta, Pc | 3330 Cumberland Blvd | Suite 175 | Atlanta, GA 30339 | | |
| Psychological Testing Consultants | 32 Adams St | Fitchburg, MA 01420 | | | |
| Psychology Yme, P.C. | 1800 East 18th St | A1 | Brooklyn, NY 11229 | | |
| Psychopia Pictures, LLC | 398 Augusta Ave | Atlanta, GA 30315 | | | |
| Psychotherapy Associates LLP | 70 Glen Cove Road | Suite LI6 | Roslyn Heights, NY 11577 | | |
| Psychotherapy Associates Of Westchester | 4 Stanton Cir | New Rochelle, NY 10804 | | | |
| Psychotherapy Associates, LLC | 3740 20th St Ste. B | Vero Beach, FL 32960 | | | |
| Psychotherapy Offices Of Demi Rhine | 6146 Ocean View Dr | Oakland, CA 94618 | | | |
| Psychotherapy Partners, LLC | 69 Timberwood Road | W Hartford, CT 06117 | | | |
| Psychotherapy Services LLC | 150 Morristown Road | Suite 215 | Bernardsville, NJ 07924 | | |
| Psychotherapy Works, Inc. | 11835 W. Olympic Blvd. | Suite 820 E | Los Angeles, CA 90064 | | |
| Psychotherapy4U Inc | 2700 Patriot Blvd | Suite 250 | Glenview, IL 60026 | | |
| Psychotherapycare | 441 N Central Ave | Suite 11 | Campbell, CA 95008 | | |
| Pt Bag Co | 1758 Junction Ave | Ste B | San Jose, CA 95112 | | |
| Pt Billing Associates Inc | 125 Lewis Wharf | Boston, MA 02110 | | | |
| Pt Builders, Inc. | 20515 60th St | Bristol, WI 53104 | | | |
| Pt Capital Pro | 909 Story Road | 235 | San Jose, CA 95122 | | |
| Pt Care Plus P.C. | 38 Knightsbridge Road | 2I | Great Neck, NY 11021 | | |
| Pt Eatery | 7351 Clairemont Mesa Blvd | San Diego, CA 92111 | | | |
| Pt Fenick Associates LLC | 251 Hinman Lane | Southbury, CT 06488 | | | |
| Pt For All Pc | 9952 66 Rd | 9Z | Rego Park, NY 11374 | | |
| Pt Investment Group Inc. | 2021 Homestead Rd | Santa Clara, CA 95050 | | | |
| Pt Personal Transportation LLC | 807 Caffrey Ave | Far Rockaway, NY 11691 | | | |
| Pt Playtime | Address Redacted | | | | |
| Pt Tax & Accounting Services | 805 S Fm 157 | Venus, TX 76084 | | | |
| Ptah Construction LLC | Attn: Keneil Chambers | 448 Rockaway Ave | Valley Stream, NY 11518 | | |
| Ptah Construction LLC, | 448 Rockaway Ave | Valley Stream, NY 11518 | | | |
| Ptarmigan Tax LLC | 17389 W Willow Fishhook Box 115 | Willow, AK 99688 | | | |
| Ptc Rest Inc | 747 Old Country Road | Riverhead, NY 11901 | | | |
| Ptc.Handyman.Plus | 5354 Valley Mist Trace | Peachtree Corners, GA 30092 | | | |
| Ptcs Cleaning Services LLC | 55 Shattuck St | Haverhill, MA 01830 | | | |
| Ptedge LLC | 5301 S 108th St | Hales Corners, WI 53130 | | | |
| Ptf LLC | 2865 Mcdermott Rd | Ste 105 | Plano, TX 75025 | | |
| Ptfc Fitness Inc | 607 Middle Neck Road | Great Neck, NY 11023 | | | |
| Ptj Enterprises | 4423 Green Orchard Dr. | Houston, TX 77066 | | | |
| Ptl Transport LLC | 8024 Southside Blvd | Jacksonville, FL 32256 | | | |
| Ptn, Inc. Dba Pro Travel Network | 4644 | Fresno, CA 93722 | | | |
| Pto Services LLC | 7038 Darby Towne Ct | Alexandria, VA 22315 | | | |
| Ptp Wilton LLC | 5 River Road | Wilton, CT 06897 | | | |
| Ptpp LLC | 1900 E Golf Road | Suite 950A | Schaumburg, IL 60173 | | |
| Ptq Consulting LLC | 226 West Valerio St | Santa Barbara, CA 93101 | | | |
| Pts Mobile Detailing | 1780 Nw 33rd Ave | Lauderhill, FL 33311 | | | |
| Pts Restaurant | 3095 S Military Trl | Ste 23 | Lake Worth, FL 33463 | | |
| Pts Services | 3 Winthrop Drive | Rye Brook, NY 10573 | | | |
| Pts Tax Service LLC | 1530 Congress Ave | 1 | Delray Beach, FL 33445 | | |
| Ptscott Trucking LLC | 5401 Chimney Rock Rd | 240 | Houston, TX 77081 | | |
| Ptw Sales, LLC | 17569 Plum Creek Trail | Chagrin Falls, OH 44023 | | | |
| Ptx Energy Solutionsprofessional Corp | 24322 Kennedy Ranch | Hockley, TX 77447 | | | |
| Pty Transport, LLC | 5215 Crestway Drive | 18 | Windcrest, TX 78239 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pualani Clemena | | | | | |
| Pualani Murillo | Address Redacted | | | | |
| Pub & Cafe Corporation Of America | 1829 Cumberland Ave | Knoxville, TN 37916 | | | |
| Pub In The Club, LLC | 955 Timberclaire Way | Lithonia, GA 30058 | | | |
| Publi Signs | 250 N. Dixie Hwy | Bay 5 | Hollywood, FL 33020 | | |
| Public Accounting Services, Inc | 2763 Meadow Church Rd, Ste 130 | Duluth, GA 30097 | | | |
| Public Adjusters Network LLC | 1136 S Delano Ct West | Suite B201 | Chicago, IL 60605 | | |
| Public Adjusting Associates LLC | 701 Park Dr W | Boca Raton, FL 33432 | | | |
| Public Barber Salon North Beach LLC | 1528 Grant Ave | San Francisco, CA 94133 | | | |
| Public Buffet LLC | 21862 Hwy 59 Unit M | Robertsdale, AL 36567 | | | |
| Public Choice Homecare LLC | 1708 Mohican St | Philadelphia, PA 19138 | | | |
| Public Health & Safety Inc | 37 S. Ashland Av | Chicago, IL 60607 | | | |
| Public House 46 | 1081 Us Hwy 46 | Clifton, NJ 07013 | | | |
| Public Information Associates | Attn: Melanie Hornsby | 278 Settlers Way | Johnson City, TN 37615 | | |
| Public Laboratory For Open Technology | & Science Inc. | 3014 Dauphine St | Suite E | New Orleans, LA 70117 | |
| Public Nyc | Address Redacted | | | | |
| Public Policy Lab, Inc. | 20 Jay St | Suite 203 | Brooklyn, NY 11201 | | |
| Public Scc | Address Redacted | | | | |
| Public Transportation Specialist, Inc | 7735 Nw 146th St | Suite 100 | Miami Lakes, FL 33016 | | |
| Public Utility Solutions Inc | 1687 Galilee Road | Smithfield, NC 27577 | | | |
| Public Water Services Inc. | 1900 Goldilocks Ln | Manchaca, TX 78652 | | | |
| Publicall Telecommunications | 11014 Hawkshead Ct | Windermere, FL 34786 | | | |
| Publication Design Inc. | Attn: Joe Bullard | 3798 Marshall St, Ste 1A | Wheat Ridge, CO 80033 | | |
| Publication Fulfillment Services Inc | 10564 Progress Way | Suite D | Cypress, CA 90630 | | |
| Publio Velasco | | | | | |
| Publish Brand Inc | 15731 Graham St | Huntington Beach, CA 92649 | | | |
| Publishing Solutions Group | 15 Wall St | Unit 2 | Burlington, MA 01803 | | |
| Pucar Financial Inc. | 5870 Longview Dr | Countryside, IL 60525 | | | |
| Puccio Corp | 1200 Strong Road | S Windsor, CT 06074 | | | |
| Puchner & Associates Inc | 188 Industrial Dr | Ste 118 | Elmhurst, IL 60126 | | |
| Puci Enterprises Inc | 8824 Brierwood Rd | Jacksonville, FL 32257 | | | |
| Pucillo Associates Pc | 10 N Manoa Road | 1St Floor | Havertown, PA 19083 | | |
| Pucillo Design Management, LLC | 4500 140th Ave N | Clearwater, FL 33762 | | | |
| Puckett Contracting | 70 Town And Country Trail | Farmville, VA 23901 | | | |
| Puckett Funeral Home, Inc. | 115 Covington Court | Farmville, VA 23901 | | | |
| Puckett Insurance Agency Inc | 1195 Grimes Bridge Rd. | Suite 1 | Roswell, GA 30075 | | |
| Puddin Pie LLC | 5738 Sunburst Dr | Powder Springs, GA 30127 | | | |
| Puddin' River Chocolates & Confections | 1438 S Ivy St | Canby, OR 97013 | | | |
| Pudel Culinary'S Inc | 21 White Deer Plaza | Sparta, NJ 07871 | | | |
| Pudgey Pykymyn | | | | | |
| Puebla Unisex | Address Redacted | | | | |
| Pueblo Child Advocacy Center Inc. | 301 W. 13th St | Pueblo, CO 81003 | | | |
| Pueblo Cooperative Care Center | 326 W 8th St | Pueblo, CO 81003 | | | |
| Pueblo Dragon Ii | Address Redacted | | | | |
| Pueblo Hotel Supply, Inc | 170 Greenhorn Dr | Pueblo, CO 81004 | | | |
| Pueblo Performing Arts Guild, Inc. | 107 S Grand Ave | Studio M | Pueblo, CO 81003 | | |
| Pueblo School For Arts & Sciences | 1850 B East Platteville Blvd | Pueblo, CO 81007 | | | |
| Pueblo Viejo Mexican Food | 9315 Independence Loop | Austin, TX 78748 | | | |
| Puempels Olde Tavern | Address Redacted | | | | |
| Puentes Drywall Inc | 5021 Bonnahill Dr | Hermitage, TN 37076 | | | |
| Puerco Grande Farms, LLC | 400 E Hwy | Holdenville, OK 74848 | | | |
| Puerta De Esperanza LLC | 8404 Wilsky Blvd | Suite 112 | Tampa, FL 33615 | | |
| Puertasdesign, LLC | 19 Willowbrook | Irvine, CA 92604 | | | |
| Puerto Rico Legal Corp. | 110 10th St Se | Winter Haven, FL 33880 | | | |
| Puerto Vallarta Inc | 1385 Se 1st Ave, Ste 104 | Canby, OR 97013 | | | |
| Puff N Stuff Inc | 55 13th St | St Cloud, FL 34769 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Puff Puff 2 Smoke Shop LLC | 16096 Eureka Rd | Southgate, MI 48195 | | | |
| Puff Puff Smoke Shop LLC | 964 E Michigan | Saline, MI 48176 | | | |
| Puff Vapors LLC | 5075 Cameron St, Unit E | Las Vegas, NV 89118 | | | |
| Puget Sound Basketball Leagues, Inc | 6778 41st Ave Sw | Seattle, WA 98136 | | | |
| Puget Sound Fire Protection, Inc. | 1011 79th Ave Se | Lake Stevens, WA 98258 | | | |
| Puget Sound Locksmith Inc | Attn: Mark Saum | 4508 S Pine St | Tacoma, WA 98409 | | |
| Puget Sound Roofing LLC | 22014 7th Ave S | Des Moines, WA 98198 | | | |
| Puget Sound Tile & Stone, Inc | 9410 55th Dr Ne | Marysville, WA 98270 | | | |
| Pugh Executive Search | Address Redacted | | | | |
| Pughs Concessions Of Florida | 1645 Sw Mapp Rd | Palm City, FL 34990 | | | |
| Puhdado Twitch Stream | 17639 157th Ave Se | Renton, WA 98058 | | | |
| Puhdado Twitch Stream | Address Redacted | | | | |
| Puhi Industrial Parts & Bearing LLC | 4642 Awaawa, Ste 563 | Hanapepe, HI 96716 | | | |
| Pui Kay Lam | | | | | |
| Pui Poon | Address Redacted | | | | |
| Puja B London Hall, Therapist | 313 Gerard Drive | E Hampton, NY 11937 | | | |
| Puja B London Hall, Therapist | Address Redacted | | | | |
| Puja Convenience Inc | 425 3rd Ave | New York, NY 10016 | | | |
| Puja Satiani | | | | | |
| Pujish Amin | Address Redacted | | | | |
| Pukar Sitaula | Address Redacted | | | | |
| Pukaua Cabulizan-Aros | | | | | |
| Pula Matautia | | | | | |
| Pulaski Adams One Inc | 4001 W Adams St. | Chicago, IL 60624 | | | |
| Pulcherie Makonga | Address Redacted | | | | |
| Pulcini Entertainment | 8371 Adam Circle | Huntington Beach, CA 92647 | | | |
| Pule Ganpati Inc | 555 West North Ave | Lombard, IL 60148 | | | |
| Pulelehua | 1992 Kamaile St | Wailuku, HI 96793 | | | |
| Pulelehua | Attn: Gemma Alvior | 1992 Kamaile St | Wailuku, HI 96793 | | |
| Pulido Landscaping | 1479 North Refugio Rd | Santa Ynez, CA 93460 | | | |
| Pulin Patel | | | | | |
| Pull & Go Trucking LLC | 18437 Pelkey St | Detroit, MI 48205 | | | |
| Pull Pain LLC | 2600 Sw 16th St Rd | Miami, FL 33125 | | | |
| Pull Up A Chair Event Rentals | 1523 N 3rd Ave | Upland, CA 91786 | | | |
| Pull-Buoy, Inc. | 6515 Cotter Ave | Sterling Heights, MI 48314 | | | |
| Pullen Accounting & Tax Prep Inc | 119 S Wisconsin St | De Pere, WI 54115 | | | |
| Pulleys Cleaning Company | 6820 Lakinsville Lane | Raleigh, NC 27610 | | | |
| Pulliam Insurance Company | Po Box 248 | S Boston, VA 24592 | | | |
| Pullom Pictures | 10408 Musketball Pl | Mckinney, TX 75072 | | | |
| Pulmonary Associates Of Morristown Pc | 500 Mcfarland St | Suite B | Morristown, TN 37814 | | |
| Pulmonary Medical Associates, LLP | 222 High St, Ste 102 | Newton, NJ 07860 | | | |
| Pulmonology & Bronchology, Pc | 8878 Us Hwy 70 W, Ste 400A | Clayton, NC 27520 | | | |
| Pulp Stitchin | Address Redacted | | | | |
| Pulsa Inc. | 724 Brannan St | San Francisco, CA 94103 | | | |
| Pulsar Distribion | 2345 Malibu Dr | St Charles, MO 63303 | | | |
| Pulsar Labs Inc | 80 Olmsted Road | Apt 111 | Stanford, CA 94305 | | |
| Pulsar Studio LLC | Attn: Carlos Aguayo | 520 W 43Rd T, 29A | New York, NY 10036 | | |
| Pulsar System Tech, Incorporated | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Pulse Beauty | 3951 Nw 175th St | Miami Gardens, FL 33055 | | | |
| Pulse Design Studio | 2409 Voorheis St | Pontiac, MI 48341 | | | |
| Pulse Issues & Advocacy LLC | 4841 W St Nw | Washington, DC 20007 | | | |
| Pulse Labs Ai, Inc. | 1200 Western Ave, Apt 522 | Seattle, WA 98101 | | | |
| Pulse Of Prophets | 1411 S. Clermont St. | Denver, CO 80222 | | | |
| Pulse Research & Development Corp | 1096 Buck Road | Southampton, PA 18966 | | | |
| Pulvy Boutique & Eyebrow Threading Salon | 3317 San Felipe Rd | San Jose, CA 95135 | | | |
| Puma Legacy, LLC | 19430 Whispering Brook Dr | Tampa, FL 33647 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pummy Bains | | | | | |
| Pumo Chitupo | | | | | |
| Pumo Roofing | 10950 Church St | Rch Cucamonga, CA 91730 | | | |
| Pump Media Group | 11655 Sw Allen Blvd | Beaverton, OR 97005 | | | |
| Pump Systems Management, Inc. | 3550 W Robinson | Norman, OK 73072 | | | |
| Pumpking Seed | | | | | |
| Pumpkin'S International Market LLC | 535 Steeple Chase Trl | Salisbury, NC 28144 | | | |
| Pumps Fitness | 9009 Town Center Parkway | 102 | Lakewood Ranch, FL 34202 | | |
| Pumpsproduction LLC | 1663 Stephen St | Ridgewood, NY 11385 | | | |
| Punam Kaura | Address Redacted | | | | |
| Punch Audio | 2326 16th St. | Unit B | Santa Monica, CA 90405 | | |
| Punch LLC | 1132 S Charles St | Baltimore, MD 21230 | | | |
| Punch Love LLC | Attn: Laurie Punch | 10 S Elizabeth Ave | Ferguson, MO 63135 | | |
| Punch Media, Inc | 16939 Bosque Dr | Encino, CA 91436 | | | |
| Punch Realty Group LLC | 222 Merchandise Mart Plaza | 1225 | Chicago, IL 60654 | | |
| Punchgini Inc | 201 E 49th St | New York, NY 10017 | | | |
| Punchline Creative, LLC | 6366 Barbara St | Jupiter, FL 33458 | | | |
| Puncho'S Precious Ones | 6639 Overlook Ridge | College Park, GA 30349 | | | |
| Punctured LLC | 1018 Commonwelath Ave | 2 | Bosten, MA 02215 | | |
| Puneet Bhatia | | | | | |
| Puneet Chahal | Address Redacted | | | | |
| Puneet Garg | | | | | |
| Puneet Kalia | | | | | |
| Puneet Mahajan | Address Redacted | | | | |
| Puneet Singh | | | | | |
| Puneet Yamparala | | | | | |
| Puneeth Karawadra | | | | | |
| Puneeth Kuthati | Address Redacted | | | | |
| Punit Dhillon | Address Redacted | | | | |
| Punjab Agriculture LLC | 9114 S West Ave | Fresno, CA 93706 | | | |
| Punjab Mobil Mart | Address Redacted | | | | |
| Punjab Restoration Co LLC | 1651 Gilford Ave | New Hyde Park, NY 11040 | | | |
| Punjabi Cascade Inc | 4650 Werner Rd | Bremerton, WA 98312 | | | |
| Punjabi Dhabba Inc | 4566 Us N. Hwy 287 | Alvord, TX 76225 | | | |
| Punjabi Express Food Ii LLC | 1396 Oak Tree Rd | Iselin, NJ 08830 | | | |
| Punjton, Inc. | 1720 S Front St | Bellville, TX 77418 | | | |
| Punk Aristocrats | Address Redacted | | | | |
| Punk'S Sons Seafood | 2901 S Lake Blvd | Violet, LA 70092 | | | |
| Punlork Theng | | | | | |
| Punnaivanam Paramasivan | | | | | |
| Punukollu Medical Services Inc | 15212 Alma Mater Ct | Baton Rouge, LA 70810 | | | |
| Pup 'N Iron LLC | 21 Perchwood Dr | 111 | Fredericksburg, VA 22405 | | |
| Pupil, Inc. | 3461 Ringsby Court | Denver, CO 80216 | | | |
| Pupologie Inc | 123 N. El Camino Real D | Encinitas, CA 92024 | | | |
| Puppet Master Productions, LLC | 3270 Sicily Heights Ct | Las Vegas, NV 89141 | | | |
| Puppies Galore & More Inc. | 8102 Blanding Blvd | Suite 15 | Jacksonville, FL 32244 | | |
| Puppy Dogz Inc | 2101 17th St | Sarasota, FL 34234 | | | |
| Puppy In Style | 974 S. Western Ave | B | Los Angeles, CA 90006 | | |
| Puppy Land | 2921 W. Olympic Blvd | Los Angeles, CA 90006 | | | |
| Puppy Manor | 7214 S Shamrock Rd | Tampa, FL 33616 | | | |
| Puppy Playcare Inc. | 4178 Round Bottom Rd | Cincinnati, OH 45244 | | | |
| Puppy Pooper Scoopers, LLC | 4641 W. Anthony Dr. | Greenfield, WI 53219 | | | |
| Puppy Village | Attn: Michael Chang | 33130 Pacific Hwy S Ste 3 | Federal Way, WA 98003 | | |
| Puppylove Brown | | | | | |
| Pups by Taylor | 17324 14th Dr Se | Bothell, WA 98012 | | | |
| Pupusas Queen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pupusas Salvadorenas | Address Redacted | | | | |
| Pupuseria El Carrisal | 11851 Paramount Blvd | Downey, CA 90241 | | | |
| Pupuseria El Creador LLC | 478 Somerset St | N Plainfield, NJ 07060 | | | |
| Pura Belkis Alcantara | Address Redacted | | | | |
| Pura Darielis Lora Rodriguez | Address Redacted | | | | |
| Pura Rodriguez | | | | | |
| Pura Vida Day Spa | 138 Maine St | Brunswick, ME 04011 | | | |
| Pura Vida Salon | 2248 Casper Ave | Waterloo, IA 50701 | | | |
| Purav Patel | | | | | |
| Purawellness Corp | 11000 Sw 104 St | Suite 161407 | Miami, FL 33116 | | |
| Purcell Bronson | Address Redacted | | | | |
| Purcell Johnson | Address Redacted | | | | |
| Purcell Web Development | 3013 Cochise Court | College Station, TX 77845 | | | |
| Purcell Young | Address Redacted | | | | |
| Purch | 251 20th St, 2nd Fl | Ogden, UT 84401 | | | |
| Purchasing Group LLC, | 2250 Nw 15th Ave, Unit B | Pompano Beach, FL 33069 | | | |
| Purdeu Home Rehab LLC | 44 Brookwood Circle | Cameron, NC 28326 | | | |
| Purdy Family Farms LLC | 1970 Sand Hill Road | Canandaigua, NY 14424 | | | |
| Purdy Good Coverage | 166 Center Lane | Levittown, NY 11756 | | | |
| Purdy Landscaping & Trees | 209 Mcgrady Rd Ne | Rome, GA 30165 | | | |
| Purdy Liquor Market | 6705 Tyee Dr Nw | Gig Harbor, WA 98332 | | | |
| Pure 280 LLC | 5127 Hwy 280 | Harpersville, AL 35078 | | | |
| Pure Aroma Health LLC | 7822 Summerlake Pointe Blvd | Winter Garden, FL 34787 | | | |
| Pure Aroma Skin Care | 3500 W 6th St | Suite 303 | Los Angeles, CA 90020 | | |
| Pure Automotive LLC | 1201 West Terra Ln | Ofallon, MO 63366 | | | |
| Pure Barre | Address Redacted | | | | |
| Pure Beauty Supply Company | 2108 E Monument St | Baltimore, MD 21205 | | | |
| Pure Beauty Vip | 2618 Dustin Place Ct | Humble, TX 77396 | | | |
| Pure Bliss Beautique | 1201 W Hillsborough Ave | B | Tampa, FL 33603 | | |
| Pure Blue Tech Inc. | 1200 12th Ave S, Ste 1110 | Seattle, WA 98144 | | | |
| Pure Brazilian LLC, | 839 Emerald St | San Diego, CA 92109 | | | |
| Pure by Mia | 2974 Nw 30th St | Miami, FL 33142 | | | |
| Pure Care Lcs Petroleum, LLC | 2600 E Seltice Way | A-204 | Post Falls, ID 83854 | | |
| Pure Chiropractic LLC | 3331 Sunset Ave | Ocean, NJ 07712 | | | |
| Pure Clean | 418 Carriage Lane | Mt Pleasant, SC 29464 | | | |
| Pure Conquest, | 720 Sunrise Ave, Apt 62 | Roseville, CA 95661 | | | |
| Pure Delish LLC | 10746 Washington Blvd | Culver City, CA 90232 | | | |
| Pure Distribution Llv | 2905 Oceanside Blv Unit A | Oceanside, CA 92054 | | | |
| Pure Distribution Us LLC | 777 S Flagler Drive | Suite 800W | W Palm Beach, FL 33401 | | |
| Pure Doterra | 4854 S Hidden Cove Cir | Slc, UT 84123 | | | |
| Pure Dry Cleaners | 1417 Commerce Drive | Algonquin, IL 60102 | | | |
| Pure Elegance Cleaning | 539 W Commerce St | 2522 | Dallas, TX 75208 | | |
| Pure Environment.Maintena Mb Ce Inc | Attn: Steven Brescia | 540 Nepperhan Ave | Yonkers, NY 10701 | | |
| Pure Equity LLC | 8401 Lake Worth Road | Suite 204 | Lake Worth, FL 33467 | | |
| Pure Essence Massage | 1564 Herrington Rd | 2212 | Lawrenceville, GA 30043 | | |
| Pure Exterior | 5158B S 108th St | Hales Corners, WI 53130 | | | |
| Pure Fitness | 5325 Rebecca Rd | Kenner, LA 70065 | | | |
| Pure Fitness, LLC | 2432 Oliver Rd | Victoria, TX 77904 | | | |
| Pure Flooring & Restorations, Inc | 230 City Blvd West. | Apt 102 | Orange, CA 92868 | | |
| Pure Game | 22372 Woodbluff Road | Lake Forest, CA 92630 | | | |
| Pure Grain Digital Productions | 536 Bush St. | Mtn View, CA 94041 | | | |
| Pure Green Energy | 11403 Iager Blvd | Fulton, MD 20759 | | | |
| Pure Green Energy LLC | 12775 N Washington St | Thornton, CO 80241 | | | |
| Pure Hair Concepts, LLC | 107A Jefferson St. | Cambridge, WI 53523 | | | |
| Pure Hart Fight Gym Inc | 25-95 Steinway St | Astoria, NY 11103 | | | |
| Pure Health Wellness LLC | 311 Paani Place | Paia, HI 96779 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pure Honeymoons | 4976 Leisure Vly | Atlanta, GA 30338 | | | |
| Pure Illusionz, LLC | 4159 Northview Dr | Jackson, MS 39206 | | | |
| Pure Image Jewelry Designs LLC. | 327 Route 4 West | Suite 3 | Paramus, NJ 07652 | | |
| Pure Inc Of Arcadia | 335 S Brevard Ave | Arcadia, FL 34266 | | | |
| Pure Integrated Health Svcs Foundation | 526 S. Conkling St | Baltimore, MD 21224 | | | |
| Pure Juice & Smoothie Co | 2166 E 24th St | Oakland, CA 94606 | | | |
| Pure Karaoke Inc | 1297 E Calaveras Blvd | Milpitas, CA 95035 | | | |
| Pure Landscapes LLC | 339 E 2250 S | 403 | Ogden, UT 84401 | | |
| Pure Lee Photography LLC | 400 S Lafayette St, Apt 305 | Denver, CO 80209 | | | |
| Pure Life Ventures, Inc. | 1873 E Hogan Ave | Fresno, CA 93730 | | | |
| Pure Life Wellness Chiropractic | 2535 Kettner Blvd, Ste 2A3 | San Diego, CA 92101 | | | |
| Pure Line Seeds, Inc. | 1700 West First St | Warden, WA 98857 | | | |
| Pure Livin Water, LLC | 2070 Stoneman St | Simi Valley, CA 93065 | | | |
| Pure Logic Clean Energy Systems | 155 E Boardwalk Dr | Ft Collins, CO 80525 | | | |
| Pure Logistics LLC | 1920 Horrell Hill Rd | Hopkins, SC 29061 | | | |
| Pure Matter Inc, | dba H2H Companies | 4079 Shona Ct | San Jose, CA 95124 | | |
| Pure Media LLC | 614 Cloverhill Place Nw | Concord, NC 28027 | | | |
| Pure Moving & Storage, Inc | 3990 Chevy Chase Drive | Los Angeles, CA 90039 | | | |
| Pure Nail Salon Inc | 927 Fulton St Brooklyn | New York, NY 11238 | | | |
| Pure Optix Lp | 5739 Knob Rd | Nashville, TN 37209 | | | |
| Pure Optix Lp | Address Redacted | | | | |
| Pure Paws Of Texas | 19806 Black Cherry Bend Ct | Cypress, TX 77433 | | | |
| Pure Perfection Lawn Care | 6641 Payne Ave | Dearborn, MI 48126 | | | |
| Pure Perfection Service'S, Inc | 7743 Outing Ave | Pasadena, MD 21122 | | | |
| Pure Placid, | 2423 Main St | Lake Placid, NY 12946 | | | |
| Pure Plumbing Company | 2647 Gateway Rd, Ste 105-120 | Carlsbad, CA 92009 | | | |
| Pure Production Services, Inc | 1025 92nd St | Ph807 | Bay Harbor Islands, FL 33154 | | |
| Pure Products Inc | 15492 S Western Ave. | Gardena, CA 90249 | | | |
| Pure Promotional Products | Address Redacted | | | | |
| Pure Quality Electric LLC | 870 Se Proctor Ln | Port St Luice, FL 34983 | | | |
| Pure Romance By Stevie Lane | 10131 Krider Road | Meadville, PA 16335 | | | |
| Pure Skin | Address Redacted | | | | |
| Pure Soap Shop & Beauty Essentials | 2302 Parklake Dr Ne | Atlanta, GA 30345 | | | |
| Pure Solutions Corporation | 380 Lexington Ave | 17Th Fl | New York, NY 10168 | | |
| Pure Talk Marketing, LLC. | 1705 169th St Ct S | Spanaway, WA 98387 | | | |
| Pure Thai Acupressure | 45 Camino Alto | 202 | Mill Valley, CA 94941 | | |
| Pure Transport LLC | 4328 Bingham St | Dearborn, MI 48126 | | | |
| Pure Trucking LLC | 2428 Marsh Rabbit Bnd | Decatur, GA 30035 | | | |
| Pure Upscale Hair Studio | 504 Flat Shoals Ave Se | Atlanta, GA 30316 | | | |
| Pure Vayb | Address Redacted | | | | |
| Pure Water & Air Solutions | 2009 Freedom Dr | Clearwater, FL 33755 | | | |
| Pure Water Concepts, LLC | 306 Academy Ave | Suite 204A | Dublin, GA 31021 | | |
| Pure Workout | 5946 South 300 West | Murray, UT 84047 | | | |
| Purebliss Face & Body Care | 1444 East Katella Ave | Orange, CA 92867 | | | |
| Purecigs LLC | 3135 Skyway Circle | Melbourne, FL 32934 | | | |
| Purecomfort Mechanical Services Inc | 1478 Petite Ct | Virginia Beach, VA 23451 | | | |
| Purele Salon & Spa Corp. | 138 Russell St | Hadley, MA 01035 | | | |
| Purele Waxing & Spa Corp | 9 Dog Ln | Suite B109 | Storrs, CT 06268 | | |
| Purele Waxing Salon Corp | 44 Harkness Ave | Eastlongmeadow, MA 01028 | | | |
| Pureleaf Nutrition | 15613 Avocet St Nw | Andover, MN 55304 | | | |
| Purelements Inc | 15082 Weststate St | Westminster, CA 92683 | | | |
| Purelovepies | 1042 Broad St | Bloomfield, NJ 07003 | | | |
| Purely Farm LLC | 1408 Mink Road | Ottsville, PA 18942 | | | |
| Purely Michigan | Attn: Lynne Chri Christiano | 1359 W Glenlord Rd | St Joseph, MI 49085 | | |
| Purely Purposed Consulting Group | 3585 Towanda Dr | Atlanta, GA 30349 | | | |
| Purenature LLC | 3230 Fm 758 | New Braunfels, TX 78130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Pureoak Health Services LLC | 23300 Greenfield Rd, Ste 105 | Oak Park, MI 48237 | | | |
| Pureous Products LLC, | 515 Goodwin Dr | Richardson, TX 75081 | | | |
| Purepak, LLC | 2420 Celsius Ave | Unit A | Oxnard, CA 93030 | | |
| Purepressure 1 LLC | 109 Plantation Court | Lagrange, GA 30240 | | | |
| Puresa Humanitarian | 8309 Cadre Noir Rd | Lake Worth, FL 33467 | | | |
| Puretone Of Idaho | 1850 Idaho St | Lewiston, ID 83501 | | | |
| Purev Od Jalbuu | Address Redacted | | | | |
| Purevochir Munkhtur | Address Redacted | | | | |
| Purevrentsen Altangerel | Address Redacted | | | | |
| Purevsurenbazarragchaa | 564 Juniper Lane | Bradley, IL 60915 | | | |
| Purevtsengel Jalbuu | Address Redacted | | | | |
| Purewal, Inc | 14586 S Mccall Ave | Selma, CA 93662 | | | |
| Purgatory Industries LLC | 1060 N Eliseo Felix Jr Way | Avondale, AZ 85323 | | | |
| Puriba Corp | 4126 St Marys Road | Columbus, GA 31907 | | | |
| Puricleanse LLC | 1903 Towne Centre Blvd | Unit 347 | Annapolis, MD 21401 | | |
| Purificacion Hency Marquez, Inc | 24660 Las Patranas | Yorba Linda, CA 92887 | | | |
| Purified Enterprise LLC | 1503 Eden St | New Iberia, LA 70560 | | | |
| Purify Nashville | Address Redacted | | | | |
| Puris Diner Inc | 6133 Magnolia Ave | Riverside, CA 92506 | | | |
| Purity Nails & Spa, Inc. | 723 E Falmouth Hwy | E Falmouth, MA 02536 | | | |
| Purizzo Consulting Firm LLC | 4030 Graham Oaks Court | Memphis, TN 38122 | | | |
| Purlieu LLC | 1530 Willamette St | Eugene, OR 97401 | | | |
| Purmotion, Inc. | 211 Applegate Trace | Pelham, AL 35124 | | | |
| Purnell Augustine | | | | | |
| Purnell Blackmon | | | | | |
| Purnima Bulsara | Address Redacted | | | | |
| Purnima M. Kothari Physician, Pc | 54 Heather Lane | Levittown, NY 11756 | | | |
| Puroclean Home Rescue, Inc. | 11315 Sunrise Gold Circle | Suite M | Rancho Cordova, CA 95742 | | |
| Purple Aquarius | 340 Royal Oak Blvd | Richmond Hts, OH 44143 | | | |
| Purple Candy Inc | 1214 S Main St | Ste A | Los Angeles, CA 90015 | | |
| Purple Dragonfly, LLC | 1639 Crestline Dr. Ne | Atlanta, GA 30345 | | | |
| Purple Drive Technologies LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Purple Essence | 12655 Cemetery Rd | Ellendale, DE 19941 | | | |
| Purple Foxx Corporation | 16690 115th Road | Mcalpin, FL 32062 | | | |
| Purple Gem | Address Redacted | | | | |
| Purple Grace Seck | | | | | |
| Purple Hearts | 596 Bentmoor Dr | Helena, AL 35080 | | | |
| Purple Hearts | Address Redacted | | | | |
| Purple Horse Designs LLC | 20 Washington Square | Chestertown, MD 21620 | | | |
| Purple House Style, Inc. | 4905 5th Ave | Brooklyn, NY 11220 | | | |
| Purple Luxe, LLC | 659 Parkview Cir. | Pacifica, CA 94044 | | | |
| Purple Mamma Boutiques | 3045 Marina Bay Dr | 11306 | League City, TX 77573 | | |
| Purple Orchid Designs LLC | 1123 S Mason, Ste 2 | Chicago, IL 60644 | | | |
| Purple Orchid, LLC | 3200 Greenfield Rd, Ste 300 | Dearborn, MI 48120 | | | |
| Purple Palm Vacations LLC | 15700 E Jamison Dr | Unit 9204 | Englewood, CO 80112 | | |
| Purple Pixel Consulting | 4318 W Kling St | Burbank, CA 91505 | | | |
| Purple Rope Inc. | 1275 E 6th St | Los Angeles, CA 90021 | | | |
| Purple Rose Inc | 7217-8th Ave | Brooklyn, NY 11228 | | | |
| Purple Squirrel Enterprises LLC | 43356 Yorkshire Court | Ashburn, VA 20147 | | | |
| Purple Tiger | 21650 Oxnard St | Suite 350 | Wood Land Hills, CA 91367 | | |
| Purple Wireless | 1619 Babcock Rd | San Antonio, TX 78229 | | | |
| Purpledeals | 221 Regent Drive | Lakewood, NJ 08701 | | | |
| Purplehaze White | | | | | |
| Purpose | Attn: Rachel Minyard | 920 24th St | Sacramento, CA 95816 | | |
| Purpose Driven Employment LLC | 2012A Morris Ave | Union, NJ 07083 | | | |
| Purpose Driven International Ministry | 4202 N Hubert Ave | Tampa, FL 33614 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Purpose Home LLC | 723 Sherwood Terrace Drive | 105 | Orlando, FL 32861 | | |
| Purpose Inspired Marketing LLC | 9821 Del Dios Hwy | B | Escondido, CA 92029 | | |
| Purpose Launch Marketing LLC | 332 Red Rock Lane | Elgin, IL 60124 | | | |
| Purpose Pet Food | 244 Fifth Ave | Suite D159 | New York, NY 10001 | | |
| Purpose Within LLC | 108 5th St Se | Ste 210 | Charlottesville, VA 22902 | | |
| Purposeful Play, Inc. | 2810 Highlands Blvd | Spring Valley, CA 91977 | | | |
| Purrfect Lash | Address Redacted | | | | |
| Purr-Fect Pet Sitting Dog | Walking & Training | 101 S Federal Hwy | Apt 536 | Boynton Beach, FL 33435 | |
| Purrfect Pets Professional Grooming | 671 W Dumplin Valley Rd | Jefferson City, TN 37760 | | | |
| Purrfectlypampered | 505 28th Ave N | 10 | Fargo, ND 58102 | | |
| Purrs'N'Wags Pet Sitting | Address Redacted | | | | |
| Pursal Finishers LLC | 2437 Huron Cir | Kissimmee, FL 34746 | | | |
| Pursalco International | 1620 Central Ave | Cheyenne, WY 82001 | | | |
| Purse Lady | Address Redacted | | | | |
| Purseia Inc | 980 Wilson St | Laguna Beach, CA 92651 | | | |
| Pursell Basement Solutions LLC | 7715 Susquehanna Trail | Muncy, PA 17756 | | | |
| Pursley Enterprises Inc | 2646 W Hwy 70 | Thatcher, AZ 85552 | | | |
| Pursue Excellence Inc | 5700 Nw Gainesville Rd | Ocala, FL 34475 | | | |
| Pursue Physical Therapy | & Performance Training | 271 Grove Ave | Bldg C | Verona, NJ 07044 | |
| Pursue Scholars Nfp | 2924 W. Fulton St | Chicago, IL 60612 | | | |
| Pursuit Of Happiness LLC | 4700 Wisconsin Ave Nw | Washington, DC 20016 | | | |
| Purtell Marketing & Planning | 1917 Madison St | Madison, WI 53711 | | | |
| Purun New York, Inc. | 150-05 Northern Blvd 2Fl | Flushing, NY 11354 | | | |
| Purusha Ventures Inc | 3729 Balboa | San Francisco, CA 94121 | | | |
| Purushottam Narayan Coorporation | 103 S Main St | Raeford, NC 28376 | | | |
| Puruskin | 640 Allegheny Drive | Grand Junction, CO 81504 | | | |
| Purvi Patel | | | | | |
| Purvis Services, LLC | 1664 Lake Wateree Dr | Florence, SC 29501 | | | |
| Purvis Tillery | Address Redacted | | | | |
| Purvis Trucking LLC | Attn: Steven Purvis | 1373 Smyrna Rd | Elgin, SC 29045 | | |
| Puryear Brothers Farms LLC | 578 Rocky Road | Baskerville, VA 23915 | | | |
| Puryear Steel Service | 2924 Kellipe Rd, | Glen Allen, VA 23059 | | | |
| Pusateri Home Improvements, Inc | 8 Dolores Lane | Northport, NY 11768 | | | |
| Puschendorf Interiors | 733 Ne 73Rd St | Miami, FL 33138 | | | |
| Push Financial Group | 4458 Middlebrook Rd | Orlando, FL 32811 | | | |
| Push In Pixels LLC | 178 S Vista | Auburn Hills, MI 48326 | | | |
| Push It To The Limit Trucking LLC | 3717 Boston St | Suite 164 | Baltimore, MD 21224 | | |
| Push Moving Express LLC | 2423 Sw 147th Ave | 676 | Miami, FL 33185 | | |
| Push Personal Training | Address Redacted | | | | |
| Push San Diego | 2310 Sixth Ave | San Diego, CA 92101 | | | |
| Push San Diego | Address Redacted | | | | |
| Push Shock | 4752 Holly St | Orange, TX 77630 | | | |
| Push The Limit, Inc. | 174 Nassau St. | Suite 197 | Princeton, NJ 08542 | | |
| Pushapraj Bhamra | | | | | |
| Pushing Many Blessings | Address Redacted | | | | |
| Pushing Weight Transport LLC | 8016 Gato Lane | Round Rock, TX 78665 | | | |
| Pushingink LLC | 812 Westminster Dr | Lancaster, PA 17601 | | | |
| Pushit Solutions | 10916 Bridle Path Cir | Waldorf, MD 20601 | | | |
| Pushkar Neupane | | | | | |
| Pushker Raj Sharma | Address Redacted | | | | |
| Pushkin Russian Restaurant | 750 6th Ave | San Diego, CA 92101 | | | |
| Pushpa Khemchand-Balzer | | | | | |
| Pushpa R Desai | Address Redacted | | | | |
| Pushpdeep LLC | 316 Carlton Ave | A | Piscataway, NJ 08854 | | |
| Puskar Law Firm, | 157 S Main St | Washington, PA 15301 | | | |
| Puspowpro, Inc. | 171 Pier Ave | Suite 393 | Santa Monica, CA 90405 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pussycat Pinups | 18373 Enterprise Ln | Huntington Beach, CA 92648 | | | |
| Pusti P & S LLC | 67 Franklin St | Bloomfield, NJ 07003 | | | |
| Put A Lid On It/ Blue Skies @ The Mix | Attn: Sobia Manjra | 3313 Hyland Ave Ste B4 | Costa Mesa, CA 92626 | | |
| Put It Forward Inc. | 3300 N Ih 35 | Ste 700 | Austin, TX 78705 | | |
| Putnam Framing &Siding | 3192 Cokers Chapel Road | Ball Ground, GA 30107 | | | |
| Putnam Painting Company LLC | 43 E Pasture Rd | Berwick, ME 03901 | | | |
| Putnam Real Estate Inc. | 81 Dogwood Grv | Asheville, NC 28805 | | | |
| Putnam Science Academy | Attn: Tieqiang Ding | 18 Maple St | Putnam, CT 06260 | | |
| Putrina Brooks | | | | | |
| Putzer Agency, LLC | 277 Chestnut St | Meadville, PA 16335 | | | |
| Puyallup Wellness Center | 803 39th Ave Sw | Suite F | Puyallup, WA 98373 | | |
| Puyan Hao | | | | | |
| Puzzle Academy & Care LLC | 5213 Sw 139 Ct | Miami, FL 33175 | | | |
| Puzzle Theory, LLC | 46 Kennedy Rd | Unit 1 | S Windsor, CT 06074 | | |
| Puzzled Minds, LLC | 1184 Roosevelt Rd | Suite H | Glen Ellyn, IL 60137 | | |
| Pv Eagle | 13920 Ssw 73Rd Ave | Miami, FL 33158 | | | |
| Pv Salon | 13482 Northwest Freeway Suite300 | Houston, TX 77040 | | | |
| Pv Surf Inc. | 401 Camino De Las Colinas | Redondo Beach, CA 90277 | | | |
| Pvb Auto Sales | 7010 Armar Rd, Apt 1 | Marysville, WA 98270 | | | |
| Pvbrewinc | 1800 Horseshoe Trail | Malvern, PA 19355 | | | |
| Pvc Antenna Inc. | 460 West Larch Rd. | Suite 18 | Tracy, CA 95304 | | |
| Pvc Fine Art. LLC | 141 Baltic St | Brooklyn, NY 11201 | | | |
| Pvc Property Management Inc | 15 Mountain View St | Unit 9 | Long Beach, CA 90805 | | |
| Pvi Products | 22902 Redwood Ct | Santa Clarita, CA 91390 | | | |
| Pvrk Inc. | 4082 Homestead St | Irvine, CA 92604 | | | |
| Pvs Stufios LLC | 4626 Louisiana 68 | Jackson, LA 70748 | | | |
| Pw Nola LLC | 3413 Veterans Memorial Blvd | Suite 119 | Metairie, LA 70002 | | |
| Pw One Electric Inc | 3656 Virginia Rd | Los Angeles, CA 90016 | | | |
| Pw Painting & Woodworking | 252 Hemlock Terrace | Teaneck, NJ 07666 | | | |
| Pw Transportation Inc | 1511 N Windsor Dr | Apt 205 | Arlington Heights, IL 60004 | | |
| Pwa Heating & Cooling, Inc. | 2725 Jefferson St | Joliet, IL 60504 | | | |
| Pwat Studio 363 LLC | 711 Jefferson Hwy, Ste 3A | Suite 3A | Baton Rouge, LA 70806 | | |
| Pwat Studio 364 LLC | 4931 West Esplanade Ave | Suite D | Metairie, LA 70006 | | |
| Pwaystrucking | 1052 Glenwood Ave | Waukegan, IL 60085 | | | |
| Pwen Travel Services | 1204 E Grenadine Road | Phoenix, AZ 85040 | | | |
| Pwg Partners, Inc. | 3523 Pelham Road | Suite A1 | Greenville, SC 29615 | | |
| Pwi Computer Accessories | 3841 Kimwell Dr | Winston-Salem, NC 27103 | | | |
| Pwi Mango Inc | 2205 Central Expressway | 120 | Plano, TX 75075 | | |
| Pwlc I, Inc. | 408 Olive Ave | Vista, CA 92083 | | | |
| Pwlc Inc | 295 Garrisons Lake Blvd | Smyrna, DE 19977 | | | |
| Pw-S Investments | 10918 N. Town Center Blvd | 200 | Highland, UT 84003 | | |
| Pws Investments, LLC | 100 Old Cherokee Rd | Lexington, SC 29072 | | | |
| Pws LLC Tri Star Enterainment | 3320 Youree Dr | Shreveport, LA 71105 | | | |
| Pwta, LLC | 7290 Millbrook Oaks Dr. | Lakeland, FL 33813 | | | |
| Px Beauty Of Killeen Inc | 5926 W. 34th St | Houston, TX 77092 | | | |
| Py Metal Inc | 7904 N Orange Blossome Trail | Orlando, FL 32810 | | | |
| Pyak Family LLC | 63-106 Woodhaven Blvd | Middle Village, NY 11374 | | | |
| Pyar Ali Uber Driver | 9551 Shermer Rd | Morton Grove, IL 60053 | | | |
| Pyarali Lalani | Address Redacted | | | | |
| Pyarali Momin | | | | | |
| Pyb, LLC | 7931 Lillibridge St. | Lincoln, NE 68506 | | | |
| Pyd Solutions & Support, LLC | 2724 Kipling St D517 | Houston, TX 77098 | | | |
| Pydiraju Emandi | | | | | |
| Pye Enterprise | 219 Deer Trace | Prattville, AL 36067 | | | |
| Pye Enterprises LLC | 4014 W. Park St | Phoenix, AZ 85041 | | | |
| Pye Properties Inc | 626 Sheepshead Bay Road | Suite 720 | Brooklyn, NY 11224 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pyeonghwa Jeong | | | | | |
| Pyh Express Inc | 1024 Montego Bay Ct | Romeoville, IL 60446 | | | |
| Pyke Walker Bussie | Address Redacted | | | | |
| Pyke'S Driving Academy, LLC | 2385 Gause Blvd E | Suite 12 | Slidell, LA 70461 | | |
| Pylgrm LLC | 3827 N Ashton Ave | Peoria, IL 61614 | | | |
| Pynk Luxe Kollection | 200 23rd St | B146 | Meridian, MS 39301 | | |
| Pynkerton Chiropractic Group | 2102 E 52Nd St, Ste E | Indianapolis, IN 46205 | | | |
| Pynkerton Newton | | | | | |
| Pynn Insurance Agency, LLC | 42103 Rio Nedo Rd | Unit 103 | Temecula, CA 92590 | | |
| Pyno Corp. | 1923 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Pyong Cho | | | | | |
| Pyong Chu Kwon | Address Redacted | | | | |
| Pype'S Palace | 4760 N. Lombard St. | Portland, OR 97203 | | | |
| Pyramid | 15333 Sherman Way | Cc | Van Nuys, CA 91406 | | |
| Pyramid Flowers, Inc | 3813 Doris Ave | Oxnard, CA 93030 | | | |
| Pyramid Inc | 736 S Soto St | Los Angeles, CA 90023 | | | |
| Pyramid Janitorial LLC | 7475 E Broadway Blvd | 100 | Tucson, AZ 85710 | | |
| Pyramid Landscape Inc | Po Box 294577 | Phelan, CA 92329 | | | |
| Pyramid Landscape, LLC | 525 Spice Island Drive | Suite E | Sparks, NV 89431 | | |
| Pyramid Life Science | 102 Lackawanna Ln | Falling Waters, WV 25419 | | | |
| Pyramid Media, Inc. | 2316 Bahama Rd | Austin, TX 78733 | | | |
| Pyramid Tire LLC | 581 Williamstown Rd | Sicklerville, NJ 08081 | | | |
| Pyramid Wellness | Address Redacted | | | | |
| Pyramide Usa | 307 Thomas Ave | Frederick, MD 21701 | | | |
| Pyrite Trading Company LLC | 3028 Nw 72nd Ave | Suite 16 | Miami, FL 33122 | | |
| Pysa, Inc. | 1655 N Wells St | Chicago, IL 60614 | | | |
| Pystesa LLC | 3167 Aberdeen Dr. | Brownsville, TX 78526 | | | |
| Pythagus LLC | 11408 December Way, Apt 203 | 203 | Silver Spring, MD 20904 | | |
| Pytheas Enterprises | 1608 Bridgeway Dr | Austin, TX 78704 | | | |
| Pythia Technologies Inc | 130 Stelzer Court | Suite B | Sunbury, OH 43074 | | |
| Pyxel Magic, LLC | 1020 Ironwood Lane | Hanover, MD 21076 | | | |
| Pyxis | 106 Cedarhurst Ave | Woodland Park, NJ 07424 | | | |
| Pyzowski-Renulfi Associates Inc | 3620 Bayard Drive | Claymont, DE 19703 | | | |
| Pz International Consulting | 220 Newport Center Drive | 11-311 | Newport Beach, CA 92660 | | |
| Pzeg LLC | 64 Hamilton St | Paterson, NJ 07505 | | | |
| Pzf Managment Co Inc | 122 N Central Ave | Valley Stream, NY 11580 | | | |
| Pzg Engineering LLC | 2230 Tamarind Trail | Hinckley, OH 44233 | | | |
| Pzga Records LLC | 1104 Center Stone Ln | Riviera Beach, FL 33404 | | | |
| Pzs Transportation | 410 S. Washington Ave | A4 | Mobile, AL 36603 | | |
| Q & A Beauty Salon | 2915 23rd Ave | Long Island City, NY 11105 | | | |
| Q & A Cleaning Solutions LLC | 1112 2nd St N | Birmingham, AL 35204 | | | |
| Q & C Food LLC | 2735 Lee Road | Lithia Springs, GA 30122 | | | |
| Q & D Fashion | 286 Opal St | Lutherville, GA 30251 | | | |
| Q & J Mei Inc | 4445 N Pulaski Rd | Ste M | Chicago, IL 60630 | | |
| Q & Y Restaurant Inc. | 3536 Cummings Hwy | Suit140 | Chattanooga, TN 37419 | | |
| Q Alterations | 13233 Pond Springs Rd | Suite 306 | Austin, TX 78729 | | |
| Q And V Consulting LLC | Attn: Quandetta Robinson | 607 Mattawoman Way | Accokeek, MD 20607 | | |
| Q Arts & Media LLC | 3040 Ne 190th St | 313 | Aventura, FL 33180 | | |
| Q Auto Transport LLC | 18181 Ne 31 Ct | Aventura, FL 33160 | | | |
| Q Beauty Salon | 883 Geary St | San Francisco, CA 94109 | | | |
| Q Best Health Spa | 18338 Ventura Blvd | Tarzana, CA 91356 | | | |
| Q Chon Chicken | 2515 Torrance Blvd. | B | Torrance, CA 90503 | | |
| Q Commercial Management & Real Estate | 9862 Lorene Lane | Suite 110 | San Antonio, TX 78216 | | |
| Q Consulting | 8932 Sw 228th Ln | Cutler Bay, FL 33190 | | | |
| Q Cute Nail & Spa, Inc. | 47-44 Vernon Blvd | Long Island City, NY 11101 | | | |
| Q D & A Trucking LLC | 5754 Southcrest Ln | Lithonia, GA 30038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Q Design Group LLC | 19 Lloyd Rd | Sound Beach, NY 11789 | | | |
| Q Fields | 206 Cherry St | Oxford, NC 27565 | | | |
| Q Home Sales LLC | 11 N Airmont Rd | Suffern, NY 10901 | | | |
| Q Mobile Accessories Inc. | 1710 Flushing Ave. | 8 | Ridgewood, NY 11385 | | |
| Q Nail Art Co | 21760 Long Grove Rd | Unit B | Deer Park, IL 60010 | | |
| Q Nails | 201 Milan Ave | Norwalk, OH 44857 | | | |
| Q Nails | 2315 Hanover Pike | Hampstead, MD 21074 | | | |
| Q Nails | 2438 Monarch Dr, Ste A 225 | Laredo, TX 78045 | | | |
| Q Nails | 3651 Wall Ave | Ogden, UT 84405 | | | |
| Q Nails & Spa | 4397 Tujunga Ave | C | Studio City, CA 91604 | | |
| Q Nails New Inc. | 78 N Main St | Norwalk, CT 06854 | | | |
| Q Nails Partnership LLC | 37 Waugh St | Lowell, MA 01854 | | | |
| Q Nails Salon | 8586 Hwy 40 E. | Ste B 5 | St Marys, GA 31558 | | |
| Q Nails Spa Inc | 22631 Route 68, Ste 360 | Clarion, PA 16214 | | | |
| Q Quality Homes LLC | 7750 Macarthur Blvd | 120-106 | Irving, TX 75063 | | |
| Q Refined LLC | 2204 W Chicago Ave | Ste 2E | Chicago, IL 60622 | | |
| Q Salon & Spa LLC | 260 E Auburn Road | Rochester Hills, MI 48307 | | | |
| Q Shamone Salon Of Atlanta | 49 Blvd, Ste R7 | Atlanta, GA 30312 | | | |
| Q Spa Nail Inc. | 91 5th Ave | Brooklyn, NY 11217 | | | |
| Q Spa Nail Salon, | 17779 Main St, Ste B | Irvine, CA 92614 | | | |
| Q Sunny Nail Inc | 7906 5th Ave | Brooklyn, NY 11209 | | | |
| Q Supply LLC | 480 S. Americas A5 | El Paso, TX 79907 | | | |
| Q Wholesale Seafood Inc | 3120 S Galloway St | Philadelphia, PA 19148 | | | |
| Q&A Concessions | 9781 Old Hwy 431 | Wedowee, AL 36278 | | | |
| Q&H Custom Cabinets | 368 Blackshaw Ln | San Ysidro, CA 92173 | | | |
| Q&J Beauty Spa Inc | 2906 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| Q&J Poke One, Inc | 2200 W University Dr 140 | Denton, TX 76201 | | | |
| Q&M Enterprise LLC | 3695 Strawberry Field Grove | Unit G | Colorado Springs, CO 80906 | | |
| Q&M Transportation Inc | 15421 Nw 27 Place | Opalocka, FL 33054 | | | |
| Q&Q Brothers, LLC | 436 N Expressway | Griffin, GA 30223 | | | |
| Q&Q Express LLC | 8740 Base Line Rd | Rancho Cucamonga, CA 91701 | | | |
| Q&Q Noodle House LLC | 2935 Chino Ave, Ste E6 | Chino Hills, CA 91709 | | | |
| Q&Q Sons, Inc | 639 Cascade Ave Sw | Atlanta, GA 30310 | | | |
| Q&R Construction Services Inc. | 7915 Alexander Ln Se | Salem, OR 97306 | | | |
| Q&S Cleaning Services | 1144 Martin Rd | Stone Mountain, GA 30088 | | | |
| Q&S Restaurant Inc | 90 Us Hwy 206 | Halulu | Stanhope, NJ 07874 | | |
| Q&T Cleaners | 7301 Antoine Dr | Houston, TX 77088 | | | |
| Q.A Construction, Inc. | 1137 N 200 E | Springville, UT 84663 | | | |
| Q.S.Ad. Consulting LLC | 11 Joanna Court | Basking Ridge, NJ 07920 | | | |
| Q.T Services | 25330 Barmby Dr | Tomball, TX 77375 | | | |
| Q1 Inspections LLC | 194 Dakota Drive, Ste B 111 | Cabot, AR 72023 | | | |
| Q1227 Restaurant | 1465 Eureka Road | Suite 100 | Roseville, CA 95661 | | |
| Q168 LLC | 250 Englar Rd | 1 | Westminster, MD 21157 | | |
| Q1Investmentgroup LLC | 1185 Valerie Woods Dr | Stone Mountain, GA 30083 | | | |
| Q2 Expediting LLC | 1919 Stewart Ave | New Hyde Park, NY 11040 | | | |
| Q3 Enterprises, LLC | 5640 Venice Ave Ne | Suite K | Albuquerque, NM 87113 | | |
| Q4 Holdings, LLC | dba Q4 Sports | Attn: Aaron Sokol | Los Angeles, CA 90035 | | |
| Q5 Labs LLC | Attn: Bill Thomas | 625 Rockland St | Rockport, ME 04856 | | |
| Q6 Advisors, Inc. | 333 Earle Ovington Blvd. | Ste. 402 | Uniondale, NY 11553 | | |
| Q9 Software LLC | 12410 Milestone Center Dr | Suite-600 | Germantown, MD 20876 | | |
| Qa Consulting Engineers LLC | 1109 Windwalker Ave | N Las Vegas, NV 89081 | | | |
| Qa Engineer | 243 E 17th St | New York, NY 10003 | | | |
| Qa Engineer | 314 W Northview Ave | Phoenix, AZ 85021 | | | |
| Qaa Group Inc | 45-75 158St | Flushing, NY 11358 | | | |
| Qadalyst LLC | 701 E. Warrington Ave | Pittsburgh, PA 15210 | | | |
| Qaddafi Assaf | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Qadir Terrell | | | | | |
| Qadis Boota | Address Redacted | | | | |
| Qadri LLC | 197 Hilltop Blvd | Keyport, NJ 07735 | | | |
| Qahir Tharani | | | | | |
| Qahtan Mozan | | | | | |
| Qaid Apparel, | 1239 N Austin Blvd | Chicago, IL 60651 | | | |
| Qais Ahmadyaar | Address Redacted | | | | |
| Qais Ajani | | | | | |
| Qais Pohmal | Address Redacted | | | | |
| Qais Zafari | | | | | |
| Qaisar Abbas | | | | | |
| Qaisar Imran | | | | | |
| Qaisar Masih | Address Redacted | | | | |
| Qaisar Mehmood | | | | | |
| Qaiser Aziz | | | | | |
| Qaisira Batool | Address Redacted | | | | |
| Qaisra Saeed LLC | 110 Millburn Ave | Ste 214 | Millburn, NJ 07041 | | |
| Qalbani Enterprises LLC | 2230 N 3rd St | St Charles, MO 63301 | | | |
| Qamar Abbas | | | | | |
| Qamar Group LLC | 2224 Touchdown Ct | 2 | Ypsilanti, MI 48197 | | |
| Qamar Khan | | | | | |
| Qamar Umar | | | | | |
| Qamar Zaman | Address Redacted | | | | |
| Qani Osmani | | | | | |
| Qaryouti Pizza | 6 Sea Chase Dr | Rehoboth Beach, DE 19971 | | | |
| Qaseem Tariq | Address Redacted | | | | |
| Qasim Butt | Address Redacted | | | | |
| Qasim Chaudhary L | Address Redacted | | | | |
| Qasim Razaq | Address Redacted | | | | |
| Qasim Zafar | Address Redacted | | | | |
| Qasin Hashi | | | | | |
| Qassim Alghalibi | Address Redacted | | | | |
| Qassim Al-Ghiribawi | Address Redacted | | | | |
| Qav Services, Inc. | 16391 Hidden Peak Ln | Riverside, CA 92503 | | | |
| Qayyim A Selassie | Address Redacted | | | | |
| Qazali Ali | Address Redacted | | | | |
| Qazi Khan | | | | | |
| Qaziall Inc | 407 E 32nd St | Baltimore, MD 21218 | | | |
| Qb Builders Inc | 16202 Brimhall Ln | Huntington Beach, CA 92647 | | | |
| QBE Insurance Corp | Attn: Underwriting | 55 Water St | New York, NY 10041 | | |
| Qbit LLC | 25 1st Ave Sw, Ste A | Watertown, SD 57201 | | | |
| Qbn Productions | 4634 Parkridge Parkway | Collierville, TN 38017 | | | |
| Qbo Pro Consultant | 760 N Franklin St | Pottstown, PA 19464 | | | |
| Qbyrds LLC | 15301 Kinsman Road | Cleveland, OH 44120 | | | |
| Qc Computing | 1420 Nw Gilman Blvd | 2551 | Issaquah, WA 98027 | | |
| Qc Dealer Solutions | 1153 Malabar Rd Ne, Ste 11 | Palm Bay, FL 32907 | | | |
| Qc Dekhockey Inc | 5519 Willmeyer Dr | Bettendorf, IA 52722 | | | |
| Qc Energy, LLC | 5817 S. Jericho Way | Centennial, CO 80015 | | | |
| Qc Family Eye Care, Pllc | 5811 Elmore Ave | Davenport, IA 52807 | | | |
| Qc Info Broker LLC | 1701 W Trade St | Charlotte, NC 28206 | | | |
| Qc Installation Services LLC | Attn: Miguel Garcia | 9814 Windy Meadow Lane | Charlotte, NC 28269 | | |
| Qc Lounge LLC | 2194 Queen City Ave | Cincinnati, OH 45214 | | | |
| Qc Mart Inc. | 3200 Queens Chapel Road | Hyattsville, MD 20782 | | | |
| Qc Tech LLC | 1605 East Avis Drive | Madison Heights, MI 48071 | | | |
| Qca Management LLC | 2395 Tech Drive | Ste 5 | Bettendorf, IA 52722 | | |
| Qcc Consulting LLC | 51 Quarry Cove Road | Raymond, ME 04071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Qcc Maintenance Inc | 922 Windmill Ave | W Babylon, NY 11704 | | | |
| Qcharm Nail Bar LLC | 1120 Porterfield Dr | Austin, TX 78753 | | | |
| Qci Partners Inc. | 401 E Las Olas Blvd. | Suite 1400 | Ft Lauderdale, FL 33301 | | |
| Qci, Inc. | 1100 2nd Ave North | Birmingham, AL 35203 | | | |
| Qck, LLC | 3165 Forest Oaks Drive | Port Neches, TX 77651 | | | |
| Q-Cup Boba Tea & Vietnamese Sandwiches | 11380 Beach Blvd | 20 | Jacksonville, FL 32246 | | |
| Qd Swimwear & Apparel | 6170 Hillandale Dr | 1202 | Lithonia, GA 30058 | | |
| Qd Trucking LLC | 11607 Pleasant Creek Dr | Jacksonville, FL 32218 | | | |
| Qdj LLC | 10450 W Cheyenne Ave 110 | Las Vegas, NV 89129 | | | |
| Qdm Enterprise Inc. | 215 Ackerman St | Central Islip, NY 11722 | | | |
| Qeen Nails | 763 Nw 37th Ave | Miami, FL 33125 | | | |
| Qerim Idrizi | Address Redacted | | | | |
| Qet | 8555 Citrus Ave | Fontana, CA 92335 | | | |
| Qfour LLC | 17 West Beechcroft Road | Short Hills, NJ 07078 | | | |
| Qh Investment Group, Inc | 8869 South Broadway | Los Angeles, CA 90003 | | | |
| Qhalvallejo Inc | 48 Springstowne Ctr | Vallejo, CA 94591 | | | |
| Qi Enterprises LLC | 2905 E Liberty Ln | Phoenix, AZ 85048 | | | |
| Qi Gong | Address Redacted | | | | |
| Qi Li | Address Redacted | | | | |
| Qi Min Lin De Ng Corp | 8870 Fontainebleau Blvd | Unit 107 | Miami, FL 33172 | | |
| Qi Music Inc | 150 Eileen Way | 9 | Syosset, NY 11791 | | |
| Qi Natural Energy Snack Food Company LLC | 8232 E. Houston Rd | Houston, TX 77028 | | | |
| Qi Yue | | | | | |
| Qi Zheng | Address Redacted | | | | |
| Qian Liu | | | | | |
| Qian Meng Deng | Address Redacted | | | | |
| Qian Wang | | | | | |
| Qiana Alexander | Address Redacted | | | | |
| Qiana Aragon | Address Redacted | | | | |
| Qiana Bolton | | | | | |
| Qiana Clark | Address Redacted | | | | |
| Qiana Cochran | Address Redacted | | | | |
| Qiana Williams | Address Redacted | | | | |
| Qiang Sheng Inc | 5304 South 56th St | Lincoln, NE 68516 | | | |
| Qiang Zi | | | | | |
| Qiania Smiley | Address Redacted | | | | |
| Qiao Xing Xue | Address Redacted | | | | |
| Qiaoling Huang | Address Redacted | | | | |
| Qiao'S Sparkle Cleaning Inc | 144-49 Barclay Ave | 7B | Flushing, NY 11355 | | |
| Qichen Renovation Inc | 132-35 Sanford Ave 6B | Flushing, NY 11355 | | | |
| Qifan Li | | | | | |
| Qihang Inc | 704 E Brandon Blvd | Brandon, FL 33511 | | | |
| Qijie Huang | | | | | |
| Qijie Lin | | | | | |
| Qimia Inc | 9920 Pacific Heights Blvd | Suite 350 | San Diego, CA 92121 | | |
| Qin Ke Lai Restaurant Inc | 133-35 Roosevelt Ave Num 15 | Flushing, NY 11354 | | | |
| Qin Qin | | | | | |
| Qinao Inc | 2315 Vistoria Drive | Cumming, GA 30041 | | | |
| Qinc Usa Inc | 2040 Weaver Park Dr | Clearwater, FL 33765 | | | |
| Qing Dao Company | 6222 Old Dominion Dr | Mclean, VA 22101 | | | |
| Qing Li | | | | | |
| Qing Lin | Address Redacted | | | | |
| Qing Lin | | | | | |
| Qing Nail Spa Inc | 8015 Oswego Rd Store 12 | Liverpool, NY 13090 | | | |
| Qing Ting LLC | 214 Nw 1st Ave | Grand Rapids, MN 55744 | | | |
| Qingcheng Insurance Agency | 2 E Valley Bl | 260 | Alhambra, CA 91801 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Qingde Liu | Address Redacted | | | | |
| Qinghe Amerasia Industries, Inc. | 12818 Murphy Rd | Stafford, TX 77477 | | | |
| Qinghua Shen | Address Redacted | | | | |
| Qingjun Tang | | | | | |
| Qingqing Xie | Address Redacted | | | | |
| Qingtian Ruan | Address Redacted | | | | |
| Qinqin Beauty Nails Inc. | 181-183 W. Sherman Ave | New York, NY 10034 | | | |
| Qinyong Buffet LLC | 4419 E Main St | Ste 117 | Mesa, AZ 85205 | | |
| Qinyu Zhao | | | | | |
| Qiong Fang | Address Redacted | | | | |
| Qiongwei Inc | 720 14th St | San Francisco, CA 94114 | | | |
| Qionna Bowman | Address Redacted | | | | |
| Qiquan Huang | Address Redacted | | | | |
| Qi'S Chinese Meridian Healing Center LLC | 2940 Shady Hollow West | Boulder, CO 80304 | | | |
| Qitan Lin | Address Redacted | | | | |
| Qitom Corp | 916 Prospect Ct | Naperville, IL 60540 | | | |
| Qiu Jin Lin | Address Redacted | | | | |
| Qiu Yan Liu | Address Redacted | | | | |
| Qiu Yang | | | | | |
| Qiuli Teng | Address Redacted | | | | |
| Qiuping Chen | Address Redacted | | | | |
| Qiuping Song | Address Redacted | | | | |
| Qiwen Zhao | | | | | |
| Qiyun Ou | Address Redacted | | | | |
| Qj Exportacion Equipment LLC | 4325 E Rosedale St | Ft Worth, TX 76105 | | | |
| Qk Cleaners | 4016 Church St | Skokie, IL 60076 | | | |
| Qk Clothing | Address Redacted | | | | |
| Qk Truck LLC | 4400 N Holiday Hill Rd | Midland, TX 79707 | | | |
| Ql Douglas Funeral Home LLC | 2403 Edison Ave | Jacksonville, FL 32204 | | | |
| Qla Consulting | 27068 La Paz Rd. | 445 | Aliso Viejo, CA 92656 | | |
| Qlaborate Pos | 11207 Lilleux Rd | Houston, TX 77067 | | | |
| Qlh LLC | 3154 North 105th St | Wauwatosa, WI 53222 | | | |
| Qlq Haul & Landscaping LLC | 3715 Apothecary St | District Heights, MD 20747 | | | |
| Qlt Lube & Tune Inc | 5544 Alpha Rd | Dallas, TX 75240 | | | |
| Qm Co. | 3424 W 26th St | Chicago, IL 60623 | | | |
| Q-Mart | 600 W Main St | Barstow, CA 92311 | | | |
| Q-Nailed Me | 5274 Sandtown Center Blvd Sw | Atlanta, GA 30331 | | | |
| Q-Nails | 14225 Sw Allen Blvd. | Suite A | Beaverton, OR 97005 | | |
| Qnkxclusives | 289 Jonesboro Road, Ste 167 | Mcdough, GA 30253 | | | |
| Qoach LLC | 3872 Brayton Mountain Rd. | Graysville, TN 37338 | | | |
| Qobe Moalin | Address Redacted | | | | |
| Qochon | 4169 Cushing Pkwy | Fremont, CA 94538 | | | |
| Qochon | Attn: Quyen Tram | 4169 Cushing Pkwy | Fremont, CA 94538 | | |
| Qol Enterprises, Inc | 1998 Incrociato | New Braunfels, TX 78132 | | | |
| Qol Investments LLC | 9748 Sw 1st St | Plantation, FL 33324 | | | |
| Qorte Express LLC | 3738 Ketch Run | Columbus, OH 43219 | | | |
| Qosimo Systems Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Qossay Takroori | | | | | |
| Qotient, Inc. | 84 W. Santa Clara St. | San Jose, CA 95113 | | | |
| Qoz Capital Partners | 818 East Flamingo Road | 1-317 | Las Vegas, NV 89119 | | |
| Qpp Accounting LLC | 3311 Ashworth Ave | Highlands Ranch, CO 80126 | | | |
| Qps Windows & Doors Inc | 5314 16 Ave | Ste 248 | Brooklyn, NY 11204 | | |
| Qq Beauty Salon | 5037 Freeport Blvd | Sacramento, CA 95822 | | | |
| Qq Enterprise LLC | 24600 S Tamiami Trl | Ste 300 | Bonita Springs, FL 34134 | | |
| Qq Mongolian Grill Inc | 125 East Boling Hwy | Wharton, TX 77488 | | | |
| Qq Thai Ice Cream & Crepe | 216 Saint James Ave | B | Goose Creek, SC 29445 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Qq&Y Inc | 200 Market Place Connector | Peachtree City, GA 30269 | | | |
| Qqqq Enterprises Inc | 1120 N Carpenter Rd | Modesto, CA 95351 | | | |
| Qr Investment Group LLC | 846 Gazetta Way | W Palm Beach, FL 33413 | | | |
| Qrla Inc. | dba Quality Roofing & Maintenance | 18710 Bryant St | Northridge, CA 91324 | | |
| Qrs The Shield LLC | 112 N Pressview Ave | Longwood, FL 32750 | | | |
| Q'S Building Solutions Inc | 1497 Yellowstone Dr | Streamwood, IL 60107 | | | |
| Q'S Carmart Inc | 4685 Baldwin Ln | Plano, TX 75024 | | | |
| Q'S Corner LLC | 1800 N Main St | High Point, NC 27262 | | | |
| Qs Insight, LLC | 13 Hamilton Drive East | N Caldwell, NJ 07006 | | | |
| Qs Limousines | 434 East Broad St | Climax, GA 39834 | | | |
| Qs Nail First Corporation | 6227 Oxon Hill Rd | Oxon Hill, MD 20745 | | | |
| Q'S Quality Service LLC | 2243 N Magnolia Dr | Baker, LA 70714 | | | |
| Q'S Sweet Treats & Balloon Services | 12055 Sabo Rd | 1125 | Houston, TX 77089 | | |
| Qshield Holdings, Inc | Attn: William Weksel | 1200 N Federal Hwy, Ste 200 | Boca Raton, FL 33432 | | |
| Qsilvr Enterprises Inc | 409 Flagler Ave | New Smyrna Beach, FL 32169 | | | |
| Qsmoo Spa Inc | 37-25 Main St 2Fl | Flushing, NY 11354 | | | |
| Qsqw Productions Inc | 16830 Ventura Blvd Suite | 501 | Encino, CA 91436 | | |
| Qsr Cedar Grove LLC | 378 Pompton Ave | Cedar Grove, NJ 07009 | | | |
| Qsr East Hanover LLC | 329 Route 10 East | E Hanover, NJ 07936 | | | |
| Qsr Little Falls LLC | 57 E. Main St | Little Falls, NJ 07424 | | | |
| Qsr Livingston LLC | 43 South Livingston Ave | Livingston, NJ 07039 | | | |
| Qsr Millburn LLC | 363 Millburn Ave | Millburn, NJ 07041 | | | |
| Qss Inc | 20 Sheridan Place | Staten Island, NY 10312 | | | |
| Qst Publications Inc. | 628 Glover Ave | Enterprise, AL 36330 | | | |
| Qstride Inc | 400 Renaisance Center | Detroit, MI 48243 | | | |
| Qt Consultants | 7650 Pine Ridge Dr. | Columbus, GA 31909 | | | |
| Qt International Inc | 29802 Legends Ridge Dr | Spring, TX 77386 | | | |
| Qt Nails | 107 N Main St | B | River Falls, WI 54022 | | |
| Qt Nails | 3503 Spencer Hwy. | Pasadena, TX 77504 | | | |
| Qt Nails | 9091 Fair Oaks Pkwy | 204 | Boerne, TX 78015 | | |
| Qt Trading Inc | 1351 S. Beach Blvd | P | La Habra, CA 90631 | | |
| Qt Travel Consultant LLC | 11280 Nw 23rd St | Plantation, FL 33323 | | | |
| Qtibah Kanan | | | | | |
| Qtm Services | 3700 Menchaca Road | 220 | Austin, TX 78704 | | |
| Qua Dang | Address Redacted | | | | |
| Qua Dinh | Address Redacted | | | | |
| Qua Le | Address Redacted | | | | |
| Quackadilly Blip | | | | | |
| Quackenbush Wholesale Trading Inc. | 3252 Alden Pond Lane | Eagan, MN 55121 | | | |
| Quack'S 43Rd Street Bakery LLC | 411 East 43Rd St | Austin, TX 78751 | | | |
| Quad Construction Of Ny | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Quad Management Group LLC | 3139 S Wayne Road | Wayne, MI 48184 | | | |
| Quadarius Clark | Address Redacted | | | | |
| Quadarius Lindsay | Address Redacted | | | | |
| Quadasha Thompson | Address Redacted | | | | |
| Quadboyz Transport | 5931 Williams Circle | Camilla, GA 31730 | | | |
| Quade 5, Inc | 3454 Lithia Pinecrest Rd | Valrico, FL 33596 | | | |
| Quaderah Gay | Address Redacted | | | | |
| Quadi Enterprises LLC | 4960 Troy St | Denver, CO 80239 | | | |
| Quadir Jaleel, Md, Pc | 26237 Southfield Road | Lathrup Village, MI 48076 | | | |
| Quadir Stone | | | | | |
| Quadkor Inc | 9655 Granite Ridge Dr | 200 | San Diego, CA 92123 | | |
| Quadrahead Media, Inc. | 80 Barrington Road | Bronxville, NY 10708 | | | |
| Quadratus Anderson | Address Redacted | | | | |
| Quadrellas Dugger | Address Redacted | | | | |
| Quadri Adisa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quadri Johnson | | | | | |
| Quadrupel Accounting Services | 1023 S Ranch Rd | Fair Grove, MO 65648 | | | |
| Quad'S Gym Inc | 3727 N Broadwat St | Chicago, IL 60613 | | | |
| Quae Luong | Address Redacted | | | | |
| Quagmire Phokomon | | | | | |
| Quaid Houskeeper | | | | | |
| Quail Creek Bank | 12201 N May Ave | Oklahoma City, OK 73120 | | | |
| Quail Creek Veterinary Clinic | Of Oklahoma City, Inc | 2915 Nw 122nd St | Oklahoma City, OK 73120 | | |
| Quail Hollow Partners LLC | 19 Market | Beaufort, SC 29906 | | | |
| Quail Run Farming Company LLC | 4667 W Conejo Ave | Caruthers, CA 93609 | | | |
| Quail Run Signs | Address Redacted | | | | |
| Quailty Cleaning Servce | 161 Aldeburgh Cir | Sacramento, CA 95834 | | | |
| Quaint | 5382 E 140th Pl | Thornton, CO 80602 | | | |
| Quaint Market | 7 Craig Court | Wayne, NJ 07470 | | | |
| Quaker City Coffee Company LLC | 410 S 2Nd St | Philadelphia, PA 19147 | | | |
| Quaker Voluntary Service, Inc. | 1723 Morris Landers Dr Ne | Atlanta, GA 30345 | | | |
| Qual Chem Corp | Pm 622 | 2220 Otay Lakes Rd 502 | Chula Vista, CA 91915 | | |
| Qualcare Medical Transportation LLC | 40 Argyle Place | Kearny, NJ 07032 | | | |
| Qualeil Miller | Address Redacted | | | | |
| Qualia Investments, LLC | 80 Franklin St | New York, NY 10013 | | | |
| Qualified Construction Inc. | 997 Pacific St | Brooklyn, NY 11238 | | | |
| Qualified Electric | 29351 Owl Creek Court | Menifee, CA 92584 | | | |
| Qualified Home Inspections | 1500 Peachcrest Dr | Lawrenceville, GA 30043 | | | |
| Qualified Plan Advisors | 11700 Katy Freeway | Ste 630 | Houston, TX 77079 | | |
| Qualified Player Services Inc | 21810 The Trails Cir | Murrieta, CA 92562 | | | |
| Qualified Plumbers Services Inc | 4840 Scotia St | Union City, CA 94587 | | | |
| Qualified Reverse Leads | 70 Timber Creek Ln | Acworth, GA 30101 | | | |
| Qualified Savings Plans, | 2140 Mcgee Rd, Ste A-2500 | Snellville, GA 30078 | | | |
| Qualified Solutions, LLC | 2705 E Medina Rd | Suite 141 | Tucson, AZ 85756 | | |
| Qualified Technology | 1635 Higdon Ferry Road | Hot Springs, AR 71913 | | | |
| Qualified Xpress Inc | 10 Praise Court | Sparta, GA 31087 | | | |
| Qualifier LLC | 1569 Pershing Drive | D | San Francisco, CA 94129 | | |
| Qualifoam Of North Florida | 8824 S. Mccann Rd | Panama City, FL 32409 | | | |
| Qualiserve, Inc | 13213 | Ft Worth, TX 76244 | | | |
| Quali-T Screenprinting | 3433 Edward Ave. | Santa Clara, CA 95054 | | | |
| Qualitea Essence Squared, Inc. | 22 Mountain Ave | 1St Floor | Monsey, NY 10952 | | |
| Quality & Efficient Movers | 4960 Allison Pkwy | Fg | Vacaville, CA 95687 | | |
| Quality & Quantity Jade Buffet Inc | 11499 Princeton Pike | Cincinnati, OH 45246 | | | |
| Quality & Service Income Tax | 13450 E Hwy 107 | Ste1 | Edinburg, TX 78542 | | |
| Quality 1 Cleaners, LLC | 349 Route 9 South | Ashley Plaza | Manalapan, NJ 07726 | | |
| Quality 1 Roofing Company LLC | 1185 Valerie Woods Dr | Stone Mountain, GA 30083 | | | |
| Quality 1St Construction LLC | 31747 8 Mile Rd | Livonia, MI 48152 | | | |
| Quality Accounting Service | 1123 Forest Rd | Co Spgs, CO 80906 | | | |
| Quality Adjusting Service, Inc. | 6629 Santa Isabel St | Unit 129 | Carlsbad, CA 92009 | | |
| Quality Ag, Inc. | 2382 Goodenough Road | Fillmore, CA 93015 | | | |
| Quality Air & Heating Associates, Inc | 606 17th St E, Ste D | Palmetto, FL 34221 | | | |
| Quality Air Conditioning & Heating Inc | 23545 Styles St | Woodland Hills, CA 91367 | | | |
| Quality Alterations, Inc. | 3374 Washtenaw Ave | Ann Arbor, MI 48104 | | | |
| Quality Analyst | Address Redacted | | | | |
| Quality Appliance Service | 130 W Main St, Ste 144 101 | Collegeville, PA 19426 | | | |
| Quality Appraisal Inc | 186 Franklin Ave | 2 | Brooklyn, NY 11205 | | |
| Quality Assisted Care Inc | 3411 N 7th St | Philadelphia, PA 19140 | | | |
| Quality Assurance Consulting | 1025 Riverland Woods Place | Unit 508 | Charleston, SC 29412 | | |
| Quality Assurance Engineer | 800 E 5th St | Florence, CO 81226 | | | |
| Quality Assured Electrical Contracting | 2820 N 1st St | Flagstaff, AZ 86004 | | | |
| Quality Auto Body Works LLC | 11210 Myrtle St | Downey, CA 90241 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quality Auto Care Inc | 35 Devis Ave | Port Washington, NY 11050 | | | |
| Quality Auto Exchange LLC | 5640 Funston St | Hollywood, FL 33023 | | | |
| Quality Auto Insurance | 9819 Socorro Rd. | Suite C5 | El Paso, TX 79927 | | |
| Quality Auto Repair, Inc. | 1400 Velp Ave | Green Bay, WI 54303 | | | |
| Quality Auto Tint Inc | 3300 Ne 192nd St | 1001 | Aventura, FL 33180 | | |
| Quality Autoplex Group | 3101 S Fort Hood St | Killeen, TX 76542 | | | |
| Quality Awards LLC | 6725 W Bottsford Ave | Greenfield, WI 53220 | | | |
| Quality Awnings & Service Co. | 2315 Lotus Ave | Ft Worth, TX 76111 | | | |
| Quality Billing Services LLC | 2865 Siena Heights Dr | Suite 120 | Henderson, NV 89052 | | |
| Quality Brake & Alignment, Inc. | 27044 County Road 20 | Elkhart, IN 46517 | | | |
| Quality Built Cabinets Inc, | 3215 Hill St, Ste 208 | Dulluth, GA 30096 | | | |
| Quality By Boss | 21 Dearborn St | Springfield, MA 01109 | | | |
| Quality Cabling, LLC | N8877 County Road Y | Seymour, WI 54165 | | | |
| Quality Calvary Construction, LLC | 2402 Sw 3rd St | Gresham, OR 97080 | | | |
| Quality Care At Home, LLC | 115 Wesley Drive | Ruston, LA 71270 | | | |
| Quality Care Cleaners | 205 Main St | Cedartown, GA 30125 | | | |
| Quality Care Daycare At Bup LLP | 875 Howard St | Suite 700 | Back, MD 21201 | | |
| Quality Care Home Health Care | 10221 Jeffcott | Las Vegas, NV 89178 | | | |
| Quality Care In-Home Services,Inc. | 23819 W Mill St | Plainfield, IL 60544 | | | |
| Quality Care Solutions LLC | 1683 Regal Oak Drive | Kissimmee, FL 34744 | | | |
| Quality Carpentry & Instalations LLC | 4851 S. 20th Rd. | Aldrich, MO 65601 | | | |
| Quality Carpentry LLC | 3325 Carriage Place | Kenner, LA 70065 | | | |
| Quality Carpet Care | 4744 Corduroy Rd. | Mentor, OH 44060 | | | |
| Quality Carpet Care & Restoration | 4857 Platt Springs Rd. | W Columbia, SC 29170 | | | |
| Quality Carriers | 4242 Lonate Dr | Nazareth, PA 18064 | | | |
| Quality Cleaner 4U, LLC | 635 San Juan Blvd | Orlando, FL 32807 | | | |
| Quality Cleaning | 85 Pinon | Unit C | Crowley Lake, CA 93546 | | |
| Quality Cleaning & Maintenance Service | 1670 E El Norte Parkway Spc 79 | Escondido, CA 92027 | | | |
| Quality Cleaning Services | 120 Tottenham Way | Madison, AL 35758 | | | |
| Quality Cleanups Inc. | 502 Broadway | Amityville, NY 11701 | | | |
| Quality Comfort | 3040 Bethel Rd | Halifax, VA 24558 | | | |
| Quality Commercial & Residential Clean. | 740 Hopewell Church Road | Winston Salem, NC 27127 | | | |
| Quality Community Acupuncture | 100 Grove St | 212 | Worcester, MA 01605 | | |
| Quality Concrete Construction Company | 661 N Pacific Ave | San Pedro, CA 90731 | | | |
| Quality Consolidated Services, Inc | 6 Salem Hill Rd | Weaverville, NC 28787 | | | |
| Quality Construction & Restoration | 75 W Baseline Rd | Gilbert, AZ 85233 | | | |
| Quality Control Transport | 1125 Dixon St | Washington, IL 61571 | | | |
| Quality Court Industries, LLC | 5661 Brownfields Dr. | Baton Rouge, LA 70811 | | | |
| Quality Custom Works Inc | 17635 Iguana St Nw | Ramsey, MN 55303 | | | |
| Quality Day Care | 33730 Morse St | Clinton Township, MI 48035 | | | |
| Quality Dc LLC | 12442 Memorial Dr | Houston, TX 77024 | | | |
| Quality Decks & Additions | 47 Amanda Ave | Leola, PA 17540 | | | |
| Quality Dent Repair LLC | 1001Greystoke Acres St | Las Vegas, NV 89145 | | | |
| Quality Design Services, Llp | W7707 Parkview Drive | Suite A | Greenville, WI 54942 | | |
| Quality Detail Cleaning LLC | 1637 Nw 20th St | Homestead, FL 33030 | | | |
| Quality Diagnostics & Rehabilitation Ctr | 5590 West 20 Ave, Ste 303 | Hialeah, FL 33016 | | | |
| Quality Discount Supplies & Services LLC | 1211 Regents Blvd | Fircrest, WA 98466 | | | |
| Quality Down & Fibers Inc. | 110 Corporate Drive | New Windsor, NY 12553 | | | |
| Quality Drywall Specialties, Inc. | 1978 N. Redwood Rd. | Suite 101 | Saratoga Springs, UT 84045 | | |
| Quality Electric | 44828 Femmon Ranch Rd. | Ahwahnee, CA 93601 | | | |
| Quality Electric Supply | 5 Apta Way | Unit 102 | Monroe, NY 10950 | | |
| Quality Electrical Solutions LLC | 1870 Baldwin Road Unit 60 | Yorktown Heights, NY 10598 | | | |
| Quality Emissions LLC | 1241 Indian Trail Rd | Duluth, GA 30093 | | | |
| Quality Engineering Management | 5458 Lean Ave | San Jose, CA 95123 | | | |
| Quality Environmental Services | 4432 Wellington Road | Boulder, CO 80301 | | | |
| Quality Equipment Repair Inc | 5227 Buchanan Road | Delray Beach, FL 33484 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quality Equipment Solutions LLC | 134 Hawk Nest Lane | Campobello, SC 29322 | | | |
| Quality Essential Renovations | 1256 Metro Dr | Columbus, GA 31907 | | | |
| Quality Expediting | 23205 Gratiot Ave, Ste 312 | Eastpoint, MI 48021 | | | |
| Quality Express Financial Enterprise | 2883 South Mendenhall | Suite 1 | Memphis, TN 38115 | | |
| Quality Express Trucking | 807 Franconville Ct | Kissimmee, FL 34759 | | | |
| Quality Exteriors | 298 Old Fort Rd | Fairview, NC 28730 | | | |
| Quality Farmers Market LLC | 6475 Us Hwy 9 North | Howell, NJ 07731 | | | |
| Quality Fasteners Inc | 2016 Jenkins Dairy Rd | Gastonia, NC 28052 | | | |
| Quality Films Corporation | 500 Hillside Ave | Hillside, NJ 07205 | | | |
| Quality Financial & Tax Services, LLC | 1807 Castleton Dr | St Cloud, FL 34771 | | | |
| Quality Fine Foods | 3141 West St | Oakland, CA 94608 | | | |
| Quality Finishing LLC | 120 Brown Fanney Road | Thorn Hill, TN 37881 | | | |
| Quality First Appliance Service & Sales | 9601 Royal Palm Ave | New Port Richey, FL 34654 | | | |
| Quality First Construction Group Corp | 22 Cornwall Ln | Hempstead, NY 11550 | | | |
| Quality First Innovations | Address Redacted | | | | |
| Quality First Lawn Care Service LLC. | 407 Chamonix Ave S | Lehigh Acres, FL 33974 | | | |
| Quality Fish & Clam Ltd | 395 West Montauk Hwy | Lindenhurst, NY 11757 | | | |
| Quality Floor Scraping, Inc. | 310 Ridgewood Ave | Brooklyn, NY 11208 | | | |
| Quality Food Service LLC | 111 Deerwood Road | Suite 365 | San Ramon, CA 94583 | | |
| Quality Freight Systems, Inc . | 3121 D Fire Road, Ste 217 | Egg Harbor Township, NJ 08234 | | | |
| Quality General Insurance Services | 3008 East Hammer Lane | Suite 109 | Stockton, CA 95212 | | |
| Quality Goods Inc | 46 W Church St | Spring Valley, NY 10977 | | | |
| Quality Gutter & Siding Service | Quality Storage | 2830 Pelham Rd S | Anniston, AL 36206 | | |
| Quality H2O & Coffee Services | 127 N Main St | Hartford, WI 53027 | | | |
| Quality Hats Inc | 440 Glenn Road | Jackson, NJ 08527 | | | |
| Quality Home & Lawn Repair & Maintenance | 7728 Hwy 164 | Hollywood, SC 29449 | | | |
| Quality Home Builders & Development Inc | 108 Stuart Dr | Hendersonville, TN 37075 | | | |
| Quality Home Builders, LLC | 35076 Cimarron Trail | Elizabeth, CO 80107 | | | |
| Quality Home Health, Inc | 3017 W. Charleston Blvd, Ste 12 | Las Vegas, NV 89102 | | | |
| Quality Home LLC | 21405 E 50th Terrace Dr S | Blue Springs, MO 64015 | | | |
| Quality Homes Ny Inc | 1025 Old Country Rd, Ste 401 | Westbury, NY 11590 | | | |
| Quality Homes Renewed Inc. | 24800 Wiltsey | Excelsior, MN 55331 | | | |
| Quality Homes, Inc. | N State Line 8 | Summerfield, KS 66541 | | | |
| Quality Image, Inc | 15130 Illinois Ave | Paramount, CA 90723 | | | |
| Quality Import & Export, Inc | 2551 W Wattles Rd | Troy, MI 48098 | | | |
| Quality Independence, Inc. | 2826 Tamiami Trail, Ste 2 | Port Charlotte, FL 33952 | | | |
| Quality Industrial Coatings Inc | 1336 Thrush St | Green Bay, WI 54303 | | | |
| Quality Industrioueness | Address Redacted | | | | |
| Quality Inn | 107 Scott Drive | Mccomb, MS 39648 | | | |
| Quality Inn | Address Redacted | | | | |
| Quality Integrations, | 610 Tweed Way | Hyattsville, MD 20785 | | | |
| Quality Interior Painting | 5750 Shadowbrook Dr | Columbus, OH 43235 | | | |
| Quality Interior Remodeling | 1305 211st Pl Ne | Sammamish, WA 98074 | | | |
| Quality Interiors | 1181 W. Morena Blvd | San Diego, CA 92110 | | | |
| Quality Italian Food Service, Inc | 680 N Main St | Manteca, CA 95336 | | | |
| Quality Janitorial Service | 29848 Rambling Rd | Southfield, MI 48076 | | | |
| Quality Kosher Supervision | 830 N 38th St | Allentown, PA 18104 | | | |
| Quality Kutz Lawn Care, | 4440 Cygnus Ln Ne | Rockford, MI 49341 | | | |
| Quality Landscape Pros Inc | 2004 Crooked Tree Ct | Mchenry, IL 60050 | | | |
| Quality Laundrette Inc | 5021 Skillman Ave | Woodside, NY 11377 | | | |
| Quality Lawn Care & Landscape LLC | W5915 Valley Lane | Appleton, WI 54915 | | | |
| Quality Lawn Care & Landscaping, Inc | 2234 Brandywine Drive | Charlottesville, VA 22905 | | | |
| Quality Lawns | Address Redacted | | | | |
| Quality Learning Center | 1411 Nicollet Ave | Minneapolis, MN 55403 | | | |
| Quality Life Management LLC | 3116 Port Side | Las Vegas, NV 89117 | | | |
| Quality Life Shoppers Inc | 2655 Richmond Ave | Ste 1170 | Staten Island, NY 10314 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quality Logging LLC | 528 Laurel Branch Rd. N.W. | Floyd, VA 24091 | | | |
| Quality Logistics | 295 Emmitt Culbreath Lane | Mason, TN 38049 | | | |
| Quality Maintained & Services Of Usa Inc | 1101 Miranda Lane | 131 | Kissimmee, FL 34741 | | |
| Quality Management Corp Of Florida | 6729 Hatcher Road | Lakeland, FL 33811 | | | |
| Quality Marketing Group LLC | 4055 Spencer St 109 | Las Vegas, NV 89119 | | | |
| Quality Marketing Services | 51 Forest Rd. | 390 | Monroe, NY 10950 | | |
| Quality Medical Care & Services LLC | 903 Tate Cove Rd | Ville Platte, LA 70586 | | | |
| Quality Medical Supply LLC | 7150 Midnightsun Ln | Columbus, GA 31909 | | | |
| Quality Midstate Construction Inc | 1057 S Fl Ave | 2277 | Lakeland, FL 33803 | | |
| Quality Milk Service Inc | 4512 S. Walnut Rd | Turlock, CA 95380 | | | |
| Quality Mobile Fleet Services Inc | 210 West Bradley Ave, Ste C-2 | El Cajon, CA 92020 | | | |
| Quality Mobile LLC | 1182 Rte 88 | Lakewood, NJ 08701 | | | |
| Quality Moving Service, Inc. | 4971 Allison Pkwy, Ste B | Vacaville, CA 95688 | | | |
| Quality Nails & Spa | 6315 S. Elm Place | Brokenarrow, OK 74011 | | | |
| Quality Network Solutions | 6502 Hal Ct | Baltimore, MD 21209 | | | |
| Quality One Plumbing, Inc. | 5724 Palmetto Place | Milton, FL 32570 | | | |
| Quality Outboard Service, Inc | 908 Wilson St | Reidsville, NC 27320 | | | |
| Quality Outcome Solutions LLC | 251 Denslow Ave | Los Angeles, CA 90049 | | | |
| Quality Pace Roofing LLC | 615 W 2600 S | Nibley, UT 84321 | | | |
| Quality Packing Supplies Corp | 86W 25th St | Bayonne, NJ 07002 | | | |
| Quality Paint & Collision, Inc. | 2078 Us Hwy. 70 | Swannanoa, NC 28778 | | | |
| Quality Painting & Restoration LLC | 11286 Sw 12 Ct | Davie, FL 33325 | | | |
| Quality Palliative Care, Inc. | 9350 Reseda Blvd | Unit A | Northridge, CA 91324 | | |
| Quality Paper | 974 Longford Ct | Bartlett, IL 60103 | | | |
| Quality Personnel Group Inc. | 1975 East 24th St | Brooklyn, NY 11229 | | | |
| Quality Pest Control Inc. | 1515 Blairs Ferry Rd, Ste A | Marion, IA 52302 | | | |
| Quality Petroleum Services Inc | 12201 Nw 20th Ct | Miami, FL 33167 | | | |
| Quality Plumbing Of Tallahassee Inc | 3647 Hartsfield Road | Tallahassee, FL 32303 | | | |
| Quality Plus Demo | 1926 Westfiel Ave | Unit 2A | Scotch Plains, NJ 07076 | | |
| Quality Plus Interiors, Inc | 11220 Portland Rd Ne | Salem, OR 97305 | | | |
| Quality Plus Provisions, Inc. | 6 Pension Hill Road | Manalapan, NJ 07726 | | | |
| Quality Pools Inc | 3302 Sw Golden Lane | Palm City, FL 34990 | | | |
| Quality Prestige Transportation | 942 Darby Rd | Chester, SC 29706 | | | |
| Quality Pro Services, Inc | 14 E Park Ave | Des Moines, IA 50315 | | | |
| Quality Products For Less LLC | 1921 Danford Ave | Panama City, FL 32405 | | | |
| Quality Products For Less LLC | Attn: David Coatney | 1921 Danford Ave | Panama City, FL 32405 | | |
| Quality Professional Finishes LLC | 150 S Pines Rd | 330 | Plantation, FL 33324 | | |
| Quality Property Preservation & | Management, Inc. | 14333 Beach Blvd, Ste 33 | Jacksonville, FL 32250 | | |
| Quality Protection Patrol Services Inc. | 1 Bay Club Drive 7Y | Bayside, NY 11360 | | | |
| Quality Ready Mix | 839 Briarwood Blvd | Naples, FL 34104 | | | |
| Quality Ready Mix | Attn: Evelyn Vidal | 839 Briarwood Blvd | Naples, FL 34104 | | |
| Quality Realty Corp | 152 Market St | Suite 214 | Paterson, NJ 07505 | | |
| Quality Remodeling Of Frisco | 1321 Appaloosa Dr | Aubrey, TX 76227 | | | |
| Quality Renovations | 12011 Journeys End Trail | Huntersville, NC 28078 | | | |
| Quality Rental LLC | 601 Florida Ave | York, PA 17404 | | | |
| Quality Residential Care Ii | 550 Carson Plaza Drive, Ste 126 | Carson, CA 90746 | | | |
| Quality Residential Care Iii | 550 Carson Plaza Drive, Ste 126 | Carson, CA 90746 | | | |
| Quality Services | 120 E Crystal Lake Ave | Lake Mary, FL 32746 | | | |
| Quality Services Sw LLC | 4335 12th St Ne | Naples, FL 34120 | | | |
| Quality Services, Inc. | 1621Sheridan Lake Rd, Ste A | Rapid City, SD 57702 | | | |
| Quality Set Construction Co LLC | 1251 Esplanade Drive | Merced, CA 95348 | | | |
| Quality Solutions Realestate LLC | 999 Whitlock Ave Sw | 15 | Marietta, GA 30064 | | |
| Quality Sports Cards | 3333 Bardstown Rd, Ste 5 | Louisville, KY 40218 | | | |
| Quality Sprinkler Co., Inc. | 10301 Old Concord Road | Charlotte, NC 28213 | | | |
| Quality Staffing Services, LLC | 786 Mobile St | Aurora, CO 80011 | | | |
| Quality Stitch, Inc. | 935 Hunterhill Dr | Roswell, GA 30075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quality Storage Sheds | Address Redacted | | | | |
| Quality Tax Service | 1789 Rockledge Terrace | Woodbridge, VA 22192 | | | |
| Quality Tax Service | 6607 S Flores St, Ste 102 | San Antonio, TX 78214 | | | |
| Quality Tile & Masonry | 655 Bourne Rd | Plymouth, MA 02360 | | | |
| Quality Time Childcare LLC | 5633 Berkshire Valley Road | Oak Ridge, NJ 07438 | | | |
| Quality Time Cleaning Service | 2205 Raskob St | Flint, MI 48504 | | | |
| Quality Tire & Service, | 1401 N Dallas Ave | Lancaster, TX 75134 | | | |
| Quality Training Solution Corp | 24 Amy Ave | Utica, NY 13502 | | | |
| Quality Transport, LLC | 24778 Meeting House Road | Denton, MD 21629 | | | |
| Quality Transportation Nys LLC | 2240 Burnett St | 2C | Brooklyn, NY 11229 | | |
| Quality Tree & Landscaping Inc. | 11270 Old Bailey Hwy | Wilson, NC 27896 | | | |
| Quality Tree & Lawn, Inc | 162 Homestead Ave | Amityville, NY 11701 | | | |
| Quality Truck Repair, Inc. | 18984 Paso Fino St | Bloomington, CA 92316 | | | |
| Quality Turf Services, | 3000 Luella Road | Sherman, TX 75090 | | | |
| Quality Used Cars LLC | 110 Pent Hwy | Wallingford, CT 06492 | | | |
| Quality Used Tires | 1447 Dixwell Ave | Hamden, CT 06514 | | | |
| Quality Vinyl Wholesalers LLC | 15923 Reid Rd | Athens, AL 35611 | | | |
| Quality Vision | 500-B Grand St. | Suite 1A | New York, NY 10002 | | |
| Quality Water Inc. | 76 Park Road | Stafford, VA 22556 | | | |
| Quality Welding Repair Services | 1588 Bogota Way | Jonesboro, GA 30236 | | | |
| Quality Wheel & Breake, | 123 Mill St Suit E | San Rafael, CA 94901 | | | |
| Quality Wholesaler & Distributors, Inc | 350 Beacham St | Chelsea, MA 02150 | | | |
| Quality Window & Door, Inc. | 27888 County Road 36 | Elkhart, IN 46517 | | | |
| Quality Wood Fibers | 1301 Old Airport Rd | Laurens, SC 29325 | | | |
| Quality Work Service Inc | 26357 Sequoia St | Moreno Valley, CA 92555 | | | |
| Quality X Quantity, LLC | 11101 Armstrong Ln | Pearland, TX 77584 | | | |
| Quality1St Construction Co., | 17320 Windsor Crt | S Holland, IL 60473 | | | |
| Qualitybookkeepersllc | 1537 Newton St | Port Charlotte, FL 33952 | | | |
| Qualitynup | 6 Schunnemunk Rd, Unit 302 | Monroe, NY 10950 | | | |
| Qualityprinting | 102 W Clark St | Medford, OR 97501 | | | |
| Qualla Proutt | Address Redacted | | | | |
| Quallet Hvac Inc | 1410 St Charles Place | Abington, PA 19002 | | | |
| Quallis Brands Inc | 211 Glenwood Ave | E Orange, NJ 07017 | | | |
| Qualls Cpa Firm, P.A. | 1703 Main St. | N Little Rock, AR 72114 | | | |
| Qualmedica | 1441 9th Ave | Unit 1803 | San Diego, CA 92101 | | |
| Qualstruction | 520 Braeburn Rd | Ho Ho Kus, NJ 07423 | | | |
| Qualtec Inc. | 169 Commack Rd | Suite H284 | Commack, NY 11725 | | |
| Qualtrics, LLC | 333 W River Park Dr | Provo, UT 84604 | | | |
| Qualunta Parker | | | | | |
| Quamel Lyerly | Address Redacted | | | | |
| Quamilla Jackson | Address Redacted | | | | |
| Quamisha Nelson | | | | | |
| Quamme Rainford | Address Redacted | | | | |
| Quamonique Underwood | Address Redacted | | | | |
| Quamrul Ahsan | | | | | |
| Quan Barnett | | | | | |
| Quan Chau | Address Redacted | | | | |
| Quan Chiropractic LLC | 5980 S Durango Dr | 113-114 | Las Vegas, NV 89113 | | |
| Quan Dao | | | | | |
| Quan Han | Address Redacted | | | | |
| Quan He | Address Redacted | | | | |
| Quan Hoang Luong | Address Redacted | | | | |
| Quan Kim LLC | 1721 Old Hudson Road | St Paul, MN 55104 | | | |
| Quan Lin | | | | | |
| Quan Luu | | | | | |
| Quan Moc | 10522 Mc Fadden Ave | Garden Grove, CA 92843 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quan Nguyen | Address Redacted | | | | |
| Quan Nguyen & Kimkhanh Tran | Address Redacted | | | | |
| Quan Phan | Address Redacted | | | | |
| Quan Tran | Address Redacted | | | | |
| Quan Tran | | | | | |
| Quan Trucking LLC | 7006 Tunney Ave | Reseda, CA 91335 | | | |
| Quan Trung Dam | Address Redacted | | | | |
| Quan Vans Auto Repairs Inc | 3200 26th St N | Unit B | St Petersburg, FL 33713 | | |
| Quan Wei Wang | Address Redacted | | | | |
| Quan Yin Family LLC | 3515 W. Union Hills Drive | Suite 123 | Glendale, AZ 85308 | | |
| Quan2020 LLC | 2602 N Loop 1604 W, Ste 204 | San Antonio, TX 78248 | | | |
| Quana Johnson | Address Redacted | | | | |
| Quanaisha Stafford | Address Redacted | | | | |
| Quandeja Craven | Address Redacted | | | | |
| Quander Handyman & Construction | 4440 Cedar Gln | Stone Mountain, GA 30083 | | | |
| Quandesa Young | Address Redacted | | | | |
| Quandetta Robinson | | | | | |
| Quandra Lee | Address Redacted | | | | |
| Quandt Plumbing, LLC | 2909 Green Hill Court, Ste J | Oshkosh, WI 54904 | | | |
| Quaneisha Clark | | | | | |
| Quanell Williams | Address Redacted | | | | |
| Quanesha Fuller | Address Redacted | | | | |
| Quanetia Craft | Address Redacted | | | | |
| Quaneysha Mccrea | | | | | |
| Quang Bui | Address Redacted | | | | |
| Quang Bui | | | | | |
| Quang D Tran | Address Redacted | | | | |
| Quang Dinh | Address Redacted | | | | |
| Quang Do | Address Redacted | | | | |
| Quang Duong | Address Redacted | | | | |
| Quang H. Nguyen, Md | 10919 Horseshoe Ridge Court | San Diego, CA 92130 | | | |
| Quang H. Nguyen, Md | Address Redacted | | | | |
| Quang Ho | Address Redacted | | | | |
| Quang Huynh | Address Redacted | | | | |
| Quang L Ha | Address Redacted | | | | |
| Quang Le | Address Redacted | | | | |
| Quang Le | | | | | |
| Quang Minh Alex Nguyen | Address Redacted | | | | |
| Quang Nguyen | Address Redacted | | | | |
| Quang Nguyen | | | | | |
| Quang Nguyen Enterprise, Inc. | 691 S Milpitas Blvd | Suite 200 | Milpitas, CA 95035 | | |
| Quang Ta | Address Redacted | | | | |
| Quang Ton | Address Redacted | | | | |
| Quang Trong Hoang | Address Redacted | | | | |
| Quang Truong | Address Redacted | | | | |
| Quang Tu | | | | | |
| Quang Tuyen Ho | Address Redacted | | | | |
| Quang Van Mai | Address Redacted | | | | |
| Quang Vo | | | | | |
| Quang Vu | Address Redacted | | | | |
| Quangojo Corp | 1437 Monterey Hwy | San Jose, CA 95110 | | | |
| Quanice Lee | Address Redacted | | | | |
| Quanisha Green | | | | | |
| Quanisha Jean | | | | | |
| Quanmeesha Kegler | Address Redacted | | | | |
| Quanneice Johnson-Mcrae | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quanster Ii, LLC | 2101 Market St | Ground Floor | Philadelphia, PA 19103 | | |
| Quanster LLC | 349 Lake Ave | Suite 125 | Metuchen, NJ 08840 | | |
| Quant Collective LLC | 201 Mission St | Unit 1200 | San Francisco, CA 94105 | | |
| Quantae Conner | Address Redacted | | | | |
| Quantal Langford | | | | | |
| Quantalytix Investment Group | 6 Michael Ter | Natick, MA 01760 | | | |
| Quantamus J Mcneil | Address Redacted | | | | |
| Quantansha Mccottry | Address Redacted | | | | |
| Quantavious Smith | Address Redacted | | | | |
| Quantay Taylor | Address Redacted | | | | |
| Quantcast Corp | P.O. Box 204215 | Dallas, TX 75320 | | | |
| Quante Group Of Georgia | 101 | Holcomb Street | Savannah, GA 31406 | | |
| Quantell Donigan | | | | | |
| Quanterrio Littleton | | | | | |
| Quanterrius Watson | Address Redacted | | | | |
| Quantfx Trading LLC | 1450 Nw 1st Ave | Miami, FL 33136 | | | |
| Quantiana Fennell | Address Redacted | | | | |
| Quantico Films Corp | | | | | |
| Quantisha Johnson | Address Redacted | | | | |
| Quantized Pixels LLC | 11141 Georgia Ave | Silver Spring, MD 20902 | | | |
| Quantized Pixels LLC | Attn: Gethro Geneus | 11141 Georgia Ave, 605 | Silver Spring, MD 20902 | | |
| Quantram Corporation | 23171 Mora Glen Dr | Los Altos, CA 94024 | | | |
| Quantrelle Cokley | Address Redacted | | | | |
| Quantria Baker-Callion | Address Redacted | | | | |
| Quantum Behavioral Solutions, Inc. | 520 N Ventu Park Rd | 337 | Newbury Park, CA 91320 | | |
| Quantum Blazers Inc | 716 Turleygreen Ct | Rolesville, NC 27571 | | | |
| Quantum Books & Payroll LLC | 10609 Moore Dr | Manassas, VA 20111 | | | |
| Quantum Builders, Inc | 4923 Voyager Dr | Frisco, TX 75034 | | | |
| Quantum Connections LLC | 8028 Ridge Dr Ne | Seattle, WA 98115 | | | |
| Quantum Consulting Group | 1881 Gaffey St | Suite B | San Pedro, CA 90731 | | |
| Quantum Consulting Group, Inc. | 6 El Cerrito Ave | San Mateo, CA 94402 | | | |
| Quantum Cpas & Advisors | 11300 Sw 57th Terrace | Miami, FL 33173 | | | |
| Quantum Enterprises Ltd. | 740 S. 9th St. | Canon City, CO 81212 | | | |
| Quantum Healing Lounge | Address Redacted | | | | |
| Quantum Partners, Inc. | 1604 Village Market Blvd | Apt 407 | Leesburg, VA 20175 | | |
| Quantum Rejuvenation LLC | 1131 Montana Ave | Santa Monica, CA 90403 | | | |
| Quantum Restoration & Remodeling LLC | 3415 Custer Rd, Ste 112 | Plano, TX 75023 | | | |
| Quantum Review Services LLC | 6119 Bergenline Ave 2nd Floor | W New York, NJ 07093 | | | |
| Quantum Roe'S Shop | Attn: Ryan Roe | 5080 South Lewis Clark Circle | Salt Lake City, UT 84118 | | |
| Quantum Solutionz LLC | 20 Cooke Rd. | Kula, HI 96790 | | | |
| Quantum Spice & Grain | 1375 West San Bernardino Rd, Ste 143 | Covina, CA 91722 | | | |
| Quantum Surge Sales LLC | 142 Totowa Road | Totowa, NJ 07512 | | | |
| Quantum Technology Enterprises, Inc. | 24778 Meeting House Road | Denton, MD 21629 | | | |
| Quantum Technology Inc | dba Quantum Electric | Attn: Lance Donaldson | 2951 Lassiter Lane | Turlock, CA 95380 | |
| Quantum Technology Inc | dba Quantum Electric | 2951 Lassiter Lane | Turlock, CA 95380 | | |
| Quantum Wellness | Address Redacted | | | | |
| Quantum X Equity, LLC | 11901 Santa Monica Blvd. | 359 | Los Angeles, CA 90025 | | |
| Quantum Zenterprise LLC | 1261 Locust St | Walnut Creek, CA 94596 | | | |
| Quantus Capital LLC | 1419 E Judd Rd | Burton, MI 48529 | | | |
| Quantus Creative | 8211 E Regal Pl | Tulsa, OK 74133 | | | |
| Quantus Installation Corp. | 2665 N Atlantic Ave | 408 | Daytona Beach, FL 32118 | | |
| Quanty Enterprises Inc | 1745 Avenida Del Sol | Boca Raton, FL 33432 | | | |
| Quanya Giles | Address Redacted | | | | |
| Quardra Dewberry Johnson | Address Redacted | | | | |
| Quaresma Group LLC | 10527 Se Kwanzan Ct | Happy Valey, OR 97086 | | | |
| Quarinto Watkins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quarrell Whittington | | | | | |
| Quarry Nails Ld | 255 E Basse Rd, Ste 1080 | San Antonio, TX 78209 | | | |
| Quarterlab Design Build | 11614 River Oaks Tr | Austin, TX 78753 | | | |
| Quarter-Sawn Flooring, Inc | 2082 W State Road 45 | Helmsburg, IN 47435 | | | |
| Quartez Turner | Address Redacted | | | | |
| Quartier Collective | Address Redacted | | | | |
| Quartz Clock | | | | | |
| Quartz Hill Services Inc | 42216 W. 50th St | Ste C | Quartz Hill, CA 93536 | | |
| Quartz Master Metro LLC | 22714 Glenn Dr | Suite 120 | Sterling, VA 20164 | | |
| Quartz Remodeling LLC | 2722 Runyon Cir | Orlando, FL 32837 | | | |
| Quasar Cowboy | Address Redacted | | | | |
| Quasar Restaurant Group Inc | 1155 California Dr | Ste G | Burlingame, CA 94010 | | |
| Quaschnick Ranch | Address Redacted | | | | |
| Quasimoto Techno Systems Incorporated | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Quatanya Seals | | | | | |
| Quatarius Goshay Trucking | 58 Goathill Cir | Midway, AL 36053 | | | |
| Quateria Stewart | Address Redacted | | | | |
| Quatermain Hideout LLC | 13920 Nih 35 | Live Oak, TX 78233 | | | |
| Quatermains Hideout LLC | 13920 Interstate 35 N | Live Oak, TX 78233 | | | |
| Quaterrica Fox | Address Redacted | | | | |
| Quatrain Creative LLC | 16718 Spruell St | Huntersville, NC 28078 | | | |
| Quatro Interiors | 4006 Chatham Ln | Houston, TX 77027 | | | |
| Quatro Quatro | | | | | |
| Quattro Medical Associates, Inc. | 1838 El Camino Real | Suite 101 | Burlingame, CA 94010 | | |
| Quattro Realty Inc | 4257 Flat Shoals Pkwy | Decatur, GA 30034 | | | |
| Quavadis Hoskins | | | | | |
| Quavez Hill | Address Redacted | | | | |
| Quavia'S Luxxe Boutique | 12207 Donegal Way | Houston, TX 77047 | | | |
| Quawi Williams | Address Redacted | | | | |
| Quawun Williams | Address Redacted | | | | |
| Quay Simons | Address Redacted | | | | |
| Quaylin Holloway | Address Redacted | | | | |
| Quazi Golam Rabbani | Address Redacted | | | | |
| Quazi Rahman | | | | | |
| Quba 2009 Inc | 414 Elmwood Ave | Apt 3G | Brooklyn, NY 11230 | | |
| Quberu | Address Redacted | | | | |
| Qubink | 858 Highland Dr | Unit 8 | Santa Barbara, CA 93109 | | |
| Qubiq Inc | 1521 E Stonehenge Dr | Sycamore, IL 60178 | | | |
| Qudratullah Syed | Address Redacted | | | | |
| Qudsiya Irfan | Address Redacted | | | | |
| Que Chingaus, Inc. | 8221 Glades Rd | Boca Raton, FL 33434 | | | |
| Que Dinh | | | | | |
| Que Fitness | 208 Orange St | La Marque, TX 77568 | | | |
| Que Huynh Linh Le | Address Redacted | | | | |
| Que Media Press | 1127 Nashboro Blvd | Nashville, TN 37217 | | | |
| Que Pasta | Address Redacted | | | | |
| Que Phong | | | | | |
| Que Reliance LLC | 1441 Boxwood Blvd | C4 | Columbus, GA 31906 | | |
| Quechau Ho | Address Redacted | | | | |
| Quedon Baul | | | | | |
| Queen 4 Nails & Spa | 831 Spring St | Paso Robles, CA 93446 | | | |
| Queen Anieze | | | | | |
| Queen Anne Helpline | 311 West Mcgraw St. | Seattle, WA 98119 | | | |
| Queen Aswanah Colvin | Address Redacted | | | | |
| Queen B Spa LLC | 506 Laurens Road | Greenville, SC 29607 | | | |
| Queen Beauty Supply LLC | 227 E Broadway St | Yazoo City, MS 39194 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Queen Bee Nails & Spa Corporation | 317 Seneca St | Seattle, WA 98101 | | | |
| Queen Beej & Co. | 226 West Ninth Ave | Suite 4 | W Homestead, PA 15120 | | |
| Queen Bees LLC | 119 S San Pedro | Las Cruces, NM 88001 | | | |
| Queen Bella Beauty LLC | 6615 Windmill Way | Greenacres, FL 33413 | | | |
| Queen City Auto Repair Inc | 7415 Old Stastesville Road | Suite A | Charlotte, NC 28269 | | |
| Queen City Cars Inc | 924 Norris Ave | Charlotte, NC 28206 | | | |
| Queen City East & Drinks LLC | 9711 David Taylor Dr | 104 | Charlotte, NC 28262 | | |
| Queen City Hardwoods | 6135 Park S Drive | Suite 510 | Charlotte, NC 28210 | | |
| Queen City Munchies | 7209 E Wt Harris Blvd | J235 | Charlotte, NC 28262 | | |
| Queen City Nails Salon | 865 2nd St | Suite 7 | Manchester, NH 03102 | | |
| Queen City Party Charters | 4214 Glen Haven Drive | Concord, NC 28027 | | | |
| Queen City Propane LLC | 3030 State Route 132 | Amelia, OH 45102 | | | |
| Queen City Q | 225 E 6th St | Charlotte, NC 28202 | | | |
| Queen City Realty, LLC | Attn: Erica Fried | 12114 Folkston Dr | Huntersville, NC 28078 | | |
| Queen City Tea Shop | 3443 Camp Julia Road | Kannapolis, NC 28083 | | | |
| Queen Cunningham | Address Redacted | | | | |
| Queen D Tax Professionals LLC | 1000 North Broad St | Suite 100 | New Orleans, LA 70119 | | |
| Queen Designz By Tam | 249 W. Glen Meadow Dr | Glenn Heights, TX 75154 | | | |
| Queen Fatimah Beauty Services | 2601 Catwright Rd | Suite B | Missouri City, TX 77489 | | |
| Queen Hair & Nails | 5114 El Cajon Blvd | 1 | San Diego, CA 92115 | | |
| Queen Hebert | | | | | |
| Queen Holdings, Inc | 2624 Cedar Creek Road | Russellville, TN 37860 | | | |
| Queen Jean Supply LLC | 6526 Diamond Leaf Ct South | Jacksonville, FL 32244 | | | |
| Queen Jewelry | 1710 S Main St | Santa Ana, CA 92707 | | | |
| Queen Joseph | | | | | |
| Queen Literary Agency, Inc. | 1009 Park Ave | 4A | New York, NY 10028 | | |
| Queen Little | | | | | |
| Queen Llama, LLC | 430 Delmonico Ct. | Colorado Springs, CO 80919 | | | |
| Queen Logisitics LLC | 2610 Sunburst Dr | Glenn Heights, TX 75154 | | | |
| Queen Mchenry | Address Redacted | | | | |
| Queen Nail Salon & Spa | 1150 Delsea Drive | Westville, NJ 08093 | | | |
| Queen Nails | 104 N Evergreen Ave | Arlington Heights, IL 60004 | | | |
| Queen Nails | 14316 Amar Rd | F | La Puente, CA 91744 | | |
| Queen Nails | 1568 Palos Verdes Mall | Walnut Creek, CA 94597 | | | |
| Queen Nails | 1633 N Central Ave | Marshfield, WI 54449 | | | |
| Queen Nails | 181 Broad St | Windsor, CT 06095 | | | |
| Queen Nails | 2023 River Road | Eugene, OR 97404 | | | |
| Queen Nails | 3708 N Navarro St | Ste G | Victoria, TX 77901 | | |
| Queen Nails | 5396 Lapalco Blvd | Marrero, LA 70072 | | | |
| Queen Nails | 607 Se Everett Mall Way | H | Everett, WA 98208 | | |
| Queen Nails | 7 Naughright Rd, Ste Q | Hackettstown, NJ 07840 | | | |
| Queen Nails & Spa | 4011 E Morada Ln | Suite 120 | Stockton, CA 95212 | | |
| Queen Nails LLC | 317 Fort Riley Blvd | Manhattan, KS 66502 | | | |
| Queen Nails Of Bloomfield Inc | 592 Bloomfield Ave | Bloomfield, NJ 07003 | | | |
| Queen Nails Of Mahopac Corp. | 155 Route 6 Unit 17 | Mahopac, NY 10541 | | | |
| Queen Natasha Inc | 1345 Amsterdam Ave | New York, NY 10027 | | | |
| Queen Nguyen | Address Redacted | | | | |
| Queen Of Beauty Bundles | 109 Grovecrest Way | Greensboro, NC 27406 | | | |
| Queen Of Clean Naples LLC | 2525 Brantley Blvd | Naples, FL 34117 | | | |
| Queen Of Hearts Logistics | 9394 Darrow Rd. | Twinsburg, OH 44087 | | | |
| Queen Of Quads Training | 1024 N Tustin St | Orange, CA 92867 | | | |
| Queen Of The Carolinas LLC | 7220 Stoney Place Ct | Charlotte, NC 28262 | | | |
| Queen On Wheels | 1660 Shirley Dr | New Orleans, LA 70114 | | | |
| Queen P Beauty | 2311 W Grapevine Mills Cir | Apt 3102 | Grapevine, TX 76051 | | |
| Queen Quality Hair Collection | 266 Nw 47th Terrace | Deerfield Beach, FL 33442 | | | |
| Queen Rae LLC | 4055 Montego Bay Drivr | Atlanta, GA 30349 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Queen Restaurant Inc. | 19265 Citrine Dr | Unit Q102 | Leesburg, VA 20176 | | |
| Queen Spa & Nails LLC | 8734 Glemoaks Blvd | Sun Valley, CA 91352 | | | |
| Queen Spa Nails | 11680 Hwy 51 S | B | Atoka, TN 38004 | | |
| Queen Structural Engineering | 2632 Pamlico Drive | Shelby, NC 28152 | | | |
| Queen Valley, Inc | 112 Walnut Drive | Pikeville, KY 41501 | | | |
| Queena Super China LLC | 8663 Little Road | New Port Richey, FL 34654 | | | |
| Queena Zhang | Address Redacted | | | | |
| Queenb Inc | 1248 S Magnolia Ave | Anaheim, CA 92804 | | | |
| Queenbee1Llc | 419 Greene St | Key West, PA 33040 | | | |
| Queencareup | 6317 Bellaire Dr | New Orleans, LA 70124 | | | |
| Queendom Bags LLC | 7760 Nw 7th St | Pembroke Pines, FL 33024 | | | |
| Queendynastyt Boutique, | 1521 Bridford Pkwy, Apt 8 C | Greensboro, NC 27407 | | | |
| Queenester Perkins | Address Redacted | | | | |
| Queenlee Collections | 48 Glynnvilla Apts | Brunswick, GA 31520 | | | |
| Queens Atelier | Attn: Anthony Sitnyakovsky | 5931 Hillview Ave | San Jose, CA 95123 | | |
| Queen'S Bees | 359 Carriage Court | 201 | Cordova, TN 38018 | | |
| Queens Beverage Depot Inc | 16601 Northern Blvd | Flushing, NY 11357 | | | |
| Queens Boulevard Coffee Inc | 4515 Queens Blvd | Sunnyside, NY 11104 | | | |
| Queens Bridge Mart & Deli Corp | 211113 Chesterfield Ave | S Chesterfield, VA 23803 | | | |
| Queens Convenience Store Inc | 80-64 Lefferts Blvd | Kew Gardens, NY 11415 | | | |
| Queens County Dental Society | 86-90 188th St | Jamaica, NY 11423 | | | |
| Queens Donut | 1005 W. Mission Blvd. | Pomona, CA 91766 | | | |
| Queens Donut | Address Redacted | | | | |
| Queens Elegant Barber Shop | 29-22 Crescent St | Astoria, NY 11102 | | | |
| Queens Inn, LLC | 41139 Hwy 41 | Oakhurst, CA 93644 | | | |
| Queens International Group, LLC | 6889 Peachtree Ind. Blvd | Norcross, GA 30092 | | | |
| Queens Kosher Pita & Bakery Inc | 6834 Main St | Flushing, NY 11367 | | | |
| Queen'S Lash | 404 7th Ave Sw | Moultrie, GA 31768 | | | |
| Queens Logistics LLC | 805 Sandburg Place | Newark, DE 19702 | | | |
| Queens Logistix Inc, | 4725 Holloway St | Charlotte, NC 28213 | | | |
| Queens Long Island Dental Care | 260 W Sunrise Hwy | Suite 108 | Valley Stream, NY 11581 | | |
| Queens Lyfe LLC | P.O. Box 7086 | Prospect, CT 06712 | | | |
| Queens Mall Donut Corp | 66-67 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Queens N.Y. Realty, LLC | 105-12 101 Ave | Queens, NY 11416 | | | |
| Queens Nails | 2009 Texas Ave | 2009 | Bridge City, TX 77611 | | |
| Queen'S Nails | 2058 South Mckenzie St | Foley, AL 36535 | | | |
| Queens Of Clean & Kings Of Lawn Care LLC | 430 Potter St | Durham, NC 27701 | | | |
| Queens Palace Body Spa | 1223 Lovell Dr | Arlington, TX 76012 | | | |
| Queens Pharmacy Center I Inc | 82-35 164th St | Jamaica, NY 11432 | | | |
| Queens Realty Investment Group LLC | 11717 Sidney Crest Ave | Charlotte, NC 28213 | | | |
| Queens Therapy | 3171 Los Feliz Blvd, Ste 303B | Los Angeles, CA 90039 | | | |
| Queens Trading Inc | 46-18 A 53rd Ave | Maspeth, NY 11378 | | | |
| Queens Trucking School Inc | 31-08 Broadway | Suite 203 | Astoria, NY 11106 | | |
| Queens Village Pharmacy Inc | 21444 Hillside Ave | Queens Village, NY 11427 | | | |
| Queens Wigs & Beauty Supply | 2122 So 314th St | Federal Way, WA 98003 | | | |
| Queens Window Cleaning Li, Inc. | 102 Pembroke Ave | Melville, NY 11747 | | | |
| Queensland Transport LLC | 6060 Landsbury Ct. | Dublin, OH 43017 | | | |
| Queensly Onuzulike | | | | | |
| Queens'S Finest Trucking | 132-35 Sanford Ave | Suite 104 | Flushing, NY 11355 | | |
| Queenstown Services Inc | 10350 Campusway South | Upper Marlboro, MD 20774 | | | |
| Queentasha Mishael Wilson | Address Redacted | | | | |
| Queeny Beauty Salon | 57 S Route 9W | W Haverstraw, NY 10993 | | | |
| Queenz Boss Biz LLC | 209 W State St | Baton Rouge, LA 70802 | | | |
| Queeri Data & Analytics Inc. | 72 Union St | Jersey City, NJ 07304 | | | |
| Queinnise Miller | Address Redacted | | | | |
| Queisha Battle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Quela Mclaughlin | | | | | |
| Quelexis Michoel Thomas | Address Redacted | | | | |
| Quelvin Sanchez | Address Redacted | | | | |
| Quen Vong | | | | | |
| Quenby A Broitzman | | | | | |
| Quench Holdings, LLC | 1414 Ticonderoga Dr | St Peters, MO 63776 | | | |
| Quench Usa, Inc | P.O. Box 781393 | Philadelphia, PA 19178 | | | |
| Quene Cook | Address Redacted | | | | |
| Quenesha Mcnair | | | | | |
| Quenesp Isaac | | | | | |
| Quenetta Taylor | | | | | |
| Quenia Figuereo | Address Redacted | | | | |
| Quenides Urbaez | | | | | |
| Quennel Gaskin | Address Redacted | | | | |
| Quenster Inc | 381 Meacham Ave | Elmont, NY 11003 | | | |
| Quentalon Rockwell | Address Redacted | | | | |
| Quentas Jones | | | | | |
| Quentilon Taylor | Address Redacted | | | | |
| Quentin Addison | Address Redacted | | | | |
| Quentin Barnwell | Address Redacted | | | | |
| Quentin Bettinger | | | | | |
| Quentin Blanchard | | | | | |
| Quentin Brockman | Address Redacted | | | | |
| Quentin Buckner | | | | | |
| Quentin Byrd | | | | | |
| Quentin Campbell | Address Redacted | | | | |
| Quentin Caruana | | | | | |
| Quentin Colbert | Address Redacted | | | | |
| Quentin Dorsey | | | | | |
| Quentin Durden | | | | | |
| Quentin Flowers | Address Redacted | | | | |
| Quentin Fountain | | | | | |
| Quentin Franklin | Address Redacted | | | | |
| Quentin Garrigou | | | | | |
| Quentin Graham | Address Redacted | | | | |
| Quentin Handy | Address Redacted | | | | |
| Quentin Hardware & General Supply Inc | 3203 Quentin Road | Brooklyn, NY 11234 | | | |
| Quentin Honican | | | | | |
| Quentin Jarrell | | | | | |
| Quentin Jordan | Address Redacted | | | | |
| Quentin Kennedy | Address Redacted | | | | |
| Quentin Kruger | | | | | |
| Quentin L Paige | Address Redacted | | | | |
| Quentin L Transley | Address Redacted | | | | |
| Quentin Lapp | | | | | |
| Quentin Mabry | | | | | |
| Quentin Mack | Address Redacted | | | | |
| Quentin Mayfield | | | | | |
| Quentin Mcnew | | | | | |
| Quentin Medical P.C. | 280 Quentin Road | Brooklyn, NY 11223 | | | |
| Quentin Mitchell | Address Redacted | | | | |
| Quentin O'Brien | Address Redacted | | | | |
| Quentin Parks | Address Redacted | | | | |
| Quentin Plair | | | | | |
| Quentin Ponder | | | | | |
| Quentin Randle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quentin Riley | | | | | |
| Quentin Smith | | | | | |
| Quentin Stanton Architecture | 1751 Colorado Blvd | 333 | Los Angeles, CA 90041 | | |
| Quentin Taylor | Address Redacted | | | | |
| Quentin Taylor | | | | | |
| Quentin Walker | Address Redacted | | | | |
| Quentin Ward | Address Redacted | | | | |
| Quentin Watts Photography | 3420 Hardy St | Suite 5 | Hattiesburg, MS 39402 | | |
| Quentin Whidbee | | | | | |
| Quentin'S Welding & Erection | 2018 Peevey Ave | Forrest City, AR 72335 | | | |
| Quentisha Martin | Address Redacted | | | | |
| Quentnesha Hollins | Address Redacted | | | | |
| Quenton J Barnette | Address Redacted | | | | |
| Quenton Robinson | | | | | |
| Quentyn Hillsman | Address Redacted | | | | |
| Quenya Mcmillan | Address Redacted | | | | |
| Quercus Rubra Incorporated | 2734 Floyd Hwy South | Floyd, VA 24091 | | | |
| Quercus Studio Inc | 201 S. Salisbury St | Raleigh, NC 27601 | | | |
| Que'S Auto Body | 118 Sanford St | Box 25 | New Brunswick, NJ 08901 | | |
| Que'S Transportation | 6497 Wimble Rd | Memphis, TN 38134 | | | |
| Quesada Trucking | 11383 Sw 65 St | 1 | Miami, FL 33173 | | |
| Queshunna Milam | Address Redacted | | | | |
| Quesitos Corp | 3662 Huddlestone Ln | Buford, GA 30519 | | | |
| Quesos Chinantla Inc | 10122 45th Ave | Corona, NY 11368 | | | |
| Quessencorp | 5074 Cass St | San Diego, CA 92109 | | | |
| Quessie Stith | | | | | |
| Quest 1 Distributors | 531 Birch St | Lake Elsinore, CA 92530 | | | |
| Quest 168 LLC | 903 S. 75th St | Houston, TX 77023 | | | |
| Quest Accounting | 275 Bullfinch Road | Rufe, OK 74755 | | | |
| Quest Chiropractic LLC | 701 E. 3rd Ave | Unit 5 | New Smyrna Beach, FL 32169 | | |
| Quest Cutzllc | 6803 Long Beach Blvd | Apt 8 | Long Beach, CA 90805 | | |
| Quest Freight & Carriers LLC | 151 Arlington Overlook | Dallas, GA 30132 | | | |
| Quest International LLC. | 78 Cogswell Ave | Pell City, AL 35125 | | | |
| Quest Janitorial & Cleaning, LLC | 120 Heritage Pkwy | Suite A | Bluffton, SC 29910 | | |
| Quest Mechanical Contractors | 44 South 1000 West | Provo, UT 84601 | | | |
| Quest Medical Care, P.C. | 8 Maple Ave | Bay Shore, NY 11706 | | | |
| Quest Motors Inc | 3195 Leonardtown Rd | Waldorf, MD 20601 | | | |
| Quest Physical Therapy Center Inc | 28875 Plymouth Rd | Livonia, MI 48150 | | | |
| Quest Programs, Inc. | 908 Arlington Ave | Oakland, CA 94608 | | | |
| Quest Properties Inc | 3230 Southgate Circle | No 113 | Sarasota, FL 34239 | | |
| Quest St Jacobs | | | | | |
| Quest Technologies LLC | 474 Oak St | Ridgefield, NJ 07657 | | | |
| Quest4Success | 1851 Taylor Blvd | Orangeburg, SC 29118 | | | |
| Questa Giles | | | | | |
| Queston Clement | | | | | |
| Questover, LLC | 1519 Cohassett Ave. | Lakewood, OH 44107 | | | |
| Questra Health Partners Incorporate | 8381 N Via Linda | Scottsdale, AZ 85258 | | | |
| Questright LLC | 15127 E 26th Ave | Spokane Valley, WA 99037 | | | |
| Questt 1 Usa Inc. | 3873 Carter Ave | Riverside, CA 92501 | | | |
| Quetcy Gonzalez | Address Redacted | | | | |
| Quetel Osterval | | | | | |
| Quetico Group, LLC | 60 Oyster Cut | Vero Beach, FL 32963 | | | |
| Quettelaine Bonhomme | | | | | |
| Quetza Adame | 10933 Lampione St. | Las Vegas, NV 89141 | | | |
| Quetzal Nursery Inc | 18820 Sw 355 Ter | Florida City, FL 33034 | | | |
| Quetzal Super Bread Bakery Cafe Inc | 3168 Se Dixie Hwy | Stuart, FL 34997 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Queue Payroll Inc | 1860 El Camino Real | Ste 221 | Burlingame, CA 94010 | | |
| Queued Consulting LLC | 212 Kilburn Rd | Garden City, NY 11530 | | | |
| Quez Auto Parts | 30 Melissa Dr. | Stockbridge, GA 30281 | | | |
| Quezada & Vieyra Joint Venture | 32 B Glen St | Glencove, NY 11542 | | | |
| Quezon Auto Sales | 4 Stephenson Ave | Savannah, GA 31405 | | | |
| Qui Dang | Address Redacted | | | | |
| Qui Do | Address Redacted | | | | |
| Qui Kim Dinh | Address Redacted | | | | |
| Qui Nguyen | Address Redacted | | | | |
| Qui Nguyen | | | | | |
| Qui- V - Le | Address Redacted | | | | |
| Quiana Adkins | Address Redacted | | | | |
| Quiana Broden | | | | | |
| Quiana D Murray | Address Redacted | | | | |
| Quiana Farr | Address Redacted | | | | |
| Quiana Parr | Address Redacted | | | | |
| Quiana Robinson | | | | | |
| Quiana Smith | | | | | |
| Quiandre Street | 2 Cherry Drive Lane | Ocala, FL 34472 | | | |
| Quianti Matthews | Address Redacted | | | | |
| Quiara Wiggins | Address Redacted | | | | |
| Quibeatz | 2219 E 28th St | Suite 10 | Chattanooga, TN 37407 | | |
| Quick & Careful Moving | 24770 Crestview Ct | Farmington Hills, MI 48335 | | | |
| Quick & Clean Pressure Washing LLC | 4603 Wendy Way | Lithonia, GA 30038 | | | |
| Quick & Easy Ny Usa, Corp | 343 Washington Ave | Brentwood, NY 11717 | | | |
| Quick Atm | 2216 Daffodil Dr | Pittsburg, CA 94565 | | | |
| Quick Carpet Cleaning | 1709 Frost St | Rosenberg, TX 77471 | | | |
| Quick Change Display, LLC | 5145 Rogers St | Suite A | Las Vegas, NV 89118 | | |
| Quick Charge Power LLC, | 1780 La Costa Meadows Dr | San Marcos, CA 92078 | | | |
| Quick Clean Inc. | 2205 Greenville Road | Lagrange, GA 30241 | | | |
| Quick Clean Laundry Inc. | 253 Irving Ave | Brooklyn, NY 11237 | | | |
| Quick Cleaners | 18517 S. Avalon Blvd | Carson, CA 90746 | | | |
| Quick Cleaners Orlando | 109 Ambersweet Way | Davenport, FL 33897 | | | |
| Quick Corner Gifts | Address Redacted | | | | |
| Quick Cover Buildings, LLC | 2087 State Rt 49 | Arcanum, OH 45304 | | | |
| Quick Delivery Solutions LLC | 6693 Mount Morris Nunda Rd | Mt Morris, NY 14510 | | | |
| Quick Draw Logistics LLC | 4510 N Ripple Ridge Drive | Houston, TX 77053 | | | |
| Quick Easy Help | 11805 Laurelwood Dr | Unit 105 | Studio City, CA 91604 | | |
| Quick Fast Refunds LLC | 5565 Riverdale Road | College Park, GA 30349 | | | |
| Quick Floor Covering LLC | Attn: Heather Quick | 239 E 25th St | Idaho Falls, ID 83404 | | |
| Quick In Inc | 3030 Modaus Road Sw | Decatur, AL 35603 | | | |
| Quick Key | 2001 Brandon Wood Road | Tuscaloosa, AL 35406 | | | |
| Quick Laser Fix Jewelry & Watches | 24201 Valencia Blvd. | Unit 9035 | Valencia, CA 91355 | | |
| Quick Look Emissions, | 268 Rountree Rd | Riverdale, GA 30274 | | | |
| Quick Mart | 2239 Cheshire Bridge Rd | Atlanta, GA 30324 | | | |
| Quick Mart | Address Redacted | | | | |
| Quick N Save Insurance Services LLC | 1182 E Highland Ave | San Bernardino, CA 92404 | | | |
| Quick Net Soft LLC | 4995 Nw 72nd Ave | Miami, FL 33166 | | | |
| Quick Notes, Inc. | 10400 Griffin Road | Suite 107 | Cooper City, FL 33328 | | |
| Quick On The Way -2 | 6 Eagle Rock Ave | E Hanover, NJ 07936 | | | |
| Quick On The Way -3 LLC | 1505 John F Kennedy Blvd | Jersey City, NJ 07305 | | | |
| Quick On The Way -6 LLC | 3019 Route 46 East | Parsippany, NJ 07054 | | | |
| Quick On The Way Greensboro LLC | 2522 Rendleman Road | Greensboro, NC 27406 | | | |
| Quick On The Way Liberty LLC | 127 W Swannanoa Ave | Liberty, NC 27298 | | | |
| Quick On The Way LLC | 1 Bloomfield Ave | N Caldwell, NJ 07006 | | | |
| Quick On The Way Rocky Mount LLC | 928 W Raleigh Blvd | Rocky Mount, NC 27803 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quick On The Way Winston Salem LLC | 4001 Brownsboro Road | Winston Salem, NC 27106 | | | |
| Quick Pro | 6596 Old Dexter Hwy | Dexter, NM 88230 | | | |
| Quick Quote Properties | 7306 Egypt Lake | Tampa, FL 33614 | | | |
| Quick Quote Properties | Attn: Cory Waldron | 7306 Egypt Lake | Tampa, FL 33614 | | |
| Quick Recovery Group | 9444 Sw 52 Ct | Cooper City, FL 33328 | | | |
| Quick Response Services, LLC | 5141 S. 58th St. | Greenfield, WI 53220 | | | |
| Quick Set Concrete, Inc | 3971 Summit Ridge Drive | Corinth, TX 76210 | | | |
| Quick Shop Citgo, LLC | 5731 Trammel Rd, Ste A | Morrow, GA 30260 | | | |
| Quick Smog Check Center | 2420 Lafayette St | Ste A | Santa Clara, CA 95050 | | |
| Quick Stop & Go LLC | 518 Bound Brook Rd | Middlesex, NJ 08872 | | | |
| Quick Stop Convenience | 2108 Route 88 | Brick, NJ 08724 | | | |
| Quick Stop Food Spot, LLC. | 18 Nw 1st Ave. | Ft Lauderdale, FL 33301 | | | |
| Quick Stop Perkasie LLC | 1000 East Walnut St | Suite 104 | Perkasie, PA 18944 | | |
| Quick Success Pharmacy Inc | 1610 Ave U | Brooklyn, NY 11229 | | | |
| Quick Tc Installation LLC | 1920 Nw 27 St | Oakland Park, FL 33311 | | | |
| Quick Tech LLC | 130 E Milham Ave | Portage, MI 49002 | | | |
| Quick Tech Pro | 3355 Lenox Rd. | Suite 750 | Atlanta, GA 30326 | | |
| Quick Towing Service Inc | 2139 Dunn Rd | Hayward, CA 94545 | | | |
| Quick Trip Getaways | 1322 Melrose Woods Lane | Lawrenceville, GA 30046 | | | |
| Quick Trip Inc | 596 N Mollison | Suite 102 | El Cajon, CA 92021 | | |
| Quick Turn Investments Inc | 1192 Draper Pkwy 354 | Draper, UT 84020 | | | |
| Quick Wok Chinese Cuisine | 10175 Rancho Carmel Dr | 104 | San Diego, CA 92128 | | |
| Quick, Mccown & Spradlin | 3428 N.W. 178Th | Edmond, OK 73012 | | | |
| Quickassist LLC | 946 Castlewatch Dr | Ft Mill, SC 29708 | | | |
| Quickbookscenter Inc | 5 Lemberg Ct | 101 | Monroe, NY 10950 | | |
| Quickcheck I LLC | 33191 Cortez Blvd | Dade City, FL 33523 | | | |
| Quick-Draw Design | 1295 210th St | Eureka, KS 67045 | | | |
| Quickdry | 1020 San Miguel St | Gilroy, CA 95020 | | | |
| Quicker Inc | 265 E St | Ste B1 | Chula Vista, CA 91910 | | |
| Quickfoot Logistics LLC, | 5865 Ridgeway Center Pkwy, Ste 386 | Memphis, TN 38120 | | | |
| Quickidcard.Com Inc. | 636 10th Ave | New Hyde Park, NY 11040 | | | |
| Quickie Signs, Inc | 1009 Honey Girl Ln | Orlando, FL 32839 | | | |
| Quick-Key Locks Inc | 4403-15th Ave. | 117 | Brooklyn, NY 11219 | | |
| Quicklyn, Inc. | 99 Wall St | Ste 808 | New Yotk, NY 10005 | | |
| Quickncatchy LLC | 240 Clover Lane, Ste P | Beavercreek, OH 45440 | | | |
| Quicknclean Services Inc | 650 N Cannon Ave | Lansdale, PA 19446 | | | |
| Quick-Serve Pharmacy Inc | 13433 W Eight Mile Road | Detroit, MI 48235 | | | |
| Quickshipmetals | 700 George St | Athens, TN 37303-2214 | | | |
| Quicksilver | 29910 Via Norte | Temecula, CA 92591 | | | |
| Quickway Cleaner Inc | 5001 20th Ave | Valley, AL 36854 | | | |
| Quickway Credit Ltd | 6 Quickway Rd | Monroe, NY 10950 | | | |
| Quickway Technology Corp | 12 Quickway Road | Unit 302 | Monroe, NY 10950 | | |
| Quidia Olivo | Address Redacted | | | | |
| Quienchu | Attn: Veronica Duran | 2717 La Luz Cir Ne | Rio Rancho, NM 87144 | | |
| Quiendaris Johnson | Address Redacted | | | | |
| Quiescence Nail Salon & Spa | 3433 N. Rock Rd | Ste 103 | Wichita, KS 67226 | | |
| Quiet Storm Electronics, LLC | 1230 Furman D | Sumter, SC 29154 | | | |
| Quigg Heating & Air, LLC | 76 Pierce Est | Hawkinsville, GA 31036 | | | |
| Quigglys Clayhouse | 5610 Evening Ct | Midlothian, TX 76065 | | | |
| Quigley'S Farm Welding | 197 Waterway Road | Oxford, PA 19363 | | | |
| Quigleys Landscaping | 42 Cedarbrook Rd | Sicklerville, NJ 08081 | | | |
| Quig'S Maplewood Golf Course LLC | N9240 State Rd 55 | Pickerel, WI 54465 | | | |
| Quihurelton Espiritusanto | Address Redacted | | | | |
| Quijano Service | 1699 Hill Dr | Los Angeles, CA 90041 | | | |
| Quik LLC | 95 Merrick Way | 3Rd Floor | Coral Gables, FL 33134 | | |
| Quik Pick 5, LLC | 4601 St Stephens Rd | Prichard, AL 36613 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quik Stop Co | 4012 Government Rd | Richmond, VA 23223 | | | |
| Quik Stop Market 3 | 66 Mac Arthur Blvd | Oakland, CA 94610 | | | |
| Quik-N-Eazy Tag & Title LLC | 1820 W North Ave | Baltimore, MD 21217 | | | |
| Quiksales | 75 Commercial Dr. | Unit 814 | N Liberty, IA 52317 | | |
| Quikstop Market | 3132 Beaumont Ave | Oakland, CA 94567 | | | |
| Quikstop Markets | 1620Lincoln Rd | Yuba City, CA 95993 | | | |
| Quiktrak, Inc | 9700 SW Nimbus Ave | Beaverton, OR 97008 | | | |
| Quill Enterprises LLC | 51245 Avenida Rubio | La Quinta, CA 92253 | | | |
| Quillavia Phokomon | | | | | |
| Quillian D Slaton | Address Redacted | | | | |
| Quilt Elements LLC | 222 Main St W | Ashland, WI 54806 | | | |
| Quilt Essentials On The Lakeshore, LLC | 1603 Washington St | Two Rivers, WI 54241 | | | |
| Quiltworks Northwest | 145 106th Ave Ne | Bellevue, WA 98004 | | | |
| Quimby Sweet Corn LLC | 4025 Newcastle Rd | Schenectady, NY 12303 | | | |
| Quin Hagerty | | | | | |
| Quin Jarvis Enterprise LLC | 507 Church St | Johnston, SC 29832 | | | |
| Quin Merrill | | | | | |
| Quina Dopoe | Address Redacted | | | | |
| Quinata Agency | 621 Ken Pratt Blvd | Longmont, CO 80501 | | | |
| Quincey Brock | | | | | |
| Quincey Nixon | Address Redacted | | | | |
| Quincy Adams | | | | | |
| Quincy Alexander | | | | | |
| Quincy Allen | | | | | |
| Quincy Barnwell | 2931 Chesterfield Way | Conyers, GA 30013 | | | |
| Quincy Blake | Address Redacted | | | | |
| Quincy Bowman | 21021 Erwin St | Unit 177 | Woodland Hills, CA 91367 | | |
| Quincy Byas | Address Redacted | | | | |
| Quincy Cherry | | | | | |
| Quincy Claybon | Address Redacted | | | | |
| Quincy District A M E Church | Florida Conference | 8782 Gamble Road | Monticello, FL 32344 | | |
| Quincy Farrer | 1752 Penny Lane Nw | Lawrenceville, GA 30043 | | | |
| Quincy Fortson | Address Redacted | | | | |
| Quincy Freeman | | | | | |
| Quincy Genescar | Address Redacted | | | | |
| Quincy Hooks | | | | | |
| Quincy Insurance Consultants Corporation | 1796 White St | Des Plaines, IL 60018 | | | |
| Quincy Knowles | | | | | |
| Quincy L Jones | 150 Victor Ln | Fayetteville, GA 30214 | | | |
| Quincy Lewis | Address Redacted | | | | |
| Quincy Mac Jones | Address Redacted | | | | |
| Quincy Market Inv Inc | 236 Quincy St | Dorchester, MA 02121 | | | |
| Quincy Mccourt | | | | | |
| Quincy O. Ekechukwu | Address Redacted | | | | |
| Quincy R Stewart | Address Redacted | | | | |
| Quincy Solano | | | | | |
| Quincy Torrence | Address Redacted | | | | |
| Quincy Tran | Address Redacted | | | | |
| Quincy Wade | Address Redacted | | | | |
| Quincy Wright | 8501 Old Hickory Trl | Apt 12105 | Dallas, TX 75237 | | |
| Quincyscott | 770 Nw 58 St | Apt 3 | Miami, FL 33127 | | |
| Quinderella'S Big Fun Toys | 602 Washington St | Hoboken, NJ 07030 | | | |
| Quine Nguyen | Address Redacted | | | | |
| Quinell Hewitt | Address Redacted | | | | |
| Quinem Corp | 2 Main St. S | Perry, NY 14530 | | | |
| Quinessential | 9140 Waterford Ln | Powder Springs, GA 30127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quinetta Shorter | | | | | |
| Quinex Energy Corporation | 465 S 200 W | Bountiful, UT 84010 | | | |
| Quinlan Kirchner | Address Redacted | | | | |
| Quinlan Maggio | Address Redacted | | | | |
| Quinn & Associates, Inc. | 922 Morton St | Ashland, OR 97520 | | | |
| Quinn & Fox LLC | 5811 W Richert Ave | Fresno, CA 93722 | | | |
| Quinn Accomodation | 3053 Freeport Blvd 180 | Sacramento, CA 95818 | | | |
| Quinn Amusement Consultants, Inc. | 856 Vineyard Ln | Bainbridge Island, WA 98110 | | | |
| Quinn Bui | Address Redacted | | | | |
| Quinn Collier | | | | | |
| Quinn Counseling Services, LLC | 7607 Maple St | New Orleans, LA 70118 | | | |
| Quinn Curran | | | | | |
| Quinn Deveaux | Address Redacted | | | | |
| Quinn Miller Group Inc | 201 Ruthar Drive, Ste 5 | Newark, DE 19711 | | | |
| Quinn Morse | | | | | |
| Quinn Motors LLC | 2320 S Mead | Wichita, KS 67211 | | | |
| Quinn Schaller | | | | | |
| Quinn Sibling LLC | 11665 Sunrise Cir | Highland, UT 84003 | | | |
| Quinn Smith | | | | | |
| Quinn Steckel | | | | | |
| Quinn Stone | | | | | |
| Quinn Stowe | | | | | |
| Quinn Street | | | | | |
| Quinn Tamm | | | | | |
| Quinn Tire Inc. | 1005 Cordova Place | Santa Fe, NM 87505 | | | |
| Quinn V Schilz | Address Redacted | | | | |
| Quinn Wise | Address Redacted | | | | |
| Quinnandsonsconcreteconstrution LLC | 197 S Northview Rd | Green Bay, WI 54311 | | | |
| Quinn-Ann LLC | 212 W Winesap Rd, Ste 100 | Bothell, WA 98012 | | | |
| Quinnittia Jivens | Address Redacted | | | | |
| Quinn'S Landscaping LLC | 15725 S Frederick Ave | Plainfield, IL 60544 | | | |
| Quinones Automotive Inc | 4501 S California Ave | Chicago, IL 60632 | | | |
| Quins Cakes | Address Redacted | | | | |
| Quint Randle | | | | | |
| Quint+Equipment+Breakers+&+Controls+ | 3 Old Drift Rd | Belford, NJ 07718 | | | |
| Quinta Carmina Inc | 758 Beloit Rd | Belvidere, IL 61008 | | | |
| Quintan Johnson | | | | | |
| Quintana Building Maintenance LLC | 1901 Ne 158 St | N Miami Beach, FL 33162 | | | |
| Quintana Electric Brothers Inc | 4801 Sw 6th St | Miami, FL 33134 | | | |
| Quintanatown, Inc. | 200 Haven Ave | Apt 3M | New York, NY 10033 | | |
| Quintanilla Builders Inc. | 2910 Gilma Drive | Richmond, CA 94806 | | | |
| Quintanilla, Luis | Address Redacted | | | | |
| Quintaries Edwards | Address Redacted | | | | |
| Quintasia Ramey | Address Redacted | | | | |
| Quinte88Ence Entertainment LLC | 1619 16th St S | St Petersburg, FL 33705 | | | |
| Quintella Griffin | Address Redacted | | | | |
| Quintella Sessoms | Address Redacted | | | | |
| Quinten Bright | Address Redacted | | | | |
| Quintero Enterprises Inc | 4014 W. 26th St | Chicago, IL 60623 | | | |
| Quintero Gabriel | Address Redacted | | | | |
| Quintero Lounge Bar | Address Redacted | | | | |
| Quintero Pest Control | 6515 Sw 45 St | Miami, FL 33155 | | | |
| Quinteros Concrete LLC | 1543 H 38 Rd | Delta, CO 81416 | | | |
| Quintero'S Harvesting | 709 Habitat Center | Immokalee, FL 34142 | | | |
| Quintessa Curry | Address Redacted | | | | |
| Quintessence Jewelry Corp | 1 Linden Pl, Ste 400 | Suite 400 | Great Neck, NY 11021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quintessence Variety Shop | 160 Sterling Ave | Jersey City, NJ 07305 | | | |
| Quintessential Anesthesia, P.C. | 450 Roy Mason Lane | Canton, GA 30115 | | | |
| Quintessential Fence Contractors Inc | 4000 Hollywood Blvd | Hollywood, FL 33021 | | | |
| Quintia Dailey | Address Redacted | | | | |
| Quintia Powe | Address Redacted | | | | |
| Quintin Ayers | | | | | |
| Quintin Carson | Address Redacted | | | | |
| Quintin Garrus | | | | | |
| Quintin Green | Address Redacted | | | | |
| Quintin Hatch | | | | | |
| Quintin Jackson | Address Redacted | | | | |
| Quintin Julius | | | | | |
| Quintin Savage | Address Redacted | | | | |
| Quintin Thompson LLC | 3705 Baskerville Drive | Bowie, MD 20721 | | | |
| Quintin Tookes | | | | | |
| Quintina Ashley | Address Redacted | | | | |
| Quintina Dickerson | Address Redacted | | | | |
| Quintina Griffin | Address Redacted | | | | |
| Quintina Hardy | Address Redacted | | | | |
| Quintina Knighton | Address Redacted | | | | |
| Quintina Knighton | | | | | |
| Quintina Smith | | | | | |
| Quintins P Nelson | Address Redacted | | | | |
| Quinto Kirby | | | | | |
| Quinton Anderson | Address Redacted | | | | |
| Quinton Arrington | | | | | |
| Quinton Baker | | | | | |
| Quinton Barnes | | | | | |
| Quinton Bookard | Address Redacted | | | | |
| Quinton Bradfield Clothing | Address Redacted | | | | |
| Quinton Brail | | | | | |
| Quinton Brownfield | | | | | |
| Quinton Dames | Address Redacted | | | | |
| Quinton Foshee | Address Redacted | | | | |
| Quinton Fuller | | | | | |
| Quinton Guthrie | Address Redacted | | | | |
| Quinton Hall | Address Redacted | | | | |
| Quinton Holmes | Address Redacted | | | | |
| Quinton Jackson | Address Redacted | | | | |
| Quinton Jay | | | | | |
| Quinton Jenkins | Address Redacted | | | | |
| Quinton Kelly | Address Redacted | | | | |
| Quinton Kirby | | | | | |
| Quinton Morrfis | Address Redacted | | | | |
| Quinton Murray | Address Redacted | | | | |
| Quinton Nowling | Address Redacted | | | | |
| Quinton Saunders | | | | | |
| Quinton Sloan | Address Redacted | | | | |
| Quinton T Lawson | Address Redacted | | | | |
| Quinton Tatum | Address Redacted | | | | |
| Quinton Taylor | | | | | |
| Quinton Underwood | Address Redacted | | | | |
| Quinton Vantonder | Address Redacted | | | | |
| Quinton Winstead | Address Redacted | | | | |
| Quintonio Tolon | Address Redacted | | | | |
| Quintrayvis Livingston | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quintric Holdings Inc. | 333 S. Main St | Alpine, UT 84004 | | | |
| Quintrix Solutions, Inc | 185 Hudson St | Suite 2500 | Jersey City, NJ 07302 | | |
| Quintuple Air, Inc. | 111 West 12th St | Suite A | Los Angeles, CA 90015 | | |
| Quirante D Lacy | Address Redacted | | | | |
| Quirk & Owen Inc. | 2401 East Allegheny Ave | Philadelphia, PA 19134 | | | |
| Quirktree, LLC | 5425 Russell Ave Nw | Suite 201 | Seattle, WA 98107 | | |
| Quiroz Auto Repair 3 Inc. | 485 N Bolingbrook Dr | Bolingbrook, IL 60440 | | | |
| Quiroz Auto Repair Inc. | 5733 W 16th St | Cicero, IL 60804 | | | |
| Quiroz, Jason | Address Redacted | | | | |
| Quis Ut Deus LLC | 2455 Joy Rd | Occidental, CA 95465 | | | |
| Quisa Nobles | Address Redacted | | | | |
| Quiser Naseer | Address Redacted | | | | |
| Quish Wc Inc. | 198 Tremont St | Pmb 414 | Boston, MA 02116 | | |
| Quishon Walker | Address Redacted | | | | |
| Quismary Gonzalez | | | | | |
| Quisqueya Auto Broker LLC | 194 Jonesboro Rd | Suite K-2 | Jonesboro, GA 30236 | | |
| Quisqueya Meat Market & Grocery Ii, Inc. | 108-110 Remsen Ave. | New Brunswick, NJ 08901 | | | |
| Quisqueya Supermarket, LLC | 249 Madison Ave | Perth Amboy, NJ 08861 | | | |
| Quita Daycare | 155 Stuart Circle | Milledgeville, GA 31061 | | | |
| Quitas Braiding | 144 Eagles Pointe Dr | Apt 202 | Brunswick, GA 31525 | | |
| Quitlyn De Asis | Address Redacted | | | | |
| Quito Cooksey Set Design | 2768 Santa Rosa Ave | Altadena, CA 91001 | | | |
| Quiuncahardeman | 1641 Pinedale Circle Nw | Conyers, GA 30012 | | | |
| Quiver Financial | 501 N El Camino Real | Ste 200 | San Clemente, CA 92672 | | |
| Quixote Ashford | Address Redacted | | | | |
| Quixotic Creations | 6807 White Cliffs Way | Tampa, FL 33625 | | | |
| Quixotic Fibers | 28 Wembley Rd | Gordonville, TX 76245 | | | |
| Quizena Walker | | | | | |
| Quizfish Phokomon | | | | | |
| Quiznatodd Bidness | | | | | |
| Qulynda Wilson | Address Redacted | | | | |
| Qumar Ali Khan | Address Redacted | | | | |
| Qumars Zafari-Anaraki | | | | | |
| Qumeisha Wilkerson | Address Redacted | | | | |
| Qunyel Pippins | Address Redacted | | | | |
| Qunying, LLC | 234 Bypass 72 Nw | Greenwood, SC 29649 | | | |
| Quoc | 9130 Old Smyrna Road | Brentwood, TN 37027 | | | |
| Quoc | Address Redacted | | | | |
| Quoc Dang | Address Redacted | | | | |
| Quoc Ho | Address Redacted | | | | |
| Quoc Huy Hovan | Address Redacted | | | | |
| Quoc Huynh | Address Redacted | | | | |
| Quoc Le | Address Redacted | | | | |
| Quoc Le | | | | | |
| Quoc M Tran | Address Redacted | | | | |
| Quoc Ngo LLC | 310 East 11th Ave | Conshohocken, PA 19428 | | | |
| Quoc Nguyen | Address Redacted | | | | |
| Quoc Pham | Address Redacted | | | | |
| Quoc T Nguyen, Inc | 8871 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Quoc Tran | | | | | |
| Quoc Vuong | Address Redacted | | | | |
| Quocdung Huynh | Address Redacted | | | | |
| Quocvietnguyen | Address Redacted | | | | |
| Quoddy Builders LLC | 295 Smithfield Rd | Oakland, ME 04963 | | | |
| Quoi Nguyen | | | | | |
| Quon Louey, Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quona Taylor | | | | | |
| Quoncentina Murray | Address Redacted | | | | |
| Quonnise Lewis | Address Redacted | | | | |
| Quonshae D. Seay | Address Redacted | | | | |
| Quorum Ltd Inc | 837 N Andrews Ave | Ft Lauderdale, FL 33311 | | | |
| Quorum Sales & Marketing | 13214 Bee St | Farmers Branch, TX 75234 | | | |
| Quotem Acquisitions LLC | 3457 Sandy Bank Drive | Auburn, GA 30011 | | | |
| Quotient Education, Inc | 75 Montague Rd | Westhampton, MA 01027 | | | |
| Quovadis West | Address Redacted | | | | |
| Quovodus Hunter | Address Redacted | | | | |
| Qup World Inc | 9321 Ne Helmsman Court | Bainbridge, WA 98110 | | | |
| Quran Gant | Address Redacted | | | | |
| Quran Stansbury | Address Redacted | | | | |
| Qurat Naqvi | | | | | |
| Qureshi Wholesale Inc | 12200 Conant St | Detroit, MI 48212 | | | |
| Qusai Alqassem | | | | | |
| Quse Retail Outlet | 50 Ransier Dr | W Seneca, NY 14224 | | | |
| Qute Wigs | Address Redacted | | | | |
| Qutishia Mattox | Address Redacted | | | | |
| Quwanza Dickerson | Address Redacted | | | | |
| Quy Binh Le | Address Redacted | | | | |
| Quy Dinh | Address Redacted | | | | |
| Quy Duy Le | Address Redacted | | | | |
| Quy Khoa Le | Address Redacted | | | | |
| Quy Le | Address Redacted | | | | |
| Quy Ngoc Vu, Md., Pa | 1713 W. Oak Ridge Road | Orlando, FL 32809 | | | |
| Quy Nguyen | Address Redacted | | | | |
| Quy Pham | Address Redacted | | | | |
| Quy Quoc Nguyen | Address Redacted | | | | |
| Quy Thi Vu | Address Redacted | | | | |
| Quy Van | Address Redacted | | | | |
| Quyen Chinh | Address Redacted | | | | |
| Quyen Dam | Address Redacted | | | | |
| Quyen Do | Address Redacted | | | | |
| Quyen Lam | Address Redacted | | | | |
| Quyen Le | Address Redacted | | | | |
| Quyen Le | | | | | |
| Quyen Le Nguyen | Address Redacted | | | | |
| Quyen M Chau | Address Redacted | | | | |
| Quyen N Bui | Address Redacted | | | | |
| Quyen Nguyen | Address Redacted | | | | |
| Quyen Nguyen | | | | | |
| Quyen Phan | Address Redacted | | | | |
| Quyen Thao Tran | Address Redacted | | | | |
| Quyen Tram | | | | | |
| Quyen Truong | Address Redacted | | | | |
| Quyen Vo | Address Redacted | | | | |
| Quyen Vu | | | | | |
| Quyen Williams | Address Redacted | | | | |
| Quynh Bui | Address Redacted | | | | |
| Quynh Duong | Address Redacted | | | | |
| Quynh Le | Address Redacted | | | | |
| Quynh Ngc Jupiter Inc | 3755 Military Trail N | B6 | Jupiter, FL 33458 | | |
| Quynh Nghiem | | | | | |
| Quynh Nguyen | Address Redacted | | | | |
| Quynh Nguyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Quynh Nhu Gibney | Address Redacted | | | | |
| Quynh Thuy Vu | Address Redacted | | | | |
| Quynh Tram Ho | Address Redacted | | | | |
| Quynh Tran | Address Redacted | | | | |
| Quynhmai T. Truong, Dds., P.C. | 101 Mason St. | Crewe, VA 23930 | | | |
| Quynh'S Nails Spa LLC | 101 Golf Course Dr A2 | Rohnert Park, CA 94928 | | | |
| Qv Machine Shop | 14117 Sw 142 Ave | No A-15 | Miami, FL 33186 | | |
| Qvia, Inc. | 11131 Kirkbride Drive | Danvers, MA 01923 | | | |
| Qvp Multimedia LLC | 1905 Coquina Way | Coral Springs, FL 33071 | | | |
| Qvs Income Tax Services, Inc. | 912 Soundview Ave | New York, NY 10473 | | | |
| Qw Tax & Financial Services | 8565 W Sam Houston Parkway S | 606 | Houston, TX 77072 | | |
| Qwadair Glimp | Address Redacted | | | | |
| Qwandis Davis | | | | | |
| Qwane Woods | Address Redacted | | | | |
| Qwantisha Wheeler | Address Redacted | | | | |
| Qwenice Jackson | Address Redacted | | | | |
| Qwest Florida Vestors Inc | 1325 Se 47th St | Woodruff Bldg Unit H | Cape Coral, FL 33904 | | |
| Qwik Corner 57 | 612 Baker St | Suite B | Costa Mesa, CA 92626 | | |
| Qwik Pack & Ship, | 14 Kennerly Ct | Marlyon, NJ 08053 | | | |
| Qwik Pawn, Inc | 291 W Baseline St | San Bernardino, CA 92410 | | | |
| Qwil Pbc | 599 3rd St, Ste 211 | San Francisco, CA 94107 | | | |
| Qwipu, LLC | 1622 Glyndon Ave | Venice, CA 90291 | | | |
| Qy Nails Spa, Inc. | 871 Saw Mill River Rd | Ardsley, NY 10502 | | | |
| Qz Enterprises Inc. | 216 W Cowan Dr. | Houston, TX 77007 | | | |
| R | Address Redacted | | | | |
| R - K Deli Grocery Corp | 919 East Tremont Ave | Bronx, NY 10460 | | | |
| R & A Fund LLC | 6177 Beachwood Drive | W Bloomfield, MI 48324 | | | |
| R & A Granite Tile Marble | 5012 Schuster St | Las Vegas, NV 89118 | | | |
| R & A Hospitality Of Coldwater | 1000 Orleans Blvd | Dearborn Heights, MI 48127 | | | |
| R & B Brooke | 515 Cypress Trails Drive | Ponte Vedra, FL 32081 | | | |
| R & B Business Solutions, LLC | 9140 Hwy 6 North | Ste 1409 | Houston, TX 77095 | | |
| R & B Housing Equities LLC | 6521 Burning Wood Drive | 212 | Bboca Raton, FL 33433 | | |
| R & B Trucking & Carrier LLC | 2701 East Surrey Drive | N Charleston, SC 29405 | | | |
| R & C Automotive LLC | 1750 Tanen St | Napa, CA 94559 | | | |
| R & C Commercial Maintenance Corporation | 14907 Plummer St | N Hills, CA 91343 | | | |
| R & C Consulting | 6 Beech Haven Drive | Athens, GA 30606 | | | |
| R & C Farm | 9682 Marble Rd | Machias, NY 14101 | | | |
| R & C Farm Labor Inc | 2505 Portland Rd, Ste 101 | Newberg, OR 97132 | | | |
| R & C Glass & Mirror Inc | 3116 Saratoga Dr | Kissimmee, FL 34743 | | | |
| R & C Landscaping & Cleanups | 16239 W Larkspur Dr | Phoenix, AZ 85338 | | | |
| R & C Machine, Inc. | 165 Mary Jo Lane | Lincoln, AL 35096 | | | |
| R & C Medical Billing LLC | 2124 Oak Tree Road | Edison, NJ 08820 | | | |
| R & C Roofing | 4245 Marlow Cir | Colorado Springs, CO 80916 | | | |
| R & C Sales & Maufacturing Inc | 18 Hargrove Grade | Unit 101 | Palm Coast, FL 32137 | | |
| R & Construction LLC | 7062 Archwood Dr | Orlando, FL 32819 | | | |
| R & D Auto Sales | 8850 Sw 72 St | G344 | Miami, FL 33173 | | |
| R & D Cabinets | 326 | Highridge Rd | Johnson City, TN 37604 | | |
| R & D Caribbean Market Inc | 17957 Gourd Neck Loop | Winter Garden, FL 34787 | | | |
| R & D Incorporated | 4166 E Los Angeles Ave | Simi Valley, CA 93063 | | | |
| R & D Mega Discount, Inc | Columbia Park 3121 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| R & D Metal Fabricating, Inc. | 414 N. Main St. | Goshen, IN 46528 | | | |
| R & Drywall Inc | 45435 Van Buren St | Unit 4 | Indio, CA 92201 | | |
| R & E Construction LLC | 16080 Sw Colony Drive | Tigard, OR 97224 | | | |
| R & E Drugs | 1919 Main St | Franklinton, LA 70438 | | | |
| R & E Trucking | 1503 N Co Rd 1068 | Midland, TX 79706 | | | |
| R & G Economic Consultants LLC | 2646 Patroit Rd | Riverdale, GA 30296 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R & G Management Services Inc | 10037 Sideview Dr | Downey, CA 90240 | | | |
| R & G Springs Co Inc | 2587 Millenium Dr | Suite F | Elgin, IL 60124 | | |
| R & G Technology LLC | 9947 Tolman St | Houston, TX 77034 | | | |
| R & G Worley, LLC | 908 Northern Pines Dr | Mcdonough, GA 30253 | | | |
| R & H Auto Repair Corp | 12215 Nw 23rd Ave | Miami, FL 33167 | | | |
| R & H LLC | 3900 New Falls Rd | Bristol, PA 19007 | | | |
| R & H Petroleum Inc | 9009 Prosperity Farms Road | Lake Park, FL 33403 | | | |
| R & I Auto, Inc. | 3702 B Boren Drive | Greensboro, NC 27407 | | | |
| R & J Barber Shop LLC | 84 Broadway | Greenlawn, NY 11740 | | | |
| R & J Construction Services LLC | 2501 Se Mile Hill Dr | Suite 202 | Port Orchard, WA 98366 | | |
| R & J Deli Inc | 1708 Sunrise Hwy | Store 1 | Copiague, NY 11726 | | |
| R & J Fiscal Services | 300 Worthington Dr | Trussville, AL 35173 | | | |
| R & J Food Corp | 274 S Broadway | Yonkers, NY 10705 | | | |
| R & J General Contracting & Roofing, LLC | 7405 Surrey Wood Ln | Apollo Beach, FL 33572 | | | |
| R & J Healthcare Consulting Services | 5948 Milana Drive | Eastvale, CA 92880 | | | |
| R & J Investment Consulting, Inc | 249 Palm Ave | Morgan Hill, CA 95037 | | | |
| R & J Lambert Family Ventures LLC | 424 E Fm 78 | Cibolo, TX 78108 | | | |
| R & J Landscaping LLC | 4243 W.Virginia Ave | Phoenix, AZ 85009 | | | |
| R & J Salvage Lot | 3322 Ripplebrook Dr | Houston, TX 77045 | | | |
| R & J Tobacco Inc | 47043 Gratiot | Chesterfield Twp, MI 48127 | | | |
| R & K Asian Dining LLC | 6568 Village Pywy | Dublin, CA 94568 | | | |
| R & K Contracting Services LLC | 109 Cameron Oaks Dr | Guyton, GA 31312 | | | |
| R & K Enterprises, LLC | 1227 W Corbett Ave | Swansboro, NC 28584 | | | |
| R & K Evol Corp | 12907 Sw 103rd Pl | Miami, FL 33176 | | | |
| R & K Maintenance LLC | 13720 Se Market St | Portland, OR 97233 | | | |
| R & K Sherman Inc | 7712 Mount Pleasant Rd | Hortense, GA 31543 | | | |
| R & K Transports LLC | 2932 N 16th St Unit 3 | Phoenix, AZ 85016 | | | |
| R & K Trucking | 3049 Emerson St | Palo Alto, CA 94306 | | | |
| R & L Arcade Inc | 911 Martin Luther King Jr | Oxford, NC 27565 | | | |
| R & L Aviation Inc | 215 Maxwell Drive | Pittsburgh, PA 15236 | | | |
| R & L Concrete, Inc | 10 Ferry St | Suite B | S River, NJ 08882 | | |
| R & L Enterprises, Inc. Of South Florida | 715 S 21st Ave | Hollywood, FL 33020 | | | |
| R & L Events | 1260 East University Drive | 3080 | Tempe, AZ 85281 | | |
| R & L Frank Enterprises | 9077 N Torrey Pines Loop | Eagle Mountain, UT 84005 | | | |
| R & L Luxury Bundles & Heels | 49 Blvd Se | Apt 668 | Atlanta, GA 30312 | | |
| R & L Magic Enterprises Ltd | 1930 Church Ave | Brooklyn, NY 11226 | | | |
| R & L Nickerson, Inc. | 327 N. Main St. | Milford, MI 48381 | | | |
| R & L Services Of Vero Beach, Inc. | 1317 Lily'S Cay Circle | Vero Beach, FL 32967 | | | |
| R & L Sushi Inc | 450 Main Streest | Crestview, FL 32536 | | | |
| R & M Cattle | 10786 Ave | 144 | Tipton, CA 93272 | | |
| R & M Control | 7155 Pierson Dr | Mobile, AL 36619 | | | |
| R & M Global Export Inc | 17905 Ventura Blvd | Encino, CA 91316 | | | |
| R & M Guest Home Inc | 7th And Edward Ave | Chesilhurst, NJ 08089 | | | |
| R & M Intermodel Corp | 1926 Nw 88 Ave | Coral Springs, FL 33071 | | | |
| R & M Intermodel Corp | 5445 Nw 122 Dr | Coral Springs, FL 33076 | | | |
| R & M Lloyd Customize Ceramic LLC | 3510 E 170th St | Lansing, IL 60438 | | | |
| R & M One Corp | 144 Riley Ave | Palm Springs, FL 33461 | | | |
| R & M Painting | 5059 Gull St | Brighton, CO 80601 | | | |
| R & M Shoes LLC | 100 W Main St | Springfield, KY 40069 | | | |
| R & M Supermarket 63 Dr Inc | 9717 63 Drive | Rego Park, NY 11374 | | | |
| R & M Tejada Corp | 526 Morris Park Ave | Bronx, NY 10460 | | | |
| R & M Trucking | 4209 Eagle Ave. | Mcallen, TX 78504 | | | |
| R & M Young Inc | 1321 Encinitas Blvd | Encinitas, CA 92024 | | | |
| R & N Aebi Farms | 5305 Nw Poverty Bend Rd. | Mcminnville, OR 97128 | | | |
| R & N Multi Services LLC | 900 Belvedere Road | 1 | W Palm Beach, FL 33409 | | |
| R & P Bell | 808 E 6th St | Corona, CA 92881 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R & P Contractors LLC | 4333 Agnew Ave | Alexandria, VA 22309 | | | |
| R & P Newberry Enterprises Inc. | 2058 Ne Diamond K St | Arcadia, FL 34266 | | | |
| R & R Auto Transport | 4870 Summer Grove Dr | Fairfield, CA 94534 | | | |
| R & R Beauty Salon Inc | 3925 Barnes Ave | Bronx, NY 10466 | | | |
| R & R Builders, LLC | 1 Pecan Run Harbor | Ocala, FL 34472 | | | |
| R & R Cafe | 12377 Merit Drive | 280 | Dallas, TX 75251 | | |
| R & R Cargar Transport LLC | 704 W 39th St | Wilmington, DE 19802 | | | |
| R & R Carriers LLC | 5600 Goodman Rd | Oliver Branch, MS 38611 | | | |
| R & R Concrete Construction Inc | 9742 Joliet Circle | Commerce City, CO 80022 | | | |
| R & R Concrete LLC | 513 Fox Knoll Dr. | Waterford, WI 53185 | | | |
| R & R Convenience Store LLC | 736 Speedwell Ave | Morris Plains, NJ 07950 | | | |
| R & R Cooling, Inc | 4023 Ponza Place | Lakeworth, FL 33462 | | | |
| R & R Craftails, Inc. | 726 First St | Benicia, CA 94510 | | | |
| R & R Decorating, Inc | 500 Royalton Road | Silver Spring, MD 20901 | | | |
| R & R Dental Lab Inc | 80-50 Baxter Ave Apt | P1 | Elmhurst, NY 11373 | | |
| R & R Electric Of Broward, Inc. | 7958 Pines Blvd. | Suite 238 | Pembroke Pines, FL 33024 | | |
| R & R Electric Of Broward, Inc. | Attn: Erin Richardson | 7958 Pines Blvd, Ste 238 | Pembroke Pines, FL 33024 | | |
| R & R Estates Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| R & R Farms, Inc | 4047 River Ridge Road | Browns Summit, NC 27214 | | | |
| R & R Freight LLC | 9259 E Raintree Drive | 2162 | Scottsdale, AZ 85260 | | |
| R & R Grocery, Corp | 286-14th Ave | Newark, NJ 07103 | | | |
| R & R Maittia Trucking Inc | 3150 Grace Ave | Bronx, NY 10469 | | | |
| R & R Management LLC | 26571 Normandale Dr. Apt16H | Lake Forest, CA 92630 | | | |
| R & R On Chicago S.Corp | 2700 W Chicago Ave | Chicago, IL 60622 | | | |
| R & R Painting Services LLC | 15605 Duiske Abby Ct | Charlotte, NC 28273 | | | |
| R & R Productions LLC | Attn: Jacqueline Robinson | 43311 Joy Rd | Canton, MI 48187 | | |
| R & R Renovations, LLC | 11203 Chantilly Lane | Bowie, MD 20721 | | | |
| R & R Restaurant Inc | 927 Se Morrison St | Portland, OR 97214 | | | |
| R & R Services Inc | 2151 57 St | Brooklyn, NY 11204 | | | |
| R & R Shipping Containers Inc | 701 Lafayette St | Aurora, IL 60505 | | | |
| R & R Sierra Inc | 41997 Sierra Dr | Three Rivers, CA 93271 | | | |
| R & R Solutions, Inc. | 168 Brown Road | Asheville, NC 28806 | | | |
| R & R Stone Industries | 14431 Ne 5th Ave | N Miami, FL 33161 | | | |
| R & R Tax Service LLC | 415 Oakwood St | Bridgeport, CT 06606 | | | |
| R & R Towing | 124 Griffin St | Salinas, CA 93901 | | | |
| R & R Towing & Recovery LLC | 521 Ballard Spring Rd | Morven, NC 28119 | | | |
| R & R Trucking | 7750 N. Debra Ave | Fresno, CA 93722 | | | |
| R & S 49 Liquor Corp | 90 Elizabeth St | New York, NY 10013 | | | |
| R & S Auto Transport, Inc. | 3448 Ne 4th St | Gainesville, FL 32609 | | | |
| R & S Capital LLC | 2090 Favor Road Sw | Marietta, GA 30060 | | | |
| R & S Fieldservices | 652 S Keystone Terrace | Cleveland, OK 74020 | | | |
| R & S Graham'S LLC | 14226 Fm 2100 Rd | Crosby, TX 77532 | | | |
| R & S Plastering Inc | 5773 Arrowhead Drive | Ste 205 | Virginia Beach, VA 23462 | | |
| R & S Real Estate | 827 E. Wilmington Ave | Salt Lake City, UT 84106 | | | |
| R & S Resale LLC | 2750 Hilton Rd | Ferndale, MI 48220 | | | |
| R & T Express, LLC | 2452 San Marcos Dr | Royse City, TX 75189 | | | |
| R & V Auto Center LLC., | 1805 W. Pichacho Ave | Las Cruces, NM 88005 | | | |
| R & V Foods | 3865 Eldridge Ave | Orange Park, FL 32073 | | | |
| R & Y 1005 Inc | 2350 Florence Blvd | Florence, AL 35630 | | | |
| R & Y Construction LLC | 68911 S Meals Road | Kennewick, WA 99337 | | | |
| R & Y Trucking LLC | 3240 Agape Dr | Columbus, OH 43224 | | | |
| R &B Concepts LLC | 4914 Landis Ave | Sea Isle City, NJ 08243 | | | |
| R &C Grocery LLC | 1200 Newman Ave | Florence, SC 29506 | | | |
| R &R Packaging Suppliers Inc | 11618 E Washington Blvd | J | Whittier, CA 90606 | | |
| R A General Contracting Inc | 109-19 Liverpool St | Jamaica, NY 11435 | | | |
| R A Narvaez, Inc. | 4 Sweet Woods Ct | Port Jefferson, NY 11776 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R A Potter Advisors LLC | 16 Greensburgh Lane | San Anselmo, CA 94960 | | | |
| R A S Electric, LLC | 3351 W Chive Pl | Tucson, AZ 85741 | | | |
| R A Vaughan Enterprises LLC | 536 N. Country Club Dr | Mesa, AZ 85201 | | | |
| R A Whitney Farms, LLC. | 438 Exeter Road | Corinna, ME 04928 | | | |
| R Ali & Sons | 14808 Build America Drive | Woodbridge, VA 22192 | | | |
| R Amason | | | | | |
| R Baer Associates Inc | 5203 Woodville Ln | Spring, TX 77379 | | | |
| R Bar Estates, Inc. | 3224 Sw 67th Drive | Okeechobee, FL 34974 | | | |
| R Bryants Consultant LLC | 177 Cty Road 421 | Clanton, AL 35045 | | | |
| R Buttil Diamond Setting Inc | 132 S 8th St | Philadelphia, PA 19107 | | | |
| R C & E Restaurant, LLC | 63-42 108th St | Forest Hills, NY 11375 | | | |
| R C Diess Inc. | 1984 E Mcfadden Ave | Santa Ana, CA 92705 | | | |
| R C Drive Thru Dairy Inc | 8008 Archibald Ave | Rancho Cucamonga, CA 91730 | | | |
| R C Grace LLC | 2360 Deer Ridge Run | Cuyahoga Falls, OH 44223 | | | |
| R Cavalier Trucking LLC | 522 Hyman Dr | Jefferson, LA 70121 | | | |
| R Chawla | Address Redacted | | | | |
| R Christopher & Associates Inc. | 208 Race St | Ste 308 | Holyoke, MA 01040 | | |
| R Cook Realty LLC | 1623 Moler Rd | Columbus, OH 43207 | | | |
| R Craig Courtney | Address Redacted | | | | |
| R Craig Scott | | | | | |
| R Cubed Craftsmen | 4656 South Cherry St | Suite 4 | Murray, UT 84123 | | |
| R D & Associates | 220 Newport Center Drive | Newport Beach, CA 92660 | | | |
| R D H Food Inc | 3684 Rosemeadblvd | Rosemead, CA 91770 | | | |
| R D Prado LLC | 3030 Ne 5th Ter | 10 | Ft Lauderdale, FL 33334 | | |
| R D Racing Inc | Attn: Rich Desbiens | 8435 Upper 206th St | Lakeville, MN 55044 | | |
| R D Stenger Builders Inc | 3651 Peachtree Parkway | Suite E-108 | Suwanee, GA 30024 | | |
| R Daniels Nurse Care LLC | 1706 W 33rd St | Jacksonville, FL 32209 | | | |
| R Data Solutions LLC | 134 N 9th Ave | Highland Park, NJ 08904 | | | |
| R Development LLC | 1507 E 53rd St | 850 | Chicago, IL 60615 | | |
| R E & G Pizza Corp. | 118-07 Queens Blvd | Forest Hills, NY 11375 | | | |
| R E C Construction | 36611 Silk Oak Terrace Place | Murrieta, CA 92562 | | | |
| R E Gardinier Jr. Design & Construction | 1156 Noria St | Laguna Beach, CA 92651 | | | |
| R F Associates North, Inc | 2025 Gateway Place | Suite 350 | San Jose, CA 95110 | | |
| R F Schmitt & Assoc | 10 So. Division St | Suite 4 | New Rochelle, NY 10805 | | |
| R F Shoes, Inc | 6750 Rt 9 South | Howell, NJ 07731 | | | |
| R G Financial & Associates Inc | 2425 N Weber Ave | Fresno, CA 93705 | | | |
| R G P Transport Incorporated | 128 N Grant Dr | Addison, IL 60101 | | | |
| R G Wallace Mechanical | 1905 River Oaks Dr | St Johns, FL 32259 | | | |
| R Goldston | | | | | |
| R Gomez Consulting LLC | 136 North Hollow Tree | Alice, TX 78332 | | | |
| R Green Landscaping Inc | 171 Branham Ln | Suite 10-335 | San Jose, CA 95136 | | |
| R Gut Associates, LLC | 19713 Mclaughlin Ave | Hollis, NY 11423 | | | |
| R H & Son Enterprise LLC | 16 Rollwin Rd | Windsor Mill, MD 21244 | | | |
| R H 2 L | 6814 Loop Road | Centerville, OH 45459 | | | |
| R H Carbide & Epoxy, Inc | 170C Main St | 403 | Hickory, PA 15340 | | |
| R H Eckensberger | Address Redacted | | | | |
| R' Hana'S Inc. | 3160 W Ave L | Lancaster, CA 93536 | | | |
| R Harris & Sons Trucking | 9 Dunbarton Ct | Richmond Hill, GA 31324 | | | |
| R Hayes Inc | 4095 Fruit St | Spc 862 | La Verne, CA 91750 | | |
| R I E Transport Inc | 5940 Nw 191 Terrace | Hialeah, FL 33015 | | | |
| R J Conley Hotel Group Lc | 1050 6th Ave | Des Moines, IA 50314 | | | |
| R J D Grigolla Inc | 627 W Allen Ave | San Dimas, CA 91773 | | | |
| R J Discount Tobacco | 7152 Will Robbins Hwy | Suite B | Nettleton, MS 38858 | | |
| R J Gould & Associates LLC | 15057 N. 54th Place | Scottsdale, AZ 85254 | | | |
| R J Low Voltage Services LLC | 298 Cherry Run Rd | Harpers Ferry, WV 25425 | | | |
| R J Mate & Sons LLC | 2107 Bauer Rd | Jenison, MI 49428 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R J Rockett Enterprise, Inc | 1230 East 39Thstrett | Savannah, GA 31404 | | | |
| R J Trading Inc | 530 S Catalina St, Ste 210 | Los Angeles, CA 90020 | | | |
| R J Wynn Transport LLC | 2858 Santa Barbra Dr | Decatur, GA 30032 | | | |
| R Jay & Barbara Cassel Gruenwald | Address Redacted | | | | |
| R Jay Gruenwald & | Barbara Cassel Gruenwald | 3901 N 35th St | Milwaukee, WI 53216 | | |
| R Jesse Fetterman | | | | | |
| R Jorgensen Construction LLC | 37805 Se 80th St | Snoqualmie, WA 98065 | | | |
| R K Transport | 3627 Montana St | Stockton, CA 95212 | | | |
| R Kanter Consulting LLC | 13080 Rosewood Lane | Palm Beach Gardens, FL 33418 | | | |
| R Kaya Construction Inc | 1971 Johns Drive | Glenview, IL 60025 | | | |
| R Kenneth Bauer | Address Redacted | | | | |
| R Kenyatta Punter | | | | | |
| R Khan Consulting Corp Inc | 44 John St | Plainview, NY 11803 | | | |
| R Kids Clothes, LLC | 4835 E Colonial Dr | Orlando, FL 32803 | | | |
| R Kim Smith | | | | | |
| R L Bell Hauling LLC | 6020 Chinquapin Circle | Prince George, VA 23875 | | | |
| R L P Management Company Inc | 2727 N American St | Philadelphia, PA 19133 | | | |
| R L Trapper Joes LLC | G-3386 S Saginaw St | Burton, MI 48529 | | | |
| R Lara Trucking Inc | 5731 S Troy St | Chicago, IL 60629 | | | |
| R Lead LLC | 122 Oak Park Drive | Menasha, WI 54952 | | | |
| R Lee Seibt | | | | | |
| R Levio | | | | | |
| R M Construction Solutions Inc | 1647 Willow Pass Rd | Concord, CA 94520 | | | |
| R M Flooring Inc | 13389 E Live Oak Rd | Lodi, CA 95240 | | | |
| R M Mechanical | 12121 Duchese | Balch Springs, TX 75180 | | | |
| R M Rodriguez | Address Redacted | | | | |
| R M Truck In, LLC | 1055 Eagle Nest Ave | Deltona, FL 32725 | | | |
| R Marie Escamilla | | | | | |
| R Michael Enterprises LLC | 3909 N Thayer Rd | Lima, OH 45801 | | | |
| R Michael Knighten Cpa | Address Redacted | | | | |
| R Mueller Masonry | 516 Janssen St | Combined Locks, WI 54113 | | | |
| R N D Enterprises Inc | 100 Pelican Way | Suite A | San Rafael, CA 94901 | | |
| R Oak Auto, Inc | 4757 River Oak Blvd | River Oak, TX 76114 | | | |
| R P Apparels Inc | 369 Liberty Ave | Flr 1 | Jersey City, NJ 07307 | | |
| R P Equipment Usa Inc | 1234 S 5th St | Allentown, PA 18103 | | | |
| R Passmore Healing Hands LLC | 3229 Whisper Lake Lane | Winter Park, FL 32792 | | | |
| R Peche LLC | 169 Union Blvd | Suite 7 | Totowa, NJ 07512 | | |
| R Petrone Detailing | 23408 Edmonds Way | C 304 | Edmonds, WA 98026 | | |
| R Phillips Transportation LLC | 7966 Cedar Mall | Fairburn, GA 30213 | | | |
| R Poltl & Associates, Inc. | 1328 Madonna Road | San Luis Obispo, CA 93405 | | | |
| R Pool Services, LLC | W1545 County Road C | Pulaski, WI 54162 | | | |
| R Pools Inc | 60 Fairmont Ave | Medford, NY 11763 | | | |
| R Quentin Wendt | | | | | |
| R R C K Inc | 324 East Blvd | Charlotte, NC 28203 | | | |
| R R Consultancy LLC | 1137 Main St | Suite 202 | E Hartford, CT 06108 | | |
| R R Hebert Agency | 22330 Monroe | Dearborn, MI 48124 | | | |
| R R Textile Inc. | 5308 Oxford St | Cypress, CA 90630 | | | |
| R R Upholstery Supply & Fabric, | 2304 W Slauson Ave | Los Angeles, CA 90043 | | | |
| R Rak Construction LLC | 103 Hayward Pl | Wallington, NJ 07057 | | | |
| R Raquel Inc | 3516 Flatlands Ave | Brooklyn, NY 11234 | | | |
| R Rayner | | | | | |
| R Reece Construction LLC | 4462 Sw Circle Rd. | Towanda, KS 67144 | | | |
| R Rosenberg | Address Redacted | | | | |
| R S Carriers Inc | 1110 W Kettleman Ln, Ste 21 | Lodi, CA 95240 | | | |
| R S P Ventures Inc | 50 Westminster Drive | Shirley, NY 11967 | | | |
| R S Xpress LLC | 141 Alexander Ct | E Stroudsburg, PA 18302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R Silverman Law Group | 1855 Olympic Blvd | Suite 125 | Walnut Creek, CA 94596 | | |
| R Singh Inc | 269-07 81St Ave | New Hyde Park, NY 11040 | | | |
| R Squared Markets And Vending | Attn: Richard Corwin | 6150 Sw Arctic Dr | Beaverton, OR 97005 | | |
| R Squared Plumbing & Drain Service, LLC | 155 Redbud Trl | W Fork, AR 72774 | | | |
| R Squared Real Estate | 9765 Kalispell St | Commerce City, CO 80022 | | | |
| R Stanford Enterprises | 2904 South 70th St, Unit 3 | Philadelphia, PA 19142 | | | |
| R Stories | 4876 Santa Monica Ave | 311 | San Diego, CA 92107 | | |
| R T Chang Architects, Inc | 5834 Windmier Lane | Dallas, TX 75252 | | | |
| R T Delivery LLC | 664 Brighton St | Pickerington, OH 43147 | | | |
| R T Farmer International LLC | 808 S 14th Ave . | Dillon, SC 29536 | | | |
| R T Patterson Company Incorporated | 230 3rd Ave | Fl2 | Pittsburgh, PA 15222 | | |
| R Tax Consultants | 335 E 121Street | Los Angeles, CA 90061 | | | |
| R Trumble | | | | | |
| R Vargas-Villar Agency LLC | 618 W 16th St | Chicago, IL 60616 | | | |
| R Vento & Son Electric | 8 Paradise Lane | Johnston, RI 02919 | | | |
| R Ventola Landscaping LLC | 9 Twin Brook Road | W Caldwell, NJ 07006 | | | |
| R Vogel Sales LLC | 4600 Nw 76th Ct. | Ocala, FL 34482 | | | |
| R W R Nursery Triple Brook | 1159 Hwy 34 | Colts Neck, NJ 07722 | | | |
| R Walters & Company, Inc | 5660 Lene Lane | Flagstaff, AZ 86004 | | | |
| R Way Global LLC | 1349 N Massasoit | Chicago, IL 60651 | | | |
| R Wesley Enterprises | 2101 Greentree Rd. | Suite B-109 | Pittsburgh, PA 15220 | | |
| R Williams & Hauling | 1221 Ferron Ave | Anniston, AL 36201 | | | |
| R Y J Express LLC | 15 Milltown Rd | E Brunswick, NJ 08816 | | | |
| R Y R Logistics Corp | 3087 Stevens St | Oaklyn, NJ 08107 | | | |
| R&A Cores, LLC. | 3217 Byrd Nest Ln | Ruskin, FL 33570 | | | |
| R&A Reeves Transportation LLC | 115 Rosstown Rd | Richmond, KY 40475 | | | |
| R&A Trucking | 25 Hawthorne Drive | Hattiesburg, MS 39402 | | | |
| R&B Constructionsllc | 9381 Silent Oak Circle | Wellington, FL 33411 | | | |
| R&B Events, LLC | 23110 State Road 54 | Ste 295 | Lutz, FL 33549 | | |
| R&B Oilfield Services LLC | 611 S Jefferson St | Midland, TX 79701 | | | |
| R&B Roofing | 226 Mainring St | Hamilton, OH 45011 | | | |
| R&C Consulting Group, Inc. | 404 South Main St | Mccoll, NC 29570 | | | |
| R&C Fair Trade, LLC | 5135 Adanson St | Unit 115 | Orlando, FL 32804 | | |
| R&C Transport Decatur LLC | 2120 Boulder Chase Court | Ellenwood, GA 30294 | | | |
| R&C Trucking Co LLC | 122 Gingers Way | Mcdonough, GA 30252 | | | |
| R&D Fernandez Inc | 17692 53rd Rd | Mc Alpin, FL 32062 | | | |
| R&D International Inc | 435 Elm St | Side Unit North | Manchester, NH 03101 | | |
| R&D Management Solutions | 777 S. Central Expreaaway | Ste 1Y | Richardson, TX 75080 | | |
| R&D Mechanical Service Inc | 533 Il Route 173 | Caledonia, IL 61011 | | | |
| R&D Mechanical, Inc. | 7910 N. Orleans Ave. | Tampa, FL 33604 | | | |
| R&D Media | Attn: Ricky Romero | 19 Brinker Dr N | Rensselaer, NY 12144 | | |
| R&D Motors | 128 3Rd Ave | Longmont, CO 80501 | | | |
| R&D Painting | 2764 Bitternut Cir | Simi Valley, CA 93065 | | | |
| R&D Sewing Shop | 1522 E Siesta Dr | Florence, SC 29505 | | | |
| R&D Transport Inc | 10863 E County Road 300 North | Indianapolis, IN 46234 | | | |
| R&F Mobile Pet Grooming | 3391 Se 1 Ct | Homestead, FL 33033 | | | |
| R&F Transport LLC | 6144 Farmer-Denton Rd | Denton, NC 27239 | | | |
| R&G Freight Lines, Inc. | 7523 Laytonia Dr | Gaithersburg, MD 21009 | | | |
| R&G Fuel Inc | 356 N Main St | Big Pine, CA 93513 | | | |
| R&G Immtax Services Corp | 401 E 167th St | Bronx, NY 10456 | | | |
| R&G Immtax Services Corp | Attn: Griselda Devora | 401 E 167th St | Bronx, NY 10456 | | |
| R&G Landscaping | 161 Dafodil Ave | Franklin Square, NY 11010 | | | |
| R&G Tax Services | 5546 W Lamona Ave | Fresno, CA 93722 | | | |
| R&G Threading Bar | 7795 N First St | Fresno, CA 93720 | | | |
| R&G Trucking, LLC | 553 Preble St | S Portland, ME 04106 | | | |
| R&H Event Rentals | 2005 Whitedove Dr | Dallas, TX 75224 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R&H Homes, LLC | 809 Braidwood Ct | Collinsville, IL 62234 | | | |
| R&H Homes, LLC | Attn: Brian Hall Jr | 809 Braidwood Ct | Collinsville, IL 62234 | | |
| R&H Taylor Inc | 26270 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | |
| R&I Towing Inc | 6761 Sw 32 St | Miami, FL 33155 | | | |
| R&J Asphalt Paving Company | 2750 Plantation Dr | E Point, GA 30344 | | | |
| R&J Hotshots LLC | 8253 Carlton Rd | Riverdale, GA 30296 | | | |
| R&J Land & Livestock Inc | 27653 State Route 23 | St John, WA 99171 | | | |
| R&J Lighting Co | 16981 Sw 33rd Ct | Miramar, FL 33027 | | | |
| R&Jserviceenterprisesinc | 50 Elm St | Fishkill, NY 12524 | | | |
| R&K Artistic Cabinets | 137-81 Farmers Blvd | Jamaica, NY 11434 | | | |
| R&K Certified Roofing Of Florida, Inc. | 4551 N Us Hwy 1 | Suite-A | Bunnell, FL 32110 | | |
| R&K Commodities Transport LLC | 417 East Kenilworth Ave | Royal Oak, MI 48067 | | | |
| R&K Exterior Home Improvement | 93 Villa Pointe Dr | Columbus, OH 43213 | | | |
| R&K Septic & Services, Inc. | 1657 S Glenside Road | W Chester, PA 19380 | | | |
| R&K Transport Inc | 969 Milverton | Troy, MI 48083 | | | |
| R&L Morgan Enterprises, LLC | Attn: Larry Morgan | 551 P.O. Box | South Windsor, CT 06074 | | |
| R&L Ohana LLC | 99-1295 Waiua Place | 2A3 | Aiea, HI 96701 | | |
| R&L Roofing Specialties, LLC | 2221 E Howard Ln | Manor, TX 78653 | | | |
| R&M Brunson Enterprises | 274 Riverwood Drive | Fleming Island, FL 32003 | | | |
| R&M Dumplings LLC | 3767 74th St | Jackson Heights, NY 11372 | | | |
| R&M Home Improvements, Inc | 7 Rosebriar Lane | E Quogue, NY 11942 | | | |
| R&M Hotprices, | 20318 Paseo Meriana | Porter Ranch, CA 91326 | | | |
| R&M Linen Inc | 37 Morris Rd. | Spring Valley, NY 10977 | | | |
| R&M Motorsports | 2453 Mount Pleasant Rd | Penfield, PA 15849 | | | |
| R&M Plumbing Services, Inc | 16678 County Rd 7 | Mead, CO 80542 | | | |
| R&M Resources, Inc | 573 Anza Park Trail | Borrego Springs, CA 92004 | | | |
| R&M Transmissions, LLC | 3401 River Hill Dr | Marne, MI 49435 | | | |
| R&M Transportation LLC | 4413 Ranch Foreman Road | N Las Vegas, NV 89032 | | | |
| R&N Fashion Inc | 11500 Midlothian Turnpike | N Chesterfield, VA 23235 | | | |
| R&N Royal Distributors LLC | 3662 Rock House Rd | Sachse, TX 75048 | | | |
| R&P Entertainment LLC | 14211 Sandalfoot St. | Houston, TX 77095 | | | |
| R&R Appraisal Group Inc | 1543 Frankfort St | San Diego, CA 92110 | | | |
| R&R Auto & Marine Inc. | 14935 La Palma Dr | Chino, CA 91710 | | | |
| R&R Automotive | 1500 W. Magnolia Blvd | Burbank, CA 91506 | | | |
| R&R Construction LLC | 602 Washington Xing, | E Stroudsburg, PA 18301 | | | |
| R&R Crane Service, Inc. | 9000 Panama City Beach Parkway | Panama City Beach, FL 32407 | | | |
| R&R Cuts Specialist | 500 Sw 19 Ave | 201 | Miami, FL 33135 | | |
| R&R Deli Inc. | 12346 Woodside Ave Suit P | Lakeside, CA 91977 | | | |
| R&R Deliveries | 12071 Utica Rd | Greenwood, DE 19950 | | | |
| R&R Delivery Inc. | 5465 Huntingtown Rd | Huntingtown, MD 20639 | | | |
| R&R Electric Motor Service | 208 Thomas French Drive | Scottsboro, AL 35769 | | | |
| R&R Electric Service LLC | 76230 Carrol Drive | Covington, LA 70435 | | | |
| R&R Enterprises, Inc | 11424 Black Forest Road | Colorado Springs, CO 80908 | | | |
| R&R Fireman Services | 6900 Sw 7th Ct | N Lauderdale, FL 33068 | | | |
| R&R Fitness Train Hard Or Go Home LLC | 5167 A Minuteman Dr | Cheyenne, WY 82001 | | | |
| R&R Flaim Next Generation Produce, LLC. | 1770 Panther Rd | Vineland, NJ 08361 | | | |
| R&R Logistics Inc | 6545 Harness Circle | Pinson, AL 35216 | | | |
| R&R Mechanical Services, LLC | 433 Crofton Se | Grand Rapids, MI 49507 | | | |
| R&R Medical Billing & Collection Svcs | 500 E Houston St | 9H | New York, NY 10002 | | |
| R&R Palacios Construction Inc | 585 Comet Ave | Simi Valley, CA 93065 | | | |
| R&R Payroll Services LLC | 43015 Blackdeer Loop, Ste 206 | Temecula, CA 92590 | | | |
| R&R Rapid Response | Professional Medical Agency, LLC | 1820 Odiorne Point Lane | Wesley Chapel, FL 33544 | | |
| R&R Refaei LLC | 100 W Coast Hwy | Suit 104 | Newport Beach, CA 92663 | | |
| R&R Rehab Solutions, Ltd | 242 Knoll St | Wheaton, IL 60187 | | | |
| R&R Rosa Transport LLC | 257 Sutton Ave | Hackensack, NJ 07601 | | | |
| R&R Services LLC | 8907 Thelma St | Baton Rouge, LA 70807 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R&R Services Of Fl Inc | 18624 Sw 293 Terr | Homestead, FL 33030 | | | |
| R&R Texram LLC | 7113 Cattle Dr | Ft Worth, TX 76179 | | | |
| R&R Transports Logistics LLC | 200 Johnson Ridge Ln | Thibodaux, LA 70301 | | | |
| R&R Truck Sears, Inc | 101 Newtown Rd | Plainview, NY 11803 | | | |
| R&R Wainwright Inc | 1147 Jacksonville Road | Bordentown, NJ 08505 | | | |
| R&R Xterior Inc | 8565 Berwick Dr | Westland, MI 48185 | | | |
| R&Rdvm Pa | 200 W. Wall St | Rural Hall, NC 27045 | | | |
| R&S Auto Sales | 11 Martins Road | Linden, PA 17744 | | | |
| R&S Automotive Services Inc | 101 N. Hickory St. | Duquoin, IL 62832 | | | |
| R&S Automotive Specialists LLC | 163 Spring Hollow Rd | Phoenixville, PA 19460 | | | |
| R&S Chen Inc | 6168 Gunn Hwy | Tampa, FL 33625 | | | |
| R&S Design Computer Services, Inc | 10 W Front St | Media, PA 19063 | | | |
| R&S Leggings | 248 Main St | Freemansburg, PA 18017 | | | |
| R&S Multiservices Inc. | 4232 N.Stateroad7 | Lauderdale Lakes, FL 33319 | | | |
| R&S Professional Cleaning | 3130 E Redbud St | Springfield, MO 65804 | | | |
| R&S Roofing & Siding, Inc. | 702 Lyman St | W Chicago, IL 60185 | | | |
| R&S Roofing Solution | 4123 Julian Ave | Morristown, TN 37814 | | | |
| R&T Eatery Inc | 140 W Wilson St | Batavia, IL 60510 | | | |
| R&W Bobek Doors LLC | 34 Conduit Way | Colonia, NJ 07067 | | | |
| R&W Speed Shop LLC | 1016 Se Hamblen Rd | Unit 3 | Lee'S Summit, MO 64081 | | |
| R&Y Transport.Llc | 1390 Nw 24 Ave | 113 | Miami, FL 33125 | | |
| R&Y Underground | 14256 Sw 175 Terr | Miami, FL 33177 | | | |
| R&Z Filter Service LLC | 34A Eagle Ln | Lakewood, NJ 08701 | | | |
| R, W. International LLC | 689 W Main St | Branford, CT 06405 | | | |
| R. A. Smith Asphalt Paving Contractors | 1498 Nash Rd Nw | Atlanta, GA 30331 | | | |
| R. Abedi, Dds, Pllc | 9434 E. Via De Vaquero Dr. | Scottsdale, AZ 85258 | | | |
| R. Anguilla Consulting, Inc. | 916 Sw Davenport St. | Portland, OR 97201 | | | |
| R. Bart Johansen Md Pc | 1644 E April Ann Ct | Draper, UT 84020 | | | |
| R. C. Jackson Construction | 310 Vendola Drive | San Rafael, CA 94903 | | | |
| R. C. Mckinnon Floors LLC | 12 Pond St | Apt 2 | Hyde Park, MA 02136 | | |
| R. Carter Crane & Hoist Service, Inc. | 1117 Garden Lane | Keller, TX 76262 | | | |
| R. Craig Clark Pc | 3258 4th Ave | San Diego, CA 92103 | | | |
| R. D. Construction Inc. | 106 S East St | Raleigh, NC 27601 | | | |
| R. David Parrish Electrical Services LLC | 306 Sleepy Woods Road | Cross Junction, VA 22625 | | | |
| R. Davis Freelancer | Address Redacted | | | | |
| R. Dowd Design | 13684 Allayna Pl | Fishers, IN 46038 | | | |
| R. Drysdale, Inc | 5157 Stratmeyer Drive | Orlando, FL 32839 | | | |
| R. E. Anson & Co. | 484 Westfield Rd. | Alpine, UT 84004 | | | |
| R. E. Glenn Inc. | 10759 Woodside Ave | Suite D | Santee, CA 92071 | | |
| R. G. Hester Trucking | 1719 Barton Chapel Rd | Augusta, GA 30909 | | | |
| R. Gass & Family Construction | 218 Circle Dr | Brick, NJ 08723 | | | |
| R. Goldstein & Associates | 58 Deborah Sampson St. | Sharon, MA 02067 | | | |
| R. Greathead & Son Farming | 37010 Tamura Rd | Orovada, NV 89425 | | | |
| R. Gregory Bridgland, Cpa | 1542 Vanessa Circle | Encinitas, CA 92024 | | | |
| R. Gregory Bridgland, Cpa | Address Redacted | | | | |
| R. Grinstein Jewelry & Design, Inc | 162 S Old Woodward | Birmingham, MI 48009 | | | |
| R. H. Schilling Financial Planning | 8981 E Palms Park Dr. | Tucson, AZ 85715 | | | |
| R. Hill Construction LLC | 130 Wabash St | Suite 102 | Pittsburgh, PA 15220 | | |
| R. J. Labella Consulting LLC | 4 Wagner Ave | Whitesboro, NY 13492 | | | |
| R. Jackowski Contractor, Inc. | 1035 Anna Road | Huntingdon Valley, PA 19006 | | | |
| R. Jason Beals Dnp Pmhnp-Bc, Pllc | 2730 S Val Vista | Ste 146 | Gilbert, AZ 85295 | | |
| R. L. Hale Landscaping LLC | 70 East St | N Granby, CT 06060 | | | |
| R. Leclerc Enterprises Inc | 4040 Riosa Rd | Sheridan, CA 95648 | | | |
| R. Lee Pennington, Cpa, LLC | 4485 Tench Rd | Ste 1321 | Suwanee, GA 30024 | | |
| R. Mcniel Hinson Farms | 2729 Bakers Mill Rd | Hamer, SC 29547 | | | |
| R. Merrill Inc. | 2197 Arapahoe St | Denver, CO 80205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R. Mida Fnp-C | Address Redacted | | | | |
| R. Mitchell Contracting LLC | 3537 Bellview Ave | Atlanta, GA 30318 | | | |
| R. Nihal Goonetilleke, M.D. Inc. | 999 N Tustin Ave | Ste 224 | Santa Ana, CA 92705 | | |
| R. Norman Junker & Associates, Inc. | 22401 Torrence Chapel Road | Cornelius, NC 28031 | | | |
| R. P. Blandford & Son | 8439 White Oak Ave | Rancho Cucamonga, CA 91730 | | | |
| R. Paul Brownell | Address Redacted | | | | |
| R. Paul Brownell | dba Appraisals By Brownell | 3104 Old Bridgeport Way | San Diego, CA 92111 | | |
| R. Pavoni Marble Installation Inc. | 5911 Nw 3 St | Miami, FL 33126 | | | |
| R. S. N. B. Inc | 28407 Five Mile | Livonia, MI 48154 | | | |
| R. Schreiner PC | 331 Village Pointe Plaza | Omaha, NE 68118 | | | |
| R. Scott Magee, Attorney At Law | 107 N. Lampasas St | Round Rock, TX 78664 | | | |
| R. Spencer Hamlin, Attorney-At-Law | 112 Frey St | Ashland City, TN 37015 | | | |
| R. Spencer Hamlin, Attorney-At-Law | Address Redacted | | | | |
| R. V. Grubb, Dds, Pa | 203 S. Washington St. | Havre De Grace, MD 21078 | | | |
| R. W. Gano, Lmft LLC | 7450 Dr Phillips Blvd | Suite 314 | Orlando, FL 32819 | | |
| R. William Smith, Dds | Address Redacted | | | | |
| R. Work Excavating & Trucking LLC | 1517 White Oak Road | Strasburg, PA 17579 | | | |
| R.A. Lamoureux, D.M.D. LLC | 610 Hargrove Road East | Tuscaloosa, AL 35401 | | | |
| R.A. Valente Electric Co. | 87 Plymouth St | Carver, MA 02330 | | | |
| R.B. All Installations Inc | 200 E 11 St | Hialeah, FL 33010 | | | |
| R.B. Automotive Inc. | 11651 Iberia Pl | San Diego, CA 92128 | | | |
| R.B. Signs Inc. | 3271 Fletcher Drive | Los Angeles, CA 90065 | | | |
| R.Barnes Inc | 19906 Chaste Tree Ln | Humble, TX 77338 | | | |
| R.C. Manufacturing, LLC. | 848 Rancheros Dr. Suite-A | San Marcos, CA 92069 | | | |
| R.C. Matthews Inc. | 263 Dahl Rd | Bloomsburg, PA 17815 | | | |
| R.C.Clark Enterprises | 24682 Rosebay Terrace | Aldie, VA 20105 | | | |
| R.C.E.S Inc | 6132 Brandon Ave | Springfield, VA 22150 | | | |
| R.C.T. Logistics Inc. | 3112 Nw 30 Ave | Miami, FL 33142 | | | |
| R.D.Hollowell Jewelers | 12 West Main St | Palmyra, PA 17078 | | | |
| R.E.D. Trucking LLC | 241 Tranquility Ln | Knightdale, NC 27545 | | | |
| R.E.M. Transport, LLC | 1905 Maple Sugar Ln | Fuquay Varina, NC 27526 | | | |
| R.F. Esposito, Inc. | 235 East Water St | Syracuse, NY 13202 | | | |
| R.F. Romain & Associates, Inc. | 8552 Invitational Dr. | Washington, MI 48094 | | | |
| R.F. Services Inc. | 3540 W Tulare Ave | Tulare, CA 93274 | | | |
| R.G. Frisch Legalworks, Inc. | 15211 Earlham St | Pacific Palisades, CA 90272 | | | |
| R.G.M Realty Inc | 44 Tennessee Ave | Albany, NY 12205 | | | |
| R.G.M Realty Inc | Attn: Juan Felix | 44 Tennessee Ave | Albany, NY 12205 | | |
| R.H. Site LLC | 1320 Loisiana Ave. | Suite B | St Cloud, FL 34769 | | |
| R.Housekeeping | 25719 Tallandsia Ct | Moreno Valley, CA 92553 | | | |
| R.J. & Family Corp. | 833 Seneca Trl | Round Lake Heights, IL 60073 | | | |
| R.J. Galphin & Associates, Inc | 315 Van Dyke Dr, Ste C | Wilmington, NC 28405 | | | |
| R.J. Pecca Inspection Services, LLC | 404 Richmond Road | Bangor, PA 18013 | | | |
| R.J. Proulx Construction Corp | 100 Valley Run Drive | Attleboro, MA 02703 | | | |
| R.J.Molloy Electric Co. | 23 Lazel St | Whitman, MA 02382 | | | |
| R.K. Jackson Enterprise, Inc. | 2105 10th Way | Birmingham, AL 35214 | | | |
| R.K.B. Opto-Electronics, Inc. | 6677 Moore Road | Syracuse, NY 13211 | | | |
| R.K.Kernozicky Co. Building & Remodeling | Attn: Roger Kernozicky | 14 Silver Lake Dr | Kingston, MA 02364 | | |
| R.L. & R.L. Inc. "DBA" Marinelli Jeweler | 7 Eastport Manor Rd | Eastport, NY 11941 | | | |
| R.L. Goodrich & Co., P.C. | 6865 Shiloh Road East | Suite 250 | Alpharetta, GA 30005 | | |
| R.L. Maxon Moving, LLC | 2893 N Seneca Ave | Fayettville, AR 72704 | | | |
| R.L. Maxon Moving, LLC | Attn: Ronald Maxon | 2893 N Seneca Ave | Fayettville, AR 72704 | | |
| R.M Insurance | 614 Big Bear Lane | Lexington, KY 40517 | | | |
| R.M. Lombard | Address Redacted | | | | |
| R.M. Steele Company | 1145 Mountain Ivy Drive | Roswell, GA 30075 | | | |
| R.M.S. Transportation | 23656 Spring Branch Trail | Montgomery, TX 77316 | | | |
| R.Mainali Five, Inc | 1907 Emmet St | Charlottesville, VA 22901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| R.Mainali Four, Inc. | 18179 Lee Hwy | Amissville, VA 20106 | | | |
| R.Mainali Three, Inc | 7325 Comfort Inn Drive | Warrenton, VA 20187 | | | |
| R.Mainali Two, Inc. | 11171 Balls Ford Road | Manassass, VA 22109 | | | |
| R.Mainali, Inc | 520 James Madison Hwy | Culpeper, VA 22701 | | | |
| R.Neal P&D Inc | 1031 Ashley Hall Rd | Macon, GA 31210 | | | |
| R.O.N. On The Spot | 895 S Club House Rd | Unit 2 | Virginia Beach, VA 23452 | | |
| R.P. Tools, Inc. | 57 Snowbird Lane | Stafford, VA 22554 | | | |
| R.P.B. Hvac LLC | 421 East Beil Ave | Nazareth, PA 18064 | | | |
| R.Pacheco Studios | 54-3886 Akoni Pule Hwy | Unit 6 | Kapaau, HI 96755 | | |
| R.Q. Tranport LLC | 4922 N. 128th Lane | Litchfield Park, AZ 85340 | | | |
| R.R. Western Management LLC | 2004 First St. | Slidell, LA 70458 | | | |
| R.S. Dirkes, Inc. | 6 Birch St | Locust Valley, NY 11560 | | | |
| R.S. Home Improv. & General Contracting | 124 Creighton Ln. | Greece, NY 14612 | | | |
| R.S. Insurance Services Corporation | 153 34th Ave South | Jacksonville Beach, FL 32250 | | | |
| R.T.J. Automotive | 4717 Strack Rd | Houston, TX 77069 | | | |
| R.V.Daluvoy, Md Inc | 805 East Mountainview St | Barstow, CA 92311 | | | |
| R.V.M. Enterprises Inc. | 7401 Saint Louis Ave | Skokie, IL 60076 | | | |
| R.W. Commerford & Sons, Inc. | 48 Torrington Rd | Goshen, CT 06756 | | | |
| R.W. Nolte Construction Inc. | 2736 S. Imperial Pl | Ontario, CA 91761 | | | |
| R.W. Wood & Associates, Inc. | 30 Oaks Drive | Jacksonville Beach, FL 32250 | | | |
| R.Williamson Landscape Contractors, Inc. | 3725 Keystone Road | Tarpon Springs, FL 34688 | | | |
| R1D Media Group | Attn: Blake Hamann | 4833 Front St, Ste B204 | Castle Rock, CO 80104 | | |
| R2 Construction Services | 1057 Sunbeam Ln | Corona, CA 92881 | | | |
| R2 Designz N More | 700 Sleater Kinney Rd Se | Ste B | Lacey, WA 98503 | | |
| R2C Development Group, Inc. | 5130 West 6th St | Brooklyn Heights, OH 44131 | | | |
| R2D Real Estate Group | 1246 Rising Oak Drive | Charlotte, NC 28206 | | | |
| R2D2 Innovations Corp | 3333 Piedmont Road, Ste 2050 | Atlanta, GA 30305 | | | |
| R2J Technologies, LLC | 1300 Commerce Drive | Coraopolis, PA 15108 | | | |
| R2Jb Enterprises | 12000 Market St, Apt 259 | Reston, VA 20190 | | | |
| R2L & Company LLC | 2850 Loftview Square | Atlanta, GA 30339 | | | |
| R2R Contracting LLC | 10451 Mill Run Circle | Suite 400 | Owings Mills, MD 21117 | | |
| R3 Development | 15 Vantis Drive | Aliso Viejo, CA 92656 | | | |
| R3 Health Care Services | 1026 Riverwood | Longview, TX 75604 | | | |
| R3 Land & Cattle, LLC | 1395 County Road 45 | Piedmont, AL 36272 | | | |
| R3 Services Group LLC | 11175 Cicero Drive | Suite 100 | Alpharetta, GA 30022 | | |
| R3M1X3D, Inc. | 113 N. Hyer Ave | Orlando, FL 32801 | | | |
| R4 LLC | 1902 Greenwood Rd Sw | Roanoke, VA 24015 | | | |
| R4 Roofing & Exteriors LLC | 9457 S. University Blvd. | Highlands Ranch, CO 80126 | | | |
| R5 Express Inc | 759 5th St | Oxford, PA 19363 | | | |
| R5 Trucking LLC | 320 Green Acres Rd | Weatherford, TX 76088 | | | |
| R7Group Inc, | 28655 Cranford Sage Ln | Katy, TX 77494 | | | |
| Ra & Ek Auto Repair LLC | 417 Burnham Circle | Auburndale, FL 33823 | | | |
| Ra & G Transportation | 407 N Prairieville St | Athens, TX 75751 | | | |
| Ra Clifton Associates, LLC | 1096 Us Hwy 46 West | Clifton, NJ 07013 | | | |
| Ra Design & Consultants LLP | 761 Montgomery St | Jersey City, NJ 07306 | | | |
| Ra Design LLC | 131 Iris Rd | Lakewood, NJ 08701 | | | |
| Ra Energy LLC | 3432 Azalea Garden Rd | Norfolk, VA 23509 | | | |
| Ra Financial Group LLC | 7951 Riviera Blvd, Ste 408 | Miramar, FL 33023 | | | |
| Ra International | 1771 Post Road East | Apt 217 | Westport, CT 06880 | | |
| Ra Parts Depot, | 66 Montgomery Ave | Oceanside, NY 11572 | | | |
| Ra Sao | | | | | |
| Ra Seasonings | 1879 E Alameda Dr | Tempe, AZ 85282 | | | |
| Ra Services | 5641 Roswell Rd | Unit 212 | Atlanta, GA 30342 | | |
| Ra Sheets Construction Inc. | 1615 29th Ave | Vero Beach, FL 32960 | | | |
| Ra Sullivan | Address Redacted | | | | |
| Ra Walker Investments Inc | 1001 E Main St | Cherryville, NC 28021 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raa Group Inc | 200 Broadway | New York, NY 10038 | | | |
| Raa Transport Inc | 5402 W 26 Ave | Hialeah, FL 33016 | | | |
| Raâ£L Garcia | | | | | |
| Raab Chosid | | | | | |
| Raachid Charaf | Address Redacted | | | | |
| Raad Ahmed | | | | | |
| Raafat Ayesh | | | | | |
| Raafat Magar | | | | | |
| Raaghib Quinn | Address Redacted | | | | |
| Raah Acupuncture Inc. | 3407 W 6th St | Ste 702 | Los Angeles, CA 90020 | | |
| Raakin Iqbal | | | | | |
| Raam Global Consulting LLC | 818 2nd St | Apt 1 | Santa Monica, CA 90403 | | |
| Raamon Newman | | | | | |
| Raan Parton | | | | | |
| Raar International | 947 S Silver Star Way | Anaheim, CA 92808 | | | |
| Raas Bihari Inc | Dba Minuteman Press Of Edison | 407 Merrywood Dr | Edison, NJ 08817 | | |
| Raas Trumbull LLC | 7 Avalon Dr | Avon, CT 06001 | | | |
| Raashid Abdul-Karim | Address Redacted | | | | |
| Raashid Abdul-Karim | | | | | |
| Raashon Aziz | | | | | |
| Raaso LLC | 24 Cherry Tree Farm Road | Middletown, NJ 07748 | | | |
| Raasvasant Inc | 1500 Mill St | Ste 104 | Greensboro, NC 27408 | | |
| Raaz 123, LLC | 8935 Veterans Memorial | Houston, TX 77088 | | | |
| Rab Muktadir | Address Redacted | | | | |
| Rabah Awadallah | Address Redacted | | | | |
| Rabah, Kertout | Address Redacted | | | | |
| Rabang Consulting LLC, | 642 Kakala St | Kapolei, HI 96707 | | | |
| Rabbex International LLC | 741 W 17th St | Hialeah, FL 33010 | | | |
| Rabbi Daniel Pernick | Address Redacted | | | | |
| Rabbi David E Bitton | Address Redacted | | | | |
| Rabbi David Schonblum | Address Redacted | | | | |
| Rabbi Gershon Spiegel LLC | 608 Mars Ave | Lakewood, NJ 08701 | | | |
| Rabbinical College Of Ohr Shimon Yisroel | 215 Hewes St | Brooklyn, NY 11211 | | | |
| Rabbit & Leo, LLC | 3658 Harvard Dr | Oceanside, CA 92056 | | | |
| Rabbit Bottom Logging Company, Inc | 421 Rabbit Bottom Rd. | Warrenton, NC 27589 | | | |
| Rabbit Brush Gallery | Address Redacted | | | | |
| Rabbit Circle Tours | 8368 Guthrie Rd | Cross Plains, TN 37049 | | | |
| Rabbit Circle Tours | Address Redacted | | | | |
| Rabbit Consulting LLC | 303 Perimeter Center N | Atlanta, GA 30346 | | | |
| Rabbit Farm | 1555 Teton Dr | Blakeslee, PA 18610 | | | |
| Rabbit Hole Escape Games | 5205 N Florida Ave | Tampa, FL 33603 | | | |
| Rabbit Hole Escape Games | Attn: Amy Walsh | 5205 N Florida Ave | Tampa, FL 33603 | | |
| Rabbit Production | 349 W Lomita Ave | Glendale, CA 91204 | | | |
| Rabbits Moon Tea Art | 3533 Se Milwaukie Ave | Portland, OR 97202 | | | |
| Rabbit'S Wrecker Service | 526 Hicks Hollow Road | Trenton, GA 30752 | | | |
| Rabco Real Estate & Investment Banking | 6774 Garde Road | Boynton Beach, FL 33472 | | | |
| Rab-Com Limited | 25613 Dollar St | Suite 1 | Hayward, CA 94544 | | |
| Rabecca Miller | | | | | |
| Rabecka Houfek | | | | | |
| Rabee Ikkawi | | | | | |
| Rabee Khader | Address Redacted | | | | |
| Rabeeha Khalil | Address Redacted | | | | |
| Rabeel Bashir | Address Redacted | | | | |
| Rabeena Fazal | | | | | |
| Rabeih Nabha | Address Redacted | | | | |
| Rabi Eid | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rabi Haddad | | | | | |
| Rabi Inc | 24025 Calabasas Rd | Calabasas, CA 91302 | | | |
| Rabia Begum | | | | | |
| Rabia Inc | 600 N Highland Ave | Baltimore, MD 21205 | | | |
| Rabia Qazi | Address Redacted | | | | |
| Rabia Shah | | | | | |
| Rabia Shahenshah | | | | | |
| Rabia Waqas | | | | | |
| Rabiab Labnongsang | | | | | |
| Rabiah Manboard | Address Redacted | | | | |
| Rabiah Sutton | | | | | |
| Rabias Inc. | 71 Salem St | Boston, MA 02113 | | | |
| Rabideau Redemption | Address Redacted | | | | |
| Rabie Baroudi | Address Redacted | | | | |
| Rabiee Abou Saab | Address Redacted | | | | |
| Rabih Chamas Realtor | 505 Allison St Nw | Washington, DC 20011 | | | |
| Rabih El Khoury | | | | | |
| Rabih Jaber | | | | | |
| Rabih Kalidy | | | | | |
| Rabih Kassab | | | | | |
| Rabii Investment Inc | 2410 W Abram St | Arlington, TX 76013 | | | |
| Rabin Advisors, LLC | 2015 12th Ct Ne | Issaquah, WA 98029 | | | |
| Rabina Humphrey | | | | | |
| Rabindra Singh | | | | | |
| Rabinovich Sokolov Law Group LLC | 1700 Market St | Suite 1005 | Philadelphia, PA 19103 | | |
| Rabinovitz Consulting, Inc. | 14712 Botany Way | Gaithersburg, MD 20878 | | | |
| Rabion'S | 3888 Birchmeadow Cove | Memphis, TN 38115 | | | |
| Rabion'S | Address Redacted | | | | |
| Rabota Enterprises LLC | 141A Neptune Ave | Brooklyn, NY 11235 | | | |
| Rabso Management LLC | 2040 W Northwest Hwy | Ste 120 | Dallas, TX 75220 | | |
| Rabu Gary | Address Redacted | | | | |
| Rabun Wilson | | | | | |
| Rac Medical Consulting, LLC | 45 Bartlett St. | Unit 706 | San Francisco, CA 94110 | | |
| Raca Holdings, Inc. | 3 Lasalle Ct | Roseland, NJ 07068 | | | |
| Racapry Hair Salon | 2771 Cruse Rd Suite2 | Lawrenceville, GA 30044 | | | |
| Raccoon Enterprises | 50 Arrowood Ct | Staten Island, NY 10309 | | | |
| Race 4 Education | 7272 Marvin D. Love Frwy 2814 | 2814 | Dallas, TX 75237 | | |
| Race Division | 95 Mayhall Drive | Alabaster, AL 35007 | | | |
| Race Enterprises Inc. | 2016 Bulrush Ln. | Cardiff By Sea, CA 92007 | | | |
| Racers Edge LLC | 300 West Meighan Blvd | Gadsden, AL 35901 | | | |
| Racer'S Edge Performance Inc. | 9 Commercial Dr | Unit C | Hampden, MA 01036 | | |
| Racewerks Inc | 2445 Castleton Commerce Way | Ste 301 | Virginia Bch, VA 23456 | | |
| Rachad Mitchell | Address Redacted | | | | |
| Rachada Kharuharat | | | | | |
| Rachael Adamiak | | | | | |
| Rachael Adamiak Jewelry | 5706 Magazine St | New Orleans, LA 70115 | | | |
| Rachael Adams | | | | | |
| Rachael Akin | | | | | |
| Rachael Arkwright | | | | | |
| Rachael Armstrong | | | | | |
| Rachael Baroumand | | | | | |
| Rachael Boone | | | | | |
| Rachael Broussard | | | | | |
| Rachael Buechler | Address Redacted | | | | |
| Rachael Cayce | | | | | |
| Rachael Crampton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachael Davidson | Address Redacted | | | | |
| Rachael Deen | | | | | |
| Rachael E. Massell Lcsw Lcdc | Address Redacted | | | | |
| Rachael Eible | | | | | |
| Rachael Exum | | | | | |
| Rachael Gallagher | Address Redacted | | | | |
| Rachael Garnett | | | | | |
| Rachael Green | Address Redacted | | | | |
| Rachael Groman | Address Redacted | | | | |
| Rachael Hallack | Address Redacted | | | | |
| Rachael Hanson | | | | | |
| Rachael Harrington | Address Redacted | | | | |
| Rachael Heinsen | Address Redacted | | | | |
| Rachael Hensley | Address Redacted | | | | |
| Rachael Hilliard | | | | | |
| Rachael Horn | | | | | |
| Rachael Hultz | | | | | |
| Rachael Jasa | | | | | |
| Rachael Karas | Address Redacted | | | | |
| Rachael Karas | | | | | |
| Rachael L Lacey | Address Redacted | | | | |
| Rachael L Wilson Inc | 1734 Pence Ave | Bellingham, WA 98226 | | | |
| Rachael Linton | | | | | |
| Rachael Lockie | | | | | |
| Rachael Marie Abney | Address Redacted | | | | |
| Rachael Massey | | | | | |
| Rachael Mckenzie | Address Redacted | | | | |
| Rachael Montgomery Counseling | 6202 Iola Ave | Lubbock, TX 79424 | | | |
| Rachael Moore | | | | | |
| Rachael Morgan | | | | | |
| Rachael P. Catalanotto, LLC | 2250 7th St | Mandeville, LA 70471 | | | |
| Rachael Pontillo | | | | | |
| Rachael Preston | | | | | |
| Rachael Rauschert | | | | | |
| Rachael Ricker | | | | | |
| Rachael Ridaught, Realtor | 3731 Constancia Dr | Green Cove Springs, FL 32043 | | | |
| Rachael Riedinger | | | | | |
| Rachael Riley | Address Redacted | | | | |
| Rachael Rounds | | | | | |
| Rachael Sanders | | | | | |
| Rachael Schirano | | | | | |
| Rachael Snow | | | | | |
| Rachael Straub | Address Redacted | | | | |
| Rachael Teer | | | | | |
| Rachael Tran | Address Redacted | | | | |
| Rachael Vaughan Lmft | Address Redacted | | | | |
| Rachael Volz | Address Redacted | | | | |
| Rachael Welsh | Address Redacted | | | | |
| Rachael Zdanek | Address Redacted | | | | |
| Rachael Zevecke | | | | | |
| Rachaele Parsons | | | | | |
| Rachal Messersmith | | | | | |
| Rachale Kelley | | | | | |
| Rachan Malhotra | | | | | |
| Rachas Boutique | 4300 Rogers Ave | Suite 57 | Ft Smith, AR 72903 | | |
| Racheal Cook | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Racheal Hannah | | | | | |
| Racheal Johnson | Address Redacted | | | | |
| Racheal Oshu | Address Redacted | | | | |
| Racheal Thomas | Address Redacted | | | | |
| Rachealma Andrus | | | | | |
| Rachealwilliams | 1206 Martins Creek Blvd | Summerville, SC 29485 | | | |
| Rached Merheb | dba Star Limo | 4220 Laramie Dr Nw | Albuquerque, NM 87120 | | |
| Rachel A Clapp | Address Redacted | | | | |
| Rachel A Cook | Address Redacted | | | | |
| Rachel A Sibley | Address Redacted | | | | |
| Rachel A. Zhuk | Address Redacted | | | | |
| Rachel Acosta | | | | | |
| Rachel Aitken | | | | | |
| Rachel Alcazar Hairstylist | 1910 N. Main St | 1 | Los Angeles, CA 90031 | | |
| Rachel Alderson | Address Redacted | | | | |
| Rachel Alger | | | | | |
| Rachel Allawos | | | | | |
| Rachel Allen | | | | | |
| Rachel Alsup | | | | | |
| Rachel Anderson | Address Redacted | | | | |
| Rachel Anderson | | | | | |
| Rachel Ann Bridal LLC | 4465 Us Hwy 17 | Suite 8 | Fleming Island, FL 32003 | | |
| Rachel Aram | | | | | |
| Rachel Arcilla-Cagiao | | | | | |
| Rachel Armstrong-Stockton | Address Redacted | | | | |
| Rachel Arnold | Address Redacted | | | | |
| Rachel Astalos-Majetti | Address Redacted | | | | |
| Rachel Austin | | | | | |
| Rachel Baca | | | | | |
| Rachel Baig | Address Redacted | | | | |
| Rachel Balas | Address Redacted | | | | |
| Rachel Baldin | | | | | |
| Rachel Baliff | | | | | |
| Rachel Ballantyne | Address Redacted | | | | |
| Rachel Ballard, Typewell Transcriber | 2716 Walnut St. | Bellingham, WA 98225 | | | |
| Rachel Ballard, Typewell Transcriber | Address Redacted | | | | |
| Rachel Barnard | | | | | |
| Rachel Beard | | | | | |
| Rachel Bell | Address Redacted | | | | |
| Rachel Bellew | Address Redacted | | | | |
| Rachel Bender Insurance | 26033 N 41st Ave | Phoenix, AZ 85083 | | | |
| Rachel Bennett | | | | | |
| Rachel Bertoni | | | | | |
| Rachel Bierman | | | | | |
| Rachel Bierwirth | | | | | |
| Rachel Blackburn | | | | | |
| Rachel Blatt | | | | | |
| Rachel Bode | Address Redacted | | | | |
| Rachel Bogard | Address Redacted | | | | |
| Rachel Bolgov | Address Redacted | | | | |
| Rachel Braun Otrl | Address Redacted | | | | |
| Rachel Breit | | | | | |
| Rachel Britt | Address Redacted | | | | |
| Rachel Britton | | | | | |
| Rachel Brown | Address Redacted | | | | |
| Rachel Brown, Inc. | 136 East 55th St | Suite 7L | New York, NY 10022 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel Burger | | | | | |
| Rachel Burris | | | | | |
| Rachel Butler | Address Redacted | | | | |
| Rachel C Perkins | Address Redacted | | | | |
| Rachel C. Holmes | Address Redacted | | | | |
| Rachel C. Latuso | Address Redacted | | | | |
| Rachel Cabrera | Address Redacted | | | | |
| Rachel Cagle | | | | | |
| Rachel Calloway Streisfeld | Address Redacted | | | | |
| Rachel Campbell | | | | | |
| Rachel Carlsen | | | | | |
| Rachel Carlsen, Cpa | Address Redacted | | | | |
| Rachel Carney | | | | | |
| Rachel Cartwright | | | | | |
| Rachel Case'S Dog Walking | 2138 Nw Everett St | 23 | Portland, OR 97210 | | |
| Rachel Castellanos | | | | | |
| Rachel Chao | | | | | |
| Rachel Charlesworth | Address Redacted | | | | |
| Rachel Christenson | | | | | |
| Rachel Ciaramitaro | | | | | |
| Rachel Claire Pearl Md, Inc | 1751 Silverwood Terrace | Los Angeles, CA 90026 | | | |
| Rachel Clark | | | | | |
| Rachel Cobb | | | | | |
| Rachel Cochran | | | | | |
| Rachel Coffey | Address Redacted | | | | |
| Rachel Cohen | Address Redacted | | | | |
| Rachel Cohen | | | | | |
| Rachel Coleman | Address Redacted | | | | |
| Rachel Condon | Address Redacted | | | | |
| Rachel Connet | | | | | |
| Rachel Cook | | | | | |
| Rachel Coppola | | | | | |
| Rachel Cotton | Address Redacted | | | | |
| Rachel Courville | | | | | |
| Rachel Cummins | | | | | |
| Rachel Cunningham | Address Redacted | | | | |
| Rachel Cutright | | | | | |
| Rachel D Maree M D Mph LLC | 1963 Sterling Oaks Circle Ne | Atlanta, GA 30319 | | | |
| Rachel Daggett | | | | | |
| Rachel Dailey | Address Redacted | | | | |
| Rachel Dawson | Address Redacted | | | | |
| Rachel De La Caridad Perez Rodriguez | Address Redacted | | | | |
| Rachel Dejulio | Address Redacted | | | | |
| Rachel Delabruere | | | | | |
| Rachel Downey | | | | | |
| Rachel Doyle | | | | | |
| Rachel Duphily | | | | | |
| Rachel E Cooper, LLC | 1243 Millplace Dr | Irmo, SC 29063 | | | |
| Rachel E Kuykendall | Address Redacted | | | | |
| Rachel E Looney | Address Redacted | | | | |
| Rachel E Robbins-Mayhill | Address Redacted | | | | |
| Rachel Ebersole | Address Redacted | | | | |
| Rachel Edell | Address Redacted | | | | |
| Rachel Ehresman | Address Redacted | | | | |
| Rachel Ellenberg | | | | | |
| Rachel Elmaleh Shirazi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel Enriquez | | | | | |
| Rachel Estevez Cabello | Address Redacted | | | | |
| Rachel Etienne | Address Redacted | | | | |
| Rachel Evarts | | | | | |
| Rachel Faller | | | | | |
| Rachel Faulkner | | | | | |
| Rachel Ferguson | | | | | |
| Rachel Fk Novak, LLC | 5 Centerpointe Drive | Ste. 150 | Lake Oswego, OR 97035 | | |
| Rachel Flint | | | | | |
| Rachel Flores | Address Redacted | | | | |
| Rachel Fomen | Address Redacted | | | | |
| Rachel Ford | | | | | |
| Rachel Foreman | | | | | |
| Rachel Friedman | Address Redacted | | | | |
| Rachel Frishe | | | | | |
| Rachel Funk-Johnson | | | | | |
| Rachel G. Randall | Address Redacted | | | | |
| Rachel Galant | | | | | |
| Rachel Gamss-Singer | Address Redacted | | | | |
| Rachel Gant | | | | | |
| Rachel Garber Consulting | 308 Orchard St | Belmont, MA 02478 | | | |
| Rachel Gardner | | | | | |
| Rachel Garnand | | | | | |
| Rachel Geiger LLC. | 10200 Bay Harbor Drive | Apt 12D | Bay Harbor Islands, FL 33154 | | |
| Rachel George | Address Redacted | | | | |
| Rachel Gewelber-Williams | Address Redacted | | | | |
| Rachel Gibaut | Address Redacted | | | | |
| Rachel Gibbs | Address Redacted | | | | |
| Rachel Goldberg | Address Redacted | | | | |
| Rachel Goldstein, Indep. Cabi Stylist | 4614 Oleander St | Bellaire, TX 77401 | | | |
| Rachel Golub | | | | | |
| Rachel Goodlad | | | | | |
| Rachel Goshorn | | | | | |
| Rachel Graham | | | | | |
| Rachel Grant | | | | | |
| Rachel Gross | Address Redacted | | | | |
| Rachel Halder | Address Redacted | | | | |
| Rachel Hallford | | | | | |
| Rachel Hamilton | | | | | |
| Rachel Hamrick | | | | | |
| Rachel Hanson | | | | | |
| Rachel Hardy | | | | | |
| Rachel Harris | Address Redacted | | | | |
| Rachel Harrison | Address Redacted | | | | |
| Rachel Harrison | | | | | |
| Rachel Harris-Walker | Address Redacted | | | | |
| Rachel Hart International Incorporated | 78 Cervantes Blvd | Apt. 1 | San Francisco, CA 94123 | | |
| Rachel Harvest | Address Redacted | | | | |
| Rachel Harvey | Address Redacted | | | | |
| Rachel Hauck | Address Redacted | | | | |
| Rachel Havel Photography | 1330 W Pikes Peak Ave | Colorado Springs, CO 80904 | | | |
| Rachel Haywood-Baize | Address Redacted | | | | |
| Rachel Heath | Address Redacted | | | | |
| Rachel Hedderman | Address Redacted | | | | |
| Rachel Helgeson | | | | | |
| Rachel Henderson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel Hilton | | | | | |
| Rachel Holmes | | | | | |
| Rachel Hoover | | | | | |
| Rachel Horlick, Sole Proprietor | 265 State St | Apt 808 | Brooklyn, NY 11201 | | |
| Rachel Hoza, Cpa | 780 N Church St | Mt Pleasant, PA 15666 | | | |
| Rachel Humber | Address Redacted | | | | |
| Rachel Hunt | Address Redacted | | | | |
| Rachel Jackson | | | | | |
| Rachel Jacobsen | Address Redacted | | | | |
| Rachel Jaureguis | Address Redacted | | | | |
| Rachel Jenkins | | | | | |
| Rachel Jeppesen | | | | | |
| Rachel Johnson | Address Redacted | | | | |
| Rachel Johnson | | | | | |
| Rachel Jones | Address Redacted | | | | |
| Rachel Jones | | | | | |
| Rachel Joy Design LLC | 7648 Baltimore Ave | Kansas City, MO 64114 | | | |
| Rachel K Spencer | Address Redacted | | | | |
| Rachel Kahan Optometrist | Address Redacted | | | | |
| Rachel Kamalova | | | | | |
| Rachel Kasal | | | | | |
| Rachel Kay Public Relations, Inc | 320 S. Cedros Ave | Suite 500 | Solana Beach, CA 92075 | | |
| Rachel Kaye | Address Redacted | | | | |
| Rachel Kendra | | | | | |
| Rachel Kiest | Address Redacted | | | | |
| Rachel Kilpatrick | | | | | |
| Rachel Kinsey | | | | | |
| Rachel Kitson Pllc | 6060 Piedmont Row Drive South | Suite 120 | Charlotte, NC 28210 | | |
| Rachel Klein | Address Redacted | | | | |
| Rachel Klein | | | | | |
| Rachel Klerer Axelrod P.T./L | 579 Fairway Drive | Woodmere | New York, NY 11598 | | |
| Rachel Ko | | | | | |
| Rachel Koth Real Estate | Address Redacted | | | | |
| Rachel Krupp | Address Redacted | | | | |
| Rachel Kwee | | | | | |
| Rachel Kyles | Address Redacted | | | | |
| Rachel L Ludt | Address Redacted | | | | |
| Rachel L Pollak | Address Redacted | | | | |
| Rachel L Strader | Address Redacted | | | | |
| Rachel L Wilson Inc | 2709 Floyd St | Sarasota, FL 34239 | | | |
| Rachel Lane | | | | | |
| Rachel Lasater | | | | | |
| Rachel Lederman | | | | | |
| Rachel Lee | | | | | |
| Rachel Leemis | | | | | |
| Rachel Leigh Bell | | | | | |
| Rachel Lerner | | | | | |
| Rachel Lerner Ip Consulting | 2676 W Saint James Pkwy | Cleveland Heights, OH 44106 | | | |
| Rachel Leveille | | | | | |
| Rachel Lichte | Address Redacted | | | | |
| Rachel Lincer | 1803 E 3rd St | Brooklyn, NY 11223 | | | |
| Rachel Livingston | | | | | |
| Rachel Long | | | | | |
| Rachel Lori | Address Redacted | | | | |
| Rachel Lucas | | | | | |
| Rachel Ly | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel M Abramson | Address Redacted | | | | |
| Rachel M Freeburg | Address Redacted | | | | |
| Rachel M Ritter Insurance Agency | 5500 Bolsa Ave | Suite 140 | Huntington Beach, CA 92649 | | |
| Rachel M. Lilly, Landscape Architect | 2100 Homestead Farm Road | Free Union, VA 22940 | | | |
| Rachel Maigue | Address Redacted | | | | |
| Rachel Marie Hoyt | Address Redacted | | | | |
| Rachel Marking | | | | | |
| Rachel Markowitz | Address Redacted | | | | |
| Rachel Markum | | | | | |
| Rachel Marshall | | | | | |
| Rachel Masters | Address Redacted | | | | |
| Rachel Matagora | Address Redacted | | | | |
| Rachel Mccloskey | Address Redacted | | | | |
| Rachel Mcgriff | | | | | |
| Rachel Mctaggart | | | | | |
| Rachel Mednick | | | | | |
| Rachel Mendelsohn | Address Redacted | | | | |
| Rachel Mendieta | | | | | |
| Rachel Mermelstein | | | | | |
| Rachel Michelle Warren | Address Redacted | | | | |
| Rachel Miller | | | | | |
| Rachel Minyard | | | | | |
| Rachel Mistretta | | | | | |
| Rachel Montega | Address Redacted | | | | |
| Rachel Murray Letourneau, Pa | Address Redacted | | | | |
| Rachel Mytnik | | | | | |
| Rachel N. Hall (Formerly Rachel White) | Address Redacted | | | | |
| Rachel Nack Real Estate | 12-80 Likoliko Loop Unit 4872 | Pahoa, HI 96778 | | | |
| Rachel Nack Real Estate | Address Redacted | | | | |
| Rachel Nass | | | | | |
| Rachel Nevell | Address Redacted | | | | |
| Rachel Newhouse | | | | | |
| Rachel Nguyen | Address Redacted | | | | |
| Rachel Nicole Telford | Address Redacted | | | | |
| Rachel Nolan | | | | | |
| Rachel Nudelman | Address Redacted | | | | |
| Rachel Odo | Address Redacted | | | | |
| Rachel Oliver | | | | | |
| Rachel Olivera | | | | | |
| Rachel Ot Pc | Address Redacted | | | | |
| Rachel Pachman | | | | | |
| Rachel Paplomatas | | | | | |
| Rachel Patterson | | | | | |
| Rachel Pauley | Address Redacted | | | | |
| Rachel Payton | Address Redacted | | | | |
| Rachel Perry | | | | | |
| Rachel Pesina | Address Redacted | | | | |
| Rachel Phillips | | | | | |
| Rachel Pinker | | | | | |
| Rachel Pope | | | | | |
| Rachel Porcelli-Hill | | | | | |
| Rachel Prestige Care | 109 Back St | Newington, GA 30446 | | | |
| Rachel Pritchard | | | | | |
| Rachel Proctor | | | | | |
| Rachel Rabbani | | | | | |
| Rachel Radford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel Radmacher | | | | | |
| Rachel Ramirez | | | | | |
| Rachel Ramos | Address Redacted | | | | |
| Rachel Ramos | | | | | |
| Rachel Randazzo | | | | | |
| Rachel Rappa | | | | | |
| Rachel Ratzer | | | | | |
| Rachel Ravin, Lcsw-R | Address Redacted | | | | |
| Rachel Readus | | | | | |
| Rachel Reddell | | | | | |
| Rachel Reichhoff | | | | | |
| Rachel Reider | | | | | |
| Rachel Reiman Connor | Address Redacted | | | | |
| Rachel Remler | Address Redacted | | | | |
| Rachel Renee Walker | Address Redacted | | | | |
| Rachel Reverter Rosenada | Address Redacted | | | | |
| Rachel Reyes-Bergano | | | | | |
| Rachel Ricchiuto | Address Redacted | | | | |
| Rachel Rice | | | | | |
| Rachel Rickert | Address Redacted | | | | |
| Rachel Rigdon Slp, LLC | 1442B Noel Dr Ne | Brookhaven, GA 30319 | | | |
| Rachel Rizk | | | | | |
| Rachel Robertson | | | | | |
| Rachel Rodriguez | Address Redacted | | | | |
| Rachel Roedel | Address Redacted | | | | |
| Rachel Roesbery | | | | | |
| Rachel Rosenberg | Address Redacted | | | | |
| Rachel Rowden | Address Redacted | | | | |
| Rachel Rowe | Address Redacted | | | | |
| Rachel Rozenberg | Address Redacted | | | | |
| Rachel Ruben | Address Redacted | | | | |
| Rachel Rubin | Address Redacted | | | | |
| Rachel Rumph | | | | | |
| Rachel Ryan | Address Redacted | | | | |
| Rachel Saenger & Associates LLC | 3613 Williams Drive | 804 | Georgetown, TX 78628 | | |
| Rachel Saenz - Manicurist | 5605 113th St | Lubbock, TX 79424 | | | |
| Rachel Salazar | Address Redacted | | | | |
| Rachel Salon Corp. | 313 5th Ave | Brooklyn, NY 11215 | | | |
| Rachel Sauls | | | | | |
| Rachel Sazon | | | | | |
| Rachel Schaeffer | | | | | |
| Rachel Schecter | Address Redacted | | | | |
| Rachel Schulman Esq Attorney At Law | 10 Bond St | 143 | Great Neck, NY 11021 | | |
| Rachel Schultz | Address Redacted | | | | |
| Rachel Schwimmer | Address Redacted | | | | |
| Rachel Shaool | Address Redacted | | | | |
| Rachel Sheets | | | | | |
| Rachel Shellenbarger | | | | | |
| Rachel Sherman | | | | | |
| Rachel Shimoni | Address Redacted | | | | |
| Rachel Shoap | Address Redacted | | | | |
| Rachel Silva | | | | | |
| Rachel Simmons | | | | | |
| Rachel Simon | | | | | |
| Rachel Sinex | Address Redacted | | | | |
| Rachel Smart-Fadairo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachel Smith | Address Redacted | | | | |
| Rachel Solomon | Address Redacted | | | | |
| Rachel Spector | | | | | |
| Rachel Stacey | | | | | |
| Rachel Starks | | | | | |
| Rachel Staton-Purdy | Address Redacted | | | | |
| Rachel Steck | | | | | |
| Rachel Stephens | | | | | |
| Rachel Stevens | Address Redacted | | | | |
| Rachel Steverson | | | | | |
| Rachel Stout | Address Redacted | | | | |
| Rachel Tabbouche | | | | | |
| Rachel Tannenbaum | Address Redacted | | | | |
| Rachel Tate | | | | | |
| Rachel Templeton | | | | | |
| Rachel Tercek | Address Redacted | | | | |
| Rachel Thacker | | | | | |
| Rachel Thurber | | | | | |
| Rachel Tolve | | | | | |
| Rachel Toppert | | | | | |
| Rachel Tucker | Address Redacted | | | | |
| Rachel Turner | Address Redacted | | | | |
| Rachel Umansky | | | | | |
| Rachel Valdez | | | | | |
| Rachel Vasquez | | | | | |
| Rachel Waldron | | | | | |
| Rachel Walker | | | | | |
| Rachel Washington | Address Redacted | | | | |
| Rachel Weiser | Address Redacted | | | | |
| Rachel Westfall | Address Redacted | | | | |
| Rachel White | Address Redacted | | | | |
| Rachel White | | | | | |
| Rachel Williams | Address Redacted | | | | |
| Rachel Winston | | | | | |
| Rachel Wobschall | | | | | |
| Rachel Wodin Nihan, M.S., Ccc-Slp | 215 East 79th St | Suite 1B | New York, NY 10075 | | |
| Rachel Wrayn | | | | | |
| Rachel Wright | | | | | |
| Rachel Young | Address Redacted | | | | |
| Rachel Young | | | | | |
| Rachel Zimmerman Lpc | Address Redacted | | | | |
| Rachel Zwipf | | | | | |
| Rachelann Wahlig | | | | | |
| Rachele Aurelio | Address Redacted | | | | |
| Rachele Kessler | | | | | |
| Rachele Lizarraga | | | | | |
| Rachele Royale Music | 430 S Fuller Ave | 5F | Los Angeles, CA 90036 | | |
| Rachell Fox | Address Redacted | | | | |
| Rachell Johnson | Address Redacted | | | | |
| Rachell Kim | | | | | |
| Rachell Runion | | | | | |
| Rachell Young | Address Redacted | | | | |
| Rachelle | Address Redacted | | | | |
| Rach'Elle Antoinette Face | 6810 Jefferson Hwy | Baton Rouge, LA 70806 | | | |
| Rachelle Barger | | | | | |
| Rachelle Barnes | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rachelle Boncy | | | | | |
| Rachelle Budde | Address Redacted | | | | |
| Rachelle Cohen | Address Redacted | | | | |
| Rachelle Correa | | | | | |
| Rachelle Domingo Rogers | | | | | |
| Rachelle Dorsainvil | Address Redacted | | | | |
| Rachelle Excellent | Address Redacted | | | | |
| Rachelle Forsythe | Address Redacted | | | | |
| Rachelle Garcia | Address Redacted | | | | |
| Rachelle Gould | | | | | |
| Rachelle Helmuth | | | | | |
| Rachelle Ivie | Address Redacted | | | | |
| Rachelle Jimerson | Address Redacted | | | | |
| Rachelle K Stull | Address Redacted | | | | |
| Rachelle Katznelson | Address Redacted | | | | |
| Rachelle Love | | | | | |
| Rachelle Malavsky | Address Redacted | | | | |
| Rachelle Manning | | | | | |
| Rachelle Marcello | | | | | |
| Rachelle Mims | Address Redacted | | | | |
| Rachelle Owens | | | | | |
| Rachelle Pecot | | | | | |
| Rachelle Perry | Address Redacted | | | | |
| Rachelle Pritchard | | | | | |
| Rachelle Ramos | | | | | |
| Rachelle Rose | | | | | |
| Rachelle Ross | | | | | |
| Rachelle Siegel | | | | | |
| Rachelle St Germain | Address Redacted | | | | |
| Rachelle Strickland | Address Redacted | | | | |
| Rachelle Wallace | Address Redacted | | | | |
| Rachelle Y Ramirez | Address Redacted | | | | |
| Rachelle Youd | | | | | |
| Rachelle Zendejas Inc | 3180 University Ave. | Suite 120 | San Diego, CA 92104 | | |
| Rachel'S Car Service, Inc. | 548 East 2nd St | Brooklyn, NY 11218 | | | |
| Rachels Hair Room Inc | 14 Oakridge Road | Pomona, NY 10952 | | | |
| Rachel'S Regolith Inc | 25345 Crenshaw Bl | C | Torrance, CA 90505 | | |
| Rachels Tlc Nails | 172 Woodport Rd | Sparta, NJ 07871 | | | |
| Rachels Transportation | 547 3rd Ave | San Francisco, CA 94118 | | | |
| Rachels Travel LLC | 9749 Vincent Trace | Denham Springs, LA 70726 | | | |
| Racherbaeumer Productions | 11541 8th Ave. Ne | Seattle, WA 98125 | | | |
| Rachhpal Sian | Address Redacted | | | | |
| Rachhpal Singh | | | | | |
| Rachid | 3423 Steinway St | 895 | Long Island City, NY 11101 | | |
| Rachid Arroufi | | | | | |
| Rachid El Khaldi | Address Redacted | | | | |
| Rachid Oubaali | Address Redacted | | | | |
| Rachid Slimi | Address Redacted | | | | |
| Rachid Zahidi | | | | | |
| Rachida Bejja | | | | | |
| Rachil Rosenthal | | | | | |
| Rachman Clinic, Inc | 114 Montreat Rd | Black Mountain, NC 28711 | | | |
| Rachna Hukmani | | | | | |
| Rachna Wadhwa | Address Redacted | | | | |
| Rachz80 | 8127 Willow Way | Raytown, MO 64138 | | | |
| Raciel Gobea | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raciel Gomez Golpe | Address Redacted | | | | |
| Raciel Leyva | Address Redacted | | | | |
| Raciel Moratin Sanchez | Address Redacted | | | | |
| Raciel Reyes Garcia | Address Redacted | | | | |
| Racim Allouani | | | | | |
| Racin Mason Pizza & Fun Zone LLP | 357 Tanger Blvd, Ste 317 | Seymour, IN 47274 | | | |
| Racine Brown | Address Redacted | | | | |
| Racine Mcdaniel | Address Redacted | | | | |
| Racing & Motor Performance, LLC | 10662 Us 422 W | Shelocta, PA 15774 | | | |
| Racing Schools LLC | 11211 N County Rd 225 | Gainesville, FL 32609 | | | |
| Rack Plumbing, Inc | 1608 S.Wilton Pl | Los Angeles, CA 90019 | | | |
| Rack Racing Entertainment | 1752 Carlyle Ave | Memphis, TN 38127 | | | |
| Rackeal Tax Services | 57 Orchard Lake Dr | Monroe, NY 10950 | | | |
| Rack'Em & Stack'Em Autocarrier | 12424 Parktrail Ave | Baton Rouge, LA 70816 | | | |
| Rackhouse Bbq LLC | 370 Briana Ln | Eugene, OR 97404 | | | |
| Rackie Hayes | Address Redacted | | | | |
| Rack-N-Roll Woodwerx | Lemon Grove, CA 91945 | | | | |
| Racks Billiards Fl Corp | 312 North Entrance Rd | Sanford, FL 32771 | | | |
| Rackworks LLC | 13543 Cherry Tree Ln | Thonotosassa, FL 33592 | | | |
| Raco Superior Renforcing Inc. | 367 Camino De La Estrella | Perris, CA 92571 | | | |
| Racobsautomotive LLC | 581 So Hwy 59 | Merced, CA 95341 | | | |
| Raconstruction | 14044 Ventura Blvd, Ste 301 | Sherman Oaks, CA 91423 | | | |
| Racoon Industries LLC | 15801 Peggy Lane | 9 | Oak Forest, IL 60452 | | |
| Racquel Black | | | | | |
| Racquel Fields | | | | | |
| Racquel Harrison | | | | | |
| Racquel Lewis | Address Redacted | | | | |
| Racquel Ludaway | | | | | |
| Racquel M Volkowitz | Address Redacted | | | | |
| Racquel Mason | Address Redacted | | | | |
| Racquel Mchaney | | | | | |
| Racquel Ramlal Slawinski | | | | | |
| Racquel Tassoni | | | | | |
| Racquet Edge | Address Redacted | | | | |
| Racquets Club Of Warren Inc | 149 Mount Bethel Road | Warren Township, NJ 07059 | | | |
| Racrs | 820 Perla Rd | Pasadena, TX 77502-4804 | | | |
| Rad Corporation | 201 Strykers Road | Suite 19-233 | Phillipsburg, NJ 08865 | | |
| Rad Engineering Corporation | 1804 Robin Drive | Hatfield, PA 19440 | | | |
| Rad Language Services | 5137 Mission Rock Way | Jurupa Valley, CA 92509 | | | |
| Rad Life Incorporated | 3109 E. Colfax Ave. | Denver, CO 80206 | | | |
| Rad Media Co | 1974 Grouse Ridge Court | Cool, CA 95614 | | | |
| Rad Of S Fl Inc | 1535 Nw 65 Ave | Plantation, FL 33313 | | | |
| Rad Optometric Care Inc. | 14006 Riverside Dr. | Ste 274 | Sherman Oaks, CA 91423 | | |
| Rad Power Bikes, LLC | 2622 NW Market St, Ste B | Seattle, WA 98107 | | | |
| Rad Smiles Dental Pc | 3071 Ave U | Brooklyn, NY 11229 | | | |
| Rad Vintage | 1511 W Berwyn Ave | Chicago, IL 60640 | | | |
| Rada Ivanov Mdsc | Address Redacted | | | | |
| Rada Koifman | | | | | |
| Rada Reyes | | | | | |
| Rada Yerebakan | | | | | |
| Radabaugh Appraisal LLC | Attn: Timothy Radabaugh | 1650 Ne 147th St | Miami, FL 33181 | | |
| Radames Cabral | Address Redacted | | | | |
| Radames Cartagena | Address Redacted | | | | |
| Radames Maldonado | Address Redacted | | | | |
| Radames Santiesteban | | | | | |
| Radamex Velasquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Radar Radio | Address Redacted | | | | |
| Radavero Insurance Service Inc | 235 N. Fulton St | Fresno, CA 93701 | | | |
| Radburn Cleaners | 24-13 Fair Lawn Ave | Fair Lawn, NJ 07410 | | | |
| Radcliffe & Associates | 1634 E. Bolingridge Dr. | Orange, CA 92865 | | | |
| Radcliffe Anesthesia Associates | 3363 Canyon Grand Pt | Longwood, FL 32779 | | | |
| Radcliffe Farmers Insurance | 950 E. Katella Ave | Orange, CA 92867 | | | |
| Radcliffe Hair | 24792 Lobo Dr | Lake Forest, CA 92630 | | | |
| Radcliffe Howard | Address Redacted | | | | |
| Radcliffe Landscaping Inc | 209 Onondaga Ct | Holly Springs, NC 27540 | | | |
| Rade Cetkovic | Address Redacted | | | | |
| Rade Djurovic | | | | | |
| Rade Veskovic | | | | | |
| Radeecal | Address Redacted | | | | |
| Radeep Rai | | | | | |
| Radek Buza | | | | | |
| Radek Klusal | | | | | |
| Radenko Ciric | | | | | |
| Rader Designs | 5023 Waterport Way | Peachtree Corners, GA 30096 | | | |
| Rader Management Corp | 61 Claremont Road | Suite 2B | Bernardsville, NJ 07924 | | |
| Radevelopmentllc.Com | 221 Merry Hill Rd | Cresco, PA 18326 | | | |
| Radford & Keebaugh LLC | 315 W Ponce De Leon Ave | Ste 1080 | Decatur, GA 30030 | | |
| Radford Contracting | 18551 | Minuet Ln | Anaheim, CA 92807 | | |
| Radford Pannell | | | | | |
| Radha Be Beautiful Salon Inc | 18012 Hillside Ave | Jamaica, NY 11432 | | | |
| Radha Krishna | Address Redacted | | | | |
| Radha Krishna Corporation | 986 So Orange Ave | Newark, NJ 07106 | | | |
| Radha Management LLC | 100N Gaston Ave | Sommerville, NJ 08876 | | | |
| Radha Soami Diagnostics LLC | 12121 Richmnd Ave | Ste 415 | Houston, TX 77082 | | |
| Radhakrishna Raja | | | | | |
| Radhames Martinez | | | | | |
| Radhames Sencion | Address Redacted | | | | |
| Radhe Krishna Inc | 251 Summit Pkwy | Birmingham, AL 35209 | | | |
| Radhekrishna LLC | 421 N Broad St | Albertville, AL 35950 | | | |
| Radheyshyam Inc | 795 Old Airport Rd | Carrollton, GA 30116 | | | |
| Radhi Majmudar | | | | | |
| Radhika Chalasani | Address Redacted | | | | |
| Radmin Inc. | 3107 Lanes Bridge Road | Jesup, GA 31546 | | | |
| Radhomes Garcia Trucking | 6325 Hillwood Dr | Orlando, FL 32809 | | | |
| Radia Corporation | 143 Western Ave | Albany, NY 12203 | | | |
| Radiace Float + Wellness | 1760 S Brentwood | St Louis, MO 63144 | | | |
| Radiah Wright | Address Redacted | | | | |
| Radian Corporation | 44 Music Sq E | Ste 119 | Nashville, TN 37203 | | |
| Radiance Enterprises LLC | 6 Mulberry Ct | Jackson, NJ 08527 | | | |
| Radiance Hair Studio | 3608 Beatties Ford Rd | Charlotte, NC 28216 | | | |
| Radiance Insurance | 4791 N Blackstone Ave | Fresno, CA 93726 | | | |
| Radiance Nails & Spa Salon Inc. | 507 W Cordova Rd | Santa Fe, NM 87505 | | | |
| Radiance Realty Group | 1004 Saffron Loop | Durham, NC 27713 | | | |
| Radiant | 5737 Kanan Road | 538 | Agoura Hills, CA 91301 | | |
| Radiant Ambitions Services | 446 Ladyslipper St | Palm Bay, FL 32908 | | | |
| Radiant Arts & Handicraft LLC | 4048 Falcon Ridge | Ft Worth, TX 76137 | | | |
| Radiant Body Arts & Healing | 117 Temblon St | Santa Fe, NM 87501 | | | |
| Radiant Bookkeeping | 7483 Radiant Circle | Orlando, FL 32810 | | | |
| Radiant Complextions Inc | 2 Hollywood Drive | Smithtown, NY 11787 | | | |
| Radiant Counseling, LLC | 502 Gloucester St | Suite 204 | Brunswick, GA 31520 | | |
| Radiant Faces LLC | 15871 Pines Blvd | Pembroke Pines, FL 33027 | | | |
| Radiant Financial Group | 36947 Cook St, Ste 104 | Palm Desert, CA 92211 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Radiant Healing | Address Redacted | | | | |
| Radiant Health Managment Corp | 18380 Willamette Dr | W Linn, OR 97068 | | | |
| Radiant Life Christian Fellowship | 5619 Skidaway Road | Savannah, GA 31406 | | | |
| Radiant Living Biz | 2727 Paces Ferry Road Southeast | Suite 750 | Atlanta, GA 30339 | | |
| Radiant Productions LLC | 8250 Camino Santa Fe J | San Diego, CA 92121 | | | |
| Radiant Smile Dental Care Pc | 812 Jericho Tpke | New Hyde Park, NY 11040 | | | |
| Radiantlabs, LLC | 194 Emmet Ct | San Francisco, CA 94110 | | | |
| Radiasoft LLC | 3380 Mitchell Ln | Boulder, CO 80301 | | | |
| Radiation Oncology Services , Inc | 713 Atchison Drive | Vacaville, CA 95687 | | | |
| Radical Autos & Trading | 4937 Fallen Leaf Trl | Brunswick, OH 44212 | | | |
| Radical Candor LLC | 101 Alma St | 602 | Palo Alto, CA 94301 | | |
| Radical Taxes & Professional Services | 103 N Lynch St | Plain Dealing, LA 71064 | | | |
| Radick Corporation | 1 Humphreys Drive | Ivyland, PA 18974 | | | |
| Radil International LLC | 1909 W Jefferson Blvd | Dallas, TX 75208 | | | |
| Radio Active Car Stereo Inc. | 5051 Bill Gardner Pkwy. | Locust Grove, GA 30248 | | | |
| Radio Cab Co | Address Redacted | | | | |
| Radio City Industries LLC | 708 Park Ln | Cedarhurst, NY 11516-1040 | | | |
| Radio Elberton, LLC | 562 Jones St | Elberton, GA 30635 | | | |
| Radio Grind | Address Redacted | | | | |
| Radio Inmaculada Inc | 7608 Post Road | Winston, GA 30187 | | | |
| Radio Ready Entertainment Inc | 2875 Crescent Pkwy | Apt 1451 | Atlanta, GA 30339 | | |
| Radio-Active, Inc. | 3147 Pelham Parkway | Pelham, AL 35124 | | | |
| Radiogenic Shielding Systems, Inc. | 13192 Sw 130 Terr | Suite 102 | Miami, FL 33186 | | |
| Radiojosie | 3213 Willoughby Rd | Parkville, MD 21234 | | | |
| Radiology Associates Of The Desert, Apc | 44215 Monterey Ave | Palm Desert, CA 92260 | | | |
| Radisson Truck Lines Inc. | 7705 Bay Pkwy | 5A | Brooklyn, NY 11214 | | |
| Radium Springs Auto Sales | 235 W Roosevelt Ave, Ste 465 | Albany, GA 31701-2657 | | | |
| Radiumsoft LLC | 4488 N Shallowford Rd | 102 | Atlanta, GA 30338 | | |
| Radius Chiropractic, Pllc | 1011 Tunnel Road | Suite 110 | Asheville, NC 28805 | | |
| Radius Creative Productions | 1519 Ventana Dr | Escondido, CA 92029 | | | |
| Radius Intelligence, Inc | 114 Sansome St, Ste 1000 | San Francisco, CA 94104 | | | |
| Radius Management Corporation | 17700 Se Mill Plain Blvd | Suite 120 | Vancouver, WA 98683 | | |
| Radivoi Burchici | Address Redacted | | | | |
| Radix Products | 3102 Ocana Ave | Long Beach, CA 90808 | | | |
| Radix Products | Address Redacted | | | | |
| Radjam | 1537 15th St Nw | 701 | Washington, DC 20005 | | |
| Radko Transport LLC | 304 Lakeshore Dr | Eufaula, OK 74432 | | | |
| Radler Inc | 4632 S Maryland Pkwy | 6 | Las Vegas, NV 89119 | | |
| Radley Family Child Care | 527 W Queen St | 1 | Inglewood, CA 90301 | | |
| Radley Short Md, Professional LLC | 1594 Beaumont Way | Myrtle Beach, SC 29579 | | | |
| Radleydaycare | 206 E Plymouth St | 12 | Inglewood, CA 90302 | | |
| Radmila West, Phd | 16870 W. Bernardo Dr. | 400 | San Diego, CA 92127 | | |
| Radnova International Wine Distributors. | 164-01 122Nd Ave | Jamaica, NY 11434 | | | |
| Rado Stanley | | | | | |
| Radojica Dobrasinovic | Address Redacted | | | | |
| Radolfo Varela | | | | | |
| Radoman Bojovic | | | | | |
| Radomin Delgado | | | | | |
| Radomir Perisic | | | | | |
| Radon Control Products | 311 White St | Hendersonville, NC 28739 | | | |
| Radon Testing Labs, Inc. | 6851 Greystone Dr | Raleigh, NC 27615 | | | |
| Radona Sample | Address Redacted | | | | |
| Radoslaw Szymanski | | | | | |
| Radouane Ennajmi | | | | | |
| Radovan Perunicic | Address Redacted | | | | |
| Radovan Starcevic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Radresha Holloway | | | | | |
| Radtke LLC | 1313 W Wayne St | Ft Wayne, IN 46802 | | | |
| Radu Buzdugan | | | | | |
| Radu Marinescu | | | | | |
| Radu Morar | | | | | |
| Radu Oboroc | | | | | |
| Radu Uceanu | | | | | |
| Radue Cinemas | Address Redacted | | | | |
| Radule Velickovic | Address Redacted | | | | |
| Raduni Inc | 2566 Shallowford Rd, Ste 112 | Atlata, GA 30345 | | | |
| Rady Leng | Address Redacted | | | | |
| Radzh Izgelov | Address Redacted | | | | |
| Radzhab Mamedov | | | | | |
| Rae An Automotive Service Co. Inc. | 415 9th St | Ramona, CA 92065 | | | |
| Rae Construction | 6250 42Nd St N | St Petersburg, FL 33781 | | | |
| Rae Harris | | | | | |
| Rae Hui Lee | Address Redacted | | | | |
| Rae Industries, | 3578 Hartsel Drive, Unit E 380 | Colorado Springs, CO 80920 | | | |
| Rae Investments, LLC | 6811 East Edgemont Road | Scottsdale, AZ 85257 | | | |
| Rae Investments, LLC | Attn: Regin Evans | 6811 East Edgemont Road | Scottsdale, AZ 85257 | | |
| Rae Kim | | | | | |
| Rae Lazenby | | | | | |
| Rae Lazenby Interiors LLC, | 3809 Ashley Dr S | Mobile, AL 36608 | | | |
| Rae Majors-Wildman | | | | | |
| Rae Mcmurrine | | | | | |
| Rae Munguia | | | | | |
| Rae Of Hope LLC | 2800 University Ave | Ste 309 | W Des Moines, IA 50266 | | |
| Rae Pahang | | | | | |
| Rae Property Management | 276 Moran | Grosse Pointe Farms, MI 48236 | | | |
| Rae Ramirez | | | | | |
| Rae Real Estate Corp | 190 Ryland St | Apt 1105 | San Jose, CA 95110 | | |
| Rae Richardson | Address Redacted | | | | |
| Rae Social Studio | 13274 E Poinsettia Dr | Scottsdale, AZ 85259 | | | |
| Rae Tetlow | | | | | |
| Rae Wayne | Address Redacted | | | | |
| Raebeth, LLC | 3451 Cobb Parkway Nw | Suite 4 | Acworth, GA 30101 | | |
| Raechel Antrim | | | | | |
| Raechel Bratnick | Address Redacted | | | | |
| Raechele Greenwald | | | | | |
| Raechelle Ancheta | | | | | |
| Raechelle Kay | | | | | |
| Raed Abbadi | Address Redacted | | | | |
| Raed Al Hayazei | Address Redacted | | | | |
| Raed Chamas | | | | | |
| Raed Fahel | | | | | |
| Raed Lazar | Address Redacted | | | | |
| Raed Musa | | | | | |
| Raed Naser | | | | | |
| Raed Shehada | | | | | |
| Raed Suleiman | Address Redacted | | | | |
| Raeda Jaber | | | | | |
| Raef Hamaed | | | | | |
| Raegan D Felker | Address Redacted | | | | |
| Raeid Abusafa | | | | | |
| Raeika Transportation LLC | 20 Palatine | Apt. 305 | Irvine, CA 92612 | | |
| Raekwon Johnson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rael, Inc. | 6940 Beach Blvd | D-301 | Buena Park, CA 90620 | | |
| Raelene Hill | | | | | |
| Raelene Totterdale | | | | | |
| Raelene Vieux | Address Redacted | | | | |
| Raeley Belle Boutique | 114 E 12th St | Benton, KY 42025 | | | |
| Raelon White | | | | | |
| Raelyn Barlow | Address Redacted | | | | |
| Raelyn Coleman | | | | | |
| Raelyn Yeomans | | | | | |
| Raelynn Frazier | | | | | |
| Raena Kohles | Address Redacted | | | | |
| Raenah Inc | 165-19 Northern Bvld | 2Fl Rear | Flushing, NY 11358 | | |
| Ra-Energy | 14 Saint Marys Lane | Norwalk, CT 06851 | | | |
| Raequan Washington | Address Redacted | | | | |
| Raequel Fagin | Address Redacted | | | | |
| Raeshanda Johnson | | | | | |
| Raeshandra Floyd | Address Redacted | | | | |
| Raeshelle Godwin | | | | | |
| Raeshon Antrum | | | | | |
| Raeven Doby | Address Redacted | | | | |
| Raey Media | 5055 Seminary Rd | 1201 | Alexandria, VA 22311 | | |
| Raf Painting & Renovations Inc. | 103 Fern Ave | Willow Grove, PA 19090 | | | |
| Rafa Corporation | 17112 Se Powell Blvd, Ste 9 | Portland, OR 97236 | | | |
| Rafa Tire Shop LLC | 113 North St | Danbury, CT 06811 | | | |
| Rafael A Almaguer Darna | Address Redacted | | | | |
| Rafael A Cornejo Soto | 10201 Allene Way | Bakersfield, CA 93312 | | | |
| Rafael A Emanuelli | Address Redacted | | | | |
| Rafael A. Campos | Address Redacted | | | | |
| Rafael Abdurachmanov | Address Redacted | | | | |
| Rafael Aguilar | Address Redacted | | | | |
| Rafael Alberty | Address Redacted | | | | |
| Rafael Alcala | Address Redacted | | | | |
| Rafael Aldaz | | | | | |
| Rafael Algarin | | | | | |
| Rafael Alvarado | | | | | |
| Rafael Alvarenga | | | | | |
| Rafael Alvarez | Address Redacted | | | | |
| Rafael Alvarez | | | | | |
| Rafael Amzayan | | | | | |
| Rafael Angel Curbelo Concepcion | 7481 Sw 109 Pl | Miami, FL 33174 | | | |
| Rafael Angel Schwarzenberg Newman | 11711 Royal Palm Blvd | Apt 203 | Coral Springs, FL 33065 | | |
| Rafael Angel Vasallo | Address Redacted | | | | |
| Rafael Arce | | | | | |
| Rafael Arias Arias | Address Redacted | | | | |
| Rafael Arvizu Amezcua | | | | | |
| Rafael Atijas | | | | | |
| Rafael Atkinson | | | | | |
| Rafael Bababekov | | | | | |
| Rafael Barrios Leyva | | | | | |
| Rafael Bernal | Address Redacted | | | | |
| Rafael Bildirici | Address Redacted | | | | |
| Rafael Bordones | Address Redacted | | | | |
| Rafael Bottene | | | | | |
| Rafael Caballero | Address Redacted | | | | |
| Rafael Cabrera | | | | | |
| Rafael Camacho Gonzalez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rafael Camarena | Address Redacted | | | | |
| Rafael Canales | | | | | |
| Rafael Cano Lawn Maintenance Inc | 290 4th St Se | Naples, FL 34117 | | | |
| Rafael Capaldo | Address Redacted | | | | |
| Rafael Cappucci | | | | | |
| Rafael Cardenas | Address Redacted | | | | |
| Rafael Carrero | Address Redacted | | | | |
| Rafael Carta Pena | Address Redacted | | | | |
| Rafael Castillo | Address Redacted | | | | |
| Rafael Cermeno | | | | | |
| Rafael Cintron | | | | | |
| Rafael Cintron Jr | Address Redacted | | | | |
| Rafael Cisneros | | | | | |
| Rafael Collado | | | | | |
| Rafael Compres | 14004 Cascade Ln | Tampa, FL 33618 | | | |
| Rafael Cortes Rodriguez | Address Redacted | | | | |
| Rafael Cuadrado | Address Redacted | | | | |
| Rafael D Sanchez Medical Services, LLC | 17 Field Sparrow Rd | Hilton Head Island, SC 29926 | | | |
| Rafael Davydov | Address Redacted | | | | |
| Rafael De Araujo | | | | | |
| Rafael De La Cruz | | | | | |
| Rafael De Sena Sandoval | 13738 12th Ave Sw | Apt 82 | Burien, WA 98166 | | |
| Rafael Dela Cruz | Address Redacted | | | | |
| Rafael Delatorre | | | | | |
| Rafael Delvix | | | | | |
| Rafael Diaz | Address Redacted | | | | |
| Rafael Diaz | | | | | |
| Rafael Diaz Romero | Address Redacted | | | | |
| Rafael Dietsch | | | | | |
| Rafael Dominguez | | | | | |
| Rafael Duarte | Address Redacted | | | | |
| Rafael Duque Rodriguez | Address Redacted | | | | |
| Rafael E Oliveros | Address Redacted | | | | |
| Rafael E Varela | Address Redacted | | | | |
| Rafael Ekstein | Address Redacted | | | | |
| Rafael Encarnacion-Morrison | | | | | |
| Rafael Enrique Valle | Address Redacted | | | | |
| Rafael Estevez | Address Redacted | | | | |
| Rafael Fernandez | Address Redacted | | | | |
| Rafael Fernandez | | | | | |
| Rafael Figueroa | Address Redacted | | | | |
| Rafael Figueroa | | | | | |
| Rafael Fuentes | Address Redacted | | | | |
| Rafael G Villar | Address Redacted | | | | |
| Rafael Gama Hernandez | Address Redacted | | | | |
| Rafael Garay | Address Redacted | | | | |
| Rafael Garcia | | | | | |
| Rafael Garcia Anciani | Address Redacted | | | | |
| Rafael Garcia-Cobian | | | | | |
| Rafael Garvia | | | | | |
| Rafael Gascot | | | | | |
| Rafael Gimenez | | | | | |
| Rafael Glass | Address Redacted | | | | |
| Rafael Goldberg | | | | | |
| Rafael Gomez | Address Redacted | | | | |
| Rafael Gomez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rafael Gonzales | Address Redacted | | | | |
| Rafael Gonzalez | Address Redacted | | | | |
| Rafael Gonzalez | | | | | |
| Rafael Gonzalez Soria | Address Redacted | | | | |
| Rafael Gorgal | | | | | |
| Rafael Granados | | | | | |
| Rafael Green Fuentes | Address Redacted | | | | |
| Rafael Grillo | | | | | |
| Rafael Gutierrez | | | | | |
| Rafael Gutnick | Address Redacted | | | | |
| Rafael Guzman | | | | | |
| Rafael H Tejada | Address Redacted | | | | |
| Rafael Hashayev | Address Redacted | | | | |
| Rafael Hashayev | | | | | |
| Rafael Hernandez | | | | | |
| Rafael Huncal | Address Redacted | | | | |
| Rafael Hurtado | | | | | |
| Rafael I Valenzuela | Address Redacted | | | | |
| Rafael Iglesias | | | | | |
| Rafael J Marcano Lopez | Address Redacted | | | | |
| Rafael Jose Martinez Diaz | Address Redacted | | | | |
| Rafael Jose Rojas | Address Redacted | | | | |
| Rafael Jr Food Center Corp | 2701 Decatur Ave | Bronx, NY 10458 | | | |
| Rafael Kent | | | | | |
| Rafael L Rosabal | Address Redacted | | | | |
| Rafael Lb Tax | 18311 Hillside Ave | 6C | Jamaica, NY 11432 | | |
| Rafael Leon | | | | | |
| Rafael Leonardo | Address Redacted | | | | |
| Rafael Liberato | Address Redacted | | | | |
| Rafael Llorente | Address Redacted | | | | |
| Rafael Llorente | | | | | |
| Rafael Lobo | | | | | |
| Rafael Lopez | Address Redacted | | | | |
| Rafael Lopez | | | | | |
| Rafael Loureiro De Sousa | | | | | |
| Rafael Lozada | Address Redacted | | | | |
| Rafael Lozagarcia | | | | | |
| Rafael Luaces | | | | | |
| Rafael Lujano | | | | | |
| Rafael Madan | Address Redacted | | | | |
| Rafael Mandelman | Address Redacted | | | | |
| Rafael Manzara | | | | | |
| Rafael Marquez | | | | | |
| Rafael Martinez | Address Redacted | | | | |
| Rafael Martinez | | | | | |
| Rafael Mata | Address Redacted | | | | |
| Rafael Matta | | | | | |
| Rafael Mclenan | | | | | |
| Rafael Medina | | | | | |
| Rafael Mendez | Address Redacted | | | | |
| Rafael Mendoza | Address Redacted | | | | |
| Rafael Mendoza | | | | | |
| Rafael Meraz | | | | | |
| Rafael Mercado | | | | | |
| Rafael Merino | | | | | |
| Rafael Mesa Vazquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Rafael Miranda | | | | | |
| Rafael Molina | | | | | |
| Rafael Montalvo Jr | Address Redacted | | | | |
| Rafael Monte De Oca | | | | | |
| Rafael Monteiro Barbosa | Address Redacted | | | | |
| Rafael Moreno | Address Redacted | | | | |
| Rafael Moret | | | | | |
| Rafael N Munoz | Address Redacted | | | | |
| Rafael N Nunez | | | | | |
| Rafael Navarro | Address Redacted | | | | |
| Rafael Navarro | | | | | |
| Rafael Nieves | | | | | |
| Rafael Nunez | | | | | |
| Rafael O Aguirre Fuentes | Address Redacted | | | | |
| Rafael Ogura | | | | | |
| Rafael Olivares | | | | | |
| Rafael Orozco | Address Redacted | | | | |
| Rafael Ortiz | | | | | |
| Rafael Padro | | | | | |
| Rafael Paez | Address Redacted | | | | |
| Rafael Pagan | Address Redacted | | | | |
| Rafael Pagan | | | | | |
| Rafael Palacios | | | | | |
| Rafael Pantoja Santos | | | | | |
| Rafael Pared | | | | | |
| Rafael Parisi | | | | | |
| Rafael Pascual | Address Redacted | | | | |
| Rafael Paulino | Address Redacted | | | | |
| Rafael Pena | Address Redacted | | | | |
| Rafael Perales | | | | | |
| Rafael Peralta | Address Redacted | | | | |
| Rafael Peralta | | | | | |
| Rafael Perez | Address Redacted | | | | |
| Rafael Perez | | | | | |
| Rafael Perez Driver Operator | 174 Linda Vista Drive | Daly City, CA 94014 | | | |
| Rafael Pinhasov | Address Redacted | | | | |
| Rafael Ponce Cerda | Address Redacted | | | | |
| Rafael Quinones | | | | | |
| Rafael Ramirez | Address Redacted | | | | |
| Rafael Ramirez Jr | | | | | |
| Rafael Reyes | | | | | |
| Rafael Rios | Address Redacted | | | | |
| Rafael Rivas | Address Redacted | | | | |
| Rafael Roche | | | | | |
| Rafael Rodriguez | Address Redacted | | | | |
| Rafael Rodriguez | | | | | |
| Rafael Rojas | | | | | |
| Rafael Roman | | | | | |
| Rafael Rosado | | | | | |
| Rafael Rosales | | | | | |
| Rafael Rosario | Address Redacted | | | | |
| Rafael Rosario | | | | | |
| Rafael Rosemond | Address Redacted | | | | |
| Rafael Rozo | | | | | |
| Rafael Rubinov | | | | | |
| Rafael Ruiz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rafael Ruiz | | | | | |
| Rafael S Muele | Address Redacted | | | | |
| Rafael Salazar | Address Redacted | | | | |
| Rafael Sanchez | Address Redacted | | | | |
| Rafael Sanchez-Teodoro | Address Redacted | | | | |
| Rafael Santamaria | | | | | |
| Rafael Santiago Font | Address Redacted | | | | |
| Rafael Sanz | | | | | |
| Rafael Sellars | | | | | |
| Rafael Serra Laracuente | Address Redacted | | | | |
| Rafael Serratos Cisneros | Address Redacted | | | | |
| Rafael Sierra | | | | | |
| Rafael Simo | | | | | |
| Rafael Soberal | Address Redacted | | | | |
| Rafael Sosa | | | | | |
| Rafael Soto | Address Redacted | | | | |
| Rafael Soto | | | | | |
| Rafael Suarez | | | | | |
| Rafael Tejeda | Address Redacted | | | | |
| Rafael Tejeda | | | | | |
| Rafael Tobar | | | | | |
| Rafael Toledo Gonzalez | Address Redacted | | | | |
| Rafael Tor Mora | Address Redacted | | | | |
| Rafael Torres | | | | | |
| Rafael Tovar | Address Redacted | | | | |
| Rafael Transport | 415 Poplar St | Roslindale, MA 02131 | | | |
| Rafael Urquidi | | | | | |
| Rafael Valbuena | Address Redacted | | | | |
| Rafael Vasquez | | | | | |
| Rafael Velasquez | | | | | |
| Rafael Veloz Zambrano | Address Redacted | | | | |
| Rafael Veras | | | | | |
| Rafael Vidal | | | | | |
| Rafael Vieira | | | | | |
| Rafael Villegas | Address Redacted | | | | |
| Rafael Vivas Alemany | Address Redacted | | | | |
| Rafael Ximeno | | | | | |
| Rafael Yalanuzyan | | | | | |
| Rafael Yanes | Address Redacted | | | | |
| Rafael Zakinov | | | | | |
| Rafaela Adames | Address Redacted | | | | |
| Rafaela Casillas | | | | | |
| Rafaela Coelho | Address Redacted | | | | |
| Rafaela Del Carmen Diaz Marino | Address Redacted | | | | |
| Rafaela Home Health Care | 14328 Victory Blvd | Ste 209 | Van Nuys, CA 91401 | | |
| Rafaella Souza | | | | | |
| Rafael'S 9W Auto Repair Corp | 90 South Rt 9 West | Haverstraw, NY 10927 | | | |
| Rafael'S Barber Shop Ny, Corp | 377 South Oyster Bay Rd | Plainview, NY 11803 | | | |
| Rafal Kajderowicz | | | | | |
| Rafal Kawalec | | | | | |
| Rafal Korycki | | | | | |
| Rafal Mielniczek | | | | | |
| Rafal Pawlikowski | | | | | |
| Rafal Zieba | | | | | |
| Rafal Ziolkowski | | | | | |
| Rafale Rodriguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rafano & Wood, P.C. | 129 Main St | S River, NJ 08882 | | | |
| Rafas Painting Incorporated | 604 Kahn Drive | Pikesville, MD 21208 | | | |
| Rafas Rt1 Auto Repail LLC | 14761 Build America Dr | Woodbridge, VA 22192 | | | |
| Rafat Alkharroubi | Address Redacted | | | | |
| Rafat Mansour | Address Redacted | | | | |
| Rafay Mobile Inc | 2029 1St Ave | New York, NY 10029 | | | |
| Rafay Seyal | | | | | |
| Rafdal Acupuncture | 101 Lake St West | Suite 210 | Wayzata, MN 55369 | | |
| Rafe Konikov | | | | | |
| Rafe Pery | | | | | |
| Rafe Williams | | | | | |
| Rafed Atieh | Address Redacted | | | | |
| Rafed Kadhim | Address Redacted | | | | |
| Rafeeb Ali | | | | | |
| Rafeek Kassim | Address Redacted | | | | |
| Rafeeq Ahmed | Address Redacted | | | | |
| Rafeeq Sultana | | | | | |
| Rafel Lopez | | | | | |
| Rafel Mayol Reig | | | | | |
| Rafel Zafar | Address Redacted | | | | |
| Raffaella Gangale | | | | | |
| Raffaella Iacovelli | Address Redacted | | | | |
| Raffaella M Gangale | Address Redacted | | | | |
| Raffaella Morello Askic | | | | | |
| Raffaello Goeting | | | | | |
| Raffaello Van Couten | | | | | |
| Raffaello'S Food Inc. | 720 Yarmouth Road | Palos Verdes Estates, CA 90274 | | | |
| Rafferty Pendery | | | | | |
| Raffi Boyadjian | | | | | |
| Raffi Chalian Md A PC | 1505 Wilson Terrace | Suite 150 | Glendale, CA 91206 | | |
| Raffi Garnighian | | | | | |
| Raffi Inc | 185 Cambridge St | 2Nd Floor | Boston, MA 02114 | | |
| Raffi Joukhajian | Address Redacted | | | | |
| Raffi Kajberouni | | | | | |
| Raffi Malkounian Dds Inc | 1330 Sinaloa Ave | Suite 201 | Pasadena, CA 91104 | | |
| Raffi Melikyan | Address Redacted | | | | |
| Rafford Broadnax | | | | | |
| Raffy Bautista | Address Redacted | | | | |
| Raffy Inc | 3779 Nc Hwy 8 | Lexington, NC 27292 | | | |
| Rafi Armouth-Levy | | | | | |
| Rafi Atia | | | | | |
| Rafi Berkowitz | | | | | |
| Rafi Davidian Dmd Corp | 826 South A St | Oxnard, CA 93030 | | | |
| Rafi Hassan Inc | 1045 East 27Th | Brooklyn, NY 11210 | | | |
| Rafi Levi | Address Redacted | | | | |
| Rafi Qureshi | | | | | |
| Rafi Santana | Address Redacted | | | | |
| Rafi Simonian | Address Redacted | | | | |
| Rafia Rafia | | | | | |
| Rafics, Inc. | 2605 W Ferguson Rd, Ste C | Mt Pleasant, TX 75455 | | | |
| Rafiel Polyakov | | | | | |
| Rafig Gambarov | | | | | |
| Rafik Patankar | | | | | |
| Rafik Tapia | | | | | |
| Rafik Vardanyan | | | | | |
| Rafiq Ahmed | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rafiq Alam | Address Redacted | | | | |
| Rafiq Rahiman | | | | | |
| Rafiq Ullah | Address Redacted | | | | |
| Rafiqul Amin Bhuiyan | | | | | |
| Rafiu A Lawal | Address Redacted | | | | |
| Rafiullahshafiq | Address Redacted | | | | |
| Rafiyq Sears | | | | | |
| Rafman Inc | 1404 Fremont St | Las Vegas, NV 89101 | | | |
| Rafols Morales Seda | Address Redacted | | | | |
| Raford Management Co., Inc. | 6345 Balboa Blvd | Suite 310 | Encino, CA 91316 | | |
| Rafou Crude Inc. | 16850 Stoddard Wells Rd | Victorville, CA 92394 | | | |
| Rafp Enterprises Inc | 12062 N May Ave | Oklahoma City, OK 73120 | | | |
| Rafter L4 Equipment Co LLC, | P.O. Box 1422 | Moriarty, NM 87035 | | | |
| Rafter Lazy L Cattle LLC | 3026 Canyon Trail Rd | Dalhart, TX 79022 | | | |
| Raftermen Photography, LLC | 2860 Washington St | Avondale Estates, GA 30002 | | | |
| Rafy Paulino | Address Redacted | | | | |
| Rag Boys Corp | 7820 101 Ave | Ozone Park, NY 11416 | | | |
| Rag Customer Service LLC | 11718 W Grand Pond Dr | Montgomery, TX 77356 | | | |
| Ragaa Abourekhesa | Address Redacted | | | | |
| Ragaey Estefan | | | | | |
| Ragan & Associates, Pa | 4331 Ne 18th Ave | Ft Lauderdale, FL 33334 | | | |
| Ragan Construction Corporation | 40 Still Spring Rd. | Black Mountain, NC 28711 | | | |
| Ragan Turner | Address Redacted | | | | |
| Ragapa Inc | 19925 Stevens Creek Blvd | Cupertino, CA 95014 | | | |
| Ragazza LLC | 311 Divisadero St. | San Francisco, CA 94117 | | | |
| Ragazzi LLC | 2191 N Escuela View | Nogales, AZ 85621 | | | |
| Rage & Crow Productions | 1700 Brookgreen Way | Acworth, GA 30101 | | | |
| Rage A Adan | Address Redacted | | | | |
| Rage Farhiya | Address Redacted | | | | |
| Ragen Hamilton | | | | | |
| Raggle, Inc | 4223 W. Lake | 309 | Chicago, IL 60624 | | |
| Raghav Prasad | | | | | |
| Raghavendra M Omkar | Address Redacted | | | | |
| Raghbinder Sahota | Address Redacted | | | | |
| Raghbir Singh | Address Redacted | | | | |
| Raghed Khoury | | | | | |
| Ragheed Samuel | | | | | |
| Raghib Walker | Address Redacted | | | | |
| Raghu Sashti | | | | | |
| Raghukul Inc. | 179 West Central St | Natick, MA 01760 | | | |
| Ragi Boctor | | | | | |
| Ragin Air LLC | 315 Adrienne St | Lafayette, LA 70506 | | | |
| Ragin Cajun Cafe Redondo Beach | 525 S. Pacific Coast Hwy | Redondo Beach, CA 90277 | | | |
| Ragin Pest Elimination | Address Redacted | | | | |
| Ragingshears | 3170, Ste G Dauphin St | Mobile, AL 36606 | | | |
| Ragins Corporate Cleaning Corp | 1465 Nelson Ave | 2E | Bronx, NY 10452 | | |
| Ragni Lighting International, LLC | 14175 East 42nd Ave | Suite 60 | Denver, CO 80239 | | |
| Rago Brothers Norridge Chapels, Inc. | 7751 W. Irving Park Rd. | Chicago, IL 60634 | | | |
| Ragor Insurance & Financial Services LLC | 3878 Rocky River Dr | Ste 4 | Cleveland, OH 44111 | | |
| Rags To Riches Boutique | 101 N 7th St | Cordele, GA 31015 | | | |
| Rags To Riches Boutique | 6 S Village Ave | Rockville Centre, NY 11570 | | | |
| Ragsdale & Clayton Optometric Center | 23000 Atlantic Cir | Moreno Valley, CA 92553 | | | |
| Ragtop, Inc. | 225 West 35th St | Ste 802 | New York, NY 10001 | | |
| Ragus Trucking | 191 Livorno Ct | Merced, CA 95341 | | | |
| Rah Hair Studio | 595 Main St Suite235A | Laurel, MD 20747 | | | |
| Rah Loves, LLC | 1178 Eastern Pkwy, Apt C1 | Brooklyn, NY 11213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rah Management LLC | 2375 Montana Ave | Cincinnati, OH 45211 | | | |
| Rah Renovations LLC | 4830 Highland Lake Dr | Atlanta, GA 30349 | | | |
| Rahab Mwaniki | Address Redacted | | | | |
| Rahaf Transport, Inc. | 7819 Mason Ave | Burbank, IL 60459 | | | |
| Rahal Liquor Inc | 914 Via Amadeo | San Dimas, CA 91773 | | | |
| Rahama African Restaurant Inc | 11454 Cherry Hill Road | Beltsville, MD 20705 | | | |
| Rahama African Restaurant Inc | 12744 Darby Brook Ct | Woodbridge, VA 22192 | | | |
| Rahama Halal Market LLC | 1420 Old Bridge Rd | Woodbridge, VA 22192 | | | |
| Rahama Restaurant Inc | 8738 Richmond Hwy | Alexandria, VA 22309 | | | |
| Rahama Wright | | | | | |
| Rahamin Churba | Address Redacted | | | | |
| Rahaone | Address Redacted | | | | |
| Rahat Kamal | | | | | |
| Rahat S Javed | Address Redacted | | | | |
| Rahat Salam | Address Redacted | | | | |
| Rahbique Speight | Address Redacted | | | | |
| Rahder Trucking | 1535 South Frontier Drive | Huron, SD 57350 | | | |
| Rahed Uddin | Address Redacted | | | | |
| Raheel & Rida Inc | 2302 Gus Thommason Rd | Suite 100 | Dallas, TX 75228 | | |
| Raheel Ali | | | | | |
| Raheel Ghafoor | | | | | |
| Raheel Khan | Address Redacted | | | | |
| Raheel Majeed Masih | | | | | |
| Raheel Sheikh | | | | | |
| Raheem A Campbell | Address Redacted | | | | |
| Raheem Cooper | Address Redacted | | | | |
| Raheem Ladha | Address Redacted | | | | |
| Raheem Palmer | | | | | |
| Raheem Ramsey | | | | | |
| Rahel Assefa | Address Redacted | | | | |
| Rahel C Elias, Md & David Inslicht, Md | 69-10 108th St | Suite 1H | Forest Hills, NY 11375 | | |
| Rahel Leah Churba | Address Redacted | | | | |
| Rahel Musleah | Address Redacted | | | | |
| Rahel Tadesse | | | | | |
| Raheleh Kafshdar Goharian | Address Redacted | | | | |
| Raheleh Vafaeisaadi | Address Redacted | | | | |
| Rahgee LLC | 8705 Whirlwind Trail | Aubrey, TX 76227 | | | |
| Rahi Rajupalepu | | | | | |
| Rahi Razavi | | | | | |
| Rahiem Allen | Address Redacted | | | | |
| Rahiem Davis | Address Redacted | | | | |
| Rahil Inc | 4030 Medical Dr | San Antonio, TX 78229 | | | |
| Rahil Pirani | | | | | |
| Rahil Taj | | | | | |
| Rahil Vora | | | | | |
| Rahim A Virani | Address Redacted | | | | |
| Rahim Abdallah | Address Redacted | | | | |
| Rahim Ali | | | | | |
| Rahim Boghani | | | | | |
| Rahim Chowdhury | | | | | |
| Rahim Lakhani | Address Redacted | | | | |
| Rahim Mohammed-Taiwo | Address Redacted | | | | |
| Rahim Shlash | Address Redacted | | | | |
| Rahim Ullah | Address Redacted | | | | |
| Rahima Masumi | | | | | |
| Rahim'S Seafood & Variety Store | 4485 Campbellton Rd Sw | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rahimu Pharmacy, Inc. | 607 Soundview Ave | Bronx, NY 10473 | | | |
| Rahimuddin Qaleemuddin | Address Redacted | | | | |
| Rahma Muse | Address Redacted | | | | |
| Rahma Yulianti | | | | | |
| Rahman | 710 Ellis St | 22 | San Francisco, CA 94109 | | |
| Rahman Ajani Aweda | Address Redacted | | | | |
| Rahman Enterprises LLC | 3595 Braselton Hwy | Dacula, GA 30043 | | | |
| Rahman Grayson | Address Redacted | | | | |
| Rahman Harmon | | | | | |
| Rahman Khawar | Address Redacted | | | | |
| Rahman Kuti | | | | | |
| Rahmare Davis | | | | | |
| Rahmat Foods, Inc. | 2808 Durham Rd | Roxboro, NC 27573 | | | |
| Rahmat Maleki | | | | | |
| Rahmatollah Hassanpour | Address Redacted | | | | |
| Rahmatullah Safdary | | | | | |
| Rahmell Dash | | | | | |
| Rahmi Karakis | Address Redacted | | | | |
| Rahmo | 3208 Park Ave S | Minneapolis, MN 55407 | | | |
| Rahn Minagawa | Address Redacted | | | | |
| Rahn Ravenell | | | | | |
| Rahs Cutz LLC | 1936 Macdade Blvd | Woodlyn, PA 19079 | | | |
| Rahsaan Cummings | | | | | |
| Rahsaan Jones | | | | | |
| Rahsaan Marchbanks | Address Redacted | | | | |
| Rahshea Cardiff | Address Redacted | | | | |
| Rahshead Johnson | Address Redacted | | | | |
| Rahsheka | Address Redacted | | | | |
| Rahshon Crosby | Address Redacted | | | | |
| Rahson Jones | Address Redacted | | | | |
| Rahul Arora | Address Redacted | | | | |
| Rahul Biswas | | | | | |
| Rahul Dang | Address Redacted | | | | |
| Rahul Dharod | | | | | |
| Rahul Exclusive Inc | 37-49 Basement 74th St | Jackson Heights, NY 11372 | | | |
| Rahul Gill | Address Redacted | | | | |
| Rahul Gonuguntla | | | | | |
| Rahul Korgavkar | | | | | |
| Rahul Kumar | Address Redacted | | | | |
| Rahul Manchanda | | | | | |
| Rahul Mehta | | | | | |
| Rahul Pall | Address Redacted | | | | |
| Rahul Palta | | | | | |
| Rahul Patel | | | | | |
| Rahul Ramsinghani | | | | | |
| Rahul Saraswat | | | | | |
| Rahul Simic | Address Redacted | | | | |
| Rahul Thakur | | | | | |
| Rahul Varshneya | | | | | |
| Rahuldeb Mukerji | | | | | |
| Rahuls Linens Inc | 37-51 74th St | Jackson Heights, NY 11372 | | | |
| Rahuwa Y Mamo | Address Redacted | | | | |
| Rahyun Yoo | | | | | |
| Rai Marketing Services, LLC | 1733 H St | Ste 450-685 | Blaine, WA 98230 | | |
| Rai Ministries, Inc. | 9301 Chef Menteur Hwy | New Orleans, LA 70127 | | | |
| Rai Tarns Inc | 2235 Mabry Dr | Sacramento, CA 95835 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rai Trading | Address Redacted | | | | |
| Rai Transport LLC | 24011 172nd Ave Se | Kent, WA 98042 | | | |
| Rai Trucking | 565 Gidda Loop | Yuba City, CA 95993 | | | |
| Raicel Nunez Felipe | Address Redacted | | | | |
| Raicon Inc. | 38717 Ne 187th Ave | Amboy, WA 98601 | | | |
| Raid Abdelrazek | Address Redacted | | | | |
| Raid Dina | Address Redacted | | | | |
| Raid Esliwa | | | | | |
| Raida Rivero | | | | | |
| Raidan Falah | Address Redacted | | | | |
| Raidel Arias | Address Redacted | | | | |
| Raidel Monagas | Address Redacted | | | | |
| Raidel Ruiz | Address Redacted | | | | |
| Raidel Ruiz | | | | | |
| Raider Enterprises LLC | 6302 Ridgeview Dr | Huntley, IL 60142 | | | |
| Raidy Cabrera | | | | | |
| Raidy Concepcion Gomez | Address Redacted | | | | |
| Raighne Hogan | | | | | |
| Raihan Mondal | Address Redacted | | | | |
| Raihan Zaman | | | | | |
| Raijenemallory | Address Redacted | | | | |
| Raikel Doyle | Address Redacted | | | | |
| Raiken Memorials Inc | 731 Blvd | Kenilworth, NJ 07033 | | | |
| Raikof Regalado | Address Redacted | | | | |
| Rail Transport LLC | 6194 Fm 19 | Palestine, TX 75803 | | | |
| Railcar Leasing & Logistics, LLC | 95 Olde Church Rd | St Helena Island, SC 29920 | | | |
| Railey Investment LLC | 7404 Champlain Road | Wilmington, NC 28412 | | | |
| Raileyes Holding LLC | 2350 Westcreek Ln | Unit 1303 | Houston, TX 77027 | | |
| Railfandepot | 3322 W. 16th St | Unit 22262 | Indianapolis, IN 46222-9998 | | |
| Railings & More Inc. | 5960 N Odell Ave | 2D | Chicago, IL 60631 | | |
| Railroad Dental Associates | 9110 Railroad Dr. | Suite 201 | Manassas Park, VA 20111 | | |
| Railroad Fish & Chips, LLC | 1100 Front St | 100 | Sacramento, CA 95814 | | |
| Railroad Ranch | 8111 Sunset Rose Dr | Corona, CA 92883 | | | |
| Railroad Rx, Inc | 150 W. Railroad Ave | Garnerville, NY 10923 | | | |
| Railway Auditing & Management Services | 11250 Old St Augustine Rd | Ste 15 | Jacksonville, FL 32257 | | |
| Railway Labor Associates Of Georgia, LLC | 119 Shipmaster Dr | Brunswick, GA 31523 | | | |
| Railway Supprot Services, LLC | 115 Wagon Gap Ct | Bastrop, TX 78602 | | | |
| Raim Power Solution, LLC | 27 Wood Pl | Dumont, NJ 07628 | | | |
| Raimalus Nunez | Address Redacted | | | | |
| Raimare Brown | Address Redacted | | | | |
| Raimary Montero Armas | Address Redacted | | | | |
| Raimon Luis Aguilera Duran | 1207 Harless Ave, Apt 713 | Odessa, TX 79763 | | | |
| Raimond Allahverdi | | | | | |
| Raimond Irimescu | | | | | |
| Raimonda Pelivani | | | | | |
| Raimondo Donnarumma | Address Redacted | | | | |
| Raimundo Lo Re | | | | | |
| Raimundo Arazi | | | | | |
| Raimundo Galvan Halili | Address Redacted | | | | |
| Raimundo J Lagos | Address Redacted | | | | |
| Raimundo Pichs | Address Redacted | | | | |
| Rain City Events | 625 S 4th St | Renton, WA 98057 | | | |
| Rain City Promotions | 500 Yale Ave N. | Seattle, WA 98109 | | | |
| Rain Dance Irrigation & Landscape, Inc. | 405 Bill Drive | Mandeville, LA 70448 | | | |
| Rain Deck | Address Redacted | | | | |
| Rain Esthetics By Sheraina | 1973 Keith Drive | Gastonia, NC 28054 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rain Forest Marble Inc | 5770 Houchin St | Naples, FL 34109 | | | |
| Rain Gaspar | | | | | |
| Rain Gutter Pros LLC | 5006 85th Ave E | Puyallup, WA 98371 | | | |
| Rain Gutter Systems Corp | 1150 W Mountain Dr | W Palm Beach, FL 33406 | | | |
| Rain Of His Presence Church | 28776 The Old Road | Valencia, CA 91355 | | | |
| Rain Or Shine Landscapes Inc | 516 Vance St Ne | Wilson, NC 27893 | | | |
| Rain Patton | | | | | |
| Rain Ventura | | | | | |
| Raina & Kaur, LLC | 96 Rev Dr Martin Luther King Dr | Willingboro, NJ 08046 | | | |
| Raina A. Rourke | Address Redacted | | | | |
| Raina Antle | Address Redacted | | | | |
| Raina Chung | | | | | |
| Raina Gustafson | | | | | |
| Raina Henry | Address Redacted | | | | |
| Raina Holloway | Address Redacted | | | | |
| Raina Kitt | | | | | |
| Raina Lewis | Address Redacted | | | | |
| Raina Rakin Enterprises LLC | 2344 Hwy 123 | Toccoa, GA 30577 | | | |
| Raina Watkins | Address Redacted | | | | |
| Rainbow Behavioral Services Inc | 6303 Blue Lagon Dr | Suite 400 | Miami, FL 33126 | | |
| Rainbow Brigth Cleaning Serv | 1250 S Euclid St | Apt B286 | Anaheim, CA 92802 | | |
| Rainbow Care Servises LLC | 13706 Sw 171Ln | Miami, FL 33177 | | | |
| Rainbow Carpet Cleaning Co. | 2350 Foothill Blvd. | 21 | La Canada, CA 91011 | | |
| Rainbow Cleaners | 14832 Magnolia Blvd | Sherman Oaks, CA 91403 | | | |
| Rainbow Cleaners | 18557 Coledad Canyon Road | Canyon Country, CA 91351 | | | |
| Rainbow Cleaners | 218 Tennant Station | Morgan Hill, CA 95037 | | | |
| Rainbow Cleaners | 705 Raritan Ave | Highland Park, NJ 08904 | | | |
| Rainbow Cleaners Inc | 101 Reservoir Ave | Providence, RI 02907 | | | |
| Rainbow Cleaners Inc | 2499 10th Ave N | Lake Worth, FL 33461 | | | |
| Rainbow Dessert Bar LLC | 3489 16th St | San Francisco, CA 94114 | | | |
| Rainbow Group Home, Inc | 1288 Cardinal Ct | Altamonte Springs, FL 32714 | | | |
| Rainbow Home Care Services | 1560 Brookhollow Dr. | Ste. 100 | Santa Ana, CA 92705 | | |
| Rainbow House Restaurant Inc | 143 N Curtis Ave | Pea Ridge, AR 72751 | | | |
| Rainbow Images | 908 Ocean View Dr | Honolulu, HI 96816 | | | |
| Rainbow Jetinc | Address Redacted | | | | |
| Rainbow Kids | Address Redacted | | | | |
| Rainbow Learning Center LLC | 5232 Craigs Creek Dr | Louisville, KY 40241 | | | |
| Rainbow Lighting Ltd. | 1248 56th St | Brooklyn, NY 11219 | | | |
| Rainbow Liquor & Deli | 292 Lakeview Ave | Clifton, NJ 07011 | | | |
| Rainbow Monument Co | 1231 West Grand Ave | Rainbow City, AL 35906 | | | |
| Rainbow Motors & Tires Inc | 2500 Victory Dr, Ste B | Columbus, GA 31901 | | | |
| Rainbow Motors Corp | 5100 E Paisano Dr | El Paso, TX 79905 | | | |
| Rainbow Music Trans | 17817 Magnolia Blvd. Apt. 16 | Encino, CA 91316 | | | |
| Rainbow Nails | 5922 Ashworth Rd | W Des Moines, IA 50266 | | | |
| Rainbow Nails | 878 High St | Holyoke, MA 01040 | | | |
| Rainbow Nails & Spa | 71-50 Myrtle Ave | Glendale, NY 11385 | | | |
| Rainbow Nails & Spa 88 Inc | 102 W 134th St | New York, NY 10030 | | | |
| Rainbow Nails 9, Inc | 137-42 Guy R Brewer Blvd | Jamaica, NY 11434 | | | |
| Rainbow Nails Q, Inc. | 7 Southfield Ave | Dobbs Ferry, NY 10522 | | | |
| Rainbow Of Love | 10103 Fondren Rd | Ste 500 | Houston, TX 77096 | | |
| Rainbow Oil, Inc. | 650 E. Washington Blvd | Los Angeles, CA 90015 | | | |
| Rainbow Painting & Waterproofing Décor. | 12760 Sw 25 Terr | Miami, FL 33175 | | | |
| Rainbow Plaza LLC | 575 E. 140th St. | Bronx, NY 10454 | | | |
| Rainbow Scientific, Inc. | 83 Maple Ave. | Windsor, CT 06095 | | | |
| Rainbow Septic Service, LLC | 2944 Valley Home Rd | Morristown, TN 37813 | | | |
| Rainbow Sportswear Of Nj Inc | 120 Main St | Peterson, NJ 07505 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rainbow Sushi Inc | 642 Newman Springs Rd | Suite F | Lincroft, NJ 07738 | | |
| Rainbow Transportation | 200 Yoakum Pkwy | Apt 500 | Alexandria, VA 22304 | | |
| Rainbow Transportation LLC | 4141 Skyview Dr | Columbus, OH 43224 | | | |
| Rainbow Ventures Property Management | 825 Bear Canyon Lane | Arroyo Grande, CA 93420 | | | |
| Rainbows & Clouds Group Family Daycare | 1865 Bly Road | E Meadow, NY 11554 | | | |
| Raincap Industries, Inc. | 4901 University Ave | Suite A | Cedar Falls, IA 50613 | | |
| Raincity Autoparts LLC | 319 Aloha St | Seattle, WA 98109 | | | |
| Raincloud LLC | 6022 Gardner Drive | Alpharetta, GA 30009 | | | |
| Raine Williams | | | | | |
| Rainee Landry | | | | | |
| Rainelle Berry | | | | | |
| Rainer Flor | Address Redacted | | | | |
| Rainer Lagemann | Address Redacted | | | | |
| Rainer Pereira Da Silva | | | | | |
| Rainer Warme | | | | | |
| Rainer Ziehm | | | | | |
| Raines Automotive | 174 Team Track Rd | Suite 2A | Auburn, CA 95603 | | |
| Raines Cleaning Service | 707 Park Ave Ne | 1449 | Atlanta, GA 30326 | | |
| Rainey & Associates LLC | 2916 Evans Mill Rd | Stonecrest, GA 30038 | | | |
| Rainey Day Trucking LLC | 1072 Ronald Dr | Joliet, IL 60435 | | | |
| Rainey Electric Service LLC. | 139 Mills Circle | Byron, GA 31008 | | | |
| Rainey Schuyler | | | | | |
| Rainie Howard | | | | | |
| Rainier Copy & Print LLC | 4536 University Way Ne | Seattle, WA 98105 | | | |
| Rainier Garage Door, LLC | 138 Central Way | Kirkland, WA 98033 | | | |
| Rainier Home Buyers, LLC | 14812 80th Ave Se | Snohomish, WA 98296 | | | |
| Rainier International LLC | 2415 Comstock Ct | Naperville, IL 60564 | | | |
| Rainier Nails LLC | 15614 Meridian E, Ste 300 | Puyallup, WA 98375 | | | |
| Rainier Natural Health Clinic | 700 Main St | Buckley, WA 98321 | | | |
| Rainier Valley Chiropractic Ps | 4236 36th Ave S | Seattle, WA 98118 | | | |
| Rainier Valley Church | 3800 S Othello St | Seattle, WA 98118 | | | |
| Rainier Villarreal | | | | | |
| Raini'S Romper Room | 3919 Longhill Dr Se | Warren, OH 44484 | | | |
| Rainking Purification Systems, Inc | 280 Patterson Road | Suite 2 | Haines City, FL 33844 | | |
| Rainmaker Consulting Inc. | 11683 Ns 3580 | Seminole, OK 74868 | | | |
| Rainmaker Ideas | 3612 Timberwood Lane | Lexington, KY 40515 | | | |
| Rainmaker Insurance Group | 2519 N Ocean Blvd | 502 | Boca Raton, FL 33431 | | |
| Rainmaker Landscapes | 7069 Willa Lane | Evergreen, CO 80439 | | | |
| Rainmaker Partners Inc | 30 Florence Road | Lowell, MA 01851 | | | |
| Rainman Irrigation Inc | 749 Maggie Court Northwest | Kennesaw, GA 30144 | | | |
| Rain-Tax Financial Services LLC | 607 E Abram St | Arlington, TX 76010 | | | |
| Raintight Cons. Co., LLC | 23500 Vera St. | Warrensville Hts, OH 44128 | | | |
| Raintree Electric | 6544 Margaret Court | Indianapolis, IN 46237 | | | |
| Raintree Landscaping & Irrigation Inc | 21306 Lily Lake Lane | Crest Hill, IL 60403 | | | |
| Rainwater Gutters LLC | 1025 Mockingbird Cir | Florence, SC 29501 | | | |
| Rainwater Properties LLC | 38633 2nd St E | Palmdale, CA 93550 | | | |
| Rainwater Sound | 1442 Janice Ct | Lilburn, GA 30047 | | | |
| Rainway Car Wash | 5410 Bent Court | Juneau, AK 99801 | | | |
| Rainy City Web Design | 903 Monroe St | Hoquiam, WA 98550 | | | |
| Raiquel Cole | | | | | |
| Rairhard A Rosas | Address Redacted | | | | |
| Rais | 8250 Georgia Ave | 413 | Silver Spring, MD 20910 | | |
| Rais Kanwar | | | | | |
| Rais L.L.C. | 8250 Georgia Ave | Ste 413 | Silver Spring, MD 20910 | | |
| Raisa Albendova | | | | | |
| Raisa Baldoquin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raisa Erice | Address Redacted | | | | |
| Raisahib Verma Pllc | 11510 W Bermuda Dr | Avondale, AZ 85392 | | | |
| Raise The Bar | 2219 Riverford | Kingwood, TX 77339 | | | |
| Raise The Bar Fitness Center | 1005 W Busch Blvd, Ste 108 | Tampa, FL 33612 | | | |
| Raise The Barre Dance Studio | 2466 Johnnys Ridge Road | Ferrum, VA 24088 | | | |
| Raised Up LLC | 1220 Nw 18th Ave | Gainesville, FL 32609 | | | |
| Raiser Edge Polishing Inc | 651 Se 7th Ave | Pompano Beach, FL 33060 | | | |
| Raishawn Harris | | | | | |
| Raishawn Smith | | | | | |
| Raishekia Mccloud-Osara | Address Redacted | | | | |
| Raising Arrows | 300 Hwy 78 East | Suite 300 | Jasper, AL 35501 | | |
| Raising Arrows | Address Redacted | | | | |
| Raising Cain With Fiddy LLC | 1412 Sweetgum Lane | N Little Rock, AR 72117 | | | |
| Raising Demgirls | Address Redacted | | | | |
| Raising Expectations Inc. | 50 Sunset Ave. Unit 92814 | Atlanta, GA 30314 | | | |
| Raising Hope Inc | 807 Broad St | Suite 220 | Providence, RI 02907 | | |
| Raising Sages Integrative Pediatrics | 24541 Pacific Park Drive | Suite 210 | Aliso Viejo, CA 92656 | | |
| Raising Strong Minds LLC | 635 Wilora Landing Rd | Charlotte, NC 28212 | | | |
| Raising Sun | Address Redacted | | | | |
| Raising The Standards | 3537 Khayyam Ave | Orlando, FL 32826 | | | |
| Raisley Moe | Address Redacted | | | | |
| Raismery Brito | Address Redacted | | | | |
| Raison LLC | 1221 N Dearborn St, Apt 1003N | Chicago, IL 60610 | | | |
| Raissa Diamond Inc | 19275 Biscayne Blvd | Mailbox 63 Ste7 | Aventura, FL 33180 | | |
| Raitis Stalazs | | | | | |
| Raivon Spann | Address Redacted | | | | |
| Raiyan E-Commerce LLC | 14323 Barclay Ave, Apt 4A | Flushing, NY 11355 | | | |
| Raiyan Rab | | | | | |
| Raiza Garcia Santana | Address Redacted | | | | |
| Raizel Gross | | | | | |
| Raizel Schuster Cpa | Address Redacted | | | | |
| Raizel Weinberg | Address Redacted | | | | |
| Raizy Kahan | Address Redacted | | | | |
| Raizy Reichman | Address Redacted | | | | |
| Raizy Stekel | | | | | |
| Raizys Wig Salon Inc. | 5614 18 Av | Brooklyn, NY 11204 | | | |
| Raj & Rani, Inc | 2674 Winder Way | Dacula, GA 30019 | | | |
| Raj American Liquor Inc | 102-25 Atlantic Ave | Richmond Hill, NY 11418 | | | |
| Raj Ami Inc | 1776 Clear Lake Ave | Suite 200 | Milpitas, CA 95035 | | |
| Raj Bains | | | | | |
| Raj Bhansaly | Address Redacted | | | | |
| Raj Blackshear LLC | 3021 Altama Ave | Brunswick, GA 31520 | | | |
| Raj Capital Advisors, Inc | 127 Treehouse | Irvine, CA 92603 | | | |
| Raj Chaudhary | Address Redacted | | | | |
| Raj Chellani | | | | | |
| Raj Corporation | 5047 N. Academy Blvd | Colorado Springs, CO 80918 | | | |
| Raj Dev Properties | 8999 Burton Dr | Henagar, AL 35978 | | | |
| Raj Joshi | | | | | |
| Raj Khan | Address Redacted | | | | |
| Raj Khaware | | | | | |
| Raj Kondapalli | | | | | |
| Raj Krupa 1008 LLC | 1008 Bay St | Brunswick, GA 31520 | | | |
| Raj Kumar | Address Redacted | | | | |
| Raj Kumpakha | Address Redacted | | | | |
| Raj M Jakkal | Address Redacted | | | | |
| Raj Nichani | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raj Party Supplies LLC | 13238 Marrywood Dr | Milton, GA 30004 | | | |
| Raj Pawa | | | | | |
| Raj Peddisetty | | | | | |
| Raj Prashad | | | | | |
| Raj Rai | | | | | |
| Raj S Nandamudi | Address Redacted | | | | |
| Raj Shah | Address Redacted | | | | |
| Raj Shah | | | | | |
| Raj Sharma | Address Redacted | | | | |
| Raj Singh | | | | | |
| Raj Singh Cpa Inc | 699 Vinings A Estates Dr Se | Mableton, GA 30126 | | | |
| Raj Singh Inc, | 2967 17 Th | Kingsburg, CA 93631 | | | |
| Raj U. Dugel Md Inc. | 4825 Torrance Blvd. | Suite 100 | Torrance, CA 90503 | | |
| Raja Amen | | | | | |
| Raja Annem | Address Redacted | | | | |
| Raja Bhatia Md | Address Redacted | | | | |
| Raja Consulting LLC | 393 Tower Hill Ave | San Jose, CA 95136 | | | |
| Raja M Din Md Pllc | 7501 Greenway Center Drive | Suite 620 | Greenbelt, MD 20770 | | |
| Raja Mahtani | Address Redacted | | | | |
| Raja Mohamed Saibullah A | Address Redacted | | | | |
| Raja Mohammad Mumtaz | Address Redacted | | | | |
| Raja Music House | 7231 37Ave | Jackson Heights, NY 11372 | | | |
| Raja Nauman | | | | | |
| Raja Noman Afzal | Address Redacted | | | | |
| Raja Pardeep | Address Redacted | | | | |
| Raja Rathore | Address Redacted | | | | |
| Raja Riaz | Address Redacted | | | | |
| Raja Sikandar Kayani | Address Redacted | | | | |
| Rajaa Fahmi | Address Redacted | | | | |
| Rajaa Saad | | | | | |
| Rajab Curtis | | | | | |
| Rajaee Fakhouri | Address Redacted | | | | |
| Rajagopal Sunder | | | | | |
| Rajagopalan Ramachandran | | | | | |
| Rajah Cole | | | | | |
| Rajah Fielder | | | | | |
| Rajan Anand | Address Redacted | | | | |
| Rajan Chatrath | Address Redacted | | | | |
| Rajan Dodeja | | | | | |
| Rajan Gurung | | | | | |
| Rajan Kumar | | | | | |
| Rajan Mahadevia | | | | | |
| Rajan Mistry | | | | | |
| Rajan Neupane | Address Redacted | | | | |
| Rajan Shah | | | | | |
| Rajan Thapa | Address Redacted | | | | |
| Rajanai Merritt | | | | | |
| Rajarama Ramasamynatesan | | | | | |
| Rajasekar Purushothaman | | | | | |
| Rajasonsi Family Business Inc | 471 E Winnemucca Blvd | Winnemucca, NV 89445 | | | |
| Rajat Arora | | | | | |
| Rajat Jassi | Address Redacted | | | | |
| Rajat Rajbhandari | Address Redacted | | | | |
| Rajat Sharma | | | | | |
| Rajbir Corporation | 504 West Lockford St | Lodi, CA 95240 | | | |
| Rajbir Singh | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rajbir Singh Dhillon | Address Redacted | | | | |
| Rajdai Valladares | Address Redacted | | | | |
| Rajdeep Brar | | | | | |
| Rajdeep Kakar | | | | | |
| Rajdeep Kapoor | Address Redacted | | | | |
| Rajeeb Borthakur | | | | | |
| Rajeet Pannu | | | | | |
| Rajeev Malhotra | | | | | |
| Rajeev Moktan | Address Redacted | | | | |
| Rajeev Mudumba | | | | | |
| Rajeev Popli | | | | | |
| Rajeev Ranjan | | | | | |
| Rajeev Sharma | | | | | |
| Rajeev Thukral, Cpa | Address Redacted | | | | |
| Rajeeva Srivastava | | | | | |
| Rajendra Kankariya | | | | | |
| Rajendra N. Patel | Address Redacted | | | | |
| Rajendra Patel | | | | | |
| Rajendra Patel.Md | Address Redacted | | | | |
| Rajendra S Dosanjh | Address Redacted | | | | |
| Rajendra Shah | Address Redacted | | | | |
| Rajendra Shrestha | Address Redacted | | | | |
| Rajendra Singh | | | | | |
| Rajendran Selvaraj | | | | | |
| Rajesh Bhardwaj | | | | | |
| Rajesh Bhatnagar Md, Pediatrician | 1 Lake Road | Suite 3 | Congers, NY 10920 | | |
| Rajesh Bhavnani | Address Redacted | | | | |
| Rajesh Chabria | | | | | |
| Rajesh Chugh | | | | | |
| Rajesh Dagla | | | | | |
| Rajesh Dass | | | | | |
| Rajesh Diyali | Address Redacted | | | | |
| Rajesh Ghimire | | | | | |
| Rajesh Gooty | Address Redacted | | | | |
| Rajesh K Mann | | | | | |
| Rajesh Kaushal | | | | | |
| Rajesh Kolaru | Address Redacted | | | | |
| Rajesh Kumar | Address Redacted | | | | |
| Rajesh Kumar | | | | | |
| Rajesh Kutty | | | | | |
| Rajesh Nagabhyru | | | | | |
| Rajesh Oza | Address Redacted | | | | |
| Rajesh Saroha | Address Redacted | | | | |
| Rajesh Shah | Address Redacted | | | | |
| Rajeswari Kota Cpa Pc | 2050 Route 27 | Suite 102 | N Brunswick, NJ 08902 | | |
| Raji Beauty Salon | 87-83 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Raji Corey | Address Redacted | | | | |
| Raji Food LLC | 52 Liberty St | Metuchen, NJ 08840 | | | |
| Raji Mugrabi | | | | | |
| Rajinder Bassi Long Haul Trucking | 20 Trail Ridge Ct | Streamwood, IL 60107 | | | |
| Rajinder Bhullar | | | | | |
| Rajinder Gauri | | | | | |
| Rajinder Rasoday | | | | | |
| Rajinder Singh | Address Redacted | | | | |
| Rajinder Singh | | | | | |
| Rajinikanth Subramaniam | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rajita Kodali Kanuru | Address Redacted | | | | |
| Rajiv Bhateja | Address Redacted | | | | |
| Rajiv Chatterjee | | | | | |
| Rajiv Dahiya | | | | | |
| Rajiv Kumar | Address Redacted | | | | |
| Rajiv Kumar | | | | | |
| Rajiv Rishi | Address Redacted | | | | |
| Rajiv Singh | | | | | |
| Rajiv Verma Md Pa | Address Redacted | | | | |
| Rajiv Vijayakumar | Address Redacted | | | | |
| Rajiv Wadhwa | | | | | |
| Rajive Ninan | | | | | |
| Rajkamal Gill | | | | | |
| Rajkovic Logistics Inc | 8539 Gate Pkwy W | Jacksonville, FL 32216 | | | |
| Rajkumar Natarajan | | | | | |
| Rajkumari Aswani | Address Redacted | | | | |
| Rajma.Net | 1915 Peachtree Ct. | Poland, OH 44514 | | | |
| Rajmund Szabo | | | | | |
| Rajneesh Sharma | Address Redacted | | | | |
| Rajni Jacques | Address Redacted | | | | |
| Rajni Motwani | | | | | |
| Rajnish Karan | | | | | |
| Rajnish Kumar | | | | | |
| Rajnold Rudzinski | | | | | |
| Rajohn Miller | | | | | |
| Rajonne Townsell | Address Redacted | | | | |
| Rajpatel1Inc | 600 Orleans Blvd | Coldwater, MI 49036 | | | |
| Rajput Brothers Inc | 1045 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Rajputra Brothers Inc | 108 Orion Rd | Piscataway, NJ 08854 | | | |
| Raju Ahmed | Address Redacted | | | | |
| Raju Ahmed | | | | | |
| Raju Das | | | | | |
| Raju Gidwani | | | | | |
| Raju Magar | Address Redacted | | | | |
| Raju Pratap | Address Redacted | | | | |
| Raju Reddy Dds, Md, Inc. | 11 Birch St | 110 | Redwood City, CA 94062 | | |
| Raju Singh Gurung | Address Redacted | | | | |
| Rajvinder Singh | | | | | |
| Rajvir Singh | Address Redacted | | | | |
| Rajwinder Kaur | | | | | |
| Rajwinder Singh | Address Redacted | | | | |
| Rajyalaxmi Anna | | | | | |
| Raka Gupta | Address Redacted | | | | |
| Raka Holdings Corporation | 660 Birch Tree Ct | Rochester Hills, MI 48306 | | | |
| Rakan Shisha | | | | | |
| Rakb Inc | 22924 Lyons Ave | 102 | Newhall, CA 91321 | | |
| Rakeesha Elliott | | | | | |
| Rakefet Unlimited LLC | 1574 N Vagedes Ave | Fresno, CA 93728 | | | |
| Rakeidrick Young | Address Redacted | | | | |
| Rakesh Aggarwal | Address Redacted | | | | |
| Rakesh Aggarwal | | | | | |
| Rakesh Goenka | | | | | |
| Rakesh Guduru | | | | | |
| Rakesh Jain | Address Redacted | | | | |
| Rakesh Kapoor | | | | | |
| Rakesh Khullar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rakesh Kothari | | | | | |
| Rakesh Nayak | | | | | |
| Rakesh P Kumar | Address Redacted | | | | |
| Rakesh Shah | | | | | |
| Rakeshia Patrick | | | | | |
| Rakeshkumar Patel | | | | | |
| Rakhee Narsude | Address Redacted | | | | |
| Rakhi Chowdhury | | | | | |
| Rakhmin Khaimov | | | | | |
| Rakhshan Foroutan | | | | | |
| Raki Corporation | 602 Old Wheatland Road | Vincennes, IN 47591 | | | |
| Rakia Marshall | | | | | |
| Rakia Mcdonald | | | | | |
| Rakia Shepard | Address Redacted | | | | |
| Rakiba Akter | Address Redacted | | | | |
| Rakible Alam | dba Cell Tech | 8001 S Orange Blossom Trl, Space 17 | Orlando, FL 32809 | | |
| Rakie Jackson | Address Redacted | | | | |
| Rakiesha Locklear | Address Redacted | | | | |
| Rakisha Johnson | | | | | |
| Rakita L. Ward | Address Redacted | | | | |
| Rakkar Properties Lp | 11760 Hwy 145 | Madera, CA 93637 | | | |
| Rakkar-Singh, LLC | 11760 Hwy 145 | Madera, CA 93637 | | | |
| Rakowski Family Farm | 130-131 Ave | Wayland, MI 49348 | | | |
| Rakshith Kulkarni | Address Redacted | | | | |
| Raksmey Trenton, LLC | 12305 120th Ave Ne | Suite I | Kirkland, WA 98034 | | |
| Raksoconstructionllc | 5701 Rufina St | Santa Fe, NM 87507 | | | |
| Raktron Inc | 10647 E Keats Ave | Mesa, AZ 85209 | | | |
| Rakusho LLC | 10135 W Commerical Blvd | Tamarac, FL 33351 | | | |
| Rala Concepts LLC | 1405 Fall Creek Loop | Cedar Park, TX 78613 | | | |
| Ralana Koby | | | | | |
| Ralance Shelton | | | | | |
| Raleigh Appliance Distributors, LLC | 2504 Village Grove Road | Raleigh, NC 27613 | | | |
| Raleigh Green | Address Redacted | | | | |
| Raleigh Johnson Iii | Address Redacted | | | | |
| Raleigh Latham | Address Redacted | | | | |
| Raleigh Mayer Consulting, Inc. | 11 West 104th St | Suite 3B | New York, NY 10025 | | |
| Raleigh Printing & Graphics | 1140 Kildaire Farm Rd | Cary, NC 27511 | | | |
| Raleigh Resnick | Address Redacted | | | | |
| Raleigh Rockin Rolls Inc | 9650 Strickland Rd, Ste 101 | Raleigh, NC 27615 | | | |
| Raleigh Sign Solutions | 1003 Dresser Ct | Raleigh, NC 27609 | | | |
| Raleigh Spine & Trauma | 213 Bailey Ridge Drive | Morrisville, NC 27560 | | | |
| Raleigh Tax Service, LLC | 8382 Six Forks Road, Ste 101 | Suite 101 | Raleigh, NC 27615 | | |
| Raleigh Track Club, LLC | 2632 Dockery Lane | Raleigh, NC 27606 | | | |
| Raleigh Wealth Solutins | 7980 | Chapel Hill Road | Cary, NC 27513 | | |
| Raleigh Wilson | | | | | |
| Raleigh Woodworks, LLC | 41 Ashridge Drive | Clayton, NC 27527 | | | |
| Raleigh-Durham Appliance Repair Wizard | 3201 Edwards Mill Rd | 141 | Raleigh, NC 27612 | | |
| Ralf Faber | | | | | |
| Ralf J Pierre | Address Redacted | | | | |
| Ralf Schurmann | | | | | |
| Ralf Weber | | | | | |
| Ralfeal Golden | | | | | |
| Ralfie S Doe | Address Redacted | | | | |
| Rali Manolov | | | | | |
| Ralin Lorenzo | | | | | |
| Rallia Westrick | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rallo/Travieso Lawn Firm | 400 N Tustin Ave | Suite 340 | Santa Ana, CA 92705 | | |
| Rally Ventures Florida Inc | 11141 Sparkleberry Dr | Ft Myers, FL 33913 | | | |
| Ralo Automotive Group | 330 N Crescent Dr, Apt 109 | Beverly Hill, CA 90210 | | | |
| Ralordo LLC | 8619 N Main St | Helen, GA 30545 | | | |
| Ralph A Marcus, Cpa | 27635 Imperial River Rd | Bonita Springs, FL 34134 | | | |
| Ralph Acevedo | | | | | |
| Ralph Arpaio | | | | | |
| Ralph Asbury | | | | | |
| Ralph Atwood | | | | | |
| Ralph Ave Dollar Inc | 1590 Ralph Ave | Brooklyn, NY 11236 | | | |
| Ralph Aviv | | | | | |
| Ralph Azevedo | Address Redacted | | | | |
| Ralph Baccus | | | | | |
| Ralph Baden | | | | | |
| Ralph Baffoe | Address Redacted | | | | |
| Ralph Baffoe | | | | | |
| Ralph Ballard | | | | | |
| Ralph Bascom Hawkins Iii | 120 Valley Cove | Atlanta, GA 30350 | | | |
| Ralph Bearup | | | | | |
| Ralph Bell | | | | | |
| Ralph Berbeka | Address Redacted | | | | |
| Ralph Blaisdell | | | | | |
| Ralph Bolton | Address Redacted | | | | |
| Ralph Bonhomme | Address Redacted | | | | |
| Ralph Boone | | | | | |
| Ralph Brooks | Address Redacted | | | | |
| Ralph Brown | Address Redacted | | | | |
| Ralph Burnett | | | | | |
| Ralph Bush | | | | | |
| Ralph Bustamante | | | | | |
| Ralph C Huber | Address Redacted | | | | |
| Ralph Campbell | | | | | |
| Ralph Carter | | | | | |
| Ralph Cato Iii | Address Redacted | | | | |
| Ralph Clesca | | | | | |
| Ralph Conrad | | | | | |
| Ralph Consiglio | | | | | |
| Ralph Constantine | | | | | |
| Ralph Content | Address Redacted | | | | |
| Ralph Corpuz | | | | | |
| Ralph Cortes | Address Redacted | | | | |
| Ralph Craft | | | | | |
| Ralph Crossland 3Rd | 835 Main Ave | Durango, CO 81301 | | | |
| Ralph Crouse | | | | | |
| Ralph Crowder | | | | | |
| Ralph Del Prete | | | | | |
| Ralph Deluca | Address Redacted | | | | |
| Ralph Denney | | | | | |
| Ralph Desanti | | | | | |
| Ralph D'Esposito Cpa | Address Redacted | | | | |
| Ralph Domio | | | | | |
| Ralph Doucette | | | | | |
| Ralph Duggan | | | | | |
| Ralph Duran | | | | | |
| Ralph Epifanio | | | | | |
| Ralph Farone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ralph Ferdindind | | | | | |
| Ralph Fernandes | | | | | |
| Ralph Fhanfin | Address Redacted | | | | |
| Ralph Fox | | | | | |
| Ralph Freudenberg | | | | | |
| Ralph Fried Chicken Corp | 235 Ralph Ave | Brooklyn, NY 11233 | | | |
| Ralph Gaskin | Address Redacted | | | | |
| Ralph Geiss | | | | | |
| Ralph Genito | | | | | |
| Ralph Gervasi | | | | | |
| Ralph Giordano | Address Redacted | | | | |
| Ralph Giorgio | Address Redacted | | | | |
| Ralph Glass | | | | | |
| Ralph Goff | | | | | |
| Ralph Gonzalez De Orozco | Address Redacted | | | | |
| Ralph Gourdine | | | | | |
| Ralph Hall Jr | Address Redacted | | | | |
| Ralph Hembree | | | | | |
| Ralph Henderson | | | | | |
| Ralph Herr | | | | | |
| Ralph Hester | | | | | |
| Ralph Hidley Francois | Address Redacted | | | | |
| Ralph Hochman | | | | | |
| Ralph Homes LLC | 3 Briarwood Ct | Jackson, NJ 08527 | | | |
| Ralph Horne | | | | | |
| Ralph Howard | | | | | |
| Ralph Huntzinger | | | | | |
| Ralph I King | Address Redacted | | | | |
| Ralph Inman | Address Redacted | | | | |
| Ralph Iorio | | | | | |
| Ralph Iribarren | | | | | |
| Ralph Jeffrey Elmont | Address Redacted | | | | |
| Ralph Johnson | | | | | |
| Ralph Jones | Address Redacted | | | | |
| Ralph Jones | | | | | |
| Ralph K Losey, Ltd | 207 S. Prospect St | Galena, IL 61036 | | | |
| Ralph Kaelble Law | 4125 W Noble Ave | 239 | Visalia, CA 93277 | | |
| Ralph Keller | | | | | |
| Ralph Killing | | | | | |
| Ralph Killion | | | | | |
| Ralph Kiracofe | | | | | |
| Ralph Klee | Address Redacted | | | | |
| Ralph Kokka | Address Redacted | | | | |
| Ralph La Testa | Address Redacted | | | | |
| Ralph Larson Chevrolet | 531 South Main St | Hector, MN 55342 | | | |
| Ralph Lee | | | | | |
| Ralph Lenoci | | | | | |
| Ralph Lewis | | | | | |
| Ralph Lichosyt | | | | | |
| Ralph Macchio | Address Redacted | | | | |
| Ralph Manalastas | Address Redacted | | | | |
| Ralph Manning | Address Redacted | | | | |
| Ralph Marchese | | | | | |
| Ralph Marino | Address Redacted | | | | |
| Ralph Martinez | | | | | |
| Ralph Massa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ralph Massre | | | | | |
| Ralph Mathurin | Address Redacted | | | | |
| Ralph Mcclish | | | | | |
| Ralph Mccorkle | | | | | |
| Ralph Mccoy | | | | | |
| Ralph Mcdonald | | | | | |
| Ralph Mcmorris | | | | | |
| Ralph Medina | | | | | |
| Ralph Melchionda | | | | | |
| Ralph Merah | Address Redacted | | | | |
| Ralph Meyer & Deters Funeral Home, Inc. | 4164 West Eighth St | Cincinnati, OH 45205 | | | |
| Ralph Michaels Enterprise LLC | 2962 Delrose Drive North | Lakeland, FL 33805 | | | |
| Ralph Micheli | | | | | |
| Ralph Miller, Inc | 2955 S. Ih 35 | New Braunfels, TX 78130 | | | |
| Ralph Milton Ramirez | Address Redacted | | | | |
| Ralph Morales | | | | | |
| Ralph Muniz | | | | | |
| Ralph Narducci Jr | | | | | |
| Ralph Oldaker | | | | | |
| Ralph Osuna | Address Redacted | | | | |
| Ralph Pagington | | | | | |
| Ralph Parrott | | | | | |
| Ralph Pellerito | | | | | |
| Ralph Pennington | | | | | |
| Ralph Petersen | Address Redacted | | | | |
| Ralph Pitts | | | | | |
| Ralph Pohlmann | | | | | |
| Ralph Press | | | | | |
| Ralph Pressley | | | | | |
| Ralph Procter | Address Redacted | | | | |
| Ralph Rangel | | | | | |
| Ralph Reed Jr. | Address Redacted | | | | |
| Ralph Richard Dieuveuil | Address Redacted | | | | |
| Ralph Richardson | | | | | |
| Ralph Riley | | | | | |
| Ralph Roberts | | | | | |
| Ralph Robinson | | | | | |
| Ralph Robson | | | | | |
| Ralph Rodriguez | Address Redacted | | | | |
| Ralph Roina | | | | | |
| Ralph Roland | | | | | |
| Ralph Roman | Address Redacted | | | | |
| Ralph Roque | | | | | |
| Ralph S Heiman | Address Redacted | | | | |
| Ralph S. Peiris, Do, Inc | 5791 Cape Jewels Trail | San Diego, CA 92130 | | | |
| Ralph S. Robbins | Address Redacted | | | | |
| Ralph Saffles | | | | | |
| Ralph Salem | Address Redacted | | | | |
| Ralph Santos | | | | | |
| Ralph Schwartz | | | | | |
| Ralph Scognamillo | | | | | |
| Ralph Shaw | | | | | |
| Ralph Simon Bazbaz | Address Redacted | | | | |
| Ralph Soodeen | Address Redacted | | | | |
| Ralph Spoto | | | | | |
| Ralph Stokes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ralph Stovall | | | | | |
| Ralph Sugden | | | | | |
| Ralph Swords | Address Redacted | | | | |
| Ralph T Foster | Address Redacted | | | | |
| Ralph Tana | | | | | |
| Ralph Templin | | | | | |
| Ralph Thomas | | | | | |
| Ralph Tolle | | | | | |
| Ralph Tremonti | | | | | |
| Ralph Trent | | | | | |
| Ralph Tullo | Address Redacted | | | | |
| Ralph Valentino | | | | | |
| Ralph Van Dyke | | | | | |
| Ralph Velez | | | | | |
| Ralph Viscusi | | | | | |
| Ralph W Bretti | | | | | |
| Ralph W Lanier | Address Redacted | | | | |
| Ralph Walker | | | | | |
| Ralph Walsh | | | | | |
| Ralph Walston | | | | | |
| Ralph Webster | | | | | |
| Ralph Wehnes | | | | | |
| Ralph Weijlard Jr | | | | | |
| Ralph Weinberger | | | | | |
| Ralph Wilkins | | | | | |
| Ralph Williams | | | | | |
| Ralph Willy | | | | | |
| Ralph Wilson | Address Redacted | | | | |
| Ralph Wood | | | | | |
| Ralph Woodbury | Address Redacted | | | | |
| Ralph Zalta | | | | | |
| Ralph Zell | | | | | |
| Ralph Zirinsky | Address Redacted | | | | |
| Ralphcel Trucking | 132 E Hammond St | Lancaster, TX 75146 | | | |
| Ralpheal Benson | Address Redacted | | | | |
| Ralphine Goldstein | | | | | |
| Ralph'S Auto Repair Inc. | 63-01 69th St | Middle Village, NY 11379 | | | |
| Ralphs Country Store | 4627 York Blvd | Los Angeles, CA 90041 | | | |
| Ralph'S Hair Salon Inc | 175 Nw 14 St | Homestead, FL 33030 | | | |
| Ralph'S Logistics | 8181 El Mundo St | 1202 | Houston, TX 77054 | | |
| Ralph'S Tile | 1930 N Loretta Pl | Casa Grande, AZ 85122 | | | |
| Ralph'S Transmission Inc | 3973 Sawyer Road | Sarasota, FL 34233 | | | |
| Ralphs Wheel Polishing Inc | 84333 Hilltop Dr | Pleasant Hill, OR 97455 | | | |
| Ralphy Mendez | Address Redacted | | | | |
| Ralpk Ellis | | | | | |
| Ralson Laplante | Address Redacted | | | | |
| Ralston Construction Clean-Up, Inc. | 11521 Crest Pl | Oklahoma City, OK 73131 | | | |
| Ralston Drummonds | Address Redacted | | | | |
| Ralston Inc | 3450 Bonita Rd | Suite 110 | Chula Vista, CA 91910 | | |
| Ralston Lewis | | | | | |
| Raluca Aron | | | | | |
| Raluca Avram | Address Redacted | | | | |
| Raluca Caprar | Address Redacted | | | | |
| Raluca Gold | | | | | |
| Raly & Tony Machine Works Corp. | 14037 Garfield Ave | Unit M | Paramount, CA 90723 | | |
| Ram 1 Logistics | 1801 N Hampton Rd | Ste 422 | Desoto, TX 75115 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ram Adhikari | Address Redacted | | | | |
| Ram Appraisals | 124 Henue Court | Davenport, FL 33896 | | | |
| Ram Auto Sales | 1423 Chambersburg Rd | Gettysburg, PA 17325 | | | |
| Ram Auto Sales | Attn: Guy Minthorne | 1423 Chambersburg Rd | Gettysburg, PA 17325 | | |
| Ram Bagel & Deli Inc | 1731 Route 10 East | Morris Plains, NJ 07950 | | | |
| Ram Baral | | | | | |
| Ram Bharwani | | | | | |
| Ram Bhingradia | Address Redacted | | | | |
| Ram Construction | Attn: Sam Alrub | 1000 West St | Annapolis, MD 21401 | | |
| Ram Construction, Inc. | 224 Ella Vita Court | Durango, CO 81301 | | | |
| Ram Corp Of Queens | 228 Evergreen Ave | Central Islip, NY 11722 | | | |
| Ram Enterprises Group | 1424 Canyonwood Ct. | 3 | Walnut Creek, CA 94595 | | |
| Ram Geek | 204 Se 4 Ave | Suite 1 | Boynton Beach, FL 33435 | | |
| Ram Geek | Address Redacted | | | | |
| Ram Harel | | | | | |
| Ram K. Baniya | Address Redacted | | | | |
| Ram Kaushik | | | | | |
| Ram Krishan Singh Khalsa | Address Redacted | | | | |
| Ram Krishna Bartaula | Address Redacted | | | | |
| Ram Krishnan | | | | | |
| Ram Kunwar | | | | | |
| Ram Lankalapalli | | | | | |
| Ram Liquors, Inc. | 6515 W. Cermak Rd | Berwyn, IL 60402 | | | |
| Ram Mohan Kanuagnti | | | | | |
| Ram Nimmagadda Md | Address Redacted | | | | |
| Ram Property Solutions | 485 N. Sybald | Westland, MI 48185 | | | |
| Ram Rahim LLC | 418 Glen Creek Way | Sugar Hill, GA 30518 | | | |
| Ram Rai Trading LLC | 1502 N Jones Blvd | Las Vegas, NV 89108 | | | |
| Ram Rem Inc | 29777 Telegraph Rd | Ste 3050 | Southfield, MI 48034 | | |
| Ram Tallapaka | | | | | |
| Ram Vijay Enterprises, Inc. | 2171 Route 5 20 West | Seneca Falls, NY 13148 | | | |
| Rama Bhat | Address Redacted | | | | |
| Rama Bhole | | | | | |
| Rama Davi Enterprises, Inc. | 236 Main St | Ft Lee, NJ 07024 | | | |
| Rama Embar | | | | | |
| Rama Express Inc | 1420 Renaissance Dr | Unit 404 | Chicago, IL 60068 | | |
| Rama Gera | | | | | |
| Rama Kant Dawar | Address Redacted | | | | |
| Rama Kongara | | | | | |
| Rama Kosaraju | Address Redacted | | | | |
| Rama Krishna Annam | | | | | |
| Rama Krishna Muppana | | | | | |
| Rama Krishna Raju Uddaraju | | | | | |
| Rama Mehra | Address Redacted | | | | |
| Rama Rajaie | | | | | |
| Rama Singh | | | | | |
| Rama Thai, Inc. | 12874 Sw Canyon Rd | Beaverton, OR 97005 | | | |
| Ramage Allworms LLC | 718 Melinda Ave | Porterville, CA 93257 | | | |
| Ramage Management North LLC | 9720 Savage Ave | Downey, CA 90240 | | | |
| Ram-Aire | 31220 La Baya Dr. | 108 | Westlake Village, CA 91362 | | |
| Ramaj Culture | Address Redacted | | | | |
| Ramak Sedigh | | | | | |
| Ramaki | Address Redacted | | | | |
| Ramakrishna Dasari | | | | | |
| Ramaldo Freeman | Address Redacted | | | | |
| Ramale Transport Inc. | 3218 Vineyard Way | Riverside, CA 92503 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramales | 31 Golden St | New London, CT 06320 | | | |
| Ramales Thai Food Corp | 615 Grand St | Brooklyn, NY 11211 | | | |
| Ramalie Gulyas | | | | | |
| Ramalingam Sivaramakrishnan | | | | | |
| Raman Bhikabhai Patel | | | | | |
| Raman K Patel Dds Pllc | 120 South 15th St | Suite A | Mt Vernon, WA 98274 | | |
| Raman Kumar | Address Redacted | | | | |
| Raman Lazary | | | | | |
| Raman Mahal | | | | | |
| Raman Mehra | | | | | |
| Raman P R | Address Redacted | | | | |
| Raman Rangarajan | | | | | |
| Raman Sycheuski | | | | | |
| Raman Zanko | | | | | |
| Ramana Food Mart LLC | 7144 Mobile Hwy | Pensacola, FL 32526 | | | |
| Ramana Reddi | | | | | |
| Ramana Vyakaranam | | | | | |
| Ramanbhai Patel | | | | | |
| Ramandeep Kaur | Address Redacted | | | | |
| Ramandeep Sandhu | Address Redacted | | | | |
| Ramandeep Singh | Address Redacted | | | | |
| Ramandeep Singh | | | | | |
| Ramandeep Tung | Address Redacted | | | | |
| Ramando Mozley | Address Redacted | | | | |
| Ramanette Joseph | Address Redacted | | | | |
| Ramani Gaasbeek | Address Redacted | | | | |
| Ramanie Gopal | | | | | |
| Ramanipponthai | Address Redacted | | | | |
| Ramaniwas 808 Realty LLC | 3732 75th St | Jackson Heights, NY 11372 | | | |
| Ramanprit Kandola | | | | | |
| Ramanujam Thirumalai | | | | | |
| Ramapo Iron Works | 143 Rt. 59 | Bldg 11E | Hillburn, NY 10931 | | |
| Ramapo Tires Inc | 158 Ny-59 | Monsey, NY 10952 | | | |
| Ramaprasad Golla | | | | | |
| Ramas Lt, LLC | E 10317 Greimel Rd | Baraboo, WI 53913 | | | |
| Ramatu Lamin | Address Redacted | | | | |
| Ramayan Inc | 770 S Beach | La Habra, CA 90631 | | | |
| Ramaz Razmadze | Address Redacted | | | | |
| Ramazan Bagalov | | | | | |
| Ramazan Nogay | Address Redacted | | | | |
| Ramazani Patrick Kikunda | Address Redacted | | | | |
| Rambition, Inc | 9319 Vervain St | San Diego, CA 92129 | | | |
| Ramble Ride | Address Redacted | | | | |
| Rambo Re Inc | 2022 W 74th St | Los Angeles, CA 90047 | | | |
| Ram-Build Construction Inc | 5508 N 50th St | Suite 19 | Tampa, FL 33610 | | |
| Ramcell Parking Corp | 1484 Jerome Av | Bronx, NY 10452 | | | |
| Ramcen Inc | 8590 Middlebelt Rd | Westland, MI 48185 | | | |
| Ramchan Mootoosammy | | | | | |
| Ramchand Investments LLC | 901 N Cocoa Blvd | Cocoa, FL 32922 | | | |
| Ramchander Gopalswamy | | | | | |
| Ramcom LLC | 14218 Vint Hill Rd | Nokesville, VA 20181 | | | |
| Ramcorp Foods LLC | Attn: David Ramirez | 1001 Valley Rd | Stirling, NJ 07980 | | |
| Ramcy Rizek | | | | | |
| Ramdash Gharami | Address Redacted | | | | |
| Rame Balaj | Address Redacted | | | | |
| Ramee Yacoub | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rameka Russell | | | | | |
| Ramell Carter | Address Redacted | | | | |
| Ramen Song Redlands LLC | 22 E. Vine St | Redlands, CA 92373 | | | |
| Ramen Spot LLC | 1800 Geary St Se | Salem, OR 97322 | | | |
| Ramen Suzukiya, | Address Redacted | | | | |
| Ramend Group Inc | 2211 Nw Military Hwy, Ste 111A | San Antonio, TX 78213 | | | |
| Ramer Araujo Read | Address Redacted | | | | |
| Ramera Franklin | Address Redacted | | | | |
| Ramery De Luna | Address Redacted | | | | |
| Ramesh Babu Kannan | | | | | |
| Ramesh K. Vinjamuri Dds, Pc | Address Redacted | | | | |
| Ramesh Kasetty | | | | | |
| Ramesh Kasturia | | | | | |
| Ramesh Lall | Address Redacted | | | | |
| Ramesh Mallepalli | | | | | |
| Ramesh Muthuragavan | | | | | |
| Ramesh Raman | | | | | |
| Ramesh Ramchandani | Address Redacted | | | | |
| Ramesh Suraparaju | | | | | |
| Ramesh Thapaliya | | | | | |
| Ramesh Vaje | | | | | |
| Rameshwar Ramnarine | | | | | |
| Ramez Jamali | | | | | |
| Ramfis Ropero | Address Redacted | | | | |
| Ramg Homecare, LLC | 43323 Hollybank Pl | S Riding, VA 20152 | | | |
| Rami A Qadoum | Address Redacted | | | | |
| Rami Abdel-All | | | | | |
| Rami Abramov | | | | | |
| Rami Abu Warda | | | | | |
| Rami Al Asbahi | | | | | |
| Rami Barda | Address Redacted | | | | |
| Rami Fetyani | | | | | |
| Rami Ghnimat | Address Redacted | | | | |
| Rami Hanna | | | | | |
| Rami Joda | Address Redacted | | | | |
| Rami Kalla | | | | | |
| Rami Khalaf | | | | | |
| Rami Khass | | | | | |
| Rami Kousa | | | | | |
| Rami M Hamdan | Address Redacted | | | | |
| Rami Mansour | | | | | |
| Rami Mikati Dds Pc | 205 S Peoria St | Unit 613 | Chicago, IL 60607 | | |
| Rami Mohammad | | | | | |
| Rami Mourtaja | | | | | |
| Rami Nazarian Dds Pllc | G 3535 Beecher Rd., Ste J | Suite J | Flint, MI 48532 | | |
| Rami Owens | Address Redacted | | | | |
| Rami Shavit | | | | | |
| Rami Suleiman | Address Redacted | | | | |
| Rami Tossoun | | | | | |
| Rami Yasin | | | | | |
| Ramia Macdonald | | | | | |
| Ramicah Witz | | | | | |
| Ramie A Tritt | Address Redacted | | | | |
| Ramie Food LLC | 7305 73rd Way | W Palm Beach, FL 33407 | | | |
| Ramie Ostrovsky | | | | | |
| Ramier Shaik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramil Abratique | | | | | |
| Ramil Alfonseca | Address Redacted | | | | |
| Ramil Galiavin | Address Redacted | | | | |
| Ramil Garcia | | | | | |
| Ramil Mansourov | | | | | |
| Ramil Rzayev | Address Redacted | | | | |
| Ramila Khatau | | | | | |
| Ramin | 5819 Matina Drive | Elk Grove, CA 95757 | | | |
| Ramin Espandar | Address Redacted | | | | |
| Ramin Ghayoori Md Inc | 12626 Riverside Dr | 101 | Valley Village, CA 91607 | | |
| Ramin Javahery, M.D., P.C. | 917 Highview Ave | Manhattan Beach, CA 90266 | | | |
| Ramin Mashkour | | | | | |
| Ramin Mirhashemi, Md, PC | 23600 Telo Ave | Suite 250 | Torrance, CA 90505 | | |
| Ramin Mortazavi | | | | | |
| Ramin Nasouti | | | | | |
| Ramin Rasuli | | | | | |
| Ramin Rezvani | | | | | |
| Ramin Shahinfar | | | | | |
| Ramin Shahraki | | | | | |
| Ramin Shookhtim | | | | | |
| Ramin Zaghi Dpm | Address Redacted | | | | |
| Ramina Dehkhoda-Steele | | | | | |
| Raminder Makkar | | | | | |
| Ramine'S Studio | 2640 East Coast Hwy | Corona Del Mar, CA 92625 | | | |
| Raminjahangiri | Address Redacted | | | | |
| Ramior Hernandez Vazquez | Address Redacted | | | | |
| Ramir Logistics | 409 Tillotson Place | Dayton, OH 45458 | | | |
| Ramirez & Kain LLC | 50 Congress St | Suite 200 | Boston, MA 02109 | | |
| Ramirez Construction | 4523 Sunken Ct | Port Arthur, TX 77642 | | | |
| Ramirez Custom Construction LLC | 613 Saint George Ave | Roselle, NJ 07203 | | | |
| Ramirez Drywall LLC | 207 Grove St | N Plainfield, NJ 07060 | | | |
| Ramirez Executive Performance, Inc. | 5576 Makati Circle | San Jose, CA 95123 | | | |
| Ramirez Family Child Care | 340 E Broadway St | Dixon, CA 95620 | | | |
| Ramirez Farm LLC | 2578 W Windhaven Dr | Rialto, CA 92377 | | | |
| Ramirez Fcc | Address Redacted | | | | |
| Ramirez Handiman | Address Redacted | | | | |
| Ramirez Haro Distribution LLC, | 3407 N Buena Vista Ave | Laredo, TX 78043 | | | |
| Ramirez Health Services LLC | 11276 Sw 9 Ct | Hollywood, FL 33025 | | | |
| Ramirez Jones | Address Redacted | | | | |
| Ramirez Lawn Services LLC | 1933 Mt Sneffels St | Longmont, CO 80501 | | | |
| Ramirez Maintenance Company | 5427 Smiley Drive | 3 | Los Angeles, CA 90016 | | |
| Ramirez Painting Co | 12907 Magnolia Leaf St | Houston, TX 77065 | | | |
| Ramirez Pools | Address Redacted | | | | |
| Ramirez Transportation | 201 S Pennsylvania Ave Spc 51 | San Bernardino, CA 92410 | | | |
| Ramiro Anaya | Address Redacted | | | | |
| Ramiro Bustamante | Address Redacted | | | | |
| Ramiro Canal Vazquez | Address Redacted | | | | |
| Ramiro Castro | | | | | |
| Ramiro Cesar Campos | | | | | |
| Ramiro Colmenero | | | | | |
| Ramiro Davila | Address Redacted | | | | |
| Ramiro De La Fuente | | | | | |
| Ramiro Escobar | | | | | |
| Ramiro Espinoza | Address Redacted | | | | |
| Ramiro Fernandez Leon | Address Redacted | | | | |
| Ramiro Flores | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ramiro Gallegos | | | | | |
| Ramiro Gonzalez | Address Redacted | | | | |
| Ramiro Gudino | Address Redacted | | | | |
| Ramiro Gutierrez Jr | | | | | |
| Ramiro Guzman | Address Redacted | | | | |
| Ramiro Jara | | | | | |
| Ramiro Jimenez | | | | | |
| Ramiro Licas | Address Redacted | | | | |
| Ramiro Lopez Rodriguez | Address Redacted | | | | |
| Ramiro Magana | | | | | |
| Ramiro Martinez | | | | | |
| Ramiro Medina | | | | | |
| Ramiro Melendez Jr | | | | | |
| Ramiro Mendes | Address Redacted | | | | |
| Ramiro Mendiola | | | | | |
| Ramiro Mendoza Florez | Address Redacted | | | | |
| Ramiro Montero Nunez | Address Redacted | | | | |
| Ramiro Obregon | Address Redacted | | | | |
| Ramiro P Garcia Jr | | | | | |
| Ramiro Paz | Address Redacted | | | | |
| Ramiro Prado Guzman | Address Redacted | | | | |
| Ramiro Quezada | | | | | |
| Ramiro Rivas | Address Redacted | | | | |
| Ramiro Rodriguez Munoz | Address Redacted | | | | |
| Ramiro Rubiano | | | | | |
| Ramiro Ruiz | | | | | |
| Ramiro Santa Cruz | Address Redacted | | | | |
| Ramiro Service Inc | 15328 Blackshadow Dr | Moreno Valley, CA 92551 | | | |
| Ramiro Soto | Address Redacted | | | | |
| Ramiro Villafane | Address Redacted | | | | |
| Ramiro Villafane Contreras | Address Redacted | | | | |
| Ramis Gimadeyev | | | | | |
| Ramis Mustafi | | | | | |
| Ramis Transportation LLC | 273 Chestnut St | Kearny, NJ 07032 | | | |
| Ramisons, Inc. | 2390 E Orangewood Ave | Anaheim, CA 92806 | | | |
| Ramiz Bujak | Address Redacted | | | | |
| Ramiz Makaren | Address Redacted | | | | |
| Ramiz Qureshi | | | | | |
| Ramiz Sejdija | | | | | |
| Ramiz Sweiss | Address Redacted | | | | |
| Ramiz Zahirovic | Address Redacted | | | | |
| Ramkeshar Magar | | | | | |
| Ramkhar Holdings LLC | 214 Popes Island Rd | Milford, CT 06461 | | | |
| Ramkumar Rengamani | | | | | |
| Ramla Benaissa | | | | | |
| Rammadan Mohamed | Address Redacted | | | | |
| Rammco | 75 Church St | Sutter Creek, CA 95685 | | | |
| Rammell Lewis | Address Redacted | | | | |
| Ramms LLC | 43928 43rd St W | Lancaster, CA 93536 | | | |
| Rammsis De Jesus | Address Redacted | | | | |
| Ramnarine Budhoo | | | | | |
| Ramnarine Persaud | | | | | |
| Ramnath Reddy | Address Redacted | | | | |
| Ramneek Singh | Address Redacted | | | | |
| Ramneek Walia | | | | | |
| Ramnik Trucking Inc | 17840 Golden Spike Trail | Lathrop, CA 95330 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramnik Vora | | | | | |
| Ramo Carriers Inc | 3103 Foggy Loop | Laredo, TX 78045 | | | |
| Ramo Feratovic | | | | | |
| Ramodgue Diane Armelle Kabore | 14000 Castle Blvd | Apt 907 | Silver Sprint, MD 20904 | | |
| Ramolli'S Coffee Inc | 31218 Mayville St | Livonia, MI 48152 | | | |
| Ramom Iraola | | | | | |
| Ramon | 2857 Middletown Rd | 1 Floor | Bronx, NY 10462 | | |
| Ramon & Donna Ortega LLC | 453 West Harvard St | Glendale, CA 91204 | | | |
| Ramon A Edison | Address Redacted | | | | |
| Ramon A Gonzalez Familia | Address Redacted | | | | |
| Ramon A Maria | Address Redacted | | | | |
| Ramon A Martinez | Address Redacted | | | | |
| Ramon A Martinez | | | | | |
| Ramon A Paulino | Address Redacted | | | | |
| Ramon A Reyes | Address Redacted | | | | |
| Ramon Acosta | | | | | |
| Ramon Alberto Diaz Solis | Address Redacted | | | | |
| Ramon Alexander Santos Reyes | Address Redacted | | | | |
| Ramon Almonte | Address Redacted | | | | |
| Ramon Alvarado | | | | | |
| Ramon Alvarez | | | | | |
| Ramon Alvarez Jr | Address Redacted | | | | |
| Ramon Andres Santos | Address Redacted | | | | |
| Ramon Arroyo | | | | | |
| Ramon Ayala | | | | | |
| Ramon Aybar | | | | | |
| Ramon Barrientos | Address Redacted | | | | |
| Ramon Barrios Inc | 2122 Jefferson St | Laredo, TX 78040 | | | |
| Ramon Bencosme | | | | | |
| Ramon Bohorquez | Address Redacted | | | | |
| Ramon Brayan | | | | | |
| Ramon Bretado | | | | | |
| Ramon Cabanas | | | | | |
| Ramon Cabrera | | | | | |
| Ramon Caldas | | | | | |
| Ramon Calvo | | | | | |
| Ramon Campo | Address Redacted | | | | |
| Ramon Caraballo | | | | | |
| Ramon Carbajal | | | | | |
| Ramon Carlisle | | | | | |
| Ramon Carriedo | | | | | |
| Ramon Carrion Pa | Address Redacted | | | | |
| Ramon Cartznes | | | | | |
| Ramon Cazares | | | | | |
| Ramon Cegarra Rivero | | | | | |
| Ramon Christian | Address Redacted | | | | |
| Ramon Cintron | Address Redacted | | | | |
| Ramon Cordova | | | | | |
| Ramon Crum | | | | | |
| Ramon De La Rosa | | | | | |
| Ramon Delmonte | | | | | |
| Ramon Dent | | | | | |
| Ramon Diaz | | | | | |
| Ramon Dominguez | Address Redacted | | | | |
| Ramon E Hernandez G | Address Redacted | | | | |
| Ramon Espinal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramon Esteremera | | | | | |
| Ramon F Cerilles Cpa Pllc | 8510 Old Quarry Dr | Sugar Land, TX 77479 | | | |
| Ramon Fausto Pichardo | Address Redacted | | | | |
| Ramon Fernandez | Address Redacted | | | | |
| Ramon Flores Pena | Address Redacted | | | | |
| Ramon Frometa | | | | | |
| Ramon Gajardo | | | | | |
| Ramon Garcia | Address Redacted | | | | |
| Ramon Gonzales | | | | | |
| Ramon Gonzalez | Address Redacted | | | | |
| Ramon Gonzalez | | | | | |
| Ramon Gonzalez Jr | Address Redacted | | | | |
| Ramon Groero | Address Redacted | | | | |
| Ramon Guerra | Address Redacted | | | | |
| Ramon Guerra Castejon | Address Redacted | | | | |
| Ramon Guerrero Iii | Address Redacted | | | | |
| Ramon Guevara | | | | | |
| Ramon Guzman | | | | | |
| Ramon Henriquez | | | | | |
| Ramon Hernandez | Address Redacted | | | | |
| Ramon Hernandez | | | | | |
| Ramon Hernandez Verdecia | Address Redacted | | | | |
| Ramon Hilario-Garcia | | | | | |
| Ramon Infante | | | | | |
| Ramon Islas | Address Redacted | | | | |
| Ramon J Cespedes | Address Redacted | | | | |
| Ramon Jaquez | | | | | |
| Ramon Jose Aguirre | Address Redacted | | | | |
| Ramon Jr Aguirre | | | | | |
| Ramon Kare | | | | | |
| Ramon Korrody | | | | | |
| Ramon L Rivera | Address Redacted | | | | |
| Ramon Lara | Address Redacted | | | | |
| Ramon Lerma | Address Redacted | | | | |
| Ramon Lopez Martinez | Address Redacted | | | | |
| Ramon M Carta | Address Redacted | | | | |
| Ramon M. Brea | Address Redacted | | | | |
| Ramon Marine Hierro | Address Redacted | | | | |
| Ramon Markham | | | | | |
| Ramon Martinez | | | | | |
| Ramon Martinez Arias | Address Redacted | | | | |
| Ramon Mejia Jr | | | | | |
| Ramon Melgarejo | Address Redacted | | | | |
| Ramon Mena | Address Redacted | | | | |
| Ramon Mercado | | | | | |
| Ramon Montes De Oca | 6253 Rosecliff Drive | Tampa, FL 33625 | | | |
| Ramon Morales | Address Redacted | | | | |
| Ramon Moreno | | | | | |
| Ramon Moser | | | | | |
| Ramon Moura | Address Redacted | | | | |
| Ramon Nieves | | | | | |
| Ramon Nieves Aponte | Address Redacted | | | | |
| Ramon Noa | Address Redacted | | | | |
| Ramon Nolasco | | | | | |
| Ramon Oliva | Address Redacted | | | | |
| Ramon Olivares | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramon Orosco | | | | | |
| Ramon Ortiz | Address Redacted | | | | |
| Ramon Ortiz | | | | | |
| Ramon Paez | | | | | |
| Ramon Pagan | | | | | |
| Ramon Palacios | | | | | |
| Ramon Perez | Address Redacted | | | | |
| Ramon Pernia | | | | | |
| Ramon Perry | Address Redacted | | | | |
| Ramon Pimentel | Address Redacted | | | | |
| Ramon Preciado Beas | | | | | |
| Ramon Ramales | Address Redacted | | | | |
| Ramon Raven | | | | | |
| Ramon Reina | Address Redacted | | | | |
| Ramon Reyes | | | | | |
| Ramon Reynoso | Address Redacted | | | | |
| Ramon Rivera | | | | | |
| Ramon Rochin | | | | | |
| Ramon Rodriguez | Address Redacted | | | | |
| Ramon Rodriguez Jr | | | | | |
| Ramon Romero | Address Redacted | | | | |
| Ramon Romero | | | | | |
| Ramon Rondon | | | | | |
| Ramon S Henriquez | Address Redacted | | | | |
| Ramon Saenz | | | | | |
| Ramon Salgado | | | | | |
| Ramon Sanchez | Address Redacted | | | | |
| Ramon Sanchez | | | | | |
| Ramon Sanchez-Vinas | | | | | |
| Ramon Santana | | | | | |
| Ramon Santiago | Address Redacted | | | | |
| Ramon Santiago | | | | | |
| Ramon Santos | Address Redacted | | | | |
| Ramon Scott | Address Redacted | | | | |
| Ramon Serna | | | | | |
| Ramon Sosa | | | | | |
| Ramon Sotelo | | | | | |
| Ramon Sykes | | | | | |
| Ramon Torres Olivera | Address Redacted | | | | |
| Ramon Torres Robledo | Address Redacted | | | | |
| Ramon Uriarte Gonzalez | Address Redacted | | | | |
| Ramon Usea | Address Redacted | | | | |
| Ramon Valdez | Address Redacted | | | | |
| Ramon Valdez | | | | | |
| Ramon Vasquez | Address Redacted | | | | |
| Ramon Viera | Address Redacted | | | | |
| Ramon Wickham | Address Redacted | | | | |
| Ramon Wideman | | | | | |
| Ramon Williams | | | | | |
| Ramon Yepez | Address Redacted | | | | |
| Ramona Annetta | | | | | |
| Ramona Armendariz | Address Redacted | | | | |
| Ramona Atwood | | | | | |
| Ramona Boscow | Address Redacted | | | | |
| Ramona Christine, LLC | Attn: Ramona Soriano | 225 Union Blvd, Ste 150 | Lakewood, CO 80228 | | |
| Ramona Cole | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramona Conley | | | | | |
| Ramona Del Valle | Address Redacted | | | | |
| Ramona Desantis | | | | | |
| Ramona Desouza | | | | | |
| Ramona Dominican Beauty Salon | 1125 Cooper St | Edgewater Park, NJ 08010 | | | |
| Ramona Freeze | | | | | |
| Ramona Fridman | Address Redacted | | | | |
| Ramona Gilchrist | Address Redacted | | | | |
| Ramona Heubusch | | | | | |
| Ramona Jaycox | Address Redacted | | | | |
| Ramona Lally | | | | | |
| Ramona Lampley Consulting | 3418 Hunters Run | San Antonio, TX 78230 | | | |
| Ramona Lawrence Caterering Service | 4007 Bird St | B | Tampa, FL 33617 | | |
| Ramona Macias | | | | | |
| Ramona Marchant | | | | | |
| Ramona Matis | Address Redacted | | | | |
| Ramona Mccaa | | | | | |
| Ramona Morgan | | | | | |
| Ramona Navarro | | | | | |
| Ramona Ohlert | | | | | |
| Ramona Perez | Address Redacted | | | | |
| Ramona Potts | Address Redacted | | | | |
| Ramona Reeves | | | | | |
| Ramona Soriano | | | | | |
| Ramona Stark | | | | | |
| Ramona Suggs-Winrow State Farm Agency | 100 N. Central Expwy | Suite 320 | Richardson, TX 75080 | | |
| Ramona T. Burton | Address Redacted | | | | |
| Ramona Taylor | | | | | |
| Ramona Wilkerson | | | | | |
| Ramona Williams | Address Redacted | | | | |
| Ramond Abdishou | | | | | |
| Ramond Harris | | | | | |
| Ramond Owens | | | | | |
| Ramondo Mckinley | Address Redacted | | | | |
| Ramone Anderson | | | | | |
| Ramone Beauty Salon Corporation | 1300 Central Ave | Union City, NJ 07087 | | | |
| Ramone Edmundson | | | | | |
| Ramone Watts Entertaiment | 11001 S Emerald | Chicago, IL 60628 | | | |
| Ramones Civil Consulting | 502 W Agarita Ave | San Antonio, TX 78212 | | | |
| Ramonesquea | Address Redacted | | | | |
| Ramonv Vargas | | | | | |
| Ramos Agricultural Services Inc | 127 Marshall Ave | Lake Placid, FL 33852 | | | |
| Ramos Construction & Masonry LLC | 934 Oliver St | Elizabeth, NJ 07201 | | | |
| Ramos Enterprises LLC | 14742 Ne 95th St | Redmond, WA 98052 | | | |
| Ramos Hair & Boutique | 5137 Deer Creek Dr | Orlando, FL 32821 | | | |
| Ramos Landscape LLC | 10906 W. Campbell Ave | Phoenix, AZ 85037 | | | |
| Ramos Landscaping | Attn: David Ramos | 156 Bayview Ave | Bristol, RI 02809 | | |
| Ramos Neuropsychology, LLC | 10293 N Meridian St | Suite 210 | Indianapolis, IN 46290 | | |
| Ramos PC Repairs | 3110 W County Rd 130 | Midland, TX 79706 | | | |
| Ramos Relocation | 411 E 6th St | Irving, TX 75060 | | | |
| Ramos Salon Boutique | 341 Baden Ave | Local 1 | S San Fracisco, CA 94080 | | |
| Ramos Window Coverings Inc. | 1855 Diesel Dr | Ste 8 | Sacramento, CA 95838 | | |
| Ramoses Ptahkind | Address Redacted | | | | |
| Ramosfloorscorp | 4280 Nw 183St | Miami Gardens, FL 33055 | | | |
| Ramp Enterprises, LLC | 1171 Main St | Suite 1 | Branford, CT 06405 | | |
| Ramp Investments LLC | 8918 Laureate Lane | Richmond, VA 23236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramp Tax And Accounting Services | Attn: Robert Karapetian | 121 W Lexington Dr, Unit L200D | Glendale, CA 91203 | | |
| Ramp Ventures, LLC | 40 Bowman Drive | Statham, GA 30666 | | | |
| Rampage Logistics, LLC | 106 Mccullen St | Mt Olive, NC 28365 | | | |
| Rampant Society | 1800 Monument Blvd | Concord, CA 94520 | | | |
| Rampart Firearms | 4064 Douglas Ave | Sedalia, CO 80135 | | | |
| Rampart Multispecialty Medical Froup | 2534 W. 3rd St | Los Angeles, CA 90057 | | | |
| Ramprasad Guranthan | | | | | |
| Ramrac Hardware, LLC | 325 N Main | Haysville, KS 67060 | | | |
| Ramraj Corp | 945 Berryessa Road | Unit 5 | San Jose, CA 95133 | | |
| Ramraj Inc | 14750 Piping Rock Ln | Houston, TX 77077 | | | |
| Ram'S Automotive Services, Lp | 9056 Fm 78 | Converse, TX 78109 | | | |
| Rams Fast Tax Service Inc | 7487 New Hampshire Ave | Takoma Park, MD 20912 | | | |
| Rams Trucking Ii LLC | 5631 W Bottsford Ave | Milwaukee, WI 53220 | | | |
| Rams Trucking LLC | 25569 County Road 44 | Kersey, CO 80644 | | | |
| Ramses Garcia Photo | 13748 Sw 169th Lane | Miami, FL 33177 | | | |
| Ramses Perez | | | | | |
| Ramses Regueiferos | Address Redacted | | | | |
| Ramses Rodriguez | | | | | |
| Ramsey Acupuncture, LLC | 23 Beverly Rd | W Orange, NJ 07052 | | | |
| Ramsey Alkarute | | | | | |
| Ramsey Brothers Inc. | 2240 W Desert Cove Ave | Suite 109-110 | Phoenix, AZ 85029 | | |
| Ramsey Coulter | | | | | |
| Ramsey Energy Development LLC | 317 W. Main St. | Glenville, WV 26351 | | | |
| Ramsey Ent, Dba Klean A Kar Kustom | 3383 S High St | Columbus, OH 43207 | | | |
| Ramsey Express LLC, | 522 E Seminary St | Mexico, MO 65265 | | | |
| Ramsey Gordon | | | | | |
| Ramsey Investment LLC | 25645 Kilreigh Drive | Farmington Hills, MI 48336 | | | |
| Ramsey Printer Management Services | 937 Reinli St | Austin, TX 78751 | | | |
| Ramsey Ramos | Address Redacted | | | | |
| Ramsey Rashid | | | | | |
| Ramsey Services | 509 Kings Ave | N Las Vegas, NV 89030 | | | |
| Ramsey Shaud | Address Redacted | | | | |
| Ramsey Zakhour | | | | | |
| Ramsgate Floral Design | 5835 West Slauson Ave. | Culver City, CA 90230 | | | |
| Ramsin Zaia | | | | | |
| Ramsingh Md Inc | 19036 Sundown Lane | Yorba Linda, CA 92886 | | | |
| Ramslee Motors LLC | 624 Tonnelle Ave | Jersey City, NJ 07307 | | | |
| Ramson Mumba | | | | | |
| Ramstrom Nicole | Address Redacted | | | | |
| Ramsundar Insurance Agency Inc | 127-07 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Ramsundar Mohan | | | | | |
| Ramtech Inc | 305 S 27th St | Flagler Beach, FL 32136 | | | |
| Ramtin Khosraviany | Address Redacted | | | | |
| Ramtin Mahini | | | | | |
| Ramtin Nikzad | | | | | |
| Ramtin Riahi Dds, A Professional Corp | 3917 Lost Springs Drive | Agoura Hills, CA 91301 | | | |
| Ramunas Tautvaisas | Address Redacted | | | | |
| Ramusevic, Cascio & Kaplan, Cpas Pc | 91-31 Queens Blvd | Suite 618 | Elmhurst, NY 11373 | | |
| Ramva Usa LLC | 1705 W. University Drive | 115 | Mckinney, TX 75069 | | |
| Ramvadevi West LLC | 801 S. Greenville Ave | 107 | Allen, TX 75002 | | |
| Ramy Abdelmalak | Address Redacted | | | | |
| Ramy Ahmed | Address Redacted | | | | |
| Ramy Alzoubi | Address Redacted | | | | |
| Ramy Khatib | Address Redacted | | | | |
| Ramy Khudir | | | | | |
| Ramy Mdalala | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ramy Naaseh | Address Redacted | | | | |
| Ramy Rox Marogy | | | | | |
| Ramya Prasad | | | | | |
| Ramz Wood Products, Inc | 8660 Banana Ave | Fontana, CA 92335 | | | |
| Ramzi | Address Redacted | | | | |
| Ramzi Abujamus | Address Redacted | | | | |
| Ramzi Aleswed | Address Redacted | | | | |
| Ramzi Attouleh | | | | | |
| Ramzi Furman | | | | | |
| Ramzi Habli | | | | | |
| Ramzi Haifawi | | | | | |
| Ramzi Nasser | Address Redacted | | | | |
| Ramzi Salamoun | Address Redacted | | | | |
| Ramzi Transpor | Address Redacted | | | | |
| Ramzi Zahr | | | | | |
| Ramzia Noorzay | Address Redacted | | | | |
| Ramzy Farag | | | | | |
| Ramzy Khatib | Address Redacted | | | | |
| Ramzy Zora | | | | | |
| Ran Halfon | Address Redacted | | | | |
| Ran Kumgisky | | | | | |
| Ran Lahav | | | | | |
| Ran Michaeli | Address Redacted | | | | |
| Ran Miyanaga | Address Redacted | | | | |
| Ran Ny Group LLC | 63-108 Woodhaven Blvd | Queens, NY 11374 | | | |
| Ran Peng LLC | 356 Main St Fl 2 | Gaithersburg, MD 20878 | | | |
| Ran Petroleum | 1520 Ocean Ave 1E | Brooklyn, NY 32828 | | | |
| Ran Wang | | | | | |
| Rana Abughalous | | | | | |
| Rana Aijaz | | | | | |
| Rana Ali | Address Redacted | | | | |
| Rana Baqir | Address Redacted | | | | |
| Rana Barua | Address Redacted | | | | |
| Rana Burhan Ali | Address Redacted | | | | |
| Rana Capital LLC | 760 Hampton Rd | Woodmere, NY 11598 | | | |
| Rana Diorio | | | | | |
| Rana Farran | | | | | |
| Rana Hoffbauer | | | | | |
| Rana Kumar | Address Redacted | | | | |
| Rana Lavu | Address Redacted | | | | |
| Rana Riley | | | | | |
| Rana Short | Address Redacted | | | | |
| Rana Venske | | | | | |
| Rana Williamson | | | | | |
| Ranacorp, Inc | 6545 E Arizona Ave | Unit 1 | Denver, CO 80224 | | |
| Ranada Fuchs | Address Redacted | | | | |
| Ranadia The Brat | 763 W 10th St | Riviera Beach, FL 33404 | | | |
| Ranae M Sevier | Address Redacted | | | | |
| Ranae Merrill Quilt Design | 370 West 118th St | Apt 2D | New York, NY 10026 | | |
| Ranalli Parasail Inc | 12221 Siesta Drive | Ft Myers Beach, FL 33931 | | | |
| Ranar Miah | Address Redacted | | | | |
| Ranard Fitzpatrick | | | | | |
| Ranardo Permenter | Address Redacted | | | | |
| Ranarte Allen | Address Redacted | | | | |
| Ranaysa Malcolm | | | | | |
| Ranburne Steel Fabrication Inc | 4108 County Rd 63 | Ranburne, AL 36273 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rance Dahl | Address Redacted | | | | |
| Rance Frederick & Associates, Inc. | 17502 Tally Ho Court | Odessa, FL 33556 | | | |
| Rance John Styles | Address Redacted | | | | |
| Rance John Styles & Barbering | 2901 South Jefferson | St Louis, MO 63118 | | | |
| Rance Rogers | | | | | |
| Ranch & Coast Insurance Services Inc | 585 Elizabeth Court | Templeton, CA 93465 | | | |
| Ranch Chalet LLC | 14451 Cr 3900 | Athens, TX 75751 | | | |
| Ranch Farm & Home LLC | 15527 Foghorn Ln | St Paul, MN 55124 | | | |
| Ranch Liqour | Address Redacted | | | | |
| Ranch Of Hope Inc. | 2283 Cr 323 | Westcliffe, CO 81252 | | | |
| Rancherita Foods LLC | 240 Wickham Ave | Middletown, NY 10940 | | | |
| Rancherito Cafeteria LLC | 4001 New York Ave | Union City, NJ 07087 | | | |
| Ranching & Information Fusion Techn. | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Ranching Technology Systems & Data Inc. | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Rancho Bernardo Yoga LLC | 11828 Rancho Bernardo Rd | Suite 211 | San Diego, CA 92128 | | |
| Rancho Cordova Wholesale Distributing | 3329 Fitzgerald Rd, Ste 1 | Rancho Cordova, CA 95742 | | | |
| Rancho De Eventos El Conquistador Inc | 9110 Redwing Dr | Houston, TX 77049 | | | |
| Rancho Del Mar Productions | 233 Santa Ynez Court | Santa Barbara, CA 93103 | | | |
| Rancho Don Ramon, Inc. | 82731 Cody Dr | Indio, CA 92203 | | | |
| Rancho Electric San Diego, Inc. | 1974 Harbison Canyon Road | El Cajon, CA 92019 | | | |
| Rancho Estrella Restaurant Corp | 616 E 187th St | Bronx, NY 10458 | | | |
| Rancho Express Lube Inc | 8047 Center Ave | Rancho Cucamonga, CA 91730 | | | |
| Rancho Grande | Address Redacted | | | | |
| Rancho Grande Taqueria & Restaurant | 250 E Cross Ave | Tulare, CA 93274 | | | |
| Rancho Internal Medicine | Address Redacted | | | | |
| Rancho Medical Center Inc | 7388 Carnelian St | Suite D | Rancho Cucamonga, CA 91730 | | |
| Rancho Mirage Pain Associates, Inc. | 39300 Bob Hope Drive | Suite 1203 | Rancho Mirage, CA 92270 | | |
| Rancho Mirage Rv & Mobile Village, LLC | 70210 Hwy 111 | Park Office | Rancho Mirage, CA 92270 | | |
| Rancho Murieta Homes & Land, Inc. | 7281 Lone Pine Drive | Suite 102 | Rancho Murieta, CA 95683 | | |
| Rancho Nuevo Mexican Restaurant | 2330 N. Maize Road | 1500 | Wichita, KS 67205 | | |
| Rancho Palomino Santa Barbara | 1051 Palomino Rd | Santa Barbara, CA 93105 | | | |
| Rancho Pizza | 630A Fremont Ave | Los Altos, CA 94024 | | | |
| Rancho Santa Fe Real Estate Inc. | 13110 Sierra Mesa | San Diego, CA 92129 | | | |
| Rancho Sonrisa, Inc. | 27553 Trail Ridge Rd. | Canyon Country, CA 91387 | | | |
| Rancho View Trucking Inc | 1805 Julie Dr | Rowland Heights, CA 91739 | | | |
| Rancho Zapotillo | Address Redacted | | | | |
| Ranchos Finest | Address Redacted | | | | |
| Ranchwood, Inc. | 150 Harmon Heights Road | Chatman, NY 12037 | | | |
| Rancocas Valley Trucking Inc | 151 Red Lion Road | Southampton, NJ 08088 | | | |
| Rand & Plum Gas Inc | 20235 N Rand Rd | Kildeer, IL 60074 | | | |
| Rand Bailin | | | | | |
| Rand Equities Inc. | 25 Bluefield Dr. | 301 | Spring Valley, NY 10977 | | |
| Rand Fashion Inc | 910 South Los Angeles St | Suite 807 | Los Angeles, CA 90015 | | |
| Rand Heckler | | | | | |
| Rand Heckler Inc. | 70 Glen St, Ste 103 | Glen Covw, NY 11542 | | | |
| Rand Mesh | | | | | |
| Rand Pratt | | | | | |
| Rand Shoaf | Address Redacted | | | | |
| Rand Taylor | | | | | |
| Rand Tennis, Inc | 4206 Summit Way | Marietta, GA 30066 | | | |
| Randa Abu Zaineh | Address Redacted | | | | |
| Randa Afaneh | Address Redacted | | | | |
| Randa Almasri | Address Redacted | | | | |
| Randa Hadbaoui | Address Redacted | | | | |
| Randa St Cyr | Address Redacted | | | | |
| Randah Derbass | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randal Albritton | | | | | |
| Randal Barham | | | | | |
| Randal Boughton | | | | | |
| Randal Brownell | | | | | |
| Randal Bruce | | | | | |
| Randal Chase | | | | | |
| Randal Copeland | | | | | |
| Randal D Ice | Address Redacted | | | | |
| Randal Fry Law Firm LLC | 1401 Peachtree St Ne | Suite 500 | Atlanta, GA 30309 | | |
| Randal Gordon | Address Redacted | | | | |
| Randal Kazeil | | | | | |
| Randal Kukral | | | | | |
| Randal L. Gaines Law Office | 7 Turnberry Drive | Laplace, LA 70068 | | | |
| Randal Lewis | Address Redacted | | | | |
| Randal Mccoy | | | | | |
| Randal Miles | | | | | |
| Randal Parry | | | | | |
| Randal Pinkett LLC | 105 Lock St | Suite 311 | Newark, NJ 07103 | | |
| Randal Pope | | | | | |
| Randal Preston | | | | | |
| Randal Provance | | | | | |
| Randal Province | | | | | |
| Randal Tedlund | | | | | |
| Randal Tusha | | | | | |
| Randal Vance | | | | | |
| Randal Vaughn | | | | | |
| Randal Viggiani | | | | | |
| Randal Wren | | | | | |
| Randal Yorkson | Address Redacted | | | | |
| Randal Young | | | | | |
| Randal Zimmerman | | | | | |
| Randale Thompson | | | | | |
| Randall & Associates | 336 Calvert Ave | St Louis, MO 63119 | | | |
| Randall A Ooms | Address Redacted | | | | |
| Randall A. Hoover Jr. | Address Redacted | | | | |
| Randall Adams | | | | | |
| Randall Ahmann | | | | | |
| Randall Alton | | | | | |
| Randall Andrews | | | | | |
| Randall Banks | Address Redacted | | | | |
| Randall Beasley | | | | | |
| Randall Becton | Address Redacted | | | | |
| Randall Bentley | | | | | |
| Randall Benzel | | | | | |
| Randall Binversie | | | | | |
| Randall Blair | Address Redacted | | | | |
| Randall Box | | | | | |
| Randall Branding Agency LLC | 11 S. 12th St | Richmond, VA 23219 | | | |
| Randall Breshears | | | | | |
| Randall Brody | | | | | |
| Randall Bros Tree Service | 175 Diamond Lane | Peconic, NY 11958 | | | |
| Randall Brown | | | | | |
| Randall Brush | | | | | |
| Randall Buchhold | | | | | |
| Randall C Spak | Address Redacted | | | | |
| Randall C. Wyatt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randall Casey | | | | | |
| Randall Cashmore | | | | | |
| Randall Cecola | | | | | |
| Randall Champagne | Address Redacted | | | | |
| Randall Clark | Address Redacted | | | | |
| Randall Clinger | | | | | |
| Randall Cloud | | | | | |
| Randall Daniels | | | | | |
| Randall Davis | | | | | |
| Randall Dearmont | | | | | |
| Randall Denton | | | | | |
| Randall Dlesk | | | | | |
| Randall Dodson | | | | | |
| Randall Dotinga | Address Redacted | | | | |
| Randall Dragon | | | | | |
| Randall Duncan | | | | | |
| Randall Dutter | | | | | |
| Randall Eaves | | | | | |
| Randall Eggers | | | | | |
| Randall Enterprises, Inc | 1393 E 4th N | Preston, ID 83263 | | | |
| Randall Equioment Repair | 2495 State Hwy 8 | S New Berlin, NY 13843 | | | |
| Randall Faber | | | | | |
| Randall Fachner | | | | | |
| Randall Faulk | Address Redacted | | | | |
| Randall Feinstein | | | | | |
| Randall Feist | | | | | |
| Randall Ferguson | Address Redacted | | | | |
| Randall G. Sakakura | Address Redacted | | | | |
| Randall Gillette | Address Redacted | | | | |
| Randall Gilmore | | | | | |
| Randall Graves | | | | | |
| Randall Gray | Address Redacted | | | | |
| Randall Gray | | | | | |
| Randall Guest | | | | | |
| Randall Hanson | | | | | |
| Randall Harmon | | | | | |
| Randall Harrington | | | | | |
| Randall Hawkins | | | | | |
| Randall Hayes | | | | | |
| Randall Heiler | Address Redacted | | | | |
| Randall Hendrickson | | | | | |
| Randall Higgins | | | | | |
| Randall Hoff | | | | | |
| Randall Holley | | | | | |
| Randall Hook | | | | | |
| Randall Hoover | | | | | |
| Randall Horvath | | | | | |
| Randall Hostetler | Address Redacted | | | | |
| Randall Houk | | | | | |
| Randall House | | | | | |
| Randall Howard | | | | | |
| Randall Hunt | | | | | |
| Randall J Mowen | Address Redacted | | | | |
| Randall James | | | | | |
| Randall Janis | | | | | |
| Randall Johnson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randall Jones | | | | | |
| Randall Jordan | Address Redacted | | | | |
| Randall Kanter | | | | | |
| Randall Keller | | | | | |
| Randall Kesselring | | | | | |
| Randall Kindrick | | | | | |
| Randall L Raber Cpa Pa | 1920 Barnwell St | Columbia, SC 29201 | | | |
| Randall Lakey | | | | | |
| Randall Lang | Address Redacted | | | | |
| Randall Larson | | | | | |
| Randall Lawhon | | | | | |
| Randall Lee Cernohorsky | Address Redacted | | | | |
| Randall Lipson | | | | | |
| Randall Loscutoff | | | | | |
| Randall Lowe | | | | | |
| Randall Maale | | | | | |
| Randall Mahaffey | | | | | |
| Randall Marable | | | | | |
| Randall Martin | Address Redacted | | | | |
| Randall Martin | | | | | |
| Randall Martinez | | | | | |
| Randall Maxwell | | | | | |
| Randall Mcalpine | | | | | |
| Randall Mcbride | | | | | |
| Randall Mccormick | | | | | |
| Randall Mccullon | | | | | |
| Randall Mcelwain | Address Redacted | | | | |
| Randall Mcfeeley | | | | | |
| Randall Mckitrick | | | | | |
| Randall Mclaughlin | | | | | |
| Randall Mcmahan | Address Redacted | | | | |
| Randall Mcnair | | | | | |
| Randall Mcphillips | | | | | |
| Randall Miller | | | | | |
| Randall Mize | | | | | |
| Randall Mize, Jr | Address Redacted | | | | |
| Randall Moody | | | | | |
| Randall Newcomb | | | | | |
| Randall Nicol | | | | | |
| Randall Odell | | | | | |
| Randall One LLC | 205 Casa Sevilla Ave | St Augustine, FL 32092 | | | |
| Randall Outen | | | | | |
| Randall Parmele | Address Redacted | | | | |
| Randall Patrick | | | | | |
| Randall Pettit | | | | | |
| Randall Phelps | | | | | |
| Randall Pinson | | | | | |
| Randall Porter | Address Redacted | | | | |
| Randall Potter | | | | | |
| Randall R. Spurrier, Cpa | Address Redacted | | | | |
| Randall Raisley | Address Redacted | | | | |
| Randall Regnier | Address Redacted | | | | |
| Randall Reid | | | | | |
| Randall Renard | | | | | |
| Randall Rentzel | | | | | |
| Randall Rice | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randall Riffle | Address Redacted | | | | |
| Randall Roberts | | | | | |
| Randall Robinson | | | | | |
| Randall Rodman | | | | | |
| Randall Romero | | | | | |
| Randall Rosenfeld | | | | | |
| Randall Rosenthal | | | | | |
| Randall Ross | | | | | |
| Randall Russell | Address Redacted | | | | |
| Randall Russell | | | | | |
| Randall Russell Jr | Address Redacted | | | | |
| Randall S Jackson | Address Redacted | | | | |
| Randall S Marsh | Address Redacted | | | | |
| Randall Sanders | | | | | |
| Randall Sattazahn | | | | | |
| Randall Scherrer | | | | | |
| Randall Scherrer Advertising | 20322 Clark St | Woodland Hills, CA 91367 | | | |
| Randall Schrum | | | | | |
| Randall Schultz | | | | | |
| Randall Scott | | | | | |
| Randall Scott Fine Jewelry LLC | Attn: Jamie Wior | 10382 Holman Ave | Los Angeles, CA 90024 | | |
| Randall Scott Fine Jewelry LLC, | 10382 Holman Ave | Los Angeles, CA 90024 | | | |
| Randall Scott Gurvitz | Address Redacted | | | | |
| Randall Scott Trucking | 196 4th St | Clyo, GA 31303 | | | |
| Randall Silton | | | | | |
| Randall Slaton | | | | | |
| Randall Smith | Address Redacted | | | | |
| Randall Smith | | | | | |
| Randall Standaert | | | | | |
| Randall Starr | | | | | |
| Randall Stawski | | | | | |
| Randall Steadman | | | | | |
| Randall Stenger | | | | | |
| Randall Stoker | | | | | |
| Randall Stout | Address Redacted | | | | |
| Randall Strome | | | | | |
| Randall Tauriainen | | | | | |
| Randall Tilley | | | | | |
| Randall Tonelli | | | | | |
| Randall Travers | | | | | |
| Randall Tucker | | | | | |
| Randall Turman | | | | | |
| Randall Tyson | | | | | |
| Randall U Harris, Iii | 346 Barrow Rd | Reynolds, GA 31076 | | | |
| Randall Ussery Jr | | | | | |
| Randall Vanvynckt | | | | | |
| Randall Viss | | | | | |
| Randall W Parker | | | | | |
| Randall W. Brown & Associates, Inc. | 228 W Causeway Approach | Mandeville, LA 70448 | | | |
| Randall W. Heinrich, Attorney-At-Law | Two Riverway, Ste 108 | Houston, TX 77056 | | | |
| Randall W. Jordan, O.D., P.C. | 1107 South Greer St | Suite E | Cordele, GA 31015 | | |
| Randall Walden | Address Redacted | | | | |
| Randall Wilds | | | | | |
| Randall Wilen | | | | | |
| Randall Williams | Address Redacted | | | | |
| Randall Wonzer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randall Zimmerman | | | | | |
| Randalls Cleaning Service | 2359 Arcadia Ave | Chester, VA 23831 | | | |
| Randan Metal Works | 528 Violet Ave | Hartford, WI 53027 | | | |
| Randarius Dewberry | Address Redacted | | | | |
| Randazzo'S Pizza & Pasta | Italian Resturant | 1981 State Road | Bldg | Lancaster, PA 17601 | |
| Randee Marie Holmes | Address Redacted | | | | |
| Randee Nealey | Address Redacted | | | | |
| Randee Schneider | Address Redacted | | | | |
| Randee Steinberg | | | | | |
| Randeep | 2610 Marie Dr. | Madera, CA 93638 | | | |
| Randeep Singh Chatha | Address Redacted | | | | |
| Randel Construction, Inc. | 3498 N. 600 W. | Wabash, IN 46992 | | | |
| Randel Cross Attorney At Law | 2223 Hawes Ave | 216 | Dallas, TX 75235 | | |
| Randel Ferguson | | | | | |
| Randel Gibbons | | | | | |
| Randell Bricker | | | | | |
| Randell Brooks | | | | | |
| Randell Canady | | | | | |
| Randell Davis | Address Redacted | | | | |
| Randell Messina Painting | 185A Main St. | Amesbury, MA 01913 | | | |
| Randell Neel | | | | | |
| Randell Reinhardt | | | | | |
| Randell Shephard | | | | | |
| Randell Statom | Address Redacted | | | | |
| Randell Warren | | | | | |
| Randell Young | | | | | |
| Randerson Heating & Cooling, LLC | 93 Robbins St | Seymour, WI 54165 | | | |
| Randevu | 18 Chestnut Square | Cashiers, NC 28717 | | | |
| Randezous Adventure Inc | 9671 Galdious Dr | 101 | Fory Myers, FL 33908 | | |
| Randhawa Bros | Address Redacted | | | | |
| Randhawa Medical Group, Inc. | 1349 Main St | Newman, CA 95360 | | | |
| Randhawa, Inc. | 6712 Whittier Ave | Mclean, VA 22101 | | | |
| Randhir Singh | Address Redacted | | | | |
| Randi Bickham | | | | | |
| Randi Boyd | | | | | |
| Randi Buckley | | | | | |
| Randi Curhan | Address Redacted | | | | |
| Randi Fisher | Address Redacted | | | | |
| Randi Galan Insurance Agency | 591 Shiloh Pike | Bridgeton, NJ 08302 | | | |
| Randi Gropack | | | | | |
| Randi Guggenheimer | Address Redacted | | | | |
| Randi Guzman | | | | | |
| Randi Hayes | | | | | |
| Randi I Allen | Address Redacted | | | | |
| Randi Joy Ward | Address Redacted | | | | |
| Randi Karmin | Address Redacted | | | | |
| Randi L Raaen Cpa Pa | 4109 S Macdill Ave | Tampa, FL 33611 | | | |
| Randi Levine | Address Redacted | | | | |
| Randi Lopreto | | | | | |
| Randi Ludwig | | | | | |
| Randi Marshall | | | | | |
| Randi Maugle | | | | | |
| Randi Mcgee | Address Redacted | | | | |
| Randi Niehues | | | | | |
| Randi Pickett | | | | | |
| Randi Tescum | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randi Waisbren | | | | | |
| Randi Walker | Address Redacted | | | | |
| Randi Warmath | | | | | |
| Randi Williams | Address Redacted | | | | |
| Randie Jordan | | | | | |
| Randie S Fischel, Cpa | Address Redacted | | | | |
| Randilee Tagala | | | | | |
| Randishia Holt | Address Redacted | | | | |
| Randiwa Delight Inc. | 628 N Stiles St | Linden, NJ 07036 | | | |
| Randle & Associates Tax Service | 80 I-10 North | Suite 205 | Beaumont, TX 77702 | | |
| Randle C. Ellington | Address Redacted | | | | |
| Randle Eastwood | | | | | |
| Randle Fincher | | | | | |
| Randle Unlimited Construction Co | 8822 S Dorchester Ave | Chicago, IL 60619 | | | |
| Randleman Tobacco Xpress Inc | 1007 High Point St | Randleman, NC 27317 | | | |
| Randles Paralegal Services | 7739 Monroe Dr | St Louis, MO 63133 | | | |
| Randol Leach | Address Redacted | | | | |
| Randol Villanueva | Address Redacted | | | | |
| Randolf Henry | | | | | |
| Randolfo Gonzalez | | | | | |
| Randolfo Munoz | Address Redacted | | | | |
| Randolfo Munoz Iii | Address Redacted | | | | |
| Randolh Kneram | | | | | |
| Randolp Pittman | | | | | |
| Randolph Austin | | | | | |
| Randolph Auto Body LLC | 221 S. Columbus St | Randolph, WI 53916 | | | |
| Randolph Bell | | | | | |
| Randolph Brooks | | | | | |
| Randolph C O'Hara Md Apc | Address Redacted | | | | |
| Randolph Campbell Trucking Inc | 1003 Irwin St | Aliquippa, PA 15001 | | | |
| Randolph Carter | | | | | |
| Randolph Cash | | | | | |
| Randolph Center Automotive Service Inc | 328 N. Main St | Randolph, MA 02368 | | | |
| Randolph Chong | | | | | |
| Randolph Citron | | | | | |
| Randolph Codner | | | | | |
| Randolph Consulting, LLC | 355 Stafford Ave | Cardiff, CA 92007 | | | |
| Randolph E Cox | Address Redacted | | | | |
| Randolph Fromme | Address Redacted | | | | |
| Randolph Fry | | | | | |
| Randolph G Blanton | Address Redacted | | | | |
| Randolph Graves | | | | | |
| Randolph Leyva Jr | | | | | |
| Randolph Luton | | | | | |
| Randolph Miller | | | | | |
| Randolph Moore | | | | | |
| Randolph O Pratt | | | | | |
| Randolph Parker | Address Redacted | | | | |
| Randolph Pomfret | | | | | |
| Randolph Pryor | | | | | |
| Randolph Reason | | | | | |
| Randolph Redley | | | | | |
| Randolph Robert | | | | | |
| Randolph Rodriguez | | | | | |
| Randolph Roy | | | | | |
| Randolph Sconiers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randolph Stair & Rail Company, Inc. | 4937 Nc Hwy 22 N | Franklinville, NC 27248 | | | |
| Randolph Stanek | | | | | |
| Randolph Sumey | | | | | |
| Randolph Supply Inc | 244 Shelby Hwy | Gaffney, SC 29340 | | | |
| Randolph Wagner | | | | | |
| Randolph Walker | | | | | |
| Randolph Williams | Address Redacted | | | | |
| Randolph Williams | | | | | |
| Randolph Wurster | | | | | |
| Random Access, Inc. | 6201 Sw 57th Pl | Davie, FL 33314 | | | |
| Random Family LLC | 12 E Exchange St | Akron, OH 44308 | | | |
| Random Werks LLC | 6660 Nw 24th St | Sunrise, FL 33313 | | | |
| Randr Auto Dynamics | 3701 San Dario Ave | Laredo, TX 78041 | | | |
| Randv Trucking Corp | 416 Turneur Ave | Bronx, NY 10473 | | | |
| Randy & Associates Corp | 1150 E 91st St | Chicago, IL 60619 | | | |
| Randy Adelsman Maintenance Services | 2118 Nebraska Ave E | St Paul, MN 55119 | | | |
| Randy Adkins | Address Redacted | | | | |
| Randy Agne | | | | | |
| Randy Alfonzo Vest | Address Redacted | | | | |
| Randy Ali | | | | | |
| Randy Allen | Address Redacted | | | | |
| Randy Allen Jr | Address Redacted | | | | |
| Randy Alward | | | | | |
| Randy Anderson | | | | | |
| Randy Andrews | | | | | |
| Randy Arvello | | | | | |
| Randy Atwood | | | | | |
| Randy Axtell | | | | | |
| Randy Bailey Trucking Co | 312 South Green St | Wadesboro, NC 28170 | | | |
| Randy Baker | | | | | |
| Randy Balamut | | | | | |
| Randy Bator | | | | | |
| Randy Bauer | | | | | |
| Randy Beber | | | | | |
| Randy Bell | | | | | |
| Randy Berard | | | | | |
| Randy Biggs | | | | | |
| Randy Billie | Address Redacted | | | | |
| Randy Bimestefer Inc/Inner Science | 7200 E Hampden Ave | Suite 103 | Denver, CO 80224 | | |
| Randy Bledsoe | | | | | |
| Randy Board | | | | | |
| Randy Bocuzzo | | | | | |
| Randy Bowden | | | | | |
| Randy Bowden Construction, | P.O. Box 946 | Ohatchee, AL 36271 | | | |
| Randy Bowman Insurance Agency Inc | 223 W. Virginia Ave | Vinton, VA 24179 | | | |
| Randy Braughton | | | | | |
| Randy Bravata | | | | | |
| Randy Briggerman | | | | | |
| Randy Brogen | | | | | |
| Randy Brooks | Address Redacted | | | | |
| Randy Brown | Address Redacted | | | | |
| Randy Brown | | | | | |
| Randy Bullock | | | | | |
| Randy Bumgarner | | | | | |
| Randy Buss | | | | | |
| Randy Butler | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Caldwell | | | | | |
| Randy Call | | | | | |
| Randy Cameron | | | | | |
| Randy Carlson | | | | | |
| Randy Carraghan | | | | | |
| Randy Chambers | Address Redacted | | | | |
| Randy Chang | | | | | |
| Randy Chelf | | | | | |
| Randy Chinn | | | | | |
| Randy Christensen | | | | | |
| Randy Chu | | | | | |
| Randy Clemans | | | | | |
| Randy Cliff | | | | | |
| Randy Clifton | | | | | |
| Randy Cohen Keyboards LLC | 340 W. 55th St | 3D | New York, NY 10019 | | |
| Randy Comenole | | | | | |
| Randy Cooper'S Fine Jewelry, Inc. | 1856 N Rock Rd | Suite 300 | Wichita, KS 67206 | | |
| Randy Corradetti | | | | | |
| Randy Coste | Address Redacted | | | | |
| Randy Craig | | | | | |
| Randy Cuddy | | | | | |
| Randy Culp | Address Redacted | | | | |
| Randy Cunningham | Address Redacted | | | | |
| Randy Cupp | | | | | |
| Randy D Gogolin | Address Redacted | | | | |
| Randy Diaz Forte | Address Redacted | | | | |
| Randy Dimit | | | | | |
| Randy Dix | | | | | |
| Randy Domingue | | | | | |
| Randy Doyle | | | | | |
| Randy Dupree | Address Redacted | | | | |
| Randy Durant | Address Redacted | | | | |
| Randy Dutkus | | | | | |
| Randy Dykstra | | | | | |
| Randy E. Webb Jr | Address Redacted | | | | |
| Randy Eastman | Address Redacted | | | | |
| Randy Eckensberger | | | | | |
| Randy Eldred | | | | | |
| Randy Ellis | | | | | |
| Randy Emory | | | | | |
| Randy Ens | Address Redacted | | | | |
| Randy Ferris | | | | | |
| Randy Fike | | | | | |
| Randy Fine | Address Redacted | | | | |
| Randy Flicker | | | | | |
| Randy Ford, Inc. | 60 Anton Dr | Carmel, NY 10512 | | | |
| Randy Fortin | | | | | |
| Randy Fox | | | | | |
| Randy Francis | | | | | |
| Randy Frankel | | | | | |
| Randy Frantz | Address Redacted | | | | |
| Randy G Roland | Address Redacted | | | | |
| Randy Galan | | | | | |
| Randy Gallaway | | | | | |
| Randy Gay | | | | | |
| Randy Geesman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Geisel | | | | | |
| Randy Gene Bryant | Address Redacted | | | | |
| Randy Gilberry | | | | | |
| Randy Gillette | | | | | |
| Randy Goad | | | | | |
| Randy Goldberg | | | | | |
| Randy Goltz | | | | | |
| Randy Gonzales | | | | | |
| Randy Gonzalez | | | | | |
| Randy Grages | | | | | |
| Randy Graham | | | | | |
| Randy Grama | | | | | |
| Randy Graybill, Cpa | 4470 W. Sunset Blvd, Ste 91810 | Los Angeles, CA 90027 | | | |
| Randy Haddaway | | | | | |
| Randy Hagen | | | | | |
| Randy Haines | | | | | |
| Randy Halverson | Address Redacted | | | | |
| Randy Hann | | | | | |
| Randy Harden | | | | | |
| Randy Harper | | | | | |
| Randy Harral | | | | | |
| Randy Harris | Address Redacted | | | | |
| Randy Harrison | | | | | |
| Randy Harvey | Address Redacted | | | | |
| Randy Harvey | | | | | |
| Randy Haskell | | | | | |
| Randy Hatton | | | | | |
| Randy Hawkins | Address Redacted | | | | |
| Randy Hayashi | | | | | |
| Randy Haynes | | | | | |
| Randy Hazzard | | | | | |
| Randy Herr | | | | | |
| Randy Hess | | | | | |
| Randy Hilleren | | | | | |
| Randy Hinkle | | | | | |
| Randy Holtcamp | | | | | |
| Randy Homes LLC | 178 Asbury Ave | Egg Harbor Twp, NJ 08234 | | | |
| Randy Hopkins | Address Redacted | | | | |
| Randy Hourani | | | | | |
| Randy Houston | | | | | |
| Randy Hua | | | | | |
| Randy Humprhies | | | | | |
| Randy Hyde | | | | | |
| Randy Isaac | | | | | |
| Randy J Ravago | Address Redacted | | | | |
| Randy Jackson | | | | | |
| Randy Jesus Oropesa Garrido | Address Redacted | | | | |
| Randy Johnson | Address Redacted | | | | |
| Randy Johnson | | | | | |
| Randy Jones | Address Redacted | | | | |
| Randy Jp Hong | Address Redacted | | | | |
| Randy K Youngblood | Address Redacted | | | | |
| Randy Kathol | Address Redacted | | | | |
| Randy Keegan | | | | | |
| Randy Keller | | | | | |
| Randy King | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy King LLC | 20 Sunnyside Rd | Howell, NJ 07731 | | | |
| Randy Kleamovich | | | | | |
| Randy Klouda | | | | | |
| Randy Koball | | | | | |
| Randy Koerber | | | | | |
| Randy Krantz | | | | | |
| Randy Kuwatani | | | | | |
| Randy L Malesick Ii | 740 Briarwood Road | Hermitage, PA 16148 | | | |
| Randy L Malesick Ii | Address Redacted | | | | |
| Randy Lamartiniere | | | | | |
| Randy Langston | | | | | |
| Randy Larscheid | | | | | |
| Randy Larue | Address Redacted | | | | |
| Randy Laufersky | | | | | |
| Randy Lee | Address Redacted | | | | |
| Randy Lee Bumgarner Attorney At Law | 101 Park Ave, Ste 410 | Oklahoma City, OK 73102 | | | |
| Randy Leff | | | | | |
| Randy Lentz | | | | | |
| Randy Levine | | | | | |
| Randy Levine, Ph.D. | 2450 Hollywood Blvd | Suite 303A | Hollywood, FL 33020 | | |
| Randy Lewis | | | | | |
| Randy Lexvold | | | | | |
| Randy Linthicum | | | | | |
| Randy Lobett | Address Redacted | | | | |
| Randy Locklair | | | | | |
| Randy Losoya | | | | | |
| Randy Lovett | | | | | |
| Randy Lundon | | | | | |
| Randy Lyons | | | | | |
| Randy M Eisen Attorney At Law | 721 State Route 34 | Matawan, NJ 07747 | | | |
| Randy M. Stein Attorney At Law | 170 Old Country Road | 405 | Mineola, NY 11501 | | |
| Randy Macomson | Address Redacted | | | | |
| Randy Maddix | | | | | |
| Randy Manescalchi | | | | | |
| Randy Manning | | | | | |
| Randy Marcotte | | | | | |
| Randy Martin | | | | | |
| Randy Martinez | Address Redacted | | | | |
| Randy Mason | | | | | |
| Randy Mattson | | | | | |
| Randy Maxwell | | | | | |
| Randy Mazurkiewicz | | | | | |
| Randy Mccullough | Address Redacted | | | | |
| Randy Mcelveen | | | | | |
| Randy Mcgehee | Address Redacted | | | | |
| Randy Mcginnis | | | | | |
| Randy Mckinnon | | | | | |
| Randy Menendez | | | | | |
| Randy Micklin | Address Redacted | | | | |
| Randy Miguel Polanco Gomez | 1249 Tinton Ave | Apt 3B | Bronx, NY 10456 | | |
| Randy Miguel Polanco Gomez | Address Redacted | | | | |
| Randy Miller | | | | | |
| Randy Mongosa | Address Redacted | | | | |
| Randy Moody Jr | | | | | |
| Randy Moody Jr. | Address Redacted | | | | |
| Randy Moran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Morel | | | | | |
| Randy Moreno | | | | | |
| Randy Morris | | | | | |
| Randy Morrow | | | | | |
| Randy Mumm | Address Redacted | | | | |
| Randy Murchison | Address Redacted | | | | |
| Randy N Flores Do Pllc | 901 Ville Franche St | Las Vegas, NV 89145 | | | |
| Randy Neal | | | | | |
| Randy Noreen | Address Redacted | | | | |
| Randy Notto | | | | | |
| Randy Ong | | | | | |
| Randy Ortega | | | | | |
| Randy P Zinna Consulting | 12123 Chester Drive | Baton Rouge, LA 70810 | | | |
| Randy Page | | | | | |
| Randy Palazzotto | | | | | |
| Randy Papcke | Address Redacted | | | | |
| Randy Paredes | | | | | |
| Randy Parker | | | | | |
| Randy Parker Trucking LLC | 5957 Stonelick Creek Ln. | Goshen, OH 45122 | | | |
| Randy Parks, Jr | Address Redacted | | | | |
| Randy Payne | | | | | |
| Randy Peay | | | | | |
| Randy Petrochko | | | | | |
| Randy Phares | | | | | |
| Randy Pickering | | | | | |
| Randy Pierce | | | | | |
| Randy Pierson | | | | | |
| Randy Pittman | | | | | |
| Randy Pollard | | | | | |
| Randy Pomfret LLC, | 55WWrentham Rd | Cumberland, RI 02864 | | | |
| Randy Propst | | | | | |
| Randy Rae | | | | | |
| Randy Rafael Yeung | Address Redacted | | | | |
| Randy Rainbolt | | | | | |
| Randy Rainey | | | | | |
| Randy Rainwater | | | | | |
| Randy Ramirez | | | | | |
| Randy Randel | | | | | |
| Randy Randy Egnaczyk | | | | | |
| Randy Ratliff | Address Redacted | | | | |
| Randy Ratliff | | | | | |
| Randy Redenbo | | | | | |
| Randy Redley & Associates | 5245 Lindsey Court | W Boomfield, MI 48234 | | | |
| Randy Redley & Associates | 6245 Lindsay Court | W Bloomfield, MI 48324 | | | |
| Randy Reed | | | | | |
| Randy Reginaldo | | | | | |
| Randy Reider | | | | | |
| Randy Reinhardt | | | | | |
| Randy Reynolds | | | | | |
| Randy Rhea | | | | | |
| Randy Rice | | | | | |
| Randy Rodriguez | | | | | |
| Randy Rodriguez Entertainment | 5302 Kissing Camels Drive Unit | Colorado Springs, CO 80904 | | | |
| Randy Roeser | | | | | |
| Randy Rogahn | | | | | |
| Randy Ross | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Rowden | | | | | |
| Randy Ruben | Address Redacted | | | | |
| Randy Rue | | | | | |
| Randy Ruiz | Address Redacted | | | | |
| Randy Rummel | | | | | |
| Randy Runs | Address Redacted | | | | |
| Randy Rush | | | | | |
| Randy Russell Jr | | | | | |
| Randy Salazar | | | | | |
| Randy Samuel | | | | | |
| Randy San Nicolas | | | | | |
| Randy Sanders | Address Redacted | | | | |
| Randy Sant | | | | | |
| Randy Schlatter | | | | | |
| Randy Schmitz | | | | | |
| Randy Scoggins | | | | | |
| Randy Shaw | | | | | |
| Randy Shipp | Address Redacted | | | | |
| Randy Shoemaker | | | | | |
| Randy Simpson | | | | | |
| Randy Singer | | | | | |
| Randy Slimp | | | | | |
| Randy Smith | | | | | |
| Randy Sowash | | | | | |
| Randy Sparks | | | | | |
| Randy Speckman Design, LLC. | 1330 Via Christina | Vista, CA 92084 | | | |
| Randy Spiers | | | | | |
| Randy Stalls | | | | | |
| Randy Steiger | | | | | |
| Randy Stevens | | | | | |
| Randy Stude | Address Redacted | | | | |
| Randy Tatum | | | | | |
| Randy Terrell | | | | | |
| Randy Thebeau | | | | | |
| Randy Thompson | | | | | |
| Randy Tran | | | | | |
| Randy Treibel | | | | | |
| Randy Trice | | | | | |
| Randy Tucker | Address Redacted | | | | |
| Randy Turner | | | | | |
| Randy Vargas | Address Redacted | | | | |
| Randy Veeser | | | | | |
| Randy Vela | Address Redacted | | | | |
| Randy Vittoz | | | | | |
| Randy Vorana | | | | | |
| Randy W. Green, Ph.D. | Address Redacted | | | | |
| Randy W. Lambert | Address Redacted | | | | |
| Randy W. Sutton | Address Redacted | | | | |
| Randy Wadsworth | Address Redacted | | | | |
| Randy Wadsworth | | | | | |
| Randy Walker | | | | | |
| Randy Walker Trucking Inc, | 8721 San Joaquin Trail | Ft Worth, TX 76118 | | | |
| Randy Washington | Address Redacted | | | | |
| Randy Wasson | | | | | |
| Randy Watson Group, LLC | 333 Market St | Lobby 1 | San Francisco, CA 94105 | | |
| Randy Weaver | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Webster | Address Redacted | | | | |
| Randy Weisman | | | | | |
| Randy Weiss | | | | | |
| Randy Weiss C.I.S.W. | Address Redacted | | | | |
| Randy White | | | | | |
| Randy Williams | | | | | |
| Randy Williams Sr | | | | | |
| Randy Winegardner | | | | | |
| Randy Woodworth | | | | | |
| Randy Woody | | | | | |
| Randy Worthey | | | | | |
| Randy Yeomans | Address Redacted | | | | |
| Randy Youngblood | | | | | |
| Randy Yousif | Address Redacted | | | | |
| Randy Ziegelbauer | | | | | |
| Randy Ziffer Communications | 4 Sandy Br | Black Mountain, NC 28711 | | | |
| Randy Ziobro | | | | | |
| Randybookman | Address Redacted | | | | |
| Randye Zerman, Lcsw | Address Redacted | | | | |
| Randyh | Address Redacted | | | | |
| Randyll Kennedy | | | | | |
| Randys Auto Repair | 4601 Prospect Ave | Kansas City, MO 64130 | | | |
| Randy'S Auto Sales Corp. | 13600 Sw 248th St | Homestead, FL 33032 | | | |
| Randys Callaham | Address Redacted | | | | |
| Randy'S Cut Ups | 2206 11 th Ave | Haleyville, AL 35565 | | | |
| Randys Door & Trim | 1256 Hwy 4 | Murphys, CA 95247 | | | |
| Randy'S Furniture Inc | 912 C Taylor Ave | Towson, MD 21286 | | | |
| Randy'S Janitorial Services | 10405 Mabry Mill Rd | Cordova, TN 38016 | | | |
| Randy'S Meat & Deli | 9105 West 151st St | Orland Park, IL 60462 | | | |
| Randy'S Nursery & Greenhouses Inc. | 523 W Crogan St | Lawrenceville, GA 30046 | | | |
| Randy'S Rain Gutter Cleaning & Services | 3103 Rolling Green Drive | Chuchville, MD 21028 | | | |
| Randys Service Center | 46 South 200 West | Richmond, UT 84333 | | | |
| Randy'S Tires | 460 High St | Moorpark, CA 93021 | | | |
| Randy'S Used Auto Parts, LLC | 6381 Elmhurst Drive | Pinellas Park, FL 33782 | | | |
| Randyselioftroymenswearinc. | 5067 Rochester Rd. | Troy, MI 48085 | | | |
| Rane Telicom Solutions LLC | 166 Prospect St | Englewood, NJ 07631 | | | |
| Ranee Dickey | | | | | |
| Raneen Chihabat | Address Redacted | | | | |
| Raneisha Mickens | | | | | |
| Raneisha Sifford | Address Redacted | | | | |
| Raneisha Wiley | Address Redacted | | | | |
| Ranel Cox | | | | | |
| Ranel Sportswear | 2980 Veterans Hwy | Bohemia, NY 11716 | | | |
| Ranelle Braddy | Address Redacted | | | | |
| Raneshia Goodman | | | | | |
| Raney Almnaizel | | | | | |
| Raney Day Therapy | 4010 D Hemecourt St | New Orleans, LA 70119 | | | |
| Ranferi Jaimes | | | | | |
| Ranfis Vargas | Address Redacted | | | | |
| Range Of Motion Fitness | 24533 Sundial Way | Moreno Valley, CA 92557 | | | |
| Rangel All Impact Inc | 110 Nw 49th Ave | Miami, FL 33126 | | | |
| Rangel Audio Services | 2181 S Trenton Way | 16-205 | Denver, CO 80231 | | |
| Rangel Brothers Tree Service | 4241 South Ridge Road | Perry, OH 44081 | | | |
| Rangel Brothers Trucking Inc | 12580 Foothill Blvd | Sylmar, CA 91342 | | | |
| Rangel Construction | 946 E Fairview Blvd | Inglewood, CA 90302 | | | |
| Rangel Kennels | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rangel Planning & Design Inc | 21 Cummings Park | 220-222 | Woburn, MA 01906 | | |
| Rangel Trucking | 12748 Branford St. | Arleta, CA 91331 | | | |
| Rangent So | | | | | |
| Ranger Apparel Corp | 9000 Daffodil St | Houston, TX 77063 | | | |
| Ranger Consulting, Inc. | 3147 Martha Berry Hwy | Rome, GA 30165 | | | |
| Ranger Environmental Inc | 5001 Hwy 190 East Service Rd | Suite C-1 | Covington, LA 70433 | | |
| Ranger Guard International LLC | 3419 Cartwright Cliff Lane | Fulshear, TX 77441 | | | |
| Ranger Hvac, LLC. | 93 Algrace Blvd | Stafford, VA 22556 | | | |
| Ranger Properties LLC | 1910 Thomas Ave | Cheyenne, WY 82001 | | | |
| Ranger Security | 4106 Bay Shore Dr. | Missouri City, TX 77459 | | | |
| Rangeview Ag Labor LLC | 1801 S. Broadway | Othello, WA 99344 | | | |
| Ranghiv Acurero | Address Redacted | | | | |
| Rangi Production | 22681 Cass Ave | Woodland Hills, CA 91364 | | | |
| Rangoon Burmese Restaurant Inc. | 112 N 9th St | Philadelphia, PA 19107 | | | |
| Rangpur-J S LLC | 333 W Palm Dr | Florida City, FL 33034 | | | |
| Rani Francis | | | | | |
| Rani Gaddy | | | | | |
| Rani Khetarpal | | | | | |
| Rani Mulhem | Address Redacted | | | | |
| Rani Murugesh | | | | | |
| Rani Thompson | | | | | |
| Rania Ajami | | | | | |
| Rania Hanna | | | | | |
| Rania Osman | Address Redacted | | | | |
| Rania Sayed | | | | | |
| Rania Shweb (Airbnb) Host | 1123 Carolina St | San Francisco, CA 94107 | | | |
| Rania'Salon | 7841 Epsilon Dr | Derwood, MD 20855 | | | |
| Raniece Mcclure | Address Redacted | | | | |
| Raniel Torres | Address Redacted | | | | |
| Ranier Pabilona | | | | | |
| Ranika Willis | Address Redacted | | | | |
| Ranikka Moorer | Address Redacted | | | | |
| Ranilda Lipsey | Address Redacted | | | | |
| Ranimmo Media Services LLC | 2169 W Peninsula Cir | Chandler, AZ 85248 | | | |
| Ranis Collection Inc | 4231 Markham St Ste | 204 | Annandale, VA 22003 | | |
| Ranj LLC | Attn: Rodney Mitchell | 391 Route 518 | Skillman, NJ 08558 | | |
| Ranjan Patel | | | | | |
| Ranjan Wijesinghe | | | | | |
| Ranjanben Valand | Address Redacted | | | | |
| Ranjani Collins | | | | | |
| Ranjani Venkatraman | | | | | |
| Ranjeet Koirala Cpa Pc | 535 W Airport Fwy | Suite 120 | Irving, TX 75062 | | |
| Ranjeet S Rawat | Address Redacted | | | | |
| Ranjeet Singh | Address Redacted | | | | |
| Ranjeet Singh Rawat | Address Redacted | | | | |
| Ranjha & Sahi Inc | 551 W Central Ave | Davidsonville, MD 21035 | | | |
| Ranjha & Warriarch Inc | 304 E Main St | Westminister, MD 21157 | | | |
| Ranjit Charles | | | | | |
| Ranjit Gara | | | | | |
| Ranjit Janjua | Address Redacted | | | | |
| Ranjit Mahi | | | | | |
| Ranjit S Bhullar | Address Redacted | | | | |
| Ranjit S Dhillon | Address Redacted | | | | |
| Ranjit Sen | | | | | |
| Ranjit Singh | Address Redacted | | | | |
| Ranjit Singh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ranjiv Kashyap | | | | | |
| Ranjiv Purewal | | | | | |
| Ranjlene Pressley | | | | | |
| Ranju Dhawan | | | | | |
| Rankabove Usa Inc | 177 Herrick Ave | Teaneck, NJ 07666 | | | |
| Ranked Media, Inc | 960 N Tustin St, Ste 211 | Orange, CA 92867 | | | |
| Ranker Tool Grinding | 1101 E Ash | Unit G | Fullerton, CA 92831 | | |
| Rankhi Marketing Inc | 1013 Sw 22nd Ter | Ft Lauderdale, FL 33312 | | | |
| Rankhi Marketing Inc | 1126 S Federal Hwy | 127 | Ft Lauderdale, FL 33316 | | |
| Rankin & Son Excavating, Inc. | 8175 Route 66 | Fairmount City, PA 16224 | | | |
| Rankin Insurance Group Inc | 16112 Old Statesville Rd | Huntersville, NC 28078 | | | |
| Rankin Technology Services LLC | 4065 Windcrest Ct | Alpharetta, GA 30022 | | | |
| Rankin Transport Services | 132 Stream Xing | Cibolo, TX 78108 | | | |
| Rankl Properties LLC | 14 Beechwood Rd | Vernon Rockville, CT 06066 | | | |
| Ranli Lu | | | | | |
| Ranlife Real Estate | Address Redacted | | | | |
| Ranmin Liu | Address Redacted | | | | |
| Rannell Perez | Address Redacted | | | | |
| Ranneta Transportation Inc | 62-69 99 St | Ste 2B | Rego Park, NY 11374 | | |
| Rannow & Sons Construction | 4736 Columbus Ave So | Minneapolis, MN 55407 | | | |
| Ranoia, Joseph | Address Redacted | | | | |
| Ran'S Art Studio | 3909 Stevenson Blvd | Suite A | Fremont, CA 94538 | | |
| Ransel Ramos | Address Redacted | | | | |
| Ransen Gardenier | | | | | |
| Ranses Farinas | Address Redacted | | | | |
| Ransford Acheampong | Address Redacted | | | | |
| Ransher Singh | Address Redacted | | | | |
| Ransom Carroll | | | | | |
| Ransom Global Investments LLC | 5142 W Point Loma Blvd | San Diego, CA 92107 | | | |
| Ransom Lee | | | | | |
| Ransoms Rest LLC | 5142 W Point Loma Blvd | San Diego, CA 92107 | | | |
| Ranta Consulting, Inc. | 8101 La Mesa Blvd. | La Mesa, CA 91942 | | | |
| Ranta Transport LLC | 61 N Hackensack Ave | Kearny, NJ 07032 | | | |
| Rantax | 9223 Archibald Ave, Ste J | Rancho Cucamonga, CA 91730 | | | |
| Rantiez Williams | Address Redacted | | | | |
| Rantisi Group LLC | 2899 Mission St | San Francisco, CA 94110 | | | |
| Ranto Accounting & Consulting Services | 4142 Falling Leaf Dr | New Smyrna Beach, FL 32168 | | | |
| Ranto Tomlinson | Address Redacted | | | | |
| Rants Plumbing LLC | 913 Nevada Way | Boulder City, NV 89005 | | | |
| Rantt, Inc. | 1342 Florida Ave Nw | Washington, DC 20009 | | | |
| Ranu Insurance Agency Inc. | 77 North Broadway | Unit C | Hicksville, NY 11801 | | |
| Ranum Magellan | | | | | |
| Ranvir Singh | Address Redacted | | | | |
| Rany Aguirre | | | | | |
| Ranysha Martin | Address Redacted | | | | |
| Rao Hengli | | | | | |
| Rao Plumbing & Heating LLC | 25-32 168 St | Flushing, NY 11358 | | | |
| Rao Quick Grocery LLC | 1518 Seminole Ave, Ste A | Metairie, LA 70005 | | | |
| Rao Sajid Ali | Address Redacted | | | | |
| Rao V Daluvoy | | | | | |
| Raonhazae Corp | 1239 Broadway, Ste 813 | New York, NY 10001 | | | |
| Raoof Saleem | | | | | |
| Rao'S Coffee Roasting Company, Inc. | 217 Russell St. Unit B | Hadley, MA 01035 | | | |
| Raos Exxon LLC | 1701 E Oglethorpe Blvd | Albany, GA 31705 | | | |
| Raos General Construction Inc | 45F Chicopee Drive | Princeton, NJ 08540 | | | |
| Rao'S Newsstand Inc. | 109 7th Ave South | New York, NY 10014 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raoshell Odell | Address Redacted | | | | |
| Raouf Akl | | | | | |
| Raouf Fersi | Address Redacted | | | | |
| Raouf Guirgus | | | | | |
| Raouf Kayaleh | | | | | |
| Raoul Cooper | Address Redacted | | | | |
| Raoul Davis | | | | | |
| Raoul Morgan | | | | | |
| Raoul Pascal Pierre Louis | Address Redacted | | | | |
| Rap Battle Live | Address Redacted | | | | |
| Rap City I Ny | 439 78 St | Brooklyn, NY 11209 | | | |
| Rap Trading Group LLC | 15350 Amberly Drive | Tampa, FL 33647 | | | |
| Rap Transport | 898 Loonenberg Turnpike | Sharon Springs, NY 13459 | | | |
| Rapawzel Dog Grooming Sercices Inc | 3187 29th St | Front | Astoria, NY 11102 | | |
| Rapeepun Trihemasava | | | | | |
| Raphael Adouth | | | | | |
| Raphael Alves | | | | | |
| Raphael Auad | | | | | |
| Raphael Augustin | Address Redacted | | | | |
| Raphael Badouch | | | | | |
| Raphael Bickham | | | | | |
| Raphael Care | 14 Windmill Dr | Clementon, NJ 08021 | | | |
| Raphael Chaim Schorr | Address Redacted | | | | |
| Raphael Dachs | Address Redacted | | | | |
| Raphael Davidov | Address Redacted | | | | |
| Raphael Douady | | | | | |
| Raphael Falkoff | Address Redacted | | | | |
| Raphael Fayer | | | | | |
| Raphael Fuchs | | | | | |
| Raphael Harris | Address Redacted | | | | |
| Raphael Hayward | Address Redacted | | | | |
| Raphael Ikhile | | | | | |
| Raphael Inzlicht | Address Redacted | | | | |
| Raphael Jesus Rodriguez | Address Redacted | | | | |
| Raphael Joseph | | | | | |
| Raphael Knust | | | | | |
| Raphael Lamotta | | | | | |
| Raphael Lowenstein | | | | | |
| Raphael Maduike | Address Redacted | | | | |
| Raphael Moody | Address Redacted | | | | |
| Raphael Morris | | | | | |
| Raphael Okoye | Address Redacted | | | | |
| Raphael Sarmiento | Address Redacted | | | | |
| Raphael Serrano | | | | | |
| Raphael Sona | Address Redacted | | | | |
| Raphael W Levy | Address Redacted | | | | |
| Raphael Williams | Address Redacted | | | | |
| Raphael Woods | | | | | |
| Raphael Wright | | | | | |
| Raphaela Carvalho | | | | | |
| Raphaella Samples Inc | 2918 South Main St | Los Angeles, CA 90007 | | | |
| Raphaels Consulting Services | 217 Civic Center Drive | Suite 4 | Vista, CA 92084 | | |
| Raphalien Davilien | Address Redacted | | | | |
| Raphe Lewis | | | | | |
| Rapheal Blanks | Address Redacted | | | | |
| Rapheal Collins | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raphel Shells | Address Redacted | | | | |
| Raphiyael Knight | Address Redacted | | | | |
| Raphyel Rosby | | | | | |
| Rapid 3 Consulting Corp | 132-18 Rockaway Blvd | S Ozone Park, NY 11420 | | | |
| Rapid 3D Incorporated | N1078 Quality Drive | Suite A | Greenville, WI 54942 | | |
| Rapid All Auto Repair | 10360 S Sam Houston Parkway W | Houston, TX 77071 | | | |
| Rapid Appraisal Service | 3758 Carvette Court | High Point, NC 27265 | | | |
| Rapid Auto Inc | 6525 Southern Blvd | Unit 1 | W Palm Beach, FL 33413 | | |
| Rapid Behavior Services Inc | 5821 Garfield St | Hollywood, FL 33021 | | | |
| Rapid Brytan Inc | 31643 Outer Hwy 10 | Redlands, CA 92373 | | | |
| Rapid Deployment Project Management LLC | 2102 Macy Dr | Roswell, GA 30076 | | | |
| Rapid Digitizing | 2275 Huntington Drive | San Marino, CA 91108 | | | |
| Rapid Enterprise LLC | 5145 Citrus Blvd | Cocoa, FL 32926 | | | |
| Rapid Express Freight, Inc. | 663 E Crescent Ave | Ramsey, NJ 07446 | | | |
| Rapid Express Logistics | 3180 Holiday Springs Blvd | 209 | Margate, FL 33063 | | |
| Rapid Facilities Services, LLC | 3534 Linden Ave | Dayton, OH 45410 | | | |
| Rapid Freight Systems LLC | 531 Oak Vista Court | Lawrenceville, GA 30044 | | | |
| Rapid Frieght Express | 48 Lee Ave | Garden City, GA 31408 | | | |
| Rapid Hose LLC | 6222 Gessner Road | Suite A | Houston, TX 77041 | | |
| Rapid Info Tech Solutions Inc | 1215 Livingston Ave | Suite 310 | N Brunswick, NJ 08902 | | |
| Rapid Infosoft LLC | 109 Cypress St | Calhoun, GA 30701 | | | |
| Rapid Insurance Msc Inc. | 3700 E Charleston Blvd, Ste 140 | Las Vegas, NV 89104 | | | |
| Rapid Interior Trim | 29338 West Hwy 212 Lot 713 | Gettysburg, SD 57442 | | | |
| Rapid Kool Coil Inc | 924 E Poppyfields Dr | Altadena, CA 91001 | | | |
| Rapid Lakay Cargo LLC | 225 North Wood Ave | Linden, NJ 07201 | | | |
| Rapid LLC | 745 Chastain Rd, Ste 1140 | Kennesaw, GA 30144 | | | |
| Rapid Lube & Trailer Service Inc | 795 Red Feather Ln | Woodland Park, CO 80863 | | | |
| Rapid Marriage | Address Redacted | | | | |
| Rapid Metal Cutting Services LLC | 1442 East 361st St | Eastlake, OH 44095 | | | |
| Rapid Note Services LLC | 1191 Magnolia Ave, Ste D101 | Corona, CA 96001 | | | |
| Rapid Pipe Plumbing Inc. | 721 N Poplar Lane | MidW City, OK 73130 | | | |
| Rapid Pm, LLC | 11613 Martin Ln | Longview, TX 75605 | | | |
| Rapid Prototype Machining Corporation | 4120 Bangs Ave, Ste B | Ste B | Modesto, CA 95356 | | |
| Rapid Records Retrievable LLC | 78 Seringtown Road | Albertson, NY 11507 | | | |
| Rapid Recovery & Restoration, LLC | 3640 S Fulton Ave | Hapeville, GA 30354 | | | |
| Rapid Refrigeration, LLC | 3714 Youngstown-Wilson Rd | Wilson, NY 14172 | | | |
| Rapid Refund Express | 3021 18th Ave Sw | Lanett, AL 36863 | | | |
| Rapid Refund Taxes | Address Redacted | | | | |
| Rapid Response Air Conditioning & | Heating Inc | 2012 Green Terrace Lane | Pinehurst, TX 77362 | | |
| Rapid Response Home Care Services | 4500 Hatties Progress Dr | Bowie, MD 20720 | | | |
| Rapid Response LLP | 20 Sycamore Ave | Medford, MA 02155 | | | |
| Rapid Rooter Of Central Oregon Inc. | 22860 Longhorn Ct | Bend, OR 97701 | | | |
| Rapid Start LLC | 912 E 24th St | Minneapolis, MN 55404 | | | |
| Rapid Tax Service Inc. | 2149 Pace St | Covington, GA 30014 | | | |
| Rapid Tax Service LLC | 1 Windsor Cove, Ste 101 | Columbia, SC 29223 | | | |
| Rapid Taxes 2 | 4110 Hwy 14, Ste F | Millbrook, AL 36054 | | | |
| Rapid Transport LLC | 708 Pioneer Ave | Wilmington, CA 90744 | | | |
| Rapid Truck Rental Inc | 13770 Firestone Blvd | Santa Fe Springs, CA 90670 | | | |
| Rapidflow Inc | Attn: Adil Mujeeb | 111 N Market St, Ste 300 | San Jose, CA 95113 | | |
| Rapido Tax Corp | 801 N Hacienda Blvd | La Puente, CA 91744 | | | |
| Rapido Tire Of Sc, LLC | 3526 Charleston Hwy | W Columbia, SC 29172 | | | |
| Rapidsalesus, | 9131 Burnet Ave, Unit 35 | N Hills, CA 91343 | | | |
| Rapier Law Firm | 1770 Park St | Naperville, IL 60563 | | | |
| R-Apolo Repair LLC | 4701 Nw 178th Ter | Miami, FL 33055 | | | |
| Rapoport Law Offices LLC | Attn: David Rapoport | 1650 Market Street, 55th Fl | Philadelphia, PA 19103 | | |
| Rapoport Psychological Services Pllc | 245 West 29th St | Rm 1202 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rapp Surety & Insurance Serivces, Inc. | 120 Vantis Drive | Aliso Viejo, CA 92656 | | | |
| Rapp Venture Group Inc. | 4814 W Pacific View Terrace | Apt 310 | Lauderdale Lakes, FL 33309 | | |
| Rappaport Inc., P.C. | 11916 Creekstone Way | Zionsville, IN 46077 | | | |
| Rappydash Phokomon | | | | | |
| Rapt Health | 1759 Partridge Rd | Yardley, PA 19067 | | | |
| Raptor Builders | 3615 Mapleton Rd | Sanborn, NY 14132 | | | |
| Raptor Capital Inc | 3127 3rd Ave | San Diego, CA 92103 | | | |
| Raptor Hill Falconry | 1810 Panorama View Drive | Stanley, VA 22851 | | | |
| Raptor Logistics | 98 Wadsworth Blvd | Ste 127-198 | Lakewood, CO 80226 | | |
| Rapture LLC | 1601 Rolling Hills Trail Se | Conyers, GA 30094 | | | |
| Raqual Rosario | | | | | |
| Raquel Ali | | | | | |
| Raquel Altamirano | Address Redacted | | | | |
| Raquel Alvarado | Address Redacted | | | | |
| Raquel Andino | | | | | |
| Raquel Angelica Veisaga | Address Redacted | | | | |
| Raquel B. Cartagena | Address Redacted | | | | |
| Raquel Brooks | Address Redacted | | | | |
| Raquel Brown | | | | | |
| Raquel C. Lacuesta | Address Redacted | | | | |
| Raquel Carrington | Address Redacted | | | | |
| Raquel Crutchield | Address Redacted | | | | |
| Raquel Cusi | | | | | |
| Raquel Del Toro | | | | | |
| Raquel Deodanes | Address Redacted | | | | |
| Raquel Gallardo | Address Redacted | | | | |
| Raquel Garcia Santiago | Address Redacted | | | | |
| Raquel Gomez | | | | | |
| Raquel Gonzalez | Address Redacted | | | | |
| Raquel Hernandez | Address Redacted | | | | |
| Raquel Ibghy | | | | | |
| Raquel Jadeja | | | | | |
| Raquel Jenkins | Address Redacted | | | | |
| Raquel Jobson | | | | | |
| Raquel Kelly-Vickers | Address Redacted | | | | |
| Raquel Kidd | Address Redacted | | | | |
| Raquel L Murphy | Address Redacted | | | | |
| Raquel Lee | Address Redacted | | | | |
| Raquel Maranan | | | | | |
| Raquel Marie Aquino Vazquez | Address Redacted | | | | |
| Raquel Meyer | | | | | |
| Raquel Novo | Address Redacted | | | | |
| Raquel Perez | Address Redacted | | | | |
| Raquel Perucchi | Address Redacted | | | | |
| Raquel Pimentel | | | | | |
| Raquel Pires | Address Redacted | | | | |
| Raquel Posada | | | | | |
| Raquel Ramirez | Address Redacted | | | | |
| Raquel Rodriguez | Address Redacted | | | | |
| Raquel Rodriguez Trucking | 3107 Caspian Dr | Palmdale, CA 93551 | | | |
| Raquel Seow | Address Redacted | | | | |
| Raquel Sheppard | Address Redacted | | | | |
| Raquel Smith | Address Redacted | | | | |
| Raquel Solis | Address Redacted | | | | |
| Raquel Straske | Address Redacted | | | | |
| Raquel T. Ferrer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raquel Tan | | | | | |
| Raquel Taylor | Address Redacted | | | | |
| Raquel Thomas | | | | | |
| Raquel Thompson | Address Redacted | | | | |
| Raquel Wall | | | | | |
| Raquel Williams | | | | | |
| Raquel Zapata | Address Redacted | | | | |
| Raquelcaldwell | 157 Davis Ave | Apt. 1 | Greenwich, CT 06830 | | |
| Raquelcaldwell | Address Redacted | | | | |
| Raquel'S Day Care I Corp | 45 Lexington Ave | Freeport, NY 11520 | | | |
| Raquel'S Day Care Ii Corp | 302 Smith St | Freeport, NY 11520 | | | |
| Raquel'S Day Care Iii Corp | 244 S Bayview Ave | Freeport, NY 11520 | | | |
| Raquia Mccain | Address Redacted | | | | |
| Rar Risk, Inc. | 6160 Warren Parkway | Suite 100 | Frisco, TX 75034 | | |
| Rare & Exotic LLC | 1234 E 19th St | Brookkyn, NY 11230 | | | |
| Rare Breed Technologies Inc | 1414 Old County Rd | Tarboro, NC 27886 | | | |
| Rare Creations | 1660 Asherton Drive | Winston-Salem, NC 27127 | | | |
| Rare Creatives LLC | 12855 Runway Rd | Apt 1404 | Playa Vista, CA 90094 | | |
| Rare Form Brewing Company | 90 Congress St | Troy, NY 12180 | | | |
| Rare Formation LLC | 9 Edwin Pl Nw | Atlanta, GA 30318 | | | |
| Rare Gem Enterprise Inc | 709 Randolph St | Thomasville, NC 27360 | | | |
| Rare Hair By Denica | 2030 Canelo Dr | Dallas, TX 75232 | | | |
| Rare Jewell LLC | 6331 Windy Ridge Way | Lithonia, GA 30058 | | | |
| Rare Lavish Travels | 1765 Nw 185 Terrace | Miami Gardens, FL 33056 | | | |
| Rare Medium Atlanta, LLC | 1145 Sanctuary Parkway | Alpharetta, GA 30004 | | | |
| Rare Oath LLC | 202 Montclair Ave | Pittsburgh, PA 15229 | | | |
| Rare Official | 3357 Peachtree Corners Circle, Apt O | Norcross, GA 30092 | | | |
| Rare One Enterprise | 1701 S 1st Ave | Maywood, IL 60153 | | | |
| Rare Opportunity, LLC | 5602 N Woodhaven Ln | Parkville, MO 64152 | | | |
| Rare Panther | 2035 Bay St | Los Angeles, CA 90021 | | | |
| Rare Pearls Handbags | 3 State St Lawrence Ma | Lawrence, MA 01843 | | | |
| Rare Reflections Studio, Inc | 201 Armstrong Drive | Cedar Hill, TX 75104 | | | |
| Rare, Inc | 959 Se Division St | Portland, OR 97214 | | | |
| Rareform Entertainment | 12602 Pacifc Ave | 1 | Los Angeles, CA 90066 | | |
| Raregoldrocks LLC | 465 Arthur Dr | Stateline, NV 89449 | | | |
| Rareyv | 5222 Roeder Rd | San Jose, CA 95111 | | | |
| Rareyv | Address Redacted | | | | |
| Raris | Address Redacted | | | | |
| Raritan Bay Contracting, Inc. | 214 South Feltus St | S Amboy, NJ 08879 | | | |
| Rarityguide Inc | 3505 El Camino Real | Palo Alto, CA 94306 | | | |
| Rarobards LLC | 5005 Waters Edge Trail | Roswell, GA 30075 | | | |
| Raru Pettway | Address Redacted | | | | |
| Ras 71 Co. | 8234 W Addison St | Chicago, IL 60634 | | | |
| Ras Construction Services, LLC | 110 Craig St | Palmerton, PA 18071 | | | |
| Ras Enterprise Risk Management Services | 444 Woodland Hills Drive | Pittsburgh, PA 15235 | | | |
| Ras Melons LLC | 2213 N Tripp | Chicago, IL 60639 | | | |
| Ras Nyankanzi | Address Redacted | | | | |
| Ras Party LLC | 4850 West Flamingo Rd | 5 | Las Vegas, NV 89103 | | |
| Ras Shalom | | | | | |
| Ras Trucking LLC | 50 Willett Ave | Apt 17B | S River, NJ 08882 | | |
| Rasa Auto Services LLC | 1730 Sw Biltmore St | Port St Lucie, FL 34953 | | | |
| Rasa Kaplan | Address Redacted | | | | |
| Rasa Restaurant & Bar, | 18 Birckhead | Toledo, OH 43608 | | | |
| Rasa, Inc. | 907 12th St | Boulder, CO 80302 | | | |
| Rasaan Nunez | | | | | |
| Rasagna Pulapaka | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rasaki Salawe | | | | | |
| Rasami Vang, LLC | 1077 Roland Lane | Apt 8 | Green Bay, WI 54303 | | |
| Rasana Johnson | Address Redacted | | | | |
| Rasant Products | Address Redacted | | | | |
| Rasauud Eaglin | Address Redacted | | | | |
| Rasberry Animal Clinic | 1000 N University Dr | Pembroke Pines, FL 33024 | | | |
| Rascal3 Creative | 1452 Trailridge Cri | Mt Juliet, TN 37122 | | | |
| Rascals Den | Address Redacted | | | | |
| Raschid Chawdhary | Address Redacted | | | | |
| Rascon Investments Inc | 1310 W Prince Rd | Tucson, AZ 85705 | | | |
| Rase Cosmetic Auto Repair LLC | 6953 Venture Cir | Orlando, FL 32807 | | | |
| Rasean Miller | | | | | |
| Rasean Stoney | | | | | |
| Rasekh Jelani | | | | | |
| Rasel Khondaker | | | | | |
| Rasel Miah | Address Redacted | | | | |
| Rasem Isa | | | | | |
| Rasenna Consulting, Inc. | 38 Mill Road | New Lebanon, NY 12125 | | | |
| Rasenti Farms | 23260 Road 148 | Tulare, CA 93274 | | | |
| Rash Investment Corporation | 702 2nd St | Snohomish, WA 98290 | | | |
| Rash Studio | 225 S Lake Ave. | Fl 3 | Pasadena, CA 91101 | | |
| Rasha Albasha | | | | | |
| Rasha Washington | Address Redacted | | | | |
| Rashaad Clay | Address Redacted | | | | |
| Rashaad Egister | | | | | |
| Rashaad Jones | | | | | |
| Rashaad Muhammad Services | 7517 Garland Circle | Atlanta, GA 30349 | | | |
| Rashaan Salaam | Address Redacted | | | | |
| Rashad Allen | | | | | |
| Rashad Alverson | Address Redacted | | | | |
| Rashad Awad | Address Redacted | | | | |
| Rashad Baker | | | | | |
| Rashad Bracy | Address Redacted | | | | |
| Rashad Caston | | | | | |
| Rashad Davis | | | | | |
| Rashad Eugene | Address Redacted | | | | |
| Rashad Grant | Address Redacted | | | | |
| Rashad Hawkins Web & Digital Services | 722 Catherine St | Richmond, VA 23220 | | | |
| Rashad Isaq | Address Redacted | | | | |
| Rashad Johnson | | | | | |
| Rashad Pierce | Address Redacted | | | | |
| Rashad Powell | Address Redacted | | | | |
| Rashad Pressley | Address Redacted | | | | |
| Rashad Price | Address Redacted | | | | |
| Rashad Smith | | | | | |
| Rashad Teasley | | | | | |
| Rashad Threadgill LLC | 6140 Steve Scarlet Place | 6140 | Lavergne, TN 37086 | | |
| Rashad Wilkes | | | | | |
| Rashad Williams | | | | | |
| Rashad Winston | Address Redacted | | | | |
| Rashan Moore | Address Redacted | | | | |
| Rashan Moore | | | | | |
| Rashan Pittman | Address Redacted | | | | |
| Rashana Hogue | Address Redacted | | | | |
| Rashanda Goolsby | Address Redacted | | | | |
| Rashanda Minniefield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rashanna Scott | | | | | |
| Rashard Jones | | | | | |
| Rashard Lewis | | | | | |
| Rashaun Nicole Stagg-Shehadeh, Esq. | 12802 Dove Point Ln | Houston, TX 77041 | | | |
| Rashaun Robinson | | | | | |
| Rashaun S Love | Address Redacted | | | | |
| Rashaun Sanders & Sons | 12503 Cranwood Lane | Savannah, GA 31419 | | | |
| Rashaun Sharry | Address Redacted | | | | |
| Rashaun Trice | Address Redacted | | | | |
| Rashaun Woodland | Address Redacted | | | | |
| Rashaunda Clark | Address Redacted | | | | |
| Rashaunda Smith | Address Redacted | | | | |
| Rashawn Collins | Address Redacted | | | | |
| Rashawn Davis | Address Redacted | | | | |
| Rashawn Mills | Address Redacted | | | | |
| Rashawn Robinson | Address Redacted | | | | |
| Rashawn Shivers | Address Redacted | | | | |
| Rashawn T Williams | Address Redacted | | | | |
| Rashawn Thrash | Address Redacted | | | | |
| Rashawn Woodgett | | | | | |
| Rashawnda Lewis | | | | | |
| Rashay Burns | | | | | |
| Rashay Jalisca Knight | Address Redacted | | | | |
| Rashay Webster | Address Redacted | | | | |
| Rashed Rashed Dds | Address Redacted | | | | |
| Rashed Taher | | | | | |
| Rasheda Charles LLC | 245 N Highland Ave Ne | Ste 230 878 | Atlanta, GA 30307 | | |
| Rasheda Clarke | Address Redacted | | | | |
| Rasheda Davis | Address Redacted | | | | |
| Rasheda Dominique Mills | Address Redacted | | | | |
| Rasheda Lovelace | | | | | |
| Rasheda Stewart | | | | | |
| Rashedia Woodberry | Address Redacted | | | | |
| Rasheed Howard | | | | | |
| Rasheid K Ali | Address Redacted | | | | |
| Rasheed Moss | | | | | |
| Rasheed Okuboyejo | Address Redacted | | | | |
| Rasheed Qasem | | | | | |
| Rasheed Rhodes | | | | | |
| Rasheed Saka | Address Redacted | | | | |
| Rasheed Smith | | | | | |
| Rasheed Sulaiman | | | | | |
| Rasheeda Christmas | | | | | |
| Rasheeda Whitaker | | | | | |
| Rasheedah Mcclenon | Address Redacted | | | | |
| Rasheedah Sharif | Address Redacted | | | | |
| Rasheedat Ajisegiri | Address Redacted | | | | |
| Rasheeka Brown | | | | | |
| Rasheeka Giles | Address Redacted | | | | |
| Rasheem Minott | Address Redacted | | | | |
| Rasheem Taylor & Co | 1755 Vibrant Glen | San Jacinto, CA 92582 | | | |
| Rasheena Williams | | | | | |
| Rasheid Scarlett | | | | | |
| Rasheka Rankin | Address Redacted | | | | |
| Rashel Hussen | Address Redacted | | | | |
| Rashelle Rankin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rashelle Williams | | | | | |
| Rashema Burnham | Address Redacted | | | | |
| Rashetta Carter | | | | | |
| Rashi Cohen | Address Redacted | | | | |
| Rashi Karamchandani | Address Redacted | | | | |
| Rashia Quality Training LLC | 2517 Dunksferry Road | C301 | Bensalem, PA 19020 | | |
| Rashid Awan | Address Redacted | | | | |
| Rashid Bundu | Address Redacted | | | | |
| Rashid Dale | | | | | |
| Rashid Gouhar | | | | | |
| Rashid Inc | 804 S.College Ave | Newark, DE 19713 | | | |
| Rashid Kayani | Address Redacted | | | | |
| Rashid Khalid | | | | | |
| Rashid Khokhar | Address Redacted | | | | |
| Rashid Mahmood | Address Redacted | | | | |
| Rashid Mehmood | | | | | |
| Rashid Mohamed | Address Redacted | | | | |
| Rashid Muhammad | Address Redacted | | | | |
| Rashid Pierre | Address Redacted | | | | |
| Rashid Qaseem | Address Redacted | | | | |
| Rashid Rahman | Address Redacted | | | | |
| Rashid Sarpupiev | | | | | |
| Rashid Syed | | | | | |
| Rashid Taylor | Address Redacted | | | | |
| Rashid Utush | Address Redacted | | | | |
| Rashida Adekoya | | | | | |
| Rashida Brookins | | | | | |
| Rashida Ismail | Address Redacted | | | | |
| Rashida Jefferson | | | | | |
| Rashida Kiner | Address Redacted | | | | |
| Rashida Mendes | | | | | |
| Rashida Murray | | | | | |
| Rashida Nooruddin | Address Redacted | | | | |
| Rashida Ray | | | | | |
| Rashida Robinson | Address Redacted | | | | |
| Rashida Williams | Address Redacted | | | | |
| Rashida Williams | | | | | |
| Rashidah Butts | | | | | |
| Rashidah Robinson | | | | | |
| Rashid'S Shop LLC | 3526 41st St | Long Island City, NY 11101 | | | |
| Rashied Hopkins | Address Redacted | | | | |
| Rashiem Kalif Bell | Address Redacted | | | | |
| Rashien Murray | Address Redacted | | | | |
| Rashika Rand | Address Redacted | | | | |
| Rashikiyaanna Ball | Address Redacted | | | | |
| Rashin Mostafizur | | | | | |
| Rashin Zare | | | | | |
| Rashira Taylor | Address Redacted | | | | |
| Rashmi Gupta Md Pc | 29592 Northwestern Hwy | Southfield, MI 48034 | | | |
| Rashmi Khowala | | | | | |
| Rashmi Saraogi Mst LLC | 153 Carteret St | Glen Ridge, NJ 07028 | | | |
| Rashmika Patel | | | | | |
| Rashod Gardner | | | | | |
| Rashod Marsh | Address Redacted | | | | |
| Rashodd F. Hadley | Address Redacted | | | | |
| Ra-Shon Harris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rashon Mills | | | | | |
| Rashon Moore | | | | | |
| Rashon Ray | Address Redacted | | | | |
| Rashonda Alexander | | | | | |
| Rashonda Frasier | Address Redacted | | | | |
| Rashonda Hester | | | | | |
| Rashonda Lee | | | | | |
| Rashonda Melton | Address Redacted | | | | |
| Rashpal Momi | Address Redacted | | | | |
| Rashpal Singh | Address Redacted | | | | |
| Rashunda Rene | | | | | |
| Rashunda Wiley | | | | | |
| Rashunika Miller | Address Redacted | | | | |
| Rasiel Fernandez | Address Redacted | | | | |
| Rasiel Rodriguez | | | | | |
| Rasik M. Jivani Md | 611 Route 539 | Cream Ridge, NJ 08514 | | | |
| Rasik M. Jivani Md | Address Redacted | | | | |
| Rasikh Morani | | | | | |
| Rasim Bokhari | | | | | |
| Rasim Cokrlija | Address Redacted | | | | |
| Rasim Hot | | | | | |
| Rasim Rekic | | | | | |
| Rasim Trucking Inc | 1579 Landau Rd | Jacksonville, FL 32225 | | | |
| Rasimdacic | Address Redacted | | | | |
| Rasinski Orchards LLC | 388 E. Yale Loop | Irvine, CA 92614 | | | |
| Rasko Krajisnik | | | | | |
| Rasm | 2528 30th St | Santa Monica, CA 90405 | | | |
| Rasmi Ihmud | | | | | |
| Rasmilly Marrero | Address Redacted | | | | |
| Rasmussen Cleaning Service, LLC | 7308 Aspen Ln N | Minneapolis, MN 55428 | | | |
| Rasmussen Real Estate Holdings | 47800 Gratiot Ave | Chesterfield, MI 48051 | | | |
| Rasmya Awadallah | Address Redacted | | | | |
| Rasner Solutions | 3023 Crusade Lane | Green Bay, WI 54313 | | | |
| Rasonda Herds | Address Redacted | | | | |
| Rasonsky Financial Services | 140 Davis Lane | Penngrove, CA 94951 | | | |
| Rasool Malik | | | | | |
| Rasool Muhammad | | | | | |
| Rasoulpour Torregoza Pllc | 276 Fifth Ave | Suite 704 | New York, NY 10001 | | |
| Raspados El Paraiso LLC | 5917 E 22nd St | Tucson, AZ 85713 | | | |
| Raspberry Pi Xtreme | 5843 Township Hwy 55 | Upper Sandusky, OH 43351 | | | |
| Rasputin International Food Co. Inc. | 17159 Ventura Blvd | Encino, CA 91316 | | | |
| Rassa Floors Multifamily, LLC | 2641 Mercy Drive | Orlando, FL 32808 | | | |
| Rassaki 3 | 800 N 48th St | Unit 24 | Philadelphia, PA 19139 | | |
| Rassam Taherzadeh | Address Redacted | | | | |
| Rassan Parris | | | | | |
| Rasta Foods | 407 Cabot St. | Beverly, MA 01915 | | | |
| Rasta Tings | Attn: Cory Wegesa | 101 Fairway Ave | Verona, NJ 07044 | | |
| Rastaboycutz | 717 Taylor St Nw | Washington, DC 20011 | | | |
| Rastislav Toscak | Address Redacted | | | | |
| Rastko Ilic | | | | | |
| Rasul Amidi Mazaheri | Address Redacted | | | | |
| Rasura Custom Homes | 201 E Union Ave | Las Cruces, NM 88001 | | | |
| Rat Carriers Inc | 12723 Allen Archer Lane | Thonotosassa, FL 33592 | | | |
| Ratan Baid | | | | | |
| Ratana Inc | 4504 S 295th Pl | Auburn, WA 98001 | | | |
| Ratchadaporn Pornsopone Denbo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ratchaneewan Klitzke | | | | | |
| Ratchanida Chaikaew | | | | | |
| Ratchet Designs LLC | 7119 Stafford Park Drive | Moseley, VA 23120 | | | |
| Ratecon Logistics LLC | 2870 Peachtree Rd | 178 | Atlanta, GA 30305 | | |
| Rated A1 Retail Solutions LLC | 80 Washington St, Ste G | Jefferson, GA 30549 | | | |
| Ratekate Pykilminn | | | | | |
| Ratha Heng | | | | | |
| Ratha Ly | | | | | |
| Rathana Neou | | | | | |
| Rathana Sin | | | | | |
| Rathbun Consulting, LLC | 30 Mises St | Mt Pleasant, SC 29464 | | | |
| Rathi Raja | Address Redacted | | | | |
| Rathna Sivasailam | | | | | |
| Rati Jebashvili | Address Redacted | | | | |
| Ratiba Dalis | Address Redacted | | | | |
| Ratina Perkins | Address Redacted | | | | |
| Ratinder Kaur | | | | | |
| Ratliff'S Tutoring Services | 231 S. California St. | Greenville, MS 38703 | | | |
| Ratnakar & Sons Inc | 2145 Rumrill Blvd | Suite B | San Pablo, CA 94806 | | |
| Ratnakar Mandava | | | | | |
| Ratnakar Pandey | Address Redacted | | | | |
| Ratnakumar Gpal | | | | | |
| Ratpacksf LLC | 2289 3rd St | San Francisco, CA 94107 | | | |
| Ratrod Computer Repair | Rodsbyronnie Marketplace | 6841 Enchanted Valley Drive | Reno, NV 89523 | | |
| Rats Cycles | 9101 Rockefeller Ln | Springfield, VA 22153 | | | |
| Rats Marine Service LLC | 2198 Gauley Turn Pike | Flatwoods, WV 26621 | | | |
| Ratsr, | Address Redacted | | | | |
| Rattan Sharma | | | | | |
| Rattan Soni | | | | | |
| Rattandeep Singh | Address Redacted | | | | |
| Rattanjit S Kohli Physician P.C | 11 Tulip Ct | Albertson, NY 11507 | | | |
| Rattatata Pokomonn | | | | | |
| Rattawipat Wanpornprasert | Address Redacted | | | | |
| Ratuzanik Stevenson | Address Redacted | | | | |
| Rauch Bakery, Inc | 15 Washington St | Gloversville, NY 12078 | | | |
| Rauch, Weaver, Norfleet, Kurtz & Co. Inc | 5300 N Federal Hwy | Ft Lauderdale, FL 33308 | | | |
| Raudel Bonne | | | | | |
| Raudel Cruz | Address Redacted | | | | |
| Raudel Lao | | | | | |
| Raudel Ravelo | | | | | |
| Raudel Suarez Sanchez | Address Redacted | | | | |
| Raudel Zulueta Reyes | Address Redacted | | | | |
| Raudelis Fabrega | Address Redacted | | | | |
| Raudin Cruz | | | | | |
| Rauf Mardiyev | Address Redacted | | | | |
| Raul A Acosta Castillo | 11476 Nw 43rd Ter | Doral, FL 33178 | | | |
| Raul A Acosta Castillo | Address Redacted | | | | |
| Raul A Pacheco | Address Redacted | | | | |
| Raul A Rojas Lopez | 108-51 39th Ave | Apt 1 | Corona, NY 11368 | | |
| Raul A. Lamela | Address Redacted | | | | |
| Raul Abejuela | | | | | |
| Raul Acevedo | | | | | |
| Raul Aguilar | | | | | |
| Raul Aguinaga | | | | | |
| Raul Aldape | | | | | |
| Raul Alvarez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raul Arborio | | | | | |
| Raul Arturo Sr Barboza Ardila | 3656 Garnet St | Torrance, CA 90503 | | | |
| Raul Avalos Pineda | Address Redacted | | | | |
| Raul Baez | Address Redacted | | | | |
| Raul Bagioli | | | | | |
| Raul Barba | | | | | |
| Raul Barbosa | Address Redacted | | | | |
| Raul Barrero | Address Redacted | | | | |
| Raul Baz | Address Redacted | | | | |
| Raul Benitez | Address Redacted | | | | |
| Raul Berumen | Address Redacted | | | | |
| Raul Bobadilla | Address Redacted | | | | |
| Raul Briseno Realtor | 3304 Pendelton St | 25Yrs | El Paso, TX 79936 | | |
| Raul Burgueno-Osorio | | | | | |
| Raul Bustamante | | | | | |
| Raul Cabato | | | | | |
| Raul Calvo | | | | | |
| Raul Camacho | | | | | |
| Raul Carballo | Address Redacted | | | | |
| Raul Castellanos Jr., Dds A Prof Corp. | 9519 Telegraph Rd | Suite D | Pico Rivera, CA 90660 | | |
| Raul Castilla | | | | | |
| Raul Castillo | Address Redacted | | | | |
| Raul Castillo | | | | | |
| Raul Castro Enterprises Inc | 319 North Gateway Drive | Madera, CA 93637 | | | |
| Raul Celayo | Address Redacted | | | | |
| Raul Cervantes | | | | | |
| Raul Cespedes Gonzalez | Address Redacted | | | | |
| Raul Chao | | | | | |
| Raul Chardon | | | | | |
| Raul Chavez | | | | | |
| Raul Chiriboga | | | | | |
| Raul Cruz | Address Redacted | | | | |
| Raul D Hernandez | Address Redacted | | | | |
| Raul D Perez | | | | | |
| Raul Darias | | | | | |
| Raul Davalos Jr | Address Redacted | | | | |
| Raul De Leon Morales | Address Redacted | | | | |
| Raul Delgado | Address Redacted | | | | |
| Raul Diaz | | | | | |
| Raul E Hernandez Hernandez | Address Redacted | | | | |
| Raul Elizalde | | | | | |
| Raul Espinoza | | | | | |
| Raul Feijoo | Address Redacted | | | | |
| Raul Fernandez | Address Redacted | | | | |
| Raul Figueroa | Address Redacted | | | | |
| Raul Francisco | Address Redacted | | | | |
| Raul Franco | | | | | |
| Raul G Villarreal | Address Redacted | | | | |
| Raul Garcia | Address Redacted | | | | |
| Raul Garcia | | | | | |
| Raul Gasca | Address Redacted | | | | |
| Raul Gochez | | | | | |
| Raul Gonzalez | | | | | |
| Raul Grippaldi | | | | | |
| Raul Grullon | Address Redacted | | | | |
| Raul Guardado | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raul Guillen | Address Redacted | | | | |
| Raul Gutierrez | Address Redacted | | | | |
| Raul Gutierrez | | | | | |
| Raul Guzman | | | | | |
| Raul Hernandez | | | | | |
| Raul Hernandez Reynaldo | Address Redacted | | | | |
| Raul Hernandez Rodriguez | | | | | |
| Raul Herrera | | | | | |
| Raul Hinojosa Torres | Address Redacted | | | | |
| Raul Huerta | | | | | |
| Raul J Herrera | Address Redacted | | | | |
| Raul J Palma | Address Redacted | | | | |
| Raul Jaramillo | | | | | |
| Raul Jesus Fraga | Address Redacted | | | | |
| Raul Jimenez | Address Redacted | | | | |
| Raul Jimenez | | | | | |
| Raul Juarez | | | | | |
| Raul Lara | Address Redacted | | | | |
| Raul Lara | | | | | |
| Raul Linares | Address Redacted | | | | |
| Raul Loera | Address Redacted | | | | |
| Raul Lopez | Address Redacted | | | | |
| Raul Lopez | | | | | |
| Raul Lozano | Address Redacted | | | | |
| Raul Luzardo | | | | | |
| Raul Magana | Address Redacted | | | | |
| Raul Marez | Address Redacted | | | | |
| Raul Marquez | | | | | |
| Raul Martinez | Address Redacted | | | | |
| Raul Martinez | | | | | |
| Raul Medel | | | | | |
| Raul Medina | | | | | |
| Raul Medina Ruiz | Address Redacted | | | | |
| Raul Mejia | | | | | |
| Raul Menchaca | | | | | |
| Raul Mendez | Address Redacted | | | | |
| Raul Mendez | | | | | |
| Raul Mendiluza | | | | | |
| Raul Mercado Jr | Address Redacted | | | | |
| Raul Miranda | | | | | |
| Raul Molina | Address Redacted | | | | |
| Raul Montano Morales | | | | | |
| Raul Montesdeoca | | | | | |
| Raul Montiel | Address Redacted | | | | |
| Raul Montoya | | | | | |
| Raul Morales | Address Redacted | | | | |
| Raul Mota | | | | | |
| Raul Mota Robles, | Address Redacted | | | | |
| Raul Munoz | | | | | |
| Raul Murillo | Address Redacted | | | | |
| Raul Nieto | Address Redacted | | | | |
| Raul Nieves | | | | | |
| Raul Nunez | | | | | |
| Raul O Briceno | Address Redacted | | | | |
| Raul O. Gonzalez | Address Redacted | | | | |
| Raul Olvera-Berrones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raul Pacheco | | | | | |
| Raul Paredes | | | | | |
| Raul Parra Orizondo | | | | | |
| Raul Perez | Address Redacted | | | | |
| Raul Perez Puentes | Address Redacted | | | | |
| Raul Quintana | | | | | |
| Raul Ramirez | Address Redacted | | | | |
| Raul Ramirez | | | | | |
| Raul Ramirez Socorro | Address Redacted | | | | |
| Raul Ramos | | | | | |
| Raul Reynoso Barber | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | | |
| Raul Ribeiro | Address Redacted | | | | |
| Raul Roberto | Address Redacted | | | | |
| Raul Rodriguez | Address Redacted | | | | |
| Raul Rodriguez | | | | | |
| Raul Rodriguez Prudential Insurance | 276 Hobart St | Perth Amboy, NJ 08862 | | | |
| Raul Rojo-Islas | Address Redacted | | | | |
| Raul Romo LLC | 407 S Van Buren St | Hugoton, KS 67951 | | | |
| Raul Sanchez | Address Redacted | | | | |
| Raul Sanchez | | | | | |
| Raul Santoya | | | | | |
| Raul Sanz-Rodriguez | Address Redacted | | | | |
| Raul Sarmiento | | | | | |
| Raul Sepulveda | | | | | |
| Raul Sloezen | | | | | |
| Raul Smith | | | | | |
| Raul Soares | | | | | |
| Raul Stormm | | | | | |
| Raul Toledo | Address Redacted | | | | |
| Raul Torres | | | | | |
| Raul Toscano | | | | | |
| Raul Townsend | | | | | |
| Raul Trevino | | | | | |
| Raul Ulloa | | | | | |
| Raul Urena | | | | | |
| Raul Uribe | Address Redacted | | | | |
| Raul Urquiaga Lugo | Address Redacted | | | | |
| Raul Valadez | | | | | |
| Raul Valdez | Address Redacted | | | | |
| Raul Valencia | | | | | |
| Raul Vara | | | | | |
| Raul Vargas | | | | | |
| Raul Verde | | | | | |
| Raul Villa | Address Redacted | | | | |
| Raul Villacis | | | | | |
| Raul Villanueva | Address Redacted | | | | |
| Raul Villasuso | | | | | |
| Raul Yanez | | | | | |
| Raul Z Photography LLC | 623 Holbrook Cir | Lake Mary, FL 32476 | | | |
| Raul Zacarias | | | | | |
| Raul Zambrano | | | | | |
| Raul Zuniga | Address Redacted | | | | |
| Raul Zuzunaga | | | | | |
| Raulanthonypro | Address Redacted | | | | |
| Raulie Almanza | Address Redacted | | | | |
| Raulnier Mena Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raul'S Auto Body & Paint | 790 Palomar St | Chula Vista, CA 91911 | | | |
| Raul'S Filters & Hoods Corp. | 7531 Sw 37 St | Miami, FL 33155 | | | |
| Raul'S Market 2 | 10117 Normandie Ave | Los Angeles, CA 90044 | | | |
| Raul'S Smog | 706 W. Harvard Blvd | Santa Paula, CA 93060 | | | |
| Raunak Srivastava | Address Redacted | | | | |
| Rauno Vuorijaervi | Address Redacted | | | | |
| Rausch Engine Works | 42088 Rio Nedo 101 | Temecula, CA 92590 | | | |
| Rauschert & Rauschert | 1025 W Webster Ave | Chicago, IL 60614 | | | |
| Raushan Khan | Address Redacted | | | | |
| Raushan Khan | | | | | |
| Raushan Simmons | Address Redacted | | | | |
| Raushanah Rolle | | | | | |
| Ravage Sandwich | 9636 Belair Rd | Nottingham, MD 21236 | | | |
| Ravap Inc | 271 W. Main St. | Bay Shore, NY 11706 | | | |
| Ravarieta Shop, Inc | 2084 Nw 18th Ave | Miami, FL 33142 | | | |
| Rave Decor | 8355 E Butherus St | Suite 3 | Scottsdale, AZ 85260 | | |
| Rave Decor | Address Redacted | | | | |
| Rave Imports, Inc. | 7 Benson Rd | Tewksbury, MA 01876 | | | |
| Rave Pcs Of Five Borough, Inc | 5133 Bergenline Ave | W New York, NJ 07093 | | | |
| Rave Reads Press, LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Rave, Ltd | 100 E Broad St, Ste 2200 | Columbus, OH 43215 | | | |
| Raveco Entertainment Group | 2754 W Atlantic Blvd | Pompano Beach, FL 33069 | | | |
| Ravee Group LLC | 4712 De Invierno Way | Mt Airy, MD 21771 | | | |
| Raveece Sarden | | | | | |
| Raveen Stallworth | Address Redacted | | | | |
| Raveena LLC | 2494 Us Hwy 82 E | Brookfield, GA 31727 | | | |
| Ravel LLC | Attn: Joshua Sugarman | 4133 Redwood Ave, Ste 1005 | Los Angeles, CA 90066 | | |
| Ravello LLC | 789 Adams St | Boston, MA 02124 | | | |
| Ravelo Law, LLC | 411 Hackensack Ave. | Second Floor | Hackensack, NJ 07601 | | |
| Raveloson & Company LLC | 21 Vandercastel Rd | Potomac Falls, VA 20165 | | | |
| Raven A Brooks | Address Redacted | | | | |
| Raven Bell | Address Redacted | | | | |
| Raven Bygrave | Address Redacted | | | | |
| Raven Carbide Die | Address Redacted | | | | |
| Raven Chavers | Address Redacted | | | | |
| Raven Christopher | | | | | |
| Raven Clayton | Address Redacted | | | | |
| Raven Closings LLC | 8047 Scarlet Oak Terrace | Indian Land, SC 29707 | | | |
| Raven Conerly | Address Redacted | | | | |
| Raven Dupree | | | | | |
| Raven Engineering & Construction Inc | 1001 Centre St | San Pedro, CA 90731 | | | |
| Raven Faulk | Address Redacted | | | | |
| Raven Graves | Address Redacted | | | | |
| Raven Graves | | | | | |
| Raven Greene | Address Redacted | | | | |
| Raven Haynes | Address Redacted | | | | |
| Raven Huggins | Address Redacted | | | | |
| Raven Inc. | 218 Madison St. | Fowler, CA 93625 | | | |
| Raven Jones | Address Redacted | | | | |
| Raven Lynn Torres | Address Redacted | | | | |
| Raven Lyons | | | | | |
| Raven Mcclain | Address Redacted | | | | |
| Raven Merriweather | Address Redacted | | | | |
| Raven Neuroradiologic Imaging Consult. | 510 Rancho Oaks Dr | San Luis Obispo, CA 93401 | | | |
| Raven Office Centers, LLC | 388 Market St | Ste 1300 | San Francisco, CA 94111 | | |
| Raven Reese | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raven Refrigeration/Hvac Ltd | 7485 Creek Ct | Canal Winchester, OH 43110 | | | |
| Raven Rock Ranch | 20503 Ne 122nd St | Redmond, WA 98053 | | | |
| Raven S Johnson | Address Redacted | | | | |
| Raven Santos | Address Redacted | | | | |
| Raven Smith | | | | | |
| Raven Starks | Address Redacted | | | | |
| Raven Stone & Tile Inc. | 10926 54th Dr Ne | Marysville, WA 98271 | | | |
| Raven Taylor | | | | | |
| Raven Whittenburg | Address Redacted | | | | |
| Raven Zachary | | | | | |
| Ravenchase Adventures LLC | 7025 Three Chopt Road | Richmond, VA 23226 | | | |
| Ravenell Law, LLC | 8033 Old York Rd | Suit 210B | Elkins Park, PA 19027 | | |
| Ravenfield Farms, Inc. | 640 Gray Wilson Rd | Colfax, NC 27235 | | | |
| Ravenly Unique Designs | 106 Flamingo Drive | Ladson, SC 29456 | | | |
| Ravenna Dental Clinic | 916 Ne Ravenna Blvd. | Seattle, WA 98115 | | | |
| Ravens Nest Foundation Inc. | 1790 Mulkey Road, Ste 3B | Austell, GA 30106 | | | |
| Ravenshoe Ventures | Address Redacted | | | | |
| Ravenswood Enterprises | 14349 Winifred Lane | Lac Du Flambeau, WI 54538 | | | |
| Ravenswood Special Events, Inc. | 1100 W. Cermak Road | Suite C-411 | Chicago, IL 60608 | | |
| Ravenwatch LLC, | 180 N University Ave | Provo, UT 84601 | | | |
| Raves Beauty Salon | 740 Union St | Apt 5 | Spartanburg, SC 29306 | | |
| Ravi Anantaraman | | | | | |
| Ravi C Maddali Dds Pc | 639 West 173rd St 1A | New York, NY 10032 | | | |
| Ravi Chandra | Address Redacted | | | | |
| Ravi Chokshi | | | | | |
| Ravi Gunasekaran | Address Redacted | | | | |
| Ravi Gundlapalli | | | | | |
| Ravi Gupta | Address Redacted | | | | |
| Ravi Iyer | | | | | |
| Ravi Kalra | Address Redacted | | | | |
| Ravi Kantha | Address Redacted | | | | |
| Ravi Kiran Nagubadi | | | | | |
| Ravi Kiran Papishetty | | | | | |
| Ravi Mann | | | | | |
| Ravi P Singh | Address Redacted | | | | |
| Ravi Patel | | | | | |
| Ravi Pattamatta | | | | | |
| Ravi Polu | Address Redacted | | | | |
| Ravi Ramanathan | | | | | |
| Ravi Ramdas | | | | | |
| Ravi Ravuri | | | | | |
| Ravi Reddy | | | | | |
| Ravi Srinivasan | | | | | |
| Ravi Suba | Address Redacted | | | | |
| Ravi Venkataraman Cpa | Address Redacted | | | | |
| Ravic Upholstery Inc | 1901 S Poinciana Blvd | Unit 561 | Poinciana, FL 34758 | | |
| Ravid Butz | | | | | |
| Ravikant Chahar | Address Redacted | | | | |
| Ravikiran Gopalan | Address Redacted | | | | |
| Ravin Chatrath | | | | | |
| Ravina, Inc. | 2900 13th St | St Cloud, FL 34769 | | | |
| Ravinand Singh | Address Redacted | | | | |
| Ravinarayan Vuppaladadiyam | | | | | |
| Ravinder Chana | | | | | |
| Ravinder Kang | | | | | |
| Ravinder Mehra | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ravinder Singh | Address Redacted | | | | |
| Ravinder Singh | | | | | |
| Ravinder Soni | Address Redacted | | | | |
| Ravinder Trewn | | | | | |
| Ravindra Bala | | | | | |
| Ravindra Karmarkar Md Sc | 1700 E Juniper Way | Hartland, WI 53029 | | | |
| Ravindra Reddy | | | | | |
| Ravindra S Dosanjh | Address Redacted | | | | |
| Ravindra Sridhara | | | | | |
| Ravindra Thomas | | | | | |
| Ravindran Bathe | | | | | |
| Ravindran Seshadri | | | | | |
| Ravindranath Shanmugarajah | | | | | |
| Ravish Shah | | | | | |
| Ravisher Sandhu | Address Redacted | | | | |
| Ravishing Hair Boutique LLC | 3026 Waddell Ave | W Palm Beach, FL 33411 | | | |
| Ravitz & Associates Corporation | 6270 Coral Lake Drive | Miami, FL 33155 | | | |
| Raviv Granot | | | | | |
| Raviv Wolfe | | | | | |
| Ravjot Dhaliwal | | | | | |
| Ravna Gora Inc. | 5500 S Madison St Apt. 17 | Hinsdale, IL 60521 | | | |
| Ravshan Karimov | | | | | |
| Ravshanbek Ibragimov | Address Redacted | | | | |
| Ravspec Inc | 1600 Imperial Ave | New Hyde Park, NY 11040 | | | |
| Raw Barbie Virgin Hair Company Inc | 10753 Prospect Ave N.E. | Ste B | Albuquerque, NM 87112 | | |
| Raw Generation Inc | 309 Morris Ave | Unit C-2 | Long Branch, NJ 07740 | | |
| Raw Girl Boutiq | Address Redacted | | | | |
| Raw Green Organics | 2178 Paragon Drive | San Jose, CA 95131 | | | |
| Raw Grit Crossfit | 109 Platinum Drive | Bridgeport, WV 26330 | | | |
| Raw Health & Wellness | 4190 S Highland Dr | 113 | Millcreek, UT 84124 | | |
| Raw Logistics | 1642 Mccullough Blvd N. | Suite 276 | Lake Havasu City, AZ 86403 | | |
| Raw Material Sourcing | 28627 Wagon Trail Rd | Lakemoor, IL 60051 | | | |
| Raw Material Sourcing | Address Redacted | | | | |
| Raw Motorsports | 42065 Zevo Dr, Ste 16 | Temecula, CA 92590 | | | |
| Raw Outdoors Inc | 20906 Marsha Lane | Kellyville, OK 74039 | | | |
| Raw Pr Events & Consulting | 4230 S Indiana Ave | Chicago, IL 60653 | | | |
| Raw Remedy Organic Juice Raw Food Bar | 116 La Plaza | Palm Springs, CA 92262 | | | |
| Raw Replenish | Attn: Kate Coleman | 861 Main St | Pennsburg, PA 18073 | | |
| Raw Shorts Inc. | 2700 North Miami Ave | 608 | Miami, FL 33127 | | |
| Raw Studios | 613 South 1st St | San Jose, CA 95113 | | | |
| Raw Tallents LLC | 15 South 9th St | Minneapolis, MN 55402 | | | |
| Raw Transportation LLC | 20019 Marlin Ct | Lynwood, IL 60411 | | | |
| Raw Wood & Steel | 31653 Outer Hwy 10 | Redlands, CA 92374 | | | |
| Rawad Bouabdo | | | | | |
| Rawad Jamoul | Address Redacted | | | | |
| Rawal & Associates Pc | 1901 N Roselle Road | Suite 800 | Schaumburg, IL 60195 | | |
| Rawal Construction Corp | 32-72 Gale Ave | Long Island City, NY 11101 | | | |
| Rawan Alnajjar | | | | | |
| Rawco Corporation | 2920 East Joppa Road | Parkville, MD 21234 | | | |
| Rawhide Marketplace LLC | 116 Sw Cindy Ln | Bureson, TX 76028 | | | |
| Rawkins Kitchen LLC | 221 Faversham Lane | Columbia, SC 29229 | | | |
| Rawle Suite | | | | | |
| Rawlecummings | 23325 Ivan Ave | Euclid, OH 44123 | | | |
| Rawlecummings | Address Redacted | | | | |
| Rawlin Johnson | | | | | |
| Rawlinds Bell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rawlings Contracting, LLC | 1427 Cole Mill Road | Durham, NC 27705 | | | |
| Rawlo Enterprises LLC | 148 Waverly Way | Savannah, GA 31407 | | | |
| Rawls General Contracting | 7013 Forrest Ave | Philadelphia, PA 19138 | | | |
| Rawlvan Bennett | | | | | |
| Rawproducts Inc | 1815 Gough St | Baltimore, MD 21231 | | | |
| Rawson Gamage | Address Redacted | | | | |
| Rawsourceful | 246 E. 3rd St | Long Beach, CA 90802 | | | |
| Rawy Totri | | | | | |
| Raxter Law | Address Redacted | | | | |
| Raxx Billiards Iii LLC | 2274 Saragossa Ave | Jacksonville, FL 32217 | | | |
| Ray A Fernsten General Contractor, Inc | 1151 Early Dawn Trail | S Lake Tahoe, CA 96150 | | | |
| Ray A Robertson | Address Redacted | | | | |
| Ray A Rodriguez | Address Redacted | | | | |
| Ray Abend | Address Redacted | | | | |
| Ray Alber | | | | | |
| Ray Alexander | | | | | |
| Ray Alexandra Thompson | Address Redacted | | | | |
| Ray Allen | Address Redacted | | | | |
| Ray Allen | | | | | |
| Ray Allen'S Resort Hotel | 16390 4th St | Box 450 | Guerneville, CA 95446 | | |
| Ray Alvarez | | | | | |
| Ray Anthony Smith | Address Redacted | | | | |
| Ray Arthur Furniture Industries Inc | 3666 N Peachtree Rd | Suite 400 | Chamblee, GA 30341 | | |
| Ray Baldon | | | | | |
| Ray Bartholomew | | | | | |
| Ray Batchelor Livestock | Address Redacted | | | | |
| Ray Benedetto | | | | | |
| Ray Bennici | | | | | |
| Ray Blanchard | | | | | |
| Ray Boggs | | | | | |
| Ray Boyd | | | | | |
| Ray Bridewell | | | | | |
| Ray Brown | Address Redacted | | | | |
| Ray Burke | | | | | |
| Ray Burns | Address Redacted | | | | |
| Ray Burns & Sons Trucking Inc | 71 Finnegan Road | Canton, NY 13617 | | | |
| Ray Campbell Jr | Address Redacted | | | | |
| Ray Carlisle | | | | | |
| Ray Catsman | | | | | |
| Ray Chadwell | Address Redacted | | | | |
| Ray Chehata | | | | | |
| Ray Chiropractic | 6780 Rochester Rd | Suite A | Troy, MI 48085 | | |
| Ray Choate | | | | | |
| Ray Coby | | | | | |
| Ray Companies LLC | 1301 Riverplace Blvd | Suite 800 | Jacksonville, FL 32207 | | |
| Ray Companies LLC Managing Member | 1025 Court St | Jacksonville, FL 32208 | | | |
| Ray Cooper /Realtor | 3232 Tazewell Pike | Knoxville, TN 37918 | | | |
| Ray Coyle | | | | | |
| Ray Darten | Address Redacted | | | | |
| Ray Deck Iii | | | | | |
| Ray Decon | | | | | |
| Ray Dicken | | | | | |
| Ray Dietrich Consulting | 40082 Gibraltar Dr | Murrieta, CA 92562 | | | |
| Ray Dixon | | | | | |
| Ray Dpalo | | | | | |
| Ray Edwards | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ray Edwards International, Inc. | 2910 E 57th Ave | Spokane, WA 99223 | | | |
| Ray Electric | 1923 N Park Ave | Winter Park, FL 32789 | | | |
| Ray Ellitch | | | | | |
| Ray Environmental Contracting LLC | 16013 Laurent Road | Foley, AL 36535 | | | |
| Ray Espiritu | | | | | |
| Ray Fade Inc | 4200 W Montrose Abe | Chicago, IL 60641 | | | |
| Ray Faragher | | | | | |
| Ray Fenderson | | | | | |
| Ray Fields | Address Redacted | | | | |
| Ray Fisher | | | | | |
| Ray Forge | | | | | |
| Ray Fournier | Address Redacted | | | | |
| Ray Francom | | | | | |
| Ray Gallo | | | | | |
| Ray General Contractor Inc | 812 Clifton Hills St | Orlando, FL 32828 | | | |
| Ray Gillenwater | | | | | |
| Ray Goins | | | | | |
| Ray Gomez | Address Redacted | | | | |
| Ray Gordon | | | | | |
| Ray Grandon | | | | | |
| Ray Gray | | | | | |
| Ray Gremaux | | | | | |
| Ray Gross | | | | | |
| Ray Hamblin | | | | | |
| Ray Han Academy Inc. | 4200 Trabuco Road | Suite 210 | Irvine, CA 92620 | | |
| Ray Hansen | Address Redacted | | | | |
| Ray Hansen | | | | | |
| Ray Hersom Painting | 8223 East Peacock Ln. | Orange, CA 92869 | | | |
| Ray Hodge | | | | | |
| Ray Hoey | | | | | |
| Ray Holly Baltazar | Address Redacted | | | | |
| Ray Hong Ton | Address Redacted | | | | |
| Ray Horwitz | Address Redacted | | | | |
| Ray Howell | | | | | |
| Ray Hunt | | | | | |
| Ray Ifert | | | | | |
| Ray Imada | | | | | |
| Ray Johnson | | | | | |
| Ray Kaminsky Accountig Services | 171 Prospect Ave, Apt 17N | Hackensack, NJ 07601 | | | |
| Ray Kazlaskia | | | | | |
| Ray Kelly | | | | | |
| Ray Langevin | | | | | |
| Ray Leathers | Address Redacted | | | | |
| Ray Leeper | Address Redacted | | | | |
| Ray Lennon Productions LLC | 325 N. Maple Ave | E Orange, NJ 07017 | | | |
| Ray Licardo | | | | | |
| Ray Livengood | | | | | |
| Ray Magcaling | | | | | |
| Ray Marie | Address Redacted | | | | |
| Ray Marple | | | | | |
| Ray Martin Interiors | 2621 Palisade Ave | 6L | Bronx, NY 10463 | | |
| Ray Martinez | | | | | |
| Ray Mazzini'Z Barbershop Corp | 580 West 215th St | Apt 4C | New York, NY 10034 | | |
| Ray Mcdonald | | | | | |
| Ray Mendoza | | | | | |
| Ray Mitchell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ray Morris Agency, LLC | 973 W. Liberty St | Ste A | Hubbard, OH 44425 | | |
| Ray Morse | | | | | |
| Ray Muse | | | | | |
| Ray Nastasia | | | | | |
| Ray Nations | | | | | |
| Ray Navar | Address Redacted | | | | |
| Ray Neild & Son Inc | 511 Wayne Drive | Cinnaminson, NJ 08077 | | | |
| Ray Noah | Address Redacted | | | | |
| Ray Of Light Inc | 10634 Valparaiso St | Unit 24 | Los Angeles, CA 90034 | | |
| Ray Of Light Resource & Development Inc | 2750 Tall Maple Loop | Ocoee, FL 34761 | | | |
| Ray Ortega | | | | | |
| Ray Oyemi | | | | | |
| Ray Perrin | | | | | |
| Ray Perrine | | | | | |
| Ray Piskin | | | | | |
| Ray Poe | | | | | |
| Ray Porter | | | | | |
| Ray Qaiser | | | | | |
| Ray Quinto | | | | | |
| Ray R. Padilla Dds Inc. | 14650 Aviation Blvd | Suite 150 | Hawthorne, CA 90250 | | |
| Ray Ray Trucking | 406 Wain Dr | Longview, TX 75604 | | | |
| Ray Rice | | | | | |
| Ray Road Dmso LLC | 2900 W Ray Road, Ste 3 | Chandler, AZ 85224 | | | |
| Ray Robinson | | | | | |
| Ray Rodriguez | | | | | |
| Ray Ross | | | | | |
| Ray S Panzer | Address Redacted | | | | |
| Ray Sabo | | | | | |
| Ray Salmasi | | | | | |
| Ray Schweiger | | | | | |
| Ray Scott | Address Redacted | | | | |
| Ray Services & Repairs, LLC | 2760 W 54th St | Hialeah, FL 33016 | | | |
| Ray Session | Address Redacted | | | | |
| Ray Shahid | | | | | |
| Ray Siefert | | | | | |
| Ray Simmons | | | | | |
| Ray Slivinski | | | | | |
| Ray Smalls | Address Redacted | | | | |
| Ray Smith | | | | | |
| Ray Spence | dba Mgs Ins Ag,S & J Farming | 1016 Indianhead Cir | Snow Hill, NC 28580 | | |
| Ray Spencer | Address Redacted | | | | |
| Ray Strawbridge | | | | | |
| Ray Strong Elevators LLC | 1570 Ray Lane | Ashville, AL 35953 | | | |
| Ray Suhadolnik | | | | | |
| Ray Talebi | | | | | |
| Ray Theobald Masonry Construction Inc. | N5212 Old Hwy 54 | Shiocton, WI 54170 | | | |
| Ray Torpey | | | | | |
| Ray Tour LLC | 214 9th St | Apt 1 | Palisades Park, NJ 07650 | | |
| Ray Tran | | | | | |
| Ray Trevino Jr | Address Redacted | | | | |
| Ray Trigony | | | | | |
| Ray Valadkhan | Address Redacted | | | | |
| Ray Walker | | | | | |
| Ray Walsh LLC | 3778 California Ave | Pittsburgh, PA 15212 | | | |
| Ray Wang | Address Redacted | | | | |
| Ray Weems | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ray Wescott | | | | | |
| Ray Wilder | | | | | |
| Ray Wilkins Jr | | | | | |
| Ray Williams | | | | | |
| Ray Williams Delivery | 205 N Walnut St | Hummelstown, PA 17036 | | | |
| Ray Wilso | | | | | |
| Ray Wilson | | | | | |
| Ray Wilson Pa | Address Redacted | | | | |
| Ray Winstead | | | | | |
| Ray Witherspoon | | | | | |
| Ray Wolfe | | | | | |
| Ray&Mell, Llc | 2225 Haltom Rd | Haltimcity, TX 76117 | | | |
| Raya Financial Servcies | 2237 N Sandplum Ct | Wichita, KS 67205 | | | |
| Rayaan Int'L Inc | 70 Field Ave | Hicksville, NY 11801 | | | |
| Rayagnewinde E Nikiema | Address Redacted | | | | |
| Rayah Levy | | | | | |
| Rayaleh Hassan | | | | | |
| Rayan Enterprises Inc | 1176 North Shore Rd | Revere, MA 02151 | | | |
| Rayaraj Inc | 3349 Liberty Ave | Pittsburg, PA 15201 | | | |
| Raybiotech Life Inc | 3607 Parkway Lane | Suite 200 | Norcross, GA 30092 | | |
| Raybuilt Construction Inc. | 13538 Oakwood Dr | Hudson, FL 34669 | | | |
| Rayburn Hanzlik | | | | | |
| Rayburn Sigler | | | | | |
| Raychelle L Eichelberger | Address Redacted | | | | |
| Raychoo Pokmono | | | | | |
| Rayco Auto Clinic | 64 Auburn St | Auburn, MA 01501 | | | |
| Ray-Co Heating & Cooling, Inc. | 1070 Lawndale Dr. | Greenwood, IN 46142 | | | |
| Rayco2 World Of Spoilers | 311 Route 46 East | Little Ferry, NJ 07643 | | | |
| Raycol Corp | 1329 Memorial Drive | Chicopee, MA 01020 | | | |
| Rayda Tires Inc. | 1565 Montauk Hwy | Bellport, NY 11772 | | | |
| Raydel Douglas Blanco | Address Redacted | | | | |
| Raydel Encarnacion | Address Redacted | | | | |
| Raydel Morejon | Address Redacted | | | | |
| Raydine Vigil | | | | | |
| Rayella Nickles | | | | | |
| Rayena Galbraith | | | | | |
| Rayfa, LLC | 190 Spikes Circle | Southport, FL 32409 | | | |
| Rayfay Holsteins | Address Redacted | | | | |
| Rayfield Alveris | Address Redacted | | | | |
| Rayfield Munsie | | | | | |
| Rayford Higginbotham | | | | | |
| Rayforddunbar | Address Redacted | | | | |
| Raygals Transportation LLC | 8510 Springfield Oaks Dr | Springfield, VA 22153 | | | |
| Rayge Candy Company, Inc. | 11 Beverly Beach Road | Brick, NJ 08724 | | | |
| Raygina D Davis | Address Redacted | | | | |
| Rayginn Manufacturing L.L.C. | 109 West Dudley Town Road | Suite J | Bloomfield, CT 06002 | | |
| Raygun Pictures Film Co Usa Inc | 25 Fifth Ave | 6F | New York, NY 10003 | | |
| Raygun Workshop Inc. | 5335 Winthrop Ave | Indianapolis, IN 46220 | | | |
| Rayhan Sagar | Address Redacted | | | | |
| Rayhana Ratna | Address Redacted | | | | |
| Rayi Stern | | | | | |
| Rayisha Bonner | Address Redacted | | | | |
| Rayito De Luz | Address Redacted | | | | |
| Rayito Firppo | Address Redacted | | | | |
| Rayitos De Esperanza Child Care Center | 1762 South Muskego Ave | Milwaukee, WI 53204 | | | |
| Raykell L Haywood | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rayl Engineering & Surveying, LLC | 735 E Main St | Bartow, FL 33830 | | | |
| Raylene Salazar | | | | | |
| Raylette Wilson | Address Redacted | | | | |
| Raylonda Gosha | Address Redacted | | | | |
| Raylyn Ramsgard | | | | | |
| Rayma Richardson | | | | | |
| Rayman Hussein | Address Redacted | | | | |
| Rayman Jabar | | | | | |
| Raymarc, Inc | 5701 Mariner St | Apt 402 | Tampa, FL 33609 | | |
| Raymark Delivery Inc. | 71 Boston Rd | Billerica, MA 01862 | | | |
| Rayme Martin | Address Redacted | | | | |
| Raymelis Quintero | Address Redacted | | | | |
| Raymese L.L.C | 6442 Hammel Ave | Cincinnati, OH 45237 | | | |
| Raymi Coipel | Address Redacted | | | | |
| Raymon Thornton | | | | | |
| Raymon Welborn Iii | | | | | |
| Raymona Solomon | | | | | |
| Raymond & Son Inc. | 46847 Raymond Rd | Helix, OR 97835 | | | |
| Raymond A Vega | Address Redacted | | | | |
| Raymond Abernathy | | | | | |
| Raymond Achey | | | | | |
| Raymond Adams | | | | | |
| Raymond Addo | Address Redacted | | | | |
| Raymond Aghakhani | | | | | |
| Raymond Agyemang | Address Redacted | | | | |
| Raymond Allain | | | | | |
| Raymond Allen | | | | | |
| Raymond Allicock | Address Redacted | | | | |
| Raymond Alvarez | Address Redacted | | | | |
| Raymond Anderson | | | | | |
| Raymond Arbaje | Address Redacted | | | | |
| Raymond Arnold | Address Redacted | | | | |
| Raymond Azar | Address Redacted | | | | |
| Raymond Baca | Address Redacted | | | | |
| Raymond Baiardi | Address Redacted | | | | |
| Raymond Bartle | | | | | |
| Raymond Bartlett | | | | | |
| Raymond Barton | | | | | |
| Raymond Beiner | | | | | |
| Raymond Bell | | | | | |
| Raymond Bent | Address Redacted | | | | |
| Raymond Berry | | | | | |
| Raymond Bialkowski | | | | | |
| Raymond Bowers | | | | | |
| Raymond Braun | | | | | |
| Raymond Brehm | | | | | |
| Raymond Brown | Address Redacted | | | | |
| Raymond Brown | | | | | |
| Raymond Bryant | | | | | |
| Raymond Burts | | | | | |
| Raymond C Ebersole Jr Trucking | 348 Meadowview Circle Dr | Paxinos, PA 17860 | | | |
| Raymond C Kindsfather | Address Redacted | | | | |
| Raymond C Mckoy Do Pc | 310 W 10th St | Rome, GA 30165 | | | |
| Raymond Cacia, Jr | Address Redacted | | | | |
| Raymond Caffee Jr | Address Redacted | | | | |
| Raymond Cain | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Raymond Caldwell | | | | | |
| Raymond Canales | | | | | |
| Raymond Candice | | | | | |
| Raymond Carbonara | | | | | |
| Raymond Carpenter | | | | | |
| Raymond Carr | | | | | |
| Raymond Cartaya | | | | | |
| Raymond Cassidy | | | | | |
| Raymond Causwell | | | | | |
| Raymond Chan | | | | | |
| Raymond Chase | | | | | |
| Raymond Chism | Address Redacted | | | | |
| Raymond Chung | | | | | |
| Raymond Ciaramitaro | | | | | |
| Raymond Clocher | | | | | |
| Raymond Cobb | Address Redacted | | | | |
| Raymond Connolly | | | | | |
| Raymond Cook | Address Redacted | | | | |
| Raymond Cook | | | | | |
| Raymond Cooper | | | | | |
| Raymond Cost | Address Redacted | | | | |
| Raymond Creative LLC | 117 S. Doheny Drive | 402 | Los Angeles, CA 90048 | | |
| Raymond Crespo | Address Redacted | | | | |
| Raymond Cromer | | | | | |
| Raymond Cuttle | Address Redacted | | | | |
| Raymond Dabkowski | Address Redacted | | | | |
| Raymond Davis | | | | | |
| Raymond Dearmas | | | | | |
| Raymond Desena | | | | | |
| Raymond Devries | | | | | |
| Raymond Dietrich | | | | | |
| Raymond Doke | | | | | |
| Raymond Dominguez | Address Redacted | | | | |
| Raymond Dominick | | | | | |
| Raymond Douglas | Address Redacted | | | | |
| Raymond Dow | | | | | |
| Raymond Dunbar | Address Redacted | | | | |
| Raymond E. Lyons Iii | Address Redacted | | | | |
| Raymond Eivazians | dba Carvel | 2 Westbrook Dr | Cortlandt Manor, NY 10567 | | |
| Raymond Ellis Fleming Ii | Address Redacted | | | | |
| Raymond Ellwanger | | | | | |
| Raymond Embry | | | | | |
| Raymond Entertainment Group | 4996 Alatar Dr | Woodland Hills, CA 91364 | | | |
| Raymond Fashions & Jewelers Inc | 2220 Manning St | Bronx, NY 10462 | | | |
| Raymond Fazzare | Address Redacted | | | | |
| Raymond Fehsal | | | | | |
| Raymond Fester | | | | | |
| Raymond Finn | | | | | |
| Raymond Flasher | | | | | |
| Raymond Flint | | | | | |
| Raymond Flores | | | | | |
| Raymond Forbes LLC | 18 Gilson Road | Scituate, MA 02066 | | | |
| Raymond Freyaldenhoven | | | | | |
| Raymond Fuqua | | | | | |
| Raymond G Belton | | | | | |
| Raymond G Murphy, Ph.D. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raymond G. Flores | Address Redacted | | | | |
| Raymond Gamel | | | | | |
| Raymond Garbiras | | | | | |
| Raymond Garguilo | | | | | |
| Raymond Garrison | | | | | |
| Raymond Gelinas | Address Redacted | | | | |
| Raymond Gilliam | Address Redacted | | | | |
| Raymond Giorgetti | Address Redacted | | | | |
| Raymond Gmeiner Promotion | 3751 Summershore Ln | Westlake Village, CA 91361 | | | |
| Raymond Goad | | | | | |
| Raymond Goda | | | | | |
| Raymond Gonzales | Address Redacted | | | | |
| Raymond Gonzales | | | | | |
| Raymond Gordon | Address Redacted | | | | |
| Raymond Gray | | | | | |
| Raymond Greiner | Address Redacted | | | | |
| Raymond Griffin Training | Address Redacted | | | | |
| Raymond Groves | | | | | |
| Raymond Gunsauley | | | | | |
| Raymond Gurley | | | | | |
| Raymond Gustafson | Address Redacted | | | | |
| Raymond Gwertzman | Address Redacted | | | | |
| Raymond Gwiazdzinski Sole Proprieter | 2243 W Belden Ave | Chicago, IL 60647 | | | |
| Raymond Hagood | | | | | |
| Raymond Hahn | | | | | |
| Raymond Hakimi | Address Redacted | | | | |
| Raymond Hall | | | | | |
| Raymond Halleran | Address Redacted | | | | |
| Raymond Hamilton | | | | | |
| Raymond Hammond | | | | | |
| Raymond Harney | | | | | |
| Raymond Hartmann | | | | | |
| Raymond Hastings | | | | | |
| Raymond Heflin | | | | | |
| Raymond Henderson | Address Redacted | | | | |
| Raymond Hengerer | | | | | |
| Raymond Henricksen | Address Redacted | | | | |
| Raymond Hernandez | | | | | |
| Raymond Hewitt | | | | | |
| Raymond Hill | Address Redacted | | | | |
| Raymond Hobbs | | | | | |
| Raymond Hobson | | | | | |
| Raymond Hofer | | | | | |
| Raymond Holland | | | | | |
| Raymond Holohan | | | | | |
| Raymond Holstrom | | | | | |
| Raymond Houle | | | | | |
| Raymond Hsu | | | | | |
| Raymond Humphreys | | | | | |
| Raymond Hurley | Address Redacted | | | | |
| Raymond Imondi | | | | | |
| Raymond J Facompre | 112 Hidden Ponds Circle | Smithtown, NY 11787 | | | |
| Raymond J Massenat | Address Redacted | | | | |
| Raymond J Stein &Sons | 209 Dewey St | Churchville, NY 14428 | | | |
| Raymond Jackson | Address Redacted | | | | |
| Raymond Jackson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raymond James | Address Redacted | | | | |
| Raymond James & Associates, Inc | Csdn Fbo Robert Frohwein Rira | U/A/D 5/27/16 | c/o Raymond James Financial, Inc | 880 Carillon Pkwy | St Petersburg, FL 33716 |
| Raymond Janvier | | | | | |
| Raymond Jarboe | | | | | |
| Raymond Jewell | | | | | |
| Raymond Jimenez | | | | | |
| Raymond Johnson | Address Redacted | | | | |
| Raymond Johnson | | | | | |
| Raymond Johnston | | | | | |
| Raymond Jones | Address Redacted | | | | |
| Raymond Jones | | | | | |
| Raymond Jordan | | | | | |
| Raymond Joudi | Address Redacted | | | | |
| Raymond Kaczar | | | | | |
| Raymond Kalgren | | | | | |
| Raymond Karpinski | | | | | |
| Raymond Karpovage | Address Redacted | | | | |
| Raymond Kattoura | | | | | |
| Raymond Keenan | | | | | |
| Raymond Kelley | | | | | |
| Raymond King | | | | | |
| Raymond Kinneman | | | | | |
| Raymond Klingenberg | | | | | |
| Raymond Kong | | | | | |
| Raymond Krause | | | | | |
| Raymond Kubit | | | | | |
| Raymond L. Steine, Cpa, | An Accountancy Corporation | 1535 E Shaw Ave. | Suite 103 | Fresno, CA 93710 | |
| Raymond L. Watson Jr. | Address Redacted | | | | |
| Raymond Lam | | | | | |
| Raymond Landscaping LLC | 19324 St Johnsbury Ln | Germantown, MD 20876 | | | |
| Raymond Lara | | | | | |
| Raymond Laughlin | | | | | |
| Raymond Lee Chilton Iii | Address Redacted | | | | |
| Raymond Leone D O | 5913 Chatham Way | Hudson, OH 44236 | | | |
| Raymond Levasseur | | | | | |
| Raymond Levengood | | | | | |
| Raymond Levi | Address Redacted | | | | |
| Raymond Levy | | | | | |
| Raymond Lewis | | | | | |
| Raymond Lindstrom | | | | | |
| Raymond Ling | | | | | |
| Raymond Livestock Hauling, LLC | 865 E Edenmore Cir | Nixa, MO 65714 | | | |
| Raymond Logan | | | | | |
| Raymond Longino | Address Redacted | | | | |
| Raymond Lonsway | | | | | |
| Raymond Lopez | Address Redacted | | | | |
| Raymond Lowell | | | | | |
| Raymond Lucas | | | | | |
| Raymond Luhrman | dba Fox Creek Farm | 182 Fox Creek Farm Road | Schoharie, NY 12157 | | |
| Raymond M Hart, Cpa | Address Redacted | | | | |
| Raymond M Tiedemann | Address Redacted | | | | |
| Raymond M. Chan, D.D.S. | Address Redacted | | | | |
| Raymond Mabion | | | | | |
| Raymond Magsaysay | | | | | |
| Raymond Maietta | | | | | |
| Raymond Maltbie | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raymond Martin | | | | | |
| Raymond Martinez | | | | | |
| Raymond Mason | | | | | |
| Raymond Mata | | | | | |
| Raymond Mathis | Address Redacted | | | | |
| Raymond Matos | Address Redacted | | | | |
| Raymond Mattox | | | | | |
| Raymond Mayhew | | | | | |
| Raymond Mcclinton Jr | Address Redacted | | | | |
| Raymond Mcdaniel | Address Redacted | | | | |
| Raymond Mcgrath | | | | | |
| Raymond Mckee | | | | | |
| Raymond Mckenzie | | | | | |
| Raymond Mcmahon | | | | | |
| Raymond Mcneil | Address Redacted | | | | |
| Raymond Mead | | | | | |
| Raymond Mendoza | | | | | |
| Raymond Menendez | | | | | |
| Raymond Merritt | | | | | |
| Raymond Meyers | | | | | |
| Raymond Miller | | | | | |
| Raymond Monigan | | | | | |
| Raymond Montie | Address Redacted | | | | |
| Raymond Moon | | | | | |
| Raymond Moree | Address Redacted | | | | |
| Raymond Morris | | | | | |
| Raymond Moses | | | | | |
| Raymond Motley | | | | | |
| Raymond Moulton | | | | | |
| Raymond Mulholland | | | | | |
| Raymond Mustelier | | | | | |
| Raymond Nadwodny | | | | | |
| Raymond Nauts | | | | | |
| Raymond Nelson | Address Redacted | | | | |
| Raymond Newton | | | | | |
| Raymond Ngwa | | | | | |
| Raymond Nielsen | | | | | |
| Raymond Nomizu | | | | | |
| Raymond Norman | | | | | |
| Raymond Norris | | | | | |
| Raymond Ohagan | | | | | |
| Raymond Olivas | | | | | |
| Raymond Oneal | | | | | |
| Raymond Or Brenda Rickards | | | | | |
| Raymond Orsini | | | | | |
| Raymond Ortiz | Address Redacted | | | | |
| Raymond Ortiz | | | | | |
| Raymond Osowski | | | | | |
| Raymond Outlaw | Address Redacted | | | | |
| Raymond Pacella | | | | | |
| Raymond Padgett | | | | | |
| Raymond Paponetti | | | | | |
| Raymond Parker | | | | | |
| Raymond Penot Iii | | | | | |
| Raymond Perea | | | | | |
| Raymond Perez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Raymond Perez | | | | | |
| Raymond Peters | Address Redacted | | | | |
| Raymond Pinto | | | | | |
| Raymond Poitier | Address Redacted | | | | |
| Raymond Powers | | | | | |
| Raymond Price | | | | | |
| Raymond Pritchard | | | | | |
| Raymond Pryor Iii | Address Redacted | | | | |
| Raymond Pulido | | | | | |
| Raymond Qian | | | | | |
| Raymond Quiles | | | | | |
| Raymond Quinonez | | | | | |
| Raymond R Riticher | Address Redacted | | | | |
| Raymond Ramirez | | | | | |
| Raymond Rangel | | | | | |
| Raymond Reed | | | | | |
| Raymond Remy-Maillet | Address Redacted | | | | |
| Raymond Renati | Address Redacted | | | | |
| Raymond Reyes | | | | | |
| Raymond Ricard | | | | | |
| Raymond Ridge | | | | | |
| Raymond Riedl | | | | | |
| Raymond Risner | | | | | |
| Raymond Rivera | | | | | |
| Raymond Robinsn Group, LLC | Attn: Raymond Robinson | 6911 Cutters Cove | Lithonia, GA 30058 | | |
| Raymond Robinson | | | | | |
| Raymond Rodrigues | | | | | |
| Raymond Rojas | | | | | |
| Raymond Roman | Address Redacted | | | | |
| Raymond Romano, LLC | 4028 Anissa Ave | Orlando, FL 32814 | | | |
| Raymond Rosario | | | | | |
| Raymond Rothacker | | | | | |
| Raymond Rottkamp | Address Redacted | | | | |
| Raymond Roxas | | | | | |
| Raymond Ruiz | | | | | |
| Raymond S Chin Od Inc | 770 Scott Blvd | Santa Clara, CA 95050 | | | |
| Raymond Sala | | | | | |
| Raymond Salerno | | | | | |
| Raymond Salim Tobbaji | Address Redacted | | | | |
| Raymond Sasse | | | | | |
| Raymond Sauter | | | | | |
| Raymond Scarcella | | | | | |
| Raymond Schexnaydre | | | | | |
| Raymond Schubert | | | | | |
| Raymond Schumacher | Address Redacted | | | | |
| Raymond Scott | | | | | |
| Raymond Searles | | | | | |
| Raymond Sefchik | | | | | |
| Raymond Serpa-Pena | Address Redacted | | | | |
| Raymond Shadman | | | | | |
| Raymond Shanahan | | | | | |
| Raymond Shanley | | | | | |
| Raymond Shelton | | | | | |
| Raymond Simmonds | | | | | |
| Raymond Sindone | Address Redacted | | | | |
| Raymond Siqueiros Mejia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raymond Slater | | | | | |
| Raymond Smilovich | | | | | |
| Raymond Smith | Address Redacted | | | | |
| Raymond Smith | | | | | |
| Raymond So | | | | | |
| Raymond Solomon Attorney | Address Redacted | | | | |
| Raymond Soucy | | | | | |
| Raymond Souza | | | | | |
| Raymond Spoljaric | | | | | |
| Raymond St Gelais | | | | | |
| Raymond Stathers | | | | | |
| Raymond Stone | | | | | |
| Raymond Styles | Address Redacted | | | | |
| Raymond Sullins | | | | | |
| Raymond Sullivan | | | | | |
| Raymond Swainson | | | | | |
| Raymond Swainson Dds Pllc | 59 East 54Th | New York, NY 10022 | | | |
| Raymond T Fritz | | | | | |
| Raymond Talbott | | | | | |
| Raymond Tattersall | | | | | |
| Raymond Tauntn | | | | | |
| Raymond Tayi | Address Redacted | | | | |
| Raymond Templeton | | | | | |
| Raymond Tesi | | | | | |
| Raymond Thibodeau | | | | | |
| Raymond Thomas | Address Redacted | | | | |
| Raymond Tinneny | | | | | |
| Raymond Todd Jr | Address Redacted | | | | |
| Raymond Toler | | | | | |
| Raymond Tom | | | | | |
| Raymond Topps | | | | | |
| Raymond Torres | Address Redacted | | | | |
| Raymond Tracy | Address Redacted | | | | |
| Raymond Traylor | | | | | |
| Raymond Trejo | Address Redacted | | | | |
| Raymond Tribble | | | | | |
| Raymond Tropeano Dc | Address Redacted | | | | |
| Raymond True Pets LLC | 58 Crescent Creek Way | Selkirk, NY 12158 | | | |
| Raymond Vasquez | | | | | |
| Raymond Verdugo | | | | | |
| Raymond Vibert | | | | | |
| Raymond Villegas | | | | | |
| Raymond Vinh Ly | Address Redacted | | | | |
| Raymond Voigt | | | | | |
| Raymond W Doyle | Address Redacted | | | | |
| Raymond W Jones Realtor | Address Redacted | | | | |
| Raymond Waddell | | | | | |
| Raymond Waldmiller | | | | | |
| Raymond Wallace | | | | | |
| Raymond Wallace Jr | Address Redacted | | | | |
| Raymond Warren | | | | | |
| Raymond Watson | | | | | |
| Raymond Wayman | | | | | |
| Raymond Wendlandt | Address Redacted | | | | |
| Raymond Westpy | | | | | |
| Raymond White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raymond Wiggins | | | | | |
| Raymond Wilberding | | | | | |
| Raymond Williams | Address Redacted | | | | |
| Raymond Williams | | | | | |
| Raymond Williams Jr. | Address Redacted | | | | |
| Raymond Wilson | Address Redacted | | | | |
| Raymond Wojcik | Address Redacted | | | | |
| Raymond Wygand | | | | | |
| Raymond Yang | | | | | |
| Raymond Yeater | Address Redacted | | | | |
| Raymond Yost | | | | | |
| Raymond Young | | | | | |
| Raymond Young Cpa Accty Corp | 20900 Corsair Blvd | Hayward, CA 94545 | | | |
| Raymond Yu, Esquire | Address Redacted | | | | |
| Raymond Zheng | Address Redacted | | | | |
| Raymond Zilionis | Address Redacted | | | | |
| Raymond Zink | | | | | |
| Raymond Zuniga | | | | | |
| Raymonda Delaware | | | | | |
| Raymondblaine Rawson | | | | | |
| Raymonde Derilus Williamat | Address Redacted | | | | |
| Raymond'S Paint & Body | 10128 N. Crowley Rd. | Crowley, TX 76036 | | | |
| Raymondsingleton | Address Redacted | | | | |
| Raymone Webb | | | | | |
| Raymone Williams | | | | | |
| Raymont Hawkins | Address Redacted | | | | |
| Raymont Ovasapyan | | | | | |
| Raymund Benabaye | | | | | |
| Raymund Cruz | | | | | |
| Raymund Libang | | | | | |
| Raymund M. Wachnik, Cpa | Address Redacted | | | | |
| Raymundo Barajas | | | | | |
| Raymundo Barba | | | | | |
| Raymundo Contreras | Address Redacted | | | | |
| Raymundo Gonzalez | Address Redacted | | | | |
| Raymundo Martinez | | | | | |
| Raymundo Perez | | | | | |
| Raymundo Rodriguez | | | | | |
| Raymundo Van Hemelrijck | Address Redacted | | | | |
| Raymus Young | Address Redacted | | | | |
| Rayna Allen | | | | | |
| Rayna Jensen | Address Redacted | | | | |
| Rayna Wrighton | | | | | |
| Raynard Hall | | | | | |
| Raynard Kennedy | Address Redacted | | | | |
| Raynard Mahoney | | | | | |
| Raynard Nettles | Address Redacted | | | | |
| Raynard Wells | | | | | |
| Rayne R. Pang, Md | Address Redacted | | | | |
| Raynei Villarreal | | | | | |
| Rayneillie Charles | Address Redacted | | | | |
| Raynell Finn | | | | | |
| Raynell Gainey | Address Redacted | | | | |
| Rayner Cpa Pllc | 324 Kitty Hawk Rd, Apt 117 | Alameda, CA 94501 | | | |
| Rayner Toranzo | Address Redacted | | | | |
| Raynetha Stallworth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raynette Ilg | | | | | |
| Raynico Threat | Address Redacted | | | | |
| Raynie Lyrio | | | | | |
| Raynisha Allicock | Address Redacted | | | | |
| Raynisha Whittaker | Address Redacted | | | | |
| Raynurys Jimenez | | | | | |
| Rayo Masonry & Plumbing LLC | 4835 Se Horizon Ave | Stuart, FL 34997 | | | |
| Rayon King | | | | | |
| Rayon Watson | | | | | |
| Rayquan Degroat | | | | | |
| Rayquan Johnson | Address Redacted | | | | |
| Ray'S All Around | 1033 North Gary Ave | Tulsa, OK 74110 | | | |
| Rays Auto Repair Inc | 42 Chuck Drive | Dracut, MA 01826 | | | |
| Rays Auto Sales | 12868 Magnolia Blvd. | Valley Village, CA 91607 | | | |
| Ray'S Autoworks LLC | 6036 Kaley Dr | Winter Haven, FL 33880 | | | |
| Rays Bbq Inc, | 6038 Santa Fe Ave Hunt | Huntington Park, CA 90255 | | | |
| Rays Concrete Services Inc | 5420 Webb Parkway | Lilburn, GA 30047 | | | |
| Ray'S Construction Of Ocala, Inc. | 6300 Se 41st Court | Ocala, FL 34480 | | | |
| Ray'S Custom Meat Processing | 1910 North St | Canon City, CO 81212 | | | |
| Ray'S Custom Parts LLC | 252 Tyler St | Baton Rouge, LA 70802 | | | |
| Ray'S Drive In Inc | 3128 Us Hwy 301 S | Wilson, NC 27893 | | | |
| Rays Freight Enterprise, LLC. | 46 Judy Drive | Keasbey, NJ 08832 | | | |
| Ray'S Hair Salon LLC | 1922 W Layton Ave | Milwaukee, WI 53221 | | | |
| Rays Home Maintance & Yard Care | 590 Hocbriar Ct 15 | Carbondale, IL 62901 | | | |
| Rays Lawn Care & Maintenience | 6 Bridgefield Drive | Fayetteville, TN 37334 | | | |
| Ray'S Live Video Gaming, Inc | 10041 Menard | Oak Lawn, IL 60453 | | | |
| Rays Painting Service Inc. | 7721 Clover Leaf St. | Jacksonville, FL 32244 | | | |
| Ray'S Pizza Of Forest Hills Inc | 105-03 Metropolitan Ave | Forest Hills, NY 11375 | | | |
| Ray'S Rental | 5003 Feliciana Drive | Bossier City, LA 71111 | | | |
| Ray'S Super Low Liquor & Tobacco, Inc | 6221-23 West 79th St | Burbank, IL 60459 | | | |
| Ray'S Top Qulaity Painting LLC | 5319 W Maui Lane | Glendale, AZ 85306 | | | |
| Ray'S Transportation LLC | 1329 Hanford Hills Road | Graham, NC 27253 | | | |
| Ray'S Used Cars, Inc. | 15129 Hwy 301 | Dade City, FL 33523 | | | |
| Ray'S Video Gaming & Bar, Inc | 6217 W 79th St | Burbank, IL 60459 | | | |
| Rays World | dba Rafael Suero | 1545 Sunset View Cir | Apopka, FL 32703 | | |
| Raysa Acosta | | | | | |
| Raysa Bujosa | Address Redacted | | | | |
| Raysa Campusano | | | | | |
| Raysa Inmaculada De La Cruz | Address Redacted | | | | |
| Raysa M Ortiz | Address Redacted | | | | |
| Raysa Ruisanchez | Address Redacted | | | | |
| Raysel Hernandez | Address Redacted | | | | |
| Raysell Lara Liriano | Address Redacted | | | | |
| Raysha Lonon | | | | | |
| Rayshard Wilson | Address Redacted | | | | |
| Rayshauna Lampkins | Address Redacted | | | | |
| Rayshawn Clay | | | | | |
| Rayshawn Ellis | Address Redacted | | | | |
| Rayshawn Jones | Address Redacted | | | | |
| Rayshawn Redmond | Address Redacted | | | | |
| Rayshawn Thomas | Address Redacted | | | | |
| Rayshawn Young | Address Redacted | | | | |
| Rayshell Anderson | Address Redacted | | | | |
| Rayshion Sashington | | | | | |
| Rayshunda Johnson | Address Redacted | | | | |
| Raysi Reinoso | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Raysor Computer Repair | 2072 State Rte 26 | Endicott, NY 13760 | | | |
| Raysrays World | 130 Windmeadow Way | Fayetteville, GA 30214 | | | |
| Raythatha, Inc | 109 Paizano Ct | Roseville, CA 95661 | | | |
| Raythetta Sternes | Address Redacted | | | | |
| Rayven Chinn | | | | | |
| Rayven Jones | Address Redacted | | | | |
| Rayven Walker | Address Redacted | | | | |
| Rayvese Woodfork | Address Redacted | | | | |
| Rayvon Bartlett | | | | | |
| Raywatch, Inc. | 107 Montclair Ave | Apt 2 | W Roxbury, MA 02132 | | |
| Rayyan Abu-Rayyan | | | | | |
| Rayyan Enterprise Chicago | 6113 Marshall Ave | Chicago Ridge, IL 60415 | | | |
| Rayyniq Cole Collection | 216 Cotton Ridge Ln | Spartanburg, SC 29302 | | | |
| Rayz Concessions LLC | 3012 Abelia Drive | Augusta, GA 30906 | | | |
| Rayz Lighting Nyc LLC | 2024 Webster Ave | Bronx, NY 10457 | | | |
| Rayza Jorge | Address Redacted | | | | |
| Rayze Sst, LLC | 157 Mclaughlin Road | Effingham, SC 29541 | | | |
| Rayzeen Santos | | | | | |
| Raz Biton | Address Redacted | | | | |
| Raz Mohammad | Address Redacted | | | | |
| Raz Razla | | | | | |
| Raza & Raza Associates Inc | 142 Bristol Dr | Woodbury, NY 11797 | | | |
| Raza Ali Qureshi Mohammed | Address Redacted | | | | |
| Raza Begg | Address Redacted | | | | |
| Raza Designs Inc. | 220 61st St | Suite 2C | W New York, NJ 07093 | | |
| Raza Momin | | | | | |
| Raza Naqvi | | | | | |
| Raza R. Farooqi | Address Redacted | | | | |
| Raza Sharp Beauty Salon | 640C Atlanta St | Barnesville, GA 30204 | | | |
| Razag Hall Corp | 739 East New York Ave | Brooklyn, NY 11203 | | | |
| Razak Khan | | | | | |
| Razak Md, Llc | 5032 Bissonet Dr | Metairie, LA 70003 | | | |
| Razan Aleswed | Address Redacted | | | | |
| Razaq M Haji | Address Redacted | | | | |
| Razi Hasni | | | | | |
| Razia Sulatana | Address Redacted | | | | |
| Raziaa | Address Redacted | | | | |
| Raziel Marrero | Address Redacted | | | | |
| Razing The Bar | 123 E. San Carlos St. | 513 | San Jose, CA 95112 | | |
| Razma Inc. | 315 S. Coast Hwy 101 | U | Encinitas, CA 92024 | | |
| Razmig Nalbantian | | | | | |
| Razmig Tchoboian | | | | | |
| Razmik Golnazarian | | | | | |
| Razmik Ovanespour Dds, Inc. | 1577 East Chevy Chase Drive | 200 | Glendale, CA 91206 | | |
| Razmik Voskanian | | | | | |
| Razmin Subasic | Address Redacted | | | | |
| Razor Consulting Inc | 914 Castlewatch Dr | Ft Mill, SC 29708 | | | |
| Razor Konnect | Address Redacted | | | | |
| Razor Red Grooming Solutions LLC | 2234 W Taylor | Store Front | Chicago, IL 60612 | | |
| Razor Touch Barber Shop LLC | 158 Wekiva Pointe Cir | Orlando, FL 32872 | | | |
| Razorbacktech, Inc | 51 El Cencerro | Rancho Santa Margarita, CA 92688 | | | |
| Razorbacktree | 3149 West Jewell Rd | 10 | Fayetteville, AR 72701 | | |
| Razorhorse Capital, Inc. | 251 Peachtree Way Ne | Atlanta, GA 30305 | | | |
| Razor'S Edge Barber Shop | 11 N. Division St | Du Quoin, IL 62832 | | | |
| Razors Edge Barbershop | 385-A Delmas Ave | San Jose, CA 95126 | | | |
| Razor'S Edge Barbershop | 27 East Main St | Macungie, PA 18062 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Razors Edge Salon | 806 Pinebrook Rd | Venice, FL 34285 | | | |
| Razvi Design Studio, Inc. | 225 W. Valley Parkway | Suite 225 | Escondido, CA 92025 | | |
| Razz Matazz | | | | | |
| Razzaq Chowdry | | | | | |
| Razzberry Lips LLC | 307 N. Santa Cruz Ave | Los Gatos, CA 95030 | | | |
| Razzbush Community LLC | 4125 Sandfort Rd | Phenix City, AL 36869 | | | |
| Razzeb Razzak | Address Redacted | | | | |
| Razzle Werks, LLC | 2340 S. 900 W. | Suite D | Salt Lake, UT 84119 | | |
| Rb & Family Inc | 1873 Kings Row | Conyers, GA 30012 | | | |
| Rb Ag Management Inc. | 28974 Ave 22 | Madera, CA 93638 | | | |
| Rb Air Conditioning & Heating Co | 4709 E 24th St | Tucson, AZ 85711 | | | |
| R-B Automatic Transmission Center Corp. | 653 Bruckner Blvd | Bronx, NY 10455 | | | |
| Rb Consulting, Inc. | 2829 Kaye Dr | Thompsons Station, TN 37179 | | | |
| Rb Consulting, Inc. | 5100 Buckeystown Pike | Ste 250 | Frederick, MD 21704 | | |
| Rb Decor, | 10 Dekalb Ave | White Plains, NY 10605 | | | |
| Rb Develop LLC | 1401 Lavaca | Austin, TX 78701 | | | |
| Rb Develop LLC | 1401 Lavaca | 111 | Austin, TX 78701 | | |
| Rb Distributor, Corp | 7230 Nw 58 St | Miami, FL 33166 | | | |
| Rb Drywall | Attn: Randy Briggerman | 522 Cedar Creek Dr | Wendell, NC 27591 | | |
| Rb Hardwood Floors | 690 Sunset Pkwy | Novato, CA 94947 | | | |
| Rb Information Systems, Inc | 322 Sand Pine Circle | Midway, FL 32343 | | | |
| Rb King Properties, Ltd | 4175 Call Rd | Perry, OH 44081 | | | |
| Rb Painting | 246 Richmar Ave | San Marcos, CA 92069 | | | |
| Rb Plumbing & Remodeling Co., LLC | 2105 Berger Ave | Stow, OH 44224 | | | |
| Rb Quality Services | 3762 W Sweetbriar Dr | Granger Twp, OH 44256 | | | |
| Rb Redevelopment LLC | 609 Sycamore Terrace | Haddon Heights, NJ 08035 | | | |
| Rb Ripley | | | | | |
| Rb Services & Associates, LLC | 1990 E 170th St | S Holland, IL 60473 | | | |
| Rb Services Inc | 1955 Burton Road | Thomasville, NC 27360 | | | |
| Rb Tax LLC | 1209 Chesterfield Ave | Lancaster, SC 29720 | | | |
| Rb Total Solutions LLC | 9036 Tecumseh Dr | Orlando, FL 32825 | | | |
| Rb Trading Corp | 6157 Nw 72nd Av | Miami, FL 33166 | | | |
| Rba Development Corp | 252 Broad St | Red Bank, NJ 07701 | | | |
| Rba Metals Corp | 267 S Central Ae | Hartsdale, NY 10530 | | | |
| Rba Prime Inc | 15866 S La Grange Rd | Orland Park, IL 60462 | | | |
| Rbb Wolf Logistics Inc | 6704 N Hermitage Ave | Chicago, IL 60626 | | | |
| Rb-C Group LLC | 8800 Nw 36th St | Miami, FL 33178 | | | |
| Rbc Media, Inc | 10630 Suffolk Hills Ave | Las Vegas, NV 89129 | | | |
| Rbcw Enterprises, Inc. | 1618 Camerbur Drive | Orlando, FL 32805 | | | |
| Rbd Limited Liabilty Company | 2140 S Delaware St | Suite 105 | Denver, CO 80223 | | |
| Rbd Lock & Alarm Inc | 278 Mulberry St | New York, NY 10012 | | | |
| Rbe Residential Builder Dba | 05128 Mccraney Road | Boyne City, MI 49712 | | | |
| Rbeea Khan | Address Redacted | | | | |
| Rbenterprises, Utah | 1526 W Ute Blvd, Ste 202 | Park City, UT 84098 | | | |
| Rbet Construction Inc | 20 Albright Rd | Coram, NY 11727 | | | |
| Rbf Trust LLC | 8551 W Sunrise Blvd | Plantation, FL 33322 | | | |
| Rbg 1 LLC | 2351 Sunset Dr | 170-852 | Rocklin, CA 95765 | | |
| Rbhj Holdings, LLC | 9930 North Freeway | Suite B | Houston, TX 77037 | | |
| Rbi Professional Consulting | 168-18 144th Road | Jamaica, NY 11434 | | | |
| Rbia Marketplace | 31710 Sydney Creek Drive | Hockley, TX 77447 | | | |
| Rbj'S Eatery, LLC | 3349 Gulfway Drive | Port Arthur, TX 77642 | | | |
| Rbk Development Inc. | 1201 Pleasant Run Dr, Unit 311 | Wheeling, IL 60090 | | | |
| Rbk Property Management Solutions LLC | 3333 Harris Drive | College Park, GA 30337 | | | |
| Rbk Solution | 3333 Harris Drive | College Park, GA 30337 | | | |
| Rbl Maintenance | 9845 Deep Water Lane | Stockton, CA 95219 | | | |
| Rbl Trucking | 2715 Heatter Ave | Spring Lake, NC 28390 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rblick General Contractor | 8080 Beckett Center Dr | W Chester, OH 45069 | | | |
| Rbm Group Inc. | 1872 Mills St. | Ste A1 | Tallahassee, FL 32310 | | |
| Rbm Maintenance LLC | 52 N Bergen St | Dover, NJ 07801 | | | |
| Rbm Sales Inc | 51 Forest Rd, Ste 316-149 | Monroe, NY 10950 | | | |
| Rbn Ot, Pllc | 3 Sylvia Drive | W Islip, NY 11795 | | | |
| Rbnr Solutions, LLP | 702 Russell Ave, Ste 305 | Gaithersburg, MD 20877 | | | |
| Rbr Services LLC | 10501 Sepal Ct | Orlando, FL 32825 | | | |
| Rbs Broker Specialist Inc | 1512 Skiline Dr | Kissimmee, FL 34744 | | | |
| Rbs Funding Group Inc | 244 5th Ave | New York, NY 10001 | | | |
| Rbsjot Realty LLC | 2341 Tilden Way | Henderson, NV 89074 | | | |
| Rbt Venture Group Ltd | 577 Riverwood Dr Se | Bolivia, NC 28422 | | | |
| Rbw Diesel LLC | P.O. Box 102 | Heiskell, TN 37754 | | | |
| Rc & Co | 23805 Matador Way | Murrieta, CA 92562 | | | |
| Rc Acoustic Corporation | 6651 Lake Blue Drive | Hialeah, FL 33014 | | | |
| Rc Allen Construction, Inc | 3333 Paradise Drive | Tiburon, CA 94920 | | | |
| Rc Bikini LLC | 3663 Las Vegas Blvd S | Space 540 | Las Vegas, NV 89109 | | |
| Rc Cabinets | 1215 Breckinridge Trail | Winder, GA 30680 | | | |
| Rc Campaign Solutions Inc | 2 Tzfas Rd | Unit 301 | Kiryas Joel, NY 10950 | | |
| Rc Cleaning Services | 21244 29th Ave S | Seattle, WA 98198 | | | |
| Rc Communications, LLC | 16303 N Greenfield Dr | Spring, TX 77379 | | | |
| Rc Construction Enterprises Inc | Attn: Rene Camacho | 3150 Spring St Suite F | Fairfax, VA 22031 | | |
| Rc Consulting LLC | 6540 S Locust Way | Centennial, CO 80111 | | | |
| Rc Data Science Consulting LLC | 351 W 53rd St 4W | New York, NY 10019 | | | |
| Rc Drywall | Address Redacted | | | | |
| Rc Enterprise Inc | Attn: Richard Crowell | 9364 Lubec St | Downey, CA 90240 | | |
| Rc Enterprises Electrical Contractor Inc | 833 Willa Pl | El Paso, TX 79928 | | | |
| Rc Fences & Decks | 4028 Wilson Ln. | Concord, CA 94521 | | | |
| Rc Field Book Services | 23 North Park | Auburn, NY 13022 | | | |
| Rc Gallegos | | | | | |
| Rc Global Financial Inc. | 3949 Clairemont Dr | Suite 15 | San Diego, CA 92117 | | |
| Rc Graphics Studio Inc | 431 Lawndale Drive | Winston Salem, NC 27104 | | | |
| Rc Hobby Pro, | 4143 Gold Mill Rdg | Canton, GA 30143 | | | |
| Rc Just Right Income Tax & Multi Svcs | 18 S Central Ave | Spring Valley, NY 10977 | | | |
| Rc Lawncare Inc | 2583 Mill Iron Rd | Goodview, VA 24095 | | | |
| Rc Maintenance Crew | 5810 Creekway St. | San Antonio, TX 78247 | | | |
| Rc Mendoza Construction Inc | 12136 Prairie Plantation Way | Orlando, FL 32824 | | | |
| Rc Mobley LLC | 7139 Broad River Rd | Irmo, SC 29063 | | | |
| Rc Property Services LLC | 271 Flag Marsh Rd | Guilford, CT 06437 | | | |
| Rc Repair Solutions | 1746 Kamehameha Iv Rd | Apt 1 | Honolulu, HI 96819 | | |
| Rc Rivera Photography | 250 Newhall St | San Francisco, CA 94124 | | | |
| Rc Roderer Enterprises LLC | 249 W Cocoa-Beach-Causeway | Cocoa Beach, FL 32931 | | | |
| Rc Sales Group & Associates | 166 Heartline Road | Bankston, AL 35542 | | | |
| Rc Schramm, Inc | 1100 W. Cermak Road | Chicago, IL 60608 | | | |
| Rc Services LLC | 128 Oakwood Rd | Cross Lanes, WV 25313 | | | |
| Rc Speed Sports | 2517 Saffire Way | The Colony, TX 75056 | | | |
| Rc Style LLC | 2350 Cheshire Bridge Road Ne | Suite 203 | Atlanta, GA 30324 | | |
| Rc Tax Service Hc LLC | 436 Us Hwy 17 92N | Haines City, FL 33844 | | | |
| Rc Toy House | Attn: Siu Ho | 9460 Telstar Ave Suite 4 | El Monte, CA 91731 | | |
| Rc Toys Village | 13331 Garden Grove Blvd | Garden Grove, CA 92843 | | | |
| Rc Transportation Services Inc. | 46 Morningside Drive | Patterson, NY 12563 | | | |
| Rc Travel Agency, LLC | 251 Broadway | Newark, NJ 07104 | | | |
| Rc Us Beans | 636 Pueblo Ln | Prescott, AZ 86303 | | | |
| Rc Valuation | 1001 Avenida Pico, Ste C320 | San Clemente, CA 92673 | | | |
| Rc Worldwide Solutions Inc | 54 Central Ave | Valley Stream, NY 11580 | | | |
| Rc3World Inc | 31 Ocean Reef Drive | Suite A-301 | Key Largo, FL 33037 | | |
| Rca+Mechanical | 411 Outwater Ln | Saddle Brook, NJ 07663 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rcb Consulting Group, LLC | 5745 Grove Place Xing Sw | Lilburn, GA 30047 | | | |
| Rcb Contracting Inc | 845 Vandyke Road | Imlay City, MI 48444 | | | |
| Rcb Handyman Inc | 9331 Westridge Blvd | Apt 5305 | Mckinney, TX 75070 | | |
| Rcb Homes | Address Redacted | | | | |
| Rcb Inc | 3827 N Leavitt St | Chicago, IL 60618 | | | |
| Rcb Marketing, | 504 12 E Kiracofe Ave | Lima, OH 45807 | | | |
| Rcb Unlimited LLC | 886 N Village Dr | Newark, OH 43055 | | | |
| Rcburgersjr, Inc | 4800 Firestone Blvd | Southgate, CA 90280 | | | |
| Rcc Auto Transport | 20340 Ne 15 Ct | Miami, FL 33179 | | | |
| Rcc Weddings & Events, LLC | 1250 Carroll St | Baltimore, MD 21230 | | | |
| Rce Co., Inc. | 244 Burlingame Rd. | Palmer, MA 01069 | | | |
| Rce Roofing Incorporated | 4412 S. Lowe Ave. | 1 | Chicago, IL 60609 | | |
| Rce, Inc | 2390 26th Ave North | St Petersburg, FL 33713 | | | |
| Rcf Group | 2650 Holcomb Bridge Road | Suite 510 | Alpharetta, GA 30022 | | |
| Rcg Management Corporation | 5322 Ne 3rd St | Renton, WA 98059 | | | |
| Rcg, Inc. | 2807 17th Ave | Haleyville, AL 35565 | | | |
| Rch Lion Express | 2210 Gray Hawk Ln | Katy, TX 77449 | | | |
| Rch Logistics Inc | 1530 E Us Hwy 84 | Palestine, TX 75801 | | | |
| R-Char Thai Inc | 715 N Glebe Rd | Arlington, VA 22203 | | | |
| Rchelicam Limited Liability Company | 100 9th Ave | Haddon Heights, NJ 08035 | | | |
| Rchp Usa Inc | 2280 Hunters Woods Plaza | Suite A | Reston, VA 20191 | | |
| Rci Communications, Inc | 11553 Plains | Eaton Rapids, MI 48827 | | | |
| Rci Facilities LLC | 6085 S. Lamb Blvd. | Las Vegas, NV 89120 | | | |
| Rci Flooring | 33937 Us Hwy 19 N | Palm Harbor, FL 34684 | | | |
| Rci International, LLC | 4 Neshaminy Interplex | Suite 206 | Trevose, PA 19053 | | |
| Rcinstallation LLC | 1471Evergreen Dr | Lake View, NY 14085 | | | |
| Rcj Coaching | 3965 Evening Shade Dr. | Douglasville, GA 30134 | | | |
| Rcj Holdings Inc | 5677 Oberlin Dr, Ste 114 | San Diego, CA 92121 | | | |
| Rcj Machado Allen, | Address Redacted | | | | |
| Rck Enterprises, Inc. | 451 Bernardston Rd | Greenfield, MA 01301 | | | |
| Rckn Consultants | 432 Apple Branch Ct | Blythewood, SC 29016 | | | |
| Rcl Construction Company Inc | 25562 Starboard Drive | Dana Point, CA 92629 | | | |
| Rcl Inc | 12309 Ne 162nd St | Bothell, WA 98011 | | | |
| Rcl Red Carpet Limousine Service, Inc. | 3200 Airport Ave | 8 | Santa Monica, CA 90405 | | |
| Rcm Deburring, Inc | Attn: Robert Mehl | 26893 Bouquet Cyn | Santa Clarita, CA 92806-3027 | | |
| Rcm Interiors Inc | 74 Ithanell Rd | Hopatcong, NJ 07843 | | | |
| Rcm Landscaping LLC | E4490 Hwy 22-54 | Waupaca, WI 54981 | | | |
| Rcmk Associates LLC | 4043 Us Hwy 9 | Howell, NJ 07731 | | | |
| Rcn Legal, P.C. | 331 E. First St | Imlay City, MI 48444 | | | |
| Rcn Social | Address Redacted | | | | |
| Rcn Transport Usa Corp | 14922 Sw 65th Terrace | Miami, FL 33193 | | | |
| Rco Cre, LLC | 101 Sw Main St | Suite 1200 | Portland, OR 97204 | | |
| Rco Investments LLC | 13547 W Farm Road 132 | Bois D Arc, MO 65612 | | | |
| Rco Ventures, Inc | 108 Legacy Trail Dr | La Vernia, TX 78121 | | | |
| Rco, Inc | 14621 Grover St | Omaha, NE 68144 | | | |
| Rco, Inc | Attn: Amanda Trout | 14621 Grover St | Omaha, NE 68144 | | |
| Rcom Group Inc | 9342 Edenshire Cir | Orlando, FL 32836 | | | |
| Rcoms | 2129 Parker Road | Houston, TX 77078 | | | |
| Rcp Designs, Inc. | 9420 Riverclub Parkway | Johns Creek, GA 30097 | | | |
| Rcr Transport | 5170 Creek Trail | Las Cruces, NM 88012 | | | |
| Rcrew Inc. | 5137 N. Athenian Circle | Wichita, KS 67204 | | | |
| Rcrus | 5708 Crestwood Pl | Riverdale, MD 20737 | | | |
| Rcs Associates, LLC | N2708 County Road Qq | Waupaca, WI 54981 | | | |
| Rcs Capital Partners Inc | 270 Northpointe, Ste 40 | Buffalo, NY 14228 | | | |
| Rcs Ellis Plumbing Inc | 11710 Us-92 | Seffner, FL 33584 | | | |
| Rcs Radiology PC | 1943 Whippoorwill Rd. | Wytheville, VA 24382 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rcsquare LLC | 710 Westfield Ave | Elizabeth, NJ 07207 | | | |
| Rct Logging LLC | 3710 Schultz Mill Road | Green Bay, VA 23942 | | | |
| Rctoys4All | 2545 Bobby Lee Ln | St Cloud, FL 34772 | | | |
| Rcvc Trucking | 3819 E San Pedro St Box 5191 | San Luis, AZ 85349 | | | |
| Rcw Advisory LLC | 6704 Community Drive | Houston, TX 77005 | | | |
| Rcw Equity LLC, | 128 Coral Rose | Irvine, CA 92603 | | | |
| Rcx Solutions Inc | 6200 Patterson Rd | Little Rock, AR 72209 | | | |
| Rcx Solutions Inc | Attn: Randy Clifton | 6200 Patterson Rd | Little Rock, AR 72209 | | |
| Rczbm Corp | 15 Hawthorne Dr. | Monroe, NY 10950 | | | |
| Rd Automotive Repair Inc | 4119 Coronado Ave, Ste 5 | Stockton, CA 95204 | | | |
| Rd Caron Electronics LLC | 10954 S. Esmond St | Chicago, IL 60643 | | | |
| Rd Deangelis, Inc | 1161 Arroyo Grande Dr | Sacramento, CA 95864 | | | |
| Rd Discount Properties LLC | 1301 E Acres Drive | Plantation, FL 33317 | | | |
| Rd Equity Partners | 8535 Wurzbach Road Ste101 | San Antonio, TX 78130 | | | |
| Rd Financial LLC | 5810 Greenbrier Rd | Atlanta, GA 30328 | | | |
| Rd Henton Evangelistic Foundation | 2750 W Columbus Ave | Chicago, IL 60652 | | | |
| Rd Professional Car Wash & Detailing | 8100 Sw 22nd St | A-115 | N Lauderdale, FL 33068 | | |
| Rd Services | 301 E Woodlawn Rd | Ste 1 | Charlotte, NC 28217 | | |
| Rd Travers Enterprises, LLC | dba Makers Source | Attn: Rochelle Travers | 8117 W Manchester Ave | Playa Del Rey, CA 90293 | |
| Rda Appraisal Services, Inc. | 1245 Lammers Pike | Batesville, IN 47006 | | | |
| Rda Trucking, Inc | 12974 Sw 251 Ter | Homestead, FL 33032 | | | |
| Rdad Enterprises | 2474 Cove Place | Discovery Bay, CA 94505 | | | |
| Rdap Trucking | 10605 Hartley Ln | Ft Worth, TX 76108 | | | |
| Rdb Commodities, Inc. | 5124 Prairie Flower Rd | Ceres, CA 95307 | | | |
| Rdb Distributing, Inc. | 22619 Avalon | St Clair Shores, MI 48080 | | | |
| Rdb Haul & Installs | 5935 Macarthur Blvd | Oakland, CA 94605 | | | |
| Rdc Communications, Inc | 19 Dupont Ave | S Yarmouth, MA 02664 | | | |
| Rdc Graphic Deisgn & Print | 14 Linda Rd | Port Washington, NY 11050 | | | |
| Rdcl Superfoods, Inc. | 1902 Midvale Ave. | Los Angeles, CA 90025 | | | |
| Rddga Services & Computer | 321 Northlake Blvd | 201 | N Palm Beach, FL 33408 | | |
| Rdesign Plus, Inc. | 405 Main St. | Wrightstown, WI 54180 | | | |
| Rdf Consulting | 1304 North Beverly Glen Blvd | Los Angeles, CA 90077 | | | |
| Rdh Mobile Detailing, LLC | 14425 Twig Road | Silver Spring, MD 20905 | | | |
| Rdh-Murray, LLC | 2 North Main St | Greensburg, PA 15601 | | | |
| Rdi Construction Inc. | Attn: Randy Isaac | 2318 Karalee Way | Sandy, UT 84092 | | |
| Rdinnovation LLC | 4725 Bellingrath St | Mcfarland, WI 53558 | | | |
| Rdj Services & More LLC | 18461 Marlowe | Detroit, MI 48235 | | | |
| Rdk Cpa. LLC | 6239 East Brown Road | Suite 115 | Mesa, AZ 85205 | | |
| Rdk Electric, Inc. | 921 Cambridge Ln | Wilmette, IL 60091 | | | |
| Rdk Trucking | 515 Firetower Rd | Wadesboro, NC 28170 | | | |
| Rdkim Consulting | 4227 213th Pl Se | Issaquah, WA 98029 | | | |
| Rdl Holdings, Inc. | 337 N. Vineyard Ave | Suite 400 | Ontario, CA 91764 | | |
| Rdl Private Utility Locating, LLC | 6012 Bayfield Parkway | Concord, NC 28027 | | | |
| Rdl Trucking LLC | 1663 Springs Hill Cove | Lithonia, GA 30058 | | | |
| Rdm Associates | 78396 Palomino Way | Palm Desert, CA 92211 | | | |
| Rdm Electric Inc | 89A High St | Rockport, MA 01966 | | | |
| Rdm Fine Art, Inc. | 2770 W 5th St | Apt 10F | Brooklyn, NY 11224 | | |
| Rdm Industrial Electronics Inc | 850 Harmony Grove Rd | Nebo, NC 28761 | | | |
| Rdm Nekayon Sparkling Cc Inc | 1365 39th St | Brooklyn, NY 11218 | | | |
| Rdm Quality Services LLC | 2224 W. Oak St | Kissimmee, FL 34741 | | | |
| Rdp Construction Specialists | 3810 West 46th Place | 1 | Chicago, IL 60632 | | |
| Rdp Services, | 2402 Prairie Place | Lutz, FL 33549 | | | |
| Rdp Solutions Inc | 15 Sunny Drive | Bellport, NY 11713 | | | |
| Rdpc, Inc. | 6401 Embers Rd | Dallas, TX 75248 | | | |
| Rdr Contracting | 14 College St. | Newnan, GA 30263 | | | |
| Rdr Interests LLC | dba Shv Of Houston | 14811 Stellas Point Ct | Humble, TX 77396 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rdr Produce LLC | 9250 Crispin St | Philadelphia, PA 19114 | | | |
| Rdr1 LLC | 9858 Clint Moore Rd | C131 | Boca Raton, FL 33496 | | |
| Rds | 6608 Edenvale Rd | Baltimore, MD 21209 | | | |
| Rds Logistics LLC | 1945 Se Cochran Dr | Gresham, OR 97080 | | | |
| Rds Mechanical Services Of Ny | 43 East 54 St | Brooklyn, NY 11203 | | | |
| Rds Media, LLC | 51 North Main St | Southington, CT 06489 | | | |
| Rds Optical Incorporated | Rds Optical Inc. | Navy Exchange Mitchel Field | Garden City, NY 11530 | | |
| Rdshadez | 1171 S Mole St | Philadelphia, PA 19146 | | | |
| Rdt Content Marketing LLC | 98 Eastgate Road | Massapequa Park, NY 11762 | | | |
| Rdt Industries LLC, | 149 West Van Norman Ave | Milwaukee, WI 53207 | | | |
| Rdt LLC | 495 Manford Rd Sw | Atlanta, GA 30310 | | | |
| Rdt Tile & Marble | 2844 Bunker Hill Dr | Marne, MI 49435 | | | |
| Rdu Living Realty | 511 Sasser St | Raleigh, NC 27604 | | | |
| Rdub Consulting, Inc. | 8530 Barasinga Trail | Austin, TX 78749 | | | |
| Rdw Enterprise LLC | 10336 Flagstone Dr | Twinsburg, OH 44087 | | | |
| Rdw Logistics, Inc | 8533 S Menard Ave | Burbank, IL 60459 | | | |
| Rdx Productions, LLC | 2107 Carpenter St | Philadelphia, PA 19146 | | | |
| Rdy Entities | Address Redacted | | | | |
| Re Appraisal Group | 4702 Deer Creek Ct | Flowery Branch, GA 30542 | | | |
| Re Architecting LLC | 166 Littleton Road | Harvard, MA 01451 | | | |
| Re Development & Consultants | 8780 19th St | 204 | Alta Loma, CA 91701 | | |
| Re Leasing | 634 Eagle Rock Ave | Suite 505 | W Orange, NJ 07052 | | |
| Re Media Solution | 301 N Canon Drive | Beverly Hills, CA 90210 | | | |
| Re Perszyk | | | | | |
| Re Pitchford Lll | Address Redacted | | | | |
| Re Poulin | Address Redacted | | | | |
| Re Projects LLC | 5721 Nw 14th St | Lauderhill, FL 33313 | | | |
| Re Rez, L.P. | 18333 Preston Rd, Ste 425 | Dallas, TX 75252 | | | |
| Re Sales & Services | 1573 Oak Park Blvd | Pleasant Hill, CA 94523 | | | |
| Re Source For Your Real Estate Service | 1500 Palma Drive | Suite 146 | Ventura, CA 93003 | | |
| Re Sparks Construction | 7671 South Northshore | Knoxville, TN 37919 | | | |
| Re Tax Servicer, LLC | 670 Myrtle Ave | Suite 260 | Brooklyn, NY 11205 | | |
| Re Team | 2215 S Wolf Rd | 168 | Hillside, IL 60162 | | |
| Re Tech Service | 201 N Wayfield St | 51 | Orange, CA 92867 | | |
| Re Tran | | | | | |
| Re Wealth Advisors | 3653 Nw 5th Terrace | Boca Raton, FL 33431 | | | |
| Re.Cycle.D LLC | 7525 Falcon Crest Dr, Ste 206 | Redmond, OR 97756 | | | |
| Re/Max | 42 Springhouse Circle | Manalapan, NJ 07726 | | | |
| Re/Max 1St Choice - Joan Massie Realtor | 612 Nolana, Ste 220 | Mcallen, TX 78504 | | | |
| Re/Max 24/7 Real Estate LLC | 2835 W College Ave | Appleton, WI 54914 | | | |
| Re/Max Associated Brokers Inc., | 800 State Hwy 2248, Ste 2- F | Branson, MO 65616 | | | |
| Re/Max Cornerstone | 135 S State College Blvd | Suite G-120 | Brea, CA 92821 | | |
| Re/Max On The Gulf Aka Herding Cats LLC | 770 Harbor Blvd | Destin, FL 32541 | | | |
| Re/Max Suburban | Address Redacted | | | | |
| Re3 LLC | 633 Elkton Dr | Colorado Springs, CO 80907 | | | |
| Rea A. Anor | Address Redacted | | | | |
| Rea Appraisal Services, Ltd. | 104 Poplar Falls Drive | Danville, VA 24540 | | | |
| Rea Campian | | | | | |
| Rea Group Auto No. 1, LLC | 3911 Wilkinson Blvd | Charlotte, NC 28208 | | | |
| Rea.Team Inc | 86 West 2030 South | Orem, UT 84058 | | | |
| Reach Adult Developement, Inc | 3280 Ramos Cirlce | Sacramento, CA 95827 | | | |
| Reach Beyond Academy, LLC | 50 S. Moss Road | Winter Springs, FL 32708 | | | |
| Reach Education Fund | 11408 S Harlem | Worth, IL 60482 | | | |
| Reach For The Stars LLC | 201 Fairfield Lane | Hillsborough, NJ 08844 | | | |
| Reach Fore The Moon Co | 1932 Arbor Springs Way | Buford, GA 30519 | | | |
| Reach Higher Paint & Drywall, LLC | 703 19th Ave Ne | Minneapolis, MN 55418 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reach LLC | 9550 Warner Ave. | Suite 250 | Fountain Valley, CA 92708 | | |
| Reach One To Teach One, Inc. | 5480 Broadway | Bronx, NY 10463 | | | |
| Reaching All Children Equally | 314 Inkster Rd. | Inkster, MI 48141 | | | |
| Reaching Beyond Limitation, LLC | 457 Coventry Lane | Suite 122 | Crystal Lake, IL 60014 | | |
| Reaching Goals Inc | 3 Karlin Blvd | Unit 104 | Monroe, NY 10950 | | |
| Reaching Indians Ministries Int'l, Inc. | 1949 Old Elm Road | Lindenhurst, IL 60046 | | | |
| Reaching Our Goals | Address Redacted | | | | |
| Reaching Our Goals | Attn: Nydia Ramirez | 2081 Coleman Dr | Columbus, OH 43235 | | |
| Reachit LLC, | 111 N Market St, Ste 300 | San Jose, CA 95113 | | | |
| Re-Act Consulting, Inc | 836 Nw 29th Ave | D | Delray Beach, FL 33445 | | |
| React Elite, LLC | 2913 142nd Ave E | Suite 109 | Sumner, WA 98390 | | |
| React Games LLC | 8686 W. State Hwy | Copperton, UT 84006 | | | |
| Reaction Inc | 12100 Oakland Ave Ne | Albuquerque, NM 87122 | | | |
| Reaction Krav Maga & Fitness | 6951 Southern Blvd | Boardman, OH 44512 | | | |
| Reaction Presents LLC | 1729 Cullom St. S. | Apt E | Birmingham, AL 35205 | | |
| Reactive Physical Therapy Pc | 1247 74th St Fl 2nd | Brooklyn, NY 11228 | | | |
| Read Consulting, LLC | 107 Chaparral Drive | Graham, TX 76450 | | | |
| Read It & Eat LLC | 2142 N Halsted St | Chicago, IL 60614 | | | |
| Read Nichols | | | | | |
| Read Transportation & Logistics, LLC | 2276 Forsythia Drive | Culpeper, VA 22701 | | | |
| Reader To Reader Inc | 38 Woodside Ave | Cadigan Center | Amherst, MA 01002 | | |
| Readies LLC | 128 Beechwood Ave | W Long Branch, NJ 07764 | | | |
| Readiness Set Go LLC | 403 S. Cypress Estates Circle | Spring, TX 77388 | | | |
| Reading Connections Inc | 560 Centennial Centre Blvd | Ste 140 | Hobart, WI 54155 | | |
| Reading For Enrichment With Tony & Lisa | 3425 N. 47Th | Milwaukee, WI 53216 | | | |
| Reading Nephrology Ltd | 1030 Reed Ave | Reading, PA 19610 | | | |
| Reading To Kids | Address Redacted | | | | |
| Reading Transport LLC | 471 Edgar Road | Elizabeth, NJ 07202 | | | |
| Readingrailroad LLC | 133 Johnson Ferry Road | Marietta, GA 30068 | | | |
| Readings by Nancy | 11628 Old Ballas Rd | 201 | Creve Coeur, MO 63141 | | |
| Readleaf Capital LLC | 50 Bank St | New York, NY 10014 | | | |
| Read-Pleman, Inc | 18204 Shannon Ridge Place | Santa Clarita, CA 91387 | | | |
| Readright LLC | 1412 Cedar Row | Lakewood, NJ 08701 | | | |
| Read'S Heating, Air Conditioning & | Refrigeration, Inc | 911 W. Catherine | Olney, IL 62450 | | |
| Ready 2 Go Transport | 321 Cooper St | Cedar Hill, TX 75104 | | | |
| Ready About Consumer Insights LLC | 5019 N Kilbourn Ave | Chicago, IL 60630 | | | |
| Ready Analytics, Inc | 10 West St | New York, NY 10004 | | | |
| Ready For It Entertainment | 1638 Athens Ave | Atlanta, GA 30310 | | | |
| Ready Gunner | Address Redacted | | | | |
| Ready Limo Car Service LLC | 319 Pine St | Reading, PA 19602 | | | |
| Ready Play Entertainment | 38 Thoroughbred Circle | Arden, NC 28704 | | | |
| Ready Rx Pharmacy Corp | 144-05 Jamaica Ave | Jamaica, NY 11435 | | | |
| Ready Set Blow | Address Redacted | | | | |
| Ready Set Grow Learning Services | 1528 Pumalo St | San Bernardino, CA 92404 | | | |
| Ready Set Grow LLC | 9097 Magnolia Ln | Unit 1308 | W Chester, OH 45069 | | |
| Ready Set Learn Early Childhood | Learning Center | 22 Garrett Road | Upper Darby, PA 19082 | | |
| Ready Set Studios Inc. | 530 S 8th St | Las Vegas, NV 89101 | | | |
| Ready To Haul Transport LLC | Po Box 28648 | Columbus, OH 43228-0648 | | | |
| Ready To Roll Mobile Rv Service & Repair | 207 S Elm St | Whitewater, KS 67154 | | | |
| Ready To Shine LLC | 3807 Chapman Drive | Fredericksburg, VA 22408 | | | |
| Ready2Heal LLC | 9180 Jack Hammer Drive | Reno, NV 89521 | | | |
| Ready2List | 1734 Ohio St | Vallejo, CA 94590 | | | |
| Reagan & Reagan Industries & Co | 1509 Route 542 | Egg Harbor City, NJ 08215 | | | |
| Reagan Beck | Address Redacted | | | | |
| Reagan Beck | | | | | |
| Reagan Diesel Power, Inc | 13590 24th Ct N | Loxahatchee, FL 33470 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reagan Homes LLC | 197 Longwharf Drive | Mystic, CT 06355 | | | |
| Reagan Marshall | Address Redacted | | | | |
| Reagan Schmidt | | | | | |
| Reagen Kirkland | | | | | |
| Reaghan Hayden | Address Redacted | | | | |
| Reagle Tax Service | 37060 Mt Pleasant Rd | Union City, PA 16438 | | | |
| Reajee Smith | Address Redacted | | | | |
| Reaksmey Salon | 319 Westford St | Lowell, MA 01851 | | | |
| Real Advance Business LLC | 8235 Champions Gate Blvd, Ste 4 | Davenport, FL 33896 | | | |
| Real Affordable Towing LLC | 1112 2nd St North | Birmingham, AL 35204 | | | |
| Real Alaska Tours LLC | 6070 E Fireweed Rd | Unit 4 | Palmer, AK 99645 | | |
| Real Art | 38 Waterford Drive | Wheatley Heights, NY 11798 | | | |
| Real Art Cleaners | 2214 Ave U | Brooklyn, NY 11229 | | | |
| Real Auto Shop Inc | 463 Mcgrath Hwy | Somerville, MA 02143 | | | |
| Real Autoglass LLC | 62 Chelsea St | Everett, MA 02149 | | | |
| Real Beauty Skincare, Inc | 5845 Jarvis Ave | Newark, CA 94560 | | | |
| Real Bizzie LLC | 1319 142nd Pl Ne | Bellevue, WA 98007 | | | |
| Real Brick Pavers Inc | 6115 Froggatt St | Orlando, FL 32835 | | | |
| Real Chow Baby LLC | 58 Canton St, Unit 104 | Alpharetta, GA 30009 | | | |
| Real Church, Inc | 11911 N Pennsylvania Ave | Oklahoma City, OK 73120 | | | |
| Real Cleaning, LLC | 5661 S Versailles St | Aurora, CO 80015 | | | |
| Real Clearworks LLC | 25900 Greenfield Road | 403 | Oak Park, MI 48237 | | |
| Real Comfort Living | 17014 Quail Bend Drive | Missouri City, TX 77489 | | | |
| Real Daly Home Inc | 384 West Ave 45 | Los Angeles, CA 90065 | | | |
| Real Deal Auto Inc, | 16 Huck Finn | Shoreham, NY 11786 | | | |
| Real Deal Fitness, Inc. | 11 Oak Ave | Centereach, NY 11720 | | | |
| Real Deal Sports Management LLC | 7200 Se 92nd Ave | Suite E | Portland, OR 97266 | | |
| Real Drive | 7909 Van Nuys Blvd | Van Nuys, CA 91402 | | | |
| Real Entertainment Created LLC | 380 Legacy Dr Sw | Apt 810 | Atlanta, GA 30310 | | |
| Real Estate | 154-15A Riverside Drive | Whitestone, NY 11357 | | | |
| Real Estate | 1836 Lantern Tree Grove | Monument, CO 80132 | | | |
| Real Estate | 300 Willow Lake Dr | Portland, TN 37148 | | | |
| Real Estate & Business Solutions Inc | 14115 Anola St | Whittier, CA 90604 | | | |
| Real Estate & Insurance | 25714 Meadowhouse Ct | Chantilly, VA 20152 | | | |
| Real Estate & Loans Corp | 680 N Lake Shore Dr Unit | Chicago, IL 60611 | | | |
| Real Estate Advantage, LLC | 1340 Iris Circle | Broomfield, CO 80020 | | | |
| Real Estate Agent | 404 Prospect Ave | Hartford, CT 06105 | | | |
| Real Estate Agent | 775 N. 15th St | San Jose, CA 95112 | | | |
| Real Estate Agent | Address Redacted | | | | |
| Real Estate Assert Mgmt LLC | 3275 S Jones Blvd, Ste 105 | Las Vegas, NV 89146 | | | |
| Real Estate Broker For Laura | 2231 Harbor Bay Pkwy | Alameda, CA 94502 | | | |
| Real Estate Brokerage Group LLC | 213 S Dekalb St | Shelby, NC 28150 | | | |
| Real Estate By Laura Corp | 4601 Van Buren St | Hollywood, FL 33021 | | | |
| Real Estate By Liz | 9434 Roseglen Place | Spring Valley, CA 91977 | | | |
| Real Estate By Tonjia | 7450 Northrop Drive | Apt 221 | Riverside, CA 92508 | | |
| Real Estate Capital LLC | 7979 E Tufts Ave | Ste 213L | Aurora, CO 80237 | | |
| Real Estate Center Of Asheville Inc | 159 S Lexington Ave | Asheville, NC 28801 | | | |
| Real Estate Collaborative LLC | 2322 Vassar St | Orlando, FL 32804 | | | |
| Real Estate Consultants, LLC. | 609 E Paradise Lane | Phoenix, AZ 85022 | | | |
| Real Estate Faster | 317 S 6th St | Las Vegas, NV 89101 | | | |
| Real Estate Finance Corporation | 14362 N Frank Lloyd Wright, Ste 1000 | Scottsdale, AZ 85260 | | | |
| Real Estate Financial Services LLC | 1400 Buford Hwy | J3 | Sugar Hill, GA 30518 | | |
| Real Estate Improvements LLC | 4625 Forsyth St | Milton, FL 32583 | | | |
| Real Estate Investment Firm | 338 E 139th St | Bronx, NY 10454 | | | |
| Real Estate Knowledge LLC, | 3983 S 216th East Ave | Broken Arrow, OK 74014 | | | |
| Real Estate Management Consulting Inc | 700 Saint Marks Ave | Brooklyn, NY 11216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Real Estate Management Of Utah | 579 Heritage Park Blvd | 201 | Layton, UT 84041 | | |
| Real Estate Mavens | Address Redacted | | | | |
| Real Estate Messenger Bot | 810 Arietta Dr | Auburndale, FL 33823 | | | |
| Real Estate Realted | 110 Fieldstone Drive | Springfield, NJ 07081 | | | |
| Real Estate Rehab & Holdings | 4747 N 69th St | Milwaukee, WI 53218 | | | |
| Real Estate Risk Management, Inc. | 14470 Haycock St | Sloughhouse, CA 95683 | | | |
| Real Estate Sales | 607 Atlantic Ave | Point Pleasant Beach, NJ 08742 | | | |
| Real Estate Services Of Tallahassee, Inc | 1400 Metropolitan Blvd | 215 | Tallahassee, FL 32308 | | |
| Real Estate Superhero Alliance | 1023 3rd Ave Se | Albany, OR 97321 | | | |
| Real Estate Systems Integrator Inc | Attn: John Hernandez | 560 Lincoln Rd, Ste 203 | Miami Beach, FL 33139 | | |
| Real Estate Wealth Management Inc | 15330 E Alameda Pkwy | Aurora, CO 80017 | | | |
| Real Estate Worldwide, LLC | Attn: Kent Clothier | 2637 E Atlantic Blvd, 22838 | Pompano Beach, FL 33062 | | |
| Real Estates Invesstments | Address Redacted | | | | |
| Real Eyes Vision, LLC | 375 18th St Nw | Atlanta, GA 30363 | | | |
| Real Flavors | 135 Washington Ave | Bay City, MI 48708 | | | |
| Real Folio LLC | 8362 Pines Blvd | Suite 326 | Pembroke Pines, FL 33024 | | |
| Real Food Inc, | 414 Becker Ave Sw | Willmar, MN 56201 | | | |
| Real Great Deals, Inc. | 20355 Ne 34th Ct | 1727 | Miami, FL 33180 | | |
| Real Group 11, LLC | 5721 El Cajon Blvd | Navajo Lodge | San Diego, CA 92115 | | |
| Real Health Clinic, LLC | 101 Springhall Drive | Goose Creek, SC 29445 | | | |
| Real Help LLC | 3459 South Capulet Way | Meridian, ID 83642 | | | |
| Real House General Services LLC | 3257 Susan Drive | Spring Hill, FL 34606 | | | |
| Real Hulk Records LLC | 51 E 9th St | Suite G1 | Chester, PA 19013 | | |
| Real Interpreting Services | 1210 Tower Dr | Vista, CA 92083 | | | |
| Real Kosher Ice Cream Inc. | 3614 15th Ave | Brooklyn, NY 11218 | | | |
| Real Life Organizing LLC | 207 Arlington Ave | Lakewood, NJ 08701 | | | |
| Real Life Profit Investment LLC | 12851 Woodmont Ave | Detroit, MI 48227 | | | |
| Real M Fencing Group Corp | 15437 Sw 32 Terrace | Miami, FL 33185 | | | |
| Real Madrid Restaurant Inc | 2073-5 Forest Ave | Staten Island, NY 10314 | | | |
| Real Mccoy Grill | 3827 Vaile Ave | Florissant, MO 63034 | | | |
| Real Mccoy Grill | Address Redacted | | | | |
| Real Mccoy Trucking LLC | 4254 Rue Saint Michel | Stone Mountain, GA 30083 | | | |
| Real Medicine LLC | 9005 W. Sahara Ave | Las Vegas, NV 89117 | | | |
| Real Mexican Foods Inc. | 385 New York Ave | Huntington, NY 11743 | | | |
| Real Nests Equities LLC | 409 Thicket Crest Rd | Seffner, FL 33584 | | | |
| Real Of Realestate LLC | 4112 Ralph Rd | S Chesterfield, VA 23803 | | | |
| Real Options For City Kids | 73 Leland Ave | San Francisco, CA 94134 | | | |
| Real Order Professional Organizing | 6215 Summer Circle | Dawsonville, GA 30534 | | | |
| Real Pharmacy Inc | 455 Sw 17th Ave | Miami, FL 33135 | | | |
| Real Plans | Address Redacted | | | | |
| Real Property Data.Com, LLC | N88W16573 Main St | Menomonee Falls, WI 53051 | | | |
| Real Property Investments | 864 Osos St | Suite C | San Luis Obispo, CA 93401 | | |
| Real Property Maintenance, LLC | 1880 Big Buck Dr | St Cloud, FL 34772 | | | |
| Real Property Management Fairmate | 1521 W Cameron Ave. | Suite 230 | W Covina, CA 91790 | | |
| Real Property Management Rentsmart | 7901 Cameron Road | Suite 2-252 | Austin, TX 78754 | | |
| Real Property Mgt Investment Solutions | 950 28th St Se | Grand Rapids, MI 49508 | | | |
| Real Property Solvers LLC | 2639 Baywood Drive | Titusville, FL 32780 | | | |
| Real Propery Analysts Of Orlando | 2433 Lee Road | Winter Park, FL 32789 | | | |
| Real Results International, LLC | 13080 Sw 248 St | 13 | Homestead, FL 33032 | | |
| Real Rock Company | 2319 J And C Blvd | 40612 | Naples, FL 34109 | | |
| Real Roo, Inc. | 15435 S Western Ave | Unit 115 | Gardena, CA 90249 | | |
| Real Skill Xpress LLC | 214 Market St | Lake Dallas, TX 75065 | | | |
| Real Skin Health Inc | 8160D Coller Way | Suite 38 | Woodbury, MN 55125 | | |
| Real Solutions, LLC | 1933 16th Ave Pl Sw | Hickory, NC 28602 | | | |
| Real Street Enterprises LLC | 127 Cedar Hill Ave | Nyack, NY 10960 | | | |
| Real Success Management LLC | 1562 50St | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Real Talk LLC | 7705 Nottinghill Sky Drive | Apollo Beach, FL 33572 | | | |
| Real Team Re | 2343 Broadway St | 812 | Cheektowaga, NY 14212 | | |
| Real Time Power Inc. | 23501 Cinco Ranch | H120-603 | Katy, TX 77494 | | |
| Real Time Tax | 310 Bridgecrest Blvd | Houston, TX 77082 | | | |
| Real Time Tax | Address Redacted | | | | |
| Real Time Wholesale, LLC | 313 King St | Dodgeville, WI 53533 | | | |
| Real Transport Corp | 2315 W Okeechobee Rd | 203 | Hialeah, FL 33010 | | |
| Real Transportation Usa LLC | 38 Gesner St | Linden, NJ 07036 | | | |
| Real Valuation Inc | 18 Engleberg Terrace | Lakewood, NJ 08701 | | | |
| Real Web Consulting, Inc. | 6518 Lonetree Blvd | Rocklin, CA 957765 | | | |
| Real Wood Floors Inc. | 1929 S 91st St | Milwaukee, WI 53227 | | | |
| Real World Insights | 633 Grand View Ave | Apt 4 | San Francisco, CA 94114 | | |
| Realamerica Realty Corp | 1423 Se 16th Pl | Ste 105 | Cape Coral, FL 33990 | | |
| Realchemy, Inc | 7414 Winona Ave N | Seattle, WA 98103 | | | |
| Realdealdrivingschool | 1A Burlew Place | Parlin, NJ 08859 | | | |
| Realest Holdings, LLC | 200 S. Garfield Ave. | Ste. 203 | Alhambra, CA 91801 | | |
| Realgov Inc | 479 Wood St | Dunedin, FL 34698 | | | |
| Realignment Business Solutions | 17411 Brookside Blvd Ne | Lake Forest Park, WA 98155 | | | |
| Realistic Dental Creations | Attn: Isidoro Sanchez | 1795 Main St | Springfield, MA 01103 | | |
| Realitees Printing Inc | 14361 Se 107th Ave | Summerfield, FL 34491 | | | |
| Reality Builders Inc. | Attn: Natasha Clark | 422 S Taylor 1B | Oak Park, IL 60302 | | |
| Reality Check Gaming Inc | 1812 West Orchid Lane | Chandler, AZ 85224 | | | |
| Reality Dreamers LLC | 18450 Ne 25th Ct | Miami, FL 33160 | | | |
| Reality Garage, LLC | 3080 Valmont Road | 246 | Boulder, CO 80301 | | |
| Really Good Trucking | 10443 Redmond Dr | Memphis, TN 38016 | | | |
| Realm Entertainment Group LLC | 25 Bennett St | Atlanta, GA 30309 | | | |
| Realm Of Eminence A&M LLC | 510 Triplett St. | B | Tarpon Springs, FL 34689 | | |
| Realm Of God Ministries Inc | 4787 Austell Rd | Austell, GA 30106 | | | |
| Realnettel Usa LLC | 1201 Sw 11th Ave | Deerfield Beach, FL 33441 | | | |
| Realogics Sotheby'S International Realty | 7826 Ne 140th Place | Kirkland, WA 98034 | | | |
| Realone United | 4443 W 163rd St | Lawndale, CA 90260 | | | |
| Realoptions Obria Medical Clinics | 1671 The Alameda | Suite 101 | San Jose, CA 95126 | | |
| Realpro Equity LLC | 2727 Moorings Pkwy | Snellville, GA 30039 | | | |
| Realpro Training & Consulting | 1055 Stewart Ave | 2Nd Floor Suite 2A | Bethpage, NY 11714 | | |
| Realsearch Of Texas, LLC | 7936 County Road 1005 | Godley, TX 76044 | | | |
| Realstar Properties | 4005 Emerald Ln | B | Bowie, MD 20716 | | |
| Realteam Realty, Inc | 826 W Desoto St | Clermont, FL 34711 | | | |
| Realtime Inc. | 336 Ne 89th St | Seattle, WA 98115 | | | |
| Realtime Software Solutions LLC | 8535 Wurzbach Rd | Suite 210 | San Antonio, TX 78240 | | |
| Real-Time Transportation | 3764 West Buckingham Rd | 151 | Garland, TX 75042 | | |
| Realtor | 13311 Artesia Blvd | Cerritos, CA 90703 | | | |
| Realtor | 1628 Idyllwild Ct | Plano, TX 75075 | | | |
| Realtor | 1730 Slate Ter | El Cajon, CA 92019 | | | |
| Realtor | 2200 Paseo Verde Pkwy | 300 | Henderson, NV 89052 | | |
| Realtor | 431 South Palm Canyon Drive | Palm Springs, CA 92262 | | | |
| Realtor | 5035 Valley Crest Drive | 172 | Concord, CA 94521 | | |
| Realtor | 709 E Gay St | W Chester, PA 19380 | | | |
| Realtor | Address Redacted | | | | |
| Realtor Brad Bradburn | 11201 Yucca Dr | Austin, TX 78759 | | | |
| Realtor Sole Proprietor | 229 Manor Terrace | Lexington, MA 02420 | | | |
| Realtor Tommie LLC | 6401 Cypresswood | 1000 | Spring, TX 77379 | | |
| Realtorbrooks.Com | | | | | |
| Realtorrob, LLC | 2607 Hatfield Cir Se | Atlanta, GA 30316 | | | |
| Realty & Lending Team | 201 E Chapman Ave | Apt 52N | Placentia, CA 92870 | | |
| Realty 559 | 14944 Huntington Rd | Madera, CA 93636 | | | |
| Realty Advocates | 437 Alcatraz Ave | Oakland, CA 94609 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Realty Benefit Inc | 23201 Mill Creek Drive | Suite 120 | Laguna Hills, CA 92653 | | |
| Realty Coach Enterprises | 3624 Cliffrose Trail | Palm Springs, CA 92262 | | | |
| Realty Commerce Group LLC | 1440 Rockside Rd | Suite 318 | Cleveland, OH 44134 | | |
| Realty Connect | 2141 W. Norvell Bryant Hwy. | Lecanto, FL 34461 | | | |
| Realty Design Associates, Inc. | 334 S Yosemite Ave | Suite B | Oakdale, CA 95361 | | |
| Realty Exchange | 10516 France Ave S | 309 | Bloomington, MN 55431 | | |
| Realty First Reo, Inc. | 3000 Indian Oaks Drive | Lincoln, CA 95648 | | | |
| Realty Management Solutions, LLC | 3242 Bent Oak Road | Pensacola, FL 32526 | | | |
| Realty Masters, Inc. | 615 1st Ave | San Mateo, CA 94401 | | | |
| Realty Min, LLC | 411 E. Brinkerhoff Ave | Apt 211 | Palisades Park, NJ 07650 | | |
| Realty On The Ave, Inc. | 504 E Atlantic Ave | Delray Beach, FL 33483 | | | |
| Realty One Corporation | 3124 North Jackson Blvd | Derby, KS 67037 | | | |
| Realty One Group Momentum | 582 Lynnhaven Pkwy | Virginia Beach, VA 23452 | | | |
| Realty Pro Asheville, Inc | 22 Wild Violet Ln | Arden, NC 28704 | | | |
| Realty Resources, Inc. | 1330 Camp St | New Orleans, LA 70130 | | | |
| Realty Solutions Unlimited, LLC | 16048 English Oaks Ave | Suite A | Bowie, MD 20716 | | |
| Realty Strategy Associates LLC | 15101 Interlachen Drive | Apt 908 | Silver Spring, MD 20906 | | |
| Realty Trust Services, LLC | 29550 Detroit Road | Suite 500 | Westlake, OH 44145 | | |
| Realty Value Consultants, Inc. | 2228 Grove Ave | Berwyn, IL 60402 | | | |
| Realty Ventures, Inc | 8600 Pontchartrain Blvd | Apt 209 | New Orleans, LA 70124 | | |
| Realtybirdy | 28501 Paladora Cliff Ln | Fulshear, TX 77441 | | | |
| Realtyline Teaneck Inc | 961 Teaneck Road | Teaneck, NJ 07666 | | | |
| Realtyone Group Synergy | 11027 1st Ave. | Whittier, CA 90603 | | | |
| Realtypeprintingllc | 242 Scott St Nw | Atlanta, GA 30314 | | | |
| Realworld Marketing Inc | 5871 Midway Dr | Huntington Beach, CA 92648 | | | |
| Ream Corporation | 826 North Karwick Road | Michigan City, IN 46360 | | | |
| Reamark, L.L.C. | 12650 Danielson Court | Poway, CA 92064 | | | |
| Reames Real Estate, Inc. | 2520 Briarcrest Drive | Burleson, TX 76028 | | | |
| Reamker LLC | 355 Southwest 27th Terrace | Delray Beach, FL 33445 | | | |
| Reamon & Associates LLC | 10 E. New York Ave, Ste 1 | Somers Point, NJ 08244 | | | |
| Reamon Logistics LLC | 463 Harcourt Place | Newport News, VA 23602 | | | |
| Reanna Moore Realty | 349 Ne Waaga Way | Bremerton, WA 98311 | | | |
| Reanna Szeszol | | | | | |
| Reanna Waugh | | | | | |
| Rear Window Realty, LLC | 2001 Lewis O Gray Dr | Saugus, MA 01906 | | | |
| Reardon Fire Consulting, P.C. | 109 Taft Terrace | Sykesville, MD 21784 | | | |
| Rearview Modern | 224 West 18th St | New York, NY 10011 | | | |
| Reasan Borges | Address Redacted | | | | |
| Reasha Moore | Address Redacted | | | | |
| Reason For Truth | 1052 Antioch Woods Lane | Weddington, NC 28104 | | | |
| Reatha Bradberry | | | | | |
| Reaume Corporation | 20435 Ronsdale Drive | Beverly Hills, MI 48025 | | | |
| Reav General Building Contractors, Inc. | 7302 So. La Cienega Blvd | Inglewood, CA 90302 | | | |
| Reaves Consultants | 310 Keswick Drive | Eastaboga, AL 36260 | | | |
| Reavous The Barber | 2827 Paradise Rd | 102 | Las Vegas, NV 89109 | | |
| Reaxium Inc | 23123 State Road 7 | Suite 215 | Boca Raton, FL 33428 | | |
| Reaz Ebrahimi | Address Redacted | | | | |
| Reazul Khalil | Address Redacted | | | | |
| Reb Consulting | 155 Bentley Parc | Johnson City, TN 37615 | | | |
| Reb Electric LLC | E1846 Rockledge Rd | Luxemburg, WI 54217 | | | |
| Reb Global Holdings, LLC | 8121 Kingsbury Blvd | St Louis, MO 63105 | | | |
| Reb Inc | 113 Annapolis Drive | Erial, NJ 08081 | | | |
| Reb International LLC | 84 24 116th St | Richmond Hill, NY 11418 | | | |
| Reb Nbf Corp | 21 Virginia Avr | Monroe, NY 10950 | | | |
| Reb, LLC | Attn: Tate Schweitzer | 4617 Three Rivers Dr | Rapid City, SD 57701 | | |
| Reba Gipson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reba Gipson Cleaning Service Inc | 4230 Ellen St | Plainfield, IN 46168 | | | |
| Reba Jones | Address Redacted | | | | |
| Reba Miller | | | | | |
| Reba Parkinson | | | | | |
| Reback Realty, Inc. | 10100 Santa Monica Blvd | Ste 300 | Los Angeles, CA 90067 | | |
| Rebacon, Inc. | 131 Oakview Blvd | Lafayette, LA 70503 | | | |
| Rebail Records LLC | 1675 Niagara | Buffalo, NY 14204 | | | |
| Reballing Genius LLC, | 6172 Taylor Canyon Pl | Rancho Cucamonga, CA 91739 | | | |
| Rebbecca Chin | Address Redacted | | | | |
| Rebeca Caballero | Address Redacted | | | | |
| Rebeca Campos | Address Redacted | | | | |
| Rebeca Felipe | Address Redacted | | | | |
| Rebeca Fernandez Vila | Address Redacted | | | | |
| Rebeca Garcia | Address Redacted | | | | |
| Rebeca Henriquez | Address Redacted | | | | |
| Rebeca M Manrique | Address Redacted | | | | |
| Rebeca Marin | Address Redacted | | | | |
| Rebeca Morales | Address Redacted | | | | |
| Rebeca Morales | | | | | |
| Rebeca Nava-Gamon | Address Redacted | | | | |
| Rebeca Perez-Tapia | | | | | |
| Rebeca Solano | Address Redacted | | | | |
| Rebeca Venturini | Address Redacted | | | | |
| Rebeca Victoria | | | | | |
| Rebecah Reutimann | | | | | |
| Rebecca & Family Trucking LLC | 9708 Ne 104th St | Vancouver, WA 98662 | | | |
| Rebecca A Barkes | Address Redacted | | | | |
| Rebecca A Gates | Address Redacted | | | | |
| Rebecca A Gomez Attorney At Law | 333 W Broadway | 306 | Long Beach, CA 90802 | | |
| Rebecca A Nejat Md, P.C. | 90 E End Ave | Apt 11B | New York, NY 10028 | | |
| Rebecca Abila | | | | | |
| Rebecca Ackerman | Address Redacted | | | | |
| Rebecca Aidoo | | | | | |
| Rebecca Albert | Address Redacted | | | | |
| Rebecca Alberti De Puell | | | | | |
| Rebecca Albrecht | | | | | |
| Rebecca Allen | | | | | |
| Rebecca Alley | | | | | |
| Rebecca Almendariz | Address Redacted | | | | |
| Rebecca Anicker | | | | | |
| Rebecca Applegate | | | | | |
| Rebecca Armendariz | Address Redacted | | | | |
| Rebecca Armendariz | | | | | |
| Rebecca Ashley Emerson | Address Redacted | | | | |
| Rebecca Attanasio | | | | | |
| Rebecca Avila | | | | | |
| Rebecca Aviles | Address Redacted | | | | |
| Rebecca Aviles | | | | | |
| Rebecca B Davis | Address Redacted | | | | |
| Rebecca B Winiavski | Address Redacted | | | | |
| Rebecca Baird | | | | | |
| Rebecca Bakaloff | Address Redacted | | | | |
| Rebecca Baker | | | | | |
| Rebecca Bankey | Address Redacted | | | | |
| Rebecca Banks | | | | | |
| Rebecca Barcellano | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Barko | Address Redacted | | | | |
| Rebecca Barrus | | | | | |
| Rebecca Bean | | | | | |
| Rebecca Bell | | | | | |
| Rebecca Benedict | Address Redacted | | | | |
| Rebecca Bergmann | | | | | |
| Rebecca Berry | | | | | |
| Rebecca Bess | | | | | |
| Rebecca Bigler | | | | | |
| Rebecca Bladen | | | | | |
| Rebecca Block | Address Redacted | | | | |
| Rebecca Bolte | | | | | |
| Rebecca Borbidge | | | | | |
| Rebecca Borough | | | | | |
| Rebecca Botello | | | | | |
| Rebecca Boyett | Address Redacted | | | | |
| Rebecca Brabo Silva, Ma, Lmhc | 200 First Ave West | Suite 400 | Seattle, WA 98119 | | |
| Rebecca Bretz | | | | | |
| Rebecca Brewer | | | | | |
| Rebecca Brodrick | | | | | |
| Rebecca Brown | Address Redacted | | | | |
| Rebecca Brumbeloe | Address Redacted | | | | |
| Rebecca Brumberg Frimmer | Address Redacted | | | | |
| Rebecca Burroughs | | | | | |
| Rebecca Butler | | | | | |
| Rebecca C. Husted, Realtor | Address Redacted | | | | |
| Rebecca Cairo | | | | | |
| Rebecca Cale | | | | | |
| Rebecca Carlis | Address Redacted | | | | |
| Rebecca Carroll | | | | | |
| Rebecca Casagrande | | | | | |
| Rebecca Casarez | | | | | |
| Rebecca Casciano LLC | 172 Orchard Rd. | Skillman, NJ 08558 | | | |
| Rebecca Cassidy | | | | | |
| Rebecca Chappell | Address Redacted | | | | |
| Rebecca Chavarria | | | | | |
| Rebecca Cherry | | | | | |
| Rebecca Christiansen | | | | | |
| Rebecca Cohanim | Address Redacted | | | | |
| Rebecca Cole | | | | | |
| Rebecca Coll | | | | | |
| Rebecca Collins | | | | | |
| Rebecca Congdon | | | | | |
| Rebecca Conrad | | | | | |
| Rebecca Cooper | Address Redacted | | | | |
| Rebecca Corbett | | | | | |
| Rebecca Corpuz | | | | | |
| Rebecca Crawford | | | | | |
| Rebecca Croy | | | | | |
| Rebecca Crutchley | | | | | |
| Rebecca Dadzie | | | | | |
| Rebecca Dakuras | | | | | |
| Rebecca Dale | Address Redacted | | | | |
| Rebecca Deaton (Design/Self Employed) | Address Redacted | | | | |
| Rebecca Delano | | | | | |
| Rebecca Dematteo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Desjardins | | | | | |
| Rebecca Diaz | Address Redacted | | | | |
| Rebecca Diaz | | | | | |
| Rebecca Dominguez | | | | | |
| Rebecca Dunbar | | | | | |
| Rebecca Dunn | | | | | |
| Rebecca Dyer | Address Redacted | | | | |
| Rebecca Ebling | | | | | |
| Rebecca Eisenhut | Address Redacted | | | | |
| Rebecca Ellis | | | | | |
| Rebecca Erdman Edmunds | | | | | |
| Rebecca Escobedo | | | | | |
| Rebecca Ethington | | | | | |
| Rebecca Ets-Hokin | Address Redacted | | | | |
| Rebecca Evans | | | | | |
| Rebecca F. Pittman Books | 3660 Cheetah Drive | Loveland, CO 80537 | | | |
| Rebecca Favors | | | | | |
| Rebecca Feldbrand Daycare | 1680 44th St. | Brooklyn, NY 11204 | | | |
| Rebecca Fendlason | | | | | |
| Rebecca Festa | | | | | |
| Rebecca Fielder | | | | | |
| Rebecca Fields | | | | | |
| Rebecca Firlik | Address Redacted | | | | |
| Rebecca Fisher | Address Redacted | | | | |
| Rebecca Fisher | | | | | |
| Rebecca Fitzgerald, M.D. Inc. | 321 N. Larchmont Blvd. | Suite 906 | Los Angeles, CA 90004 | | |
| Rebecca Flack | | | | | |
| Rebecca Flam | Address Redacted | | | | |
| Rebecca Foster | | | | | |
| Rebecca Foster Design | Attn: Rebecca Foster | 677 19th St | Manhattan Beach, CA 90266 | | |
| Rebecca Franey | | | | | |
| Rebecca Funkhouser | Address Redacted | | | | |
| Rebecca Furuta | | | | | |
| Rebecca Garcia | Address Redacted | | | | |
| Rebecca Garcia | | | | | |
| Rebecca Gaskins | | | | | |
| Rebecca Gelinas | | | | | |
| Rebecca Gerbig | | | | | |
| Rebecca Gerdon Coaching | Address Redacted | | | | |
| Rebecca Giamfortone | Address Redacted | | | | |
| Rebecca Gibbons | Address Redacted | | | | |
| Rebecca Gibbons | | | | | |
| Rebecca Gibbs | | | | | |
| Rebecca Gibson | | | | | |
| Rebecca Gingerich | | | | | |
| Rebecca Gorzsas | | | | | |
| Rebecca Graf | | | | | |
| Rebecca Groebner | | | | | |
| Rebecca Grossman | Address Redacted | | | | |
| Rebecca Guerrero | | | | | |
| Rebecca H Manooch | Address Redacted | | | | |
| Rebecca Hall Gruyter | | | | | |
| Rebecca Harfst | | | | | |
| Rebecca Harley Psychotherapy | 77 Franklin St | Suite 809 | Boston, MA 02110 | | |
| Rebecca Harmon | | | | | |
| Rebecca Harrell Bishir | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Harrington, Dsw, Lcsw | 49 W 24th St | Suite 1001 | New York, NY 10010 | | |
| Rebecca Hartwell | Address Redacted | | | | |
| Rebecca Harzsztark | Address Redacted | | | | |
| Rebecca Hatch | | | | | |
| Rebecca Hatkoff | Address Redacted | | | | |
| Rebecca Heath | | | | | |
| Rebecca Hedges | | | | | |
| Rebecca Heigley | Address Redacted | | | | |
| Rebecca Herring Schweppe | Address Redacted | | | | |
| Rebecca Higginson | | | | | |
| Rebecca Hildeshaim | Address Redacted | | | | |
| Rebecca Hirschbock | | | | | |
| Rebecca Holbrook | | | | | |
| Rebecca Holmes | Address Redacted | | | | |
| Rebecca Holmes | | | | | |
| Rebecca Homko | | | | | |
| Rebecca Hope | Address Redacted | | | | |
| Rebecca Horton | | | | | |
| Rebecca Houseman Attorney At Law | 199 W. Hillcrest Drive | Thousand Oaks, CA 91360 | | | |
| Rebecca Huffman | | | | | |
| Rebecca Hughes | | | | | |
| Rebecca Hutchins | Address Redacted | | | | |
| Rebecca Hutchinson | Address Redacted | | | | |
| Rebecca Hutty | | | | | |
| Rebecca Huyck | | | | | |
| Rebecca Irish | | | | | |
| Rebecca Isaacs | | | | | |
| Rebecca J Grabski | Address Redacted | | | | |
| Rebecca J Groves | Address Redacted | | | | |
| Rebecca Jacobs | | | | | |
| Rebecca Jakubowitz | Address Redacted | | | | |
| Rebecca James | | | | | |
| Rebecca January | | | | | |
| Rebecca Johnson | | | | | |
| Rebecca Johnston | | | | | |
| Rebecca Joiner | Address Redacted | | | | |
| Rebecca Jones | | | | | |
| Rebecca K Tan | Address Redacted | | | | |
| Rebecca Kardas Training | Address Redacted | | | | |
| Rebecca Katie Tan | Address Redacted | | | | |
| Rebecca Keith | | | | | |
| Rebecca Keller | | | | | |
| Rebecca Kelly | | | | | |
| Rebecca King | Address Redacted | | | | |
| Rebecca King | | | | | |
| Rebecca Klein | | | | | |
| Rebecca Knaster | Address Redacted | | | | |
| Rebecca Korver | | | | | |
| Rebecca Kozlowski | | | | | |
| Rebecca Kranz | | | | | |
| Rebecca Krucoff | Address Redacted | | | | |
| Rebecca Kurle | | | | | |
| Rebecca L Fields Pllc | 9910 N. 174th Lane | Waddell, AZ 85355 | | | |
| Rebecca L Green | Address Redacted | | | | |
| Rebecca L Palmer, Pa | 111 N Orange Ave | 750 | Orlando, FL 32801 | | |
| Rebecca L. Warner | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Lacroix | Address Redacted | | | | |
| Rebecca Larkin | | | | | |
| Rebecca Larsen | | | | | |
| Rebecca Lilly | Address Redacted | | | | |
| Rebecca Lilly | | | | | |
| Rebecca Lima | | | | | |
| Rebecca Loerzel | | | | | |
| Rebecca Lonergan | | | | | |
| Rebecca Loomer | Address Redacted | | | | |
| Rebecca Lopez-Howes | | | | | |
| Rebecca Loredo | | | | | |
| Rebecca Luscomb | | | | | |
| Rebecca Lutz | | | | | |
| Rebecca M Hodge | Address Redacted | | | | |
| Rebecca Maclin | Address Redacted | | | | |
| Rebecca Mangold | | | | | |
| Rebecca Mannis | Address Redacted | | | | |
| Rebecca Marchbank | | | | | |
| Rebecca Marie Photography | 6241 Big Texas Valley Road Northwest | Rome, GA 30165 | | | |
| Rebecca Marshall | Address Redacted | | | | |
| Rebecca Martancik | | | | | |
| Rebecca Martin | | | | | |
| Rebecca Martinez | Address Redacted | | | | |
| Rebecca Mate | Address Redacted | | | | |
| Rebecca Matthews | | | | | |
| Rebecca Mcallister | | | | | |
| Rebecca Mccarthy | | | | | |
| Rebecca Mccauley | | | | | |
| Rebecca Mcdougal | | | | | |
| Rebecca Mcintyre | | | | | |
| Rebecca Meixner | | | | | |
| Rebecca Melancon | Address Redacted | | | | |
| Rebecca Mendel | Address Redacted | | | | |
| Rebecca Metzger | | | | | |
| Rebecca Meyer | | | | | |
| Rebecca Minich | Address Redacted | | | | |
| Rebecca Mitchell | Address Redacted | | | | |
| Rebecca Montero | | | | | |
| Rebecca Morgan | Address Redacted | | | | |
| Rebecca Morrison-Stoney | | | | | |
| Rebecca Moskovitz | Address Redacted | | | | |
| Rebecca Mossow | | | | | |
| Rebecca Mundt | | | | | |
| Rebecca Munster | | | | | |
| Rebecca Newberry | | | | | |
| Rebecca Nichols | | | | | |
| Rebecca Nieto | | | | | |
| Rebecca Nile | Address Redacted | | | | |
| Rebecca Norman | | | | | |
| Rebecca Okezie | Address Redacted | | | | |
| Rebecca Olan | | | | | |
| Rebecca Olbright | | | | | |
| Rebecca Oliva | Address Redacted | | | | |
| Rebecca Omalley | | | | | |
| Rebecca O'Outlet | Attn: Vincent Otuszewski | 4770 State Route 405 | Milton, PA 17847 | | |
| Rebecca Ou | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Owen | Address Redacted | | | | |
| Rebecca Owens | | | | | |
| Rebecca Parliman | | | | | |
| Rebecca Patterson | | | | | |
| Rebecca Peress | | | | | |
| Rebecca Perlman | Address Redacted | | | | |
| Rebecca Petris | | | | | |
| Rebecca Phelps | | | | | |
| Rebecca Pillsbury | Address Redacted | | | | |
| Rebecca Pogonitz | | | | | |
| Rebecca Pollard | | | | | |
| Rebecca Pouliot | | | | | |
| Rebecca Premo | | | | | |
| Rebecca Price | | | | | |
| Rebecca Pritchard | Address Redacted | | | | |
| Rebecca Prowse | | | | | |
| Rebecca Pruitt | | | | | |
| Rebecca Quandt Interiors | 1721 N Edison St | Arlington, VA 22207 | | | |
| Rebecca Quiroz | | | | | |
| Rebecca R Hunter | Address Redacted | | | | |
| Rebecca Rachel Lewin | Address Redacted | | | | |
| Rebecca Ramage | Address Redacted | | | | |
| Rebecca Ramos | Address Redacted | | | | |
| Rebecca Ramsey | | | | | |
| Rebecca Randolph | | | | | |
| Rebecca Raulerson | | | | | |
| Rebecca Ravenna | | | | | |
| Rebecca Reitmeyer Pllc | 960 Valley View Circle | Palm Harbor, FL 34684 | | | |
| Rebecca Reusch | | | | | |
| Rebecca Reutenauer | Address Redacted | | | | |
| Rebecca Revard | | | | | |
| Rebecca Richard | | | | | |
| Rebecca Richards | | | | | |
| Rebecca Richards-Diop | | | | | |
| Rebecca Riley | Address Redacted | | | | |
| Rebecca Roark | | | | | |
| Rebecca Roberie | | | | | |
| Rebecca Robinson | Address Redacted | | | | |
| Rebecca Robinson | | | | | |
| Rebecca Rollins | | | | | |
| Rebecca Roman | | | | | |
| Rebecca Rosenthal | | | | | |
| Rebecca Roy | | | | | |
| Rebecca Rudolph | | | | | |
| Rebecca Runnels | | | | | |
| Rebecca Rydzewski | Address Redacted | | | | |
| Rebecca S Flanum | Address Redacted | | | | |
| Rebecca S. Ruberg, Ph.D. | Address Redacted | | | | |
| Rebecca S.V. Pagonis-Duerr | Address Redacted | | | | |
| Rebecca Salvaiz | Address Redacted | | | | |
| Rebecca Sanders LLC | 205 Oak St | Suite 6 | Hood River, OR 97031 | | |
| Rebecca Sato | | | | | |
| Rebecca Sattergren | | | | | |
| Rebecca Scanlan | Address Redacted | | | | |
| Rebecca Scasny | | | | | |
| Rebecca Schlappich Charles | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Schmidt | Address Redacted | | | | |
| Rebecca Schulman | Address Redacted | | | | |
| Rebecca Scott | | | | | |
| Rebecca Scott Jewelry | 1010 16th St | San Francisco, CA 94107 | | | |
| Rebecca Seager | | | | | |
| Rebecca Seedorf | Address Redacted | | | | |
| Rebecca Sexton | | | | | |
| Rebecca Sherrer | | | | | |
| Rebecca Sherrill | Address Redacted | | | | |
| Rebecca Shilot | | | | | |
| Rebecca Shorey | | | | | |
| Rebecca Shuster, Phd | 80 East 11th St | New York, NY 10003 | | | |
| Rebecca Sigmon Hernandez | Address Redacted | | | | |
| Rebecca Sinatra | Address Redacted | | | | |
| Rebecca Slater | | | | | |
| Rebecca Smart | | | | | |
| Rebecca Smith | | | | | |
| Rebecca Snyder | Address Redacted | | | | |
| Rebecca Sorensen | | | | | |
| Rebecca Spiegel | | | | | |
| Rebecca Stacy | | | | | |
| Rebecca Stallones | | | | | |
| Rebecca Stickler Md Inc | 2658 E Alluvial Ave | Ste 110 | Fresno, CA 93720 | | |
| Rebecca Story | Address Redacted | | | | |
| Rebecca Story | | | | | |
| Rebecca Strickland | | | | | |
| Rebecca Summerlin | | | | | |
| Rebecca Sumner | | | | | |
| Rebecca Swiger | | | | | |
| Rebecca Sylvester | | | | | |
| Rebecca Tainter | | | | | |
| Rebecca Talley | Address Redacted | | | | |
| Rebecca Taufen | | | | | |
| Rebecca Taylor | | | | | |
| Rebecca Thipsingh | | | | | |
| Rebecca Thomas | Address Redacted | | | | |
| Rebecca Thompson | | | | | |
| Rebecca Tinnell | Address Redacted | | | | |
| Rebecca Triggs | Address Redacted | | | | |
| Rebecca Tuka | | | | | |
| Rebecca Ulibarri | Address Redacted | | | | |
| Rebecca Upshaw | Address Redacted | | | | |
| Rebecca Utecht | | | | | |
| Rebecca Van Voorhis Gilbert | Address Redacted | | | | |
| Rebecca Vanderkloot | | | | | |
| Rebecca Vann | | | | | |
| Rebecca Vargas | Address Redacted | | | | |
| Rebecca Vaughn | | | | | |
| Rebecca Villavicencio | | | | | |
| Rebecca Wade | | | | | |
| Rebecca Wagstaff | Address Redacted | | | | |
| Rebecca Waldron | Address Redacted | | | | |
| Rebecca Waldron | | | | | |
| Rebecca Wallace | | | | | |
| Rebecca Wallis | | | | | |
| Rebecca Washington | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebecca Webb | Address Redacted | | | | |
| Rebecca Weizenecker | Address Redacted | | | | |
| Rebecca Wesley Lane | Address Redacted | | | | |
| Rebecca West | Address Redacted | | | | |
| Rebecca Wheatbrook | | | | | |
| Rebecca Wheeler | Address Redacted | | | | |
| Rebecca Wheeling | | | | | |
| Rebecca White | Address Redacted | | | | |
| Rebecca Whitely | | | | | |
| Rebecca Whitmire | | | | | |
| Rebecca Wicks | Address Redacted | | | | |
| Rebecca Wilson | | | | | |
| Rebecca Wilson Counseling & Therapy | 810 Bellevue Rd | 231 | Nashville, TN 37221 | | |
| Rebecca Wunderlich | | | | | |
| Rebecca Yount Coelho | Address Redacted | | | | |
| Rebecca Zaiden | | | | | |
| Rebecca Zeelenberg | Address Redacted | | | | |
| Rebecca Zerth | | | | | |
| Rebecca Zornow | Address Redacted | | | | |
| Rebeccabumgarner | Address Redacted | | | | |
| Rebeccah Tuttle | | | | | |
| Rebeccalyn Bilodeau | | | | | |
| Rebeccaosborne | 2152 Huntington Drive | Chico, CA 95928 | | | |
| Rebeccapurse | Attn: Rebecca Johnston | 761 Foxhound Dr | Port Orange, FL 32128 | | |
| Rebecca'S Pearls | 24155 Laguna Hill Mall | Laguna Hills, CA 92653 | | | |
| Rebecca'S Pullen | Address Redacted | | | | |
| Rebecca'S Therapy | 1203 Mission St | Ste 21 | Santa Cruz, CA 95060 | | |
| Rebeck LLC | 10809 Pearson St | Kensington, MD 20895 | | | |
| Rebeka Barth, M.D. Inc. | 1200A Howard St | San Francisco, CA 94110 | | | |
| Rebeka LLC | 135 Boston Post Road | E Lyme, CT 06333 | | | |
| Rebekah Adai | Address Redacted | | | | |
| Rebekah Ann Mccarron | Address Redacted | | | | |
| Rebekah Boudrie | | | | | |
| Rebekah Brintz | | | | | |
| Rebekah Butts | | | | | |
| Rebekah Caler | | | | | |
| Rebekah Carson | Address Redacted | | | | |
| Rebekah Cockrell | | | | | |
| Rebekah Cornell | | | | | |
| Rebekah Donaldson | Address Redacted | | | | |
| Rebekah Donoghue | Address Redacted | | | | |
| Rebekah Dutrow | | | | | |
| Rebekah Eakle | | | | | |
| Rebekah Ewing | | | | | |
| Rebekah Fair | | | | | |
| Rebekah Forrey | | | | | |
| Rebekah Geare | | | | | |
| Rebekah Hobb | | | | | |
| Rebekah J Wells | Address Redacted | | | | |
| Rebekah Johnson | | | | | |
| Rebekah Jung | Address Redacted | | | | |
| Rebekah Krueger | Address Redacted | | | | |
| Rebekah Lake | | | | | |
| Rebekah Livingston | | | | | |
| Rebekah Lowe | | | | | |
| Rebekah Mez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rebekah Morris | | | | | |
| Rebekah Mutchler | Address Redacted | | | | |
| Rebekah Neace | | | | | |
| Rebekah Nicole LLC | 11005 Burnet Red, Ste 116 | Austin, TX 78641 | | | |
| Rebekah Pervaiz | Address Redacted | | | | |
| Rebekah Piatt | | | | | |
| Rebekah Ploch | | | | | |
| Rebekah Resnik | | | | | |
| Rebekah Rich Brow & Beauty | 315 Madison Ave | New York, NY 10017 | | | |
| Rebekah Robinson | | | | | |
| Rebekah Roy | | | | | |
| Rebekah Van Natta | Address Redacted | | | | |
| Rebekah'S Dream | 7634 N Western Ave | Nichols Hills, OK 73116 | | | |
| Rebekka Halseth | Address Redacted | | | | |
| Rebekka Ivancic | | | | | |
| Rebekon Consulting LLC | 1504 Pine Creek Court | Thousand Oaks, CA 91320 | | | |
| Rebel Advisory, LLC | 13900 Panay Way | R107 | Marina Del Rey, CA 90292 | | |
| Rebel Communications, LLC. | 4004 Whipple Ranch Rd | Hiko, NV 89017 | | | |
| Rebel Effect Xpress | 6550 Thea Lane | Unit Q11 | Columbus, GA 31907 | | |
| Rebel Heart Therapy | 1020 Sw Taylor St. | Suite 700 | Portland, OR 97205 | | |
| Rebel Reaper Clothing Company LLC | Attn: Matthew Cates | 15863 N Greenway Hayden Loop, Ste 116 | Scottsdale, AZ 85260 | | |
| Rebel Toad Brewing Co. | 425 William St | Corpus Christi, TX 78401 | | | |
| Rebilder LLC | 7115 Reite Ave | Windsor Heights, IA 50324 | | | |
| Rebirth Of Destiny Intl Ministry | 1701 Nw 69th Terr | Miami, FL 33147 | | | |
| Rebirth Studios LLC | 2124 East Dr | Decatur, GA 30032 | | | |
| Rebnd Air | 1126 N 1200 W | Orem, UT 84057 | | | |
| Reboot | 2810 Trinity Mills | 209-230 | Carrollton, TX 75006 | | |
| Reboot | 3148 Waterview Drive | Las Vegas, NV 89117 | | | |
| Reboot Sports & Tommie Brand | 6423 Humboldt Ave S | Minneapolis, MN 55423 | | | |
| Reborn Chiropractic Pllc | 7-08 149th St | Whitestone, NY 11357 | | | |
| Reborn Houses LLC | 179 Speck Road | Mohnton, PA 19540 | | | |
| Reborn Therapy Center Inc | 4710 W Irlo Bronson Memorial Hwy | Bldg B | Kissimmee, FL 34746 | | |
| Rebound Physical Therapy | Attn: Sheri Dempsey | 501 Route 168 | Turnersville, NJ 08012 | | |
| Rebound Restoration Contractors, LLC | 2031 196th St Sw | Ste B104 | Lynnwood, WA 98036 | | |
| Rebric, Inc. | 1644 Platte St | 4Th Floor | Denver, CO 80202 | | |
| Rebs Specialties | 7032 Darby Ave | Unit B | Reseda, CA 91335 | | |
| Rebuild & Recover By Design | 3901 Nw 79th Ave | Suite 956 | Doral, FL 33166 | | |
| Rebuild Master Tech Inc. | 6689 Nw 16th Terr | Ft Lauderdale, FL 33309 | | | |
| Rebuild The Block LLC | 401 East 1st St | Unit 1984 | Sanford, FL 32772 | | |
| Rebuilding America LLC | 8201 Greensboro Dr, Ste 300 | Mclean, VA 22102 | | | |
| Reca Anderson | | | | | |
| Reca Hale | Address Redacted | | | | |
| Recapturing Americana | 16817 E Nicklaus Drive | Fountain Hills, AZ 85268 | | | |
| Ricardo Anderson | | | | | |
| Recarlo Stewart | Address Redacted | | | | |
| Recep Elmali | Address Redacted | | | | |
| Recess Creative, LLC | 635 W Lakeside Ave | Cleveland, OH 44113 | | | |
| Recess Italian Ice & Desserts | 5035 S Fort Apache Rd | Las Vegas, NV 89148 | | | |
| Recharge Nutrition | Address Redacted | | | | |
| Recharged Electronics | 16603 N 50th Way | Scottsdale, AZ 85254 | | | |
| Reche Hair Studio LLC | 484 Garden Place | Keyport, NJ 07735 | | | |
| Rechung Fujihira | | | | | |
| Recigno Laboratories LLC | | | | | |
| Recinos Painting & Decorating | 1208 80th Ave | Oakland, CA 94621 | | | |
| Recio Buaron | Address Redacted | | | | |
| Reck Carpentry | 428 E Johnson St | Apt 12 | Fayetteville, AR 72701 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Recka Films | 7345 Laurie Dr | Ft Worth, TX 76112 | | | |
| Reclaimed Doors & Windows | 42545 Wall St. | Unit 109 | Lancaster, CA 93536 | | |
| Recluse Creations | 530 Nicolo Ct | Escondido, CA 92025 | | | |
| Reco Contractor | 1905 Elm Shadows Dr | Dallas, TX 75232 | | | |
| Reco Gas & Mini Mart Inc. | 1645 Tully Rd | San Jose, CA 95148 | | | |
| Reco Maivia Mgnt, LLC | 7156 Cumbria Blvd E | Jacksonville, FL 32219 | | | |
| Reco Mcdaniel | | | | | |
| Recognition Depot LLC, | dba K&K Trophy Mart | Attn: Andrew Glantz | 288 Stuyvesant Ave | Lyndhurst, NJ 07071 | |
| Recognition Group, Inc | 8740 Winding Way | Fair Oaks, CA 95628 | | | |
| Recognition Services, Inc. | 19 Cale Circle | Newport News, VA 23606 | | | |
| Recom Consultant Group Inc | 7857 Florence Ave | Downey, CA 90240 | | | |
| Recommended Plumbing Inc. | 5815 Old Mt Holly Rd | Charlotte, NC 28208 | | | |
| Recon Construction Services | 566 Pluto Dr | Uniontown, OH 44685 | | | |
| Recon I Ces Inc | 17200 Ventura Blvd | 107 | Encino, CA 91316 | | |
| Reconciling Ministries Network | 123 W. Madison St. | Suite 1450 | Chicago, IL 60602 | | |
| Recon-Nu Construction, Inc | 271 West Livingston St | Banning, CA 92220 | | | |
| Reconstructed Fitness | 101 S.Whiting St. | Ste. 208 | Alexandria, VA 22304 | | |
| Reconstructing Llife | 3465 Banning Road | Cincinnati, OH 45239 | | | |
| Reconstrukt LLC | 16 Eck Place | New Rochelle, NY 10804 | | | |
| Record House Hostels, LLC | 800 Exposition Ave | Apt. 4 | Dallas, TX 75226 | | |
| Recording Workshop LLC | 455 Massieville Road | Chillicothe, OH 45601 | | | |
| Recordkeeper LLC | 144 N. Beverwyck Road | Suite 154 | Lake Hiawatha, NJ 07034 | | |
| Recovering Wellness LLC | 5400 S University Drive | Suite 108 | Davie, FL 33328 | | |
| Recovery Advocates, LLC | 1800 Bridgegate St | Suite 204 | Westlake Village, CA 91361 | | |
| Recovery Associates, LLC | 2204 Avalon Drive | Bedford, MA 01730 | | | |
| Recovery Behavioral Healthcare | 100 Community Drive | Mccoll, SC 29570 | | | |
| Recovery Consultants Incorporated | 2710 W 12 Mile Road | Berkley, MI 48072 | | | |
| Recovery Cuisine Catering, Inc. | 13751 Glasser Ave | Orlando, FL 32826 | | | |
| Recovery Impairment Evaluations | 4041 W. Wheatland Rd. | Suite 156 Pmb 487 | Dallas, TX 75237 | | |
| Recovery Now Treatment Network Corp | 10790 Haydn Dr | Boca Raton, FL 33498 | | | |
| Recovery On The Green | 1463 Albany Ave | Hartford, CT 06112 | | | |
| Recovery Seeker Inc | 223 High Road | Kalispell, IL 59901 | | | |
| Recovery State LLC | 6880 Skaff Ave | 7 | Jacksonville, FL 32244 | | |
| Recreation Experiences Inc | 1130 Baltimore Ave Se | Suite A | Bandon, OR 97411 | | |
| Re-Creation Usa, Inc. | 2520 Main St | Port Trevorton, PA 17864 | | | |
| Recreational Engineering, LLC | 5249 Colodny Drive | Unit 8 | Agoura Hills, CA 91301 | | |
| Recreational Golf Carts LLC | 8801 66th St N | Unit B | Pinellas Park, FL 33782 | | |
| Recruit 4 U LLC | 44 South Main St | Unit 302 | Norwalk, CT 06854 | | |
| Recruit My Student LLC | 1476 Shoup Court | Kennesaw, GA 30152 | | | |
| Recruit The One, LLC | 3123 Northland Dr | Louisville, KY 40216 | | | |
| Recruita | Attn: Pace Pendleton | 506 2Nd Ave Ste 1400 | Seattle, WA 98104 | | |
| Recruitfuel Consulting LLC | 201 Meadow Blvd | Carlisle, PA 17013 | | | |
| Recruiting Experts | Address Redacted | | | | |
| Recruiting Specialists, LLC | 1307 Cliff View Drive | Westfield, IN 46074 | | | |
| Recruitingitservices.Com, LLC | 555 N Point Center East 4th Floor | Alpharetta, GA 30022 | | | |
| Recruitopps LLC | 1680 Fruitville Rd | Sarasota, FL 34236 | | | |
| Rector Electric, LLC. | 940 Fisher Branch Road | Marshall, NC 28753 | | | |
| Rector Wardens & Vestry Of Chist Church | 408 South Broadway | Redondo Beach, CA 90277 | | | |
| Rector, Wardens & Vestry Of St. John'S | Episcopal Church In Dover New Jersey | 11 South Bergen St | Dover, NJ 07801 | | |
| Rector, Wardens, & Vestry Of Church | Of The Epiphany, Vacaville, Ca | 300 West St | Vacaville, CA 95688 | | |
| Recun Auto Service LLC | 1702 Forest Parkway | C | Lake City, GA 30260 | | |
| Recy Dunn | | | | | |
| Recycle For Education Inc. | 200-09 Murdock Ave | Central Islip, NY 11412 | | | |
| Recycled Bicycles | 1001 S Lynn St | Urbana, IL 61801 | | | |
| Recycled Treasures | 985 S Dean Cir | Deltona, FL 32738 | | | |
| Recyclequip LLC | 1648 Taylor Rd | Port Orange, FL 32128 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Recyclicious | 6020 Seabluff Drive | Unit 432 | Playa Vista, CA 90094 | | |
| Recycling Connection Of Springfield | 2538 S Main St | Springfield, TN 37172 | | | |
| Recycling On Earth | 1230 Olive St | Ramona, CA 92065 | | | |
| Recyco | 650 East 22nd St | Tucson, AZ 85713 | | | |
| Red & Blue Asia Grill & Bar Inc | 2312 15th St | Troy, NY 12180 | | | |
| Red & Blue Int'L Inc. | 259 Elm Place | Mineola, NY 11501 | | | |
| Red & White Chicago Inc. | 2138 74th Court | Elmwood Park, IL 60707 | | | |
| Red 88 Noodle Bar | 223 G St | Davis, CA 95616 | | | |
| Red A Inc. | 354 36th St | 2Nd Fl | Brooklyn, NY 11232 | | |
| Red Acorn Homes LLC | 102 Ashton Farms Drive | Canton, GA 30115 | | | |
| Red Apple Fruits & Vegetables | 455 Albany Ave | Brooklyn, NY 11213 | | | |
| Red Apple Import Inc | 108-17 48Ave | 1Fl | Corona, NY 11368 | | |
| Red Apple Nail Salon | 1580 S Melrose | 113 | Vista, CA 92081 | | |
| Red Apple Of Nc, Inc | 3786 Samet Drive | Suite 107 | High Point, NC 27265 | | |
| Red Archway LLC Dba Basement Boost | 3282 Alpine Ter | New Richmond, OH 45157 | | | |
| Red Ball Technical Services, LLC | 76 N. King St. | Ste. 206 | Honolulu, HI 96817 | | |
| Red Balloon Events Inc | 8042 Nw 66 St | Miami, FL 33166 | | | |
| Red Banana Clip | 1400 N Hillside Ave | Apt 2S | Berkeley, IL 60163 | | |
| Red Banana Clip | Address Redacted | | | | |
| Red Bank Corporate Center LLC | One Harding Road | Suite 102B | Red Bank, NJ 07701 | | |
| Red Barn Feeds, LLC | 1271 Ne Hwy 99W Pmb 418 | Mcminnville, OR 97128 | | | |
| Red Barn Market 2 Inc | 580 N Ventura Ave | Ventura, CA 93001 | | | |
| Red Barn Veterinary Service LLC | 1520 1300 St | Iola, KS 66749 | | | |
| Red Barn Woodworking | 348 Montauk Hwy | Eastport, NY 11941 | | | |
| Red Barnes Automotive LLC | 295 N 4300 E | Rigby, ID 83442 | | | |
| Red Basket Inc | 751 3rd Ave | Bethel, AK 99559 | | | |
| Red Beard Transport LLC | 2481 Garden Park Ter | Green Bay, WI 54311 | | | |
| Red Beard Trucking LLC | 614 N Davis | Enid, OK 73701 | | | |
| Red Bigfoot, LLC | 5372 S Danube Ct | Centennial, CO 80015 | | | |
| Red Bird Consulting LLC | 750 Oakwood St | Jackson, MS 39202 | | | |
| Red Bird Counseling | 1095 Hendersonville Rd. | Biltmore Forest, NC 28803 | | | |
| Red Bird Cuisine LLC | 60 E Main St | Buford, GA 30518 | | | |
| Red Bird Medina | Address Redacted | | | | |
| Red Bird Pantry | Address Redacted | | | | |
| Red Bottoms Entertainment LLC | 241A East Brinkerhoff Ave | Palisades Park, NJ 07650 | | | |
| Red Bowl Inc | 11219 Lebanon Rd | Mt Juliet, TN 37122 | | | |
| Red Boy Pizza Franchising, Inc. | 4314 Atlas Ave | Oakland, CA 94619 | | | |
| Red Boy Pizza Of Novato | 459 Entrada Dr | Novato, CA 94949 | | | |
| Red Brick Cafe LLC | 980 Lee St | Franklinton, LA 70438 | | | |
| Red Bridge Digital | 9437 Bristol Ridge Court | W Palm Beach, FL 33411 | | | |
| Red Butterfly Music | 97 Brooklyn Ave | Suite 5F | Brooklyn, NY 11216 | | |
| Red Byboth | | | | | |
| Red Canvas Photos By Shanna Rae | 1521 Caledonia St | La Crosse, WI 54603 | | | |
| Red Car Technicians Inc | 3023 John Deere St | Pavo, GA 31778 | | | |
| Red Cargo Logistics LLC | 3808 Ulex Ave | Mcallen, TX 78504 | | | |
| Red Carpet Affair Band & Show | 2408 Pomeroy Rd | T1 | Washington, DC 20020 | | |
| Red Carpet Homes Inc. | 1329 August Road | N Babylon, NY 11703 | | | |
| Red Carpet Lawn Care | 114 Lakeshore Drive | Hattiesburg, MS 39402 | | | |
| Red Cedar Consulting | 228 W Berry Ave. | Lansing, MI 48910 | | | |
| Red Cells LLC | 11445 Misty Isle Ln | Riverview, FL 11445 | | | |
| Red Chairs Consulting, LLC | Attn: Peter Tighe | 5037 Spyglass Dr | Broomfield, CO 80023 | | |
| Red Cheetah Moving 40 | 8070 Castleton Rd | Indianapolis, IN 46250 | | | |
| Red Chillies Rest Corp | 1176 Bedford Av | Brooklyn, NY 11216 | | | |
| Red Clay Ranch Equine Rescue & Sanctuary | 364 Parker Rd. | Lyerly, GA 30730 | | | |
| Red Cliff Labs | 1979 Lava Flow Drive | St George, UT 84770 | | | |
| Red Coat Pr | 1619 Doral Drive | Manning, SC 29102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Red Coat Pr | Attn: Rick Miles | 1619 Doral Dr | Manning, SC 29102 | | |
| Red Coral Capital LLC | 9898 Moss Rose Way | Orlando, FL 32832 | | | |
| Red Cup Ent LLC | 2115 Piedmont Rd | 3301 | Atlanta, GA 30324 | | |
| Red Deer Ventures, Inc., | dba Red Deer Systems | 350 West 5th Ave, 310 | Escondido, CA 92025 | | |
| Red Devil Superette, Inc. | 161 S Main St | Fairfax, OK 74637 | | | |
| Red Diamond Holding Group | 10250 Bayou Grand Ave | Seminole, FL 33772 | | | |
| Red Dirt Fabrications LLC | 711 Newell Dr | Hudson Oaks, TX 76087 | | | |
| Red Dirt Landscape LLC | 5509 17th St | Lubbock, TX 79416 | | | |
| Red Dirt Supply Company | Attn: Jack Alley | 6105 Se Nowata Rd Warehouse 10 | Bartlesville, OK 74006 | | |
| Red Door Design | 2610 Violett Road | Goshen, IN 46526 | | | |
| Red Door Escape Room El Paso LLC | 8889 Gateway Blvd W | Ste 2800 | El Paso, TX 79925 | | |
| Red Door Furniture Co. | 508 S Main | St Charles, MO 63301 | | | |
| Red Door Home Furnishings LLC | 400 Carney St | 406 | Glen Cove, NY 11542 | | |
| Red Door Inspections | 12105 Dawn Mist Ct Pearland | Pearland, TX 77584 | | | |
| Red Door Pediatric Dentistry | 116 Candler Oaks Lane | Decatur, GA 30030 | | | |
| Red Door Real Estate Services, LLC | 3855 So 500 W | Ste. T | Salt Lake City, UT 84115 | | |
| Red Door Restore | 1500 N Stephenson Hwy | Royal Oak, MI 48067 | | | |
| Red Dot Dynasty Kreatives LLC | 1918 Harrison St | 210 | Hollywood, FL 33020 | | |
| Red Dot Entertainment LLC | 4161 Eastridge Circle | Pompano Beach, FL 33064 | | | |
| Red Dot Real Estate Group, LLC | 6420 114th Ave Ne | Kirkland, WA 98033 | | | |
| Red Dot Shooting Inc | Attn: Johnathan Bonham | 375 Richard Road | Rockledge, FL 32955 | | |
| Red Duster Enterprises Inc | 4701 Ne 27th Ave | Ft Lauderdale, FL 33308 | | | |
| Red E Electric LLP | 106 N Tennessee | Amarillo, TX 79106 | | | |
| Red E Services Inc | 2042 Sw County Road 760A | Arcadia, FL 34266 | | | |
| Red Eagle Transport LLC | 500 S Shawdowlan Drive | Albany, GA 31707 | | | |
| Red Earth Farm Store, Inc. | dba Red Earth Feed & Tack | 2301 E I-44 Service Rd | Oklahoma City, OK 73111 | | |
| Red Edge Mentoring | Address Redacted | | | | |
| Red Electric Co | Attn: Leonard Crawford | 370 Duck Mountain Ln | Canyon Lake, TX 78133 | | |
| Red Engine Media, LLC | 560 Main St. | 1030 | New York, NY 10044 | | |
| Red Express Miami LLC | 8052 Nw 66 St | Miami, FL 33166 | | | |
| Red Feast Wine & Liquor Corp | 129 Christopher Columbus Dr | Jersey, NJ 07302 | | | |
| Red Feather Ltd | 569 Gordon Ct | Livermore, CO 80536 | | | |
| Red Fern Studio LLC | 211 Dewey St | Royal Oak, MI 48067 | | | |
| Red Financial Oc | 28136 El Montanero | Laguna Niguel, CA 92677 | | | |
| Red Flag LLC | 20343 N Hayden Rd | Ste 105-19 | Scottsdale, AZ 85255 | | |
| Red Flower Restaurant Inc | 323 Wood Ave | Big Stone Gap, VA 24219 | | | |
| Red Fly Studio | 815 Brazos, Ste 900 | Austin, TX 78701 | | | |
| Red Fox Landscape Contractor Inc | 2345 Bayside Dr | Hanover Park, IL 60133 | | | |
| Red Fox Pet Shop | 2709 S Woodland Blvd | Deland, FL 32720 | | | |
| Red Fox Skateboards | 1565 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | |
| Red Gate Software | P.O. Box 845066 | Boston, MA 02284-5066 | | | |
| Red Gingham | Address Redacted | | | | |
| Red Group Of Companies | 1414 S Azusa Ave, Ste B17 | W Covina, CA 91791 | | | |
| Red Guard Security | 1090 Carriage Trace Cir | Stone Mountain, GA 30087 | | | |
| Red Hairing Salon | 106 W Walnut | Rogers, AR 72756 | | | |
| Red Hauling, Inc. | 5704 S Trumbull Ave | Chicago, IL 60629 | | | |
| Red Hill Cons Inc | 1556 40th St | Brooklyn, NY 11218 | | | |
| Red Hill Foods, LLC | 1182 Monte Vista Ave | Suite 4 | Upland, CA 91786 | | |
| Red Hill Liquor | 1752 Henderson Way | Upland, CA 91784 | | | |
| Red Hills Painting & Construction Corp | 8635 Ramona St | Bellflower, CA 90706 | | | |
| Red Hook Beverage Corp | 66 Seabring St | Brooklyn, NY 11231 | | | |
| Red Hook Playgroup | 295 Columbia St | Brooklyn, NY 11231 | | | |
| Red Horse Drive In LLC | 1518 W University Way | Ellensburg, WA 98926 | | | |
| Red Horse Stables LLC | 1223 Smith Lawn Dr | Aiken, SC 29801 | | | |
| Red House Fresh Produce LLC | 3295 62nd Ave N | St Petersburg, FL 33702 | | | |
| Red House Virtual Education | 2675 Kettle Creek | Frisco, TX 75034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Red Huskies, LLC | 3174 Elmmede Rd | Ellicott City, MD 21042 | | | |
| Red International Transport LLC, | 2824 Wonder Rock Pl | El Paso, TX 79938 | | | |
| Red Jacket Systems, LLC | 25449 Bradshaw Dr | Chantilly, VA 20152 | | | |
| Red Jasmine Inc. | 210 S Pollard St | Vinton, VA 24179 | | | |
| Red Jet Creative | 5200 Zane Drive | Flower Mound, TX 75028 | | | |
| Red Karpet | 76 Deer Lane | Holly Springs, MS 38635 | | | |
| Red Knight Construction | 8361 Butternut Dr | Citrus Heights, CA 95621 | | | |
| Red Koi, Inc | 9726 York Rd | Cockeysville, MD 21030 | | | |
| Red Label Products | 4007 Warren Ave | Hillside, IL 60162 | | | |
| Red Lantern Inc | 221 Carlton Rd, Ste 16 | Charlottesville, VA 22902 | | | |
| Red Leaf Design LLC | 191 W 3030 S | S Salt Lake, UT 84115 | | | |
| Red Leaf Management | 26907 N. 103rd St | Scottsdale, AZ 85262 | | | |
| Red Legend Group Corp | 119 West 30th St | New York, NY 10001 | | | |
| Red Lick Christian Preschool, LLC | 3206 N Fm 2148 | Texarkana, TX 75503 | | | |
| Red Light Automotive | Diagnostics & Repair | 10320 Burnham Dr Nw | Gig Harbor, WA 98332 | | |
| Red Light Electric | 3740 Hansberry Dr | Atlanta, GA 30349 | | | |
| Red Light Management LLC | 3401 N 49 St | Tampa, FL 33605 | | | |
| Red Line Inspections | 3165 Drusilla Lane | Baton Rouge, LA 70809 | | | |
| Red Line Restoration, | 564 N 1100 W | Salt Lake City, UT 84116 | | | |
| Red Line Transportation LLC | 17118 Elm Drive | Hazel Crest, IL 60429 | | | |
| Red Lion Chem Tech LLC | 10840 Thornmint Rd | San Diego, NJ 92127 | | | |
| Red Lion Properties LLC | 322 Gordon St | Sanford, FL 32771 | | | |
| Red Magic | 11013 Pacific Hwy S.W. | 407 | Lakewood, WA 98499 | | |
| Red Mango Express, Inc. | 142 E. 3rd Ave. | San Mateo, CA 94401 | | | |
| Red Maple Lane | 1168 Macey Way | Stillwater, MN 55082 | | | |
| Red Mill Museum Village | 56 Main St | Clinton, NJ 08809 | | | |
| Red Mountain Coffee | 773 State Route 906 | Snoqualmie Pass, WA 98068 | | | |
| Red Mountain Laboratories | 3545 S Platte River Dr, Ste A | Englewood, CO 80110 | | | |
| Red Mountain Logworks LLC | 21293 Colorado 135 | Crested Butte, CO 81224 | | | |
| Red Mountain Trails | 27314 E Ambassador Pr Ne | Benton City, WA 99320 | | | |
| Red Nail | 13521 Us Hwy 1 | Sebastian, FL 32958 | | | |
| Red Nails C Inc | 7145 E Point Douglas Rd S, Ste 120 | Cottage Grove, MN 55016 | | | |
| Red Nose Rentals, LLC | 960 W 41St | Miami Beach, FL 33140 | | | |
| Red Noses Inc | dba Il Localino | 467 N Highland Ave Ne | Atlanta, GA 30307 | | |
| Red Oak Outfitters, LLC | 105 Lola Ln. | Pilot Mountain, NC 27041 | | | |
| Red Oak Road | Address Redacted | | | | |
| Red Oak Sports, Inc | 508 Cromer Road | Tifton, GA 31794 | | | |
| Red Oak Turf Inc | 508 Cromer Road | Tifton, GA 31794 | | | |
| Red Oak Ventures LLC | 1135 South Stream Road | Bennington, VT 05201 | | | |
| Red October Usa, LLC | 1130 Coplon Ave | Schenectady, NY 12309 | | | |
| Red Octopus Investments, LLC | 115 E Travis St, Ste 1235 | San Antonio, TX 78205 | | | |
| Red Octopus Tattoo, Inc. | 5815 Red Octopus Dr. | Sunderland, MD 20689 | | | |
| Red Olive Deli Inc | 567 W 125th St | 5O | New York, NY 10027 | | |
| Red One Corporation | 3200 Highlands Pkwy, Ste 422 | Smyrna, GA 30082 | | | |
| Red One Renovations LLC, | 482 Southbridge St | Auburn, MA 01501 | | | |
| Red Palace (Usa) Inc | 4490 Electric Road | Roanoke, VA 24018 | | | |
| Red Passion Hair LLC | 903 Huff Rd Nw | Suite 3204 | Atlanta, GA 30318 | | |
| Red Pc Usa LLC | 1559 Fairway Dr | Naperville, IL 60563 | | | |
| Red Peony Fashion Inc. | 70-52 Austin St Forest Hills | New York, NY 11375 | | | |
| Red Persimmon Nails & Spa | 7211 Haven Ave | Ste F | Rancho Cucanmonga, CA 91701 | | |
| Red Pony Media | 1823 Del Rio Drive | Lafayette, CA 94549 | | | |
| Red River Bancshares Inc | 1412 Centre Court Dr, Ste 400 | Alexandria, LA 71301 | | | |
| Red River Behavioral Health, LLC | 140 Windermere Blvd. | Suite C | Alexndria, LA 71303 | | |
| Red River Research Inc | 111 Laurelwood Dr | Pittsburgh, PA 15237 | | | |
| Red Robin Learning | 75 Rhode Island Ave Nw | Washington, DC 20001 | | | |
| Red Rock Adventure Sports LLC | 12828 Jefferson Hwy | Baton Rouge, LA 70816 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Red Rock Chiropractic, LLC | 2085 Village Center Circle | 110 | Las Vegas, NV 89134 | | |
| Red Rock Hobbies | 3164 S Country Club Dr | Mesa, AZ 85210 | | | |
| Red Rock Running Company | 7350 W. Cheyenne Ave, Ste 106 | Las Vegas, NV 89129 | | | |
| Red Rock Valuation Group LLC | 12475 W. 8th Place | Golden, CO 80401 | | | |
| Red Rocks Entertainment Inc | 17500 Labrador St | Northridge, CA 91325 | | | |
| Red Rocks Exteriors, LLC | 4758 Regalo Bello St, | Las Vegas, NV 89135 | | | |
| Red Roof Inn | Address Redacted | | | | |
| Red Rooster 29 LLC | 93 Second Ave | Cellar Level A | New York, NY 10003 | | |
| Red Rooster South Shore, Inc. | 2101 E 71st St | Chicago, IL 60649 | | | |
| Red Rover Pizza, Inc | 21801 Homestead Trail | Corcoran, MN 55340 | | | |
| Red Sea Inc | 9290 Nw 22 Ave | Miami, FL 33147 | | | |
| Red Sea Trucking LLC | 6150 Balsam Fir Dr | Charlotte, NC 28212 | | | |
| Red Setter Communications | 48 Hunters Crossing | Burlington, CT 06013 | | | |
| Red Shed Woodworks & Construction, Inc | 28 Medical Park Dr | Marshall, NC 28753 | | | |
| Red Sky Films, Inc. | 3613 Veteran Ave | Apt 2 | Los Angeles, CA 90034 | | |
| Red Snapper Division Inc | 5601 W Division St | Chicago, IL 60651 | | | |
| Red Snapper Fish Company-Uptown, LLC | 6016 West Lisbon Ave | Milwaukee, WI 53210 | | | |
| Red Squadron, LLC | 2295 Towne Lake Pkwy | Woodstock, GA 30189 | | | |
| Red Star Carrier, | 6161 N Winthrop Ave, Apt 511 | Chicago, IL 60660 | | | |
| Red Sun Music Group Inc. | 142 West 139th St | New York, NY 10036 | | | |
| Red Tag Fabric Inc | Attn: Shu Huei Lin | 2425 Grimmersborough Ln | Charlotte, NC 28270 | | |
| Red Tea Garden Inc | 14 N Columbia St | Milton Freewater, OR 97862 | | | |
| Red Team LLC | 3854 Lost Oak Drive | Buford, GA 30519 | | | |
| Red Tee Boutique | 30 62nd St | W New York, NJ 07093 | | | |
| Red Tower Capital, Inc | 73 Sumner St | Unit 203 | San Francisco, CA 94103 | | |
| Red Transport Service LLC | 4000 Hollywood Blvd | Ste 555-S | Hollywood, FL 33021 | | |
| Red Triangle Oil Company | 2809 E Chestnut Ave | Fresno, CA 93745 | | | |
| Red Trillium Press | 221 Pine St. | 332 | Florence, MA 01062 | | |
| Red Trolleys Day Care Center LLC | 1212 S. Patterson St | Valdosta, GA 31601 | | | |
| Red Truck Rural Bakery LLC | 8368 W. Main St | Marshall, VA 20115 | | | |
| Red Trux Inc. | 2218 Commander St | Pasadena, TX 77502 | | | |
| Red Velvet Sounds | Address Redacted | | | | |
| Red Vulcan Investment Ptoperties, LLC | 9611 Brookdale Dr. | Ste. 100 Pmb 285 | Charlotte, NC 28215 | | |
| Red Wagon Executive Search, Inc. | 225 North Columbus Drive | Suite 4614 | Chicago, IL 60601 | | |
| Red Wagon Organic Farm LLC | 7694 N 63rd St | Longmont, CO 80503 | | | |
| Red Whale Inc | 1755 E Bayshore Rd | Redwood City, CA 94063 | | | |
| Red White Inc | 90 Hopewell Church Road | Pine Mountain, GA 31822 | | | |
| Red Wind Consulting, Inc. | 3578 Hartsel Drive E368 | Colorado Springs, CO 80920 | | | |
| Red X, LLC | 36159 W Lyman Rd | Farmington Hills, MI 48331 | | | |
| Red Yates | 5988 Grammarcy Circle | Richmond, VA 23227 | | | |
| Red Yates | Address Redacted | | | | |
| Red.Stone Beauty Corporation | 3843 S Bristol St, Ste 210 | Santa Ana, CA 92704 | | | |
| Red37 Inc. | 1090 Betzwood Dr | Norristown, PA 19403 | | | |
| Reda Abdelaal | Address Redacted | | | | |
| Reda Awad | | | | | |
| Redan Chevron, LLC | 4766 Redan Rd | Stone Mountain, GA 30083 | | | |
| Redana Corp | 817 Westchester Ave | Bronx, NY 10455 | | | |
| Redband Technology Solutions | 10090 Cainsville Rd. | Lebanon, TN 37090 | | | |
| Redbean Studio | 3362 Chalfant Rd | Cleveland, OH 44120 | | | |
| Redbird Residential | 2123 Old Spartanburg Rd | Suite 170 | Greer, SC 29650 | | |
| Redbird Residential | Address Redacted | | | | |
| Redbirds Baseball Academy | 16343 Lakefield Place Dr | Wildwood, MO 63040 | | | |
| Redblack Graphics | 1451 Exposition Blvd | 66 | Sacramento, CA 95815 | | |
| Redbone Trucking LLC | 1721 Battenburg Lane Sw | Conyers, GA 30094 | | | |
| Redbone'S Iii, LLC | 12250 Palm Beach Blvd | Ft Myers, FL 33905 | | | |
| Redbowl | 1820 Dunlawton Ave. | 105 | Port Orange, FL 32127 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Redco Auto Salles | 969 Main St | Vilonia, AR 72173 | | | |
| Redcon1 LLC | 701 Park Of Commerce Blvd | Suite 100 | Boca Raton, FL 33487 | | |
| Redcore Pt Pta & Rehabilitation Pllc | 311 St Nicholas Ave | Queens, NY 11385 | | | |
| Redd Room Studios | 3316 W. Victory Blvd. | Suite B | Burbank, CA 91505 | | |
| Redden Gp, LLC | 16801 Addison Rd | Ste 100 | Addison, TX 75001 | | |
| Redden Group LLC | 2306 Glascock St | Raleigh, NC 27610 | | | |
| Reddeyeshots | 5020 Forest Hill Irene | Memphis, TN 38125 | | | |
| Reddick Lawn Care Services | 14 N Timber Hollow Dr | 1424 | Fairfield, OH 45014 | | |
| Reddick Transport, LLC | 8850 Woolstone Ct | Maineville, OH 45039 | | | |
| Reddin Construction LLC | 409 E 58th St | Savannah, GA 31405 | | | |
| Redding Landscape Company | 4255 Starthmore Dr | Redding, CA 96002 | | | |
| Redding Pharmacy Inc | 73 Redding Road P.O. Box 359 | Georgetown, CT 06829 | | | |
| Reddis LLC | 9405 Goddard Ct | Lanham, MD 20706 | | | |
| Reddish Remodeling | 13230 Pine Creek Cir | Riverview, FL 33579 | | | |
| Reddix Trucking Inc. | 31342 Kendale Rd | Lewes, DE 19958 | | | |
| Reddoor Investment & Holding Group LLC | 3088 Harpers Ferry Drive | Tallahassee, FL 32308 | | | |
| Redd'S Men'S Cuts | 26331 Ne Valley St | 5 | Duvall, WA 98019 | | |
| Reddy Enterprises LLC | 6020 Wilkinson Blvd | Charlotte, NC 28208 | | | |
| Reddy Medical Consultant P.C. | 2417 Jericho Turnpike | Suite 310 | New Hyde Park, NY 11040 | | |
| Redeem Car Care & Detail | 157 Hazelwood St | Ozark, AL 36360 | | | |
| Redeem Healthcare Medical System Inc | 917 N. Caroline St | Baltimore, MD 21205 | | | |
| Redeemed Christian Church Of | God King'S Court Chapel | 9435 Willeo Road | Roswell, GA 30075 | | |
| Redeemed Tax & Insurance | 411 W Lambert Rd | Ste 409 | Brea, CA 92821 | | |
| Redeemer Church | 15151 Cordova | La Mirada, CA 90638 | | | |
| Redeemer Lutheran Church | 468 Grand St | Redwood City, CA 94062 | | | |
| Redeemer Presbyterian Church | 22937 Arlington Ave. | 203 | Torrance, CA 90501 | | |
| Redefine Hr, Inc. | 9956 W Remington Place A-10 | Suite 177 | Littleton, CO 80128 | | |
| Redefine Nutrition LLC | Attn: Kyung Kim | 3615 Franicis Cir Ste 100 | Alpharetta, GA 30004 | | |
| Redefined Realty | N51W24953 Lisbon Rd | Pewaukee, WI 53072 | | | |
| Redefined Realty, Realtor | 327 Park Hill Dr. | Unit H | Pewaukee, WI 53072 | | |
| Redell A Willis | | | | | |
| Redempse LLC | 4641 South Carrollton Ave | New Orleans, LA 70119 | | | |
| Redempta Services, Nfp | 1818 Ridge Road | Suite 105 | Homewood, IL 60471 | | |
| Redemption Church | 2905 Wilson Ave Sw | Suite 200A | Grandville, MI 49418 | | |
| Redemption Church | 810 19th St | Beaumont, TX 77706 | | | |
| Redemption Fighting System LLC, | 3435 Oneida Valley Rd | Parker, PA 16049 | | | |
| Redemption Mixed Martial Arts Inc | 44619 Sterling Hwy | Unit 4A | Soldonta, AK 99669 | | |
| Redemption Processing Representatives | 18C Main St. | Blairstown, NJ 07825 | | | |
| Redemption Residential Group Home | 211 South 14th Ave | Dillon, SC 29536 | | | |
| Redemption Trucking Services, Inc. | 200 Mohawk Ave | Louiville, KY 40209 | | | |
| Redemptive Dance Ministries | 7608 S Waverly Mtn | Littleton, CO 80127 | | | |
| Redemptive Life Christian | Fellowship Church, Inc. | 406 Pleasant Hill Road Nw | Conyers, GA 30012 | | |
| Redentor De Vida Inc | 2980 Jog Road | Greenacres, FL 33463 | | | |
| Rederick Business Group, LLC | 2705 Almont Way | Roswell, GA 30076 | | | |
| Redesi Inc | 34231 Camino Capistrano, Ste 105 | Capistrano Beach, CA 92624 | | | |
| Redesign Green Build LLC | 4345 W Ruth Ave | Glendale, AZ 85302 | | | |
| Redessa Shaw | Address Redacted | | | | |
| Redetrious Richadson | | | | | |
| Redeye Coffee Cube | 1146 N Central Ave | 538 | Glendale, CA 91202 | | |
| Redeye Represents, Inc. | 748 Maltman Ave. | Los Angeles, CA 90026 | | | |
| Redeye Rhino | 214 Barton Springs Road, Apt 914 | Austin, TX 78704 | | | |
| Redfern Housecleaning | 29735 Maxmillian Ave | Murrieta, CA 92563 | | | |
| Redfield Computer Services | 620 N Main St | Redfield, SD 57469 | | | |
| Redfin Charters LLC | 145 Lockwood Dr | Charleston, SC 29403 | | | |
| Redford Entertainment | 220 Lily Ridge Drive | Canonsburg, PA 15317 | | | |
| Redfox Usa LLC | Attn: Rodrigo Mafra | 17168 Newhope St Unit 218 | Fountain Valley, CA 92708 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Redgem, LLC | 48 John St | Englewood Cliffs, NJ 07632 | | | |
| Redhawk Medical | Address Redacted | | | | |
| Redhawks Solutions, LLC | 490 Lowell St | Peabody, MA 01960 | | | |
| Redhill Painting Inc. | 149 Humboldt St | San Rafael, CA 94901 | | | |
| Redhookfishing LLC | 137 South Rolling Hill Rd | Tavernier, FL 33070 | | | |
| Redhorse Motorsports | 3825 Market St, Ste 121 | Denton, TX 76209 | | | |
| Redhot Recycling LLC | 6989 Hwy 78 E | Anniston, AL 36207 | | | |
| Redi Ahad | | | | | |
| Redi Bilt, Inc | 21801 Homestead Trl | Corcoran, MN 55340 | | | |
| Redi Installations Inc | 25684 Northline Rd | Taylor, MI 48180 | | | |
| Redi Solutions, LLC | 8905 Dangerfiled Place | Clinton, MD 20735 | | | |
| Rediat Belay | | | | | |
| Redic Trucking LLC | 329 Madison St | Burleson, TX 76028 | | | |
| Redimere Solutions, LLC | 10566 Hwy 421 N | Milton, KY 40045 | | | |
| Redimido Beauty Salon | 10941 Francis Lewis Blvd | Queens Village, NY 11429 | | | |
| Redina Johnson | | | | | |
| Redinger Insurance Agency, Inc. | 411 Main St | Canon City, CO 81212 | | | |
| Redirect Athletics | Address Redacted | | | | |
| Redirect Coach & Consultation | 2203 Brookeland Meadow Court | Missouri City, TX 77489 | | | |
| Redirections Of Rockingham County, Inc. | 1311 Freeway Drive | Reidsville, NC 27320 | | | |
| Rediscovered Dwellings | Address Redacted | | | | |
| Redivis Inc. | 2354 Jane Lane | Mtn View, CA 94043 | | | |
| Rediyo Solutions LLC | 992 Valley Road | Franklin Lakes, NJ 07417 | | | |
| Redland 232 LLC | 23150 Sw 177 Ave | Miami, FL 33170 | | | |
| Redland 272, LLC | 17695 Sw 272 St | Homestead, FL 33031 | | | |
| Redland Church Of The Nazarene | 22940 Old Dixie Hwy | Miami, FL 33170 | | | |
| Redland Meat LLC | 139 N Redland Rd | Florida City, FL 33034 | | | |
| Redland Reef Holdings Corp | 40 42 Se 4th Rd | Homestead, FL 33030 | | | |
| Redlands Body Sculpting | 104 E State St | Q | Redlands, CA 92373 | | |
| Redlands First United Methodist Church | 1 E. Olive Ave | Redlands, CA 92373 | | | |
| Redlands Hospice Care, Inc. | 70 Brookside Ave | Suite 103 | Redlands, CA 92373 | | |
| Redline Auto Accessories LLC | 1079 North Military Trail | Haverhill, FL 33409 | | | |
| Redline Auto Repair Shop | 669 Sagamore St | Bronx, NY 10462 | | | |
| Redline Auto Transport Inc | 1523 E Silver Strand Cir | Palatine, IL 60074 | | | |
| Redline Construction Inc | 1586 Shirley St | Minden, NV 89423 | | | |
| Redline Dirtworks | 1876 Shady Lane | Newton, NC 28658 | | | |
| Redline Fitness Knockerball LLC | 1419 Autumn Pines Drive | Orange Park, FL 32065 | | | |
| Redline Hot Shot & Transportation LLC | 2022 82nd St, Ste 102 | Lubbock, TX 79423 | | | |
| Redline Imports & Performance LLC, | 8401 Frankstown Rd | Pittsburgh, PA 15235 | | | |
| Redline Mold, Inc. | 9137 Roberds St | Rancho Cucamonga, CA 91701 | | | |
| Redline Motoring LLC | 2017 Boulder Gates Drive | Ellenwood, GA 30294 | | | |
| Redline Plumbing LLC | 58 Irma St | Bargersville, IN 46106 | | | |
| Redline Usa Inc | 6701 Nw 7 St | Miami, FL 33126 | | | |
| Redman Ludwig, P.C. | 151 N Delaware St | Suite 1106 | Indianapolis, IN 46204 | | |
| Redman Trucking | 6224 Gothic Lane | Bowie, MD 20720 | | | |
| Redmill Cleaners | 7274 Muncaster Mill Road | Derwood, MD 20855 | | | |
| Redmond Afh LLC | 10006 162nd Ave Ne | Redmond, WA 98052 | | | |
| Redmond Egart | | | | | |
| Redmond Garden Center | 1360 Route 206 | Tabernacle, NJ 08088 | | | |
| Redmond Healthcare Real Estate | 2642 Sherwood Cir | Boulder, CO 80304 | | | |
| Redmond Landscape | Address Redacted | | | | |
| Redmond Vision Clinic | 17634 Ne Union Hill Road | 120 | Redmond, WA 98052 | | |
| Redmond'S Auto Repair, Inc. | 369 South Van Ave | Houma, LA 70363 | | | |
| Redmount Equities, LLC | 525 Route 70 | Suite A4 | Lakewood, NJ 08701 | | |
| Rednails | 713Grove St, Ste 104 | Fayetteville, NC 28301 | | | |
| Rednails LLC | 16005 S Brookfield St. | Olathe, KS 66062 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Redneck Brands LLC | 5883 Camelia Drive | Douglasville, GA 30135 | | | |
| Redneck'N Trucking LLC | 1535 N Lincoln Ave | Fremont, NE 68025 | | | |
| Redneckrazorback | 31 Red Oak Road | Mt Ida, AR 71957 | | | |
| Rednek Express LLC | 106 Commonwealth Ave | Port Wentworth, GA 31407 | | | |
| Redona LLC | Dba Ace'S & Exquisite Auto Detailing | 448 Minot Ave | Chula Vista, CA 91910 | | |
| Redondo Chiropractic Center | 420 Broadway | Bayonne, NJ 07002 | | | |
| Redondo Torrance Church | Of Religious Science | 907 Knob Hill Ave. | Redondo Beach, CA 90277 | | |
| Redox Nutrition | 1355 E Black Diamond Dr | Gilbert, AZ 85296 | | | |
| Redrock Book Co | 5614 Yarra Valley | Las Vegas, NV 89139 | | | |
| Redrock Flooring Inc | 885 Bay 9th St | W Islip, NY 11795 | | | |
| Redrock Management Ventures | 1147 S 980 W | Mapleton, UT 84664 | | | |
| Red'S Auto Detailing & Pressure Washing | 1004 Chimalis Dr. | Spring Hill, TN 37174 | | | |
| Red'S Barber Lounge | 8770 E Arapahoe Rd | Suit 144 | Centennial, CO 80134 | | |
| Reds Concepts, Usa Inc | 355 New York Ave | Huntington, NY 11743 | | | |
| Red'S Handyman Service | 717 7Th. Ave. N. | Surfside Beach, SC 29575 | | | |
| Red'S Off-Road, LLC | 8905 Hastings Blvd | Lot K | Hastings, FL 32145 | | |
| Red'S Painting Inc | 22704 Ventura Blvd | Suite 446 | Woodland Hills, CA 91364 | | |
| Reds Products Inc | 5272 Schaefer Rd | Dearborn, MI 48126 | | | |
| Red'S Renovations | 141 Happy Trails Lane | Eastanollee, GA 30538 | | | |
| Reds Towing | 2640 Hanco Center Drive | Neasbco Rd | Woodbridge, VA 22191 | | |
| Reds Upholstery Of Bonduel LLC | 108 S First St | Bonduel, WI 54107 | | | |
| Redshift Motorsports | 115 Jenna Rea Road | Hubert, NC 28539 | | | |
| Redshiftllc | 25611 133rd Ave Ne | Arlington, WA 98223 | | | |
| Redstar Consulting Inc. | 146 E College Way | Claremont, CA 91711 | | | |
| Redstick Warehouse LLC | 7897 Pecue Lane | Ste C-3 | Baton Rouge, LA 70809 | | |
| Redstone Accounting Services Inc | 264 North Main St | Suite 2A | E Longmeadow, MA 01028 | | |
| Redstone Management Solutions LLC | 76 Constitution Way | Jersey City, NJ 07305 | | | |
| Redstone Wealth Management LLC | 264 North Main St | Suite 2A | E Longmeadow, MA 01028 | | |
| Redstorm Fire & Rescue Apparatus, Inc. | 7386 Gallerher Road | Gainesville, VA 20155 | | | |
| Redstructure Studio | 89-25 Elmhurst Ave | Apt 615 | Elmhurst, NY 11373 | | |
| Redtail Partners LLC | 5662 Calle Real | Santa Barbara, CA 93117 | | | |
| Redtailridgeep | 5632 Janna Dr | Loveland, CO 80538 | | | |
| Redvelvet Kitchen | 5644 S Monte Vista Dr Sw | Atlanta, GA 30331 | | | |
| Redwalk Logistics LLC | 1672 Zacharys Way | Mcdonough, GA 30253 | | | |
| Redwine Land Services | 4890 Arlington Road | N Canton, OH 44720 | | | |
| Redwing Cafe | 9272 57th Ave South | Seattle, WA 98118 | | | |
| Redwood Animal Acupuncture | 2632 E. Olivera Rd. | Concord, CA 94519 | | | |
| Redwood Auto Transport LLC | 649 Grotzman Road #A | Arcata, CA 95521-6453 | | | |
| Redwood Cleaners | 760 Admiral Callaghan Ln | Vallejo, CA 94591 | | | |
| Redwood Coast Painting | 3980 Azalea Ln | Sebastopol, CA 95472 | | | |
| Redwood Collaborative Media, Inc | 4746 Desert Candle Dr | Pueblo, CO 81001 | | | |
| Redwood Computer Services | 9771 Gorham Place | San Ramon, CA 94583 | | | |
| Redwood Growth Capital, LLC | 2510 W Horizon Ridge Pkwy, Ste 210 | Henderson, NV 89052 | | | |
| Redwood Insulation | 2999 Laughlin Rd. | Windsor, CA 95492 | | | |
| Redy Fernandez | Address Redacted | | | | |
| Redz Inc | 75 Fieldstone Lane | Valley Stream, NY 11581 | | | |
| Redzone Sports Bar N' Grill | 303 E Main St | Ashland, OR 97520 | | | |
| Ree Habitz | Address Redacted | | | | |
| Ree Hair LLC | 2626 South Loop West | Houston, TX 77054 | | | |
| Ree Industries | 1501 Nw 19th Ave | Ft Lauderdale, FL 33311 | | | |
| Reece Dabler | Address Redacted | | | | |
| Reece Snow | | | | | |
| Reed & Associates | 16436 Zuni Place | Broomfield, CO 80023 | | | |
| Reed & Associates | 7 Crestview Dr | Rancho Santa Margarita, CA 92688 | | | |
| Reed Advertising & Distributing | 6289 Spring Buck Run | Ft Worth, TX 76179 | | | |
| Reed Agency Inc | 307 Main St | Canon City, CO 81212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reed Appraisal Services Inc. | 137 West Main St. | Clarion, PA 16214 | | | |
| Reed Audiology LLC | 104 Russell St | Unit A | Hadley, MA 01035 | | |
| Reed Cheatham | Address Redacted | | | | |
| Reed Computer Systems | 511 Santa Roza Drive | Yakima, WA 98901 | | | |
| Reed Contractors Ii, Inc. | Attn: David Reed | 1105 Kensington Park Dr | Altamonte Springs, FL 32714 | | |
| Reed Daycare | 7631 Dallas Hwy | Douglasville, GA 30134 | | | |
| Reed Enterprises | 3201 Esperanza Xing | Apt 217 | Austin, TX 78758 | | |
| Reed Family Daycare | 201 Encanto | Shell Beach, CA 93449 | | | |
| Reed Farms, Inc | 12530 Ferris Rd | Savannah, NY 13146 | | | |
| Reed Frerichs | | | | | |
| Reed Fry | Address Redacted | | | | |
| Reed Griffin | | | | | |
| Reed Hamblin | | | | | |
| Reed Hansuld Fine Furniture | 175 Van Dyke St | Unit 322B Liberty Labs | Brooklyn, NY 11231 | | |
| Reed Holt Enterprises, Inc. | Attn: Richard Reed | 811 El Monte Blvd | San Antonio, TX 78201 | | |
| Reed Johnson | | | | | |
| Reed Larsen | | | | | |
| Reed Legal, Pllc | Attn: Deborah Reed | 2400 W Detroit St | Broken Arrow, OK 74012 | | |
| Reed Linenberger | | | | | |
| Reed Long | | | | | |
| Reed Mauser | | | | | |
| Reed Motors | Address Redacted | | | | |
| Reed Olmstead | | | | | |
| Reed Otto | Address Redacted | | | | |
| Reed Piano | | | | | |
| Reed Pond | | | | | |
| Reed Press Inc. | 206 Bradford St Ne | Gainesville, GA 30501 | | | |
| Reed Products | 204 Halifax Drive | Woodbine, GA 31569 | | | |
| Reed Products | Address Redacted | | | | |
| Reed Remodeling Inc, | 64 Donna St | Brockton, MA 02302 | | | |
| Reed Renovations LLC | 527 Cumberland Ridge Drive | Knoxville, TN 37922 | | | |
| Reed Sowell | Address Redacted | | | | |
| Reed Studio | Rutland Ave | 920 | W Columbia, SC 29169 | | |
| Reed Sutton | | | | | |
| Reed Ward | | | | | |
| Reed Welding Services | 3427 A W Coy Smith Hwy | Mt Vernon, AL 36560 | | | |
| Reed West | | | | | |
| Reed Whipple | | | | | |
| Reedawn Rose Beauty | 164 West Wieuca Road | Atlanta, GA 30342 | | | |
| Reeder Enterprises Inc | 210 North Main St | Goodlettsville, TN 37202 | | | |
| Reedman Pierrilus | Address Redacted | | | | |
| Reeds Arcade Pinball Sales& Repair LLC | 1403 Brookhaven Court | Davenport, FL 33837 | | | |
| Reeds Cleaning Service | 128 Dunnsmore Dr | Inman, SC 29349 | | | |
| Reeds Construction | 240 Locust St | Hammond, IN 46324 | | | |
| Reed'S Lawn Care | 1508 Terrell Road | Mobile, AL 36605 | | | |
| Reed'S Merchandizing | 424 Highland Ave | Spartanburg, SC 29306 | | | |
| Reeds Rims & Tires | 1442 Lamar Ave | Memphis, TN 38104 | | | |
| Reeds Southside Tavern | 9535 Park Meadows Dr Unitb | Lone Tree, CO 80124 | | | |
| Reedu Taha-Wood | Address Redacted | | | | |
| Reedy Creek Equipment Inc. | 3729 N Nc Hwy 150 | Lexington, NC 27295 | | | |
| Reef Azul LLC | 336 Golfview Rd | Suite Ph-9 | N Palmbeach, FL 33408 | | |
| Reef Holland | | | | | |
| Reef Mowers | | | | | |
| Reejade Richmond | | | | | |
| Reek-Creation, Inc. | 385 Walnut St | 1St Floor | Newark, NJ 07105 | | |
| Reekeshrpatelmd, Inc | 720 W El Molino St | Bloomington, CA 92316 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reel Clever Films | 720 E Meyers Ave | Hazel Park, MI 48030 | | | |
| Reel Financial Services Inc | 1038 S Stanley Ave | Los Angeles, CA 90019 | | | |
| Reel Loving Outdoors LLC | 28937 Long Meadow Loop | Wesley Chapel, FL 33543 | | | |
| Reel Marketing | 337 Nohea St. | Hilo, HI 96720 | | | |
| Reel Raw Construction LLC | 12405 Maryland Ave | Punta Gorda, FL 33955 | | | |
| Reel Reaction Sportfishing LLC | 7 Ballast Ave | Barnegat, NJ 08005 | | | |
| Reel Ridez Transportation | 300 Ridgemill View | Alpharetta, GA 30009 | | | |
| Reel Weddings, | 8006 Glamorgan Ln | Matthews, NC 28104 | | | |
| Reelash Brows & Hair | 13139 Green Violet Dr | Riverview, FL 33579 | | | |
| Reelfly Fishing Adventures LLC. | 1642 Fm 2673 Unit 8 | Canyon Lake, TX 78133 | | | |
| Reels At Pier 281 | 281 Princeton Ave | Brick, NJ 08736 | | | |
| Reelsonar Inc | Attn: Alex Lebedev | 1818 Westlake Ave E Ste 232 | Seattle, WA 98109 | | |
| Reeltravel | 630 San Viente Blvd | Suite L | Santa Monica, CA 90402 | | |
| Reem Enterprises LLC | 1827 Clacton Dr | Orlando, FL 32837 | | | |
| Reema Gunasingh | | | | | |
| Reema Owens | | | | | |
| Reembolsos Rapidos LLC | Attn: Julio Barillas | 5945 Knight Arnold Rd Ext Ste 100 | Memphis, TN 38115 | | |
| Reemelmusharaf | Address Redacted | | | | |
| Reemy'S Deli & Convenience | 1669 Metropolitan Ave | Bronx, NY 10462 | | | |
| Reemy'S Discount & Grocery Corp. | 2250 E Tremont Ave | Bronx, NY 10462 | | | |
| Reen Singh | | | | | |
| Reena Ellis | Address Redacted | | | | |
| Reena Naami | | | | | |
| Reena Patel | | | | | |
| Reena Teeny | | | | | |
| Reenate M Gibson | Address Redacted | | | | |
| Reene C Clark | Address Redacted | | | | |
| Reengage Staffing Services | 3101 Troost Ave. | Kansas City, MO 64109 | | | |
| Reenikos Properties LLC | 926 7th Ave | Beaver Falls, PA 15010 | | | |
| Reenu John | | | | | |
| Rees Chlarson | | | | | |
| Rees Powell Iii, Inc. | 62 Petty Road | Cranbury, NJ 08512 | | | |
| Rees Purcell | | | | | |
| Reese & Sons Tire Inc | 2435 E State Route 89A | Cottonwood, AZ 86326 | | | |
| Reese Bell | | | | | |
| Reese Brothers Enterprises LLC | 6060 Sunrise Vista Dr | 3400 | Citrus Heights, CA 95610 | | |
| Reese Browne | | | | | |
| Reese Chiropractic Clinic | 182 Perry House Rd. | Suite D | Fitzgerald, GA 31750 | | |
| Reese Dunn, LLC | 3135 Beehive Road | Auburn, AL 36832 | | | |
| Reese Fayde | | | | | |
| Reese Rotella | Address Redacted | | | | |
| Reese Upthegrove | Address Redacted | | | | |
| Reese Vanderbilt & Associates LLC | 6600 Peachtree Dunwoody Rd | Bldg 600, Ste 200 | Atlanta, GA 30328 | | |
| Reeses Club House Inc | 850 Superior Pkwy | Westland, MI 48185 | | | |
| Reese'S Plants | 10418 Wilson Blvd | Blythewood, SC 29016 | | | |
| Reeshemah Mccoy | Address Redacted | | | | |
| Reet Dahl | | | | | |
| Reet Gas Corporation | 310-318 Park Ave | Paterson, NJ 07504 | | | |
| Reet Petite Productions LLC | 7950 West Sunset Blvd | 617 | Los Angeles, CA 90046 | | |
| Reeth Enterprises Vb, LLC | 2243 Ridgewind Way | Windermere, FL 34786 | | | |
| Reetpal Jhaj | | | | | |
| Reetpaul Vander | | | | | |
| Reeve Evers | Address Redacted | | | | |
| Reeves & Purvis, Inc. | 603 Plaza Drive | Enterprise, AL 36330 | | | |
| Reeves & Woodland Industries Inc. | 24475 Gradera Rd | Homeland, CA 92548 | | | |
| Reeves Appraisal Corporation | 6700 S Florida Ave | Suite 23 | Lakeland, FL 33813 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reeves Farms LLC | 1100 Reeves Road | Baldwinsville, NY 13027 | | | |
| Reeya Enterprises, LLC | 1938 Elliott Drive | Yuba City, CA 95993 | | | |
| Ref Mechanical Corp | 33 Alyssum Ave | Huntington, NY 11743 | | | |
| Refai Family Group Inc | 1124 W Shields | Fresno, CA 93705 | | | |
| Refcon LLC | 1401 Success Way | Florence, SC 29501 | | | |
| Reference One-Eighty, Inc. | 1145 Zonolite Rd Ne, Ste 5 | Atlanta, GA 30306 | | | |
| Refereum, Inc. | 106 Ladybug Ln | Martinez, CA 94553 | | | |
| Referral Experts, LLC | 4041 Devonshire Dr | Provo, UT 84604 | | | |
| Referral Qwest | 782 W 2310 N | Pleasant Grove, UT 84062 | | | |
| Reff Drugs | dba Arrowhead Healthmart | 188 Upper Riverdale Rd, Suite C | Jonesboro, GA 30236 | | |
| Refije Tutovic | | | | | |
| Refik Hamidovic | Address Redacted | | | | |
| Refind You | 4659 S Drexel Blvd | Apt 316 | Chicago, IL 60653 | | |
| Refind You | Address Redacted | | | | |
| Refine Contracting LLC | 5252 Black Road | Milton, FL 32583 | | | |
| Refined Construction Services LLC | 10015 50th Pl W | Mukilteo, WA 98275 | | | |
| Refined Development, LLC | 8303 Westglen Dr | Houston, TX 77063 | | | |
| Refined Home Staging Inc | 5330 Derry Ave | Suite K | Agoura Hills, CA 91301 | | |
| Refined Mgmt Inc | 616 S Westmoreland Ave | Los Angeles, CA 90005 | | | |
| Refined Outdoor Living Environments, LLC | Attn: Edward Bayer | 9377 Halliard Rd | Pittsburgh, PA 15237 | | |
| Refinery Artist Management LLC | 8400 Blackburn Ave | Los Angeles, CA 90048 | | | |
| Refinish Works, LLC | 14776 Laguna Beach Circle | Suite A | Orlando, FL 32824 | | |
| Reflection Hour | Address Redacted | | | | |
| Reflection Instyle | 4851 Lott Rd | Eight Mile, AL 36613 | | | |
| Reflections | 15807 W National Av | New Berlin, WI 53151 | | | |
| Reflections Arts & Culture Inc. | 7309 E Colonial Drive | 604 | Orlando, FL 32807 | | |
| Reflections Design Studio | 1408 Spyglass Dr | Mansfield, TX 76063 | | | |
| Reflections Hair Studio | 112 Park St | N Attleboro, MA 01504 | | | |
| Reflections Salon & Spa | 24996 Blue Ravine Road | Folsom, CA 95662 | | | |
| Reflections Studio Of Photography | 365 Park Ave | Lower Level | Scotch Plains, NJ 07076 | | |
| Reflections Truck Service LLC. | W6998 Us Hwy 10 114 | Menasha, WI 54952 | | | |
| Reflections Window Cleaning, LLC | 5235 E Southern Ave | Ste D106-270 | Mesa, AZ 85206 | | |
| Reflective Insulation Kits | 217 E Washington St | Lebanon, IN 46052 | | | |
| Reflex Arts Dance LLC | 6260 N. Lockwood Ridge Rd | Sarasota, FL 34243 | | | |
| Reflex Barbershop | 2387 Tamiami Trail E | Naples, FL 34112 | | | |
| Reflexion Dance & Fitness LLC | 5640 Hollis Court Blvd | Fresh Meadows, NY 11365 | | | |
| Reflexions | 1401 S Broad St | Trenton, NJ 08610 | | | |
| Reflexology | 9095 E Tanque Verde Rd | Tucson, AZ 85749 | | | |
| Refluence, Inc. | 155 Hitchcock Court | Cheshire, CT 06410 | | | |
| Refocused LLC | 1035 North Elm St | Canby, OR 97013 | | | |
| Reford Mott | | | | | |
| Reform Fitness LLC | 1645 S Rancho Santa Fe Rd 104 | San Marcos, CA 92078 | | | |
| Reformation Designs, LLC | 303 Bradley Dr Se | Apt 16 | Salem, OR 97302 | | |
| Reformation Lutheran Church | 915 Adelmann Ave | Brookfield, WI 53045 | | | |
| Reformation Resources LLC | 304 Windswept Ct | Powder Springs, GA 30127 | | | |
| Reformed Baptist Church Of Lafayette | 28 Meadows Road | Lafayette, NJ 07848 | | | |
| Reformed Luxury LLC | 3801 N Goldwater Blvd | 300 | Scottsdale, AZ 85251 | | |
| Reformed System Solutions, LLC | 440 East Park Drive | Tryon, NC 28782 | | | |
| Reframed By Truth Ministries, Inc | 8217 Nw 101st St | Oklahoma City, OK 73162 | | | |
| Refresh & Restore Massage Therapy | 202 Smith St | Suite B | Lagrange, GA 30240 | | |
| Refresh Crack LLC | 7400 Arborcrest Ave | Las Vegas, NV 89131 | | | |
| Refresh Mobile Teeth Whitening | 3502 Jennifer Ln | Crete, IL 60417 | | | |
| Refresh Psychotherapy Lcsw Pllc | 159 20th St | 1B | Brooklyn, NY 11232 | | |
| Refreshed Beauty LLC | 1004 Gervais St | Ste 212 | Columbia, SC 29021 | | |
| Refreshing Center Church | Of God In Chirst , Inc | 404 Taft St | Windsor, NC 27983 | | |
| Refreshingcleaningllc | 115 Chapel Ridge Dr | Ellenwood, GA 30294 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Refrigerant Depot LLC | 5311 South 9th St | Milwaukee, WI 53221 | | | |
| Refrigeration Plus | Attn: Richard Dongarra | 12043 Warwick Cir | Parrish, FL 34219 | | |
| Refrigeration Plus, | 12043 Warwick Circle | Parrish, FL 34219 | | | |
| Refrikitch Tech LLC | 6500 West 24th Court | 12 | Hialeah, FL 33016 | | |
| Refrisource Corp | 7787 Sw 86th St E111 | Miami, FL 33143 | | | |
| Ref-Tec | 7705 Amber Forest Ln | Lewisville, NC 27023 | | | |
| Refuah Inc. | 127 27th St | Brooklyn, NY 11232 | | | |
| Refuel Group Fitness LLC | 513 W. Union St | 99 | Newark, NY 14513 | | |
| Refuge At The Mill LLC | 7930 Windrift Place | Reynoldsburg, OH 43068 | | | |
| Refuge Family Care Pch, Inc | 11898 Quail Rd | Hampton, GA 30228 | | | |
| Refuge Hair Spa | 10829 Pineville Rd | Pineville, NC 28134 | | | |
| Refuge Live, LLC | 3511 Huntington Ter, | Crete, IL 60417 | | | |
| Refuge Live, LLC | 416 S Clark | Chicago, IL 60605 | | | |
| Refuge Temple Holiness Church Inc | 205 Clearview Drive | Martinsville, VA 24112 | | | |
| Refugios Diesel Inc | 611 Cuddy Canyon Rd | Lebec, CA 93243 | | | |
| Refund Express | 13830 Walnut Hollow Lane | Houston, TX 77082 | | | |
| Refund Geeks | 28 Victory Ln | Los Gatos, CA 95030 | | | |
| Refund Sniper | 961 Broadway | Ste 118 | Woodmere, NY 11598 | | |
| Refunds 365 Tax Service | 2451 Meadowview Road | Sacramento, CA 95832 | | | |
| Refunds4Less LLC | 5038 Vonn Pl | D115 | Stone Mountain, GA 30087 | | |
| Refunds4Lesspro Inc | 2020 Remount Rd | W118 | Gastonia, NC 28054 | | |
| Refurb Factory LLC | 5999 Stevenson Ave | Suite 204 | Alexandria, VA 22304 | | |
| Refurbish | 2320 Pine Ridge Rd | Naples, FL 34109 | | | |
| Refurbyourlife | 10450 W Jefferson Ave | River Rouge, MI 48218 | | | |
| Refuse-Removal Results LLC | 20924 Brooke Knolls Rd | Gaithersburg, MD 20882 | | | |
| Regal 3460, Inc. | 8915 N Allen Rd | Peoria, IL 61615 | | | |
| Regal Auto Credit Inc | 400 W Hwy 72 | Collierville, TN 38017 | | | |
| Regal Auto Credit Inc | Attn: Jeffrey Ward | 400 W Hwy 72 | Collierville, TN 38017 | | |
| Regal Begal, Inc. | 490 Larchmont Drive Nw | Atlanta, GA 30318 | | | |
| Regal Brands International Inc. | 2530 Pearblossom St. | Fullerton, CA 92835 | | | |
| Regal Builders 1 LLC | 1403 N Batavia St | Ste 103 | Orange, CA 92867 | | |
| Regal Concepts & Designs | 11943 Rocoso Rd | Lakeside, CA 92040 | | | |
| Regal Consulting, LLC. | 3132 Crownline Ct | N Las Vegas, NV 89031 | | | |
| Regal Enterprises Corp International | 5237 Coconut Creek Pkwy | Margate, FL 33063 | | | |
| Regal Enterprises, Inc. | 23112 Ne 144th St | Woodinville, WA 98077 | | | |
| Regal Home Health Care Inc | 501 Cambria Ave, Ste 116 | Bensalem, PA 19020 | | | |
| Regal Homes Inc | 35 N Tyson Ave | Suite 102 | Floral Park, NY 11001 | | |
| Regal House Gallery | | | | | |
| Regal Hue Coatings, Incorporated | 421 Commercial Way | Suite A | La Habra, CA 90631 | | |
| Regal Innovation & Design LLC | 950 Eagles Landing Parkway | Unit 817 | Stockbridge, GA 30281 | | |
| Regal Kitchens & Baths, Inc | 217 Brook Ave | Ste 22 | Passaic, NJ 07055 | | |
| Regal Management Services LLC | 670 Myrtle Ave | 505 | Brooklyn, NY 11205 | | |
| Regal Nail | Address Redacted | | | | |
| Regal Nails | 10060 Two Notch Rd | Columbia, SC 29223 | | | |
| Regal Nails | 1010 Hwy 12 W | Starkville, MS 39759 | | | |
| Regal Nails | 10824 Parallel Parkway | Kansas City, KS 66109 | | | |
| Regal Nails | 1280 Gail Gardener Way | Prescott, AZ 86305 | | | |
| Regal Nails | 150 Salisbury Lane | Birmingham, AL 35242 | | | |
| Regal Nails | 1861 S San Jacinto Ave | San Jacinto, CA 92583 | | | |
| Regal Nails | 2200 Washington Pike | Carnegie, PA 15106 | | | |
| Regal Nails | 2300 Treasury Drive | Cleveland, TN 37323 | | | |
| Regal Nails | 25 Spruce Ct | Manchester, PA 17345 | | | |
| Regal Nails | 2700 Hwy 281 | Marble Falls, TX 78654 | | | |
| Regal Nails | 2825 Ledo Rd | Albany, GA 31707 | | | |
| Regal Nails | 333 N Interstate Dr. | Norman, OK 73069 | | | |
| Regal Nails | 3800 Deerfield Dr. | Janesville, WI 53546 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Regal Nails | 4166 Jimmy Lee Smith Pkwy., Ste B2 | Hiram, GA 30141 | | | |
| Regal Nails | 5588 Little Debbie Pkwy | Ooltewah, TN 37363 | | | |
| Regal Nails | 955 Mutual Way | Appleton, WI 54913 | | | |
| Regal Nails | Attn: Thu Thao Mai | 2825 Ledo Rd | Albany, GA 31707 | | |
| Regal Nails Salon & Spa | 1300 Us Hwy 22 | Phillipsburg, NJ 08865 | | | |
| Regal Nails Salon & Spa | 1735 S Hwy 27 | Carrolton, GA 30117 | | | |
| Regal Nails Salon & Spa | 1901 Tchoupitoulas St | New Orleans, LA 70130 | | | |
| Regal Nails Salon & Spa | 4300 Missouri Flat Rd | Placerville, CA 95667 | | | |
| Regal Nova Int LLC | 913 E Juanita Ave | Mesa, AZ 85204 | | | |
| Regal Rags Ltd | 3940 N. Miller Road | Scottsdale, AZ 85251 | | | |
| Regal Rei Services, LLC | 5840 W I-20, Ste 235 | Arlington, TX 76017 | | | |
| Regal Remedies Rx | 19A Olympia Blvd | Staten Island, NY 10305 | | | |
| Regal Rootz | Address Redacted | | | | |
| Regal Sandblasting & Painting Inc | 58 Township Road 391 | Sullivan, OH 44880 | | | |
| Regal Title Insurance Agency, Inc. | 559 Tremont Ave | Orange, NJ 07050 | | | |
| Regal Trucking LLC | 8988 Indigo Trail Loop | Riverview, FL 33578 | | | |
| Regalbuto Landscaping, LLC | 249 Rosenhayn Ave | Bridgeton, NJ 08302 | | | |
| Regalito | 418 Convent Ave | Laredo, TX 78040 | | | |
| Regalo Favorite Of Hawaii, Inc. | 421 North King St | Honolulu, HI 96817 | | | |
| Regan Chen | | | | | |
| Regan Greenup | Address Redacted | | | | |
| Regan Landscaping | 2 Kalan Farm Road | Hampton, NJ 08827 | | | |
| Regan Mackinder | | | | | |
| Regan Motors Inc | 1282 Newbury Rd | Thousand Oaks, CA 91320 | | | |
| Regan Perellaholliman | | | | | |
| Regan Pest Services, Inc | 226 North Greenbush Road | Troy, NY 12180 | | | |
| Regan Reckman | | | | | |
| Regan Sales | 9005 Floyd Dr. | Plano, TX 75025 | | | |
| Regan T Abele | Address Redacted | | | | |
| Regan'S Motivated Fitness, Inc. | 315 West Broadway | Boston, MA 02127 | | | |
| Regars The Corn Bread Company | 4119 Saint Clair Bridge Road | Jarrettsville, MD 21084 | | | |
| Regatta Building & Development LLC | 2345 14th Ave | Vero Beach, FL 32960 | | | |
| Regatta Building & Development, LLC | 2345 14th Ave | Suite 1 | Vero Beach, FL 32960 | | |
| Regatta Trusts & Estates, Apc | 880 Apollo St | Suite 129 | El Segundo, CA 90245 | | |
| Regen Environmental Services, LLC | 16057 Tamoa Palms Blvd West | Tampa, FL 33647 | | | |
| Regen Medical Clinic Professional Corp | 3251 W. 6th St. | Ste 400B | Los Angeles, CA 90020 | | |
| Regency Appraisals, LLC | 8805 Tamiami Trail N. | 179 | Naples, FL 34108 | | |
| Regency Building Maintenance Inc | 1756 Crenshaw Blvd Unit 2 | Los Angeles, CA 90019 | | | |
| Regency Capital Consulting Corp Ltd | 2475 65th St | Brooklyn, NY 11204 | | | |
| Regency Catering LLC | 207 E. Ferguson Ave. | Pharr, TX 78577 | | | |
| Regency Club Inc | 808 Nw 24Th | Moore, OK 73061 | | | |
| Regency Coffee & Supply, Inc. | 5751B General Washington Dr | Alexandria, VA 22312 | | | |
| Regency Custom Cabinetry LLC | 14225 Ewing Ave S | Burnsville, MN 55306 | | | |
| Regency Estates Condominium | 120 Spring St | Monroe, NY 10950 | | | |
| Regency Garages, Inc | 17W486 Lake St | Addison, IL 60101 | | | |
| Regency Glass Corp | 1100 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Regency Inn | 907 East Broadway St | Forrest City, AR 72335 | | | |
| Regency Inn | Address Redacted | | | | |
| Regency Inn & Suites | 11969 Bobby Eleuterius Blvd | Diberville, MS 39540 | | | |
| Regency Lighting & Signs, Inc. | 7401 Central Ave Ne -, Ste C | Fridley, MN 55432 | | | |
| Regency Litho Assets LLC | 228 Arlington Rd N | Jacksonville, FL 32211 | | | |
| Regency Livestock LLC | 20 Jake Dr. | Cream Ridge, NJ 08514 | | | |
| Regency Quality Construction | 2018 Grace Ave | Ft Worth, TX 76111 | | | |
| Regency Theatres Of Arizona | 111 South Main St | Yuma, AZ 85364 | | | |
| Regency Therapy Resources Corp | 2233 Huntington Dr | Suite 3 | San Marino, CA 91108 | | |
| Regency Veterinary Associates, Inc. | 3013 Yamato Road | Boca Raton, FL 33434 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Regency Yachts LLC | 4701 Ne 27 Ave. | Ft Lauderdale, FL 33308 | | | |
| Regenerating Lives Ministry (Rlm - Usa) | 3253 Salem Road | Covington, GA 30016 | | | |
| Regeneration Media | 29 Park St | Apt 1 | Norwoos, NY 13668 | | |
| Regenerative Leadership Institute, Inc. | 9450 Sw Gemini Drive, Ste 17760 | Beaverton, OR 97008 | | | |
| Regenerative Medical Consulting, LLC | 4001 Sw Fairvale Dr | Portland, OR 97221 | | | |
| Regenerative Solutions | Sports Orthopedics | 1410 Reliance Dr. | Franklin, TN 37067 | | |
| Regenesis Ecological Design | 686 Beach St | Ashland, OR 97520 | | | |
| Regenesis Wellness Center | 2310 Vickers Drive | Colorado Springs, CO 80918 | | | |
| Regeneveda | 1 E Delaware Place | Ste 306 | Chicago, IL 60611 | | |
| Regenia Boyle | Address Redacted | | | | |
| Regenrx Medical | 5850 Town And Country Blvd | Suite 1301 | Frisco, TX 75034 | | |
| Regent Catering, Inc. | 3029 College Point Blvd | Flushing, NY 11354 | | | |
| Regent Cleaner | 6350 Glenview Dr | Ste 105 | N Richland Hills, TX 76180 | | |
| Regent LLC | 4469 Veranda Lake Court | Greensboro, NC 27409 | | | |
| Regent Park Chiropractic Pllc | 8180 Regent Pkwy Ste. 104 | Ft Mill, SC 29715 | | | |
| Regent Properties, LLC | 3739 Sunward Drive | Merritt Island, FL 32953 | | | |
| Regent Realty, LLC | 4455 Camp Bowie Blvd | 114-23 | Ft Worth, TX 76107 | | |
| Regent Trading | 4020 N Macarthur 122-216 | Irving, TX 75038 | | | |
| Regerfour LLC | 2807 Bechelli Lane | Redding, CA 96002 | | | |
| Regernald Richardson | | | | | |
| Reggae Grill Caribbean LLC | 4226 Rivers Ave | N Charleston, SC 29405 | | | |
| Reggae Pon The Grille | 8032 W Mcnab Road | N Lauderdale, FL 33068 | | | |
| Reggial Nevels | | | | | |
| Reggiani Inc | 3215 20th St | San Francisco, CA 94110 | | | |
| Reggie Blanc | Address Redacted | | | | |
| Reggie Broussard | | | | | |
| Reggie Crockett | Address Redacted | | | | |
| Reggie Dodson | | | | | |
| Reggie Douglas | Address Redacted | | | | |
| Reggie Hakes | | | | | |
| Reggie Harris | | | | | |
| Reggie Mateo | Address Redacted | | | | |
| Reggie Mccarter | | | | | |
| Reggie Miles | Address Redacted | | | | |
| Reggie Mobile Detail | 171 Barbados St | Las Vegas, NV 89110 | | | |
| Reggie Montgomery | Address Redacted | | | | |
| Reggie Montgomery | | | | | |
| Reggie Saylor | | | | | |
| Reggie Smith | | | | | |
| Reggie Stone | | | | | |
| Reggie Wing | Address Redacted | | | | |
| Reggie-Mix Entertainment LLC | 19380 Collins Ave | Sunny Isles, FL 33160 | | | |
| Reggie'S Attic | Attn: Whitney Miller | 3001 Greenup Ave | Ashland, KY 41101 | | |
| Reggies Cuts | Address Redacted | | | | |
| Reggies Reagents | 101 Weatheratone Drive, Apt 301 | Fayetteville, NC 28311 | | | |
| Regginisha Carter | Address Redacted | | | | |
| Regi Trucking LLC | 6231 Pga Blvd | Palm Beach Gardens, FL 33418 | | | |
| Regi U.S., Inc. | 7520 N. Market St. | Ste 10 | Spokane, WA 99217 | | |
| Regi Yoezle | | | | | |
| Regie Salgado | Address Redacted | | | | |
| Regiment Royalties | Address Redacted | | | | |
| Regin Evans | | | | | |
| Regina A Warren | Address Redacted | | | | |
| Regina Abramov | | | | | |
| Regina Allen | Address Redacted | | | | |
| Regina Appleyard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Regina Banks | Address Redacted | | | | |
| Regina Bataille | | | | | |
| Regina Bearbower | | | | | |
| Regina Brantley | | | | | |
| Regina Brewer | | | | | |
| Regina Broselle | | | | | |
| Regina Buckley | | | | | |
| Regina C Stewart | Address Redacted | | | | |
| Regina Canada | | | | | |
| Regina Caruso | Address Redacted | | | | |
| Regina Charles-Williams | Address Redacted | | | | |
| Regina Clifton | | | | | |
| Regina Coleman | Address Redacted | | | | |
| Regina Cooper | Address Redacted | | | | |
| Regina D. Garcia | Address Redacted | | | | |
| Regina Dingman | | | | | |
| Regina Dinkins | | | | | |
| Regina Dixon | Address Redacted | | | | |
| Regina Duncan | Address Redacted | | | | |
| Regina Ekler | | | | | |
| Regina Engler | | | | | |
| Regina Europian Skin Care | 500 Sutter Str | Suite 703 | San Francisco, CA 94102 | | |
| Regina F Roskos | Address Redacted | | | | |
| Regina Fuller | Address Redacted | | | | |
| Regina Gaston | Address Redacted | | | | |
| Regina Gerhart | | | | | |
| Regina Goez | Address Redacted | | | | |
| Regina H Rudolph Cpa Pllc | 10130 Mallard Creek Rd | Ste 300 | Charlotte, NC 28262 | | |
| Regina Haro | | | | | |
| Regina Hernandez | | | | | |
| Regina Huelsenbeck | | | | | |
| Regina Hughes | | | | | |
| Regina Jackson | | | | | |
| Regina Jewelry & Treasures Inc | 545 Olde English Lane | Birmingham, AL 35223 | | | |
| Regina Johnson | | | | | |
| Regina Joi Branford | Address Redacted | | | | |
| Regina Jones | Address Redacted | | | | |
| Regina K Kim | Address Redacted | | | | |
| Regina Kay Mckee | Address Redacted | | | | |
| Regina L Bullock | Address Redacted | | | | |
| Regina L Hysen | | | | | |
| Regina L. Scherer | Address Redacted | | | | |
| Regina Lawrence | Address Redacted | | | | |
| Regina Levin | | | | | |
| Regina Logan | Address Redacted | | | | |
| Regina Lotito | | | | | |
| Regina M. Padilla | Address Redacted | | | | |
| Regina Martinez | Address Redacted | | | | |
| Regina Matos-Washington | | | | | |
| Regina Mcbride | Address Redacted | | | | |
| Regina Mcdonald | Address Redacted | | | | |
| Regina Mckee | | | | | |
| Regina Mclaughlin | Address Redacted | | | | |
| Regina Mcmenamin | Address Redacted | | | | |
| Regina Mehigan | Address Redacted | | | | |
| Regina Miller | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Regina Mulligan | Address Redacted | | | | |
| Regina Murphy | Address Redacted | | | | |
| Regina Norwood-Morris | Address Redacted | | | | |
| Regina Ostoja | | | | | |
| Regina Perez | Address Redacted | | | | |
| Regina Poyser | Address Redacted | | | | |
| Regina R. Rye | Address Redacted | | | | |
| Regina Regino | | | | | |
| Regina Reynolds | | | | | |
| Regina Rimando | | | | | |
| Regina Robertson | | | | | |
| Regina Robinson | | | | | |
| Regina Rogers | | | | | |
| Regina Rondaris | | | | | |
| Regina Sanchez, Professional Organizer | 402 Pond Bridge Road | Windsor, CT 06095 | | | |
| Regina Sanders | Address Redacted | | | | |
| Regina Schwarz Ph.D. | Address Redacted | | | | |
| Regina Singleton | Address Redacted | | | | |
| Regina Stanley | | | | | |
| Regina Stiefel | | | | | |
| Regina Stockley | | | | | |
| Regina Swann | | | | | |
| Regina Szura | Address Redacted | | | | |
| Regina Tewolde | | | | | |
| Regina Thomas | | | | | |
| Regina Tilhou | | | | | |
| Regina Tiller | | | | | |
| Regina Tolleson | | | | | |
| Regina Trawick | Address Redacted | | | | |
| Regina Tseikhin | | | | | |
| Regina Twilley | Address Redacted | | | | |
| Regina V Caraballo | Address Redacted | | | | |
| Regina Villanella | | | | | |
| Regina W | Address Redacted | | | | |
| Regina Wadsworth | | | | | |
| Regina Walker | | | | | |
| Regina Weler | | | | | |
| Regina Wilkinson | Address Redacted | | | | |
| Regina Williams | Address Redacted | | | | |
| Regina Winter | Address Redacted | | | | |
| Regina Woodson | | | | | |
| Regina Woodward | | | | | |
| Regina Wright | | | | | |
| Reginaa Bender | | | | | |
| Reginaedge | 5930 Interstate 20 West | 200 | Arlington, TX 76017 | | |
| Reginal Emile | Address Redacted | | | | |
| Reginal Grady | | | | | |
| Reginal Walker | Address Redacted | | | | |
| Reginal Young | | | | | |
| Reginald Ables | | | | | |
| Reginald Achacoso | | | | | |
| Reginald Adams | | | | | |
| Reginald Allred | | | | | |
| Reginald Anderson Jr | | | | | |
| Reginald Arnold Jr | Address Redacted | | | | |
| Reginald B Taylor Jr | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reginald Ballard Jr | Address Redacted | | | | |
| Reginald Banks | | | | | |
| Reginald Barnes | Address Redacted | | | | |
| Reginald Bart-Williams | | | | | |
| Reginald Beatty | Address Redacted | | | | |
| Reginald Bell | | | | | |
| Reginald Billups | | | | | |
| Reginald Blakney | Address Redacted | | | | |
| Reginald Boldon | | | | | |
| Reginald Booker | Address Redacted | | | | |
| Reginald Bowen | Address Redacted | | | | |
| Reginald Bowman | | | | | |
| Reginald Boyland | | | | | |
| Reginald Branch | | | | | |
| Reginald Brown | Address Redacted | | | | |
| Reginald Brown | | | | | |
| Reginald Bryant | Address Redacted | | | | |
| Reginald Bryant Jr | Address Redacted | | | | |
| Reginald Butler | | | | | |
| Reginald Byrd | Address Redacted | | | | |
| Reginald Charles | Address Redacted | | | | |
| Reginald Charles | | | | | |
| Reginald Clark | | | | | |
| Reginald Clay | Address Redacted | | | | |
| Reginald Cobb | | | | | |
| Reginald Colby | | | | | |
| Reginald Cooke Law Office | 1366 E. Thomas Rd. | 201 | Phoenix, AZ 85014 | | |
| Reginald Croom | Address Redacted | | | | |
| Reginald Crowell | | | | | |
| Reginald Crumpton | | | | | |
| Reginald Cunningham | Address Redacted | | | | |
| Reginald Davidson | | | | | |
| Reginald Davis | Address Redacted | | | | |
| Reginald Dockery | | | | | |
| Reginald Eubanks | | | | | |
| Reginald Farrell | Address Redacted | | | | |
| Reginald Flowers | | | | | |
| Reginald Ford | Address Redacted | | | | |
| Reginald Foster | Address Redacted | | | | |
| Reginald Franklin | Address Redacted | | | | |
| Reginald Franklin | | | | | |
| Reginald Frazier | | | | | |
| Reginald Gardner | | | | | |
| Reginald Gilbert | | | | | |
| Reginald Gilford Sr | | | | | |
| Reginald Glasgow | | | | | |
| Reginald Glenn | | | | | |
| Reginald Goodrich | Address Redacted | | | | |
| Reginald Greene | | | | | |
| Reginald Greenidge | Address Redacted | | | | |
| Reginald Hamm | Address Redacted | | | | |
| Reginald Hammond | | | | | |
| Reginald Haslam | | | | | |
| Reginald Hathorn | | | | | |
| Reginald Henderson | Address Redacted | | | | |
| Reginald Henley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reginald Holmes | | | | | |
| Reginald Hoskins | Address Redacted | | | | |
| Reginald Hotchkins | Address Redacted | | | | |
| Reginald Huggins | Address Redacted | | | | |
| Reginald Ignacio | | | | | |
| Reginald Isaac | | | | | |
| Reginald J. Gilmore | Address Redacted | | | | |
| Reginald Jean Bpatise | Address Redacted | | | | |
| Reginald Jean Jacques | Address Redacted | | | | |
| Reginald Johnson | Address Redacted | | | | |
| Reginald Johnson | | | | | |
| Reginald Jones | Address Redacted | | | | |
| Reginald Jones | | | | | |
| Reginald Joseph | | | | | |
| Reginald Keel | | | | | |
| Reginald King | | | | | |
| Reginald L Andrews Jr | Address Redacted | | | | |
| Reginald L Butler | Address Redacted | | | | |
| Reginald Larsosa | | | | | |
| Reginald Lee | | | | | |
| Reginald Lewis | | | | | |
| Reginald Lewis Jr. | Address Redacted | | | | |
| Reginald Lynn Culver Jr. | Address Redacted | | | | |
| Reginald Mack | Address Redacted | | | | |
| Reginald Mahadeo | | | | | |
| Reginald Martin | | | | | |
| Reginald Mashack | Address Redacted | | | | |
| Reginald Matthews | | | | | |
| Reginald Mccoy | | | | | |
| Reginald Mccullough | | | | | |
| Reginald Mccutchen | | | | | |
| Reginald Mcdowell | | | | | |
| Reginald Mcneil | | | | | |
| Reginald Merritt | | | | | |
| Reginald Miles | | | | | |
| Reginald Mitchell | | | | | |
| Reginald Mitcherson | Address Redacted | | | | |
| Reginald Moise | | | | | |
| Reginald Monde | Address Redacted | | | | |
| Reginald Muhammad | | | | | |
| Reginald Okpara | Address Redacted | | | | |
| Reginald Oriental | Address Redacted | | | | |
| Reginald Paige | Address Redacted | | | | |
| Reginald Pearson | | | | | |
| Reginald Penny | Address Redacted | | | | |
| Reginald Price | Address Redacted | | | | |
| Reginald Randolph | Address Redacted | | | | |
| Reginald Reddick | Address Redacted | | | | |
| Reginald Redmond | Address Redacted | | | | |
| Reginald Resper | | | | | |
| Reginald Rhodes | Address Redacted | | | | |
| Reginald Rhone | Address Redacted | | | | |
| Reginald Rice | Address Redacted | | | | |
| Reginald Richard | | | | | |
| Reginald Robinson | | | | | |
| Reginald Rodges | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reginald Ross Ii | Address Redacted | | | | |
| Reginald Rutherford | | | | | |
| Reginald Saint-Amand | | | | | |
| Reginald Sanders | | | | | |
| Reginald Scott | Address Redacted | | | | |
| Reginald Sharpe Iii | Address Redacted | | | | |
| Reginald Sherman | Address Redacted | | | | |
| Reginald Sibley | | | | | |
| Reginald Sims | | | | | |
| Reginald Skinner | Address Redacted | | | | |
| Reginald Smart | | | | | |
| Reginald Smith | Address Redacted | | | | |
| Reginald Solomon | Address Redacted | | | | |
| Reginald Spears | | | | | |
| Reginald Spencer | Address Redacted | | | | |
| Reginald Squire | Address Redacted | | | | |
| Reginald Stallings | Address Redacted | | | | |
| Reginald Stewart | | | | | |
| Reginald Stinson | | | | | |
| Reginald Sylvain | Address Redacted | | | | |
| Reginald Tademy | | | | | |
| Reginald Taylor | Address Redacted | | | | |
| Reginald Taylor | | | | | |
| Reginald Thomas | | | | | |
| Reginald Toney | Address Redacted | | | | |
| Reginald Transit Service | 855 Tallulah Ct | Atlanta, GA 30349 | | | |
| Reginald Traywick | | | | | |
| Reginald Turner | | | | | |
| Reginald V Mcguire | Address Redacted | | | | |
| Reginald Vereen | | | | | |
| Reginald Veurink | Address Redacted | | | | |
| Reginald Viray | | | | | |
| Reginald Walker | | | | | |
| Reginald Walls Jr | Address Redacted | | | | |
| Reginald Ware | | | | | |
| Reginald Weems | Address Redacted | | | | |
| Reginald Wells | | | | | |
| Reginald Wheeler | | | | | |
| Reginald White | | | | | |
| Reginald Williams | Address Redacted | | | | |
| Reginald Williams | | | | | |
| Reginald Wilson | Address Redacted | | | | |
| Reginaldo Alicbusan | | | | | |
| Reginaldo Valdez | | | | | |
| Regina'S Drapery Studio, Ltd. | 4126 N. Nashville Ave. | Chicago, IL 60634 | | | |
| Regina'S Elderly Homecare | 5126 Knight Arnold Rd | Memphis, TN 38118 | | | |
| Regina'S Family Pizza Inc | 176-49 Union Turnpike | Fresh Meadows, NY 11366 | | | |
| Reginas Hair Nail Spa LLC | 502 W. Calton Rd, Ste 309 | Laredo, TX 78041 | | | |
| Regine Barosy | Address Redacted | | | | |
| Regine Cheron | | | | | |
| Regine Clement | Address Redacted | | | | |
| Regine Mayala | | | | | |
| Regine Mourra Mayard-Paul | Address Redacted | | | | |
| Regine Ojongtambia | Address Redacted | | | | |
| Regine Rhine | | | | | |
| Regine Saint-Surin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Regino Farina | Address Redacted | | | | |
| Regino Rojas | | | | | |
| Region Free Corporation | 220 N Green St | Chicago, IL 60607 | | | |
| Regional Access Project Foundation | 41550 Eclectic St | Palm Desert, CA 92260 | | | |
| Regional Anesthesia Experts, Pc | 104 Saddle Ridge Drive | Oakdale, PA 15071 | | | |
| Regional Appraisal Associates Inc | 220 Fifth Ave 9th Floor | New York, NY 10001 | | | |
| Regional Auto Center Inc | 1300 Washington Drive | Stafford, VA 22554 | | | |
| Regional Enterprise Group | 522 E Redbird Ln | Duncanville, TX 75116 | | | |
| Regional Fire Services Of Nc, LLC | 3101 Poplarwood Court | Suite 310 | Raleigh, NC 27604 | | |
| Regional Gastroenterology Associates Pa | 2609 North Duke St | Suite 302 | Durham, NC 27704 | | |
| Regional Health & Testing Center, LLC | Attn: Thomas Rouse | 376 W Palmetto St | Florence, SC 29501 | | |
| Regional Logistics LLC | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | |
| Regional Office Supply & Equipment Co | 72022B Live Oak St | Covington, LA 70433 | | | |
| Regional Recovery Services, LLC | 1530 Military Rd | Kenmore, NY 14217 | | | |
| Regional Resources, Inc. | 15475 Artesian Spring Road | San Diego, CA 92127 | | | |
| Regional Sand & Gravel, LLC | 1971 Hwy 960 | Clinton, LA 70722 | | | |
| Regional United Church Of | Christ Of East Ventura County | 370 Royal Ave | Simi Valley, CA 93065 | | |
| Region'S Best, LLC | 609 Acland Blvd | Ballston Spa, NY 12020 | | | |
| Regis D Woods | Address Redacted | | | | |
| Regis Diallo | | | | | |
| Regis Farr | | | | | |
| Regis Fernandez Esq. | Address Redacted | | | | |
| Regis Hila | Address Redacted | | | | |
| Regis Services LLC | 10802 Dorchester Road | Savannah, GA 31406 | | | |
| Regis Wilson | Address Redacted | | | | |
| Registered Portable Monitoring LLC | 768 Travelers Blvd | 102 | Summerville, SC 29485 | | |
| Regla Blanco | | | | | |
| Regla Perdomo | Address Redacted | | | | |
| Regnard Jackson | | | | | |
| Rego Investments Central Valley | 601 14th St | Modesto, CA 95354 | | | |
| Rego Sport Inc | 1262 S Glendale Ave | Glendale, CA 91205 | | | |
| Regs Technology, Inc | 1776 Race St | 109 | Denver, CO 80206 | | |
| Regtech Labs | Address Redacted | | | | |
| Regula Forensics, Inc | 1800 Alexander Bell Drive | 400 | Reston, VA 20191 | | |
| Regulater Gaming | Address Redacted | | | | |
| Reh Hassan | | | | | |
| Reh Investment Holdings LLC | 133 Compass Point Drive | St Simons Island, GA 31522 | | | |
| Reha Tosunoglu | Address Redacted | | | | |
| Rehab Alabduljabbar | Address Redacted | | | | |
| Rehab Associates LLC | 8665 S. Eastern Ave. | Suite 103 | Las Vegas, NV 89123 | | |
| Rehab Attic LLC | 7712 Harford Rd | A | Parkville, MD 21234 | | |
| Rehab Partners Pt P.C. | 927 Fulton St | Farmingdale, NY 11735 | | | |
| Rehab Property Management | 143 Tara St | San Francisco, CA 94112 | | | |
| Rehab Ready Homes LLC | 5340 E Main St | Ste 105B | Columbus, OH 43213 | | |
| Rehab Said | 91 Riverview Ter. | 125 | Benicia, CA 94510 | | |
| Rehab Solar Construction Inc | 112 Cregar St | Oceanside, CA 92054 | | | |
| Rehab Solutions Plus Inc | 11180 Moraine Dr | Unit 2N | Palos Hills, IL 60465 | | |
| Rehab With Paint LLC | 6107 S. Rhodes Ave. | Chicago, IL 60637 | | | |
| Rehabilates, LLC | 819 Primrose Lane | Wynnewood, PA 19096 | | | |
| Rehabilitation & Employment Services | Of The East Bay, Inc. | 704 Main St | Martinez, CA 94553 | | |
| Rehabilitation & Reemployment | 51 Rivard Rd | Needham, MA 02492 | | | |
| Rehabilitation Associate Ptpc | 2072 Ocean Ave | 101 | Brooklyn, NY 11230 | | |
| Rehabilitation Associates Pt & Ot Pllc | 2072 Ocean Ave | 101 | Brooklyn, NY 11230 | | |
| Rehabitdc LLC | 9703 Watts Branch Dr | Rockville, MD 20850 | | | |
| Rehabs by Shayheam | 21810 S Olivia Ave | Sauk Village, IL 60411 | | | |
| Rehama Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rehan Aftab | Address Redacted | | | | |
| Rehan Arif | | | | | |
| Rehan Kapadia | Address Redacted | | | | |
| Rehan Kapadia | | | | | |
| Rehan Khan | | | | | |
| Rehan Maya | Address Redacted | | | | |
| Rehan Niazi | | | | | |
| Rehana Deshpande | Address Redacted | | | | |
| Rehana Khan | | | | | |
| Rehana Perwaiz | Address Redacted | | | | |
| Rehana'S Cosmetics, Cellphones & Cal | 42 W 31St St | New York, NY 10001 | | | |
| Rehanna Parent | Address Redacted | | | | |
| Rehhan Merzoug | | | | | |
| Rehman Bhalli | Address Redacted | | | | |
| Rehman Chaudhry | | | | | |
| Rehmania&Banday Pllc | 5114 Medical Drive | Apt 2205 | San Antonio, TX 78229 | | |
| Rehmat Charania | Address Redacted | | | | |
| Rehmat Retailer LLC | 15036 Beechbut St | Houston, TX 77083 | | | |
| Rehnquist Wright | | | | | |
| Rehoboth Care Inc | 598 New York Ave | Brooklyn, NY 11203 | | | |
| Rehoboth Distributing Inc | 21548 F Rd | Delta, CO 81416 | | | |
| Rehoboth Enterprise | 1 Shakespeare Ct | Gremantown, MD 20876 | | | |
| Rehoboth Group Of Companies LLC | 5455 Annapolis Road | Bladensburg, MD 20710 | | | |
| Rehoboth Transportation LLC | 7519 Creekridge Rd, Apt 703 | Charlotte, NC 28212 | | | |
| Rehome Helpers, LLC | 4254-104 North Point Road | Dundalk, MD 21222 | | | |
| Rehurricane Enterprises LLC | 1821 E Carver Rd | Tempe, AZ 85284 | | | |
| Rei Construction | 10255 Beach St | Bellflower, CA 90706 | | | |
| Rei Global Logistics Inc. | 12339 S Latrobe Ave | Alsip, IL 60803 | | | |
| Rei Vardi | Address Redacted | | | | |
| Reibenmar Enterprises Inc | 1641 Golden Gate Blvd W | Naples, FL 34120 | | | |
| Reich Construction | 16660 Prentice Road | Cottonwood, CA 96022 | | | |
| Reich Metals Inc | 5405 Webster Ave | W Palm Beach, FL 33405 | | | |
| Reich Ohana LLC | 44 Lau Niu Way | Lahaina, HI 96761 | | | |
| Reich Unisex LLC | 723 Cooper Landing Rd | Cherry Hill, NJ 08002 | | | |
| Reichel/Pugh Yacht Design, Inc | 2924 Emerson St | Suite 311 | San Diego, CA 92106 | | |
| Reichert'S | 111-113 S Main St | 111-113 S. Main St | Ada, OH 45810 | | |
| Reid & Reed Auto Center | 577 Sizerville Rd | Emporium, PA 15834 | | | |
| Reid & Reid Assoc. Inc./Dba Tire Deals | 850 Sandy Plains Rd | Marietta, GA 30066 | | | |
| Reid & Seay Enterprises | 6485 Palma Ave | Atascadero, CA 93422 | | | |
| Reid Architecture Pllc | 104 Vanderbilt St | Brooklyn, NY 11218 | | | |
| Reid Baker | | | | | |
| Reid Bellanca | | | | | |
| Reid Bostick | | | | | |
| Reid Cain | Address Redacted | | | | |
| Reid Campbell | | | | | |
| Reid Coffman | | | | | |
| Reid Global Group, LLC | 116 Lacebark Ct | Simpsonville, SC 29680 | | | |
| Reid Godshaw | | | | | |
| Reid Graser | | | | | |
| Reid Husmer | | | | | |
| Reid Manufacturing, LLC | 212 N. Ann Arbor Ave | Oklahoma City, OK 73127 | | | |
| Reid Maulsby | | | | | |
| Reid Mitnick | Address Redacted | | | | |
| Reid Plumbing Inc | 2220 Catalina Dr | Pasadena, TX 77503 | | | |
| Reid Rutherford | | | | | |
| Reid Ryan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reid Santabarbara | | | | | |
| Reid Santabarbara Design | 4730 University Way Ne | 187 | Seattle, WA 98105 | | |
| Reid Slattery | | | | | |
| Reid Wicoff | | | | | |
| Reida Edwards | | | | | |
| Reiddell Enterprises | 1948 Carthage Rd | Tucker, GA 30084 | | | |
| Reidel Caceres Labrada | Address Redacted | | | | |
| Reidel Chipi | Address Redacted | | | | |
| Reidel Guanche Carmenate | Address Redacted | | | | |
| Reidel Rojas | Address Redacted | | | | |
| Reidel Rueda | Address Redacted | | | | |
| Reidler Psychological Services LLC | 764 Palisade Ave | Suite 1A | Teaneck, NJ 07666 | | |
| Reid'S Enterprises Florida North, LLC | 11250 Old Saint Augustine Rd, Ste 15-333 | Jacksonville, FL 32257 | | | |
| Reid'S Painting Service | 2760 Mountbery Dr | Snellville, GA 30039 | | | |
| Reid'S Remodeling & General Contracting | 2717 High Ridge Road | Charlotte, NC 28270 | | | |
| Reids Stucco Inc | 236 Faulkner St | Winter Garden, FL 34787 | | | |
| Reif1 Inc. | 30251 Golden Lantern | Suite E261 | Laguna Niguel, CA 92677 | | |
| Reign Boutique Company LLC | 1306 South B St | Lake Worth, FL 33460 | | | |
| Reign Boutique Inc | 2009 Merrick Rd. | Merrick, NY 11566 | | | |
| Reign Lashes | Address Redacted | | | | |
| Reign Surpreme Towing LLC | 6105 The Alameda | Baltimore, MD 21239 | | | |
| Reiki An | Address Redacted | | | | |
| Reiki Healing Energy, | 2512 Labrecque Dr | Plainfield, IL 60586 | | | |
| Reiki Ward | | | | | |
| Reiko Dang | Address Redacted | | | | |
| Reiko Michlig | Address Redacted | | | | |
| Reiko Zbinovec | | | | | |
| Reilly Cerles Development, Inc. | 4900 Joiner Court | Fair Oaks, CA 95628 | | | |
| Reilly Chunn | | | | | |
| Reilly Law Offices, P.C. | 64 Gothic St | Ste 5 | Northampton, MA 01060 | | |
| Reilly Starr | | | | | |
| Reillys Rib Cage | 49 West Church St | Bergenfield, NJ 07621 | | | |
| Reimagine Atl Inc | 100 Flat Shoals Ave | Atlanta, GA 30316 | | | |
| Re-Imagined Repair LLC | 18727 Droitwich Dr | Humble, TX 77346 | | | |
| Reimbursement Results LLC | 130 Cinema Dr | Unit 2107 | Hendersonville, TN 37075 | | |
| Reimers Company LLC | 2085 Main St | Suite B | Madison, MS 39110 | | |
| Reimi Valle Ceruto | Address Redacted | | | | |
| Rein Triefeldt | | | | | |
| Reina Castillo | Address Redacted | | | | |
| Reina Enguita | Address Redacted | | | | |
| Reina Ewens | Address Redacted | | | | |
| Reina Garcia | | | | | |
| Reina Jewelry Corp. | 23 West Burnside Av | Bronx, NY 10453 | | | |
| Reina Mora | Address Redacted | | | | |
| Reina Pereira Delgado | Address Redacted | | | | |
| Reina Ramos | Address Redacted | | | | |
| Reina Tire Service Inc. | 49 Water St | S River, NJ 08882 | | | |
| Reina Yolanda Lauzurique | Address Redacted | | | | |
| Reina Yulimar Riera Rojas | Address Redacted | | | | |
| Reinaldo A Hernandez | | | | | |
| Reinaldo Avendano Martinez | Address Redacted | | | | |
| Reinaldo Avila | | | | | |
| Reinaldo Baez | Address Redacted | | | | |
| Reinaldo Becerra | | | | | |
| Reinaldo Castillo | Address Redacted | | | | |
| Reinaldo Companioni Perez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reinaldo De Mesquita Neto Real Estate | 12333 Northwest 55th St | Coral Springs, FL 33076 | | | |
| Reinaldo Desousa | | | | | |
| Reinaldo Espinosa | | | | | |
| Reinaldo Figueredo | Address Redacted | | | | |
| Reinaldo Genao | Address Redacted | | | | |
| Reinaldo Gonzalez | | | | | |
| Reinaldo Guerra | Address Redacted | | | | |
| Reinaldo Hernandez | Address Redacted | | | | |
| Reinaldo J Alarcon | Address Redacted | | | | |
| Reinaldo J Morera | Address Redacted | | | | |
| Reinaldo Laffita | Address Redacted | | | | |
| Reinaldo Marin | Address Redacted | | | | |
| Reinaldo Marte | | | | | |
| Reinaldo Mirabal | | | | | |
| Reinaldo Morales Castro | | | | | |
| Reinaldo Navas | Address Redacted | | | | |
| Reinaldo Orjuela | Address Redacted | | | | |
| Reinaldo Ortega | Address Redacted | | | | |
| Reinaldo Pena | | | | | |
| Reinaldo Perera | Address Redacted | | | | |
| Reinaldo Ramirez | | | | | |
| Reinaldo Reyes | Address Redacted | | | | |
| Reinaldo S Ortega Taborda | 10914 Mystic Circle | Apt 101 | Orlando, FL 32836 | | |
| Reinaldo Sanguino | Address Redacted | | | | |
| Reinaldo Suayero | | | | | |
| Reinaldo Whyte | | | | | |
| Reincaldo Garcia | | | | | |
| Reinee Peacher | | | | | |
| Reinel Acosta | Address Redacted | | | | |
| Reinel Crespo | Address Redacted | | | | |
| Reiner Consulting & Associates | 212 Covered Wagon Way | Driftwood, TX 78619 | | | |
| Reiner Jaeckle | | | | | |
| Reiner Technical Services | 30650 Rancho California Road | D406-169 | Temecula, CA 92591 | | |
| Reinert Angle | | | | | |
| Reinforcement Solution, Inc. | 2848 Eaton Road | Shaker Heights, OH 44122 | | | |
| Reingowsky Orthodontics Pa | Address Redacted | | | | |
| Reinhardt Enterprises, Inc | 3353 E Stone Dr | Kingsport, TN 37660 | | | |
| Reinhardts Restaurant & Lounge Inc, | 201 West Madison St | Millstadt, IL 62260 | | | |
| Reinhart Elboeck | | | | | |
| Reinhold Heil | Address Redacted | | | | |
| Reinholtz Investments, Inc | 311 E Oxford St | Chula Vista, CA 91911 | | | |
| Reinier Benitez Martinez | Address Redacted | | | | |
| Reinier Chavez Rodriguez | Address Redacted | | | | |
| Reinier De Quesada | Address Redacted | | | | |
| Reinier Del Toro Bernal | 22718 Leedstown Ln | Katy, TX 77449 | | | |
| Reinier Gonzalez | Address Redacted | | | | |
| Reinier Gonzalez Munoz | Address Redacted | | | | |
| Reinier Marrero | Address Redacted | | | | |
| Reinier Montero Diaz | Address Redacted | | | | |
| Reinier Pena | Address Redacted | | | | |
| Reinier Reyes Echevarria | Address Redacted | | | | |
| Reinier Rivero Castro | Address Redacted | | | | |
| Reinier Rodriguez | Address Redacted | | | | |
| Reinier Trucking | 12501 Tech Ridge Blvd | Apt 737 | Austin, TX 78753 | | |
| Reinloc | Address Redacted | | | | |
| Reinol Gonzalez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reinolds Castro | | | | | |
| Reinos Custom Detailing & | Overspray Removal | 10418 Stonewind Place | San Antonio, TX 78254 | | |
| Reintegrated Speech Therapy Services | 2314 Bal Harbour Dr | Missouri City, TX 77459 | | | |
| Reinventing Partnerships | 1572 41st St Se | Washigton, DC 20020 | | | |
| Reinvention Life Coaching | 743 Central Ave | Woodmere, NY 11598 | | | |
| Reinvention Nation LLC | 12472 Lake Underhill Road | Unit 322 | Orlando, FL 32828 | | |
| Reinyell Santos Penalver | Address Redacted | | | | |
| Reisch Consulting Group, Inc. | 581 Chico Court | Incline Village, NV 89451 | | | |
| Reisirirose Inc | 4615 Geary Blvd | San Francisco, CA 94118 | | | |
| Reisner Insurance Agency Inc. | 101 N Cecil St | Bonduel, WI 54107 | | | |
| Reiss Bros Fencing | Address Redacted | | | | |
| Reiss Landscaping LLC | 813 East Shore Rd | Hewitt, NJ 07421 | | | |
| Reita Stolzmann | Address Redacted | | | | |
| Reiten & Churton Insurance Services | 5557 E Santa Ana Canyon Rd | Suite 203 | Anaheim, CA 92807 | | |
| Reith Family Inv LLC | 15802 N Cave Creek Rd | Phoenix, AZ 85032 | | | |
| Reitter Marine Consulting Inc | 105 Truman Pl | Centerport, NY 11721 | | | |
| Reitza Weinberger | Address Redacted | | | | |
| Reiver Gonzalez | | | | | |
| Reizy Friedman | Address Redacted | | | | |
| Rejane Transportation | 28408 Sw 131st Ct | Homestead, FL 33033 | | | |
| Rejaul Haque | Address Redacted | | | | |
| Rejean Bousquet | | | | | |
| Rejection Therapy Inc. | 777 W Middlefield Rd | 75 | Mtn View, CA 94043 | | |
| Rejenna Marshall | Address Redacted | | | | |
| Reji Philip | | | | | |
| Rejoice General Contractor LLC | 62 W Grant Ave | Roselle Park, NJ 07204 | | | |
| Rejoice Piano Company, LLC | 527 Nw Meadows Dr. | Mcminnville, OR 97128 | | | |
| Rejoyn Medical Systems | 202 Providence Mine Rd, Ste 203 | Nevada City, CA 95959 | | | |
| Rejuice Inc | 3238 Pico Blvd | Santa Monica, CA 90404 | | | |
| Rejuvenate Counseling | 7000 W. Palmetto Park Road | Suite 210 | Boca Raton, FL 33433 | | |
| Rejuvenate Dental Arts Pc | 14 Elizabeth St | Bethel, CT 06801 | | | |
| Rejuvenate Forever LLC | 95 Christopher St | 5N | Ny, NY 10014 | | |
| Rejuvenate Nutrition LLC. | 779 Nw Council Dr. | Gresham, OR 97030 | | | |
| Rejuvenate Remodeling Company LLC | 1272 North Cleveland Ave | Chicago, IL 60610 | | | |
| Rejuvenate Therapy & Healthcare, Inc. | 8254 Kimball | Skokie, IL 60076 | | | |
| Rejuvenate Training, Inc. | dba Thrive Academy | 630 Water St | Santa Cruz, CA 95060 | | |
| Rejuvenation On The Rox | 7955 E Arapahoe Court | Suite 3600 | Centennial, CO 80112 | | |
| Rejuvenation Spa | 113 S Main St Unit A | Farmer City, IL 61842 | | | |
| Rejuvenation Space | 7639 Hull St Rd. | 202 | N Chesterfield, VA 23235 | | |
| Rejuve-Nations Outpatient Facility Inc. | 4101 University Ave | Suite E204-E205 | San Diego, CA 92105 | | |
| Rekar Jaff | Address Redacted | | | | |
| Rekeya Thornton | Address Redacted | | | | |
| Rekha Jethi | Address Redacted | | | | |
| Rekha'Slaundry Inc | 723 Goshen Ave | Elkhart, IN 46516 | | | |
| Rekik Tessema | Address Redacted | | | | |
| Rekina Walker | | | | | |
| Rekisha Squires | | | | | |
| Rekitchens | 7886 Olympia Drive | W Palm Beach, FL 33411 | | | |
| Rekkd Threads | 11535 West Hidden Point St | Star, ID 83669 | | | |
| Re-Konditioning By Kadash, LLC | 5044 West Chester Pike 506 | Edgemont, PA 19028 | | | |
| Reks Chicken Holiday | Address Redacted | | | | |
| Rektgaming LLC | 3203 Lakehurst Xing | Weddington, NC 28104 | | | |
| Rektglobal, Inc. | 3203 Lakehurst Xing | Weddington, NC 28104 | | | |
| Rel Inspections Corp | 327 Coleridge Rd | Jericho, NY 11753 | | | |
| Relaible Installations, Inc. | 16456 Borio Drive | Crest Hill, IL 60403 | | | |
| Relamatrix Group, Inc. | Attn: Art Strier | 100 Old Palisade Rd Suite 3209 | Fort Lee, NJ 07024 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reland Beer, Corp. | 24420 South Dixie Hwy | Princeton, FL 33032 | | | |
| Relapse'S Comedy City, LLC | 380 14th St Nw | Atlanta, GA 30318 | | | |
| Relatable Content | 942 Hayes St | Apt 36 | San Francisco, CA 94117 | | |
| Related Acquisition Group LLC | 8200 Nw 41 St, Ste 200 | Doral, FL 33166 | | | |
| Relational It, Inc. | 34 Front St | Unit 761 | Exeter, NH 03833 | | |
| Relationship Center For Change A | 40 4th St | 224 | Petaluma, CA 94952 | | |
| Relative Precision Sampling, Inc | 503 Shadow Grove Ct | Lutz, FL 33548 | | | |
| Relax & Revive | 12806 E. 86th Pl. N. | Ste D | Owasso, OK 74055 | | |
| Relax Barbershop | 5342 South John Young Pkwy | Orlando, FL 32839 | | | |
| Relax Beauty Salon LLC | 9160 Nw 122 St | 9 | Hialeah Gardens, FL 33018 | | |
| Relax Foot Reflexology | 207 Palm Ave | Auburn, CA 95603 | | | |
| Relax Foot Reflexology Rocklin | 4825 Granite Dr | Rocklin, CA 95677 | | | |
| Relax Inn | 2211 Ne 23rd St | Oklahoma City, OK 73111 | | | |
| Relax N Fly Inc | 1166 43rd St | 2 | Brooklyn, NY 11219 | | |
| Relax Palm Springs | 2225 E Tahquitz Canyon Way | Suite 4 | Palm Springs, CA 92262 | | |
| Relax Rejuvenate Renew You, Inc | 8359 Beacon Blvd | Ft Myers, FL 33907 | | | |
| Relax Time, Inc. | 3041 Bandini Blvd | Vernon, CA 90058 | | | |
| Relax Vine, LLC | 24523 Gosling Rd | G1 | Spring, TX 77389 | | |
| Relaxation Garden, Inc | 130 Smith St | Brooklyn, NY 11201 | | | |
| Relaxing Touch Massage | 112 N Main | Suite 1 | Aberdeen, SD 57401 | | |
| Relaxology Nails Spa | 17821 Countryside Court | Prunedale, CA 93907 | | | |
| Relaxology Works By Amelia | 415 Natoma St | Folsom, CA 95630 | | | |
| Relay Shop Usa | 44 Ormond St Se | Atlanta, GA 30315 | | | |
| Releaf Tree Works LLC | 8321 Starnes Randall Rd | Charlotte, NC 28210 | | | |
| Release Massage Therapy, LLC | 1435 Wild Iris Lane | Grayslake, IL 60030 | | | |
| Release One, LLC | 8775 Centre Park Dr 223 | Columbia, MD 21045 | | | |
| Relentless | 45 Bridge Lane | Enfield, CT 06082 | | | |
| Relentless Entertainment Design, LLC | 10067 E. Desert Aire Drive | Tucson, AZ 85730 | | | |
| Relentless Fitness LLC | 11609 Walcroft St | Lakewood, CA 90715 | | | |
| Relentless Restaurant Group, | 1602 Mount Major Hwy | Alton, NH 03810 | | | |
| Relentless Vision Inc. | 2870 Peachtree Rd | 221 | Atlanta, GA 30305 | | |
| Relentless, Inc. | 71 S Wacker Dr. | Ste 3700 | Chicago, IL 60606 | | |
| Relevant Media | 2924 Clairmont Road Ne | Apt 571 | Brookhaven, GA 30329 | | |
| Relevant Research Inc | 132 Franklin Pl | Ste 610 | Woodmere, NY 11598 | | |
| Relevant Solutions Group LLC | 3614 W Rochelle Rd | Irving, TX 75062 | | | |
| Relevant Youth, Inc | 500 East Walnut | Suite 102 | Columbia, MO 65201 | | |
| Relia Crenshaw | Address Redacted | | | | |
| Relia Group LLC, | 17801 Nw 2Nd Ave | Miami, FL 33169 | | | |
| Reliability Home | 2819 North Point Blvd. | Suite I | Dundalk, MD 21222 | | |
| Reliability Home | Address Redacted | | | | |
| Reliable | 911 Washington St | Cambridge, MD 21613 | | | |
| Reliable & Verified Reports, Inc | 319 Suttles Rd. | Martin, GA 30557 | | | |
| Reliable Auto Body & Service LLC | 2795 Pacific Hwy | Hubbard, OR 97032 | | | |
| Reliable Auto Glass | Address Redacted | | | | |
| Reliable Auto Sales | 210 W Ward Ave | High Point, NC 27260 | | | |
| Reliable Bookkeeping Services, LLC | 601 Stone Bridge | Edmond, OK 73034 | | | |
| Reliable Brokerage Inc. | 382 Route 59, Ste 292 | Airmont, NY 10952 | | | |
| Reliable Business Solutions Usa Inc | 5 Lizensk Blvd | 205 | Monroe, NY 10950 | | |
| Reliable Business Technology, Inc. | 2050 N. Winery Ave 103 | Fresno, CA 93703 | | | |
| Reliable C & M Services, LLC | 2517 S Meyler St | Apt 4 | San Pedro, CA 90731 | | |
| Reliable Cleaning Of Monsey | 5 Elm St | Unit 201 | Spring Valley, NY 10977 | | |
| Reliable Cleaning Services | 4322 Sun Falls | San Antonio, TX 78244 | | | |
| Reliable Cleaning Solutions | 333 Peachtree Rd | Charlotte, NC 28216 | | | |
| Reliable Cooling LLC | 6362 Seagrape Circle | Margate, FL 33063 | | | |
| Reliable Direct Sales Inc, | 1906 Nw 3Rd Ave | Cape Coral, FL 33993 | | | |
| Reliable Efficient Management, LLC | 346 Dudley Southbridge Road | Dudley, MA 01571 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reliable Electric | 1508 Iuka Rd | Grand Rivers, KY 42045 | | | |
| Reliable Electric | 303 West 40th St | Hays, KS 67601 | | | |
| Reliable Electric Company, Inc. | 5 No Shady Ln | Salem, UT 84653 | | | |
| Reliable Electric Supply | Attn: George Ferguson | 711 E Rosecrans Ave | Los Angeles, CA 90062 | | |
| Reliable Electrician Inc | 17 Cragemere Road | Suffern, NY 10901 | | | |
| Reliable Express Transportation LLC | 2100 Nhwy 360, Ste 1900 | Grand Prairie, TX 75050 | | | |
| Reliable Exteriors Inc | 328 Dogwood St | Bolingbrook, IL 60490 | | | |
| Reliable Exterminating Inc | 5014 16th Ave | Suite 154 | Brooklyn, NY 11204 | | |
| Reliable Freight Logistics Corp | 11248 S Ave J | Chicago, IL 60617 | | | |
| Reliable Group Construction Inc | 23-25 Liberty St | W Orange, NJ 07052 | | | |
| Reliable Hauling LLC | 50 Beaver St | Sedona, AZ 86351 | | | |
| Reliable Health Care & Services | 2107 Lugine Ave | Baltimore, MD 21207 | | | |
| Reliable Home Improvement | Address Redacted | | | | |
| Reliable Home Supply Inc | 217-233 Sunbury St | Minersville, PA 17954 | | | |
| Reliable Installation Group, Inc | 5105 Calhoun Rd | Plant City, FL 33567 | | | |
| Reliable Insurance Solutions | 5045 Warm Springs Rd | Columbus, GA 31909 | | | |
| Reliable Interpreters & Translators Inc | 775 South Kirkman Rd | Suite 106 | Orlando, FL 32811 | | |
| Reliable Labor | 1010 Goodworth Drive | Apex, NC 27539 | | | |
| Reliable Labor Services | 17524 127th St Se | Snohomish, WA 98290 | | | |
| Reliable Locksmith & Security Systems | 1445 North Congress Ave | Ste 2 | Delray Beach, FL 33445 | | |
| Reliable Maintenance & Pool Services Inc | 8902 Nw 70th Ct | Tamarac, FL 33321 | | | |
| Reliable Medical Services LLC | 103 Terry Parkway | Ste B | Gretna, LA 70056 | | |
| Reliable Mortgage Professionals | 3001 Rocky Point Dr E | Suite 200 | Tampa, FL 33607 | | |
| Reliable Motors LLC | 9815 Se Stark St | Portland, OR 97216 | | | |
| Reliable Network Enterprises | 8046 N. 19th Dr. | Suite Z235 | Phoenix, AZ 85021 | | |
| Reliable Nurses, LLC | 537 N 6th Ave | Tucson, AZ 85705 | | | |
| Reliable Plumbing & Pump Service | 16 Aspen Rise | E Granby, CT 06026 | | | |
| Reliable Power & Solar | 9 Bracken Court | Howell, NJ 07731 | | | |
| Reliable Power Washing | 6730 Kingsland Creek Drive | Chesterfield, VA 23832 | | | |
| Reliable Pro Consulting Inc | 156 Oxford St | Brooklyn, NY 11235 | | | |
| Reliable Real Estate Group | 26181 Via Oceano | Mission Viejo, CA 92691 | | | |
| Reliable Realty & Management LLC | 1717 52nd St | Brooklyn, NY 11204 | | | |
| Reliable Recovery Services, LLC. | 2401 W Mcdowell Rd | Phoenix, AZ 85009 | | | |
| Reliable Recycling Services, Inc. | 15535 S 70th Ct | Orland Park, IL 60462 | | | |
| Reliable Recycling Services, Inc. | Attn: Daniel Harty | 15535 S 70th Ct | Orland Park, IL 60462 | | |
| Reliable Roofing Systems Inc. | 306 Delaware Drive | Colorado Springs, CO 80909 | | | |
| Reliable Sales Inc. | 6324 Barrie Rd | Apt 2B | Edina, MN 55435 | | |
| Reliable Security Services Ems LLC | 166 Jackson Heights Ln | Marietta, GA 30064 | | | |
| Reliable Sewer Cleaning | 2922 - 113th St | Toledo, OH 43611 | | | |
| Reliable Staffing, Inc. | 150 S. Kennedy Drive | Suite 21 | Carpentersville, Il 60110 | | |
| Reliable Steps, Inc. | 985 East 35th St | Brooklyn, NY 11210 | | | |
| Reliable System Services Corp | 746 North Drive | Suite B | Melbourne, FL 32934 | | |
| Reliable Tax & Accounting | 3322 Emerald Valley Dr | Katy, TX 77494 | | | |
| Reliable Tax Service | 1105 S 8th St | Las Vegas, NV 89104 | | | |
| Reliable Tax Service Plus LLC | 541 B Y Williams Sr Dr | Midfield, AL 35228 | | | |
| Reliable Tile | Address Redacted | | | | |
| Reliable Towing LLC | 200 Nw 7th Ter | Pompano Beach, FL 33060 | | | |
| Reliable Transmission LLC | 241 Ledyard St., Ste B13 | Ste B13 | Hartford, CT 06114 | | |
| Reliable Transport Logistics | 300 East 12 St | Hialeah, FL 33010 | | | |
| Reliable Transportation For Seniors | 3881 N Pine Island Rd | Apt 5301 | Sunrise, FL 33351 | | |
| Reliable Transportation LLC | 4433 Nw 67th Ave | Coral Springs, FL 33067 | | | |
| Reliable Transportation Service Inc. | 19700 Van Ness Ave. | Torrance, CA 90501 | | | |
| Reliable Truckline LLC | 331 King Edward Ct W | Columbus, OH 43228 | | | |
| Reliable&Ontime Service LLC | 24200 Sw Fwy | 402-205 | Rosenberg, TX 77471 | | |
| Reliable, Accountable Courier - R.A.C. | 20 High St | Ste 218A | Hamilton, OH 45011 | | |
| Reliablea Accounting Services | 1462 S Highland Ave | Apt. D205 | Fullerton, CA 92832 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reliacoat Technologies, LLC | 10 Technology Drive | Unit 1 | E Setauket, NY 11733 | | |
| Reliale Sales Usa Inc | 1866 E 13th St | Brooklyn, NY 11229 | | | |
| Reliance 1 Tax Services LLC | 1502 S Hisawassee Rd | 85 | Orlando, FL 32835 | | |
| Reliance Animal Hospital | 45462 | Van Dyke Ave | Utica, MI 48317 | | |
| Reliance Aquisition & Management Inc. | 10807 Culberson Dr | Austin, TX 78748 | | | |
| Reliance Building Services, LLC | 94 Church St | Suite 303 | New Brunswick, NJ 08901 | | |
| Reliance Business Consultants | 3011 Canard Dr | Phoenixville, PA 19460 | | | |
| Reliance Business Development LLC | 1429 Salem Creek Dr | Apex, NC 27502 | | | |
| Reliance Electric | 206 N Main St. | Greenfield, MO 65661 | | | |
| Reliance Foods, LLC | 1808 E 16th Ave | Cordele, GA 31015 | | | |
| Reliance Group Insurance Co Inc | 2328A Hollywood Blvd | Hollywood, FL 33020 | | | |
| Reliance Health Care, Inc. | 2470 Windy Hill Rd | Marietta, GA 30067 | | | |
| Reliance Healthcare Nj Inc. | 426 Raritan St | Sayreville, NJ 08872 | | | |
| Reliance Hospice, Inc. | 74130 Country Club Drive | 103 | Palm Desert, CA 92260 | | |
| Reliance Lighting | Address Redacted | | | | |
| Reliance Prime Mortgage, Inc. | 1012 Chenery St | San Francisco, CA 94131 | | | |
| Reliance Property Management Group, LLC | 94 Church St | Suite 303 | New Brunswick, NJ 08901 | | |
| Reliance Real Estate | 2226 N State College Blvd | Fullerton, CA 92831 | | | |
| Reliance Real Estate Group LLC | 745 New Jersey St | W Palm Beach, FL 33401 | | | |
| Reliance Realty Pros, Matthew Parks | 4709 Stonehedge Dr | Santa Rosa, CA 95405 | | | |
| Reliance Rehab Services P.C. | 31534 Borega Rd | Murrieta, CA 92563 | | | |
| Reliance Trucking LLC | 3792 Emery Club Way | Columbus, OH 43219 | | | |
| Reliant Auto Transport Inc | 7903 Woodglen Cir | Tampa, FL 33615 | | | |
| Reliant Bank | 1736 Carothers Pkwy, Ste 100 | Brentwood, TN 37027 | | | |
| Reliant Environenental | 4 Elaine Dr. | Canton, NC 28716 | | | |
| Reliant Environenental | Address Redacted | | | | |
| Reliant Food Services, Inc. | 1450 Treat Blvd | Walnit Creek, CA 94597 | | | |
| Reliant Lawn Service Inc | 900 8th St | Harvard, IL 60033 | | | |
| Reliant Management Corp | 8430 W Lake Mead Blvd | Suite 100 | Las Vegas, NV 89128 | | |
| Reliant Renovations & More Inc | 7170 Sw 15th St | Miami, FL 33144 | | | |
| Reliant Rental Car LLC | 5004 Whalers Way | Orlando, FL 32822 | | | |
| Reliaquest Holdings, LLC | 777 S Harbour Island Blvd, Ste 500 | Tampa, FL 33602 | | | |
| ReliaQuest, LLC | Attn: Greg Farrell, Mark Rosenberg | 777 S Harbor Island Blvd | Tampa, FL 33602 | | |
| Reliatax | 954 East 28th St | Brooklyn, NY 11210 | | | |
| Relics Of Dorque | Attn: Richard Slack | 501 E Beaumont Rd | Columbus, OH 43214 | | |
| Relief Inc. | 180 Greenwood St | Bridgeport, CT 06606 | | | |
| Relief Physical Therapy Inc. | 27225 Camp Plenty Road | Suite 6 | Canyon Country, CA 91351 | | |
| Relief Physical Therapy, Pc | 88-15 63rd. Ave | Rego Park, NY 11374 | | | |
| Relief Septic Repair & Service Inc. | 4078 Stansberry Road | Morristown, TN 37813 | | | |
| Relief Tax & Accounting Inc | 17913 Iroquois Trce | Tinley Park, IL 60477 | | | |
| Relief Without Borders LLC | 1901 S Le Jeune Rd | Ste 3 | Coral Gables, FL 33134 | | |
| Religiour Scroll Outlet Inc | 2920 West Strathmore Ave | Baltimore, MD 21209 | | | |
| Religious Science Church Of Princeton | 812 State Road | Princeton, NJ 08540 | | | |
| Relik Realty, LLC | 10200 Richmond Ave | Suite 272 | Houston, TX 77065 | | |
| Relion Electrical Services LLC | 4612 Old National Pike | Middletown, MD 21769 | | | |
| Reliquum Training Studio L.L.C. | 1929 Se Powell Blvd | Portland, OR 97202 | | | |
| Relish Chef Services LLC | 167 Pinckney Rd | Little Silver, NJ 07739 | | | |
| Relish Food Project | 535 Dean St, Apt 114 | Brooklyn, NY 11217 | | | |
| Relish Gastropub | 6637 Se Milwaukie Ave | Portland, OR 97202 | | | |
| Relish Gastropub | Address Redacted | | | | |
| Relish, Inc. | 300 Preston Ave | Suite 201 | Charlottesville, VA 22902 | | |
| Relita Priah | Address Redacted | | | | |
| Relitorin International Inc | 1920 Rankin Road | Ste 145 | Houston, TX 77073 | | |
| Relitrip LLC | 3150 N Sheffield Ave | Apt 203 | Chicago, IL 60657 | | |
| Rella Coal Inc. | 2970 Rte. 112 | Medford, NY 11763 | | | |
| Relle Green | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Relle Green | | | | | |
| Rellies Hospitality LLC | 8070 Sumit Wood Drive | Kennesaw, GA 30152 | | | |
| Relm Skincare | 230 Greenfield Ave | San Anselmo, CA 94960 | | | |
| Relo Billing & Services | 6279 Barton Creek Circle | Lake Worth, FL 33463 | | | |
| Reload Transport Company | 475 West 200 South | Richfield, UT 84701 | | | |
| Relocate Atlanta | Address Redacted | | | | |
| Relocation Van Lines Corporation | 111-26 106th St | Basement | Ozone Park, NY 11417 | | |
| Relogistix, Inc. | 20803 Blossom Landing Way | Sterling, VA 20165 | | | |
| Relsmart Marketing Corp | 307 Museum Village Rd | Unit 203 | Monroe, NY 10950 | | |
| Reltrans, LLC | 6510 W 91st St | Apt 33 | Overland Park, KS 66212 | | |
| Reltub Holdings, | dba Crossfit Obsession | 4576 S Power Rd, Ste 102 | Gilbert, AZ 85295 | | |
| Reluzco Contracting Corp | 13 Locust St | Valhalla, NY 10595 | | | |
| Rely Security Solutions | 1932 Mcgraw Ave. | Bronx, NY 10462 | | | |
| Rely-On Express Inc | 9 Andover Road | Syosset, NY 11791 | | | |
| Relyon Solutions, LLC | 2501 W Colorado Ave | Colordo Springs, CO 80904 | | | |
| Rem A D Window Repair | 5205 W Montebello Ave, Ste A-2 | Glendale, AZ 85301 | | | |
| Rem Motors, LLC | 1105 Se 9th Ct | Hialeah, FL 33010 | | | |
| Rem Sleep Solutions Inc | 355 West Crowther Ave | Placentia, CA 92870 | | | |
| Rem1227, LLC | 3530 Mystic Pointe Dr | 1907 | Aventura, FL 33180 | | |
| Rema & Sons | 3340 Mall Loop Drive | Unit 1306 | Joliet, IL 60435 | | |
| Rema Hasan | | | | | |
| Remack Associates, Inc | 3210 Cumbrian Ct | Walnut Creek, CA 94598 | | | |
| Remagine LLC | 1938 Vincent Lane | Syosset, NY 11791 | | | |
| Remah Abdallah | Address Redacted | | | | |
| Remaine Douglas | Address Redacted | | | | |
| Remal Enterprises LLC | 3919 Lincoln Hwy | Downingtown, PA 19335 | | | |
| Reman& Assc. | 2901 Gascock St. | Oakland, CA 94601 | | | |
| Remarc Engineering | 175 98th Ave Ne | St Petersburg, FL 33702 | | | |
| Remarkable Detailing LLC | 4263 Mcintosh Lane | Sarasota, FL 34232 | | | |
| Remarkable Home Renovations LLC. | 1732 124th Pl Se | Everett, WA 98208 | | | |
| Remarkable Transport, LLC | 13327 Lake Clarice Dr | Windermere, FL 34786 | | | |
| Remax | 28814 Denham Way Ct | Katy, TX 77494 | | | |
| Remax Alliance | Address Redacted | | | | |
| Remax Enterprises LLC | 7250 Harwin Dr | Suite Q | Houston, TX 77036 | | |
| Remax Gold | 910 West 14th St | Washington, MO 63090 | | | |
| Remax Platinum Realty | 6505 Democracy Blvd | Bethesda, MD 20817 | | | |
| Remax Realty Plus | dba Cd Boring Real Estate | 809 Us 27 South | Sebring, FL 33870 | | |
| Remax Titans | 4760 W Sahara Ave, Ste 25 | Las Vegas, NV 89102 | | | |
| Remax Top Producers | 618 N Diamond Bar Bv. | Diamond Bar, CA 91765 | | | |
| Remax Town Center | Attn: Karim Khoury | 15129 Main St C101 | Mill Creek, WA 98012 | | |
| Rembert Browne | Address Redacted | | | | |
| Rembert Rogers | | | | | |
| Remberto Lopez Md Pa | 814 Sw Pine Island Road, Ste 306 | Cape Coral, FL 33991 | | | |
| Rembertus Schuil | Address Redacted | | | | |
| Remboldt & Co LLC | 240 Davis Ave | Greenwich, CT 06830 | | | |
| Rembrandt Trucking LLC | 6465 Lake Esther Dr | Fairburn, GA 30213 | | | |
| Rembrandts | 2144 Hendersonville Rd | Ste A | Arden, NC 28704 | | |
| Remchuk Surveying, Inc | 6412 Queens Borough Ave | 304 | Orlando, FL 32835 | | |
| Remco Energy Group Inc | 9 Caroline Drive | Princeton, NJ 08540 | | | |
| Remco Office Machines, Inc. | 595 River St | Unit 1 | Windsor, CT 06095 | | |
| Remco Press Of Nj Inc | 4201 Tonnele Ave | Suite 4 | N Bergen, NJ 07047 | | |
| Remedi Management LLC | 1111 6th Ave | Suite 307 | San Diego, CA 92101 | | |
| Remediation Consulting, LLC | 10 East Ontario St | Suite 5001 | Chicago, IL 60611 | | |
| Remedy | 232 North Coast Hwy 101 | Encinitas, CA 92024 | | | |
| Remedy Bai Bonds, Inc. | 1254 S. Waterman Ave. | Suite 20 | San Bernardino, CA 92408 | | |
| Remedy Co., LLC | 9923 Roxboro Road | Bahama, NC 27503 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Remedy Drugs Broadway Inc | 459 W Broadway Unit 4 | Glendale, CA 91204 | | | |
| Remedy Hair & Nail Salon | 65 Route 639 | Wantage, NJ 07461 | | | |
| Remedy Healing Arts Acupuncture | 3320 2nd Ave. | San Diego, CA 92103 | | | |
| Remedy LLC | 182 Windsong Lane | Lilburn, GA 30047 | | | |
| Remedy Md PC | 3645 Marketplace Blvd 130-332 | E Point, GA 30344 | | | |
| Remedy Plumbing & Heating LLC | W3562 County Road Wh | Malone, WI 53049 | | | |
| Remedy Property Maintenance, LLC | 5870 Tower Rd. | Apt 3 | Greendale, WI 53129 | | |
| Remedy Real Estate, Inc | 357 Roosevelt Ave. | Ventura, CA 93003 | | | |
| Remedy Remix Properties, Inc | 325 E Mitchell Dr | Phoenix, AZ 85012 | | | |
| Remedy Restoration Contracting Inc | 1870 W Calle Del Norte | Chandler, AZ 85224 | | | |
| Remedy Spaby Snjezana | Address Redacted | | | | |
| Remedy Tax & Accounting Service Inc | 143 Downy Dr | Hampstead, NC 28443 | | | |
| Remedyc Pllc | 1124 Nicholson St | Houston, TX 77008 | | | |
| Remelo Frontal | | | | | |
| Remember The Day Jewelry | 10666 Drexton Place | Newburgh, IN 47630 | | | |
| Remember Us Corp | 9219 Indianapolis Blvd | B103 | Highland, IN 46322 | | |
| Remember When Antiques & Home Decor | 328 D St | Marysville, CA 95901 | | | |
| Remerica United Realty | 47720 Grand River Ave | Novi, MI 48374 | | | |
| Remi Barbier Pr LLC | 174 West 4th St | 127 | New York, NY 10014 | | |
| Remi Barzegar Nazari | Address Redacted | | | | |
| Remi Everett | Address Redacted | | | | |
| Remi Halyard | Address Redacted | | | | |
| Remi Schwartz | Address Redacted | | | | |
| Remiah Trask | | | | | |
| Remice Guerrier | Address Redacted | | | | |
| Remigius Akubude | | | | | |
| Remigius Chukwu | Address Redacted | | | | |
| Remii Group, Inc | 321 North Orange St | Apt 319 | Glendale, CA 91203 | | |
| Remile Oyekan | Address Redacted | | | | |
| Remilekun Bankole | | | | | |
| Remind Design | 8337 63rd Ave | Pleasant Prairie, WI 53158 | | | |
| Remington & Cali LLC | 155 Meridian St | E Boston, MA 02128 | | | |
| Remington Brake | | | | | |
| Remingtyn Ryann Construction LLC. | 388 S West Ave | Elmhurst, IL 60126 | | | |
| Remino, Inc | 104 Sedgefield Ln | Vinton, VA 24179 | | | |
| Remis Ambroise | Address Redacted | | | | |
| Remix Asian Kitchen | 9450 Stockdale Hwy | Bakersfield, CA 93311 | | | |
| Remm Works, Inc. | 4944 Se 73rd Ave | Portland, OR 97206 | | | |
| Remmers & Associates LLC | 5105 Plantation Drive | Indianapolis, IN 46250 | | | |
| Remney H Del Castillo | Address Redacted | | | | |
| Remo Ceniccola | | | | | |
| Remo Packer Real Estate Enterprises Inc | 284 Blackshear Ave | Los Angeles, CA 90022 | | | |
| Remo Patitucci | | | | | |
| Remo Weber | | | | | |
| Remode Clothing | 220 S La Fayette Park Pl | Apt 203 | Los Angeles, CA 90057 | | |
| Remodel Enterprises LLC | 830 S Revere | Mesa, AZ 85210 | | | |
| Remodel Works | 176 Fisk Lane Pob 694 | Pottsville, AR 72858 | | | |
| Remodelers Hinchliff | 1155 Jones St | San Francisco, CA 94109 | | | |
| Remodelers Mart Inc | 4422 Roosevelt Rd | Hillside, IL 60162 | | | |
| Remodeling Design Professional Inc. | 80 Gilman Ave. | 29 | Campbell, CA 95008 | | |
| Remodeling Guys | 8810 Corbin Ave | 181 | Northridge, CA 91324 | | |
| Remodeling Ky | 117 Beechwood Ave | Frankfort, KY 40601 | | | |
| Remodeling Usa | Address Redacted | | | | |
| Remon Elgendy | Address Redacted | | | | |
| Remon Hanna | | | | | |
| Remon Safadi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Remon Wasfi Insurance & Financial Svcs | 3737 Torrance Blvd | 201 | Torrance, CA 90503 | | |
| Remona Barrett | Address Redacted | | | | |
| Remona Gardner | | | | | |
| Remona Munson | | | | | |
| Remone Hill | | | | | |
| Remorade Phokomon | | | | | |
| Remote Technology Inc. | 1315 N. 31 Road | Hollywood, FL 33021 | | | |
| Remotes For Rides Inc. | Attn: Melvin Jones | 929 Pkwy Boulevard | Alliance, OH 44601 | | |
| Remove It Restoration | 5046 Stevely Ave | Lakewood, CA 90713 | | | |
| Remover'S LLC | 1413 Avondale Drive | Suite C-3 | Durham, NC 27701 | | |
| Rems Zone | Address Redacted | | | | |
| Remsen Capital Holding Co., Inc. | 98 Cuttermill Rd. | Suite 249 South | Great Neck, NY 11021 | | |
| Remus Essix | Address Redacted | | | | |
| Remus Hanganu | | | | | |
| Remy Al Rahi | Address Redacted | | | | |
| Remy Coeytaux | | | | | |
| Remy Gabriel | Address Redacted | | | | |
| Remy Gross | | | | | |
| Remy Heredia | Address Redacted | | | | |
| Remy Messina | Address Redacted | | | | |
| Remy Park | Address Redacted | | | | |
| Remy Soto | Address Redacted | | | | |
| Remy'S Chop Shop | 25 North Mill St | Pryor, OK 74361 | | | |
| Ren Investments | 3518 Argent Way | Marietta, GA 30008 | | | |
| Ren Kitchen Inc | 1556 Hempstead Tpke | Elmont, NY 11003 | | | |
| Ren Ostry | | | | | |
| Ren Qun Chen | Address Redacted | | | | |
| Ren Yi Inc | 106 Mall Rd | Dublin, GA 31021 | | | |
| Ren Zheng Ung | Address Redacted | | | | |
| Ren10 Properties LLC | 8697 La Mesa Blvd | Ste. C-516 | La Mesa, CA 91942 | | |
| Rena Coby | | | | | |
| Rena Cohen | Address Redacted | | | | |
| Rena Design Inc | 13810 Sutton Park Dr N | 1417 | Jacksonville, FL 32224 | | |
| Rena Deweese | | | | | |
| Rena Fratini | Address Redacted | | | | |
| Rena Goldin, Psyd | Address Redacted | | | | |
| Rena Hall | Address Redacted | | | | |
| Rena Hardy | Address Redacted | | | | |
| Rena Hoch | Address Redacted | | | | |
| Rena Inc. | 1823 O St | Lincoln, NE 68528 | | | |
| Rena Johnson | | | | | |
| Rena Khanukayeva D.O., P.C. | 34 Dumont Ave | Staten Island, NY 10305 | | | |
| Rena Krouse | | | | | |
| Rena Lee | | | | | |
| Rena Li | Address Redacted | | | | |
| Rena Luethold | Address Redacted | | | | |
| Rena Martin | | | | | |
| Rena Milroy | | | | | |
| Rena Palma | Address Redacted | | | | |
| Rena Reynolds | | | | | |
| Rena Scott | | | | | |
| Rena Spiegel | Address Redacted | | | | |
| Rena Stanford | | | | | |
| Rena Sternberg Fine Art Consulting & | Tours, Inc. | 1185 Hohlfelder Road | Glencoe, IL 60022 | | |
| Rena Zelig Nutrition Consulting, LLC | 389 Ogden Ave | Teaneck, NJ 07666 | | | |
| Renâ€Š Pinnell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renâ€Š Râ¡Os | | | | | |
| Renacer Beauty Salon Corp | 108-07 51st Ave 1Fl | Corona, NY 11368 | | | |
| Renada Dunklin | | | | | |
| Renada Lovelace | | | | | |
| Renade Grant | | | | | |
| Renade Inc | 3800 Holcomb Bridge Road | 204 | Norcross, GA 30022 | | |
| Renae Abbate | | | | | |
| Renae Denmark | Address Redacted | | | | |
| Renae Falksen | | | | | |
| Renae Holland | | | | | |
| Renae Kendrick | Address Redacted | | | | |
| Renae Kerr | Address Redacted | | | | |
| Renae Klope | Address Redacted | | | | |
| Renae Lettau | | | | | |
| Renae M Green-Hart | Address Redacted | | | | |
| Renaes Hair Boutique | 1650 Downs Drive | 2Nd Fk | Calumet City, IL 60409 | | |
| Renaes Rental Housing | 2398 Manassas Ln | Decatur, GA 30034 | | | |
| Renaetrue | 17407 Se 3rd St | Vancouver, WA 98683 | | | |
| Renaissance 2 Nyc Inc | 2341 96St | 2 | E Elmhurst, NY 11369 | | |
| Renaissance Boutique Inc | 42 Main St. | Southampton, NY 11968 | | | |
| Renaissance Capital Group LLC | 1644 East 14th St | Brooklyn, NY 11229 | | | |
| Renaissance Chiropractic Wellness Pc | 279 Burnside Ave | Lawrence, NY 11559 | | | |
| Renaissance Contractors, LLC | 305 Gailridge Road | Lutherville, MD 21093 | | | |
| Renaissance Custom Interiors Corp | 4301 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Renaissance Dental Group, LLC | 11 South Road | Suite 210 | Farmington, CT 06032 | | |
| Renaissance Developments LLC, | 135 High St | Woodbury, NJ 08096 | | | |
| Renaissance Disco Inc. | 529 E Sheridan St | Apt 203 | Dania Beach, FL 33004 | | |
| Renaissance Equity Group | 8801 Fast Park Drive | Raleigh, NC 27617 | | | |
| Renaissance Memory Care | 9896 Keenan St | Highlands Ranch, CO 80130 | | | |
| Renaissance Repair, LLC | 12510 Goldleaf Dr | Little Rock, AR 72210 | | | |
| Renaissance Restoration | 1684 Harrison St. | 5 | Denver, CO 80206 | | |
| Renaissance Salon & Day Spa, | 421 W Main St | Visalia, CA 93291 | | | |
| Renaissance Stone Gallery | Attn: Oleg Stasenko | 10000 Fairway Dr 140 | Roseville, CA 95678 | | |
| Renaissance Wood Co., L.L.C. | 13401 N. Santa Fe Ave. | Suite 2 | Oklahoma City, OK 73114 | | |
| Renald Prince | Address Redacted | | | | |
| Renalda Harris | Address Redacted | | | | |
| Renaldo Anthony Harrison | Address Redacted | | | | |
| Renaldo Dorneval | Address Redacted | | | | |
| Renaldo Mcfalling | | | | | |
| Renaldo Montgomery | Address Redacted | | | | |
| Renaldo Moving LLC | 126 Ne 128th Terrace | N Miami, FL 33161 | | | |
| Renaldo Shavers | Address Redacted | | | | |
| Renaldo Simmons | | | | | |
| Renaldo Webb | | | | | |
| Renamed LLC | 210 Jupiter Lakes Blvd | Bldg 3000, Ste 201 | Jupiter, FL 33458 | | |
| Renan & Co., LLC | 17403 Ridge Top Dr | Houston, TX 77090 | | | |
| Renan Jeremias | | | | | |
| Renande Nelson Emile | | | | | |
| Renard Beaty | | | | | |
| Renard Craigwell | | | | | |
| Renard Flowers | | | | | |
| Renard Hamilton | | | | | |
| Renarda Chantel Brown | Address Redacted | | | | |
| Renardo Lassiter | | | | | |
| Renardo March | | | | | |
| Renardo Thomas | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renarldo Parker | | | | | |
| Renaro De Gracia | Address Redacted | | | | |
| Rena'S Creations | 4615 Lapaloma Lane | Olive Branch, MS 38654 | | | |
| Renascent Enterprises Inc | 61 Nathan Drive | Old Bridge, NJ 08857 | | | |
| Renasci Academy Of Hair, Inc. | 3 Issac St | Norwalk, CT 06850 | | | |
| Renasha A Wickham | Address Redacted | | | | |
| Renasia Perryman | | | | | |
| Renata Araujo | | | | | |
| Renata Arlindo | | | | | |
| Renata Baker | 721 Ave R North East | Winter Haven, FL 33881 | | | |
| Renata Cieslak | dba Therapeutic Massage By Renata | 3459 Ridge Meadow St | Las Vegas, NV 89135 | | |
| Renata Clabiorne | | | | | |
| Renata Ellis | | | | | |
| Renata Host | | | | | |
| Renata Karaqi | | | | | |
| Renata Kuperus Real Estate Inc | 4720 Sweetfern Row | Apt 304 | Wilington, NC 28411 | | |
| Renata Lakes Apartments, Ltd | 16 Wax Myrtle Rd | Fernandina Beach, FL 32034 | | | |
| Renata Lanier | Address Redacted | | | | |
| Renata Malikova | Address Redacted | | | | |
| Renata Mccormick | | | | | |
| Renata Motton | Address Redacted | | | | |
| Renata Passante | Address Redacted | | | | |
| Renata Renovations LLC | 7343 W Friendly Ave | Suite E | Greensboro, NC 27410 | | |
| Renata Sirota | | | | | |
| Renata Souza | | | | | |
| Renata Stein | Address Redacted | | | | |
| Renata Walton | | | | | |
| Renata'S Place | 6389 Nw 25 Way | Boca Raton, FL 33496 | | | |
| Renate Dietrich | | | | | |
| Renate Moore | Address Redacted | | | | |
| Renate Stone | | | | | |
| Renate Von Der Beeck | | | | | |
| Renato Anton Borromeo | | | | | |
| Renato Baladad | Address Redacted | | | | |
| Renato Balov | | | | | |
| Renato Decarvalho | | | | | |
| Renato Garcia | | | | | |
| Renato Gonzalez | | | | | |
| Renato Hahn | | | | | |
| Renato Lopes | | | | | |
| Renato Lozano | | | | | |
| Renato Lunes | | | | | |
| Renato Migliorini | | | | | |
| Renato Nuguid | | | | | |
| Renato Obispo | Address Redacted | | | | |
| Renato Obispo | | | | | |
| Renato Pastorizo | | | | | |
| Renato Powell | Address Redacted | | | | |
| Renato Queja | Address Redacted | | | | |
| Renato Rivera | | | | | |
| Renato Ronquillo | | | | | |
| Renato Sampaio | | | | | |
| Renato Silva | | | | | |
| Renato Sotomayor | Address Redacted | | | | |
| Renato Tane | | | | | |
| Renato Torres | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renato Vargas | Address Redacted | | | | |
| Renato Vasquez | | | | | |
| Renato Vlashaj | Address Redacted | | | | |
| Renau Corporation | 9309 Deering Ave | Chatsworth, CA 91311 | | | |
| Renay Morgan Seasonal Secret By Georginn | 130 19 176 Place | Jamaica, NY 11434 | | | |
| Renay Soto | | | | | |
| Renaye Eason | | | | | |
| Renazco Racing | Address Redacted | | | | |
| Rencher'S Post & Pole | 620 Stoddard Lane | Coeur D Alene, ID 83815 | | | |
| Rencia Luxury Transportation | 12376 Arlington Park Lane | Orlando, FL 32824 | | | |
| Rend Cach Farms LLC | 1309 Preston Hill Rd | Earlville, NY 13332 | | | |
| Rendal Turner Sr | | | | | |
| Rendall & Associates | 302 Pear Tree Lane | Pikeville, NC 27863 | | | |
| Rendang & Co, LLC | 5083 E 51st St. | Tulsa, OK 74135 | | | |
| Rendell Stott | Address Redacted | | | | |
| Render Event Design | 1275 E. 6th St. | Suite 10A | Los Angeles, CA 90021 | | |
| Rendezvous Event Centre & Banquet Hall | 4717 Jonesboro Rd | Forest Park, GA 30297 | | | |
| Rendezvous Hair Nails Spa & | Make Up Artist | 708 S Rancho Santa Fe Rd | San Marcos, CA 92078 | | |
| Rendez-Vous Limousine, LLC | 1775 I St Nw | 1150 | Washington, DC 20006 | | |
| Rendezvous Nail & Day Spa Inc | 1861 Commerce St | Yorktown Heights, NY 10598 | | | |
| Rendezvous On Times Square, Inc. | 709 8th Ave | New York, NY 10036 | | | |
| Rendines Home Appliance Center | Atwells Parts & Service Inc | 21 Waterman Ave | N Providence, RI 02911 | | |
| Rendon Construction Inc | 1334 N Shadow Lake Ter | Palatine, IL 60074 | | | |
| Rendon Manufacturing LLC | 2346 Doreen St | Grand Prairie, TX 75050 | | | |
| Rendy Bautista | Address Redacted | | | | |
| Rene & Son Painting LLC | 7644 Warden Drive | Orlando, FL 32818 | | | |
| Rene A Alcala | Address Redacted | | | | |
| Rene A Montes Orozco | 3200 Del Rey Blvd Soc 32 | Las Cruces, NM 88012 | | | |
| Rene A Montes Orozco | Address Redacted | | | | |
| Rene Abbene-Mcevoy | Address Redacted | | | | |
| Rene Aguilar | Address Redacted | | | | |
| Rene Alarccon | Address Redacted | | | | |
| Rene Alderete | | | | | |
| Rene Anderson | | | | | |
| Rene Aranda | Address Redacted | | | | |
| Rene Arellano | | | | | |
| Rene Arreola | | | | | |
| Rene Arriaga | | | | | |
| Rene Ashmore | | | | | |
| Rene Barzaga | | | | | |
| Rene Blackshire | Address Redacted | | | | |
| Rene Bravo | Address Redacted | | | | |
| Rene Brown | | | | | |
| Rene C Leclerc Insurance Agency Inc. | 1100 Hooksett Rd. | Hooksett, NH 03106 | | | |
| Rene Camacho | | | | | |
| Rene Cancel | | | | | |
| Rene Cantu | | | | | |
| Rene Casas | Address Redacted | | | | |
| Rene Castaneda | Address Redacted | | | | |
| Rene Castillo | | | | | |
| Rene Chavez | Address Redacted | | | | |
| Rene Chavez | | | | | |
| Rene Chlumecky | | | | | |
| Rene Cintron | Address Redacted | | | | |
| Rene Colmenero | | | | | |
| Rene Corvo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rene Coston | | | | | |
| Rene Cota | | | | | |
| Rene Delgado Castro | Address Redacted | | | | |
| Rene Delgrosso | | | | | |
| Rene Diaz | | | | | |
| Rene Dominguez | | | | | |
| Rene E Solis | | | | | |
| Rene Edwards | | | | | |
| Rene Eguiluz | | | | | |
| Rene Fernandez | | | | | |
| Rene Fiore | | | | | |
| Rene Flores | | | | | |
| Rene Fredericks | Address Redacted | | | | |
| Rene Freling | | | | | |
| Rene G. Paez | Address Redacted | | | | |
| Rene Garcia | | | | | |
| Rene Garza | Address Redacted | | | | |
| Rene Gonzalez | | | | | |
| Rene Gonzalez Rojas | Address Redacted | | | | |
| Rene Gorina Labrada | Address Redacted | | | | |
| Rene Grijalva | | | | | |
| Rene Guay | | | | | |
| Rene Gutierrez | Address Redacted | | | | |
| Rene Hernandez | Address Redacted | | | | |
| Rene Hernandez Cueto | Address Redacted | | | | |
| Rene Isuk | | | | | |
| Rene Izquierdo | | | | | |
| Rene Joyal | Address Redacted | | | | |
| Rene Lam | Address Redacted | | | | |
| Rene Lara | | | | | |
| Rene Lizcano | Address Redacted | | | | |
| Rene Lopez | Address Redacted | | | | |
| Rene Lopez | | | | | |
| Rene Lopez Perez | Address Redacted | | | | |
| Rene Luna Jr | Address Redacted | | | | |
| Rene M Garcia | | | | | |
| Rene Manfre | | | | | |
| Rene Marante | Address Redacted | | | | |
| Rene Marcelle | | | | | |
| Rene Marlow | | | | | |
| Rene Martinez | | | | | |
| Rene Mendoza | | | | | |
| Rene Millet Guerra | Address Redacted | | | | |
| Rene Minneboo | | | | | |
| Rene Mora Ayala | | | | | |
| Rene Moreno | | | | | |
| Rene Oro Aaron | Address Redacted | | | | |
| Rene Ortiz | | | | | |
| Rene Padilla | | | | | |
| Rene Pappalardo | Address Redacted | | | | |
| Rene Picota | | | | | |
| Rene Puchades | Address Redacted | | | | |
| Rene Quinones | Address Redacted | | | | |
| Rene Ragonese Family Daycare | 1738 Creek St | Rochester, NY 14625 | | | |
| Rene Ramirez | | | | | |
| Rene Remesar | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rene Rios | | | | | |
| Rene Rodriguez | | | | | |
| Rene Rodriguwz | | | | | |
| Rene Romero | | | | | |
| Rene Roseme | Address Redacted | | | | |
| Rene Salazar | | | | | |
| Rene Sanchez | | | | | |
| Rene Santamaria | Address Redacted | | | | |
| Rene Saroza Gras | Address Redacted | | | | |
| Rene Stpierre | | | | | |
| Rene Thompson | | | | | |
| Rene Treiser Inspection Services LLC | 12 Essex St | Amesbury, MA 01913 | | | |
| Rene Trevizo | | | | | |
| Rene Ulloa Blanco | Address Redacted | | | | |
| Rene Uribe | | | | | |
| Rene V. Clark | Address Redacted | | | | |
| Rene Viera | Address Redacted | | | | |
| Rene Villa | | | | | |
| Rene Voss Attorney At Law | 15 Alderney Rd | San Anselmo, CA 94960 | | | |
| Rene Yancey | | | | | |
| Rene Zhanay | Address Redacted | | | | |
| Renee A Mitaro LLC | 2105 South Us Hwy 1 | Jupiter, FL 33477 | | | |
| Renee A Pogue | Address Redacted | | | | |
| Renee Allen Insurance LLC | 947-A Ne Jensen Beach Blvd | Jensen Beach, FL 34957 | | | |
| Renee Arm | | | | | |
| Renee Beane | Address Redacted | | | | |
| Renee Beazley | Address Redacted | | | | |
| Renee Bednarczyk | | | | | |
| Renee Benfield | | | | | |
| Renee Benjamin | Address Redacted | | | | |
| Renee Benjamin | | | | | |
| Renee Bennett | | | | | |
| Renee Blackmon | | | | | |
| Renee Bondeson | | | | | |
| Renee Borden | | | | | |
| Renee Brown | Address Redacted | | | | |
| Renee Brown | | | | | |
| Renee Burrows | | | | | |
| Renee Business LLC | 4515 N Twin City Hwy | 200 | Port Arthur, TX 77642 | | |
| Renee Butler | | | | | |
| Renee Buzzell | | | | | |
| Renee Byerscheely | | | | | |
| Renee C Hoeckel | Address Redacted | | | | |
| Renee C Scott | Address Redacted | | | | |
| Renee Campbell | Address Redacted | | | | |
| Renee Carthorne | Address Redacted | | | | |
| Renee Catania Realtor | Address Redacted | | | | |
| Renee Catanzaro | Address Redacted | | | | |
| Renee Chandler | | | | | |
| Renee Chase | | | | | |
| Renee Clark | | | | | |
| Renee Cooper | Address Redacted | | | | |
| Renee Craig | | | | | |
| Renee Crites | Address Redacted | | | | |
| Renee Diaugustine | | | | | |
| Renee Diedrichs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renee Dotson | | | | | |
| Renee Effects Cosmetics LLC | 593 Trotters Ln | Mcdonough, GA 30252 | | | |
| Renee Englander | Address Redacted | | | | |
| Renee Firby | | | | | |
| Renee Forestier Forestier | | | | | |
| Renee Forsythe | Address Redacted | | | | |
| Renee Gooch | | | | | |
| Renee Gouge | | | | | |
| Renee Greenwood | Address Redacted | | | | |
| Renee Griffin | Address Redacted | | | | |
| Renee Ha | | | | | |
| Renee Hall | | | | | |
| Renee Haney | | | | | |
| Renee Harris | Address Redacted | | | | |
| Renee Hartmann | | | | | |
| Renee Hoobyar | Address Redacted | | | | |
| Renee Howard | | | | | |
| Renee I Slusar | Address Redacted | | | | |
| Renee Irvin | | | | | |
| Renee Jackson | Address Redacted | | | | |
| Renee Jackson | | | | | |
| Renee Jennings | | | | | |
| Renee Jewel | | | | | |
| Renee Johnson | Address Redacted | | | | |
| Renee Johnson | | | | | |
| Renee K. Hanrahan, P.C. | 2977 120th St Ne | Cedar Rapids, IA 52404 | | | |
| Renee Kemper | | | | | |
| Renee Kish | | | | | |
| Renee Klee | Address Redacted | | | | |
| Renee L. Shapiro | Address Redacted | | | | |
| Renee Lavocat | | | | | |
| Renee Lowe | | | | | |
| Renee Luke | Address Redacted | | | | |
| Renee Mason | | | | | |
| Renee Mccarthy | | | | | |
| Renee Michelle Gadson | Address Redacted | | | | |
| Renee Migeot | | | | | |
| Renee Neely | | | | | |
| Renee Nwatu | Address Redacted | | | | |
| Renee Parker | Address Redacted | | | | |
| Renee Paz | | | | | |
| Renee Racine | | | | | |
| Renee Rawlings | | | | | |
| Renee Rawlinson | Address Redacted | | | | |
| Renee Reynolds | Address Redacted | | | | |
| Renee Rice | | | | | |
| Renee Rich | | | | | |
| Renee Robinson, Md | 7445 Brushmore Ave Nw | N Canton, OH 44720 | | | |
| Renee Rochman | | | | | |
| Renee Rogers | Address Redacted | | | | |
| Renee Rosenbeck | | | | | |
| Renee Rosenheck | Address Redacted | | | | |
| Renee Rossop | Address Redacted | | | | |
| Renee S. Floer | Address Redacted | | | | |
| Renee S. Grissom, Paralegal | Address Redacted | | | | |
| Renee S. Richardson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renee Sampeer | Address Redacted | | | | |
| Renee Sanfilippo | | | | | |
| Renee Sargent | Address Redacted | | | | |
| Renee Schneider | | | | | |
| Renee Servis | Address Redacted | | | | |
| Renee Simon | | | | | |
| Renee Smith | Address Redacted | | | | |
| Renee Smith | | | | | |
| Renee Snyder, Ms, Ccc-Slp | 105 W Circular St | Saratoga Springs, NY 12866 | | | |
| Renee Sopko Seamstress | Address Redacted | | | | |
| Renee Souther | | | | | |
| Renee Spears | | | | | |
| Renee Spivey | | | | | |
| Renee Stern | Address Redacted | | | | |
| Renee Stone | | | | | |
| Renee Strom LLC | 1830 Scott Valley Road | Reno, NV 89523 | | | |
| Renee Stuckich | | | | | |
| Renee Sweeley | | | | | |
| Renee Thurmond | Address Redacted | | | | |
| Renee Tobias | | | | | |
| Renee Trang | Address Redacted | | | | |
| Renee Trempe | Address Redacted | | | | |
| Renee Van Hoorn | | | | | |
| Renee Walls | Address Redacted | | | | |
| Renee Westmoreland | | | | | |
| Renee Wheeler | | | | | |
| Renee White | | | | | |
| Renee Williams | Address Redacted | | | | |
| Renee Williams | | | | | |
| Renee Wilmore | | | | | |
| Renee Wilson | Address Redacted | | | | |
| Renee Winston | | | | | |
| Renee Woodring | Address Redacted | | | | |
| Renee Wooten | Address Redacted | | | | |
| Renee Yee Interiors. LLC | 3606 Galveston Trl | San Antonio, TX 78253 | | | |
| Renee Yvette | Address Redacted | | | | |
| Renee Zjaba | | | | | |
| Reneedrumm | 12 Sunrise Way | Towaco, NJ 07082 | | | |
| Renees Changing Attitudes | 1791 E 2nd St | B | Scotch Plains, NJ 07076 | | |
| Renees Changing Attitudes | Address Redacted | | | | |
| Renee'S Pet Grooming | 1504 E Michigan | Orlando, FL 32806 | | | |
| Renee'S Treasure Chest | 11141 E Oglethorpe Hwy | Midway, GA 31320 | | | |
| Renega2 LLC | 815 Jennety St | Perth Amboy, NJ 08861 | | | |
| Renegade City | 1567 Gordon St | Redwood City, CA 94061 | | | |
| Renegade Consortium, LLC | 2622 East Palm Beach Dr | Chandler, AZ 85249 | | | |
| Renegade Garage LLC | 4146 Campbell St | Dearborn Heights, MI 48125 | | | |
| Renegade Off Road, LLC | 1429 Eagle Ave Box 1463 | Kremmling, CO 80459 | | | |
| Renegade Precision Machine | 16422 Fritsche Cemetery Rd | Cypress, TX 77429 | | | |
| Renegade Rose Inc | 418 Carrillo St | C | Santa Rosa, CA 95401 | | |
| Renegade Technology, LLC | 535 Eton Dr. | Burbank, CA 91504 | | | |
| Renegade Wind, LLC | 683 Quaker Meeting House Road | Honeoye Falls, NY 14472 | | | |
| Renegadenorthwest | Attn: John Lunsford | 14804 Ne 85 Cir | Vancouver, WA 98682 | | |
| Renegades Trucking | 8455 Baptist Campground Road | Northport, AL 35473 | | | |
| Reneice Jones | | | | | |
| Renel Beliard | Address Redacted | | | | |
| Renel Calia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renel Herard | Address Redacted | | | | |
| Renell Hellon | Address Redacted | | | | |
| Renell Thomas | Address Redacted | | | | |
| Renelle Laffe | | | | | |
| Renes Home Care Nursing Inc | 17939 Ruth St | Melvindale, MI 48122 | | | |
| Rene'S Tire Service | 8249 Bolsa Ave | Middway City, CA 92655 | | | |
| Reneson LLC | 515 Centerpoint Drive | Middletown, CT 06457 | | | |
| Reneson LLC | Attn: Robert Reneson | 515 Centerpoint Dr, Ste 503 | Middletown, CT 06457 | | |
| Renessa Inc | 3756 74th St | Jackson Heights, NY 11372 | | | |
| Renetti Suarez | Address Redacted | | | | |
| Reneus Rony | Address Redacted | | | | |
| Renew Auto Sales Inc | 407 W. Franklin St. | Appleton, WI 54912 | | | |
| Renew Bath & Body Ny Inc | 927 Elmwood Ave | Buffalo, NY 14222 | | | |
| Renew Cleaning | 435 South Superior St | De Pere, WI 54115 | | | |
| Renew Collision Center | 21 Bellwood Dr | New City, NY 10956 | | | |
| Renew Construction & Design LLC | 4084 Ne 5th Dr | Gresham, OR 97030 | | | |
| Renew Decks | Address Redacted | | | | |
| Renew Logic LLC | 2216A Rutland Drive | Austin, TX 78758 | | | |
| Renew Manual Physical Therapy | 1243 E. Iron Eagle Dr | Suite 130E | Eagle, ID 83616 | | |
| Renew Me Medical Group, Inc. | 1411 Secret Ravine Pkwy | Suite 1800 | Roseville, CA 95661 | | |
| Renew Naturals LLC | 257 Grand St, Ste 44 | Brooklyn, NY 11211 | | | |
| Renew Physical Therapy Pc | 568 20th St | Ste 3 | Brooklyn, NY 11218 | | |
| Renew Psychiatric Associates | 12701 W Sh 29 | Suite 5 | Liberty Hill, TX 78642 | | |
| Renew Skin Spa Inc | 1239 E Newport Center Dr | 206 | Deerfield Beach, FL 33442 | | |
| Renew The Edge Turf Pro | 2098 Seminole Blvd | 3111 | Largo, FL 33778 | | |
| Renew Vitality LLC | 601 Heritage Dr | Ste 210 | Jupiter, FL 33458 | | |
| Renew Wellness Spa | 1453 West Shaw Ave | Fresno, CA 93711 | | | |
| Renew Yoga | 91-D Saratoga Drive | Charles Town, WV 25414 | | | |
| Renewable Earth Materials, LLC | 2609 Rock Creek Drive | Ft Collins, CO 80528 | | | |
| Renewable Energy Advantage, Inc | 2815 Junipero Ave | 115 | Signal Hill, CA 90755 | | |
| Renewable Solutions Transport LLC | 14408 Ne 49th St | Vancouver, WA 98682 | | | |
| Renewable Standards Inc | 90 W 500 S | 236 | Bontiful, UT 84010 | | |
| Renewal Centers, Inc. | 7445 N. Oracle | Suite 155 | Tucson, AZ 85704 | | |
| Renewal Counseling & Consulting | 4914 Fitzhugh Ave | Suite 101 | Richmond, VA 23230 | | |
| Renewal Renovations, LLC | 192 Deerfield Drive | Hiram, GA 30141 | | | |
| Renewal Wellness Center Inc. | 815 Nw 57th Ave | 305B | Miami, FL 33126 | | |
| Renewed Health & Wellness | 2420 Finger Rd | Green Bay, WI 54302 | | | |
| Renewed Life Finishing | 3549 Hero Way | Leander, TX 78641 | | | |
| Renewed Life Hope & Health LLC | 194 Magnolia Drive | Winterville, NC 28590 | | | |
| Renewed Spa Massage | 1501 Little Gloucester Rd | Apt V41 | Blackwood, NJ 08012 | | |
| Renewing Touch Massage Therapy, Inc. | 3265B Cypress Gardens Road | Winter Haven, FL 33884 | | | |
| Renewvation | 4335 Beck Ave | St Louis, MO 63116 | | | |
| Renfro Insurance Services, Inc. | 205 Cross St. | Mt Airy, MD 21771 | | | |
| Renfro Media Group | 2632 Waterford Way | Carrollton, TX 75006 | | | |
| Renfrow Senior Care, Pc | 120 West St | Grinnell, IA 50112 | | | |
| Rengel & Company, Architects, Inc | 333 El Camino Real | Tustin, CA 92780 | | | |
| Rengicosmetics | 2213 Linda Ln, Apt 7 | Jacksonville, AR 72076 | | | |
| Rengin Gundogdu | | | | | |
| Renhe Al Inc | 3430 Atlanta Hwy | Montgomery, AL 36109 | | | |
| Reni Thomas | | | | | |
| Renia Hamilton | Address Redacted | | | | |
| Renide Jean | Address Redacted | | | | |
| Renier Almanza Proenza | Address Redacted | | | | |
| Renilda Pinto | Address Redacted | | | | |
| Renior Knox | | | | | |
| Renis Ruiz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renise Brown | Address Redacted | | | | |
| Renise Colson | Address Redacted | | | | |
| Renisha Coley | Address Redacted | | | | |
| Renisha Hinton | | | | | |
| Renita Abdelkefi | | | | | |
| Renita Baskin | Address Redacted | | | | |
| Renita Caston | Address Redacted | | | | |
| Renita Culp | | | | | |
| Renita Hinson | Address Redacted | | | | |
| Renita Home LLC | 8232 Flamevine Ave. | Seminole, FL 33777 | | | |
| Renita Leonard | | | | | |
| Renita Nelms | | | | | |
| Renita Prejean | Address Redacted | | | | |
| Renita Singh | | | | | |
| Renita Taylor | | | | | |
| Renjian He | Address Redacted | | | | |
| Renjin Consultin LLC | 612 Jefferson St | Bridgeport, PA 19405 | | | |
| Renkel'S Electronic Sales & Service | 199 Tv Tower Rd | Freeburg, PA 17827 | | | |
| Rennai Palmer-Kelly | | | | | |
| Renner Law, LLC | 50 South Main St | Suite 202 | Providence, RI 02903 | | |
| Rennet Tillett | | | | | |
| Rennette Fortune | Address Redacted | | | | |
| Rennison Roofing & Exteriors, LLC | 7126 Broad River Rd | Irmo, SC 29063 | | | |
| Renno'S Quality Food Market Inc | 6179 Shady Side Road | Shady Side, MD 20764 | | | |
| Rennoy Jackson | Address Redacted | | | | |
| Renny Harvey | Address Redacted | | | | |
| Renny Hellickson | | | | | |
| Renny Productions Inc | 110-16 207th St | Queens Village, NY 11429 | | | |
| Reno Bertussi | | | | | |
| Reno Country Properties LLC | 10725 Double R Blvd | B | Reno, NV 89521 | | |
| Reno Davenport | Address Redacted | | | | |
| Reno Hunter | Address Redacted | | | | |
| Reno Lash Lounge LLC | 770 Smithridge Drive | Suite 250 | Reno, NV 89502 | | |
| Reno Salvage Company | 301 Montello St | Reno, NV 89512 | | | |
| Renobuild Flooring & Reml | 2505 Blaine Ave Ne | Renton, WA 98056 | | | |
| Renobuild International Inc | 7719 Lettie St | Houston, TX 77075 | | | |
| Renoir Investments | 11739 Sw 1st St. | Coral Springs, FL 33071 | | | |
| Renoir Marcellus | dba Marcellus Solutions | 1931 Beardsley Dr | Apopka, FL 32703 | | |
| Renois Anexil | Address Redacted | | | | |
| Renold Elvariste | Address Redacted | | | | |
| Renold Valian | Address Redacted | | | | |
| Renor Grange | Address Redacted | | | | |
| Renosglobe Resources Group | 657 E Orange Blossom Way | Azusa, CA 91702 | | | |
| Renossa Management Inc | Attn: Melissa Gaal | 425 Sand Creek Dr, Ste B | Chesterton, IN 46304 | | |
| Renota Jones | Address Redacted | | | | |
| Renotransllc | 8052 Bellflower Road | Mentor, OH 44060 | | | |
| Renov8 Fitness | 7819 Nagle Ave | N Hollywood, CA 91605 | | | |
| Renovate America LLC | 2704 Timber Ct | Richmond, VA 23228 | | | |
| Renovate Investment Group | 34 Strong Lane | Newnan, GA 30265 | | | |
| Renovatetn Properties Inc. | 210 North Main St | Ste 102 | Goodlettsville, TN 37072 | | |
| Renovation Experts, Inc. | 37 Dallas Dr | Monroe, NY 10950 | | | |
| Renovation Kingz LLC | 7032 Johnnycake Rd | Baltimore, MD 21244 | | | |
| Renovation Srq | 6563 Pinebreeze Run | Sarasota, FL 34243 | | | |
| Renovationdepotltdco | 740 Skipper Dr Nw | Atlanta, GA 30318 | | | |
| Renown Cleaning Service | 819 Soledad Ave | Bartow, FL 33830 | | | |
| Renown Logistics | 1490 Stardust St. | 5905 | Reno, NV 89503 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Renoxx Caregivers Inc. | 9500 Annapolis Road | Suite B2 | Lanham, MD 20706 | | |
| Renqiao Liu | Address Redacted | | | | |
| Renshaw Enterprise LLC | 8404 Q St | Omaha, NE 68127 | | | |
| Renshun Accessories | 40 West 37th St | Phc | New York, NY 10018 | | |
| Renson Ricardo Cavazos | | | | | |
| Rent A Dress LLC | 1005 W Orange Ave | Mcallen, TX 78501 | | | |
| Rent All Of Boston Inc | 1161 Adams St | Boston, MA 02124 | | | |
| Rent Assured | Address Redacted | | | | |
| Rent Element Inc. | 7190 Sunset Blvd | Unit 1122 | Los Angeles, CA 90046 | | |
| Rent Em Skis | Address Redacted | | | | |
| Rent Iowa, Inc. | 1785 230th St | Boone, IA 50036 | | | |
| Rent Kauai Cars | 1054 Kealoha Rd | Kapaa, HI 96746 | | | |
| Rent Kc Homes | 20880 Long Ter | Bucyrus, KS 66013 | | | |
| Rent N Talk | 200 Rte 17 | Mahwah, NJ 07430 | | | |
| Rent Savvy, LLC | 10435 Lucaya Drive | Tampa, FL 33647 | | | |
| Rent Sons | Address Redacted | | | | |
| Rentafriend.Com, LLC | 409 Thomas Stewart Way | Stewartsville, NJ 08886 | | | |
| Rental Advantage, Inc. | 409 No Pacific Coast Hwy | Ste 773 | Redondo Beach, CA 90277 | | |
| Rental Management, LLC | 333 Clearfield Ave. | Office | Trenton, NJ 08618 | | |
| Rental Rescue | 1412 E 400 S | Springville, UT 84663 | | | |
| Rental Universe Inc | 1628 S Atlantic Ave | Daytona Beach, FL 32118 | | | |
| Rent-All, | 3608 Callaway Ave | Baltimore, MD 21215 | | | |
| Rentalone LLC | 3800 Eleven Mile Rd | Berkley, MI 48072 | | | |
| Rentals Pipeline, LLC | 1070 Leland Drive | Lafayette, CA 94549 | | | |
| Rentalsbypremier.Com | 14460 Veterans Ave | Moreno Valley, CA 92553 | | | |
| Rentberry, Inc. | 201 Spear St | Suite 1100 | San Francisco, CA 94105 | | |
| Rentek | 922 W. 4th St. | Ontatio, OH 44906 | | | |
| Rentnoho.Com Inc. | 19 Hawley St | Suite A | Northampton, MA 01060 | | |
| Rentopia Inc | 183 Wilson St, Ste 183 | Brooklyn, NY 11211 | | | |
| Renu Gill | Address Redacted | | | | |
| Renu Gupta | Address Redacted | | | | |
| Renu Taghaboni | | | | | |
| Renuka Pareek | Address Redacted | | | | |
| Renuka Srinivasan | | | | | |
| Renuka Swaminathan Md Pa | 150 Se 17th St | 504 | Ocala, FL 34471 | | |
| Renvoy Moore | | | | | |
| Renwick Casimir | | | | | |
| Reny Santiago | Address Redacted | | | | |
| Renze Chiropractic Clinic, Pc | 925 East First St | Ste. L | Ankeny, IA 50021 | | |
| Renzo Chumbiauca | | | | | |
| Renzo Dicarlo | Address Redacted | | | | |
| Renzo Fernando Rivera | Address Redacted | | | | |
| Renzo Gavino | Address Redacted | | | | |
| Renzo Hoyos | | | | | |
| Renzo Negrillo | Address Redacted | | | | |
| Renzo Ortiz | | | | | |
| Renzo Sotomayor | Address Redacted | | | | |
| Renzzi Furniture LLC | 10200 Nw 25 St | A109 | Miami, FL 33172 | | |
| Reo Clean Inc. | 10240 S 80th Ct | Palos Hills, IL 60465 | | | |
| Reo Express Inc | 26 Thurston Drive | Upper Marlboro, MD 20774 | | | |
| Reo Financial Services | 4 Forest Hills Blvd | Rensselaer, NY 12144 | | | |
| Reo Pros, Inc. | 1104 Wescove, Ste E | W Covina, CA 91790 | | | |
| Reogreen, LLC | 5721 Kingswood Road | Bethesda, MD 20814 | | | |
| Reonnis Turner | | | | | |
| Rep Corporation | 310 Katom Dr. | Kodak, TN 37764 | | | |
| Rep Photography LLC | 742 West Lancaster Blvd | Lancaster, CA 93534 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Repa Transport Inc | 8954 Sw 25 St | Miami, FL 33165 | | | |
| Repair Hub | 2728 Boca Chica Blvd | Suite L | Brownsville, TX 78521 | | |
| Repair Remodeling Etc | 4904 Hodges Dr | Leon Valley, TX 78238 | | | |
| Repair Shop Usa | 1301 Sabrina | Piscataway, NJ 08854 | | | |
| Repair99, Inc | 9 Barrington Ct. | Stafford, VA 22554 | | | |
| Repairo LLC | 2802 S 50th St | Tampa, FL 33619 | | | |
| Repap LLC | 39 Apache Drive | Manalapan, NJ 07726 | | | |
| Repartido LLC | 12631 E. Imperial Hwy | A215 | Sante Fe Spring, CA 90670 | | |
| Repasky Gold & Silver | 190 Graceland Blvd | Columbus, OH 43214 | | | |
| Repco Printers & Lithographers Inc | 8405 St Charles Rock Rd | St Louis, MO 63114 | | | |
| Repco Services LLC | 7491 N Federal Hwy | Ste C5313 | Boca Raton, FL 33487 | | |
| Repeat Boutique | 380 N El Camino Real | Encinitas, CA 92024 | | | |
| Repeat Boutique | Attn: Gianna Granton | 380 N El Camino Real | Encinitas, CA 92024 | | |
| Repete Consulting Group Inc | 7203 Linden Terrace | Carlsbad, CA 92011 | | | |
| Repetto Law, P.C. | 303 Twin Dolphin Drive | Suite 600 | Redwood City, CA 94065 | | |
| Rephael Inbar | | | | | |
| Rephael Krupenia | Address Redacted | | | | |
| Re-Phone | 1251 Sanguinetti Rd | Sonora, CA 95370 | | | |
| Re-Phresh Pool Service | 8730 E Shenandoah | Tucson, AZ 85710 | | | |
| Repose Spa | 1212 W 136th St | Kansas City, MO 64145 | | | |
| Repossessions Unlimited | 221 Ne 13th St | Pompano Beach, FL 33060 | | | |
| Repp One O | 755 Marlboro Court | Claremont, CA 91711 | | | |
| Repp One O | Address Redacted | | | | |
| Reppin Jesus Apparel Inc | 639 Spice Trader Way, Apt F | Orlando, FL 32818 | | | |
| Reppucci & Roeder, Pllc | 3101 N. Central Ave | 1470 | Phoenix, AZ 85012 | | |
| Represent.Us Education Fund | 296 Nonotuck St | Florence, MA 01062 | | | |
| Repripe | 23120 Alicia Pky | 100 | Mission Viejo, CA 92692 | | |
| Reprise Construction Services LLC | 214 Farmwood Drive | Statesville, NC 28625 | | | |
| Reprocess | 889 53rd St | Oakland, CA 94608 | | | |
| Reproductive Health Centers | 435 W Arden Ave 340 | Glendale, CA 91203 | | | |
| Reps Fitness & Performance LLC | 683 Borvan Ave | Suite B | Green Bay, WI 54304 | | |
| Reptile | 973E 200S | Pleasant Grove, UT 84062 | | | |
| Repu Sports LLC | 9323 N Government Way | 278 | Hayden, ID 83835 | | |
| Republic Auto Sales | 3640 S. Saginaw St. | Flint, MI 48503 | | | |
| Republic Barbers & Stylist | 2339 N California Ave | 47344 | Chicago, IL 60647 | | |
| Republic Insurance Solutions Inc. | 5706 Corsa Ave. | Suite 200-G | Westlake Village, CA 91362 | | |
| Republic Lighting Services | 133 East De La Guerra St | Santa Barbara, CA 93101 | | | |
| Republic Of Great Men LLC | 1425 Winston Ave | Baltimore, MD 21218 | | | |
| Republic Pizzeria & Pub | 133 Lincoln Ave | Youngstown, OH 44503 | | | |
| Republic Quickwash Of Joliet, Ltd. | 320 Republic Ave | Joliet, IL 60435 | | | |
| Republic Way Lp | 325 N St Paul St | P5 | Dallas, TX 75201 | | |
| Repurpose, Inc. | 360 E. 2nd St | Suite 600 | Los Angeles, CA 90012 | | |
| Repurposely LLC | 2500 Thornton Rd | A | Austin, TX 78704 | | |
| Reputable Moving & Delivery Inc. | 1044 East 12th St. | Brooklyn, NY 11230 | | | |
| Reqhilkiah Coley | Address Redacted | | | | |
| Requisite, Inc | 5458 Eastwind Rd | Wilmington, NC 28403 | | | |
| Rer Engineering & Construction, LLC | 477 Lake Howell Road | Maitland, FL 32751 | | | |
| Rernard Baker | | | | | |
| Res Grind & Weld Inc. | 2135 W. Cowles St | Long Beach, CA 90813 | | | |
| Res Trucking | 3601 Andrews Hwy | 1303 | Midland, TX 79703 | | |
| Resa Bason | Address Redacted | | | | |
| Resa Broussard | Address Redacted | | | | |
| Resaj Enterprise Inc | 243-10 Superior Road | Floral Park, NY 11001 | | | |
| Resale 4 Kids | 75 High St | Danvers, MA 01923 | | | |
| Resale Clothing Resource | 802 B W Blue Starr Ave | Claremore, OK 74017 | | | |
| Resam Healing Us Inc. | 1430438th Ave 1Fl | Flushing, NY 11354 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Resch & Associates | 3369 Runnymede Place Nw | Washington, DC 20015 | | | |
| Reschke'S Active Chiropractic | 2211 E. Lincoln Ave. | Anaheim, CA 92806 | | | |
| Rescom Property Improvement | 60 W Glen St. | Holyoke, MA 01040 | | | |
| Rescom Steel Inc | 235 West Lake Center | Ste 40 | Daly City, CA 94015 | | |
| Rescue & Fire Equipment, | 13727 Sw 152 St, Ste 341 | Miami, FL 33177 | | | |
| Rescue 33 Ambulance Service | 1856 Slate Creek Road | Grundy, VA 24614 | | | |
| Rescue Event Planning | 9670 Basket Ring Rd | Columbia, MD 21045 | | | |
| Rescue Movers, LLC | 1531 Nw 80th Ave, Apt D | Margate, FL 33063 | | | |
| Rescue My Time Cleaning Service, Inc. | 2291 Day Break Way | Dacula, GA 30019 | | | |
| Rescue Tax Services | 1444 Ransom Rd | Riverside, CA 92506 | | | |
| Rescuetees.Com | 7601 Woodbridge Lane | Portage, MI 49024 | | | |
| Research Trials Worldwide LLC | 9802 F.M. 1960 Bypass Road West | Suite 175 | Humble, TX 77338 | | |
| Research Triangle Software, Inc. | 1140 Kildare Farm Rd | Cary, NC 27511 | | | |
| Researched Solutions LLC | 1169 Yukon Ln | Owings, MD 20736 | | | |
| Researchlink International Inc. | 1707 Cedrow Dr | High Point, NC 27260 | | | |
| Researchscribe | 161 Michelle Drive | Santa Fe, NM 87501 | | | |
| Reseda Acupuncture | 10338-2 Reseda Blvd. | Northridge, CA 91326 | | | |
| Reseda Beauty Salon | 7618 Reseda Blvd. | Reseda, CA 91335 | | | |
| Reseda Engines Auto Repair | 8644 Darby Ave | Northridge, CA 91325 | | | |
| Reseda Foursquare Church | 8055 Reseda Bl | Reseda, CA 91335 | | | |
| Reseda Hardware Inc. | 17729 Vanowen St | Reseda, CA 91335 | | | |
| Resell & Rehab | 21 East Washington St | Jamestown, OH 45335 | | | |
| Reseller Academy | 1406 Se 48th Ave | Ocala, FL 34471 | | | |
| Resellers Of America | Attn: John Sliwoski | 159 Memorial Dr, Unit G | Shrewsbury, MA 01545 | | |
| Re-Selling | 42 Leicester Dr | Bella Vista, AR 72714 | | | |
| Resendes Design Group, LLC | 7451 Third St | Detroit, MI 48202 | | | |
| Resendez Nut Farming | 315 E Hillsboro St | Tyler, TX 75702 | | | |
| Reser Enterprises Inc | 7 Red Fox | Littleton, CO 80127 | | | |
| Reserv Concierge | Address Redacted | | | | |
| Reserve Confections Inc | 17 Main St | Suite 313 | Monsey, NY 10952 | | |
| Reserve Resource Inc | 11148 E Carol Ave | Scottsdale, WA 85289 | | | |
| Reserve Resource Inc | 546 16th Ave | Longview, WA 98632 | | | |
| Reserved Realty, LLC | 680 Madison St | Brooklyn, NY 11223 | | | |
| Reserved Wireless Inc | 1601 E Imperial Hwy | Los Angeles, CA 90059 | | | |
| Reservelimo | 3711 W 170th St | Torrance, CA 90504 | | | |
| Reservoir Church | 2437 South Centre City Parkway | Escondido, CA 92027 | | | |
| Resha Dj Services | 1420 Timberlane Drive | Birmingham, AL 35213 | | | |
| Resha Mcclendon | | | | | |
| Resham Food Inc | 3690 Lehigh St | Whitehall, PA 18052 | | | |
| Resham Purewal | | | | | |
| Reshawn Castille | Address Redacted | | | | |
| Reshawnda Mincey | Address Redacted | | | | |
| Reshea Pittman | Address Redacted | | | | |
| Reshma Ahmed | Address Redacted | | | | |
| Reshma Premji | | | | | |
| Reshmi Saranga | Address Redacted | | | | |
| Reshonda Hamilton | Address Redacted | | | | |
| Resicon, Inc. | 1312 W Beach Rd | Waukegan, IL 60087 | | | |
| Reside Rentals LLC | 850 N 200 W | Logan, UT 84321 | | | |
| Resident Research LLC | 4400 Morris Park Drive | Charlotte, NC 28227 | | | |
| Residental Specialist LLC | 5298 Pony Creek Circle | Colorado Springs, CO 80919 | | | |
| Residential Experts Heating & Cooling | 2929 Millerville Rd | Ste E | Baton Rouge, LA 70816 | | |
| Residential Luxury Real Estate, LLC | 645 Mayport Road | Suite 5 | Atlantic Beach, FL 32233 | | |
| Residential Property Management, Inc. | 1714 E. Hennepin Ave. | Minneapolis, MN 55414 | | | |
| Residential Remodeling | 3113 N Natoma Ave | Chicago, IL 60634 | | | |
| Residential Styles, LLC | 2409 Roslyn Ave | Baltimore, MD 21216 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Residentiald Services Nationwide, LLC | 3160 Hwy 21 N. | Ste 103 Pmb 100 | Ft Mill, SC 29715 | | |
| Resilia, LLC | 1341 Arizona Bend | Watkinsville, GA 30677 | | | |
| Resilience & Regulation, LLC | 800 Harvard Dr. | Pflugerville, TX 78660 | | | |
| Resilience Labs LLC | 301 E Del Ray Ave | Alexandria, VA 22301 | | | |
| Resilience Physical Therapy | 305 Sw C Ave | Suite 4 | Corvallis, OR 97333 | | |
| Resilience Therapy | 1650 38th St, Ste 100E | Boulder, CO 80301 | | | |
| Resiliency Group LLC | 4405 East West Hwy | Suite 308 | Bethesda, MD 20814 | | |
| Resiliens Capital | 427 Catalonia Ave | Coral Gables, FL 33134 | | | |
| Resilient Consulting Management, Inc | 3046 Old Us Hwy 7 West | Clayton, NC 27520 | | | |
| Resilient Electrical & Data Inc. | 1225 N. Sparkman Ave | Orange City, FL 32763 | | | |
| Resilient Health & Community | Support Services, LLC | 300 Franklin St. Ste. 231 | Martinsville, VA 24112 | | |
| Resilient Health Group, LLC | 3836 Washington Rd, Ste 5 Martinez | Martinez, GA 30907 | | | |
| Resilient Oak Consulting LLC | 9131 Jean Verte | San Antonio, TX 78250 | | | |
| Resilient Renovation LLC | 419 W Vine St | Milwaukee, WI 53212 | | | |
| Resilient Tresses Hair By Nae | 806 Mark Place | Greensboro, NC 27406 | | | |
| Resita Cox | Address Redacted | | | | |
| Reskey Electric Corp | 1541 N Harmony Cirlce | Anaheim, CA 92807 | | | |
| Resko Inc | 6530 W. 94th Place | 3C | Oak Lawn, IL 60453 | | |
| Resler Feeder Hogs LLC | 62196 Dogwood Rd | Mishawaka, IN 46544 | | | |
| Resma Financialand Insurance Services | 5147 Mosaic Ct | Fairfield, CA 94534 | | | |
| Resolute Consulting Pdx LLC | 261 Ash St | Lake Oswego, OR 97034 | | | |
| Resolute Consulting, LLC | 616 Oak Tree St | Fullerton, CA 92835 | | | |
| Resolute Development Solutions, Inc. | 2136 Sprunt Ave | Durham, NC 27705 | | | |
| Resolute Global Capital | 6010 W Spring Creek Pkwy | Plano, TX 75024 | | | |
| Resolute Ventures Inc | 2400 N Main St | Ste A | Clovis, NM 88101 | | |
| Resolution Bookkeeping & Tax Service | 18627 Old Triangle Rd | 263 | Triangle, VA 22172 | | |
| Resolution Design & Development, LLC | 840 Louis St | Eugene, OR 97402 | | | |
| Resolution Payroll | 6901 S. Pierce St. | Suite 100-D | Littleton, CO 80128 | | |
| Resolution Remodeling & Handyman Service | 7198 Heather Rd | Macungie, PA 18062 | | | |
| Resolve Psychological Services, Inc. | 1501 Lee Hwy | Suite 130 | Arlington, VA 22209 | | |
| Resolve Therapy, Inc | 207 Bridge St | Arroyo Grande, CA 93420 | | | |
| Resonance Vision Inc. | 78 Cannon St | N Bruswick, NJ 08902 | | | |
| Resonant Development LLC | 1050 Wedgewood Drive | Fayetteville, GA 30214 | | | |
| Resonate Atlanta | Address Redacted | | | | |
| Resonate Relationship Clinic | 7381 West 133Rd St | Kansas City, MO 64113 | | | |
| Resonation Ventures, LLC | 15 Greenville St | Newnan, GA 30263 | | | |
| Resort Holdings International | 145 Middle St | Lake Mary, FL 32746 | | | |
| Resort Low Voltage Design | 660 Wild Oak Dr. | Windsor, CA 95492 | | | |
| Resort Services Usa | 102 Ne 2nd St | Pmb 912 | Boca Raton, FL 33432 | | |
| Resortpointe Custom Homes, LLC | 37232 Lighthouse Rd | Selbyville, DE 19975 | | | |
| Resounding Mountain Marketing LLC | 4301 Kahili Makai St | Kilauea, HI 96754 | | | |
| Resource Bank | 70533 Hwy 21 | Covington, LA 70433 | | | |
| Resource Capital Placement Inc | dba Cms Funding | 1501 Hamburg Turnpike, Ste 301 | Wayne, NJ 07470 | | |
| Resource Data Management, Inc | Attn: John Yorty | 450 Veit Rd Ste B | Huntingdon Valley, PA 19006 | | |
| Resource Dedicated Service | 114 Walleywood Circle | Jackson, MS 39212 | | | |
| Resource Engine Group | 247 Willow Ave | Deerfield, IL 60015 | | | |
| Resource Field Services | 11944 W. 95th St., Ste 206 | Lenexa, KS 66215 | | | |
| Resource Health Care Solutions, Inc. | 451 W Lambert Road | Suite 216 | Brea, CA 92821 | | |
| Resource Investments, LLC | 3455 Peachtree Road Ne | Ste500 | Atlanta, GA 30326 | | |
| Resource Management, LLC | 3330 West Esplanade Ave. | Suite 509 | Metairie, LA 70002 | | |
| Resource Mortgage Corporation | 1221 Pearl St | Boulder, CO 80302 | | | |
| Resource Printing Services | 11549 Old Perrin Beitel, Ste 103 | San Antonio, TX 78217-2303 | | | |
| Resource Restoration Services | 104 Greengables Way | Cheasapeake, VA 23322 | | | |
| Resource Restoration Services | Attn: David Beavers | 104 Greengables Way | Cheasapeake, VA 23322 | | |
| Resource Solutions LLC | 146 Wiltshire Dr | Clayton, NC 27527 | | | |
| Resource9 | 3609 37th St | Long Island City, NY 11101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Resourceful Connection Inc | 5510 S. Soto St | Unit B | Vernon, CA 90058 | | |
| Resourceful Work Solutions | 9085 Thamesmeade Rd | Apt A | Laurel, MD 20723 | | |
| Resources For Better Health | 4949 Bullard Ave | New Orleans, LA 70128 | | | |
| Respect Realty LLC | 2323 W Impala Ave | Mesa, AZ 85202 | | | |
| Respect Records | Address Redacted | | | | |
| Respect Sportwear Inc | 23 Garrity Terrace | Pine Brook, NJ 07058 | | | |
| Respiratory Specialists, Pl | 1840 Mease Dr | Ste 307 | Safety Harbor, FL 34695 | | |
| Respire Massage & Spa | 923 Collier Rd | Atlanta, GA 30318 | | | |
| Respirogen Inc. | 1880 S Flatiron Ct | Suite H-2 | Boulder, CO 80301 | | |
| Resplife Medical Solutions Inc | 9332 Annapolis Rd | Ste 104 | Lanham, MD 20706 | | |
| Response Law, LLC | 1 Channel Drive | Unit 713 | Monmouth Beach, NJ 07750 | | |
| Response Media Inc. | 8800 49th St N, Ste 407 | Pinellas Park, FL 33782 | | | |
| Responseworks, Inc. | 26 Bridge St | Lambertville, NJ 08530 | | | |
| Responsible Freight Carriers Inc., | 1379 Georgetown Drive | Carrolstream, IL 60188 | | | |
| Responsible Liquor Inc | 11301 President St | Brooklyn, NY 11213 | | | |
| Responsive Consulting Group LLC | 1700 Northside Drive Nw | Ste. A7 Pmb 1018 | Atlanta, GA 30318 | | |
| Responsive Insurance Agency Group | 17845 Nw 27 Ave | Suite B | Miami Gardens, FL 33056 | | |
| Responsive Technologies Inc. | 11601 Wilshire Blvd | Suite 500 | Los Angeles, CA 90025 | | |
| Res-Q Property LLC | 5836 Greenleaf Ave. | Whittier, CA 90601 | | | |
| Ressie Takeshita-Skinner | | | | | |
| Rest Assured Companies | 28362 Las Cabos | Laguna Niguel, CA 92677 | | | |
| Rest Assured Mortuary Services | 1975 Chicago Ave | Riverside, CA 92507 | | | |
| Rest Ur Rump LLC | 815 North 2nd Pl | St Johns, AZ 85936 | | | |
| Restaino Law LLC | 203 East Post Road | White Plains, NY 10601 | | | |
| Restart Church Inc | 3059 Michigan Ave | Kissimme, FL 34744 | | | |
| Restaurant | 9869 Garvey Ave | El Monte, CA 91733 | | | |
| Restaurant And Market Supply LLC | Attn: Husein Rashid | 9708 Windsong Dr | Frisco, TX 75035 | | |
| Restaurant Brave Heart | 920 Studemont St #438 | Houston, TX 77007 | | | |
| Restaurant Consulting | 115 Whitman Ave | Staten Island, NY 10308 | | | |
| Restaurant Equipment Resale Of Texas LLC | 2620 Fm 1960 | Houston, TX 77073 | | | |
| Restaurant Hildagos. LLC | 2570 Pleasant Hill Rd | Ste 102 | Duluth, GA 30096 | | |
| Restaurant Huachinango'S Mexican Food | 1620 W University Dr | S | Mesa, AZ 85201 | | |
| Restaurant Lakay | 4783 N Pine Hills Rd | 204 | Orlando, FL 32808 | | |
| Restaurant Las Marinas Corp | 4018 14th Ave | Brooklyn, NY 11218 | | | |
| Restaurant Murakami Sushi | 7160 Melrose Ave | Los Angeles, CA 90046 | | | |
| Restaurant Packaging Group | 4556 Elm Ave | Long Beach, CA 90807 | | | |
| Restaurant Passage LLC | 10783 Bustleton Ave | Philadelphia, PA 19116 | | | |
| Restaurant Planning Group | 5220 Island Drive | Ste A | Stone Mountain, GA 30087 | | |
| Restaurant Rennovation Specialists Inc. | 21 Earl Drive | Cartersville, GA 30121 | | | |
| Restaurant Rockstars LLC | P.O. Box 6879 | Ketchum, ID 83340 | | | |
| Restaurant Science Associates 3 LLC | 1200 Mason St | San Francisco, CA 94108 | | | |
| Restaurant Transformations | 50 W Encanto Blvd | Phoenix, AZ 85003 | | | |
| Restek, Inc. | 6601 Boucher Dr | Edmond, OK 73034 | | | |
| Restituto Ascano Iii | | | | | |
| Restlawn Cemetery Company Inc | 1110 Pine Ave | Sanford, FL 32771 | | | |
| Restless Valley Ink | 1570 Ypsemite Parkway | Merced, CA 95341 | | | |
| Reston Valet Inc | 1476 N Point Village Center | Reston, VA 20194 | | | |
| Restoration 911 | 15402 Mack Ave | Grosse Pointe Park, MI 48230 | | | |
| Restoration Assisted Living LLC | 308 Carmelia Lane | Indianola, MS 38751 | | | |
| Restoration Bridge International, Inc. | 7965 Lantana Rd | Lake Worth, FL 33467 | | | |
| Restoration by Kenneth | 2677 Nw 10th St Unit 4 | Ocala, FL 34475 | | | |
| Restoration Cabins | 726 Poinsettia Drive | Lancaster, TX 75146 | | | |
| Restoration Financial Group LLC | 1001 Pegasus Drive | Arlington, TX 76013 | | | |
| Restoration Financial Services LLC | 3077 Leeman Ferry Rd. Sw | A12 | Huntsville, AL 35801 | | |
| Restoration Home Care Services | 410 1st Ave N | Ste 3 | Conover, NC 28613 | | |
| Restoration Homes Of Vienna | 6 Musket Ct | Fredericksburg, VA 22405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Restoration King Of America | 4949 Bullard Ave | Austin, TX 78757 | | | |
| Restoration Laboratories | 7902 Old Branch Ave., Ste 210 | Clinton, MD 20735 | | | |
| Restoration Management Plus, Inc | 31 Casino St | Freeport, NY 11520 | | | |
| Restoration Plastic Surgery, P.C. | 12207 Pecos St | Suite 300 | Westminster, CO 80234 | | |
| Restoration Product Inc. | 1274 49th St | Ste 242 | Brooklyn, NY 11219 | | |
| Restoration Property Preservation LLC | 562 Sunset View Dr | Akron, OH 44320 | | | |
| Restoration Specialists Inc. | 6846 So. 112 th St | Franklin, WI 53132 | | | |
| Restore Christian Church | 203 W. Veterans Memorial Hwy. | Blanchard, OK 73010 | | | |
| Restore Health | 3211 Sunnyside Dr | Kansasville, WI 53139 | | | |
| Restore It All, Inc. | 6230 Johnson St | Hollywood, FL 33022 | | | |
| Restore My Credit LLC | 3401 Norman Berry Dr | Atlanta, GA 30344 | | | |
| Restore Occupational Therapy | 693 Main St | New Milford, PA 18834 | | | |
| Restore Physical Therapy Inc. | 14118 W. Oak Lane | Van Nuys, CA 91405 | | | |
| Restore Physical Therapy, LLC | 430 W. Cherry St. | Jesup, GA 31545 | | | |
| Restore Right LLC | 12640 E Northwest Hwy | Dallas, TX 75228 | | | |
| Restored Aircraft Sales & Service, LLC | 14500K Parallel Rd | Basehor, KS 66007 | | | |
| Restored Church | 1727 Rowan St. | San Diego, CA 92105 | | | |
| Restored Concept LLC | 5 Sicomac Road | N Haledon, NJ 07508 | | | |
| Restored Fencing & Construction | 10993 E Crystal Falls Pkwy | Leander, TX 78641 | | | |
| Restored Vision LLC. | 2815 Daniel Park Run | Dacula, GA 30019 | | | |
| Restoring Bodies & Fitness Nutrician | 6995 Wall Triana Hwy | Ste A | Madison, AL 35757 | | |
| Restoring Hope Professional Counseling | 3224 Rainbow Drive, Ste 4 | Gadsden, AL 35906 | | | |
| Restoring The Whole U, LLC | 690 Thornton Way | C | Lithia Springs, GA 30122 | | |
| Restoring Women & Empowering | Lives Outreach Ministries | 201 S. Grace St | Rocky Mount, NC 27804 | | |
| Restortech, Inc | 13849 Park Center Road | Suite G | Herndon, VA 20171 | | |
| Restortek, Inc. | 9125 Long Beach Blvd | S Gate, CA 90280 | | | |
| Restrepo Publications | Address Redacted | | | | |
| Restyling Design Center LLC | Attn: Parish Tanner | 12 South Pine Ave | Ocala, FL 34471 | | |
| Result Oriented Consulting Services Inc | 4163 Hubbartt Dr | Palo Alto, CA 94306 | | | |
| Results Accounting, LLC | 694 Weeks Landing Rd. | Cape May, NJ 08204 | | | |
| Results by Alyma | 1100 S. Hill St. | 630 | Los Angeles, CA 90015 | | |
| Results Chiropractic & Wellness LLC | 1330 Nw 6th St | Suite C | Gainesville, FL 32601 | | |
| Results Consulting Group, Inc. | 3979 Limber Pine Rd | Fallbrook, CA 92028 | | | |
| Results Fitness 24/7, LLC | 535 Glynn St South | Suite 2001 | Fayetteville, GA 30214 | | |
| Results Imagery Inc | 11 Commerce Court | 3 | Chico, CA 95928 | | |
| Results Partner | 14147 E 49th St | Yuma, AZ 85367 | | | |
| Results Rehab P.A. | Address Redacted | | | | |
| Results4Sure, Inc. | 2400 W 80th St | Hialeah, FL 33016 | | | |
| Resultz Cosulting LLC | 500 Hazelwood Dr | Kissimmee, FL 34744 | | | |
| Resumeselect | 3317 144th Court | Cumming, IA 50061 | | | |
| Resurgence Financial Services, LLC | 3330 Cumberland Blvd | Suite 500 | Atlanta, GA 30339 | | |
| Resurgence Technology Group, LLC | 10905 Flying Change Road | Upper Marlboro, MD 20772 | | | |
| Resurgent Capital Services | 55 Beattie Pl, Ste 110 | Greenville, SC 29601 | | | |
| Resurgia Health Solutions | 1100 Peachtree St Ne | Suite 200 | Atlanta, GA 30309 | | |
| Resurgia LLC | 1526 E Forrest Ave | Ste 230 | E Point, GA 30344 | | |
| Resurrection Christian Reformed | Church Of Boston | 113 Princeton St | Apt 2 | E Boston, MA 02128 | |
| Resurrection Orange County Inc | 25992 Portafino Drive | Mission Viejo, CA 92691 | | | |
| Resurrection Tattoo LLC | 7831 Ne Hwy 99 | Vancouver, WA 98665 | | | |
| Resuscitation Group Nw Inc | 901 West Evergreen Blvd | Suite 100 | Vancouver, WA 98660 | | |
| Reta Debeli | Address Redacted | | | | |
| Reta Johnson | | | | | |
| Reta Oljira | Address Redacted | | | | |
| Retail | 20410 Santa Cruz Hwy | Los Gatos, CA 95033 | | | |
| Retail Asset Solutions Inc. | 42 Marisol | Newport Coast, CA 92657 | | | |
| Retail Concepts, Inc. | P.O. Box 892 | Monroe, NC 28110 | | | |
| Retail Dynamics, | 2101 Greentree Rd | Pittsburgh, PA 15220 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Retail Education Tools Inc | 3301 Burke Ave N | Suite 240 | Seattle, WA 98013 | | |
| Retail Equipment Consultants | 3215 Stonehurst Drive | El Dorado Hills, CA 95762 | | | |
| Retail Equity Advisors | 5755 North Point Parkway | Suite 84 | Alpharetta, GA 30022 | | |
| Retail Finest | 1314 Deep Wood Dr | Macedonia, OH 44056 | | | |
| Retail Fixture Company | 7325 Van Ness St | Austin, TX 78744 | | | |
| Retail Focused, Inc | 126 Exmore Rd | Mooresville, NC 28117 | | | |
| Retail Handyman Services | 9210 Kori Dr | Amarillo, TX 79119 | | | |
| Retail Interior Services, LLC. | 3491 Mustafa Dr. | Cincinnati, OH 45241 | | | |
| Retail Lighting Solutions | 1224 N. Hwy 377 | Suite 303-171 | Roanoke, TX 76262 | | |
| Retail Market Solutions LLC | 723 Bruce Dr | Hampshire, IL 60140 | | | |
| Retail Markets Group, LLC | 8652 Rockwell Ln | Fairhope, AL 36532 | | | |
| Retail Media Partners, LLC | 19100 Von Karman Ave. | Suite 400 | Irvine, CA 92612 | | |
| Retail Promotions Inc | 2171 Tamiami Tr | Port Charlotte, FL 33948 | | | |
| Retail Ready Motors Inc | 4044 Montclair Dr | Montgomery, AL 36110 | | | |
| Retail Vision, Inc. | 4597 E Tulare St | Fresno, CA 93702 | | | |
| Retailapedia LLC | 8321 Spence Drive | N Richland Hills, TX 76182 | | | |
| Retailmakr, Inc | 1822 Ne 77th Ct | Vancouver, WA 98664 | | | |
| Retailrecreation | Attn: Ann Briggs | 8666 E Via De Viva | Scottsdale, AZ 85258 | | |
| Retails Best | 438 Sunny Oak Dr | Cordova Al, AL 35550 | | | |
| Retailtrade Services LLC | 936 Patriot Lane | Hoffman Estates, IL 60192 | | | |
| Retain Revenue LLC | 2647 Oleander Drive | Durham, NC 27703 | | | |
| Retana'S Painting LLC | 7009 Cottage Ave | N Bergen, NJ 07047 | | | |
| Retax Financial LLC | 1811 Sardis Rd N | 220 | Charlotte, NC 28270 | | |
| Retention Staffing LLC | 340 Pineo Court | Sagamore Hills, OH 44067 | | | |
| Reth Roeum | Address Redacted | | | | |
| Retha Sandler | | | | | |
| Rethink Life Church Of Lake Nona, Inc. | 1411 Edgewater Dr | Suite 200 | Orlando, FL 32804 | | |
| Rethink Local LLC | 3027 Marina Bay Dr, Ste 103 | League City, TX 77573 | | | |
| Rethse Jimenez | Address Redacted | | | | |
| Retill Solutions | 34098 Lady Fern Court | Lake Elsinore, CA 92532 | | | |
| Retina Consultants Of Orange County | 301 W. Bastanchury Rd. | Suite 285 | Fullerton, CA 92835 | | |
| Retina Photographics, LLC | 6963 Arnold Rd | Cottrellville Township, MI 48039 | | | |
| Retina Poulin | Address Redacted | | | | |
| Retirement Lifestyles Advisors | 2520 Goodwater Ave, Ste B | Redding, CA 96002 | | | |
| Retirement Service Group | 3050 Mountel Ave | Deltona, FL 32725 | | | |
| Retirement Spark, LLC | 87 Bay Vista Dr | Mill Valley, CA 94941 | | | |
| Retis Technologies, Inc | 2400 Miles Se | Albuquerque, NM 87106 | | | |
| Retlaw Medical Supplies | 3221 Jacqueline Drive | Albany, GA 31705 | | | |
| Retreat At Crosstown Apartments Holdings | 1200 Lake Hearn Dr Ne | Suite 200 | Atlanta, GA 30319 | | |
| Retreats Unlimited | 933 West Parkview Drive | S Elgin, IL 60177 | | | |
| Retress, LLC | 2615 Box Canyon Drive | Las Vegas, NV 89128 | | | |
| Retrieval Systems Corporation | 2071 Chain Bridge Road | Vienna, VA 22182 | | | |
| Retro Alley LLC | 3546 34th St | Meridian, MS 39307 | | | |
| Retro Finds Worldwide | 6217 Greenleaf Ave | J | Whittier, CA 90601 | | |
| Retro Funk | 11311 Engleside St | Detroit, MI 48205 | | | |
| Retro Games Plus Ca, LLC | 17431 Beach Blvd | Huntington Beach, CA 92647 | | | |
| Retro Now | 531 Main St | Martinez, CA 94553 | | | |
| Retro Reboot | Attn: Daniel Brunner | 2215 Memorial Dr, Ste 7 | Waycross, GA 31501 | | |
| Retro Recharged | 724 Chestnut Drive | Colona, IL 61241 | | | |
| Retro Solutions | 3 St. Catherine Road | Savannah, GA 31410 | | | |
| Retro Taco LLC | 3744 Main St | Riverside, CA 92501 | | | |
| Retrobeam.Llc | 220 Main St. | 8J | New Hartford, CT 06057 | | |
| Retrocal Engineering | 4730 Woodman Ave | Ste 360 | Sherman Oaks, CA 91423 | | |
| Retrocom LLC | 4314 Hwy 1765 | C | Texas City, TX 77591 | | |
| Retrofitting Specialists Inc | 306 W El Norte Parkway | Escondido, CA 92026 | | | |
| Retrofocus Media LLC | 1900 N Bayshore Dr, Apt 1903 | Miami, FL 33132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Retrogen, Inc. | 6645 Nancy Ride Dr. | San Diego, CA 92121 | | | |
| Retroplusap LLC | 1060 Lotus Okwy | Unit 1016 | Altamonte Springs, FL 32714 | | |
| Retrosound Films | 312 Stage Coach Rd | Mocksville, NC 27028 | | | |
| Retrospect | 160 Lakewood Dr | W Union, SC 29696 | | | |
| Retrospect Images, LLC | 9582 Blue Thistle Way | Elk Grove, CA 95624 | | | |
| Retro-Taku Videogames | 507 W. 11 Mile | Madison Heights, MI 48071 | | | |
| Retrotel, Inc. | 34550 Spyder Cir. | Palm Desert, CA 92211 | | | |
| Retrotique | 218 Walnut St | Morgantown, WV 26505 | | | |
| Retrovideo LLC, | 209 W 10th St | Tempe, AZ 85281 | | | |
| Retrovirox Inc. | 5795 Kearny Villa Road | San Diego, CA 92123 | | | |
| Rett Clevenger | | | | | |
| Rettelle Law Plc | Address Redacted | | | | |
| Rettew & Associates LLC | 610 River Falls Road | Marietta, SC 29661 | | | |
| Rettig Design LLC | 24 Frederick St | Montclair, NJ 07042 | | | |
| Rettke & Son, Inc. | 2180 Frost Rd | Hoffman Estates, IL 60195 | | | |
| Rettley Inc | 44-23 Queens Blvd | Sunnyside, NY 11104 | | | |
| Return Ministries | 15099 Se Sieben Creek | Clackamas, OR 97015 | | | |
| Return Of The King Fellowship | 1433 Griffith Ave | Los Angeles, CA 90021 | | | |
| Return Path, Inc | 3 Park Ave, 41st Fl | New York, NY 10016 | | | |
| Return Style | Address Redacted | | | | |
| Return To Excellence Inc | 176 Country Club Drive | Waynesville, NC 28786 | | | |
| Return To Goodness | Address Redacted | | | | |
| Retzlaff Business Solutions LLC | 2217 Nw 138th St | Vancouver, WA 98685 | | | |
| Retzlaff Transport LLC | W3399 Cumberland Drive | Berlin, WI 54923 | | | |
| Reuben Brunson | | | | | |
| Reuben Caldwell Well Drilling, Inc. | 351 New Leicester Hwy | Asheville, NC 28806 | | | |
| Reuben Clarson Consulting, Inc. | 780 94th Ave N | Suite 102 | St Petersburg, FL 33702 | | |
| Reuben Conrad | | | | | |
| Reuben Darden | Address Redacted | | | | |
| Reuben Dongjun Lee | | | | | |
| Reuben Ebrahimoff | | | | | |
| Reuben Farnsworth | | | | | |
| Reuben Figueroa Banuelos | Address Redacted | | | | |
| Reuben Hernandez | | | | | |
| Reuben Jacobs | | | | | |
| Reuben Lirio | Address Redacted | | | | |
| Reuben Marshall | | | | | |
| Reuben Oliver | Address Redacted | | | | |
| Reuben Ramirez | Address Redacted | | | | |
| Reuben Salgado | | | | | |
| Reuben Silva | Address Redacted | | | | |
| Reuben Stahl | | | | | |
| Reuben Zaldeti | | | | | |
| Reudel J Campos | Address Redacted | | | | |
| Reulet Gun Works, LLC | 74030 Hwy 1077 | Ste 6 | Covington, LA 70435 | | |
| Reunion Dp1 LLC | 9227 Lincoln Ave | Lone Tree, CO 80124 | | | |
| Reunion Medical Services, Pllc | 133-47 Sanford Ave | C1F | Flushing, NY 11355 | | |
| Reunited Creative Artists, LLC | 38 Crosby St. | 7M | New York, NY 10013 | | |
| Reuser Inc | 175 Sw 7th St | Suite 1812 | Miami, FL 33130 | | |
| Reushawn Conway | Address Redacted | | | | |
| Reut Regev | Address Redacted | | | | |
| Reut Y Cohen | Address Redacted | | | | |
| Reuter Electric LLC | 4 Edgar Ave | Green Brook, NJ 08812 | | | |
| Reutter Bros Construction Inc | 5077 Starbuck Dr | Holly, MI 48442 | | | |
| Reuven Glanz | | | | | |
| Reuven Lakein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reuven Lurie | | | | | |
| Reuven Mirlis | | | | | |
| Rev It Up Small Engine Repair LLC | 246 Basher Dr, Unit 1 | Berthoud, CO 80513 | | | |
| Rev Out Performance, | 117 Clover Dr | Chesapeake, VA 23322 | | | |
| Rev Works, Inc | 3441 State Road 419 | Winter Springs, FL 32708 | | | |
| Rev. Chris Schansberg, | Address Redacted | | | | |
| Rev. George H. Waters, | Presbyterian Church, U.S.A. | 1504 Cliffside Lane | Knoxville, TN 37914 | | |
| Rev2 Networks Inc | 7 Brookdell Drive | Hartsdale, NY 10530 | | | |
| Reva K Stein | Address Redacted | | | | |
| Reva Land | Address Redacted | | | | |
| Reva Mcpollom | | | | | |
| Reva Whitman | | | | | |
| Revalue.Io | 2408 Mandela Parkway | Suite 2441 | Oakland, CA 94607 | | |
| Revamp | 71 Monroe Ave | Roseland, NJ 07068 | | | |
| Revamp Networks | 3103 Lauren Oaks Ln | Humble, TX 77396 | | | |
| Revamp Retreats LLC | 520 N Croft Ave | Unit 211 | Los Angeles, CA 90048 | | |
| Revamped By Blue Denim Salon | 119 E. Phila Ave | Boyertown, PA 19464 | | | |
| Revan Hermiz | | | | | |
| Revans Design, Pe Pc | 60 Somerston Rd | Yorktown, NY 10598 | | | |
| Revant LLC | 10 Bayley Ave | Apt 3A | Yonkers, NY 10705 | | |
| Revanth Yamarthi | Address Redacted | | | | |
| Revatiji Inc | 33 Marietta St Nw | Atlanta, GA 30303 | | | |
| Revaz Barisashvili | | | | | |
| Rev-Cut Mower Inc. | 2005 North Cocoa Blvd | Cocoa, FL 32922 | | | |
| Rev'D Entertainment LLC | 6600 Sugarloaf Pkwy | Suite 400-348 | Duluth, GA 30097 | | |
| Reveal Hair Care Salon | 615 Seaman Ave | Baldwin, NY 11510 | | | |
| Reveal Studio | 2827 Presidio Drive | San Diego, CA 92110 | | | |
| Revealix, Inc | 3801 North Capital Of Tx Hwy | Ste E-240 | Austin, TX 78746 | | |
| Revealution | 4555 N Sheridan Rd | Chicago, IL 60640 | | | |
| Revel Athletics | 35 Lois St | Norwalk, CT 06851 | | | |
| Revel Nails LLC. | 1940 Commercial St Se | Salem, OR 97302 | | | |
| Revel Salon, LLC | 2 Cherry St | Danvers, MA 01923 | | | |
| Revelations Architects/Builders | 1309 Du Bay Ave | Stevens Point, WI 54482 | | | |
| Revelations Financial Services | 1004 Windchase Ln | Loganville, GA 30052 | | | |
| Reveles Hairstyling | 293 Bowsprit Ct | Las Vegas, NV 89183 | | | |
| Revelo Partners LLC | 13502 Pebblebrook Dr | Houston, TX 77079 | | | |
| Revenge Luxury Hair Extensions | 16 Westfield Dr | Little Rock, AR 72210 | | | |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | |
| Revenue Adm Dept | 57 Regional Dr | Concord, NH 03301 | | | |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | |
| Revenue Dept | 540 S Dupont Hwy, Ste 2 | Dover, DE 19901 | | | |
| Revenue Dept | 616 E St | Anchorage, AK 99501 | | | |
| Revenue Operations Bureau | P.O. Box 36 | Boise, ID 83722 | | | |
| Revenue Protection Services LLC | 1213 Se Scenic Drive | Blue Springs, MO 64014 | | | |
| Revenue Services Dept | 25 Sigourney St | Hartford, CT 06106 | | | |
| Rever Nail Bar, LLC | 107 E 2nd St. | Chaska, MN 55318 | | | |
| Reverb Fashions Finest, LLC. | 16200 Macy Lane | San Diego, CA 92127 | | | |
| Revere Restaurant Equipment & Supply Co | 177 Winnisimmet St | Chelsea, MA 02150 | | | |
| Reverence Engineering | 600 B St | Suite 300 | San Diego, CA 92101 | | |
| Reverend John Mcneal | Address Redacted | | | | |
| Reverend Nathan Stevenson | Address Redacted | | | | |
| Reverse Engineering | 808 E 5th Aveq | Brodhead, WI 53520 | | | |
| Reverse Engineering, Inc | 688 Parkridge Ave | Norco, CA 92860 | | | |
| Reverse Mortgage Corporation | 116 Westminster Pike | Reisterstown, MD 21136 | | | |
| Reverse Scrubs | 2018 W Randol Mill Rd | Arlington, TX 76012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Revest Advisors, LLC | 13115 Addison Road | Roswell, GA 30075 | | | |
| Revestment, LLC | 604 Arizona Ave | Santa Monica, CA 90401 | | | |
| Revia Cohen | | | | | |
| Revily Inc | 3365 Piedmont Rd Ne | Suite 1400 | Atlanta, GA 30305 | | |
| Revina Solis Castaneda | | | | | |
| Revision Engineering | 3959 Van Dyke Road | Lutz, FL 33558 | | | |
| Revision Wellness , LLC | 103 Williamsport Circle | Unit A | Salisbury, MD 21804 | | |
| Revista Okey | Address Redacted | | | | |
| Revital Gorodeski Borchers | Address Redacted | | | | |
| Revital Kleiman | Address Redacted | | | | |
| Revital Massage & Spa | 12129 Ranch Road 620 North | Austin, TX 78750 | | | |
| Revital Wanerman | Address Redacted | | | | |
| Revitalife Therapy | 212 Billets Bridge Rd | Camden, NC 27921 | | | |
| Revitalized Health LLC | 7761 Shaffer Pkwy | Ste 120 | Littleton, CO 80127 | | |
| Revitgods Inc | 2000 Hamilton St, Ste 840 | Philadelphia, PA 19130 | | | |
| Revival Mes Spa, Pllc | 1505 S. Yale St | Suite 2 | Flagtaff, AZ 86001 | | |
| Revival Rugs Inc | 362 Euclid Ave | Oakland, CA 94610 | | | |
| Revival Salon | 947 Stradley Lane | Chapin, SC 29036 | | | |
| Revival Signs LLC | 1212 Shreveport Barksdale Hwy | Shreveport, LA 71105 | | | |
| Revivanation LLC | 914 Sw 11th Ave | Portland, OR 97205 | | | |
| Revive Body Spa | Attn: Victoria Gordon | 9901 W Kuna Rd | Kuna, ID 83634 | | |
| Revive Christian Church | 1903 Leila Dr. | Loveland, CO 80538 | | | |
| Revive Consulting | 1741 Sw 4th St | Ft Lauderdale, FL 33312 | | | |
| Revive Detox | Address Redacted | | | | |
| Revive Hair Design | 65529 St Rd 15 | Suite E | Goshen, IN 46526 | | |
| Revive Her, LLC | 19334 W Seven Mile Rd | Detroit, MI 48219 | | | |
| Revive Industries | Address Redacted | | | | |
| Revive Medical Associates Inc | 800 West Cummings Park | 20501 | Woburn, MA 01801 | | |
| Revive Sales | 24540 W Cedar Lake Dr. | New Prague, MN 56071 | | | |
| Revive Smiles Dentistry | 259 Yale Ave North | Seattle, WA 98109 | | | |
| Revive Smiles Dentistry | Address Redacted | | | | |
| Revive Therapy Group | 780 Morosgo | Suite 14766 | Atlanta, GA 30324 | | |
| Revive Your Body In Balance | W7007 Parkview Dr | Suite A | Greenville, WI 54942 | | |
| Revive Youth & Family Services | 2578 N. Mlk Drive | Milwaukee, WI 53212 | | | |
| Revivify Surface LLC | 3815 H St | Vancouver, WA 98663 | | | |
| Revize Construction | 1504 Brookhollow Dr, Ste 112, | Santa Ana, CA 92705 | | | |
| Revize LLC | 150 Kirts Blvd | Ste B | Troy, MI 48085 | | |
| Revlyn Apartments LLC | 1735 East 13th St | Brooklyn, NY 11229 | | | |
| Revoc Productions | 1356 E 62nd St | 2 | Chicago, IL 60637 | | |
| Revolt Electronics | Address Redacted | | | | |
| Revolution | 361 Hwy 74 N | Peachtree City, GA 30269 | | | |
| Revolution Advisors LLC | 600 Congress Ave, Ste 2800 | Austin, TX 78701 | | | |
| Revolution Aircraft Services LLC | 2511 Nw 16th Lane | Suite 3 | Pompano Beach, FL 33064 | | |
| Revolution Athletics | 168 Ranch Rd | Farmington, UT 84025 | | | |
| Revolution Athletics | Address Redacted | | | | |
| Revolution Auto Tags & Multiservice | 979 Carver St | Philadelphia, PA 19124 | | | |
| Revolution Barbershop | 2818 Nw 22 Ave | Unit 7 | Miami, FL 33142 | | |
| Revolution Dental Group LLC | 2112 Cr 204 | Oxford, FL 34484 | | | |
| Revolution Distribution | 4120 Mesa Verde Ave Northeast | Albuquerque, NM 87110 | | | |
| Revolution Dog Services | 4575 Wadsworth Blvd | Wheat Ridge, CO 80033 | | | |
| Revolution Electric Inc | 15818 64th Pl N | Loxahatchee, FL 33470 | | | |
| Revolution Eyes | Address Redacted | | | | |
| Revolution Floors | 4407 Nw 23rd Court | C | Miami, FL 33142 | | |
| Revolution Floors | Address Redacted | | | | |
| Revolution Homes LLC | 3530 Holland Ave | Suite 1B | Bronx, NY 10467 | | |
| Revolution Iron Works, LLC | 3365 Lytle Rd. | Waynesville, OH 45068 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Revolution Machine Tools, Inc. | 385 N 700 W | N Salt Lake, UT 84054 | | | |
| Revolution Plumbing & Remodeling, Inc | 1317 Gentilly Lane | Wesley Chapel, FL 33544 | | | |
| Revolutionary Construction LLC | 6619 E Ocotillo Rd | Paradise Valley, AZ 85253 | | | |
| Revolve Spine LLC | 633 S. Federal Blvd, Ste 103 | Denver, CO 80219 | | | |
| Revolving Door | 8003 Fm 3180, Ste 4 | Baytown, TX 77523 | | | |
| Revonn Miller | | | | | |
| Revpar Management Co. Inc. | 1005 Slater Rd. | Ste 107 | Durham, NC 27703 | | |
| Revv Auto Sales, LLC | 60 E Sunnyoaks Ave | Ste 1 | Campbell, CA 95008 | | |
| Revv Partners Inc | 11507 Farmland Dr | N Bethesda, MD 20852 | | | |
| Revvfitness | 75 N 200 W | Suite B | Hurricane, UT 84737 | | |
| Revvix LLC | 4204 Gardendale St, Ste 200 | San Antonio, TX 78229 | | | |
| Revvo | 15 Sandy Ln | Pittsford, NY 14534 | | | |
| Rew Trucking Inc | 8035 E Rl Thornton Fwy, Ste 266 | Dallas, TX 75228 | | | |
| Reward Gateway Inc | 141 Tremont St, 8th Fl | Boston, MA 02111 | | | |
| Reward Holdings LLC | 2200 Loadstar Drive | Raleigh, NC 27615 | | | |
| Rewardsmith Inc | 713 Howard St | Savannah, GA 31401 | | | |
| Rewind Game Store | 2711 Gresham Way Unit 101 | Windsor Mill, MD 21244 | | | |
| Rewired Solutions | 711 S Osprey Ave 2 | Sarasota, FL 34236 | | | |
| Rewis & Yoder P.C. | 234 Shiloh St | Pittsburgh, PA 15211 | | | |
| Reworks Tn | 214 Sequoyah Trail | Hendersonville, TN 37075 | | | |
| Rex & Dawn Seamon | 1096 County Hwy 25 | Richfield Springs, NY 13439 | | | |
| Rex Ardery | | | | | |
| Rex B. Adams | Address Redacted | | | | |
| Rex Bailey | | | | | |
| Rex Burdick | | | | | |
| Rex C Rose | Address Redacted | | | | |
| Rex Cargill | | | | | |
| Rex Cleaners | 3922 Park Rd. | Charlotte, NC 28209 | | | |
| Rex Coble | dba Rex Cares | 705 Wild Oak Ct | Charlotte, NC 28216 | | |
| Rex Crook | | | | | |
| Rex Dean Hutton | Address Redacted | | | | |
| Rex Dewey | | | | | |
| Rex Freeman | | | | | |
| Rex Graham | | | | | |
| Rex Grayner | | | | | |
| Rex Holman | | | | | |
| Rex Holmes | | | | | |
| Rex Houston | | | | | |
| Rex Howard | | | | | |
| Rex Hoyt | | | | | |
| Rex Icenhour Gardening | Address Redacted | | | | |
| Rex Industries, Inc. | Attn: Todd Crosland | 630 N 400 W | Salt Lake City, UT 84103 | | |
| Rex Jewelry Ltd | 32 West 47th St | New York, NY 10036 | | | |
| Rex Kozak | | | | | |
| Rex L Nixon | Address Redacted | | | | |
| Rex Lallmang | | | | | |
| Rex Larsen | | | | | |
| Rex Lee | | | | | |
| Rex Lefler | | | | | |
| Rex Lunsford | | | | | |
| Rex Management LLC | 31 Enoree Farm Way | Taylors, SC 29687 | | | |
| Rex Manaster | | | | | |
| Rex Morford | | | | | |
| Rex Nixon | | | | | |
| Rex Ogle | Address Redacted | | | | |
| Rex Park | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rex Potter | | | | | |
| Rex Rhein | | | | | |
| Rex Saathoff | | | | | |
| Rex Spencer | | | | | |
| Rex Studio | 920 Kline St | 105 | La Jolla, CA 92037 | | |
| Rex Sylvester | | | | | |
| Rex Technical Services, LLC | 61 Hoskins Road | Bloomfield, CT 06002 | | | |
| Rex Therapeutics LLC | 8140 Mccormick Blvd | Suite 137 | Skokie, IL 60076 | | |
| Rex White | | | | | |
| Rex Williams | | | | | |
| Rex Wilson | | | | | |
| Rex Zard | | | | | |
| Rexall Kanuszewski | | | | | |
| Rexan Dental Corp | 3003 Fillmore St. | San Francisco, CA 94123 | | | |
| Rexco Electric Inc. | 77-700 Enfield Lane | Palm Desert, CA 92211 | | | |
| Rexer Analytics | Address Redacted | | | | |
| Rexfelix Holdings, Inc. | 3340 E. Chapman Ave. | Orange, CA 92869 | | | |
| Rexford Cook | | | | | |
| Rexford Demazeliere | | | | | |
| Rexmarine & Equipment LLC | 3365 Piedmont Ave, Ste 1400 | Atlanta, GA 30305 | | | |
| Rexpix Media | 304 Watts St | Apt 2 | Durham, NC 27701 | | |
| Rexrode Home Rentals, LLC | Attn: Jamey Rexrode | 1826 Country Road | Maysville, WV 26833 | | |
| Rex'S Hvac | 204 Johnston St | Goshen, IN 46528 | | | |
| Rexterrance R. Gary | Address Redacted | | | | |
| Rey & Associates Sports Medicine LLC | 14433 Rolling Rock Place | Wellington, FL 33414 | | | |
| Rey & Son Bright Paradise LLC | 9228 Sw 36th St | Miami, FL 33165 | | | |
| Rey A Baez | Address Redacted | | | | |
| Rey Alvin Cunanan | | | | | |
| Rey Azteca, Inc. | 1016 E. Osceola Parkway | Kissimmee, FL 34744 | | | |
| Rey Construction Services LLC | 14683 Keelford Way | Orlando, FL 32824 | | | |
| Rey Del Pollo Ii, Inc | 80 East Route 59 | Spring Valley, NY 10977 | | | |
| Rey Design Group Inc | 311 Oregon Lane | Boca Raton, FL 33487 | | | |
| Rey Drywall | Address Redacted | | | | |
| Rey Engineering Consulting LLC | 14703 Elberfeld Court | Upper Marlboro, MD 20774 | | | |
| Rey F Diaz Rivera | Address Redacted | | | | |
| Rey Furniture Inc. | 95-17 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Rey Garduno Garduno | | | | | |
| Rey Kazemi | | | | | |
| Rey Kurr | Address Redacted | | | | |
| Rey Mateo | | | | | |
| Rey Painting | 1266 Domelby C | Silt, CO 81652 | | | |
| Rey Quimson | | | | | |
| Rey Rivera | | | | | |
| Rey Sanchez | | | | | |
| Rey Soto | | | | | |
| Rey Villavicencio Photography, Inc. | 106 Huntswood Ct | Longwood, FL 32750 | | | |
| Reyad Katwan | Address Redacted | | | | |
| Reyaz Mohammed | | | | | |
| Reyberley Inc | 2480 W 26th Ave | Ste 135-B | Denver, CO 80211 | | |
| Reydel Arteaga | Address Redacted | | | | |
| Reyder Cruz | | | | | |
| Reydesel Salazar | | | | | |
| Reydomingo Consulting | 135 Minnis Circle | Milpitas, CA 95035 | | | |
| Reyen Design Studios | 321 Wildcat Road | Hillsville, VA 24343 | | | |
| Reyes & Associates Tire Shop Inc | 2048 Beacon Manor Dr | Ft Myers, FL 33907 | | | |
| Reyes & Duran Corp | 801 W. Main St. | Tavares, FL 32778 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reyes & Reyes Construction LLC | 295 Commercial Ave | New Brunswick, NJ 08901 | | | |
| Reyes Andres Castro Herrera | 4733 W Waters Ave, Apt 2023 | Tampa, FL 33614 | | | |
| Reyes Bookkeeping & Income Tax | Attn: Jesus Reyes | 931 W Holt Blvd, Ste C | Ontario, CA 91762 | | |
| Reyes Consulting LLC | 4904 Umber Way | Tampa, FL 33624 | | | |
| Reyes Contractor & Handyman Services | 1550 Legion Lake Rd | Ft Mill, SC 29715 | | | |
| Reyes Galvan | Address Redacted | | | | |
| Reyes Gomez | | | | | |
| Reyes Gonzales | | | | | |
| Reyes Group Inc | 3570 Shallowford Rd | B | Chamblee, GA 30341 | | |
| Reyes Home Custom Builder LLC | 6015 Ladonia St | Rosharon, TX 77583 | | | |
| Reyes Jaquez | | | | | |
| Reyes Mejia | | | | | |
| Reyes Multiservices LLC | 3256 Civic Center Dr | N Las Vegas, NV 89030 | | | |
| Reyes Pallets | Address Redacted | | | | |
| Reyes Roofing Contractors LLC | 9841 South Clark Pl | Manassas, VA 20110 | | | |
| Reyes Tavern Corp | 165 Clarke St | Brentwood, NY 11717 | | | |
| Reyes Transport, LLC | 58611 State Road 15 | Goshen, IN 46528 | | | |
| Reyes Trejo Maya | | | | | |
| Reyes Wine Group LLC | 161 Dogwood Lane | Vallejo, CA 94591 | | | |
| Reyie Brian H Delgado Vazquez | Address Redacted | | | | |
| Reyla Heim | | | | | |
| Reymara Inc. | 1661 Hanover Road | 101A | Industry, CA 91748 | | |
| Rey-Markable Renovations, LLC | 405 Edmond St | Taylor, TX 76574 | | | |
| Reymon Fuentes | Address Redacted | | | | |
| Reymond Ruiz | Address Redacted | | | | |
| Reyna & Sons Inc | 1071 W Kelly Dr | Dinuba, CA 93618 | | | |
| Reyna Advisory Group, Inc. | 8857 Marlamoor Lane | Palm Beach Gardens, FL 33412 | | | |
| Reyna Banks | | | | | |
| Reyna Bermudez | | | | | |
| Reyna Chavez | | | | | |
| Reyna Corporation | 36398 Mustang Spirit Ln | Wildomar, CA 92595 | | | |
| Reyna Cris Salcedo Suriel | 5000 Solara Circle | Apt 1035 | Sanford, FL 32771 | | |
| Reyna Discua | | | | | |
| Reyna E Trevino | Address Redacted | | | | |
| Reyna Faith Contracting LLC | 10321 Cedar Lake Drive | Providence Village, TX 76227 | | | |
| Reyna Genao-Davis | Address Redacted | | | | |
| Reyna Investigative Services | 1344 Esperanza Lane | Brownsville, TX 78520 | | | |
| Reyna K. Lubach | Address Redacted | | | | |
| Reyna Rios | Address Redacted | | | | |
| Reyna Robyn Photography | 17826 115th St Court East | Bonney Lake, WA 98391 | | | |
| Reyna Rodriguez | | | | | |
| Reynach Rey | Address Redacted | | | | |
| Reynaga Pollination | Address Redacted | | | | |
| Reynald Ross | | | | | |
| Reynaldo Abesamis Jr. | Address Redacted | | | | |
| Reynaldo Ayala-Garcia | Address Redacted | | | | |
| Reynaldo Baez Caraballo | Address Redacted | | | | |
| Reynaldo Benavides | | | | | |
| Reynaldo Bossio | Address Redacted | | | | |
| Reynaldo Cantu | Address Redacted | | | | |
| Reynaldo Cardoso Fernandez | Address Redacted | | | | |
| Reynaldo Columna | Address Redacted | | | | |
| Reynaldo Contreras | | | | | |
| Reynaldo Corona | | | | | |
| Reynaldo Dayas | Address Redacted | | | | |
| Reynaldo E Lopez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reynaldo Frausto | | | | | |
| Reynaldo Gonzalez | | | | | |
| Reynaldo Gonzalez Jr | Address Redacted | | | | |
| Reynaldo Guillen | | | | | |
| Reynaldo Gutierrez Luviano | Address Redacted | | | | |
| Reynaldo Herrera | Address Redacted | | | | |
| Reynaldo Hill | | | | | |
| Reynaldo J Martinez | Address Redacted | | | | |
| Reynaldo J Reyes | Address Redacted | | | | |
| Reynaldo L Fernandez Avila | Address Redacted | | | | |
| Reynaldo M Ayub | Address Redacted | | | | |
| Reynaldo Makabali | | | | | |
| Reynaldo Makabali Md Inc., | 2400 West Seventh St, Ste 110 | Los Angeles, CA 90057 | | | |
| Reynaldo Maldonado | | | | | |
| Reynaldo Marte | | | | | |
| Reynaldo Martin Studios LLC | 931 Lyoms Road | Unit 4103 | Coconut Creek, FL 33063 | | |
| Reynaldo Martinez | | | | | |
| Reynaldo Mendoza | Address Redacted | | | | |
| Reynaldo Morales | | | | | |
| Reynaldo Munoz LLC | 1565 Cedar St | Niceville, FL 32578 | | | |
| Reynaldo Narez Farms | 491 Strawberry Canyon Road | Royal Oaks, CA 95076 | | | |
| Reynaldo Orito | | | | | |
| Reynaldo Quintana | Address Redacted | | | | |
| Reynaldo Quiroz | Address Redacted | | | | |
| Reynaldo R Abejuela Md | Address Redacted | | | | |
| Reynaldo Ricalde | | | | | |
| Reynaldo Rodriguez | Address Redacted | | | | |
| Reynaldo Rodriguez | | | | | |
| Reynaldo Rodriguez Recio | Address Redacted | | | | |
| Reynaldo Rojas | | | | | |
| Reynaldo Roque | Address Redacted | | | | |
| Reynaldo Salinas | | | | | |
| Reynaldo Sanchez | | | | | |
| Reynaldo Sanchez Jr | Address Redacted | | | | |
| Reynaldo Santibanez | | | | | |
| Reynaldo Vasquez | Address Redacted | | | | |
| Reynaldomejia | Address Redacted | | | | |
| Reynard Baillou | | | | | |
| Reynard Harris | Address Redacted | | | | |
| Reynaurd Moore | Address Redacted | | | | |
| Reynbo LLC | 136 Island View Drive | Annapolis, MD 21401 | | | |
| Reynda James King | Address Redacted | | | | |
| Reynel A Garcia | Address Redacted | | | | |
| Reyner De Armas | | | | | |
| Reyner Labrada | | | | | |
| Reyner Meikle | | | | | |
| Reynet Inc | 8932 Swinton Ave | N Hills, CA 91343 | | | |
| Reyniel Hernandez | | | | | |
| Reynier Cabrera | Address Redacted | | | | |
| Reynier Diaz Guzman | Address Redacted | | | | |
| Reynier Lopez | | | | | |
| Reynier Orbeta Forten | Address Redacted | | | | |
| Reynier Sam Lamela | Address Redacted | | | | |
| Reynier Sarmiento | Address Redacted | | | | |
| Reyniero Borjas | Address Redacted | | | | |
| Reyno Construction Inc. | 10728 Windsor Court | Orlando, FL 32821 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reynol Hernandez | | | | | |
| Reynold Jainarine | | | | | |
| Reynold Lowe | | | | | |
| Reynolda Electric Company Inc | 1325 Langenthal Dr | Rural Hall, NC 27045 | | | |
| Reynolda Nursery & Landscaping Supply | 210 Altay Drive | Winston Salem, NC 27106 | | | |
| Reynolde Jordan | | | | | |
| Reynolds & Associates Physical Therapy | 11312 Us 15-501 North | Ste 403 | Chapel Hill, NC 27517 | | |
| Reynolds & Reynolds Financial Partners | 7000 Peachtree Dunwoody Rd | Bldg 12 Suite 200 | Sandy Springs, GA 30328 | | |
| Reynolds Automotive & Diesel Service Inc | 736 Carpenter Ave | Leesburg, FL 34748 | | | |
| Reynolds Cleaning Services | 70 Klondyke Ave | Asheville, NC 28801 | | | |
| Reynolds Corporation | 143 N. Parkside Ave | 302 | Chicago, IL 60644 | | |
| Reynolds Day Care | 11 Aloha Dr | Greenville, SC 29611 | | | |
| Reynolds Family Childcare | 3218 Hunt St | Jacksonville, FL 32254 | | | |
| Reynolds Farms | 6124 Myers Road | Williams, CA 95987 | | | |
| Reynolds Hockey Academy Inc | 26235 Salt Creek Lane | Katy, TX 77494 | | | |
| Reynolds Home Design LLC | 11050 Edgewood Rd | Bellevue, MI 49021 | | | |
| Reynolds Home Of Care | 237 Mccoy Str | Americus, GA 31709 | | | |
| Reynolds Logistics | 15326 Sunset Dr | Dolton, IL 60419 | | | |
| Reynolds Management Services LLC | 823 Las Vegas Blvd South | Suite 280 | Las Vegas, NV 89101 | | |
| Reynolds Physiotherapy LLC | 7380 Serrano Terrace | Delray Beach, FL 33446 | | | |
| Reynolds Plumbing LLC | 4618 E Hopi Ave. | Mesa, AZ 85206 | | | |
| Reynolds Property Management | 11300 Palmer Ln | Twinsburg, OH 44087 | | | |
| Reynolds Real Estate LLC | 496 Bramson Court, Unit 200 | Mt Pleasant, SC 29464 | | | |
| Reynolds Rocks | Address Redacted | | | | |
| Reynolds Salas | | | | | |
| Reynolds Services | 108 Rhett Rd | Anna, TX 75409 | | | |
| Reynolds Travel Agency | Reynolds Landscaping | 215 Princeton Trace | Fayetteville, GA 30214 | | |
| Reynoldsmasonry | 27762 Antonio Pkwy | L1-525 | Ladera Ranch, CA 92694 | | |
| Reynoldsmasonry | Address Redacted | | | | |
| Reynoso Full Auto Service & Maintenance | 200 W Carroll St | Kissimmee, FL 34744 | | | |
| Reynoso Painting Of Sw Fl Inc | 2200 48th St Sw | Naples, FL 34116 | | | |
| Reys Barber Shop | 2201 Murfreesboro Pike | Suite C214 | Nashville, TN 37217 | | |
| Rey'S Window Tinting & Auto Security Inc | 2256 N Wilson Way | Stockton, CA 95205 | | | |
| Reyse Corporation | 20 Nw 40 Ct | Miami, FL 33126 | | | |
| Reysol LLC | 183 E 46th St | Hialeah, FL 33013 | | | |
| Reza Ahangi | | | | | |
| Reza Arshadi | | | | | |
| Reza Eiliati Alvand | Address Redacted | | | | |
| Reza Elyasi | | | | | |
| Reza Fatehmanesh | Address Redacted | | | | |
| Reza Ghassemi | | | | | |
| Reza Ghorbani | | | | | |
| Reza Golestani | | | | | |
| Reza Hossienkhani | | | | | |
| Reza Iraji | | | | | |
| Reza Kamalizad | | | | | |
| Reza Khabazian | | | | | |
| Reza Pordell | Address Redacted | | | | |
| Reza Pourkhomami | | | | | |
| Reza Properties LLC | 130 Koontz Rd | Corrales, NM 87048 | | | |
| Reza Rajabi Dmd Inc | 7776 Limonite Ave. | Riverside, CA 92509 | | | |
| Reza Rassai LLC | 10161 W Park Run Dr | Las Vegas, NV 89145 | | | |
| Reza Rezai Pa | Address Redacted | | | | |
| Reza Rohani, Md Facs Inc | 2505 Samaritan Dr | Ste 504 | San Jose, CA 95124 | | |
| Reza Safikhani | | | | | |
| Reza Sanjar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Reza Shaibani | | | | | |
| Reza Shirazi | | | | | |
| Reza Vafadouste | Address Redacted | | | | |
| Reza Yasseri | | | | | |
| Reza Zeinalian | Address Redacted | | | | |
| Rezaul Karim | Address Redacted | | | | |
| Rezex Corporation | 1930 E 51st St | Vernon, CA 90058 | | | |
| Rezidual Renovations | Address Redacted | | | | |
| Rezilta Rehabilitation Services Inc | 1715 N 41st Ave | Hollywood, FL 33021 | | | |
| Rezina Ahmed | Address Redacted | | | | |
| Rezinate Entertainment, LLC | 3300 Ne 191 St, Apt Lp-14 | Miami, FL 33180 | | | |
| Rezults Cleaning Co | 1375 Stonebury Ct | Florissant, MO 63033 | | | |
| Rezura Ltd. | 1684 Hidden Springs Drive | New Port Richey, FL 34655 | | | |
| Rezwan Paracha | | | | | |
| Rf Electrical Contractor Services LLC | 4261 Nw 114th Ter | Unit So | Coral Springs, FL 33065 | | |
| Rf Gansereit & Associates, Inc | Attn: Jonathan Gansereit | 655 Hembree Pkwy, Ste A | Roswell, GA 30076 | | |
| Rf Marine Inc | 651 Carolina Ave | Ft Lauderdale, FL 33312 | | | |
| Rf Mini Mart Inc | 630 Old Country Road | Garden City, NY 11530 | | | |
| Rf Newsstand Inc | 630 Old Country Road | Space K1250 | Garden City, NY 11530 | | |
| Rf Orchids, Inc. | 28100 Sw 182nd Ave | Homestead, FL 33030 | | | |
| Rf Public Relations LLC | 3110 Stuart St | Denver, CO 80212 | | | |
| Rf Resources | 2 Thompson Place | Larchmont, NY 10538 | | | |
| Rf3D, LLC | 1370 Opal Valley St | Henderson, NV 89052 | | | |
| Rfa Staffing LLC | 1536 Lancaster Point Way | San Diego, CA 92154 | | | |
| Rfc Sales Associates | 34 Primrose Drive | Longmeadow, MA 01106 | | | |
| Rfdf LLC | 5142 Lansdowne Dr. | Solon, OH 44139 | | | |
| Rfk Business Solutions Inc | 733 N Route 83 | 219 | Bensenville, IL 60106 | | |
| Rfk Enterprises Inc. | 5011 | Monroe Street | Groves, TX 77619 | | |
| Rfm Clothing | 95 Becks Blvd | Ringoes, NJ 08551 | | | |
| Rfm Insurance Solutions LLC | 7840 El Cajon Blvd St 405 | La Mesa, CA 91942 | | | |
| Rfm Marketplace / Rock Farmers Market | 416 Chatamridge Court | Haslet, TX 76052 | | | |
| Rfortier Enterprises LLC | 706 Hawthorne Dr | Florence, SC 29501 | | | |
| Rfp Group Inc | 811 Spindrift Drive | Del Mar, CA 92014 | | | |
| Rfp, LLC | 1925 16th St Northwest | 602 | Washington, DC 20009 | | |
| Rfs LLC | 6512 Mattney Dr | Dallas, TX 75237 | | | |
| Rfs Productions | 5876 Windridge Dr. | Winter Haven, FL 33881 | | | |
| Rfspace Inc | 1193 Kendrick Rd. Ne | Brookhaven, GA 30319 | | | |
| Rft LLC | 2201 S Highland Ave | 6M | Lombard, IL 60148 | | |
| Rftp LLC | 44 Margin St | Peabody, MA 01960 | | | |
| Rg Artistic Design | 2395 Forest Ave | Apt 1 | Memphis, TN 38112 | | |
| Rg Contractors | 4329 S 133rd East Ave | Tulsa, OK 74134 | | | |
| Rg Electric | 4924 Balboa Blvd | 372 | Encino, CA 91316 | | |
| Rg Expediting, L.L.C. | 36043 Ann Arbor Trail | Livonia, MI 48150 | | | |
| Rg Florist & Hydro, Inc | 4933 San Leandro St | Unit D | Oakland, CA 94601 | | |
| Rg Fresh Produce Inc. | 1400 Sw 1st Court | Suite 2 | Pompano Beach, FL 33069 | | |
| Rg Gas Station, Inc | 8606 Thornton Road | Stockton, CA 95209 | | | |
| Rg Gram Inc | 10 Wesley Road | Hillsborough, NJ 08844 | | | |
| Rg Hot Shot Services LLC | 4547 N Us Hwy 83 | Crystal City, TX 78839 | | | |
| Rg House Works | 20676 N William Ave | Prairie View, IL 60069 | | | |
| Rg Income Tax | 1917 N. Rhode Island St | Mission, TX 78573 | | | |
| Rg Landscaping Inc | 265 Mulberry Grove Rd | Royal Palm Beach, FL 33411 | | | |
| Rg Line Inc | 1066 Flowing Tide Dr | Orlando, FL 32828 | | | |
| Rg Marketing LLC | 15046 S Rose Canyon Rd | Herriman, UT 84096 | | | |
| Rg Miami Services Corp | 10811 Sw 88th St | Apt 246 | Miami, FL 33176 | | |
| Rg Network Consulting Services Inc | 7040 Avenida Encinas 104-144 | Carlsbad, CA 92011 | | | |
| Rg Optics International Inc | Attn: Carlos Romero | 8400 Nw 36th St, Ste 450 | Doral, FL 33166 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rg Painting & Fine Finishes | 1318 Cheyenne Ln. | Santa Ynez, CA 93460 | | | |
| Rg Pool & Spa Services, Inc. | 2080 46th Terr Sw | Naples, FL 34116 | | | |
| Rg Prestige Construction Co., LLC | 8 Wells Lane | Warren, NJ 07059 | | | |
| Rg Shekinah LLC | 2625 Piedmont Rd Ne | Ste 56364 | Atlanta, GA 30324 | | |
| Rg Solutions LLC | 8840 Nw 111 Ave | 1901 | Doral, FL 33178 | | |
| Rg Transportation & Pallet Services Inc, | 2320 Elm St | River Grove, IL 60171 | | | |
| Rg Woodworking Studio | 5 Minerva Place | Apt 2G | Bronx, NY 10468 | | |
| Rg3 Holding Inc | 92 Ann Drive S | Freeport, NY 11520 | | | |
| Rga Consulting LLC | 852 Franklin Ave | Franklin Lakes, NJ 07417 | | | |
| Rga Inc | 3611 Ne 34th Ave | 2 | Ft Lauderdale, FL 33308 | | |
| Rga Logistics | 3623 Old Charleston Rd | Johns Island, SC 29455 | | | |
| Rga Management Incorporated | 6818 E Creek Dr | Tampa, FL 33615 | | | |
| Rga Network Inc | 6486 150th Ave North | Clearwater, FL 33760 | | | |
| Rga Transfer LLC | 2124 82Nd St | Brooklyn, NY 11210 | | | |
| Rgb Arts Inc | 136-21 Roosevelt Ave | Suite 306 | Flushing, NY 11354 | | |
| Rgb Carpentry | 42 Bayshore Drive | New London, CT 06320 | | | |
| Rgb Hill, Inc. | 1845 S. Michigan Ave. | Unit 604 | Chicago, IL 60616 | | |
| Rgb Restoration & Builders LLC | 6319 S Rockford Dr | Tempe, AZ 85283 | | | |
| Rgbl, LLC | 1385 E Grand Canyon Dr | Chandler, AZ 85249 | | | |
| Rgc Enterprises, Inc. | 34553 Northridge Road | N Fork, CA 93643 | | | |
| Rgf Electric | 2362 Westchester Ave | Bronx, NY 10462 | | | |
| Rgg Services | 539 W Commerce St | 1025 | Dallas, TX 75078 | | |
| Rgh Enterprises, Inc. | 208 South Pulaski St | Baltimore, MD 21223 | | | |
| Rgh Services, Inc | 17500 Sw 65 Court | Sw Ranches, FL 33331 | | | |
| Rgi Brands, LLC | 201 E Fourteenth St | Traverse City, MI 49684 | | | |
| Rgid Transport LLC | 14234 N 42nd Ave | Phoenix, AZ 85053 | | | |
| Rgj Simon Asset Management Inc | 3901 Inglewood Ave | Ste 101 | Redondo Beach, CA 90278 | | |
| Rgk Construction, Inc. | 4212 E Los Angeles Ave | Suite 4741 | Simi Valley, CA 93063 | | |
| Rgl Homes LLC | 292 Nw 2nd St | Ste North | Deerfield Beach, FL 33441 | | |
| Rgm Corp, | 3480 Poppywoods Dr | Medford, OR 97504 | | | |
| Rgm Incorporated | 912 Thayer Ave | Suite 300F | Silver Spring, MD 20910 | | |
| Rgm Logistics LLC | 5532 Summit St | Whitehall, PA 18052 | | | |
| Rgr Medical Consulting Services, LLC | 1394 Sw 22 St | Miami, FL 33145 | | | |
| Rgs Logistics LLC | 6234 Matthews St | Baton Rouge, LA 70812 | | | |
| Rgs Lukso LLC | 2075 W Gardner Ln | Ste 109 | Tucson, AZ 85705 | | |
| Rgs Nursery Inc | 18800 Sw 137 Ave | Miami, FL 33177 | | | |
| Rgs Operating LLC | 80 West Upper Ferry Road | Ewing, NJ 08628 | | | |
| Rgs Truck Services | 2643 E Hopi Ave | Mesa, AZ 85204 | | | |
| Rgt Dispatch | 1820 N 85th Ave | Phoenix, AZ 85037 | | | |
| Rgt Retail Investment LLC | 300 E Grant Ave | Paul'S Valley, OK 73075 | | | |
| Rgtv LLC | 1 Bridge St | 215 | Irvington, NY 10533 | | |
| Rgv Food Safety Services | 1109 Coral Ave | Weslaco, TX 78599 | | | |
| Rgw Consulting Inc | 3067 Borassus Dr | New Smyrna Beach, FL 32168 | | | |
| Rgw Private Security Service Inc. | 4131 Brighthill Ave. | Las Vegas, NV 89121 | | | |
| Rh Improvements | 8931 W. Hwy.316 | Reddick, FL 32686 | | | |
| Rh Industries, Inc. | 80 Orville Drive | Suite 117 | Bohemia, NY 11716 | | |
| Rh Judaica | Address Redacted | | | | |
| Rh Mendoza LLC | 943 Zapata St | Calexico, CA 92231 | | | |
| Rh Plumbing Inc | 4015 S. Centinela Ave. | Los Angeles, CA 90066 | | | |
| Rh Plumbing Services Inc. | 8332 Kyle St | Sunland, CA 91040 | | | |
| Rh Productions | 1425 Se 86th Ave | Portland, OR 97216 | | | |
| Rh Remodeling Inc | 7301 W Montrose Ave | Norridge, IL 60706 | | | |
| Rh Technologies Inc | 22 Lincoln Road | Mansfield, MA 02048 | | | |
| Rh100 | 444 N Amelia Ave | Suite 5C | San Dimas, CA 91773 | | |
| Rhad Carter | | | | | |
| Rhadney Capili | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rhamell El | | | | | |
| Rhandee Sauer | Address Redacted | | | | |
| Rhapsody Romero | Address Redacted | | | | |
| Rhar LLC | 3379 Peachtree Road Ne Unit 1606 | Atlanta, GA 30326 | | | |
| Rhathelia Stroud | Address Redacted | | | | |
| Rhawn Roberson | Address Redacted | | | | |
| Rhazon Smith | Address Redacted | | | | |
| Rhe Schedivy | | | | | |
| Rhea A Joyner | Address Redacted | | | | |
| Rhea Alana Norton | Address Redacted | | | | |
| Rhea Beauty Inc | 2625 Old Denton Rd | 411 | Carrollton, TX 75007 | | |
| Rhea Jones | Address Redacted | | | | |
| Rhea Maceris | Address Redacted | | | | |
| Rhea Williams | | | | | |
| Rheas Take Out Restaurant | 1210 Canton St | Roswell, GA 30075 | | | |
| Rhee Enterprise LLC | 4988 West Broad St Ne | Sugar Hill, GA 30518 | | | |
| Rheefined Company | 1429 N. Hayworth Ave | D | W Hollywood, CA 90046 | | |
| Rhehemia Glenn | Address Redacted | | | | |
| Rheiner Profressional Services, Pllc | 3604 Ida St | Edinburg, TX 78539 | | | |
| Rheingold, LLC | 1429 Country Club Drive | Maggie Valley, NC 28751 | | | |
| Rhema Contracting, LLC | 411 Muirfield | Smithfield, VA 23430 | | | |
| Rhen Morales | | | | | |
| Rhet Brewer | Address Redacted | | | | |
| Rhet Consulting, LLC | 24 Chloe Lane | Waynesville, NC 28786 | | | |
| Rheta Crigger | | | | | |
| Rhett A Mcdonald | Address Redacted | | | | |
| Rhett Acelar | | | | | |
| Rhett Autrey | Address Redacted | | | | |
| Rhett Brown | Address Redacted | | | | |
| Rhett Duleba | | | | | |
| Rhett Dunlap | Address Redacted | | | | |
| Rhett Edwards | Address Redacted | | | | |
| Rhett Entertainment Inc. | 1317 N San Fernando Blvd | 520 | Burbank, CA 91504 | | |
| Rhett Funk | | | | | |
| Rhett Kennedy | | | | | |
| Rhett Linley | | | | | |
| Rhett Richardson | | | | | |
| Rhett Zidziunas | | | | | |
| Rhettmullins | 555 Rowel Circle | Reno, NV 89508 | | | |
| Rhettmullins | Address Redacted | | | | |
| Rheumatology Consultants, LLP | 1157 Broadway | Hewlett, NY 11557 | | | |
| Rheyzon Nocon | Address Redacted | | | | |
| Rhf Hay Products, LLC | 102 S. West St | Hahira, GA 31632 | | | |
| Rhfitness | 19009 Laurel Park Rd 363 | Rancho Dominguez, CA 90220 | | | |
| Rhg Products Inc | 110 Tasker St | Philadelphia, PA 19148 | | | |
| Rhh Granite Services | 8492 Marvista Ct | Elk Grove, CA 95624 | | | |
| Rhi Construction & Retail Solutions LLC | 13211 State Route 170 | E Liverpool, OH 43920 | | | |
| Rhia Sjerven | Address Redacted | | | | |
| Rhiamd Amtdoreich Bendanay Garcia | Address Redacted | | | | |
| Rhian Jordan | Address Redacted | | | | |
| Rhiana Suarez | Address Redacted | | | | |
| Rhianna Daniels Hile | | | | | |
| Rhianna Shemper Real Estate, LLC | 2552 Haberfield Ct Ne | Brookhaven, GA 30319 | | | |
| Rhiannon Connor | | | | | |
| Rhiannon Eva Chavez | Address Redacted | | | | |
| Rhiannon Ieraci | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rhiannon Kelly | | | | | |
| Rhiannon Mack | | | | | |
| Rhiannon Nowlin | | | | | |
| Rhiannon Payne | | | | | |
| Rhiannon Romo | | | | | |
| Rhiannon Schwind | | | | | |
| Rhiannon Scully | Address Redacted | | | | |
| Rhiannon Sykes-Chavez | | | | | |
| Rhibano Dokong | | | | | |
| Rhietta Ohene-Amoako | | | | | |
| Rhimer Logistics LLC | 214 46th St | Apt 1 | Union City, NJ 07087 | | |
| Rhinebeck Dentist PC | 187 E Market St | Suite 300 | Rhinebeck, NY 12572 | | |
| Rhinecliff Hospitality, LLC | P.O. Box 236 | Rhinecliff, NY 12574 | | | |
| Rhinehart & Associates Inc. | 7341 West Charleston Ave | Ste 110 | Las Vegas, NV 89117 | | |
| Rhinestone Dog Collars | 32 Hummingbird Ln | Conway, AR 72032 | | | |
| Rhino Cabintes Inc | 3180 Express Drive South | H | Islandia, NY 11749 | | |
| Rhino Consulting Firm LLC | 4440 May Apple Drive | Alpharetta, GA 30005 | | | |
| Rhino Games, Inc | 19 S B St | Ste 4 | San Mateo, CA 94401 | | |
| Rhino Labs LLC | 1106 Bradfield Dr Sw | Leesburg, VA 20175 | | | |
| Rhino Performance Auto | 54 Cree Terrace | Rising Sun, MD 21911 | | | |
| Rhino Performance Auto, LLC | 2773 Ne Andresen Rd | Vancouver, WA 98661 | | | |
| Rhino Roofing LLC | 3111 So. Valley View Blvd | Ste. B-102 | Las Vegas, NV 89102 | | |
| Rhino Sports Inc | 2430 W 12th St Unit 4 | Tempe, AZ 85281 | | | |
| Rhino Tax Services | 927 S Goldwyn Ave | Unit 212 | Orlando, FL 32805 | | |
| Rhino Trading, Inc. | 113 Bay Ct | Aransas Pass, TX 78336 | | | |
| Rhino Web Consulting, | 266 E Palm St | Exeter, CA 93221 | | | |
| Rhj Corporation | 440 N 8th St, Ste 150 | Lincoln, NE 68508 | | | |
| Rhk Consulting Group LLC | 943 N Wolcott | Unit 1 | Chicago, IL 60622 | | |
| Rhm Apparels Inc | 147 W 35th St | Rm 1008 | New York, NY 10001 | | |
| Rhmr LLC | 929 Cattail Dr | Arlington, TX 76001 | | | |
| Rhn Hospitality Group, LLC | 16821 Algonquin St | 102 | Huntington Beach, CA 92649 | | |
| Rhobel Erik Pivaravicius Vargas | Address Redacted | | | | |
| Rhod Nunoo | Address Redacted | | | | |
| Rhoda Mohabir | | | | | |
| Rhoda Salvador | | | | | |
| Rhoda Trucking LLC | 1383 Cooper Gayle Dr | Snellville, GA 30078 | | | |
| Rhoda Weber | Address Redacted | | | | |
| Rhode Island Division Of Taxation | One Capital Hill | Providence, RI 02908 | | | |
| Rhode Island Gems, LLC | 95 Chace Ave | Providence, RI 02906 | | | |
| Rhode Island Magic LLC | 20 Sophia Lane | Greenville, RI 02828 | | | |
| Rhode Island Renovations LLC | 42 Lincoln St | Smithfield, RI 02917 | | | |
| Rhode Professional Services | Attn: Kate Rhode | 660 5th St | Prairie Du Sac, WI 53578 | | |
| Rhode Runner Transportation LLC | 226 S 10th St Fl 3rd | Newark, NJ 07107 | | | |
| Rhodel Magat | Address Redacted | | | | |
| Rhodell Glasco | Address Redacted | | | | |
| Rhodes Excavating | 8437 Rhodes Ln | Lascassas, TN 37085 | | | |
| Rhodes Glass Company Incorporated | 1861 Smokey Park Hwy | Candler, NC 28715 | | | |
| Rhodes Insurance Service | 7382 North Mitchell Ct. | Villa Rica, GA 30180 | | | |
| Rhodes It Solutions | 1423 Village Creek Cir | Atlanta, GA 30316 | | | |
| Rhodes Painting & Decorating Inc | 1485 Bayshore Blvd | Suite 383 | San Francisco, CA 94124 | | |
| Rhodes Residential Builders | 2019 Middle St | Sullivans Island, SC 29482 | | | |
| Rhodesia Jackson | Address Redacted | | | | |
| Rhodora Sarmiento | | | | | |
| Rhodus Services LLC | 30943 Whiteleaf St | Denham Springs, LA 70726 | | | |
| Rholonda Chew | Address Redacted | | | | |
| Rhombus Realty, LLC | 452 S Ohio Ave | Columbus, OH 43205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rhome Plus LLC | 130 Deerwood Drive | Hamilton, NJ 08619 | | | |
| Rhome Ruanphae | | | | | |
| Rhomy Louis | | | | | |
| Rhona Patterson | Address Redacted | | | | |
| Rhonda Adams | | | | | |
| Rhonda Allen | | | | | |
| Rhonda Arellano | | | | | |
| Rhonda Barksdale Algeier, Md & Assoc | 560 George Washington Hwy | Charlotte Court House, VA 23923 | | | |
| Rhonda Bartine | Address Redacted | | | | |
| Rhonda Bergman | | | | | |
| Rhonda Biondi | Address Redacted | | | | |
| Rhonda Brewer | Address Redacted | | | | |
| Rhonda Brewster | | | | | |
| Rhonda Bridges | Address Redacted | | | | |
| Rhonda Bromberg | | | | | |
| Rhonda Brooks | | | | | |
| Rhonda Bryant | | | | | |
| Rhonda Carlson | | | | | |
| Rhonda Carter | | | | | |
| Rhonda Castillo | | | | | |
| Rhonda Christensen | Address Redacted | | | | |
| Rhonda Colbrunn-Brown | | | | | |
| Rhonda Collins T/A Collins Cleaning Svc | 1301 E. Main St | Havelock, NC 28532 | | | |
| Rhonda Crowe | | | | | |
| Rhonda Daniels | | | | | |
| Rhonda Darling | | | | | |
| Rhonda Davis | | | | | |
| Rhonda Deshotel | | | | | |
| Rhonda Duncan | Address Redacted | | | | |
| Rhonda Duru | | | | | |
| Rhonda Edior | Address Redacted | | | | |
| Rhonda Ellen Marsh | Address Redacted | | | | |
| Rhonda Endter | | | | | |
| Rhonda Fabri | | | | | |
| Rhonda Fairall | | | | | |
| Rhonda Ferguson | | | | | |
| Rhonda Fisher Hair | 215 12 106th Ave | Queens Village, NY 11429 | | | |
| Rhonda Fox | | | | | |
| Rhonda Franklin | | | | | |
| Rhonda Freeman | | | | | |
| Rhonda Freeman Phd Pa | 2177 Northwest 158th Lane | Pembroke Pines, FL 33028 | | | |
| Rhonda Fulton | | | | | |
| Rhonda Garwood | | | | | |
| Rhonda Gatons | | | | | |
| Rhonda Gibson | | | | | |
| Rhonda Giddings | | | | | |
| Rhonda Glenn | | | | | |
| Rhonda Goins | | | | | |
| Rhonda Hakim | | | | | |
| Rhonda Harris | Address Redacted | | | | |
| Rhonda Heckard | | | | | |
| Rhonda Hoelcel | | | | | |
| Rhonda Howard | Address Redacted | | | | |
| Rhonda Humpert | | | | | |
| Rhonda Jackson | Address Redacted | | | | |
| Rhonda Jernigan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rhonda Johnson | | | | | |
| Rhonda Johnston | | | | | |
| Rhonda Jones | | | | | |
| Rhonda Jonson | | | | | |
| Rhonda Kahn | | | | | |
| Rhonda Kallman | | | | | |
| Rhonda Klch | | | | | |
| Rhonda Knoche Design | 5931 Sw Brugger St. | Portland, OR 97219 | | | |
| Rhonda Lambert | | | | | |
| Rhonda Lamkin | | | | | |
| Rhonda Lane | | | | | |
| Rhonda Lawing | | | | | |
| Rhonda Ledbetter | Address Redacted | | | | |
| Rhonda Leigh Lozano | Address Redacted | | | | |
| Rhonda Lewis | | | | | |
| Rhonda Lucas | | | | | |
| Rhonda M Bogante | Address Redacted | | | | |
| Rhonda Mallard | | | | | |
| Rhonda Mannes | | | | | |
| Rhonda Martinson Consulting, LLC | 5612 40th Ave South | Minneapolis, MN 55417 | | | |
| Rhonda Mata | Address Redacted | | | | |
| Rhonda Matthews | | | | | |
| Rhonda Mccabe | | | | | |
| Rhonda Mccray | | | | | |
| Rhonda Mcmillon | Address Redacted | | | | |
| Rhonda Mcnulty | | | | | |
| Rhonda Mensen | Address Redacted | | | | |
| Rhonda Miller | | | | | |
| Rhonda Mitchell | | | | | |
| Rhonda Moore | | | | | |
| Rhonda Morgan | Address Redacted | | | | |
| Rhonda Nunes | | | | | |
| Rhonda Parrott | | | | | |
| Rhonda Patton | Address Redacted | | | | |
| Rhonda Pawlak | Address Redacted | | | | |
| Rhonda Peraino | | | | | |
| Rhonda Perkins | | | | | |
| Rhonda Pratt | Address Redacted | | | | |
| Rhonda Prichard | Address Redacted | | | | |
| Rhonda Reagan | | | | | |
| Rhonda Ristich | Address Redacted | | | | |
| Rhonda Sanders | Address Redacted | | | | |
| Rhonda Schultz | | | | | |
| Rhonda Shore | Address Redacted | | | | |
| Rhonda Sigmon | | | | | |
| Rhonda Sims | Address Redacted | | | | |
| Rhonda Smith | Address Redacted | | | | |
| Rhonda Smith | | | | | |
| Rhonda Sorrells | | | | | |
| Rhonda Stanley Inc | 134 S Macon St | Jesup, GA 31545 | | | |
| Rhonda Swan | | | | | |
| Rhonda Sweet | | | | | |
| Rhonda Sykes | | | | | |
| Rhonda Thomas | Address Redacted | | | | |
| Rhonda Thompson | Address Redacted | | | | |
| Rhonda Townsend | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rhonda Townsend-Abraham | | | | | |
| Rhonda Trafton | Address Redacted | | | | |
| Rhonda Tschirhart | | | | | |
| Rhonda Veerasawmy-Leblanc | Address Redacted | | | | |
| Rhonda Watson | Address Redacted | | | | |
| Rhonda Wheeler | | | | | |
| Rhonda Williams | Address Redacted | | | | |
| Rhonda Williams | | | | | |
| Rhonda Wright | Address Redacted | | | | |
| Rhonda Yost | | | | | |
| Rhonda Young | | | | | |
| Rhondalyn Rambo | Address Redacted | | | | |
| Rhondas Income Tax Service | 1547 Los Angeles Ave | 109 | Ventura, CA 93004 | | |
| Rhonda'Screations | 3448 Lithia Pinecrest Rd | Valrico, FL 33596 | | | |
| Rhonden Mckenzie | | | | | |
| Rhondiesha Miller | Address Redacted | | | | |
| Rhone River Massage LLC | 1287 Lake Plaza Dr | Colorado Springs, CO 80906 | | | |
| Rhone Strategic Branding LLC, | Dba Rhone Consulting | 1S655 Taylor Road | Glen Ellyn, IL 60137 | | |
| Rhoneil A. Santo Tomas | Address Redacted | | | | |
| Rhonelle Shallow | | | | | |
| Rhonie Wright | | | | | |
| Rhonium International Trading LLC, | 119 Cranbury Cir | Brunswick, NJ 08816 | | | |
| Rhonnie Roberts | | | | | |
| Rhonnika Clifton | | | | | |
| Rhoshandia K Agboje | Address Redacted | | | | |
| Rhs Master Works Ltd | 42-19 Utopia Pkwy | Flushing, NY 11358 | | | |
| Rhude Enterprises, LLC | 628 Sand Lake Road | Onalaska, WI 54650 | | | |
| Rhumb Runners Yacht Management | 5204 Windward Way | Southport, NC 28461 | | | |
| Rhw Concrete, Inc | 2587 Green Valley Drive | Norcross, GA 30071 | | | |
| Rhyan Darnell Clark | Address Redacted | | | | |
| Rhyn Chung | Address Redacted | | | | |
| Rhynika, Inc | 3411 Preston Rd | Ste C-13 | Frisco, TX 75034 | | |
| Rhyno Logistics Express Inc | 7025 Chanslor Ave, Apt D | Bell, CA 90201 | | | |
| Rhys Davies | | | | | |
| Rhys Enterprises, Inc. | 1820 B Circle Ln. | Cayucos, CA 93430 | | | |
| Rhys Pablo | Address Redacted | | | | |
| Rhys Powell | | | | | |
| Rhys Santana | Address Redacted | | | | |
| Rhythm & Blues Transportation LLC | 91 Covington Ln | Palm Coast, FL 32137 | | | |
| Rhythm & Booze | 423 Southwest Blvd | Kansas City, MO 64108 | | | |
| Rhythm Express Entertainment | 388 Shelton Woods Ct | Stone Mtn, GA 30088 | | | |
| Rhythm Group LLC | 7068 Kissena Blvd | 3F | Flushing, NY 11367 | | |
| Rhythm Of Life Services LLC | 305 W 28th St | Suite 9J | New York, NY 10001 | | |
| Rhythm Of The Night Entertainment | 3025 Ashford Park Place | Oviedo, FL 32765 | | | |
| Rhythm Revolution | 845 Clermont St, Ste 331 | Denver, CO 80220 | | | |
| Rhythmic-Atom El | Address Redacted | | | | |
| Rhythmx, LLC | 7530 Sun Tree Cir | Orlando, FL 32807 | | | |
| Rhyz Detroit | Address Redacted | | | | |
| Rhz Development LLC | 951 Hill St | 1 | Cincinnati, OH 45202 | | |
| Ri Shan Li | Address Redacted | | | | |
| Ri Sheng LLC | 9816 Cedar Knoll Dr | Mason, OH 45040 | | | |
| Ri Wei Mini Market Inc | 6418 7th Ave | Brooklyn, NY 11220 | | | |
| Ria Mez | Address Redacted | | | | |
| Ria Persad | | | | | |
| Ria Robles | | | | | |
| Ria Thompson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riaan Pharmacy LLC | 2105 New Tampa Hwy | Lakeland, FL 33815 | | | |
| Riadh Rekhissi | | | | | |
| Riadh Saadi | | | | | |
| Riadh Sookoor | | | | | |
| Riaj LLC | 2512 Gulfstream Drive | Miramar, FL 33023 | | | |
| Rial Land Logestces | Address Redacted | | | | |
| Rialto First Assembly Of God | 200 W. First St | Rialto, CA 92376 | | | |
| Rialto Theatre | 108 West Thornton | Three Rivers, TX 78071 | | | |
| Riama LLC | 8427 W Bryn Mawr Ave | 3Se | Chicago, IL 60631 | | |
| Rian Baas | | | | | |
| Rian Bingo | Address Redacted | | | | |
| Rian Graham | | | | | |
| Rian Kaller | | | | | |
| Rian Kelly | | | | | |
| Rian Taylor | | | | | |
| Riana Berry | Address Redacted | | | | |
| Riana Santos-Vercelli | | | | | |
| Rianda Faraj | | | | | |
| Riane Raths | | | | | |
| Riann Cecil | | | | | |
| Rianna Sellars | | | | | |
| Rianyage Entertainment | 1907 Nadeau St | 21 | Los Angeles, CA 90001 | | |
| Riaro Gomez | Address Redacted | | | | |
| Rias Baixas, LLC | 7 Strong Ave | Northampton, MA 01060 | | | |
| Riaz Khan | Address Redacted | | | | |
| Riaz Limo Corp | 264 Ave O | Apt B8 | Brooklyn, NY 11230 | | |
| Riaz Masih | Address Redacted | | | | |
| Ribacoff Law Firm Pc | 6511 108th St | Suite 1D | Forest Hills, NY 11375 | | |
| Ribb Jibz Bbq & Catering | - Dorethea Ferguson | 1200 Ring Road 2292 | Calumet City, IL 60409 | | |
| Ribbons Inspired By Princesses | 1003 E Sandstone Dr | Mission, TX 78574 | | | |
| Ribcom Corporation | 210 Rutgers Blvd | Berlin, NJ 08009 | | | |
| Ribeiro Construction Co., Inc. | 7385A Old Alexander Ferry Rd | Clinton, MD 20735 | | | |
| Ribellia Petit Moise | Address Redacted | | | | |
| Ribenson Laine | Address Redacted | | | | |
| Ribha Saggar | Address Redacted | | | | |
| Ribia Corp | 468 N. Camden Drive | Ii Floor | Beverly Hills, CA 90210 | | |
| Ribitz.Com | 10440 Beach Blvd | Stanton, CA 90680 | | | |
| Ribowiz, Inc. | 16 W Martin St, Ste 1105 | Raleigh, NC 27601 | | | |
| Ric Burke | | | | | |
| Ric Ewing | | | | | |
| Ric Jon Trucking | 8717 Buena Park Dr | El Paso, TX 79907 | | | |
| Ric Nerby | | | | | |
| Ric Nolan | Address Redacted | | | | |
| Ric Olson | | | | | |
| Ric Ravier | Address Redacted | | | | |
| Ric Ray Inc | 157 Nantasket Ave | Hull, MA 02045 | | | |
| Ric Salvati | Address Redacted | | | | |
| Ric Tech Consulting, Inc | 606 Rock Island Circle | Danvile, CA 94526 | | | |
| Ric Zahourek | | | | | |
| Rica Mckingley | | | | | |
| Ricahrd Martinez | | | | | |
| Ricar & Mack LLC | 2003 Southern Blvd | Ste 139 | Rio Rancho, NM 87124 | | |
| Ricard Archie | Address Redacted | | | | |
| Ricardeau Scutt | | | | | |
| Ricardito & Anthony Deli Grocery Inc | 2019 Vyse Ave | Bronx, NY 10460 | | | |
| Ricardo & Penny Leegrand Family Trucking | 5368 Meadowick Ave | Memphis, TN 38115 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo A Neme | Address Redacted | | | | |
| Ricardo A Suriel Perez | Address Redacted | | | | |
| Ricardo Abreu | | | | | |
| Ricardo Acosta | | | | | |
| Ricardo Aguilera Tejeda | Address Redacted | | | | |
| Ricardo Albino Rodriguez | | | | | |
| Ricardo Alejandro Ruiz Reyes | 856 Skyline Drive | Daly City, CA 94015 | | | |
| Ricardo Alejandro Ruiz Reyes | Address Redacted | | | | |
| Ricardo Aleman | | | | | |
| Ricardo Algarin | Address Redacted | | | | |
| Ricardo Alvares | | | | | |
| Ricardo Alvarez | | | | | |
| Ricardo Ampuero | | | | | |
| Ricardo Anchia | | | | | |
| Ricardo Andrade | | | | | |
| Ricardo Andres Gargurevich | Address Redacted | | | | |
| Ricardo Angulo | | | | | |
| Ricardo Antonio Anglada | Address Redacted | | | | |
| Ricardo Antonio Calvo | Address Redacted | | | | |
| Ricardo Arcia | | | | | |
| Ricardo Armendariz | | | | | |
| Ricardo Arnaiz | | | | | |
| Ricardo Arreola | Address Redacted | | | | |
| Ricardo Asevedo | | | | | |
| Ricardo Astacio-Felix | Address Redacted | | | | |
| Ricardo Baker | | | | | |
| Ricardo Baldi | | | | | |
| Ricardo Bastos | | | | | |
| Ricardo Berrios | Address Redacted | | | | |
| Ricardo Bravo | | | | | |
| Ricardo Burrell | | | | | |
| Ricardo Caceres | | | | | |
| Ricardo Campos | | | | | |
| Ricardo Canseco | | | | | |
| Ricardo Carmona | | | | | |
| Ricardo Carreno | Address Redacted | | | | |
| Ricardo Carrillo | | | | | |
| Ricardo Casillas | | | | | |
| Ricardo Castellar Mulford | Address Redacted | | | | |
| Ricardo Castro | | | | | |
| Ricardo Catoni | | | | | |
| Ricardo Chan | | | | | |
| Ricardo Chang | | | | | |
| Ricardo Chirinos | Address Redacted | | | | |
| Ricardo Collins | | | | | |
| Ricardo Correa | | | | | |
| Ricardo Cruz | | | | | |
| Ricardo Cunningham | | | | | |
| Ricardo Dacosta | | | | | |
| Ricardo Daniel Dominguez | Address Redacted | | | | |
| Ricardo Daniels | | | | | |
| Ricardo De Blas | | | | | |
| Ricardo De La O | 920 N Alameda Blvd | Las Cruces, NM 88005 | | | |
| Ricardo De La O | Address Redacted | | | | |
| Ricardo De La Torre | 5902 Memorial Hwy | Apt 1601 | Tampa, FL 33615 | | |
| Ricardo De La Torre | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo Del Real | | | | | |
| Ricardo Delatorre | | | | | |
| Ricardo Deleon | | | | | |
| Ricardo Delima | | | | | |
| Ricardo Deluna | | | | | |
| Ricardo Demasi | | | | | |
| Ricardo Deras | Address Redacted | | | | |
| Ricardo Derose | | | | | |
| Ricardo Dias | | | | | |
| Ricardo Diaz | Address Redacted | | | | |
| Ricardo Diaz | | | | | |
| Ricardo Dinatale | Address Redacted | | | | |
| Ricardo Dominguez | | | | | |
| Ricardo Dunbar | Address Redacted | | | | |
| Ricardo Esteban | Address Redacted | | | | |
| Ricardo Estevez | Address Redacted | | | | |
| Ricardo Exposito | Address Redacted | | | | |
| Ricardo Faiotto | | | | | |
| Ricardo Fanfan Inc | 1580 Northeast 13th St | Homestead, FL 33033 | | | |
| Ricardo Fernandez | Address Redacted | | | | |
| Ricardo Fernandez | | | | | |
| Ricardo Ferrer | Address Redacted | | | | |
| Ricardo Fisher Williams | Address Redacted | | | | |
| Ricardo Francisco Bertholdo | Address Redacted | | | | |
| Ricardo Franco | Address Redacted | | | | |
| Ricardo Franco | | | | | |
| Ricardo Galvan | | | | | |
| Ricardo Garcia | Address Redacted | | | | |
| Ricardo Garcia | | | | | |
| Ricardo Garnica | | | | | |
| Ricardo Garza | Address Redacted | | | | |
| Ricardo Garza | | | | | |
| Ricardo Geng | | | | | |
| Ricardo Glover | | | | | |
| Ricardo Godinez | | | | | |
| Ricardo Gomez | Address Redacted | | | | |
| Ricardo Gonzales | Address Redacted | | | | |
| Ricardo Gonzales | | | | | |
| Ricardo Gonzalez | Address Redacted | | | | |
| Ricardo Gonzalez | | | | | |
| Ricardo Gonzalez Murillo | Address Redacted | | | | |
| Ricardo Granados | | | | | |
| Ricardo Granela | | | | | |
| Ricardo Guatemala | Address Redacted | | | | |
| Ricardo Gudino | | | | | |
| Ricardo Guerrero | Address Redacted | | | | |
| Ricardo Gutierrez | | | | | |
| Ricardo Haddad | | | | | |
| Ricardo Hadjar | Address Redacted | | | | |
| Ricardo Hamburger | Address Redacted | | | | |
| Ricardo Hernandez | Address Redacted | | | | |
| Ricardo Hernandez | | | | | |
| Ricardo Hernandez Transport | Address Redacted | | | | |
| Ricardo Herrera | | | | | |
| Ricardo Hinds | | | | | |
| Ricardo Hinojosa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo Huet | | | | | |
| Ricardo Hughes | Address Redacted | | | | |
| Ricardo Hurtado | Address Redacted | | | | |
| Ricardo Hurtado | | | | | |
| Ricardo Ibarra-Rivera | Address Redacted | | | | |
| Ricardo Iglesias Espina | Address Redacted | | | | |
| Ricardo Isada | | | | | |
| Ricardo J Blanco | Address Redacted | | | | |
| Ricardo J P | Address Redacted | | | | |
| Ricardo J Perez | Address Redacted | | | | |
| Ricardo J Zavala | Address Redacted | | | | |
| Ricardo Janoher | | | | | |
| Ricardo Jigmond | | | | | |
| Ricardo John | | | | | |
| Ricardo Johnson | | | | | |
| Ricardo Jorge Cruz | | | | | |
| Ricardo Juarez | | | | | |
| Ricardo Khan | Address Redacted | | | | |
| Ricardo Kirlew | | | | | |
| Ricardo Lamas | Address Redacted | | | | |
| Ricardo Lancaster | Address Redacted | | | | |
| Ricardo Laurel | | | | | |
| Ricardo Lazo | Address Redacted | | | | |
| Ricardo Leon | | | | | |
| Ricardo Leyva | | | | | |
| Ricardo Longarini | | | | | |
| Ricardo Lopes | | | | | |
| Ricardo Lopez | Address Redacted | | | | |
| Ricardo Lopez | | | | | |
| Ricardo Lopez De Castilla | 116 Twinleaf Ln | San Antonio, TX 78213 | | | |
| Ricardo Lopez Santos | | | | | |
| Ricardo Lorenzo Crockett | Address Redacted | | | | |
| Ricardo Loyola | | | | | |
| Ricardo M Rosales | Address Redacted | | | | |
| Ricardo Macias | | | | | |
| Ricardo Malagon, Real Estate Broker | 211 Frances St | Ventura, CA 93003 | | | |
| Ricardo Maldonado | | | | | |
| Ricardo Malpica | Address Redacted | | | | |
| Ricardo Mandini | | | | | |
| Ricardo Manzanero | Address Redacted | | | | |
| Ricardo Marcos Caballero Saenz | 435 Westminster Blvd | Oldsmar, FL 34677 | | | |
| Ricardo Marques | | | | | |
| Ricardo Marquez | | | | | |
| Ricardo Marroquin | Address Redacted | | | | |
| Ricardo Martinez | Address Redacted | | | | |
| Ricardo Masiddo | | | | | |
| Ricardo Mays | Address Redacted | | | | |
| Ricardo Mazur | Address Redacted | | | | |
| Ricardo Medrano | Address Redacted | | | | |
| Ricardo Medrano | | | | | |
| Ricardo Mejia | | | | | |
| Ricardo Mendez | Address Redacted | | | | |
| Ricardo Mendoza | | | | | |
| Ricardo Merino | | | | | |
| Ricardo Miller | Address Redacted | | | | |
| Ricardo Molina | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo Montalvan | Address Redacted | | | | |
| Ricardo Montero | | | | | |
| Ricardo Montes | Address Redacted | | | | |
| Ricardo Montoya | | | | | |
| Ricardo Mora | | | | | |
| Ricardo Morales | | | | | |
| Ricardo Moreno | Address Redacted | | | | |
| Ricardo Munguia | | | | | |
| Ricardo Netro | | | | | |
| Ricardo Nuno | | | | | |
| Ricardo Olivas | | | | | |
| Ricardo Olivas Children'S | Therapy Solutions | 561 Manchester Ln | Austin, TX 78737 | | |
| Ricardo Orjuela | Address Redacted | | | | |
| Ricardo Ortega | Address Redacted | | | | |
| Ricardo Ortiz | Address Redacted | | | | |
| Ricardo Pagan-Rodriguez | | | | | |
| Ricardo Peart | Address Redacted | | | | |
| Ricardo Pena | Address Redacted | | | | |
| Ricardo Pena Rodriguez | | | | | |
| Ricardo Pena-Tiburcio | Address Redacted | | | | |
| Ricardo Pereda | | | | | |
| Ricardo Perez | | | | | |
| Ricardo Pinuelas | | | | | |
| Ricardo Pizano | | | | | |
| Ricardo Plata | | | | | |
| Ricardo Pocurull | | | | | |
| Ricardo Ponce De Leon | Address Redacted | | | | |
| Ricardo Ponton-Cruz | Address Redacted | | | | |
| Ricardo Portillo | | | | | |
| Ricardo Puentes | | | | | |
| Ricardo Purdy | | | | | |
| Ricardo Quiroz | Address Redacted | | | | |
| Ricardo R Cortese | | | | | |
| Ricardo R Mandujano | Address Redacted | | | | |
| Ricardo R Ponte Gonzalez | Address Redacted | | | | |
| Ricardo R. Vives, P.A. | 201 Alhambra Circle | Suite 500 | Coral Gables, FL 33134 | | |
| Ricardo Raffington | | | | | |
| Ricardo Ramirez | Address Redacted | | | | |
| Ricardo Ramirez | | | | | |
| Ricardo Ramirez Donatien | Address Redacted | | | | |
| Ricardo Ramos | Address Redacted | | | | |
| Ricardo Ramsey | | | | | |
| Ricardo Redona | | | | | |
| Ricardo Reid | | | | | |
| Ricardo Reynoso | | | | | |
| Ricardo Richardson | | | | | |
| Ricardo Riestra | | | | | |
| Ricardo Rincon Rangel | Address Redacted | | | | |
| Ricardo Rivera | Address Redacted | | | | |
| Ricardo Rivera Chavez | Address Redacted | | | | |
| Ricardo Rivero | | | | | |
| Ricardo Rizzo | | | | | |
| Ricardo Robles | | | | | |
| Ricardo Rodriguez | Address Redacted | | | | |
| Ricardo Rodriguez | | | | | |
| Ricardo Roman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo Romero | | | | | |
| Ricardo Rooks | Address Redacted | | | | |
| Ricardo Ross | | | | | |
| Ricardo Ruiz | | | | | |
| Ricardo Ruiz Ortiz | Address Redacted | | | | |
| Ricardo Saintilma | Address Redacted | | | | |
| Ricardo Salaiz | Address Redacted | | | | |
| Ricardo Salas | | | | | |
| Ricardo Salazararaiza | | | | | |
| Ricardo Salguero | | | | | |
| Ricardo Salmon | | | | | |
| Ricardo Sanche Z | Address Redacted | | | | |
| Ricardo Sanchez | | | | | |
| Ricardo Santiago | | | | | |
| Ricardo Santos | Address Redacted | | | | |
| Ricardo Santos | | | | | |
| Ricardo Sarduy | | | | | |
| Ricardo Sarmiento | Address Redacted | | | | |
| Ricardo Sarmiento Del Moral | 2900 Century Park Blvd | Apt 1703 | Austin, TX 78727 | | |
| Ricardo Scattolini | | | | | |
| Ricardo Seija | Address Redacted | | | | |
| Ricardo Serrano | | | | | |
| Ricardo Silva | Address Redacted | | | | |
| Ricardo Solano | | | | | |
| Ricardo Solarte | Address Redacted | | | | |
| Ricardo Sosa | Address Redacted | | | | |
| Ricardo Souza | | | | | |
| Ricardo Stambury | | | | | |
| Ricardo Suarez | | | | | |
| Ricardo Sullivan | | | | | |
| Ricardo T Auto Repair Inc | 33-33 103rd St | Corona, NY 11368 | | | |
| Ricardo Telusmond | Address Redacted | | | | |
| Ricardo Timmermann | | | | | |
| Ricardo Torres | Address Redacted | | | | |
| Ricardo Torres | | | | | |
| Ricardo Transporte | 1430 Reddington Ln | 1430 | Norcross, GA 30093 | | |
| Ricardo Trillos | | | | | |
| Ricardo Unzueta | Address Redacted | | | | |
| Ricardo Uribe | | | | | |
| Ricardo Uton Gray | Address Redacted | | | | |
| Ricardo Uvalle | Address Redacted | | | | |
| Ricardo V Chiriboga | Address Redacted | | | | |
| Ricardo V Esquivel | Address Redacted | | | | |
| Ricardo Valdivia | | | | | |
| Ricardo Varela | | | | | |
| Ricardo Vasconez | Address Redacted | | | | |
| Ricardo Vasquez | Address Redacted | | | | |
| Ricardo Vazquez | | | | | |
| Ricardo Vega Robles | | | | | |
| Ricardo Velasquez | | | | | |
| Ricardo Vera | Address Redacted | | | | |
| Ricardo Verduzco | Address Redacted | | | | |
| Ricardo Verduzco | | | | | |
| Ricardo Vieira | | | | | |
| Ricardo Villalba | | | | | |
| Ricardo Villamizar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricardo Weir | | | | | |
| Ricardo Williams | | | | | |
| Ricardo Wilson | | | | | |
| Ricardo Wong | | | | | |
| Ricardo Yanez | | | | | |
| Ricardo Ybarra | Address Redacted | | | | |
| Ricardo Zubia | Address Redacted | | | | |
| Ricardomartells | 21425 Ingraham Ave Rd | Cutler Bay, FL 33189 | | | |
| Ricardomartells | Address Redacted | | | | |
| Ricardro Castro Jr | Address Redacted | | | | |
| Ricarlos Boykins | | | | | |
| Ricaurte Bolanos | | | | | |
| Ricca Macklin | Address Redacted | | | | |
| Riccardo Borromeo | | | | | |
| Riccardo Buzzanga | | | | | |
| Riccardo Cannaviello | Address Redacted | | | | |
| Riccardo Disilvestro | | | | | |
| Riccardo Iavarone | | | | | |
| Riccardo Vanorio | | | | | |
| Riccardo'S Corner | 215 Piedmont Ave | Unit 803 | Atlanta, GA 30308 | | |
| Riccca Daniels | Address Redacted | | | | |
| Ricchard Thomas | | | | | |
| Ricci Inspections Services | 22511 Holly Lake Dr | Katy, TX 77450 | | | |
| Ricci Ricco | Address Redacted | | | | |
| Ricci Tran | Address Redacted | | | | |
| Ricci&Capricci Beauty Salon &Spa | 3619 Broadway | 11 | San Antonio, TX 78209 | | |
| Ricciardella Electric, Inc. | 1 Columbus Ave | Closter, NJ 07624 | | | |
| Riccil Cespedes | Address Redacted | | | | |
| Riccio Agenting LLC | 5 Gail Drive | Monmouth Beach, NJ 07750 | | | |
| Ricciplanning, LLC | 177 Monmouth Ave | Atlantic Highlands, NJ 07716 | | | |
| Ricci'Sjewelry & Diamonds | 650 S Hill St | Ste 15 | Los Angeles, CA 90014 | | |
| Ricco Davis | | | | | |
| Rice & Beans New York | 234 4th Ave | Brooklyn, NY 11215 | | | |
| Rice Bowl Inc. | 3232 9th St S | Arlington, VA 22204 | | | |
| Rice China | Address Redacted | | | | |
| Rice City Express LLC | 3646 W 9800 S A2 | S Jordan, UT 84095 | | | |
| Rice Consulting Partners LLC | 441 Gage Hill Ln | Fairburn, GA 30213 | | | |
| Rice Dental Arts Laboratory | Attn: Rodger Rice | 594 Rice Rd | Grant, AL 35747 | | |
| Rice Farming Hall | 723 4th St | Ponca, NE 68770 | | | |
| Rice Fields Deshong | Address Redacted | | | | |
| Rice Hadad | Address Redacted | | | | |
| Rice Hope Liquors, LLC | 7938 Ga Hwy 21 | Port Wentworth, GA 31407 | | | |
| Rice Junkies Psu | 506 Sw Mill St | 111 | Portland, OR 97201 | | |
| Rice Junkies Psu | Address Redacted | | | | |
| Rice King Inc. | 1887 Louisville Rd | Alcoa, TN 37701 | | | |
| Rice Krispy | | | | | |
| Rice On Dish | 17901 Pioneer Blvd | Suite E | Artesia, CA 90701 | | |
| Rice Protection & Security Solutions | 1301 Riverplace Blvd | Suite 800 | Jacksonville, FL 32207 | | |
| Rice Queen Inc | 6000 12th St | Ft Belvoir, VA 22060 | | | |
| Rice Trucking | 1293 Old Newport Hwy. Apt. 1204 | 1204 | Sevierville, TN 37862 | | |
| Rice Trucking, Inc | 2174 Wiley Oaks Ln | Jacksonville, FL 32210 | | | |
| Rice Woc | Address Redacted | | | | |
| Rice Zimet | Address Redacted | | | | |
| Rice, William | Address Redacted | | | | |
| Ricebar | 419 W 7Th | Los Angeles, CA 90014 | | | |
| Ricepo LLC | 250 W Tasman Dr | Ste 180 | San Jose, CA 95134 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rices Towing & Recovery Inc | 45 Gaines Ave | Asheville, NC 28803 | | | |
| Riceup Asian Kitchen Inc | 16642 Saddle Club Road | Weston, FL 33326 | | | |
| Rich & Bright Management LLC | 3836 Germantown Ave | 1St Floor | Philadelphia, PA 19140 | | |
| Rich & Co Freightline Inc. | 20838 Beech Tree Dr | Katy, TX 77449 | | | |
| Rich & Famous Nail Spa | 39875 Alta Murrieta Dr | E4 | Murrieta, CA 92563 | | |
| Rich Anaya | Address Redacted | | | | |
| Rich Arzaga | Address Redacted | | | | |
| Rich Auto Parts | 9352 South Central Expwy | Dallas, TX 75241 | | | |
| Rich Auto Repair & Body Inc | 164-16 Sanford Ave | Flushing, NY 11358 | | | |
| Rich Birndorf | | | | | |
| Rich Blank | | | | | |
| Rich Bowman | | | | | |
| Rich Boy Transportation | 7532 S Vernon Ave | Chicago, IL 60619 | | | |
| Rich Bradham | | | | | |
| Rich Branson | | | | | |
| Rich Bright Real Estate | 3077 Adirondack Ct | Westlake Village, CA 91362 | | | |
| Rich Builders LLC | 6058 English Creek Ave | Egg Harbor Township, NJ 08234 | | | |
| Rich Campbell | | | | | |
| Rich Carlson | | | | | |
| Rich Casanova | | | | | |
| Rich Coyne Carpentry | 269 Lincoln Ave | Sayville, NY 11782 | | | |
| Rich Curtis | Address Redacted | | | | |
| Rich Deady | Address Redacted | | | | |
| Rich Deluca | | | | | |
| Rich Desbiens | | | | | |
| Rich Edwards | | | | | |
| Rich Estes | | | | | |
| Rich Forgione | Address Redacted | | | | |
| Rich Frey | | | | | |
| Rich Greenwood | Address Redacted | | | | |
| Rich Gross | | | | | |
| Rich Group LLC | 5319 Sw Westgate Dr, Ste 144 | Portland, OR 97221 | | | |
| Rich Hammer | | | | | |
| Rich Hart Transportation | 319 Petunia Path | Chesapeake, VA 23325 | | | |
| Rich Henning | | | | | |
| Rich Highland | | | | | |
| Rich Hill | | | | | |
| Rich Home Essentials LLC | 610 Villa Ridge Pkwy | Lawrenceville, GA 30044 | | | |
| Rich Home Loans LLC | 1550 Wewatta St | 2 Floor | Denver, CO 80020 | | |
| Rich Homes Of Florida | 100 Biscayne Blvd | Suite 3050 | Miami, FL 33132 | | |
| Rich Hughes | | | | | |
| Rich Immigrant LLC | 1025 Rime Village Dr | Hoover, AL 35216 | | | |
| Rich International Creative Haircare LLC | 4000 Hollywood Blvd | Suite 555-S | Hollywood, FL 33021 | | |
| Rich Investment Real Estate Partners | 15047 Sherview Pl | Sherman Oaks, CA 91403 | | | |
| Rich Jack Cargo Towing & Logistics | 5360 Sand Bar | Atlanta, GA 30349 | | | |
| Rich Kaisers Painting | 27 Brightwaters Drive | Sound Beach, NY 11789 | | | |
| Rich Kidd Carrier Services LLC | 969 Anglum Drive | Hazelwood, MO 63042 | | | |
| Rich Knorr | | | | | |
| Rich Kowalske | | | | | |
| Rich Lamont | | | | | |
| Rich Layne'S LLC, | 1734 Laurel Creek | Lithonia, GA 30058 | | | |
| Rich Life Luxury Hair Collection | 8409 Hempstead Rd | Houston, TX 77008 | | | |
| Rich Man Customs | 352 W Lomita Ave | Glendale, CA 91204 | | | |
| Rich Maniskas | | | | | |
| Rich Man'S Shadow Inc | 931 Kagawa St | Gh | Pacific Palisades, CA 90272 | | |
| Rich Mastrovich | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rich Media Exchange | 9609 S University Blvd | 632281 | Highlands Ranch, CO 80163 | | |
| Rich Motors Of New Orleans | 2635 Gravier St | New Orleans, LA 70119 | | | |
| Rich Niles | | | | | |
| Rich Odonnell Landscape Inc | 6189 Mahoning Ave Nw | Warren, OH 44481 | | | |
| Rich Osete | | | | | |
| Rich Pham | Address Redacted | | | | |
| Rich Pilling Photography | 53 Gables Way | Jackson, NJ 08527 | | | |
| Rich Politowicz | | | | | |
| Rich Postal | | | | | |
| Rich Purnell | | | | | |
| Rich Realty LLC | 848 Deering | W Chicago, IL 60185 | | | |
| Rich Riley | | | | | |
| Rich Roc Entertainment | 3522 Slayton St | Hawthorne, CA 90250 | | | |
| Rich Russo | Address Redacted | | | | |
| Rich Shaw Innovations | Address Redacted | | | | |
| Rich Sheehy | | | | | |
| Rich Sisters LLC | 5808 Summitview Ave | Yakima, WA 98908 | | | |
| Rich Smith | | | | | |
| Rich Speaker | | | | | |
| Rich Stambolian | | | | | |
| Rich Stein | | | | | |
| Rich Strands LLC | 505 West 37th St | 806 | New York, NY 10018 | | |
| Rich Streamline Investing LLC | Richard Hernandez | 4701 Irving Blvd | Albuquerque, NM 87114 | | |
| Rich Street | | | | | |
| Rich Sudol | | | | | |
| Rich Swier | | | | | |
| Rich Tangney | | | | | |
| Rich Temper Designs | 309 Salter St. | Pooler, GA 31322 | | | |
| Rich Thomaselli | | | | | |
| Rich Varrasso | Address Redacted | | | | |
| Rich Walden | | | | | |
| Rich Watson Real Estate LLC | 13214 Foxglove Dr Nw | Gig Harbor, WA 98332 | | | |
| Rich Wisniewski | | | | | |
| Rich Wong | | | | | |
| Rich Yaphank Deli LLC | 908 East Main St | Yaphank, NY 11980 | | | |
| Rich Zirkelbach, Country Financial | 216 S Murphy | Ridgway, IL 62979 | | | |
| Rich4Life | 842 1.2 Via Wanda | Long | Long Beach, CA 90805 | | |
| Richa Malhotra | Address Redacted | | | | |
| Richabits LLC | 4915 Pine St | Philadelphia, PA 19143 | | | |
| Richaed Kauffman | | | | | |
| Richama Ulysse | Address Redacted | | | | |
| Richando Mckenzie | Address Redacted | | | | |
| Richang Inc | 1288 W Lane Ave | Columbus, OH 43221 | | | |
| Richar Castillo | Address Redacted | | | | |
| Richar Lagomasino | Address Redacted | | | | |
| Richard A Anderson | Address Redacted | | | | |
| Richard A Balletto | Address Redacted | | | | |
| Richard A Campanella Cpa Pa | 3 Black Birch Drive | Denville, NJ 07834 | | | |
| Richard A Cano | Address Redacted | | | | |
| Richard A Delgado Iii | 8202 Club Meadows Drive | Dallas, TX 75243 | | | |
| Richard A Delgado Iii | Address Redacted | | | | |
| Richard A Estrella | Address Redacted | | | | |
| Richard A Garcia | Address Redacted | | | | |
| Richard A Gilkison, O.D. | 9589 Foothill Blvd | Rancho Cucamonga, CA 91730 | | | |
| Richard A Gilkison, O.D. | Attn: Richard Gilkison | 6403 Haven Ave, Ste 102 | Rancho Cucamonga, CA 91737-3861 | | |
| Richard A Judd Jr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard A Maxey | Address Redacted | | | | |
| Richard A Nicholas | Address Redacted | | | | |
| Richard A Perry Pa | 820 East Fort King St | Ocala, FL 34471 | | | |
| Richard A Perry Pa | Address Redacted | | | | |
| Richard A Phelps Jr | Address Redacted | | | | |
| Richard A Register LLC | 16 Delmar St | San Francisco, CA 94117 | | | |
| Richard A Simmons | Address Redacted | | | | |
| Richard A Sloane | Address Redacted | | | | |
| Richard A Strait Jr | Address Redacted | | | | |
| Richard A Vasquez | Address Redacted | | | | |
| Richard A Walker Cpa | Address Redacted | | | | |
| Richard A Wasserman | Address Redacted | | | | |
| Richard A. Brady Attorney At Law | 14 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |
| Richard A. Clinchy Iv | 2234 Light Horse Harry Rd | Macungie, PA 18062 | | | |
| Richard A. Hyatt | Address Redacted | | | | |
| Richard A. Katz, M.D., Inc | 5555 Reservoir Dr | Suite 112 | San Diego, CA 92120 | | |
| Richard A. Lopes Iii | Address Redacted | | | | |
| Richard A. Mason | Address Redacted | | | | |
| Richard A. Sater | Address Redacted | | | | |
| Richard A. Wiedoff, Jr. | Address Redacted | | | | |
| Richard A. Young | Address Redacted | | | | |
| Richard Abbott | | | | | |
| Richard Abbott, CPA | Address Redacted | | | | |
| Richard Abel | Address Redacted | | | | |
| Richard Abeyta | | | | | |
| Richard Abitbol | | | | | |
| Richard Abramson | | | | | |
| Richard Acord | | | | | |
| Richard Adams | | | | | |
| Richard Adanusa | | | | | |
| Richard Addison | | | | | |
| Richard Adiansingh | | | | | |
| Richard Aguirre | Address Redacted | | | | |
| Richard Aguirre | | | | | |
| Richard Ahn | | | | | |
| Richard Akande | | | | | |
| Richard Akers | | | | | |
| Richard Akins | | | | | |
| Richard Albersheim | Address Redacted | | | | |
| Richard Alder | | | | | |
| Richard Alexandre | | | | | |
| Richard Alford | | | | | |
| Richard Alicea | | | | | |
| Richard Allan | | | | | |
| Richard Allen | Address Redacted | | | | |
| Richard Allen | | | | | |
| Richard Allen Ferry | | | | | |
| Richard Allen Ii | | | | | |
| Richard Althof | | | | | |
| Richard Altman | | | | | |
| Richard Amatulli | | | | | |
| Richard Ambrose | | | | | |
| Richard Ammons | | | | | |
| Richard Amy | | | | | |
| Richard And Christin Wendig | | | | | |
| Richard Anderegg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Anderson | | | | | |
| Richard Andrews | | | | | |
| Richard Andron | | | | | |
| Richard Angelico | Address Redacted | | | | |
| Richard Angle | | | | | |
| Richard Annese | Address Redacted | | | | |
| Richard Annese | | | | | |
| Richard Anthony Gradone Ii | 654 S Soto St. | Los Angeles, CA 90023 | | | |
| Richard Anthony Gradone Ii | Address Redacted | | | | |
| Richard Anthony Mercante | Address Redacted | | | | |
| Richard Anthony Rapazzo Jr | Address Redacted | | | | |
| Richard Antley | | | | | |
| Richard Applewhite | | | | | |
| Richard Arcand | | | | | |
| Richard Ardinger | Address Redacted | | | | |
| Richard Aretnzen | | | | | |
| Richard Armour | | | | | |
| Richard Arnwine | Address Redacted | | | | |
| Richard Aronwald | Address Redacted | | | | |
| Richard Arp | | | | | |
| Richard Ashton | | | | | |
| Richard Atack | | | | | |
| Richard Auld | | | | | |
| Richard Auten | | | | | |
| Richard Auteri Ii | Address Redacted | | | | |
| Richard Ayala | | | | | |
| Richard B Beck, Esq | 30384 Point Marina Dr | Canyon Lake, CA 92587 | | | |
| Richard B Cordisio | Address Redacted | | | | |
| Richard B Hendrick LLC | 4913 Randall Road | Durham, NC 27707 | | | |
| Richard B Morits | Address Redacted | | | | |
| Richard B Spencer | Address Redacted | | | | |
| Richard B Stewart | Address Redacted | | | | |
| Richard B. Jacobson & Associates, LLC | 131 W. Wilson St | Suite 301 | Madison, WI 53703 | | |
| Richard B. Lankford, Attorney At Law | 10511 Judicial Dr | Fairfax, VA 22030 | | | |
| Richard B. Rodman, Dds, Pa | Address Redacted | | | | |
| Richard Bach | | | | | |
| Richard Backlund | | | | | |
| Richard Badeaux | | | | | |
| Richard Badeaux Ent.Inc. | 9194 Hwy 941 | Gonzales, LA 70737 | | | |
| Richard Badette | | | | | |
| Richard Baehr | | | | | |
| Richard Bailey | Address Redacted | | | | |
| Richard Baker | Address Redacted | | | | |
| Richard Ball | Address Redacted | | | | |
| Richard Ball | | | | | |
| Richard Banda | Address Redacted | | | | |
| Richard Banning | | | | | |
| Richard Barba | | | | | |
| Richard Bard | | | | | |
| Richard Bareno | | | | | |
| Richard Barinbaum | Address Redacted | | | | |
| Richard Barker | | | | | |
| Richard Barlow Photography, Inc. | 3508 Spring Willow Pl | Raleigh, NC 27615 | | | |
| Richard Barnes | | | | | |
| Richard Barnett | | | | | |
| Richard Barnor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Baron | Address Redacted | | | | |
| Richard Baron | | | | | |
| Richard Barry | | | | | |
| Richard Bartell | | | | | |
| Richard Barton Ii | | | | | |
| Richard Bascom | Address Redacted | | | | |
| Richard Bash | | | | | |
| Richard Bates | | | | | |
| Richard Batiste | Address Redacted | | | | |
| Richard Baucom | | | | | |
| Richard Baumeister | | | | | |
| Richard Bawcum | | | | | |
| Richard Baxter | | | | | |
| Richard Bayuk | | | | | |
| Richard Bean | | | | | |
| Richard Beatty | | | | | |
| Richard Beck | | | | | |
| Richard Becker | | | | | |
| Richard Beels Consulting | 34 Zychal Lane | Spring Brook Twp, PA 18444 | | | |
| Richard Behling | | | | | |
| Richard Beltrame | | | | | |
| Richard Benjamin | | | | | |
| Richard Bennett | | | | | |
| Richard Bensignor | Address Redacted | | | | |
| Richard Berezein | | | | | |
| Richard Berg | | | | | |
| Richard Bergen | | | | | |
| Richard Berger | | | | | |
| Richard Berry | | | | | |
| Richard Berryman | | | | | |
| Richard Bert | | | | | |
| Richard Berube | | | | | |
| Richard Best | | | | | |
| Richard Betancourt | | | | | |
| Richard Biever | | | | | |
| Richard Binns | | | | | |
| Richard Birdsong | | | | | |
| Richard Birnbaum | | | | | |
| Richard Biros | | | | | |
| Richard Bittner | | | | | |
| Richard Bjerke | Address Redacted | | | | |
| Richard Bjorkman | Address Redacted | | | | |
| Richard Black | | | | | |
| Richard Blair | | | | | |
| Richard Blaver | | | | | |
| Richard Blech | | | | | |
| Richard Blimline | Address Redacted | | | | |
| Richard Bloom | Address Redacted | | | | |
| Richard Bloom | | | | | |
| Richard Blosser | | | | | |
| Richard Blouin | | | | | |
| Richard Blumberg | | | | | |
| Richard Blythe | | | | | |
| Richard Boddicker | | | | | |
| Richard Bodin | | | | | |
| Richard Bolling | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Bombach Md Pa | 10 Warren Road | Suite 250 | Cockeysville, MD 21030 | | |
| Richard Bombach Md Pa | Address Redacted | | | | |
| Richard Bond | | | | | |
| Richard Bontempi | | | | | |
| Richard Booker | | | | | |
| Richard Bookheimer | | | | | |
| Richard Boone | | | | | |
| Richard Booton | | | | | |
| Richard Borjon | | | | | |
| Richard Bosma | | | | | |
| Richard Botelho | | | | | |
| Richard Botero | | | | | |
| Richard Bourgault | | | | | |
| Richard Bourne | | | | | |
| Richard Bowden | Address Redacted | | | | |
| Richard Bowden | | | | | |
| Richard Bowman | | | | | |
| Richard Boyd | Address Redacted | | | | |
| Richard Boyko | | | | | |
| Richard Brack | | | | | |
| Richard Bradford | | | | | |
| Richard Bradley | Address Redacted | | | | |
| Richard Bradley | | | | | |
| Richard Bradley Burch | Address Redacted | | | | |
| Richard Brant | | | | | |
| Richard Brasch | | | | | |
| Richard Brawner | | | | | |
| Richard Brent | | | | | |
| Richard Bright | | | | | |
| Richard Brittle | | | | | |
| Richard Brock | | | | | |
| Richard Broderson LLC | 29 Terraza Delmar | Dana Point, CA 92629 | | | |
| Richard Broo | | | | | |
| Richard Brooks | Address Redacted | | | | |
| Richard Brooks | | | | | |
| Richard Brotbeck | | | | | |
| Richard Brothers | | | | | |
| Richard Brough | | | | | |
| Richard Brown | | | | | |
| Richard Brownlow Jr | Address Redacted | | | | |
| Richard Bruklis | | | | | |
| Richard Brunetti | | | | | |
| Richard Bruno | | | | | |
| Richard Brunson | | | | | |
| Richard Bryan | | | | | |
| Richard Bryant | Address Redacted | | | | |
| Richard Bryant | | | | | |
| Richard Buada | Address Redacted | | | | |
| Richard Buchanan | | | | | |
| Richard Buck | Address Redacted | | | | |
| Richard Budman | | | | | |
| Richard Buffong | | | | | |
| Richard Bugley | | | | | |
| Richard Bullock | | | | | |
| Richard Bunkley | | | | | |
| Richard Burger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Burgess | | | | | |
| Richard Burke | | | | | |
| Richard Burmood | Address Redacted | | | | |
| Richard Burmood | | | | | |
| Richard Burnett | | | | | |
| Richard Buskin | Address Redacted | | | | |
| Richard Buskin | | | | | |
| Richard Buttery | Address Redacted | | | | |
| Richard Byerly | Address Redacted | | | | |
| Richard Byrd | | | | | |
| Richard C Brown Cpa | 314 Josephs Way | Media, PA 19063 | | | |
| Richard C Derry | Address Redacted | | | | |
| Richard C Greenburg | | | | | |
| Richard C Kurtz | Address Redacted | | | | |
| Richard C Oh | Address Redacted | | | | |
| Richard C Pollock Cpa Pa | 7797 N University Dr | Ste 105 | Tamarac, FL 33321 | | |
| Richard C Yung, Dds | 1140 Saint Andrews Rd, Ste A | Suite A | Columbia, SC 29210 | | |
| Richard C. Butts | Address Redacted | | | | |
| Richard C. Gerardo, D.C. Inc. | 1124 N Hollywood Way | Suite A | Burbank, CA 91505 | | |
| Richard Cabrera | Address Redacted | | | | |
| Richard Cahill | | | | | |
| Richard Cahoj | | | | | |
| Richard Caiazza | | | | | |
| Richard Calandrino | | | | | |
| Richard Calderilla | Address Redacted | | | | |
| Richard Caldwell | Address Redacted | | | | |
| Richard Callahan | | | | | |
| Richard Callison | | | | | |
| Richard Calvarese | | | | | |
| Richard Calvo | Address Redacted | | | | |
| Richard Campbell | | | | | |
| Richard Camputaro | | | | | |
| Richard Cananday | | | | | |
| Richard Cano | | | | | |
| Richard Cantrell | | | | | |
| Richard Cantwell | | | | | |
| Richard Cao Mai | Address Redacted | | | | |
| Richard Capell | | | | | |
| Richard Cardona & Sari Rengifo & Sel | 315 | Pecos Way | Las Vegas, NV 89121 | | |
| Richard Carmack | | | | | |
| Richard Carr | Address Redacted | | | | |
| Richard Carrasco | Address Redacted | | | | |
| Richard Carroll | Address Redacted | | | | |
| Richard Carroll | | | | | |
| Richard Carter | | | | | |
| Richard Cartwright | | | | | |
| Richard Carvalho | | | | | |
| Richard Casci | | | | | |
| Richard Cassada | | | | | |
| Richard Castagna | | | | | |
| Richard Castellanos | Address Redacted | | | | |
| Richard Castle | Address Redacted | | | | |
| Richard Castle | | | | | |
| Richard Castleberry | | | | | |
| Richard Castor | | | | | |
| Richard Castrellon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Castret | | | | | |
| Richard Castro | Address Redacted | | | | |
| Richard Castro | | | | | |
| Richard Catalano | | | | | |
| Richard Catino | | | | | |
| Richard Cato | | | | | |
| Richard Caya | | | | | |
| Richard Cazel | | | | | |
| Richard Center | Address Redacted | | | | |
| Richard Cerri | | | | | |
| Richard Cessna | | | | | |
| Richard Chaffee | | | | | |
| Richard Chamberlain | Address Redacted | | | | |
| Richard Chan Orthodontics, LLC | 638 10th Ave | Kirkland, WA 98033 | | | |
| Richard Chandlee | | | | | |
| Richard Chang | | | | | |
| Richard Changsoo Lee | Address Redacted | | | | |
| Richard Charles | Address Redacted | | | | |
| Richard Charles | | | | | |
| Richard Chavez | | | | | |
| Richard Chavez - Graphic Designer | 25429 Wanda Lane | Hemet, CA 92544 | | | |
| Richard Check | | | | | |
| Richard Chery | Address Redacted | | | | |
| Richard Chhon | | | | | |
| Richard Chien | | | | | |
| Richard Chingos | | | | | |
| Richard Chlibovytsch | | | | | |
| Richard Choi | | | | | |
| Richard Choy | Address Redacted | | | | |
| Richard Chrisl | | | | | |
| Richard Clark | Address Redacted | | | | |
| Richard Clark | | | | | |
| Richard Clarke | | | | | |
| Richard Clary | | | | | |
| Richard Clayton | | | | | |
| Richard Cleaning Services | 2276 Druid Ct Ne | Marietta, GA 30066 | | | |
| Richard Clegg | | | | | |
| Richard Clement | | | | | |
| Richard Clift | | | | | |
| Richard Clifton | | | | | |
| Richard Clinton | Address Redacted | | | | |
| Richard Clinton Bailey | Address Redacted | | | | |
| Richard Cocco | | | | | |
| Richard Cochran | | | | | |
| Richard Coghan | | | | | |
| Richard Cogswell | Address Redacted | | | | |
| Richard Cohen | Address Redacted | | | | |
| Richard Cohen | | | | | |
| Richard Cohen Lcswr | Address Redacted | | | | |
| Richard Colby | Address Redacted | | | | |
| Richard Cole | Address Redacted | | | | |
| Richard Coleman | | | | | |
| Richard Coleman Sr. | | | | | |
| Richard Coley | Address Redacted | | | | |
| Richard Collier | | | | | |
| Richard Collins | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Collins | | | | | |
| Richard Comeau | Address Redacted | | | | |
| Richard Comenzo | | | | | |
| Richard Comly | | | | | |
| Richard Compian | Address Redacted | | | | |
| Richard Compton | | | | | |
| Richard Conant | | | | | |
| Richard Condon | | | | | |
| Richard Conklin | | | | | |
| Richard Contrata | | | | | |
| Richard Contreras | | | | | |
| Richard Copithorne Pllc | 6115 S. Rainbow Blvd | 102 | Las Vegas, NV 89118 | | |
| Richard Corcios | | | | | |
| Richard Cordon | | | | | |
| Richard Corley | | | | | |
| Richard Cormier | | | | | |
| Richard Corne | | | | | |
| Richard Cornelison | | | | | |
| Richard Cornell | Address Redacted | | | | |
| Richard Cornett | | | | | |
| Richard Corwin | | | | | |
| Richard Coughlan | Address Redacted | | | | |
| Richard Covarrubias | | | | | |
| Richard Covatto | | | | | |
| Richard Cowan | | | | | |
| Richard Cox | | | | | |
| Richard Cozart | | | | | |
| Richard Craig | | | | | |
| Richard Craig Caruso | Address Redacted | | | | |
| Richard Cramer | | | | | |
| Richard Cressy | | | | | |
| Richard Croissant Personal Training | 8123 E Star Pine Rd | Orange, CA 92869 | | | |
| Richard Cromwell | | | | | |
| Richard Crosby | | | | | |
| Richard Cross | | | | | |
| Richard Crossley | | | | | |
| Richard Crow | | | | | |
| Richard Crowder | | | | | |
| Richard Crowe | | | | | |
| Richard Crowell | | | | | |
| Richard Cruce | | | | | |
| Richard Cuffle | | | | | |
| Richard Cumming | | | | | |
| Richard Cunha | | | | | |
| Richard Cunningham | | | | | |
| Richard Cuong Duong | Address Redacted | | | | |
| Richard Custer | | | | | |
| Richard Cutting | | | | | |
| Richard D Barnett Dmd Psc | Address Redacted | | | | |
| Richard D Ross Construction Inc | 1766 Tennyson Dr | Concord, CA 94521 | | | |
| Richard D Smith Inc | 6800 B Center St | Apopka, FL 32703 | | | |
| Richard D Stolp Phd, LLC | 8600 Abbotsburry Ct | Raleigh, NC 27615 | | | |
| Richard D. Sandoval, Ea | Address Redacted | | | | |
| Richard Dale Parker | Address Redacted | | | | |
| Richard Dale Tidwell | Address Redacted | | | | |
| Richard Dalessio | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Richard Daley | Address Redacted | | | | |
| Richard Damaschke | | | | | |
| Richard Dan | Address Redacted | | | | |
| Richard Daniel Medina Sosa | Address Redacted | | | | |
| Richard Daniels | | | | | |
| Richard Darden | | | | | |
| Richard Dash | | | | | |
| Richard Daume | | | | | |
| Richard Davidson | | | | | |
| Richard Davies | | | | | |
| Richard Davila | Address Redacted | | | | |
| Richard Davila | | | | | |
| Richard Davis | Address Redacted | | | | |
| Richard Davis | | | | | |
| Richard Davis Jr | Address Redacted | | | | |
| Richard Dawson | | | | | |
| Richard Dawson Jr. | | | | | |
| Richard Day | | | | | |
| Richard Dean Mann | Address Redacted | | | | |
| Richard Debarry | | | | | |
| Richard Deborba | | | | | |
| Richard Debusk | | | | | |
| Richard Decarlo, Dc, Pc | 4687 S Atlanta Rd Se | Suite 210 | Atlanta, GA 30339 | | |
| Richard Delalio | | | | | |
| Richard Delgado Jr | | | | | |
| Richard Delhousaye | | | | | |
| Richard Delong | | | | | |
| Richard Demetrius | Address Redacted | | | | |
| Richard Denciger | | | | | |
| Richard Denicola Catering | 3861 Se 38th St | Ocala, FL 34480 | | | |
| Richard Denkinger | | | | | |
| Richard Dennis | Address Redacted | | | | |
| Richard Deremer Custom Woodworking | 1332 Loyalville Outlet Rd | Harveys Lake, PA 18618 | | | |
| Richard Desena | | | | | |
| Richard Deshotel | | | | | |
| Richard Destefano | | | | | |
| Richard Devinney | | | | | |
| Richard Dewitte | | | | | |
| Richard Dicarlo | | | | | |
| Richard Dickerson | | | | | |
| Richard Dicroce | | | | | |
| Richard Diluccia | | | | | |
| Richard Dimitrakis | Address Redacted | | | | |
| Richard Dinapoli | | | | | |
| Richard Diorio | | | | | |
| Richard Dirden | | | | | |
| Richard Dix | | | | | |
| Richard Dobush | | | | | |
| Richard Docobo Pa | 1 Ne 2nd Ave | Suite 200 | Miami, FL 33132 | | |
| Richard Doggett | | | | | |
| Richard Doll | | | | | |
| Richard Donald Beck | Address Redacted | | | | |
| Richard Donatin | Address Redacted | | | | |
| Richard Dongarra | | | | | |
| Richard Donnell | | | | | |
| Richard Doolittle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Doolittle | | | | | |
| Richard Doremus | | | | | |
| Richard Dorfman | Address Redacted | | | | |
| Richard Dorton | Address Redacted | | | | |
| Richard Doughty | | | | | |
| Richard Dowers | | | | | |
| Richard Draiss | | | | | |
| Richard Dramato | | | | | |
| Richard Drew | | | | | |
| Richard Drewry | | | | | |
| Richard Dripps | | | | | |
| Richard Duarte | | | | | |
| Richard Dubois | | | | | |
| Richard Dudkiewicz | | | | | |
| Richard Duese | | | | | |
| Richard Dunbar | | | | | |
| Richard Duncan | | | | | |
| Richard Dunn | | | | | |
| Richard Dunnington | | | | | |
| Richard Durand | | | | | |
| Richard Durina | | | | | |
| Richard Durso | | | | | |
| Richard Dyer | | | | | |
| Richard Dyess | | | | | |
| Richard Dykas | | | | | |
| Richard E Beagles | Address Redacted | | | | |
| Richard E Braun Jr Attorney At Law | 205 Fourth St W | Darien, GA 31305 | | | |
| Richard E Byrd | Address Redacted | | | | |
| Richard E Fengler Jr | Address Redacted | | | | |
| Richard E Sopel Jr | Address Redacted | | | | |
| Richard E Witherspoon | Address Redacted | | | | |
| Richard E. Caplan | Address Redacted | | | | |
| Richard E. Frable | Address Redacted | | | | |
| Richard Eagar | Address Redacted | | | | |
| Richard Earls | | | | | |
| Richard Easley | Address Redacted | | | | |
| Richard Easton | | | | | |
| Richard Eaton | | | | | |
| Richard Ebert | | | | | |
| Richard Eby | | | | | |
| Richard Edrington | | | | | |
| Richard Edwards | | | | | |
| Richard Edwards & Associates Ltd | 514 Creekview Drive | Harleysville, PA 19438 | | | |
| Richard Eich | | | | | |
| Richard Elliott | | | | | |
| Richard Ellis | Address Redacted | | | | |
| Richard Ellis | | | | | |
| Richard Ellsworth | | | | | |
| Richard Endicott | Address Redacted | | | | |
| Richard Endres | | | | | |
| Richard Engle, Inc | 1101 S State St, Apt 1805 | Chicago, IL 60605 | | | |
| Richard English | Address Redacted | | | | |
| Richard Engstrum | | | | | |
| Richard Enoa | | | | | |
| Richard Enos | Address Redacted | | | | |
| Richard Epley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Eramia Racing Inc | 1411 Durango St | Grand Prairie, TX 75051 | | | |
| Richard Eric Hall | dba Hall'S Custom Cabinetry | 2330 Industrial Court | Greenbrier, TN 37073 | | |
| Richard Erman | | | | | |
| Richard Ernest Ruiz | Address Redacted | | | | |
| Richard Ernst | | | | | |
| Richard Errickson | | | | | |
| Richard Escobar | Address Redacted | | | | |
| Richard Esquivel | Address Redacted | | | | |
| Richard Etter | | | | | |
| Richard Eustace | | | | | |
| Richard Evans | Address Redacted | | | | |
| Richard Evans | | | | | |
| Richard F Buhl Dds Pc | 9 South Main St | Jasper, GA 30143 | | | |
| Richard F Carpenter Dc | 2045 San Elijo Ave. | Cardiff, CA 92007 | | | |
| Richard F Webb Fine Art | 3201 Lenox Road Ne, Apt 30 | Atlanta, GA 30324 | | | |
| Richard F. Pierce | Address Redacted | | | | |
| Richard Fabrizio | | | | | |
| Richard Fargo | | | | | |
| Richard Farnham | | | | | |
| Richard Farotto | | | | | |
| Richard Farrell | | | | | |
| Richard Farwell | | | | | |
| Richard Fay | | | | | |
| Richard Featherly | | | | | |
| Richard Fedeli Jr | | | | | |
| Richard Feil | | | | | |
| Richard Feist | | | | | |
| Richard Feller | | | | | |
| Richard Fenton | Address Redacted | | | | |
| Richard Feola | | | | | |
| Richard Ferdinand | | | | | |
| Richard Fetch | | | | | |
| Richard Fields | | | | | |
| Richard Finch | | | | | |
| Richard Finlay | | | | | |
| Richard Firman | | | | | |
| Richard Fisch | | | | | |
| Richard Fish | | | | | |
| Richard Fisher | Address Redacted | | | | |
| Richard Fisher | | | | | |
| Richard Fitzgerald | | | | | |
| Richard Flanagan | Address Redacted | | | | |
| Richard Flashenberg | | | | | |
| Richard Fleming | Address Redacted | | | | |
| Richard Flores | | | | | |
| Richard Flournoy | | | | | |
| Richard Floyd | Address Redacted | | | | |
| Richard Foden | | | | | |
| Richard Fong | | | | | |
| Richard Fontaine | | | | | |
| Richard Foote | | | | | |
| Richard Forbes | | | | | |
| Richard Foreman | | | | | |
| Richard Foreman Jr | | | | | |
| Richard Forgey | | | | | |
| Richard Forte | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Fortier | | | | | |
| Richard Fowler | | | | | |
| Richard Francois | | | | | |
| Richard Frankel | | | | | |
| Richard Fraser | | | | | |
| Richard Frederick | | | | | |
| Richard Freeman | Address Redacted | | | | |
| Richard Freeman | | | | | |
| Richard Fridge | Address Redacted | | | | |
| Richard Friedman | Address Redacted | | | | |
| Richard Frieman | | | | | |
| Richard Friesen | | | | | |
| Richard Frost | | | | | |
| Richard Frye | | | | | |
| Richard Fryman | | | | | |
| Richard Fuentes | | | | | |
| Richard Fugate | | | | | |
| Richard Fuhrmann | | | | | |
| Richard Fuller | | | | | |
| Richard Furtado | | | | | |
| Richard G Zeiders | Address Redacted | | | | |
| Richard G. Lubin, P.A. | 707 N Flagler Dr. | W Palm Beach, FL 33401 | | | |
| Richard G. Morin | Address Redacted | | | | |
| Richard Gaan | | | | | |
| Richard Galbreath | Address Redacted | | | | |
| Richard Gali | Address Redacted | | | | |
| Richard Galiguis | | | | | |
| Richard Galliani | Address Redacted | | | | |
| Richard Gallo | Address Redacted | | | | |
| Richard Ganas | | | | | |
| Richard Ganey | | | | | |
| Richard Ganoe | | | | | |
| Richard Ganulin Attorney At Law | 3662 Kendall Ave. | Cincinnati, OH 45208 | | | |
| Richard Gapin | | | | | |
| Richard Garcia | | | | | |
| Richard Garner | | | | | |
| Richard Garofalo | | | | | |
| Richard Garrett | | | | | |
| Richard Gartner | | | | | |
| Richard Gazaway | | | | | |
| Richard Gebhardt | | | | | |
| Richard Gegare | | | | | |
| Richard Gehrett | | | | | |
| Richard Geller | | | | | |
| Richard Gentilcore | | | | | |
| Richard Gentile | Address Redacted | | | | |
| Richard Georges | | | | | |
| Richard Gerber | | | | | |
| Richard Gertz | | | | | |
| Richard Ghizzoni | | | | | |
| Richard Giambastini | | | | | |
| Richard Gibbons | | | | | |
| Richard Gil | | | | | |
| Richard Gilbert | | | | | |
| Richard Gilkison | | | | | |
| Richard Gill Jr | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Gilliland | | | | | |
| Richard Gillis | | | | | |
| Richard Gilstrap | | | | | |
| Richard Girardin | | | | | |
| Richard Girards | | | | | |
| Richard Givargis | | | | | |
| Richard Goble | | | | | |
| Richard Goddard Ii | Address Redacted | | | | |
| Richard Goedde | | | | | |
| Richard Goff | | | | | |
| Richard Gogel | | | | | |
| Richard Gohlinghorst | | | | | |
| Richard Golding | | | | | |
| Richard Goldman | | | | | |
| Richard Goldman Iii | | | | | |
| Richard Goldsmith | | | | | |
| Richard Golini | | | | | |
| Richard Gomez | | | | | |
| Richard Gonor, Jr., Inc. | 5714 Meadows Del Mar | San Diego, CA 92130 | | | |
| Richard Gonzales | | | | | |
| Richard Goodale | | | | | |
| Richard Goodell | | | | | |
| Richard Goodman Inc. | 123 Laurel Road | Hollywood, FL 33021 | | | |
| Richard Gootjes | | | | | |
| Richard Gordon | | | | | |
| Richard Gore | Address Redacted | | | | |
| Richard Gorman | | | | | |
| Richard Gorney | | | | | |
| Richard Goski | Address Redacted | | | | |
| Richard Gottfried | | | | | |
| Richard Gough | | | | | |
| Richard Gounaud | | | | | |
| Richard Graham | | | | | |
| Richard Granat | | | | | |
| Richard Granda | Address Redacted | | | | |
| Richard Grant, Inc. | 143 E. Rich Blvd. | Suite D | Elizabeth City, NC 27909 | | |
| Richard Grantham | | | | | |
| Richard Granville | | | | | |
| Richard Grau | Address Redacted | | | | |
| Richard Graves | | | | | |
| Richard Gray | Address Redacted | | | | |
| Richard Greeley | | | | | |
| Richard Green | | | | | |
| Richard Greenberg | | | | | |
| Richard Greenman | | | | | |
| Richard Gregg | Address Redacted | | | | |
| Richard Griffey | Address Redacted | | | | |
| Richard Griffin | Address Redacted | | | | |
| Richard Griffin | | | | | |
| Richard Grinolds | | | | | |
| Richard Grullard | | | | | |
| Richard Grutsch | | | | | |
| Richard Grych | | | | | |
| Richard Guerard | | | | | |
| Richard Guerrero | | | | | |
| Richard Guglielmetti | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Gulu | | | | | |
| Richard Gumina | | | | | |
| Richard Gunter | | | | | |
| Richard Gunvalson | | | | | |
| Richard Gurba | | | | | |
| Richard Guseman | | | | | |
| Richard Gustine | | | | | |
| Richard Guthrie | | | | | |
| Richard Gutowski | | | | | |
| Richard H Clark Jr | Address Redacted | | | | |
| Richard H Hoffman, Jr Consulting | 18 Hidden Harbor Drive | Point Pleasant, NJ 08742 | | | |
| Richard H Moran | Address Redacted | | | | |
| Richard H Taylor LLC | 1614 Ellis St | Brunswick, GA 31520 | | | |
| Richard H. Drennen | Address Redacted | | | | |
| Richard H. Epperson | Address Redacted | | | | |
| Richard H. Schwartz | Address Redacted | | | | |
| Richard H. Weinstein, M.D. | 1535 Lake Cook Road | Suite 603 | Northbrook, IL 60062 | | |
| Richard Haag | | | | | |
| Richard Haber | | | | | |
| Richard Haberstroh | | | | | |
| Richard Haen | | | | | |
| Richard Hage | Address Redacted | | | | |
| Richard Hagen | | | | | |
| Richard Hagerty | | | | | |
| Richard Haig | | | | | |
| Richard Haimann | Address Redacted | | | | |
| Richard Hair | 445 Prospect St. | Shreveport, LA 71104 | | | |
| Richard Hak | | | | | |
| Richard Halajian | | | | | |
| Richard Hale | | | | | |
| Richard Hales | | | | | |
| Richard Hammett | Address Redacted | | | | |
| Richard Hampton | | | | | |
| Richard Hanebrink | | | | | |
| Richard Haney | | | | | |
| Richard Hank | | | | | |
| Richard Hanley | Address Redacted | | | | |
| Richard Harden | | | | | |
| Richard Hardwick | | | | | |
| Richard Hardy | | | | | |
| Richard Harper | Address Redacted | | | | |
| Richard Harris | | | | | |
| Richard Harrison | | | | | |
| Richard Hart | Address Redacted | | | | |
| Richard Hart | | | | | |
| Richard Hartman | Address Redacted | | | | |
| Richard Haselton | Address Redacted | | | | |
| Richard Hawes | | | | | |
| Richard Hayes | | | | | |
| Richard Hayner | | | | | |
| Richard Healy | | | | | |
| Richard Hechtl | | | | | |
| Richard Hecksher | | | | | |
| Richard Heilman | | | | | |
| Richard Helbock | | | | | |
| Richard Helling | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Hellums | | | | | |
| Richard Helton | | | | | |
| Richard Henderson | | | | | |
| Richard Hendin | Address Redacted | | | | |
| Richard Henkel | | | | | |
| Richard Henline | | | | | |
| Richard Henry | | | | | |
| Richard Henry Goeken | Independent Insurance Agent | 1620 Colima Ave | Modesto, CA 95355 | | |
| Richard Henschell | | | | | |
| Richard Hensley | | | | | |
| Richard Hermes | | | | | |
| Richard Hernandez | Address Redacted | | | | |
| Richard Herrera | | | | | |
| Richard Herring | Address Redacted | | | | |
| Richard Herzner | | | | | |
| Richard Heskett | | | | | |
| Richard Hetzler | | | | | |
| Richard Hicks | | | | | |
| Richard Higgs | | | | | |
| Richard Hight | | | | | |
| Richard Hill | | | | | |
| Richard Hill Jr | Address Redacted | | | | |
| Richard Hillard | | | | | |
| Richard Hilling | | | | | |
| Richard Hilton | | | | | |
| Richard Hines | | | | | |
| Richard Hinners | | | | | |
| Richard Hites | | | | | |
| Richard Hoang | Address Redacted | | | | |
| Richard Hochman | | | | | |
| Richard Hoenigman | | | | | |
| Richard Hoffman | | | | | |
| Richard Hohenstein | | | | | |
| Richard Holbrook | | | | | |
| Richard Holley | | | | | |
| Richard Holling | | | | | |
| Richard Hollis | | | | | |
| Richard Holloman | Address Redacted | | | | |
| Richard Holton | | | | | |
| Richard Hong | | | | | |
| Richard Hooper | | | | | |
| Richard Hoover | | | | | |
| Richard Hopwood | | | | | |
| Richard Hornblower | Address Redacted | | | | |
| Richard Horne | | | | | |
| Richard Hosey | Address Redacted | | | | |
| Richard Hoskins | | | | | |
| Richard Hosselkus - State Farm Insurance | 205 Sierra Highlands Dr. | Suite A111 | Reno, NV 89523 | | |
| Richard Hotchkins | Address Redacted | | | | |
| Richard House | Address Redacted | | | | |
| Richard Howard | | | | | |
| Richard Howett | | | | | |
| Richard Hoyer | | | | | |
| Richard Hoyt | | | | | |
| Richard Hubbert | | | | | |
| Richard Hubley Ii | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Richard Hubman | | | | | |
| Richard Hudak | | | | | |
| Richard Hudmon | | | | | |
| Richard Hughes | | | | | |
| Richard Humphreys | Address Redacted | | | | |
| Richard Hungate | | | | | |
| Richard Huntington Pepper & Associates | 717 Washington St | Easton, PA 18042 | | | |
| Richard Huntley | Address Redacted | | | | |
| Richard Hurst | Address Redacted | | | | |
| Richard Huskey | | | | | |
| Richard Hutcheso | | | | | |
| Richard Hysell | | | | | |
| Richard Iamunno | | | | | |
| Richard Immerman | | | | | |
| Richard Ingebretsen Md Pc | 3755 Sunnydale Lane | Salt Lake City, UT 84108 | | | |
| Richard Ingram | | | | | |
| Richard Ippoliti | | | | | |
| Richard Irving Bartlett | Address Redacted | | | | |
| Richard Isme | Address Redacted | | | | |
| Richard Ivey | | | | | |
| Richard J Barton Dds | Address Redacted | | | | |
| Richard J Bero Cpa Pa | 950 S. Tamiami Trail | 104 | Sarasota, FL 34236 | | |
| Richard J Bero Cpa Pa | Address Redacted | | | | |
| Richard J Case | Address Redacted | | | | |
| Richard J Cosh Excavating Inc | 1605 County Road 565 | Sussex, NJ 07461 | | | |
| Richard J Culton LLC | 10898 County Rd T | Amherst, WI 54406 | | | |
| Richard J Falccinelli | | | | | |
| Richard J Kraniak | Address Redacted | | | | |
| Richard J Labarca | Address Redacted | | | | |
| Richard J Masotti Sr. LLC Builder | 161 Maxine Rd. | Bristol, CT 06010 | | | |
| Richard J Matera Plumbing & Heating LLC | 9 Alexis Dr | Farmingdale, NJ 07727 | | | |
| Richard J Miller | | | | | |
| Richard J Norman Jr | Address Redacted | | | | |
| Richard J Nott Iii | Address Redacted | | | | |
| Richard J O'Connor | Address Redacted | | | | |
| Richard J Oster Electrical | 78 Wilson Ave | Port Monmouth, NJ 07758 | | | |
| Richard J Rathman | Address Redacted | | | | |
| Richard J Shim | Address Redacted | | | | |
| Richard J Strube Jr | | | | | |
| Richard J. Hart Jr., M.D. | Address Redacted | | | | |
| Richard J. Loewenstein. M.D. | Address Redacted | | | | |
| Richard J. Moller, Jr. | Address Redacted | | | | |
| Richard J. Murray, Esq. | Address Redacted | | | | |
| Richard J. Rafter, Cpa, Mba, P.C. | 2524 George Washington Memorial Hwy. | Suite C-1 | Yorktown, VA 23693 | | |
| Richard Jaap | Address Redacted | | | | |
| Richard Jackowski | | | | | |
| Richard Jackson | Address Redacted | | | | |
| Richard Jackson | | | | | |
| Richard Jackson Sr. | Address Redacted | | | | |
| Richard Jacobs | | | | | |
| Richard James | | | | | |
| Richard James Trucking | 750 E 84St | Chicago, IL 60619 | | | |
| Richard Jannarone | | | | | |
| Richard Jantz | | | | | |
| Richard Jaramillo | | | | | |
| Richard Jarquin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Jarvais | Address Redacted | | | | |
| Richard Jason Hieb Construction & | Development Inc | 23711 Gold Strike Circle | Perris, CA 92570 | | |
| Richard Jaster | | | | | |
| Richard Jeffers | | | | | |
| Richard Jenkins | | | | | |
| Richard Jennings | | | | | |
| Richard Jensen | | | | | |
| Richard Jenson | | | | | |
| Richard Jernagin | | | | | |
| Richard Jodzio | | | | | |
| Richard Joel Petrocy | | | | | |
| Richard Johanson | Address Redacted | | | | |
| Richard John Rocco Stancato, Pa | 11011 Harbor Cay Ct | Jacksonville, FL 32225 | | | |
| Richard Johnson | Address Redacted | | | | |
| Richard Johnson | | | | | |
| Richard Jones | Address Redacted | | | | |
| Richard Jones | | | | | |
| Richard Jones Dds LLC | Attn: Richard Jones | 204 Mc Collum St Ste 104 | Laramie, WY 82070 | | |
| Richard Jones Dds LLC | P.O. Box 105 | Lusk, WY 82225 | | | |
| Richard Jordan | Address Redacted | | | | |
| Richard Jordan | | | | | |
| Richard Joseph | Address Redacted | | | | |
| Richard Joseph | | | | | |
| Richard Joy | Address Redacted | | | | |
| Richard Jozkowski Md | Address Redacted | | | | |
| Richard Juarez | Address Redacted | | | | |
| Richard Julian | Address Redacted | | | | |
| Richard K & Donna Westra | Address Redacted | | | | |
| Richard K Cronin Jr | Address Redacted | | | | |
| Richard K Johnson & Assoc. | 377 E Butterfield Rd | Ste 640 | Lombard, IL 60148 | | |
| Richard K Ticer Do Pllc | 1208 S Eucalyptus Lane | Broken Arrow, OK 74012 | | | |
| Richard Kaehler | | | | | |
| Richard Kahlenberg | Address Redacted | | | | |
| Richard Kaiser | | | | | |
| Richard Kalajian | | | | | |
| Richard Kalunga | | | | | |
| Richard Kane | | | | | |
| Richard Kaplan | Address Redacted | | | | |
| Richard Kaplow | | | | | |
| Richard Karno | | | | | |
| Richard Kasey | | | | | |
| Richard Kashida | | | | | |
| Richard Kathawa | | | | | |
| Richard Katz | | | | | |
| Richard Kauppila | | | | | |
| Richard Kearse | | | | | |
| Richard Kekahuna | | | | | |
| Richard Kellogg | | | | | |
| Richard Kelly | | | | | |
| Richard Keppler | | | | | |
| Richard Khachatourian | Address Redacted | | | | |
| Richard Kiama | | | | | |
| Richard Kidd | | | | | |
| Richard Kidwell | | | | | |
| Richard Kiehne | | | | | |
| Richard Kilgore Crna | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Kim | Address Redacted | | | | |
| Richard Kim | | | | | |
| Richard Kinch | | | | | |
| Richard King | Address Redacted | | | | |
| Richard King | | | | | |
| Richard Kinsey | | | | | |
| Richard Kirchgessner | | | | | |
| Richard Kirk | | | | | |
| Richard Kirkwood | | | | | |
| Richard Kite | | | | | |
| Richard Kladis | | | | | |
| Richard Kleinberger | | | | | |
| Richard Klier | | | | | |
| Richard Kline | | | | | |
| Richard Klug | | | | | |
| Richard Knesebeck | | | | | |
| Richard Knight | | | | | |
| Richard Knoch | | | | | |
| Richard Knowles | | | | | |
| Richard Knox | | | | | |
| Richard Koberna | | | | | |
| Richard Koek | Address Redacted | | | | |
| Richard Koepsell | | | | | |
| Richard Koff | | | | | |
| Richard Kogel | | | | | |
| Richard Kolby | | | | | |
| Richard Komarek | Address Redacted | | | | |
| Richard Konedu | Address Redacted | | | | |
| Richard Koo | | | | | |
| Richard Kooi | | | | | |
| Richard Korecky | | | | | |
| Richard Kornblath, Ph.D., Pa | 400 Sw Boca Raton Blvd | Ste 101 | Boca Raton, FL 33432 | | |
| Richard Kossler, Attorney | Address Redacted | | | | |
| Richard Kotz | Address Redacted | | | | |
| Richard Koum | Address Redacted | | | | |
| Richard Kowal | Address Redacted | | | | |
| Richard Krall | | | | | |
| Richard Kreimann | | | | | |
| Richard Krelstein Jr | | | | | |
| Richard Kresge | | | | | |
| Richard Krout | | | | | |
| Richard Kruppa | | | | | |
| Richard Kuchinskas | | | | | |
| Richard Kueffer | | | | | |
| Richard Kuehl | Address Redacted | | | | |
| Richard Kuehn | | | | | |
| Richard Kung | | | | | |
| Richard Kurlish | | | | | |
| Richard Kurnow | | | | | |
| Richard Kusie | | | | | |
| Richard Kwasniewski | Address Redacted | | | | |
| Richard Kwasnik | Address Redacted | | | | |
| Richard Kwon | | | | | |
| Richard L Brown | Address Redacted | | | | |
| Richard L Brown Jr | Address Redacted | | | | |
| Richard L Hentzell Attorney At Law | 1601 Arapahoe St, Ste 700 | Denver, CO 80202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard L Hill | Address Redacted | | | | |
| Richard L Lederman, Pa | Address Redacted | | | | |
| Richard L Reda | Address Redacted | | | | |
| Richard L. Goldstein, Cpa | 2900 Standiford Ave. | Ste 16B Pmb 279 | Modesto, CA 95350 | | |
| Richard L. Goldstein, Cpa | Address Redacted | | | | |
| Richard L. Hagen | Address Redacted | | | | |
| Richard L. Marcickiewicz, LLC | 45 South Park Place | 146 | Morristown, NJ 07960 | | |
| Richard L. Muns, Jr. | Address Redacted | | | | |
| Richard Labonte | | | | | |
| Richard Laboy | | | | | |
| Richard Lacerenza | | | | | |
| Richard Lacerte, Dpm | Address Redacted | | | | |
| Richard Lages | | | | | |
| Richard Laine | | | | | |
| Richard Lamantia | | | | | |
| Richard Lamb | | | | | |
| Richard Landeis | | | | | |
| Richard Landry | | | | | |
| Richard Lane | | | | | |
| Richard Lang | | | | | |
| Richard Lange | | | | | |
| Richard Lantz | | | | | |
| Richard Lara | | | | | |
| Richard Lasater | | | | | |
| Richard Latman | | | | | |
| Richard Lau | | | | | |
| Richard Law | | | | | |
| Richard Lawrence | | | | | |
| Richard Lawson | | | | | |
| Richard Lazenby | | | | | |
| Richard Leavy | | | | | |
| Richard Lebario | Address Redacted | | | | |
| Richard Ledford | | | | | |
| Richard Lee | Address Redacted | | | | |
| Richard Lee | | | | | |
| Richard Lee Matthews | Address Redacted | | | | |
| Richard Lees | | | | | |
| Richard Leggett | | | | | |
| Richard Leher PC | 1801 Century Park East | Suite 1080 | Los Angeles, CA 90067 | | |
| Richard Lehmann | | | | | |
| Richard Lemanowicz | | | | | |
| Richard Lemmons | | | | | |
| Richard Lemons | | | | | |
| Richard Lennick | | | | | |
| Richard Leonard | | | | | |
| Richard Lesavoy | Address Redacted | | | | |
| Richard Leslie | Address Redacted | | | | |
| Richard Levinger | | | | | |
| Richard Lewin-Epstein | Address Redacted | | | | |
| Richard Lewis | | | | | |
| Richard Lide | | | | | |
| Richard Lieberman | | | | | |
| Richard Liebert | | | | | |
| Richard Light | | | | | |
| Richard Lim | | | | | |
| Richard Lincoln | 501 Broadway Unit 962 | Millbrae, CA 94030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Lincoln | Address Redacted | | | | |
| Richard Lindahl | | | | | |
| Richard Linden | | | | | |
| Richard Lindhe | | | | | |
| Richard Lindsay Designs | 54 Don Jose Loop | Santa Fe, NM 87508 | | | |
| Richard Linskens | | | | | |
| Richard Lipp | | | | | |
| Richard Lippmann | | | | | |
| Richard Liske | | | | | |
| Richard Lisko | | | | | |
| Richard Lisowsky | | | | | |
| Richard Ljoenes Design LLC | 1101 Forest Ave | Boulder, CO 80304 | | | |
| Richard Llanos | | | | | |
| Richard Lloyd George | Address Redacted | | | | |
| Richard Lockett | | | | | |
| Richard Locklear | | | | | |
| Richard Long Jr | Address Redacted | | | | |
| Richard Lonick | | | | | |
| Richard Lonski | | | | | |
| Richard Lopez | Address Redacted | | | | |
| Richard Lopez | | | | | |
| Richard Loranger | Address Redacted | | | | |
| Richard Lord | | | | | |
| Richard Lothian | | | | | |
| Richard Louis Martel | Address Redacted | | | | |
| Richard Love | | | | | |
| Richard Lowery | Address Redacted | | | | |
| Richard Lowry | | | | | |
| Richard Lubitz, D.M.D. | Address Redacted | | | | |
| Richard Lucy | | | | | |
| Richard Ludlow | | | | | |
| Richard Lugo | | | | | |
| Richard Lui | | | | | |
| Richard Luna | Address Redacted | | | | |
| Richard Luu | Address Redacted | | | | |
| Richard Lynch | | | | | |
| Richard Lynn | | | | | |
| Richard Lyon | | | | | |
| Richard M Breslin | Address Redacted | | | | |
| Richard M Crump | Address Redacted | | | | |
| Richard M Lambert Insurance Agency | 40 Moss Lane | Suite 120 | Franklin, TN 37064 | | |
| Richard M Lucas | Address Redacted | | | | |
| Richard M Mosquin | Address Redacted | | | | |
| Richard M Ostrom Psyd LLC | 6855 W Clearwater Ave | Suite B | Kennewick, WA 99336 | | |
| Richard M Palmer, Chiropractic Corp | 1325 E. Thousand Oaks Blvd. | 104 | Thousand Oaks, CA 91362 | | |
| Richard M Peters Od | Address Redacted | | | | |
| Richard M Weingart Cpa | Address Redacted | | | | |
| Richard M Wheelan Iii | Address Redacted | | | | |
| Richard M Yacko | Insurance & Fin Svcs | 9320 Hazard Way | San Diego, CA 92123 | | |
| Richard M. Barron Attorney At Law | 246 Cayugatrail | Gainesville, TX 76240 | | | |
| Richard M. Barron Attorney At Law | Address Redacted | | | | |
| Richard M. Chisholm, Esq. | Address Redacted | | | | |
| Richard M. Galt Insurance Agency, Inc. | 9367 W Sample Road | Coral Springs, FL 34109 | | | |
| Richard M. Griffin & Associates, Llc | 6165 Crooked Creek Rd, Ste B | Peachtree Corners, GA 30092 | | | |
| Richard M. Sobel M.D. | Address Redacted | | | | |
| Richard M. Watkins, M.D., P.A. | 12740 Hillcrest Rd. | Suite 274 | Dallas, TX 75230 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Ma | | | | | |
| Richard Mabbun | | | | | |
| Richard Madkin | Address Redacted | | | | |
| Richard Maestrelli | Address Redacted | | | | |
| Richard Magana | | | | | |
| Richard Maggio | | | | | |
| Richard Maguire | Address Redacted | | | | |
| Richard Maier | | | | | |
| Richard Main | | | | | |
| Richard Mainiero | | | | | |
| Richard Maio | | | | | |
| Richard Malcolm | | | | | |
| Richard Malloy | | | | | |
| Richard Malmstrom | | | | | |
| Richard Manzo | | | | | |
| Richard Maranville | | | | | |
| Richard Mariano | Address Redacted | | | | |
| Richard Marino | | | | | |
| Richard Markley | Address Redacted | | | | |
| Richard Markovitz | | | | | |
| Richard Marquez | | | | | |
| Richard Marsh | | | | | |
| Richard Martin | | | | | |
| Richard Martinez | Address Redacted | | | | |
| Richard Maslar | | | | | |
| Richard Mason | | | | | |
| Richard Massey | | | | | |
| Richard Mataka | | | | | |
| Richard Mathisrud | | | | | |
| Richard Matthews | Address Redacted | | | | |
| Richard Mattos | Address Redacted | | | | |
| Richard Maun | | | | | |
| Richard Maury | Address Redacted | | | | |
| Richard Maya | Address Redacted | | | | |
| Richard Maywald | | | | | |
| Richard Mazique Iii | Address Redacted | | | | |
| Richard Mazur | | | | | |
| Richard Mazzoli | | | | | |
| Richard Mcallister | | | | | |
| Richard Mcardle | | | | | |
| Richard Mccarthy | Address Redacted | | | | |
| Richard Mccord | | | | | |
| Richard Mccracken | | | | | |
| Richard Mccrea | | | | | |
| Richard Mcdaniel | | | | | |
| Richard Mcdonald | | | | | |
| Richard Mcdonough | | | | | |
| Richard Mceachin | | | | | |
| Richard Mcfadden | | | | | |
| Richard Mcfarlin | | | | | |
| Richard Mcgee | | | | | |
| Richard Mcgonigal | | | | | |
| Richard Mcgregor | | | | | |
| Richard Mcintyre | | | | | |
| Richard Mcknight | | | | | |
| Richard Mckoy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Mclaughlin | dba Oak Cliff Gymnastics | 1339 Plowman Ave | Dallas, TX 75203 | | |
| Richard Mclemore | | | | | |
| Richard Mclennan | | | | | |
| Richard Mcmahon | | | | | |
| Richard Mcmillan | | | | | |
| Richard Mcmullen | | | | | |
| Richard Meadows | | | | | |
| Richard Mears | | | | | |
| Richard Meldner | | | | | |
| Richard Melendez | | | | | |
| Richard Meliska | | | | | |
| Richard Mellert | | | | | |
| Richard Melton | | | | | |
| Richard Mena | Address Redacted | | | | |
| Richard Mena | | | | | |
| Richard Mendoza | | | | | |
| Richard Mensah | Address Redacted | | | | |
| Richard Mensah | | | | | |
| Richard Merrill | | | | | |
| Richard Merriman | Address Redacted | | | | |
| Richard Messano | | | | | |
| Richard Metcalf | | | | | |
| Richard Meyers | | | | | |
| Richard Miffin | | | | | |
| Richard Mignone | | | | | |
| Richard Miller | Address Redacted | | | | |
| Richard Mills | | | | | |
| Richard Miner | | | | | |
| Richard Minsky | Address Redacted | | | | |
| Richard Minter | Address Redacted | | | | |
| Richard Mitchell | | | | | |
| Richard Mlakar | | | | | |
| Richard Moat | | | | | |
| Richard Mockelman | | | | | |
| Richard Modglin | | | | | |
| Richard Mohn | | | | | |
| Richard Mojica | | | | | |
| Richard Mol | Address Redacted | | | | |
| Richard Molek | | | | | |
| Richard Molina | Address Redacted | | | | |
| Richard Moller | | | | | |
| Richard Mon | Address Redacted | | | | |
| Richard Moncivaez | | | | | |
| Richard Moneymaker | Address Redacted | | | | |
| Richard Moniak | | | | | |
| Richard Montano | | | | | |
| Richard Montes | | | | | |
| Richard Montgomery | | | | | |
| Richard Moody | | | | | |
| Richard Moore | | | | | |
| Richard Moorehead | | | | | |
| Richard Mora | | | | | |
| Richard Morales | Address Redacted | | | | |
| Richard Morel | Address Redacted | | | | |
| Richard Moreno | | | | | |
| Richard Morgan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Morgin | Address Redacted | | | | |
| Richard Morin | | | | | |
| Richard Morrill | | | | | |
| Richard Morris | | | | | |
| Richard Morrow | | | | | |
| Richard Morse | | | | | |
| Richard Mortensen | | | | | |
| Richard Moshenek | | | | | |
| Richard Motta | | | | | |
| Richard Mouw | | | | | |
| Richard Mouzon | | | | | |
| Richard Muhammad | | | | | |
| Richard Mulder | | | | | |
| Richard Muller | Address Redacted | | | | |
| Richard Muller | | | | | |
| Richard Munroe | | | | | |
| Richard Murie | | | | | |
| Richard Murphy | | | | | |
| Richard Murphy Homes LLC | 7817 South State Road 267 | Plainfield, IN 46168 | | | |
| Richard Murray | | | | | |
| Richard Musgrave | | | | | |
| Richard Musselman | | | | | |
| Richard Myers | | | | | |
| Richard N Weisberg | Address Redacted | | | | |
| Richard N. Sauer, M.D., Inc | 729 Sunrise Ave. | Ste.616 | Roseville, CA 95661 | | |
| Richard Na | | | | | |
| Richard Nacy Warner | | | | | |
| Richard Namme | | | | | |
| Richard Napolitano | | | | | |
| Richard Nare | | | | | |
| Richard Nasi | | | | | |
| Richard Nau | | | | | |
| Richard Navarro | | | | | |
| Richard Naylor | | | | | |
| Richard Nebiosini | Address Redacted | | | | |
| Richard Neciuk | | | | | |
| Richard Neeley | | | | | |
| Richard Neely | | | | | |
| Richard Neino | | | | | |
| Richard Neisen | | | | | |
| Richard Neiswonger | | | | | |
| Richard Nelson | | | | | |
| Richard Newberger | Address Redacted | | | | |
| Richard Newland | Address Redacted | | | | |
| Richard Newman | | | | | |
| Richard Neyhart | | | | | |
| Richard Ngo Inc | 5224 Arch St | Philadelphia, PA 19139 | | | |
| Richard Nguyen | Address Redacted | | | | |
| Richard Nguyen | | | | | |
| Richard Nickerson | | | | | |
| Richard Niski | | | | | |
| Richard Nissan | Address Redacted | | | | |
| Richard Nixon | | | | | |
| Richard Nolan | | | | | |
| Richard Noll | Address Redacted | | | | |
| Richard Noonan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Nordstrom | | | | | |
| Richard Norman | | | | | |
| Richard Norris | | | | | |
| Richard Northam | | | | | |
| Richard Norton | Address Redacted | | | | |
| Richard Norton | | | | | |
| Richard Nowell | | | | | |
| Richard Nunez | Address Redacted | | | | |
| Richard Nunez | | | | | |
| Richard Nyholm | | | | | |
| Richard O Watson | Address Redacted | | | | |
| Richard Oberlander | | | | | |
| Richard Obousy | | | | | |
| Richard Obraitis Dds, Inc | 24395 Borrego Court | Laguna Niguel, CA 92677 | | | |
| Richard Obrien | | | | | |
| Richard Obryan | | | | | |
| Richard Oceguera | | | | | |
| Richard Oconnor | | | | | |
| Richard O'Connor | | | | | |
| Richard Odom | Address Redacted | | | | |
| Richard Odom | | | | | |
| Richard Odowd | | | | | |
| Richard Oesterling | | | | | |
| Richard Offutt | | | | | |
| Richard Ogando | Address Redacted | | | | |
| Richard Ogburn | | | | | |
| Richard Ogutu | Address Redacted | | | | |
| Richard Okeefe | | | | | |
| Richard Oksness | | | | | |
| Richard Oliver | | | | | |
| Richard Olson | | | | | |
| Richard Olvera | Address Redacted | | | | |
| Richard Oncale | | | | | |
| Richard Oneill | Address Redacted | | | | |
| Richard Opoku | | | | | |
| Richard Orozco | | | | | |
| Richard Ortega | Address Redacted | | | | |
| Richard Ortiz | | | | | |
| Richard Osborne | Address Redacted | | | | |
| Richard Osborne | | | | | |
| Richard Osterude | | | | | |
| Richard Ottey | Address Redacted | | | | |
| Richard Overman | | | | | |
| Richard Owens | | | | | |
| Richard P Bowman Dmd Ps | Address Redacted | | | | |
| Richard P Charmoy Dmd LLC | 78 East Main St | Somerville, NJ 08876 | | | |
| Richard P Gambino | Address Redacted | | | | |
| Richard P Heflin | Address Redacted | | | | |
| Richard P Rizzuto | | | | | |
| Richard P. Kirby | Address Redacted | | | | |
| Richard P. Murray Insurance Agency | 10925 Gratiot | Casco, MI 48064 | | | |
| Richard Pacheco | | | | | |
| Richard Padgham | | | | | |
| Richard Padgham, Inc. | 341 Oak St | Gainesville, GA 30501 | | | |
| Richard Page | | | | | |
| Richard Palma | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Pannell | | | | | |
| Richard Papaleo | | | | | |
| Richard Parisi | | | | | |
| Richard Park Insurance Agency Inc | 649 W. Imperial Hwy | B | Brea, CA 92821 | | |
| Richard Parks | | | | | |
| Richard Parlontieri | | | | | |
| Richard Parra | Address Redacted | | | | |
| Richard Parris | | | | | |
| Richard Parrish | | | | | |
| Richard Parsons | Address Redacted | | | | |
| Richard Parsons | | | | | |
| Richard Patino | | | | | |
| Richard Patri | Address Redacted | | | | |
| Richard Patz | | | | | |
| Richard Paulemon | | | | | |
| Richard Paul-Hus | | | | | |
| Richard Pavelock | | | | | |
| Richard Paxton | | | | | |
| Richard Peach | | | | | |
| Richard Pearce | | | | | |
| Richard Pearson | | | | | |
| Richard Peddigree | | | | | |
| Richard Peel | | | | | |
| Richard Pena | Address Redacted | | | | |
| Richard Pendleton | Address Redacted | | | | |
| Richard Pennington | | | | | |
| Richard Perez | Address Redacted | | | | |
| Richard Perez | | | | | |
| Richard Perkins | | | | | |
| Richard Perlman | | | | | |
| Richard Pesicka | | | | | |
| Richard Pesqueira | | | | | |
| Richard Peterson | Address Redacted | | | | |
| Richard Peterson | | | | | |
| Richard Petitt | | | | | |
| Richard Petty | | | | | |
| Richard Petty Electric | 1082 Wranglers Trail Rd | Pebble Beach, CA 93953 | | | |
| Richard Pettyplace | Address Redacted | | | | |
| Richard Pezzino | Address Redacted | | | | |
| Richard Pfeuffer | | | | | |
| Richard Philbrick | | | | | |
| Richard Phillips | | | | | |
| Richard Picard | | | | | |
| Richard Pickell | | | | | |
| Richard Piconke | | | | | |
| Richard Pierce | | | | | |
| Richard Pina | | | | | |
| Richard Pioch | | | | | |
| Richard Piotrowski | | | | | |
| Richard Pitera, Md | Address Redacted | | | | |
| Richard Pitman | Address Redacted | | | | |
| Richard Polak | | | | | |
| Richard Pollock | | | | | |
| Richard Pon | Address Redacted | | | | |
| Richard Ponce | | | | | |
| Richard Pool | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Pope | Address Redacted | | | | |
| Richard Popek | | | | | |
| Richard Potter | | | | | |
| Richard Powell | Address Redacted | | | | |
| Richard Powell | | | | | |
| Richard Powers | | | | | |
| Richard Pratt | | | | | |
| Richard Preston | | | | | |
| Richard Pretzeus | | | | | |
| Richard Price | Address Redacted | | | | |
| Richard Price Jr. | Address Redacted | | | | |
| Richard Primus | | | | | |
| Richard Prior | Address Redacted | | | | |
| Richard Prior | | | | | |
| Richard Probst | | | | | |
| Richard Pruitt | | | | | |
| Richard Puello | | | | | |
| Richard Puglise Fishing | 4912 Deborah Ann Dr | Barataria, LA 70036 | | | |
| Richard Puglisi | | | | | |
| Richard Pulciani | | | | | |
| Richard Pyle | | | | | |
| Richard Quinn Cpa | 34 Taylor Ave | Manasquan, NJ 08736 | | | |
| Richard Quinn Cpa | Address Redacted | | | | |
| Richard Quinones | | | | | |
| Richard R Cech Jr | Address Redacted | | | | |
| Richard R White Iii Ministries | 22679 Bellbrook | Southfied, MI 48034 | | | |
| Richard R. Brewington, M.D., L.L.C. | 4438 N Sienna Rdg | Riverside, MO 64150 | | | |
| Richard Rabin | | | | | |
| Richard Racicot | | | | | |
| Richard Rademaker | | | | | |
| Richard Radoccia Healthcare Consulting | 3165 Laurel Trail | Laurel, NY 11948 | | | |
| Richard Raff | | | | | |
| Richard Raines | | | | | |
| Richard Ramirez | | | | | |
| Richard Ramos | | | | | |
| Richard Ramsey | | | | | |
| Richard Randall | Address Redacted | | | | |
| Richard Randazzo | | | | | |
| Richard Randolph | | | | | |
| Richard Raphael | | | | | |
| Richard Rasmussen | | | | | |
| Richard Rattan | | | | | |
| Richard Raviolo | | | | | |
| Richard Rawlins | | | | | |
| Richard Ray | | | | | |
| Richard Razo | | | | | |
| Richard Re | Address Redacted | | | | |
| Richard Realmuto | | | | | |
| Richard Recor Inc | 101 Pacifica | Suite 220 | Irvine, CA 92618 | | |
| Richard Redruello | Address Redacted | | | | |
| Richard Reed | | | | | |
| Richard Reehle | | | | | |
| Richard Rehm | Address Redacted | | | | |
| Richard Reichmuth | | | | | |
| Richard Reid | | | | | |
| Richard Reidy D.O. | 1937 Westridge Dr. | Rochester Hills, MI 48306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Reinking | | | | | |
| Richard Reisinger | | | | | |
| Richard Reisman | | | | | |
| Richard Reiter | | | | | |
| Richard Rembert | | | | | |
| Richard Remeta | | | | | |
| Richard Renfro | | | | | |
| Richard Renjilian | | | | | |
| Richard Rensi | Address Redacted | | | | |
| Richard Repass, Md Pllc | 2737 78th Ave Se | Suite 100 | Mercer Island, WA 98040 | | |
| Richard Retzer | | | | | |
| Richard Reuth | | | | | |
| Richard Reynolds | | | | | |
| Richard Riccio | | | | | |
| Richard Ricketts | | | | | |
| Richard Rico | Address Redacted | | | | |
| Richard Riley | | | | | |
| Richard Rimmer | | | | | |
| Richard Rinalo | | | | | |
| Richard Ring | Address Redacted | | | | |
| Richard Ringer | | | | | |
| Richard Ripper | | | | | |
| Richard Risbon | | | | | |
| Richard Rittorno | | | | | |
| Richard Rivard | | | | | |
| Richard Rivers | | | | | |
| Richard Rivkin | | | | | |
| Richard Rizzo | | | | | |
| Richard Robb | Address Redacted | | | | |
| Richard Robben | | | | | |
| Richard Roberts | | | | | |
| Richard Robinson | | | | | |
| Richard Roblee | | | | | |
| Richard Roby | | | | | |
| Richard Rocco | | | | | |
| Richard Rockwell | | | | | |
| Richard Rodgers | | | | | |
| Richard Rodi | | | | | |
| Richard Rodriguez | Address Redacted | | | | |
| Richard Rodriguez | | | | | |
| Richard Roesel | | | | | |
| Richard Roesler | | | | | |
| Richard Rogers Jr | | | | | |
| Richard Rohrich | Address Redacted | | | | |
| Richard Rojo | Address Redacted | | | | |
| Richard Roll | | | | | |
| Richard Roman | | | | | |
| Richard Romano | | | | | |
| Richard Romeo | | | | | |
| Richard Romero | | | | | |
| Richard Romine | | | | | |
| Richard Ronstadt | | | | | |
| Richard Rosa | | | | | |
| Richard Rosario | | | | | |
| Richard Rose | Address Redacted | | | | |
| Richard Rose | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Rosenfeld | | | | | |
| Richard Rosenthal | | | | | |
| Richard Ross | | | | | |
| Richard Rostkowski | | | | | |
| Richard Rothgman | | | | | |
| Richard Rothman | | | | | |
| Richard Rovegno | | | | | |
| Richard Rowe | | | | | |
| Richard Rowzie | Address Redacted | | | | |
| Richard Royston Glass | Address Redacted | | | | |
| Richard Rozevink | | | | | |
| Richard Ruan | | | | | |
| Richard Rubin | | | | | |
| Richard Rubino | | | | | |
| Richard Rucker | | | | | |
| Richard Rude | | | | | |
| Richard Rudzinski | | | | | |
| Richard Ruiz | | | | | |
| Richard Rullo | | | | | |
| Richard Russell | | | | | |
| Richard Russillo | | | | | |
| Richard Rutledge | | | | | |
| Richard Ruzicka | | | | | |
| Richard Ryan | | | | | |
| Richard Ryder | | | | | |
| Richard S Baumstein | Address Redacted | | | | |
| Richard S Bone | Address Redacted | | | | |
| Richard S Halquist | Address Redacted | | | | |
| Richard S. Cavey | Address Redacted | | | | |
| Richard S. Eakins | Address Redacted | | | | |
| Richard S. Peskin | Address Redacted | | | | |
| Richard Saavedra | | | | | |
| Richard Saba | | | | | |
| Richard Sabatier | Address Redacted | | | | |
| Richard Sabine | | | | | |
| Richard Sadeddin Law Group | 299 W Foothill Blvd 204 | Upland, CA 91786 | | | |
| Richard Sadlowski | | | | | |
| Richard Saeli | | | | | |
| Richard Safford | | | | | |
| Richard Salas | Address Redacted | | | | |
| Richard Saleh | | | | | |
| Richard Sales Inc. | 168 County Rte 58 | Colton, NY 13625 | | | |
| Richard Saltz | Address Redacted | | | | |
| Richard Samaan | | | | | |
| Richard Samaniego | | | | | |
| Richard Sampson | | | | | |
| Richard Sanabia | | | | | |
| Richard Sanatana | | | | | |
| Richard Sanchez | | | | | |
| Richard Sancruzado | | | | | |
| Richard Sanders | Address Redacted | | | | |
| Richard Sanders | | | | | |
| Richard Sandomire | Address Redacted | | | | |
| Richard Sandstrom | | | | | |
| Richard Santese | | | | | |
| Richard Santiago | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Santich | | | | | |
| Richard Santos | Address Redacted | | | | |
| Richard Sapeta | Address Redacted | | | | |
| Richard Sarmiento | | | | | |
| Richard Sartausky | | | | | |
| Richard Sauer | Address Redacted | | | | |
| Richard Saunders | Address Redacted | | | | |
| Richard Scales | Address Redacted | | | | |
| Richard Scardino | Address Redacted | | | | |
| Richard Schafrann | Address Redacted | | | | |
| Richard Schardein | | | | | |
| Richard Schatz | | | | | |
| Richard Schauseil | | | | | |
| Richard Schenck | | | | | |
| Richard Scherer | | | | | |
| Richard Schiavello | | | | | |
| Richard Schneider | | | | | |
| Richard Schoonover | | | | | |
| Richard Schornak | | | | | |
| Richard Schott | | | | | |
| Richard Schotts | | | | | |
| Richard Schuelke | | | | | |
| Richard Schullar Minestry | 5665 N Fresno St | 206 | Fresno, CA 93710 | | |
| Richard Schuller | | | | | |
| Richard Schultz | | | | | |
| Richard Schulze | | | | | |
| Richard Schwartz | | | | | |
| Richard Schweigel | | | | | |
| Richard Schweikert | Address Redacted | | | | |
| Richard Schwind | | | | | |
| Richard Scocozza | Address Redacted | | | | |
| Richard Scott | Address Redacted | | | | |
| Richard Scott | | | | | |
| Richard Scovill Austin | Address Redacted | | | | |
| Richard Scrushy | | | | | |
| Richard Scully | Address Redacted | | | | |
| Richard Searle | | | | | |
| Richard Searles Architect Pc | 55 Woodchuck Hollow Lane | Wading River, NY 11792 | | | |
| Richard Seay | | | | | |
| Richard Seccombe | Address Redacted | | | | |
| Richard Seebaran | | | | | |
| Richard Seewald | | | | | |
| Richard Segal | | | | | |
| Richard Segerson | | | | | |
| Richard Seigler, Lmft | Address Redacted | | | | |
| Richard Selden | | | | | |
| Richard Self | | | | | |
| Richard Sellar | | | | | |
| Richard Senecal | | | | | |
| Richard Serrato | | | | | |
| Richard Setti | | | | | |
| Richard Seymour | | | | | |
| Richard Shanahan | | | | | |
| Richard Shantz | | | | | |
| Richard Shelgren | | | | | |
| Richard Sheninger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Sherman | | | | | |
| Richard Sheroke | | | | | |
| Richard Sherpy | | | | | |
| Richard Sheya | | | | | |
| Richard Shimhue | | | | | |
| Richard Shiver | | | | | |
| Richard Shoup | Address Redacted | | | | |
| Richard Shoup | | | | | |
| Richard Sieberg | | | | | |
| Richard Silva | Address Redacted | | | | |
| Richard Silverglit | Address Redacted | | | | |
| Richard Silverman | | | | | |
| Richard Simpson | | | | | |
| Richard Simpson Excavating Service Co. | 2313 County Road 57 | Gordo, AL 35466 | | | |
| Richard Singer | | | | | |
| Richard Siok | | | | | |
| Richard Sitarski | | | | | |
| Richard Sklena | | | | | |
| Richard Skrobin | | | | | |
| Richard Slack | | | | | |
| Richard Slade | | | | | |
| Richard Slaven | Address Redacted | | | | |
| Richard Slayton | | | | | |
| Richard Slifer | Address Redacted | | | | |
| Richard Sloan | | | | | |
| Richard Small | | | | | |
| Richard Smalley | | | | | |
| Richard Smih | | | | | |
| Richard Smissen | | | | | |
| Richard Smith | Address Redacted | | | | |
| Richard Smith | | | | | |
| Richard Smith Jr | | | | | |
| Richard Snow | | | | | |
| Richard Snyder | | | | | |
| Richard Soffer | Address Redacted | | | | |
| Richard Soffer | | | | | |
| Richard Sok | Address Redacted | | | | |
| Richard Soppa | | | | | |
| Richard Sousa | | | | | |
| Richard Soutar | | | | | |
| Richard Southard | | | | | |
| Richard Sowers | | | | | |
| Richard Sozzi | Address Redacted | | | | |
| Richard Spann | Address Redacted | | | | |
| Richard Spears | | | | | |
| Richard Specht | | | | | |
| Richard Spencer | | | | | |
| Richard Sperber | | | | | |
| Richard Spieth | Address Redacted | | | | |
| Richard Spillman | | | | | |
| Richard Splean | | | | | |
| Richard Staats | | | | | |
| Richard Stainless, Inc. | 1061 S Sara Rd | Blanchard, OK 73010 | | | |
| Richard Stalnaker | | | | | |
| Richard Stang | Address Redacted | | | | |
| Richard Stanion | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Stanley | | | | | |
| Richard Stansell | Address Redacted | | | | |
| Richard Stanton | | | | | |
| Richard Stary | | | | | |
| Richard Stauter | | | | | |
| Richard Steiman | | | | | |
| Richard Stein | | | | | |
| Richard Steinbach | | | | | |
| Richard Steinmark | | | | | |
| Richard Stelts | | | | | |
| Richard Stenlund | | | | | |
| Richard Stephens | | | | | |
| Richard Sterger | | | | | |
| Richard Stertz | | | | | |
| Richard Sterzinger | | | | | |
| Richard Stetler | | | | | |
| Richard Stevens | | | | | |
| Richard Stewart | | | | | |
| Richard Stober | | | | | |
| Richard Stock | | | | | |
| Richard Stockton | | | | | |
| Richard Stoddard | | | | | |
| Richard Stoerger | | | | | |
| Richard Stokes | | | | | |
| Richard Stone | Address Redacted | | | | |
| Richard Stone | | | | | |
| Richard Storino | | | | | |
| Richard Stowers | | | | | |
| Richard Straughan | Address Redacted | | | | |
| Richard Strawn | | | | | |
| Richard Strick | | | | | |
| Richard Strignano | | | | | |
| Richard Stripling | | | | | |
| Richard Strong | | | | | |
| Richard Sullivan | | | | | |
| Richard Summerour | | | | | |
| Richard Supa | | | | | |
| Richard Super | | | | | |
| Richard Surber | | | | | |
| Richard Surek | | | | | |
| Richard Surmick | | | | | |
| Richard Susie | | | | | |
| Richard Sussman | Address Redacted | | | | |
| Richard Sweeney | | | | | |
| Richard Sykes | | | | | |
| Richard Sylvester | | | | | |
| Richard Szabo | | | | | |
| Richard T Crooks Iii | Address Redacted | | | | |
| Richard T Gomez | Address Redacted | | | | |
| Richard T Haddad | Address Redacted | | | | |
| Richard T Maddox | | | | | |
| Richard T Puncsak | Address Redacted | | | | |
| Richard T Savino, Dvm Pc | 654 Main St | Center Moriches, NY 11934 | | | |
| Richard T. Bohling | Address Redacted | | | | |
| Richard T. Chrismer | Address Redacted | | | | |
| Richard Talamante Trucking | 6212 S 30th Lane | Phoenix, AZ 85041 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Tamaki | | | | | |
| Richard Tanasi-Alleger | | | | | |
| Richard Tandberg | | | | | |
| Richard Tashjian, Dc | 401 Hasbrouck Blvd. | Oradell, NJ 07649 | | | |
| Richard Tashjian, Dc | Address Redacted | | | | |
| Richard Taylo Plumbing & Heating | 192 Main St | Madison, NJ 07940 | | | |
| Richard Taylor | Address Redacted | | | | |
| Richard Taylor | | | | | |
| Richard Technology Inc. | 2264 Everleigh Lane | Marietta, GA 30064 | | | |
| Richard Tedrow | | | | | |
| Richard Tehrani | | | | | |
| Richard Telesforo | Address Redacted | | | | |
| Richard Teschler | Address Redacted | | | | |
| Richard Tharp | | | | | |
| Richard Thelot | Address Redacted | | | | |
| Richard Thigpen | | | | | |
| Richard Thomas | Address Redacted | | | | |
| Richard Thomas | | | | | |
| Richard Thompson | Address Redacted | | | | |
| Richard Thompson | | | | | |
| Richard Thurlow | | | | | |
| Richard Tibbett | | | | | |
| Richard Tidwell | Address Redacted | | | | |
| Richard Tieken | | | | | |
| Richard Tillis | | | | | |
| Richard Tillman Jr. | Address Redacted | | | | |
| Richard Tipton | | | | | |
| Richard To | Address Redacted | | | | |
| Richard Toboz | | | | | |
| Richard Tocado | | | | | |
| Richard Todd | Address Redacted | | | | |
| Richard Todd Dietzman | Address Redacted | | | | |
| Richard Tolley | | | | | |
| Richard Tomlin | | | | | |
| Richard Tompkins | | | | | |
| Richard Tong | | | | | |
| Richard Topping | | | | | |
| Richard Tornetta | | | | | |
| Richard Torres | Address Redacted | | | | |
| Richard Torres | | | | | |
| Richard Tortorigi | | | | | |
| Richard Tovar | | | | | |
| Richard Tovar Md | Address Redacted | | | | |
| Richard Town | | | | | |
| Richard Trainor | | | | | |
| Richard Trala | | | | | |
| Richard Trampas | | | | | |
| Richard Transport | 873 Bellemeade Blvd | Gretna, LA 70056 | | | |
| Richard Transport | 943 Orangewood Dr | Baton Rouge, LA 70806 | | | |
| Richard Trayford | | | | | |
| Richard Treadway | | | | | |
| Richard Trent Kloppenburg | | | | | |
| Richard Trinidad | | | | | |
| Richard Tritz | | | | | |
| Richard Trivett | | | | | |
| Richard Trojacek | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Troyer | | | | | |
| Richard Trudeau | | | | | |
| Richard Trujillo | Address Redacted | | | | |
| Richard Trukhin | | | | | |
| Richard Trunkett | | | | | |
| Richard Tseona | | | | | |
| Richard Tubaugh | | | | | |
| Richard Tucker | | | | | |
| Richard Tufo | | | | | |
| Richard Tupper Construction Corp. | 3 Bay Woods Drive | Hampton Bays, NY 11946 | | | |
| Richard Turi | | | | | |
| Richard Turner | Address Redacted | | | | |
| Richard Turner | | | | | |
| Richard Tyas | | | | | |
| Richard Tyus | Address Redacted | | | | |
| Richard Unger | | | | | |
| Richard Unite | | | | | |
| Richard Urquiza | | | | | |
| Richard Utilla | | | | | |
| Richard V Castillo | Address Redacted | | | | |
| Richard V Palmer | Address Redacted | | | | |
| Richard V. Foster | Address Redacted | | | | |
| Richard V. Rimkus Pa, Pc | 8352 W Maya Dr | Peoria, AZ 85383 | | | |
| Richard Valadez | | | | | |
| Richard Valdes | Address Redacted | | | | |
| Richard Valdez | Address Redacted | | | | |
| Richard Valenti | | | | | |
| Richard Valentino | | | | | |
| Richard Valerio | | | | | |
| Richard Vallie | | | | | |
| Richard Van Alphen | | | | | |
| Richard Van Fleet | | | | | |
| Richard Vandam | | | | | |
| Richard Vander Meer | | | | | |
| Richard Vanderzanden | | | | | |
| Richard Vannote | | | | | |
| Richard Vassallo | | | | | |
| Richard Vaughn | Address Redacted | | | | |
| Richard Vega | | | | | |
| Richard Veltre | | | | | |
| Richard Vena | | | | | |
| Richard Vena Design & Construction Inc., | 1033 Liberty St | Braintree, MA 02184 | | | |
| Richard Vernon | | | | | |
| Richard Verro | | | | | |
| Richard Vest | | | | | |
| Richard Vicory | | | | | |
| Richard Vincent | Address Redacted | | | | |
| Richard Vincent | | | | | |
| Richard Virgil | | | | | |
| Richard Vogt | Address Redacted | | | | |
| Richard Voigt | Address Redacted | | | | |
| Richard Volsky | Address Redacted | | | | |
| Richard Vulliet | | | | | |
| Richard W Bolek Cfp | 13540 W Camino Del Sol | Suite 4 | Sun City West, AZ 85375 | | |
| Richard W Bolek Cfp | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard W Bowen Dds, Inc. | 770 Jasonway Ave | Columbus, OH 43214 | | | |
| Richard W Deibert & Associates Inc | 104 Mayhew Way | 105 | Pleasan Hill, CA 94523 | | |
| Richard W Hanson | Address Redacted | | | | |
| Richard W Holte | Address Redacted | | | | |
| Richard W Michaelis Dds | Address Redacted | | | | |
| Richard W Plumbing Inc | 2339 Granada Ave | S El Monte, CA 91733 | | | |
| Richard W. Balestri | Address Redacted | | | | |
| Richard W. Hoyt Attorney At Law | 43 Orchard St | Walden, NY 12586 | | | |
| Richard W. March, Cpa | Address Redacted | | | | |
| Richard W. Mcguire, Cpa | Address Redacted | | | | |
| Richard W. Mulvey, Cpa | Address Redacted | | | | |
| Richard Wagner LLC | 9601 Campbell Circle | Naples, FL 34109 | | | |
| Richard Wagoner | Address Redacted | | | | |
| Richard Waite | | | | | |
| Richard Waits | | | | | |
| Richard Walden | | | | | |
| Richard Waldman | | | | | |
| Richard Walker | | | | | |
| Richard Walker Restaurants LLC | 909 Prospect St, Ste 190 | Suite 190 | La Jolla, CA 92037 | | |
| Richard Wall | | | | | |
| Richard Wallace | | | | | |
| Richard Walsh | | | | | |
| Richard Walter | | | | | |
| Richard Walton T/A Notlaw Music | 2926 Pinewick Rd | Ellicott City, MD 21042 | | | |
| Richard Wambsgans | | | | | |
| Richard Waring | | | | | |
| Richard Warman | | | | | |
| Richard Warner | Address Redacted | | | | |
| Richard Warren | | | | | |
| Richard Wash Grooming LLC | 3943 Lexington Grove Ct | Missouri City, TX 77459 | | | |
| Richard Wasvary | | | | | |
| Richard Watkins | | | | | |
| Richard Watson | | | | | |
| Richard Wauters | Address Redacted | | | | |
| Richard Way | | | | | |
| Richard Webb | | | | | |
| Richard Weigele | | | | | |
| Richard Weimer | | | | | |
| Richard Weiner | | | | | |
| Richard Weinraub | | | | | |
| Richard Weis | | | | | |
| Richard Weiss | | | | | |
| Richard Weisskopf | | | | | |
| Richard Welch | | | | | |
| Richard Wellington | | | | | |
| Richard Wendland | | | | | |
| Richard Wessler, Ph.D., Psychology, P.C. | 40 Central Park South | 11-D | New York, NY 10019 | | |
| Richard West | | | | | |
| Richard West Auto Sales | 11236 Parkmont Drive | St Louis, MO 63138 | | | |
| Richard Westberg | | | | | |
| Richard Weymer | | | | | |
| Richard Whalen | | | | | |
| Richard Wheeler | | | | | |
| Richard Wheeler Ii | | | | | |
| Richard Whigham | Address Redacted | | | | |
| Richard White | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard White | | | | | |
| Richard Whiteside | | | | | |
| Richard Whitney | | | | | |
| Richard Whittaker | | | | | |
| Richard Whyle | | | | | |
| Richard Wichtner | | | | | |
| Richard Wicks | | | | | |
| Richard Wilkins | | | | | |
| Richard Williams | Address Redacted | | | | |
| Richard Williams | | | | | |
| Richard Willie LLC | 3805 22nd Ave | Kenosha, WI 53140 | | | |
| Richard Wilson | | | | | |
| Richard Winchester | | | | | |
| Richard Winslow | Address Redacted | | | | |
| Richard Winston Consulting | 7112 Cedar Court | Colleyville, TX 76034 | | | |
| Richard Wishnoff | | | | | |
| Richard Witherow | | | | | |
| Richard Witt | | | | | |
| Richard Woienski | | | | | |
| Richard Wolfe | | | | | |
| Richard Woo | Address Redacted | | | | |
| Richard Wood | Address Redacted | | | | |
| Richard Wood | | | | | |
| Richard Woods | Address Redacted | | | | |
| Richard Woods | | | | | |
| Richard Wooley | | | | | |
| Richard Wooliver | | | | | |
| Richard Wozniak | | | | | |
| Richard Wright | Address Redacted | | | | |
| Richard Yacko | | | | | |
| Richard Yakomin | Address Redacted | | | | |
| Richard Yam | Address Redacted | | | | |
| Richard Yang | Address Redacted | | | | |
| Richard Yelland | | | | | |
| Richard Yi | | | | | |
| Richard Yoon | | | | | |
| Richard Yoshimura | | | | | |
| Richard Young | | | | | |
| Richard Zaharian | | | | | |
| Richard Zamora | | | | | |
| Richard Zasada | | | | | |
| Richard Zeis | | | | | |
| Richard Zetty | | | | | |
| Richard Ziegler | | | | | |
| Richard Ziehme | | | | | |
| Richard Ziehr | | | | | |
| Richard Zimmer | | | | | |
| Richard Zimmer, Md | Address Redacted | | | | |
| Richard Zimmerman | | | | | |
| Richard Zoob | | | | | |
| Richard Zweber | | | | | |
| Richard Zweig | | | | | |
| RichardCardona & SariRengifo &Seleccione | Address Redacted | | | | |
| Richardmason | 912 Coolidge St | Hollandale, MS 38748 | | | |
| Richardmclemore.Com, LLC | 7206 Anaqua Dr | Austin, TX 78750 | | | |
| Richards & Diner Catering Il Inc | 9712 Seaview Ave | Brooklyn, NY 11236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richards Enterprises Housecleaning Svc | 8415 74th Place Ne | Marysville, WA 98270 | | | |
| Richard'S General Services | 705 West Pembroke Ave | Hampton, VA 23669 | | | |
| Richards Land & Cattle Company Lp | 12206 Rice'S Crossing Road | Oregon House, CA 95962 | | | |
| Richards Layton & Finger, PA | 920 N King St | Wlmington, DE 19801 | | | |
| Richard'S Marine Service LLC | 6776 Sienna Club Drive | Lauderhill, Fl 33319 | | | |
| Richard'S Market | 3757 W. 107th St. | Ca, CA 90303 | | | |
| Richards Paint & Auto Repair | 916 Hwy 84 E | Brookhaven, MS 39601 | | | |
| Richard'S Pumping & Excavating Inc. | 10227 East Hwy 26 | Stockton, CA 95215 | | | |
| Richards Radiator | Address Redacted | | | | |
| Richards Ranch Meats, Inc. | 1480 Moraga Road | Suite C | Moraga, CA 94556 | | |
| Richards Repair Shop | 2105A E Main St | Johnson City, TN 37601 | | | |
| Richards Rezac LLC | 2662 Gateway Rd | Carlsbad, CA 92009 | | | |
| Richards Seashells & Gifts, | 6292 Cypress Gardens Blvd | Winter Haven, FL 33884 | | | |
| Richards Services | 729 Grande Dr | Mesquite, TX 75149 | | | |
| Richards Shoes Inc. | 243 Middle Country Road | Selden, NY 11784 | | | |
| Richard'S Sports Bar LLC | 5760 Northampton Blvd | 120 | Virginia Beach, VA 23455 | | |
| Richards Sports Supply | Attn: Richard Lockett | 120 E 38Th | Boise, ID 83714 | | |
| Richard'S Tech Service | 1408 Diamond Loop | Kissimmee, FL 34744 | | | |
| Richardson Accounting Firm | 1604 Cedar Road | Andalusia, AL 36421 | | | |
| Richardson Construction LLC | 4601 Smith Road | Southside, AL 35907 | | | |
| Richardson Farms, LLC | 8200 Stockdale Hwy | Ste M10 111 | Bakersfield, CA 93311 | | |
| Richardson Financial Group LLC | 5375 Winding Way, Apt D | Columbus, OH 43220 | | | |
| Richardson Green Inc | 2 Central St | Middleton, MA 01949 | | | |
| Richardson Health LLC | 2226 Country Coner Drive | Columbus, OH 43220 | | | |
| Richardson Mezidor | Address Redacted | | | | |
| Richardson Professional Service | 151 Foreman Rd | B2 | Mobile, AL 36608 | | |
| Richardson Puentes Arece | Address Redacted | | | | |
| Richardson Real Estate & Appraisal Co | 42244 Hwy 195 | Haleyville, AL 35565 | | | |
| Richardson Smiles Pllc | 2000 N Plano Rd | Suite 106 | Richardson, TX 75082 | | |
| Richardson Tech Inc | 26 Willow Rd | Animas, NM 88020 | | | |
| Richardson Transportation | 1401 Dreama Dr | Desoto, TX 75115 | | | |
| Richardson Trucking | 272 Elmwood Blvd | Elgin, SC 29045 | | | |
| Richardson Wetzel Architects, LLC | 4300 E. Sunset Rd. | Suite E-3 | Henderson, NV 89014 | | |
| Richardson Yabut | | | | | |
| Richardson'S Farm Inc. | 156 South Main St. | Middleton, MA 01949 | | | |
| Richards-Walker Insurance Agency, Inc. | 3821 71st St, Ste J | Urbandale, IA 50322 | | | |
| Richarf Clapp | | | | | |
| Richarms Autosales LLC | 5389 Westerville Rd | Westerville, OH 43081 | | | |
| Richart Arencibia Blanco | Address Redacted | | | | |
| Richbidz LLC | 3390 Mary St | Suite 116 | Coconut Creek, FL 33133 | | |
| Richbond Signs | Address Redacted | | | | |
| Richcard Holman | | | | | |
| Richecarde Jerome | Address Redacted | | | | |
| Richelda Lewis | | | | | |
| Richele Brainin | | | | | |
| Richele Fine Art, Inc | 16 Lower Ragsdale Drive | Monterey, CA 93940 | | | |
| Richelle Ann Robiniol | | | | | |
| Richelle Antonio | Address Redacted | | | | |
| Richelle Carlisle | | | | | |
| Richelle Lloyd | | | | | |
| Richelle Luiz | Address Redacted | | | | |
| Richelle Oracoy | Address Redacted | | | | |
| Richelle West Auto Sales | 3208 Sailmist Pt | Antioch, TN 37013 | | | |
| Richemond Services | 1299 Salem St | Malden, MA 02148 | | | |
| Richena Joseph | Address Redacted | | | | |
| Richer Design & Fabrication | 3803 Oceanic Dr, Ste 203 | Oceanside, CA 92056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richere Levert | | | | | |
| Richerracing | 2700 Medford Ct | Carlsbad, CA 92010 | | | |
| Riches Dixon | | | | | |
| Richey Produce Co. Inc. | 2255 Sw 2nd Court | Okeechobee, FL 34974 | | | |
| Richey Real Estate Group | 11318 Carissa Dr | Dallas, TX 75218 | | | |
| Richey Tax Solutions LLC | 3185 S Kinney Rd | Ste 101 | Tucson, AZ 85713 | | |
| Richey'S Body Shop | 100 Industrial Park Drive | Pell City, AL 35125 | | | |
| Richi Rich Palace Ny Inc. | 110-19 Atlantic Ave | Richmond Hill, NY 11418 | | | |
| Richie Best | | | | | |
| Richie Boezio | | | | | |
| Richie Demarco | Address Redacted | | | | |
| Richie Estes | | | | | |
| Richie Foster Jr | Address Redacted | | | | |
| Richie Gudzan | | | | | |
| Richie Liu | | | | | |
| Richie Padgett | | | | | |
| Richie Pangilinan | | | | | |
| Richie Roth | | | | | |
| Richie Truong | Address Redacted | | | | |
| Richie W. Banks, Dds | 25 Dove St 1Fl | Albany, NY 12210 | | | |
| Richie Zeng | | | | | |
| Riches Automotive LLC | 130 Ridgedale Ave | E Hanover, NJ 07932 | | | |
| Richie'S Truck & Auto | 49 Bloomingdale Road | Hicksville, NY 11801 | | | |
| Richi'S Diner | 15609 W. Hell Rd. S | Suite 100 | Surprise, AZ 85374 | | |
| Richi'S Diner 2 | 17221 N Litchfield Rd | Suite 50 | Surprise, AZ 85374 | | |
| Richland Bell Furniture | Address Redacted | | | | |
| Richland Dental Center Pllc | 1050 Gillmore Ave, Ste B | Richland, WA 99352 | | | |
| Richland Lanes Inc. | 9900 East D Ave | Richland, MI 49083 | | | |
| Richland Post 30 Of The American Legion | 227 E Main St. | Olney, IL 62450 | | | |
| Richly Lavished | Address Redacted | | | | |
| Richly Poor LLC | 344 N Hamlin Ave | 3S | Chicago, IL 60624 | | |
| Richlyfe Entertainment | 4442 N 7th Ave | 10 | Phoenix, AZ 85013 | | |
| Richlynn Construction & Remodeling LLC | 10988 Unity Ln | Commerce City, CO 80022 | | | |
| Richman Chiropractic LLC | 8040 Sw Hall Blvd | Ste 200 | Beaverton, OR 97008 | | |
| Richmensa Xpress Lll | 1070 Chimney Trace Way | Lawrenceville, GA 30045 | | | |
| Richmill Homes, LLC | 17836 Lakeview Dr | Porter, TX 77365 | | | |
| Richmond Asamoah | | | | | |
| Richmond Automatic Door LLC | 7001 Holland St | Henrico, VA 23231 | | | |
| Richmond Butler | | | | | |
| Richmond City Taxi Cab Inc | 1712 Edmiston Way | Midlothian, VA 23114 | | | |
| Richmond City Taxi Cap | 14836 Flourmill Court | Midlothian, VA 23112 | | | |
| Richmond City Taxi Inc | 14836 Flour Mill Ct | Richmond, VA 23112 | | | |
| Richmond Computer Resourc | 5627 Gilling Road | N Chesterfield, VA 23234 | | | |
| Richmond Flowers | | | | | |
| Richmond Gas & Foodmart Inc | 3701 Cutting Blvd | Richmond, CA 94803 | | | |
| Richmond Korean Central | Presbyterian Church | 2715 Swineford Rd | Richmond, VA 23237 | | |
| Richmond Lawn Care | 14037 Osage Drive | Edmond, OK 73013 | | | |
| Richmond Lo | Address Redacted | | | | |
| Richmond Medical Supply Inc. | 1375 Bay St | Staten Island, NY 10305 | | | |
| Richmond Nimako | | | | | |
| Richmond Park Bar & Grill LLC | 9435 Konocti Bay Rd | Kelseyville, CA 95451 | | | |
| Richmond Pharmacy & Surgical | 1796 Clove Rd. | Staten Island, NY 10309 | | | |
| Richmond Square Restaurant | dba Ciros Italian Bistro | 605 Richmond Drive | Lancaster, PA 17601 | | |
| Richmond Studios | 5806 Star Lane | Houston, TX 77057 | | | |
| Richmond Taxi Cab Inc | 14836 Flour Mill Ct | Midlothian, VA 23112 | | | |
| Richmond Transportation | 9441 South Leavitt St | Hs | Chicago, IL 60643 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richmonds Finest Homes | 13213 Balta Court | Chesterfield, VA 23838 | | | |
| Richnation Inc | 6327 Arno Road | Franklin, TN 37064 | | | |
| Richner Air Conditioning, | Refrigeration & Heating Inc. | 707 Canyon Road | Suite 109B | Boulder City, NV 89005 | |
| Richner Capital LLC | 786 Cayuga Ave | San Francisco, CA 94112 | | | |
| Richrooms Inc. | 2044 N 1210 W | Pleasant Grove, UT 84062 | | | |
| Rich'S Airbnb | 10411 Finch Ave | Cupertino, CA 95014 | | | |
| Richs Auto Paint & Body Repair | 3150 Petaluma Blvd. N | Petaluma, CA 94952 | | | |
| Rich'S Auto Sales Inc | 6299 Passyunk Ave | Philadelphia, PA 19153 | | | |
| Rich'S Drilling | 2094 Tenaya Ct. | Brentwood, CA 94513 | | | |
| Richter Scale 10 | 1453 N. Grand Oaks Ave | Pasadena, CA 91104 | | | |
| Richway Transportation LLC | 5611 Loch Lomond Rd | Memphis, TN 38116 | | | |
| Richwood Transportation Of Nevada LLC | 131 Sunrise Lane | River Falls, WI 53932 | | | |
| Richz Nail Salon LLC | 1600 Mall Of Georgia Blvd | Suite 1040 | Buford, GA 30519 | | |
| Rick Adams | Address Redacted | | | | |
| Rick Aden | | | | | |
| Rick Adolpho | | | | | |
| Rick Ahart Inspection Service | 1913 Wildwood Dr. | Modesto, CA 95350 | | | |
| Rick Ajootian Phd | | | | | |
| Rick Albrecht Insurance Agency Inc | 75 E Main St | American Fork, UT 84003 | | | |
| Rick Ardito, Cpa | Address Redacted | | | | |
| Rick Argovitz | | | | | |
| Rick Artusi | | | | | |
| Rick Askvig | | | | | |
| Rick Augustine Iii | | | | | |
| Rick B. Ainge, Cpa | 204 E 400 N | Ste B | Salem, UT 84653 | | |
| Rick Bagley Contracting LLC | 108 Fish Hatchery Road | Colebrook, NH 03576 | | | |
| Rick Baldwin | | | | | |
| Rick Barrera | | | | | |
| Rick Basehore | Address Redacted | | | | |
| Rick Beckner | | | | | |
| Rick Beggs | Address Redacted | | | | |
| Rick Beres | | | | | |
| Rick Berlianshik | | | | | |
| Rick Berube | | | | | |
| Rick Bianchi | | | | | |
| Rick Biever | | | | | |
| Rick Binger LLC | 5241 Bartons Enclave Lane | Raleigh, NC 27613 | | | |
| Rick Blalock | | | | | |
| Rick Boheler | | | | | |
| Rick Bohner | | | | | |
| Rick Booth Trucking LLC | 2724 Route 861 | Rimersburg, PA 16248 | | | |
| Rick Borsick | | | | | |
| Rick Bradley Enterprises Inc | 3701 Hillcrest Rd. | Dubuque, IA 52002 | | | |
| Rick Brager | | | | | |
| Rick Broome | | | | | |
| Rick Broome Studios, | 2809 Old Broadmoor Rd | Colorado Springs, CO 80906 | | | |
| Rick Brown | | | | | |
| Rick Burley | | | | | |
| Rick Burnett | | | | | |
| Rick Butler | | | | | |
| Rick Calton | | | | | |
| Rick Cheng | | | | | |
| Rick Christensen | | | | | |
| Rick Clark | | | | | |
| Rick Clayton | | | | | |
| Rick Codrington | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rick Coleman | | | | | |
| Rick Conway | | | | | |
| Rick Cooper | | | | | |
| Rick Corbin | | | | | |
| Rick Craig | | | | | |
| Rick Crowe | | | | | |
| Rick Currie | | | | | |
| Rick D Gourmet Skewers Brazilian Bbq LLC | 3973 Beethoven St | Los Angeles, CA 90066 | | | |
| Rick D. Krack, Cpa | Address Redacted | | | | |
| Rick Dai | | | | | |
| Rick Darenberg | | | | | |
| Rick Dechellis | | | | | |
| Rick Delashmit | | | | | |
| Rick Diaz | | | | | |
| Rick Dilger | | | | | |
| Rick Dobbs | | | | | |
| Rick Durham | Address Redacted | | | | |
| Rick E Ross | Address Redacted | | | | |
| Rick Eberhardt | | | | | |
| Rick Ellis | Address Redacted | | | | |
| Rick Engle | | | | | |
| Rick Eskelin | Address Redacted | | | | |
| Rick Finfrock | | | | | |
| Rick Ford | | | | | |
| Rick Fuentes | | | | | |
| Rick Gadbois | | | | | |
| Rick Garritson | | | | | |
| Rick Gehlert | | | | | |
| Rick Geiger | | | | | |
| Rick Ghuman | | | | | |
| Rick Gibson | Address Redacted | | | | |
| Rick Gibson | | | | | |
| Rick Gillis | | | | | |
| Rick Gilmer Real Estate Inc | 4634 Fringetree Drive | Murrells Inlet, SC 29576 | | | |
| Rick Goldenberg | | | | | |
| Rick Gougeon | | | | | |
| Rick Goux | Address Redacted | | | | |
| Rick Graham | | | | | |
| Rick Granberg | | | | | |
| Rick Griffin | | | | | |
| Rick Grohosky Distributing Corp. | 621 Oak Forest Ln | Antioch, TN 37013 | | | |
| Rick Gustafson Consulting | 100 Leibert Lane | Novato, CA 94945 | | | |
| Rick Hagar | | | | | |
| Rick Hall | | | | | |
| Rick Hamilton | | | | | |
| Rick Harris | | | | | |
| Rick Hawley | | | | | |
| Rick Hermes | Address Redacted | | | | |
| Rick Hernandez | | | | | |
| Rick Herrera | | | | | |
| Rick Hittler | Address Redacted | | | | |
| Rick Holborn Excavation, Inc. | P. O. Box 420123 | Kissimmee, FL 34742 | | | |
| Rick Holly | | | | | |
| Rick Holt Insurance | 2328 West Jordan Haven Court | S Jordan, UT 84095 | | | |
| Rick Holtgrewe | | | | | |
| Rick Huff | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rick Hurst | | | | | |
| Rick Itzkowich | | | | | |
| Rick Ivone Jr | | | | | |
| Rick J Deroven Dds Pc | 2340 South Commerce Rd | Suite 1 | Walled Lake, MI 48390 | | |
| Rick James | | | | | |
| Rick Jeffries | Address Redacted | | | | |
| Rick Jeffries | | | | | |
| Rick Johnson | | | | | |
| Rick Jumpa | | | | | |
| Rick Kallenbach | | | | | |
| Rick Kiger | Address Redacted | | | | |
| Rick Kitchrayotin | | | | | |
| Rick Kizziar | | | | | |
| Rick Kolluri | | | | | |
| Rick Krause | | | | | |
| Rick Lawrence | | | | | |
| Rick Lingerfelt | Address Redacted | | | | |
| Rick Loghry | | | | | |
| Rick Luise Personal Fitness Training | 1200 Marine Way | 902 | N Palm Beach, FL 33408 | | |
| Rick Lyon | | | | | |
| Rick Marmet | | | | | |
| Rick Martin | | | | | |
| Rick Martorano | | | | | |
| Rick Mcelroy | | | | | |
| Rick Mcginnis | | | | | |
| Rick Melero | | | | | |
| Rick Metheny | Address Redacted | | | | |
| Rick Miles | | | | | |
| Rick Miller | | | | | |
| Rick Minter | | | | | |
| Rick Molina PC | 11550 Fuqua St. | Suite 580 | Houston, TX 77034 | | |
| Rick Molina PC | Address Redacted | | | | |
| Rick Moredock Jr | Address Redacted | | | | |
| Rick Morgan | | | | | |
| Rick Morphew | | | | | |
| Rick Music | | | | | |
| Rick Myrick | | | | | |
| Rick Nantel | | | | | |
| Rick Nations Window Cleaning | 95 Oakwood Drive | Bryson City, NC 28713 | | | |
| Rick Neubauer | | | | | |
| Rick Newman | | | | | |
| Rick Nichols | | | | | |
| Rick Niles | | | | | |
| Rick Noel | | | | | |
| Rick North | Address Redacted | | | | |
| Rick Norton | | | | | |
| Rick Oconnor | | | | | |
| Rick Oneal | | | | | |
| Rick Osako | | | | | |
| Rick Pack | | | | | |
| Rick Paige | | | | | |
| Rick Patterson | | | | | |
| Rick Pell | | | | | |
| Rick Peterson P.A. | Address Redacted | | | | |
| Rick Piacenti Corp | 526 Kingwood Dr | Ste 344 | Kingwood, TX 77339 | | |
| Rick Piccoli | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rick Pleau | | | | | |
| Rick Powell | | | | | |
| Rick Rahim | | | | | |
| Rick Rainey | | | | | |
| Rick Ramirez | | | | | |
| Rick Reed Media Partners | 1320 N Courthouse Rd | Suite 130 | Arlington, VA 22201 | | |
| Rick Rehm | | | | | |
| Rick Richard | | | | | |
| Rick Richie | dba Pride Painting | 420 Mountain Vista Way | Kalispell, MT 59901 | | |
| Rick Richie | | | | | |
| Rick Richman | | | | | |
| Rick Rief | | | | | |
| Rick Robertson Engineering, Inc | 3111 Fite Circle, Ste 101B | Sacramento, CA 95827 | | | |
| Rick Robey | | | | | |
| Rick Robinson | | | | | |
| Rick Romolo | | | | | |
| Rick Rosen | | | | | |
| Rick Roth | Address Redacted | | | | |
| Rick Ryan | | | | | |
| Rick Salazar | | | | | |
| Rick Salem | | | | | |
| Rick Sanchez | | | | | |
| Rick Santos | | | | | |
| Rick Sarnese | | | | | |
| Rick Schrink | | | | | |
| Rick Schuler | Address Redacted | | | | |
| Rick Senger | | | | | |
| Rick Sevieri | | | | | |
| Rick Shipp Truck & Equipment Repair | 205 W Ave H-6 | Lancaster, CA 93534 | | | |
| Rick Siegel | | | | | |
| Rick Simmons | Address Redacted | | | | |
| Rick Simon | | | | | |
| Rick Sinay | | | | | |
| Rick Singer | | | | | |
| Rick Smith | | | | | |
| Rick Smosky Inc | 6 Wilmont Turn | Coram, NY 11727 | | | |
| Rick Sommers | | | | | |
| Rick Sonshine | | | | | |
| Rick Staggs | | | | | |
| Rick Stains | | | | | |
| Rick Steiman | | | | | |
| Rick Stein | | | | | |
| Rick Storbeck | | | | | |
| Rick Stratton | | | | | |
| Rick Stroder | | | | | |
| Rick Sykes | | | | | |
| Rick Tatum | | | | | |
| Rick Taylor | | | | | |
| Rick Taylor Packaging | 1260 Taylorsville Rd. S.E | 1260 | Lenoir, NC 28645 | | |
| Rick Thompson | | | | | |
| Rick Tran | | | | | |
| Rick Treider | | | | | |
| Rick Turner | | | | | |
| Rick Van House | | | | | |
| Rick Van Meter | | | | | |
| Rick Vaughan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rick Vichroski | | | | | |
| Rick Waelti | | | | | |
| Rick Walp | | | | | |
| Rick Webb | | | | | |
| Rick Weberg | | | | | |
| Rick Weil | | | | | |
| Rick Wenson | | | | | |
| Rick Wessels | Address Redacted | | | | |
| Rick Whitt Surveying, Inc | 3423 East Silver Springs Blvd | Suite 7 | Ocala, FL 34471 | | |
| Rick Williamson | Address Redacted | | | | |
| Rick Wilson | | | | | |
| Rick Wilson Photographic Enterprises | 3216 Tower Oaks Dr | Orange Park, FL 32065 | | | |
| Rick Winter | | | | | |
| Rick Woolever | | | | | |
| Rick Xin Liu | Address Redacted | | | | |
| Rick Young | | | | | |
| Rickardo Brown | | | | | |
| Rickardo Lowe | | | | | |
| Rickaye Wright | Address Redacted | | | | |
| Rickco Gibson | Address Redacted | | | | |
| Rickell Brookings | Address Redacted | | | | |
| Rickenbaker'S Auto & Repair | 885 Edisto Ave | Orangeburg, SC 29115 | | | |
| Rickert & Company, LLC, Cpa'S | 114 Village St, Ste A | Slidell, LA 70458 | | | |
| Rickett Industrial Environmental Systems | S Mill St | Lexington, OH 44903 | | | |
| Rickey Ashley | Address Redacted | | | | |
| Rickey Banga | | | | | |
| Rickey Baxter | Address Redacted | | | | |
| Rickey Boykins | Address Redacted | | | | |
| Rickey Brown | | | | | |
| Rickey Burks | | | | | |
| Rickey Castleberry | | | | | |
| Rickey Conradt | Address Redacted | | | | |
| Rickey Crutcher | Address Redacted | | | | |
| Rickey D Nesmith | Address Redacted | | | | |
| Rickey Dill | | | | | |
| Rickey Dobbs | | | | | |
| Rickey Grant | Address Redacted | | | | |
| Rickey Green Services | 3626 Dearborn Ave | Flint, MI 48507 | | | |
| Rickey Hale | Address Redacted | | | | |
| Rickey Hodinh | Address Redacted | | | | |
| Rickey Hubbard | Address Redacted | | | | |
| Rickey Humphreys | | | | | |
| Rickey Itwaru | | | | | |
| Rickey Jackson | Address Redacted | | | | |
| Rickey Johnson | Address Redacted | | | | |
| Rickey K Swift Attorney At Law | 341 Malono Rd | Arcadia, LA 71001 | | | |
| Rickey Lane | Address Redacted | | | | |
| Rickey Lewis | Address Redacted | | | | |
| Rickey M. Jones Landscaping Company | 1517 Murl St | New Orleans, LA 70114 | | | |
| Rickey Martin | | | | | |
| Rickey Morales | | | | | |
| Rickey Phillips | | | | | |
| Rickey Reed | | | | | |
| Rickey Roussel Ranch | Address Redacted | | | | |
| Rickey Salas | | | | | |
| Rickey Scott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rickey Shanklin | | | | | |
| Rickey Shaw | | | | | |
| Rickey Singh | | | | | |
| Rickey Snyder | | | | | |
| Rickey Stevens | | | | | |
| Rickey Swift | | | | | |
| Rickey Taylor | | | | | |
| Rickeyia Golden | Address Redacted | | | | |
| Rick-Ginny Inc | 400 South Pine Ave | S Amboy, NJ 08879 | | | |
| Ricki Black | | | | | |
| Ricki Le Loup | Address Redacted | | | | |
| Ricki Mccarroll | | | | | |
| Rickie Ames | | | | | |
| Rickie Arms | | | | | |
| Rickie Caldwell | | | | | |
| Rickie Dickerson | | | | | |
| Rickie Foy | | | | | |
| Rickie Hall | | | | | |
| Rickie Koehler | Address Redacted | | | | |
| Rickie Koehler | dba Escargo Freights Services | 16031 Lakestone Drive | Tomball, TX 77377 | | |
| Rickie Mccray | Address Redacted | | | | |
| Rickie Palmer | | | | | |
| Rickie Smith | | | | | |
| Rickie'S Sweets & Eats | 208 Maple St | Burlington, OK 73722 | | | |
| Rickiki Of New Jersey Inc | 3159 Us Hwy 9 | Old Bridge, NJ 08857 | | | |
| Rickilee Burling | | | | | |
| Rickin Shah | | | | | |
| Rickina Brown | Address Redacted | | | | |
| Rickles Trucking | 13920 Silver St | Weston, OH 43569 | | | |
| Rickmans Jewerly | 4042 Evers Ave | Oakland, CA 94602 | | | |
| Rickoe Rolland | Address Redacted | | | | |
| Ricks | 804 Baker St | Mckinney, TX 75069 | | | |
| Ricks & Associates, Pllc | 5600 W Maple Rd, Ste A180 | W Bloomfield, MI 48322 | | | |
| Ricks & Worthy LLC | 765 Franklin Blvd | Somerset, NJ 08873 | | | |
| Ricks Auto | 3501 Washington Rd | Valrico, FL 33594 | | | |
| Ricks Auto Repair & Used Cars LLC | 3621 Lee St | Alexandria, LA 71301 | | | |
| Rick'S Auto Sales | 795 Airplane Hollow Rd | Nauvoo, AL 35578 | | | |
| Rick'S Circle Inn Package Store | 1008 S.Main St | Randleman, NC 27317 | | | |
| Ricks Collectibles | Attn: Richard Waits | 5105 Shafer Road | Georgetown, OH 45121 | | |
| Rick'S Custom Carpentry, LLC | W5117 Blue Heron Ct | Sherwood, WI 54169 | | | |
| Rick'S Electrotax & Notary Service | 3612 Block Dr | Apt 515 | Irving, TX 75038 | | |
| Rick'S Game Repair Inc | 1N400 Pouley Rd | Elburn, IL 60119 | | | |
| Rick'S Home Center, Inc. | 800 South Main St | Red Lion, PA 17356 | | | |
| Ricks Hotwings | 3103 Cobb Pkwy Nw | Acworth, GA 30152 | | | |
| Ricks Lawn & Snow Solutions | 3348 16th Ave | Anoka, MN 55303 | | | |
| Rick'S Mobile Glass | 507 G Ave | National City, CA 91950 | | | |
| Rick'S Satellites | 2122 E Van Buren | 1 | Harlingen, TX 78550 | | |
| Rick'S Towing & Recovery LLC | N1901 Maloney Rd | Kaukauna, WI 54130 | | | |
| Rick'S Used Cars Inc. | 1919 Mayport Road | Atlantic Beach, FL 32233 | | | |
| Rick'S Vinyl & Leather Repair | 1678 Bella Vista Ct | Paso Robles, CA 93446 | | | |
| Ricksaldate Saldate | | | | | |
| Rick'Sautoexpressdetailing | 641 105th Ave N | Naples, FL 34108 | | | |
| Ricksicro | Address Redacted | | | | |
| Ricktevia Howard | Address Redacted | | | | |
| Ricky A Isreal | Address Redacted | | | | |
| Ricky Abbs | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricky Alexander | | | | | |
| Ricky Antonia Davis | Address Redacted | | | | |
| Ricky Armstrong | Address Redacted | | | | |
| Ricky Bagga | Address Redacted | | | | |
| Ricky Baisch | | | | | |
| Ricky Bandejas | Address Redacted | | | | |
| Ricky Barr | Address Redacted | | | | |
| Ricky Beasley | | | | | |
| Ricky Blanca | Address Redacted | | | | |
| Ricky Bowers | Address Redacted | | | | |
| Ricky Burge | | | | | |
| Ricky Burts | | | | | |
| Ricky Cariaga | Address Redacted | | | | |
| Ricky Carroll | Address Redacted | | | | |
| Ricky Carter | Address Redacted | | | | |
| Ricky Castellanos | | | | | |
| Ricky Chancey | | | | | |
| Ricky Chen LLC | 4111 Frederick Ave | Baltimore, MD 21229 | | | |
| Ricky Cheng | | | | | |
| Ricky Clarke Ii | Address Redacted | | | | |
| Ricky Collier Jr | | | | | |
| Ricky Conley | | | | | |
| Ricky Craft | | | | | |
| Ricky Crawford | | | | | |
| Ricky D Morales | Address Redacted | | | | |
| Ricky Daniel | | | | | |
| Ricky Don James | Address Redacted | | | | |
| Ricky Dorsey | | | | | |
| Ricky Dorval | Address Redacted | | | | |
| Ricky Dube | | | | | |
| Ricky Durgan | | | | | |
| Ricky Evans | | | | | |
| Ricky Fields | | | | | |
| Ricky Flatt | | | | | |
| Ricky Fletcher | | | | | |
| Ricky Funk | | | | | |
| Ricky Gokool | | | | | |
| Ricky Gonzales | | | | | |
| Ricky Griffin | | | | | |
| Ricky Hall | | | | | |
| Ricky Harper | Address Redacted | | | | |
| Ricky Harris | | | | | |
| Ricky Hartung | Address Redacted | | | | |
| Ricky Henderson | | | | | |
| Ricky Hendricks | | | | | |
| Ricky Hicks | | | | | |
| Ricky Hleap | | | | | |
| Ricky Holtz | | | | | |
| Ricky Horseman | | | | | |
| Ricky Imler | | | | | |
| Ricky Jennings | | | | | |
| Ricky Joe Belzer | Address Redacted | | | | |
| Ricky Johnson | Address Redacted | | | | |
| Ricky Joseph | Address Redacted | | | | |
| Ricky Kazee | | | | | |
| Ricky Kelley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricky Kreiser | | | | | |
| Ricky L Van Fossen | Address Redacted | | | | |
| Ricky Lam | Address Redacted | | | | |
| Ricky Larson | | | | | |
| Ricky Lee | | | | | |
| Ricky Leman | | | | | |
| Ricky Lindsey | | | | | |
| Ricky Luke | | | | | |
| Ricky M Del Rosario Estevez | Address Redacted | | | | |
| Ricky Mann | | | | | |
| Ricky Manning | | | | | |
| Ricky Martin Linarez Tavero | Address Redacted | | | | |
| Ricky Martinez | Address Redacted | | | | |
| Ricky Mayes | | | | | |
| Ricky Mccord | | | | | |
| Ricky Mccormick | | | | | |
| Ricky Miller | | | | | |
| Ricky Moblie Mechanic | 5076 Auburn Dr | 1 Half | San Diego, CA 92105 | | |
| Ricky Moura | | | | | |
| Ricky N Mercado | Address Redacted | | | | |
| Ricky Novick | Address Redacted | | | | |
| Ricky Osborne | | | | | |
| Ricky Oswald Construction | 16250 Windy Hollow Lane | Andalusia, AL 36421 | | | |
| Ricky Oxendine | Address Redacted | | | | |
| Ricky Phan | Address Redacted | | | | |
| Ricky Phung | Address Redacted | | | | |
| Ricky Phy | | | | | |
| Ricky Pierce | Address Redacted | | | | |
| Ricky Pim | | | | | |
| Ricky Pinkston | | | | | |
| Ricky Pittman | | | | | |
| Ricky Pressley | | | | | |
| Ricky Rivera | | | | | |
| Ricky Robinson Jr | Address Redacted | | | | |
| Ricky Rock | | | | | |
| Ricky Romero | | | | | |
| Ricky Ross | | | | | |
| Ricky Scott | | | | | |
| Ricky Shaw | | | | | |
| Ricky Slouck | | | | | |
| Ricky Smith | Address Redacted | | | | |
| Ricky Smith | | | | | |
| Ricky Souza | | | | | |
| Ricky Spurlock | Address Redacted | | | | |
| Ricky Staub | | | | | |
| Ricky Stump | | | | | |
| Ricky Su | | | | | |
| Ricky Tennyson | | | | | |
| Ricky Todd | Address Redacted | | | | |
| Ricky Tran | Address Redacted | | | | |
| Ricky Villarreal | Address Redacted | | | | |
| Ricky Villarreal | | | | | |
| Ricky W Larson | | | | | |
| Ricky Wade Smith | Address Redacted | | | | |
| Ricky Watkins | | | | | |
| Ricky White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ricky Whitley | | | | | |
| Ricky Williams | Address Redacted | | | | |
| Ricky Wilson | Address Redacted | | | | |
| Ricky Wong Industrial Design | 9149 E Fairview Ave | San Gabriel, CA 91775 | | | |
| Ricky Woolbert | | | | | |
| Ricky Wu | | | | | |
| Ricky Yee | | | | | |
| Ricky Young | | | | | |
| Rickydra Knight | Address Redacted | | | | |
| Ricky'S Bar & Grill | 13728 Hesperia Rd | Victorville, CA 92395 | | | |
| Rickys Custom Jewelry | 7500 Bellaire Blvd | Houston, TX 77036 | | | |
| Ricky'S Hardee Inc | 429 Monther Gaston Blvd | Brooklyn, NY 11212 | | | |
| Ricky'S Heating & Air LLC | 924 E Belleview Circle | Beaufort, SC 29902 | | | |
| Ricky'S Inc | 2604 S San Pedro St | Los Angeles, CA 90011 | | | |
| Riclair Pericles | Address Redacted | | | | |
| Rico 1 Stop Shop Inc | 4835 Winchester Rd | Memphis, TN 38118 | | | |
| Rico Angeles | | | | | |
| Rico Appliance Service Inc | 85 Ne 134th St | N Miami, FL 33161 | | | |
| Rico Bailey | | | | | |
| Rico Brothers Corp. | 1399 West Patrick St | Frederick, MD 21702 | | | |
| Rico Bundalian | | | | | |
| Rico Butler | Address Redacted | | | | |
| Rico Capital | 1113 East 165th St | S Holland, IL 60473 | | | |
| Rico Carter | | | | | |
| Rico Castillo | Address Redacted | | | | |
| Rico Cox | | | | | |
| Rico Engineering & Construction Group | 7119 Flight Ave | Los Angeles, CA 90045 | | | |
| Rico Farm | 748 Fawn Rd | Adrian, OR 97901 | | | |
| Rico Gee | | | | | |
| Rico Harris | Address Redacted | | | | |
| Rico Heath | Address Redacted | | | | |
| Rico Henry | Address Redacted | | | | |
| Rico International Promotions | 1119 Royal Way | Tool, TX 75143 | | | |
| Rico Lindsay | | | | | |
| Rico Montgomery | | | | | |
| Rico Quiroga | Address Redacted | | | | |
| Rico Simmons | Address Redacted | | | | |
| Rico Stephens | | | | | |
| Rico Tayag | Address Redacted | | | | |
| Rico Torres | | | | | |
| Rico Vecc Consulting | 5731 West 92nd Ave | Unit 121 | Westminster, CO 80031 | | |
| Rico Wilson | Address Redacted | | | | |
| Ricochet Consulting, Inc. | 3725 Gainsborough Dr. | Concord, CA 94518 | | | |
| Ricole Harbin | | | | | |
| Ricole Rochester | Address Redacted | | | | |
| Ricopres, LLC | 2395 Pleasantdale Road | Suite 9 | Doraville, GA 30340 | | |
| Ricos Avocados Inc | 2917 Union Road St D | Paso Robles, CA 93446 | | | |
| Ricos Burgers | Address Redacted | | | | |
| Ricos Chicken Corp | 7427 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Ricos Chicken Pollos A La Brasa Corp | 146-04 45th Ave | Flushing, NY 11355 | | | |
| Rico'S Courier Service | 6915 Indian Falls Dr | Missouri City, TX 77489 | | | |
| Rico'S General Construction Inc. | 2543 Clinton Ave | Richmond, CA 94804 | | | |
| Rico'S Mixed Sounds Djs LLC | 8218 Pelican Harbour Dr | Lake Worth, FL 33467 | | | |
| Ricot Constant | 4801 Nw 13th St | Lauderhill, FL 33313 | | | |
| Ricot Marcelus | Address Redacted | | | | |
| Ricquelle Wren | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riculfy Livery LLC | D.B.A. Riculfy Tuxedo Rental | 3024 Jean Lafitte Parkway | Chalmette, LA 70043 | | |
| Rid Pest Control | Address Redacted | | | | |
| Riddell Farms Inc | 4755 Riddell Rd | Monmouth, OR 97361 | | | |
| Riddhi Patel | | | | | |
| Riddhi Siddhi | Address Redacted | | | | |
| Riddhi Vanessa Laxmi Inc | 2232 E Main St | Cushing, OK 74023 | | | |
| Riddle Construction & Remodeling LLC, | 120 Pearl St | Jackson, OH 45640 | | | |
| Ride & Drive | 11876 Socorro Rd | San Elizario, TX 79849 | | | |
| Ride & Pride Inc | 1952 S Buckner Blvd | Dallas, TX 75217 | | | |
| Ride- Access Fl, LLC | 13214 Chopin Court | 1 | Silver Spring, MD 20904 | | |
| Ride Alive Motorcycle Academy LLC | 3925 W Iona Terrace | Greenfield, WI 53221 | | | |
| Ride California | 36051 Lipizzan Lane | Wildomar, CA 92595 | | | |
| Ride Dc Flyer LLC | 2912 Bladensburg Road Ne | Washington, DC 20018 | | | |
| Ride Fast | 1112 Hwy 9 Bypass W | Lancaster, SC 29720 | | | |
| Ride For Life Inc | 101 Nichols Road | Health Science Center L2 Room 106 | Stony Book, NY 11794 | | |
| Ride Hawaii | 1807 Hoolaa Way | Pearl City, HI 96782 | | | |
| Ride In Style Transportation Services | 1271 East Redwood Drive | Chandler, AZ 85286 | | | |
| Ride It Out, LLC | 1185 Penderlee Court | Mt Pleasant, SC 29466 | | | |
| Ride Man LLC | 130 Carlton Ave S. | Lakewood, NJ 08701 | | | |
| Ride N' Save Taxi, Corp | 5 Lipa Friedman Ln | 303 | Monroe, NY 10950 | | |
| Ride Now Auto Sales LLC | 20295 Nw 2Nd Ave, Ste 212 | Miami Gardens, FL 33169 | | | |
| Ride On Time Inc | Attn: Moffat Muraga | 12 Adams St | Lynn, MA 01902 | | |
| Ride Ready Transporation LLC | 400 Renaissance Center | Suite 2600 | Detroit, MI 48243 | | |
| Ride Share | 3100 S 208th St | Apt A304 | Seatac, WA 98198 | | |
| Ride Share Uber & Lyft | 12722 Se 312th St | Apt H101 | Auburn, WA 98092 | | |
| Ride Sharing | Address Redacted | | | | |
| Ride Solution, Inc | 220 N. 11Th. St | Palatka, FL 32177 | | | |
| Ride The Roc Pedal Tours | 3702 Hogan Circle | Rochester, MI 48307 | | | |
| Ride With Mauricio | Address Redacted | | | | |
| Ride With Peterson Inc | 1427 W 121st St | Los Angeles, CA 90047 | | | |
| Ride4Less LLC | 2095 Cane Mill | Lancaster, SC 29720 | | | |
| Rideamerica, LLC | 3003 Portofino Isle | Coconut Creek, FL 33066 | | | |
| Rideco Transportation | 3730 S 148th St | Apt 61 | Tukwila, WA 98168 | | |
| Ridedivision LLC | 515 June St | Hood River, OR 97031 | | | |
| Ridel A Prado Perez | Address Redacted | | | | |
| Ridel Lezcano Exposito | 1000 W 48th St | Hialeah, FL 33012 | | | |
| Ridel Perez Guerra | Address Redacted | | | | |
| Rideout Health Hospice | 939 Live Oak Blvd | Yuba City, CA 95991 | | | |
| Rider Boot Co. | 18 W Broad St | Richmond, VA 23220 | | | |
| Rider Education Of New Jersey, Inc | 2070 Woodbridge Ave | Edison, NJ 08817 | | | |
| Rider Ramon Almaguer Cano | Address Redacted | | | | |
| Rider Service | 16 Morris St | Everett, MA 02149 | | | |
| Rider Tax Service | 660 Newtown Yardley Rd, Ste 108 | Newtown, PA 18940 | | | |
| Rider Trucking LLC | 3431 Greensburd Rd | N Canton, OH 44720 | | | |
| Riders Choice Transportation | 3503 167th Court Ne | Dd203 | Redmond, WA 98052 | | |
| Rides R Us Auto Brokers LLC | 6472 Church St. | Suite 234 | Douglasville, GA 30134 | | |
| Rides, LLC | 712 W. Kearney St. | Springfield, MO 65803 | | | |
| Rideshare | 2725 Pavilion Parkway | Apt 9205 | Tracy, CA 95304 | | |
| Rideshare | 290 Freedom Drive | Dallas, GA 30157 | | | |
| Rideshare Boston | Address Redacted | | | | |
| Rideshare Driver | 12330 Roosevelt Way Ne | Apt 1 | Seattle, WA 98125 | | |
| Rideshare Driver-Uber | 5904 Oceanview Ridge Ln | San Diego, CA 92121 | | | |
| Rideshare Uber | 11983 Beltsville Dr | Beltsville, MD 20705 | | | |
| Rideshare/Delivery Driver | 4946 Martin Farms Drive | Powder Springs, GA 30127 | | | |
| Ridesharing | 8000 West Badura Ave | Unit 2179 | Las Vegas, NV 89113 | | |
| Ridesharing/Food Delivery | 1036 Grand Cerritos Ave | Las Vegas, NV 89183 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ridge Andrews | | | | | |
| Ridge Consulting LLC | 1029 Quebec Pl Nw | Washington, DC 20010 | | | |
| Ridge Country Store | 11950 Falls Road | Cockeysville, MD 21030 | | | |
| Ridge Craft LLC. | 4 Township Dr | Paradise, PA 17562 | | | |
| Ridge Florist Inc | 111 Memorial Dr | Sebring, FL 33870 | | | |
| Ridge Heat Supply LLC | 1327 W Grand St | Gallatin, MO 64640 | | | |
| Ridge Quest Inc | 13864 Eagle Ridge Drive, Ste B | Kent City, MI 49330 | | | |
| Ridge Restoration, LLC | 404 Ridgewood Ave | Glen Ridge, NJ 07028 | | | |
| Ridge Runner Resources, LLC | 2530 Emerald St | Loveland, CO 80537 | | | |
| Ridge Trucking, Inc. | 9802 353rd Pl Se | Snoqualmie, WA 98065 | | | |
| Ridge Water Filter Systems, Inc | 111 Memorial Dr | Sebring, FL 33870 | | | |
| Ridgeback Ventures LLC | 1250 Sussex Turnpike 503 | Mt Freedom, NJ 07970 | | | |
| Ridgecap Consulting LLC | 101 E Park Blvd, Ste 600 | Plano, TX 75074 | | | |
| Ridgecrest Capital Partners Incorporated | 45 Ridgecest Road | Kentfield, CA 94904 | | | |
| Ridgecrest Moving & Storage Co., Inc. | 880 Gateway Dr. | Ridgecrest, CA 93555 | | | |
| Ridgefield Oral & Maxillofacial Surgery | 10 South St | Suite 202 | Ridgefield, CT 06877 | | |
| Ridgeline Inspections | Address Redacted | | | | |
| Ridgeman Power Corp | 4275 N 3800 W | Morgan, UT 84050 | | | |
| Ridgerunner Antlers | 85 County Road 529 | Breckenridge, CO 80424 | | | |
| Ridgerunner Antlers | Address Redacted | | | | |
| Ridges Elite Auto Brokers | 4151 Us Hwy 1, Ste 2 | Wallace, SC 29596 | | | |
| Ridgetop Sign & Screenprinting | 8324-140th St W | Taylor Ridge, IL 61284 | | | |
| Ridgeview Family Clinic Pllc | 940 Ridgeview Drive | Apt 150 | Allen, TX 75013 | | |
| Ridgeway Construction Inc. | 266 W 570 N | Lindon, UT 84042 | | | |
| Ridgeway Daytona Mart Incorporated | 700 Morehead Ave | Ridgeway, VA 24148 | | | |
| Ridgeway Motors Incorporated | 6757 Greensboro Rd. | Ridgeway, VA 24148 | | | |
| Ridgeway Vision, Inc. | 54295 North Circle Drive | Idyllwild, CA 92549 | | | |
| Ridgewood Beauty Nail | 1691 Putnam Ave | Ridgewood, NY 11385 | | | |
| Ridgewood Bubble Corp | 1039 Seneca Ave | Ridgewood, NY 11385 | | | |
| Ridgewood Convenience Inc | 901 Seneca Ave | Ridgewood, NY 11385 | | | |
| Ridgley Events | Address Redacted | | | | |
| Ridha Benabid | | | | | |
| Ridha LLC | 22 N Main St | Wharton, NJ 07885 | | | |
| Ridhi Beauty Services LLC | 7840 S Howell Ave | Oak Creek, WI 53154 | | | |
| Ridhi Radia | Address Redacted | | | | |
| Ridia Hair Cuts | 8389 Beverly Blvd | Los Angeles, CA 90048 | | | |
| Ridiculous Rides | 15731 Regal Trace Lane | Houston, TX 77073 | | | |
| Riding Boot & Shoe Service | 600 Lancaster Ave | Berwyn, PA 19312 | | | |
| Riding Construction Inc. | 2313 Browning Dr | Saratoga Springs, UT 84045 | | | |
| Ridless Law Office | 500 Washington St | Suite 700 | San Francisco, CA 94111 | | |
| Ridley Hailey | Address Redacted | | | | |
| Ridley Nail & Spa Inc | 147 Macdade Blvd | Folsom, PA 19033 | | | |
| Ridleys Landsaping | 1647 Ivy Glenn Rd | Decatur, GA 30032 | | | |
| Ridm Solutions LLC | 24327 N 96th Lane | Peoria, AZ 85383 | | | |
| Ridnour Partners, LLC | 6310 Lbj Freeway | Ste. 119 | Dallas, TX 75240 | | |
| Rido Express LLC | 13909 Ne 102nd St | Vancouver, WA 98682 | | | |
| Ridon Phokomon | | | | | |
| Ridouane Idrissou | | | | | |
| Rids Brother Company, Inc | 915 California St | Rodeo, CA 94572 | | | |
| Ridwan Maitarbush | Address Redacted | | | | |
| Riedel Electronics | Address Redacted | | | | |
| Riedl & Son LLC | 624 Oak St | Ft Atkinson, WI 53538 | | | |
| Rief Realty LLC | 120 Biscayne Drive Nw | Unit B3 | Atlanta, GA 30309 | | |
| Riegel Partners, Inc. | 4233 Via Valmonte | Palos Verdes Estates, CA 90274 | | | |
| Riegsecker Woodworks, Inc | 15600 Cr 38 | Goshen, IN 46528 | | | |
| Riehl Builders Inc | 52 Sandstone Dr | Paradise, PA 17562 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riehm Electric & Security Systems | 23251 Peralta Dr | Unit U | Laguna Hills, CA 92653 | | |
| Riehs Florist LLC | 1020 N 5th St | Philadelphia, PA 19123 | | | |
| Rieko Matsumura | Address Redacted | | | | |
| Riel Law | Address Redacted | | | | |
| Rielee Clinger | Address Redacted | | | | |
| Riem Omar | | | | | |
| Riemann, Alexander | Address Redacted | | | | |
| Riera Productions Inc | 4508 Greenpoint Ave | Sunnyside, NY 11104 | | | |
| Riersonanesthesia, Pc | 166 Laurel Creek Drive | Mt Airy, NC 27030 | | | |
| Riesterers Enterprises Inc. | 282 Hempstead Ave | W Hempstead, NY 11552 | | | |
| Riethco Services Inc | 16781 Us Hwy 12 | Union, MI 49130 | | | |
| Riezebos Dental Laboratory, Inc. | 812 West Cypress St | Santa Maria, CA 93454 | | | |
| Rifaat Ibrahim | Address Redacted | | | | |
| Rifat Hasan | Address Redacted | | | | |
| Rifat Mumith | Address Redacted | | | | |
| Rifat Murtovic | | | | | |
| Rifat Sheikh | Address Redacted | | | | |
| Rife Home Inspections LLC | 519 North St | Mcsherrystown, PA 17344 | | | |
| Rifet Kolarevic | Address Redacted | | | | |
| Riffs-Ahoy | Attn: Erik Mathison | 2285 University Ave W | Saint Paul, MN 55114 | | |
| Rifka Katz | | | | | |
| Rifka Teicher | Address Redacted | | | | |
| Rifle, LLC | 6970 Snake River Road | Tetonia, ID 83452 | | | |
| Rift Transportation Services LLC | 1820 Ranch Trail Rd | Aubrey, TX 76227 | | | |
| Rigal Windows Installation Inc. | 413 Citadel Dr | Altamonte Springs, FL 32714 | | | |
| Rigallc | 101 Merritt | Suite 300 | Norwalk, CT 06851 | | |
| Rigas Machinery LLC | 31 Home Depot Drive | Plymouth, MA 02360 | | | |
| Rigatoni'S Inc. | 102 Heatherly Creek Drive | Pilot Mountain, NC 27021 | | | |
| Rigby Shipping Service | 4100 Nw 16th Ave | Apt 12 | Oakland Park, FL 33309 | | |
| Rigel Builders LLC | 3075 Rivoli | Newport Beach, CA 92660 | | | |
| Rigel Garcia | | | | | |
| Rigel Somilleda | | | | | |
| Riggalicious Design, LLC | 5522 Dee Jay Ln | Ft Wayne, IN 46845 | | | |
| Riggins K & G Fuel Inc | 349 Ridge Road | Lyndhurst, NJ 07071 | | | |
| Riggins Nursery, LLC | 525 Roadstown-Greenwich Rd | Bridgeton, NJ 08302 | | | |
| Riggins Urban Barber College LLC | 220 Euclid Ave. | Suite 120 | San Diego, CA 92114 | | |
| Riggio Food Service | 2011 Bluegill Way | Unit B | Henderson, NV 89014 | | |
| Riggs Contracting Inc | 2 Maria Ct | Downingtown, PA 19335 | | | |
| Riggs Dental Ocala Fl | 2401 Se Lakeweir Ave | Ocala, FL 34471 | | | |
| Riggs Inc. | Eric J. Figueroa | 201 S. Biscayne Blvd. Suite 2800 | Miami, FL 33131 | | |
| Riggs Real Estate Management | 17 White Horse Pike | Suite 7 | Haddon Heights, NJ 08035 | | |
| Riggs, Andrea | Address Redacted | | | | |
| Right Angle Building Company, LLC | Attn: Nathanael Kirkpatrick | 13107 Glenwood Dr | Mount Vernon, WA 98273 | | |
| Right Angle Special Projects | 7609 Hannum Ave | Culver City, CA 90230 | | | |
| Right As Rain Inc | 622 Isabella St | Apt 11 | Neenah, WI 54956 | | |
| Right Away Tradesman LLC | 16930 Greydale Ave | Detroit, MI 48219 | | | |
| Right Choice Tax LLC | 1556 W Juneway Ter | 1K | Chicago, IL 60626 | | |
| Right Click Computers Inc | 3B Milton Place | Spring Valley, NY 10977 | | | |
| Right Coast LLC | 11035 Lavender Hill Dr. | Ste 160-391 | Las Vegas, NV 89135 | | |
| Right Contracting Inc | 4508 104th St | Suite1 | Corona, NY 11368 | | |
| Right Direction Realty LLC | 20645 Lee Road | Franklinton, LA 70438 | | | |
| Right Direction Services LLC | 1415 Pate Plaza | S Beloit, IL 61080 | | | |
| Right Edu, Inc. | 5990 Stoneridge Dr, Ste 116 | Pleasanton, CA 94588 | | | |
| Right From The Heart | 5178 Brookview Drive | Boynton Beach, FL 33437 | | | |
| Right Haircuts | 1700 Dutch Village Drive | Hyattsville, MD 20785 | | | |
| Right Hand Man, Inc | 45A Ferdon Ave | Sparkill, NY 10968 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Right Home Real Estate & Property Mgt | 959 Austin Ave | Akron, OH 44306 | | | |
| Right Image Builders Inc | 22297 Canones Cir | Santa Clarita, CA 91350 | | | |
| Right Installations LLC | 5498 Fern Dr | Fenton, MI 48430 | | | |
| Right Key Realtor | 11034 Elliott Ave | Unit 3 | El Monte, CA 91733 | | |
| Right Logistics | 205 W Touhy Ave | Park Ridge, IL 60068 | | | |
| Right Now Remediation, | Restoration, & Repair LLC. | 114 Oakview Dr | Martinsville, VA 24112 | | |
| Right Nutrition Works LLC | 18789 N Reems Rd | Suite 260-I | Surprise, AZ 85374 | | |
| Right On Builders | 183 Calle De La Ventana | Carmel Valley, CA 93924 | | | |
| Right On Consulting, Inc. | 944 Cypress Drive | Delray Beach, FL 33483 | | | |
| Right On Target | 1501 Wexford Dr | Waunakee, WI 53597 | | | |
| Right On Time Transportation LLC | 9165 Corlett Drive | Baton Rouge, LA 70811 | | | |
| Right One Legal Services LLC | 3645 Market Place Blvd | Suite 130-134 | E Point, GA 30344 | | |
| Right Side Up, LLC | 568 62nd St | Oakland, CA 94609 | | | |
| Right Start Development LLC | 10450 102Nd St, Apt 2E | Ozone Park, NY 11417 | | | |
| Right Temperature Heating & Air | 12210 Valley Forge Circle | San Anotnio, TX 78233 | | | |
| Right Time Home Improvements | 7213 Marble Stone Lane | Beltsville, MD 20705 | | | |
| Right Time Plumbing LLC | 2467 Washington Blvd | Bellmore, NY 11710 | | | |
| Right To You Delivery Service LLC | 103 Roosevelt Ave | Lowden, IA 52255 | | | |
| Right Touch All Purposes Cleaning, LLC | 1553 Dancy Blvd. | Horn Lake, MS 38637 | | | |
| Right Touch Cleaning Services | 1451 Nw 62th St | Ste 300 | Ft Lauderdale, FL 33309 | | |
| Right Touch Credit Solutions | 4120 N Laurel Grove Rd | Douglasville, GA 30135 | | | |
| Right Touch International Hair Salon | 7130 Buford Hwy Ne | 120 | Doraville, GA 30340 | | |
| Right Way Air LLC | 1454 S Lake Mirror Dr Nw | Winter Haven, FL 33881 | | | |
| Right Way Auto Sales Inc | 355 Turnpike Rd | Southborough, MA 01772 | | | |
| Right Way Logistics Corp. | 105551 St | Brooklyn, NY 11219 | | | |
| Right Way Paint & Drywall | 4410 Brittany | Rowlett, TX 75088 | | | |
| Right Way Realty Group Inc | 17616 Sw 6Ct | Pembroke Pines, FL 33029 | | | |
| Right Weigh, Inc. | 8120 Ne Mauzey Ct. | Hillsboro, OR 97124 | | | |
| Right, LLC | 1968 Stafford Place | Marietta, GA 30062 | | | |
| Righteous Brothers Trucking LLC | 47 Walnut Ave | Wheeling, WV 26003 | | | |
| Righteous Construction | 453 Pecan Tree Ct | Montgomery, AL 36110 | | | |
| Righteous Rivers LLC | 6050 Peachtree Parkway, Ste 420 | Peachtree Corners, GA 30092 | | | |
| Right-Minded Retail, | 120 Taylor Rd | Oak Ridge, TN 37830-5545 | | | |
| Rightnow Employment | 2820 Southside Drive | Troy, OH 45373 | | | |
| Rightnowness Ministry | 1837 Hwy 18 South | Grand Junction, TN 38039 | | | |
| Rightway Plumbing | 42 Clear Ct | Dallas, GA 30157 | | | |
| Rightway Plumbing | Attn: Joseph Willoughby | 42 Clear Ct | Dallas, GA 30157 | | |
| Rightway Printing Inc. | 470 Mission St | Unit 2 | Carol Stream, IL 60188 | | |
| Rightway Properties & Management LLC | 16317 Elberta | Cleveland, OH 44128 | | | |
| Rigits LLC | 2715 Madison St | Apt 3 | Carlsbad, CA 92008 | | |
| Rigline LLC | 20002 N Hillcrest Dr | Porer, TX 77365 | | | |
| Rigline LLC | Attn: Cynthia Vega | 20002 N Hillcrest Dr | Porer, TX 77365 | | |
| Rigo Alberto Pardo | Address Redacted | | | | |
| Rigo Campos | | | | | |
| Rigo Gonzalez | | | | | |
| Rigo Lozano | | | | | |
| Rigo Rodriguez | | | | | |
| Rigo Ventures LLC, | 2 Martino Way | Pomona, NY 10970 | | | |
| Rigo Wireless Ltd. | 875 S. Lindsey St | Castle Rock, CO 80104 | | | |
| Rigobert Oczeus | Address Redacted | | | | |
| Rigoberto Castillo | | | | | |
| Rigoberto Chavez | Address Redacted | | | | |
| Rigoberto Delgado | | | | | |
| Rigoberto Disinfection LLC | 9336 King George Drive | Manassas, VA 20109 | | | |
| Rigoberto Garcia | Address Redacted | | | | |
| Rigoberto Gomez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rigoberto Gomez | | | | | |
| Rigoberto Guadiana | | | | | |
| Rigoberto Hoyos | | | | | |
| Rigoberto Lopez | Address Redacted | | | | |
| Rigoberto Lopez | | | | | |
| Rigoberto Luna | Address Redacted | | | | |
| Rigoberto Moya Santana | Address Redacted | | | | |
| Rigoberto Pleites | Address Redacted | | | | |
| Rigoberto Rangel | | | | | |
| Rigoberto Rengifo | Address Redacted | | | | |
| Rigoberto Rodriguez | | | | | |
| Rigoberto Seniors Home Care | 2105 Monaghan Dr | Herndon, VA 20170 | | | |
| Rigoberto Serrano | | | | | |
| Rigoberto Uribe | | | | | |
| Rigoberto Valarezocastillo | Address Redacted | | | | |
| Rigoberto Velazquez Velazquez | Address Redacted | | | | |
| Rigoberto Villegas | Address Redacted | | | | |
| Rigor, Inc | 3423 Piedmont Rd NE, Ste 500 | Atlanta, GA 30305 | | | |
| Rigotti & Associates, P.C. | 15427 Vivian St | Taylor, MI 48180 | | | |
| Rigs Trucking LLC | 6 Ruskin Rd | Oak Ridge, NJ 07438 | | | |
| Rigved LLC | 194 Hutton St | Floor 1 | Jersey City, NJ 07307 | | |
| Rigworks, Inc. | 2801 Carleton St | San Diego, CA 92106 | | | |
| Riham Ramlawi | | | | | |
| Riham Rammaha | | | | | |
| Rihlatul Ilm Foundation | 801 W 2nd St | Lansdale, PA 19446 | | | |
| Rihong Lin | | | | | |
| Riide, Inc | 4100 W St Nw | 202 | Washington, DC 20007 | | |
| Riikka Hakkarainen | Address Redacted | | | | |
| Rijad Cumurovic | Address Redacted | | | | |
| Rijad Huseinovic | Address Redacted | | | | |
| Rijerita Healthcare Services LLC | 210 N Main St | Unit 12 | Sharon, MA 02067 | | |
| Rijkdom Inc | 88 Greenwich St | Apartment 709 | New York, NY 10006 | | |
| Rijn Staats | Address Redacted | | | | |
| Rijoun Murphy | Address Redacted | | | | |
| Rik Kiszely | | | | | |
| Rika Carmichael | Address Redacted | | | | |
| Rikas | Attn: Jose Baca | 3553 W 3Rd St | Los Angeles, CA 90020 | | |
| Rikco Hvac Corp | 14-13 118th St | College Point, NY 11356 | | | |
| Rikea Josey | Address Redacted | | | | |
| Riker Goodrich | | | | | |
| Rikesha Keen | Address Redacted | | | | |
| Riki Spence | Address Redacted | | | | |
| Rikia Owens | | | | | |
| Rikita Mason | Address Redacted | | | | |
| Rikki Balfour | Address Redacted | | | | |
| Rikki Bell | Address Redacted | | | | |
| Rikki Bennett | | | | | |
| Rikki Boykin | Address Redacted | | | | |
| Rikki Johnson | | | | | |
| Rikki Nixon | | | | | |
| Rikki Rap, Inc. | dba Sobriety Works | 8030 Soquel Ave, Ste 103 | Santa Cruz, CA 95062 | | |
| Rikki Ruiz | | | | | |
| Rikki Tikki Nursing | 154 Stone Wall Way | Hiram, GA 30141 | | | |
| Rikki Willoughby | | | | | |
| Rikr Fitness | 2420 Airway Dr | Suite C | Bowling Green, KY 42103 | | |
| Riku Mukherjee | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rikya Taylor | | | | | |
| Rilean Bankah | | | | | |
| Riley Aguilar | | | | | |
| Riley Architect Services, Pllc | 101 N 7th St | Suite 1 | Mayfield, KY 42066 | | |
| Riley Beek LLC | 127 35th St | 2 | Newport Beach, CA 92663 | | |
| Riley Bennett | | | | | |
| Riley Bivins | | | | | |
| Riley Bookkeeping & Tax Service | 11075 Melody Rd | Smartsville, CA 95977 | | | |
| Riley Brewer | | | | | |
| Riley Construction LLC | 2135 Blue Ridge Cv | Memphis, TN 38134 | | | |
| Riley Feldman | | | | | |
| Riley Harmon | Address Redacted | | | | |
| Riley Kitchen | | | | | |
| Riley Lambert | | | | | |
| Riley Lucious | Address Redacted | | | | |
| Riley Mccartney Associates, Inc. | 980 Bay Ave | E Marion, NY 11939 | | | |
| Riley Mcinnis Bookkeeping & Tax | 7301 Morro Rd | Suite 103 | Atascadero, CA 93422 | | |
| Riley Moore | | | | | |
| Riley Richardson | | | | | |
| Riley Senter | | | | | |
| Riley Tax Group, LLC | 405 State Hwy 121 | Ste A250 | Lewisville, TX 75067 | | |
| Riley Webb | Address Redacted | | | | |
| Riley'S Residential Home Care LLC | 10111 W Capitol Dr, Ste 7 | Wauwatosa, WI 53222 | | | |
| Riley-Sons, Inc. | 1811 Hwy 281 | Marble Falls, TX 78654 | | | |
| Rileysreliable Transportation | 3143 Virginia St. | Kenner, LA 70065 | | | |
| Rililio Phokomon | | | | | |
| Rilwan Lawal | | | | | |
| Rim Auto Solutions | 3517 N Shields Blvd | Moore, OK 73160 | | | |
| Rim Equities, LLC | 46 Hunt Dr | Jericho, NY 11753 | | | |
| Rim Express Inc | Attn: Ivan Radosavljevic | 3934 Marlborough Pl | Sarasota, FL 34241 | | |
| Rim Rock Engineering, LLC | 9080 West Cheyenne | Suite 120 | Las Vegas, NV 89129 | | |
| Rima Baghdasaryan | | | | | |
| Rima Hinnawi | | | | | |
| Rima Nagi | | | | | |
| Rima Rackauskas | Address Redacted | | | | |
| Rimabeats | 514 Williams Ave | 3C | Brooklyn, NY 11207 | | |
| Rimax Bio LLC, | 1100 Hillcrest | Denton, TX 76201 | | | |
| Rime Business Solutions Inc | 2361 Sunshine Dr | Little Elm, TX 75068 | | | |
| Rimfx Wheel Repair & Powder Coating LLC | 156 Meadowlark Drive | Royal Palm Beach, FL 33411 | | | |
| Rimitup LLC | 66 Majeza Ct | Rancho Mission Viejo, CA 92694 | | | |
| Rimma Lyubovnaya | Address Redacted | | | | |
| Rimma Shpak Attorney At Law | 1517 Voorhies Ave | 2 Fl | Brooklyn, NY 11235 | | |
| Rimma Telepinskaya | | | | | |
| Rimmer Construction Inc. | 2240 Encinitas Blvd. | Suite D527 | Encinitas, CA 92024 | | |
| Rimmi Homes | Address Redacted | | | | |
| Rimo Inc | 12390 Scotland Ave | Suite 200 | Baton Rouge, LA 70807 | | |
| Rimon Hanna | | | | | |
| Rimon Inc | 1858 59th St | Brooklyn, NY 11204 | | | |
| Rimon Warra | | | | | |
| Rimound Jayoghli | Address Redacted | | | | |
| Rimple Prashar | | | | | |
| Rimsy Campos | Address Redacted | | | | |
| Rin Pham | Address Redacted | | | | |
| Rin Tin Inn | Address Redacted | | | | |
| Rina Aguilar Aguirre | | | | | |
| Rina Baptista | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rina Esterov | Address Redacted | | | | |
| Rina Jain Md Inc | 5164 Renaissance Ave | San Diego, CA 92122 | | | |
| Rina Khanna | | | | | |
| Rina Kurz Goldberg | Address Redacted | | | | |
| Rina Mazumder | | | | | |
| Rina Philbrick | | | | | |
| Rina T. Daniels | Address Redacted | | | | |
| Rina Wang | Address Redacted | | | | |
| Rinaldi Builders, LLC | 1624 Cuttysark Cv | Slidell, LA 70458 | | | |
| Rinaldo Acri | | | | | |
| Rinaldo Mc Crary | Address Redacted | | | | |
| Rinaldo Smith | | | | | |
| Rinard Bell | Address Redacted | | | | |
| Rinat Aliyev | Address Redacted | | | | |
| Rinat Roth LLC | 12-21 Morlot Ave | Fair Lawn, NJ 07410 | | | |
| Rinaudo Enterprises, Inc. | 684 E. I-10 Service Rd. | Slidell, LA 70461 | | | |
| Rincon + Murner Architects, LLC | 3630 Garrards Xing Ne | Roswell, GA 30075 | | | |
| Rincon Caribeno Restaurant Cafe Corp | 11180 W Flagler St | Unit 1 | Miami, FL 33174 | | |
| Rincon Congregational Church | 122 N Craycroft Road | Tucson, AZ 85711 | | | |
| Rincon Diner Inc | 347 Van Buren St | Newark, NJ 07105 | | | |
| Rincon Grocery & Deli Inc | 3047 Third Ave | Bronx, NY 10451 | | | |
| Rincon Valley Gardens, LLC | 5220 Lockwood Cir | Santa Rosa, CA 95409 | | | |
| Riney Salmon | | | | | |
| Ring | 6800 Owensmouth Ave. | Suite 130 | Canoga Park, CA 91303 | | |
| Ring Ring, LLC | 132 Franklin Pl | Unit 100 | Woodmere, NY 11598 | | |
| Ring2Cloud Technologies LLC | 2420 Arctic Ave | Flr 2 | Atlantic City, NJ 08401 | | |
| Ringeval Creative Consulting, Inc. | 23 Calle Vista Del Sol | San Clemente, CA 92673 | | | |
| Ringo Capital Inc, | 77 W55th St, Apt 17K | New York City, NY 10019 | | | |
| Ringo Strella | | | | | |
| Ringoes Golden Star Diner | 80 Us-202 | Rigoes, NJ 08551 | | | |
| Ringo'S Wholesale | 1108 Corley St | Lexington, SC 29072 | | | |
| Ringsrud Cidery, LLC | 277 S Ward | E Wenatchee, WA 98802 | | | |
| Ringwood Gas Corp | 1150 Greenwood Lake | Ringwood, NJ 07456 | | | |
| Rinhel Made | Address Redacted | | | | |
| Rini Insurance Agency Inc. | 1955 Baring Blvd | Sparks, NV 89434 | | | |
| Rini Sachdeva | Address Redacted | | | | |
| Rink Strategic Communications, LLC | 308 Tea Olive Place | Suite 2 | Simpsonville, SC 29680 | | |
| Rinki Talati | Address Redacted | | | | |
| Rinku Patel | | | | | |
| Rinky Dink Farms Inc | 290 Parhams Road | Jonesville, LA 71343 | | | |
| Rinky Dink Inc | 367 Russell St, Ste 21 | Hampshire Mall | Hadley, MA 01035 | | |
| Rino Contracting Corp | 267 Ferry St | Newark, NJ 07105 | | | |
| Rino Ready LLC | 16217 Kittridge St | Van Nuys, CA 91406 | | | |
| Rino Reserve LLC. | 20 Wilshire Terrace | Kinnelon, NJ 07405 | | | |
| Rino'S Hairstylist, Inc. | 681 Tuxedo Drive | Elmont, NY 11003 | | | |
| Rinox LLC | 727 W Little York Rd | Houston, TX 77091 | | | |
| Rinsed | 3943 S Trinitas Way | Ontario, CA 91761 | | | |
| Rinzler Family Fund LLC | 927 Central Ave | Woodmere, NY 11598 | | | |
| Rio Azul Mexican Bar & Grill | 350 S Indian Canyon Dr | Palm Springs, CA 92262 | | | |
| Rio Bertolini'S Fresh Pasta Co | 622 Wappoo Road | Charleston, SC 29407 | | | |
| Rio Blanco LLC | 571 N. 54th St | Chandler, AZ 85226 | | | |
| Rio Bravo Enterprises, Inc. | dba Best Buy Market | 8892 Hwy 95 | Mohave Valley, AZ 86440 | | |
| Rio Car Carrier LLC | 9975 Sw 164 Terr | Miami, FL 33157 | | | |
| Rio Ckiliberia East LLC | 23794 Saravilla Dr | Apt 7 | Clinton Township, MI 48035 | | |
| Rio Concho Catering, | 1605 SCandbourne | San Angelo, TX 76905 | | | |
| Rio Enterprises LLC | 3535 South Jefferson St | Falls Church, VA 22041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rio Grande Bar & Grill, Inc. | 302 San Felipe Nw | Albuquerque, NM 87104 | | | |
| Rio Grande Fire Protection Systems Inc | 381 Shirk Lane Sw | Albuquerque, NM 87105 | | | |
| Rio Grande Meat & Produce Corp | 2427 S Rio Grande Ave. | Orando, FL 32805 | | | |
| Rio Grande Transportation LLC | 13337 Montes Rd | La Mesa, NM 88044 | | | |
| Rio Lerma Inc | 1100 N Hickory Blvd | Pleasant Hill, IA 50327 | | | |
| Rio Mar Studios LLC | 67 Sherwood Court | Toccoa, GA 30577 | | | |
| Rio Nail Bar | 4306 Anson Jones | San Antonio, TX 78223 | | | |
| Rio Price | Address Redacted | | | | |
| Rio Theatre LLC | 1439 Main St | Sweet Home, OR 97386 | | | |
| Rio Valley Canning Co | 225 South 13 St | Donna, TX 78537 | | | |
| Rio Vista Dounuts | Address Redacted | | | | |
| Rio Vista Winery, LLC | 568 Rio Vista Ln. | Chelan, WA 98816 | | | |
| Rio3 Consulting | 8286 River Beach Ave | Las Vegas, NV 89178 | | | |
| Riocards | Address Redacted | | | | |
| Rion Tech Inc | 2333 37th St | Astoria, NY 11105 | | | |
| Riona Edmonds | | | | | |
| Rios 24 Hr Tow | 4989 Noonan Lane | A1 | Fairfield, CA 94533 | | |
| Rios Barber Shop | 9111 De Soto Ave | Unit B | Chatsworth, CA 91311 | | |
| Rios De Agua Viva Jurupa Valley, Inc | 8293 Mission Blvd | Riverside, CA 92509 | | | |
| Rios Masonry & Construction | 280 Cappy Dr | Cedar Glen, CA 92321 | | | |
| Rios Trucking | 10248 Blackjack Oak | Dallas, TX 75227 | | | |
| Riossi Pizza Corp | 4417 Broadway | New York, NY 10040 | | | |
| Riotsound Inc | 13 Seminole Ct | Newton, NJ 07860 | | | |
| Rious Food Service LLC | 989 Amboy Ave | Edison, NJ 08837 | | | |
| Rip City Rentals LLC | 4075 N Commercial Ave | Portland, OR 97227 | | | |
| Rip James Show | Address Redacted | | | | |
| Rip Patel | | | | | |
| Rip Tide Films | 150 West 28th St | Suite 1804 | Ny, NY 10001 | | |
| Ripe Inc | 117 Route 303 | Congers, NY 10920 | | | |
| Ripe Media, Inc. | 3255 Cahuenga Blvd West | Suite 210 | Los Angeles, CA 90068 | | |
| Riphey Baker | Address Redacted | | | | |
| Ripjack | dba Advantage Home Inspections | 279 County Road 408 | Proctorville, OH 45669 | | |
| Riplash At Buffsalon | 516 N Graham St | 5A | Charlotte, NC 28202 | | |
| Ripley Dairy LLC | 66 W. Cayuga St. | Moravia, NY 13118 | | | |
| Ripley Farms LLC | 6565 Eaton Road | Moravia, NY 13118 | | | |
| Ripley Twin Market Inc | 310 Eastland Ave | Ripley, TN 38063 | | | |
| Riposta, Lawyers LLC | 432 Ridge Road | N Arlington, NJ 07031 | | | |
| Ripp Leadership LLC | 10703 Moore Way | Westminster, CO 80021 | | | |
| Rippers LLC | 6516 Bayfield Ave | Arverne, NY 11692 | | | |
| Rippeteau Consulting LLC | 1352 S Sherman St | Longmont, CO 80501 | | | |
| Ripping Wax Inc | 11024 Sw 77th Ct Cir | Miami, FL 33156 | | | |
| Ripple Consulting LLC | 23 Kinglet Drive S | Cranbury, NJ 08512 | | | |
| Ripple Effect Solutions LLC | 401 Severin St | Chapel Hill, NC 27516 | | | |
| Ripple Ideas LLC | 404 Bryant St | San Francisco, CA 94107 | | | |
| Ripple Ix LLC | 11800 Sw 18th St | Apt. 429 | Miami, FL 33175 | | |
| Ripple Strategies LLC | 2940 9th St | Boulder, CO 80304 | | | |
| Ripsime Mgerian | | | | | |
| Ripthagoat | 2209 Spring Garden St | Apt 2C | Greensboro, NC 27403 | | |
| Riptide Painting & Maintenance | 924 Sandcastle Dr. | Cardiff By The Sea, CA 92007 | | | |
| Rique Hlady | Address Redacted | | | | |
| Riquet Denis | | | | | |
| Riquet R Caballero Cansino | Address Redacted | | | | |
| Rir Protective Service | 19525 Nw 39th Ave | Miami Gardens, FL 33055 | | | |
| Riri Rusmini | | | | | |
| Ris Marketing Inc | 4656 Northbridge Dr, Apt 108 | Orlando, FL 32839 | | | |
| Risa B. Freeman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Risa Freeman | | | | | |
| Risa Herman | Address Redacted | | | | |
| Risa Rinehart Salon | 955 West 21st St | Norfolk, VA 23517 | | | |
| Risan Corp | 62 Remington Road | Winter Garden, FL 34787 | | | |
| Risaury | 4800 S Pines Island Rd | Lot 78 | Davie, FL 33328 | | |
| Riscinda Barber | | | | | |
| Rise & Clean Cleaning Service | 422 Meadow Park Dr | N Little Rock, AR 72117 | | | |
| Rise & Grind Training LLC | 1826 A Mcallister Dr | Charlotte, NC 28216 | | | |
| Rise & Shine Childcare Academy | 25 Jacob St | Newark, NJ 07103 | | | |
| Rise & Shine Detail | 2060 E William | Decatur, IL 62521 | | | |
| Rise & Shine Hand Carwash & Detail | 317 Fleming St | Spartanburg, SC 29302 | | | |
| Rise Above It LLC | 935 N Beneva Rd, Ste 609-1007 | Sarasota, FL 34232 | | | |
| Rise Again Sports Performance, Inc. | 106 E 400 S | Orem, UT 84058 | | | |
| Rise And Shine | Attn: John Castillo | 1642 E Cole Ave | Fresno, CA 93720 | | |
| Rise Authentic Pilates, LLC | 90 Patton Ave. | Suite 206 | Asheville, NC 28801 | | |
| Rise Beauty Studio | 316 Newbury St | Boston, MA 02127 | | | |
| Rise Business Solutions LLC | 2256 Northlake Pkwy | Tucker, GA 30084 | | | |
| Rise Consulting Services LLC | 4475 Oakdale Vinings Landing Se | Smyrna, GA 30080 | | | |
| Rise Development Corp | 13451 Cromwell Dr | Tustin, CA 92780 | | | |
| Rise' Gross | | | | | |
| Rise Heat & Air | 210 Skyline Road | Madions, AL 35758 | | | |
| Rise Holdings LLC | 9583 South Wells Circle | W Jordan, UT 84081 | | | |
| Rise Huffman | | | | | |
| Rise N Fly Sports | 180 S Ralph Rd | Lake Elsinore, CA 92530 | | | |
| Rise N Shine | 41 Ashley Ct | Bloomfield, CT 06002 | | | |
| Rise N Shine Child Care Center | 4749 Hiawatha Ave S | Minneapolis, MN 55406 | | | |
| Rise Property Management LLC | 4741 Central St | 498 | Kansas City, MO 64112 | | |
| Rise Screen & Sign, | 2425 Se Ochoco St | Portland, OR 97222 | | | |
| Rise Up Bbq LLC | 5005 Lichen Trace | College Park, GA 30349 | | | |
| Rise Up Hauling | Address Redacted | | | | |
| Rise Up Real Estate | 1400 Veterans Memorial Hwy Se | Suite 134-365 | Mableton, GA 30126 | | |
| Rise Upper | | | | | |
| Rise Wellness LLC | 455 Rt 306 | Monsey, NY 10952 | | | |
| Risedocument Inc. | 53 Sonata St. | Freeport, FL 32439 | | | |
| Risefast LLC | 9737 Fern Canyon Ave | Las Vegas, NV 89117 | | | |
| Riser Farms LLC | 30117 Smith Loop | Corvallis, OR 97333 | | | |
| Risha F. Armstrong | Address Redacted | | | | |
| Risha Mitchell | | | | | |
| Rishab Oberoi | | | | | |
| Rishab Verma | | | | | |
| Rishard Brown | Address Redacted | | | | |
| Rishaun Brathwaite | Address Redacted | | | | |
| Rishawn Newman | | | | | |
| Rishi Champaneria | | | | | |
| Rishi Jain | | | | | |
| Rishi LLC | 1500 E Harding Ave | Pine Bluff, AR 71601 | | | |
| Rishi Naul | | | | | |
| Rishi Padooman | | | | | |
| Rishi Patel | | | | | |
| Rishidot Research LLC | 9824 229th Ln Ne | Redmond, WA 98053 | | | |
| Rishit Shah | | | | | |
| Rishon Black | Address Redacted | | | | |
| Rishonda Napier | Address Redacted | | | | |
| Rishu Babbar | Address Redacted | | | | |
| Rishun Wimbley | Address Redacted | | | | |
| Risi Farms, Inc. | 2559 Road 136 | Delano, CA 93215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rising 786 LLC, | 5315 N Macarthur Blvd | Irving, TX 75038 | | | |
| Rising Couriers | Address Redacted | | | | |
| Rising Electrical Services LLC | 1603 S. 120th Lane | Avondale, AZ 85323 | | | |
| Rising Falling Edge | 2876 Haughton Dr | San Jose, CA 95148 | | | |
| Rising Graphics & Printing, Inc. | 27985 Meadow Drive | Suite 100 | Evergreen, CO 80439 | | |
| Rising Leaders Global | 1422 Mount Ephraim Ave | Camden, NJ 08104 | | | |
| Rising Lotus Holistic | Address Redacted | | | | |
| Rising Sparrow LLC | 140 Airport Road | E | Arden, NC 28704 | | |
| Rising Star Bakery | 1742 45th St | W Palm Beach, FL 33407 | | | |
| Rising Star Construction, Inc. | 3057 Limestone Drive | St George, UT 84790 | | | |
| Rising Sun Karate | Address Redacted | | | | |
| Rising Sun Of Peotone Inc | 908 Wilmington Road | Peotone, IL 60468 | | | |
| Rising Sun Phsical Therapy Inc | 500 Sutter St | Suite 514 | San Francisco, CA 94102 | | |
| Rising Sun Radiology | 103 Da Vinci Dr | Nokomis, FL 34275 | | | |
| Rising Tangent Inc | 900 S Westmoreland Ave, Ste 102 | Los Angeles, CA 90006 | | | |
| Rising Tide Entertainment Inc | 5801 Kiyot Way | 4 | Playa Vista, CA 90094 | | |
| Rising Tide Marketing | 8461 Sw 35th Ave. | Portland, OR 97219 | | | |
| Rising, LLC | 5405 W 97th Ave | Westminster, CO 80020 | | | |
| Risk Analytics, LLC | 8295 Tournament Drive | Ste 150 | Memphis, TN 38125 | | |
| Risk Compliance Inc | 935 Se Central Parkway | Stuart, FL 34994 | | | |
| Risk Integrity Safety Knowledge | 11111 Katy Hwy | Houston, TX 77079 | | | |
| Risk Management Acquistion Inc | 3380 Sheridan Drive | Amherst, NY 14226 | | | |
| Risk Management Acquistion Inc | Attn: Kristy Fiutko | 3380 Sheridan Dr, Ste 184 | Amherst, NY 14226 | | |
| Risk Management Associates, Inc. | 1421 Hymettus Ave | Encinitas, CA 92024 | | | |
| Risk Strategies, LLC | 11314 4th Ave W, Ste 208 | Everett, WA 98204 | | | |
| Risk3Sixty, LLC | 555 S Atlanta St, Ste B500 | Roswell, GA 30075 | | | |
| Risk-Based Decisions, Inc. | 1540 River Park Drive | Suite 203 | Sacramento, CA 95815 | | |
| Risknomics LLC | 880 Seven Hills Dr | Suite 180 | Henderson, NV 89052 | | |
| Riskpro Global Partners LLC | 13601 Preston Road, Ste Suite E700 | Dallas, TX 75240 | | | |
| Risksmartinc | 3 Dorchester Drive | Muttontown, NY 11545 | | | |
| Risper Cleaning Services | 44903 W Buckhorn Trl | Maricopa, AZ 85139 | | | |
| Risson Np Community Health | 3215 Ave H | Suite 1P | Brooklyn, NY 11210 | | |
| Riste Jovanov | | | | | |
| Riste Trans Inc | 908 Heritage Ct | Apt 102 | Crown Point, IN 46307 | | |
| Ristic Trucking, Incorporated | 2300 E Higgins Rd | Elk Grove Village, IL 60007 | | | |
| Risto Raden Trucking | 17419 N 16th Place | Phoenix, AZ 85022 | | | |
| Ristorante Enrico Corp | 26831 S Tamiami Trail | Suite 49 | Bonita Springs, FL 34135 | | |
| Ristorante Luna | Address Redacted | | | | |
| Ristorante Milano Inc. | 589 Ny-303 | Blauvelt, NY 10913 | | | |
| Ristretto Lounge LLC | 2650 Corporate Park Drive | Suite 100 | Opelika, AL 36801 | | |
| Rita | 1219 Carnegie | Charleston, SC 29407 | | | |
| Rita Abella | | | | | |
| Rita Ahiagbede | Address Redacted | | | | |
| Rita Ajongbah | Address Redacted | | | | |
| Rita Anagho | | | | | |
| Rita Ann Valencia | Address Redacted | | | | |
| Rita Avalos | Address Redacted | | | | |
| Rita Baroody | Address Redacted | | | | |
| Rita Berg | | | | | |
| Rita Bhayani Cpa | Address Redacted | | | | |
| Rita Bresin | | | | | |
| Rita Brittain | | | | | |
| Rita B'S Event & Planning | 7457 Essterly Ln | Memphis, TN 38125 | | | |
| Rita Childers | | | | | |
| Rita Clark-Gollub | Address Redacted | | | | |
| Rita Colorito | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rita Conger | | | | | |
| Rita Datta | Address Redacted | | | | |
| Rita Deblasio | | | | | |
| Rita Dharia | Address Redacted | | | | |
| Rita Dickow | | | | | |
| Rita Dragoni | | | | | |
| Rita Drew | | | | | |
| Rita E Galindo Hernandez | Address Redacted | | | | |
| Rita Espinosa | | | | | |
| Rita Eyiti | | | | | |
| Rita Ferrara | Address Redacted | | | | |
| Rita Freeman | | | | | |
| Rita Fucillo | Address Redacted | | | | |
| Rita Gargus | Address Redacted | | | | |
| Rita Grube | | | | | |
| Rita Gurevich | | | | | |
| Rita Hairston | 4934 Old Towne Village Cir | Pfafftown, NC 27040 | | | |
| Rita Hairston | Address Redacted | | | | |
| Rita Hall | Address Redacted | | | | |
| Rita Hammond | | | | | |
| Rita Harris | | | | | |
| Rita Hayes | Address Redacted | | | | |
| Rita Hesselmeyer | | | | | |
| Rita Heusel | | | | | |
| Rita Iavarone | | | | | |
| Rita J Freeland | Address Redacted | | | | |
| Rita Lecaros | | | | | |
| Rita Love | Address Redacted | | | | |
| Rita Martinez | | | | | |
| Rita Martinico | Address Redacted | | | | |
| Rita Mcray | Address Redacted | | | | |
| Rita Melkonian M.D | Address Redacted | | | | |
| Rita Minjarez | | | | | |
| Rita Mintert | | | | | |
| Rita Morales | | | | | |
| Rita Nortey | | | | | |
| Rita P Quevedo | Address Redacted | | | | |
| Rita Pagano | | | | | |
| Rita Paradise | | | | | |
| Rita Pennington | | | | | |
| Rita Pippin | | | | | |
| Rita Pridemore | | | | | |
| Rita Purwitasari | | | | | |
| Rita Reimers | | | | | |
| Rita Reimers Inc | 15105-D John J Delaney Drive | 227 | Charlotte, NC 28277 | | |
| Rita Rover Nutrition Care | 168 Laurel Rd | Northport, NY 11768 | | | |
| Rita Rowe | | | | | |
| Rita Ruiz | | | | | |
| Rita S Eshaq | Address Redacted | | | | |
| Rita Samba | Address Redacted | | | | |
| Rita Schneider | | | | | |
| Rita Sharma | | | | | |
| Rita Sherman | Address Redacted | | | | |
| Rita Shultz | Address Redacted | | | | |
| Rita Simmons | | | | | |
| Rita Slone | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rita Slowinski | | | | | |
| Rita Sowins | Address Redacted | | | | |
| Rita Spivak | | | | | |
| Rita Steward | | | | | |
| Rita Stores Inc | 16854 Blue Star Hwy | Gretna, FL 32332 | | | |
| Rita Taccona & Associates | 331 Jennifer Lane | Roselle, IL 60172 | | | |
| Rita Tollini | | | | | |
| Rita Ulloa | | | | | |
| Rita Van Liere | | | | | |
| Rita Vaughn | Address Redacted | | | | |
| Rita Vianna | Address Redacted | | | | |
| Rita Vigil Ferguson | | | | | |
| Rita Williams | | | | | |
| Rita Winkler | | | | | |
| Rita Wong | Address Redacted | | | | |
| Ritaco Inc. | 336 Atwells Ave | Providence, RI 02903 | | | |
| Ritaco Inc. | 81 Sackett St | Providence, RI 02907 | | | |
| Rita'S Childcare | 3518 Stonehenge Sq. | Roanoke, VA 24018 | | | |
| Ritas Cleaning Services LLC | 6545 N 73Rd Ave | Glendale, AZ 85303 | | | |
| Ritas Margaritas | Address Redacted | | | | |
| Rita'S Restaurant & Cantina LLC | 1204 W University Dr. | Mesa, AZ 85201 | | | |
| Ritbune Prakobkit | Address Redacted | | | | |
| Ritch Reps, LLC | 19104 Sandy Ln | Unit 8 | Mandeville, LA 70471 | | |
| Ritch, Mueller, Heathr Y Nicolau, SC | Av Pedregal No24 | Piso 10 | Molino Del Rey, 11040 | Mexico | |
| Ritchal0780 | 4506 Nw 50th St | Okc, OK 73122 | | | |
| Ritchard Schut Company | 665 Edgeworth St | Georgetown Twp, MI 49428 | | | |
| Ritchell Moroz | | | | | |
| Ritchey Transport Inc. | 8005 Charlecot Dr. | Indianapolis, IN 46268 | | | |
| Ritchie Agustin | | | | | |
| Ritchie Fast Mobile Food | 12896 Cherry Ln | Chesterland, OH 44026 | | | |
| Ritchie Limb & Brace LLC | 1069 E Gonzales St | Seguin, TX 78155 | | | |
| Ritchie Moore | | | | | |
| Ritchy Camille | Address Redacted | | | | |
| Rite Inc | 2075 Corte Del Nogal | Carlsbad, CA 92011 | | | |
| Rite One H E | 3236 Vancouver Dr | Baton Rouge, LA 70819 | | | |
| Rite Price Wholesale Inc | 11875 Pigeon Pass Rd | B-16 | Moreno Valley, CA 92557 | | |
| Rite Print Inc | 95 Lorimer St. | Brooklyn, NY 11206 | | | |
| Rite Seafood Supply LLC | Dba Run Wild Seafood | 221 Greenshire | League City, TX 77573 | | |
| Rite Temp Express Hvac LLC | 741 Woodstone Road | Lithonia, GA 30058 | | | |
| Rite Temp, Hvac, LLC | 7 Alder St | 1 Floor | Yonkers, NY 10701 | | |
| Rite Touch Maids | 485 Buford Drive | 207 | Lawrenceville, GA 30046 | | |
| Rite Turn Transport LLC | 16724 S Thorson Ave | Compton, CA 90221 | | | |
| Rite Way Garage Door Corp | 10101 Sw 48 St | Miami, FL 33165 | | | |
| Rite Way Insulation LLC | 1407 Cedar Creek Rd | Fayetteville, NC 28312 | | | |
| Rite-A-Way Plumbing LLC | 8142 W Colt Dr. | Boise, ID 83709 | | | |
| Rite-A-Way Restoration, LLC | 1831 E Enrose St | Mesa, AZ 85203 | | | |
| Rite-Flo P.H.& Cooling Inc | 18 Hillis St | Staten Island, NY 10312 | | | |
| Ritek Solutions Inc | 5318 Twin Hickory Rd | Suite 100 | Glen Allen, VA 23059 | | |
| Ritelogix Technologies LLC | 20008 Kite Wing Ter | Pflugerville, TX 78660 | | | |
| Riten Patel | | | | | |
| Ritesh Bartaula | Address Redacted | | | | |
| Ritesh Patel | | | | | |
| Ritesh Shah | | | | | |
| Riteway Evolution Contracting Inc | 6188 State Route 22 | Salem, NY 12865 | | | |
| Riteway Hauling, LLC | 15 Sweet Burch Dr | Phenix City, AL 36869 | | | |
| Riteway Motors | 1210 14th St | Phenix City, AL 36869 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riteway Motors | Address Redacted | | | | |
| Ritha Fulmore | Address Redacted | | | | |
| Ritika Chourasia | Address Redacted | | | | |
| Rito Acuna Jr | | | | | |
| Rito Garcia | Address Redacted | | | | |
| Rito Gurrola | Address Redacted | | | | |
| Ritory LLC | 9171 W. Dunnellon Rd | Crystal River, FL 34428 | | | |
| Rittatrucking, Inc. | 5456 N Lotus Ave | Chicago, IL 60630 | | | |
| Rittenhouse Builders, Inc. | 1240 W. Lincoln Hwy | Coatesville, PA 19320 | | | |
| Ritter Designs | 18624 67th Ave W | Lynnwood, WA 98037 | | | |
| Ritter Elizee | Address Redacted | | | | |
| Ritter Realty, Llc | 3148 Linksland Road | Mt Pleasant, SC 29466 | | | |
| Ritter Wheat Club | 21 Second St | Barnegat, NJ 08005 | | | |
| Ritter'S Cleaners Inc. | 403 S Main St | N Syracuse, NY 13212 | | | |
| Ritu Education Nh LLC | 1 Bicentennial Drive | Manchester, NH 03104 | | | |
| Ritu Hasan | Address Redacted | | | | |
| Ritu Rao | Address Redacted | | | | |
| Ritu Sudershan | | | | | |
| Ritz Loyalty Transportation | 6828 Van Nuys Blvd | 310 | Van Nuys, CA 91405 | | |
| Ritz One Hour Cleaners | 5956 A Pico Blvd | Los Angeles, CA 90035 | | | |
| Ritz Public Accounting LLC | 14215 S Haven Rd | Grandview, MO 64030 | | | |
| Ritz Realty-Ny Corp | 677 56th St | Brooklyn, NY 11220 | | | |
| Ritza Trejo | | | | | |
| Ritzier Home Corp | 540 Windy Hill Rd Se | Suite 200 | Smyrna, GA 30080 | | |
| Ritzy&Chic LLC | 2289 Wilson Ave | Perris, CA 92571 | | | |
| Riu Murphy | Address Redacted | | | | |
| Rivage Landscaping LLC | Attn: Sean Rivage | 31 Roosevelt Blvd | Cohoes, NY 12047 | | |
| Rivair De Sousa | | | | | |
| Rivak Albazi | | | | | |
| Rival Aesthetics LLC | 5529 Louetta Rd | Ste A | Spring, TX 77379 | | |
| Rival Electric Development Inc. | 15904 Doublegrove St. | La Puente, CA 91744 | | | |
| Rival Electric, LLC | 10514 Vicgtor St | Commerce City, CO 80022 | | | |
| Rival Madness | 9345 Greenbelt Place | Rancho Cucamonga, CA 91730 | | | |
| Rival Sign Company, LLC | 110 N Jim Wright Fwy, Ste A | Ft Worth, TX 76108 | | | |
| Rivalcade | 12309 Eagle Chase Way | Trinity, FL 34655 | | | |
| Rivanna Publishing Ventures | 1612 Inglewood Dr | Charlottesville, VA 22901 | | | |
| Rivas & Rivas Doors & Trim | 2521 Azle | Ft Worth, TX 76106 | | | |
| Rivas Bbq Restaurant | 141 Fayette St | B | Perth Amboy, NJ 08861 | | |
| Rivas Cleaning Services | 7209 Harrison Ln | Apt. T3 | Alexandria, VA 22306 | | |
| Rivas Mexican Food | 15403 W Greenway Rd | Surprise, AZ 85374 | | | |
| Rivas Piggies LLC | 940 Park Ave | Herndon, VA 20170 | | | |
| Rivas Travel & Multiservice Corp. | 4321 Broadway | New York, NY 10033 | | | |
| Rivco Wealth Management | 3600 Lime St | Ste 311 | Riverside, CA 92501 | | |
| Rivendell Riding Academy, Inc. | 2587 Salt Point Tpke | Clinton Corners, NY 12514 | | | |
| River Birch Builders Nc, LLC | 21 Deleuil Drive | Asheville, NC 28806 | | | |
| River Blue LLC | 1420 Modoc St | Springfield, OR 97477 | | | |
| River Bucks, LLC | 509 East 9th St | Winner, SD 57580 | | | |
| River Bucks, LLC | Attn: Mark Schweigert | 509 East 9th St | Winner, SD 57580 | | |
| River City Advertising Of Jacksonville | 3514 Morton St | Jacksonville, FL 32217 | | | |
| River City America Inc | 45 West John St | Suite 205 | Hicksville, NY 11801 | | |
| River City Appraisal Company | 9416 Barber Lake Ct Se | Alto, MI 49302 | | | |
| River City Cabinets LLC | 2224 Cortland Pl | Nampa, ID 83687 | | | |
| River City Chiropractic | 1921 Cedar Bend Drive, Ste B260 | Austin, TX 78758 | | | |
| River City Deli & Bagels | 2546 24th St | Sacramento, CA 95818 | | | |
| River City Donut Ii & House Coffee | 11900 Metric Blvd, Ste A | Austin, TX 78758 | | | |
| River City Flooring Inc. | Attn: Terry Chatelain | 2740 Highway 62 E | Mountain Home, AR 72653 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| River City Fund Raising, Inc. | 6919 W Oneil Ct | Wichita, KS 67212 | | | |
| River City Marketing | 904 W Elizabeth St | Elizabeth City, NC 27909 | | | |
| River City Marketing | Attn: Hermon Bunch Jr | 904 W Elizabeth St | Elizabeth City, NC 27909 | | |
| River City Mechanical, Inc. | 312 N Indiana | Wichita, KS 67214 | | | |
| River City Motorsports | 8002 Clifton Road | Sacramento, CA 95826 | | | |
| River City Neuropsychology, Pllc | 1661 International Dr. | Suite 400 | Memphis, TN 38120 | | |
| River City Patio | 224 Needle Ct | Roseville, CA 95678 | | | |
| River City Piano Co. | 1609 Dreher St. | Unit C | Sacramento, CA 95811 | | |
| River City Pool & Spa LLC | 7319 Dayton Pike | Hixson, TN 37343 | | | |
| River City Red E Mix LLC | 11 Cooper Circle | Salmon, ID 83467 | | | |
| River City Reprographics | 5616 Interstate Hwy 10 West | San Antonio, TX 78201 | | | |
| River City Saloon Inc. | Attn: Joseph Kirkwood | 207 Cascade Ave | Hood River, OR 97031 | | |
| River City Travel Ball | 126 Garrett Dr. | Folsom, CA 95630 | | | |
| River Concrete Construction, Inc. | 1084 Sticklebract Dr. | Sparks, NV 89441 | | | |
| River Consulting | 1613 Solar Drive | Mission, TX 78574 | | | |
| River Coyote Design | 2611 Blackbird Lane | Camino, CA 95709 | | | |
| River Del Llano | Address Redacted | | | | |
| River Divide Diary | Address Redacted | | | | |
| River Divide Iba | 15832 Holy Cross Rd | Epworth, IA 52045 | | | |
| River Dreams LLC | 42705 North Umpqua Hwy | Idleyld Park, OR 97447 | | | |
| River Frantz | | | | | |
| River Hiatt | Address Redacted | | | | |
| River Jensen | | | | | |
| River Mechanical, Inc. | 605 W. Ashland Ave | Glenolden, PA 19036 | | | |
| River Nail Spa | 2878 Campus Pkwy | C4 | Riverside, CA 92507 | | |
| River North Catering Inc | 1 East Wacker Drive | Chicago, IL 60601 | | | |
| River North Hand Car Wash & Detailing | 356 W Superior | Chicago, IL 60654 | | | |
| River North Storage Inc. | 1722 W Carroll Ave Chicago Il 60612 | Chicago, IL 60612 | | | |
| River Oaks Community Education & | Development Corporation | 15910 Cottage Grove Ave | S Holland, IL 60473 | | |
| River Of Dreams | dba Daring Adventures | 1946 W Morningside Dr. | Phoenix, AZ 85023 | | |
| River Of Life Presbyterian Church | 445 S. Main St. | Phillipsburg, NJ 08865 | | | |
| River One Solutions LLC | 5095 Pinot St | Rockledge, FL 32955 | | | |
| River Plate Corporation | 8200 Remmet Ave. | Canoga Park, CA 91304 | | | |
| River Products Inc | 216 River Ave | Lakewood, NJ 08701 | | | |
| River Pursuit Guide Service | 15270 China Rapids Dr | Red Bluff, CA 96080 | | | |
| River Ridge Construction LLC, | 4637 N Pleasant View Road | Newkirk, OK 74647 | | | |
| River Ridge Dairy, LLC | 7197 River Rd | Memphis, NY 13112 | | | |
| River Road Farm & Greenhouses, Llc | 9182 River Road | Marcy, NY 13403 | | | |
| River Rose Trucking LLC | 2505 River Bend Dr | Ruskin, FL 33570 | | | |
| River Run Stables, LLC | 190 W Mill Road | Long Valley, NJ 07853 | | | |
| River Stone Wellness | Address Redacted | | | | |
| River Travel Media | 537 Spruce St E. | La Crosse, WI 54601 | | | |
| River Valley Blinds Shades & Shutters | 8004 Birch Dr | Chattanooga, TN 37421 | | | |
| River Valley Paint Pros | 11807 Balsa Ln | Roscoe, IL 61073 | | | |
| River Valley Photographic LLC | 469 Church St | Amston, CT 06231 | | | |
| River Valley Yoga Center, LLC | 30 N. Maple St | Florencey, MA 01062 | | | |
| River View Construction | 1150 Halley Road | Alpena, MI 49707 | | | |
| Rivera & Sons, Inc | 996 Loraine Ave | Los Altos, CA 94024 | | | |
| Rivera Concrete | Address Redacted | | | | |
| Rivera Design LLC | 517 Prince St | Alexandria, VA 22314 | | | |
| Rivera Electrical Service Inc | 25C Stephen Oval | Glen Cove, NY 11542 | | | |
| Rivera Foods Inc | 452 N Maclay Ave | San Fernando, CA 91340 | | | |
| Rivera Future Furniture LLC | 45701 Hwy 27 North | Davenport, FL 33897 | | | |
| Rivera General Consulting LLC | 1016 10th St | Snohomish, WA 98290 | | | |
| Rivera General Contracting LLC | 495 S Logan Ave | Trenton, NJ 08629 | | | |
| Rivera Group Inc | 15824 Finch Ave | Harvey, IL 60426 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rivera Landscaping Services Inc. | 25559 W High St | Wauconda, IL 60084 | | | |
| Rivera Motor Sports Inc. | Attn: Oscar Rivera | 17731 Grand Ave | Lake Elsinore, CA 92530 | | |
| Rivera Painting & Drywall LLC | 4954 Klein Court | Woodbridge, VA 22193 | | | |
| Rivera Tax & Business Services LLC | 467 Washington Ave | Brentwood, NY 11717 | | | |
| Rivera Tax Services | 187.5 Quincy St | 2Fl | Springfield, MA 01109 | | |
| Rivera Tony Construction, Inc | 1770 Mahan Ave | Bronx, NY 10461 | | | |
| Rivera Trucking | 3831 Harrison St | Denver, CO 80205 | | | |
| Riveraerie Cellars, LLC | 548 Cabernet Court | Prosser, WA 99350 | | | |
| Riveralanscaping | 146 Ampere Parkway | Bloomfield, NJ 07003 | | | |
| Rivera'S Catering Corp. | 5824 Granger St | 1 Fl | Corona, NY 11368 | | |
| Rivera'S Construction Services LLC | 4527 W Knollwood St | Tampa, FL 33614 | | | |
| Rivera'S Convenience Store | 1428 Nogalitos St. | San Antonio, TX 78204 | | | |
| Riveras Mexican Restaurant Inc. | 2901E 7th St | Long Beach, CA 90804 | | | |
| Rivera'S Tire Shop Corp | 6119 W Grand Ave | Chicago, IL 60639 | | | |
| Riveravalentin Refreshment LLC | 26720 E Arbor Dr | Aurora, CO 80016 | | | |
| Riverbank Church Of The Nazarene | 6443 Estelle Ave | Riverbank, CA 95367 | | | |
| Riverbend Cleaners | 333 N. Canal St | 4Th Floor | Chicago, IL 60606 | | |
| Riverbend Design Group, LLC | 95 Stewart St, Ste 100 | Seattle, WA 98104 | | | |
| Riverbend Environmental Inc. | 1070 Oaklake Circle | Watkinsville, GA 30677 | | | |
| Riverbend Environmental Inc. | Attn: Kim Metcalf | 1070 Oaklake Circle | Watkinsville, GA 30677 | | |
| Riverbend Landscape & Lawn Service Inc | 6375 Joyner Road | Elm City, NC 27822 | | | |
| Riverbendtrucking Inc | 2124 Tin Top Rd | Suite 100 | Weatherford, TX 76086 | | |
| Riverbrook Missionary Baptist Church | 3710 Sparrow | Houston, TX 77051 | | | |
| Rivercresty Family Dining Inc | 37531 Harper | Clinton Twp, MI 48036 | | | |
| Rivercrossing Labs LLC | 4115 W Spruce St | Tmpa, FL 33607 | | | |
| Riverdale Drugs & Surgical, Inc. | 3547 Johnson Ave | Bronx, NY 10463 | | | |
| Riverdale Homestyle Laundry & Cleaners | 481 Valley Hill Rd | Riverdale, GA 30274 | | | |
| Riverdale Indian Cuisine Inc | 308 West 231st St | Brooklyn, NY 10463 | | | |
| Riverdale Productions, Inc | 6047 Cavalleri Road | Malibu, CA 90265 | | | |
| Riverdale Swap Meet | 6700 W. Mt Whitney Ave. | Riverdale, CA 93656 | | | |
| Riverdawg Services LLC | 1955 Surf And Sand Dr | Bullhead City, AZ 86442 | | | |
| Riverfront Mall Inc | 140 N Beach St | Daytona Beach, FL 32114 | | | |
| Riverfront Pediatric Dentistry | 301 Riverfront Blvd. | Suite 2 | Elmwood Park, NJ 07407 | | |
| Riverhead Chiropractic Health Center | 160 Old Country Road | Riverhead, NY 11901 | | | |
| Riverhorse Publishing | 97 Beacon Pointe Dr | Ocoee, FL 32819 | | | |
| Riverine, LLC | 508 Market St | Hermann, MO 65041 | | | |
| Rivermist Farm, Inc. | 12500 Nw 100th St | Ocala, FL 34482 | | | |
| Rivero Carpentry | 4955 Nw 199 St | Lot 360 | Miami Gardens, FL 33055 | | |
| Rivero Garden Maintenance Inc | 316 E 4 St | 4 | Hialeah, FL 33010 | | |
| Rivero Home Repair LLC | 8519 Twin Lakes Blvd | Tampa, FL 33614 | | | |
| Riverrest Bed & Breakfast | 3883 Griffitt Bend Road | Talladega, AL 35160 | | | |
| Riverrock Holdings | 580 Wythe Ave. | 5D | Brooklyn, NY 11249 | | |
| Riverrock Medical Clinic | Address Redacted | | | | |
| Rivers & Rods Enterprises | 2150 State Rd 29 S | Labelle, FL 33935 | | | |
| Rivers At Austin Inc | 1385 Old Mcdonough Hwy Se | Conyers, GA 30094 | | | |
| River'S Bend Retreat Center | 18450 Rays Road | Philo, CA 95466 | | | |
| Rivers Braiding Salon | 105 Parson Rd | Wadesboro, NC 28170 | | | |
| River'S Edge Counseling, Pllc | 43 Knight Boxx Rd | Ste 1 | Orange Park, FL 32065 | | |
| Rivers Educational Center LLC | 7909 Nottoway Cir | Louisville, KY 40214 | | | |
| Rivers Landscape Construction Inc. | 1123 Industrial Ave | Escondido, CA 92029 | | | |
| Rivers Marketing | 899 Dogwood Ave | 18D | Lemoore, CA 93245 | | |
| Rivers Of Joy Ministries | 1723 East Main St | Jonesboro, LA 71251 | | | |
| Rivers To Reef | 5101 Glide Dr, Apt 4 | Davis, CA 95618 | | | |
| River'S Way | 1227 Volunteer Parkway | Suite 520 | Bristol, TN 37620 | | |
| Riverside Aquatics Association | 2060 University Ave | Riverside, CA 92507 | | | |
| Riverside Arts Academy | 7197 Brockton Ave. | Riverside, CA 92506 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riverside Auto Sales LLC | 1075 E 179th St | Bronx, NY 10460 | | | |
| Riverside Automotive Center | 8223 South Presa St | San Antonio, TX 78223 | | | |
| Riverside Business Courses LLC | 3839 Flatlands Ave | Brooklyn, NY 11234 | | | |
| Riverside Car & Truck Sales | 3312 River Road | Columbus, GA 31904 | | | |
| Riverside Construction Company, Inc. | 2368 Marcus Nobles Rd Ne | Glennville, GA 30427 | | | |
| Riverside Contractors, Inc | 247 Jones Chapel Rd | Mout Airy, NC 27030 | | | |
| Riverside Culture LLC | 14589 Sw Sandy Oak Loop | Indiantown, FL 34956 | | | |
| Riverside Cycle Haverhill LLC | 1 Ginty Blvd | Haverhill, MA 01830 | | | |
| Riverside Design LLC | 2341 W Prospect St | Chelan, WA 98816 | | | |
| Riverside Development Group | 3 Columbus Circle | 15Th Floor | New York, NY 10019 | | |
| Riverside Electric, Inc. | 15270 North 5475 West | Riverside, UT 84334 | | | |
| Riverside Enterprises, Inc. | 3000 South Hulen St | Ste 124 | Ft Worth, TX 76109 | | |
| Riverside Exteriors, Inc | 400 S Rabbit Trl | Post Falls, ID 83854 | | | |
| Riverside Exxon Corp | 555 Riverside Ave | Lyndhurst, NJ 07071 | | | |
| Riverside Farm | 2638 Riverside Dr | Mt Airy, NC 27030 | | | |
| Riverside Farmers LLC | 22888 Three Notch Rd. | Suite 301 | California, MD 20619 | | |
| Riverside Finest Cuts | 404 6th Ave | Paterson, NJ 07514 | | | |
| Riverside Gourmet Deli Inc | 756 Palisades Ave | Yonkers, NY 10703 | | | |
| Riverside Gourmet Market Inc | 3779 Broadway | New York, NY 10032 | | | |
| Riverside Haircuts & Styles | 815 Manatee Ave E | Bradenton, FL 34208 | | | |
| Riverside Hearing Aid Center | 6709 Brockton Ave | Riverside, CA 92506 | | | |
| Riverside Insurance & Financial Services | 337 Capetown Rd | Arnold, MD 21012 | | | |
| Riverside Interiors Inc. | 421 5th Ave Nw | Pacific, WA 98047 | | | |
| Riverside Landscape & Concrete Inc | 8360 Janet Ave | Riverside, CA 92503 | | | |
| Riverside Law LLP | 1285 Drummers Lane | Suite 202 | Wayne, PA 19087 | | |
| Riverside Market & Petroleum Corp | 301 Flanders Road | Riverhead, NY 11901 | | | |
| Riverside Market LLC | 2301 Riverside Drive | Nashville, TN 37216 | | | |
| Riverside Motel LLC | 223 Water St | Berlin, WI 54923 | | | |
| Riverside Nails & Spa | 506 Riverside Ave | Medford, MA 02155 | | | |
| Riverside Paint Company | 2475 Main St | Riverside, CA 92501 | | | |
| Riverside Plastic Surgery LLC | 24 Memorial Medical Drive | Greenville, SC 29605 | | | |
| Riverside Presbyterian Church | 815-84th St | Niagara Falls, NY 14304 | | | |
| Riverside Property Management, LLC | 137 N. Oak Park Ave. | Suite 305 | Oak Park, IL 60301 | | |
| Riverside Recovery Center | 3710 N. Monroe St | Spokane, WA 99202 | | | |
| Riverside Residential Services LLC | 45136 Spellman Wall Road | Prairieville, LA 70769 | | | |
| Riverside Revenue Recovery, LLC | 110 Northampton Drive | Holmdel, NJ 07733 | | | |
| Riverside Shell | Address Redacted | | | | |
| Riverside Tobacco LLC | 2 Sw 3rd Ave | Portland, OR 97204 | | | |
| Riversidemedicalassociates, Inc | 5441 North University Dr | Suite 102 | Coral Springs, FL 33067 | | |
| Riverson S Leonard Consulting | 8701 Twin Lakes Blvd | Tampa, FL 33614 | | | |
| Riversong Solutions | 1275 Copperstone Dr | Charlottesville, VA 22902 | | | |
| Riverstone Canton Inc | 101 Riverstone Pkwy | Canton, GA 30114 | | | |
| Riverstone Enterprise, Inc. | 19502 Molalla Ave | Suite 101 | Oregon City, OR 97045 | | |
| Rivertec Enterprises Inc. | 4627 Nw 96 Ave | Miami, FL 33178 | | | |
| Rivertown Bangles | Address Redacted | | | | |
| Rivertown Church | 6953 Schomburg Road | Columbus, GA 31909 | | | |
| Rivertown Church, Incorporated | 3044 San Pablo Road S | Jacksonville, FL 32224 | | | |
| Rivertown Entertainment | 11235 Caboose Ct | Jacksonville, FL 32257 | | | |
| Riverview Apartments Limited Partnership | 643 Union St | Suite 200 | Salem, OR 97301 | | |
| Riverview Bookkeeping LLC | 17480 King Rd | Bowling Green, OH 43402 | | | |
| Riverview Community Mental Health Center | 865 Se Monterey Commons Blvd | Stuart, FL 34996 | | | |
| Riverview Eye Care | 13135 Kings Lake Dr., Ste 101 | Gibsonton, FL 33534 | | | |
| Riverview Food Store Inc | 11721 Mcmullen Loop | Riverview, FL 33569 | | | |
| Riverview Jl Construction LLC | 88850 Lewis And Clark Rd | Astoria, OR 97103 | | | |
| Riverview Management Inc | 4815 15th Ave | Brooklyn, NY 11219 | | | |
| Riverview Optical, Inc. | 7037 Us Hwy 301 S | Riverview, FL 33578 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riverview Raw Bar | 10012 Moores Chapel Loop | Charlotte, NC 28214 | | | |
| Riverview Realty Inc | 2881 E. Oakland Park Blvd | Ste 119 | Ft Lauderdale, FL 33306 | | |
| Riverview Sr Living | 7510 Se Evergreen Hwy | Vancouver, WA 98664 | | | |
| Riverwalk Amusement | 1530 Nursery Ave | Metairie, LA 70005 | | | |
| Riverwest Chiropractic Center, LLC | 715 E. Locust St. | Milwaukee, WI 53212 | | | |
| Riverwest Leveling Inc. | 22022 Maple Ave. | Laton, CA 93242 | | | |
| Riverwood Luxury Apartments, LLC | 30756 Passageway Pl | Agoura Hills, CA 91301 | | | |
| Rivet Boys LLC | 1429 Smithson Dr | Lithonia, GA 30058 | | | |
| Rivet Trucking LLC | 72 Myra | Pontiac, MI 48341 | | | |
| Riveting Agency | 11568 W Tenaza Dr | Peoria, AZ 85383 | | | |
| Rivier Estevez | Address Redacted | | | | |
| Riviera Electric Corp. | 579 46th St | Brooklyn, NY 11220 | | | |
| Riviera Restaurant Inc | 75 Montgomery Dr | Santa Rosa, CA 95404 | | | |
| Riviera Skincare | 3601 Lomita Blvd | Torrance, CA 90505 | | | |
| Rivierarich Contractors | 376 Paseo De Gracia | Redondo Beach, CA 90277 | | | |
| Rivka Bodenheim | Address Redacted | | | | |
| Rivka Borenstein | Address Redacted | | | | |
| Rivka Brus | Address Redacted | | | | |
| Rivka Chavoly | Address Redacted | | | | |
| Rivka Garfunkel | Address Redacted | | | | |
| Rivka Goldenberg | | | | | |
| Rivka Goldfarb | | | | | |
| Rivka Greenfeld | Address Redacted | | | | |
| Rivka Intl Designs Inc | 381 Pearsall Ave | Cedarhurst, NY 11516 | | | |
| Rivka Katz | Address Redacted | | | | |
| Rivka Lebovic | Address Redacted | | | | |
| Rivka Ortner | | | | | |
| Rivka Pal | | | | | |
| Rivka Pickholtz | Address Redacted | | | | |
| Rivka Pollack-Roberts | Address Redacted | | | | |
| Rivka Rosenbaum | Address Redacted | | | | |
| Rivka Roth | Address Redacted | | | | |
| Rivka Seeve | Address Redacted | | | | |
| Rivka Sheps | Address Redacted | | | | |
| Rivka Victor | Address Redacted | | | | |
| Rivka Weiss | Address Redacted | | | | |
| Rivka Weltscher Applied | Behavioral Analyst, Pllc | 24 Blueberry Hill Rd | Monsey, NY 10952 | | |
| Rivkah Katz | Address Redacted | | | | |
| Rivkah Schachnow | Address Redacted | | | | |
| Rivkie Schuster | Address Redacted | | | | |
| Rivky Klein | Address Redacted | | | | |
| Rivky Kopciel | | | | | |
| Rivky Wigs LLC | 959 East 26th St | Brooklyn, NY 11210 | | | |
| Rivky Wurzberger | | | | | |
| Rivky Ziskin | Address Redacted | | | | |
| Rivlin Group Inc | 2382 Vineyard Place | Boulder, CO 80304 | | | |
| Rivlin Services LLC | 5918 W Via Del Sol Dr | Glendale, AZ 85310 | | | |
| Riwaj Food Corp | 255 South Broadway | Hicksville, NY 11801 | | | |
| Riya Food Mart Inc. | 408 Rosevale Ave | Lake Ronkonkoma, NY 11779 | | | |
| Riya Market | 1227 Pembroke Road | Bethlehem, PA 18017 | | | |
| Riyaaz Tayob | | | | | |
| Riyad Gahramanov | | | | | |
| Riyad Mammadzada | Address Redacted | | | | |
| Riyadh Choudhury | | | | | |
| Riyanna Gay Badilla | Address Redacted | | | | |
| Riyansa Investment LLC | 10818 Dennis Rd | Ste 103A | Dallas, TX 75229 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Riyaz Gulamani | | | | | |
| Riyaz Master | Address Redacted | | | | |
| Riz Research Consultants LLC | 12611 Panola Cove | San Antonio, TX 78253 | | | |
| Riza Gengec | | | | | |
| Riza Hirdar | Address Redacted | | | | |
| Rizal Cadiz | | | | | |
| Rizaline M Valenzuela | | | | | |
| Rizalito Daga | | | | | |
| Rizco Design Limited Liability Company | 2003 Hwy 71 | Suite 3 | Spring Lake Heights, NJ 07762 | | |
| Riz-Con Construction, LLC | 73 Duncan Ave | Pequannock, NJ 07440 | | | |
| Rize | 2906 Lincoln Blvd | Santa Monica, CA 90405 | | | |
| Rize | Address Redacted | | | | |
| Rizi Dimatulac | | | | | |
| Rizo Spices Inc | 435 N Lake Ave | Apopka, FL 32712 | | | |
| Rizwan A Uraizee, Cpa | Address Redacted | | | | |
| Rizwan Ahmad | Address Redacted | | | | |
| Rizwan Ahmed | Address Redacted | | | | |
| Rizwan Awan | Address Redacted | | | | |
| Rizwan Basit | | | | | |
| Rizwan Haque | | | | | |
| Rizwan Hussain | Address Redacted | | | | |
| Rizwan Khokhar | | | | | |
| Rizwan Lalani | Address Redacted | | | | |
| Rizwan Mohammad | Address Redacted | | | | |
| Rizwan Shaikh | Address Redacted | | | | |
| Rizwan Shaukat | Address Redacted | | | | |
| Rizwan Usman | Address Redacted | | | | |
| Rizwanafzal | Address Redacted | | | | |
| Rizzo Building & Remodeling LLC | 158 Division Ave | W Sayville, NY 11796 | | | |
| Rizzo Insurance Agency | 3930 Richmond Ave, Ste 102 | Staten Island, NY 10312 | | | |
| Rizzo Production Design Inc. | 466 Foothill Blvd | 392 | La Canada, CA 91011 | | |
| Rizzos Tobbocca Eporium | 223 Orange Ave | Ft Pierce, FL 34950 | | | |
| Rj & Company | 3459 Pimlico Pkwy 4 | Lexington, KY 40517 | | | |
| Rj Arnold Consulting LLC | 3304 Easton Rd | Norton, OH 44203 | | | |
| Rj Atlantic Builders, Inc. | 715 Davis St | Neptune Beach, FL 32266 | | | |
| Rj Atlantic Builders, Inc. | Attn: Robert Johnson | 715 Davis St | Neptune Beach, FL 32266 | | |
| Rj Beier Construction LLC, | 302 Samuel Dr | Madison, WI 53717 | | | |
| Rj Beyer & Sons Contracting, LLC | 1506 Oaklawn Drive | Racine, WI 53402 | | | |
| Rj Capital LLC | 10146 Stonehenge | 712 | Boyton Beaach, FL 33437 | | |
| Rj Consulting & Design LLC | Attn: Ryan Yee | 1439 South Val Vista Dr, Apt 352 | Mesa, AZ 85204 | | |
| Rj Cpa, LLC | 6444 Highlands In The Woods St | Lakeland, FL 33813 | | | |
| Rj Delivery Services | 2315 W Okeechobee Rd | 106 | Hialeah, FL 33010 | | |
| Rj Denney Trucking, LLC | 934 E. Grandview Rd. | Phoenix, AZ 85022 | | | |
| Rj Electric & Maintenance Contractors | 1083 Manhattan Ave | Brooklyn, NY 11581 | | | |
| Rj Elmore Interests, Inc | 1101 E Parmer Ln | 314 | Austin, TX 78753 | | |
| Rj Enterprise | 2030 Nw 67 St | Miami, FL 33147 | | | |
| Rj Feder & Associates, Inc. | 23975 Park Sorrento | 110 | Calabasas, CA 91302 | | |
| Rj Food Mart Inc | 680 Ne 33rd St | Pompano Beach, FL 33064 | | | |
| Rj Grey Mortgage Processing, LLC | 711 N. Woodhill Dr. | Amherst, OH 44001 | | | |
| Rj Grocery | Address Redacted | | | | |
| Rj Hospitality, LLC | 277 Durham Ave | S Plainfield, NJ 07080 | | | |
| Rj Howard | Address Redacted | | | | |
| Rj Inc. | 105 Main St | Hudson, MA 01749 | | | |
| Rj Inventory Services | 6631 Arapahoe Dr | Evergreen, AZ 80439 | | | |
| Rj Janitoriaal Cleaning Services, Inc | 1020 Spinnaker St | Elgin, IL 60123 | | | |
| Rj Johnson Consulting Geologist | 948 Keys Drive | Boulder City, NV 89005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rj Management Corporation | 2933 Lewis Park Cove | Bountiful, UT 84010 | | | |
| Rj Management Holding LLC | 31 Wood Ave | Albertson, NY 11507 | | | |
| Rj Martin Realty, Inc | 14 63rd Place | Long Beach, CA 90803 | | | |
| Rj Mclean, LLC | 5 Pinney School Rd. | Stafford Springs, CT 06076 | | | |
| Rj Mcnutt & Associates | 4645 W 18th St | Unit 200 | Greeley, CO 80634 | | |
| Rj Mctavish Construction Co., | 4260 S Bannock St | Englewood, CO 80110 | | | |
| Rj Mead Enterprises Inc | 2455 W Harrison St | Unit 1 | Chicago, IL 60612 | | |
| Rj Pahura | | | | | |
| Rj Quality Construction | 32333 Lavender Cv | Bulverde, TX 78163 | | | |
| Rj Rastrelli Investigations, LLC | 4328 Pine Ridge Ct. | Weston, FL 33331 | | | |
| Rj Real Estate Inc | 225 E Colorado Blvd | Pasadena, CA 91101 | | | |
| Rj Roy & Sons, Inc. | 2 Bayberry Rd | Plymouth, MA 02360 | | | |
| Rj Sejba | Address Redacted | | | | |
| Rj Service Solution LLC | 4200 Atlantic Ave | 150 | Raleigh, NC 27604 | | |
| Rj Smith Iv | Address Redacted | | | | |
| Rj Tax & Financial Services | 22554 Crescent Way | Richton Park, IL 60471 | | | |
| Rj Tech Services LLC | 10227 Cumberland Pointe Blvd | Noblesville, IN 46060 | | | |
| Rj Transport LLC | 4809 Bur Oak Circle | Loganville, GA 30052 | | | |
| Rj Trawinski Development Corp | 42 Walnut St | Elmwood Park, NJ 07407 | | | |
| Rj Trucking Services LLC | 9453 Bexley Drive | Pico Rivera, CA 90660 | | | |
| Rj Yozwiak | | | | | |
| Rj&Tg Transportation Inc. | 1402 Eason St | Memphis, TN 38116 | | | |
| Rj3 Fitness, LLC | 4239 Grant Forest Circle | Ellenwood, GA 30294 | | | |
| Rj3 Promotions | 19330 Saticoy St | 109 | Reseda, CA 91335 | | |
| Rja Group LLC | 16482 Severn Rd. | San Leandro, CA 94578 | | | |
| R-Jay Home Repair | 502 A Ave | Kalona, IA 52247 | | | |
| Rjay Services | 7802 Denise Circle | Lapalma, CA 90623 | | | |
| Rjayz Catering | Address Redacted | | | | |
| Rjb Capital Consulting LLC | 4625 Chardonnay Ct | Dunwoody, GA 30338 | | | |
| Rjb Contracting Carting Corp | 50-01 25th Ave | Suite 107 | Woodside, NY 11377 | | |
| Rjc Floors Plus LLC | 5038 Benito Court | Bradenton, FL 34211 | | | |
| Rjc Wood & Crates | 15 Hickory St | Waverly, NY 14892 | | | |
| Rjc, Inc | 19 E Mission St, Ste B | Santa Barbara, CA 93101 | | | |
| Rjd Machining Products, Inc. | 1424-1426 Haeth Ave | Trenton, NJ 08638 | | | |
| Rjd Ramos Consulting LLC | 410 E 97th St | Odessa, TX 79765 | | | |
| Rjd Tile LLC | 2127 Powers Ferry Rd | Apt F | Marietta, GA 30067 | | |
| Rjdn LLC | 6178 5th St | King George, VA 22485 | | | |
| Rje Sports LLC | 788 Shrewsbury Ave | Tinton Falls, NJ 07724 | | | |
| Rjf Consultants | 32 Woodland Circle | Downingtown, PA 19335 | | | |
| Rjf Services | 13230 Itasca Dr | Humble, TX 77346 | | | |
| Rjfsite48Consulting, LLC | 4601 W. Touhy Ave | 812 | Lincolnwood, IL 60712 | | |
| Rjg Computers | 1818 Nederland Ave | Nederland, TX 77627 | | | |
| Rjg Designs | 9143 S Roberts Rd | 18 | Hickory Hills, IL 60457 | | |
| Rjh & Assoc | 351 Acacia Ave | Suite 6 | Carlsbad, CA 92008 | | |
| Rjh Accounting Professionals | 7932 Applemist Drive | Fairburn, GA 30213 | | | |
| Rjh Carpentry & Remodeling LLC | 13728 W Honey Lane | New Berlin, WI 53151 | | | |
| Rjh Integrated Solutions LLC | 834 72nd St | Downers Grove, IL 60516 | | | |
| Rji Inc | 11260 Carrie Ln | Moreno Valley, CA 92555 | | | |
| Rji Services Corp | 130 Rudy St | Auburndale, FL 33823 | | | |
| Rjk Auto Corp | 1041 Little East Neck Rd | W Babylon, NY 11704 | | | |
| Rjka Imports LLC | 717 S Greenville Ave | Allen, TX 75002 | | | |
| Rjl Electrical | 2544 Treelane Ave | Monrovia, CA 91016 | | | |
| Rjleonis Inc. | 1758 California Ave | Turlock, CA 95380 | | | |
| Rjlogistics | 476 Highland Ridge Drive | Richmond Hts, OH 44143 | | | |
| Rjls Construction LLC | 1515 Ne 50th Terrace | Kansas City, MO 64118 | | | |
| Rjm Accounting LLC | W251N8852 Crestwood Dr | Sussex, WI 53089 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rjm Counseling Services Inc | 2650 Nw Hatches Harbor Rd | 206 | Port St Lucie, FL 34983 | | |
| Rjm Enterprises | 24 Altamont Ave | Mill Valley, CA 94941 | | | |
| Rjm E-Waste Recycling LLC | 437 Gradle Dr | Ste B | Carmel, IN 46032 | | |
| Rjm Management LLC | 645 23rd St | Brooklyn, NY 11210 | | | |
| Rjm Mechanical Inc. | 30966 Fortune Trail | Milford, MI 48381 | | | |
| Rjm Music Technology, Inc. | 2525 Pioneer Ave | Suite 1 | Vista, CA 92081 | | |
| Rjm Transportation | 200 Sugnet Way | Sacramento, CA 95838 | | | |
| Rjmasphalt | 2941 S Clark Dr | Atlanta, GA 30344 | | | |
| Rjn Contractors Texas | 1701 Lloydminister Way | Cedar Park, TX 78613 | | | |
| Rjn Family Enterprise Inc. | 2 52 St | Brooklyn, NY 11232 | | | |
| Rjp Heating & Cooling | 38 East Shore Drive | Newton, NJ 07860 | | | |
| Rjp Home Improvement LLC | Attn: Rodney Peterson | 4-55 Bryant Place | Fair Lawn, NJ 07410 | | |
| Rjp Photography | 229 W. Littleton Blvd | Littleton, CO 80120 | | | |
| Rjp Repair Service Inc | Attn: Jeffrey Clark | 2301 Roosevelt Ave | South Plainfield, NJ 07080 | | |
| Rjq Holdings, LLC | 150 Nut Tree Parkway | Vacaville, CA 95687 | | | |
| Rjr Contractor LLC. | 3465 Recker Hwy | Winter Haven, FL 33880 | | | |
| Rjr Enterprises | 25 W Tierra Rejada Rd | Simi Valley, CA 93065 | | | |
| Rjr Grading, LLC | 126 Pump House Loop | Chapel Hill, NC 27517 | | | |
| Rjr Home Improvements | 450 Main St | Yaphank, NY 11980 | | | |
| Rjr Land Services, Inc. | 1536 Cooks Xing | Tyler, TX 75703 | | | |
| Rjr Pharmaceutical Services, LLC | 2415 11th Ave | Suite A | Haleyville, AL 35565 | | |
| Rjs Associates LLC | 10 Madison Ave | Wakefield, MA 01880 | | | |
| Rjs Bamboo LLC | 9100 Strada Pl, Ste 2112 | Naples, FL 34108 | | | |
| Rjs Comofort Systems, Inc. | 2248 2nd Ave | Morrow, GA 30260 | | | |
| Rjs Depot Inc. | 1280 Sunrise Hwy | Copiague, NY 11726 | | | |
| Rj'S Electronics Repair Service | 946 Castlewatch Dr | Ft Mill, SC 29708 | | | |
| Rjs Environmental Services LLC | 600 Route 173 | Bloomsbury, NJ 08804 | | | |
| Rj'S Hauling & Transport LLC | 6016 Ecru St | Fayetteville, NC 28314 | | | |
| Rj'S Office Machine Services LLC | 10607 Brown Bridge Court | Sugar Land, TX 77498 | | | |
| Rjs Security Services Inc. | 767 Rogers Ave | Brooklyn, NY 11226 | | | |
| Rjs Services, Inc. | 7911 W 171St St | Tinley Park, IL 60477 | | | |
| Rj'S Towing Incorporated | 3764 Comer Ave | Riverside, CA 92507 | | | |
| Rjs Transport Inc | 4286 Clarion Dr | Conley, GA 30288 | | | |
| Rj'S Tree Service | 603 S Jefferies Blvd | Walterboro, SC 29488 | | | |
| Rjsj Construction | 6102 E Paseo Rio Verde | Anaheim, CA 92807 | | | |
| Rjsp Investments | 360 W Lake Mary Bou | Sanford, FL 32773 | | | |
| Rju Reliance LLC | 1580 Se 4th St | Deerfield Beach, FL 33441 | | | |
| Rjw Group | 3741 Buena Park Dr | Studio City, CA 91604 | | | |
| Rjw Trucking LLC | 1401 Porter St | Baltimore, MD 21230 | | | |
| Rjw Wheel Repair, Inc. | dba Pioneer Valley Wheel Repair | 69 Ferry St, Unit 1 | Easthampton, MA 01027 | | |
| Rjy Property Investment LLC | 2930 W. Sam Houston Pkwy S. | Houston, TX 77042 | | | |
| Rk Capital Partners, LLC | 5098 High Point Road | Atlanta, GA 30342 | | | |
| Rk Cellular & Gifts Inc | 5230 Aldine Mail Rd | Houston, TX 77039 | | | |
| Rk Collectibes | 1937 Generry Dr | Coralville, IA 52241 | | | |
| Rk Cpa LLC | 17001 Sw 64th Court | SouthW Ranches, FL 33331 | | | |
| Rk Design Group LLC | 5027 Irwindale Ave | 400 | Baldwin Park, CA 91706 | | |
| Rk Distribution LLC | 440 Grebner Rd | Metamora, IL 61548 | | | |
| Rk Handyman Enterprise LLC | 322 W South Park Ave | Oshkosh, WI 54902 | | | |
| Rk Heating & Ac | 1107 San Luis Rey Dr | Glendale, CA 91208 | | | |
| Rk Landscaping Construction Inc. | 11469 Tribuna Ave | San Diego, CA 92131 | | | |
| Rk Management, Inc. | 6405 N. Campbell Ave. | Chicago, IL 60645 | | | |
| Rk Management, LLC | 511 Camino Del Mar | Del Mar, CA 92014 | | | |
| Rk Professional Services | 123 Loblolly Ct, Apt B | Oldsmar, FL 34677 | | | |
| Rk Remodeling LLC | 14 Starkey Ave | Attleboro, MA 02703 | | | |
| Rk Wireless Inc | 2768 Broadway | New York, NY 10025 | | | |
| Rk&J Inc | 1450 Veterans Memorial Hwy | Suite700 | Mableton, GA 30126 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rk2 | 24 Orchard St | Monsey, NY 10952 | | | |
| Rk4 Pub Inc | 4 West Village Green | Hicksville, NY 11801 | | | |
| Rka Consulting | 1121 Lucetta St | Midlothian, TX 76065 | | | |
| Rkargher Contractingllc | 5 Concord Place | Hatboro, PA 19040 | | | |
| Rkb Consultants Inc | 44121 Harry Byrd Hwy | Ste 275 | Ashburn, VA 20147 | | |
| Rkd Inc | 6951 Chapman Ave | Garden Grove, CA 92845 | | | |
| Rkem LLC | 337 W Main | American Fork, UT 84003 | | | |
| Rkewb'D LLC | 333 E 3rd Ave | Salt Lake City, UT 84103 | | | |
| Rkgm Enterprises Inc | 1646 Campbell St | N Port, FL 34288 | | | |
| Rkhandyman | 19520 Jackie Lane | Rogers, MN 55374 | | | |
| Rkm & Assoc Inc | 1700 Alma Dr, Ste 227 | Plano, TX 75075 | | | |
| Rkm General Contractors, LLC | 2703 Berkshire Drive | Carrollton, TX 75007 | | | |
| Rko Sales Group, Inc. | 22845 Savi Ranch Parkway | Suite C | Yorba Linda, CA 92887 | | |
| Rkp Enterprise Inc | 105 Clyde Freels Rd | Sunbright, TN 37872 | | | |
| Rkp Investment Group LLC | 720 E Palisade Ave | Englewood Cliffs, NJ 07632 | | | |
| Rkr Creative Ventures LLC | 13823 Carrington | Cypress, TX 77429 | | | |
| Rkr Inc. | 9000 Centreville Road | Manassas, VA 20110 | | | |
| Rkr Trucking LLC | 550 Riva Ave | E Brunswick, NJ 08816 | | | |
| Rk'S Air, LLC | 3721 Mile 9 N | Mercedes, TX 78570 | | | |
| Rks Enterprise | 51 Miller St | Plattsburgh, NY 12901 | | | |
| Rksquare LLC | 44 Dogwood | Lake Forest, CA 92630 | | | |
| Rktkm Corporation | 1598 Oak St. | Solvang, CA 93463 | | | |
| Rkw Busdriving, Inc | 2836 Byrdtown Road | Crisfield, MD 21817 | | | |
| Rkw Lawns Inc | 36129 Via Gran | Grand Island, FL 32735 | | | |
| Rkw Marketing LLC | 10840 Sw 55 St | Miami, FL 33165 | | | |
| Rkz Inc | 4527 Metropolitan Ct, Ste A | Frederick, MD 21704 | | | |
| Rl Baker Trucking, LLC | 220 Jones St | Iberia, MO 65486 | | | |
| Rl Burgess, LLC | 12833 Ne 141st Ct | Kirkland, WA 98034 | | | |
| Rl Caraig | Address Redacted | | | | |
| Rl Data System & Graphics | 1334 Solita Road | Pasadena, CA 91103 | | | |
| Rl Enterprises LLC. | 6632 Lake Park Drive | 201 | Greenbelt, MD 20770 | | |
| Rl Jewelers | Attn: Raymond Lam | 1 North Wabash B3 | Chicago, IL 60602 | | |
| Rl Johnson & Sons | 667 Country Club Ln | Waterloo, IL 62298 | | | |
| Rl King Properties LLC | 2302 Park Lake Drive | Atlanta, GA 30345 | | | |
| Rl Motors LLC | 1931 W 4th St | Wilmington, DE 19805 | | | |
| Rl On-Time Delivery Service Inc. | 4882 Mcgrath St. | 230 | Ventura, CA 93003 | | |
| Rl Osborn Architect | 1450 W. Sixth St | 115 | Corona, CA 92882 | | |
| Rl Plastic Recycling Inc | 8819 Hazen Stree | Houston, TX 77036 | | | |
| Rl Roberts Do, Pc | Address Redacted | | | | |
| Rl Royal Trucking | 602 Baldwin Place | Grovetown, GA 30813 | | | |
| Rl Superior LLC | 1898 Andy Rd | N Port, FL 34288 | | | |
| Rl Transport | 5830 Wayview | San Antonio, TX 78220 | | | |
| Rl Transportation LLC | 1207 E. Hillside Rd | Apt. 10 | Laredo, TX 78041 | | |
| Rl Trucking LLC | 286 Potter Road | Romney, WV 26757 | | | |
| Rl Underwriting Services | 92-07 212th Place | Queens Village, NY 11428 | | | |
| Rl Woodworks & Design | 2525 49th St | Boulder, CO 80301 | | | |
| Rla Managing Services LLC | 21905 Sw 100 Place | Miami, FL 33190 | | | |
| Rla Warranty Inc. | 17622 44th Place North | Loxahatchee, FL 33470 | | | |
| Rla Wealth Management, Inc. | 51899 Le Grand Ct | Indio, CA 92201 | | | |
| Rlbc Ventures | 1786 Savannah Way | San Marcos, CA 92069 | | | |
| Rlc Home Contractors Inc | 937 East Old Philadelphia Road | Elkton, MD 21921 | | | |
| Rld Atm Services | 772 Howard Ave | Bridgeport, CT 06605 | | | |
| Rld Solutions LLC | 77 Village Park Dr | Newnan, GA 30265 | | | |
| Rle Xpress LLC | 203 Woodberry Drive | Toms River, NJ 08753 | | | |
| Rlg Construction & Remodrling, LLC | 2804 Sandhurst Dr | Lewis Center, OH 43035 | | | |
| Rlg Enterprises Inc. | 1220 117 St. E | Bradenton, FL 34212 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rlg Kingsland Services Inc. | 5308 13th Ave | Suite 287 | Brooklyn, NY 11219 | | |
| Rlh Industries | 716 Buchannan St Ne | Washington, DC 20017 | | | |
| Rlh Trucking | 338 | Mallie Dr | Hampton, GA 30228 | | |
| Rlj Enterprises, | 36499 Chervil Way | Lake Elisnore, CA 92532 | | | |
| Rlk Consulting LLC | 55 Schweinberg Dr | Roseland, NJ 07068 | | | |
| Rlk Interiors LLC | 39 John Pl | Bergenfield, NJ 07621 | | | |
| Rllc, Llc | 17 Irma Place | Oceanport, NJ 07757 | | | |
| Rllewissr | 818 Gilbert St | Columbus, OH 43206 | | | |
| Rllr Investments Inc | 8581 Santa Monica Blvd. | Unit 63 | W Hollywood, CA 90069 | | |
| Rllvesuviosco LLC | 4225 Se Federal Hwy | Stuart, FL 34997 | | | |
| Rlm | Address Redacted | | | | |
| Rlm Transport Services LLC | 6616 Coventry Point | Austell, GA 30168 | | | |
| Rlp Stationery Inc. | 3807 White Plains Road | The Bronx, NY 10467 | | | |
| Rlpls LLC | Attn: Robert Liles | 2817 Roanoke Ln | Tyler, TX 75701 | | |
| Rlr Supplies Inc | 1605 40th St | Brooklyn, NY 11218 | | | |
| Rls | 2915 Pontiac St | Denver, CO 80207 | | | |
| Rls Design | 8770 Shoreham Drive | 6 | W Hollywood, CA 90069 | | |
| Rls Insurance Services Inc. | 255 N I-35E | Desoto, TX 75115 | | | |
| Rls Real Estate, LLC | 3905 W 10260 N | Cedar Hills, UT 84062 | | | |
| Rls Transport | 321 Ridge Ave Lot 3 | Strattanville, PA 16258 | | | |
| Rlt Construction | 8860 Corbin Ave | Pmb 148 | Northridge, CA 91324 | | |
| Rlt, LLC | 2719 Nw 69 | Oklahoma City, OK 73116 | | | |
| Rluna Enterprises Inc | 162 Gailmore Dr | Yonkers, NY 10710 | | | |
| Rlv Inc | 19523 Hess Road | 106 | Parker, CO 80134 | | |
| Rlw Audio Sales | 2709 E 10th Ave | Pine Bluff, AR 71601 | | | |
| Rm Amazing Pride Cleaning | 3415 Green Meadow Drive | Charlotte, NC 28269 | | | |
| Rm Architect, Pc | 90 8th Ave | 10E | Brooklyn, NY 11215 | | |
| Rm Bouchey Md Pc | 501 S. White, Ste 105 | Mt Pleasant, IA 52641 | | | |
| Rm Capital LLC | 190 W 134th St | New York, NY 10030 | | | |
| Rm Church Insurance Agency Inc | 844 Haywood Road | Asheville, NC 28787 | | | |
| Rm Contractors LLC | 1703 Stephens Creek Ct | Sugarland, TX 77478 | | | |
| Rm Cowart, LLC | 805 Conger Rd | Anniston, AL 36207 | | | |
| Rm Custom Wood Finishing, Inc | 7573 Slater Ave | Unit F | Huntington Beach, CA 90650 | | |
| Rm Design Studio, Inc. | 4207 Se Woodstock Blvd 522 | Portland, OR 97206 | | | |
| Rm Exclusive Motorcars LLC | 807 N Dixie Hwy | Lake Worth, FL 33460 | | | |
| Rm Fast Delivery LLC | 910 Elmdale Pl | Dallas, TX 75224 | | | |
| Rm Flooring Contractors Inc | 197 N Ider St | Aurora, CO 80018 | | | |
| Rm Fortune Corp | 18 Grassfield Rd | Kings Point, NY 11024 | | | |
| Rm Global Supplies LLC | 10055 Nw 28 Ter | Doral, FL 33172 | | | |
| RM Hirsch Environmental Consulting, LLC | 209 N. Harrison St | Stoughton, WI 53589 | | | |
| Rm Interiors Inc. | 6424 W Canyon Ave | Littleton, CO 80128 | | | |
| Rm Legge LLC | 15249 N Del Ray Dr | Fountain Hills, AZ 85268 | | | |
| Rm Services | 5933 Winfield Blvd | Margate, FL 33063 | | | |
| Rm Services Group, Inc. | 1111 Park Centre Blvd | 104 | Miami, FL 33169 | | |
| Rm Technologies, LLC | 406 Fairview St | St Clair, PA 17970 | | | |
| Rm Trenching & Irrigation LLC | 30000 Sw 147th Ave | Homestead, FL 33033 | | | |
| Rm Trucking | 1306 S Drake | Perryton, TX 79070 | | | |
| Rm Us Apples | 215 North 5th St | Lyons, NE 68038 | | | |
| Rm White & Associates | 23 Corporate Plaza Drive | Suite 150 | Newport Beach, CA 92660 | | |
| Rm&M Pizza Corp. | 63-27 108th St | Forest Hills, NY 11375 | | | |
| Rm2 Distributors LLC | 7411 Sw 152nd Ave | Apt 101 | Miami, FL 33193 | | |
| Rm3 Investments LLC | 1108 Orangewood Ln | Arlington, TX 76001 | | | |
| Rma Administrative | 4707 Trento Pl | Lakewood Ranch, FL 34211 | | | |
| Rma Consulting LLC | 6896 Downs Ave | Johns Creek, GA 30097 | | | |
| Rma Digital LLC | 2103 W 32nd Ave | Unit 6 | Denver, CO 80211 | | |
| Rma Geologic Consultants, Inc. | 8260 College Parkway | Suite 201 | Ft Myers, FL 33919 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rmb Finance Solutions, LLC | 189 Liberty Bell Cir | Weymouth, MA 02189 | | | |
| Rmb Transport | 925 Leavenworth St | 2 | San Francisco, CA 94109 | | |
| Rmb Trucking Services | 10570 Silvercreek Dr | Scurry, TX 75158 | | | |
| Rmc Property Services Inc | 1301 S Barley Dr | Spanish Fork, UT 84660 | | | |
| Rmc Supply, Inc | 555 Spring Rd C10 | Moorpark, CA 93021 | | | |
| Rmc Tradeworks Inc. | 32710 County Road 437 | Sorrento, FL 32776 | | | |
| Rmc Ventures, LLC | 21010 Southbank St | Sterling, VA 20165 | | | |
| Rmcf Troutdale, Inc | 450 Nw 257th Way | Troutdale, OR 97060 | | | |
| Rmch Inc | 783 East 4 St | Brooklyn, NY 11218 | | | |
| Rmd Financial Group | 16860 Royal Crest Dr | Houston, TX 77058 | | | |
| Rmd Financial Inc | 12600 Parkland Drive | Rockville, MD 20853 | | | |
| Rmdc Associates LLC | 98 Cutter Mill Rd, Ste 388N | Great Neck, NY 11021 | | | |
| Rmf Exquisite Svcs Of Highest Excellence | 1 Brady Court | Rome, GA 30161 | | | |
| Rmg Communications | Address Redacted | | | | |
| Rmg Development & Construction LLC | 22130 Sw 89th Court | Miami, FL 33190 | | | |
| Rmg Landscape Solutions, LLC | 1148 North Carter Rd. | Decatur, GA 30030 | | | |
| Rmg Outdoor Services | 2711 23rd St | Wyandotte, MI 48192 | | | |
| Rmg, Apc | 5471 E The Tokedo | Long Beach, CA 90803 | | | |
| Rmh Business Service Center | 8215 Tucker St | Omaha, NE 68122 | | | |
| Rmh Construction LLC | 23555 Lakepointe Dr | Clinton Twp, MI 48036 | | | |
| Rmh Systems Inc | 6956 Lake Dr, Apt C | Dublin, CA 94568 | | | |
| Rmk Consulting, LLC | 415 N Guadalupe St | San Marcos, TX 77979 | | | |
| Rmk Group Inc | 1977 Butler Blvd | Suite E 1.105 | Houston, TX 77030 | | |
| Rmk Trucking LLC | 12911 Simms Ave | Hawthorne, CA 90250 | | | |
| Rml Group LLC | 1954 Airport Road | Ste 139 | Atlanta, GA 30341 | | |
| Rml Property Managment LLC | 1720 East Rockford Lane | Louisville, KY 40216 | | | |
| Rmmj Service & Delivery LLC | Attn: Rohan Hunter | 43 Summit St | Elmsford, NY 10523 | | |
| Rmn Medical Inc | 15701 Cochester Rd | Tampa, FL 33647 | | | |
| Rmnyi Inc | 18792 Juniper St. | Hesperia, CA 92345 | | | |
| Rmnz Group, Inc. | 801W. State Rd 436 | Suite 1017 | Altamonte Springs, FL 32714 | | |
| Rmorris Real Estate Inc | 1424 Christine Dr | Allen, TX 75002 | | | |
| Rmp Accounting Services Inc | 1901 Sw 12 Ave | Miami, FL 33129 | | | |
| Rmp Safety Services Inc | 4925 Calico Ct | Rancho Cucamonga, CA 91737 | | | |
| Rmr Pros, Inc | 4061 Sierra Ave | Norco, CA 92860 | | | |
| Rmr Solution LLC | 1410 Haise Ln | Elk Grove Village, IL 60007 | | | |
| Rmr, Llc | 781 Cypress St | New Milford, NJ 07646 | | | |
| Rms Circuit Sales | 9 Short Hills Lane | Scotch Plains, NJ 07076 | | | |
| Rms Construction, LLC | 1022 Kendall Court | Ste 300 | Westfield, IN 46074 | | |
| Rms Electric Sign Company LLC | 3015 Gunnison St | Colorado Springs, CO 80909 | | | |
| Rms Financial Services | 12631 E Imperial Hwy, Ste C107 | Santa Fe Springs, CA 90670 | | | |
| Rms Industrial Sales LLC | 2155 Hickory Court | Oshkosh, WI 54901 | | | |
| Rms Limousine Inc | 75 Marcy St | Somerset, NJ 08873 | | | |
| Rms Market Inc | 912 West Kingsbury St | Seguin, TX 78155 | | | |
| Rms, Inc. | 5256 S. Mission Rd. | Suite 310 | Bonsall, CA 92003 | | |
| Rmslimollc | 100 Beacon Blvd | Keansburg, NJ 07734 | | | |
| Rmt Contracting LLC | 515 Vine St | Honey Brook, PA 19344 | | | |
| Rmt Freight LLC | 168 Heritage Point Dr | Simpsonville, SC 29681 | | | |
| Rmta Enterprises, LLC | 863 West Bypass | Andalusia, AL 36420 | | | |
| Rmv It Services Inc | 25765 Racing Sun Dr | Aldie, VA 20105 | | | |
| Rmw Installations LLC | 1761 Vale Dr | Clermont, FL 34711 | | | |
| Rmw Transportation LLC | 2345 Arnold Mill Rd | Lawrenceville, GA 30044 | | | |
| Rmz Construction Services LLC | 190 Dunlap Circle | Kyle, TX 78640 | | | |
| Rmz Group Inc | 529 Simonton St | Key West, FL 33040 | | | |
| Rmz Labor Contractor LLC | 6265 Saint Louis Rd Ne | Gervais, OR 97026 | | | |
| Rn Automotive | 1490 Petaluma Blvd N | Petaluma, CA 94952 | | | |
| Rn Financial Solutions | 1108 N D St, Ste 104 | Madera, CA 93638 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rn Food Market Inc. | 2501 Ave P | Ft Pierce, FL 34947 | | | |
| Rn Garage Doors | 6925 Gaviota Ave | Van Nuys, CA 91406 | | | |
| Rn Homes LLC | 2453 Se Washington St. N | Stuart, FL 34997 | | | |
| Rn Landscaping | 300 Grant St | Framingham, MA 01702 | | | |
| Rn Roberts LLC | 2113 1st Ave N | Birmingham, AL 35203 | | | |
| Rn Therapy | 17120 Ne 12th Ave. | Miami, FL 33162 | | | |
| Rna America, Llc | 1400 Buford Hgwy | L6 | Sugarhill, GA 30518 | | |
| Rnb Auto Corp | 2401 South State Road 7 | W Park, FL 33023 | | | |
| Rnb Builders Corp. | 39 Davis Ave | Inwood, NY 11096 | | | |
| Rnb Zeta Fit | Address Redacted | | | | |
| Rnc Cuts | 118 Brooks Ave | Roosevelt, NY 11575 | | | |
| Rnc Express | Address Redacted | | | | |
| Rnc Inc | 7286 Melrose St, Ste F | Buena Park, CA 90621 | | | |
| Rnd Software Group Inc | 41 Box St | Suite 305 | Brooklyn, NY 11222 | | |
| Rne Deli Corp. | 478 Lakeview Ave | Rockville Centre, NY 11570 | | | |
| Rnehlen Corp LLC | 2800 North 30th Ave | Hollywood, FL 33020 | | | |
| Rnf Merchant Services | 7002 Biscuit Ct | Bakersfield, CA 93313 | | | |
| Rng Investments LLC | 1700 S Shoshone St. | Denver, CO 80223 | | | |
| Rnh Services Inc | 670 Myrtle Ave | 6366 | Brooklyn, NY 11205 | | |
| Rnht LLC | 408 Cleveland Lane | Unit B, CA 94952 | | | |
| Rnicole | Address Redacted | | | | |
| Rnj Field Inc | 4500 Ne Sunset Blvd | Suite A | Renton, WA 98059 | | |
| Rnj Management LLC | 121 Spear St | B09 | San Francisco, CA 94105 | | |
| Rnk Property Management & Investments | 4660 Stonemeade Court Sw | Atlanta, GA 30331 | | | |
| Rnk Services | 21781 Ventura Blvd | 35A | Woodland Hills, CA 91364 | | |
| Rnk Solutions, Inc | 6285 Twin Lake Dr | San Diego, CA 92119 | | | |
| Rnk Technologies, Inc. | 341 El Carmelo Ave | Palo Alto, CA 94306 | | | |
| Rnl Holdings Inc | 6241 Yarrow Dr | Carlsbad, CA 92011 | | | |
| Rnl Spa LLC | Dba Hand & Stone Massage & Facial Spa | 200 University Blvd | Round Rock, TX 78665 | | |
| Rnold Tanchico | | | | | |
| Rnp Enterprise LLC | 2800 E. Whitestone Blvd. | Suite 120 | Cedar Park, TX 78613 | | |
| Rnplus Home Health, Inc | 22600 Savi Ranch Pkwy | A2 | Yorba Linda, CA 92887 | | |
| Rnr Home Furnishings, LLC | 3153 Strasburg Rd. | Coatesville, PA 19320 | | | |
| Rnr Landscapes LLC | 3052 Golden Glow Rd | De Pere, WI 54115 | | | |
| Rnr Management LLC | 2007 Liedfeld Pkwy | Glen Allen, VA 23060 | | | |
| Rns Kindergarten | 574 Racetrack Rd | Ridgewood, NJ 07450 | | | |
| Rns Kindergarten | Address Redacted | | | | |
| Rns Products Incorporated | 87 Kemble St | Roxbury, MA 02119 | | | |
| Rnss Enterprises Inc | 1075 N. Western Ave | Suite 108 | Los Angeles, CA 90029 | | |
| Rnt123 Transportation, Inc. | 1485 W Lambert Rd | La Habra, CA 90631 | | | |
| Rntein Biotech Lab., Inc. | 416 W. Las Tunas Dr., Ste 106 | San Gabriel, CA 91776 | | | |
| Rnx Consulting LLC | 12067 Nw 83rd Place | Parkland, FL 33076 | | | |
| Ro Bar Ranches, Inc. | 259 Buck Camp Road | Lysite, WY 82642 | | | |
| Ro Crouch | Address Redacted | | | | |
| Ro Cube | Address Redacted | | | | |
| Ro Lo Systems Inc | 34A Broadway | Denville, NJ 07834 | | | |
| Ro Motors LLC | 427 Sw 191st Terr | Hollywood, FL 33029 | | | |
| Roa Hardware Center Corp | 505 East Tremont Ave | Bronx, NY 10457 | | | |
| Roa Ruth Malins | | | | | |
| Roach Bankruptcy Center LLC | 851 Nw 45th St | Suite 208 | Gladstone, MO 64116 | | |
| Roach Dairy Farm | 2227 Stewarts Corners Rd | Venice Center, NY 13147 | | | |
| Road & Marine Magazine | 20207 E Sonoqui Blvd. | Queen Creek, AZ 85142 | | | |
| Road & Trail Bicycles | 5113 Us Hwy 98 South | Lakeland, FL 33812 | | | |
| Road 2 Recovery LLC | 1100 Eastern Ave, Ste 101 | Nashville, NC 27856 | | | |
| Road 34 Bike Shop | 1213 W Elizabeth St | Unit B | Ft Collins, CO 80521 | | |
| Road 34 Deli & Tavern | 1213 W Elizabeth St | Unit A | Ft Collins, CO 80521 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Road 6 Customs | Attn: Seth Petersen | 1714 N Lincoln Ave | York, NE 68467 | | |
| Road Biscuit Trucking LLC | 407 Pinecroft Drive | Taylors, SC 29687 | | | |
| Road Dawg | Address Redacted | | | | |
| Road Dawg Trucking Ga | 2412 Misty Lane | Ruston, LA 71270 | | | |
| Road Express LLC | 10 Ryan Ln | Grove City, OH 43123 | | | |
| Road Games, Inc | 11311 Isleta St. | Los Angeles, CA 90049 | | | |
| Road Grip Transport, LLC | 16922 Kilgarth Dr | Richmond, TX 77407 | | | |
| Road King Motors LLC | 3260 Blume Dr, Ste 300 | Richmond, CA 94806 | | | |
| Road King Motors LLC | Attn: Jason Fleming | 3260 Blume Dr Ste 300 | Richmond, CA 94806 | | |
| Road Kings Xpress Inc | 8799 Nw 107 Lane | Hialeah, FL 33018 | | | |
| Road Kings Transport Inc | 126 Summer St | Gardner, MA 01440 | | | |
| Road Kings Trucking Inc | 6608 W Celeste Ave | Fresno, CA 93723 | | | |
| Road Life LLC | 4932 Hidden Oaks Trail | Sarasota, FL 34232 | | | |
| Road Master Driving School | 7515 Annapolis Road | 308 | Hyattsville, MD 20784 | | |
| Road Medic Auto Repair Inc | 720 Milwaukee Rd | Clinton, WI 53525 | | | |
| Road Monster Transport LLC | 2933 Martin St | Orlando, FL 32806 | | | |
| Road Monster Trucking, | 706 Maple St | Chetopa, KS 67336 | | | |
| Road Motel | 9376 County Road 318 | Caldwell, TX 77836 | | | |
| Road New York Enterprises, Inc. | 132-02 89 Ave | Richmond Hill, NY 11418 | | | |
| Road Plus Transportation LLC | 7455 Arroyo Crossing Pkwy, Ste 220 | Las Vegas, NV 89113 | | | |
| Road Pro Runners Logistics Corp | 11117 W Okeechobee Rd, Ste 102 | Hialeah, FL 33018 | | | |
| Road Royalty Logistics LLC | 1569 Buntyn | Memphis, TN 38114 | | | |
| Road Runner Auto Sales | Attn: Nael Al-Assi | 3020 E Hwy 66 | Gallup, NM 87301 | | |
| Road Runner Express Trucking Systems Inc | 493 Johnson Ave, Ste 8 | Bohemia, NY 11716 | | | |
| Road Runner Moving & Storage Inc | 1835 Ne Miami Garden Drive | 545 | Miami, FL 33179 | | |
| Road Runner Muffler Express Inc | 2986 Michigan Ave | Kissimmee, FL 34744 | | | |
| Road Runners Hs | 23775 Rosemont | Baton Rouge, LA 70726 | | | |
| Road Runnerz | Address Redacted | | | | |
| Road To California, Inc. | 1160 Dewey Wy, Ste A | Upland, CA 91786 | | | |
| Road To Purity, Inc | 12650 W 64th Ave | Unit E505 | Arvada, CO 80004 | | |
| Road-1 Inc. | 816 Chris Drive | W Columbia, SC 29169 | | | |
| Roadhoney, Inc. | 12815 Sarah St. | Studio City, CA 91604 | | | |
| Roadie Ride LLC | 2900 Bud Umphrey Rd | Boaz, AL 35956 | | | |
| Roadmaster Courier Service | 8006 Waconda Rd Ne | Salem, OR 97305 | | | |
| Roadmaster Vip LLC | 14603 Debenham Way | Bowie, MD 20721 | | | |
| Roadmile Transportation LLC | 15114 Spring Chase Cir | Stone Mountain, GA 30083 | | | |
| Roadnorth, Inc. | 159 Carlton Ave | 3B | Brooklyn, NY 11205 | | |
| Roadpro Transportation | 848 Deering | W Chicago, IL 60185 | | | |
| Roadrunner Auto Service Inc | 2603 Washington Rd | Ste 3 | Canonsburg, PA 15317 | | |
| Roadrunner Clearwater Inc | 1103 Court St | Clearwater, FL 33756 | | | |
| Roadrunner Elite Transportation LLC | 2502 Elton Rd Nw | Huntsville, AL 35810 | | | |
| Roadrunner Paving & Grading Inc | 6485 Peachy Canyon Rd | Paso Robles, CA 93446 | | | |
| Roadsend Farm, LLC | 7361 Baker Lane | Sebastopol, CA 95472 | | | |
| Roadservice One, | 390 N Orange Ave | Orlando, FL 32801 | | | |
| Roadshow Staffing, Inc | Attn: Janice Picconi | 24 W Railroad Ave | Tenafly, NJ 07670 | | |
| Roadside Ready LLC | 3798 Leach Rd | Snellville, GA 30039 | | | |
| Roadside Rescue LLC | 1031 Ives Dairy Road | Suite 228 | Miami, FL 33179 | | |
| Roadside Response L.L.C | Attn: Robert Rogers | 65 Saint Johns Dr | Rochester, NY 14626-2012 | | |
| Roadside Solutions Inc | 10130 Oak Saddle | San Antonio, TX 78254 | | | |
| Roadsilk Inc | 2534 Tiffany Place | Fullerton, CA 92833 | | | |
| Roadstar Auto Sales Inc | 627 Murfreesboro Pike | Nashville, TN 37210 | | | |
| Roadstar Logistics, Inc. | 7831 42nd Pl | Lyons, IL 60534 | | | |
| Roadstar Truck Line LLC | 640 Wildrose Dr | Dallas, TX 75224 | | | |
| Roadsync Inc | 715 Peachtree St | Atlanta, GA 30308 | | | |
| Roadtrader LLC | 75 N Woodward Ave | Tallahassee, FL 32313 | | | |
| Roadway | 2515 Montauk Hwy | Brookhaven, NY 11719 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roadway Freight Services Inc | 424 E Central Blvd | Suite 702 | Orlando, FL 32801 | | |
| Roadwest Carrier | Address Redacted | | | | |
| Roalba Aquino | Address Redacted | | | | |
| Roalia Morales | | | | | |
| Roam Transportation LLC | 1504 W Jesifer Ct | Hobbs, NM 88242 | | | |
| Roan Cong Pham | Address Redacted | | | | |
| Roan Gaston | | | | | |
| Roane Sports | 120 N Roane St | Harriman, TN 37748 | | | |
| Roann Thorne | | | | | |
| Roanoke Area Ministries | 824 Campbell Ave Sw | Roanoke, VA 24016 | | | |
| Roanoke Children'S Theatre | 1321 3rd St Sw | Roanoke, VA 24016 | | | |
| Roanoke Cpr, LLC | 5070 Labradore Dr | Roanoke, VA 24012 | | | |
| Roanoke First Church Of The Nazarene | 728 Highland Ave. S.E. | Roanoke, VA 24013 | | | |
| Roanoke Island Running Company | 107 F Budleigh St | Manteo, NC 27954 | | | |
| Roanoke No1 Inc | 2004 Electric Road | Roanoke, VA 24018 | | | |
| Roanoke Rapids Savings Bank Ssb | 325 Becker Dr | Roanoke Rapids, NC 27870 | | | |
| Roanoke Supreme Buffet Inc | 1319 Towne Square Blvd Nw | Roanoke, VA 24012 | | | |
| Roar Building Services, Inc. | 27 Mauchly, Ste 207 | Irvine, CA 92618 | | | |
| Roar Gold Multimedia Group LLC | 1915 W Fort | 303 | Detroit, MI 48216 | | |
| Roar Investments LLC. | 623 Hiddenbrook Dr | Durham, NC 27703 | | | |
| Roar Taekwondo | Address Redacted | | | | |
| Roar Vaernes | | | | | |
| Roaring Kitten Inc. | 1199 El Camino Real | San Bruno, CA 94066 | | | |
| Roaring River Bed & Breakfast | 46715 Se 129th St | N Bend, WA 98027 | | | |
| Roark Acres Honey Farms LLC | Attn: Michael Roark | 502 East Main St | Jenks, OK 74037 | | |
| Roashan Products LLC | 23 W Conejo Ct | Mtn House, CA 95391 | | | |
| Roasne Barbosa | | | | | |
| Roasted Espresso & Subs | 3505 | Grand Junction, CO 81506 | | | |
| Roasted Knives Inc | 3508 Fountainbleau Dr | Hazel Crest, IL 60429 | | | |
| Roath Ros | | | | | |
| Rob & Brothers LLC | 1820 S 73rd St | Milwaukee, WI 53214 | | | |
| Rob Akers | | | | | |
| Rob Allen | | | | | |
| Rob Ambrosino | | | | | |
| Rob Anderson | | | | | |
| Rob Andrus | | | | | |
| Rob Arps | | | | | |
| Rob Atkins | | | | | |
| Rob Balsamo | | | | | |
| Rob Berko | | | | | |
| Rob Bobitsky | | | | | |
| Rob Boese | | | | | |
| Rob Boirun | | | | | |
| Rob Borden | | | | | |
| Rob Bramblett | | | | | |
| Rob Broadhead | | | | | |
| Rob Brouillette | | | | | |
| Rob Bryan Inc. | 4542 Norma Dr. | San Diego, CA 92115 | | | |
| Rob Bryant | | | | | |
| Rob Buller | | | | | |
| Rob Burgmann | Address Redacted | | | | |
| Rob Burgmann | | | | | |
| Rob Cantor | | | | | |
| Rob Coday Architect, LLC | 13721 W 168th Pl South | Sapulpa, OK 74066 | | | |
| Rob Colangelo | Address Redacted | | | | |
| Rob Crowell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rob Crust Ltd. | 2130 65th Ave | Greeley, CO 80634 | | | |
| Rob D | Address Redacted | | | | |
| Rob Davis | | | | | |
| Rob Day | | | | | |
| Rob Derue | | | | | |
| Rob Devericks | Address Redacted | | | | |
| Rob Estrada | Address Redacted | | | | |
| Rob Farkas | | | | | |
| Rob Filios | Address Redacted | | | | |
| Rob Frank Dalaskey | Address Redacted | | | | |
| Rob Fund Band LLC | 412 Swallow Lane | Deerfield, IL 60015 | | | |
| Rob Gaudreau, Pa | 5943 Calais Way | Apt F | Orlando, FL 32822 | | |
| Rob Gaudreau, Pa | Address Redacted | | | | |
| Rob Gray | | | | | |
| Rob Hanninen | | | | | |
| Rob Harcarik | | | | | |
| Rob Heath | Address Redacted | | | | |
| Rob Hegedus | | | | | |
| Rob Heilman | | | | | |
| Rob Hengel | | | | | |
| Rob Hewitt | | | | | |
| Rob Hoepfer | | | | | |
| Rob Holland | | | | | |
| Rob Howe | | | | | |
| Rob Javins | | | | | |
| Rob Kaiser | | | | | |
| Rob Kutzman | | | | | |
| Rob Lassetter | | | | | |
| Rob Lynch Flooring | 332 W Kings Hwy | Coatesville, PA 19320 | | | |
| Rob Mahoney | | | | | |
| Rob Mann | | | | | |
| Rob Marchese | | | | | |
| Rob Martin Builder | Address Redacted | | | | |
| Rob Maxwell | Address Redacted | | | | |
| Rob Mccormick | | | | | |
| Rob Mcdonald | | | | | |
| Rob Mcdonald, Inc | 2076 Butler Way Nw | Atlanta, GA 30318 | | | |
| Rob Mcgill | | | | | |
| Rob Mcneel | | | | | |
| Rob Melchers | | | | | |
| Rob Mercer | | | | | |
| Rob Middleton | | | | | |
| Rob Netzel | | | | | |
| Rob Newton | | | | | |
| Rob Nickels Tennis Inc. | 10015 Bay Leaf Court | Parkland, FL 33076 | | | |
| Rob Noel Golf Academy, Inc. | 77141 Money Hill Parkway | Abita Springs, LA 70420 | | | |
| Rob Oliverio | | | | | |
| Rob Ord | | | | | |
| Rob Paladino | | | | | |
| Rob Patterson | | | | | |
| Rob Peck | | | | | |
| Rob Pierson | | | | | |
| Rob Polonsky | | | | | |
| Rob Powers | | | | | |
| Rob Pratt | | | | | |
| Rob Rash | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rob Reagan | Address Redacted | | | | |
| Rob Rich & Assoc. LLC | 8655 Via De Ventura | Scottsdale, AZ 85260 | | | |
| Rob Richardson | | | | | |
| Rob River | | | | | |
| Rob Robles | | | | | |
| Rob Rosenblatt | Address Redacted | | | | |
| Rob Ross | | | | | |
| Rob Schad | | | | | |
| Rob Schatz | | | | | |
| Rob Schaumann Inc | 2120 Mission St | S Pasadena, CA 91030 | | | |
| Rob Schultz | | | | | |
| Rob Schweitzer | | | | | |
| Rob Services | 5449 Timberleaf Blvd | 416 | Orlando, FL 32811 | | |
| Rob Settecase | | | | | |
| Rob Sho Enterprise | 16718 Quail Briar Dr | Missouri City, TX 77489 | | | |
| Rob Soltis | | | | | |
| Rob Sorum Cpa Pc | 4141 Nw Expressway | Ste 340 | Oklahoma City, OK 73116 | | |
| Rob Sparks | | | | | |
| Rob Suckoll | | | | | |
| Rob Spearman | | | | | |
| Rob Swanson | | | | | |
| Rob Szkutak | | | | | |
| Rob V Bullock | | | | | |
| Rob Viola | Address Redacted | | | | |
| Rob Walling | | | | | |
| Rob Webster | | | | | |
| Rob Welsh | | | | | |
| Rob Williams | | | | | |
| Rob Wilson | | | | | |
| Rob Woodard | | | | | |
| Rob Zimmerman | | | | | |
| Roback Financial Services, Cpa | 2 East Park Row | Clinton, NY 13323 | | | |
| Robaina Trucking LLC | 5817 North Cameron Ave | Tampa, FL 33614 | | | |
| Roban Kearby | | | | | |
| Robart Page | | | | | |
| Robata Grill & Sake Bar | 3658 The Barnyard | Carmel, CA 93923 | | | |
| Robb Alberda | | | | | |
| Robb Azaren | | | | | |
| Robb Capps | Address Redacted | | | | |
| Robb Hirsch | | | | | |
| Robb Imperato | | | | | |
| Robb Seal | | | | | |
| Robb Wenrick | | | | | |
| Robb&Messermovingandstorage | 2214 South Mcdowell Blvd Ext | Petaluma, CA 94954 | | | |
| Robben Miljus | | | | | |
| Robbert Osterholt | | | | | |
| Robbi Auerbach, Pa | 421 Nw 110 Ave | Plantation, FL 33324 | | | |
| Robbi Hosley | | | | | |
| Robbie Becklund | Address Redacted | | | | |
| Robbie Becklund | | | | | |
| Robbie Bentz | | | | | |
| Robbie Biggins | | | | | |
| Robbie Bishop | | | | | |
| Robbie Bogan | Address Redacted | | | | |
| Robbie Buff | | | | | |
| Robbie Cecchini | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robbie Christopher | | | | | |
| Robbie Diggs | | | | | |
| Robbie Ellis | | | | | |
| Robbie Gober | | | | | |
| Robbie Griffin Construction & Remodeling | 3272 Canyon Court | Lenoir, NC 28645 | | | |
| Robbie Harmison | | | | | |
| Robbie Johnson | Address Redacted | | | | |
| Robbie Johnson | | | | | |
| Robbie Kibbe | | | | | |
| Robbie L Ramsey | Address Redacted | | | | |
| Robbie Lee Walden | Address Redacted | | | | |
| Robbie Lindahl | | | | | |
| Robbie Mccall | | | | | |
| Robbie Mclaughlin | | | | | |
| Robbie Nelson | | | | | |
| Robbie Pierre | Address Redacted | | | | |
| Robbie Reynolds | | | | | |
| Robbie Riles | Address Redacted | | | | |
| Robbie Rivera | | | | | |
| Robbie Robertson | Address Redacted | | | | |
| Robbie Shawn | | | | | |
| Robbie Taylor | Address Redacted | | | | |
| Robbie Walden | Address Redacted | | | | |
| Robbie White Appliance Service Inc | 437 S Main St | Labelle, FL 33935 | | | |
| Robbie Williams | | | | | |
| Robbie-Lyn Llambias | | | | | |
| Robbies At Your Service Inc. | 655 Azalea Ave. | Merritt Island, FL 32952 | | | |
| Robbin Dowdle | | | | | |
| Robbin Junnola Makeup & Hair | 1233 Sw 46th St | Deerfield Beach, FL 33442 | | | |
| Robbin Kruel | | | | | |
| Robbin Lee | | | | | |
| Robbin Marx | Address Redacted | | | | |
| Robbin S Williamson | Address Redacted | | | | |
| Robbin Sobotka-Soles | | | | | |
| Robbins Accessory Service, Inc. | 1440 Veteran Ave | 535 | Los Angeles, CA 90024 | | |
| Robbins Consulting Group, LLC | 224 Iris Road | Lakewood, NJ 08701 | | | |
| Robbins Essentials | 10064 Steinhoff Rd | Frazier Park, CA 93225 | | | |
| Robbins Jewelry & Pawn LLC | 814 W.Mlk | Plant City, FL 33563 | | | |
| Robbins Nail Too Inc. | 235 Robbins Lane | Syosset, NY 11791 | | | |
| Robbins Transport | 1192 Rose Dr | Sycamore, IL 60178 | | | |
| Robbinsville Cleaners LLC | 2346 Rt 33 | Suite 104 | Robbinsville, NJ 08691 | | |
| Robbins-Willaford Chiropractic, Pllc | 406 Us 1 Hwy, Ste C | Youngsville, NC 27596 | | | |
| Robby Bausch | | | | | |
| Robby Birdsong | Address Redacted | | | | |
| Robby Birdsong | | | | | |
| Robby Chacko | | | | | |
| Robby Chase | | | | | |
| Robby Childress | | | | | |
| Robby Collins | | | | | |
| Robby Cone | Address Redacted | | | | |
| Robby Defrain | | | | | |
| Robby Dodson | Address Redacted | | | | |
| Robby Fenn | | | | | |
| Robby Hutch Inc | 3315 S Federal Hwy | Unit C | Boynton Beach, FL 33435 | | |
| Robby Prasad | | | | | |
| Robby S Pinnamaneni, Sole Proprietor | 815 S Shendendoah St | Apt 302 | Los Angeles, CA 90035 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robby Slaughter | | | | | |
| Robby Spears | Address Redacted | | | | |
| Robby Thomas | | | | | |
| Robby Tyson | | | | | |
| Robby Ward | | | | | |
| Robbyn Banks | | | | | |
| Robco | 129 Sunny Slope Rd. | Crowley Lake, CA 93546 | | | |
| Robco | Address Redacted | | | | |
| Robco Trucking | 1376 Idlewood Road | Waynesboro, GA 30809 | | | |
| Robdel'S Inc | 364 South Broadway | Yonkers, NY 10705 | | | |
| Robe Huynh | Address Redacted | | | | |
| Robeerto Barrera | Address Redacted | | | | |
| Robeka | 3116 Lightfoot Dr. | Pikesville, MD 21208 | | | |
| Robel Abraham | Address Redacted | | | | |
| Robel Alemu | | | | | |
| Robel Eshetu | Address Redacted | | | | |
| Robel Firemichael | Address Redacted | | | | |
| Robel Hagos | Address Redacted | | | | |
| Robel Meharena | Address Redacted | | | | |
| Robel Rezen | Address Redacted | | | | |
| Robel Russom | Address Redacted | | | | |
| Robel The Driver | 3355 Mcdaniel Rd | Apt 1208 | Duluth, GA 30096 | | |
| Robel Tseehiwot | Address Redacted | | | | |
| Robel Weldeab | Address Redacted | | | | |
| Robel Woldmichel | Address Redacted | | | | |
| Robel Wubneh | Address Redacted | | | | |
| Robel Zerezghi | | | | | |
| Robellas Beauty Bar | 3275 S John Young Parkway | Kissimmee, FL 34746 | | | |
| Robellt Distrubutors LLC | 1190 West 40th St | Hialeah, FL 33012 | | | |
| Roben Bonyadian | | | | | |
| Robens Cesar | Address Redacted | | | | |
| Robenson Charles | Address Redacted | | | | |
| Robenson Cineus | Address Redacted | | | | |
| Robenson Joseph | Address Redacted | | | | |
| Robenson Louis Charles | Address Redacted | | | | |
| Robenson Selon | | | | | |
| Rober Alexander Alpert | | | | | |
| Rober Edwards | | | | | |
| Rober King | | | | | |
| Rober Prause LLC | 6612 Silk Tree Pointe | Braselton, GA 30517 | | | |
| Rober R. Gada Insurance | 3 Tiffin Place | Bridgewater, NJ 08807 | | | |
| Robera Trucking LLC | 4939 Nw Gateway Ave | Apt 15 Riverside Mo 64150 | Riverside, MO 64150 | | |
| Roberet Meyers | | | | | |
| Roberleine Bramble | Address Redacted | | | | |
| Roberqui'S Transportation LLC | 14519 Se Alder Ct | Portland, OR 97233 | | | |
| Roberson Beauty Shop | 4026 Ridgeway St | Shreveport, LA 71107 | | | |
| Roberson Garage | Address Redacted | | | | |
| Roberson Marketing Group, LLC | 206 N. Cherry St | Falls Church, VA 22046 | | | |
| Roberson Nelson | Address Redacted | | | | |
| Roberson'S Concrete Finishing | 4010 Candy Lane | Statesboro, GA 30461 | | | |
| Robersons Custom Remodeling | 1069.5 Lynn Garden Dr | Kingsport, TN 37665 | | | |
| Robert | 1039 Louise St | Houston, TX 77009 | | | |
| Robert | 259 Sycamore Rd | Collierville, TN 38017 | | | |
| Robert & John Chase | As Partners In Chase Farms | 459 Pannell Rd | Fairport, NY 14450 | | |
| Robert & Melindaenterprises LLC | 3057 Nutley St | Fairfax, VA 22031 | | | |
| Robert A Andrade | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert A Benevento | Address Redacted | | | | |
| Robert A Bezeau Jr | Address Redacted | | | | |
| Robert A Bittner LLC | 1289 John Anderson Dr | Ormond Beach, FL 32176 | | | |
| Robert A Brozek | Address Redacted | | | | |
| Robert A Civiletti Hardwood Floors LLC | 12 Steenykill Road | Montague Township, NJ 07827 | | | |
| Robert A Evans Jr Funeral Home | 208 Pike St | Port Carbon, PA 17965 | | | |
| Robert A Fischer | Address Redacted | | | | |
| Robert A Flutie | | | | | |
| Robert A Fried | Address Redacted | | | | |
| Robert A Gilbride Dmd | Address Redacted | | | | |
| Robert A Gustavis | Address Redacted | | | | |
| Robert A Harrold | Address Redacted | | | | |
| Robert A Holloway | Address Redacted | | | | |
| Robert A Hyman, M.D., LLC | 1188 Bishop St | 3311 | Honolulu, HI 96813 | | |
| Robert A Insalata Md Pc | 3629 Lincoln Hwy East | Thorndale, PA 19372 | | | |
| Robert A Land Jr | Address Redacted | | | | |
| Robert A Neilson, Cpa, LLC | 412 Ave B | Bogalusa, LA 70427 | | | |
| Robert A Plaumann | Address Redacted | | | | |
| Robert A Plocharczyk | Address Redacted | | | | |
| Robert A Ratkovich | | | | | |
| Robert A Tifft | Address Redacted | | | | |
| Robert A Weisman | Address Redacted | | | | |
| Robert A Zarate Tax Preparation Services | 47 Nimbus Rd | Holbrook, NY 11741 | | | |
| Robert A. Burgoon | Address Redacted | | | | |
| Robert A. Crandall | Address Redacted | | | | |
| Robert A. Graham Ii | Address Redacted | | | | |
| Robert A. Pacht, Attorney At Law | 525 Northern Blvd, Ste 300 | Great Neck, NY 11021 | | | |
| Robert A. Phillips | Address Redacted | | | | |
| Robert A. Ricciardelli Designer LLC | 264 Burning Tree Drive | Naples, FL 34105 | | | |
| Robert A. Schuchts Phd, LLC | 2486 Elfinwing Lane | Tallahassee, FL 32309 | | | |
| Robert A. Silverman | Address Redacted | | | | |
| Robert A. Tucknott & Associates, Inc. | 186 Airway Blvd. | Livermore, CA 94551 | | | |
| Robert Abbate | | | | | |
| Robert Abbott | Address Redacted | | | | |
| Robert Abel | | | | | |
| Robert Abendschoen Jr | | | | | |
| Robert Aberg, Ph.D. | Address Redacted | | | | |
| Robert Ablorh | | | | | |
| Robert Abraham | | | | | |
| Robert Abramov | | | | | |
| Robert Ackermann | Address Redacted | | | | |
| Robert Adam Bratton | Address Redacted | | | | |
| Robert Adams | Address Redacted | | | | |
| Robert Adams | | | | | |
| Robert Adams Trucking | 1502 Andrew St | Covington, TN 38019 | | | |
| Robert Adducci | | | | | |
| Robert Adelizzi | | | | | |
| Robert Adler | | | | | |
| Robert Agosti | | | | | |
| Robert Aguilar | | | | | |
| Robert Agzigian | | | | | |
| Robert Ahping | | | | | |
| Robert Aiello | | | | | |
| Robert Alan | | | | | |
| Robert Alanis | | | | | |
| Robert Alcain | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Alcaraz | | | | | |
| Robert Alcozer | | | | | |
| Robert Aldrich | | | | | |
| Robert Aleksanyan | | | | | |
| Robert Alexander | Address Redacted | | | | |
| Robert Alfieri | | | | | |
| Robert Algarin Architect | 225 Lenox Avenue | Westfield, NJ 07090 | | | |
| Robert Allen | Address Redacted | | | | |
| Robert Allen | | | | | |
| Robert Allison | Address Redacted | | | | |
| Robert Allnatt | | | | | |
| Robert Aloe | | | | | |
| Robert Alpizar | | | | | |
| Robert Alpizar, Pa | Address Redacted | | | | |
| Robert Alva | | | | | |
| Robert Alvaro | | | | | |
| Robert Alves | | | | | |
| Robert Ament | | | | | |
| Robert Amoss | | | | | |
| Robert Amstutz | | | | | |
| Robert Anavian, D.P.M. | 23456 Hawthorne Blvd. | Suite 270 | Torrance, CA 90505 | | |
| Robert Andelman | | | | | |
| Robert Anders | | | | | |
| Robert Andersom | | | | | |
| Robert Anderson | Address Redacted | | | | |
| Robert Anderson | | | | | |
| Robert Andrade | | | | | |
| Robert Andrews | | | | | |
| Robert Andrzejewski | | | | | |
| Robert Angelica, D.D.S. | Address Redacted | | | | |
| Robert Angove | | | | | |
| Robert Angrisani | | | | | |
| Robert Annable | | | | | |
| Robert Annan | | | | | |
| Robert Antebi | | | | | |
| Robert Anthony Dente | Address Redacted | | | | |
| Robert Anthony Jacobs | Address Redacted | | | | |
| Robert Appel | | | | | |
| Robert Apple | | | | | |
| Robert Appleby | | | | | |
| Robert Aranda & Associates | 3590 N Zaragoza | Suite B103 | El Paso, TX 79938 | | |
| Robert Aranza | | | | | |
| Robert Aratari | | | | | |
| Robert Arce | | | | | |
| Robert Ardelean | Address Redacted | | | | |
| Robert Arkin | | | | | |
| Robert Armijo | | | | | |
| Robert Armstrong | | | | | |
| Robert Arndt | | | | | |
| Robert Arone | | | | | |
| Robert Arredondo | | | | | |
| Robert Arreguin | Address Redacted | | | | |
| Robert Arres | | | | | |
| Robert Arrington | | | | | |
| Robert Arthur | | | | | |
| Robert Arthurs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Asai | | | | | |
| Robert Asberry | | | | | |
| Robert Atkins Walker Pc | 8321 Asmara Dr | Austin, TX 78750 | | | |
| Robert Auld | | | | | |
| Robert Austin | Address Redacted | | | | |
| Robert Avila | | | | | |
| Robert Aycock | Address Redacted | | | | |
| Robert Ayers | | | | | |
| Robert B Ayers | Address Redacted | | | | |
| Robert B Holmes | | | | | |
| Robert B Le Corvec | Address Redacted | | | | |
| Robert B Mylum | Address Redacted | | | | |
| Robert B. Cellitti Moving & Storage, Inc | Attn: Todd Cellitti | 249 Walnut St | Sunbury, PA 17801 | | |
| Robert B. Fitzpatrick Pllc | 1666 Connecticut Ave Nw | Suite 230 | Washington, DC 20009 | | |
| Robert B. Fox, Esq. | Address Redacted | | | | |
| Robert B. Gilkison | Address Redacted | | | | |
| Robert B. Holland | Address Redacted | | | | |
| Robert Babcock | | | | | |
| Robert Babich | | | | | |
| Robert Babione | | | | | |
| Robert Bacallao | | | | | |
| Robert Bacaycay | | | | | |
| Robert Bachelor | | | | | |
| Robert Badgett | Address Redacted | | | | |
| Robert Badraun | | | | | |
| Robert Baer | | | | | |
| Robert Baggaley | | | | | |
| Robert Baggette | | | | | |
| Robert Baho | Address Redacted | | | | |
| Robert Bailey | Address Redacted | | | | |
| Robert Bailey | | | | | |
| Robert Baillargeon | | | | | |
| Robert Bajgier | Address Redacted | | | | |
| Robert Baker | Address Redacted | | | | |
| Robert Baker | | | | | |
| Robert Balash | | | | | |
| Robert Balderas | | | | | |
| Robert Baldwin | | | | | |
| Robert Balerna | | | | | |
| Robert Ball | | | | | |
| Robert Ballantine | | | | | |
| Robert Ballou | Address Redacted | | | | |
| Robert Balog | | | | | |
| Robert Balotsky | Address Redacted | | | | |
| Robert Balyszak, Sole Proprietor | 1351 N Crescent Heights Blvd | Apt 316 | W Hollywood, CA 90046 | | |
| Robert Balzano | Address Redacted | | | | |
| Robert Bambrick | | | | | |
| Robert Banarez | | | | | |
| Robert Bancroft | | | | | |
| Robert Banijamali | | | | | |
| Robert Banks | | | | | |
| Robert Bannister | | | | | |
| Robert Banther | | | | | |
| Robert Barbato | | | | | |
| Robert Barber | | | | | |
| Robert Barber Shop Corp | 85-03 Bay Parkway | Brooklyn, NY 11214 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Barcza | | | | | |
| Robert Baretz | | | | | |
| Robert Bargy | | | | | |
| Robert Barkus Iii | | | | | |
| Robert Barletta | | | | | |
| Robert Barnes | Address Redacted | | | | |
| Robert Barnes | | | | | |
| Robert Barnes & Associates Inc | 221 North Krome Ave | Homestead, FL 33030 | | | |
| Robert Barney | | | | | |
| Robert Barnhart | | | | | |
| Robert Barrera | | | | | |
| Robert Barrows | | | | | |
| Robert Bartemus | | | | | |
| Robert Barthel | | | | | |
| Robert Bartholomew | Address Redacted | | | | |
| Robert Bartleson | | | | | |
| Robert Bartlett | | | | | |
| Robert Barton | | | | | |
| Robert Barzellato | | | | | |
| Robert Bascome | | | | | |
| Robert Basile | | | | | |
| Robert Bass | | | | | |
| Robert Batchelor | | | | | |
| Robert Bates | | | | | |
| Robert Battey | | | | | |
| Robert Baum | | | | | |
| Robert Bayless | | | | | |
| Robert Bean | | | | | |
| Robert Beasley | | | | | |
| Robert Beaton | | | | | |
| Robert Beatty | | | | | |
| Robert Beaucage | | | | | |
| Robert Beauchene | | | | | |
| Robert Beauduy | Address Redacted | | | | |
| Robert Beazley | | | | | |
| Robert Bechtold | | | | | |
| Robert Becker | | | | | |
| Robert Beckman | | | | | |
| Robert Beckner | | | | | |
| Robert Bedrosian | Address Redacted | | | | |
| Robert Beerbohm | | | | | |
| Robert Begley | | | | | |
| Robert Belcher | | | | | |
| Robert Belchic | | | | | |
| Robert Belina | | | | | |
| Robert Bell | Address Redacted | | | | |
| Robert Bell | | | | | |
| Robert Bellar | | | | | |
| Robert Bellia | | | | | |
| Robert Bellinger | | | | | |
| Robert Bellows | Address Redacted | | | | |
| Robert Belluso | | | | | |
| Robert Belmes | Address Redacted | | | | |
| Robert Belstock | | | | | |
| Robert Belte | | | | | |
| Robert Bench | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Bender | | | | | |
| Robert Bendik | | | | | |
| Robert Benhuri | | | | | |
| Robert Bennett | | | | | |
| Robert Benson | Address Redacted | | | | |
| Robert Benson | | | | | |
| Robert Bentley | | | | | |
| Robert Benzinger | | | | | |
| Robert Berg | Address Redacted | | | | |
| Robert Berg | | | | | |
| Robert Bergmann | | | | | |
| Robert Beringer | | | | | |
| Robert Bernal | Address Redacted | | | | |
| Robert Bernard | | | | | |
| Robert Bernhardt | Address Redacted | | | | |
| Robert Bernier | | | | | |
| Robert Bernotsky | | | | | |
| Robert Berry | | | | | |
| Robert Berry Lll | Address Redacted | | | | |
| Robert Bertino | | | | | |
| Robert Bertoni | | | | | |
| Robert Bester | | | | | |
| Robert Bettenhausen | Address Redacted | | | | |
| Robert Beutter | | | | | |
| Robert Bezeau Jr | | | | | |
| Robert Bibb | | | | | |
| Robert Bidwell | | | | | |
| Robert Biedenbach | | | | | |
| Robert Biehle | | | | | |
| Robert Biehn | Address Redacted | | | | |
| Robert Bienias | | | | | |
| Robert Bierman | | | | | |
| Robert Biernacinski | | | | | |
| Robert Biggers | Address Redacted | | | | |
| Robert Biggs | | | | | |
| Robert Bigos | | | | | |
| Robert Bilodeau | | | | | |
| Robert Binder | | | | | |
| Robert Bingaman | | | | | |
| Robert Bingman | | | | | |
| Robert Binkowski | Address Redacted | | | | |
| Robert Bird | | | | | |
| Robert Birt | | | | | |
| Robert Biscello | | | | | |
| Robert Bisgrove | | | | | |
| Robert Bishop | | | | | |
| Robert Bithell | | | | | |
| Robert Bitto | | | | | |
| Robert Blacklidge | Address Redacted | | | | |
| Robert Blade | Address Redacted | | | | |
| Robert Blair | | | | | |
| Robert Blakely | | | | | |
| Robert Blanchard | | | | | |
| Robert Blanchette | | | | | |
| Robert Blanks | | | | | |
| Robert Blanton | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Blau | | | | | |
| Robert Blesch | | | | | |
| Robert Blick | | | | | |
| Robert Bloech | | | | | |
| Robert Bloodgood | | | | | |
| Robert Bloom | | | | | |
| Robert Bloss | | | | | |
| Robert Blue | | | | | |
| Robert Blumanthal | | | | | |
| Robert Boateng | Address Redacted | | | | |
| Robert Bobbitt | | | | | |
| Robert Boden | | | | | |
| Robert Boeschenstein | Address Redacted | | | | |
| Robert Bogash | Address Redacted | | | | |
| Robert Bohr | | | | | |
| Robert Boling | | | | | |
| Robert Bollinger Jr | | | | | |
| Robert Bolt | | | | | |
| Robert Bom | | | | | |
| Robert Bombara | | | | | |
| Robert Bonahoom | | | | | |
| Robert Bondor | | | | | |
| Robert Bonenfant | | | | | |
| Robert Bonich | Address Redacted | | | | |
| Robert Boocheck | Address Redacted | | | | |
| Robert Boot | | | | | |
| Robert Booth | | | | | |
| Robert Boozer | | | | | |
| Robert Borowik | | | | | |
| Robert Borsuk | | | | | |
| Robert Bossman | | | | | |
| Robert Bostick | | | | | |
| Robert Botelho | | | | | |
| Robert Botero | | | | | |
| Robert Bou | Address Redacted | | | | |
| Robert Bou | | | | | |
| Robert Bouchard | | | | | |
| Robert Bouchey | | | | | |
| Robert Bouie Jr. | Address Redacted | | | | |
| Robert Boulanger | | | | | |
| Robert Bouley | | | | | |
| Robert Bourne Ii | | | | | |
| Robert Bouton | | | | | |
| Robert Bowen | | | | | |
| Robert Bowen Smith | Address Redacted | | | | |
| Robert Bower | | | | | |
| Robert Bowers | Address Redacted | | | | |
| Robert Bowers | | | | | |
| Robert Bowles | Address Redacted | | | | |
| Robert Boyd | | | | | |
| Robert Boyle | | | | | |
| Robert Boyle Farms LLC | 7903 N Macrae Rd | Coolidge, AZ 85128 | | | |
| Robert Bozek | | | | | |
| Robert Bozzini | Address Redacted | | | | |
| Robert Braathe | | | | | |
| Robert Brabec | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Bradford | Address Redacted | | | | |
| Robert Bradley | | | | | |
| Robert Brady | | | | | |
| Robert Brannan | | | | | |
| Robert Branting | | | | | |
| Robert Branzuela | | | | | |
| Robert Brasil | | | | | |
| Robert Brasington | | | | | |
| Robert Brassfield | | | | | |
| Robert Braun | Address Redacted | | | | |
| Robert Braun | | | | | |
| Robert Bray | | | | | |
| Robert Breaux | | | | | |
| Robert Breed | | | | | |
| Robert Breedlove | | | | | |
| Robert Brehm | | | | | |
| Robert Bresnahan | | | | | |
| Robert Bressler | | | | | |
| Robert Brewer | Address Redacted | | | | |
| Robert Brewer | | | | | |
| Robert Bridges | | | | | |
| Robert Brieriey | | | | | |
| Robert Brieva | | | | | |
| Robert Briganti | | | | | |
| Robert Briggs | | | | | |
| Robert Bright | | | | | |
| Robert Brim | | | | | |
| Robert Brock | | | | | |
| Robert Brodmann | Address Redacted | | | | |
| Robert Brohm | | | | | |
| Robert Bronner | | | | | |
| Robert Bronson Services, LLC | 15891 Firtree Drive | Apple Valley, MN 55124 | | | |
| Robert Brooks | | | | | |
| Robert Brosofsky | | | | | |
| Robert Brott | | | | | |
| Robert Brouhard | | | | | |
| Robert Brown | Address Redacted | | | | |
| Robert Brown | | | | | |
| Robert Brown Iii | | | | | |
| Robert Browne | | | | | |
| Robert Brownfield | | | | | |
| Robert Bruechert | Address Redacted | | | | |
| Robert Brumbaugh LLC | 115 Hedgerow Drive | Souderton, PA 18964 | | | |
| Robert Brunhild | | | | | |
| Robert Brush | | | | | |
| Robert Bryant | Address Redacted | | | | |
| Robert Bryant | | | | | |
| Robert Brydon | | | | | |
| Robert Brzykcy | | | | | |
| Robert Bucci | | | | | |
| Robert Buchas | | | | | |
| Robert Buchholz | | | | | |
| Robert Buchowski | | | | | |
| Robert Buck | | | | | |
| Robert Bucy | | | | | |
| Robert Budeau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Buffington | | | | | |
| Robert Bunnell | | | | | |
| Robert Buntz | | | | | |
| Robert Burakoff | | | | | |
| Robert Burbank | | | | | |
| Robert Burdue | | | | | |
| Robert Burg | | | | | |
| Robert Burge | | | | | |
| Robert Burgess | | | | | |
| Robert Burkhardt | | | | | |
| Robert Burley | | | | | |
| Robert Burnett | | | | | |
| Robert Burney | | | | | |
| Robert Burns | Address Redacted | | | | |
| Robert Burns | | | | | |
| Robert Burns Liquor | 157 N Robertson Blvd | Beverly Hills, CA 90211 | | | |
| Robert Burns Masonry Contractor | 11 Harmony Hill | Cressona, PA 17929 | | | |
| Robert Burnside | Address Redacted | | | | |
| Robert Burrell | | | | | |
| Robert Burroughs | | | | | |
| Robert Bury | | | | | |
| Robert Busch | | | | | |
| Robert Bush | Address Redacted | | | | |
| Robert Bushnell | | | | | |
| Robert Bussey | | | | | |
| Robert Bustle | | | | | |
| Robert Butler | | | | | |
| Robert Butts | | | | | |
| Robert Byars | | | | | |
| Robert Bynum | | | | | |
| Robert Byroad | | | | | |
| Robert C Barney | Address Redacted | | | | |
| Robert C Booth | Address Redacted | | | | |
| Robert C Brown & Associates | 1401 N Western Ave | Lake Forest, IL 60045 | | | |
| Robert C Chase | Address Redacted | | | | |
| Robert C Cowles | Address Redacted | | | | |
| Robert C David | Address Redacted | | | | |
| Robert C Dilullo, Cpa LLC | 72 Spy Glass Hill | Hopewell Junction, NY 12533 | | | |
| Robert C Lynde | | | | | |
| Robert C Martin Law Office | 304 West Park St | Franklin, PA 16323 | | | |
| Robert C Nelly Cpa | Address Redacted | | | | |
| Robert C Nolan Jr Family | Address Redacted | | | | |
| Robert C Verhelle Dds | Address Redacted | | | | |
| Robert C. Dye | Address Redacted | | | | |
| Robert C. Edmund Trim Carpentry, Inc | 1304 Black Willow Trail | Altamonte Springs, FL 32714 | | | |
| Robert C. Guinto Jr. | Address Redacted | | | | |
| Robert C. Larscheid | Address Redacted | | | | |
| Robert C. Legler Jr. | Address Redacted | | | | |
| Robert Caberto | | | | | |
| Robert Cable | | | | | |
| Robert Cabrera | | | | | |
| Robert Caffrey, Ma | Address Redacted | | | | |
| Robert Caines | | | | | |
| Robert Cait | | | | | |
| Robert Calderon | | | | | |
| Robert Calleja | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Callioras | | | | | |
| Robert Calloway | | | | | |
| Robert Cameron | | | | | |
| Robert Cameron Corlew | Address Redacted | | | | |
| Robert Campbell | Address Redacted | | | | |
| Robert Campbell | | | | | |
| Robert Camper | | | | | |
| Robert Campi | | | | | |
| Robert Campoy | | | | | |
| Robert Campozano | | | | | |
| Robert Candella | | | | | |
| Robert Canick | | | | | |
| Robert Cannon | Address Redacted | | | | |
| Robert Capes | | | | | |
| Robert Caplick | | | | | |
| Robert Capone | | | | | |
| Robert Carbonell Jr | | | | | |
| Robert Card | | | | | |
| Robert Cardenas | | | | | |
| Robert Cardona | Address Redacted | | | | |
| Robert Carey | | | | | |
| Robert Cargill Jr | | | | | |
| Robert Carl Shelton, LLC | 1730 Mountain Valley Rd | Mohawk, TN 37810 | | | |
| Robert Carle | | | | | |
| Robert Carlson | | | | | |
| Robert Carlucci | | | | | |
| Robert Carmichael | | | | | |
| Robert Caron | | | | | |
| Robert Carothers | Address Redacted | | | | |
| Robert Carpenter | 3805 Elmira Rd | Kettering, OH 45439 | | | |
| Robert Carpenter | | | | | |
| Robert Carpio | | | | | |
| Robert Carr | | | | | |
| Robert Carroll | Address Redacted | | | | |
| Robert Carroll | | | | | |
| Robert Carsey | | | | | |
| Robert Carsey, | Address Redacted | | | | |
| Robert Cartagine | | | | | |
| Robert Carter | Address Redacted | | | | |
| Robert Carter | | | | | |
| Robert Caruso | | | | | |
| Robert Carver | | | | | |
| Robert Casaday | | | | | |
| Robert Casale | | | | | |
| Robert Casanova | | | | | |
| Robert Case | | | | | |
| Robert Cash | | | | | |
| Robert Cassi | | | | | |
| Robert Cassity | | | | | |
| Robert Castagna P.A. | 3139 Nw 72nd Ave | Margate, FL 33063 | | | |
| Robert Castagna P.A. | Address Redacted | | | | |
| Robert Castillo | Address Redacted | | | | |
| Robert Cavalier | | | | | |
| Robert Cavanaugh | | | | | |
| Robert Cavazos | | | | | |
| Robert Cawthorne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Cawthorne Wedding Films | 250 Cascade Dr | Crystal Lake, IL 60012 | | | |
| Robert Cekani | Address Redacted | | | | |
| Robert Centers | Address Redacted | | | | |
| Robert Cenzer | | | | | |
| Robert Cerone | | | | | |
| Robert Cervellione | | | | | |
| Robert Cervone | Address Redacted | | | | |
| Robert Cesena | | | | | |
| Robert Cestelli | | | | | |
| Robert Champagne | | | | | |
| Robert Chandler | | | | | |
| Robert Chang | Address Redacted | | | | |
| Robert Chapa | | | | | |
| Robert Chapman | | | | | |
| Robert Chappel | | | | | |
| Robert Chappell | | | | | |
| Robert Charles | | | | | |
| Robert Charney | | | | | |
| Robert Chartier | | | | | |
| Robert Chase | | | | | |
| Robert Chastain | | | | | |
| Robert Chavis | | | | | |
| Robert Cheeks | Address Redacted | | | | |
| Robert Chen | | | | | |
| Robert Chestnut | | | | | |
| Robert Cheyney | | | | | |
| Robert Chicken Farm | 1821 E California Ave | Ridgecrest, CA 93555 | | | |
| Robert Chidester | | | | | |
| Robert Childs | | | | | |
| Robert Chin | | | | | |
| Robert Chiswa | | | | | |
| Robert Choi | | | | | |
| Robert Chorzepa | | | | | |
| Robert Chowaniec | | | | | |
| Robert Chrin | | | | | |
| Robert Chrisley | | | | | |
| Robert Christian | | | | | |
| Robert Christopher Creations, LLC | 505 Empire Way East | Glassboro, NJ 08028 | | | |
| Robert Church | Address Redacted | | | | |
| Robert Cich | | | | | |
| Robert Cihra | Address Redacted | | | | |
| Robert Clarizio | | | | | |
| Robert Clark | | | | | |
| Robert Clarke | | | | | |
| Robert Clarkson | | | | | |
| Robert Clayton | Address Redacted | | | | |
| Robert Clifford | | | | | |
| Robert Clifton | Address Redacted | | | | |
| Robert Clinton Stuart | | | | | |
| Robert Cluck | | | | | |
| Robert Clymer | | | | | |
| Robert Cobia | | | | | |
| Robert Coble | Address Redacted | | | | |
| Robert Cocanower | | | | | |
| Robert Coccaro | | | | | |
| Robert Cochrane | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Robert Coco | | | | | |
| Robert Coelho | | | | | |
| Robert Coffy | Address Redacted | | | | |
| Robert Coghill | | | | | |
| Robert Coghlan | | | | | |
| Robert Cohanim | | | | | |
| Robert Cohen | Address Redacted | | | | |
| Robert Cohen | | | | | |
| Robert Cokeley | | | | | |
| Robert Colby | | | | | |
| Robert Colclasure | | | | | |
| Robert Cole | | | | | |
| Robert Coleman | Address Redacted | | | | |
| Robert Coley | Address Redacted | | | | |
| Robert Collie | | | | | |
| Robert Collier | Address Redacted | | | | |
| Robert Collier | | | | | |
| Robert Collins | Address Redacted | | | | |
| Robert Collins | | | | | |
| Robert Colombo | | | | | |
| Robert Colquhoun | | | | | |
| Robert Colston | | | | | |
| Robert Colucci | | | | | |
| Robert Comer | | | | | |
| Robert Cominos | | | | | |
| Robert Comstock | | | | | |
| Robert Conboy | | | | | |
| Robert Conde | Address Redacted | | | | |
| Robert Condon | | | | | |
| Robert Conflenti | | | | | |
| Robert Conner | | | | | |
| Robert Conrad | | | | | |
| Robert Conti | | | | | |
| Robert Contreras | | | | | |
| Robert Coogan | | | | | |
| Robert Cook | | | | | |
| Robert Cooke | | | | | |
| Robert Cooney | | | | | |
| Robert Cooper | Address Redacted | | | | |
| Robert Cooper | | | | | |
| Robert Copeland | | | | | |
| Robert Copher | | | | | |
| Robert Coppage | | | | | |
| Robert Coral | | | | | |
| Robert Corbett | | | | | |
| Robert Corcoran | | | | | |
| Robert Cordova | | | | | |
| Robert Corlett | | | | | |
| Robert Cornell | | | | | |
| Robert Cornella | | | | | |
| Robert Cornish | | | | | |
| Robert Cornwall | | | | | |
| Robert Corona | | | | | |
| Robert Corriveau | | | | | |
| Robert Cortese | | | | | |
| Robert Cortez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Cortez | | | | | |
| Robert Corujo | | | | | |
| Robert Coshland | Address Redacted | | | | |
| Robert Costabile | | | | | |
| Robert Costanza | | | | | |
| Robert Costanzo | | | | | |
| Robert Cotner LLC | 16789 E. Aquaduct Dr. | Loxahatchee, FL 33470 | | | |
| Robert Cotrell | | | | | |
| Robert Cotterell | | | | | |
| Robert Cotton | | | | | |
| Robert Couey | | | | | |
| Robert Coulter | | | | | |
| Robert Counts | | | | | |
| Robert Covington | | | | | |
| Robert Cowan | | | | | |
| Robert Cox | Address Redacted | | | | |
| Robert Craig | Address Redacted | | | | |
| Robert Craig Miller | | | | | |
| Robert Craig Stephens, Llc | 1709 Westcrest | Grand Prairie, TX 75050 | | | |
| Robert Crail | | | | | |
| Robert Crane | | | | | |
| Robert Craven | | | | | |
| Robert Cravin | | | | | |
| Robert Crawford Jr | | | | | |
| Robert Creutzberg | | | | | |
| Robert Crews | | | | | |
| Robert Crihfield | | | | | |
| Robert Crill | | | | | |
| Robert Crisp | | | | | |
| Robert Crist | | | | | |
| Robert Crockford | | | | | |
| Robert Crofutt | | | | | |
| Robert Crosby | Address Redacted | | | | |
| Robert Crosby | | | | | |
| Robert Cross | | | | | |
| Robert Crouch - General Contractor | 2016 S. Horne St | Oceanside, CA 92054 | | | |
| Robert Crowe | | | | | |
| Robert Crowley | | | | | |
| Robert Crutcher | | | | | |
| Robert Crutchfield | | | | | |
| Robert Cubala | | | | | |
| Robert Cuellar | | | | | |
| Robert Cuevas | | | | | |
| Robert Culpepper | | | | | |
| Robert Cummings | | | | | |
| Robert Cummins Film LLC | 3333 Wrightsville Ave | Unti G-125 | Wilmington, NC 28403 | | |
| Robert Cunningham | Address Redacted | | | | |
| Robert Cuozzo | | | | | |
| Robert Curley | | | | | |
| Robert Curran | | | | | |
| Robert Curry | | | | | |
| Robert Curtis | | | | | |
| Robert Curzon | | | | | |
| Robert Cuschieri | | | | | |
| Robert Cybulski | | | | | |
| Robert D Bay | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert D Blackwell | Address Redacted | | | | |
| Robert D Fayle | Address Redacted | | | | |
| Robert D Jahn | Address Redacted | | | | |
| Robert D Kingman | Address Redacted | | | | |
| Robert D Meiler | Address Redacted | | | | |
| Robert D Spicer | Address Redacted | | | | |
| Robert D Wright | Address Redacted | | | | |
| Robert D. Hogin | Address Redacted | | | | |
| Robert D. Mendelson, Attorney-At-Law | 1319 Thomaswood Dr. | Ste. B | Tallahassee, FL 32308 | | |
| Robert D. Phillips Attorney At Law | 46 Ravenna St. | Suite B-6 | Hudson, OH 44236 | | |
| Robert Dagg Rare Books | 3288 21st St | 176 | San Francisco, CA 94110 | | |
| Robert Dahlem | | | | | |
| Robert Daleo | | | | | |
| Robert Dalesandro | | | | | |
| Robert Daley | | | | | |
| Robert Dali | Address Redacted | | | | |
| Robert Dalton | | | | | |
| Robert Daly | | | | | |
| Robert D'Ambrosio | | | | | |
| Robert Damelio | | | | | |
| Robert Dames | | | | | |
| Robert Damiano | | | | | |
| Robert Daniels | | | | | |
| Robert Danko | | | | | |
| Robert Dannucci | | | | | |
| Robert Danser | | | | | |
| Robert Darden | Address Redacted | | | | |
| Robert Darga | | | | | |
| Robert Darrell | Address Redacted | | | | |
| Robert Daspit | | | | | |
| Robert Davey | Address Redacted | | | | |
| Robert David Jones | Address Redacted | | | | |
| Robert Davidson | | | | | |
| Robert Davis | | | | | |
| Robert Davis LLC | 720 Old Clemson Road | Suite A | Columbia, SC 29229 | | |
| Robert Dawson | | | | | |
| Robert Dayfield | | | | | |
| Robert Dayton | | | | | |
| Robert Daywitt | | | | | |
| Robert De Cosey | | | | | |
| Robert De La Rosa | | | | | |
| Robert De St Germain | | | | | |
| Robert Deacon | Address Redacted | | | | |
| Robert Dean | Address Redacted | | | | |
| Robert Dean | | | | | |
| Robert Debinder | | | | | |
| Robert Debord | | | | | |
| Robert Dedmon | | | | | |
| Robert Dee | | | | | |
| Robert Deeb | | | | | |
| Robert Defazio | | | | | |
| Robert Defeo | | | | | |
| Robert Defries | | | | | |
| Robert Degrass | | | | | |
| Robert Degregorio | | | | | |
| Robert Dehart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Dehn | | | | | |
| Robert Dehoyos | | | | | |
| Robert Deighton | Address Redacted | | | | |
| Robert Dekeersgieter | | | | | |
| Robert Del Mar | | | | | |
| Robert Del Riego Cpa | Address Redacted | | | | |
| Robert Dela Gente | | | | | |
| Robert Delabitoria | | | | | |
| Robert Delach | | | | | |
| Robert Delagarza | | | | | |
| Robert Delambily | Address Redacted | | | | |
| Robert Deleonibus | | | | | |
| Robert Delevante | Address Redacted | | | | |
| Robert Delgadillo | | | | | |
| Robert Dellasalle | | | | | |
| Robert Delp | | | | | |
| Robert Delpesce | | | | | |
| Robert Demaio | | | | | |
| Robert Demino | | | | | |
| Robert Demoss | Address Redacted | | | | |
| Robert Dennis | | | | | |
| Robert Dent | Address Redacted | | | | |
| Robert Denton | | | | | |
| Robert Denza | Address Redacted | | | | |
| Robert Depalo | | | | | |
| Robert Derby | | | | | |
| Robert Dern | | | | | |
| Robert Deslaurier | | | | | |
| Robert Desmond | | | | | |
| Robert Desrosiers | | | | | |
| Robert Desruisseaux | | | | | |
| Robert Deupree | | | | | |
| Robert Devault | | | | | |
| Robert Devine | | | | | |
| Robert Devito | | | | | |
| Robert Dewaters | | | | | |
| Robert Dewitt | Address Redacted | | | | |
| Robert Di Pasquale | | | | | |
| Robert Diaz | | | | | |
| Robert Dibbell | | | | | |
| Robert Diberardo | Address Redacted | | | | |
| Robert Dickehut | Address Redacted | | | | |
| Robert Dickey | Address Redacted | | | | |
| Robert Dickinson | | | | | |
| Robert Dickson | | | | | |
| Robert Didier | | | | | |
| Robert Diefenderfer | | | | | |
| Robert Diehl | | | | | |
| Robert Dietz | | | | | |
| Robert Difoggio | | | | | |
| Robert Difonzo | | | | | |
| Robert Dihu | | | | | |
| Robert Dijoseph | Address Redacted | | | | |
| Robert Dilio | | | | | |
| Robert Dillard | | | | | |
| Robert Dillon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Dills | | | | | |
| Robert Dilmore | | | | | |
| Robert Diluzio Sr | | | | | |
| Robert Dimattina | | | | | |
| Robert Dinoff | Address Redacted | | | | |
| Robert Dinwoodie | | | | | |
| Robert Dipietro | | | | | |
| Robert Dipinto | | | | | |
| Robert Dittmar | | | | | |
| Robert Dixon | Address Redacted | | | | |
| Robert Do | | | | | |
| Robert Do Care | 14962 Sw 26th Ln | Ocala, FL 34481 | | | |
| Robert Dobrzeniecki | | | | | |
| Robert Dobucki | | | | | |
| Robert Docherty | | | | | |
| Robert Dodge | | | | | |
| Robert Doherty | | | | | |
| Robert Dohrmann Jr | Address Redacted | | | | |
| Robert Dojonovic | | | | | |
| Robert Donaldson | | | | | |
| Robert Donigan | Address Redacted | | | | |
| Robert Donnelly | | | | | |
| Robert Donovan | | | | | |
| Robert Doran | | | | | |
| Robert Dornak | | | | | |
| Robert Dorner Construction | 1600 Bryant St. | Mail Box 411621 | San Francisco, CA 94141 | | |
| Robert Dorsey | Address Redacted | | | | |
| Robert Dorsky & Jan Gladstone | 2400 Bergenline Ave | Union City, NJ 07087 | | | |
| Robert Dorvil | Address Redacted | | | | |
| Robert Dostal | | | | | |
| Robert Dotter | | | | | |
| Robert Doty | | | | | |
| Robert Doucette | | | | | |
| Robert Dougherty | | | | | |
| Robert Dovale | | | | | |
| Robert Dover | | | | | |
| Robert Dowds | | | | | |
| Robert Downer | | | | | |
| Robert Downes | | | | | |
| Robert Downing | | | | | |
| Robert Doxey | | | | | |
| Robert Doyle Iii | Address Redacted | | | | |
| Robert Dpiazza | | | | | |
| Robert Dragotti | | | | | |
| Robert Draiss | | | | | |
| Robert Drew | Address Redacted | | | | |
| Robert Drey | | | | | |
| Robert Druckenbroad | Address Redacted | | | | |
| Robert Dubois | Address Redacted | | | | |
| Robert Dubree | | | | | |
| Robert Ducharme | | | | | |
| Robert Duchouquette | | | | | |
| Robert Dudley | | | | | |
| Robert Duehring | | | | | |
| Robert Duehring Sales | 1017 Avalon Rd | Greensboro, NC 27401 | | | |
| Robert Duenckel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Duersch | | | | | |
| Robert Dugre | | | | | |
| Robert Duke | | | | | |
| Robert Dumont | | | | | |
| Robert Duncan | | | | | |
| Robert Dunham | | | | | |
| Robert Dunlap | | | | | |
| Robert Dunn | | | | | |
| Robert Dupree | Address Redacted | | | | |
| Robert Durham | Address Redacted | | | | |
| Robert Durham | | | | | |
| Robert Durmon | | | | | |
| Robert Duron | | | | | |
| Robert Durr | | | | | |
| Robert Durrette | | | | | |
| Robert Duszynski | | | | | |
| Robert Dyche | | | | | |
| Robert E Bergsten, Cpa | Address Redacted | | | | |
| Robert E Dorf | Address Redacted | | | | |
| Robert E Duvall | Address Redacted | | | | |
| Robert E Hall | Address Redacted | | | | |
| Robert E Hill | Address Redacted | | | | |
| Robert E Hodgson | Address Redacted | | | | |
| Robert E Howells | Address Redacted | | | | |
| Robert E Hurt Jr | Address Redacted | | | | |
| Robert E Riley | Address Redacted | | | | |
| Robert E Rust Md | Address Redacted | | | | |
| Robert E Sanford, Dmd, LLC | 1120 S Cedar Crest Blvd | Allentown, PA 18103 | | | |
| Robert E Ultsch Amvets Post 1988 | 5503 Cheviot Road | Cincinnati, OH 45247 | | | |
| Robert E Young Jr | Address Redacted | | | | |
| Robert E. Baldwin | Address Redacted | | | | |
| Robert E. Connolly | Address Redacted | | | | |
| Robert E. Krahulik | Address Redacted | | | | |
| Robert E. Monk Iii & Associates | 510 B Durham Road | Newtown, PA 18940 | | | |
| Robert E. Och | Address Redacted | | | | |
| Robert E. Stinson, D.D.S., P.C. | 113 East Broadway Blvd. | Jefferson City, TN 37760 | | | |
| Robert E. Whitaker Jr | Address Redacted | | | | |
| Robert E. Williams | Address Redacted | | | | |
| Robert Eakle | | | | | |
| Robert Eames | Address Redacted | | | | |
| Robert Eames | | | | | |
| Robert Easter | Address Redacted | | | | |
| Robert Eberle | | | | | |
| Robert Echols | Address Redacted | | | | |
| Robert Eckert | | | | | |
| Robert Eckmann | | | | | |
| Robert Edlich | | | | | |
| Robert Edward Rodgers | Address Redacted | | | | |
| Robert Edwards | Address Redacted | | | | |
| Robert Edwards | | | | | |
| Robert Ehrke | | | | | |
| Robert Eichner | | | | | |
| Robert Eidemiller Construction | 1242 La Colina Dr | Tustin, CA 92780 | | | |
| Robert Eidson | | | | | |
| Robert Elderkin | Address Redacted | | | | |
| Robert Eleazer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Elias | | | | | |
| Robert Elliott | | | | | |
| Robert Ellis | | | | | |
| Robert Ellis Wiggins | Address Redacted | | | | |
| Robert Ellsowrth | | | | | |
| Robert Elsner | Address Redacted | | | | |
| Robert Elton | | | | | |
| Robert Elwood | | | | | |
| Robert Emery | Address Redacted | | | | |
| Robert Emery | | | | | |
| Robert Emma | | | | | |
| Robert Emory | | | | | |
| Robert Engemann | | | | | |
| Robert Enyobi | | | | | |
| Robert Enzwiler | | | | | |
| Robert Erdman | | | | | |
| Robert Eric Epps LLC | 517 Pacer Lane | Marvin, NC 28173 | | | |
| Robert Erickson | | | | | |
| Robert Erlanger | | | | | |
| Robert Erlichman | | | | | |
| Robert Erwin | | | | | |
| Robert Escamilla | | | | | |
| Robert Espada | Address Redacted | | | | |
| Robert Esposito | | | | | |
| Robert Essig | | | | | |
| Robert Estey | | | | | |
| Robert Estimo | | | | | |
| Robert Ethridge | | | | | |
| Robert Etzler'S Home Improvements | 427 N Franklin St | Hanover, PA 17331 | | | |
| Robert Eustaquio | | | | | |
| Robert Evans | Address Redacted | | | | |
| Robert Evans | | | | | |
| Robert Everton Photography | 4217 Pickett St | The Plains, VA 20198 | | | |
| Robert Everts | | | | | |
| Robert F Carpenter Inc | 15 Game Lane | E Setauket, NY 11733 | | | |
| Robert F Corcoran | Address Redacted | | | | |
| Robert F Gaudenzi Jr LLC | 2408 Old Grove Road | Linden, NJ 07036 | | | |
| Robert F Jacobs Jr | Address Redacted | | | | |
| Robert F Martian Inc | 8011 Se Helen Ter | Hobe Sound, FL 33455 | | | |
| Robert F Ortiz Jr | Address Redacted | | | | |
| Robert F Tillinghast | | | | | |
| Robert F. Hebron | Address Redacted | | | | |
| Robert F. Knox | Address Redacted | | | | |
| Robert F. Leone, Attorney At Law | 2590 Brighton Henrietta Tl Road | Rochester, NY 14623 | | | |
| Robert F. Long, Jr., Attorney-At-Law | Address Redacted | | | | |
| Robert F. Widmann Cpa | 3811 Atrisco Drive Nw | Suite B | Albuquerque, NM 87120 | | |
| Robert F. Widmann Cpa | Address Redacted | | | | |
| Robert Faidiga | Address Redacted | | | | |
| Robert Falkowitz | Address Redacted | | | | |
| Robert Fall | | | | | |
| Robert Fan | Address Redacted | | | | |
| Robert Farber | | | | | |
| Robert Farias Cpa | Address Redacted | | | | |
| Robert Farkas | | | | | |
| Robert Farman | | | | | |
| Robert Farmer | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Farmer | | | | | |
| Robert Farner | | | | | |
| Robert Farnham | | | | | |
| Robert Farnsworth | | | | | |
| Robert Farrell | | | | | |
| Robert Fawcett | | | | | |
| Robert Fazio | | | | | |
| Robert Fear | | | | | |
| Robert Feinstein | Address Redacted | | | | |
| Robert Feld | | | | | |
| Robert Felder | Address Redacted | | | | |
| Robert Feldman | | | | | |
| Robert Ferguson | | | | | |
| Robert Ferko | | | | | |
| Robert Fernandez | Address Redacted | | | | |
| Robert Ferro | | | | | |
| Robert Fertig | Address Redacted | | | | |
| Robert Ficarra | | | | | |
| Robert Fickinger | | | | | |
| Robert Fickling | | | | | |
| Robert Fields | Address Redacted | | | | |
| Robert Fine | | | | | |
| Robert Fink | Address Redacted | | | | |
| Robert Fink | | | | | |
| Robert Finlay | | | | | |
| Robert Fioretti | Address Redacted | | | | |
| Robert Fischer | | | | | |
| Robert Fisher | Address Redacted | | | | |
| Robert Fitzpatrick | | | | | |
| Robert Flanagan, Dvm | Address Redacted | | | | |
| Robert Fleming Ii | | | | | |
| Robert Fletcher | | | | | |
| Robert Flores | Address Redacted | | | | |
| Robert Floyd | | | | | |
| Robert Flynn | Address Redacted | | | | |
| Robert Flynn | | | | | |
| Robert Fohl | | | | | |
| Robert Foley | | | | | |
| Robert Fonalledas | | | | | |
| Robert Forbes | | | | | |
| Robert Ford | | | | | |
| Robert Forsythe | | | | | |
| Robert Foss | | | | | |
| Robert Foster | | | | | |
| Robert Foster Attorney | Address Redacted | | | | |
| Robert Fountain | | | | | |
| Robert Fournier | | | | | |
| Robert Fouts | | | | | |
| Robert Fowler | | | | | |
| Robert Fox | | | | | |
| Robert Frame | | | | | |
| Robert Francis | | | | | |
| Robert Franco | | | | | |
| Robert Frank | | | | | |
| Robert Franklin | | | | | |
| Robert Franks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Robert Frantz | | | | | |
| Robert Franzese | | | | | |
| Robert Frasure | | | | | |
| Robert Frasure, | Address Redacted | | | | |
| Robert Frazier | | | | | |
| Robert Freaney | | | | | |
| Robert Frechette | | | | | |
| Robert Freda | | | | | |
| Robert Freedman | | | | | |
| Robert Freitas | | | | | |
| Robert French | Address Redacted | | | | |
| Robert French | | | | | |
| Robert Fresquez | | | | | |
| Robert Frett | Address Redacted | | | | |
| Robert Frey | Address Redacted | | | | |
| Robert Friday Appraisal Services | 36 Sunnygrove Dr | Odessa, TX 79761 | | | |
| Robert Fridlind | Address Redacted | | | | |
| Robert Friedman | Address Redacted | | | | |
| Robert Friedman | | | | | |
| Robert Friedrich | | | | | |
| Robert Frohwein | Address Redacted | | | | |
| Robert Fryar | | | | | |
| Robert Frye | | | | | |
| Robert Fucci | | | | | |
| Robert Fuchs | | | | | |
| Robert Fuegert | | | | | |
| Robert Fulanoivch D C | Address Redacted | | | | |
| Robert Fulk | | | | | |
| Robert Fuller | | | | | |
| Robert Fusi | Address Redacted | | | | |
| Robert Fwest | Address Redacted | | | | |
| Robert G Adkins Cpa Pc | 2841 Herrington Drive | Norcross, GA 30071 | | | |
| Robert G Biggerstaff | Address Redacted | | | | |
| Robert G Brooks | Address Redacted | | | | |
| Robert G Cressey | Address Redacted | | | | |
| Robert G Greenfield M.D.P.A. | 8121 Georgia Ave | 208 | Silver Spring, MD 20910 | | |
| Robert G. Cuff, P.A. | 33 Old Kings Road North | Suite 1 | Palm Coast, FL 32137 | | |
| Robert G. Daroci, Esq. | 800 Riverview Drive | Suite 101 | Brielle, NJ 08730 | | |
| Robert G. Hackim, Dds - Orthodontics | 15541 Mission Preserve | Place | San Diego, CA 92131 | | |
| Robert G. Kaucky & Associates | 2607 Ridgeland Ave. | Berwyn, IL 60402 | | | |
| Robert G. Konstand Attorney At Law | Address Redacted | | | | |
| Robert G. Williams, Realtor | 101 Hualalali St | Hilo, HI 96720 | | | |
| Robert G. Williams, Realtor | Address Redacted | | | | |
| Robert Gad | Address Redacted | | | | |
| Robert Gage | | | | | |
| Robert Gagnon | | | | | |
| Robert Gallant | Address Redacted | | | | |
| Robert Gallegos | | | | | |
| Robert Galorath | | | | | |
| Robert Galphin | | | | | |
| Robert Gamache Const.Co. | 195 Wildwood Lane | Columbiana, AL 35051 | | | |
| Robert Gandy | | | | | |
| Robert Ganz | | | | | |
| Robert Garcia | Address Redacted | | | | |
| Robert Garcia | | | | | |
| Robert Garcia LLC | 10117 Kendric Circle | El Paso, TX 79927 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Gardinier | | | | | |
| Robert Gardner | Address Redacted | | | | |
| Robert Gardner | | | | | |
| Robert Gariti | | | | | |
| Robert Garrett | Address Redacted | | | | |
| Robert Garrett | | | | | |
| Robert Garrison | Address Redacted | | | | |
| Robert Garrison | | | | | |
| Robert Gassman | Address Redacted | | | | |
| Robert Gatch | | | | | |
| Robert Gates | | | | | |
| Robert Gatewood | | | | | |
| Robert Gaudio | | | | | |
| Robert Gauna | | | | | |
| Robert Gay | | | | | |
| Robert Gaydos | | | | | |
| Robert Gears | | | | | |
| Robert Gecevich | | | | | |
| Robert Gedrose | | | | | |
| Robert Geiger | | | | | |
| Robert Geisman | | | | | |
| Robert Gelin | Address Redacted | | | | |
| Robert Genovesi | Address Redacted | | | | |
| Robert Gentry | Address Redacted | | | | |
| Robert George | | | | | |
| Robert Gerard | | | | | |
| Robert Gerber, Dpm | Address Redacted | | | | |
| Robert Gergen Inc. | 97 Sunset Drive | 202 | Sarasota, FL 34236 | | |
| Robert Gerhart | | | | | |
| Robert Gershberg | Address Redacted | | | | |
| Robert Gerwin | | | | | |
| Robert Geyer | | | | | |
| Robert Gharapetian | | | | | |
| Robert Giacoppi | Address Redacted | | | | |
| Robert Giannino | Address Redacted | | | | |
| Robert Gibbs Dc | Address Redacted | | | | |
| Robert Gibson | Address Redacted | | | | |
| Robert Gibson | | | | | |
| Robert Gilchrist | | | | | |
| Robert Gilday, Inc. | 519 Westview Court | W Grove, PA 19390 | | | |
| Robert Gillenberger | | | | | |
| Robert Gillespie | | | | | |
| Robert Gilliand | | | | | |
| Robert Gilliland | | | | | |
| Robert Gillingham | | | | | |
| Robert Gilmore | | | | | |
| Robert Ginsberg | | | | | |
| Robert Gintner | Address Redacted | | | | |
| Robert Gintner | | | | | |
| Robert Ginyard | Address Redacted | | | | |
| Robert Giordano | | | | | |
| Robert Giordano Court Reporting | 66 Petersburg Road | Hackettstown, NJ 07840 | | | |
| Robert Gipple Jr | | | | | |
| Robert Gipson | | | | | |
| Robert Gist | | | | | |
| Robert Gittis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Giubardo | | | | | |
| Robert Glasper | | | | | |
| Robert Glenn | | | | | |
| Robert Glor | Address Redacted | | | | |
| Robert Glover | Address Redacted | | | | |
| Robert Glover | | | | | |
| Robert Glynn | | | | | |
| Robert Godines | | | | | |
| Robert Goeken | Address Redacted | | | | |
| Robert Goeldner | Address Redacted | | | | |
| Robert Gogan | | | | | |
| Robert Going | | | | | |
| Robert Goldberg | | | | | |
| Robert Golden | | | | | |
| Robert Goldsmith | Address Redacted | | | | |
| Robert Goldstein | | | | | |
| Robert Gomez | | | | | |
| Robert Gonzales | Address Redacted | | | | |
| Robert Gonzales | | | | | |
| Robert Gonzalez | Address Redacted | | | | |
| Robert Gonzalez | | | | | |
| Robert Goodliffe | | | | | |
| Robert Goodman | Address Redacted | | | | |
| Robert Goodwin | | | | | |
| Robert Gopie | | | | | |
| Robert Gordon | | | | | |
| Robert Gore | | | | | |
| Robert Gorgoglione | Address Redacted | | | | |
| Robert Gosche | | | | | |
| Robert Gough | | | | | |
| Robert Gould | | | | | |
| Robert Graff | | | | | |
| Robert Graham | | | | | |
| Robert Grahame | | | | | |
| Robert Granniss | | | | | |
| Robert Graser | | | | | |
| Robert Graveline | | | | | |
| Robert Graves | Address Redacted | | | | |
| Robert Graves | | | | | |
| Robert Gray | | | | | |
| Robert Green | Address Redacted | | | | |
| Robert Green | | | | | |
| Robert Green Jr | Address Redacted | | | | |
| Robert Greene | | | | | |
| Robert Greenhoe | | | | | |
| Robert Greenleaf | | | | | |
| Robert Greenwald | | | | | |
| Robert Greer | | | | | |
| Robert Gregg | | | | | |
| Robert Gregor | Address Redacted | | | | |
| Robert Greyer | | | | | |
| Robert Griffin | | | | | |
| Robert Griggs | Address Redacted | | | | |
| Robert Grigoryan | Address Redacted | | | | |
| Robert Grimes | | | | | |
| Robert Grimm | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Grimmett | | | | | |
| Robert Gronski | | | | | |
| Robert Grove | | | | | |
| Robert Grzyb | Address Redacted | | | | |
| Robert G'S Architectural Plus | 3003 Rancho Maria Ln | Ramona, CA 92065 | | | |
| Robert Guariano | | | | | |
| Robert Guerrera | | | | | |
| Robert Guest | | | | | |
| Robert Guetter | | | | | |
| Robert Guild | | | | | |
| Robert Gundic | | | | | |
| Robert Gunn | Address Redacted | | | | |
| Robert Gurin | | | | | |
| Robert Gutieriez | | | | | |
| Robert Gutierrez | | | | | |
| Robert H Chatham | Address Redacted | | | | |
| Robert H Dewitt, Dds, Pc | 8310-B Old Courthouse Rd | Vienna, VA 22182 | | | |
| Robert H Dinkins Jr | Address Redacted | | | | |
| Robert H Hildebrecht Jr | Address Redacted | | | | |
| Robert H Johnson & Son LLC | 107 4th St | Elmer, NJ 08318 | | | |
| Robert H Steele | Address Redacted | | | | |
| Robert H. Carber, Pc | 1021 Old York Road | Ste 201 | Abington, PA 19001 | | |
| Robert H. Levine, Md Pc | 16 East 98th St | 1B | New York, NY 10029 | | |
| Robert H. Mohr, Jr. | Address Redacted | | | | |
| Robert H. Tyer Ii | Address Redacted | | | | |
| Robert Haaga | Address Redacted | | | | |
| Robert Haas Construction Company Inc. | 5841 Lakeshore Drive | Columbia, SC 29206 | | | |
| Robert Haddock | | | | | |
| Robert Haffner | | | | | |
| Robert Hagaman | | | | | |
| Robert Hagan | | | | | |
| Robert Hageman | Address Redacted | | | | |
| Robert Hague | | | | | |
| Robert Hakala | | | | | |
| Robert Hale | | | | | |
| Robert Half International, Inc | Attn: Office Team | 2613 Camino Ramon | San Ramon, CA 94583 | | |
| Robert Hall | Address Redacted | | | | |
| Robert Hall | | | | | |
| Robert Hallack | | | | | |
| Robert Hallock | | | | | |
| Robert Halpin | | | | | |
| Robert Halvorson | Address Redacted | | | | |
| Robert Hamby | Address Redacted | | | | |
| Robert Hamer | | | | | |
| Robert Hames | | | | | |
| Robert Hamilton | | | | | |
| Robert Hammon | | | | | |
| Robert Hammond | | | | | |
| Robert Hammontree | | | | | |
| Robert Hamner | Address Redacted | | | | |
| Robert Hampshire | | | | | |
| Robert Hampton | Address Redacted | | | | |
| Robert Hamre | | | | | |
| Robert Hamzey | | | | | |
| Robert Hancock | | | | | |
| Robert Handley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Handlon | | | | | |
| Robert Hanley | | | | | |
| Robert Hannan | | | | | |
| Robert Hannigan | | | | | |
| Robert Hansard | | | | | |
| Robert Hansen | Address Redacted | | | | |
| Robert Hansen | | | | | |
| Robert Hanson | | | | | |
| Robert Hanwright | Address Redacted | | | | |
| Robert Hardesty | | | | | |
| Robert Harding | Address Redacted | | | | |
| Robert Hardy | | | | | |
| Robert Hargiss Jr | Address Redacted | | | | |
| Robert Harless | | | | | |
| Robert Harmon | | | | | |
| Robert Harper | Address Redacted | | | | |
| Robert Harper | | | | | |
| Robert Harper Books | Address Redacted | | | | |
| Robert Harrington | | | | | |
| Robert Harris | | | | | |
| Robert Harrison | Address Redacted | | | | |
| Robert Harrison | | | | | |
| Robert Harrop | | | | | |
| Robert Harsh - Realtor | Address Redacted | | | | |
| Robert Hartman | | | | | |
| Robert Hartry | | | | | |
| Robert Hartwick | | | | | |
| Robert Harvey | | | | | |
| Robert Harvey Oshatz, Architect Pc | 12560 S Elk Rock Road | Lake Oswego, OR 97034 | | | |
| Robert Haskins | | | | | |
| Robert Hatcher Logging | Address Redacted | | | | |
| Robert Hauck | | | | | |
| Robert Haughwout | | | | | |
| Robert Haun | | | | | |
| Robert Hauschild | | | | | |
| Robert Hausman | | | | | |
| Robert Hawk | | | | | |
| Robert Hayes | | | | | |
| Robert Hayner | | | | | |
| Robert Hayward | | | | | |
| Robert Haywood | | | | | |
| Robert Heath | | | | | |
| Robert Heddleston | | | | | |
| Robert Hedric | | | | | |
| Robert Heebsh | Address Redacted | | | | |
| Robert Heffner | | | | | |
| Robert Heide | | | | | |
| Robert Heil | | | | | |
| Robert Heimfeld | Address Redacted | | | | |
| Robert Heinrich | | | | | |
| Robert Heintzman | | | | | |
| Robert Heishman | | | | | |
| Robert Held Jr | | | | | |
| Robert Heller | | | | | |
| Robert Helton | | | | | |
| Robert Heltzer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Henderson | | | | | |
| Robert Hendrix | | | | | |
| Robert Henley Trim | Address Redacted | | | | |
| Robert Henlon | | | | | |
| Robert Henn | | | | | |
| Robert Henry Theiss | Address Redacted | | | | |
| Robert Herbert | | | | | |
| Robert Herbold Consulting | 3688 Cathedral Lake Dr | Frisco, TX 75034 | | | |
| Robert Hermiz | | | | | |
| Robert Hernandez | Address Redacted | | | | |
| Robert Hernandez | | | | | |
| Robert Herr | | | | | |
| Robert Herron | | | | | |
| Robert Hess | | | | | |
| Robert Hessel | | | | | |
| Robert Hesslink Jr | Address Redacted | | | | |
| Robert Hester | | | | | |
| Robert Hewczuk | | | | | |
| Robert Hickler | Address Redacted | | | | |
| Robert Hickman | | | | | |
| Robert Hicks | | | | | |
| Robert Hideg | | | | | |
| Robert Hides | | | | | |
| Robert Higbee | | | | | |
| Robert Higdon | | | | | |
| Robert Higginbotham | | | | | |
| Robert Higgins | | | | | |
| Robert Highsmith | Address Redacted | | | | |
| Robert Higley | | | | | |
| Robert Hilde | | | | | |
| Robert Hilke | | | | | |
| Robert Hill | | | | | |
| Robert Hill Construction | 163 West Bacon St | Plainville, MA 02762 | | | |
| Robert Hills | | | | | |
| Robert Hinckley | | | | | |
| Robert Hindman, Attorney At Law | 5620 Old Bullard Road | Suite 105 | Tyler, TX 75703 | | |
| Robert Hines | | | | | |
| Robert Hinson | | | | | |
| Robert Hinton | | | | | |
| Robert Hoagstrom | | | | | |
| Robert Hoar | | | | | |
| Robert Hodge | | | | | |
| Robert Hodges | | | | | |
| Robert Hoffman | Address Redacted | | | | |
| Robert Hoffman Enterprises Inc | dba Merry Maids | 3342 W. Catalina Dr. | Phoenix, AZ 85017 | | |
| Robert Hogg | | | | | |
| Robert Holder | | | | | |
| Robert Holeman | Address Redacted | | | | |
| Robert Holland | | | | | |
| Robert Holland Photographer | 2676 Se Willoughby Blvd | Stuart, FL 34994 | | | |
| Robert Hollander | | | | | |
| Robert Holliday | | | | | |
| Robert Holliness | Address Redacted | | | | |
| Robert Hollis | | | | | |
| Robert Hollmann | | | | | |
| Robert Holm | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Holmes | Address Redacted | | | | |
| Robert Holmes | | | | | |
| Robert Homco LLC | 8105 East Rita Drive | Scottsdale, AZ 85255 | | | |
| Robert Homuth | | | | | |
| Robert Hooker | | | | | |
| Robert Hootselle | | | | | |
| Robert Hoover | | | | | |
| Robert Hopps | | | | | |
| Robert Horan | | | | | |
| Robert Horne | | | | | |
| Robert Hornung | | | | | |
| Robert Horst | | | | | |
| Robert Horvick | | | | | |
| Robert Hostetter | | | | | |
| Robert Houghton | | | | | |
| Robert Houston | Address Redacted | | | | |
| Robert Houston | | | | | |
| Robert Hovey | | | | | |
| Robert Hovhannisyan | Address Redacted | | | | |
| Robert Howard | Address Redacted | | | | |
| Robert Howard | | | | | |
| Robert Howard Klimp | | | | | |
| Robert Howell | | | | | |
| Robert Howells | | | | | |
| Robert Howze | | | | | |
| Robert Hranichny | | | | | |
| Robert Hubbard | Address Redacted | | | | |
| Robert Hubinger | | | | | |
| Robert Huddleston | | | | | |
| Robert Hudson | | | | | |
| Robert Hueston | | | | | |
| Robert Huffman | | | | | |
| Robert Hughes | | | | | |
| Robert Hulst | | | | | |
| Robert Humbert | | | | | |
| Robert Humphreville | Address Redacted | | | | |
| Robert Hunt | | | | | |
| Robert Hunter | Address Redacted | | | | |
| Robert Hunter | | | | | |
| Robert Huntoon | | | | | |
| Robert Hurt | | | | | |
| Robert Hutcherson | | | | | |
| Robert Hutchison | | | | | |
| Robert Huynh | | | | | |
| Robert Hyland | | | | | |
| Robert Hyman | Address Redacted | | | | |
| Robert Hymers | | | | | |
| Robert I Sassoon Md | Address Redacted | | | | |
| Robert Ian Caterers Inc. | 2860 Brower Ave | Oceanside, NY 11572 | | | |
| Robert Idell | | | | | |
| Robert Iglehart | | | | | |
| Robert Ihekwoaba | | | | | |
| Robert Ilas | | | | | |
| Robert Imbrogno | | | | | |
| Robert Imeson | | | | | |
| Robert Insel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Insley | Address Redacted | | | | |
| Robert Iott | | | | | |
| Robert Iqal | | | | | |
| Robert Irwin | | | | | |
| Robert Isaacs Custom Homes | Attn: Charles Isaacs | 820 Duke Powell | Mckee, KY 40447 | | |
| Robert Isennock | | | | | |
| Robert Iskander | | | | | |
| Robert Israel | | | | | |
| Robert Israel D.D,S. | Address Redacted | | | | |
| Robert Israel D.D,S. | Attn: Robert Israel | 502 Estudillo Ave | San Leandro, CA 94577 | | |
| Robert Iverson | | | | | |
| Robert Iwunze | Address Redacted | | | | |
| Robert J Bell & Assoc., Inc | 3419 Virginia Beach Blvd | 241 | Virginia Beach, VA 23452 | | |
| Robert J Benkendorf Md LLC | 26 North Park Circle | Palm Coast, FL 32137 | | | |
| Robert J Black | Address Redacted | | | | |
| Robert J Brosi Dds Inc | 49414 Road 426 | Oakhurst, CA 93644 | | | |
| Robert J Cashin | Address Redacted | | | | |
| Robert J Caudle Pllc | 5006 Lakeshore Drive | New Bern, NC 28562 | | | |
| Robert J Cluck | Address Redacted | | | | |
| Robert J Coscia, Cpa | Robert J Coscia Cpa | 27072 Puerta Real Suite 300 | Mission Viejo, CA 92691 | | |
| Robert J Dillon Jr | Address Redacted | | | | |
| Robert J Gardener Inc | 420 U.S Hwy 1 Ste.20 | Ste.20 | N Palm Beach, FL 33408 | | |
| Robert J Korec Cpa Pc | 46 Center Grove Rd | Bld U, Apt 119 | Randolph, NJ 07869 | | |
| Robert J Lassiter | Address Redacted | | | | |
| Robert J Levin Cpa | 3 Aspen Court | Ocean, NJ 07712 | | | |
| Robert J Levin Cpa | Address Redacted | | | | |
| Robert J Marx | Address Redacted | | | | |
| Robert J Miller Iii | | | | | |
| Robert J Morrissey | Address Redacted | | | | |
| Robert J Plant, Dds | Address Redacted | | | | |
| Robert J Pullen | Address Redacted | | | | |
| Robert J Ranzinger Cpa | Address Redacted | | | | |
| Robert J Rooney Dds LLC | 100 Smart Place | Slidell, LA 70458 | | | |
| Robert J Skrandel | Address Redacted | | | | |
| Robert J Solis Esq PLC | 501 W Broadway | Suite 1370 | San Diego, CA 92101 | | |
| Robert J Susalka Cpa | Address Redacted | | | | |
| Robert J Thompson | | | | | |
| Robert J Walker | Address Redacted | | | | |
| Robert J Walker | | | | | |
| Robert J Wyble | Address Redacted | | | | |
| Robert J. Adler | Address Redacted | | | | |
| Robert J. Auth Agency Inc. | 7117 Kennedy Blvd | N Bergen, NJ 07047 | | | |
| Robert J. Bruce | Address Redacted | | | | |
| Robert J. Edleman, Md | Address Redacted | | | | |
| Robert J. Larison, Jr., Cpa | Address Redacted | | | | |
| Robert J. Lippard | Address Redacted | | | | |
| Robert J. Lynch & Associates | 402 South Armenia Ave | 119B | Tampa, FL 33609 | | |
| Robert J. Miggins | Address Redacted | | | | |
| Robert J. Rubinstein & Associates Pllc | 7 Alderbrook Road | Riverdale, NY 10471 | | | |
| Robert J. Sindyla | Address Redacted | | | | |
| Robert J. Sternshein | Address Redacted | | | | |
| Robert J. Supply Co, Inc. | 57 Park Ave | Bay Shore, NY 11706 | | | |
| Robert J. Szetela | Address Redacted | | | | |
| Robert J. Thompson | Address Redacted | | | | |
| Robert Jaap | Address Redacted | | | | |
| Robert Jack | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Jackman | | | | | |
| Robert Jackness | | | | | |
| Robert Jackson | Address Redacted | | | | |
| Robert Jackson | | | | | |
| Robert Jackson LLC | 2215 Franklin St | Vacherie, LA 70090 | | | |
| Robert Jacksonii | | | | | |
| Robert Jacques | | | | | |
| Robert Jakab | Address Redacted | | | | |
| Robert James | Address Redacted | | | | |
| Robert James | | | | | |
| Robert Janezich | Address Redacted | | | | |
| Robert Jankowski | | | | | |
| Robert Jaramillo | Address Redacted | | | | |
| Robert Jaramillo | | | | | |
| Robert Jarrell | | | | | |
| Robert Jarrett | | | | | |
| Robert Jeffrey | | | | | |
| Robert Jellum | | | | | |
| Robert Jenkins | Address Redacted | | | | |
| Robert Jenkins | | | | | |
| Robert Jenness | Address Redacted | | | | |
| Robert Jennison | | | | | |
| Robert Jensen | | | | | |
| Robert Jeremiah | Address Redacted | | | | |
| Robert Jimison | | | | | |
| Robert John Zunino | Address Redacted | | | | |
| Robert Johnson | Address Redacted | | | | |
| Robert Johnson | | | | | |
| Robert Johnston | Address Redacted | | | | |
| Robert Johnston | | | | | |
| Robert Jones | Address Redacted | | | | |
| Robert Jones | | | | | |
| Robert Jones Iii | | | | | |
| Robert Jones, Esq. | Address Redacted | | | | |
| Robert Jongsma Breeding | Address Redacted | | | | |
| Robert Joong Kim | Address Redacted | | | | |
| Robert Jordan | | | | | |
| Robert Jordon | | | | | |
| Robert Jordy | | | | | |
| Robert Joseffer | | | | | |
| Robert Joseph | | | | | |
| Robert Joseph Ritter Jr | Address Redacted | | | | |
| Robert Joyner | Address Redacted | | | | |
| Robert Justice | | | | | |
| Robert K Connely | Address Redacted | | | | |
| Robert K Descherer | Address Redacted | | | | |
| Robert K Gabrielle Jr Dmd Pc | 472 Kings Hwy | Valley Cottage, NY 10989 | | | |
| Robert K Merrill Consulting | 3665 Benton St | Apt 125 | Santa Clara, CA 95051 | | |
| Robert K Rush Md Pc | 1309 Texas Ave | Alexandria, LA 71301 | | | |
| Robert K. Ewing Ii Do, LLC | 645 Sierra Rose Drive | Suite 103 | Reno, NV 89511 | | |
| Robert K. Mcardle | Address Redacted | | | | |
| Robert K. Sauertig | Address Redacted | | | | |
| Robert K. Zimmer D.D.S. | Address Redacted | | | | |
| Robert Kaapana | | | | | |
| Robert Kal | | | | | |
| Robert Kalfin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Kalfus | | | | | |
| Robert Kalish | | | | | |
| Robert Kalitka | Address Redacted | | | | |
| Robert Kallio | | | | | |
| Robert Kalous | Address Redacted | | | | |
| Robert Kampfer | | | | | |
| Robert Kania | | | | | |
| Robert Kaper | | | | | |
| Robert Kappelman | | | | | |
| Robert Karapetian | | | | | |
| Robert Karpinski | | | | | |
| Robert Kaufman | | | | | |
| Robert Kaufman Cpa | 1521 Broadway | Hewlett, NY 11557 | | | |
| Robert Kaufman Cpa | Address Redacted | | | | |
| Robert Keane | | | | | |
| Robert Kearney | | | | | |
| Robert Kebert | | | | | |
| Robert Kehoe | | | | | |
| Robert Kehr | | | | | |
| Robert Keith | | | | | |
| Robert Keith Photography | 9010 S Priest Dr | 3135 | Tempe, AZ 85284 | | |
| Robert Kelley | Address Redacted | | | | |
| Robert Kelley | | | | | |
| Robert Kellogg | | | | | |
| Robert Kelly | | | | | |
| Robert Keltner | | | | | |
| Robert Kemper | | | | | |
| Robert Kendricks | Address Redacted | | | | |
| Robert Kennedy | Address Redacted | | | | |
| Robert Kennedy | | | | | |
| Robert Kennedy Enterprises, LLC | 48 Topsail Road | Brick, NJ 08723 | | | |
| Robert Kenneth Elliott | Address Redacted | | | | |
| Robert Kenney | | | | | |
| Robert Kennon | | | | | |
| Robert Kerr | Address Redacted | | | | |
| Robert Kersey | | | | | |
| Robert Kershaw | Address Redacted | | | | |
| Robert Kershner | | | | | |
| Robert Kersten | | | | | |
| Robert Kevin Chambless | Address Redacted | | | | |
| Robert Kevin Tyler | Address Redacted | | | | |
| Robert Khachatoorian | | | | | |
| Robert Khan | Address Redacted | | | | |
| Robert Khedouri | Address Redacted | | | | |
| Robert Khorramian Dpm, A Professional | 2222 Santa Monica Blvd | Suite 305 | Santa Monica, CA 90404 | | |
| Robert Kibler | | | | | |
| Robert Kidd | | | | | |
| Robert Kieren | | | | | |
| Robert Kiesling | | | | | |
| Robert Kievning | Address Redacted | | | | |
| Robert Kiggins | | | | | |
| Robert Kilby Esq. P.C. | 1895 Plumas St. | Suite 4 | Reno, NV 89509 | | |
| Robert Kilpatrick | Address Redacted | | | | |
| Robert Kilpatrick | | | | | |
| Robert Kim | Address Redacted | | | | |
| Robert Kim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Kimmell | | | | | |
| Robert Kinder | | | | | |
| Robert King | Address Redacted | | | | |
| Robert King | | | | | |
| Robert Kinkel | | | | | |
| Robert Kinslow | | | | | |
| Robert Kirchofer | | | | | |
| Robert Kleebauer | | | | | |
| Robert Klein | | | | | |
| Robert Klein Construction Group Inc | 22057 Dumetz Rd | Woodland Hills, CA 91364 | | | |
| Robert Klevens | | | | | |
| Robert Kline | | | | | |
| Robert Knapp | | | | | |
| Robert Knauss | | | | | |
| Robert Knight | Address Redacted | | | | |
| Robert Knight | | | | | |
| Robert Knittel | | | | | |
| Robert Knoblauch | | | | | |
| Robert Knowlton LLC | 610 Wadsworth Ave | Philadelphia, PA 19119 | | | |
| Robert Knox | | | | | |
| Robert Knyper | | | | | |
| Robert Kobus | | | | | |
| Robert Koehler | | | | | |
| Robert Koenig | | | | | |
| Robert Kofke | | | | | |
| Robert Kolanz Md Inc. | 2812 Via Pacheco | Palos Verdes Estates, CA 90274 | | | |
| Robert Kolloen | | | | | |
| Robert Komischke | | | | | |
| Robert Koonce | | | | | |
| Robert Koonts | | | | | |
| Robert Kopelman | Address Redacted | | | | |
| Robert Koppenhaver Builder & | Contracting Co. Inc. | 2743 West Main St | Spring Glen, PA 17978 | | |
| Robert Koscuiszka | Address Redacted | | | | |
| Robert Kosinski | Address Redacted | | | | |
| Robert Koster | | | | | |
| Robert Kotar | | | | | |
| Robert Kotchenreuther Ii, Inc. | 3303 Connecticut Ave Nw | Washington, DC 20008 | | | |
| Robert Kovacs | | | | | |
| Robert Kovalsky | | | | | |
| Robert Kowal | | | | | |
| Robert Koziol | | | | | |
| Robert Kozma | | | | | |
| Robert Krakow | | | | | |
| Robert Kramer | | | | | |
| Robert Krasuski | | | | | |
| Robert Kratt | Address Redacted | | | | |
| Robert Krein | | | | | |
| Robert Kress | | | | | |
| Robert Kretz | Address Redacted | | | | |
| Robert Krimm | | | | | |
| Robert Kristich | Address Redacted | | | | |
| Robert Kroening | | | | | |
| Robert Kropp | | | | | |
| Robert Kruljac | | | | | |
| Robert Krupa | | | | | |
| Robert Kuczynski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Kudla | | | | | |
| Robert Kuehner | | | | | |
| Robert Kugler | | | | | |
| Robert Kuhlman | | | | | |
| Robert Kuhn | | | | | |
| Robert Kulpa Ii | | | | | |
| Robert Kunke | | | | | |
| Robert Kunz | | | | | |
| Robert Kurpiel | | | | | |
| Robert Kushner | | | | | |
| Robert Kuzia | | | | | |
| Robert L Barker Jr | | | | | |
| Robert L Belkin | Address Redacted | | | | |
| Robert L Dickson Md | Address Redacted | | | | |
| Robert L Gelder Sole Member | Address Redacted | | | | |
| Robert L Greene | Address Redacted | | | | |
| Robert L Heller Dds Sc | 4707 Washington Rd | Kenosha, WI 53144 | | | |
| Robert L Heller Dds Sc | Address Redacted | | | | |
| Robert L Janda Jr | Address Redacted | | | | |
| Robert L Kuhlman | Address Redacted | | | | |
| Robert L Nero | Address Redacted | | | | |
| Robert L Oliver Jr. | Address Redacted | | | | |
| Robert L Perry Sr | Address Redacted | | | | |
| Robert L Reed | Address Redacted | | | | |
| Robert L Rose | | | | | |
| Robert L Watts Robert Watts Roadside | 3479 Chiswell Road T1 | T1 | Laurel, MD 20724 | | |
| Robert L White | Address Redacted | | | | |
| Robert L. Burns, Jr., D.M.D., Pa | Address Redacted | | | | |
| Robert L. Caldwell | Address Redacted | | | | |
| Robert L. English | Address Redacted | | | | |
| Robert L. Hinton 111 | 3311 West Howard Nickell Road | Fayetteville, AR 72704 | | | |
| Robert L. Oliver | Address Redacted | | | | |
| Robert L. Rush | Address Redacted | | | | |
| Robert L. Thomas Sales, Inc. | 15B Cedarwood Drive | Asheville, NC 28803 | | | |
| Robert L. Wambolt | Address Redacted | | | | |
| Robert L. Withrow, Cpa | Address Redacted | | | | |
| Robert L. Yoerg, Md, A PC | 1301 Ralston Ave | Belmont, CA 94002 | | | |
| Robert Labanich Jr | | | | | |
| Robert Labardee | | | | | |
| Robert Lacis | | | | | |
| Robert Lack | | | | | |
| Robert Lacombe | | | | | |
| Robert Ladd | | | | | |
| Robert Ladendorf | | | | | |
| Robert Laffranchi | | | | | |
| Robert Lafuze | | | | | |
| Robert Lam | Address Redacted | | | | |
| Robert Lamar | Address Redacted | | | | |
| Robert Lamar | | | | | |
| Robert Lamb | | | | | |
| Robert Lambert | | | | | |
| Robert Lamendola | | | | | |
| Robert Lamond | | | | | |
| Robert Lamothe | | | | | |
| Robert Landers | | | | | |
| Robert Landis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Landrum | Address Redacted | | | | |
| Robert Landry | | | | | |
| Robert Landscaping & Construction, Inc. | 1072 Hicksville Rd | Seaford, NY 11783 | | | |
| Robert Lane | | | | | |
| Robert Laney | | | | | |
| Robert Lanfrank Jr | | | | | |
| Robert Lang | | | | | |
| Robert Lang Custom Homes Inc | 21826 A D May Road | Dade City, FL 33523 | | | |
| Robert Langner | | | | | |
| Robert Lansdell | Address Redacted | | | | |
| Robert Lantz | | | | | |
| Robert Lao | | | | | |
| Robert Lapinski | | | | | |
| Robert Lardieri | | | | | |
| Robert Larez | | | | | |
| Robert Larivere | | | | | |
| Robert Laroche | | | | | |
| Robert Larow | | | | | |
| Robert Larson | | | | | |
| Robert Lassen | Address Redacted | | | | |
| Robert Lattimar | | | | | |
| Robert Laurie | | | | | |
| Robert Lauritson | | | | | |
| Robert Lavette | Address Redacted | | | | |
| Robert Lavine | | | | | |
| Robert Law | | | | | |
| Robert Lawrence | | | | | |
| Robert Lawson | | | | | |
| Robert Lawson Jr | Address Redacted | | | | |
| Robert Layton | | | | | |
| Robert Lazar | | | | | |
| Robert Lazenby | | | | | |
| Robert Le | Address Redacted | | | | |
| Robert Leathers | Address Redacted | | | | |
| Robert Lebeau | | | | | |
| Robert Leclerc | | | | | |
| Robert Lecuyer | | | | | |
| Robert Ledesma | | | | | |
| Robert Lee | Address Redacted | | | | |
| Robert Lee | | | | | |
| Robert Lee Corson | Address Redacted | | | | |
| Robert Lee Grant Iv | 219 James St | Lexington, NC 27295 | | | |
| Robert Lee Grant Iv | Address Redacted | | | | |
| Robert Lee Teague Jr | | | | | |
| Robert Lees | | | | | |
| Robert Legaspi | | | | | |
| Robert Legg | | | | | |
| Robert Leicht | | | | | |
| Robert Leimbach | | | | | |
| Robert Leise | | | | | |
| Robert Leitner, Dds, LLC | 103 Wood St | Delta, OH 43515 | | | |
| Robert Lejman | | | | | |
| Robert Lemal | | | | | |
| Robert Lemaster | | | | | |
| Robert Lendof | Address Redacted | | | | |
| Robert Lennon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Lensky | | | | | |
| Robert Leonard | Address Redacted | | | | |
| Robert Leonard | | | | | |
| Robert Leonard Jr | | | | | |
| Robert Leonardo | | | | | |
| Robert Lepinay | | | | | |
| Robert Lepito | | | | | |
| Robert Leshea Inc | Attn: Robin Torchia | 7701 St Andrews Road | Irmo, SC 29036 | | |
| Robert Leshea, Inc. | 7701 St. Andrews Rd. | Irmo, SC 29063 | | | |
| Robert Lessard | | | | | |
| Robert Lester | | | | | |
| Robert Letsinger | | | | | |
| Robert Levert | Address Redacted | | | | |
| Robert Levi & Associates | 12 Ronald Dr | Monsey, NY 10952 | | | |
| Robert Levitsky | | | | | |
| Robert Levy | Address Redacted | | | | |
| Robert Lewis | | | | | |
| Robert Lewis & Associates, Pc | 801 Hester St | Oklahoma City, OK 73114 | | | |
| Robert Lewis Bailey | Address Redacted | | | | |
| Robert Licata | Address Redacted | | | | |
| Robert Lichau | | | | | |
| Robert Liebel | | | | | |
| Robert Likens | | | | | |
| Robert Liles | | | | | |
| Robert Lilley | | | | | |
| Robert Lin | Address Redacted | | | | |
| Robert Linck | | | | | |
| Robert Lindner | | | | | |
| Robert Lindsay | | | | | |
| Robert Lindsey | | | | | |
| Robert Lindsey Iii | | | | | |
| Robert Lindstrom | | | | | |
| Robert Ling | | | | | |
| Robert Linzy | | | | | |
| Robert Lira | | | | | |
| Robert Lisch | | | | | |
| Robert Lisenby | | | | | |
| Robert Little | | | | | |
| Robert Litton | | | | | |
| Robert Liu | | | | | |
| Robert Livingston | | | | | |
| Robert Lloyd | Address Redacted | | | | |
| Robert Lodge | Address Redacted | | | | |
| Robert Lodge | | | | | |
| Robert Loera | | | | | |
| Robert Loewenstein | | | | | |
| Robert Long | | | | | |
| Robert Longmire | | | | | |
| Robert Loo | | | | | |
| Robert Loomis | | | | | |
| Robert Loomis Andassociates | 131 Kercheval Ave, Ste 300 | Grosse Pointe Farms, MI 48236 | | | |
| Robert Lopes | | | | | |
| Robert Lopez | | | | | |
| Robert Loranger | | | | | |
| Robert Lord | | | | | |
| Robert Lordon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Lort | | | | | |
| Robert Louicius | Address Redacted | | | | |
| Robert Louis Inc/Osio Salon | 212A Merrick Rd | Rockville Centre, NY 11570 | | | |
| Robert Loukotka | | | | | |
| Robert Louloudes Pllc | 2909 Gulf Drive | Apt A | Holmes Beach, FL 34216 | | |
| Robert Love | Address Redacted | | | | |
| Robert Love | | | | | |
| Robert Lowell | | | | | |
| Robert Lubega | | | | | |
| Robert Lucas | | | | | |
| Robert Lucchese | | | | | |
| Robert Lucchesi | | | | | |
| Robert Lucier | | | | | |
| Robert Lucus | | | | | |
| Robert Ludwick | | | | | |
| Robert Ludwig | Address Redacted | | | | |
| Robert Lulek | | | | | |
| Robert Lumerman | | | | | |
| Robert Lumley | | | | | |
| Robert Luncsford | | | | | |
| Robert Lund | | | | | |
| Robert Lundgren | | | | | |
| Robert Lundstrum | | | | | |
| Robert Luniewski Corporation | 859 Moonlight Dr | Woodbury, MN 55125 | | | |
| Robert Lutz | | | | | |
| Robert Luu | | | | | |
| Robert Lyles | Address Redacted | | | | |
| Robert Lynch | | | | | |
| Robert Lyon | | | | | |
| Robert Lyons | | | | | |
| Robert Lytle | | | | | |
| Robert M Branham | Address Redacted | | | | |
| Robert M Delapp | Address Redacted | | | | |
| Robert M Gregory | Address Redacted | | | | |
| Robert M Hackney | Address Redacted | | | | |
| Robert M Jackson Cpa | 157 Airport Executive Park | Nanuet, NY 10954 | | | |
| Robert M Loggins | Address Redacted | | | | |
| Robert M Luckie Cpa | 111 Church St | Decatur, GA 30030 | | | |
| Robert M Meltzer Md | Address Redacted | | | | |
| Robert M Migrin | Address Redacted | | | | |
| Robert M Mikulski & Co Pc | 23 Douglas Ave | Elgin, IL 60120 | | | |
| Robert M Tropauer | Address Redacted | | | | |
| Robert M. Owen, Dvm, P.C. | 1212 Mechem Drive | Ruidoso, NM 88345 | | | |
| Robert M. Parker | Address Redacted | | | | |
| Robert M. Rice | Address Redacted | | | | |
| Robert M. Windwer, Cpa | Address Redacted | | | | |
| Robert M. Wolf & Associates LLC | 350Lincoln Rd | 4Th Floor | Miami Beach, FL 33139 | | |
| Robert Maarraqui | | | | | |
| Robert Mac Communications | 575 Thayer Ave | 807 | Silver Spring, MD 20910 | | |
| Robert Macaisa | | | | | |
| Robert Maccasland | | | | | |
| Robert Macchia | | | | | |
| Robert Macgeorge | | | | | |
| Robert Machado | Address Redacted | | | | |
| Robert Mack | | | | | |
| Robert Mackelfresh | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Mackenzie | | | | | |
| Robert Mackinnon | Address Redacted | | | | |
| Robert Mackoul | | | | | |
| Robert Mackowski | Address Redacted | | | | |
| Robert Maclean | | | | | |
| Robert Madhosingh | | | | | |
| Robert Madsen | Address Redacted | | | | |
| Robert Magnanti | | | | | |
| Robert Maguire | | | | | |
| Robert Mahan | | | | | |
| Robert Mahoney | | | | | |
| Robert Makhani | | | | | |
| Robert Malany | | | | | |
| Robert Malcomnson | Address Redacted | | | | |
| Robert Malin | | | | | |
| Robert Maller | | | | | |
| Robert Malphurs | Address Redacted | | | | |
| Robert Manalo | | | | | |
| Robert Manaois | | | | | |
| Robert Mancillas | | | | | |
| Robert Mandaleris | | | | | |
| Robert Manley | | | | | |
| Robert Mann | | | | | |
| Robert Manning | | | | | |
| Robert Manoukian | Address Redacted | | | | |
| Robert Manto | | | | | |
| Robert Maracle | | | | | |
| Robert Marchibroda | | | | | |
| Robert Marcks | | | | | |
| Robert Mariani | Address Redacted | | | | |
| Robert Marinai | | | | | |
| Robert Marino Architects | 778 Bergen St | 3D | Brooklyn, NY 11238 | | |
| Robert Mark Bledsoe | | | | | |
| Robert Marks | Address Redacted | | | | |
| Robert Marks | | | | | |
| Robert Markward | | | | | |
| Robert Marquardt | | | | | |
| Robert Marquetant | | | | | |
| Robert Marsh | Address Redacted | | | | |
| Robert Marsh | | | | | |
| Robert Marshall | | | | | |
| Robert Martel | | | | | |
| Robert Martin | Address Redacted | | | | |
| Robert Martin | | | | | |
| Robert Martin M.D. Inc. | 21030 Redwood Road | Castro Valley, CA 94546 | | | |
| Robert Martin Reid | Address Redacted | | | | |
| Robert Martinez | Address Redacted | | | | |
| Robert Martinez | | | | | |
| Robert Martins | | | | | |
| Robert Marye Sr | | | | | |
| Robert Maschue | | | | | |
| Robert Masecar | | | | | |
| Robert Masi | | | | | |
| Robert Masiello | | | | | |
| Robert Massa | Address Redacted | | | | |
| Robert Massey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Mathews | | | | | |
| Robert Matson | | | | | |
| Robert Matthews | Address Redacted | | | | |
| Robert Matthews | | | | | |
| Robert Mattice | | | | | |
| Robert Mattocks | | | | | |
| Robert Mattson | | | | | |
| Robert Maughan | | | | | |
| Robert Mauro | Address Redacted | | | | |
| Robert Mauser | | | | | |
| Robert Mavashev | | | | | |
| Robert Mavretich | Address Redacted | | | | |
| Robert Max Kim | Address Redacted | | | | |
| Robert Maxfield | Address Redacted | | | | |
| Robert Maxwell | | | | | |
| Robert Mayer | | | | | |
| Robert Mayfield | | | | | |
| Robert Maynard | | | | | |
| Robert Maynie | Address Redacted | | | | |
| Robert Mazurkiewicz | | | | | |
| Robert Mazza | | | | | |
| Robert Mcallister | | | | | |
| Robert Mccaig | | | | | |
| Robert Mccants | Address Redacted | | | | |
| Robert Mccarron | | | | | |
| Robert Mccarthy | | | | | |
| Robert Mccauley | | | | | |
| Robert Mcclelland | | | | | |
| Robert Mcclinton | | | | | |
| Robert Mccloud | Address Redacted | | | | |
| Robert Mccloud | | | | | |
| Robert Mcclure | | | | | |
| Robert Mccormick | | | | | |
| Robert Mccoy | | | | | |
| Robert Mccreedy | | | | | |
| Robert Mccue | | | | | |
| Robert Mccullough | | | | | |
| Robert Mcdaniel Jr | | | | | |
| Robert Mcdonald | | | | | |
| Robert Mcdonnell | | | | | |
| Robert Mcdonough | | | | | |
| Robert Mcdowell | | | | | |
| Robert Mcfarland | | | | | |
| Robert Mcfate | | | | | |
| Robert Mcgahen | | | | | |
| Robert Mcgauley | | | | | |
| Robert Mcgehee | | | | | |
| Robert Mcgivney | Address Redacted | | | | |
| Robert Mcglynn | | | | | |
| Robert Mcgreevy | | | | | |
| Robert Mcgregor | | | | | |
| Robert Mcguire | | | | | |
| Robert Mchugh | | | | | |
| Robert Mcintosh | | | | | |
| Robert Mckay | | | | | |
| Robert Mckenney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Mckeown | | | | | |
| Robert Mckinney | | | | | |
| Robert Mclaughlin | Address Redacted | | | | |
| Robert Mclaughlin | | | | | |
| Robert Mclay | Address Redacted | | | | |
| Robert Mcmahon | Address Redacted | | | | |
| Robert Mcmaster | Address Redacted | | | | |
| Robert Mcmillan | Address Redacted | | | | |
| Robert Mcmillan | | | | | |
| Robert Mcnabb | | | | | |
| Robert Mcnair | | | | | |
| Robert Mcneil Loyal | Address Redacted | | | | |
| Robert Mconnell, Pa | Address Redacted | | | | |
| Robert Mcpherson | | | | | |
| Robert Mcqueary | | | | | |
| Robert Mcrae | | | | | |
| Robert Mctavish | | | | | |
| Robert Mead | Address Redacted | | | | |
| Robert Meadows | | | | | |
| Robert Mecca | | | | | |
| Robert Mehl | | | | | |
| Robert Meier | | | | | |
| Robert Meiers | | | | | |
| Robert Meiler | | | | | |
| Robert Meisner | | | | | |
| Robert Meizo | | | | | |
| Robert Menard | | | | | |
| Robert Mendez | | | | | |
| Robert Mendonca | | | | | |
| Robert Mendoza | | | | | |
| Robert Mennuti | Address Redacted | | | | |
| Robert Mercado | Address Redacted | | | | |
| Robert Mercado | | | | | |
| Robert Mercer Dba Rivercity Breaks | 1211 Gaskins Road | Henrico, VA 23238 | | | |
| Robert Merchant | | | | | |
| Robert Mercurio | | | | | |
| Robert Merrill | | | | | |
| Robert Mesmer | | | | | |
| Robert Messing | | | | | |
| Robert Metzler | | | | | |
| Robert Meyers | | | | | |
| Robert Michael | | | | | |
| Robert Michael Donaldson | | | | | |
| Robert Michaux | | | | | |
| Robert Michel | | | | | |
| Robert Migliaccio | | | | | |
| Robert Mika | Address Redacted | | | | |
| Robert Milborn | | | | | |
| Robert Miller | Address Redacted | | | | |
| Robert Miller | | | | | |
| Robert Miller Ii | | | | | |
| Robert Millis | | | | | |
| Robert Millner | | | | | |
| Robert Mills | | | | | |
| Robert Milner | | | | | |
| Robert Milton | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Miner | | | | | |
| Robert Minnis | | | | | |
| Robert Mirabella | | | | | |
| Robert Miranda | Address Redacted | | | | |
| Robert Miranda | | | | | |
| Robert Misiak | | | | | |
| Robert Mitchell | | | | | |
| Robert Mitchell Md | Address Redacted | | | | |
| Robert Mitchelson | | | | | |
| Robert Mixer Construction Inc | 24475 N Douglas | Arcadia, OK 73007 | | | |
| Robert Mize | | | | | |
| Robert Mocharski | | | | | |
| Robert Moen | | | | | |
| Robert Moise | Address Redacted | | | | |
| Robert Molina | Address Redacted | | | | |
| Robert Molloy | | | | | |
| Robert Monster | | | | | |
| Robert Montanez | | | | | |
| Robert Monteiro | | | | | |
| Robert Monteith | | | | | |
| Robert Montgomery | | | | | |
| Robert Montoya | | | | | |
| Robert Monzon | | | | | |
| Robert Moody | | | | | |
| Robert Mook | | | | | |
| Robert Moore | Address Redacted | | | | |
| Robert Moore | | | | | |
| Robert Morales | Address Redacted | | | | |
| Robert Morales | | | | | |
| Robert Morales Jr | Address Redacted | | | | |
| Robert Moran | | | | | |
| Robert Morano | | | | | |
| Robert Moranville | Address Redacted | | | | |
| Robert More | | | | | |
| Robert Moreno Valenzuela | Address Redacted | | | | |
| Robert Morgan | | | | | |
| Robert Morin | | | | | |
| Robert Morrell | | | | | |
| Robert Morris | | | | | |
| Robert Morrison | | | | | |
| Robert Morse | | | | | |
| Robert Morse/ Federal Plastics | 162 Kupuna St | Kihei, HI 96753 | | | |
| Robert Morson | | | | | |
| Robert Moseley | | | | | |
| Robert Moses Dds | Address Redacted | | | | |
| Robert Motes | | | | | |
| Robert Moulton | | | | | |
| Robert Mounts | | | | | |
| Robert Mowry | | | | | |
| Robert Moyer | | | | | |
| Robert Mruz | Address Redacted | | | | |
| Robert Mueller | | | | | |
| Robert Mugar | Address Redacted | | | | |
| Robert Mulheisen | | | | | |
| Robert Mulhern Jr. | Address Redacted | | | | |
| Robert Mullendore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Mullica | | | | | |
| Robert Mullinnix | | | | | |
| Robert Mullins | | | | | |
| Robert Mulokwa | | | | | |
| Robert Munck | | | | | |
| Robert Munro | | | | | |
| Robert Murphy | Address Redacted | | | | |
| Robert Murphy | | | | | |
| Robert Murray | | | | | |
| Robert Muse | Address Redacted | | | | |
| Robert Muse | | | | | |
| Robert Mustin | | | | | |
| Robert Mutto | Address Redacted | | | | |
| Robert Mychal Chambers | Address Redacted | | | | |
| Robert Myers | | | | | |
| Robert N Chang D.D.S., P.A. | 4700 Hwy 365 | Suite F | Port Arthur, TX 77642 | | |
| Robert N Denyer | Address Redacted | | | | |
| Robert N Lange | Address Redacted | | | | |
| Robert N Owens | Address Redacted | | | | |
| Robert N. Gaines, Cpa | Address Redacted | | | | |
| Robert N. Meeks, Attorney | Address Redacted | | | | |
| Robert Nabors | Address Redacted | | | | |
| Robert Naik Photography | 176 Cecil Place | Apt A | Costa Mesa, CA 92627 | | |
| Robert Naisang | | | | | |
| Robert Nanna | | | | | |
| Robert Nash | | | | | |
| Robert Nason Md | Address Redacted | | | | |
| Robert Nassar Design | 315 West 39 St | 1508 | New York, NY 10018 | | |
| Robert Nathan Johnson | Address Redacted | | | | |
| Robert Naucke | | | | | |
| Robert Naumann | | | | | |
| Robert Nauta | | | | | |
| Robert Navarrete | | | | | |
| Robert Nawrocki | | | | | |
| Robert Nee | | | | | |
| Robert Neel | | | | | |
| Robert Neff | | | | | |
| Robert Neidlinger | | | | | |
| Robert Neil Crawford Mr | 2525 Corvus St | Henderson, NV 89044 | | | |
| Robert Neil Crawford Mr | Address Redacted | | | | |
| Robert Neishman | | | | | |
| Robert Nelson | | | | | |
| Robert Nemeche | | | | | |
| Robert Nemetz | | | | | |
| Robert Neu | | | | | |
| Robert Neumann | | | | | |
| Robert Nevarez | | | | | |
| Robert Newark | | | | | |
| Robert Newbern | Address Redacted | | | | |
| Robert Newborn | | | | | |
| Robert Newhalfen | | | | | |
| Robert Newman | Address Redacted | | | | |
| Robert Ngo | | | | | |
| Robert Nichols LLC | 8 E Pell Rd | E Hartland, CT 06027 | | | |
| Robert Nickell | | | | | |
| Robert Nicolio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Nielsen | | | | | |
| Robert Niles | Address Redacted | | | | |
| Robert Nino | | | | | |
| Robert Nistico | | | | | |
| Robert Noble | | | | | |
| Robert Noe | | | | | |
| Robert Noel | | | | | |
| Robert Nogueira | | | | | |
| Robert Nolan | | | | | |
| Robert Nolen | Address Redacted | | | | |
| Robert Nolley | | | | | |
| Robert Nonemaker | | | | | |
| Robert Noonan | | | | | |
| Robert Norberg | | | | | |
| Robert Norman | | | | | |
| Robert Normandin | | | | | |
| Robert Notto | | | | | |
| Robert Novak | | | | | |
| Robert Novick | Address Redacted | | | | |
| Robert Noyes | | | | | |
| Robert Ntabaazi | Address Redacted | | | | |
| Robert Nunez | Address Redacted | | | | |
| Robert Oakley | | | | | |
| Robert Oberaigner | | | | | |
| Robert Oberfield | | | | | |
| Robert Oberfrank | | | | | |
| Robert Obernesser | Address Redacted | | | | |
| Robert Ocampo | | | | | |
| Robert Ocampo Garcia | Address Redacted | | | | |
| Robert Oconnell | | | | | |
| Robert Oconnor | | | | | |
| Robert Odell | Address Redacted | | | | |
| Robert Oden | Address Redacted | | | | |
| Robert Oelbermann | | | | | |
| Robert Officer | | | | | |
| Robert Okum | | | | | |
| Robert Olan | | | | | |
| Robert Olejniczak | | | | | |
| Robert Olen | Address Redacted | | | | |
| Robert Olin | | | | | |
| Robert Olinger | | | | | |
| Robert Olivier | | | | | |
| Robert Olsen | | | | | |
| Robert Olson | | | | | |
| Robert Omohundro | | | | | |
| Robert Onzo | Address Redacted | | | | |
| Robert Openshaw | | | | | |
| Robert Opsenica | | | | | |
| Robert Orgain | | | | | |
| Robert Orman | | | | | |
| Robert Orr | | | | | |
| Robert Orthel | | | | | |
| Robert Ortiz | | | | | |
| Robert Osborne | Address Redacted | | | | |
| Robert Osborne | | | | | |
| Robert Osburn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Osterbrink | | | | | |
| Robert Otte | | | | | |
| Robert Otto | | | | | |
| Robert Owen | | | | | |
| Robert Owens | | | | | |
| Robert Owens Jr | Address Redacted | | | | |
| Robert Owoyele | | | | | |
| Robert P Baffa Jr | | | | | |
| Robert P Croissant, Attorney At Law | 13522 Newport Ave | Suite 201 | Tustin, CA 92780 | | |
| Robert P Doneghey, Cpa | Address Redacted | | | | |
| Robert P Greenwood | Address Redacted | | | | |
| Robert P Schumann Inc | 454 Longleaf Drive | Perkasie, PA 18944 | | | |
| Robert P Sutton | | | | | |
| Robert P. Burns, P.A. | 2400 N. Woodlawn | Suite 215 | Wichita, KS 67220 | | |
| Robert P. Kemp, LLC | 273 Perrilloux Road | Madisonville, LA 70447 | | | |
| Robert Pabst | Address Redacted | | | | |
| Robert Padron | | | | | |
| Robert Page | | | | | |
| Robert Pagnani | | | | | |
| Robert Paisley | | | | | |
| Robert Paisola | | | | | |
| Robert Palacios Masonry Inc | 87 Wildlife Dr | Simi Valley, CA 93065 | | | |
| Robert Palasz | Address Redacted | | | | |
| Robert Palcic | | | | | |
| Robert Palmer | Address Redacted | | | | |
| Robert Palmer | | | | | |
| Robert Palmer, S.C. | 1816 Santa Fe Dr, Apt 304 | Naperville, IL 60563 | | | |
| Robert Palmisano | | | | | |
| Robert Palmquist | | | | | |
| Robert Palumbo | | | | | |
| Robert Panaccio | | | | | |
| Robert Pandolfi | | | | | |
| Robert Pandora | | | | | |
| Robert Paolino | | | | | |
| Robert Paolucci | | | | | |
| Robert Paredez | | | | | |
| Robert Parker | | | | | |
| Robert Parks | | | | | |
| Robert Parnell | | | | | |
| Robert Parr | | | | | |
| Robert Parrish | Address Redacted | | | | |
| Robert Parrott | | | | | |
| Robert Parsons | | | | | |
| Robert Partelo | | | | | |
| Robert Pascoe | Address Redacted | | | | |
| Robert Pasternak | Address Redacted | | | | |
| Robert Patterson | | | | | |
| Robert Patti | | | | | |
| Robert Pattom | | | | | |
| Robert Patton | Address Redacted | | | | |
| Robert Patton | | | | | |
| Robert Paula | Address Redacted | | | | |
| Robert Paulk | | | | | |
| Robert Paulsen | | | | | |
| Robert Payne | Address Redacted | | | | |
| Robert Payne | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Payton | | | | | |
| Robert Peale Mehl | Address Redacted | | | | |
| Robert Pearman | | | | | |
| Robert Pearson | Address Redacted | | | | |
| Robert Pearson | | | | | |
| Robert Peary | | | | | |
| Robert Pecht | | | | | |
| Robert Peck | | | | | |
| Robert Pellegrino | | | | | |
| Robert Pelletier | | | | | |
| Robert Pelloni | | | | | |
| Robert Penney | | | | | |
| Robert Pennington | | | | | |
| Robert Peoples | | | | | |
| Robert Peretti | Address Redacted | | | | |
| Robert Perez | Address Redacted | | | | |
| Robert Perez | | | | | |
| Robert Perks | | | | | |
| Robert Pernell | | | | | |
| Robert Perrine | | | | | |
| Robert Perron Iii | Address Redacted | | | | |
| Robert Perrone | | | | | |
| Robert Perry | Address Redacted | | | | |
| Robert Perry | | | | | |
| Robert Person | Address Redacted | | | | |
| Robert Personius | | | | | |
| Robert Pescatore | | | | | |
| Robert Peshoff | | | | | |
| Robert Peters | Address Redacted | | | | |
| Robert Peters | | | | | |
| Robert Peters Construction Inc | 2960 Crusade Lane | Green Bay, WI 54313 | | | |
| Robert Peterson | Address Redacted | | | | |
| Robert Peterson | | | | | |
| Robert Petrasek | | | | | |
| Robert Petrucci | | | | | |
| Robert Petrucelli | | | | | |
| Robert Pettit | | | | | |
| Robert Pfau | | | | | |
| Robert Pfeifer | | | | | |
| Robert Pham | | | | | |
| Robert Philipp | | | | | |
| Robert Phillips | | | | | |
| Robert Pho | | | | | |
| Robert Phravixay | | | | | |
| Robert Piatt | | | | | |
| Robert Picasales | | | | | |
| Robert Picha | | | | | |
| Robert Pichardo | Address Redacted | | | | |
| Robert Pick | | | | | |
| Robert Pickens | Address Redacted | | | | |
| Robert Piegel | | | | | |
| Robert Pierson | | | | | |
| Robert Pierzchala | | | | | |
| Robert Pietras | | | | | |
| Robert Piini Cpa | Address Redacted | | | | |
| Robert Pikaart | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Pilz | | | | | |
| Robert Pinckney | Address Redacted | | | | |
| Robert Pinder | | | | | |
| Robert Pinzhoffer | | | | | |
| Robert Piperno | | | | | |
| Robert Pische | | | | | |
| Robert Pittenger | | | | | |
| Robert Pittman | | | | | |
| Robert Pitts | | | | | |
| Robert Pizzini | | | | | |
| Robert Plant | | | | | |
| Robert Plante | | | | | |
| Robert Podlucky | | | | | |
| Robert Poett | | | | | |
| Robert Poetzinger | | | | | |
| Robert Pohl | | | | | |
| Robert Pohlmeyer | | | | | |
| Robert Poinsett | | | | | |
| Robert Poirier | | | | | |
| Robert Poling | Address Redacted | | | | |
| Robert Polk | Address Redacted | | | | |
| Robert Poll | | | | | |
| Robert Ponce | | | | | |
| Robert Ponti | | | | | |
| Robert Poole | | | | | |
| Robert Pope | | | | | |
| Robert Pope Holdings LLC | 28517 Raffini Lane | Bonita Springs, FL 34135 | | | |
| Robert Popovich | | | | | |
| Robert Porrini | | | | | |
| Robert Porter | | | | | |
| Robert Portogallo | | | | | |
| Robert Potts | | | | | |
| Robert Powell | | | | | |
| Robert Powers | | | | | |
| Robert Prager | | | | | |
| Robert Pratt | Address Redacted | | | | |
| Robert Pregitzer | | | | | |
| Robert Presti | | | | | |
| Robert Prestidge | | | | | |
| Robert Preston | | | | | |
| Robert Prevette | | | | | |
| Robert Price | | | | | |
| Robert Prince | 5432 Glen Haven Drive | College Park, GA 30349 | | | |
| Robert Prince | | | | | |
| Robert Pritchard | | | | | |
| Robert Pritchett | | | | | |
| Robert Prnka | Address Redacted | | | | |
| Robert Probst | | | | | |
| Robert Procita | | | | | |
| Robert Proctor | | | | | |
| Robert Prouty | | | | | |
| Robert Provost | Address Redacted | | | | |
| Robert Pruitt | Address Redacted | | | | |
| Robert Pruitt | | | | | |
| Robert Puckett Piano Studio | 952 Sw 93rd Terrace | Plantation, FL 33324 | | | |
| Robert Pugsley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Purbeck | | | | | |
| Robert Purdham | | | | | |
| Robert Purnell | | | | | |
| Robert Purviance | | | | | |
| Robert Pyke | | | | | |
| Robert Q. Bergstrom, Esq., Inc. | 180 W Bullard, Ste 102 | Clovis, CA 93612 | | | |
| Robert Quayle | | | | | |
| Robert Quesada | | | | | |
| Robert Quigley | Address Redacted | | | | |
| Robert Quinn | Address Redacted | | | | |
| Robert Quinn | | | | | |
| Robert Quintero | Address Redacted | | | | |
| Robert R Hays | Address Redacted | | | | |
| Robert R Sweeney | Address Redacted | | | | |
| Robert R. Cannata Mba LLC | 3920 S. Alder Circle | Spokane, WA 99223 | | | |
| Robert R. Fleming | Address Redacted | | | | |
| Robert R. Richmond Consulting | 6465 Braceo St. | Oak Hills, CA 92344 | | | |
| Robert Raab | | | | | |
| Robert Raabe | Address Redacted | | | | |
| Robert Racchi | | | | | |
| Robert Radcliffe | | | | | |
| Robert Radice | | | | | |
| Robert Radosta | | | | | |
| Robert Radziszewski | Address Redacted | | | | |
| Robert Ragnow | | | | | |
| Robert Rajala | | | | | |
| Robert Raleigh | | | | | |
| Robert Ralls | | | | | |
| Robert Ralston | | | | | |
| Robert Ramey | | | | | |
| Robert Ramos | | | | | |
| Robert Ramos Products Inc. | 2909 Angus St | Los Angeles, CA 90039 | | | |
| Robert Rance | | | | | |
| Robert Rand | | | | | |
| Robert Randall | Address Redacted | | | | |
| Robert Randesi | | | | | |
| Robert Randig | | | | | |
| Robert Rankin | | | | | |
| Robert Ransom | | | | | |
| Robert Rasch | Address Redacted | | | | |
| Robert Rasmus | Address Redacted | | | | |
| Robert Ratcliff Jr | | | | | |
| Robert Ratcliffe | | | | | |
| Robert Ratliff | | | | | |
| Robert Raub | | | | | |
| Robert Rauch | | | | | |
| Robert Ray | Address Redacted | | | | |
| Robert Ray | | | | | |
| Robert Rayome | | | | | |
| Robert Reason | | | | | |
| Robert Record | | | | | |
| Robert Rector | | | | | |
| Robert Redding | Address Redacted | | | | |
| Robert Red-Owl | | | | | |
| Robert Reeb | | | | | |
| Robert Reed | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Rees | Address Redacted | | | | |
| Robert Rees | | | | | |
| Robert Reese | | | | | |
| Robert Reeves | | | | | |
| Robert Reid | | | | | |
| Robert Reihart | | | | | |
| Robert Reimal | Address Redacted | | | | |
| Robert Reitberger | | | | | |
| Robert Reives | Address Redacted | | | | |
| Robert Remy | Address Redacted | | | | |
| Robert Rendon | | | | | |
| Robert Reneson | | | | | |
| Robert Renfro | | | | | |
| Robert Renfrow | | | | | |
| Robert Rennwald | Address Redacted | | | | |
| Robert Renz | | | | | |
| Robert Reyna | | | | | |
| Robert Reynolds | | | | | |
| Robert Reznick | | | | | |
| Robert Rhett | | | | | |
| Robert Rhey | | | | | |
| Robert Rhoades | | | | | |
| Robert Rhoden | | | | | |
| Robert Rhodes | | | | | |
| Robert Ribeiro | | | | | |
| Robert Ricafort | Address Redacted | | | | |
| Robert Ricciardelli | | | | | |
| Robert Rice | | | | | |
| Robert Rich | | | | | |
| Robert Richard | Address Redacted | | | | |
| Robert Richards | Address Redacted | | | | |
| Robert Richards | | | | | |
| Robert Richardson | | | | | |
| Robert Richardson Jr. | Address Redacted | | | | |
| Robert Richerson | | | | | |
| Robert Richey | | | | | |
| Robert Richie | | | | | |
| Robert Richmond | | | | | |
| Robert Richter | | | | | |
| Robert Riddick | | | | | |
| Robert Riddle | | | | | |
| Robert Ridgeway | | | | | |
| Robert Ridley | | | | | |
| Robert Riegle | | | | | |
| Robert Riffe | | | | | |
| Robert Riggs | | | | | |
| Robert Rigoroso | | | | | |
| Robert Rigsby | Address Redacted | | | | |
| Robert Rigsby | | | | | |
| Robert Riley | | | | | |
| Robert Ringstaff | | | | | |
| Robert Rinn | | | | | |
| Robert Rising | | | | | |
| Robert Rivera | | | | | |
| Robert Rizo | | | | | |
| Robert Roarty | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Robar | Address Redacted | | | | |
| Robert Robbins | | | | | |
| Robert Robert | | | | | |
| Robert Roberto | | | | | |
| Robert Roberts | | | | | |
| Robert Robertson | | | | | |
| Robert Robinette | Address Redacted | | | | |
| Robert Robinson | | | | | |
| Robert Robles | Address Redacted | | | | |
| Robert Rocha | | | | | |
| Robert Roche | | | | | |
| Robert Roda | | | | | |
| Robert Rodrigues | | | | | |
| Robert Rodriguez | Address Redacted | | | | |
| Robert Rodriguez | | | | | |
| Robert Rogers | | | | | |
| Robert Rokose Consulting | 15 Alida Place | Ramsey, NJ 07446 | | | |
| Robert Roland | | | | | |
| Robert Romanowski | | | | | |
| Robert Rome | | | | | |
| Robert Romeo | | | | | |
| Robert Romesburg | | | | | |
| Robert Romig-Fox | | | | | |
| Robert Rondeau | | | | | |
| Robert Rone | | | | | |
| Robert Rooke | | | | | |
| Robert Rooks Photography | 19301 Flaming Arrow Circle | Walnut, CA 91789 | | | |
| Robert Root | | | | | |
| Robert Rosa | Address Redacted | | | | |
| Robert Rosa | | | | | |
| Robert Roscoe | | | | | |
| Robert Rose | Address Redacted | | | | |
| Robert Rosen | | | | | |
| Robert Rosenberger | Dba Consult America | 111 Dunbar Estates Dr., Unit 403 | Friendswood, TX 77546 | | |
| Robert Rosenblatt | Address Redacted | | | | |
| Robert Rosenfield | | | | | |
| Robert Rosh | | | | | |
| Robert Roskoskey | Address Redacted | | | | |
| Robert Ross | | | | | |
| Robert Rotert | | | | | |
| Robert Roth | | | | | |
| Robert Rothauser | | | | | |
| Robert Rothberg | Address Redacted | | | | |
| Robert Rothenburgh | | | | | |
| Robert Rothman | Address Redacted | | | | |
| Robert Rothman | | | | | |
| Robert Rovezzi | | | | | |
| Robert Rovins | | | | | |
| Robert Rowley | | | | | |
| Robert Royal | | | | | |
| Robert Rubiano | Address Redacted | | | | |
| Robert Rubovits | Address Redacted | | | | |
| Robert Rudl | | | | | |
| Robert Rudzki | | | | | |
| Robert Ruff | Address Redacted | | | | |
| Robert Ruggiero | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Ruit | | | | | |
| Robert Rule | | | | | |
| Robert Runman | | | | | |
| Robert Rush | | | | | |
| Robert Rushing | | | | | |
| Robert Russ | | | | | |
| Robert Russell | | | | | |
| Robert Rust | | | | | |
| Robert Rutz | | | | | |
| Robert Ryan | Address Redacted | | | | |
| Robert Ryan | | | | | |
| Robert Ryan Lawson | | | | | |
| Robert Rydzewski | | | | | |
| Robert Rykovich | Address Redacted | | | | |
| Robert S Blackwood | Address Redacted | | | | |
| Robert S Danis | Address Redacted | | | | |
| Robert S Harp | Address Redacted | | | | |
| Robert S Moskowitz, Md | Address Redacted | | | | |
| Robert S Pera, C.P.A. | Address Redacted | | | | |
| Robert S Speck Jr | Address Redacted | | | | |
| Robert S Tillotson | Address Redacted | | | | |
| Robert S. Burnett, Lcsw | 1145 Executive Circle | Cary, NC 27511 | | | |
| Robert S. Dole | Address Redacted | | | | |
| Robert S. Henshaw Dds, Pc | 11786 Sw Barnes Road | 210 | Portland, OR 97225 | | |
| Robert S. Lobel | Address Redacted | | | | |
| Robert S. Lusthaus | Address Redacted | | | | |
| Robert S. Millner | Address Redacted | | | | |
| Robert Saad | | | | | |
| Robert Saah | | | | | |
| Robert Sabagh | | | | | |
| Robert Sabb | | | | | |
| Robert Sackowitz | | | | | |
| Robert Sak | | | | | |
| Robert Salgado | Address Redacted | | | | |
| Robert Saltzman | | | | | |
| Robert Samad | | | | | |
| Robert Samples | | | | | |
| Robert Sanborn Development LLC | 1 Bridge St | Suite 97D | Irvington, NY 10533 | | |
| Robert Sanchez | Address Redacted | | | | |
| Robert Sanchez | | | | | |
| Robert Sanders | | | | | |
| Robert Sandlin | Address Redacted | | | | |
| Robert Sandoval | Address Redacted | | | | |
| Robert Sandoval | | | | | |
| Robert Sandusky | | | | | |
| Robert Sanfilippo | | | | | |
| Robert Sanford | Address Redacted | | | | |
| Robert Santiago | Address Redacted | | | | |
| Robert Santiesteban O/O | Address Redacted | | | | |
| Robert Santini | Address Redacted | | | | |
| Robert Santoriello | | | | | |
| Robert Santos | | | | | |
| Robert Sanzo | | | | | |
| Robert Sargsyan | | | | | |
| Robert Sarkodee-Adoo | | | | | |
| Robert Saunders | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Sawh | | | | | |
| Robert Scalese | | | | | |
| Robert Schaefer | | | | | |
| Robert Schaeffer | | | | | |
| Robert Schaeperkoetter | | | | | |
| Robert Schannault | | | | | |
| Robert Schaudt | | | | | |
| Robert Scheidegger | | | | | |
| Robert Schilling | | | | | |
| Robert Schirano | | | | | |
| Robert Schirmer | | | | | |
| Robert Schlesinger | Address Redacted | | | | |
| Robert Schmidt | | | | | |
| Robert Schmidt Pulmonary & | Internal Medicine | 3628 E Lincoln Hwy | Thorndale, PA 19372 | | |
| Robert Schnee | | | | | |
| Robert Schneider | | | | | |
| Robert Schoeffler | Address Redacted | | | | |
| Robert Schonebaum | Address Redacted | | | | |
| Robert Schott | Address Redacted | | | | |
| Robert Schraw | | | | | |
| Robert Schrepfer | | | | | |
| Robert Schroeder | | | | | |
| Robert Schroeder Dc, LLC | 8770 Guion Rd | Suite L | Indianapolis, IN 46268 | | |
| Robert Schubert | | | | | |
| Robert Schuck | | | | | |
| Robert Schuld | | | | | |
| Robert Schulman | | | | | |
| Robert Schultz | | | | | |
| Robert Schunck | | | | | |
| Robert Schuster | | | | | |
| Robert Schwall | | | | | |
| Robert Schwartz | | | | | |
| Robert Schwartzberg | | | | | |
| Robert Schwerdt | | | | | |
| Robert Sciglimpaglia | | | | | |
| Robert Sciglimpaglia Attorney | Address Redacted | | | | |
| Robert Scott | Address Redacted | | | | |
| Robert Scott | | | | | |
| Robert Scott Garvey | Address Redacted | | | | |
| Robert Scott Myers | | | | | |
| Robert Scott Waddle | | | | | |
| Robert Scull | | | | | |
| Robert Seader | | | | | |
| Robert Seaglund | | | | | |
| Robert Seago | | | | | |
| Robert Searcy | Address Redacted | | | | |
| Robert Seeber | | | | | |
| Robert Seed | | | | | |
| Robert Seeman | | | | | |
| Robert Segarra | | | | | |
| Robert Seibert | | | | | |
| Robert Seitz | Address Redacted | | | | |
| Robert Selders | | | | | |
| Robert Senatore | | | | | |
| Robert Serafin | Address Redacted | | | | |
| Robert Serva | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Sessa | | | | | |
| Robert Session | Address Redacted | | | | |
| Robert Sevanick | | | | | |
| Robert Shackelford | | | | | |
| Robert Shaffer | Address Redacted | | | | |
| Robert Shaloo | Address Redacted | | | | |
| Robert Shampine | | | | | |
| Robert Shanaman | | | | | |
| Robert Shank | Address Redacted | | | | |
| Robert Shannon | | | | | |
| Robert Shapiro& Associates | 1221 South 21 Ave | Hollywood, FL 33020 | | | |
| Robert Sharp | Address Redacted | | | | |
| Robert Sharpe | Address Redacted | | | | |
| Robert Shaub | | | | | |
| Robert Shaver | | | | | |
| Robert Shaw | | | | | |
| Robert Shea | Address Redacted | | | | |
| Robert Shea | | | | | |
| Robert Sheber | | | | | |
| Robert Shelby | | | | | |
| Robert Shell | | | | | |
| Robert Shelton | | | | | |
| Robert Shelton Jr | Address Redacted | | | | |
| Robert Shepard | Address Redacted | | | | |
| Robert Shepard Iv | Address Redacted | | | | |
| Robert Shepherd | | | | | |
| Robert Sherburne | | | | | |
| Robert Sherlock | Address Redacted | | | | |
| Robert Sherman | | | | | |
| Robert Sherrill | | | | | |
| Robert Shetterley | | | | | |
| Robert Shewmaker | Address Redacted | | | | |
| Robert Shields | | | | | |
| Robert Shier | | | | | |
| Robert Shindler | | | | | |
| Robert Shiraki | | | | | |
| Robert Shoaf | | | | | |
| Robert Shockey | | | | | |
| Robert Short | | | | | |
| Robert Shultz | | | | | |
| Robert Shuman | | | | | |
| Robert Siegfried | | | | | |
| Robert Sieredzki | | | | | |
| Robert Sigmon | | | | | |
| Robert Sills | | | | | |
| Robert Silvers | Address Redacted | | | | |
| Robert Simeone | | | | | |
| Robert Simmons | Address Redacted | | | | |
| Robert Simmons | | | | | |
| Robert Simms | | | | | |
| Robert Simon | Address Redacted | | | | |
| Robert Simoneaux | | | | | |
| Robert Simpson | Address Redacted | | | | |
| Robert Simpson | | | | | |
| Robert Simpson Architect, Pc | 6121 Ne Rosebay Drive | Hillsboro, OR 97124 | | | |
| Robert Sims | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Sims | | | | | |
| Robert Sinclair | | | | | |
| Robert Sindorf | | | | | |
| Robert Sinex | | | | | |
| Robert Singleton | | | | | |
| Robert Sinno | | | | | |
| Robert Sivori | Address Redacted | | | | |
| Robert Skaggs | Address Redacted | | | | |
| Robert Skelton | | | | | |
| Robert Skirlo | Address Redacted | | | | |
| Robert Slack | | | | | |
| Robert Slagle | | | | | |
| Robert Slater | | | | | |
| Robert Slattery | | | | | |
| Robert Slaughter | | | | | |
| Robert Sleeth | Address Redacted | | | | |
| Robert Sleeth | | | | | |
| Robert Sloat | | | | | |
| Robert Sloss | | | | | |
| Robert Sluss | | | | | |
| Robert Smallwood | | | | | |
| Robert Smarzik | | | | | |
| Robert Smaus | | | | | |
| Robert Smead | | | | | |
| Robert Smiley | | | | | |
| Robert Smith | Address Redacted | | | | |
| Robert Smith | | | | | |
| Robert Smithson | | | | | |
| Robert Smyre | Address Redacted | | | | |
| Robert Snider | | | | | |
| Robert Snow | Address Redacted | | | | |
| Robert Snow | | | | | |
| Robert Snowden | | | | | |
| Robert Sofia | | | | | |
| Robert Solomon | | | | | |
| Robert Soloway | | | | | |
| Robert Somerhalder | | | | | |
| Robert Somerman | | | | | |
| Robert Sosna | | | | | |
| Robert Soto | | | | | |
| Robert Southerling | Address Redacted | | | | |
| Robert Sowers | | | | | |
| Robert Spafford | | | | | |
| Robert Sparxs | | | | | |
| Robert Speller | | | | | |
| Robert Spencer | Address Redacted | | | | |
| Robert Sperl | | | | | |
| Robert Spindler | | | | | |
| Robert Spinks | Address Redacted | | | | |
| Robert Spinner | | | | | |
| Robert Spino | | | | | |
| Robert Spradlin | | | | | |
| Robert Spragg | | | | | |
| Robert Spratt | | | | | |
| Robert Springer | | | | | |
| Robert Sprowls | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert St John | | | | | |
| Robert St Onge | | | | | |
| Robert St.Clair | Address Redacted | | | | |
| Robert Stabile | | | | | |
| Robert Stafford | Address Redacted | | | | |
| Robert Staggs | | | | | |
| Robert Stallone | | | | | |
| Robert Standfield | | | | | |
| Robert Stanford | Address Redacted | | | | |
| Robert Stanford | | | | | |
| Robert Stanicic | | | | | |
| Robert Stapleton | | | | | |
| Robert States | | | | | |
| Robert Station Inc | 23231 Live Oak Ct | Robert, LA 70454 | | | |
| Robert Staudigl | | | | | |
| Robert Staudt | | | | | |
| Robert Steele | | | | | |
| Robert Steeves | | | | | |
| Robert Stegman | | | | | |
| Robert Steigerwald | Address Redacted | | | | |
| Robert Steiner | Address Redacted | | | | |
| Robert Steinsdorfer | | | | | |
| Robert Stepanian | | | | | |
| Robert Stephens | | | | | |
| Robert Stephenson | | | | | |
| Robert Stergas | | | | | |
| Robert Sterling | | | | | |
| Robert Stern | | | | | |
| Robert Stevens | | | | | |
| Robert Stewart | | | | | |
| Robert Stier | Address Redacted | | | | |
| Robert Stiles | | | | | |
| Robert Stiller | | | | | |
| Robert Stimus | | | | | |
| Robert Stivers | | | | | |
| Robert Stixrud | | | | | |
| Robert Stokes | | | | | |
| Robert Stolz | | | | | |
| Robert Stone | | | | | |
| Robert Storms | | | | | |
| Robert Stout | | | | | |
| Robert Strahan | Address Redacted | | | | |
| Robert Strahan | | | | | |
| Robert Straker | Address Redacted | | | | |
| Robert Strandberg | | | | | |
| Robert Stratton | Address Redacted | | | | |
| Robert Stratton | | | | | |
| Robert Straub | | | | | |
| Robert Strauss | Address Redacted | | | | |
| Robert Streeter | | | | | |
| Robert Strickland | | | | | |
| Robert Strobel | | | | | |
| Robert Strong | | | | | |
| Robert Stroud | | | | | |
| Robert Strukel | | | | | |
| Robert Strusser | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Stuart | | | | | |
| Robert Stumpf | | | | | |
| Robert Sturdevant | | | | | |
| Robert Suarez | | | | | |
| Robert Suco | | | | | |
| Robert Suehrstedt | | | | | |
| Robert Sullivan | | | | | |
| Robert Sulzman | | | | | |
| Robert Sumpter | | | | | |
| Robert Sunleaf | | | | | |
| Robert Suppenbach | | | | | |
| Robert Susko | | | | | |
| Robert Swagerty | | | | | |
| Robert Swain | | | | | |
| Robert Swan | | | | | |
| Robert Swanson | Address Redacted | | | | |
| Robert Swanson | | | | | |
| Robert Sweeney | | | | | |
| Robert Sweesy | | | | | |
| Robert Sweet | Address Redacted | | | | |
| Robert Sweet | | | | | |
| Robert Sweitzer | | | | | |
| Robert Swilley | | | | | |
| Robert Switzer | Address Redacted | | | | |
| Robert Szabo | Address Redacted | | | | |
| Robert Szary | | | | | |
| Robert Sztremer | Address Redacted | | | | |
| Robert T Collier Md Pa | 6433 Royalton Dr | Dallas, TX 75230 | | | |
| Robert T Stern | Address Redacted | | | | |
| Robert T. Carlin, Cpa | Address Redacted | | | | |
| Robert T. Davis | Address Redacted | | | | |
| Robert T. Fishman | Address Redacted | | | | |
| Robert T. Rivera | Address Redacted | | | | |
| Robert Tabb | | | | | |
| Robert Tacher | | | | | |
| Robert Talasazan | Address Redacted | | | | |
| Robert Talley | Address Redacted | | | | |
| Robert Tanenbaum | Address Redacted | | | | |
| Robert Tanzi | Address Redacted | | | | |
| Robert Tapia | Address Redacted | | | | |
| Robert Tax Service LLC | 5682 Faircloth Ct | Centreville, VA 20120 | | | |
| Robert Taylor | Address Redacted | | | | |
| Robert Taylor | | | | | |
| Robert Teachey | | | | | |
| Robert Tecza | | | | | |
| Robert Tejeda | | | | | |
| Robert Teneriello | | | | | |
| Robert Terlep | | | | | |
| Robert Terrell | | | | | |
| Robert Terry | | | | | |
| Robert Test | | | | | |
| Robert Tetsch | | | | | |
| Robert Tettemer | | | | | |
| Robert Tharp | | | | | |
| Robert Thirston | | | | | |
| Robert Thom | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Thomas | Address Redacted | | | | |
| Robert Thomas | | | | | |
| Robert Thompsn | | | | | |
| Robert Thompson | | | | | |
| Robert Thornton | | | | | |
| Robert Thrall | | | | | |
| Robert Thurbon | | | | | |
| Robert Thurston | | | | | |
| Robert Tiani | Address Redacted | | | | |
| Robert Timothy Verceles Dds | 146 Harder Rd, Ste A | Hayward, CA 94544 | | | |
| Robert Timothy Verceles Dds | Address Redacted | | | | |
| Robert Tindall | | | | | |
| Robert Tipton | | | | | |
| Robert Titus | | | | | |
| Robert Tobias | | | | | |
| Robert Todd | Address Redacted | | | | |
| Robert Toegemann | | | | | |
| Robert Tolbert | | | | | |
| Robert Tomasello | | | | | |
| Robert Tomashek | | | | | |
| Robert Tomczak | | | | | |
| Robert Torosian | | | | | |
| Robert Torrance Iii | | | | | |
| Robert Torres | Address Redacted | | | | |
| Robert Torres | | | | | |
| Robert Torrey Team | Address Redacted | | | | |
| Robert Torte | | | | | |
| Robert Tortorice | | | | | |
| Robert Toscano | | | | | |
| Robert Toste | Address Redacted | | | | |
| Robert Trabin | | | | | |
| Robert Trackwell | | | | | |
| Robert Traficanti Jr | | | | | |
| Robert Trafton | | | | | |
| Robert Tran | Address Redacted | | | | |
| Robert Travaglini | | | | | |
| Robert Travers | | | | | |
| Robert Traynor | | | | | |
| Robert Treacy | | | | | |
| Robert Treat | | | | | |
| Robert Trembath | | | | | |
| Robert Trenske | | | | | |
| Robert Trepp | | | | | |
| Robert Treuel | | | | | |
| Robert Trimble | | | | | |
| Robert Trosper | Address Redacted | | | | |
| Robert Troub | | | | | |
| Robert Truhitte | | | | | |
| Robert Tsui | | | | | |
| Robert Tucci | | | | | |
| Robert Tuccio | | | | | |
| Robert Turbitt | Address Redacted | | | | |
| Robert Turley | | | | | |
| Robert Turner | Address Redacted | | | | |
| Robert Turner | | | | | |
| Robert Tuzzo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Twenter | | | | | |
| Robert Twist | | | | | |
| Robert Tyree | | | | | |
| Robert Uncapher | | | | | |
| Robert Underwood | | | | | |
| Robert Ungemach | | | | | |
| Robert Urquhart | | | | | |
| Robert Urso | | | | | |
| Robert Uzumecki | | | | | |
| Robert V Harris | Address Redacted | | | | |
| Robert V O'Neill | Address Redacted | | | | |
| Robert V. Dibenedetto | Address Redacted | | | | |
| Robert Valade | | | | | |
| Robert Valdes | | | | | |
| Robert Valdez | | | | | |
| Robert Valentin | | | | | |
| Robert Valery | | | | | |
| Robert Valois | | | | | |
| Robert Van Buren | | | | | |
| Robert Van Der Wende | | | | | |
| Robert Van Egeren | | | | | |
| Robert Van Horn | | | | | |
| Robert Van Roo | | | | | |
| Robert Van Tassel Remodeling | 30614 Peggy Way | Cathedral City, CA 92234 | | | |
| Robert Vance | | | | | |
| Robert Vandenbush | | | | | |
| Robert Vanderhoof | | | | | |
| Robert Vandyke | | | | | |
| Robert Vang | | | | | |
| Robert Vanhouten | | | | | |
| Robert Vani | Address Redacted | | | | |
| Robert Vanicor | Address Redacted | | | | |
| Robert Vanleer | | | | | |
| Robert Vasquez | | | | | |
| Robert Vazquez | | | | | |
| Robert Vella | | | | | |
| Robert Venuto | Address Redacted | | | | |
| Robert Verdes | | | | | |
| Robert Verzera | Address Redacted | | | | |
| Robert Vest | | | | | |
| Robert Vetsch | | | | | |
| Robert Vetzel | | | | | |
| Robert Vickers | | | | | |
| Robert Vilamard | Address Redacted | | | | |
| Robert Villalta | | | | | |
| Robert Villanueva | | | | | |
| Robert Villarreal | | | | | |
| Robert Villasana | | | | | |
| Robert Vincent Martine, Cpa | Address Redacted | | | | |
| Robert Vivian | | | | | |
| Robert Voccola | | | | | |
| Robert Vogtle | | | | | |
| Robert Volinsky | | | | | |
| Robert Volpacchio | | | | | |
| Robert Volpe | | | | | |
| Robert W Brennan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert W Coleman | | | | | |
| Robert W Eidschun Sole Prop | dba Masai Services | 54 Church St | Victor, NY 14564 | | |
| Robert W Grant | Address Redacted | | | | |
| Robert W Grier, Cpa | 1169 Arrowhead Drive | W Chester, PA 19382 | | | |
| Robert W Grier, Cpa | Address Redacted | | | | |
| Robert W Holzbach | Address Redacted | | | | |
| Robert W Menzies | Address Redacted | | | | |
| Robert W Naef Iii | | | | | |
| Robert W Nelson Iii | Address Redacted | | | | |
| Robert W Pemberton | Address Redacted | | | | |
| Robert W Pettigrew | | | | | |
| Robert W Pizzi Jr | | | | | |
| Robert W Tillison, Jr , Cpa, Pa | 70 Main St | Ste 300 | Hilton Head, SC 29926 | | |
| Robert W. Bostic | Address Redacted | | | | |
| Robert W. Mauthe, Md, Pc | 4676 Route 309 | Center Valley, PA 18034 | | | |
| Robert W. Russell | Address Redacted | | | | |
| Robert W. Vansandt | Address Redacted | | | | |
| Robert Waddell | | | | | |
| Robert Wade | | | | | |
| Robert Wager | Address Redacted | | | | |
| Robert Wagner | | | | | |
| Robert Wainblat | | | | | |
| Robert Wajda | | | | | |
| Robert Walden | | | | | |
| Robert Waldron | | | | | |
| Robert Walker | Address Redacted | | | | |
| Robert Walker | | | | | |
| Robert Walkup | | | | | |
| Robert Wallace | | | | | |
| Robert Wallace & Associates, Inc. | 707 Knight Ave | Waycross, GA 31501 | | | |
| Robert Waller | | | | | |
| Robert Wallerius | | | | | |
| Robert Walling | | | | | |
| Robert Waln | | | | | |
| Robert Walraven | | | | | |
| Robert Walsh | | | | | |
| Robert Walter | | | | | |
| Robert Walters | | | | | |
| Robert Walton | | | | | |
| Robert Wample | | | | | |
| Robert Ward | Address Redacted | | | | |
| Robert Ward | | | | | |
| Robert Warner | | | | | |
| Robert Warren | | | | | |
| Robert Warwick | | | | | |
| Robert Washington | | | | | |
| Robert Waterbury | | | | | |
| Robert Watkins | | | | | |
| Robert Watson | Address Redacted | | | | |
| Robert Watson | | | | | |
| Robert Watson Builders Inc | 2995 Cunningham Rd | Thomasville, NC 27360 | | | |
| Robert Watt | | | | | |
| Robert Waugh | Address Redacted | | | | |
| Robert Waugh | | | | | |
| Robert Weahunt | | | | | |
| Robert Webb | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Robert Weech-Maldonado | | | | | |
| Robert Weed | | | | | |
| Robert Weedman | Address Redacted | | | | |
| Robert Weigel | | | | | |
| Robert Weinert Cpa | Address Redacted | | | | |
| Robert Weiss | Address Redacted | | | | |
| Robert Welborn | | | | | |
| Robert Welch | | | | | |
| Robert Weleba | | | | | |
| Robert Welik | | | | | |
| Robert Welker | | | | | |
| Robert Weller | | | | | |
| Robert Wells | Address Redacted | | | | |
| Robert Welsh | Address Redacted | | | | |
| Robert Wendt | | | | | |
| Robert Wertz | Address Redacted | | | | |
| Robert West | | | | | |
| Robert Westfall | | | | | |
| Robert Westhrin | | | | | |
| Robert Weyandt | | | | | |
| Robert Wheat | | | | | |
| Robert Wheeler | Address Redacted | | | | |
| Robert Wheeler | | | | | |
| Robert Whetstone | | | | | |
| Robert Whisnant | | | | | |
| Robert White | Address Redacted | | | | |
| Robert White | | | | | |
| Robert Whiteford | | | | | |
| Robert Whitehorn | | | | | |
| Robert Whitfield | | | | | |
| Robert Whitley | | | | | |
| Robert Whitman | | | | | |
| Robert Whitney | | | | | |
| Robert Whitworth | | | | | |
| Robert Whyte | | | | | |
| Robert Wilcox | | | | | |
| Robert Wilcoxson | Address Redacted | | | | |
| Robert Wilder | | | | | |
| Robert Wilkins | | | | | |
| Robert Wilkinson | | | | | |
| Robert Willems | | | | | |
| Robert Willett | Address Redacted | | | | |
| Robert Willhite | | | | | |
| Robert William Bain | Address Redacted | | | | |
| Robert William Morris | | | | | |
| Robert Williams | Address Redacted | | | | |
| Robert Williams | | | | | |
| Robert Williamson | | | | | |
| Robert Willis | | | | | |
| Robert Wilmink | | | | | |
| Robert Wilner | | | | | |
| Robert Wilske | | | | | |
| Robert Wilson | | | | | |
| Robert Wilson, Auctoineer | Address Redacted | | | | |
| Robert Wilson, LLC | 8944 Westerland Drive | Land O Lakes, FL 34637 | | | |
| Robert Wiltcher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Winchel | | | | | |
| Robert Windsor | | | | | |
| Robert Wine | | | | | |
| Robert Winstead | Address Redacted | | | | |
| Robert Winter | | | | | |
| Robert Winters | | | | | |
| Robert Winward | Address Redacted | | | | |
| Robert Wirth | | | | | |
| Robert Wise | | | | | |
| Robert Wiskeman | | | | | |
| Robert Withers | | | | | |
| Robert Withrow | | | | | |
| Robert Witte Iii | | | | | |
| Robert Wittig | | | | | |
| Robert Wm Swanson Cpa | 31807 Middlebelt Rd | Suite 103 | Farmington Hills, MI 48334 | | |
| Robert Woessner | Address Redacted | | | | |
| Robert Wojciechowski | Address Redacted | | | | |
| Robert Wolchuk | | | | | |
| Robert Wolf | Address Redacted | | | | |
| Robert Wolf | | | | | |
| Robert Wolfe | | | | | |
| Robert Wolfson | Address Redacted | | | | |
| Robert Wonsik | Address Redacted | | | | |
| Robert Wood | | | | | |
| Robert Woodhouse | Address Redacted | | | | |
| Robert Woodhouse | | | | | |
| Robert Woodruff | | | | | |
| Robert Woods | Address Redacted | | | | |
| Robert Woods | | | | | |
| Robert Woodward | | | | | |
| Robert Woodward Consulting, Inc | 2610 E Hardtner Dr | Urania, LA 71480 | | | |
| Robert Woodworth | | | | | |
| Robert Wooten | | | | | |
| Robert Worley | | | | | |
| Robert Wormley | Address Redacted | | | | |
| Robert Wormser | Address Redacted | | | | |
| Robert Worthington | Address Redacted | | | | |
| Robert Wray | | | | | |
| Robert Wright | | | | | |
| Robert Wroten | | | | | |
| Robert Wullaert | | | | | |
| Robert Wurm | | | | | |
| Robert Wurtz | | | | | |
| Robert Wyatt | | | | | |
| Robert Xerri | | | | | |
| Robert Yackley | | | | | |
| Robert Yagoobian | | | | | |
| Robert Yahn | | | | | |
| Robert Yannetta | Address Redacted | | | | |
| Robert Yarbrough | | | | | |
| Robert Yarger | Address Redacted | | | | |
| Robert Yates | | | | | |
| Robert Yates Racing Engines, LLC | 159 Bevan Drive | Mooresville, NC 28115 | | | |
| Robert Yeager | | | | | |
| Robert Yeakel | | | | | |
| Robert Yegehiaian | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert Yeldell Jr | | | | | |
| Robert Yenalevitch | | | | | |
| Robert Yepez Cleaning Service Inc. | 4063 Bristlecone Pine Ln | San Bernardino, CA 92407 | | | |
| Robert Yeske | | | | | |
| Robert Young | Address Redacted | | | | |
| Robert Young | | | | | |
| Robert Young Hair Studios | 7805 Louetta Rd | 112 | Spring, TX 77379 | | |
| Robert Youngs | Address Redacted | | | | |
| Robert Youngs | | | | | |
| Robert Yu | | | | | |
| Robert Z Kaplan | Address Redacted | | | | |
| Robert Zammetti | | | | | |
| Robert Zamora | | | | | |
| Robert Zangrando | Address Redacted | | | | |
| Robert Zavala | | | | | |
| Robert Zavodny | | | | | |
| Robert Zebib | | | | | |
| Robert Zink | | | | | |
| Robert Zinno | | | | | |
| Robert Zlotnick | | | | | |
| Robert Zoba | | | | | |
| Robert Zoba Pa | Address Redacted | | | | |
| Robert Zorn | Address Redacted | | | | |
| Robert Zrim | | | | | |
| Robert Zucker | | | | | |
| Robert Zvonek | Address Redacted | | | | |
| Robert Zwaan | | | | | |
| Robert Zwolenik | | | | | |
| Roberta A Tiller | Address Redacted | | | | |
| Roberta A. Biros | Address Redacted | | | | |
| Roberta Adrian | | | | | |
| Roberta Akison | | | | | |
| Roberta Candelaria | | | | | |
| Roberta Champion | | | | | |
| Roberta Chira | | | | | |
| Roberta De Castro | | | | | |
| Roberta Delgadillo | | | | | |
| Roberta Drosset | | | | | |
| Roberta Duke | | | | | |
| Roberta Eastwood | Address Redacted | | | | |
| Roberta Fansler | | | | | |
| Roberta Fitzgerald | | | | | |
| Roberta Francis | | | | | |
| Roberta Gordon | | | | | |
| Roberta Guerra | | | | | |
| Roberta Hartling | | | | | |
| Roberta Hershon | Address Redacted | | | | |
| Roberta Hoskie | | | | | |
| Roberta Illos | | | | | |
| Roberta Jacek | | | | | |
| Roberta Jenner | | | | | |
| Roberta K Sarkis, Attorney | 59 N Walnut | Suite 204 | Mt Clemens, MI 48043 | | |
| Roberta Kibbey | | | | | |
| Roberta Lee-Driscoll | Address Redacted | | | | |
| Roberta Ley | | | | | |
| Roberta Malone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberta Markevitch | | | | | |
| Roberta Mcdonel | | | | | |
| Roberta Mcmichael | | | | | |
| Roberta Miller | | | | | |
| Roberta Moradfar | | | | | |
| Roberta Newton | | | | | |
| Roberta Niewiadomski | Address Redacted | | | | |
| Roberta Oswald | Address Redacted | | | | |
| Roberta Peters | | | | | |
| Roberta Piatak | | | | | |
| Roberta Pulse | | | | | |
| Roberta Ramos | | | | | |
| Roberta Rasmussen Beers Real Estate Co | 50707 Harbor View Drive North | New Baltimore, MI 48047 | | | |
| Roberta Reed Walker | | | | | |
| Roberta Rubien | Address Redacted | | | | |
| Roberta Russell | Address Redacted | | | | |
| Roberta Rutledge | Address Redacted | | | | |
| Roberta Salcedo | | | | | |
| Roberta Salmon | | | | | |
| Roberta Tibbetts | | | | | |
| Roberta Turner | | | | | |
| Roberta Valmond | | | | | |
| Roberta Van Moorleghem | | | | | |
| Roberta Weaver | | | | | |
| Roberta Wilson | Address Redacted | | | | |
| Robertdagostino | Address Redacted | | | | |
| Robertha Williams | | | | | |
| Roberthumphrey | 905 Locklaine Dr | Johnson City, TN 37601 | | | |
| Robertjosephssalon | 114 Helen St | Syracuse, NY 13203 | | | |
| Robertmarcano | Address Redacted | | | | |
| Robertmbernstein | Address Redacted | | | | |
| Roberto | Address Redacted | | | | |
| Roberto A Banda | Address Redacted | | | | |
| Roberto A Cabello | | | | | |
| Roberto A Girotti | Address Redacted | | | | |
| Roberto A Suriel Perez | 3754 Marietta Way | St Cloud, FL 34772 | | | |
| Roberto A. Alas | Address Redacted | | | | |
| Roberto Abreu | Address Redacted | | | | |
| Roberto Abreu | | | | | |
| Roberto Aguilar | | | | | |
| Roberto Aguilar Cano | Address Redacted | | | | |
| Roberto Alameda | Address Redacted | | | | |
| Roberto Alatriz | | | | | |
| Roberto Alejandro Gomez | Address Redacted | | | | |
| Roberto Almonte | Address Redacted | | | | |
| Roberto Amor Basulto | Address Redacted | | | | |
| Roberto Andrade | Address Redacted | | | | |
| Roberto Angel Baez Diaz | 3632 Coopers Pond Dr | 101 | Tampa, FL 33614 | | |
| Roberto Arcila | Address Redacted | | | | |
| Roberto Arevalo | | | | | |
| Roberto Arredondo | | | | | |
| Roberto Baez | Address Redacted | | | | |
| Roberto Baires | | | | | |
| Roberto Barbaro Perez | Address Redacted | | | | |
| Roberto Bardales | | | | | |
| Roberto Bargas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberto Beltran Cruz | Address Redacted | | | | |
| Roberto Blanco | | | | | |
| Roberto Brooks | | | | | |
| Roberto Brusco | | | | | |
| Roberto Burgos | Address Redacted | | | | |
| Roberto Bustillo | | | | | |
| Roberto C Acosta Garcia | Address Redacted | | | | |
| Roberto C Rodriguez_Roque | Address Redacted | | | | |
| Roberto C Serrano | Address Redacted | | | | |
| Roberto Caballero | Address Redacted | | | | |
| Roberto Caballero | | | | | |
| Roberto Cabrera | Address Redacted | | | | |
| Roberto Cabrera | | | | | |
| Roberto Cala | Address Redacted | | | | |
| Roberto Caleros | Address Redacted | | | | |
| Roberto Camaya Lumbres | Address Redacted | | | | |
| Roberto Cantu | | | | | |
| Roberto Carvajal | Address Redacted | | | | |
| Roberto Casillas | | | | | |
| Roberto Castro | Address Redacted | | | | |
| Roberto Castro | | | | | |
| Roberto Cendejas | | | | | |
| Roberto Chala | Address Redacted | | | | |
| Roberto Chamorro | | | | | |
| Roberto Chavez | | | | | |
| Roberto Chiang | Address Redacted | | | | |
| Roberto Chiemi | | | | | |
| Roberto Colon | | | | | |
| Roberto Conrado | | | | | |
| Roberto Construction Inc. | 10 Pleasantville Road | Ossining, NY 10562 | | | |
| Roberto Cortez | Address Redacted | | | | |
| Roberto Cruz | Address Redacted | | | | |
| Roberto Cuevas | Address Redacted | | | | |
| Roberto Curras | | | | | |
| Roberto Daniel Garcia Campos | | | | | |
| Roberto De La Noval | Address Redacted | | | | |
| Roberto Delgado | | | | | |
| Roberto Delli | | | | | |
| Roberto Demena | Address Redacted | | | | |
| Roberto Depergola | Address Redacted | | | | |
| Roberto Diaz | | | | | |
| Roberto Diaz Madrid | Address Redacted | | | | |
| Roberto DomâiNguez | | | | | |
| Roberto Dos Santos | Address Redacted | | | | |
| Roberto Dupuy | Address Redacted | | | | |
| Roberto Echarri Md Pa | 2000 Sw 27 Ave | Suite 203 | Miami, FL 33145 | | |
| Roberto Efrain Castanon Banda | Address Redacted | | | | |
| Roberto Electronic Inc | 90-13 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Roberto Escamilla | Address Redacted | | | | |
| Roberto Escobar | | | | | |
| Roberto Espin-Realtor-Independent | Contractor | 1430 S. Dixie Hwy, Ste 110 | Coral Gables, FL 33146 | | |
| Roberto Eugenio | | | | | |
| Roberto F Manoly | Address Redacted | | | | |
| Roberto Facundus | Address Redacted | | | | |
| Roberto Falcon | | | | | |
| Roberto Falcones | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberto Fantini | | | | | |
| Roberto Farruggio | | | | | |
| Roberto Felipe Rodriguez | Address Redacted | | | | |
| Roberto Fernandez | Address Redacted | | | | |
| Roberto Fonseca | Address Redacted | | | | |
| Roberto Fonts-Diaz | | | | | |
| Roberto Fred Smith Saez | 10751 Sw 218 St | Miami, FL 33170 | | | |
| Roberto Fregoso | Address Redacted | | | | |
| Roberto Galicha | | | | | |
| Roberto Garcia | | | | | |
| Roberto Garcia Bermudez | Address Redacted | | | | |
| Roberto Gines | | | | | |
| Roberto Gines Md Pa | 106 Half Moon Circle | H-1 | Hypoluxo, FL 33462 | | |
| Roberto Gines Md Pa | Address Redacted | | | | |
| Roberto Gongora Aranda | Address Redacted | | | | |
| Roberto Gonzalez | | | | | |
| Roberto Gonzalez G | Address Redacted | | | | |
| Roberto Gonzalez Padro | Address Redacted | | | | |
| Roberto Graham | | | | | |
| Roberto Grandal | Address Redacted | | | | |
| Roberto Grossman | | | | | |
| Roberto Guerra | | | | | |
| Roberto Hernandez | Address Redacted | | | | |
| Roberto Hoyos | | | | | |
| Roberto Hulsey | | | | | |
| Roberto Iafrancesco | Address Redacted | | | | |
| Roberto Infante | | | | | |
| Roberto J Diaz | Address Redacted | | | | |
| Roberto J Lacerna | Address Redacted | | | | |
| Roberto J Rodas | Address Redacted | | | | |
| Roberto J Vasquez | Address Redacted | | | | |
| Roberto J. Rodriguez | Address Redacted | | | | |
| Roberto Jorge Lopez | Address Redacted | | | | |
| Roberto Juarez | | | | | |
| Roberto Karel Molina | Address Redacted | | | | |
| Roberto Klinar | | | | | |
| Roberto L Cardenas | Address Redacted | | | | |
| Roberto Laposse | | | | | |
| Roberto Larreal | | | | | |
| Roberto Larrosa | | | | | |
| Roberto Latorre | Address Redacted | | | | |
| Roberto Lencina | Address Redacted | | | | |
| Roberto Loiacono | | | | | |
| Roberto Lopez | Address Redacted | | | | |
| Roberto Lopez | | | | | |
| Roberto Lopez Rivera | | | | | |
| Roberto Lozada | Address Redacted | | | | |
| Roberto Lucena Padilla | Address Redacted | | | | |
| Roberto Lugo | | | | | |
| Roberto Luis Villalobos | Address Redacted | | | | |
| Roberto Luna Jr. | Address Redacted | | | | |
| Roberto Macbride | | | | | |
| Roberto Mannino | | | | | |
| Roberto Manso | Address Redacted | | | | |
| Roberto Marin | Address Redacted | | | | |
| Roberto Marquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberto Martinez | | | | | |
| Roberto Martinez Hernandez | Address Redacted | | | | |
| Roberto Matos | Address Redacted | | | | |
| Roberto Max | Address Redacted | | | | |
| Roberto Medina | | | | | |
| Roberto Mellior | Address Redacted | | | | |
| Roberto Miguel Morales Rodriguez | Address Redacted | | | | |
| Roberto Miquelini Baglietto | | | | | |
| Roberto Miranda | Address Redacted | | | | |
| Roberto Molina | | | | | |
| Roberto Moncayo | Address Redacted | | | | |
| Roberto Montinola | | | | | |
| Roberto Mora | Address Redacted | | | | |
| Roberto Morales | | | | | |
| Roberto Morel | Address Redacted | | | | |
| Roberto Munoz | | | | | |
| Roberto Navarro | | | | | |
| Roberto Negron | | | | | |
| Roberto Obando | | | | | |
| Roberto Orenstein | | | | | |
| Roberto Ortega | Address Redacted | | | | |
| Roberto Ortiz Perez | Address Redacted | | | | |
| Roberto P. Segura | Address Redacted | | | | |
| Roberto Pagan | | | | | |
| Roberto Palenzuela | | | | | |
| Roberto Paris | Address Redacted | | | | |
| Roberto Paul | Address Redacted | | | | |
| Roberto Peraza | | | | | |
| Roberto Pereyra | | | | | |
| Roberto Perez | Address Redacted | | | | |
| Roberto Perez | | | | | |
| Roberto Perez Correa | | | | | |
| Roberto Perez Urbano | Address Redacted | | | | |
| Roberto Perez Viera | Address Redacted | | | | |
| Roberto Pineda | Address Redacted | | | | |
| Roberto Pirotelli | | | | | |
| Roberto Puente | | | | | |
| Roberto Quintana | Address Redacted | | | | |
| Roberto Quiroz | | | | | |
| Roberto Ramirez | | | | | |
| Roberto Ramos | | | | | |
| Roberto Ramos-Figueroa | | | | | |
| Roberto Reyes | Address Redacted | | | | |
| Roberto Reyes | | | | | |
| Roberto Reyes Jr | Address Redacted | | | | |
| Roberto Rios | | | | | |
| Roberto Rivera | | | | | |
| Roberto Rocha | Address Redacted | | | | |
| Roberto Rodriguez Reyes | Address Redacted | | | | |
| Roberto Rojas | Address Redacted | | | | |
| Roberto Rojas | | | | | |
| Roberto Rolon | Address Redacted | | | | |
| Roberto Romano | Address Redacted | | | | |
| Roberto Romo | | | | | |
| Roberto Rosa | | | | | |
| Roberto Rosabal-Carrillo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberto Rosado Leon | Address Redacted | | | | |
| Roberto Rovegno | | | | | |
| Roberto Rovira | | | | | |
| Roberto Sabillon | | | | | |
| Roberto Salas | | | | | |
| Roberto Salazar | Address Redacted | | | | |
| Roberto Salinas | | | | | |
| Roberto Sanchez | | | | | |
| Roberto Sanchez Molina | Address Redacted | | | | |
| Roberto Santos | | | | | |
| Roberto Santoyo- Lyft | Address Redacted | | | | |
| Roberto Sardinas | Address Redacted | | | | |
| Roberto Sarmiento | | | | | |
| Roberto Serbinio | | | | | |
| Roberto Serrano | | | | | |
| Roberto Siam | | | | | |
| Roberto Sierra | | | | | |
| Roberto Silva | Address Redacted | | | | |
| Roberto Silvente | Address Redacted | | | | |
| Roberto Stanley | | | | | |
| Roberto Tagliabue | | | | | |
| Roberto Teixeira | | | | | |
| Roberto Tejada | Address Redacted | | | | |
| Roberto Tepichin | | | | | |
| Roberto Tercero | | | | | |
| Roberto Teste | Address Redacted | | | | |
| Roberto Torres | Address Redacted | | | | |
| Roberto Uribe | Address Redacted | | | | |
| Roberto Urra | | | | | |
| Roberto Valdez | Address Redacted | | | | |
| Roberto Varela | | | | | |
| Roberto Vasquez | | | | | |
| Roberto Vazquez | Address Redacted | | | | |
| Roberto Wyanna | Address Redacted | | | | |
| Roberto Zanatta Mendoza | Address Redacted | | | | |
| Roberto Zavala | Address Redacted | | | | |
| Roberto Zepeda Cornejo | Address Redacted | | | | |
| Roberto Zuniga | | | | | |
| Robertohernadez | 824 El Camino Real | 2 | San Bruno, CA 94066 | | |
| Robertohernadez | Address Redacted | | | | |
| Roberton Volcy | Address Redacted | | | | |
| Roberton Williams | Address Redacted | | | | |
| Roberto'S Handyman Services Inc | 1494 Vintage Lane | Naples, FL 34104 | | | |
| Robertpage | Address Redacted | | | | |
| Robertpaul Diaz | Address Redacted | | | | |
| Roberts Black Car Service | 14651 Philippine St, Apt 7203 | Houston, TX 77040 | | | |
| Robert'S Bookkeeping Tax Services | 17413 Fm 1730 | Lubbock, TX 79423 | | | |
| Roberts Chiropractic, Inc. | 947 S 500 E | Suite 302 | American Fork, UT 84043 | | |
| Roberts Cleaning LLC | 262 Ladrew Lane | Bulls Gap, TN 37711 | | | |
| Robert'S Cutz | 4243 South Vincennes Ave | Unit 3 | Chicago, IL 60653 | | |
| Roberts Electronics & Security | 919 Hwy 33 | 36 | Freehold, NJ 07728 | | |
| Roberts Enterprises, LLC | 215 S. El Camino Real | Ste. H | Encinitas, CA 92024 | | |
| Roberts Farms Inc | 1187 Farmers Field Rd | Lawrenceville, VA 23868 | | | |
| Roberts Funeral Service | Attn: Robert Craven | 701 N Main St | Lexingtion, NC 27292 | | |
| Robert'S Handbag Boutique LLC | 33A Phelps Slab Rd | Huntsville, TX 77340 | | | |
| Roberts Healthcare Services | 116 Rue Saint Courtney | Houma, LA 70360 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roberts Jewelers | Dba Precious Gold & Gems | 1086 Lakeview Ave | Dracut, MA 01826 | | |
| Robert'S Landscaping | 501N Central Ave | 221 | Chicago, IL 60644 | | |
| Roberts Law, LLC | 4470 Satellite Blvd. | Suite 101 | Duluth, GA 30096 | | |
| Roberts Lawn & Construction | 259 Sycamore Rd | Collierville, TN 38017 | | | |
| Roberts Logistics LLC | 929 18th Ave | Birmingham, AL 35215 | | | |
| Robert'S Maintenance Services | 607 Robinwood Ave | Columbus, OH 43213 | | | |
| Robert'S Marble & Granite LLC | 2775 W Okeechobee Rd | 115 | Hialeah, FL 33010 | | |
| Roberts Men Suits & Tailor Shop Inc. | 3740 Sports Arena Blvd, Ste 8 | San Diego, CA 92110 | | | |
| Robert'S Mobile Auto Service | 3636 Erindale Dr | Suite 106 | Valrico, FL 33596 | | |
| Robert'S Paining Inc | 1911 Wycliffe | Houston, TX 77043 | | | |
| Roberts Painting & Contracting Inc | 20 N Route 9W | W Haverstraw, NY 10993 | | | |
| Robert'S Pool & Spa Service, LLC | 1138 N Germantown Pkwy | 101-335 | Cordova, TN 38016 | | |
| Roberts' Professional Cleaning, Inc. | 443 Riverside Drive | Jackson, TN 38301 | | | |
| Roberts Property Inspections, LLC | 463 Thompson Ave | Rainsville, AL 35986 | | | |
| Roberts Radon, LLC | 20914 Merle Dr | Gaithersburg, MD 20882 | | | |
| Roberts Strategies & Supply LLC | 310 Busse Hwy | Pmb 360 | Park Ridge, IL 60068 | | |
| Roberts Towing Repair & Equipment | 4250 Kenilworth Ave | Suite B | Bladensburg, MD 20710 | | |
| Roberts Tree Care LLC | 149 Davenport Road | W Hartford, CT 06110 | | | |
| Robertson & Gable, LLC | 5875 Peachtree Ind Blvd | Suite 170 | Peachtree Corners, GA 30092 | | |
| Robertson Family Enterprises, Inc | 4920 Roswell Rd. Ne | Space 85 | Atlanta, GA 30342 | | |
| Robertson Home Solutions | 14111 Post St. | Corona, CA 92880 | | | |
| Robertson Living Land | 9350 Sw 32 Place | Gainesville, FL 32608 | | | |
| Robertson Logging | 12160 Jr Feet Lane | Kentwood, LA 70444 | | | |
| Robertson Logging | Address Redacted | | | | |
| Robertson Media Group LLC | 436 Main St, Ste 205 | Franklin, TN 37064 | | | |
| Robertson Muskelley | | | | | |
| Robertson Nails | 257 S Robertson Blvd | Beverly Hills, CA 90211 | | | |
| Robertson Ngata | | | | | |
| Robertson Norton Inc | 5950 Live Oak Parkway | Suite 172 | Norcross, GA 30093 | | |
| Robertson Performance Garage | John Mays Road | Hawkinsville, GA 31036 | | | |
| Robertson Post, Inc | 4585 Evandale Way | Cumming, GA 30040 | | | |
| Robertson Trucking | 866 Lovely Rd | Marshall, TX 75670 | | | |
| Robespierre Chicoye | Address Redacted | | | | |
| Robespierre Small | Address Redacted | | | | |
| Robesyl Cunningham | | | | | |
| Robett Lepianka | | | | | |
| Robey Crowder | | | | | |
| Robi Brown'S Automatic Transmission Svc | 8225 Kennebec Rd | Willow Spring, NC 27592 | | | |
| Robichaux'S Pharmacy, Inc. | 201 East Bridge St | St Martinville, LA 70582 | | | |
| Robicheaux & Toups Investments LLC | 41369 Bayou Narcisse Rd. | Gonzales, LA 70737 | | | |
| Robie Mccree | Address Redacted | | | | |
| Robie Wentworth | | | | | |
| Robigirls Closet | 12955 South Fwy B11 | Houston, TX 77047 | | | |
| Robin | Address Redacted | | | | |
| Robin Adams | | | | | |
| Robin Adkison | | | | | |
| Robin Aghbashian | Address Redacted | | | | |
| Robin Alex | | | | | |
| Robin Aquilino | | | | | |
| Robin Arias | | | | | |
| Robin Auerbach | | | | | |
| Robin Avey | | | | | |
| Robin Baham | Address Redacted | | | | |
| Robin Barnson | | | | | |
| Robin Basichis | | | | | |
| Robin Battle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robin Bayer | | | | | |
| Robin Bell | Address Redacted | | | | |
| Robin Bergens | | | | | |
| Robin Bezanson | | | | | |
| Robin Birk | Address Redacted | | | | |
| Robin Bokor | Address Redacted | | | | |
| Robin Boylan, Ccim, Sior | Address Redacted | | | | |
| Robin Brooks | | | | | |
| Robin Brown | Address Redacted | | | | |
| Robin Bundy | Address Redacted | | | | |
| Robin Burke | | | | | |
| Robin Burnison | | | | | |
| Robin Burns | | | | | |
| Robin Buskey | | | | | |
| Robin Carlson | | | | | |
| Robin Castro | Address Redacted | | | | |
| Robin Chambers | | | | | |
| Robin Cheek | | | | | |
| Robin Chism | | | | | |
| Robin Choina | | | | | |
| Robin Chung | | | | | |
| Robin Civish | Address Redacted | | | | |
| Robin Cohen | | | | | |
| Robin Compagno, LLC | 6400 Dorrell Lane | Las Vegas, NV 89131 | | | |
| Robin Cook | | | | | |
| Robin Cooksey | Address Redacted | | | | |
| Robin Costiuc | | | | | |
| Robin Cotter | Address Redacted | | | | |
| Robin Cozad | | | | | |
| Robin Crawford | | | | | |
| Robin Creasman Productions | 426 Scenic Lullaby | Spring Branch, TX 78070 | | | |
| Robin Crump | Address Redacted | | | | |
| Robin Curby | | | | | |
| Robin D Abraham Pa | Address Redacted | | | | |
| Robin D Anderson | Address Redacted | | | | |
| Robin D. Miller | Address Redacted | | | | |
| Robin Daley | | | | | |
| Robin Danielsen | | | | | |
| Robin Deiulio | | | | | |
| Robin Devos Owen | | | | | |
| Robin Dorton | | | | | |
| Robin E. Reyes | Address Redacted | | | | |
| Robin Earl | Address Redacted | | | | |
| Robin Edmonds | | | | | |
| Robin Ellis | | | | | |
| Robin Export Inc | 6475 Hwy 85 | Riverdale, GA 30274 | | | |
| Robin Farms Inc. | 1037 State Route 90 N | King Ferry, NY 13081 | | | |
| Robin Fauser | | | | | |
| Robin Foley Portraits | 1215 Columbia Pl | Pasadena, CA 91105 | | | |
| Robin Foley Portraits | Address Redacted | | | | |
| Robin Fortier | | | | | |
| Robin Francisco | | | | | |
| Robin Frantom | | | | | |
| Robin Fulcher | | | | | |
| Robin G Black Cpa | Address Redacted | | | | |
| Robin Gamble Maddrey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robin Gesswein | | | | | |
| Robin Gill | | | | | |
| Robin Glidewell | | | | | |
| Robin Gomez | Address Redacted | | | | |
| Robin Gonzales | | | | | |
| Robin Gorena | Address Redacted | | | | |
| Robin Gorski | | | | | |
| Robin Green Delight'S | 11101 Addison Pl | Mailbox 198 | Pooler, GA 31322 | | |
| Robin Grove | | | | | |
| Robin Haight | Address Redacted | | | | |
| Robin Hall | | | | | |
| Robin Hallberg | | | | | |
| Robin Halpern | | | | | |
| Robin Hamnett | | | | | |
| Robin Hardman Sales | 17 Snover Rd | Lafayette, NJ 07848 | | | |
| Robin Harmon | | | | | |
| Robin Harmontatum | | | | | |
| Robin Harper | Address Redacted | | | | |
| Robin Harper | | | | | |
| Robin Harris | | | | | |
| Robin Hartley | Address Redacted | | | | |
| Robin Harvey | | | | | |
| Robin Haviland | | | | | |
| Robin Haynes | Address Redacted | | | | |
| Robin Hayward | | | | | |
| Robin Herndon | | | | | |
| Robin Hines Foy | Address Redacted | | | | |
| Robin Hjalte | | | | | |
| Robin Hjelmeir | Address Redacted | | | | |
| Robin Hohrman | | | | | |
| Robin Homonoff | | | | | |
| Robin Hood | | | | | |
| Robin Hood Auto Parts | 551 E Cypress St | Glendale, CA 91205 | | | |
| Robin Hoodie | | | | | |
| Robin House | | | | | |
| Robin Hovland | | | | | |
| Robin Hur | Address Redacted | | | | |
| Robin Ingalls-Fitzgerald | | | | | |
| Robin J. Corp | dba Town & Country Realty | 34 Welby Rd Po Box 51351, 2Nd Floor | New Bedford, MA 02745 | | |
| Robin Johnson | Address Redacted | | | | |
| Robin Johnson | | | | | |
| Robin Jolly | Address Redacted | | | | |
| Robin Jones | | | | | |
| Robin Joseph | Address Redacted | | | | |
| Robin Joy Meyers | | | | | |
| Robin K Sahota | Address Redacted | | | | |
| Robin Kammerer | | | | | |
| Robin Kannard LLC | 5991 S Pitkin Ct | Aurora, CO 80016 | | | |
| Robin Kaye Stilwell, M.A., Lmft | Address Redacted | | | | |
| Robin Kenney | | | | | |
| Robin Kim | | | | | |
| Robin Kindel | | | | | |
| Robin King | | | | | |
| Robin King Gregg | Address Redacted | | | | |
| Robin Kovalcin | | | | | |
| Robin Kroeger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robin Kwon | | | | | |
| Robin L Christian Davis | 209 Trolley Car Way | Morrisville, NC 27560 | | | |
| Robin L Christian Davis | Address Redacted | | | | |
| Robin L Yarbrough | Address Redacted | | | | |
| Robin L. Wittich-Tarta | Address Redacted | | | | |
| Robin Laananen | Address Redacted | | | | |
| Robin Lamprey | | | | | |
| Robin Lang, Psy.D. | 90 West Main St | Freehold, NJ 07728 | | | |
| Robin Lang, Psy.D. | Address Redacted | | | | |
| Robin Lawson | | | | | |
| Robin Lee | | | | | |
| Robin Leigh | | | | | |
| Robin Lensi Zabel | Address Redacted | | | | |
| Robin Levine | Address Redacted | | | | |
| Robin Lewis | | | | | |
| Robin Li | | | | | |
| Robin Lingatong | | | | | |
| Robin Lloyd | Address Redacted | | | | |
| Robin Long | | | | | |
| Robin Lyles | | | | | |
| Robin Lynette | Address Redacted | | | | |
| Robin M Dorman | Address Redacted | | | | |
| Robin M. Cooper, Cpa, Pllc | 8 Vanad Drive | Roslyn, NY 11576 | | | |
| Robin M. Kevles-Necowitz | Address Redacted | | | | |
| Robin Mahgerefteh | | | | | |
| Robin Marks | Address Redacted | | | | |
| Robin Martin | | | | | |
| Robin Martinez | | | | | |
| Robin Massey | | | | | |
| Robin May | Address Redacted | | | | |
| Robin Mccormack | | | | | |
| Robin Mcdaniel | | | | | |
| Robin Mcmillan | | | | | |
| Robin Meador | | | | | |
| Robin Meadows | | | | | |
| Robin Medina Fabian | Address Redacted | | | | |
| Robin Mehta | Address Redacted | | | | |
| Robin Melendez | Address Redacted | | | | |
| Robin Membribes Ramirez | Address Redacted | | | | |
| Robin Miley | | | | | |
| Robin Miller | | | | | |
| Robin Milliken | | | | | |
| Robin Mock | | | | | |
| Robin Morgan | | | | | |
| Robin Morrison | | | | | |
| Robin Myers | | | | | |
| Robin Naranjo | Address Redacted | | | | |
| Robin Neal Inc. | 1575 Old Alabama Road | Ste. 112 | Roswell, GA 30076 | | |
| Robin Nowotny | Address Redacted | | | | |
| Robin Nuzum | | | | | |
| Robin Oaks | Address Redacted | | | | |
| Robin Odom | Address Redacted | | | | |
| Robin Oliver | Address Redacted | | | | |
| Robin P. Wray, Speech Pathologist | 3841 Indian Trail | Destin, FL 32541 | | | |
| Robin Palmer | | | | | |
| Robin Parsons | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robin Patterson | Address Redacted | | | | |
| Robin Paul | | | | | |
| Robin Pelleck | Address Redacted | | | | |
| Robin Peltier | | | | | |
| Robin Pendleton | Address Redacted | | | | |
| Robin Penn | | | | | |
| Robin Petty | | | | | |
| Robin Piccolo | | | | | |
| Robin Pickard | | | | | |
| Robin Pierre | Address Redacted | | | | |
| Robin Pope | | | | | |
| Robin Potts | Address Redacted | | | | |
| Robin Powell | Address Redacted | | | | |
| Robin Presslaff | Address Redacted | | | | |
| Robin Prideaux | | | | | |
| Robin Prince | | | | | |
| Robin Quon | Address Redacted | | | | |
| Robin R Mcintire | Address Redacted | | | | |
| Robin Raiff | | | | | |
| Robin Randall | | | | | |
| Robin Realty Gorup LLC | 347 Girod St | Mandeville, LA 70448 | | | |
| Robin Repucci | Address Redacted | | | | |
| Robin Reynolds | Address Redacted | | | | |
| Robin Richards | Address Redacted | | | | |
| Robin Robinson | Address Redacted | | | | |
| Robin Rockey | Address Redacted | | | | |
| Robin Roeder | | | | | |
| Robin Rogers | Address Redacted | | | | |
| Robin Rosado | | | | | |
| Robin Rouse | | | | | |
| Robin Rube LLC | 570 Derby Ave | Woodmere, NY 11598 | | | |
| Robin Rushlo | | | | | |
| Robin Russell | | | | | |
| Robin S Isaacs | Address Redacted | | | | |
| Robin S. Rashbaum | Address Redacted | | | | |
| Robin Schledorn | | | | | |
| Robin Schneider | | | | | |
| Robin Schoen Public Relations | 33 Stebbins Road | Otis, MA 01253 | | | |
| Robin Scott | | | | | |
| Robin Scritchfield | | | | | |
| Robin Seifert | | | | | |
| Robin Selesky | | | | | |
| Robin Shapiro Realty, LLC | 438 Beach 129 St | Belle Harbor, NY 11694 | | | |
| Robin Shiels | | | | | |
| Robin Shirley | Address Redacted | | | | |
| Robin Shuman | | | | | |
| Robin Sidbury | | | | | |
| Robin Sinclair | 4271 High Stakes Cir | Apt 202 | Parkton, NC 28371 | | |
| Robin Small | Address Redacted | | | | |
| Robin Smetana | | | | | |
| Robin Smith | | | | | |
| Robin Snead | Address Redacted | | | | |
| Robin Sokoloff | | | | | |
| Robin Spaulding | | | | | |
| Robin Sprangers Construction LLC | N662 Hill Rd. | Pulaski, WI 54162 | | | |
| Robin Stalley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robin Standridge | Address Redacted | | | | |
| Robin Starks | | | | | |
| Robin Statz | | | | | |
| Robin Stokes | Address Redacted | | | | |
| Robin Stoltz | | | | | |
| Robin Strickland | | | | | |
| Robin Stuart | | | | | |
| Robin Swanson | | | | | |
| Robin Szmansky | | | | | |
| Robin Tapia | | | | | |
| Robin Taylor | | | | | |
| Robin Thacker | | | | | |
| Robin Thomas | Address Redacted | | | | |
| Robin Thompson | | | | | |
| Robin Timmons | | | | | |
| Robin Torchia | | | | | |
| Robin Treadway | | | | | |
| Robin Trippe | | | | | |
| Robin Tygar | Address Redacted | | | | |
| Robin Urbina | | | | | |
| Robin Valois | | | | | |
| Robin Van Buren | | | | | |
| Robin Vargo | | | | | |
| Robin Waggoner | | | | | |
| Robin Walsh | Address Redacted | | | | |
| Robin Ward | | | | | |
| Robin Ware | | | | | |
| Robin Waters | | | | | |
| Robin Weingarten | Address Redacted | | | | |
| Robin Weirauch | | | | | |
| Robin Wheeler | | | | | |
| Robin White | Address Redacted | | | | |
| Robin Willey | | | | | |
| Robin William Davis | Address Redacted | | | | |
| Robin Williams | | | | | |
| Robin Williamson | | | | | |
| Robin Windham | Address Redacted | | | | |
| Robin Windom | Address Redacted | | | | |
| Robin Wininger | Address Redacted | | | | |
| Robin Wood-Virostek | | | | | |
| Robin Wright | Address Redacted | | | | |
| Robin Yao | | | | | |
| Robina Merrill | Address Redacted | | | | |
| Robina Muzafar | Address Redacted | | | | |
| Robinea Elijah | Address Redacted | | | | |
| Robinette Everage | | | | | |
| Robinette Jones | Address Redacted | | | | |
| Robin's Bail Bond | 4333 Old Hwy | Mariposa, CA 95338 | | | |
| Robins Family Therapy, LLC | 11877 Douglas Rd | Suite 102-235 | Alpharetta, GA 30005 | | |
| Robins Nest Cakery | 5537 6th Ave | Kenosha, WI 53140 | | | |
| Robin'S Nest Daycare | 7828 Apple Blossom Lane | Sebastopol, CA 95472 | | | |
| Robin'S Nest Pet Care | 2135 Chanticleer Ave | Santa Cruz, CA 95062 | | | |
| Robin'S Place Inc | 3153 Kensington Ave | Phildepphia, PA 19134 | | | |
| Robins Tax Prep | Address Redacted | | | | |
| Robin'S Tax Service | 27685 Aquamarine | Mission Viejo, CA 92691 | | | |
| Robins Wood Inc | 52 Greentree Road | Monticello, NY 12701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robinson & Associates Pc | 1785 Nonconnah Blvd | Suite 120 | Memphis, TN 38132 | | |
| Robinson & Company, Inc. | 1620 Lewis St | Denver, CO 80215 | | | |
| Robinson & Sons Construction Services | 80 Fifth Ave | Haleyville, AL 35565 | | | |
| Robinson & Sons Landscaping | 2502 Highland Dr | Mobile, AL 36617 | | | |
| Robinson 4 Group LLC, | Dba Actikare Responsive In Home Care | 14314 Woods Point Ave | El Paso, TX 79938 | | |
| Robinson Barber Shop | 20131 Nw 13th Ave | Miami Gardens, FL 33169 | | | |
| Robinson Barber Shop Corp | 366 Uniondale Ave | Uniondale, NY 11553 | | | |
| Robinson Brand Builders | Address Redacted | | | | |
| Robinson Brokerage, Inc | 17302 Us Hwy 27 | Roopville, GA 30117 | | | |
| Robinson Business Group LLC | 7426 Ricksway Rd | Pikesville, MD 21208 | | | |
| Robinson Charles | Address Redacted | | | | |
| Robinson Collado | | | | | |
| Robinson Concepts | Address Redacted | | | | |
| Robinson Construction | 1903 Stratford Ave | Westchester, IL 60154 | | | |
| Robinson Consulting | 3057 Poipu Rd | 6 | Koloa, HI 96756 | | |
| Robinson Distribution | Attn: Steven Robinson | 1728 Goldentree Dr | San Jose, CA 95131 | | |
| Robinson Environ Dsgn LLC | 5032 Onaknoll Ave | Windsor Hills, CA 90043 | | | |
| Robinson Family Dentistry | 2476 North University Parkway, Ste 101 | Provo, UT 84606 | | | |
| Robinson Family Farms LLC | 400 E. Hwy St. | Holdenville, OK 74848 | | | |
| Robinson Family Farms LLC | 5591 Everdyke Rd Ext | Williamson, NY 14589 | | | |
| Robinson Family Transports LLC | 3420 Portia St | Lincoln, NE 68521 | | | |
| Robinson Farm LLC | 1804 Day Hollow Road | Owego, NY 13827 | | | |
| Robinson Florist & Ceramics | 444 S. Washington St. | Kimberly, WI 54136 | | | |
| Robinson Fotho | Address Redacted | | | | |
| Robinson Guzman | Address Redacted | | | | |
| Robinson Hair | 1345 N Vagedes Ave | Fresno, CA 93728 | | | |
| Robinson Haus LLC | 4237 Campus Dr | Irvine, CA 92612 | | | |
| Robinson Health LLC | 213N. Pearl St | Pageland, SC 29728 | | | |
| Robinson Inc | Attn: Catherine Paquette | 7 S Dillard St | Winter Garden, FL 34787 | | |
| Robinson J Mejia | Address Redacted | | | | |
| Robinson Janitorial Cleaners LLC | 6217 Thierry Court | Suite 110 | N Chesterfield, VA 23234 | | |
| Robinson Law Firm LLC | 600 North Foster Dr. | Baton Rouge, LA 70806 | | | |
| Robinson Lawn Service | 1016 Applewood Drive | Clearwater, FL 33759 | | | |
| Robinson Lawn Service | 231 Nw 38th Way | Ft Lauderdale, FL 33311 | | | |
| Robinson Logistics | 8350 W Desert Inn Rd | Apt 2109 | Las Vegas, NV 89117 | | |
| Robinson Nivar | Address Redacted | | | | |
| Robinson Norelia | Address Redacted | | | | |
| Robinson Olivares | Address Redacted | | | | |
| Robinson Reinoso Rumaldo | Address Redacted | | | | |
| Robinson Rene Cruz | Address Redacted | | | | |
| Robinson Scott Protective Services | 3553 Atlantic Ave | Long Beach, CA 90807 | | | |
| Robinson Strategic Advisors | 8 Bartles Corner Rd, Ste 23 | Flemington, NJ 08822 | | | |
| Robinson Street Books | 184 Robinson St | Binghamton, NY 13904 | | | |
| Robinson Taekwondo Academy | 112 Rand Place | Franklin, TN 37064 | | | |
| Robinson Tax Service | 31 Cambria Street | Lancaster, NY 14086 | | | |
| Robinson Transports | 117 Autumn Branch Dr | Madison, AL 35757 | | | |
| Robinson Trucking | 577 W Marlin Ct | Gretna, LA 70056 | | | |
| Robinson Trucking | 750 Doc Watt | Wadesboro, NC 28170 | | | |
| Robinson United Enterprises LLC | 10520 Pokagon Way | Indianapolis, IN 46239 | | | |
| Robinson Welding Services LLC | 1009 N Main St | Cedartown, GA 30125 | | | |
| Robinson Welding Supply Inc. | 2800 Fairhaven Drive | Ste A | Bakersfield, CA 93308 | | |
| Robinson Zachariah | | | | | |
| Robinson, David | Address Redacted | | | | |
| Robinsons Auto Transport | 2172 Tanglewood Road | Magnolia, MS 39652 | | | |
| Robinsons Constructions | 813 East 228th St | Bronx, NY 10466 | | | |
| Robinson'S Daycare | 38 Liberty Heights Drive. | Savannah, GA 31405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robinsson Botero | | | | | |
| Robison Marketing Inc. | 182 South 200 West | Orem, UT 84058 | | | |
| Robison Trucking | 89 Rt D | Rocky Comfort, MO 64861 | | | |
| Robjad Enterprises LLC | 5309 Westhaven Rd | Arlington, TX 76017 | | | |
| Robledo Bookkeeping Serives | 90 Eichman | Von Ormy, TX 78073 | | | |
| Robles Construction Inc | 422 Market St | Apt 1 | Paterson, NJ 07501 | | |
| Robles Consulting LLC | 8665 E Easter Ave | Centennial, CO 80112 | | | |
| Robles Productions | 123A East Lantana St | S Padre Island, TX 78597 | | | |
| Robles Sons Trucking | 1141 East Ave J Apt201 | Lancaster, CA 93535 | | | |
| Robles Trucking | 3338 Caspian Ave | Longbeach, CA 90810 | | | |
| Robles++Income+Tax | 5300 Santa Monica Blvd, Ste 204 | Los Angeles, CA 90029 | | | |
| Robley Dugas | | | | | |
| Robolabs Inc. | 1081 Nw 31 Ave | Pompano Beach, FL 33069 | | | |
| Robolfo Aguilar | | | | | |
| Robomedia Inc | 1496 Edison Terrace | Deltona, FL 32725 | | | |
| Robot Rumpus LLC | Attn: Yasmin Dunn | 1812 West Burbank Blvd, 47 | Burbank, CA 91506 | | |
| Robotanist, Inc. | 4860 Irvine Blvd | Suite 201 | Irvine, CA 92620 | | |
| Robotix Media LLC | 1 Grand Army Plz | 3B | New York, NY 11238 | | |
| Robra Corp | 11645 Nw 78th Ln | Doral, FL 33178 | | | |
| Robs Heating & Cooling Inc. | 411 Hanaford | Blanchard, ID 83804 | | | |
| Rob'S Masonry & Remodeling | 3617 N Page Ave | Hernando, FL 34442 | | | |
| Rob'S Service Center | 21300 Devonshire St. | 12 | Chatsworth, CA 91311 | | |
| Rob'S Towing Service, Inc | 417 4th St | Lindenhurst, NY 11757 | | | |
| Robson Noel | | | | | |
| Robson Pinto | | | | | |
| Robson Santos | | | | | |
| Robust Enterprises | 24 Galesi Drive | Wayne, NJ 07470 | | | |
| Roby Dieujuste | Address Redacted | | | | |
| Roby Morales | | | | | |
| Robyn A. Rubins | Address Redacted | | | | |
| Robyn A. Rubins | dba Teenybutton Studio | 553 Pelican Ridge Drive | Madisonville, LA 70447 | | |
| Robyn Ackerman | | | | | |
| Robyn Alesich | | | | | |
| Robyn Allard | | | | | |
| Robyn Amos | Address Redacted | | | | |
| Robyn Ann Valle Pc | 12 Second Ave | Denville, NJ 07834 | | | |
| Robyn Baird | | | | | |
| Robyn Booker | Address Redacted | | | | |
| Robyn Carroll | Address Redacted | | | | |
| Robyn Chandler | Address Redacted | | | | |
| Robyn Collar | | | | | |
| Robyn Crawford | Address Redacted | | | | |
| Robyn Croom | Address Redacted | | | | |
| Robyn Dabolish | | | | | |
| Robyn Estrada | | | | | |
| Robyn G. Zimmerman | Address Redacted | | | | |
| Robyn Henning | Address Redacted | | | | |
| Robyn Honquest | | | | | |
| Robyn Hornsby | Address Redacted | | | | |
| Robyn Howlett | | | | | |
| Robyn Hunt, Cpa | Address Redacted | | | | |
| Robyn James Cook | Address Redacted | | | | |
| Robyn Jennings | | | | | |
| Robyn Johnson | | | | | |
| Robyn Katz | | | | | |
| Robyn Kelley | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robyn Kures | Address Redacted | | | | |
| Robyn Lemelin | Address Redacted | | | | |
| Robyn Levash | | | | | |
| Robyn Liverant Public Relations | 349 East 78th St | Suite 2C | New York, NY 10075 | | |
| Robyn Martin | Address Redacted | | | | |
| Robyn Meredith | Address Redacted | | | | |
| Robyn Millers | | | | | |
| Robyn Morgan | Address Redacted | | | | |
| Robyn Morris | Address Redacted | | | | |
| Robyn Murrel | Address Redacted | | | | |
| Robyn Nelsch | | | | | |
| Robyn Nielsen | | | | | |
| Robyn Pfister Griffin Pa | 792 Broad Ave South | Naples, FL 34102 | | | |
| Robyn Porteen | | | | | |
| Robyn Puleo | | | | | |
| Robyn Rickansrud | | | | | |
| Robyn Rosenberger | | | | | |
| Robyn Ruelle | | | | | |
| Robyn Santiago | | | | | |
| Robyn Schatz Real Estate Inc | 11 Stonywell Ct | Dix Hills, NY 11746 | | | |
| Robyn Schraden | Address Redacted | | | | |
| Robyn Schuckert | | | | | |
| Robyn Schwarz | Address Redacted | | | | |
| Robyn Secondine | | | | | |
| Robyn Sewitz Lcsw | Address Redacted | | | | |
| Robyn Smiley | | | | | |
| Robyn Smit | | | | | |
| Robyn Thibodeau | | | | | |
| Robyn Tippins | | | | | |
| Robyn Weaver | | | | | |
| Robyn Wehab | | | | | |
| Robyn White Salon | 7050 Venoy | Garden City, MI 48135 | | | |
| Robyn Whitley | | | | | |
| Robyn Willard | | | | | |
| Robyn Willey | | | | | |
| Robyn Wilson | | | | | |
| Robyn'Ink Your Destiny Boutique | 4009 Wirt St | Omaha, NE 68111 | | | |
| Robyn-Lee Wolchyn | Address Redacted | | | | |
| Robynn Likely | Address Redacted | | | | |
| Robynne Alexander | | | | | |
| Roby-Store Barbershop | 75 Armandine St | 1 | Boston, MA 02124 | | |
| Robzessentialz | 3217 Flowers Road South | Atlanta, GA 30341 | | | |
| Roc | Address Redacted | | | | |
| Roc Bottom Smokehouse LLC | 5812 Fox Hunt Dr | Arlington, TX 76017 | | | |
| Roc Ryder, | Address Redacted | | | | |
| Roc The Party Inc. | 83 Wildherd Dr | Henrietta, NY 14467 | | | |
| Roc Transportation Service, Co | 467 East Northside Drive | Clinton, MS 39056 | | | |
| Roc Your Lashes | 18 Bluesage Path | Hampton, VA 23663 | | | |
| Roca Fuerte Corporation | 4934 Sw 143 Ct | Miami, FL 33175 | | | |
| Roca Landscaping Inc | 17 Main St | 306 | Monsey, NY 10952 | | |
| Rocco Bonura | Address Redacted | | | | |
| Rocco Carella | | | | | |
| Rocco Del Greco | | | | | |
| Rocco Famiglietti | | | | | |
| Rocco Galimi | | | | | |
| Rocco Gesualdi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rocco Macri | | | | | |
| Rocco Maggio | | | | | |
| Rocco Malanga | | | | | |
| Rocco Meoli Plumbing Contractor, Inc | 11925 Avon Way Unit 1 | Los Angeles, CA 90066 | | | |
| Rocco Panetta | | | | | |
| Rocco Penta Sons Plumbing & Heating LLC | 13 Woodrow St | Oakhurst, NJ 07755 | | | |
| Rocco Pietrocarlo | | | | | |
| Rocco Salperto | | | | | |
| Rocco Santomenno Investments Advisor | 0-40 Fair Lawn Parkway | Fair Lawn Parkway | Fair Lawn, NJ 07410 | | |
| Rocco Solorzano | | | | | |
| Rocco Stefani | | | | | |
| Rocco Tutela Md | Address Redacted | | | | |
| Rocco Vaglica | | | | | |
| Rocco Venneri | | | | | |
| Rocco'S Barber Shop | 19 Yale St | Summit, NJ 07901 | | | |
| Roccos Collision Inc | 500 North Craig St | Pittsburgh, PA 15213 | | | |
| Rocco'S Cucina & Bar | 450 Commercial St | Boston, MA 02109 | | | |
| Rocco'S Plumbing& Heating LLC | 3 Poplar Drive | S Windsor, CT 06074 | | | |
| Roccos Restaurant LLC | 811 Collingsworth St | Houston, TX 77009 | | | |
| Roceds Holdings, LLC | 5650 El Camino Real | Carlsbad, CA 92008 | | | |
| Roces LLC | 480 Main St | Wild Rose, WI 54984 | | | |
| Rocfa Logistics LLC | 4419 Jeffery Ln | Grovetown, GA 30813 | | | |
| Roch | Address Redacted | | | | |
| Roch Trucking LLC | 111 Gales Drive | 2 | New Providence, NJ 07974 | | |
| Rocha Enterprises | 10569 S West Ave | Fresno, CA 93706 | | | |
| Rochad Holiday | | | | | |
| Rochambeau LLC | 241 West Broadway | 4F | Ny, NY 10013 | | |
| Rocharin Wonkchinda | | | | | |
| Rochas Brokerage Firm LLC | 27814 Summit View Ct | Katy, TX 77494 | | | |
| Rochdal Music LLC | 11324 Broken Bow Ct | Beltsville, MD 20705 | | | |
| Roche Thomas | Address Redacted | | | | |
| Roche Transportation Services | 408 Sw 2nd St | Apt 65 | Deerfield Beach, FL 33441 | | |
| Rochel Ackerman | Address Redacted | | | | |
| Rochel Adler | Address Redacted | | | | |
| Rochel Baumwolspiner | Address Redacted | | | | |
| Rochel Czermak | Address Redacted | | | | |
| Rochel Dahan | Address Redacted | | | | |
| Rochel Fishman Physical Therapist Pllc | 4 Lacey Ct | Spring Valley, NY 10977 | | | |
| Rochel Goldberg | Address Redacted | | | | |
| Rochel Oelbaum | Address Redacted | | | | |
| Rochel Rennert | Address Redacted | | | | |
| Rochel Structuring Corp | 2645 W Iowa | Chicago, IL 60622 | | | |
| Rochel Wolf Sjp LLC | 117 Howard Ave | Passaic, NJ 07055 | | | |
| Rocheli B Noble-Durian Dds Inc | 18800 Amar Rd | Unit C5 | Walnut, CA 91789 | | |
| Rochell Overn | Address Redacted | | | | |
| Rochell Overn | | | | | |
| Rochelle Beller | | | | | |
| Rochelle Briggs | | | | | |
| Rochelle Carter | | | | | |
| Rochelle Chacon | | | | | |
| Rochelle Coleman | | | | | |
| Rochelle Conti | | | | | |
| Rochelle Cook | Address Redacted | | | | |
| Rochelle Dallons | | | | | |
| Rochelle Davis | | | | | |
| Rochelle Doley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rochelle Feinstein Studio | 44-02 11th St | Room 614 | Long Island City, NY 11101 | | |
| Rochelle Froloff | | | | | |
| Rochelle Gunnarsson | Address Redacted | | | | |
| Rochelle Hill | Address Redacted | | | | |
| Rochelle Jackson | | | | | |
| Rochelle Jimenez | Address Redacted | | | | |
| Rochelle Kreiner | | | | | |
| Rochelle Lether | | | | | |
| Rochelle M Parnes | Address Redacted | | | | |
| Rochelle Mcgee | Address Redacted | | | | |
| Rochelle Mclean | | | | | |
| Rochelle Muehlberger | Address Redacted | | | | |
| Rochelle Nahmias | Address Redacted | | | | |
| Rochelle Nevedal | | | | | |
| Rochelle Njoku | Address Redacted | | | | |
| Rochelle Owens | | | | | |
| Rochelle Park Swim Club | 1 Lotz Lane | Rochelle Park, NJ 07662 | | | |
| Rochelle Parsons-Fairchild | | | | | |
| Rochelle Perkins | Address Redacted | | | | |
| Rochelle R. Martin | Address Redacted | | | | |
| Rochelle Rash | | | | | |
| Rochelle Rathel | Address Redacted | | | | |
| Rochelle Renee Thibodeaux | Address Redacted | | | | |
| Rochelle Ribelin Consulting | 3715 Point Of Pines Way | Flagstaff, AZ 86005 | | | |
| Rochelle Rodriguez | | | | | |
| Rochelle Rothstein | Address Redacted | | | | |
| Rochelle Saastad | Address Redacted | | | | |
| Rochelle Schwartz | | | | | |
| Rochelle Shiller Otr/L | Address Redacted | | | | |
| Rochelle Stanley | Address Redacted | | | | |
| Rochelle Stone | | | | | |
| Rochelle Taylor | Address Redacted | | | | |
| Rochelle Timm | | | | | |
| Rochelle Travers | | | | | |
| Rochelle Trudell | Address Redacted | | | | |
| Rochelle Vandenburgh | | | | | |
| Rochelle Walters | | | | | |
| Rochelle Washington | | | | | |
| Rochelle Webb | | | | | |
| Rochelle Witt | | | | | |
| Rochelle'S Day Care Center, Inc. | 2351 Riverside Ave | Waycross, GA 31501 | | | |
| Rochenel Belizaire | Address Redacted | | | | |
| Rochenia St Preux | Address Redacted | | | | |
| Rochester Chiropractic Clinic, Pc | 900 N Main | Rochester, MI 48307 | | | |
| Rochester Hills Nails & Spa | 1459 N Rochester Road | Rochester Hills, MI 48307 | | | |
| Rochester Transport L.L.C. | 33 Andony Lane | Rochester, NY 14624 | | | |
| Rochester Transportation | 370 Deschamps Rd | Sumter, SC 29154 | | | |
| Rochester Web Girl | 104 Schilling Lane | Rochester, NY 14618 | | | |
| Rochi Terra | | | | | |
| Rochon Realty, Inc. | 471 Garisonville Road | Suite 103 | Stafford, VA 22554 | | |
| Rocia Keeling | | | | | |
| Rocia Terry | Address Redacted | | | | |
| Rocias LLC | 232 Lone Oak Rd | Paducah, KY 42001 | | | |
| Rocio Calderon | | | | | |
| Rocio D Woody LLC | 3155 Presidential Drive | Atlanta, GA 30340 | | | |
| Rocio Del Pilar Maldonado Sierra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rocio Diaz | Address Redacted | | | | |
| Rocio E Tabora | Address Redacted | | | | |
| Rocio Gonzalez | | | | | |
| Rocio Kissling | | | | | |
| Rocio Labrada | | | | | |
| Rocio Magana | | | | | |
| Rocio Mata | | | | | |
| Rocio Medina | Address Redacted | | | | |
| Rocio Munoz | Address Redacted | | | | |
| Rocio Nunez | | | | | |
| Rocio Obregon | Address Redacted | | | | |
| Rocio Ocampo | Address Redacted | | | | |
| Rocio Peralta | | | | | |
| Rocio Ramirez | | | | | |
| Rocio Riojas | | | | | |
| Rocio Rodriguez | Address Redacted | | | | |
| Rocio Salazar | | | | | |
| Rocio Sierra | | | | | |
| Rocio Tapia | Address Redacted | | | | |
| Rocio Vale | | | | | |
| Rocio Velazquez | Address Redacted | | | | |
| Rocio Wade | | | | | |
| Rocio Wong | Address Redacted | | | | |
| Rock & Gems LLC | 320 2nd St | Manhattan Bch, CA 90266 | | | |
| Rock & Roll Day Care East Cambridge LLC | 535 Cambridge St | Cambridge, MA 02141 | | | |
| Rock & Roll Foods | 230 Ne 25th Ct | Pompano Beach, FL 33064 | | | |
| Rock Accounting Services, LLC | 209 Copley Rd | Upper Darby, PA 19082 | | | |
| Rock Auto Sales LLC | 12208 Cardinal Creek Dr | Frisco, TX 75033-5286 | | | |
| Rock Bottom Creative Agency | 4059 Greystone Dr | Birmingham, AL 35242 | | | |
| Rock Bottom Entertainment Inc | 250 Zelkova Dr | Fayetteville, GA 30215 | | | |
| Rock Brother Utilities Ltd | 485 W Parsley Way | Pueblo, CO 81007 | | | |
| Rock Builders Inc | 670 Myrtle Ave | 379 | Brooklyn, NY 11205 | | |
| Rock Canyon Holdings | 480 E Bogert Trail | Palm Springs, CA 92264 | | | |
| Rock City Air Systems , LLC | 127 Apple Tree Circle | Norrh Little Rock, AR 72118 | | | |
| Rock City Dance Inc. | 7501 Pearl Rd. | Middleburg Heights, OH 44130 | | | |
| Rock City Guns LLC | 123 Depot St | Roxboro, NC 27573 | | | |
| Rock City Interactive "Rock City Eats" | 1623 Center St | Little Rock, AR 72208 | | | |
| Rock City Trucking | 3220 Mills Creek Circle | Unit 118 | Scottdale, GA 30079 | | |
| Rock Contracting, Inc. | 3028 Carolina Ave Sw | Roanoke, VA 24014 | | | |
| Rock Creek Floral | 13 S Broadway | Red Lodge, MT 59068 | | | |
| Rock Creek Properties LLC | 1465 Wade Brown Rd | Lewisburg, TN 37091 | | | |
| Rock Creek Wine & Spirits Dl, Inc. | 1697 Coalton Rd Unit C | Superior, CO 80027 | | | |
| Rock Elm Inc. | 14406 Lamar Road | Woodbridge, VA 22191 | | | |
| Rock Enterprises & Services, Inc | 229 Highland Ave | Algonquin, IL 60102 | | | |
| Rock Farm Home & Garden | 13915 S Virginia St | Reno, NV 89511 | | | |
| Rock Fit Inc | 105 N Audubon Ave | Mooresville, NC 28117 | | | |
| Rock Fitness | 1022 State Hwy 78 North | Farmersville, TX 75442 | | | |
| Rock Gentile | | | | | |
| Rock Hard Construction LLC | 2601 N Hullen St | Suite 247 | Metairie, LA 70002 | | |
| Rock Hard Contracting LLC | 11200 Se 1st St Road | Silver Springs, FL 34488 | | | |
| Rock Huh | | | | | |
| Rock Investments Inc | 2510 S 100 E | Albion, IN 46701 | | | |
| Rock Investments Inc | 8316 164th Ave Ne | Redmond, WA 98052 | | | |
| Rock It Sports, | P.O. Box 880 | Spring Field, LA 70462 | | | |
| Rock Media Group | 132 32nd Stree | Suite 202 | Brooklyn, NY 11232 | | |
| Rock Motorcars LLC | 6321 Chittenden Rd | Boston Heights, OH 44236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rock Movie Heroes | 11601 Pellicano Dr | El Paso, TX 79936 | | | |
| Rock N Coal Millis LLC | 36B Milliston Road | Millis, MA 02054 | | | |
| Rock N Coal Pizza Corp | 799 South Main St | Bellingham, MA 02019 | | | |
| Rock N Roll Studios | 2204 North Jackson | Magnolia, AR 71753 | | | |
| Rock N Rollin Landscape Materials Inc | 8439 N 83Rd Ave | Peoria, AZ 85345 | | | |
| Rock N Ruff | Attn: Carissa Miller | 11006 Mandarin Station Dr W | Jacksonville, FL 32257 | | |
| Rock 'N' Weld | 372 Mountain View Drive | Unit 5 | Berthoud, CO 80513 | | |
| Rock 'N' Weld | Attn: Jacob Ingersoll | 12609 Zuni St, Apt 101 | Broomfield, CO 80020 | | |
| Rock On Limitless LLC | 620 S Macdill Ave | Suite C | Tampa, FL 33609 | | |
| Rock On Trucking LLC | 2300 Brightwood Dr | York, SC 29745 | | | |
| Rock Paper Scissors Salon & Spa | 625 Harden St | Columbia, SC 29205 | | | |
| Rock Pointe Ranch LLC | 8300 S Rock Point | Floral City, FL 34436 | | | |
| Rock Professional Cleaning Services LLC | 2636 Reeves Creek Rd | Jonesboro, GA 30236 | | | |
| Rock Realty, Inc. | 652 Wildcat Mountain Rd | Waynesville, NC 28786 | | | |
| Rock Renovation LLC | 161-30 Normal Road | Jamaica, NY 11432 | | | |
| Rock Ridge Landscape LLC | 37 Smith St | Mt Clemens, MI 48043 | | | |
| Rock Ridge Retreat At Royal Blue | 6143 Stinking Creek Road | Pioneer, TN 37847 | | | |
| Rock Ritter | Address Redacted | | | | |
| Rock Rockett | | | | | |
| Rock Rx, LLC | 2655 Eden Terrace | Rock Hill, SC 29730 | | | |
| Rock Shaink | | | | | |
| Rock Shelter Desig | 31 Plainfield Ave | Bedford Hills, NY 10507 | | | |
| Rock Solid Bookkeeping & Advising Svcs | 16521 13th Ave W | Ste 102 | Lynnwood, WA 98037 | | |
| Rock Solid Creations, LLC | 4 Joseph Court | New Egypt, NJ 08533 | | | |
| Rock Solid Enterprises | W207S7623 Trail Court | Muskego, WI 53150 | | | |
| Rock Solid Fence Company, Inc. | 38157 Shadow Creek | Murrieta, CA 92592 | | | |
| Rock Solid Landscaping Of Central Fl LLC | 12025 Se Hwy 42 | Weirsdale, FL 32195 | | | |
| Rock Solid Masonry | 44-2718 Kalopa Mauka Rd | Honokaa, HI 96727 | | | |
| Rock Solid Productions | 5809 Spring Mill Cir | Lithonia, GA 30038 | | | |
| Rock Solid Professional Service | 810 Cleveland Rd | Saraland, AL 36571 | | | |
| Rock Solid Solutions, LLC | 2124 Cliff Dr | Nashville, TN 37218 | | | |
| Rock Spring Automotive Services, Inc. | 1800 Cosner Road | Forest Hill, MD 21050 | | | |
| Rock Spring Design Group LLC | 15 Rock Spring Rd | Trumbull, CT 06611 | | | |
| Rock Star Rigging Inc. | 4309 Rum Runner Rd. | Austin, TX 78734 | | | |
| Rock Star, Incorporated | 915 Middle River Dr. 103D | Fortlauderdale, FL 33304 | | | |
| Rock Step Logistics | 5789 Kentucky Downs | Macon, GA 31210 | | | |
| Rock The Coast, LLC | 218 Cheyenne Way | Auburn, GA 30011 | | | |
| Rock Tops Tile & Stone | 170 Industrial Way | Fallon, NV 89406 | | | |
| Rock Transport Inc | 13852 Grove Park | Sterling Heights, MI 48313 | | | |
| Rock Transpotation Services | 1851 Nw 113th Ter | Miami, FL 33167 | | | |
| Rock Water Management LLC | 715 - 82nd St | Miami Beach, FL 33141 | | | |
| Rock With Intellect | Address Redacted | | | | |
| Rock Your Look Salon | 2746 Imperial Ave San Diego | San Diego, CA 92102 | | | |
| Rock10 Investigations LLC | 6897 S Franklin Circle | Centennial, CO 80122 | | | |
| Rockabilly Fabrication | 378 Sw Mauldin Ave | Lake City, FL 32024 | | | |
| Rockabilly Ink Tattoo | 3010 N Macarthur | Oklahoma City, OK 73127 | | | |
| Rockabye LLC | 3636 W Buckeye Rd | Phoenix, AZ 85009 | | | |
| Rockall Construction Corp | 62 04 60 Pl | New York, NY 11378 | | | |
| Rockaway 842 Corp | 842 Rockaway Ave | Brooklyn, NY 11212 | | | |
| Rockaway Cafe, Inc. | Amc Jfk Bulding 250 | Jamaica, NY 11530 | | | |
| Rockaway Films LLC | 121 Reade St | Ph A | New York, NY 10013 | | |
| Rockaway Grill & Meat Shop, Inc. | 141-16 Rockaway Blvd | Jamaica, NY 11436 | | | |
| Rockbot, Inc. | 1308 Broadway | Oakland, CA 94612 | | | |
| Rockbrand Construction | 11921 S Dixie Hwy | 210 | Pincrest, FL 33156 | | |
| Rockbuildersinc | 30364 Maple Dr | Junction City, OR 97448 | | | |
| Rockcliff Investments, LLC | 1021 Cherry Hill Ln | Desoto, TX 75115 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rock-Crete Foam Insulators, Inc. | 28555 Pleasant Grove Road | N Zulch, TX 77872 | | | |
| Rockdale Newton Driving School | 1728 Hwy 138 | Suite 100 | Conyers, GA 30013 | | |
| Rockell Beef LLC | 280 Frost St | Brooklyn, NY 11222 | | | |
| Rockell Hurt | Address Redacted | | | | |
| Rocket Car Company | Attn: Eddie Robles | 8133 East Foothill Boulevard | Rancho Cucamonga, CA 91730 | | |
| Rocket Enterprises LLC | 83292 Overseas Hwy. | Islamorada, FL 33036 | | | |
| Rocket Express Transports LLC | 314 Pera Ave | Brownsville, TX 78521 | | | |
| Rocket Films | 2106 W. Glen Ave. | Anaheim, CA 92801 | | | |
| Rocket Fitness LLC | 5720 Rainier Ave S | Seattle, WA 98118 | | | |
| Rocket Fizz | Address Redacted | | | | |
| Rocket Freight | 15507 S Normandie Ave | 601 | Gardena, CA 90247 | | |
| Rocket Ii Distribution Inc. | 2521 Brunswick Ave | Linden, NJ 07036 | | | |
| Rocket Investments Inc. | 12001 Ventura Pl | Suite 404 | Studio City, CA 91604 | | |
| Rocket Juiced Studios Inc | 49 Clearview Ave | Selden, NY 11784 | | | |
| Rocket Leaders LLC | 272 Hazel Ave | Mill Valley, CA 94941 | | | |
| Rocket Marketing Inc., | 430 3Rd Ave South, Unit 318 | St Petersburg, FL 33701 | | | |
| Rocket Media1 Inc. | 9663 Santa Monica Blvd | Beverly Hills, CA 90210 | | | |
| Rocket Movers Inc | 210 Woodhue Forest Ln | Atlanta, GA 30349 | | | |
| Rocket Murphy Prod. Inc. | Dba A Step In Time Dance Studio | 3108 Summer Grove Ct | Mansfield, TX 76063 | | |
| Rocket Renos LLC | 31 Colfax St | S River, NJ 08882 | | | |
| Rocket Rent A Car Inc | 2600 Merced St | Los Angeles, CA 90065 | | | |
| Rocket Robot | 20262 E Arrow Hwy | Arlington, CA 91724 | | | |
| Rocket Science Creative Inc. | 1616 Quesada Way | Burlingame, CA 94010 | | | |
| Rocket Science Film Corp. | 4907 El Canto Dr | Los Angeles, CA 90041 | | | |
| Rocket Voice LLC | 7 E Wading Pond Cir | Tomball, TX 77375 | | | |
| Rocketbox Seo | Address Redacted | | | | |
| Rocketcellular | 250 Homestead Lane | Smithfeild, NC 27577 | | | |
| Rocketeria Inc | 156 2nd St | San Francisco, CA 94105 | | | |
| Rocketfuel | Attn: Reuben Brunson | 88 Union Ave, 7th Fl | Memphis, TN 38103 | | |
| Rocketlife | 149 Parkshore Dr | Folsom, CA 95630 | | | |
| Rocketoffr, LLC | 525 W Plymouth St | Inglewood, CA 90302 | | | |
| Rocketscience Corporation, Inc | 4522 W Woodward Dr | Franklin, WI 53132 | | | |
| Rockett Computer LLC | 73 Main St | Ellsworth, ME 04605 | | | |
| Rocketwire | 4911 Aurora Ave N | Seattle, WA 98103 | | | |
| Rockey Jones | | | | | |
| Rockford Bmx | Address Redacted | | | | |
| Rockford Diesel Injection Service, Inc | 4225 11th St | Rockford, IL 61109 | | | |
| Rockford Refrigeration | 6916 Forest Hills Rd. | Loves Park, IL 61111 | | | |
| Rockford Toews | | | | | |
| Rockhurst Barbershop Gina Cook | 5228 Rockville Road | Indianapolis, IN 46224 | | | |
| Rockie Cox | | | | | |
| Rockie Phipps | | | | | |
| Rockin Bear Cafe Inc | 3725 Us Hwy 84 East | Blackshear, GA 31516 | | | |
| Rockin Kidz LLC | 16739 Murphy Ave | Morgan Hill, CA 95037 | | | |
| Rockin' Lemonade LLC | 17485 Opportunity Ave | Suite E | Baton Rouge, LA 70817 | | |
| Rockin Lifestyle Inc | 2821 Saint Ann St | New Orleans, LA 70119 | | | |
| Rockin' Roller Salon | 1015 South Kerr Ave Unit E | Wilmington, NC 28403 | | | |
| Rockin Rollers | 38 East Montecito Ave. | Suite 10 | Sierra Madre, CA 91024 | | |
| Rockin Rollers | Address Redacted | | | | |
| Rockin S Ranch Vineyards | 17554 S Chateau Fresno | Riverdale, CA 93656 | | | |
| Rocking Blues Transport | 7228 Barcellona Dr | Gaithersburg, MD 20879 | | | |
| Rocking Four | 1095 Red Town Rd | Elgin, TX 78621 | | | |
| Rocking G Holdings, LLC | 3008 Worth Ln | Belton, TX 76513 | | | |
| Rocking N Ranch | 553 Vz County Road 1906 | Fruitvale, TX 75127 | | | |
| Rocking Retail Stores | 8730 Sw 133th Ave Dr | 223 | Miami, FL 33183 | | |
| Rocking Tots Learning Center | 1105 Sidney Dr | Wilmington, NC 28405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rocking, Inc. | 1918 Nc Hwy 9 | Black Mountain, NC 28711 | | | |
| Rockingham County Historical | Society Museum & Archives | 1086 Nc Hwy 65 | Reidsville, NC 27320 | | |
| Rockland Auto Leasing Inc | 3 Allan Drive | Monsey, NY 10952 | | | |
| Rockland Business Consultants Inc | 109 Horton Drive | Monsey, NY 10952 | | | |
| Rockland Cec Inc | 14 Pine Knoll Court | Monsey, NY 10952 | | | |
| Rockland Cosmetics Inc | 143 Route 59 | Hillburn, NY 10931 | | | |
| Rockland County Handyman LLC | 515 Kings Hwy | Valley Cottage, NY 10989 | | | |
| Rockland Custom Furniture | 382 Route 59 | 348 | Monsey, NY 10952 | | |
| Rockland Fashion LLC | 401 West Route 59 | Monsey, NY 10952 | | | |
| Rockland Imaging Mgt. Inc. | 5 Ilana Ln | New City, NY 10956 | | | |
| Rockland Montessori School, Inc | 122 Maple St | Malden, MA 02148 | | | |
| Rockland Ny Estate Inc | 17 Berdichev Way | Spring Valley, NY 10977 | | | |
| Rockland Packaging Corp. | 216 Charles St. | Hackensack, NJ 07601 | | | |
| Rockland Pharmacy Inc. | 24-27 Orchard St | Monsey, NY 10952 | | | |
| Rockland Printing Corporation | 21 Robert Pitt Drive | 307 | Monsey, NY 10952 | | |
| Rockland United | 65 Dykstras Way East | Monsey, NY 10952 | | | |
| Rockland Wholesale Kitchens & Baths Inc | 6 Lois Lane | Monsey, NY 10952 | | | |
| Rockledge Ventures | 495 Brickell Ave | Apt 4910 | Miami, FL 33131 | | |
| Rocklin Sat Test Prep | 6653 Alder Park Circle | Roseville, CA 95678 | | | |
| Rocknrollbus LLC | 309 S Wyndemere Lakes Drive | Moore, OK 73160 | | | |
| Rock-N-Water Landscapes | 4551 148th Court | Apple Valley, MN 55124 | | | |
| Rockout Productions Hawaii | 94-333 Waipahu Depot St. | Suite 212 | Waipahu, HI 96707 | | |
| Rockridge Media LLC | 5 White St | Apt. 2B | New York, NY 10013 | | |
| Rock'S 54 Tire & Oil, LLC | 714 East River St | Eureka, KS 67045 | | | |
| Rock'S Of Phipps, LLC | 3500 Peachtree Road | Suite J-3A | Atlanta, GA 30326 | | |
| Rockshore Advisors LLC | 1452 East 21st St | Brooklyn, NY 11210 | | | |
| Rockstad Pool Service | 1322 Crestmont Ave | Roseville, CA 95661 | | | |
| Rockstar Assembly & Installations | 6509 Alford Way | Lithonia, GA 30058 | | | |
| Rockstar Limo | 504 Custer St | Brush, CO 80723 | | | |
| Rockstar Rental LLC | 64 Central St, Ste 9 | Georgetown, MA 01833 | | | |
| Rockstar Rental LLC | 8571 Lake Windham Ave | Orlando, FL 32829 | | | |
| Rockstar Revolution | 127 Withers St | Brooklyn, NY 11211 | | | |
| Rockstar Telecommunications | Attn: Javier Alvarez | 2018 Old Paris Rd | Lexington, KY 40505 | | |
| Rockstar Total Family Salons & | Body Art Studios | 6147 Meadow Rose Lane | Charlotte, NC 28215 | | |
| Rockstarr LLC | 743 S 10th St | Philadelphia, PA 19147 | | | |
| Rockstars Creative LLC | 4444 S Rio Grande Ave | Orlando, FL 32839 | | | |
| Rockstarz Limousine | 10368 N Territorial Rd | Plymouth, MI 48170 | | | |
| Rockstarz Limousine | Address Redacted | | | | |
| Rocksteady Co LLC | | | | | |
| Rocksteady Jamaican Bistro | Attn: Duane Morgan | 2399 N Federal Hwy, Ste C | Boca Raton, FL 33431 | | |
| Rockstonz | 32 Long Shore Way | Newnan, GA 30265 | | | |
| Rockthorn LLC | 256 Kruse Ave | Monrovia, CA 91016 | | | |
| Rocktomic Enterprises | 11378 S Via Arboles Ct | S Jordan, UT 84095 | | | |
| Rockton Thurman | | | | | |
| Rocktronic LLC. | 1505 Bridgetown Pike | Langhorne, PA 19053 | | | |
| Rockview Drive In Dairy No 24 | 12402 Inglewood Ave. | Hawthorne, CA 90250 | | | |
| Rockville Tire & Auto, Inc. | 16077 Frederick Road | Derwood, MD 20855 | | | |
| Rockwall Colonics & Wellness, LLC | 2455 Ridge Rd | 151 | Rockwall, TX 75087 | | |
| Rockwall Indoor Sports Expo, Ltd. | 2922 S Goliad St | Rockwall, TX 75032 | | | |
| Rockwall Phone Repair LLC | 631 White Hills Drive | Rockwall, TX 75087 | | | |
| Rockwall Specialists Inc. | 610 W Hudson St | Mazomanie, WI 53560 | | | |
| Rockwall Star Insurance Agency, Inc. | 1348 Arch Place | Dallas, TX 75215 | | | |
| Rockware Usa LLC | 587 Belvidere Rd. | Phillipsburg, NJ 08865 | | | |
| Rockway 100 Inc | 100-07 Rockaway Blvd | Ozone Park, NY 11417 | | | |
| Rockwell Austin | Address Redacted | | | | |
| Rockwell Custom Awnings | 54 Miller Rd | Mahopac, NY 10541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rockwell General Construction Inc | 8621 Cassieri Circle | Sacramento, CA 95828 | | | |
| Rockwell Group, LLC | 6629 Greywalls Ln | Raleigh, NC 27614 | | | |
| Rockwell Law Group | 2365 S Congress Ave | Palm Springs, FL 33406 | | | |
| Rockwell Salon LLC | 11 N Wisconsin St | Elkhorn, WI 53121 | | | |
| Rockwell Shortlidge | | | | | |
| Rockwell'S Mobile Auto Detailing & | Paintless Dent Repair, LLC | 2109 Butlers Chapel Road | Martinsburg, WV 25403 | | |
| Rockwood Construction LLC | 509 Tula Ave | Weslaco, TX 78596 | | | |
| Rockworks LLC | 1101 Rhodes Rd | Lake Orion, MI 48360 | | | |
| Rockworx Inc | 195 N Visions Lane | Pueblo, CO 81001 | | | |
| Rocky & Associates LLC | 17007 Ne 131st Pl | Redmond, WA 98052 | | | |
| Rocky Agostino | | | | | |
| Rocky Beebe | | | | | |
| Rocky Blankenship | | | | | |
| Rocky Conley | | | | | |
| Rocky Deli & Grill Inc | 721 Fulton St | Brooklyn, NY 11217 | | | |
| Rocky Elysee | Address Redacted | | | | |
| Rocky Ezell | | | | | |
| Rocky Gonsalves | Address Redacted | | | | |
| Rocky Hong Lai | Address Redacted | | | | |
| Rocky Hua | Address Redacted | | | | |
| Rocky Jones | Address Redacted | | | | |
| Rocky Kennedy | | | | | |
| Rocky Landin | Address Redacted | | | | |
| Rocky M Wright Pa | 6504 Thomas Drive | Panama City Beach, FL 32408 | | | |
| Rocky M Wright Pa | Address Redacted | | | | |
| Rocky Mansour | Address Redacted | | | | |
| Rocky Market | 2005 E Highland Ave | San Bernardino, CA 92404 | | | |
| Rocky Mills | | | | | |
| Rocky Mitchell | Address Redacted | | | | |
| Rocky Mouintain Adult Day Care Inc | 2200 S.Jasmine | Denver, CO 80222 | | | |
| Rocky Mount Hardwoods, Inc. | 5740 Franklin St | Ferrum, VA 24088 | | | |
| Rocky Mount Laundry & Dry Cleaners, Inc. | 2408 Sunset Ave | Rocky Mount, NC 27804 | | | |
| Rocky Mountain Acceptance LLC | 6808 W Colfax Ave | Lakewood, CO 80214 | | | |
| Rocky Mountain Air Systems | Attn: Tracy Edwards | 3320 S Eliot St | Sheridan, CO 80110 | | |
| Rocky Mountain Aluminum Art L.L.C | 828 North Diamond St | Layton, UT 84041 | | | |
| Rocky Mountain Behavioral Health, Inc | 3239 Independence Road | Canon City, CO 81212 | | | |
| Rocky Mountain Blinds | 2525 Phillips St | Butte, MT 59701 | | | |
| Rocky Mountain Closet & Cabinet | 1095 W 100 S, Ste 3 | Provo, UT 84601 | | | |
| Rocky Mountain Coffee LLC, | 801 Fox St | La Porte, IN 46350 | | | |
| Rocky Mountain Collision & Auto Painting | 695 W State Road | Pleasant Grove, UT 84062 | | | |
| Rocky Mountain Concrete Inc | 7233 Senequoteen Trail | Spirit Lake, ID 83869 | | | |
| Rocky Mountain Cyclery | 504 N Garfield Ave | Loveland, CO 80537 | | | |
| Rocky Mountain D&G Sports, Inc | 9719 N 5920 W | Highland, UT 84003 | | | |
| Rocky Mountain Dog Runner | 4977 Laurelglen Lane | Highlands Ranch, CO 80130 | | | |
| Rocky Mountain Improvements LLC | 2024 Apple Valley Road | Lyons, CO 80540 | | | |
| Rocky Mountain Integrtative Health | 2770 Arapahoe Rd. | Ste 132-1056 | Lafayette, CO 80026 | | |
| Rocky Mountain Lawn & Landscape | 11543 Jimenez St | Parker, CO 80134 | | | |
| Rocky Mountain Medical Lasers Inc | 40 Hern Lane | Castle Rock, CO 80108 | | | |
| Rocky Mountain Medical Supply | 5701 E Evans Ave | Ste 210 | Denver, CO 80222 | | |
| Rocky Mountain Mobile Repair | 2101 W Pineglenn Ct | Athol, ID 83801 | | | |
| Rocky Mountain Neptunes Water Polo Club | 4816 Pennsylvania Ave | Boulder, CO 80303 | | | |
| Rocky Mountain Overseas, Inc | 3250 Oakland St | Aurora, CO 80010 | | | |
| Rocky Mountain Ppc LLC | 4215 Evans Dr | Boulder, CO 80303 | | | |
| Rocky Mountain Prime LLC | 2560 S Flanders Ct | Aurora, CO 80013 | | | |
| Rocky Mountain Railway & Mining Museum | 220 Spring St | Central City, CO 80427 | | | |
| Rocky Mountain Real Estate & Land LLC | 54 W. 100 N. | Payson, UT 84651 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rocky Mountain Realty Inc. | 1080 Ski Hill Road | Breckenridge, CO 80424 | | | |
| Rocky Mountain Resort Mangement Inc | 330 Dillon Ridge Way | Suite 9 | Dillon, CO 80435 | | |
| Rocky Mountain Screenprinting Inc | 3015 Gunnison St | Colorado Springs, CO 80909 | | | |
| Rocky Mountain Sprayers | Address Redacted | | | | |
| Rocky Mountain Tickets | Address Redacted | | | | |
| Rocky Mountain Veterinary Dermatology | 11411 W Cooper Dr. | Littleton, CO 80127 | | | |
| Rocky Mountain Windows & Doors, Inc | 505 North 1200 West | Orem, UT 84057 | | | |
| Rocky Nail Spa Inc | 127-11 Merrick Blvd | Jamaica, NY 11434 | | | |
| Rocky Point Cesspool Service Inc. | 152 Rocky Point Landing Rd | Rocky Point, NY 11778 | | | |
| Rocky Point I Nails Inc | 346 Rt 25A | Ste 104 | Rocky Point, NY 11778 | | |
| Rocky Point Italian Pork Store Inc | 39 Broadway | Rocky Point, NY 11778 | | | |
| Rocky Progano | | | | | |
| Rocky R Taullie | Address Redacted | | | | |
| Rocky Ridge Maple Farms | 4657 State Route 21 | Canandaigua, NY 14424 | | | |
| Rocky Rudd | | | | | |
| Rocky Russo | | | | | |
| Rocky Sexton | | | | | |
| Rocky Shoemaker | | | | | |
| Rocky Top Disposal | 310 Freeland Rd | Portland, TN 37148 | | | |
| Rocky Top Enterprises LLC | 3755 Baccurate Way | Marietta, GA 30062 | | | |
| Rocky Top Leather | 2654 Teaster Lane | Pigeon Forge, TN 37863 | | | |
| Rocky Yingling | | | | | |
| Rockymore Realty LLC | 900 S Clark | 2120 | Chicago, IL 60605 | | |
| Rocky'S Body Shop | 34 11th St | Toledo, OH 43604 | | | |
| Rocky'S Cutz | 112-30 Dillion St | Jamaica, NY 11433 | | | |
| Rocky'S Music Studio | 564 Bloomingrove Drive | Rensselaer, NY 12144 | | | |
| Rockyzona LLC, | 2901 E Greenway Rd, Ste 30666 | Phoenix, AZ 85032 | | | |
| Rocosas Concrete LLC | 7301 Hart St | Ft Lupton, CO 80621 | | | |
| Rocs Construction LLC | 4652 Sw Wade Dr | Port St Lucie, FL 34953 | | | |
| Rocsan Coakley | Address Redacted | | | | |
| Rocshondra Davis | Address Redacted | | | | |
| Rod & Reel Shop | 3401 Holden Beach Rd Sw | Supply, NC 28462 | | | |
| Rod A Theus | Address Redacted | | | | |
| Rod Austin | | | | | |
| Rod B. Trucking LLC | 8392 Fort Thomas Way | Orlando, FL 32822 | | | |
| Rod Babcock | | | | | |
| Rod Barney Flooring Inc. | 11121 Royal Lane | Providence Forge, VA 23140 | | | |
| Rod Beckwith | | | | | |
| Rod Brothers Group, Inc. | 3556 Burning Tree Drive | Ontario, CA 91761 | | | |
| Rod Bruce | | | | | |
| Rod Construction LLC | 18210 29th Dr Se | Bothell, WA 98012 | | | |
| Rod Costa | | | | | |
| Rod Elrifai | | | | | |
| Rod Fitzgerald | | | | | |
| Rod Garret Glodoviza | Address Redacted | | | | |
| Rod Garrett | | | | | |
| Rod Hubbard | Address Redacted | | | | |
| Rod James | | | | | |
| Rod Kelley | | | | | |
| Rod Kissack | | | | | |
| Rod Lanthier | | | | | |
| Rod Lewis Construction LLC | 151 W 255 S | Orem, UT 84058 | | | |
| Rod Lyman | | | | | |
| Rod Messeca | | | | | |
| Rod Nietfeldt | | | | | |
| Rod Petersen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rod Raphael | | | | | |
| Rod Reilly | | | | | |
| Rod Robl | | | | | |
| Rod Stai | | | | | |
| Rod Teeter | | | | | |
| Rod Transport LLC | 14356 Arabian Point Ave | El Paso, TX 79938 | | | |
| Rod Trucking LLC | 4410 New York Ave | Apt 3X | Union City, NJ 07087 | | |
| Rod W Smith | Address Redacted | | | | |
| Rod White'S Automotive Services | 3623 W Holland Ave | Fresno, CA 93722 | | | |
| Rod Winter | Address Redacted | | | | |
| Rod Wright Attorney At Law | 503 N 70th Ave | Pensacola, FL 32506 | | | |
| Rod Yumul Bookkeeping & Tax Services | 156 Valley Oak Ln | Vallejo, CA 94591 | | | |
| Roda LLC | 33 Lindale St | 10B | Stamford, CT 06902 | | |
| Roda Multiservicios Inc | 10325 Nw 32 Ter | Miami, FL 33172 | | | |
| Rodac Hall LLC | 4735 Ray Ave | New Orleans, LA 70126 | | | |
| Rodan & Fields By Suzanne | 7106 Marlee Park Blvd | Knoxville, TN 37921 | | | |
| Rodan + Fields | Address Redacted | | | | |
| Rodany Corp | 4809 Bergenline Ave | Union City, NJ 07087 | | | |
| Rodas Cab Co. | 850 W Eastwood, Apt 1114 | Chicago, IL 60640 | | | |
| Rodas Hvacr | Address Redacted | | | | |
| Rodco | 2412 Huntington Lane | Suite A | Redondo Beach, CA 90278 | | |
| Rodd Duff | | | | | |
| Rodd Thayer | | | | | |
| Roddy Cochran | Address Redacted | | | | |
| Roddy Cochran Jr | Address Redacted | | | | |
| Roddy Ezell | | | | | |
| Roddy Karrot | | | | | |
| Roddy Komo | Address Redacted | | | | |
| Roddy Mcgee | | | | | |
| Roddy Ricks | Address Redacted | | | | |
| Rode Consulting LLC | 429 Austin Drive | Avon, IN 46123 | | | |
| Rodechille | Address Redacted | | | | |
| Rodel Javier | | | | | |
| Rodeline Robinson | Address Redacted | | | | |
| Rodelio Gonzalez | | | | | |
| Rodelio Torrs | | | | | |
| Rodell D. Turner | Address Redacted | | | | |
| Rodell Simon | Address Redacted | | | | |
| Rodellee Labra | | | | | |
| Rodelo Asa | | | | | |
| Rodenberg Management LLC | 535 Vt Route 30 | Winhall, VT 05340 | | | |
| Rodeny Tague | Address Redacted | | | | |
| Rodeo Flowers Forever | 225 Broad Ave | Ste 112 | Palisades Park, NJ 07650 | | |
| Rodeo Jewelry | Address Redacted | | | | |
| Roderdric Thomas | Address Redacted | | | | |
| Roderic Crane | Address Redacted | | | | |
| Roderic Horton | | | | | |
| Roderic L. Dela Cruz, Dmd Pc | dba Ora Dental Studio | 937 W. Randolph St | Chicago, IL 60607 | | |
| Roderic Mckusick | | | | | |
| Roderic Pogue | Address Redacted | | | | |
| Roderic Saito | | | | | |
| Roderic White | Address Redacted | | | | |
| Roderich Brown | Address Redacted | | | | |
| Roderick A. Mcfadden | Address Redacted | | | | |
| Roderick Bailey | | | | | |
| Roderick Barnswell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roderick Bissonette | Address Redacted | | | | |
| Roderick Bush | Address Redacted | | | | |
| Roderick Calloway | Address Redacted | | | | |
| Roderick Campbell | Address Redacted | | | | |
| Roderick Carney | | | | | |
| Roderick Chambers | | | | | |
| Roderick Chappell | | | | | |
| Roderick Combs | Address Redacted | | | | |
| Roderick Curtis | Address Redacted | | | | |
| Roderick D Turner | Address Redacted | | | | |
| Roderick Daniels | | | | | |
| Roderick Davis | Address Redacted | | | | |
| Roderick Dudley | Address Redacted | | | | |
| Roderick Ellis | Address Redacted | | | | |
| Roderick Fullwood | Address Redacted | | | | |
| Roderick Gardner | | | | | |
| Roderick Glenn | Address Redacted | | | | |
| Roderick Goings | | | | | |
| Roderick Goings Trucking | 2604 Lorraine Circle | Killen, TX 76543 | | | |
| Roderick Gray | | | | | |
| Roderick Green | Address Redacted | | | | |
| Roderick Green | | | | | |
| Roderick Hollingsworth | Address Redacted | | | | |
| Roderick Jackson | Address Redacted | | | | |
| Roderick Jackson | | | | | |
| Roderick Jenkins | | | | | |
| Roderick Jimmerson | Address Redacted | | | | |
| Roderick Johnson | | | | | |
| Roderick Jordan | Address Redacted | | | | |
| Roderick Khari Faison | Address Redacted | | | | |
| Roderick Lindsey | | | | | |
| Roderick Lloyd | Address Redacted | | | | |
| Roderick Major | Address Redacted | | | | |
| Roderick Mccarthy | Address Redacted | | | | |
| Roderick Menor | | | | | |
| Roderick Michael Gallagher | | | | | |
| Roderick Mobley | | | | | |
| Roderick Nelson | Address Redacted | | | | |
| Roderick Nodd | Address Redacted | | | | |
| Roderick Paige | Address Redacted | | | | |
| Roderick Rebolledo | Address Redacted | | | | |
| Roderick Rebolledo | | | | | |
| Roderick Reed | | | | | |
| Roderick Reed Ii | Address Redacted | | | | |
| Roderick Riley | | | | | |
| Roderick Roberts | | | | | |
| Roderick Robeson | | | | | |
| Roderick Robeson Cpa LLC | 7600 Chevy Chase | Ste 300 | Austin, TX 78752 | | |
| Roderick Roby | Address Redacted | | | | |
| Roderick Ross | | | | | |
| Roderick Royal | | | | | |
| Roderick Saint | | | | | |
| Roderick Sanders | Address Redacted | | | | |
| Roderick Savage | | | | | |
| Roderick Scott | | | | | |
| Roderick Shephard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roderick Sheppard | | | | | |
| Roderick Simmons | Address Redacted | | | | |
| Roderick Smith Jr | Address Redacted | | | | |
| Roderick Tapia | | | | | |
| Roderick Tatum | Address Redacted | | | | |
| Roderick Thomas | Address Redacted | | | | |
| Roderick Tucker | | | | | |
| Roderick Wafer | | | | | |
| Roderick Warren Investments | 2914 Sam Houston Ave | Huntsville, TX 77340 | | | |
| Roderick Wesley | | | | | |
| Roderick Willingham | Address Redacted | | | | |
| Roderiquez Weaver | | | | | |
| Roderrick Stewart | Address Redacted | | | | |
| Rodes Advisory | 12 East 97th St | New York, NY 10029 | | | |
| Rodes Printing, Corp | 8369 Bird Road | Miami, FL 33155 | | | |
| Rodeway Inn | Address Redacted | | | | |
| Rodeway Inn & Suites | 130 Shannon Dr | Nampa, ID 83687 | | | |
| Rodgam Rodriguez | | | | | |
| Rodger Barnes | | | | | |
| Rodger Carpenter | | | | | |
| Rodger Clark | | | | | |
| Rodger Harris Electrical Contractor, LLC | 302 Terrace Court | Greenville, NC 27834 | | | |
| Rodger Hosking Consulting Inc | 85 A Hawthorne Ave | Park Ridge, NJ 07656 | | | |
| Rodger Howells | | | | | |
| Rodger Leo Raderman | Address Redacted | | | | |
| Rodger Mena | | | | | |
| Rodger Murphree | | | | | |
| Rodger Perry | | | | | |
| Rodger Phillips | | | | | |
| Rodger Raubach | | | | | |
| Rodger Rice | | | | | |
| Rodger Rock | | | | | |
| Rodger Rutter | | | | | |
| Rodger Visitacion | | | | | |
| Rodger Walton | Address Redacted | | | | |
| Rodgers Allen | | | | | |
| Rodgers Appliance Service, Inc. | 2910 E Broadway Ave | Suite 17 | Bismarck, ND 58501 | | |
| Rodgers Burks | | | | | |
| Rodgers Commercial Services | 1698 Bynwood Dr | Wilson, NC 27893 | | | |
| Rodgers Companies | 211 Nw Main St, Ste B | Ennis, TX 75119 | | | |
| Rodgers Pr | Address Redacted | | | | |
| Rodgers Roofing | 5750 Sapphire St | Rancho Cucamonga, CA 91701 | | | |
| Rodgers Trucking | 900 N Culberhouse St | Jonesboro, AR 72401 | | | |
| Rodhouse Construction, Inc. | 671 Country Club Drive | Carmel Valley, CA 93924 | | | |
| Rodi Bekas | | | | | |
| Rodi Computer Service Inc | 600 East Main St, Ste E | Allen, TX 75002 | | | |
| Rodi Jabro | Address Redacted | | | | |
| Rodi Services, LLC | 220 South Grant Ave | Congers, NY 10920 | | | |
| Rodica Chiacu | | | | | |
| Rodica Hanganu | | | | | |
| Rodichok & Company, LLC | 902 S Center St | Gratz, PA 17030 | | | |
| Rodimus Prime | | | | | |
| Rodin Budhu | Address Redacted | | | | |
| Rodin Transportation | 6934 Cheswick Dr | Riverdale, GA 30296 | | | |
| Rodina Deborah Paraison | Address Redacted | | | | |
| Rodintluanga Chhakchhuak | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodion Barskov | | | | | |
| Rodion Pinkhasov | Address Redacted | | | | |
| Rodion Tolmachev | | | | | |
| Rodisi Corporation LLC | 1777 Airline Dr | Suite C | Houston, TX 77009 | | |
| Rodje Cotton | Address Redacted | | | | |
| Rodler Mezadieu | Address Redacted | | | | |
| Rodman Henley | | | | | |
| Rodneique Diggs | Address Redacted | | | | |
| Rodner Prevalus | Address Redacted | | | | |
| Rodnesha Hayes | Address Redacted | | | | |
| Rodness Karate | Address Redacted | | | | |
| Rodnetta L. London | Address Redacted | | | | |
| Rodney A Bembry | Address Redacted | | | | |
| Rodney Adams Construction Services | 929 Cloverfields Dr | Stevensville, MD 21666 | | | |
| Rodney Adkins | | | | | |
| Rodney Allen | Address Redacted | | | | |
| Rodney Andrews | Address Redacted | | | | |
| Rodney Archer | | | | | |
| Rodney Atkins | | | | | |
| Rodney Authement | | | | | |
| Rodney B Ibrahim | Address Redacted | | | | |
| Rodney Ball | | | | | |
| Rodney Banks | | | | | |
| Rodney Barnes | | | | | |
| Rodney Beasley | | | | | |
| Rodney Belle | | | | | |
| Rodney Bennett | | | | | |
| Rodney Berger | | | | | |
| Rodney Binger | | | | | |
| Rodney Bland | | | | | |
| Rodney Bogart | | | | | |
| Rodney Braden | | | | | |
| Rodney Brandon | Address Redacted | | | | |
| Rodney Brandon | | | | | |
| Rodney Breaux | | | | | |
| Rodney Bridges | | | | | |
| Rodney Britton | Address Redacted | | | | |
| Rodney Brooks | | | | | |
| Rodney Brown | | | | | |
| Rodney Bruce | Address Redacted | | | | |
| Rodney Bryant | | | | | |
| Rodney Burrell | | | | | |
| Rodney Cain | | | | | |
| Rodney Campbell | Address Redacted | | | | |
| Rodney Chapman | | | | | |
| Rodney Clark | | | | | |
| Rodney Claytor | | | | | |
| Rodney Cleveland | Address Redacted | | | | |
| Rodney Clowney | Address Redacted | | | | |
| Rodney Cobb | | | | | |
| Rodney Cohen | | | | | |
| Rodney Compton | 530 S Aprilia Ave | Compton, CA 90220 | | | |
| Rodney Cooper | Address Redacted | | | | |
| Rodney Cox | | | | | |
| Rodney Craig | Address Redacted | | | | |
| Rodney Crowder | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodney Crutchfield | | | | | |
| Rodney Cruz | Address Redacted | | | | |
| Rodney D Burks Ministries | 4812 Sterling Hill Dr | Antioch, CA 94531 | | | |
| Rodney D. Burrows & Associates, | A Colorado Corporation | 1330 Nickel Court | Broomfield, CO 80020 | | |
| Rodney Dallis | Address Redacted | | | | |
| Rodney Dangerfield Inc. | 1118 First Ave | New York, NY 10065 | | | |
| Rodney Daniel | Address Redacted | | | | |
| Rodney Davis | | | | | |
| Rodney Debooth | | | | | |
| Rodney Dismuke | Address Redacted | | | | |
| Rodney Dixon | | | | | |
| Rodney Dockery | | | | | |
| Rodney Dougan | | | | | |
| Rodney Drouillard | Address Redacted | | | | |
| Rodney E. Anderson | Address Redacted | | | | |
| Rodney Edison | | | | | |
| Rodney Eimers | | | | | |
| Rodney Elree Clark | Address Redacted | | | | |
| Rodney Estes | | | | | |
| Rodney Etheridge | | | | | |
| Rodney Forbes | | | | | |
| Rodney Ford | | | | | |
| Rodney Foster | | | | | |
| Rodney Fredell | Address Redacted | | | | |
| Rodney G Phillips | Address Redacted | | | | |
| Rodney Gaskin | | | | | |
| Rodney Geathers | | | | | |
| Rodney Gilbert | | | | | |
| Rodney Gilliard | | | | | |
| Rodney Gilvin | | | | | |
| Rodney Green | | | | | |
| Rodney Greene | | | | | |
| Rodney Grifka | | | | | |
| Rodney Grimes | | | | | |
| Rodney Guyton | | | | | |
| Rodney Guzman | Address Redacted | | | | |
| Rodney Hammerstrom | | | | | |
| Rodney Hancock Real Estate LLC | 1502 Kentwood Circle | Charleston, SC 29412 | | | |
| Rodney Hanes | | | | | |
| Rodney Harrington | | | | | |
| Rodney Harris | | | | | |
| Rodney Hatley | | | | | |
| Rodney Hawkins | | | | | |
| Rodney Haynes | | | | | |
| Rodney Head | Address Redacted | | | | |
| Rodney Hebron | | | | | |
| Rodney Held | | | | | |
| Rodney Henry | | | | | |
| Rodney Herring | dba Wiring Unlimited | 2643 Madison Mae Lane | Grayson, GA 30017 | | |
| Rodney Hobart | | | | | |
| Rodney Hogan | | | | | |
| Rodney Holley | | | | | |
| Rodney Hoover | | | | | |
| Rodney Howell | | | | | |
| Rodney Hubbard | Address Redacted | | | | |
| Rodney Hubbard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodney Hutton | | | | | |
| Rodney James | | | | | |
| Rodney Jean | | | | | |
| Rodney Jenkins | | | | | |
| Rodney Johnson | Address Redacted | | | | |
| Rodney Johnson | | | | | |
| Rodney Johnson Construction | 3709 Ashsford Leigh Ct. | Charlotte, NC 28269 | | | |
| Rodney Jones | Address Redacted | | | | |
| Rodney Joseph | Address Redacted | | | | |
| Rodney Justin Cook | Address Redacted | | | | |
| Rodney Kennedy | | | | | |
| Rodney Kidd | Address Redacted | | | | |
| Rodney Kilgore | | | | | |
| Rodney Kimmerle | | | | | |
| Rodney Kosmas | Address Redacted | | | | |
| Rodney Kruse | | | | | |
| Rodney L Johnson Trucking LLC | 230 West Campbell Dr | MidW City, OK 73110 | | | |
| Rodney L Pippenger Ll | 310 N Citrus Ave | Inverness, FL 34450 | | | |
| Rodney Lafollette | | | | | |
| Rodney Lamb | | | | | |
| Rodney Lancaster | | | | | |
| Rodney Laster | Address Redacted | | | | |
| Rodney Leon Architect Pllc | 122 West 27th St 10th Floor | New York, NY 10001 | | | |
| Rodney Lewis | | | | | |
| Rodney Lindsay | | | | | |
| Rodney Littlefield | | | | | |
| Rodney Locke | Address Redacted | | | | |
| Rodney Loeb Septic Service LLC | 164 Mill Hill Rd | Hamburg, PA 19526 | | | |
| Rodney Long | | | | | |
| Rodney M. Burns, Cpa, LLC | 702 West Main | Chanute, KS 66720 | | | |
| Rodney Madden | | | | | |
| Rodney Majowicz | | | | | |
| Rodney Malloy | Address Redacted | | | | |
| Rodney Marshall | Address Redacted | | | | |
| Rodney Martin | Address Redacted | | | | |
| Rodney Matejowsky | | | | | |
| Rodney Maxwell | Address Redacted | | | | |
| Rodney Mccants | Address Redacted | | | | |
| Rodney Mcclendon | Address Redacted | | | | |
| Rodney Mcdonald | Address Redacted | | | | |
| Rodney Mcnabb | | | | | |
| Rodney Mendes | Address Redacted | | | | |
| Rodney Middleton Baker Iii | Address Redacted | | | | |
| Rodney Miller | | | | | |
| Rodney Mitchell | | | | | |
| Rodney Mompremier | Address Redacted | | | | |
| Rodney Moore | Address Redacted | | | | |
| Rodney Moore | | | | | |
| Rodney Moret | | | | | |
| Rodney Muhammad | Address Redacted | | | | |
| Rodney Murray | | | | | |
| Rodney Nay | | | | | |
| Rodney Nelson | | | | | |
| Rodney Nolte | | | | | |
| Rodney Norris | | | | | |
| Rodney Nunley | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodney Nuss | | | | | |
| Rodney O'Kelley | Address Redacted | | | | |
| Rodney Orullian | | | | | |
| Rodney Patrick | | | | | |
| Rodney Paul Peddrick | Address Redacted | | | | |
| Rodney Payne | | | | | |
| Rodney Peterson | | | | | |
| Rodney Pitsch | | | | | |
| Rodney Plummer | | | | | |
| Rodney Polydor | Address Redacted | | | | |
| Rodney Powell | | | | | |
| Rodney Quinn | | | | | |
| Rodney Randolph | | | | | |
| Rodney Ray | Address Redacted | | | | |
| Rodney Redger | | | | | |
| Rodney Reed | Address Redacted | | | | |
| Rodney Reese | | | | | |
| Rodney Reise | Address Redacted | | | | |
| Rodney Rindels | | | | | |
| Rodney Roberts | | | | | |
| Rodney Robertson | Address Redacted | | | | |
| Rodney Roemer | | | | | |
| Rodney Rogers | | | | | |
| Rodney Rose | | | | | |
| Rodney Rosselle | | | | | |
| Rodney Roundtree | | | | | |
| Rodney Ruble | | | | | |
| Rodney Sampson | | | | | |
| Rodney Saunders | Address Redacted | | | | |
| Rodney Schreurs | | | | | |
| Rodney Scott | Address Redacted | | | | |
| Rodney Scott | | | | | |
| Rodney Sculthorpe | | | | | |
| Rodney Shaw | Address Redacted | | | | |
| Rodney Shaw | | | | | |
| Rodney Sherrard | | | | | |
| Rodney Shimogawa | | | | | |
| Rodney Shumpert | | | | | |
| Rodney Simmons | | | | | |
| Rodney Smith | Address Redacted | | | | |
| Rodney Smith | | | | | |
| Rodney Sonnenberg | Address Redacted | | | | |
| Rodney South | | | | | |
| Rodney Stettner Stettner Farm | 61 Sableridge Ct | Spencerport, NY 14559 | | | |
| Rodney Stewart | | | | | |
| Rodney Swasey | | | | | |
| Rodney Taylor | Address Redacted | | | | |
| Rodney Taylor | | | | | |
| Rodney Thibodeaux | | | | | |
| Rodney Thomas | | | | | |
| Rodney Thompson | Address Redacted | | | | |
| Rodney Thornburg | | | | | |
| Rodney Townsend | Address Redacted | | | | |
| Rodney Vance | | | | | |
| Rodney Vanderjagt | | | | | |
| Rodney Vaughan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodney Vener | | | | | |
| Rodney Vestal | | | | | |
| Rodney Vincent | | | | | |
| Rodney W. Fike | Address Redacted | | | | |
| Rodney Walden | Address Redacted | | | | |
| Rodney Walton | | | | | |
| Rodney Wang | | | | | |
| Rodney Watson | | | | | |
| Rodney Way | | | | | |
| Rodney Wells | Address Redacted | | | | |
| Rodney West | | | | | |
| Rodney Wilkins | | | | | |
| Rodney Williams | Address Redacted | | | | |
| Rodney Williams | | | | | |
| Rodney Wilson | | | | | |
| Rodney Wiltshire | | | | | |
| Rodney Wingo | | | | | |
| Rodney Woodard | | | | | |
| Rodney Wright | | | | | |
| Rodney Young | | | | | |
| Rodney Zeak | | | | | |
| Rodney Zeck | | | | | |
| Rodneysha Jones | Address Redacted | | | | |
| Rodnique Brown | Address Redacted | | | | |
| Rodobaldo Garcia | | | | | |
| Rodohassan | 8160 Middletown Rd | Spring Lake Park, MN 55432 | | | |
| Rodolf Desroches | Address Redacted | | | | |
| Rodolfo Alvarez Fernandez | Address Redacted | | | | |
| Rodolfo Arpia | | | | | |
| Rodolfo Arreguin Zamora | Address Redacted | | | | |
| Rodolfo B. Abad | Address Redacted | | | | |
| Rodolfo Barrios | | | | | |
| Rodolfo Barros | | | | | |
| Rodolfo Buendia Jr | Address Redacted | | | | |
| Rodolfo Carrillo | Address Redacted | | | | |
| Rodolfo Cisneros | Address Redacted | | | | |
| Rodolfo Cortes | | | | | |
| Rodolfo Cruz | | | | | |
| Rodolfo Cuevas | | | | | |
| Rodolfo De La Cruz | | | | | |
| Rodolfo Delbosque | | | | | |
| Rodolfo Diaz | Address Redacted | | | | |
| Rodolfo Diaz | | | | | |
| Rodolfo Dominguez | Address Redacted | | | | |
| Rodolfo Favila | | | | | |
| Rodolfo Fletes | Address Redacted | | | | |
| Rodolfo Gallo | | | | | |
| Rodolfo Garcia | Address Redacted | | | | |
| Rodolfo Garza | | | | | |
| Rodolfo Gonzalez | Address Redacted | | | | |
| Rodolfo Grave | | | | | |
| Rodolfo Gutierrez | Address Redacted | | | | |
| Rodolfo Guzman | | | | | |
| Rodolfo Hernandez | | | | | |
| Rodolfo Ibarra | | | | | |
| Rodolfo Lara | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Rodolfo Lerma Rangel | Address Redacted | | | | |
| Rodolfo Lopez | | | | | |
| Rodolfo Lua | | | | | |
| Rodolfo Lujan | Address Redacted | | | | |
| Rodolfo Maldonado | | | | | |
| Rodolfo Manning | | | | | |
| Rodolfo Maya | | | | | |
| Rodolfo Medini | Address Redacted | | | | |
| Rodolfo Miranda | Address Redacted | | | | |
| Rodolfo Mitchell | | | | | |
| Rodolfo Molina | | | | | |
| Rodolfo Moreno | | | | | |
| Rodolfo Mortero | | | | | |
| Rodolfo Murillo Crosthwaite | | | | | |
| Rodolfo Navarro | Address Redacted | | | | |
| Rodolfo Ordonez | | | | | |
| Rodolfo Ortega | | | | | |
| Rodolfo P Tellez | Address Redacted | | | | |
| Rodolfo Padilla | | | | | |
| Rodolfo Padrol | Address Redacted | | | | |
| Rodolfo Pena Perez | Address Redacted | | | | |
| Rodolfo Penna | | | | | |
| Rodolfo Perez | | | | | |
| Rodolfo Perez Valle | Address Redacted | | | | |
| Rodolfo Ponce | | | | | |
| Rodolfo Ramirez | | | | | |
| Rodolfo Ramirez Ramirez | Address Redacted | | | | |
| Rodolfo Reyes | | | | | |
| Rodolfo Rios | | | | | |
| Rodolfo Rios Jr | | | | | |
| Rodolfo Robles | | | | | |
| Rodolfo Rodriguez | Address Redacted | | | | |
| Rodolfo Romero | | | | | |
| Rodolfo Rosado | Address Redacted | | | | |
| Rodolfo Ruvalcaba | Address Redacted | | | | |
| Rodolfo S Aguirre Moreno | 1505 Rossport Bend | Leander, TX 78641 | | | |
| Rodolfo Silva | Address Redacted | | | | |
| Rodolfo T. Bunagan | Address Redacted | | | | |
| Rodolfo Tafolla | | | | | |
| Rodolfo Toledo | Address Redacted | | | | |
| Rodolfo Trochez | Address Redacted | | | | |
| Rodolfo Valdes | Address Redacted | | | | |
| Rodolfo Vega | | | | | |
| Rodolfo Villarreal | | | | | |
| Rodolfo Vinas | | | | | |
| Rodolphe Brisset | | | | | |
| Rodolphe Brun | | | | | |
| Rodolpho Moreno | | | | | |
| Rodowick Quality Products | 2628 Sarda Way | Rancho Cordova, CA 95670 | | | |
| Rod-Pal Petro-Chem Carrier, LLC | 26730 Abbey Springs Ln | Katy, TX 77494 | | | |
| Rodregis Humphries | Address Redacted | | | | |
| Rodreiguez Strickland | | | | | |
| Rodrequez D Fannin | Address Redacted | | | | |
| Rodriam Jasiel Guevara Terranova | Address Redacted | | | | |
| Rodrick Askew | | | | | |
| Rodrick Carter | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodrick Cormier | | | | | |
| Rodrick Frazier | | | | | |
| Rodrick Glaze | | | | | |
| Rodrick Hamilton | Address Redacted | | | | |
| Rodrick Hipskind Inc. | 115 Monte Vista Ave | Oakland, CA 94611 | | | |
| Rodrick Jones | | | | | |
| Rodrick Mccollum | Address Redacted | | | | |
| Rodrick Mcgrew | | | | | |
| Rodrick Washington | Address Redacted | | | | |
| Rodricka Williams | | | | | |
| Rodricus Corbin | | | | | |
| Rodrigo Alberto Hercules | Address Redacted | | | | |
| Rodrigo Alibayan | | | | | |
| Rodrigo Alvarez | Address Redacted | | | | |
| Rodrigo Alvarez | | | | | |
| Rodrigo Barahona | | | | | |
| Rodrigo Betancourt | | | | | |
| Rodrigo Bonilla | Address Redacted | | | | |
| Rodrigo Boyle | | | | | |
| Rodrigo Bravo | Address Redacted | | | | |
| Rodrigo Cabrera | | | | | |
| Rodrigo Caetano Soares | | | | | |
| Rodrigo Cantero | | | | | |
| Rodrigo Chevez Hernandez | | | | | |
| Rodrigo Cid | | | | | |
| Rodrigo Cigars, Inc. | 5C Sheridan Vlg, Apt 3 | Schenectady, NY 12308 | | | |
| Rodrigo Correa | | | | | |
| Rodrigo Cruz | | | | | |
| Rodrigo Dacosta | | | | | |
| Rodrigo Dasilva | | | | | |
| Rodrigo Duenas | Address Redacted | | | | |
| Rodrigo Duran | | | | | |
| Rodrigo Escalera | | | | | |
| Rodrigo Espinosa Vega | | | | | |
| Rodrigo Eye Associates Inc. | 591 W 49 St | Hialeah, FL 33012 | | | |
| Rodrigo Florencio | | | | | |
| Rodrigo Garza | | | | | |
| Rodrigo Gonzalez | Address Redacted | | | | |
| Rodrigo Guilhem | Address Redacted | | | | |
| Rodrigo Guillen | Address Redacted | | | | |
| Rodrigo Gutierrez | Address Redacted | | | | |
| Rodrigo Hidalgo | | | | | |
| Rodrigo Kaufmann | | | | | |
| Rodrigo Lascurain | | | | | |
| Rodrigo Leal | | | | | |
| Rodrigo M Guarachi Maita | Address Redacted | | | | |
| Rodrigo Mafra | | | | | |
| Rodrigo Maldonado | | | | | |
| Rodrigo Montiel | Address Redacted | | | | |
| Rodrigo Muller | | | | | |
| Rodrigo Munoz | Address Redacted | | | | |
| Rodrigo Olvera | | | | | |
| Rodrigo Padilla | | | | | |
| Rodrigo Pavez Fernandez | Address Redacted | | | | |
| Rodrigo Picon | | | | | |
| Rodrigo Pinto | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodrigo Prieto | | | | | |
| Rodrigo Ramos | | | | | |
| Rodrigo Rivera | Address Redacted | | | | |
| Rodrigo Robles | | | | | |
| Rodrigo Rodriguez | Address Redacted | | | | |
| Rodrigo Rojas | | | | | |
| Rodrigo Sanchez | | | | | |
| Rodrigo Silva | | | | | |
| Rodrigo Silveira | | | | | |
| Rodrigo Solis | | | | | |
| Rodrigo Tennis | Address Redacted | | | | |
| Rodrigo Vasquez | Address Redacted | | | | |
| Rodrigo Zurita | | | | | |
| Rodrigue Ambroise | Address Redacted | | | | |
| Rodrigue Batravil | Address Redacted | | | | |
| Rodrigue Dokou | | | | | |
| Rodrigue Gourdet | Address Redacted | | | | |
| Rodrigue Joseph | Address Redacted | | | | |
| Rodrigue Louisneus | Address Redacted | | | | |
| Rodrigue Valsien | Address Redacted | | | | |
| Rodrigues Pierrot | Address Redacted | | | | |
| Rodriguez Auto Parts | Address Redacted | | | | |
| Rodriguez Construction | 19100 E. Vino | Reedley, CA 93654 | | | |
| Rodriguez Contract Services Corp | 1130 E Donegan Ave, Ste 4 | Kissimmee, FL 34744 | | | |
| Rodriguez Delivery Service | 21911 Paril Creek Dr | Houston, TX 77073 | | | |
| Rodriguez Demosthenes | Address Redacted | | | | |
| Rodriguez Dental Corporation | 3400 Lomita Blvd | Ste 505 | Torrance, CA 90505 | | |
| Rodriguez Distributors | 205 Tottenham Road | Lynbrook, NY 11563 | | | |
| Rodriguez Electric Inc | 3530 W 66th Ave | Denver, CO 80221 | | | |
| Rodriguez Family Daycare | 3976 Berrywood Drive | Santa Maria, CA 93455 | | | |
| Rodriguez Gaither | Address Redacted | | | | |
| Rodriguez Goat House LLC | 2240 Palm Beach Lakes Blvd | W Palm Beach, FL 33409 | | | |
| Rodriguez Holt | Address Redacted | | | | |
| Rodriguez Landscape Maintenance, Inc. | 4733 Maybank Ave | Lakewood, CA 90712 | | | |
| Rodriguez Law Office, LLC | 5961 Sw 63Rd Ave | Miami, FL 33143 | | | |
| Rodriguez Logistics & Dispatching | 18777 Cedar Ct | Adelanto, CA 92301 | | | |
| Rodriguez Maintenance & Construction Inc | 3385 Berkley Court | Boulder, CO 80305 | | | |
| Rodriguez Mobile | Address Redacted | | | | |
| Rodriguez Plumbing Inc | 20595 N Eugene Ave | Prairie View, IL 60069 | | | |
| Rodriguez Real Estate Services Inc | 11995 W Washington Blvd | Los Angeles, CA 90066 | | | |
| Rodriguez Real Estate Team | 5016 California Ave, Ste B | Bakersfield, CA 93309 | | | |
| Rodriguez Screening LLC | 5246 Mccarty St | Naples, FL 34113 | | | |
| Rodriguez Stone Work Inc | 22223 Ridge Road | Germantown, MD 20876 | | | |
| Rodriguez Tires | 2521 S. Presa | San Antonio, TX 78210 | | | |
| Rodriguez Transport LLC | 148 Scottish Ave | Simpsonville, SC 29680 | | | |
| Rodriguez Transport Services | 2347 Mary St | Bakersfield, CA 93307 | | | |
| Rodriguez Trucking | 2527 Medici Ct. | Stockon, CA 95207 | | | |
| Rodriguez Trucking | 407 S Garrett Ave | Dallas, TX 75223 | | | |
| Rodriguez Variedades | Address Redacted | | | | |
| Rodriguez Welding & Erection | 1155 Cr 6610 | Devine, TX 78016 | | | |
| Rodriguez Welding N Fab | 613 Hunters Run St | 4 C | Watford City, ND 58854 | | |
| Rodriguez Window Replacement | 4359 S Lincoln | Englewood, CO 80113 | | | |
| Rodriguez, LLC | 333 Broadway | Hartsville, TN 37074 | | | |
| Rodriques Echols | | | | | |
| Rodriques Sinkfield | | | | | |
| Rodriquez Hamilton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rodriquez Mack | Address Redacted | | | | |
| Rodriquez Williams | | | | | |
| Rodrolla Delivery Service | 224 W 83rd St | Los Angeles, CA 90003 | | | |
| Rod'S Car & Truck Acc. Inc | 447 Ossie Davis Pkwy | Waycross, GA 31501 | | | |
| Rod'S Roundup | 1610 E. Dixon Blvd | Shelby, NC 28152 | | | |
| Rodshawn Jones | Address Redacted | | | | |
| Rodtavious Watts | Address Redacted | | | | |
| Rodwan Satti | Address Redacted | | | | |
| Rodwell Lawrence | Address Redacted | | | | |
| Rodwin Architecture | 1245 Pearl St. | Suite 202 | Boulder, CO 80302 | | |
| Rody Realty | 1745 Shea Center Drive | Suite 400 | Highlands Ranch, CO 80129 | | |
| Roe Janitorial Services, Inc. | 3124 Shasta Ct Ne | Cedar Rapids, IA 52402 | | | |
| Roe Shamboe | | | | | |
| Roebuck Family, LLC | 405 Meadow Lane | Branson, MO 65616 | | | |
| Roedale Farm LLC | 626 Mcshane Road | Richfield Springs, NY 13439 | | | |
| Roedercontractors | 11471 Hickory Drive | Hernando, MS 38632 | | | |
| Roei Avigdori | | | | | |
| Roeina Shadowen | Address Redacted | | | | |
| Roekeicha Brisby | Address Redacted | | | | |
| Roel Garcia | Address Redacted | | | | |
| Roel Olivares | | | | | |
| Roel Rodriguez | | | | | |
| Roel Salanga | | | | | |
| Roelis Avila | Address Redacted | | | | |
| Roely Ramirez Trucking | 825 W 66th St | Los Angeles, CA 90044 | | | |
| Roes Pro Auto, LLC | 14512 Hwy 21 S | Bogalusa, LA 70427 | | | |
| Roe'S Transport | 161 Greenfield Cres | Suffolk, VA 23434 | | | |
| Roesch Law, P.C. | 611 Newbridge Road | E Meadow, NY 11554 | | | |
| Roeser Consultants, Inc. | 2107 N Decatur Road | 306 | Decatur, GA 30033 | | |
| Roey Jamal | Address Redacted | | | | |
| Roey Realty LLC | 12 Gale Dr | Valley Stream, NY 11581 | | | |
| Rofego Motors Inc | 1550 S Military Trail | W Palm Beach, FL 33415 | | | |
| Rofiqur Rahman | Address Redacted | | | | |
| Roge Fletcher | | | | | |
| Rogeh Esmaili | Address Redacted | | | | |
| Rogelia Esparza | Address Redacted | | | | |
| Rogelio Amaya | | | | | |
| Rogelio Armenteros Alvarez | Address Redacted | | | | |
| Rogelio Avila | Address Redacted | | | | |
| Rogelio Balderrama | Address Redacted | | | | |
| Rogelio Banos | | | | | |
| Rogelio Barrientos Jr | Address Redacted | | | | |
| Rogelio Cantu | Address Redacted | | | | |
| Rogelio Cardona | | | | | |
| Rogelio Dominguez | | | | | |
| Rogelio Eduardo Solano | Address Redacted | | | | |
| Rogelio Fuentes | Address Redacted | | | | |
| Rogelio Garnes | Address Redacted | | | | |
| Rogelio Gonzalez | Address Redacted | | | | |
| Rogelio Gonzalez | | | | | |
| Rogelio Guerrero | | | | | |
| Rogelio H Estrada | Address Redacted | | | | |
| Rogelio Hernandez | Address Redacted | | | | |
| Rogelio Hernandez | | | | | |
| Rogelio Herrerias | | | | | |
| Rogelio Ibarra Bookkeeping Services | 1402 S. Jefferson St | Amarillo, TX 79101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rogelio Juarez | | | | | |
| Rogelio Jurado | | | | | |
| Rogelio Karagdag, Jr. | Address Redacted | | | | |
| Rogelio Ledesma | Address Redacted | | | | |
| Rogelio Lopez | | | | | |
| Rogelio Medina | | | | | |
| Rogelio Mendoza | | | | | |
| Rogelio Menjivar | | | | | |
| Rogelio Morales | Address Redacted | | | | |
| Rogelio Pacheco | Address Redacted | | | | |
| Rogelio Ponce | | | | | |
| Rogelio Reyes Jr | | | | | |
| Rogelio Rodriguez | | | | | |
| Rogelio Segura | | | | | |
| Rogelio Sixto Perez | Address Redacted | | | | |
| Rogelio V. Genese | Address Redacted | | | | |
| Rogelio Vela | | | | | |
| Roger A Davenport Pa | 3051 N Course Drive | 608 | Pompano Beach, FL 33069 | | |
| Roger A Reyes Pereira | 3306 W 90th Terr | Hialeah, FL 33018 | | | |
| Roger A. Moore | Address Redacted | | | | |
| Roger A. Thrush Inc. | 7777 Alvarado Road | Suite 257 | La Mesa, CA 91942 | | |
| Roger Abboud | | | | | |
| Roger Abdallah | | | | | |
| Roger Allen Huff Jr | Address Redacted | | | | |
| Roger Alvey | Address Redacted | | | | |
| Roger Anderson | Address Redacted | | | | |
| Roger Anderson | | | | | |
| Roger Arumugam | | | | | |
| Roger Arzt | 33 Woodford Rd. | Deal, NJ 07723 | | | |
| Roger Augustus | | | | | |
| Roger Auto Transport LLC | 4710 Hillbrook St | Memphis, TN 38109 | | | |
| Roger B Bailey | Address Redacted | | | | |
| Roger Babb | | | | | |
| Roger Baeza | | | | | |
| Roger Baker | | | | | |
| Roger Bannister | Address Redacted | | | | |
| Roger Bartlett | | | | | |
| Roger Bauer | | | | | |
| Roger Becker | | | | | |
| Roger Belanger | Address Redacted | | | | |
| Roger Bencosme | | | | | |
| Roger Benedeti | | | | | |
| Roger Bennett | | | | | |
| Roger Benoit | Address Redacted | | | | |
| Roger Berry | Address Redacted | | | | |
| Roger Bice | | | | | |
| Roger Binford | | | | | |
| Roger Blaine | | | | | |
| Roger Blasko | | | | | |
| Roger Bohac | | | | | |
| Roger Bouchard | | | | | |
| Roger Boynes | | | | | |
| Roger Bradley | | | | | |
| Roger Braman | | | | | |
| Roger Branch | Address Redacted | | | | |
| Roger Brangan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Bray | | | | | |
| Roger Brown | | | | | |
| Roger Brust | | | | | |
| Roger Buenger | | | | | |
| Roger Calzadila | Address Redacted | | | | |
| Roger Canales | | | | | |
| Roger Carlson | | | | | |
| Roger Cenac | Address Redacted | | | | |
| Roger Chang | Address Redacted | | | | |
| Roger Chase | | | | | |
| Roger Cheeseboro | | | | | |
| Roger Chellberg | Address Redacted | | | | |
| Roger Cheng | | | | | |
| Roger Child | | | | | |
| Roger Chou | | | | | |
| Roger Clendening | Address Redacted | | | | |
| Roger Cobb | | | | | |
| Roger Colburn | | | | | |
| Roger Colon | | | | | |
| Roger Conner | | | | | |
| Roger Cordoba | | | | | |
| Roger Courtemanche Jr | | | | | |
| Roger Crabtree | | | | | |
| Roger Crowley | | | | | |
| Roger Culbreth | | | | | |
| Roger Cunningham | | | | | |
| Roger D Jackson | Address Redacted | | | | |
| Roger D Morris LLC | 4422 Estate St | Atlanta, GA 30349 | | | |
| Roger De Meillac | | | | | |
| Roger Decker | | | | | |
| Roger Dewberry | Address Redacted | | | | |
| Roger Dietz | | | | | |
| Roger Dillingham | | | | | |
| Roger Djangmah | | | | | |
| Roger Do | | | | | |
| Roger Dominguez | Address Redacted | | | | |
| Roger Dubois | | | | | |
| Roger Duncan | | | | | |
| Roger Duran | | | | | |
| Roger E Seltzer | Address Redacted | | | | |
| Roger Echauri | | | | | |
| Roger Edwards Management | 114 W Waddell St | Selma, NC 27576 | | | |
| Roger Eldor | | | | | |
| Roger Elhessen | | | | | |
| Roger Ellis | | | | | |
| Roger Elu | | | | | |
| Roger Engle | | | | | |
| Roger Erickson | | | | | |
| Roger Espinosa | | | | | |
| Roger F Smith | Address Redacted | | | | |
| Roger Farine | | | | | |
| Roger Farms, LLC | Route 2 | Box 30 | Cibola, AZ 85328 | | |
| Roger Farraj | | | | | |
| Roger Fasching | | | | | |
| Roger Faulk | | | | | |
| Roger Feldman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Ferrell | | | | | |
| Roger Festa | | | | | |
| Roger Figueira | | | | | |
| Roger Foster | | | | | |
| Roger Fox | | | | | |
| Roger Francis | | | | | |
| Roger Frantz | | | | | |
| Roger Freeman | | | | | |
| Roger Freemanmd | Address Redacted | | | | |
| Roger Frost | | | | | |
| Roger Frotten | | | | | |
| Roger Gallagher | Address Redacted | | | | |
| Roger Garcia | Address Redacted | | | | |
| Roger Garibay | Address Redacted | | | | |
| Roger Gause | | | | | |
| Roger Genuin | | | | | |
| Roger George | Address Redacted | | | | |
| Roger Giles | | | | | |
| Roger Goldstein | Address Redacted | | | | |
| Roger Gonzalez | Address Redacted | | | | |
| Roger Gonzalez | | | | | |
| Roger Gorvitz | | | | | |
| Roger Greene | Address Redacted | | | | |
| Roger Grothe | | | | | |
| Roger Gundo | Address Redacted | | | | |
| Roger Gutzmer | | | | | |
| Roger H Chandler | Address Redacted | | | | |
| Roger H. Pistocchi Dds | Address Redacted | | | | |
| Roger Hamilton | | | | | |
| Roger Harris | Address Redacted | | | | |
| Roger Haughton | Address Redacted | | | | |
| Roger Herde | | | | | |
| Roger Hernandez | Address Redacted | | | | |
| Roger Herring | | | | | |
| Roger Hicks | | | | | |
| Roger Hillis | | | | | |
| Roger Hodge | | | | | |
| Roger Hollomand | Address Redacted | | | | |
| Roger Horne Jr | | | | | |
| Roger Householder | | | | | |
| Roger Hudson | | | | | |
| Roger Hue De Laroque | | | | | |
| Roger Huff | Address Redacted | | | | |
| Roger J. Rozen, Attorney At Law | 248 Roswell St | Marietta, GA 30060 | | | |
| Roger Jewell | | | | | |
| Roger Jin | | | | | |
| Roger Johns | | | | | |
| Roger Johnson | | | | | |
| Roger Jones | | | | | |
| Roger Joseph | Address Redacted | | | | |
| Roger Kang | Address Redacted | | | | |
| Roger Kassabian | Address Redacted | | | | |
| Roger Kealey | | | | | |
| Roger Kechawah | Address Redacted | | | | |
| Roger Kelly | | | | | |
| Roger Kernozicky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Kersey | | | | | |
| Roger King | | | | | |
| Roger Kisby | Address Redacted | | | | |
| Roger Kitchens | 1558 Marble Lake Drive | Jacksonville, FL 32221 | | | |
| Roger Knight | Address Redacted | | | | |
| Roger Knuth | | | | | |
| Roger Kreps | | | | | |
| Roger L. Bash, Ph.D. | Address Redacted | | | | |
| Roger L. Gillespie, Dds, Inc. | 23560 Madison Stree | Suite 215 | Torrance, CA 90505 | | |
| Roger L. Gillespie, Dds, Inc. | Address Redacted | | | | |
| Roger Lacombe | | | | | |
| Roger Laflamme | | | | | |
| Roger Lawrence | | | | | |
| Roger Lefebvre | | | | | |
| Roger Lefevre | | | | | |
| Roger Lenzi | | | | | |
| Roger Leonardo | | | | | |
| Roger Lewis & Associates | 1503 Orchard Ave | Boulder, CO 80304 | | | |
| Roger Linder | | | | | |
| Roger Litterini | | | | | |
| Roger Lizarraga | | | | | |
| Roger Llaurado | Address Redacted | | | | |
| Roger Llohis | | | | | |
| Roger Long | | | | | |
| Roger Loria | | | | | |
| Roger Mader | | | | | |
| Roger Manbeck Trucking | 3717 Conrad Weiser Pkwy | Womelsdorf, PA 19567 | | | |
| Roger Marcus & Associates | 723 S Roosevelt | Arlington Heights, IL 60005 | | | |
| Roger Marks | | | | | |
| Roger Marks Apparel Inc | 766 Morehouse Rd | Easton, CT 06612 | | | |
| Roger Martens | Address Redacted | | | | |
| Roger Martin Inc | 7341 Friendship Church Road | Browns Summit, NC 27214 | | | |
| Roger Martinez | Address Redacted | | | | |
| Roger Martinez | | | | | |
| Roger Martucci | Address Redacted | | | | |
| Roger Matthews | | | | | |
| Roger Mcneely | Address Redacted | | | | |
| Roger Medlin | | | | | |
| Roger Medrano | | | | | |
| Roger Mehok | | | | | |
| Roger Mendez Castelblanco | Address Redacted | | | | |
| Roger Mendoza | | | | | |
| Roger Meneses | | | | | |
| Roger Mercer | | | | | |
| Roger Meredith | | | | | |
| Roger Metcalf | | | | | |
| Roger Mihai | | | | | |
| Roger Mitro | | | | | |
| Roger Mochel | | | | | |
| Roger Morello | | | | | |
| Roger Morris | | | | | |
| Roger Morse | | | | | |
| Roger Mouallem | | | | | |
| Roger N. Lampkin Attorney At Law | 711 6th St. | Taft, CA 93268 | | | |
| Roger Neal | | | | | |
| Roger Nettle | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Neustadt | | | | | |
| Roger North | | | | | |
| Roger Nottestad | | | | | |
| Roger Ntardzenyuy | | | | | |
| Roger Nunez | | | | | |
| Roger Nurse | | | | | |
| Roger Olivo | Address Redacted | | | | |
| Roger Pajares | Address Redacted | | | | |
| Roger Pamachena | | | | | |
| Roger Pamachena, | Address Redacted | | | | |
| Roger Panta | | | | | |
| Roger Patten | Address Redacted | | | | |
| Roger Pavlovich | | | | | |
| Roger Peace | | | | | |
| Roger Pell | Address Redacted | | | | |
| Roger Pelphrey | Address Redacted | | | | |
| Roger Perin | Address Redacted | | | | |
| Roger Persad | Address Redacted | | | | |
| Roger Petersen | | | | | |
| Roger Petrie | | | | | |
| Roger Phillip | | | | | |
| Roger Phillips | | | | | |
| Roger Pierce | | | | | |
| Roger Pimentel | Address Redacted | | | | |
| Roger Poehlsen | | | | | |
| Roger Polanco | | | | | |
| Roger Powell | Address Redacted | | | | |
| Roger Powers | | | | | |
| Roger Prince | | | | | |
| Roger Purcell | | | | | |
| Roger Quinones | Address Redacted | | | | |
| Roger Radcliffe | | | | | |
| Roger Ramlakhan | | | | | |
| Roger Rank | | | | | |
| Roger Reid | | | | | |
| Roger Remondino | | | | | |
| Roger Reynolds | | | | | |
| Roger Richards | | | | | |
| Roger Riley | Address Redacted | | | | |
| Roger Ritchie | Address Redacted | | | | |
| Roger Rittenhouse | 143 W American Ave | Claremont, CA 91711 | | | |
| Roger Rittenhouse | Address Redacted | | | | |
| Roger Rivera | | | | | |
| Roger Rodriguez | Address Redacted | | | | |
| Roger Rodriguez | | | | | |
| Roger Roemmich | Address Redacted | | | | |
| Roger Rojas | | | | | |
| Roger Romans LLC | 2710 Candlewick | Lake Orion, MI 48359 | | | |
| Roger Ronald Thurgood Plumbing | 3717 S. 4700 W. | Westhaven, UT 84401 | | | |
| Roger Root | | | | | |
| Roger Roth | | | | | |
| Roger Rowles | | | | | |
| Roger S Mccullough | Address Redacted | | | | |
| Roger Samuel Ii | Address Redacted | | | | |
| Roger San Roman | | | | | |
| Roger Sanders | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Sanghun Han | Address Redacted | | | | |
| Roger Sargent | | | | | |
| Roger Schatz | Address Redacted | | | | |
| Roger Sheline | | | | | |
| Roger Shelton | Address Redacted | | | | |
| Roger Sickler | | | | | |
| Roger Silva | | | | | |
| Roger Sinn | | | | | |
| Roger Slone | | | | | |
| Roger Smith | | | | | |
| Roger Soroka | | | | | |
| Roger Soulcheck | Address Redacted | | | | |
| Roger Spillmann | Address Redacted | | | | |
| Roger Spillmann | | | | | |
| Roger Stein | | | | | |
| Roger Stephan | | | | | |
| Roger Steven Legall | | | | | |
| Roger Stockman | | | | | |
| Roger Stone | | | | | |
| Roger Strand | | | | | |
| Roger Swoveland | | | | | |
| Roger Takla | Address Redacted | | | | |
| Roger Tam LLC | 4804 Valcour Bay Ln | Austin, TX 78754 | | | |
| Roger Taylor | | | | | |
| Roger Tchamaleu | Address Redacted | | | | |
| Roger Terfehr | | | | | |
| Roger Thomas | | | | | |
| Roger Thompson | | | | | |
| Roger Thweatt | | | | | |
| Roger Tillman | | | | | |
| Roger Tipping | | | | | |
| Roger Triminio | | | | | |
| Roger Tucker | | | | | |
| Roger Tuo | | | | | |
| Roger Tupas | | | | | |
| Roger V Archibald | | | | | |
| Roger Verdier | | | | | |
| Roger Vermeulen | | | | | |
| Roger Vidal | | | | | |
| Roger Villalobos | | | | | |
| Roger Vivas | | | | | |
| Roger W Gartman | | | | | |
| Roger W Glazener | Address Redacted | | | | |
| Roger W Stephens | Address Redacted | | | | |
| Roger Wade | | | | | |
| Roger Wall | | | | | |
| Roger Wallace | Address Redacted | | | | |
| Roger Walls | | | | | |
| Roger Wang | | | | | |
| Roger Washington | Address Redacted | | | | |
| Roger Waters | | | | | |
| Roger Watkins | | | | | |
| Roger Watson | | | | | |
| Roger Weber | | | | | |
| Roger Weiss | | | | | |
| Roger Welch | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roger Wesson | | | | | |
| Roger Westerlind | | | | | |
| Roger Whisler | | | | | |
| Roger Whitener | | | | | |
| Roger Whiting | | | | | |
| Roger Whitmore'S Automotive Services | 3525 Il Rt. 173 | Zion, IL 60099 | | | |
| Roger Whitney | | | | | |
| Roger Whittle | | | | | |
| Roger Williams | Address Redacted | | | | |
| Roger Williams | | | | | |
| Roger Williamson | | | | | |
| Roger Willson | | | | | |
| Roger Wilson | | | | | |
| Roger Wilson Trenching Inc | 9041 Bowman Lowman Ave | Hickory, NC 28601 | | | |
| Roger Winemiller | | | | | |
| Roger Woods | | | | | |
| Roger Wright | | | | | |
| Roger Yates | | | | | |
| Roger Young | | | | | |
| Rogerie Smith | Address Redacted | | | | |
| Rogerio Caldini Bonfim | | | | | |
| Rogerio Giannini | | | | | |
| Rogerio Mandelli | | | | | |
| Rogerio Ortega | Address Redacted | | | | |
| Rogerio Plasencia | | | | | |
| Rogerio Sousa | | | | | |
| Rogerio Teixeira | Address Redacted | | | | |
| Rogerio Togo | Address Redacted | | | | |
| Rogerio Vieira Filho | | | | | |
| Rogerm | Address Redacted | | | | |
| Rogers Academy Of Beauty | 2375 E State Route 69 | Prescott, AZ 86301 | | | |
| Rogers Allen | Address Redacted | | | | |
| Roger'S Auto Repair | 275 W Main St | Hornbeak, TN 38232 | | | |
| Rogers Aviation LLC | 2803 Alberti Dr. | Florence, SC 29501 | | | |
| Rogers Carpet Cleaning LLC | 241 W Island View Ave. | Port Townsend, WA 98368 | | | |
| Rogers' Cideryard LLC | 260 County Hwy 131 | Johnstown, NY 12095 | | | |
| Rogers Flooring Design, LLC | 13045 Nw 1st St | Yukon, OK 73099 | | | |
| Rogers Foods LLC | 208 Montauk Hwy | Westhampton Beach, NY 11978 | | | |
| Rogers Furnace Cleaning LLC | 1375 Parkview Dr | Marion, IA 52302 | | | |
| Rogers Hughes | Address Redacted | | | | |
| Rogers Insurance Agency Inc | One Cabot Place | Stoughton, MA 02072 | | | |
| Rogers Jewelry Company | 1408 10th St | Modesto, CA 95354 | | | |
| Rogers Jewelry Of Nevada | 1408 10th St | Modesto, CA 95354 | | | |
| Roger'S Laundromat Inc. | 292 Roger'S Ave | New York City, NY 11225 | | | |
| Roger'S Liu LLC | 203 W Main St | A | League City, TX 77573 | | |
| Rogers Lynch | | | | | |
| Rogers Management | 1217 Martin St | Boise, ID 83706 | | | |
| Rogers Management Partners LLC | 311 Rogers Ave | Brooklyn, NY 11225 | | | |
| Rogers Plumbing, Inc. | 9259 W. Canyon Pl. | Littleton, CO 80128 | | | |
| Rogers' Sign Corp | 701 S. Lemon Ave | Brooksville, FL 34601 | | | |
| Rogers Sports Cards | 41816 Coulon Dr | Clinton Township, MI 48038 | | | |
| Rogers Tires & Wheels | 3701 Peach Orchard Rd | Augusta, GA 30906 | | | |
| Rogers Wastewater Consulting | 756 W Cholla Crest Dr | Green Valley, AZ 85614 | | | |
| Rogers Well Drilling Inc | 3817 Dove Run Road | Plant City, FL 33565 | | | |
| Rogers Wireless | 2120 E Paisano Dr, Ste B | El Paso Tx, TX 79905 | | | |
| Rogers, P & L Enterprises Inc | 3090 Charles Ave | Clearwater, FL 33761 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rogest Fedison Iii | Address Redacted | | | | |
| Rogger Bello | Address Redacted | | | | |
| Rogi Capital LLC | 211 West 106th St | 15A | New York, NY 10025 | | |
| Rogine LLC | 306 Poinciana Dr | Sunny Isles Beach, FL 33160 | | | |
| Rogine LLC | Attn: Nestor Copete | 242 Riviera Cir | Weston, FL 33326 | | |
| Rogovsky Law | Address Redacted | | | | |
| Rogozinski Orthopedic Clinic | 3716 University Blvd S | 3 | Jacksonville, FL 32216 | | |
| Rogue Chocolatier | 17 Navajo Road | Worcester, MA 01606 | | | |
| Rogue Engineer LLC | 6080 Conway Rd | Chelsea, MI 48118 | | | |
| Rogue Five Inc | 312 Mormanno Way | Kissimmee, FL 34758 | | | |
| Rogue King Seafoods | Dba Fishermen Direct Seafoods | 29975 Harbor Way | Gold Beach, OR 97444 | | |
| Rogue Music Alliance | 815 Washington St | Vancouver, WA 98660 | | | |
| Rogue Raven Corp | 6706 Pyracantha Glen Ct | Las Vegas, NV 89131 | | | |
| Rogue Reaction Consulting LLC | 223 Dolphin Cove Ct | Bonita Springs, FL 34134 | | | |
| Rogue Toys | Attn: Steve Johnston | 2115 S Rainbow Blvd | Las Vegas, NV 89146 | | |
| Rogue Valley Electric, LLC | 1007 S. Pacific Hwy | Space A | Talent, OR 97540 | | |
| Rogue Wireless LLC | 8895 Towne Centre Dr | San Diego, CA 92122 | | | |
| Rogue, LLC | 1410 Colonial Life Blvd | Suite 220 | Columbia, SC 29210 | | |
| Roguens Loriston | Address Redacted | | | | |
| Rogues Farm | 7019 County Road 5 | Erie, CO 80516 | | | |
| Roh Physical Therapy P.C. | 7945 Metropolitan Ave | Middle Village, NY 11379 | | | |
| Roha Daniel | Address Redacted | | | | |
| Rohail Inc | 25758 N Il Rte 83, Ste E | Mundelein, IL 60060 | | | |
| Rohalrich | Address Redacted | | | | |
| Rohaminternational | 1828 Lomita Blvd. | Lomita, CA 90717 | | | |
| Rohan Brown | | | | | |
| Rohan Dalal | | | | | |
| Rohan Fullwood | Address Redacted | | | | |
| Rohan Gilkes | | | | | |
| Rohan Gupte | Address Redacted | | | | |
| Rohan Honeyghan | | | | | |
| Rohan Hunter | | | | | |
| Rohan Kerr | Address Redacted | | | | |
| Rohan Meikle | Address Redacted | | | | |
| Rohan Patange | | | | | |
| Rohan R Hebbar | Address Redacted | | | | |
| Rohan Rambaran | | | | | |
| Rohan Singh | Address Redacted | | | | |
| Rohan Tak | | | | | |
| Rohan Thakkar | Address Redacted | | | | |
| Rohan Warner | Address Redacted | | | | |
| Rohan Williams | | | | | |
| Rohanna Moulton | Address Redacted | | | | |
| Rohanna Wise | | | | | |
| Rohan'S Recycling L.L.C | W5065 State Hwy 54 | Black Creek, WI 54106 | | | |
| Rohde Law Office, Inc. | 112 Harvard Ave | Pmb286 | Claremont, CA 91711 | | |
| Rohen Draagon | | | | | |
| Rohi Tile & Marble, LLC | 620 20th St Sw | Vero Beach, FL 32962 | | | |
| Rohin Enterprise LLC | 101 Tyler Court | Ft Worth, TX 76108 | | | |
| Rohini Goyal | | | | | |
| Rohini Kumar | Address Redacted | | | | |
| Rohini Moradi | | | | | |
| Rohit Ajmani | | | | | |
| Rohit Akhauri | | | | | |
| Rohit Amarnath | | | | | |
| Rohit Bothra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rohit Cab LLC | 221-73 91st Ave | Queens Village, NY 11428 | | | |
| Rohit Deo | | | | | |
| Rohit Dwivedi | | | | | |
| Rohit Gandhe | Address Redacted | | | | |
| Rohit Grover | | | | | |
| Rohit Juneja | Address Redacted | | | | |
| Rohit Khirbat Md LLC | 9141 Belvedere Drive | Frederick, MD 21704 | | | |
| Rohit Lal | Address Redacted | | | | |
| Rohit Malik | | | | | |
| Rohit Masih | | | | | |
| Rohit Mehta | | | | | |
| Rohit Oberoi | | | | | |
| Rohit Pursram | Address Redacted | | | | |
| Rohit Sharma | Address Redacted | | | | |
| Rohit Sudhera | Address Redacted | | | | |
| Rohit Sudhera | | | | | |
| Rohit Walia | | | | | |
| Rohitesh Chand | | | | | |
| Rohitkumar Dave | Address Redacted | | | | |
| Rohom Khonsari | | | | | |
| Rohr Realty | Pine Grove Rd | 2663 Pine Grove Rd | Depere, WI 54115 | | |
| Rohrbach LLC | 2708 Keeland St | Houston, TX 77093 | | | |
| Rohrer Construction | Attn: Stanley Bair | 940 Buck Rd | Quarryville, PA 17566 | | |
| Rohtechnologies LLC | 913 Abbeville St | Columbia, SC 29201 | | | |
| Roi Arnold | Address Redacted | | | | |
| Roi Commercial Roofing & Solar Systems | 8417 Washington Blvd | Roseville, CA 95678 | | | |
| Roi Energy Solutions, Inc. | 45 Stratford Road | Hudson, OH 44236 | | | |
| Roi Enterprises LLC | 1855 S Arbutus Ct | Lakewood, CO 80228 | | | |
| Roi Gal | | | | | |
| Roi Investments LLC | 218 Quail Hollow | Middletown, DE 19709 | | | |
| Roi Reid | | | | | |
| Roi Shemesh | Address Redacted | | | | |
| Roi Technology LLC | 16910 59th Ave Ne | Suite 201 | Arlington, WA 98223 | | |
| Roiber Hernandez | Address Redacted | | | | |
| Roidel Diaz | Address Redacted | | | | |
| Roiffi A Valdez Perez | Address Redacted | | | | |
| Roilin J Rosado | Address Redacted | | | | |
| Roin LLC | 369 S Doheny Dr | 1314 | Beverly Hills, CA 90211 | | |
| Roiniel Coronado | Address Redacted | | | | |
| Roiniel Ramirez | Address Redacted | | | | |
| Roiser Munoz | Address Redacted | | | | |
| Roisy Weiss | Address Redacted | | | | |
| Roj Construction | 8109 65th Ave North | House | Brooklyn Park, MN 55428 | | |
| Rojas 2459 Club Inc | 2459 N Pulaski Rd | Chicago, IL 60639 | | | |
| Rojas Tacos | Address Redacted | | | | |
| Rojas Talent Group | 2505 Anthem Village Drive, Ste E304 | Henderson, NV 89052 | | | |
| Rojas Title & Multi-Services | 315 York St, Ste B | S Houston, TX 77587 | | | |
| Rojasol | Address Redacted | | | | |
| Rojelio Ramos Jr | | | | | |
| Rojen Babakhanians | Address Redacted | | | | |
| Rojer Garcia | Address Redacted | | | | |
| Rojesh Maharjan | Address Redacted | | | | |
| Rojo Care Home 2 | 5637 White Fir Way | Sacramento, CA 95841 | | | |
| Rojo Design & Rentals | 11869 Port Rd | Los Angeles, CA 90230 | | | |
| Rojo Realty, LLC | 178-02 Leslie Rd | Jamaica, NY 11434 | | | |
| Rojoassoc LLC | dba Demere Grill | 2463 Demere Rd | St Simons Island, GA 31522 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rojo'S Famous Inc. | 19901 1st Ave. S. | Suite 406 | Seattle, WA 98148 | | |
| Rok Auto, LLC | 1100 Peachtree St | 200 | Atlanta, GA 30309 | | |
| Rok Diamond Re Management | 5841 N Beaman Ave | Kansas City, MO 64151 | | | |
| Rok LLC | 1100 Peachtree St, Ste 200 | Atlanta, GA 30309 | | | |
| Rok Tickets LLC | 8248 Garden View Ct | Jacksonville, FL 32256 | | | |
| Roka Properties | 12504 Thornberry Dr | Lemont, IL 60439 | | | |
| Rokamco Distributing Inc. | 2332 Kestrel Ln | Waukesha, WI 53189 | | | |
| Rokcon, LLC | 7455 Arroyo Crossing | Suite 220 | Las Vegas, NV 89113 | | |
| Rokeia Phillips | | | | | |
| Rokeisha Wright | Address Redacted | | | | |
| Rokenya Jackson | Address Redacted | | | | |
| Rokesia LLC | 25 Cider Hill Dr | Cromwell, CT 06416 | | | |
| Roket Inc. | 4805 Northcott Ave | Downers Grove, IL 60515 | | | |
| Rokib Ahamed | | | | | |
| Rokoff Collective | 205 3rd Ave, Apt 12B | New York, NY 10003 | | | |
| Rokus (Aka Rob) Van Dorssen | Address Redacted | | | | |
| Rokusek Law P.A. | 1211 N. West Shore Blvd. | Suite 411 | Tampa, FL 33607 | | |
| Rol Drywall LLC | 10138 Adams St | Thornton, CO 80229 | | | |
| Rola Farms Inc. | 114 Saunders Rd | Rexville, NY 14877 | | | |
| Rola Food Corp. | 320 Martin Luther King Drive | Jersey City, NJ 07305 | | | |
| Rola Johnson | | | | | |
| Rolan Noghli | Address Redacted | | | | |
| Rolan Paul | | | | | |
| Rolan Toumanian | | | | | |
| Roland & William Martin | 11908 Martin Rd. | Medina, NY 14103 | | | |
| Roland Allen | Address Redacted | | | | |
| Roland Aroche | | | | | |
| Roland Belloir | | | | | |
| Roland Brian Torres-Benitez | Address Redacted | | | | |
| Roland Brim | Address Redacted | | | | |
| Roland Brown | Address Redacted | | | | |
| Roland Brummer | Address Redacted | | | | |
| Roland Castro | | | | | |
| Roland Chambers | | | | | |
| Roland Christopher | Address Redacted | | | | |
| Roland Coit | Address Redacted | | | | |
| Roland Colin | Address Redacted | | | | |
| Roland Conner | | | | | |
| Roland Conrad | | | | | |
| Roland Creecy | | | | | |
| Roland Donahue | | | | | |
| Roland E. Robles | Address Redacted | | | | |
| Roland Ea | Address Redacted | | | | |
| Roland Foss | | | | | |
| Roland Franz Construction | 533 Selmart Lane | Petaluma, CA 94954 | | | |
| Roland Gibson | | | | | |
| Roland Green LLC | 29 Ainsworth Lane | Sicklerville, NJ 08081 | | | |
| Roland Hall | | | | | |
| Roland Harkleroad | | | | | |
| Roland Haynes | Address Redacted | | | | |
| Roland Hennessy | | | | | |
| Roland Hodge | | | | | |
| Roland Holdings LLC | 1750 Commerce Drive Nw | 1104 | Atlanta, GA 30318 | | |
| Roland Hovhannisyan | | | | | |
| Roland Jehl | Address Redacted | | | | |
| Roland Kennedy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roland Krifca | Address Redacted | | | | |
| Roland Lambkin | | | | | |
| Roland Lockard | | | | | |
| Roland Lunser | Address Redacted | | | | |
| Roland Maldonado | Address Redacted | | | | |
| Roland Morgan | | | | | |
| Roland Ndah | | | | | |
| Roland Nezaj | | | | | |
| Roland Noel | Address Redacted | | | | |
| Roland Omene | | | | | |
| Roland Philippe | | | | | |
| Roland Pinto | | | | | |
| Roland Powel | | | | | |
| Roland Process Service & Investigations | 1660 S Albions St | Suite 826 | Denver, CO 80222 | | |
| Roland Purcell Md | Address Redacted | | | | |
| Roland R Thompson | Address Redacted | | | | |
| Roland Randall | | | | | |
| Roland Rivers | | | | | |
| Roland Roe | | | | | |
| Roland Roofing | 38801 N. Lakeside Place | Antioch, IL 60002 | | | |
| Roland Roos | Address Redacted | | | | |
| Roland Semaan | | | | | |
| Roland Shapley | | | | | |
| Roland Simmons | | | | | |
| Roland Spener | | | | | |
| Roland Stavri | Address Redacted | | | | |
| Roland Szurok | | | | | |
| Roland Walker | | | | | |
| Roland Walker & Marc L Zayon, Pa | 201 N Charles St | Suite 1700 | Baltimore, MD 21201 | | |
| Roland Ward | | | | | |
| Roland Williams | | | | | |
| Roland Wilson | | | | | |
| Roland Woolsey | | | | | |
| Roland Zamora | | | | | |
| Rolanda Amos | | | | | |
| Rolanda Azurin | Address Redacted | | | | |
| Rolanda Biffle | | | | | |
| Rolanda Eldridge | | | | | |
| Rolandah Muhammad | | | | | |
| Rolandas Vitolis | | | | | |
| Rolandbradjonesconstruction | 406 E. Melbourne Ave. | Melbourne, FL 32901 | | | |
| Rolande Charles | Address Redacted | | | | |
| Rolande Joseph | Address Redacted | | | | |
| Rolande Saint Preux | Address Redacted | | | | |
| Rolande Samy-Anderson | Address Redacted | | | | |
| Rolandiaz Pollard | | | | | |
| Rolando | 1115 Harding Park | Bronx, NY 10473 | | | |
| Rolando A Albino | Address Redacted | | | | |
| Rolando A Baides | Address Redacted | | | | |
| Rolando Ayala | | | | | |
| Rolando Bartley | | | | | |
| Rolando Bencomo | | | | | |
| Rolando Benitez | | | | | |
| Rolando Betancourt Toucet | Address Redacted | | | | |
| Rolando Blanco | Address Redacted | | | | |
| Rolando Borja | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rolando Bucago | | | | | |
| Rolando Cartaya | | | | | |
| Rolando Carvajal | Address Redacted | | | | |
| Rolando Castro | | | | | |
| Rolando Cerit | Address Redacted | | | | |
| Rolando Chao | Address Redacted | | | | |
| Rolando Columbie | | | | | |
| Rolando Construction & Repair Company | 57 Jeanette Lane | Lake Katrine, NY 12449 | | | |
| Rolando D Pacual | Address Redacted | | | | |
| Rolando Dacosta | | | | | |
| Rolando Davila | Address Redacted | | | | |
| Rolando Davis | Address Redacted | | | | |
| Rolando De Los Reyes Cespedes | Address Redacted | | | | |
| Rolando Debora | | | | | |
| Rolando Echeverria | | | | | |
| Rolando Emerio Aldana Verdecia | 3101 Casey Dr | Unit 202 | Las Vegas, NV 89120 | | |
| Rolando Emerio Aldana Verdecia | Address Redacted | | | | |
| Rolando Escamilla | | | | | |
| Rolando Figari | | | | | |
| Rolando Fuentes | | | | | |
| Rolando Garces | | | | | |
| Rolando Gonzalez | Address Redacted | | | | |
| Rolando Gonzalez Fernandez | Address Redacted | | | | |
| Rolando Guajardo | | | | | |
| Rolando Guerra | | | | | |
| Rolando Herrera | | | | | |
| Rolando Ledesma Mejias | Address Redacted | | | | |
| Rolando Lerma | | | | | |
| Rolando Leyva | | | | | |
| Rolando Liriano | Address Redacted | | | | |
| Rolando Llizo | | | | | |
| Rolando Lopez | | | | | |
| Rolando Martinez | Address Redacted | | | | |
| Rolando Miller | | | | | |
| Rolando Mir | | | | | |
| Rolando Morejon Reyes | Address Redacted | | | | |
| Rolando Ojito Alfonso | Address Redacted | | | | |
| Rolando Oliva | Address Redacted | | | | |
| Rolando Ortiz | | | | | |
| Rolando Padilla | | | | | |
| Rolando Perez | Address Redacted | | | | |
| Rolando Perez Tile & Marble Inc. | 341 E 37th St | Hialeah, FL 33013 | | | |
| Rolando Pineda | | | | | |
| Rolando Portal | Address Redacted | | | | |
| Rolando R Ochoa | Address Redacted | | | | |
| Rolando Riccio | Address Redacted | | | | |
| Rolando Rodriguez | Address Redacted | | | | |
| Rolando Rodriguez | | | | | |
| Rolando Romero | | | | | |
| Rolando Rouco | Address Redacted | | | | |
| Rolando Salcido | | | | | |
| Rolando Sanchez | | | | | |
| Rolando Sanchez (Community Property | Placement Services) | Address Redacted | | | |
| Rolando Torres Jr | Address Redacted | | | | |
| Rolando Trujillo | | | | | |
| Rolando Unarce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rolando Velazquez | Address Redacted | | | | |
| Rolando Venereo | | | | | |
| Rolando Villegas | | | | | |
| Rolando Ybargollin | Address Redacted | | | | |
| Roland'S Delivery Services LLC | 3141 Clayborne Ave | Alexandria, VA 22306 | | | |
| Rolannys P Lovera Riera | Address Redacted | | | | |
| Rolax Limousine Services, Inc. | P. O. Box 940248 | Houston, TX 77094 | | | |
| Rolbert Dejour | Address Redacted | | | | |
| Rolbert Rubin | Address Redacted | | | | |
| Roldan Pumping Concrete Inc | 1795 Sunshine Blvd | Naples, FL 34116 | | | |
| Roldit Dorsonne | | | | | |
| Rolene Brown | Address Redacted | | | | |
| Rolette Ganotisi | Address Redacted | | | | |
| Rolf Crudupt | Address Redacted | | | | |
| Rolf Egli | | | | | |
| Rolf Obermaier Varela | Address Redacted | | | | |
| Rolf Stutzer | | | | | |
| Rolfing Nyc | 280 Madison Ave | Suite 508 | New York, NY 10016 | | |
| Rolin Insurance Services | 119 W Mainst | Purcell, OK 73080 | | | |
| Rolin Insurance Services, LLC | 119 W Main St | Purcell, OK 73080 | | | |
| Rolin K Farms | 2051 County Rd N | Oakland, NE 68045 | | | |
| Rolin Pettway Jr | | | | | |
| Rolin S Henry Dds Pc | Address Redacted | | | | |
| Rolin S Henry Dds Pllc | 2112 F St Nw | Washington, DC 20037 | | | |
| Roline Casper | | | | | |
| Roline Saunders-Austin | | | | | |
| Roljo Express Delivery Company Inc | Attn: Roldit Dorsonne | 13302 227 St | Carolton, NY 11413 | | |
| Roll Motor Company | 906 Henke St | Houston, TX 77020 | | | |
| Roll N Hay | 17969 Monroe Court | Adelanto, CA 92301 | | | |
| Roll Over Rover Pet Sitting | & Dog Walking | 2687 Waverly Dr | Los Angeles, CA 90039 | | |
| Roll Roll Inc | 19657 And Half Ventura Blvd | Tarzana, CA 91356 | | | |
| Roll Sparrow, LLC. | 47100 Washington St | La Quinta, CA 92253 | | | |
| Roll Thel LLC | 15106 Ne 10th Pl | Bellevue, WA 98007 | | | |
| Roll With It, LLC | Attn: Kevin King | 1117 N Robinson Ave, Ste 102 | Oklahoma City, OK 73103 | | |
| Roll With Winners Trucking LLC | 6 Roy Ct. | Clifton, NJ 07012 | | | |
| Rolla Bladez | Address Redacted | | | | |
| Rollan Pederson | | | | | |
| Rolland Ajani Obey | Address Redacted | | | | |
| Rolland Best | | | | | |
| Rolland Hairtrend Atlanta Inc. | 3715 Northcrest Rd | 24 | Atlanta, GA 30340 | | |
| Rolland Transportation, LLC | 130 Williamsburg Ln | Woodstock, GA 30189 | | | |
| Rolland Trowbridge | | | | | |
| Rolle Law LLC | 501 N. Orlando Ave Ste. 313 | Unit 197 | Winter Park, FL 32789 | | |
| Rolled Cold Creamery | Attn: Dante Dicamillo | 24 East Orange St | Lancaster, PA 17602 | | |
| Rolled Steel Frame Manufacturing, Inc. | 15720 Park Row, Ste 200 | Houston, TX 77084 | | | |
| Rollen Donuts | Address Redacted | | | | |
| Roller City Incorporated | 6445 West Washington St | Indianapolis, IN 46241 | | | |
| Roller King Roseville, Lp | 889 Riverside Ave | Roseville, CA 95678 | | | |
| Roller Networks Usa Inc. | 1240 Rosecrans Ave | 120 Manhattan Beach Towers | Manhattan Beach, CA 90266 | | |
| Rolley Trans LLC | 189 Jackson Ave | Edison, NJ 08837 | | | |
| Rollie Rolls LLC | 1101 W Pecan St | Ste 8 | Pflugerville, TX 78660 | | |
| Rollin' Coal Customs | Address Redacted | | | | |
| Rollin' Good Times LLC | 42662 Hughes Rd | Alva, OK 73717 | | | |
| Rollin Green LLC | 3442 Hermitage Dr | Hopkinsville, KY 42240 | | | |
| Rollin Hero Staffing & Event Rentals | 164 W Slauson Ave Unit 7 | Los Angeles, CA 90003 | | | |
| Rollin Kellogg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rollin Mobile Repair, LLC | 201 S Washington St | Berlin, WI 54923 | | | |
| Rolling Art | 1505 Ward Rd | Baytown, TX 77520 | | | |
| Rolling Buy Corp | 1591 Loma Alta | San Marcos, CA 92069 | | | |
| Rolling Construction & Mgmt | 4733 W Maypole | Chicago, IL 60644 | | | |
| Rolling Dough Corporation | 624 E Holt Blvd | Ontario, CA 91761 | | | |
| Rolling Hills Baptist Church | 11510 Johns Hopkins Rd | Clarksville, MD 21029 | | | |
| Rolling Hills Remodeling | 7106 Se Mitchell St | Portland, OR 97206 | | | |
| Rolling James | Address Redacted | | | | |
| Rolling Luxury | 141 Manhasset Ave | Manhasset, NY 11030 | | | |
| Rolling Mc | 1954 Bolles Rd | Waitsburg, WA 99361 | | | |
| Rolling Meadows LLC | 76 Sadds Mill Road | Ellington, CT 06029 | | | |
| Rolling Ranch Halal Foods Inc | 2037 Mt Vernon Ave | Pomona, CA 91768 | | | |
| Rolling Rock Contracting Inc. | 133 Old Albany Post Rd | Ossining, NY 10562 | | | |
| Rolling Thunder Express LLC | 2965 Us Hwy 90 | Weimar, TX 78962 | | | |
| Rolling Thunder Logistics LLC | 6 London Dr | Palm Coast, FL 32137 | | | |
| Rolling To The Top Painting LLC | 5701 Bryant Ave N | Brooklyn Center, MN 55430 | | | |
| Rolling Turtles LLC | 38 Old Hwy 22 | Clinton, NJ 08809 | | | |
| Rollin-N-Rythym LLC | 802 Lafayette St | Elmira, NY 14904 | | | |
| Rollins & Hopkins Appraisal Service, LLC | 406 Tebeau St | Waycross, GA 31501 | | | |
| Rollins Computer Services, Inc. | 4248 N. Rushwood Ct | Bel Aire, KS 67226 | | | |
| Rollins Construction | 424 County Road 32 | Greensboro, AL 36744 | | | |
| Rollins Wealth Enterprises | 3201 Esplanade, Ste 110 | Chico, CA 95973 | | | |
| Rollinstone Pizza Pub LLC | 153 E Oak St | Juneau, WI 53039 | | | |
| Rollipop Rolled Ice Cream | 1608 Sycamore St | Iowa City, IA 52240 | | | |
| Rollis Fontenot | | | | | |
| Rollman Fisheries Inc | 19541 Cicutta Way | Eagle River, AK 99577 | | | |
| Rollot Design Inc | 3305 Aruba Way, Apt H2 | Pompano Beach, FL 33066 | | | |
| Rolls Cars LLC | 516 Crain Hwy N | Glen Burnie, MD 21061 | | | |
| Rolly Mylius | | | | | |
| Rollyn Meyers | | | | | |
| Rolo10, LLC | 295 Herlong Ave | Suite 401 | Rock Hill, SC 29732 | | |
| Rolon Transportation | 1033 Bourn Dr. | Woodland, CA 95695 | | | |
| Rolonda Hailey | | | | | |
| Rolonda Lolla | | | | | |
| Rolonda Stanley | Address Redacted | | | | |
| Ro-Lor Express Inc | 1867 Lincoln Ave | Holbrook, NY 11741 | | | |
| Rolort Transportation, Inc | 188 Alexander Estate Drive | Auburndale, FL 33823 | | | |
| Rolquis Body Shop, LLC | 48 Nw 58 Ct | Miami, FL 33126 | | | |
| Rom Building Services | 16405 Se 2nd St | Bellevue, WA 98008 | | | |
| Rom De Guzman | | | | | |
| Rom117, Inc. | 18219 Minnehaha St | Northridge, CA 91326 | | | |
| Roma Beauty Salon | 6109 Hadley Road | S Plainfield, NJ 07080 | | | |
| Roma Brown | Address Redacted | | | | |
| Roma Decoration Fabric Inc. | 427 East 9th St | Los Angeles, CA 90015 | | | |
| Roma Desanctis | | | | | |
| Roma Franzia | | | | | |
| Roma Italian Deli | Address Redacted | | | | |
| Roma Italian Delight Restaurant & | Pizzeria, Inc | 15660 San Carlos Blvd | Unit 225 | Ft Myers, FL 33908 | |
| Roma Life | Address Redacted | | | | |
| Roma Oglesby Corporation | 6725 Roosevelt Hwy | Union City, GA 30291 | | | |
| Roma Provisions | 8060 Park Lane | Dallas, TX 75231 | | | |
| Roma R. Jhaveri, Cpa | Address Redacted | | | | |
| Roma Restaurant Inc. | 29 Columbus Ave. | Tuckahoe, NY 10707 | | | |
| Roma Salon Inc | 55 Raritan Ave | Highland Park, NJ 08904 | | | |
| Roma Services | 401 E 2nd St | Suite 101 | Calexico, CA 92231 | | |
| Roma Tile & Carpet Inc | 5711 Ne 14 Ave | Ft Lauderdale, FL 33334 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roma Vibe | Address Redacted | | | | |
| Roma12, LLC | 300 N Lamar | Apt 117 | Austin, TX 78703 | | |
| Romac Financial Group Inc | 1700 W.Cameron Ave., Ste 106 | W Covina, CA 91790 | | | |
| Romain Colignon | | | | | |
| Romain Dubus | | | | | |
| Romain F Hup | Address Redacted | | | | |
| Romain Financial Services, LLC | 2700 West Atlantic Blvd | 261 | Pompano Beach, FL 33069 | | |
| Romain Green | Address Redacted | | | | |
| Romain Leon | | | | | |
| Romain Prage | | | | | |
| Romaine Morris | Address Redacted | | | | |
| Romalley Rodney | Address Redacted | | | | |
| Roman Alcantar | | | | | |
| Roman Alemania | | | | | |
| Roman Arias | Address Redacted | | | | |
| Roman Babayan | | | | | |
| Roman Balloons | 531 North 26th St | Baton Rouge, LA 70802 | | | |
| Roman Basystyy | | | | | |
| Roman Bondarenko | | | | | |
| Roman Bozhko | Address Redacted | | | | |
| Roman Bryk | Address Redacted | | | | |
| Roman Catholic Church Of St Anthony | 614 Route 25A | Rocky Point, NY 11778 | | | |
| Roman Construction LLC | 377 Dinagan Chase Dr | Lawrenceville, GA 30045 | | | |
| Roman Customs | Address Redacted | | | | |
| Roman Danyarov | | | | | |
| Roman Delight Of Southampton Inc | 492 Second St Pike | Southampton, PA 18966 | | | |
| Roman Didyk | | | | | |
| Roman Dziadosz | Address Redacted | | | | |
| Roman Egorov | | | | | |
| Roman Electric Contracting Inc | 1715 W Farms Road | Bronx, NY 10460 | | | |
| Roman El-Krim | Address Redacted | | | | |
| Roman Empire Designs LLC | 212 Penn Pl | Linden, NJ 07036 | | | |
| Roman Evans | | | | | |
| Roman Fayzibayev | Address Redacted | | | | |
| Roman Feral Atelier LLC | 18201 Collins Ave | Ste 506 | Sunny Isles, FL 33160 | | |
| Roman Finch | Address Redacted | | | | |
| Roman Franklin | | | | | |
| Roman Garibay | Address Redacted | | | | |
| Roman Garza | | | | | |
| Roman Gershengorn | Address Redacted | | | | |
| Roman Gimelfarb | | | | | |
| Roman Gonzalez | | | | | |
| Roman Gorbat | | | | | |
| Roman Gorbat, Cpa | Address Redacted | | | | |
| Roman Gordin Sanchez | Address Redacted | | | | |
| Roman Gorelov | | | | | |
| Roman Hajnas | | | | | |
| Roman Haque | Address Redacted | | | | |
| Roman Herrera | | | | | |
| Roman Hill | | | | | |
| Roman Ivchenko | | | | | |
| Roman Jewelers, Inc. | 1000 Reservoir Ave | Cranson, RI 02910 | | | |
| Roman Khachaturov | | | | | |
| Roman Khutoryanskiy | | | | | |
| Roman Knuckles | | | | | |
| Roman Kontsemal | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roman Krass | | | | | |
| Roman Kravets | | | | | |
| Roman Kupchynsky | | | | | |
| Roman Kuropas | | | | | |
| Roman Kushpinskyy | | | | | |
| Roman Leal | | | | | |
| Roman Lewis | Address Redacted | | | | |
| Roman Lukanyuk | | | | | |
| Roman Makhov | | | | | |
| Roman Manza | | | | | |
| Roman Manzhosov | | | | | |
| Roman Martinez | | | | | |
| Roman Mechanical Services Inc | 116 Quails Nest Rd | Odenville, AL 35120 | | | |
| Roman Navarrete | | | | | |
| Roman Ostrowski Md | Address Redacted | | | | |
| Roman Packaging | 1160 Central Park Dr | Sanford, FL 32771 | | | |
| Roman Pakov | Address Redacted | | | | |
| Roman Properties Inc | 1460 Marshall Drive | Des Plaines, IL 60018 | | | |
| Roman Romanov | | | | | |
| Roman Rubin | | | | | |
| Roman Safonov | | | | | |
| Roman Salon Inc, | 5175 Victoria Pl | Westminister, CA 92683 | | | |
| Roman Sharf Plumbing | 1110 Hacienda Pl No 204 | W Hollywood, CA 90069 | | | |
| Roman Sharma | | | | | |
| Roman Shimonov | | | | | |
| Roman Slavik | | | | | |
| Roman Slivinsky | Address Redacted | | | | |
| Roman Smolevskiy | Address Redacted | | | | |
| Roman Smolevskiy | | | | | |
| Roman Sobolev | | | | | |
| Roman Sorkin | | | | | |
| Roman Stavchansky | | | | | |
| Roman Tarita | | | | | |
| Roman Tax & Financial Advisors | 2269 Chestnut St, Ste 500 | San Francisco, CA 94123 | | | |
| Roman Torgovitsky | | | | | |
| Roman Trociuk | | | | | |
| Roman Ustayev | | | | | |
| Roman Ventresca | Address Redacted | | | | |
| Roman W Lemega, Phd | Address Redacted | | | | |
| Roman Yakub | Address Redacted | | | | |
| Roman Yoffe | | | | | |
| Roman Yumatov | Address Redacted | | | | |
| Roman Zaretsky | Address Redacted | | | | |
| Roman Zenchenko | | | | | |
| Roman Zhukov | | | | | |
| Romana Baiani | | | | | |
| Romana Group LLC, | 1502 El Rado St | Miami, FL 33134 | | | |
| Romancare Health Services | 9600 Dexter | Detroit, MI 48026 | | | |
| Romancing The Stone | Attn: Sue Gallagher | 13371 Lee Dr | Westminster, CA 92683 | | |
| Romane Durand Home Renovations | 553 Nw 5th St | Miami, FL 33128 | | | |
| Romane Sharp | Address Redacted | | | | |
| Romane Valcena | Address Redacted | | | | |
| Romanelli'S Italian Eatery Inc | 42 Lincoln Pl | Madison, NJ 07940 | | | |
| Romanelli'S LLC | 3437 W Dunlap | Phoenix, AZ 85051 | | | |
| Romanie Farms Inc. | Box 1030 | E Quogue, NY 11942 | | | |
| Romano Copper Work | 40 Magna Dr | Coplay, PA 18037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Romano Hoang | | | | | |
| Romano Mix Entertainment LLC | 708 South Andrews Ave | Goldsboro, NC 27530 | | | |
| Romanos Sainidis | | | | | |
| Romanous Romanous | | | | | |
| Romans Liquor Inc | 1529 North La Brea Ave | Los Angeles, CA 90028 | | | |
| Romans Logistics Services | 56 South St | Staten Island, NY 10310 | | | |
| Romans Pizza LLC | 81 West Main St | Chester, NJ 07930 | | | |
| Roman'S Pizzeria Inc. | 391 North Royal Poinciana Blvd | Miami Springs, FL 33166 | | | |
| Roman'S Walls Inc | 628 Crandell Ln | Schaumburg, IL 60193 | | | |
| Romantic Escapades | Address Redacted | | | | |
| Romantiques | 51 University Ave., Ste A | Los Gatos, CA 95030 | | | |
| Romarez Moody | | | | | |
| Romarico Nieto | | | | | |
| Romario Ventura Sanchez | | | | | |
| Romart LLC | 4912 Timber Dr | Lake Park, GA 31636 | | | |
| Roma'S Barbershop Inc. | 20 W 47th St, Ste 1 | New York, NY 10036 | | | |
| Romashka LLC | 2400 West Dublin Granville | Columbus, OH 43235 | | | |
| Romayne Roman | | | | | |
| Romco Contractors, Inc | 12 East Newberry Road | Bloomfield, CT 06002 | | | |
| Romco Sales Co Inc | 518 Franklin Ave | Mt Vernon, NY 10550 | | | |
| Rome Augustin | Address Redacted | | | | |
| Rome Davis | Address Redacted | | | | |
| Rome Md Consulting Pc | 1880 Century Park East | Ste 200 | Los Angeles, CA 90067 | | |
| Rome Transportation LLC | 7652 Sawmill Rd, Ste 284 | Dublin, OH 43026 | | | |
| Rome Trucking | 705 Nolan Ryan Dr. | Midland, TX 79706 | | | |
| Romel Dright | Address Redacted | | | | |
| Romel Soltanian | | | | | |
| Romel Wills | Address Redacted | | | | |
| Romelda Dawson | | | | | |
| Romelia Gaddy | Address Redacted | | | | |
| Romelia Melo | Address Redacted | | | | |
| Romelia Proctor | Address Redacted | | | | |
| Romell Breckenridge Bey | Address Redacted | | | | |
| Romeo Abenoja | | | | | |
| Romeo Adjam | | | | | |
| Romeo Alas | Address Redacted | | | | |
| Romeo Arcinas | | | | | |
| Romeo Dumit | | | | | |
| Romeo Estates LLC | 1111 Cade St | Wilmington, DE 19802 | | | |
| Romeo Gray | Address Redacted | | | | |
| Romeo Group, LLC | 298 Main St | Hackensack, NJ 07601 | | | |
| Romeo L. Beaulieu & Sons, Inc | 6 Open Square Way | Holyoke, MA 01040 | | | |
| Romeo Langa | | | | | |
| Romeo Menjivar Lopez | Address Redacted | | | | |
| Romeo Mutsvunguma | | | | | |
| Romeo O Cruz | | | | | |
| Romeo Robinson | Address Redacted | | | | |
| Romeo Samouh Md Inc | 811 E. 11th St | Ste 102 | Upland, CA 91786 | | |
| Romeo Sanchez | | | | | |
| Romeo Savant | | | | | |
| Romeo Singca | Address Redacted | | | | |
| Romeo Spino | | | | | |
| Romeo Stone | | | | | |
| Romeo Taylor | | | | | |
| Romeo United Methodist Church | 280 N Main St | Romeo, MI 48065 | | | |
| Romeo Vongphouthone | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Romeo Walker | Address Redacted | | | | |
| Romeo Xpress LLC | 3102 Domain Cir | Apt 102 | Kissimmee, FL 34747 | | |
| Romeo'S Gourmet Chocolate | 175 Bergen St | Port Jefferson Sta, NY 11776 | | | |
| Romer Boscan | Address Redacted | | | | |
| Romer Fernandez-Rodriguez | | | | | |
| Romer Urdaneta, Pa | 5600 Nw 72nd Ave | Unit 668112 | Miami, FL 33166 | | |
| Romero Ag Consulting, Inc. | 117 W. Main St | Suite 6 | Turlock, CA 95380 | | |
| Romero Berry Sales | 9407 Katelyn Ct | Manassas Park, VA 20111 | | | |
| Romero Brothers Lumper Services | 1146 Nw 28th St | Miami, FL 33127 | | | |
| Romero Chambers | | | | | |
| Romero Computer Service | 3850 Foothills Rd, Ste 13B | Las Cruces, NM 88011 | | | |
| Romero Development & Construction, In. | 323 South Astell Ave. | W Covina, CA 91790 | | | |
| Romero Insurance | 8300 Montana Ave | El Paso, TX 79925 | | | |
| Romero Insurance Agency, Inc. | 725 Desert Flower Blvd. | Suite A | Pueblo, CO 81001 | | |
| Romero Transport Express Inc | 1110 Windy Bluff Dr | Clermont, FL 34715 | | | |
| Romero'S Lawn & More Service | 306 Garfield Dr | Monrote, LA 71203 | | | |
| Romeros Logistics & Transportation LLC | 11718 W Grand Pond Dr | Montogmery, TX 77356 | | | |
| Romesher Rudolph | | | | | |
| Romeshia C. Thomas, Ph.D., LLC | 5854 Landau Drive | Southaven, MS 38671 | | | |
| Romeshia Morgan | Address Redacted | | | | |
| Rometech LLC, | 2 Pin Oak Lane, Ste 200 | Cherry Hill, NJ 08003 | | | |
| Romeu Sciotta | | | | | |
| Romex Services LLC | 18008 218th Ave Ne | Woodinville, WA 98077 | | | |
| Romey Enterprises, LLC | 1117 Federal St | Toronto, OH 43964 | | | |
| Romia Kamgang | | | | | |
| Romica Tapoi | | | | | |
| Romichi Jones | Address Redacted | | | | |
| Romie Hospitality, LLC | 1825 East Minnesota St | St Joseph, MN 56374 | | | |
| Romig Engineers, Inc | 1390 El Camino Real | Second Floor | San Carlos, CA 94070 | | |
| Romik Zadorian | Address Redacted | | | | |
| Romilda De Luca | | | | | |
| Romilda A. Leite | Address Redacted | | | | |
| Romildo Carmargo | | | | | |
| Romina Ben-Elyaho | dba Law Offices Of Romi Ben-Elyaho | 9320 Wilshire Blvd, Suite 204 | Beverly Hills, CA 90212 | | |
| Romina Furniture | 4300 Northlake Ct | Ste E | Charlotte, NC 28216 | | |
| Romina Navarrete | Address Redacted | | | | |
| Romina Puente-Arnao | | | | | |
| Romind Inc. | 80 Leonard St | 3A | New York, NY 10013 | | |
| Romiras City Grill LLC | 2891 W Maple Rd | Troy, MI 48084 | | | |
| Romito Consulting | 3 Sweet Water Ct | Dix Hills, NY 11746 | | | |
| Romla Co., Inc. | 9668 Heinrich Hertz | Suite D | San Diego, CA 92154 | | |
| Rommel Aguilar | | | | | |
| Rommel Chevez | | | | | |
| Rommel Cuevo | | | | | |
| Rommel Dinkha | Address Redacted | | | | |
| Rommel Frano | Address Redacted | | | | |
| Rommel Frano | | | | | |
| Rommel Herrera | | | | | |
| Rommel Labaron Vondyke | Address Redacted | | | | |
| Rommel Miranda | | | | | |
| Rommel Olarte | | | | | |
| Rommel Perez | | | | | |
| Rommel Santos | | | | | |
| Rommel Timbal | | | | | |
| Rommel Torres | Address Redacted | | | | |
| Rommel Whitfield | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Romney Eyring White | Address Redacted | | | | |
| Romney Olsen | | | | | |
| Romo Capital Management, Inc. | 29122 Rancho Viejo Road | Ste 107 | San Juan Capistrano, CA 92675 | | |
| Romo Dental Ii, Pc | 6857 S. Pulaski | Chicago, IL 60629 | | | |
| Romo Tranportation | 100 W 4th St Pmb 10281 | Calexico, CA 92231 | | | |
| Romoland Market | 27856 Hwy 74 | Romoland, CA 92585 | | | |
| Romona Adams | | | | | |
| Romona Harman | | | | | |
| Romona Jackson | Address Redacted | | | | |
| Romona Robinson | Address Redacted | | | | |
| Romond Major | Address Redacted | | | | |
| Romont Thomas | | | | | |
| Romo'S Flooring | 313 Meandering Way | Glenn Heights, TX 75154 | | | |
| Romual Rosier | Address Redacted | | | | |
| Romuald Antoine | | | | | |
| Romualdas Neidhardt | Address Redacted | | | | |
| Romulo De Leon | | | | | |
| Romulo M. Colmenar, Cscs, Lmt | Address Redacted | | | | |
| Romulo Negron | | | | | |
| Romulus A. Davis-Fauntleroy | Address Redacted | | | | |
| Romulus Properties LLC | 901 W Water St | Elmira, NY 14905 | | | |
| Romvari Realty Ltd. | 134 Kainui Loop | Kihei, HI 96753 | | | |
| Romy Hye Sook Kang | | | | | |
| Romy Kissel | | | | | |
| Romy Maldonado | Address Redacted | | | | |
| Romys Perez | Address Redacted | | | | |
| Ron & Kids | 242 Main St | Sayreville, NJ 08872 | | | |
| Ron & Laurie Henry Family Properties | 6209 Watt Ave | N Highlands, CA 95660 | | | |
| Ron Ager | | | | | |
| Ron Aguinaldo Proprietorship | 1421 Eagle Vista Drive | 1A | Los Angeles, CA 90041 | | |
| Ron Andrew Pampsoa | | | | | |
| Ron Areford | | | | | |
| Ron Armstrong | | | | | |
| Ron Ashford | | | | | |
| Ron B. Russell Accounting, LLC | 103 Cottonwood Pl. | Decatur, GA 30030 | | | |
| Ron Barr | | | | | |
| Ron Basham | | | | | |
| Ron Bass | Address Redacted | | | | |
| Ron Bearden | | | | | |
| Ron Becker Trucking Inc. | 5969 S Hydraulic | Unit 16246 | Wichita, KS 67216 | | |
| Ron Bell | | | | | |
| Ron Bendian | | | | | |
| Ron Benson | | | | | |
| Ron Ben-Zeev | | | | | |
| Ron Berger | | | | | |
| Ron Bhandari | Address Redacted | | | | |
| Ron Biggs | | | | | |
| Ron Bisbee | | | | | |
| Ron Bivas | | | | | |
| Ron Blair | Address Redacted | | | | |
| Ron Boeringa | | | | | |
| Ron Bond | | | | | |
| Ron Boogar | | | | | |
| Ron Brachear Insurance Agency Inc. | 7211 Hwy 45 S Ste. D | Carrier Mills, IL 62917 | | | |
| Ron Bricco Construction | 12412 Carlin Lake Drive | Presque Isle, WI 54557 | | | |
| Ron Brooks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ron Brown | | | | | |
| Ron Bruce | | | | | |
| Ron Burch | Address Redacted | | | | |
| Ron Burkey | | | | | |
| Ron Burns | | | | | |
| Ron Cady | | | | | |
| Ron Cagan | | | | | |
| Ron Carey | | | | | |
| Ron Castaneda | | | | | |
| Ron Cataldo | | | | | |
| Ron Chaille | | | | | |
| Ron Chavez | Address Redacted | | | | |
| Ron Cheatwood | | | | | |
| Ron Chinitz | | | | | |
| Ron Christinia | | | | | |
| Ron Cole | | | | | |
| Ron Coloccia Mechanical Services Inc. | 1725 S. Nova Rd. | B5 | S Daytona, FL 32119 | | |
| Ron Colwill Construction Inc | 22224 98th Ave W | Edmonds, WA 98020 | | | |
| Ron Cornell | | | | | |
| Ron Cota | | | | | |
| Ron Cournoyer | | | | | |
| Ron Courtney | | | | | |
| Ron Cupertino | | | | | |
| Ron Dantes | | | | | |
| Ron Davis | | | | | |
| Ron Deatrick Jr | | | | | |
| Ron Desorcy | | | | | |
| Ron Dillon | | | | | |
| Ron Djajadi | | | | | |
| Ron Doore | | | | | |
| Ron Dunn | | | | | |
| Ron Elfenbein | Address Redacted | | | | |
| Ron Ellis | Address Redacted | | | | |
| Ron Epstein | Address Redacted | | | | |
| Ron Everlith | | | | | |
| Ron Farotto | | | | | |
| Ron Ferlito Music | 16176 W Tonto St | Goodyear, AZ 85338 | | | |
| Ron Fields | | | | | |
| Ron Fischer | | | | | |
| Ron Frankjr | | | | | |
| Ron Furnival | | | | | |
| Ron Garamendi | | | | | |
| Ron Garrison | | | | | |
| Ron George Jr | | | | | |
| Ron Goff | | | | | |
| Ron Goryl | | | | | |
| Ron Gray | | | | | |
| Ron Green Big Truck | 3731 Havana St | Dallas, TX 75215 | | | |
| Ron Grob Company | 8466 East Us Hwy 34 | Johnstown, CO 80534 | | | |
| Ron Guerra | | | | | |
| Ron Gutleber | | | | | |
| Ron Guzman | | | | | |
| Ron Hardwick | | | | | |
| Ron Harmon | | | | | |
| Ron Hart | | | | | |
| Ron Hayes | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ron Hebert | | | | | |
| Ron Henderson | | | | | |
| Ron Henne Jr | | | | | |
| Ron Hoder | | | | | |
| Ron Hodges | Address Redacted | | | | |
| Ron Hodges | | | | | |
| Ron Holmes | | | | | |
| Ron Holt | | | | | |
| Ron Howard | | | | | |
| Ron Hurtado | | | | | |
| Ron J Culpepper | Address Redacted | | | | |
| Ron Jackman | Address Redacted | | | | |
| Ron James | | | | | |
| Ron Jewelers LLC | 4103 Williams Blvd | Kenner, LA 70065 | | | |
| Ron Johnson | Address Redacted | | | | |
| Ron Jones | | | | | |
| Ron Jordan | | | | | |
| Ron Jouandot | | | | | |
| Ron Kanfi | | | | | |
| Ron Karu Consulting | 1909 Glendon Ave | 203 | Los Angeles, CA 90025 | | |
| Ron Katz | | | | | |
| Ron Kennedy | | | | | |
| Ron Kent | | | | | |
| Ron Knight | | | | | |
| Ron Koester | | | | | |
| Ron Krueger | Address Redacted | | | | |
| Ron Kuhlmann | | | | | |
| Ron Kuhn Plumbing LLC | 2731 Brookview Dr. | Green Bay, WI 54313 | | | |
| Ron Kulik | | | | | |
| Ron Kwaske | | | | | |
| Ron L. Dennis | Address Redacted | | | | |
| Ron Launderville | | | | | |
| Ron Le | Address Redacted | | | | |
| Ron Leclair | | | | | |
| Ron Lee | | | | | |
| Ron Les Consultants Inc | 24 Morton Place | E Orange, NJ 07017 | | | |
| Ron Levkovitz | | | | | |
| Ron Lewis | | | | | |
| Ron Lian | | | | | |
| Ron Lime | | | | | |
| Ron Lindsey | | | | | |
| Ron Lute Photography | 3625 Elizabeth Way | Redding, CA 96001 | | | |
| Ron Maddux | | | | | |
| Ron Marchiani | | | | | |
| Ron Mcgee | | | | | |
| Ron Mcguire | | | | | |
| Ron Mckernan | | | | | |
| Ron Meritt | | | | | |
| Ron Mey-Ami | | | | | |
| Ron Mickens | Address Redacted | | | | |
| Ron Mohrhoff Associates LLC | 137 Greenfield Ave | Los Angeles, CA 90049 | | | |
| Ron N Sons Inc | 8683 N 3Rd Ave | Hesperia, CA 92345 | | | |
| Ron Obias | | | | | |
| Ron Okon | | | | | |
| Ron Owsenek | | | | | |
| Ron P Mccann | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ron Pace | Address Redacted | | | | |
| Ron Parker | | | | | |
| Ron Patron | | | | | |
| Ron Peck Painting & Decorating, Inc. | 625 Glendale St | Lakeland, FL 33803 | | | |
| Ron Perry | | | | | |
| Ron Peters | | | | | |
| Ron Petronella Goaltending LLC | 125 Main St | 3E | Port Washington, NY 11050 | | |
| Ron Piccari Real Estate | 6574 Peniel Rd | Tryon, NC 28782 | | | |
| Ron Piccolo | | | | | |
| Ron Pirrone | | | | | |
| Ron Pobuta | | | | | |
| Ron Porter | | | | | |
| Ron Post | | | | | |
| Ron Ragucci | | | | | |
| Ron Rebell | | | | | |
| Ron Rhodes | Address Redacted | | | | |
| Ron Rice | | | | | |
| Ron Riebel | | | | | |
| Ron Ristaino | | | | | |
| Ron Ritzer | | | | | |
| Ron Robertson | | | | | |
| Ron Robinson | | | | | |
| Ron Rogers Construction & Services | 5427 Central Ave. | Bonita, CA 91902 | | | |
| Ron Rotenberg | Address Redacted | | | | |
| Ron Rothert Insurance, Inc. | 80 Se Madison St. | Suite 410 | Portland, OR 97214 | | |
| Ron Rudy | | | | | |
| Ron S Sekhon | Address Redacted | | | | |
| Ron Sagi | | | | | |
| Ron Santos | | | | | |
| Ron Saunders Enterprises | 25 Lazy Oaks | Carmel Valley, CA 93924 | | | |
| Ron Schmidt | | | | | |
| Ron Schmitz | | | | | |
| Ron Schwirse | | | | | |
| Ron Seale | | | | | |
| Ron Sejba | Address Redacted | | | | |
| Ron Sgarlato | | | | | |
| Ron Sharp | | | | | |
| Ron Shimko | | | | | |
| Ron Shortall'S Driving Services LLC | 510 Brookletts Ave | Easton, MD 21601 | | | |
| Ron Shortall'S Driving Services LLC | Attn: Charles Shortall | 510 Brookletts Ave | Easton, MD 21601 | | |
| Ron Sieracki | | | | | |
| Ron Simpson | | | | | |
| Ron Singer | | | | | |
| Ron Sizemore Trucking, Inc. | 9871 Se 22nd St | Webster, FL 33597 | | | |
| Ron Skaggs | | | | | |
| Ron Sonbeek | | | | | |
| Ron Spallone | | | | | |
| Ron Squyres | | | | | |
| Ron Staley | | | | | |
| Ron Storf | | | | | |
| Ron Stroschein | | | | | |
| Ron Svoboda | | | | | |
| Ron Symon | | | | | |
| Ron Taylor | | | | | |
| Ron Thomas | | | | | |
| Ron Tierney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ron Tomlinson | | | | | |
| Ron Trejbrowski | | | | | |
| Ron Trombly Construction, Inc. | 1742 Shaber Ave | Sparks, NV 89431 | | | |
| Ron Truong | Address Redacted | | | | |
| Ron V. Ocampo | Address Redacted | | | | |
| Ron Valme | | | | | |
| Ron Vandervalk | Address Redacted | | | | |
| Ron Vandeven | | | | | |
| Ron Vassallo | | | | | |
| Ron Violet, Ctn, Acn, Lmt | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | |
| Ron Wadley | | | | | |
| Ron Wall | | | | | |
| Ron Walton | Address Redacted | | | | |
| Ron Warfield | | | | | |
| Ron Warfield Trucking, Inc | 5640 E Railhead Ave | Flagstaff, AZ 86004 | | | |
| Ron Washburn | | | | | |
| Ron Watkins | | | | | |
| Ron Weber | | | | | |
| Ron White | | | | | |
| Ron Whitney | | | | | |
| Ron Wiener | | | | | |
| Ron Wiens | | | | | |
| Ron Wilkins | | | | | |
| Ron Williams | | | | | |
| Ron Wingfield | | | | | |
| Ron Wolfe | | | | | |
| Ron Woodall | | | | | |
| Ron Wooden | | | | | |
| Ron Zajac | | | | | |
| Rona & Sim Investments Inc | 2030 N. Main St | Ft Worth, TX 76164 | | | |
| Rona Dahlgren | | | | | |
| Rona Lambert | | | | | |
| Rona Sellen | | | | | |
| Rona Taylor | Address Redacted | | | | |
| Ronabeth Pronman | | | | | |
| Ronad Hani | Address Redacted | | | | |
| Ronad Hani | | | | | |
| Ronaday Anthony Mcpherson | Address Redacted | | | | |
| Ronadl Pridgen | | | | | |
| Ronae Jull | | | | | |
| Ronak Ganatra | | | | | |
| Ronak Gems | 18E 48th St | Suite 1603 | New York, NY 10017 | | |
| Ronak Gems | Address Redacted | | | | |
| Ronak Investments Inc | 910 Se Military Dr | Suite - B142 | San Antonio, TX 78214 | | |
| Ronak Patel | | | | | |
| Ronak Shah | | | | | |
| Ronal Campos | Address Redacted | | | | |
| Ronal Delgado Piloto | Address Redacted | | | | |
| Ronal Estevez Catala | | | | | |
| Ronal Paz | Address Redacted | | | | |
| Ronal Randell | | | | | |
| Ronald | Address Redacted | | | | |
| Ronald A Cade | Address Redacted | | | | |
| Ronald A Gertner | Address Redacted | | | | |
| Ronald A Lee | | | | | |
| Ronald A Shelley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald A Sumida | Address Redacted | | | | |
| Ronald A. Harvey | Address Redacted | | | | |
| Ronald A. Likar | Address Redacted | | | | |
| Ronald A. Nagel Md, Inc | 9444 Oakmore Road | Los Angeles, CA 90035 | | | |
| Ronald Acevedo | | | | | |
| Ronald Ackerman | Address Redacted | | | | |
| Ronald Adamowicz | | | | | |
| Ronald Adams | | | | | |
| Ronald Agenor | Address Redacted | | | | |
| Ronald Alan Coppock | | | | | |
| Ronald Albucher Md | Address Redacted | | | | |
| Ronald Alexis Sanchez | Address Redacted | | | | |
| Ronald Alfred | Address Redacted | | | | |
| Ronald Allander | | | | | |
| Ronald Allen | | | | | |
| Ronald Almaguer | Address Redacted | | | | |
| Ronald Almonor | Address Redacted | | | | |
| Ronald Ambrose | | | | | |
| Ronald Amore | | | | | |
| Ronald Anderson | | | | | |
| Ronald Araujo | Address Redacted | | | | |
| Ronald Arce | | | | | |
| Ronald Ardary | | | | | |
| Ronald Armstrong | Address Redacted | | | | |
| Ronald Assed | | | | | |
| Ronald Atchley | | | | | |
| Ronald Auletta | | | | | |
| Ronald Autrand | | | | | |
| Ronald Avera | | | | | |
| Ronald B Davis | Address Redacted | | | | |
| Ronald B Greene, Esq | 9500 Annapolis Rd | Ste B-5 | Lanham, MD 20706 | | |
| Ronald B Kadish | Address Redacted | | | | |
| Ronald B Skolnik Cpa | 8 Warwick Road | Parlin, NJ 08859 | | | |
| Ronald B Skolnik Cpa | Address Redacted | | | | |
| Ronald Baker | Address Redacted | | | | |
| Ronald Ballesyteros | | | | | |
| Ronald Barbero | | | | | |
| Ronald Barnes | Address Redacted | | | | |
| Ronald Beach | | | | | |
| Ronald Bearden | | | | | |
| Ronald Beckwith | | | | | |
| Ronald Bellamy Jr | Address Redacted | | | | |
| Ronald Bendelstein | | | | | |
| Ronald Benge | | | | | |
| Ronald Bennett | | | | | |
| Ronald Benudiz | | | | | |
| Ronald Berg | | | | | |
| Ronald Bernstein | Address Redacted | | | | |
| Ronald Berst | | | | | |
| Ronald Bethea | Address Redacted | | | | |
| Ronald Biron | | | | | |
| Ronald Bivins | | | | | |
| Ronald Black | | | | | |
| Ronald Blanchard | | | | | |
| Ronald Blau | Address Redacted | | | | |
| Ronald Bliss | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Blunden | | | | | |
| Ronald Boccaccio | | | | | |
| Ronald Bogle | Address Redacted | | | | |
| Ronald Boi | | | | | |
| Ronald Borden | | | | | |
| Ronald Bossert | | | | | |
| Ronald Bowman | Address Redacted | | | | |
| Ronald Bradshaw | | | | | |
| Ronald Bragg | | | | | |
| Ronald Brandstrom | Address Redacted | | | | |
| Ronald Bratt | | | | | |
| Ronald Bristol | | | | | |
| Ronald Broekman | | | | | |
| Ronald Brost | | | | | |
| Ronald Brothers | | | | | |
| Ronald Broughton Jr | | | | | |
| Ronald Brown | | | | | |
| Ronald Browne | | | | | |
| Ronald Bruce White Jr. | Address Redacted | | | | |
| Ronald Brummer | Address Redacted | | | | |
| Ronald Bruner | | | | | |
| Ronald Brutsman | | | | | |
| Ronald Bryant | Address Redacted | | | | |
| Ronald Bryce | | | | | |
| Ronald Bueno | | | | | |
| Ronald C Goldsborough Jr | Address Redacted | | | | |
| Ronald C. Williams, Jr | Address Redacted | | | | |
| Ronald Cabrera | | | | | |
| Ronald Calixte | Address Redacted | | | | |
| Ronald Caltabiano | | | | | |
| Ronald Camones | | | | | |
| Ronald Canizaro | Address Redacted | | | | |
| Ronald Canosa | | | | | |
| Ronald Canty | | | | | |
| Ronald Capardo | | | | | |
| Ronald Cappello | Address Redacted | | | | |
| Ronald Cardenas | | | | | |
| Ronald Carothers | | | | | |
| Ronald Carson | | | | | |
| Ronald Carter | Address Redacted | | | | |
| Ronald Casacchia | | | | | |
| Ronald Castor | Address Redacted | | | | |
| Ronald Caton | | | | | |
| Ronald Catton | | | | | |
| Ronald Chandler | | | | | |
| Ronald Chang | Address Redacted | | | | |
| Ronald Charpentier | | | | | |
| Ronald Chery | Address Redacted | | | | |
| Ronald Chew | Address Redacted | | | | |
| Ronald Childs | | | | | |
| Ronald Chip Herrington Attorney At Law | 1053 Dauphin St. | Mobile, AL 36604 | | | |
| Ronald Choi | Address Redacted | | | | |
| Ronald Church | 1898 White Top Rd | Lawrenceville, GA 30045 | | | |
| Ronald Church | Address Redacted | | | | |
| Ronald Cieslak Jr | | | | | |
| Ronald Clark | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Clere | | | | | |
| Ronald Coalson | | | | | |
| Ronald Coffman | | | | | |
| Ronald Cohen | Address Redacted | | | | |
| Ronald Cohen | | | | | |
| Ronald Colin | Address Redacted | | | | |
| Ronald Collard | | | | | |
| Ronald Collins | Address Redacted | | | | |
| Ronald Colunga | Address Redacted | | | | |
| Ronald Conley | Address Redacted | | | | |
| Ronald Constant | | | | | |
| Ronald Corrao | Address Redacted | | | | |
| Ronald Corrie | | | | | |
| Ronald Corvin | | | | | |
| Ronald Cousins | | | | | |
| Ronald Cox | | | | | |
| Ronald Craft | | | | | |
| Ronald Craig Case Dvm Pa | 770 Main Street | Bartow, FL 33830 | | | |
| Ronald Cramer | | | | | |
| Ronald Crawford | | | | | |
| Ronald Cromwell | Address Redacted | | | | |
| Ronald Crooks | | | | | |
| Ronald Crouch | | | | | |
| Ronald D Killian | Address Redacted | | | | |
| Ronald D Morales | Address Redacted | | | | |
| Ronald D Parsons | | | | | |
| Ronald Dahlem | Address Redacted | | | | |
| Ronald Daigle LLC | 135 Tripp Rd | Ellington, CT 06029 | | | |
| Ronald Dancy | | | | | |
| Ronald Daniels | Address Redacted | | | | |
| Ronald Dashkovitz | Address Redacted | | | | |
| Ronald Davis | | | | | |
| Ronald Davis Jr | | | | | |
| Ronald Davison | | | | | |
| Ronald Dawson | | | | | |
| Ronald Day | | | | | |
| Ronald Dean | | | | | |
| Ronald Debrigida | | | | | |
| Ronald Dechambeau | Address Redacted | | | | |
| Ronald Delelles | | | | | |
| Ronald Deloach | Address Redacted | | | | |
| Ronald Demarco | | | | | |
| Ronald Denney | | | | | |
| Ronald Deshaies | | | | | |
| Ronald Destefani | | | | | |
| Ronald Diemer | | | | | |
| Ronald Diep | | | | | |
| Ronald Digilio | Address Redacted | | | | |
| Ronald Diienno | | | | | |
| Ronald Dinocco | Address Redacted | | | | |
| Ronald Dixon | Address Redacted | | | | |
| Ronald Dodge | Address Redacted | | | | |
| Ronald Doetch | | | | | |
| Ronald Donato | | | | | |
| Ronald Dovich | | | | | |
| Ronald Dowell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Doyle Ii | Address Redacted | | | | |
| Ronald Dubon | | | | | |
| Ronald Dubuc | | | | | |
| Ronald Ducworth | | | | | |
| Ronald Dudinski | | | | | |
| Ronald Duncan | | | | | |
| Ronald Dunn | | | | | |
| Ronald Dushack | | | | | |
| Ronald Duvall | | | | | |
| Ronald Dyson | Address Redacted | | | | |
| Ronald E Bremer | Address Redacted | | | | |
| Ronald E Hunt | Address Redacted | | | | |
| Ronald E Lewis Jr | Address Redacted | | | | |
| Ronald E Oringer, Cpa | Address Redacted | | | | |
| Ronald E Strauss | Address Redacted | | | | |
| Ronald E. Majeske | Address Redacted | | | | |
| Ronald East | Address Redacted | | | | |
| Ronald Edwards | | | | | |
| Ronald Enamorado | | | | | |
| Ronald England | | | | | |
| Ronald Etz | | | | | |
| Ronald Evans | Address Redacted | | | | |
| Ronald Everman | | | | | |
| Ronald Ewing | | | | | |
| Ronald Exley | | | | | |
| Ronald Facer | | | | | |
| Ronald Fagan | | | | | |
| Ronald Fausnight | | | | | |
| Ronald Federico | Address Redacted | | | | |
| Ronald Ferguson | | | | | |
| Ronald Ferreira | | | | | |
| Ronald Field | | | | | |
| Ronald Fisher | | | | | |
| Ronald Flickinger | | | | | |
| Ronald Flores | | | | | |
| Ronald Flournoy | Address Redacted | | | | |
| Ronald Forbister | | | | | |
| Ronald Foster | | | | | |
| Ronald Foxx | Address Redacted | | | | |
| Ronald Frailey | | | | | |
| Ronald Frank | | | | | |
| Ronald Franzese | | | | | |
| Ronald Fraser | | | | | |
| Ronald Free | | | | | |
| Ronald Fristoe | | | | | |
| Ronald Fuller | | | | | |
| Ronald Futch | | | | | |
| Ronald G Drake | | | | | |
| Ronald G Morgan | Address Redacted | | | | |
| Ronald G Pollard | Address Redacted | | | | |
| Ronald G Todd | Address Redacted | | | | |
| Ronald G Wallace | Address Redacted | | | | |
| Ronald Gailey | Address Redacted | | | | |
| Ronald Gallagher | Address Redacted | | | | |
| Ronald Galloway | | | | | |
| Ronald Garafano | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Garner | | | | | |
| Ronald Gaskill | | | | | |
| Ronald Gass | | | | | |
| Ronald Gdovic | | | | | |
| Ronald Gebhardt | | | | | |
| Ronald Gee | | | | | |
| Ronald Geister | | | | | |
| Ronald George | | | | | |
| Ronald Gerschultz | Address Redacted | | | | |
| Ronald Geyman | | | | | |
| Ronald Gifford | | | | | |
| Ronald Gil | | | | | |
| Ronald Gillette | Address Redacted | | | | |
| Ronald Gillis | Address Redacted | | | | |
| Ronald Gincastro | | | | | |
| Ronald Gipson Piano Studio | 195 Westgate Drive | San Francisco, CA 94127 | | | |
| Ronald Goldsmith | Address Redacted | | | | |
| Ronald Gonzales | | | | | |
| Ronald Good | | | | | |
| Ronald Goodwin | | | | | |
| Ronald Gordon | | | | | |
| Ronald Gorsche | | | | | |
| Ronald Gottschalk | | | | | |
| Ronald Graef | | | | | |
| Ronald Gray | | | | | |
| Ronald Grayer | Address Redacted | | | | |
| Ronald Green Jr | Address Redacted | | | | |
| Ronald Greenfeld Cpa | Address Redacted | | | | |
| Ronald Gregg | | | | | |
| Ronald Grimmond | Address Redacted | | | | |
| Ronald Grobman | | | | | |
| Ronald Grubb | | | | | |
| Ronald Grzechowiak | | | | | |
| Ronald Guevarra | | | | | |
| Ronald Gulick | Address Redacted | | | | |
| Ronald H Bruce Cpa | 295 Kings Hwy | Amherst, NY 14226 | | | |
| Ronald H. Nichols | /Home Repair Specialists | 502 Pipe St | Alexandria, IN 46001 | | |
| Ronald Haar | | | | | |
| Ronald Hackett | Address Redacted | | | | |
| Ronald Hackett | | | | | |
| Ronald Hall | | | | | |
| Ronald Hamm | | | | | |
| Ronald Harlos | | | | | |
| Ronald Harris | | | | | |
| Ronald Hart | Address Redacted | | | | |
| Ronald Hart | | | | | |
| Ronald Hartwell | | | | | |
| Ronald Hassler | | | | | |
| Ronald Hawkins | | | | | |
| Ronald Heald | | | | | |
| Ronald Heath | | | | | |
| Ronald Held | | | | | |
| Ronald Henares | | | | | |
| Ronald Henson | | | | | |
| Ronald Hentsch | | | | | |
| Ronald Hermiz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Hernandez | | | | | |
| Ronald Hersh | | | | | |
| Ronald Hicks | Address Redacted | | | | |
| Ronald Hicks | | | | | |
| Ronald Highsmith | Address Redacted | | | | |
| Ronald Hightower | Address Redacted | | | | |
| Ronald Hiles | | | | | |
| Ronald Hill | | | | | |
| Ronald Hodge | | | | | |
| Ronald Hodnett | | | | | |
| Ronald Hoffman Dmd Inc | 5269 Hopkinsville Rd | Cadiz, KY 42211 | | | |
| Ronald Holcomb | | | | | |
| Ronald Hollins | Address Redacted | | | | |
| Ronald Houser | | | | | |
| Ronald Hunt | | | | | |
| Ronald Hussey | Address Redacted | | | | |
| Ronald Huxley | Address Redacted | | | | |
| Ronald I Hanauer, Dds | Address Redacted | | | | |
| Ronald Ingram | | | | | |
| Ronald Iraheta | | | | | |
| Ronald J Briggs | Address Redacted | | | | |
| Ronald J Chatman | Address Redacted | | | | |
| Ronald J Lewis | dba Lewis Industries | 9830 W Rock Springs Dr | Peoria, AZ 85383 | | |
| Ronald J Mcinnes Inc. | 27950 Harper Ave. | St Clair Shores, MI 48081 | | | |
| Ronald J Schmidt, Cpa | Address Redacted | | | | |
| Ronald J Vera Salazar | Address Redacted | | | | |
| Ronald J Williams | Address Redacted | | | | |
| Ronald J Winters | Address Redacted | | | | |
| Ronald J. Delamater, Ph.D. | 31 Trumbull Road | Northampton, MA 01060 | | | |
| Ronald J. Lockley, P.C. | 3184 Petite Forest Drive | Marietta, GA 30066 | | | |
| Ronald J. Suffredini, Jr. | Address Redacted | | | | |
| Ronald J. Tempchin P.T. | Address Redacted | | | | |
| Ronald Jackson | | | | | |
| Ronald Jackson Jr | Address Redacted | | | | |
| Ronald James | | | | | |
| Ronald Janecka | | | | | |
| Ronald Jarrett | | | | | |
| Ronald Jefferson | | | | | |
| Ronald Jinsky | | | | | |
| Ronald Johnson | Address Redacted | | | | |
| Ronald Johnson | | | | | |
| Ronald Johnston | Address Redacted | | | | |
| Ronald Jolley | Address Redacted | | | | |
| Ronald Jones | | | | | |
| Ronald Joseph | Address Redacted | | | | |
| Ronald Joseph Mikesh Jr | Address Redacted | | | | |
| Ronald K Cox | Address Redacted | | | | |
| Ronald K Mouton Jr | Address Redacted | | | | |
| Ronald K Peabody | Address Redacted | | | | |
| Ronald K Wiley Jr | Address Redacted | | | | |
| Ronald Kandov | Address Redacted | | | | |
| Ronald Karlin | | | | | |
| Ronald Katzen Cpa | Address Redacted | | | | |
| Ronald Kaufmann | | | | | |
| Ronald Keiper | | | | | |
| Ronald Kelly | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Kelton | | | | | |
| Ronald Kent | | | | | |
| Ronald Kern | | | | | |
| Ronald Kerr | | | | | |
| Ronald Ketch Jr | | | | | |
| Ronald King | | | | | |
| Ronald Kingsbury | | | | | |
| Ronald Kinnersley | | | | | |
| Ronald Kinston | | | | | |
| Ronald Klenk | Address Redacted | | | | |
| Ronald Klenk | | | | | |
| Ronald Klesmit | | | | | |
| Ronald Klinkowize | | | | | |
| Ronald Kniese | | | | | |
| Ronald Knuckles | | | | | |
| Ronald Knueppel | | | | | |
| Ronald Kodras | | | | | |
| Ronald Konchalski | | | | | |
| Ronald Kopp | | | | | |
| Ronald Kornbluth | | | | | |
| Ronald Kotar | | | | | |
| Ronald Kurzeja, Esq. | Address Redacted | | | | |
| Ronald Kyser | | | | | |
| Ronald L Clagnaz | Address Redacted | | | | |
| Ronald L. Ramer | Dba Guido'S Chicago Hot Dogs | 840 Earnest W Barrett Pkwy, Ste 588 | Kennesaw, GA 30144 | | |
| Ronald Labo | | | | | |
| Ronald Labuz | | | | | |
| Ronald Laessig | | | | | |
| Ronald Lakeman | Address Redacted | | | | |
| Ronald Lakin | | | | | |
| Ronald Lamear | | | | | |
| Ronald Lamers | | | | | |
| Ronald Landscaping | Address Redacted | | | | |
| Ronald Lapine | | | | | |
| Ronald Laws | | | | | |
| Ronald Lawson | Address Redacted | | | | |
| Ronald Lee | | | | | |
| Ronald Lees | | | | | |
| Ronald Legarski | | | | | |
| Ronald Lehansky | | | | | |
| Ronald Leider | | | | | |
| Ronald Lester | | | | | |
| Ronald Lewis | Address Redacted | | | | |
| Ronald Liboon | | | | | |
| Ronald Liebmann Cpa | Address Redacted | | | | |
| Ronald Lingenfelder | | | | | |
| Ronald Link | | | | | |
| Ronald Littleford | | | | | |
| Ronald Lloyd | | | | | |
| Ronald Logan | | | | | |
| Ronald Looney | | | | | |
| Ronald Lordi | Address Redacted | | | | |
| Ronald Lotis | | | | | |
| Ronald Lowder | | | | | |
| Ronald Lowe | Address Redacted | | | | |
| Ronald Luce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Luke | | | | | |
| Ronald Luna Mestas | Address Redacted | | | | |
| Ronald Luvisi | | | | | |
| Ronald Lyles | Address Redacted | | | | |
| Ronald Lynch | | | | | |
| Ronald M Natson Jr | Address Redacted | | | | |
| Ronald M Schechter | Address Redacted | | | | |
| Ronald M Varner Do | Address Redacted | | | | |
| Ronald M. Adams Dmd Pc | Address Redacted | | | | |
| Ronald M. Scherban P.C. | 395 Orange St | New Haven, CT 06525 | | | |
| Ronald Macinnis | | | | | |
| Ronald Mack | | | | | |
| Ronald Mackinnon | | | | | |
| Ronald Magtanong | | | | | |
| Ronald Makino | | | | | |
| Ronald Mandell | | | | | |
| Ronald Maniaci | | | | | |
| Ronald Manross | | | | | |
| Ronald Marino | | | | | |
| Ronald Marks | | | | | |
| Ronald Marrow | | | | | |
| Ronald Martin | Address Redacted | | | | |
| Ronald Martin | | | | | |
| Ronald Martinez | Address Redacted | | | | |
| Ronald Martinson | | | | | |
| Ronald Matthews | | | | | |
| Ronald Mattocks | | | | | |
| Ronald Mauricio Bastidas Arevalo | Address Redacted | | | | |
| Ronald Maxon | | | | | |
| Ronald Mccalip | | | | | |
| Ronald Mccormick | | | | | |
| Ronald Mckinney | | | | | |
| Ronald Mclendon | | | | | |
| Ronald Mcmaster Ii | | | | | |
| Ronald Mcmurphy | | | | | |
| Ronald Mears | | | | | |
| Ronald Meekins | | | | | |
| Ronald Meinholz | | | | | |
| Ronald Mellott | | | | | |
| Ronald Mendoza | Address Redacted | | | | |
| Ronald Merecki | | | | | |
| Ronald Merritt | | | | | |
| Ronald Meyer | | | | | |
| Ronald Meyn | | | | | |
| Ronald Miali | | | | | |
| Ronald Michel | | | | | |
| Ronald Miller | | | | | |
| Ronald Milligan | Address Redacted | | | | |
| Ronald Milman | | | | | |
| Ronald Mitchell | | | | | |
| Ronald Mleko | | | | | |
| Ronald Mocogni | | | | | |
| Ronald Moffet Jr. | Address Redacted | | | | |
| Ronald Molen | | | | | |
| Ronald Momplaisir | Address Redacted | | | | |
| Ronald Monacelli | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Moomaw | | | | | |
| Ronald Moore | Address Redacted | | | | |
| Ronald Moore | | | | | |
| Ronald Morairty | | | | | |
| Ronald Morgan | | | | | |
| Ronald Morice | | | | | |
| Ronald Morris | | | | | |
| Ronald Morzillo | | | | | |
| Ronald Moss | Address Redacted | | | | |
| Ronald Mossotti | Address Redacted | | | | |
| Ronald Motsi | Address Redacted | | | | |
| Ronald Mucci | | | | | |
| Ronald Mueller | | | | | |
| Ronald Mussett | | | | | |
| Ronald Napenias | | | | | |
| Ronald Nauman | | | | | |
| Ronald Nelson | Address Redacted | | | | |
| Ronald Newsome | | | | | |
| Ronald Ng | | | | | |
| Ronald Nichols | | | | | |
| Ronald Nicholson | Address Redacted | | | | |
| Ronald Nielsen | | | | | |
| Ronald Noelting | Address Redacted | | | | |
| Ronald Norman | | | | | |
| Ronald O. Reid | Address Redacted | | | | |
| Ronald Oringer | | | | | |
| Ronald P Allen | Address Redacted | | | | |
| Ronald P Peroff Md Inc | 1380 Lusitana St. | Suite 910 | Honolulu, HI 96813 | | |
| Ronald Padgett | | | | | |
| Ronald Page | | | | | |
| Ronald Palmer | | | | | |
| Ronald Panzo | | | | | |
| Ronald Parris | | | | | |
| Ronald Pasowicz | | | | | |
| Ronald Payne | | | | | |
| Ronald Paynter | | | | | |
| Ronald Pearson | | | | | |
| Ronald Pelham | Address Redacted | | | | |
| Ronald Pelletier | | | | | |
| Ronald Perales | Address Redacted | | | | |
| Ronald Perez Urbano | Address Redacted | | | | |
| Ronald Perkins | | | | | |
| Ronald Peters | | | | | |
| Ronald Peterson | | | | | |
| Ronald Petrarca | | | | | |
| Ronald Petrillo | | | | | |
| Ronald Petrucci | | | | | |
| Ronald Phipps | | | | | |
| Ronald Pichardo | | | | | |
| Ronald Pickering | | | | | |
| Ronald Pierce | Address Redacted | | | | |
| Ronald Pierce | | | | | |
| Ronald Pierre | Address Redacted | | | | |
| Ronald Pirollo | Address Redacted | | | | |
| Ronald Poindexter | | | | | |
| Ronald Pollack | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Pommier | | | | | |
| Ronald Pope | | | | | |
| Ronald Pothul | | | | | |
| Ronald Prado | Address Redacted | | | | |
| Ronald Prescott | | | | | |
| Ronald Price | | | | | |
| Ronald Principio | | | | | |
| Ronald Priore | | | | | |
| Ronald Pua | Address Redacted | | | | |
| Ronald Quesada | Address Redacted | | | | |
| Ronald R Barajas | | | | | |
| Ronald R Mccall Ii (Self Employed) | Address Redacted | | | | |
| Ronald R Wilson Iii | Address Redacted | | | | |
| Ronald Raglin | Address Redacted | | | | |
| Ronald Ramer | | | | | |
| Ronald Randall | | | | | |
| Ronald Rassett | | | | | |
| Ronald Rauch | | | | | |
| Ronald Raudenbush | | | | | |
| Ronald Ream | | | | | |
| Ronald Redden Jr | Address Redacted | | | | |
| Ronald Reed | Address Redacted | | | | |
| Ronald Reeves | | | | | |
| Ronald Reichman Md | Address Redacted | | | | |
| Ronald Reinking | Address Redacted | | | | |
| Ronald Remedies | | | | | |
| Ronald Remondino | | | | | |
| Ronald Rettig-Zucchi | Address Redacted | | | | |
| Ronald Rhodes | | | | | |
| Ronald Ricci | | | | | |
| Ronald Rice | Address Redacted | | | | |
| Ronald Richard | Address Redacted | | | | |
| Ronald Richard Vejvoda | Address Redacted | | | | |
| Ronald Richards | Address Redacted | | | | |
| Ronald Richardson | Address Redacted | | | | |
| Ronald Richardson | | | | | |
| Ronald Richter | | | | | |
| Ronald Rick | | | | | |
| Ronald Ricks | | | | | |
| Ronald Riddle | Address Redacted | | | | |
| Ronald Rider | | | | | |
| Ronald Ridgway Jr. | Address Redacted | | | | |
| Ronald Ridings | | | | | |
| Ronald Riley | | | | | |
| Ronald Rivera | | | | | |
| Ronald Rizzo | | | | | |
| Ronald Roberts | Address Redacted | | | | |
| Ronald Roberts | | | | | |
| Ronald Robichaud | | | | | |
| Ronald Robling | | | | | |
| Ronald Rodney | | | | | |
| Ronald Rodrigo | | | | | |
| Ronald Rodriguez | Address Redacted | | | | |
| Ronald Rodriguez | | | | | |
| Ronald Rodriguez Ramos | Address Redacted | | | | |
| Ronald Rohinsky | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Rola | | | | | |
| Ronald Romero | | | | | |
| Ronald Roncone | | | | | |
| Ronald Rose | Address Redacted | | | | |
| Ronald Ross | Address Redacted | | | | |
| Ronald Ross | | | | | |
| Ronald Rothstein | | | | | |
| Ronald Rubin | | | | | |
| Ronald Ruffin & Sons | 4953 Pheasant Ridge Cv | Memphis, TN 38141 | | | |
| Ronald Ruhl | | | | | |
| Ronald Rumford | | | | | |
| Ronald Russell | Address Redacted | | | | |
| Ronald Ryan | | | | | |
| Ronald S Sitrin | Address Redacted | | | | |
| Ronald S Wilensky Dds Pc | 1033 Hawkins Ave | Lake Grove, NY 11755 | | | |
| Ronald S. Dember | Address Redacted | | | | |
| Ronald S. Nakano | Address Redacted | | | | |
| Ronald Sacks Md Pc | 142 Barnes Road | Norwich, NY 13815 | | | |
| Ronald Salvato | | | | | |
| Ronald Sangster | | | | | |
| Ronald Saracino | | | | | |
| Ronald Sarmiento | Address Redacted | | | | |
| Ronald Sarzier | | | | | |
| Ronald Satkowiak | Address Redacted | | | | |
| Ronald Sato | Address Redacted | | | | |
| Ronald Saylor | Address Redacted | | | | |
| Ronald Scales | Address Redacted | | | | |
| Ronald Scalzo | | | | | |
| Ronald Scarbrough | | | | | |
| Ronald Scharman | | | | | |
| Ronald Scheibel | | | | | |
| Ronald Schindler | | | | | |
| Ronald Schmadel | | | | | |
| Ronald Schwartz | Address Redacted | | | | |
| Ronald Scott | Address Redacted | | | | |
| Ronald Scott | | | | | |
| Ronald Scott Kingston, Md, Inc | 5220 Escalante Drive | La Canada, CA 91011 | | | |
| Ronald Seagraves | | | | | |
| Ronald Seddon | | | | | |
| Ronald Seely | Address Redacted | | | | |
| Ronald Seidle Jr | | | | | |
| Ronald Sellers | Address Redacted | | | | |
| Ronald Sergeant | | | | | |
| Ronald Seroda PC | 33 Corsa St | Dix Hills, NY 11746 | | | |
| Ronald Shane Cook | Address Redacted | | | | |
| Ronald Shellito | | | | | |
| Ronald Sheppard | Address Redacted | | | | |
| Ronald Shifflett | | | | | |
| Ronald Shortridge | | | | | |
| Ronald Shultz | Address Redacted | | | | |
| Ronald Shultz | | | | | |
| Ronald Shur | | | | | |
| Ronald Sidelien | Address Redacted | | | | |
| Ronald Siedler | | | | | |
| Ronald Siferd | | | | | |
| Ronald Silva | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Simon | | | | | |
| Ronald Simpkins Cpa | Address Redacted | | | | |
| Ronald Slaven | | | | | |
| Ronald Slemboski Jr | Address Redacted | | | | |
| Ronald Slingo | | | | | |
| Ronald Slocum | | | | | |
| Ronald Smart | | | | | |
| Ronald Smith | Address Redacted | | | | |
| Ronald Smith | | | | | |
| Ronald Sotere | Address Redacted | | | | |
| Ronald Spellins | | | | | |
| Ronald Spradling | | | | | |
| Ronald Springer | | | | | |
| Ronald Starr | | | | | |
| Ronald Starusnak | | | | | |
| Ronald Stasko | | | | | |
| Ronald Steele | Address Redacted | | | | |
| Ronald Steele | | | | | |
| Ronald Steinberg | | | | | |
| Ronald Sterling | Address Redacted | | | | |
| Ronald Stewart | Address Redacted | | | | |
| Ronald Stidham | | | | | |
| Ronald Strainis | | | | | |
| Ronald Strobel Md Pc | Address Redacted | | | | |
| Ronald Styer | | | | | |
| Ronald Suarez | Address Redacted | | | | |
| Ronald T Gathing | Address Redacted | | | | |
| Ronald T. Lopresti | Address Redacted | | | | |
| Ronald T. Vano | Address Redacted | | | | |
| Ronald Talerico | | | | | |
| Ronald Tangen | | | | | |
| Ronald Tantillo | | | | | |
| Ronald Taylor | Address Redacted | | | | |
| Ronald Taylor | | | | | |
| Ronald Tedesco | | | | | |
| Ronald Termonfils | Address Redacted | | | | |
| Ronald Theis | | | | | |
| Ronald Thomas | Address Redacted | | | | |
| Ronald Thomas | | | | | |
| Ronald Thomas Roach | | | | | |
| Ronald Thompson | | | | | |
| Ronald Tian | Address Redacted | | | | |
| Ronald Tieles | Address Redacted | | | | |
| Ronald Tilley | | | | | |
| Ronald Timothy Smith Jr | Address Redacted | | | | |
| Ronald Titus | | | | | |
| Ronald Tongue | | | | | |
| Ronald Torna | Address Redacted | | | | |
| Ronald Townsend | | | | | |
| Ronald Trochelmann | | | | | |
| Ronald Trotto | | | | | |
| Ronald Turner | Address Redacted | | | | |
| Ronald Tyson | Address Redacted | | | | |
| Ronald Vallery | Address Redacted | | | | |
| Ronald Van Tassell Iii | | | | | |
| Ronald Vandeventer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Ventura | | | | | |
| Ronald Verrette | | | | | |
| Ronald Vieira | | | | | |
| Ronald Vigneault | Address Redacted | | | | |
| Ronald Vilsaint | Address Redacted | | | | |
| Ronald Vincent | | | | | |
| Ronald W Harris | Address Redacted | | | | |
| Ronald W Meyer | Address Redacted | | | | |
| Ronald W West | | | | | |
| Ronald W. Garrity, Apac | Address Redacted | | | | |
| Ronald W. Jordan | dba Jordan Trucking | 6732 Makee Ave | Los Angeles, CA 90001 | | |
| Ronald W. Scheer | Address Redacted | | | | |
| Ronald Wagner | | | | | |
| Ronald Wagster | | | | | |
| Ronald Wainscott | | | | | |
| Ronald Walder | Address Redacted | | | | |
| Ronald Walker | | | | | |
| Ronald Walls | | | | | |
| Ronald Walter | Address Redacted | | | | |
| Ronald Wanless | | | | | |
| Ronald Wanser | | | | | |
| Ronald Ward | | | | | |
| Ronald Wardell | | | | | |
| Ronald Ware | | | | | |
| Ronald Washington | | | | | |
| Ronald Wasserman | | | | | |
| Ronald Watson | | | | | |
| Ronald Weilert | | | | | |
| Ronald Weiss | | | | | |
| Ronald Weitz | | | | | |
| Ronald Welcher | | | | | |
| Ronald Wells | Address Redacted | | | | |
| Ronald Whitby | | | | | |
| Ronald Wickham | | | | | |
| Ronald Wilbanks | | | | | |
| Ronald Wild | | | | | |
| Ronald Williams | | | | | |
| Ronald Willis | | | | | |
| Ronald Willochell | | | | | |
| Ronald Wilson | | | | | |
| Ronald Wong | | | | | |
| Ronald Woods | | | | | |
| Ronald Woods Iii | Address Redacted | | | | |
| Ronald Worster | Address Redacted | | | | |
| Ronald Yates | | | | | |
| Ronald Yeagy | Address Redacted | | | | |
| Ronald Yeargin | Address Redacted | | | | |
| Ronald Yelverton | Address Redacted | | | | |
| Ronaldcroston | Address Redacted | | | | |
| Ronaldhammons | Address Redacted | | | | |
| Ronaldjeanpierre | 340 Ne 173 St | Miami, FL 33162 | | | |
| Ronaldjohn Lepak | | | | | |
| Ronaldo A Torres Subero | Address Redacted | | | | |
| Ronaldo Alaniz | | | | | |
| Ronaldo Cabildo | | | | | |
| Ronaldo Cajuste | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronaldo D Cannon | Address Redacted | | | | |
| Ronaldo Dealmeida | | | | | |
| Ronaldo Garcia | | | | | |
| Ronaldo Marzano | | | | | |
| Ronaldo Max Fitness LLC | 236 S Clinton St | E Orange, NJ 07018 | | | |
| Ronaldo Nalon | | | | | |
| Ronaldo Ponce Rodriguez | Address Redacted | | | | |
| Ronaldo Sumlin | Address Redacted | | | | |
| Ronaldo Vega | | | | | |
| Ronaldo Vieira | | | | | |
| Ronaldo Werner | | | | | |
| Ronalds Hvac Management LLC. | 208 Glen Della Dr | Westwego, LA 70094 | | | |
| Ronaldstrickland | Address Redacted | | | | |
| Ronalg Godward | | | | | |
| Ronalyn Stephen | | | | | |
| Ronan Macgregor | | | | | |
| Ronan Marra | | | | | |
| Ronann Myers | Address Redacted | | | | |
| Ronaq Sethi | | | | | |
| Ronaye Desiena | | | | | |
| Ronbranscombe | Address Redacted | | | | |
| Roncanation Realty | 1201 Hollow Creek Dr | Apt 101 | Austin, TX 78704 | | |
| Roncarlos Hilton | Address Redacted | | | | |
| Roncia Morgan | Address Redacted | | | | |
| Ronco Consulting LLC | 1235 Luptons Point Rd | Mattituck, NY 11952 | | | |
| Roncreter Ready Mix | Address Redacted | | | | |
| Roncy Roehm | | | | | |
| Ronda Bailey | Address Redacted | | | | |
| Ronda Calef | | | | | |
| Ronda Clos | | | | | |
| Ronda Cross | | | | | |
| Ronda Densford | Address Redacted | | | | |
| Ronda Dumovich | Address Redacted | | | | |
| Ronda Herman | | | | | |
| Ronda Jones | Address Redacted | | | | |
| Ronda K. Brinkerhoff | Address Redacted | | | | |
| Ronda Kaye Lantz | | | | | |
| Ronda Kelton | | | | | |
| Ronda Lusch | Address Redacted | | | | |
| Ronda Mcclure | | | | | |
| Ronda Owens | | | | | |
| Ronda Rupp | | | | | |
| Ronda Swensen | | | | | |
| Ronda Throne | Address Redacted | | | | |
| Ronda Yasin | | | | | |
| Rondale Witcher Sr | | | | | |
| Ronda'S Newlife Beginnings | 1242 N Springfield Ave | Chicago, IL 60651 | | | |
| Rondell C Mindingall | Address Redacted | | | | |
| Rondell Galvin | Address Redacted | | | | |
| Rondell Munroe | | | | | |
| Rondell Scott | Address Redacted | | | | |
| Rondell Sims | | | | | |
| Rondesko Properties Inc | 17 N Edward St | Sayreville, NJ 08872 | | | |
| Rondi Dagostino | | | | | |
| Rondi Kacherian | | | | | |
| Rondie Lamb | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rondle Hill | | | | | |
| Rondo Hosang | Address Redacted | | | | |
| Rondon Law Group LLC | 1435 Morris Ave | Suite 2-C | Union, NJ 07083 | | |
| Rondy Louissaint | Address Redacted | | | | |
| Rone Lewis | | | | | |
| Roneel Kashyap | Address Redacted | | | | |
| Roneicia Giles-Lawrence | Address Redacted | | | | |
| Roneja Galvan | | | | | |
| Ronel Joseph | Address Redacted | | | | |
| Ronell Morrison | Address Redacted | | | | |
| Ronelle Collins | | | | | |
| Ronelle Schroederhill | | | | | |
| Ronelle Wood | | | | | |
| Ronen Barda | | | | | |
| Ronen Benshoshan | Address Redacted | | | | |
| Ronen Drori | | | | | |
| Ronen Mizrahi | | | | | |
| Ronen Oshri | | | | | |
| Ronen Rahaman | Address Redacted | | | | |
| Ronen Shitrit | | | | | |
| Ronesha Pena | | | | | |
| Roneshia Porter | | | | | |
| Ronessa Strickland-Roberts | | | | | |
| Ronetra Antwine | Address Redacted | | | | |
| Ronette Rakovitch | | | | | |
| Roney Angel Bastardo Rivera | Address Redacted | | | | |
| Roney Auto Wholesale Inc | 3104 State Road 574 | Plant City, FL 33563 | | | |
| Rong Cheng Chinese Kitchen Inc | 402 W Seneca Tnpk | Syracuse, NY 13207 | | | |
| Rong City Restaurant Inc | 248 N Central Ave | Valley Stream, NY 11580 | | | |
| Rong Dong | Address Redacted | | | | |
| Rong Hua Inc | 11100 Valley Blvd | Ste 103 | El Monte, CA 91731 | | |
| Rong Rong Cafe Inc | 3146 Greenpoint Ave Fl 1 | Long Is City, NY 11101 | | | |
| Rong Rong Wang | Address Redacted | | | | |
| Rong Wang | | | | | |
| Rong Wu Brothers Inc | 215 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| Rong Xie | | | | | |
| Ronga Banks | Address Redacted | | | | |
| Rongchen Li | | | | | |
| Rongda Food Holding Inc | 1860 Atlanta Rd Se | Smyrna, GA 30080 | | | |
| Rongelic Dumas | Address Redacted | | | | |
| Ronghai Gao | | | | | |
| Ronghsien Tsui | | | | | |
| Roni Avraham | | | | | |
| Roni Campbell | | | | | |
| Roni Gafni | Address Redacted | | | | |
| Roni Keller, Attorney | Address Redacted | | | | |
| Roni Kent | | | | | |
| Roni Medvin | dba Short Term Rental Airbnb | 1779 Micanopy Ave | Miami, FL 33133 | | |
| Roni Nails Inc | 4803 Hwy 30 | Unit 8 | Amsterdam, NY 12010 | | |
| Roni Revelo | Address Redacted | | | | |
| Roni Roitman | | | | | |
| Roni Sarker | Address Redacted | | | | |
| Roni Selig | Address Redacted | | | | |
| Ronia J Sinclair | 1779 Hampton Oaks Drive | Fayetteville, NC 28314 | | | |
| Ronia J Sinclair | Address Redacted | | | | |
| Ronic Wallcovering, LLC | 6 Aspen Place | Long Valley, NJ 07853 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronica Kirwin | | | | | |
| Ronica Moore | Address Redacted | | | | |
| Ronica Richardson | | | | | |
| Ronice Seniors | Address Redacted | | | | |
| Ronico Transport Inc | 940 Columbia Ave | Ste B | Riverside, CA 92507 | | |
| Ronid Viguie | Address Redacted | | | | |
| Ronie L Smith | | | | | |
| Roniel Avilleira Leyva | Address Redacted | | | | |
| Roniel Maldonado | Address Redacted | | | | |
| Ronie'S For The Love Of Birds | 9187 South 700 East | Sandy, UT 84070 | | | |
| Ronik Design LLC | 147 Prospect Park Sw | Apt 7 | Brooklyn, NY 11218 | | |
| Ronik Patel | | | | | |
| Ronik S. Seecharan Dmd Pa | 1590 Nw 10th Ave | Suite 402 | Boca Raton, FL 33486 | | |
| Ronika Buchanan | Address Redacted | | | | |
| Ronika Henderson | Address Redacted | | | | |
| Ronil Chand | | | | | |
| Ronin Ink | Address Redacted | | | | |
| Roninz Corporation | dba Railpro | 18862 72Nd Ave South | Kent, WA 98032 | | |
| Ronique Dailey | | | | | |
| Ronique Randall | | | | | |
| Ronisha Moore | | | | | |
| Ronisha Odoms | Address Redacted | | | | |
| Ronisha Sparks | | | | | |
| Ronisha Taylor | Address Redacted | | | | |
| Ronisha Taylor | | | | | |
| Ronit Gamzeh | Address Redacted | | | | |
| Ronit Keisari | Address Redacted | | | | |
| Ronit Kishon | Address Redacted | | | | |
| Ronit Pinto | | | | | |
| Ronit Waisbrod | Address Redacted | | | | |
| Ronita Jones | Address Redacted | | | | |
| Ronita L Bolton | Address Redacted | | | | |
| Ronita Simon | | | | | |
| Ronitta Childres | Address Redacted | | | | |
| Ronjeremy Bulge | | | | | |
| Ronjini Joshua | | | | | |
| Ronka Molson | Address Redacted | | | | |
| Ronke B Oduekun | Address Redacted | | | | |
| Ronkin Consulting | 9543 Nw 52nd Place | Coral Springs, FL 33076 | | | |
| Ronlisa Crawford | Address Redacted | | | | |
| Ronlor Enterprises Inc | 920 E Ogden Ave | Naperville, IL 60563 | | | |
| Ronn D Holloway | Address Redacted | | | | |
| Ronn G Events | Address Redacted | | | | |
| Ronn Ruiz | | | | | |
| Ronn Simonson | | | | | |
| Ronn Van Dusen Consultant | 269 Rio Lindo Ave. | Chico, CA 95926 | | | |
| Ronna Chitwood | | | | | |
| Ronna Newman | | | | | |
| Ronna Wells | | | | | |
| Ronnay Arnette Cato | Address Redacted | | | | |
| Ronnell Anson | | | | | |
| Ronnell Blackwell Jr | Address Redacted | | | | |
| Ronnell Kagler | Address Redacted | | | | |
| Ronnell Richards | | | | | |
| Ronnell Williams | Address Redacted | | | | |
| Ronnelle Powell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronney Chaviano Malboa | Address Redacted | | | | |
| Ronney Mack | Address Redacted | | | | |
| Ronni Gompers | Address Redacted | | | | |
| Ronni Sokol | | | | | |
| Ronni Waddups Property Maintenance | 8170 Mcdaniel Dr | N Ft Myers, FL 33917 | | | |
| Ronni Wilcock | | | | | |
| Ronnicaluster | Address Redacted | | | | |
| Ronnie Almani | | | | | |
| Ronnie Altamirano | Address Redacted | | | | |
| Ronnie Altamirano | | | | | |
| Ronnie Anderson Consulting Inc | 2368 Millsap Hwy | Mineral Wells, TX 76067 | | | |
| Ronnie Beale | | | | | |
| Ronnie Beard | Address Redacted | | | | |
| Ronnie Bethel | Address Redacted | | | | |
| Ronnie Bowden | | | | | |
| Ronnie Brown | | | | | |
| Ronnie Buggs | Address Redacted | | | | |
| Ronnie Bullard | Address Redacted | | | | |
| Ronnie Bullock | | | | | |
| Ronnie Burns | Address Redacted | | | | |
| Ronnie C Walker | Address Redacted | | | | |
| Ronnie Cameron | | | | | |
| Ronnie Cansler | | | | | |
| Ronnie Carter | Address Redacted | | | | |
| Ronnie Caruthers | | | | | |
| Ronnie Chambers | | | | | |
| Ronnie Chavez | | | | | |
| Ronnie Clark | | | | | |
| Ronnie Clendenin | | | | | |
| Ronnie Cooks | | | | | |
| Ronnie D Harrington | Address Redacted | | | | |
| Ronnie Dorsey | | | | | |
| Ronnie Doss | Address Redacted | | | | |
| Ronnie Doss | | | | | |
| Ronnie Doss Companies, LLC | 4209 Warren Ct | Franklin, TN 37067 | | | |
| Ronnie Duff | | | | | |
| Ronnie E Foster Jr | Address Redacted | | | | |
| Ronnie E. Waller | Address Redacted | | | | |
| Ronnie Ebrani | | | | | |
| Ronnie Edwards | | | | | |
| Ronnie Fenceroy | | | | | |
| Ronnie Fisher | | | | | |
| Ronnie Foster | Address Redacted | | | | |
| Ronnie Frost | | | | | |
| Ronnie G Diesser | Address Redacted | | | | |
| Ronnie Garcia | | | | | |
| Ronnie Goodson | Address Redacted | | | | |
| Ronnie Gordon | | | | | |
| Ronnie Gray | | | | | |
| Ronnie Hall | | | | | |
| Ronnie Harris Jr. | Address Redacted | | | | |
| Ronnie Heron | | | | | |
| Ronnie Holloman | | | | | |
| Ronnie Hooper | | | | | |
| Ronnie Horne | | | | | |
| Ronnie Hudson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ronnie Jackson | Address Redacted | | | | |
| Ronnie Jackson | | | | | |
| Ronnie Johnson | Address Redacted | | | | |
| Ronnie Joiner | | | | | |
| Ronnie Jones | | | | | |
| Ronnie Julian | Address Redacted | | | | |
| Ronnie Kalatizadeh | Address Redacted | | | | |
| Ronnie Kerr | | | | | |
| Ronnie King | | | | | |
| Ronnie Lee | | | | | |
| Ronnie Lee Steppes Jr | Address Redacted | | | | |
| Ronnie Leff | Address Redacted | | | | |
| Ronnie Leon | Address Redacted | | | | |
| Ronnie Lock | | | | | |
| Ronnie Locklin | Address Redacted | | | | |
| Ronnie Love | | | | | |
| Ronnie Martinez Capote | Address Redacted | | | | |
| Ronnie Mathes | | | | | |
| Ronnie May | | | | | |
| Ronnie Mcpherson | | | | | |
| Ronnie Melton | Address Redacted | | | | |
| Ronnie Miller | | | | | |
| Ronnie Millet | | | | | |
| Ronnie Millican | | | | | |
| Ronnie Moses Contracting/Rmc,Llc | 2543 State Hwy 304 | Ten Mile, TN 37880 | | | |
| Ronnie Murchinson | | | | | |
| Ronnie North | Address Redacted | | | | |
| Ronnie Otis Washington Holdings, LLC | 6201 Bonhomme Rd | Houston, TX 77036 | | | |
| Ronnie Pack | Address Redacted | | | | |
| Ronnie Padron | | | | | |
| Ronnie Page | | | | | |
| Ronnie Parsons | | | | | |
| Ronnie Pham | | | | | |
| Ronnie Porter | | | | | |
| Ronnie Pruitt | Address Redacted | | | | |
| Ronnie R Johnson Trucking | 105 Apollo Ct West | Antioch, TN 37013 | | | |
| Ronnie Rodgers | Address Redacted | | | | |
| Ronnie Rudd | Address Redacted | | | | |
| Ronnie Russel Jr | Address Redacted | | | | |
| Ronnie Setser | | | | | |
| Ronnie Sheppick | | | | | |
| Ronnie Simmons | | | | | |
| Ronnie Singleton | | | | | |
| Ronnie Smiley | | | | | |
| Ronnie Smith | | | | | |
| Ronnie Solis | | | | | |
| Ronnie Sonier | | | | | |
| Ronnie Sotherden | | | | | |
| Ronnie Sparks | Address Redacted | | | | |
| Ronnie Spradlin | Address Redacted | | | | |
| Ronnie Taylor | | | | | |
| Ronnie Thomas | Address Redacted | | | | |
| Ronnie Thompson | Address Redacted | | | | |
| Ronnie Tishman | | | | | |
| Ronnie Trainham | | | | | |
| Ronnie Trojanowski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronnie U Ramos | Address Redacted | | | | |
| Ronnie W Minatrea | Address Redacted | | | | |
| Ronnie Washington | | | | | |
| Ronnie Washington Ii | Address Redacted | | | | |
| Ronnie Welborn | | | | | |
| Ronnie Weller | | | | | |
| Ronnie Williams | | | | | |
| Ronnie Yates | Dba Music City Home Experience Inc | 1077 Blairfield Dr | Antioch, TN 37013 | | |
| Ronnie Yates | | | | | |
| Ronnie Young | | | | | |
| Ronnieka Leach | Address Redacted | | | | |
| Ronnie'S Auto Spa LLC | 5351 E Kensington Ave | Castle Rock, CO 80104 | | | |
| Ronnika Allen | Address Redacted | | | | |
| Ronnita Holden | | | | | |
| Ronny Abenhaim | | | | | |
| Ronny Alcantara Fajardo | Address Redacted | | | | |
| Ronny Canario | Address Redacted | | | | |
| Ronny Cornelius | | | | | |
| Ronny H Cohen | Address Redacted | | | | |
| Ronny Hargrave | | | | | |
| Ronny Hillis | Address Redacted | | | | |
| Ronny Holliday | | | | | |
| Ronny J Gutfreund | Address Redacted | | | | |
| Ronny Jaramillo | | | | | |
| Ronny Knight | | | | | |
| Ronny Meana Romero | Address Redacted | | | | |
| Ronny Munoz Hernandez | Address Redacted | | | | |
| Ronny Pallero | Address Redacted | | | | |
| Ronny Prado | | | | | |
| Ronny R Moreno Sharpe | Address Redacted | | | | |
| Ronny Williams Cpa | Address Redacted | | | | |
| Ronny'S Bbq, LLP | 121 Benjamin Hill Drive West | Fitzgerald, GA 31750 | | | |
| Ronos Caribbean Family Dining Inc | 14001 W Mcnichols | Detroit, MI 48235 | | | |
| Ronrico Williams | Address Redacted | | | | |
| Ron'S Air Conditioning Inc. | 12191 S.W. 132 Ct. | Miami, FL 33186 | | | |
| Ron'S Auto | 2199 Savage Forks Road | Leesville, LA 71446 | | | |
| Rons Auto Sales Inc | 5727 W Roosevelt Rd | Cicero, IL 60804 | | | |
| Rons Auto Sales Inc 2 | 1119 W Roosvelt Rd | Maywood, IL 60153 | | | |
| Ron'S Automotive Repair, Inc. | 928 Farmington Ave | Berlin, CT 06037 | | | |
| Rons Awesome Deals | 49 Pheasant Dr | Hurrican, UT 84737 | | | |
| Ron'S Bonds Bail Service | 9 West Main St. | Thomasville, NC 27360 | | | |
| Ron'S Driving School | 223 E 10th St | Tracy, CA 95376 | | | |
| Ron'S East End Electric Inc. | 678 Route 25A | Miller Place, NY 11764 | | | |
| Ron'S Landscaping | 110 Oakland Way | Dallas, GA 30157 | | | |
| Ron'S Nursing Services | 2972 W Swain Road Pmb 188 | Stockton, CA 95219 | | | |
| Ron'S Pump & Mechanical Service, Inc. | 2341 Leigh | Augusta, KS 67010 | | | |
| Ron'S Service Inc | 101 W. State St | Black Creek, WI 54106 | | | |
| Ron'S Towing & Transport | 3252 W Lansing Way | Fresno, CA 93722 | | | |
| Rons Transport LLC | 621 Long Island Ave | Ft Lauderdale, FL 33312 | | | |
| Rons Trucking LLC | 302 Milburn St | Greensboro, NC 27406 | | | |
| Ron'S Woodworking | 621 S Railroad St A1 | Myerstown, PA 17067 | | | |
| Ronsol Ii | Address Redacted | | | | |
| Ronson Chee | | | | | |
| Ronson Shower Glass & Mirror | 23626 Bernhardt St | Hayward, CA 94545 | | | |
| Rontad LLC | 2925 Monument Blvd | 157 | Concord, CA 94520 | | |
| Rontavis Walker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rontay Friday | Address Redacted | | | | |
| Ronte D Foster | Address Redacted | | | | |
| Rontradings LLC | 1310 Swan Creek Rd | Ft Washington, MD 20744 | | | |
| Rontrell Robinson | Address Redacted | | | | |
| Rontrez Fudge | | | | | |
| Rontrise Reynolds | | | | | |
| Rony Anka | | | | | |
| Rony Arriola | Address Redacted | | | | |
| Rony Black Car Service | 428 Grandview Ave | Staten Island, NY 10303 | | | |
| Rony Chaaban | Address Redacted | | | | |
| Rony Etienne | Address Redacted | | | | |
| Rony Franck | | | | | |
| Rony Limousine Service Corp. | 528 W 39th St | New York, NY 10018 | | | |
| Rony Martinez | | | | | |
| Rony Mejia | | | | | |
| Rony Michel | Address Redacted | | | | |
| Rony Nicolas | Address Redacted | | | | |
| Rony Pierre Paul | Address Redacted | | | | |
| Rony Remilien | Address Redacted | | | | |
| Rony Romer Azuaje Rea | Address Redacted | | | | |
| Rony Taxi Services | 425 Declaration Dr | Orlando, FL 32809 | | | |
| Ronys Unlimited Inc | 2846 Rikkard Dr | Thousand Oaks, CA 91362 | | | |
| Roo Automotive | 14007 Poway Rd | Poway, CA 92064 | | | |
| Roobert Robinson | | | | | |
| Roobik Sarkissian | Address Redacted | | | | |
| Rooble Gidirow | Address Redacted | | | | |
| Rood Financial Services | 226 Chestnut St | Westville, NJ 08093 | | | |
| Roody Moise | Address Redacted | | | | |
| Roof & Fence Pro, LLC | 31903 Nichols Sawmill Rd | Magnolia, TX 77355 | | | |
| Roof Brothers LLC | 12072 S Janice Drive | Riverton, UT 84065 | | | |
| Roof Consultants Of Arkansas Inc, | 3801 Glenmere | N Little Rock, AR 72116 | | | |
| Roof Contracting | 221-36 107 Ave | Queens Village, NY 11429 | | | |
| Roof King LLC | 28 Cedar St | Syosset, NY 11791 | | | |
| Roof Masters Inc. | 1318 Hansberry Ave Ne | Orting, WA 98360 | | | |
| Roof Masters LLC | 1163 Romano Ave | Bellmawr, NJ 08031 | | | |
| Roof One Of Illinois LLC | 10406 Manchester Road | Suite 212 | Kirkwood, MO 63122 | | |
| Roof Repairs Corp | 240 Revere St | Winthrop, MA 02152 | | | |
| Roof Scan Inc. | 72 Phillips Road | Valley Falls, NY 12185 | | | |
| Roof Tech Specialties LLC | 1750 Nw Phillips Road | Gaston, OR 97119 | | | |
| Roof-A-Cide U.S. Inc | 2421 Sw 127th Ave | Davie, FL 33325 | | | |
| Roofers LLC | 419 The Parkway | Pmb204 | Greer, SC 29650 | | |
| Roofi Bros Transport | 8795 Mannington St | Elk Grove, CA 95758 | | | |
| Roofing & Beyond, LLC. | 558 Mack English Rd | Ellabell, GA 31308 | | | |
| Roofing Connections LLC | 845 W 75 St | 406 | Hialeah, FL 33014 | | |
| Roofing Craftsmen, Inc | 1628 Landmark Dr | Vallejo, CA 94591 | | | |
| Roofing For Hope, LLC | 237 E Belt Line Rd | Suite 402 | Desoto, TX 75115 | | |
| Roofing Made Easy Ltd | 809 Lionshead Ln | Greenwood, IN 46143 | | | |
| Roofing Plus | 323 W 25th St | Kearney, NE 68845 | | | |
| Roofing Remedies | 6645 Morley Road | Painesville, OH 44077 | | | |
| Roofing Removal & Replacement Of Az Inc | 17055 Orchard Place | Munds Park, AZ 86017 | | | |
| Roofing Representatives, Inc. | 328 Westridge Dr. Sw | Cedar Rapids, IA 52404 | | | |
| Roofing Tools & Equipment, Inc. | 3710 Weaver Road | Wilson, NC 27893 | | | |
| Roofmark LLC | 2108 Hurd Dr | Suite 200 | Irving, TX 75038 | | |
| Rooftop Capital LLC | 751 Salem St | Teaneck, NJ 07666 | | | |
| Roogemson Coutilien | Address Redacted | | | | |
| Roohangiz Dad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roohiebtahajdmd | 510 Thacher St | Attleboro, MA 02703 | | | |
| Roohullah Mansoor | Address Redacted | | | | |
| Rook Construction | 129 Spyglass Hill Rd | San Jose, CA 95127 | | | |
| Rookhs LLC | 638 John Wesley Dobbs Ave Ne | Atlanta, GA 30312 | | | |
| Rookmandeep Singh Munder | | | | | |
| Rookmanie Lutawan | | | | | |
| Rooks Restoration LLC | 19659 Spencer St | Detroit, MI 48234 | | | |
| Room & Board Studio | 2007 Mckeand Ave | 101 | Nashville, TN 37204 | | |
| Room 53-C | 224 34th St | Manhattan Beach, CA 90266 | | | |
| Room Art Usa LLC. | 1116 W Parker Rd | Plano, TX 75075 | | | |
| Rooma Dua | | | | | |
| Rooms by Rum | 10811 Dixon Drive | Riverview, FL 33584 | | | |
| Roomturn | 455 West 37th St | 1020 | New York, NY 10018 | | |
| Roona Ramirez | Address Redacted | | | | |
| Roondell Oby | | | | | |
| Rooney Insurance Agency, Inc | 7630 Little River Turpike | Suite 720 | Annandale, VA 22003 | | |
| Rooneys Equipment Service LLC | 734 Main St | Thompson, PA 18465 | | | |
| Rooo Enterprises LLC | 142 Adthan Circle | Goose Creek, SC 29445 | | | |
| Roopai Inc | 14008 Se 60th St | Bellevue, WA 98006 | | | |
| Roopal Das | | | | | |
| Roopanjan Dey | | | | | |
| Roopinder Sumal | Address Redacted | | | | |
| Roos Compositions | 1035 Hillside Drive | N Brunswick Township, NJ 08902 | | | |
| Roose County Corp | 415 County St | New Bedford, MA 02740 | | | |
| Rooseevelt Harris | Address Redacted | | | | |
| Roosevelt 26 Dental Group | 103-08 Roosevelt Ave | 2 | Corona, NY 11368 | | |
| Roosevelt 26 Dentistry Pc | 103-10 Roosevelt Ave | 2Nd Floor | Corona, NY 11368 | | |
| Roosevelt 98 Mm LLC | 317 W Grace St | Old Forge, PA 18518 | | | |
| Roosevelt Alcorn Jr | Address Redacted | | | | |
| Roosevelt Arrindell | | | | | |
| Roosevelt Brice | | | | | |
| Roosevelt Carter | Address Redacted | | | | |
| Roosevelt D Knight Iii | Address Redacted | | | | |
| Roosevelt Davis | | | | | |
| Roosevelt Fenelus | | | | | |
| Roosevelt Flower Shop & Orchids LLC | 54-10 Roosevelt Ave | Woodside, NY 11356 | | | |
| Roosevelt Ford | Address Redacted | | | | |
| Roosevelt Franklin | | | | | |
| Roosevelt Fruits & Vegetables | 97-02 Roosevelt Ave | Corona, NY 11368 | | | |
| Roosevelt Fuller Jr. | Address Redacted | | | | |
| Roosevelt Furniture | 95-03 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Roosevelt Hooker Jr | Address Redacted | | | | |
| Roosevelt Irving | Address Redacted | | | | |
| Roosevelt Jackson | Address Redacted | | | | |
| Roosevelt Jimerson | | | | | |
| Roosevelt L Mckitty | Address Redacted | | | | |
| Roosevelt Lewis | Address Redacted | | | | |
| Roosevelt Mcgee | | | | | |
| Roosevelt Mcglothin | Address Redacted | | | | |
| Roosevelt Mcgruder | Address Redacted | | | | |
| Roosevelt Mondelus | | | | | |
| Roosevelt National Security LLC | 201 Ronnie Cir | Orlando, FL 32811 | | | |
| Roosevelt Purification | | | | | |
| Roosevelt Rambo | | | | | |
| Roosevelt School Of Auto Detailing | & Reconditioning | 649 Main St | Stone Mountain, GA 30083 | | |
| Roosevelt Scott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roosevelt Sims | Address Redacted | | | | |
| Roosevelt Smith | | | | | |
| Roosevelt Tire Service Inc | 191 E Franklin Blvd | Gastonia, NC 28052 | | | |
| Roosevelt Vallejos | | | | | |
| Roosevelt Williams | dba Right Choice Auto | 310 Crawford St | Fairfield, AL 35064 | | |
| Roosewelt Benoit | | | | | |
| Roosey Mango Inc | 630 Old Country Road | Garden City, NY 11530 | | | |
| Rooshin B Dalal, Md, Inc | 29213 Firthridge Road | Rancho Palos Verdes, CA 90275 | | | |
| Roosie Laundromat Inc | 111-08 Roosevelt Ave | Corona, NY 11368 | | | |
| Roost Denver Inc | 4100 Dudley St. | Wheat Ridge, CO 80033 | | | |
| Rooster Dreams Visual Arts | 124 W. Wisconsin Ave | Suite 235 | Neenah, WI 54956 | | |
| Rooster Entertainment | 1500 Sanchez Court | Platteville, CO 80651 | | | |
| Rooster's Nest LLC, | 1685 68th St | Caledonia, MI 49316 | | | |
| Rooster's Pub, Inc. | 131 Harrell St | Pennington Gap, VA 24277 | | | |
| Root & Vine Juice Bar | 4 Cedar St. | Bronxville, NY 10708 | | | |
| Root Architecture | 3607 S. Lamar Blvd. | 102 | Austin, TX 78704 | | |
| Root Car Wash | 542 S Walnut St | Bloomington, IN 47401 | | | |
| Root Down Farm, LLC | 6865 Five Forks Road | Boston, GA 31626 | | | |
| Root Nolita LLC | 371 Broome St | New York, NY 10013 | | | |
| Root Of The Matter | 1200 E Moorehead St | Ste 20C | Charlotte, NC 28204 | | |
| Root One Transportation Inc | 17514 151st Ave Se | Apt 1-7 | Renton, WA 98058 | | |
| Root Orchards | 1111 Root Road | Mosier, OR 97040 | | | |
| Root Trucking | 17023 Turning Stick Ct | Charlotte, NC 28213 | | | |
| Rooted Fitness | 2258 Caminito Pescado | Unit 13 | San Diego, CA 92107 | | |
| Rooted Nutrition | 29 Staghorn Drive | Saugerties, NY 12477 | | | |
| Rooted Treasure LLC | 117-01 127th St | S Ozone Park, NY 11420 | | | |
| Rooter King Sewer & Drain Service | 5939 Debore Dr | New Orleans, LA 70126 | | | |
| Rooter Plumbing Hudson Valley, Inc. | 75 West Road | Pleasant Valley, NY 12569 | | | |
| Rooterx Plumbing | 1102 W 23rd St | San Pedro, CA 90731 | | | |
| Rootex LLC. | 2752 Southwest 14th Drive | Gainesville, FL 32608 | | | |
| Roots | 2249 Augusta St | Greenville, SC 29605 | | | |
| Roots & Fruits Inc | 2110 E Robinhood Ln | Arlington Heights, IL 60004 | | | |
| Roots & Lace | 1502 Norway Ct | Norfolk, VA 23509 | | | |
| Roots & Origins | 5725 Buford Hwy Ne | Atlanta, GA 30340 | | | |
| Roots & Revelry LLC | 1623 2nd Ave N | Birmingham, AL 35203 | | | |
| Roots & Rocks Inc | 1014 S 21st St | Unit B | Colorado Springs, CO 80904 | | |
| Roots & Springs Studio | 18 Dexter Lane | N Yarmouth, ME 04097 | | | |
| Roots Garden Design | 766 Eagle Crest Road | Edwards, CO 81632 | | | |
| Roots Landscape Management | 4578 14th Pl S | Salem, OR 97302 | | | |
| Roots Outdoor Nc, LLC | 201 W Broad St | Statesville, NC 28677 | | | |
| Roots Printing LLC | 5505 Nw 7th Ave | Miami, FL 33138 | | | |
| Roots School & Makery Inc | 800 Country Club Road | Hood River, OR 97031 | | | |
| Roovet Local Corporation | 9951 Atlantic Blvd | Suite 124 | Jacksonville, FL 32225 | | |
| Roozbeh Zamiri | Address Redacted | | | | |
| Ropa De Marca | 213 S Oregon St | El Paso, TX 79901 | | | |
| Ropactel, LLC | 3275 S John Young Parkway | Ste 159 | Kissimmee, FL 34746 | | |
| Roper Financial Services | P.O. Box 325 | Onyx, CA 93255 | | | |
| Roper Physical Therapy | 301 E. Tremont Ave. | Suite B | Charlotte, NC 28203 | | |
| Roper Tree Surgeon & Landscaping | 2462 Pocatello Ave | Rowland Heights, CA 91748 | | | |
| Roper's Fashion Apparel | 3831 N 52nd St | Milwaukee, WI 53216 | | | |
| Ropeworks | 4433 39th Ave Sw | Seattle, WA 98116 | | | |
| Rophe Restaurant Equipment, LLC | 580 Meander Lane | Cantonment, FL 32533 | | | |
| Roppongi Sushi Inc | 348 Merrick Road | Amityville, NY 11701 | | | |
| Roquanda Paige Bowie | Address Redacted | | | | |
| Roque Davalillo | Address Redacted | | | | |
| Roque Garza | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roque Lisa | | | | | |
| Roque Martinez | | | | | |
| Roque Reynoso | | | | | |
| Roquel Norris | | | | | |
| Roquemore Key & Safe Inc | 1004 S 8th St | Lanett, AL 36863 | | | |
| Rora Film Co, Inc. | 409 Sanibelle Cir Unit 55 | Chula Vista, CA 91910 | | | |
| Rori Spivey LLC | 801 Bergen St | Apt 402 | Brooklyn, NY 11238 | | |
| Rorimac LLC | 285 Basswood Rd | A | Columbus, OH 43207 | | |
| Rorling Construction Inc | 8190 Walnut Hills Way | Fair Oaks, CA 95628 | | | |
| Rortha Oeurn | Address Redacted | | | | |
| Rory Adams | | | | | |
| Rory Balmer | | | | | |
| Rory Boyer | | | | | |
| Rory Brown | Address Redacted | | | | |
| Rory Brown | | | | | |
| Rory C Byrne | Address Redacted | | | | |
| Rory Callahan | Address Redacted | | | | |
| Rory Conaway | | | | | |
| Rory Coolbaugh | Address Redacted | | | | |
| Rory Cordon Edge | Address Redacted | | | | |
| Rory Cox | | | | | |
| Rory Cuellar | Address Redacted | | | | |
| Rory Ellinsky | | | | | |
| Rory Evans | | | | | |
| Rory Francisco | | | | | |
| Rory Friedland | | | | | |
| Rory Golden | | | | | |
| Rory Henderson | | | | | |
| Rory James Contracting LLC | 33 Bennett Place | Amityville, NY 11701 | | | |
| Rory Kaiser | Address Redacted | | | | |
| Rory Kealohi | | | | | |
| Rory Lepski | | | | | |
| Rory Lipede | Address Redacted | | | | |
| Rory Malisoff | Address Redacted | | | | |
| Rory Maxfield | | | | | |
| Rory Mcdowell | | | | | |
| Rory Mcgonigle | | | | | |
| Rory Nixon | | | | | |
| Rory Odonnell | | | | | |
| Rory Oneil | | | | | |
| Rory Orourke | | | | | |
| Rory Ritts | | | | | |
| Rory Rogan | | | | | |
| Rory Smith | Address Redacted | | | | |
| Rory Tolunay | | | | | |
| Rory Whelehan | | | | | |
| Rory White | | | | | |
| Roryre | Attn: Robert Reitberger | 12122 W Plainfield Ave | Greenfield, WI 53228 | | |
| Ros Electrical Equipment | 8401 Slauson Ave | Pico Rivera, CA 90660 | | | |
| Ro'S Management, LLC | 26121 Citron St | Loma Linda, CA 92354 | | | |
| Rosa A Garcia | Address Redacted | | | | |
| Rosa A Hernandez Gonzalez | Address Redacted | | | | |
| Rosa A Miranda Martinez | | | | | |
| Rosa Acosta | | | | | |
| Rosa Alas Ochoa | Address Redacted | | | | |
| Rosa Alvarado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosa Ambe | Address Redacted | | | | |
| Rosa Barrera | Address Redacted | | | | |
| Rosa Bolen | | | | | |
| Rosa Brothers Milk Co., Inc. | 10090 2nd Ave | Hanford, CA 93230 | | | |
| Rosa Chavez | | | | | |
| Rosa Chimelis | | | | | |
| Rosa Chuman | | | | | |
| Rosa Corona | Address Redacted | | | | |
| Rosa Cruz | Address Redacted | | | | |
| Rosa D. Gascon | Address Redacted | | | | |
| Rosa Davidovits | Address Redacted | | | | |
| Rosa Decarlo | Address Redacted | | | | |
| Rosa Delgado | Address Redacted | | | | |
| Rosa Design & Construction LLC | 17 Revere St | Apt 1A | Milton, MA 02186 | | |
| Rosa Duke | Address Redacted | | | | |
| Rosa E Castano | Address Redacted | | | | |
| Rosa E Petrone | Address Redacted | | | | |
| Rosa E Velasquez | | | | | |
| Rosa Eichman | Address Redacted | | | | |
| Rosa Englander Inc | 1218 Ave J | Brooklyn, NY 11230 | | | |
| Rosa Felix | Address Redacted | | | | |
| Rosa Ferguson | | | | | |
| Rosa Ferrari | Address Redacted | | | | |
| Rosa Flores | | | | | |
| Rosa Fogel | Address Redacted | | | | |
| Rosa Fredell | Address Redacted | | | | |
| Rosa Gaitan | | | | | |
| Rosa Gambetta | Address Redacted | | | | |
| Rosa Giberson | | | | | |
| Rosa Gil | Address Redacted | | | | |
| Rosa Gough Espinosa | Address Redacted | | | | |
| Rosa Greeley | Address Redacted | | | | |
| Rosa Gutierrez Child Care | 344 W. Camino Del Sol | Nogales, AZ 85621 | | | |
| Rosa H. Reyes Eusebio | Address Redacted | | | | |
| Rosa Hernandez | Address Redacted | | | | |
| Rosa Ho | | | | | |
| Rosa I Rodriguez | Address Redacted | | | | |
| Rosa Jasso | | | | | |
| Rosa Jimenez | Address Redacted | | | | |
| Rosa Jkr Child Care Corp | 114 East Dean St | Freeport, NY 11520 | | | |
| Rosa Kim | | | | | |
| Rosa Laura Morales De Leon | 8675 Northwest 2nd Terrace | Miami, FL 33126 | | | |
| Rosa Lee Klaneski | | | | | |
| Rosa Linda R Aguilar | Address Redacted | | | | |
| Rosa Lopez | | | | | |
| Rosa Luna | Address Redacted | | | | |
| Rosa Luna-Santiago | Address Redacted | | | | |
| Rosa M Escalona | Address Redacted | | | | |
| Rosa M Ferreira | Address Redacted | | | | |
| Rosa M Martinez Ramos | Address Redacted | | | | |
| Rosa M Pinales | Address Redacted | | | | |
| Rosa M Tavares | Address Redacted | | | | |
| Rosa Maria De Leon | Address Redacted | | | | |
| Rosa Maria Javier | | | | | |
| Rosa Maria Sendra | Address Redacted | | | | |
| Rosa Mcmechan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosa Mercedes | Address Redacted | | | | |
| Rosa Morado | | | | | |
| Rosa Morales-Kastsaridis | Address Redacted | | | | |
| Rosa Motor Company, Inc. | 7210 Wareham Drive | Tampa, FL 33647 | | | |
| Rosa Nails | 10045 Bellefontaine Road | St Louis, MO 63137 | | | |
| Rosa Nails | Address Redacted | | | | |
| Rosa Navarro | Address Redacted | | | | |
| Rosa Ortiz | Address Redacted | | | | |
| Rosa Padilla Tomchak, Cpa | Address Redacted | | | | |
| Rosa Pineda | Address Redacted | | | | |
| Rosa Quintanilla | Address Redacted | | | | |
| Rosa Quintero | | | | | |
| Rosa Read | Address Redacted | | | | |
| Rosa Rios | | | | | |
| Rosa Rios Cleaning Service LLC | Attn: Rosa Rios | 1201 6th St | Texas City, TX 77590 | | |
| Rosa Rivas | Address Redacted | | | | |
| Rosa Rivera | | | | | |
| Rosa Rojas | Address Redacted | | | | |
| Rosa Rubio | Address Redacted | | | | |
| Rosa Ruiz | | | | | |
| Rosa Sananes | Address Redacted | | | | |
| Rosa Santana | Address Redacted | | | | |
| Rosa Shala | | | | | |
| Rosa Sinaeian | | | | | |
| Rosa Sosa | Address Redacted | | | | |
| Rosa Spaugy | Address Redacted | | | | |
| Rosa Umanzor | Address Redacted | | | | |
| Rosa V Calzadilla | Address Redacted | | | | |
| Rosa V Trevino | Address Redacted | | | | |
| Rosa Vargas De Barney | | | | | |
| Rosa Vasquez | Address Redacted | | | | |
| Rosa Velasquez | | | | | |
| Rosa Ventures, LLC | 761 E. El Camino Real | Sunnyvale, CA 94087 | | | |
| Rosa Weatherly | Address Redacted | | | | |
| Rosa White | Address Redacted | | | | |
| Rosa Williams | | | | | |
| Rosa Yen | Address Redacted | | | | |
| Rosa Zapata | Address Redacted | | | | |
| Rosa16 Inc | 181 Thomas Johnson Dr., Ste A | Frederick, MD 21702 | | | |
| Rosabel Diaz Pelaez | Address Redacted | | | | |
| Rosabel Seguritan | | | | | |
| Rosado Technologies LLC | 814 Summer St | Hammond, IN 46320 | | | |
| Rosaeida Jimmerson | Address Redacted | | | | |
| Rosaida Reynaldo Perdomo | Address Redacted | | | | |
| Rosaily Castillo | Address Redacted | | | | |
| Rosaily Estrella Bello | Address Redacted | | | | |
| Rosaland Olih | Address Redacted | | | | |
| Rosaland Young | | | | | |
| Rosalba Alcaraz | Address Redacted | | | | |
| Rosalba Ascanio | Address Redacted | | | | |
| Rosalba Cabral Huizar | Address Redacted | | | | |
| Rosalba Cruz | Address Redacted | | | | |
| Rosalba Garibo | dba Rosalba'S Cleaning Services | 2472 Mistletoe Ln | Snellville, GA 30039 | | |
| Rosalba Gil | | | | | |
| Rosalba Meza | Address Redacted | | | | |
| Rosalba Orozco | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosalba Saenz | | | | | |
| Rosalba Villanueva | Address Redacted | | | | |
| Rosalee Laws Company | 195 Adams St | 17D | Brooklyn, NY 11201 | | |
| Rosalee Maxwell | Address Redacted | | | | |
| Rosalee Mirabal Sell | Address Redacted | | | | |
| Rosalee Shorter | | | | | |
| Rosaleen Corbett | | | | | |
| Rosales Carpentry LLC | 8909 Burke Rd | Burke, VA 22015 | | | |
| Rosales Corp | 1615 5th Ave | Bay Shore, NY 11706 | | | |
| Rosales Hager | Address Redacted | | | | |
| Rosales Paint | 513 West Maple | Tyler, TX 75702 | | | |
| Rosaletis Incorporated | 619 Woodworth Ave., Ste 102 | Clovis, CA 93612 | | | |
| Rosali Merlos Saravia | | | | | |
| Rosali Montero Giralt | Address Redacted | | | | |
| Rosalia Arvizu | | | | | |
| Rosalia Jaber | | | | | |
| Rosalia Rodriguez | Address Redacted | | | | |
| Rosalia Turner | | | | | |
| Rosalia Voss | | | | | |
| Rosalie Cagnini | | | | | |
| Rosalie Collins | | | | | |
| Rosalie Daniel | Address Redacted | | | | |
| Rosalie Hakker | | | | | |
| Rosalie Kamga | Address Redacted | | | | |
| Rosalie Kruk Consulting | 3910 W. Strathmore Ave | Baltimore, MD 21215 | | | |
| Rosalie Mayer | | | | | |
| Rosalie Mcdonald | Address Redacted | | | | |
| Rosalie Nicholas | | | | | |
| Rosalie Silva | | | | | |
| Rosalina Aviles | Address Redacted | | | | |
| Rosalina M. Ramos | Address Redacted | | | | |
| Rosalina Mercado | Address Redacted | | | | |
| Rosalina Merez | | | | | |
| Rosalina Morales | Address Redacted | | | | |
| Rosalina Navarro | Address Redacted | | | | |
| Rosalina Valdes | Address Redacted | | | | |
| Rosalind Balton | Address Redacted | | | | |
| Rosalind Bibbs | | | | | |
| Rosalind Blakemore | | | | | |
| Rosalind Bruce | Address Redacted | | | | |
| Rosalind Cotton | | | | | |
| Rosalind D Mayfield | Address Redacted | | | | |
| Rosalind Franco | | | | | |
| Rosalind Hance | | | | | |
| Rosalind Harris | | | | | |
| Rosalind Henry | Address Redacted | | | | |
| Rosalind Johnson | | | | | |
| Rosalind Layton | | | | | |
| Rosalind Lewings | | | | | |
| Rosalind Lewis | Address Redacted | | | | |
| Rosalind Logan | | | | | |
| Rosalind Matthews | Address Redacted | | | | |
| Rosalind Maxwell | Address Redacted | | | | |
| Rosalind Moore | | | | | |
| Rosalind Nickens | | | | | |
| Rosalind Oti, Phd, Inc | 7222 Linden Ave N | Suite A | Seattle, WA 98103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosalind Smith | Address Redacted | | | | |
| Rosalind Song | | | | | |
| Rosalind Thomas | Address Redacted | | | | |
| Rosalind Tung | Address Redacted | | | | |
| Rosalind Veasley | | | | | |
| Rosalind White | Address Redacted | | | | |
| Rosalind Williams | Address Redacted | | | | |
| Rosalinda Luna | Address Redacted | | | | |
| Rosalinda Roy | | | | | |
| Rosaline Alvarado | Address Redacted | | | | |
| Rosaline Detsikou | Address Redacted | | | | |
| Rosaline Mendoza, Cpa, Pa | 10250 Sw 56th St | Suite B201 | Miami, FL 33165 | | |
| Rosalino LLC | 325 Route 100 | Somers, NY 10589 | | | |
| Rosalio Cortez Jr | Address Redacted | | | | |
| Rosalio Quintero Jr | | | | | |
| Rosalva Ascencio | Address Redacted | | | | |
| Rosalva Caro | | | | | |
| Rosalva D Aguilar | Address Redacted | | | | |
| Rosalva Garcia | Address Redacted | | | | |
| Rosalvina Gutierrez | | | | | |
| Rosalyn Atkins | | | | | |
| Rosalyn Colonel | Address Redacted | | | | |
| Rosalyn Dale | Address Redacted | | | | |
| Rosalyn Frank | Address Redacted | | | | |
| Rosalyn Garwood | Address Redacted | | | | |
| Rosalyn Geathers | Address Redacted | | | | |
| Rosalyn Hill | | | | | |
| Rosalyn Lemieux | | | | | |
| Rosalyn Magee | | | | | |
| Rosalyn Perry | Address Redacted | | | | |
| Rosalyn Price | Address Redacted | | | | |
| Rosalyn Summey | Address Redacted | | | | |
| Rosalynn Williams | Address Redacted | | | | |
| Rosamaria Lopez | | | | | |
| Rosamund Wu | Address Redacted | | | | |
| Rosana Cardoso | Address Redacted | | | | |
| Rosana Graves | Address Redacted | | | | |
| Rosana Lastra Castellucci | Address Redacted | | | | |
| Rosana Martilotti | | | | | |
| Rosana Mercado | Address Redacted | | | | |
| Rosana R Harris | Address Redacted | | | | |
| Rosana Rivera | | | | | |
| Rosana Roman Solis | Address Redacted | | | | |
| Rosana Shelton | | | | | |
| Rosana Souza-Filho | | | | | |
| Rosana Wolters | Address Redacted | | | | |
| Rosandra Floyd | Address Redacted | | | | |
| Rosandry Daycare Inc | 2100 Creston Ave | Suite 4A | Bronx, NY 10453 | | |
| Rosane Cassella | | | | | |
| Rosangela Krock | | | | | |
| Rosanna Armstrong | | | | | |
| Rosanna Bennett | Address Redacted | | | | |
| Rosanna Capellan Genao | Address Redacted | | | | |
| Rosanna Chopp | Address Redacted | | | | |
| Rosanna Clase | | | | | |
| Rosanna E Del Rosario Frias | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosanna Garcia | Address Redacted | | | | |
| Rosanna Guardavaccaro | Address Redacted | | | | |
| Rosanna Maderni | | | | | |
| Rosanna Martinez | Address Redacted | | | | |
| Rosanna Salazae | Address Redacted | | | | |
| Rosanna Schiaffino | | | | | |
| Rosanna White | | | | | |
| Rosanne Christensen | | | | | |
| Rosanne Falvo | | | | | |
| Rosanne Gibel | Address Redacted | | | | |
| Rosanne Hirsch | | | | | |
| Rosanne Schaefer | | | | | |
| Rosanne State | Address Redacted | | | | |
| Rosanne Tomiello | Address Redacted | | | | |
| Rosanny De Los Santos | Address Redacted | | | | |
| Rosanny Geraldo | | | | | |
| Rosario A Menser | Address Redacted | | | | |
| Rosario Alfonso Garcia | Address Redacted | | | | |
| Rosario Art Auto Body Inc. | 1207A Whitlock Ave | Ground Fl | Bronx, NY 10459 | | |
| Rosario Artiles | | | | | |
| Rosario Contreras Insurance Agency Inc | 3014 De Ovan Ave | Stockton, CA 95204 | | | |
| Rosario Di Pierno | | | | | |
| Rosario Dibenedetto | | | | | |
| Rosario E. Ordonez | Address Redacted | | | | |
| Rosario Fuentes | Address Redacted | | | | |
| Rosario Gaza | | | | | |
| Rosario Gonzalez | Address Redacted | | | | |
| Rosario Macaluso | | | | | |
| Rosario Market | 129 Henrry St | Stamford, CT 06902 | | | |
| Rosario Monsivais | | | | | |
| Rosario Oliveri | | | | | |
| Rosario Reyes | Address Redacted | | | | |
| Rosario Swing | Address Redacted | | | | |
| Rosario Terracciano | | | | | |
| Rosario Tupaz | | | | | |
| Rosario Viamonte | Address Redacted | | | | |
| Rosario Villegas | Address Redacted | | | | |
| Rosario Zinnanti Photography | 6411 Woodbine St2 | 2 | Ridgewood, NY 11385 | | |
| Rosario'S Flooring LLC | 4604 Killcullen Dr | Apt D | Raleigh, NC 27604 | | |
| Rosario'S Landscaping | 9725 Lowell-Larimer Rd. Unit B | Everett, WA 98208 | | | |
| Rosario'S Pronto Pizza Inc. | 289 West Main St | Leola, PA 17540 | | | |
| Rosarito Fish Market Deli Inc | 1534 San Fernando Rd | San Fernando, CA 91340 | | | |
| Rosa'S Authentic Mexican Restaurant | 814 E Broadway | Denver City, TX 79323 | | | |
| Rosa'S Healing Touch Massage | 63 North Madison St | Eugene, OR 97402 | | | |
| Rosas La Cabana Inc | 24403 Hawthorne Blvd | Torrance, CA 90505 | | | |
| Rosas LLC - Loc | 328 E University Dr | Mesa, AZ 85201 | | | |
| Rosa'S Playhouse Inc. | 16 Atlantic Ave | Freeport, NY 11520 | | | |
| Rosas Trucking, Inc. | 7 Omar Rd | Los Lunas, NM 87031 | | | |
| Rosasky Trucking LLC | 2913 29th St West | Williston, ND 58801 | | | |
| Rosas'S Kitchen Mexican Food Inc | 530 Hacienda Dr | Ste 102 | Vista, CA 92081 | | |
| Rosatiswtown LLC | 1907 Market Way | Suite E And F | Watertown, WI 53094 | | |
| Rosaura Flury | | | | | |
| Rosaury Dominican Beauty Salon Inc | 5432 N 5th St | Philadelphia, PA 19120 | | | |
| Rosayma Dejesus | | | | | |
| Rosbach Farms Inc | 2180 S Ferguson Rd | Ellensburg, WA 98926 | | | |
| Rosbel Tramsport | 12000 Fleming Dr | 2204 | Houston, TX 77013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosby Glover | | | | | |
| Roschelle Impressions Caterers LLC | 180 Oakleigh Manor Drive | Fayetteville, GA 30215 | | | |
| Roschelle L. Edwards Bailey | 4216 Planters Watch Dr | Charlotte, NC 28278 | | | |
| Rosco International Inc. | 328 Broad Ave. | Leonia, NJ 07605 | | | |
| Roscoe Armstrong | | | | | |
| Roscoe Darnell Tate | Address Redacted | | | | |
| Roscoe Fulmore | Address Redacted | | | | |
| Roscoe James | | | | | |
| Roscoe Parker | | | | | |
| Roscoe Wilson | | | | | |
| Roscoemann | Address Redacted | | | | |
| Roscoes Poultry Inc | 306 Steel St | Youngstown, OH 44509 | | | |
| Rose & Thorn Boutique LLC | 1227 N Goerig St. | Ste. D | Woodland, WA 98674 | | |
| Rose A. Hache, Attorney | Address Redacted | | | | |
| Rose Aitcheson | Address Redacted | | | | |
| Rose Alexander | Address Redacted | | | | |
| Rose Andre | | | | | |
| Rose Ann Colon | | | | | |
| Rose Anne Paulo | | | | | |
| Rose Anne To | Address Redacted | | | | |
| Rose Associates Inc | 139 East Westfield Ave | Roselle Park, NJ 07204 | | | |
| Rose Barron | | | | | |
| Rose Bedding & Interior Corp. | 407D Broad Ave | Palisades Park, NJ 07650 | | | |
| Rose Bell | | | | | |
| Rose Blum Personal Training | 101 Hilldale Rd | W Hartford, CT 06117 | | | |
| Rose Boulevard LLC | 1200 Tapley Tr | Tallahassee, FL 32311 | | | |
| Rose Bruton | | | | | |
| Rose Builders Group, LLC | 32 Fairway Oval | New Hempstead, NY 10977 | | | |
| Rose Bunch | Address Redacted | | | | |
| Rose Cage | | | | | |
| Rose Campellone | | | | | |
| Rose Carcarey | | | | | |
| Rose Child Care & Learning Center LLC | 3823 Sullivant Ave, Ste B | Columbus, OH 43228 | | | |
| Rose City Laboratories | 7200 Se Johnson Creek Blvd | Portland, OR 97206 | | | |
| Rose City Liqours | 84 Main St | Madison, NJ 07940 | | | |
| Rose Cleaners Inc | 10 N Bartlett Road | Streamwood, IL 60107 | | | |
| Rose Colored Productions LLC | 1333 W Estrella Drive | Chandler, AZ 85224 | | | |
| Rose Conry | | | | | |
| Rose Consulting, LLC | 200 Butler St, Ste 201 | W Palm Beach, FL 33407 | | | |
| Rose Counceling Service | 134 West Water St | Mocksville, NC 27028 | | | |
| Rose Crow | | | | | |
| Rose Davis | | | | | |
| Rose Day Care | 2110 Mager Drive | Herndon, VA 20170 | | | |
| Rose De Heer Design | 428 Missouri St | San Francisco, CA 94107 | | | |
| Rose Dedan | | | | | |
| Rose Dental Arts | 1777 Ivy Rd | Oceanside, CA 92054 | | | |
| Rose Dermatology & Laser Center, LLC | 2221 Clearview Parkway | Suite 101 | Metairie, LA 70001 | | |
| Rose Electrical | 123 Bayview Ave | Amityville, NY 11701 | | | |
| Rose Express | 7080 Hollywood Blvd, Ste 1100 | Los Angeles, CA 90028 | | | |
| Rose Fleur, LLC | 13926 Hull St Rd | Unit 1070 | Midlothian, VA 23112 | | |
| Rose Flores | | | | | |
| Rose Foods LLC | 20 Pat Mell Rd | Marietta, GA 30060 | | | |
| Rose Fox | | | | | |
| Rose Frasier | | | | | |
| Rose Futrell | | | | | |
| Rose G. Proto Attorney At Law LLC | 1813 Stardust Lane | Olean, NY 14760 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rose Gallagher | | | | | |
| Rose Garden Caribbean Restaurant Inc | 1384 Malabar Road | Palm Bay, FL 32907 | | | |
| Rose Garden Consulting, LLC | 1175 Peachtree St Ne | 10Th Floor | Atlanta, GA 30361 | | |
| Rose Garden Flowers & Gifts Inc. | 10610 Seminole Blvd. | Largo, FL 33778 | | | |
| Rose Garden Group Inc | 12523 Sagrantino Ct | Unit 35 | Rancho Cucamonga, CA 91739 | | |
| Rose Garden Inc. | 10401 Golf Course Road Nw | Ste 103 | Albuquerque, NM 87114 | | |
| Rose Gerard | | | | | |
| Rose Gheisarian | Address Redacted | | | | |
| Rose Gonzalez | | | | | |
| Rose Gronberg | Address Redacted | | | | |
| Rose Guerline Pierre | Address Redacted | | | | |
| Rose Gulley | Address Redacted | | | | |
| Rose Hale | | | | | |
| Rose Harvey | | | | | |
| Rose Heating & Air | Attn: Keith Udovch | 228 E Granger Ave, Ste 2 | Modesto, CA 95350 | | |
| Rose Heite | | | | | |
| Rose Henderson | Address Redacted | | | | |
| Rose Hill Christian Church | 314 N. Rose Hill Rd. | Rose Hill, KS 67133 | | | |
| Rose Holguin | Address Redacted | | | | |
| Rose Howse | Address Redacted | | | | |
| Rose Ibarra | | | | | |
| Rose Immigration Law Corp | 3200 4th Ave | Ste 205 | San Diego, CA 92103 | | |
| Rose Jacobs | | | | | |
| Rose Jean | Address Redacted | | | | |
| Rose Jean Merz | | | | | |
| Rose Keri, Inc | 7712 N 1st St | Fresno, CA 93720 | | | |
| Rose Keyes | | | | | |
| Rose Kinard | Address Redacted | | | | |
| Rose L. Ateniese | Address Redacted | | | | |
| Rose Lee | Address Redacted | | | | |
| Rose Lee King | Address Redacted | | | | |
| Rose Legendz | Address Redacted | | | | |
| Rose Lige | Address Redacted | | | | |
| Rose Luxury Boutique Inc | 1205 Ne 163 St, Ste 127 | Miami, FL 33161 | | | |
| Rose M Goni Davis | Address Redacted | | | | |
| Rose M Hanke | Address Redacted | | | | |
| Rose M Joseph | Address Redacted | | | | |
| Rose M. Cunningham-Ahumada | Address Redacted | | | | |
| Rose Marie Ferreri | | | | | |
| Rose Martine Donatien | Address Redacted | | | | |
| Rose Mary Dowd | | | | | |
| Rose Mason | | | | | |
| Rose Mccalister | Address Redacted | | | | |
| Rose Medical Services Inc | 68 Nw 74th Ave | Miami, FL 33126 | | | |
| Rose Meister | | | | | |
| Rose Mid Beverage Inc | 19019 Midway Rd | Dallas, TX 75287 | | | |
| Rose Motorcars | 2001 Omega Rd, Ste 206 | San Ramon, CA 94583 | | | |
| Rose Motors Detail Shop | 606 W Norris Drive | Ottawa, IL 61350 | | | |
| Rose Mushi | | | | | |
| Rose Nail Salon | 5436 Stockdale Hwy | Bakersfield, CA 93309 | | | |
| Rose Nail Salon Inc | 180 Oak St | Brockton, MA 02301 | | | |
| Rose Nails | 3146 G St | Ste 117 | Merced, CA 95340 | | |
| Rose Nails | 729 N Knowles Ave | New Richmond, WI 54017 | | | |
| Rose Nails | 752 Sumner Ave | Springfield, MA 01108 | | | |
| Rose Nails & Spa LLC | 12076 Blue Valley Parkway | Overland Park, KS 66213 | | | |
| Rose Nails Of Bala Cynwyd | 51 W City Ave | Bala Cynwyd, PA 19004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rose Nailspa LLC | 2270 Atlantic Blvd | Monterey Park, CA 91754 | | | |
| Rose Natale | Address Redacted | | | | |
| Rose Ndamukong | Address Redacted | | | | |
| Rose Nguyen | Address Redacted | | | | |
| Rose Noir Tattoo Beauty Studio | 518 Manor Blvd | San Leandro, CA 94579 | | | |
| Rose Ocampo | | | | | |
| Rose Oosting | Address Redacted | | | | |
| Rose Orchards LLC | 33 Branford Rd | N Branford, CT 06471 | | | |
| Rose Paskes | Address Redacted | | | | |
| Rose Petals | Address Redacted | | | | |
| Rose Physical Therapy | 6000 Brockton Drive | Lockport, NY 14094 | | | |
| Rose Pierce | | | | | |
| Rose Pinchinat | Address Redacted | | | | |
| Rose Polyakova | | | | | |
| Rose Premium Services LLC | 5021 Solar Point Dr | Greenacres, FL 33463 | | | |
| Rose Residential LLC | 1415 Cable Ranch Rd | Ste 105 | San Antonio, TX 78245 | | |
| Rose Richard | Address Redacted | | | | |
| Rose Ride | Address Redacted | | | | |
| Rose Robles | | | | | |
| Rose Rock Landscape & Design | 238 E. Robin Rd | MidW City, OK 73130 | | | |
| Rose Rodriguez-Leal | | | | | |
| Rose Rono | | | | | |
| Rose Savoia | | | | | |
| Rose Shain | Address Redacted | | | | |
| Rose Shepherd Property Management LLC | 101 Binghampton St W | Rainier, WA 98576 | | | |
| Rose Shoes | Address Redacted | | | | |
| Rose Singh | Address Redacted | | | | |
| Rose Stawick | Address Redacted | | | | |
| Rose Sweeney | | | | | |
| Rose T Properties LLC | 404 Woodway De | Lynchburg, VA 24501 | | | |
| Rose Tax Service, | 12300 Alderbrook Drive, Unit B | Austin, TX 78758 | | | |
| Rose Terkeltaub | | | | | |
| Rose Titcomb | | | | | |
| Rose Tran | Address Redacted | | | | |
| Rose Transporter Co | 6498 Abington Ave | Detroit, MI 48228 | | | |
| Rose Trucking Company | 25415 Falls Road | Andalusia, AL 36421 | | | |
| Rose V. Pasquel | Address Redacted | | | | |
| Rose Vi Nail Bar | 13710 Oxnard St | Van Nuys, CA 91401 | | | |
| Rose Villa Assisted Living Home I, LLC. | 5240 W Desert Hollow Dr. | Phoenix, AZ 85083 | | | |
| Rose Vineyards, LLC | 2 Valley Road | N Branford, CT 06471 | | | |
| Rose Watkins | | | | | |
| Rose Williams | | | | | |
| Rose Wines LLC | 2230 S Cobb Dr | Smyrna, GA 30080 | | | |
| Rose Wuchter | | | | | |
| Rosean Patterson | Address Redacted | | | | |
| Roseann Littleton | | | | | |
| Roseann Malagon | | | | | |
| Roseann Mattocks | | | | | |
| Rose-Ann Owens | | | | | |
| Roseann Pearlman | | | | | |
| Roseann Saleh | Address Redacted | | | | |
| Roseann Stclair | | | | | |
| Roseann Trombley | dba R & F Express@Yahoo.Com | 2 Belle Ave | Chateaugay, NY 12920 | | |
| Roseann Trombley | | | | | |
| Roseann Vercillo | | | | | |
| Roseanna D Smith Dba | 3035 Nw 63rd, Ste 151-N | Oklahoma City, OK 73116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roseanna Wilson | Address Redacted | | | | |
| Roseanne Bell | | | | | |
| Roseanne Boyd | | | | | |
| Roseanne Lazar | | | | | |
| Roseanne O'Boyle | Address Redacted | | | | |
| Roseann'S Hair Studio, LLC | 550 Kimberton Road | Ste 13 | Phoenixville, PA 19460 | | |
| Roseanns Wig Emporium Inc | 116-01 Queens Blvd | Forest Hills, NY 11375 | | | |
| Rosebank Pizza Inc. | 1372 Bay St | Staten Island, NY 10305 | | | |
| Rosebelle Yahuma | Address Redacted | | | | |
| Roseborough Connection | Address Redacted | | | | |
| Rosebrock Garage LLC | Attn: Zachary Rosebrock | 959 E High St | Hicksville, OH 43526 | | |
| Rosebud Bp Inc | 2990 Rosebud Rd | Loganville, GA 30052 | | | |
| Rosebush Av Productions | 15649 Greater Trail | Clermont, FL 34711 | | | |
| Rosebush Phung | Address Redacted | | | | |
| Rosecoloreddaze LLC | 1774 Oldwood Ct | Brea, CA 92821 | | | |
| Rosecontrol | 6112 Robin Hill Rd | Nashville, TN 37205 | | | |
| Rosedale Cleaners Inc. | 1717 Chesaco Ave | Baltimore, MD 21237 | | | |
| Rosedale Deli Inc | 1227 Mamaroneck Ave | White Plains, NY 10605 | | | |
| Rosedale Farms | 141 Laurel Ave | Hammonton, NJ 08037 | | | |
| Rosedale Green Farm | 143-59 243rd St | Rosedale, NY 11422 | | | |
| Rosedale Real Estate Holdings LLC | 15472 Grandville | Detroit, MI 48223 | | | |
| Rosedove Inc | dba Serenity Hospice Care | 1420 N. Claremont Blvd, 101 A | Claremont, CA 91711 | | |
| Rosedulcio | 10850 Ne 11th Ave | Miami, FL 33161 | | | |
| Rose-Elizabeth Menos | Address Redacted | | | | |
| Rosegold Essentials LLC | 1003 Nabors Way | Memphis, TN 38105 | | | |
| Rosehip LLC | 379 Graham Ave | Brooklyn, NY 11211 | | | |
| Roseia Balogun | | | | | |
| Rosel School Of Cosmetology | 307 Golf Mill Center | Niles, IL 60714 | | | |
| Rosela Dadulla | | | | | |
| Roselande | Address Redacted | | | | |
| Roselande Oczeus | Address Redacted | | | | |
| Roselande Olivier Casseus | Address Redacted | | | | |
| Roselandevincent | Address Redacted | | | | |
| Roselene Beauty Salon | 600 Ne 142 St | Apt 2 | Miami, FL 33161 | | |
| Roselia Medina | Address Redacted | | | | |
| Roselia Negrete, Cpa | Address Redacted | | | | |
| Roselier Lansang | | | | | |
| Roseline Clement | Address Redacted | | | | |
| Roseline Dunkwu | Address Redacted | | | | |
| Roseline Ermojeune | Address Redacted | | | | |
| Roseline S Bah | Address Redacted | | | | |
| Roseline Saintvil | Address Redacted | | | | |
| Rosella Lucia | | | | | |
| Rosella Walker | Address Redacted | | | | |
| Roselle Caballes | Address Redacted | | | | |
| Roselle Cleaners & Tailors Inc. | 2032 Lakeville Road | New Hyde Park, NY 11040 | | | |
| Roselle Giralt | Address Redacted | | | | |
| Roselle Mendoza | | | | | |
| Roselor Servius | Address Redacted | | | | |
| Rosely Guerra | Address Redacted | | | | |
| Rosely Pascual Diaz | Address Redacted | | | | |
| Roselyn Briggs | | | | | |
| Roselyn Franco | | | | | |
| Roselyn Leeds | Address Redacted | | | | |
| Roselyn Sharma | | | | | |
| Roselyne Dupervil | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosemarie Baker | Address Redacted | | | | |
| Rosemarie Brush | Address Redacted | | | | |
| Rosemarie Bush | | | | | |
| Rosemarie Carrion | | | | | |
| Rosemarie Czajkowski | | | | | |
| Rosemarie De Sousa | | | | | |
| Rosemarie Deangelo | | | | | |
| Rosemarie Depasquale | | | | | |
| Rosemarie Falcone | Address Redacted | | | | |
| Rosemarie Giordano | | | | | |
| Rosemarie Gomez | Address Redacted | | | | |
| Rosemarie Grant | Address Redacted | | | | |
| Rosemarie L Overstreet | Address Redacted | | | | |
| Rosemarie Mouzakitis | | | | | |
| Rosemarie Muller | Address Redacted | | | | |
| Rosemarie Nair | | | | | |
| Rosemarie Nicholas | | | | | |
| Rosemarie Pajuelo | Address Redacted | | | | |
| Rosemarie Park | | | | | |
| Rosemarie Passananti | Address Redacted | | | | |
| Rosemarie Peralta Bernal | Address Redacted | | | | |
| Rosemarie Pierre | | | | | |
| Rosemarie Rakowski | | | | | |
| Rosemarie Rush | | | | | |
| Rosemarie Samaniego | Address Redacted | | | | |
| Rosemarie Simons | Address Redacted | | | | |
| Rosemarie Sinclair | Address Redacted | | | | |
| Rosemarie Sy | | | | | |
| Rosemariebeauchampedouard | 307 Nw 1st Ave | Ft Lauderdale, FL 33301 | | | |
| Rosemary Anderson | Address Redacted | | | | |
| Rosemary Arellano | Address Redacted | | | | |
| Rosemary Barber | | | | | |
| Rosemary Bell Gibson | Address Redacted | | | | |
| Rosemary Black | Address Redacted | | | | |
| Rosemary Blaylock | | | | | |
| Rosemary Buol | Address Redacted | | | | |
| Rosemary Byrne | | | | | |
| Rosemary Coleman | Address Redacted | | | | |
| Rosemary Cortes | | | | | |
| Rosemary Dipaola | | | | | |
| Rosemary Dobbs | | | | | |
| Rosemary Dombrowski | | | | | |
| Rosemary Ehat, Lmft | Address Redacted | | | | |
| Rosemary Elder | | | | | |
| Rosemary Elias | Address Redacted | | | | |
| Rosemary Giordano | | | | | |
| Rosemary Guzman | Address Redacted | | | | |
| Rosemary Harristhal | Address Redacted | | | | |
| Rosemary Hernandez | Address Redacted | | | | |
| Rosemary James | | | | | |
| Rosemary Jones | | | | | |
| Rosemary Keenan | | | | | |
| Rosemary Langkawel Pa | Address Redacted | | | | |
| Rosemary Lee Inc | 31140 Haggerty Rd | Farmington Hills, MI 48331 | | | |
| Rosemary Lippert Accounting Corp | 3600 Harbor Blvd | 416 | Oxnard, CA 93035 | | |
| Rosemary Loureiro | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosemary Mahoney Design, Inc | 4200 New York Ave | Des Moines, IA 50310 | | | |
| Rosemary Manza | | | | | |
| Rosemary Mcconnell | | | | | |
| Rosemary Mena | Address Redacted | | | | |
| Rosemary Morales | Address Redacted | | | | |
| Rosemary N Ben | Address Redacted | | | | |
| Rosemary Owens | | | | | |
| Rosemary Pereira | | | | | |
| Rosemary Powell | | | | | |
| Rosemary Quinn | | | | | |
| Rosemary Reynolds | Address Redacted | | | | |
| Rosemary Robinson | Address Redacted | | | | |
| Rosemary Small | | | | | |
| Rosemary Tafur | Address Redacted | | | | |
| Rosemary Tillman Scott | Address Redacted | | | | |
| Rosemary Tucker | | | | | |
| Rosemary Victoria | | | | | |
| Rosemary Woods | | | | | |
| Rosemead Automotive | 3205 San Gabriel Blvd. | Rosemead, CA 91770 | | | |
| Rosemeire Arruda | | | | | |
| Rosemery Hernandez | Address Redacted | | | | |
| Rosemond Owners Corp | 120 Spring St | Monroe, NY 10950 | | | |
| Rosemont 41 LLC | 1000 N West St | Ste 1501 | Wilmington, DE 19801 | | |
| Rosemont Financial Group | 18 Corporate Woods Blvd | Albany, NY 12211 | | | |
| Rosen Farms, Inc. | 4581 E 500 N | Urbana, IN 46990 | | | |
| Rosen Group LLC | 624H Longpoint Road | Mt Pleasant, SC 29464 | | | |
| Rosenberg &Gibson Interior Design,Llc | Attn: Melissa Rosenberg | 5120 Woodway Dr, Ste 5029 | Houston, TX 77056 | | |
| Rosenberg Consulting Group Inc. | 12405 Venice Blvd. | Ste 260 | Los Angeles, CA 90066 | | |
| Rosenberg Real Estate Inc | 1111 Brickell Ave | Suite 2000 | Miami, FL 33131 | | |
| Rosenberg Sarah | Address Redacted | | | | |
| Rosenblatt Consulting Ltd | 105 Marmot Ct | Pagosa Springs, CO 81147 | | | |
| Rosenblatt Enterprises Inc | 21535 Rose Mill Dr | Kingwood, TX 77339 | | | |
| Rosenblatt Wealth Management | 25 Seminole Circle | W Hartford, CT 06117 | | | |
| Rosenblum Specialties, LLC | 3426 Hwy 190 | Mandeville, LA 70471 | | | |
| Rosenco Inc | 2307 Drexel Road | Duluth, MN 55804 | | | |
| Rosendale Collective LLC | 18209 Glen Abbey Ct. | Leesburg, VA 20176 | | | |
| Rosendo Castro | | | | | |
| Rosendo Ferran | Address Redacted | | | | |
| Rosendo Gonzalez | | | | | |
| Rosendo Lopz Mendez | | | | | |
| Rosendo Salazar | | | | | |
| Rosenet Lagrace | Address Redacted | | | | |
| Rosenfeld Law Group LLC | 2 Perlman Drive | Suite 310 | Spring Valley, NY 10977 | | |
| Rosenia Smith | Address Redacted | | | | |
| Rosenthal Insurance Services, Inc. | 741 S. Montclair Dr. | Round Lake, IL 60073 | | | |
| Rosenthalassociates | 7400 W Brown Deer Road | Milwaukee, WI 53223 | | | |
| Roser Farms, LLC | 738 County Road 1420 N | Carmi, IL 62821 | | | |
| Roserock Innovation Inc. | 2190 Larry Ho Dr | St Paul, MN 55119 | | | |
| Rosery Nail Salon Inc. | 613 Livonia Ave | Brooklyn, NY 11207 | | | |
| Roses & Dreams LLC | 40 South Pointe Drive | 103 | Miami Beach, FL 33139 | | |
| Roses & Glitter, LLC | 325 Linda Sue Ln | Northglenn, CO 80233 | | | |
| Roses & Teacups | 2760 Union Hill Road | Bradford, AR 72020 | | | |
| Roses Family Care Solution | 60 Citrus Ridge Ct | Haines City, FL 33844 | | | |
| Roses Home Healthcare | 13512 Minnieville Rd, Ste 220 | Woodbridge, VA 22192 | | | |
| Roses House Of Beaty | 9709 E Colfax Ave | Aurora, CO 80001 | | | |
| Roses Nail | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roses Nails | 1720 Old Fort Pkwy | Murfreesboro, TN 37129 | | | |
| Roses Nails | 3412 Poplar Ave | Ste 5 | Memphis, TN 38111 | | |
| Rose'S Nails | 14873 Pomerado Rd | Poway, CA 92064 | | | |
| Rose'S Of Warren | 51202 Romeo Plank | Macomb, MI 48042 | | | |
| Roses Professional Cleaning Service | 433 N Maple Ave | E Orange, NJ 07017 | | | |
| Rose'S Tax Prep | 314 Wood Spring | Haughton, LA 71037 | | | |
| Rose'S Tax Service | 110 E Fifth St | Lewisville, AR 71845 | | | |
| Rosestks LLC | dba Gulf Coast Sunglasses | 4177 Tamiami Trail South | Venice, FL 34293 | | |
| Rosethrifty-N-Multi Services | 2406 N 25th St | Ft Pierce, FL 34946 | | | |
| Rosetta Alleyne | | | | | |
| Rosetta Bell | Address Redacted | | | | |
| Rosetta Hopkins | Address Redacted | | | | |
| Rosetta Johnson | Address Redacted | | | | |
| Rosetta Mitchell | | | | | |
| Rosetta Morton | Address Redacted | | | | |
| Rosetta Strong | | | | | |
| Rosetta Thurman | | | | | |
| Rosetta Williams | Address Redacted | | | | |
| Rosetta Williams Dispatcher | 823 Manzanita | Pasadena, CA 91103 | | | |
| Rosette Jean Jacques | Address Redacted | | | | |
| Rosevelt Nesbitt | | | | | |
| Roseville Dental Group Two, LLC | 1441 Secret Ravine Pkwy, Ste 100 | Roseville, CA 95661 | | | |
| Roseville Mini Golf | Address Redacted | | | | |
| Roseville Tobacconist | 2217 Snelling Ave N | Roseville, MN 55113 | | | |
| Rosewood Accounting Services LLC | 1460 S St Francis Dr | Santa Fe, NM 87505 | | | |
| Rosewood Fashion LLC | 2830 Ne Hogan Dr. | Suite C | Gresham, OR 97030 | | |
| Rosey Cheeks LLC | 2228 Ligney Creek Lane | Snellville, GA 30039 | | | |
| Rosey Posey'S Flowers & Gifts | Rosey Posey'S Flowers And Gifts | 25173 195 South | Double Springs, AL 35553 | | |
| Rosey'S Inc. | 166 Second Ave N. | Suite A | Nashville, TN 37205 | | |
| Rosezelda Neufville | Address Redacted | | | | |
| Rosh Inc., Dba El Camino Auto Sales | 1525 Arriba Ct | Los Altos, CA 94024 | | | |
| Rosha Inc. | 3000 Washingon Blvd Uni B | Arlington, VA 22201 | | | |
| Roshad Harris | Address Redacted | | | | |
| Roshan 2 LLC | 1698 Wells Hwy | Seneca, SC 29678 | | | |
| Roshan Designs LLC | 17 Brower Ct | E Brunswick, NJ 08816 | | | |
| Roshan Jayasinghe | | | | | |
| Roshan Mawani | Address Redacted | | | | |
| Roshan Pradhan | | | | | |
| Roshan Property 1, LLC | 1014 Old Greenville Hwy 93 | Central, SC 29630 | | | |
| Roshanak Baghai Pllc | 1340 8th St. Ne | Auburn, WA 98002 | | | |
| Roshanak Moradi | Address Redacted | | | | |
| Roshanda James | Address Redacted | | | | |
| Roshanda King | | | | | |
| Roshane Walker | Address Redacted | | | | |
| Roshani Lamsal | Address Redacted | | | | |
| Roshard Morris | Address Redacted | | | | |
| Roshaun Page | Address Redacted | | | | |
| Roshburgh Technologies Inc | 2363 Madiera Lane | Buffalo Grove, IL 60089 | | | |
| Roshea Chery | Address Redacted | | | | |
| Rosheida Howard | Address Redacted | | | | |
| Roshella Thompson | Address Redacted | | | | |
| Roshema J Mobley | Address Redacted | | | | |
| Roshena Chadha | | | | | |
| Roshini Hauser | | | | | |
| Roshman Enterprises Inc | 6518 Mesa Canyon Ct | Katy, TX 77450 | | | |
| Roshni Lauber | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roshonda Allen | Address Redacted | | | | |
| Roshonda Baytop | Address Redacted | | | | |
| Roshuane Scott | | | | | |
| Roshunda Willis | Address Redacted | | | | |
| Roshunder Hemmingway | Address Redacted | | | | |
| Roshyle Waller | Address Redacted | | | | |
| Rosi Agopian Realty | 23609 Spires St | W Hills, CA 91304 | | | |
| Rosi Nepal Inc | 1404 Freeway Dr | Reidsville, NC 27320 | | | |
| Rosiane Araujo | | | | | |
| Rosibel Aguero | Address Redacted | | | | |
| Rosibel Verdejo | Address Redacted | | | | |
| Rosica Vasileva | Address Redacted | | | | |
| Rosicella Joplin | | | | | |
| Rosie Anderson | | | | | |
| Rosie Aschenbrenner | | | | | |
| Rosie Barajas | Address Redacted | | | | |
| Rosie Barajas | | | | | |
| Rosie Barcus | Address Redacted | | | | |
| Rosie Carter | Address Redacted | | | | |
| Rosie Carter | | | | | |
| Rosie Cavin | Address Redacted | | | | |
| Rosie Claiborne | | | | | |
| Rosie Echtermeyer | | | | | |
| Rosie F Amiri | Address Redacted | | | | |
| Rosie Fernandez De Guevara | | | | | |
| Rosie Fine | Address Redacted | | | | |
| Rosie Hall Family Home | 360 E First St | Unit 692 | Tustin, CA 92780 | | |
| Rosie Hope | | | | | |
| Rosie Huynh | Address Redacted | | | | |
| Rosie Island Kuisine LLC | 116 N Main St | Pleasantville, NJ 08232 | | | |
| Rosie Labs | 25 East 10th St, Ste 10D | New York, NY 10003 | | | |
| Rosie Maxine Cain | Address Redacted | | | | |
| Rosie Moody | Address Redacted | | | | |
| Rosie Nguyen | Address Redacted | | | | |
| Rosie Oaks Franklin, Ot, Pc | 22 Willow Ave | Hicksville, NY 11801 | | | |
| Rosie Pinkard | Address Redacted | | | | |
| Rosie Rentas | | | | | |
| Rosie Samples, Csr | Address Redacted | | | | |
| Rosie Yocupicio | | | | | |
| Rosier Inc | 2234 W Devon Ave | Chicago, IL 60659 | | | |
| Rosier Inc. | 77 Rt 59 | Monsey, NY 10952 | | | |
| Rosie'S Cafe Inc | 2225 16th St South | La Crosse, WI 54601 | | | |
| Rosie'S Hair Design | 5551 Park Blvd | Pinellas Park, FL 33781 | | | |
| Rosie'S Housekeeping Services LLC | 53 Brewerton Drive | Rochester, NY 14624 | | | |
| Rosies Lil Angels | 6924 Baudette Ln | Memphis, TN 38135 | | | |
| Rosie'S Lingerie | 3714 | French Wood Dr | Arlington, TX 76016 | | |
| Rosies Mexican Food | 5347 S Christina Ave | Chicago, IL 60632 | | | |
| Rosies Personal Care | 1810 N Bronson Ave | 110 | Los Angeles, CA 90028 | | |
| Rosies Recycles | Address Redacted | | | | |
| Rosieta Williams | | | | | |
| Rosiland Ivory | Address Redacted | | | | |
| Rosiland Nuby | | | | | |
| Rosin Woodwork Corporation | 408 Mueller Drive | Bonduel, WI 54107 | | | |
| Rosina Jeffers | | | | | |
| Rosi'S Bridal Studio | Attn: Aida Mejia | 9 Sheridan Ave | Hohokus, NJ 07423 | | |
| Rosita Mexicana Corp. | 6104 37 Ave | Woodside, NY 11377 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rosita Sierra | | | | | |
| Rosita Simmons | | | | | |
| Rositas Furniutre | Address Redacted | | | | |
| Roslind Faust | | | | | |
| Roslind Hayes | | | | | |
| Rosline Bailey | Address Redacted | | | | |
| Roslyn Academic Programs Inc. | 2 Pak Ct | E Setauket, NY 11733 | | | |
| Roslyn Ashford | Address Redacted | | | | |
| Roslyn Brown | Address Redacted | | | | |
| Roslyn Calloway | Address Redacted | | | | |
| Roslyn Denise Marlow | Address Redacted | | | | |
| Roslyn Gray | Address Redacted | | | | |
| Roslyn Huang | Address Redacted | | | | |
| Roslyn Kiefus | | | | | |
| Roslyn Ligon | Address Redacted | | | | |
| Roslyn Winston Mua | Address Redacted | | | | |
| Rosman Miah | Address Redacted | | | | |
| Rosmary Barett | Address Redacted | | | | |
| Rosmer Pina | | | | | |
| Rosmery Diaz | Address Redacted | | | | |
| Rosmery Franco | Address Redacted | | | | |
| Rosmery Ramirez | | | | | |
| Rosmirana Molina Requena | Address Redacted | | | | |
| Rosmy Antoine Delice | Address Redacted | | | | |
| Rosniel Sosa Martinez Truck Driver | 480 E 31 St | 1 | Hialeah, FL 33013 | | |
| Rosny Lawn Service | 504 Sw 1st Court | Apt 205 | Pompano Beach, FL 33060 | | |
| Roso Restaurant LLC | 1701 Rockville Pike | Suite B3 | Rockville, MD 20852 | | |
| Rosreja Property Management | 1678 Montgomery Hwy | 104-217 | Vestavia Hills, AL 35216 | | |
| Ross & Ross Inc | 5 Klines Court | Lambertville, NJ 08530 | | | |
| Ross A Huskinson | Address Redacted | | | | |
| Ross A Rogers | Address Redacted | | | | |
| Ross A. Davis, LLC | 9322 Manchester Road | St Louis, MO 63119 | | | |
| Ross Agile Consulting Group, LLC | 2144 Everest Drive | Sunbury, OH 43074 | | | |
| Ross Anderson | | | | | |
| Ross Archer | Address Redacted | | | | |
| Ross Arroyo | | | | | |
| Ross Balling | | | | | |
| Ross Bauer | | | | | |
| Ross Betts | Address Redacted | | | | |
| Ross Biernick | | | | | |
| Ross Block | | | | | |
| Ross Boness | | | | | |
| Ross Bradford Penley | Address Redacted | | | | |
| Ross Briggs | | | | | |
| Ross Buckshaw | | | | | |
| Ross Burkholder | | | | | |
| Ross Burtness | | | | | |
| Ross C Walker | Address Redacted | | | | |
| Ross Cameron | | | | | |
| Ross Cariveau Ride Share | 3722 21st St S | Fargo, ND 58104 | | | |
| Ross Christifulli | | | | | |
| Ross Coleman | | | | | |
| Ross Colket | | | | | |
| Ross Collins LLC | 406 Piedmont Rd | Ste 5 | Easley, SC 29642 | | |
| Ross Construction Inc | 150 Mason Ave | Somerset, MA 02726 | | | |
| Ross Contacting Services | 108 24th St. South | La Crosse, WI 54601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ross Costanza | | | | | |
| Ross Counseling Swervice | 4141 North Freeway | 200 | Houston, TX 77022 | | |
| Ross Croasdell | | | | | |
| Ross Dawkins | | | | | |
| Ross Day | | | | | |
| Ross De Ruiter | | | | | |
| Ross Dlugos | | | | | |
| Ross Dodds | | | | | |
| Ross Ehudin | | | | | |
| Ross Electronoics Ltd | 100 Rochester Ave | Brooklyn, NY 11561 | | | |
| Ross Ellsworth | | | | | |
| Ross Ferguson | | | | | |
| Ross Fernandez | Address Redacted | | | | |
| Ross Ferraro | | | | | |
| Ross Fialkov | | | | | |
| Ross Fierman | | | | | |
| Ross Fleming | | | | | |
| Ross Fockler | | | | | |
| Ross Franklin | | | | | |
| Ross Freitas | | | | | |
| Ross Galperin | | | | | |
| Ross Goodhart | | | | | |
| Ross Grilled Sausages | 2730 Forest Cir | Jacksonville, FL 32257 | | | |
| Ross Groenendyk | | | | | |
| Ross Grossman | Address Redacted | | | | |
| Ross Heating & Air, LLC | 1300 Spyglass Dr | Mansfield, TX 76063 | | | |
| Ross Heckmann | Address Redacted | | | | |
| Ross Hockrow | | | | | |
| Ross Holman | | | | | |
| Ross Hunter | Address Redacted | | | | |
| Ross Hunter | | | | | |
| Ross Kasarda | | | | | |
| Ross Kash | | | | | |
| Ross Kennedy | | | | | |
| Ross King | | | | | |
| Ross Klingler | | | | | |
| Ross Koch | | | | | |
| Ross Kollinger | | | | | |
| Ross Krasnow | | | | | |
| Ross Legal Services, LLC | 23 S. 9th St | Miamisburg, OH 45342 | | | |
| Ross Levin Phd | Address Redacted | | | | |
| Ross Levine | | | | | |
| Ross Lewis | | | | | |
| Ross Lipton | Address Redacted | | | | |
| Ross Livaccari | | | | | |
| Ross Lohr | | | | | |
| Ross Love | | | | | |
| Ross M Long | Address Redacted | | | | |
| Ross Macdonald | | | | | |
| Ross Mackes | | | | | |
| Ross Mallin Inc | 2520 W Douglas St | Tampa, FL 33607 | | | |
| Ross Manarchy | Address Redacted | | | | |
| Ross Mccullough | Address Redacted | | | | |
| Ross Meriwether | | | | | |
| Ross Mery Torres | Address Redacted | | | | |
| Ross Morrison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ross Muller | | | | | |
| Ross Mullican | | | | | |
| Ross N Ross LLC | 5239 Sterling Glen Drive | Pinson, AL 35126 | | | |
| Ross Neely | | | | | |
| Ross Oldow | | | | | |
| Ross Paint & Body LLC | 389 Georgetown Rd | Lawrence, PA 15055 | | | |
| Ross Parisi | | | | | |
| Ross Peterson | | | | | |
| Ross Plotkin | | | | | |
| Ross Poole | Address Redacted | | | | |
| Ross Properties & Management LLC | 1676 Maldo Dr | Atlanta, GA 30318 | | | |
| Ross Quade | | | | | |
| Ross Resnick | | | | | |
| Ross Rives | | | | | |
| Ross Rogers | | | | | |
| Ross Rojek | | | | | |
| Ross Rucker | | | | | |
| Ross S Levine Dmd LLC | 1747 Breyerton Dr Ne | Atlanta, GA 30329 | | | |
| Ross S. Denny & Associates | 10731 Bothwell Road | Chatsworth, CA 91311 | | | |
| Ross Schneiderman | Address Redacted | | | | |
| Ross Schueller | | | | | |
| Ross Shaffer | Address Redacted | | | | |
| Ross Shipley | | | | | |
| Ross Shoop | | | | | |
| Ross Sinel | | | | | |
| Ross Singer | Address Redacted | | | | |
| Ross Small | | | | | |
| Ross Sommers | Address Redacted | | | | |
| Ross T. Fleming | Address Redacted | | | | |
| Ross Tallents | | | | | |
| Ross Tavares | | | | | |
| Ross Taylor | | | | | |
| Ross Textiles, .Inc | 507 King St East | Bethune, SC 29009 | | | |
| Ross Thibodeaux | | | | | |
| Ross Thompson | | | | | |
| Ross Timyan | | | | | |
| Ross Valley Chiropractic | 200 Broadway Blvd | Suite 101 | Fairfax, CA 94930 | | |
| Ross Waguespack | | | | | |
| Ross Walker | | | | | |
| Ross Wickenhiser | | | | | |
| Ross Wilson | Address Redacted | | | | |
| Ross Wood Flooring | 5006 E Lakeside Ave | Orange, CA 92867 | | | |
| Ross Yoon Agency LLC | 1666 Connecticut Ave Nw | Suite 500 | Washington, DC 20009 | | |
| Ross, LLC | 700 Reservoir Ave | Cranston, RI 02910 | | | |
| Rossana E. Nadell | Address Redacted | | | | |
| Rossana Guillen | | | | | |
| Rossana Pestana | | | | | |
| Rossanke Skeete | Address Redacted | | | | |
| Rossanna Figuera | | | | | |
| Rossano Roche Fisher Jr | Address Redacted | | | | |
| Rossbach Inc | dba Gencos Collision | 710 B-2 Pulaski Hwy | Joppa, MD 21085 | | |
| Rossell Studer | | | | | |
| Rossi & Company Pc | 1823 Fifth Ave | Arnold, PA 15068 | | | |
| Rossi Brothers Cabinet Makers Inc | 5729 Tulip St | Philadelphia, PA 19135 | | | |
| Rossi De Leon | Address Redacted | | | | |
| Rossi Perez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rossi Pop LLC | 15 S Rio Grand | Salt Lake City, UT 84101 | | | |
| Rossi Project Management | 927 Filbert St | San Francisco, CA 94133 | | | |
| Rossie Fielder | Address Redacted | | | | |
| Rossie Gray | Address Redacted | | | | |
| Rossil Income Tax | 5201 Gage Ave, Ste B | Bell, CA 90201 | | | |
| Rossilyn Sweet | Address Redacted | | | | |
| Rossina Schroeer-Santiago | | | | | |
| Rossini Ii Inc | 3224 Mchenry Ave | Ste A | Modesto, CA 95350 | | |
| Rossio Glamour Beauty Salon | 955 W Lancaster Rd | Orlando, FL 32809 | | | |
| Rossi'S Pizzeria, Inc. | 17 Quakers Way | Quakertown, PA 18951 | | | |
| Rosslow'S Inc | 105 S 2nd St | Ft Pierce, FL 34950 | | | |
| Rosslyn Snowden | | | | | |
| Rossman Media Group | 5200 Sw Meadows Rd | 150 | Lake Oswego, OR 97035 | | |
| Rossmoor Cleaners | 12161 Seal Beach Blvd | Seal Beach, CA 90740 | | | |
| Rossmoor Diner | 1908 Tice Valley Blvd, Ste A | Walnut Creek, CA 94595 | | | |
| Rossomondo Realty Inc. | 15090 Holleyside Dr. | Montclair, VA 22025 | | | |
| Rossville Films | 4957 Harvest Park Drive | Memphis, TN 38125 | | | |
| Rossy Galarza | | | | | |
| Rostam Behroozian | Address Redacted | | | | |
| Rostechnology | 650 Pacific Ave | Bremen, GA 30110 | | | |
| Rostok Ltd | 109 E 17th St | Suite 63 | Cheyenne, WY 82001 | | |
| Roston Inc | 3030 Burnt Hickory Rd Nw | Marietta, GA 30061 | | | |
| Rostov LLC | 1206 E 41st St | Tacoma, WA 98404 | | | |
| Rostyslav Tatarchuk | | | | | |
| Roswell Construction Inc. | 4502 Talavera Drive | High Point, NC 27265 | | | |
| Roswell Corner Inc | 15 Woodstock Rd. | Roswell, GA 30075 | | | |
| Roswell Development LLC | 36 Copper Brook Cir | Granby, CT 06035 | | | |
| Roswell Street Studio | 720 Roswell St S.E. | Marietta, GA 30060 | | | |
| Roswell-Alpharetta | Seniors Enriched Living | 814 Mimosa Blvd | Roswell, GA 30075 | | |
| Rosy Akter | Address Redacted | | | | |
| Rosy Baron | | | | | |
| Rosy Goris | Address Redacted | | | | |
| Rosy I Curiel | | | | | |
| Rosy Walker | Address Redacted | | | | |
| Rosy I Breyfogle | Address Redacted | | | | |
| Rosyln Breyfogle | Address Redacted | | | | |
| Rosy'S Beauty Salon Inc | 6670 N Barrington Rd | Hanover Park, IL 60133 | | | |
| Rosys Hair & Faces | 8516 Yolanda Ave | Northridge, CA 91324 | | | |
| Rosysdaycare | 9461 Ulster Drive | Laurel, MD 20723 | | | |
| Rotana Center | 9900 Westpark Drive | Suite 250 F | Houston, TX 77063 | | |
| Rotana Housing | 3836 Blake Rd | Huntingdon Valley, PA 19006 | | | |
| Rotary Auto Repair Inc | 328 Mattakeesett St | Pembroke, MA 02359 | | | |
| Rotary Systems, Inc. | 14440 Azurite St Nw | Ramsey, MN 55303 | | | |
| Rotem Gem Corp | 62 West 47th St | Room 702G | New York, NY 10036 | | |
| Roth Adjusting Services, LLC | 908 Coquina Ln | Vero Beach, FL 32963 | | | |
| Roth Herrlinger | | | | | |
| Roth Home Services | 235 Powell Dr | Roswell, GA 30076 | | | |
| Roth Publishers Inc | 25 Morris Road | Spring Valley, NY 10977 | | | |
| Roth R Rim | Address Redacted | | | | |
| Roth Records LLC | 1250 Powder Springs St | Unit 2302 | Marietta, GA 30064 | | |
| Roth River | Address Redacted | | | | |
| Rothberg Specialities | 134 Lakeshore Drive, Apt G23 | N Palm Beach, FL 33408 | | | |
| Rothco Signs & Designs Inc | 4526 Gorgas St | N Port, FL 34287 | | | |
| Rothe Custom Contractors, Inc | 641 Rt. 212 | Saugerties, NY 12477 | | | |
| Rothenberg Communication LLC | 36 Winding Way | Short Hills, NJ 07078 | | | |
| Rothermel Law Firm, Plc | Attn: Charles Rothermel | 3977 Chain Bridge Rd Ste 202 | Fairfax, VA 22030 | | |
| Rothland Dollar Inc | 650 Lee Blvd | Yorktown Heights, NY 10598 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rothmuller Enterprises | 2536 34th St. | San Diego, CA 92104 | | | |
| Rothouse Travel LLC | 3476 Mason View Dr. | Grand Rapids, MI 49525 | | | |
| Rothschild & Associates LLC | 8017 Montserrat Place | Wellington, FL 33414 | | | |
| Rothschild Da Sassoon Group LLC | 7443 Nw 34th St | Lauderhill, FL 33319 | | | |
| Rothshank Artworks LLC | 63786 County Road 33 | Goshen, IN 46528 | | | |
| Rothstein Law Apc | Attn: Glen Rothstein | 17033 Cotter Pl | Encino, CA 91436 | | |
| Rothstein Sweet Associates, Cpas | 1415 Route 70 E | Suite 407 | Cherry Hill, NJ 08034 | | |
| Rothwell Mma, Inc. | 7600 75th St | Ste 107 | Kenosha, WI 53142 | | |
| Roti Corner Inc | 180-18 Hillside Ave | Jamaica, NY 11432 | | | |
| Rotimi Akinyemiju | | | | | |
| Rotimi Ogunremi | Address Redacted | | | | |
| Rotimi Oladejo | Address Redacted | | | | |
| Roto Rooter Of Minot | 6621 16th Ave Nw | Minot, ND 58703 | | | |
| Rotola Inc | 121-52 234th St | Rosedale, NY 11422 | | | |
| Rotonya Ball | Address Redacted | | | | |
| Rotrice Buchanan | Address Redacted | | | | |
| Rotter Advertising Specialties LLC | 2853 Riveridge Lane | Green Bay, WI 54313 | | | |
| Rouben Simonian | | | | | |
| Roubicek & Thacker | Indiv Marriage & Family Counseling, Inc | 1879 E Fir Ave | Ste 103 | Fresno, CA 93720 | |
| Roubik Mirzaagajanian | | | | | |
| Roudelyn Regis | | | | | |
| Roudy Trucking LLC | 28408 Sw 131 Court | Homestead, FL 33033 | | | |
| Rouge | 10022 Meydenbauer Way Se | 204 | Bellevue, WA 98004 | | |
| Rough Country Builders LLC | 2416 Lewis River Road | Woodland, WA 98674 | | | |
| Rough Rider Enterprises Inc. | N13125 Bluff View Rd | Osseo, WI 54758 | | | |
| Roughout Ranch Film Location | 49755 Silver Valley Rd. | Newberry Springs, CA 92365 | | | |
| Rougina Abdelaziz | Address Redacted | | | | |
| Rouimy Consulting | 6371 Canby Ave | Tarzana, CA 91335 | | | |
| Roumiana Todorova | | | | | |
| Round & Wound LLC | 10433 Burbank Blvd. | Burbank, CA 91601 | | | |
| Round 2 Records, LLC | 1106 Euclid Ave | Berkeley, CA 94708 | | | |
| Round Eye Sushi Guy | 113 West 3Rd St | Mt Pleasant, TX 75455 | | | |
| Round Hill Care Homes, Inc. | 38 Bryant St | 609 | San Francisco, CA 94105 | | |
| Round Restaurant | 3618 W 3rd St | Los Angeles, CA 90020 | | | |
| Round Sound Cymbals | 1012 Arlington Ave. | Oakland, CA 94608 | | | |
| Round The Block Landscaping | 4619 West St. | Oakland, CA 94608 | | | |
| Round The Clock Moving LLC | 350 Lincoln St | Suite 2400 | Hingham, MA 02043 | | |
| Round Tower Books | 6935 Cherbourg Dr | Ft Wayne, IN 46835 | | | |
| Round Towers Floor Service | 22 Nanuet Ave | Nanuet, NY 10954 | | | |
| Round Trip Laundry Center & Service, Inc | 4814 4th Ave | Brooklyn, NY 11220 | | | |
| Round Trip Transport Inc | 10402 Compagnoni St | Bakersfield, CA 93313 | | | |
| Roundabout Books | 26 Kenwood St. | Greenfield, MA 01301 | | | |
| Roundabout Music Company | 357 Main St | Whitesburg, KY 41858 | | | |
| Roundabout Sports LLC | 4237 Charlemagne Ave | Long Beach, CA 90808-1610 | | | |
| Roundabout Watercrafts, LLC | 1510 River Dr Sw, Bldg A | Ruskin, FL 33570 | | | |
| Roundabout Watercrafts, LLC | Attn: Curtis Foucher | 1510 River Dr Sw | Ruskin, FL 33570 | | |
| Roundleaf | 2055 Junction Ave | Ste 115 | San Jose, CA 95131 | | |
| Roundtable Networks LLC | 3606 Bancroft Rd | Baltimore, MD 21215 | | | |
| Roundtree Bonding Agency, Inc. | 410 S.E. 4 Ave | Gainesville, FL 32601 | | | |
| Roundtrip Express LLC | 3610 Mclead Rd | Pearland, TX 77584 | | | |
| Roundup Meats | 3710 W Morgan Ln | San Tan Valley, AZ 85142 | | | |
| Roundup Realty | 609 N Ebrite | Mesquite, TX 75149 | | | |
| Rountree Cleaning Service LLC | 1235 Jewel Ave | Lakeland, FL 33805 | | | |
| Rountree Law Offices | 608 E Wabash St | Frankfort, IN 46041 | | | |
| Roupen Tavitian | | | | | |
| Rouse Logistics Group LLC | 6094 Schooner Circle | King George, VA 22485 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rouse Mortuary Inc | 2111 Dickinson Ave | Suitr N | Greenville, NC 27834 | | |
| Rouse'S Communication Service'S Inc. | 1531 Colonial Dr. | Apt.101 | Woodbridge, VA 22192 | | |
| Rouslans & Sons LLC | 22111 Calvert St | 315 | Woodland Hills, CA 91367 | | |
| Rousse House | 542 Ridge Point Dr | Dundee, MI 48131 | | | |
| Rousseau Trucking | 3289 Smiley Honea Road | Magnolia, MS 39652 | | | |
| Roussel Folas | Address Redacted | | | | |
| Roussel Folas | | | | | |
| Roussell Williams | Address Redacted | | | | |
| Route 1 Potomac | 13628 Jefferson Davis Hwy, Ste 2 | Woodbridge, VA 22191 | | | |
| Route 12 Auto Parts & Salvage Inc. | 4204 Us Hwy 12 | Richmond, IL 60071 | | | |
| Route 17 Taxi & Limo LLC | 30 Borough St | Rutherford, NJ 07070 | | | |
| Route 22 Limousine Corp | 1356 N. Broad St | Hillside, NJ 07205 | | | |
| Route 26 Antiques | 1188-3 Main St | Oxford, ME 04270 | | | |
| Route 46 Auto Sales Inc | 70 Us Hwy 46 E | Lodi, NJ 07644 | | | |
| Route 46 Gas Supply Inc | 13 West Clinton St | Dover, NJ 07801 | | | |
| Route 49 Gas & Go Inc | 8 N Burlington Rd | Bridgeton, NJ 08302 | | | |
| Route 5 Acquisitions, LLC | 134 Jeffrey Drive | La Grange, NC 28551 | | | |
| Route 53 Medical Associates, LLC | 891 Tabor Rd | Morris Plains, NJ 07950 | | | |
| Route 66 Speed Shop | 768 Greenwood St | Beaumont, CA 92223 | | | |
| Route 80 Cafe LLC | 697 Foxon Rd | New Haven, CT 06513 | | | |
| Route 88 Auto Body Inc | 1700 Route 88 | Brick, NJ 08724 | | | |
| Route A LLC | 9100 Conroy Windermere Rd, Ste 200 | Windermere, FL 34758 | | | |
| Route To The Top LLC | 4650 Dale Drive | Suite C | Lafayette, IN 47905 | | |
| Routh Studios, LLC | 22940 Priscilla Lane | Denham Springs, LA 70726 | | | |
| Routing Tech Inc | 40 Shortridge Dr | Mineola, NY 11501 | | | |
| Rouviere Media | 878 N 1200 E | Mapleton, UT 84664 | | | |
| Rovconnectioncorp | 4542 Se Wheat Ave | Arcadia, FL 34266 | | | |
| Rove LLC | 226 Stanwood Rd. | Fairless Hills, PA 19030 | | | |
| Rovel Stephen Sparkes | | | | | |
| Rovena Moreno | Address Redacted | | | | |
| Rover Inn Boarding Kennel | 4451 Mcgregor Lane | Dripping Springs, TX 78620 | | | |
| Rover Recon, LLC | 845 Taylor Road | Port Orange, FL 32127 | | | |
| Roversy & Yariel 99 Store Plus | 4033 Laconia Ave | Bronx, NY 10466 | | | |
| Rovi Cohen | | | | | |
| Rovia Atamina | Address Redacted | | | | |
| Rovonda D Gray | Address Redacted | | | | |
| Rovr Technologies Incorporated | 704 Ginesi Dr. | Morganville, NJ 07751 | | | |
| Row Trucking LLC | 155 Ross St | Montezuma, GA 31063 | | | |
| Rowan Christopher Phillips | Address Redacted | | | | |
| Rowan Custom Cabinets Inc | 1740 Miller Rd | China Grove, NC 28023 | | | |
| Rowan Dental Partnership | 631 W 25th St | Merced, CA 95340 | | | |
| Rowan Dublin | Address Redacted | | | | |
| Rowan Hughes | | | | | |
| Rowan Orthodontics, Inc. | 3351 M St | Suite 115 | Merced, CA 95348 | | |
| Rowan Properties Inc | 915 Bendix Drive | Salisbury, NC 28146 | | | |
| Rowanberry & Lavender | 85 Chapman Ave | Fairfield, CT 06825 | | | |
| Rowboat Web Services LLC | 2613 Betty Drive | Buford, GA 30519 | | | |
| Rowdonna Mcgill | Address Redacted | | | | |
| Rowdy Girl Sanctuary, Inc. | 634 Fm 1296 | Waelder, TX 78959 | | | |
| Rowdy Nail | | | | | |
| Rowdydow Bbq | Attn: Angela Keaveny | 332 Laskin Rd | Virginia Beach, VA 23451 | | |
| Rowdy'S | 1816 Us 601 Hwy | Yadkinville, NC 27055 | | | |
| Rowe Building Supply, Inc. | 1818 21st St | Haleyville, AL 35565 | | | |
| Rowe Construction | 4 Elephant Rock Rd | Seabrook, NH 03874 | | | |
| Rowe Door Sales Company | 77 Foote Ave | Duryea, PA 18642 | | | |
| Rowe Enterprizes Co | 8232 Fenkell Ave | Detroit, MI 48238 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rowe Management Corp | 287 County Hwy 85 | Haleyville, AL 35565 | | | |
| Rowe Management LLC | 6 Albany Ave | 2A | Brooklyn, NY 11216 | | |
| Rowe Six Marketing LLC | 160 Clarendon St | Orangeburg, SC 29115 | | | |
| Rowe Technical Design, Inc. | 24865 Danafir | Dana Point, CA 92629 | | | |
| Rowe Transportation Inc | 301 West Platt St | Tampa, FL 33606 | | | |
| Rowek Group Inc | 3656 Nw Munson St | Silverdale, WA 98383 | | | |
| Rowell Contracting, Inc. | 693 Third St | Folkston, GA 31537 | | | |
| Rowell Health Services Incorporated | 111 W. Jackson Blvd | Suite 1160 | Chicago, IL 60604 | | |
| Rowell Investments, Inc. | dba Jericho Services | 2571 Merrell Road | Dallas, TX 75229 | | |
| Rowena Altaha | | | | | |
| Rowena Argonza | | | | | |
| Rowena Baker | | | | | |
| Rowena Brown | | | | | |
| Rowena Cobian | | | | | |
| Rowena Davis | | | | | |
| Rowena Husbands | Address Redacted | | | | |
| Rowena Pablo | | | | | |
| Rowena Preisinger | | | | | |
| Rowena Solomon | | | | | |
| Rowena Talavera Khan | Address Redacted | | | | |
| Rowena Tsai | Address Redacted | | | | |
| Rowena Tugade Solis | Address Redacted | | | | |
| Rowenda Hair Style | 26 Medway Rd. | Suite 15 | San Rafael, CA 94901 | | |
| Rower LLC | Attn: Nasheed Sabree | 4046 Bontura Ct | Stone Mountain, GA 30083 | | |
| Rowhan Cummings | | | | | |
| Rowland Design | 304 W Wilshire Drive | Phoenix, AZ 85003 | | | |
| Rowland Marcus Andrade | | | | | |
| Rowland Monuments | Address Redacted | | | | |
| Rowland Painting Plus LLC | 4312 Golfers Circle East | Palm Beach Gardens, FL 33410 | | | |
| Rowland, LLC | 304 W Wilshire Drive | Phoenix, AZ 85003 | | | |
| Rowland'S Automotive LLC | 225 Peoples Supply Rd | Gretna, VA 24557 | | | |
| Rowlands Services | 16 Pinehurst Dr | Taylors, SC 29687 | | | |
| Rowlett Fit Body Boot Camp | 2502 Lawing Ln | Rowlett, TX 75088 | | | |
| Rowley & Associates, Inc. | 3600 Frederica Road | Suite 8 | St Simons Island, GA 31522 | | |
| Rowley Contracting, Inc | 4922 Scholl Canyon Ave | Las Vegas, NV 89131 | | | |
| Rowlneyc Geffrard | Address Redacted | | | | |
| Rowloff Productions | 204 Gann Dr. | Nashville, TN 37210 | | | |
| Rowman Basham | | | | | |
| Rows Of Numbers Inc | 128 S Sycamore Ave | Los Angeles, CA 90036 | | | |
| Rowserandsonslawnmaintenance | 1719 West 20th St | Lorain, OH 44052 | | | |
| Rowton Electronics, LLC | 1010 Mayfield Rd | Suite 103 | Paducah, KY 42003 | | |
| Roxan Jaber | Address Redacted | | | | |
| Roxana Baez | | | | | |
| Roxana Bello | Address Redacted | | | | |
| Roxana Betancourt | Address Redacted | | | | |
| Roxana Caiozzo | Address Redacted | | | | |
| Roxana De Lima | Address Redacted | | | | |
| Roxana L. Argueta | Address Redacted | | | | |
| Roxana M. Castro | Address Redacted | | | | |
| Roxana Maria Lopez Mestre | Address Redacted | | | | |
| Roxana Pereiro Hernandez | Address Redacted | | | | |
| Roxana Ramos Garcia, Cpa | 5070 Digerud Drive | Fairfield, CA 94533 | | | |
| Roxana Ramos Garcia, Cpa | Address Redacted | | | | |
| Roxana Rosillo | Address Redacted | | | | |
| Roxana Shepley | Address Redacted | | | | |
| Roxana Showghi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roxana Sierra | Address Redacted | | | | |
| Roxana Tumbaco | | | | | |
| Roxane Chahine | | | | | |
| Roxane Dunlap | | | | | |
| Roxane Dyer | Address Redacted | | | | |
| Roxane Woods | | | | | |
| Rox-Ann Dalhouse-Bowden | | | | | |
| Roxann Durant | Address Redacted | | | | |
| Roxann Mcdermott | Address Redacted | | | | |
| Roxann Palmer-Jones | | | | | |
| Roxann Seven | | | | | |
| Roxann Skinner | Address Redacted | | | | |
| Roxann Thomas | | | | | |
| Roxanna | Address Redacted | | | | |
| Roxanna A Jimenez | Address Redacted | | | | |
| Roxanna Bernal | | | | | |
| Roxanna Fragoso | Address Redacted | | | | |
| Roxanna Grimaldo | Address Redacted | | | | |
| Roxanna King | Address Redacted | | | | |
| Roxanna Mccollum | | | | | |
| Roxanna Paulin | | | | | |
| Roxanna Rahban | Address Redacted | | | | |
| Roxanna Reed | | | | | |
| Roxanna Taylor | | | | | |
| Roxanna Urban | Address Redacted | | | | |
| Roxanne Benton | | | | | |
| Roxanne Button | | | | | |
| Roxanne Campasano | | | | | |
| Roxanne Dunigan | | | | | |
| Roxanne Escobedo | Address Redacted | | | | |
| Roxanne Hodge | Address Redacted | | | | |
| Roxanne Jackson | Address Redacted | | | | |
| Roxanne Jose | | | | | |
| Roxanne Khan | | | | | |
| Roxanne Knight | | | | | |
| Roxanne Laqua | | | | | |
| Roxanne Mercer | Address Redacted | | | | |
| Roxanne Mills | Address Redacted | | | | |
| Roxanne Mills | | | | | |
| Roxanne Montrouil | | | | | |
| Roxanne Perez | | | | | |
| Roxanne Prilutsky, Ph.D., | A Psychology Corporation | Address Redacted | | | |
| Roxanne Randall | | | | | |
| Roxanne Richardson | Address Redacted | | | | |
| Roxanne Rieffel | Address Redacted | | | | |
| Roxanne Rocha | | | | | |
| Roxanne Rose | | | | | |
| Roxanne Tiffin | | | | | |
| Roxanne Turpen | | | | | |
| Roxanne Warren | | | | | |
| Roxanne Weippert | Address Redacted | | | | |
| Roxanne Williams | | | | | |
| Roxelle Cho | | | | | |
| Roxi Johansmeyer | | | | | |
| Roxianne Marsh | Address Redacted | | | | |
| Roxie Demler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roxie Food Truck Dba Mayo & Mustard | 132 City Limits Circle | Emeryville, CA 94608 | | | |
| Roxie Hanna | | | | | |
| Roxie Moreno | Address Redacted | | | | |
| Roxies Elderly Homes Inc. | 929 Chumash Trail | Vista, CA 92084 | | | |
| Roxsand Hauling Contractors Inc. | 1517 S 58th Ct | Cicero, IL 60804 | | | |
| Roxy Carper | | | | | |
| Roxy Decou, Msw Bcd | 1232 15th St | Santa Monica, CA 90404 | | | |
| Roxy Diaz | Address Redacted | | | | |
| Roxy Lou Studios LLC. | 4039 W. 32nd Ave | Denver, CO 80212 | | | |
| Roxy Materials Ltd. | 120 Peninsula Drive | Port Jefferson, NY 11777 | | | |
| Roxy Rich | | | | | |
| Roxy'S Ironing Service | 1887 Nw 85th Lane | Coral Springs, FL 33071 | | | |
| Roy Amir | | | | | |
| Roy Andersen | | | | | |
| Roy Anderson | | | | | |
| Roy Anderson | Address Redacted | | | | |
| Roy Anderson | | | | | |
| Roy Arthur | Address Redacted | | | | |
| Roy Atwater | Address Redacted | | | | |
| Roy Bayless | Address Redacted | | | | |
| Roy Beulah | | | | | |
| Roy Bookman | | | | | |
| Roy Burton | | | | | |
| Roy Caldeira | Address Redacted | | | | |
| Roy Campbell | | | | | |
| Roy Catlin | Address Redacted | | | | |
| Roy Chereath | | | | | |
| Roy Cole | | | | | |
| Roy Consulting | 5240 Moore St | St Cloud, FL 34771 | | | |
| Roy Cooke | | | | | |
| Roy Cordova | Address Redacted | | | | |
| Roy Corral Insurance Agency Inc | 8141 2nd St | Ste. 215 | Downey, CA 90241 | | |
| Roy Corrie | | | | | |
| Roy Cortes | | | | | |
| Roy Cramer | | | | | |
| Roy Cuchado | | | | | |
| Roy D Desselle LLC | dba Greenseen | 14526 Lillja Rd. | Houston, TX 77060 | | |
| Roy D Nini Md Inc | 508 N Las Palmas Ave | Los Angeles, CA 90004 | | | |
| Roy Delagarza | Address Redacted | | | | |
| Roy Delgado | | | | | |
| Roy Dibenerdini | | | | | |
| Roy Dickerson | | | | | |
| Roy Dos Santos | | | | | |
| Roy E Barkoe Dds, Pa | Address Redacted | | | | |
| Roy E. Colbert, Architect | 2590 E Main St, Ste 100 | Ventura, CA 93003 | | | |
| Roy E. Kurnos, Esq., LLC | 3 Prospect St | Morristown, NJ 07960 | | | |
| Roy E. Smith | Address Redacted | | | | |
| Roy Ebarb | | | | | |
| Roy Ellis | | | | | |
| Roy Emerson | | | | | |
| Roy Fanucchi Insurance Agency, Inc | 2087 Grand Canal Blvd, Ste 9A | Stockton, CA 95207 | | | |
| Roy Ferguson | | | | | |
| Roy Fierro | | | | | |
| Roy Finch | Address Redacted | | | | |
| Roy Flachs | | | | | |
| Roy Fox | | | | | |
| Roy Franks | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roy G. Buford | Address Redacted | | | | |
| Roy Gabbay | | | | | |
| Roy Gonzales | | | | | |
| Roy Gray | | | | | |
| Roy Griffin | | | | | |
| Roy Groat | | | | | |
| Roy Hackworth | | | | | |
| Roy Hall | | | | | |
| Roy Halo | | | | | |
| Roy Harris | | | | | |
| Roy Hartloff | | | | | |
| Roy Hayes | Address Redacted | | | | |
| Roy Heath | | | | | |
| Roy Help Everyone | 1561 Interlachen Rd, Apt 260G | Seal Beach, CA 90740 | | | |
| Roy Henning | | | | | |
| Roy Henry | | | | | |
| Roy Hill | Address Redacted | | | | |
| Roy Hodge | | | | | |
| Roy Hodges | | | | | |
| Roy Howell | | | | | |
| Roy Hudson | | | | | |
| Roy Hurd | | | | | |
| Roy Hurley | | | | | |
| Roy Hyunjin Han | Address Redacted | | | | |
| Roy I Najera | Address Redacted | | | | |
| Roy Jackson | | | | | |
| Roy Johnson | | | | | |
| Roy Jones | Address Redacted | | | | |
| Roy Katz | | | | | |
| Roy Kaufman | Address Redacted | | | | |
| Roy Knight | Address Redacted | | | | |
| Roy Kraebel | | | | | |
| Roy L Martin | | | | | |
| Roy L Martin & Associates Partners Ltd | 41109 Interstate 10 West | Boerne, TX 78006 | | | |
| Roy Lambden | | | | | |
| Roy Lambert | | | | | |
| Roy Lange | | | | | |
| Roy Lawrence | Address Redacted | | | | |
| Roy Lentz | | | | | |
| Roy Leon Delgado | | | | | |
| Roy Leventry | | | | | |
| Roy Lewis | | | | | |
| Roy Lingam | | | | | |
| Roy Lipscomb | | | | | |
| Roy Liquor Corp | 323 West 141 St | New York, NY 10030 | | | |
| Roy Loftus | | | | | |
| Roy Lopez | | | | | |
| Roy Love | | | | | |
| Roy Luster Hughes | Address Redacted | | | | |
| Roy M Rutledge | | | | | |
| Roy Magno | | | | | |
| Roy Mangrum | | | | | |
| Roy Martinez | | | | | |
| Roy Marttinen | | | | | |
| Roy Mason | | | | | |
| Roy Mccaulley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roy Mccollough | Address Redacted | | | | |
| Roy Mckenzie | | | | | |
| Roy Mckinnon | Address Redacted | | | | |
| Roy Mckinnon | | | | | |
| Roy Mcmanus | | | | | |
| Roy Medlin | | | | | |
| Roy Melnick | | | | | |
| Roy Michael Knight | Address Redacted | | | | |
| Roy Miller | | | | | |
| Roy Milton Carter | Address Redacted | | | | |
| Roy Mines Jr | | | | | |
| Roy Monaco | | | | | |
| Roy Moon | Address Redacted | | | | |
| Roy Moore | Address Redacted | | | | |
| Roy Morelock | | | | | |
| Roy Muraskiewicz | | | | | |
| Roy Murray | | | | | |
| Roy Musoff | | | | | |
| Roy Nicholas | Address Redacted | | | | |
| Roy Nira | | | | | |
| Roy Northrup Cpa | Address Redacted | | | | |
| Roy Olivarez | | | | | |
| Roy Park | Address Redacted | | | | |
| Roy Peter Rudl Jr | Address Redacted | | | | |
| Roy Pitt | | | | | |
| Roy Pompa | | | | | |
| Roy Profitt | | | | | |
| Roy Rangel | | | | | |
| Roy Robertson | | | | | |
| Roy S Fruit & Vegetables Corp | 720 East Tremont Ave | Store B | Bronx, NY 10457 | | |
| Roy Sanborn | Address Redacted | | | | |
| Roy Sargent | | | | | |
| Roy Savoie | | | | | |
| Roy Schar | | | | | |
| Roy Scharrer | | | | | |
| Roy Scheunemann | | | | | |
| Roy Schneider Realty, LLC | 1634 Buick St | Staunton, VA 24401 | | | |
| Roy Schultheiss | | | | | |
| Roy Seabrook | | | | | |
| Roy Seay | | | | | |
| Roy Sens | | | | | |
| Roy Services, LLC | 391 Ann Terrace | Westlake, LA 70669 | | | |
| Roy Shelton | | | | | |
| Roy Shenk | | | | | |
| Roy Shirit | | | | | |
| Roy Sigmon | | | | | |
| Roy Smith | | | | | |
| Roy Sokoloski | | | | | |
| Roy Somers | | | | | |
| Roy Stanley | | | | | |
| Roy Stanton | | | | | |
| Roy Stromquist | | | | | |
| Roy Sumler Lawn Service LLC | 1117 Brookwood St | Flora, MS 39071 | | | |
| Roy Tan | | | | | |
| Roy Taplin | | | | | |
| Roy Thomas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Roy Thomas | | | | | |
| Roy Todd Logging, Inc | 5248 Arch Trail | Blackshear, GA 31516 | | | |
| Roy Tolliver | | | | | |
| Roy Tookes | | | | | |
| Roy Turner | | | | | |
| Roy Ulloa | Address Redacted | | | | |
| Roy Underhill | | | | | |
| Roy Varga | | | | | |
| Roy Vinnik, Cpa LLC | 6908 Old State Rd | Rockville, MD 20852 | | | |
| Roy Volkmann | | | | | |
| Roy Wakefield | Address Redacted | | | | |
| Roy White | | | | | |
| Roy Wimberly | | | | | |
| Roy Wiseman | | | | | |
| Roy Ziv | Address Redacted | | | | |
| Roya Agah Management Services | 842 S 3rd St | Phila, PA 19147 | | | |
| Roya Ghahraman, Dds, A PC | 1662 Glennon Court | Westlake Village, CA 91361 | | | |
| Roya Hayatdavoudi | Address Redacted | | | | |
| Roya Home Buyers LLC | 1907 92Nd Ave | Oakland, CA 94603 | | | |
| Roya Jahani | Address Redacted | | | | |
| Roya Moltaji | Address Redacted | | | | |
| Roya Sani | Address Redacted | | | | |
| Royal 496 Corp | 496 Rockaway Parkway | Brooklyn, NY 11212 | | | |
| Royal Alliance Industries Inc | 1701W. Hamilton Rd | Rochester Hills, MI 48309 | | | |
| Royal Ap Enterprise Inc | 301 N Canon Dr | Beverly Hills, CA 90210 | | | |
| Royal Asia Buffet LLC | 4541 Milford Road | E Stroudsburg, PA 18302 | | | |
| Royal Auto | 107 West Us Hwy 72 | St 2 | Collierville, TN 38017 | | |
| Royal Auto Sales, Inc. | 415 Hwy 29 N | Concord, NC 28025 | | | |
| Royal Auto Wholsale | 3500 S 92nd St | Unit A4 | Milwaukee, WI 53228 | | |
| Royal Automotive LLC | N2260 Reek Rd | Weyauwega, WI 54983 | | | |
| Royal Aviation Incl | 12028 Arlene Dr | Homer Glen, IL 60491 | | | |
| Royal Barber Shop | 2785 E Thompson Blvd | Ventura, CA 93003 | | | |
| Royal Barbz LLC | 565 Mcgiboney Lane | Covington, GA 30016 | | | |
| Royal Beauty & Wellnes | 8300 Canyon St | 627 | Houston, TX 77051 | | |
| Royal Beauty Salon | 1040 Rengstroff Ave | Sutie F | Mtn View, CA 94043 | | |
| Royal Belle | 3728 B Towne Point | Portsmouth, VA 23703 | | | |
| Royal Bellock | Address Redacted | | | | |
| Royal Bengal Logistics,Inc. | 3700 Nw109th Ave | Coral Springs, FL 33065 | | | |
| Royal Bengal Transport LLC | 2708 Florian | Hamtramck, MI 48212 | | | |
| Royal Best LLC | 14145 Proctor Aveue | Unit 9 | City Of Industry, CA 91746 | | |
| Royal Biotech Inc | 9350 Wilshire Blvd | Suite 203 | Beverly Hills, CA 90212 | | |
| Royal Brush Painting | 93778 Spalding Ln | Coos Bay, OR 97420 | | | |
| Royal Buffet | 2551 Tiffin Ave | Findlay, OH 45840 | | | |
| Royal Buffet | Address Redacted | | | | |
| Royal Builder'S Corp | 3227 Weather Vane Lane | Dallas, TX 75228 | | | |
| Royal Bundles LLC | 1535 Ralph David Abernathy Blvd | Atlanta, GA 30310 | | | |
| Royal Cab | Address Redacted | | | | |
| Royal California Inc. | Attn: Michael Patterson | 7445 Girard Ave 11 | La Jolla, CA 92037 | | |
| Royal Capital Group Of New York LLC | 262-21 Hungry Harbor Rd | Rosedale, NY 11422 | | | |
| Royal Capture | Address Redacted | | | | |
| Royal Care Academy | 738 17th St | Newport News, VA 23607 | | | |
| Royal Care Companion Support Corporation | 13146 Rose St | Cerritos, CA 90703 | | | |
| Royal Chariot Inc | 2425 W Granville Ave | 1W | Chicago, IL 60659 | | |
| Royal Clark Jr | Address Redacted | | | | |
| Royal Cleaners | 256 S Randall Rd | Algonquin, IL 60102 | | | |
| Royal Cleaners | 985 N. Randall Road | Elgin, IL 60123 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Royal Cleaning | 156 N Broad St, Ste A | Mooresville, NC 28115 | | | |
| Royal Coach Tours & Cruises | 1648 Taylor Rd. | Suite 505 | Port Orange, FL 32128 | | |
| Royal Collection Ii, Inc. | 20 Ellard Ave | Great Neck, NY 11024 | | | |
| Royal Collision Ny Inc | dba Dependable Collision | 1469 39 St | Brooklyn, NY 11218 | | |
| Royal Computer Consulting | 17140 N Melissa Lane | Surprise, AZ 85374 | | | |
| Royal Consulting | 202 Echo Lane | Warner Robins, GA 31088 | | | |
| Royal Contracting | 18 Old Wolfe Rd. | Budd Lake, NJ 07828 | | | |
| Royal Couture Boutique | 532 Jonquil Ln | Hampton, VA 23669 | | | |
| Royal Crown Auto Transport LLC | 397 Enterprise St | Ocoee, FL 34761 | | | |
| Royal Cup Inc | P.O. Box 841000 | Dallas, TX 75284 | | | |
| Royal Day & Spa LLC | 5848 Ridewood Road | Jackson, MS 39211 | | | |
| Royal Decor Inc. | 240 3rd Ave | New York, NY 10003 | | | |
| Royal Decorating & Construction Co LLC | 7500 Jasani Ct | Mentor, OH 44060 | | | |
| Royal Dental | 2335 State Ave | Suite A | Panama City, FL 32405 | | |
| Royal Diadem Inc | 88 Quentin Rd | Brooklyn, NY 11223 | | | |
| Royal Diamond Incorporation | 4818 Bedford Dr | Mesquite, TX 75150 | | | |
| Royal Discount Furniture LLC | 1506 E Fairfield Rd | High Point, NC 27263 | | | |
| Royal Discount Inc | 531 Sw 16th St | Belle Glade, FL 33430 | | | |
| Royal Discoveries LLC | 50172 Oak Haven Lane | Tickfaw, LA 70466 | | | |
| Royal Dluxe | 4417 Mission Ave, Apt H203 | Oceanside, CA 92057 | | | |
| Royal Donut Cafe | 1165 Broadway | Burlingame, CA 94010 | | | |
| Royal Donut Cafe | Attn: Vaung Chhuo | 1165 Broadway | Burlingame, CA 94010 | | |
| Royal Dynamite | 15352 Tobarra Rd | Fontana, CA 92337 | | | |
| Royal E Henry Pllc | 6561 S Championship Drive | Chandler, AZ 85249 | | | |
| Royal Ecommerce Inc | 14836 Guy R Brewer Blvd | Jamaica, NY 11434 | | | |
| Royal Eminence Hair Lounge | 2505 Eastgate Place | Suite J | Snellville, GA 30078 | | |
| Royal Enterprises Accounting & Tax LLC | 1470 Rogers Crossing Dr | Lithonia, GA 30058 | | | |
| Royal Entertainment | 2059 Balkan Pl | Toledo, OH 43613 | | | |
| Royal Essentials Oils | 8397 Prestine Loop | 202 | Cordova, TN 38018 | | |
| Royal Estates & Homes Realty, LLC | 12924 145th St | Jamaica, NY 11436 | | | |
| Royal Event Rentals | 9511 East 55th Place Ste.B | Tulsa, OK 74145 | | | |
| Royal Express | 9420 Coney Island Dr | Bakersfield, CA 93311 | | | |
| Royal Express Runners LLC | 555 Fayetteville St | 201 | Raleigh, NC 27601 | | |
| Royal Express Trucking | 1063 Gomer St | Hayward, CA 94544 | | | |
| Royal Falafel & Shawarma Inc | 230 Calyer St | Brooklyn, NY 11222 | | | |
| Royal Family Bbq | 1049 Gridley Drive | Pittsburg, CA 94565 | | | |
| Royal Family Dental, Inc. | 1455 N Avalon Blvd | Wilmmington, CA 90744 | | | |
| Royal Family Shoes South, Inc | 1091 River Ave | 16 | Lakewood, NJ 08701 | | |
| Royal Family Tshirts | 78 Decatur St | Brooklyn, NY 11216 | | | |
| Royal Fashion Centre Inc | 244 West 39th St | New York, NY 10018 | | | |
| Royal Ferguson Jr | Address Redacted | | | | |
| Royal Fig Catering LLC | 4238 Bee Caves Rd | Austin, TX 78746 | | | |
| Royal Financialservices | 10226 Hammerly Bvld | Suite B | Houston, TX 77043 | | |
| Royal Finish Carpentry Inc | 5270 23rd Pl Sw | Naples, FL 34116 | | | |
| Royal Fitness Gym | 148 Gardiners Ave | Levittown, NY 11756 | | | |
| Royal Floor Covering | 3036 Pineview Dr | Traverse City, MI 49684 | | | |
| Royal Flush Plumbing LLC | 5500 S 231st St W | Goddard, KS 67052 | | | |
| Royal Flush Plumbing, Inc | 2330 Hewatt Rd | Snellville, GA 30039 | | | |
| Royal Flush Sewer & Drain Cleaning | 3965 Adams Ave | S Ogden, UT 84403 | | | |
| Royal Flush Tuckpointing, Inc. | 613 W. Oriole Ln | Mt Prospect, IL 60056 | | | |
| Royal Food & Gasmart Inc | 9900 S Halsted St | Chicago, IL 60628 | | | |
| Royal Food Distributors | 5640 Collins Ave, Apt 2A | Miami Beach, FL 33140 | | | |
| Royal Food Packaging Corp. | 157 Greycourt Rd | Chester, NY 10918 | | | |
| Royal Food Production | 1221 Story Rd, Ste 60 | San Jose, CA 95122 | | | |
| Royal Fox Enterprises | Attn: Jennifer Radon | 1845 Marlton Pike East, Ste A | Cherry Hill, NJ 08003 | | |
| Royal Fruit Garden, Inc | 1419 39th St | Brooklyn, NY 11218 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Royal Fuel Inc | 2291 Coral Ridge Drive | Coral Springs, FL 33071 | | | |
| Royal Funeral Escorts | 10026A South Mingo Rd 231 | Tulsa, OK 74133 | | | |
| Royal Funeral Escorts | Address Redacted | | | | |
| Royal Gallery | Address Redacted | | | | |
| Royal Garden Estates LLC | 17745 Nw 19th Ave | Miami Gardens, FL 33056 | | | |
| Royal Genesis Corp | 20687 Amar Road | Suit 2-806 | Walnut, CA 91789 | | |
| Royal Gourmet Inc | 2641 Maple Point Dr | Lafayette, IN 47905 | | | |
| Royal Group LLC | 36 Misty Springs Court | Las Vegas, NV 89148 | | | |
| Royal Gymnastics Academy | 108 S Commerce St | Lockhart, TX 78644 | | | |
| Royal H Trucking | 9820 Yvonne | Odessa, TX 79763 | | | |
| Royal Hair Imports | 10135 S Bell Ave | Chicago, IL 60643 | | | |
| Royal Hands Beauty Bar | 202 N Flager Ave | Pompano Beach, FL 33060 | | | |
| Royal Handyman | 358 West Deer Park Rd | Gaithersburg, MD 20877 | | | |
| Royal Health Services LLC | 3542 Sullivant Ave | Columbus, OH 43204 | | | |
| Royal Hearts Homes LLC | 13103 Orchard Mill Drive | Richmond, TX 77407 | | | |
| Royal Holdings Technologies Corp | 8560 W Sunset Blvd | W Hollywood, CA 90069 | | | |
| Royal Homehealth Care Services LLC | 2221 C Peninsula Dr | C | Erie, PA 16506 | | |
| Royal Houston Group Inc. | 8175 Limonite Ave., Ste A | Riverside, CA 92509 | | | |
| Royal Image Dental Lab | 1829 N Worm Creek Rd | Preston, ID 83263 | | | |
| Royal Impression School Of Etiquette | 3794 Sandpiper Dr | 3 | Boynton Beach, FL 33436 | | |
| Royal India Inc | 5586 Wild Olive St | Las Vegas, NV 89118 | | | |
| Royal Industries LLC | 2566 Gravel Dr. | Ft Worth, TX 76118 | | | |
| Royal Ink Design | 6478 Windy Rd. | Las Vegas, NV 89119 | | | |
| Royal Insurance Agency Inc | 1425 South Andrews Ave | Ste 175 | Ft Lauderdale, FL 33316 | | |
| Royal Investment Holdings LLC | 66 West Flagler St | Suite 900 | Miami, FL 33130 | | |
| Royal K Construction Corp | 85-32 114th St | Richmond Hill, NY 11418 | | | |
| Royal King Eggroll I Inc | 980 Lundy Ave | San Jose, CA 95133 | | | |
| Royal King Eggroll Iii Inc | 8610 Ysidro Ave | Gilroy, CA 95020 | | | |
| Royal King Transport | 1864 Nw 27 St | Miami, FL 33142 | | | |
| Royal King Transport | Attn: Jose M Perez | 1864 Nw 27 St | Miami, FL 33142 | | |
| Royal Lashes | 6182 Macon Rd | Memphis, TN 38134 | | | |
| Royal Lashes LLC | 4824 Sw Loop 820, Ste 236 | Ft Worth, TX 76019 | | | |
| Royal Laurrent | | | | | |
| Royal Limo Service | 17313 Se 187th St | Renton, WA 98058 | | | |
| Royal Lingerie | 4918 13 Ave | Brooklyn, NY 11219 | | | |
| Royal Liquor | 15689 Bear Valley Road Unit 4 | Hesperia, CA 92345 | | | |
| Royal Liquor & Grocery | 13103 Lakewood Bl | Downey, CA 90242 | | | |
| Royal Lounge LLC | 2847 Buford Hwy | Brookhaven, GA 30324 | | | |
| Royal Lunch Mj Inc. | 12841 State Road | Northroyalton, OH 44028 | | | |
| Royal Lyons | Address Redacted | | | | |
| Royal Management Solutions, Ltd | 615 Zollman Court | Lancaster, TX 75146 | | | |
| Royal Market & Deli Corp | 112 Lake Ave Store 2 Y 3 | Yonkers, NY 10703 | | | |
| Royal Maui Jewelers, Inc. | 200 E Via Rancho Pkwy | 185 | Escondido, CA 92025 | | |
| Royal Mesa Minerals Management, LLC | 2911 Turtle Creek Blvd | Dallas, TX 75219 | | | |
| Royal Nail | Address Redacted | | | | |
| Royal Nail & Hair | 7007 Katellla Ave | Stanton, CA 90680 | | | |
| Royal Nail & Spa | 16200 Bear Valley Rd, Ste 106 | Suite 106 | Victorville, CA 92395 | | |
| Royal Nails | 26527 Little Mack Ave. | St Clair Shores, MI 48081 | | | |
| Royal Nails | 3613 Park Ave | Memphis, TN 38111 | | | |
| Royal Nails & Spa | 2109 Us Route 5 And 20 | Seneca Falls, NY 13148 | | | |
| Royal Nails & Spa Inc | 1860 Post Rd E | Westport, CT 06880 | | | |
| Royal Nails & Spa LLC | 6055 Hwy 124 W, Ste 104 | Hoschton, GA 30548 | | | |
| Royal Nails Bui Inc | 4769 County Rd 101 | Minnetonka, MN 55317 | | | |
| Royal Nails LLC | 1355 Santa Fe Dr | Unit G | Denver, CO 80204 | | |
| Royal Nails Ltd | 115 Susan Drive, Ste F | Normal, IL 61761 | | | |
| Royal Ny Management LLC | 670 Myrtle Ave | 158 | Brooklyn, NY 11205 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Royal Oak Animal Hospital | 824 S Main St | Royal Oak, MI 48067 | | | |
| Royal Oak Farm, Inc. | 15908 Hebron Rd. | Harvard, IL 60033 | | | |
| Royal Oak Gas & Go Inc. | 1621 E 11 Mile Road | Royal Oak, MI 48067 | | | |
| Royal Oak Stair Designs | 1540 W 248th St | Harbor City, CA 90710 | | | |
| Royal Orchard Enterprises Inc | 2901 EHatch Rd | Modesto, CA 95351 | | | |
| Royal Orchids & Floral Design | 415 Hodges Ave | San Jose, CA 95129 | | | |
| Royal Pacific, LLC | 7833 Sepulveda Blvd | Unit 32 | Van Nuys, CA 91405 | | |
| Royal Palm Beach Donuts LLC | 61 Claremont Road | Suite 2B | Bernardsville, NJ 07924 | | |
| Royal Palm Painting | 7875 Gardner Dr | Naples, FL 34109 | | | |
| Royal Parking System | 179 W 226 Pl | Carson, CA 90745 | | | |
| Royal Paws Inc. | 141 John St | Suite 400 | Babylon, NY 11702 | | |
| Royal Peay Transportation Services | 19 John Paul Ct | Buffalo, NY 14206 | | | |
| Royal Pine Painting Inc | 7810 Clark Rd | Apt 32 | Jessup, MD 20794 | | |
| Royal Place LLC | 8074 N 109th Dr | Peoria, AZ 85345 | | | |
| Royal Premier Distributing | 3056 Locust St | Riverside, CA 92501 | | | |
| Royal Prestige Amazing Buying | 604 Martinsdale Ct | La Vergne, TN 37086 | | | |
| Royal Prestige Central Valley | 1450 Clovis Ave | 205 | Clovis, CA 93612 | | |
| Royal Prestige Maracaibo Corp | 4035 Green Pkwy | Duluth, GA 30096 | | | |
| Royal Prestige Pozo | Address Redacted | | | | |
| Royal Prestige Pro Cleaning LLC | 3051 Layla St | Tallahassee, FL 32303 | | | |
| Royal Prestige Queen'S Dream | 1450 Clovis Ave, Ste 205 | Clovis, CA 93612 | | | |
| Royal Print Corp | 148 Post Ave. | Suite 207 | New York, NY 10034 | | |
| Royal Products Inc | 600 Johnson Ave | Brooklyn, NY 11237 | | | |
| Royal Razzle Dazzle Inc | 1335 Cape Coral Pkwy E | Cape Coral, FL 33904 | | | |
| Royal Realty Properties Orlando Inc | 2736 Dover Glen Cir | Orlando, FL 32828 | | | |
| Royal Restoration | Address Redacted | | | | |
| Royal Retaj LLC | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| Royal Ridge Fruit & Cold Storage | 12315 Rd F Sw | Royal City, WA 99357 | | | |
| Royal Roofing Construction Inc | 172 E. Orangethorpe Ave. | Placentia, CA 92870 | | | |
| Royal Room Events | 6446 Edgewater Cv | Fairburn, GA 30213 | | | |
| Royal Runners Inc | 3205 43rd Ave Ne | Naples, FL 34120 | | | |
| Royal Salon LLC | 69 Smith St | Stamford, CT 06902 | | | |
| Royal Seafood LLC | 2416 Division St | Metairie, LA 70001 | | | |
| Royal Sector It Consulting Group | 9949 East Hill Dr. | Lorton, VA 22079 | | | |
| Royal Security Solutions Inc | Attn: James Bellott | 1303 Lemaire St | New Iberia, LA 70560 | | |
| Royal Services | 10115 Hedge Way Dr. | Houston, TX 77065 | | | |
| Royal Services LLC | 207 N Gilbert Road | Gilbert, AZ 85234 | | | |
| Royal Services Of Naples Inc | 4301 21st Ave Sw | Naples, FL 34116 | | | |
| Royal Shanty Home Design & Comforts LLC | 268 Victory Lane | Rockwall, TX 75032 | | | |
| Royal Shipping Lines Corp. | 6100 Harvey Wilson Dr | Houston, TX 77020 | | | |
| Royal Sno-Biz | Address Redacted | | | | |
| Royal Spa Beauty Services LLC | 1662 Collin Ave | Miami, FL 33139 | | | |
| Royal Spring | 11 Cucolo Lan | Monsey, NY 10952 | | | |
| Royal Staffing LLC | 211 Susan Dr | Lakewood, NJ 08701 | | | |
| Royal Status Contractors LLC | 1675 Roswell Rd | Apt 1234 | Marietta, GA 30062 | | |
| Royal Sterling Painting, LLC | 44020 Kings Gate Dr | Apt 4 | Sterling Heights, MI 48314 | | |
| Royal Stitches | 6047 South Kimberly Blvd | N Lauderdale, FL 33068 | | | |
| Royal Stone Design Inc | 375 Kensington Rd | Oswego, IL 60543 | | | |
| Royal Swimming | 278 W 1250 N | American Fork, UT 84003 | | | |
| Royal Systems Inc | 10603 Broad Run Road | Louisville, KY 40299 | | | |
| Royal T Services LLC | 3015 Great Falls Dr | Monroe, NC 28110 | | | |
| Royal T Title Agency Inc. | 14 Oakland Ave | Warwick, NY 10990 | | | |
| Royal Tax & Credit Services | 130 Falcon Ridge Drive | Covington, GA 30016 | | | |
| Royal Tax Consultant Inc | 2692 Yachtsman Dr | Lansing, MI 48911 | | | |
| Royal Technical Group, Inc | 187 Mcgrew Drive | Burlington, NC 27215 | | | |
| Royal Thai & Sushi | 1600 West Call St | 108 | Tallahassee, FL 32304 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Royal Thai Cuisine LLC | 568 W. Telegraph St | Ste 1 | Washington, UT 84201 | | |
| Royal Thai Spa | 1235 Washington St | Weymouth, MA 02189 | | | |
| Royal Tile Insatallation Corp | 31 Chevron Rd | 202 | Monroe, NY 10950 | | |
| Royal Tobacco | 1560 W Rosecrans Ave | Comptom, CA 90220 | | | |
| Royal Tower Cleaners | 451 Glen Dr. | Shirley, NY 11967 | | | |
| Royal Towing Aand Recovery | 2214 S 64th St | W Allis, WI 53219 | | | |
| Royal Trade Usa | 520 W 23Rd St | New York, NY 10011 | | | |
| Royal Transport LLC | 10610 Ne Wygant St | Apt E | Portland, OR 97220 | | |
| Royal Transportation | 23302 118th Pl Se | Kent, WA 98031 | | | |
| Royal Transportation & Logistics | 51 Barkley Ave | Clifton, NJ 07011 | | | |
| Royal Treatment Advocates & Care LLC | 2014 W 4700 S | Apt 4 | Roy, UT 84067 | | |
| Royal Trucking | 7511 Bell Road | Moxee, WA 98936 | | | |
| Royal Trucking LLC | 4060 West Magnold Ave | Greenfield, WI 53221 | | | |
| Royal Urgent Care | 24601 Southwest Freeway, Ste 100 | Rosenberg, TX 77471 | | | |
| Royal Us Services | 2858 Stillwell Ave | 4I | Brooklyn, NY 11224 | | |
| Royal Usa Tours & Transportation Inc | 1220 L St Nw | Suite 100 | Washington, DC 20005 | | |
| Royal V Trucking | 11094 Genova Terrace | Hampton, GA 30228 | | | |
| Royal Vista Marketing, Inc | 724 N. Elko St | Visalia, CA 93291 | | | |
| Royal Watch Inc. | 23 West 47th St | 2Nd Fl Rm 9 | New York, NY 10036 | | |
| Royal Watches Ny Inc | 1234 Broadway | Store 6 | New York, NY 10001 | | |
| Royal Western Ny Computer Inc. | 163-14 Northern Blvd | Fl 2Nd | Flushing, NY 11358 | | |
| Royal Wings Inc | 1979 S Havana St | Aurora, CO 80014 | | | |
| Royal Wood & Construction | 1769 Oakland Road | San Jose, CA 95131 | | | |
| Royal Yun Wellness Inc | 4178 Main St | Flushing, NY 11355 | | | |
| Royalbbundles LLC | 1212 N. Charles St | Baltimore, MD 21201 | | | |
| Royale Custom Apparel, LLC | 4981 Dalehaven Pl | San Diego, CA 92105 | | | |
| Royale European Skin Care & Spa | 25 95th Drive Ne | Unit 104 | Lake Stevens, WA 98258 | | |
| Royale Event | Address Redacted | | | | |
| Royale Ruby Realty LLC | 35465 Hwy 1 N | Donaldsonville, LA 70346 | | | |
| Royalecoaching | 2663 Shiloh Hills Ct | Snellville, GA 30039 | | | |
| Royalflush 89 Transport Inc | 5035 Newcastle St | Riverside, CA 92509 | | | |
| Royalheroyalinc | dba Roopville Grocery Store | 26 Old Hwy 27 South | Roopville, GA 30170 | | |
| Royall Advertising | 801 N Magnolia | Orlando, FL 32803 | | | |
| Royals Search Partners, LLC | 2950 9th St | Cuyahoga Falls, OH 44221 | | | |
| Royal-T Enterprises, LLC | 480 Saint Nicholas Ave | 6N | New York, NY 10030 | | |
| Royaltek Transportation LLC | 10074 Vine Ct | Thornton, CO 80229 | | | |
| Royaltine Beauty LLC | 6723 Ashmore Dr | Houston, TX 77069 | | | |
| Royalty Auto Sales LLC | 3299 Sumter Hwy | Manning, SC 29102 | | | |
| Royalty Automotive Repair/Customization | 50 Marion St | Randolph, MA 02368 | | | |
| Royalty Bling Bosses, Inc | 2736 Shoni Drive | Navarre, FL 32566 | | | |
| Royalty Bloodlines, LLC | 118 W 119th St | Garden Level | New York, NY 10026 | | |
| Royalty Construction Limited | 20 South Main St | Lamar, CO 81052 | | | |
| Royalty Consultants | 2672 Donald Lee Hollowell Parkway | Atlanta, GA 30318 | | | |
| Royalty Custom Tailoring & Dry Cleaning | 561 South County Trail | Exeter, RI 02822 | | | |
| Royalty Delivery Service | 4818 Cotton Ridge Trail | Houston, TX 77053 | | | |
| Royalty Eatery LLC | 540 Maple Ave | Cincinnati, OH 45215 | | | |
| Royalty Entertainment Productions Inc | 120-10 231st St | Cambria Heights, NY 11411 | | | |
| Royalty Fhc | 6541 Hwy 69 S | Suite A | Tuscaloosa, AL 35405 | | |
| Royalty Group Holdings, Llc | 301 W Ennis Ave, Ste A | Ennis, TX 75119 | | | |
| Royalty Incorporated | 2009 Firefly Ln | Ft Mill, SC 29715 | | | |
| Royalty Investments | 8000 East 163 Terrace | Belton, MO 64012 | | | |
| Royalty Kuts & Styles | 649 Newtown Road | Suite 115 | Virginia Beach, VA 23462 | | |
| Royalty Nails & Spa LLC | 1116 W. Dillon Rd. | Suite 6 | Louisville, CO 80027 | | |
| Royalty Productions LLC | 1192 N Fairway Dr | Apopka, FL 32712 | | | |
| Royalty Rug LLC | 1301 Dove St | Newport Beach, CA 92660 | | | |
| Royalty Transportation Services LLC | 8417 Cyprus Ridge Way | Douglasville, GA 30134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Royalty Tutoring Services LLC | 3655 Diamond Cir | Decatur, GA 30034 | | | |
| Royaltycleaningservices | 13128 Sunbird Drive | Moreno Valley, CA 92553 | | | |
| Royan Buy & Sale | 503 Mlk Hwy | Lake Charles, LA 70601 | | | |
| Roybal Income Tax Service | 416 So Grand Ave | Covina, CA 92879 | | | |
| Roybert Omar Gonzalez Jacomino | Address Redacted | | | | |
| Roybreha Merrill | Address Redacted | | | | |
| Royce Andrews | | | | | |
| Royce Angel | | | | | |
| Royce Bable | Address Redacted | | | | |
| Royce Dessaure | | | | | |
| Royce Evans | Address Redacted | | | | |
| Royce Flournoy | | | | | |
| Royce Froehlich | Address Redacted | | | | |
| Royce Hadden | | | | | |
| Royce Jones | | | | | |
| Royce Painter | | | | | |
| Royce Real Estate | Address Redacted | | | | |
| Royce Robertson | | | | | |
| Royce Rowles | | | | | |
| Royce Windham | | | | | |
| Roychelle Mincey | | | | | |
| Roydell Campbell | | | | | |
| Royden Inc | 2979 Sugan Rd | Box 119 | Solebury, PA 18963 | | |
| Roydis Rodriguez Aneyro | Address Redacted | | | | |
| Roye Ergas | | | | | |
| Royel Bridges | | | | | |
| Royer Financial Services, | 6607 Walnut Branch Ln | Charlotte, NC 28277 | | | |
| Roylan Alvarez | Address Redacted | | | | |
| Roymel Castellanos | Address Redacted | | | | |
| Roymelle Mason | Address Redacted | | | | |
| Royneka Hicks | | | | | |
| Royo Usa Corp | 5820 Nw 163rd St | Miami, FL 33014 | | | |
| Roys Auto Service | 1031 N State St | Ste 3 | Orem, UT 84057 | | |
| Roy'S Drive-In Cleaners | 1100 El Camino Real | Redwood City, CA 94063 | | | |
| Roys Grill & Lounge LLC | 5787 Edgewater Dr | Orlando, FL 32810 | | | |
| Roy'S Home Improvements | 1037 Newtown Road | Randolph, VA 23962 | | | |
| Roys Market | 502 Dr Mlk Jr Blvd | Bakersfield, CA 93307 | | | |
| Royse City Tire LLC | 124 E. Hwy I-30 | Royse City, TX 75189 | | | |
| Royse Cockrell | | | | | |
| Roysnoys, LLC | 135 E Erie St Unit 8 | Blauvelt, NY 10913 | | | |
| Roystan Corporation | dba Computer Machining Company | 2831 Junipero Ave, Suite 600 | Signal Hill, CA 90755 | | |
| Royston Taylor | | | | | |
| Royston Team LLC | 19470 Viking Ave Nw | Ste 201 | Poulsbo, WA 98370 | | |
| Roytavous Colquitt | Address Redacted | | | | |
| Royzelle Brown | Address Redacted | | | | |
| Royzettes Personal Consultants | 2405 Harbor Pass Dr | Pearland, TX 77584 | | | |
| Roz Saedi | Address Redacted | | | | |
| Roza Nia | | | | | |
| Roza Sklavos | | | | | |
| Roza Ventures LLC | 2525 Arapahoe Ave | Unit E-60 | Boulder, CO 80302 | | |
| Rozalind Stone Realtor | 408 North Bailey Ave | Ft Worth, TX 76107 | | | |
| Rozalynn Goodwin | Address Redacted | | | | |
| Rozandro C Friedman | Address Redacted | | | | |
| Rozanitis Taxi | Address Redacted | | | | |
| Rozanna Weinberger | | | | | |
| Rozanne M Hebert | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rozario Foods LLC | 11468 Cherry Hill Rd | Bangla Bazaar | Beltsbille, MD 20705 | | |
| Rozay Beauty Care | 2733 Gladiolus St | New Orleans, LA 70122 | | | |
| Rozbeh Kashani | | | | | |
| Roze Industries, Inc. | 148 Cheyenne Ct | Lyons, CO 80540 | | | |
| Rozel & Associates Cpa Pc | 2502 86th St 3rd Fl | Brooklyn, NY 11214 | | | |
| Rozella Nelsen | Address Redacted | | | | |
| Rozelle Construction Inc | 2665 Glen Creek Pl | Appleton, WI 54914 | | | |
| Rozelle Covington | Address Redacted | | | | |
| Rozelle White | | | | | |
| Rozenfeld, Nathan | Address Redacted | | | | |
| Rozette Graham | Address Redacted | | | | |
| Rozi Cake | Address Redacted | | | | |
| Rozi Group Inc | 5476 Jimmy Carter Blvd | Suite 103 | Norcross, GA 30093 | | |
| Rozi Investments Inc | 5535 Jimmy Carter Blvd | Norcross, GA 30093 | | | |
| Rozie Slaughter | Address Redacted | | | | |
| Rozier Real Estate Inc | 5608 Palmer Green Cir | Roanoke, VA 24012 | | | |
| Rozier Transport, Inc | 183 N Macon St | Jesup, GA 31545 | | | |
| Rozina Bhimani | | | | | |
| Rozina Gadhiya | | | | | |
| Rozina Hunter | | | | | |
| Roz-Kareem Jackson | | | | | |
| Rozmy Balcazar Lopez | Address Redacted | | | | |
| Rozon Communications Inc | 692 Allerton Ave | Bronx, NY 10467 | | | |
| Rozylo Co | Address Redacted | | | | |
| Rozzell Jones | Address Redacted | | | | |
| Rozzie May Animal Alliance | 54 Hobbs St | Conway, NH 03818 | | | |
| Rp & Everest Investment Inc | 323 W Marshall Dr | Grand Prairie, TX 75051 | | | |
| Rp Cleaning Master Corp | 4655 West Flagler St | Coral Gables, FL 33134 | | | |
| Rp Conference & Meeting Management LLC | 207 Serene Hilltop Circle | Austin, TX 78738 | | | |
| Rp Construction & Remodeling LLC | 2571 Firwood Lane | Forest Grove, OR 97116 | | | |
| Rp Consulting | 165 El Portola Drive | Sonoma, CA 95476 | | | |
| Rp Consulting Services, LLC | 129 Wellington Wahy | Middletown, DE 19709 | | | |
| Rp Development LLC. | 6159 W. Deschutes Ave | Suite 509 | Kennewick, WA 99336 | | |
| Rp Fencing | 2217 Yosemite Drive | Milpitas, CA 95035 | | | |
| Rp Fencing | Attn: Roberto Perez Correa | 2217 Yosemite Dr | Milpitas, CA 95035 | | |
| Rp Finishing | 1226 East Ash Ave | Fullerton, CA 92831 | | | |
| Rp Finishing | Address Redacted | | | | |
| Rp General Construction Corp | 135-41 125th St | S Ozone Park, NY 11420 | | | |
| Rp Insurance | 13525 Palm Dr | 1 | Desert Hot Springs, CA 92240 | | |
| Rp Kasantick | Address Redacted | | | | |
| Rp Liberty Corp | 9 Duhamel Drive | Hopewell Junction, NY 12533 | | | |
| Rp Trucking Solutions Inc | 4218 S Archer | 2Nd | Chicago, IL 60632 | | |
| Rp Usa Limited Liability Company | 2 Elm Ct | Middletown, NJ 07748 | | | |
| Rp Wagyu Steaks LLC | 136 N Queens Ave | Massapequa, NY 11758 | | | |
| Rp&L, LLC | 304 Mccrary Court | Simpsonville, SC 29681 | | | |
| Rpa Enterprises LLC | 16834 Georgia Ave | Olney, MD 20832 | | | |
| Rpai Us Management | 1768 Wheyfield Drive | Frederick, MD 20878 | | | |
| Rpb Courier Service | 9008 Bentel Ave | Rosemead, CA 91770 | | | |
| Rpb Partners LLC | 535 Hudson St | New York City, NY 10014 | | | |
| Rpc Transport | 2841 Sea Horse Way | Stockton, CA 95209 | | | |
| Rpdynastyllc | 121 Northgate Ct | Apt E | High Point, NC 27265 | | |
| Rpe Enterprises, LLC | 257 Mirafield Ln | Austin, TX 78737 | | | |
| Rpg Auto Transport Inc. | 10519 Capitol Ln | Huntley, IL 60142 | | | |
| Rpg Automotive Solutions | 473 Rt 31 | Unit C | Hampton, NJ 08827 | | |
| Rpg Properties LLC | 15 N 13th St | Murphysboro, IL 62966 | | | |
| Rph Homes LLC | 1069 Acadia Cir | Erie, CO 80516 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Rphx Consultants LLC | 11900 City Park Central Ln | Apt 4303 | Houston, TX 77047 | | |
| Rpi Transportation Inc | 11625 Hidden Valley Cv | Orland Park, IL 60467 | | | |
| Rpj Global Solutions, Corp | 101 Sw 132 Ave | Miami, FL 33184 | | | |
| Rpm | 553 | Carnegie Street | Manteca, CA 95337 | | |
| Rpm Agency LLC | 199 Lee Ave | Ste 201 | Brooklyn, NY 11211 | | |
| Rpm Auto Parts, Inc. | 4427 Cochran St | Simi Valley, CA 93063 | | | |
| Rpm Design Works, LLC | 4071 Hannegan Rd | Suite O | Bellingham, WA 98226 | | |
| Rpm Home Delivery LLC | 375 Sapphire Drive | Jackson, NJ 08527 | | | |
| Rpm Infinite Tax LLC | dba Mid Ohio Tax Service | 1230 Lexington Ave, Ste 200 | Mansfield, OH 44904 | | |
| Rpm Painting LLC | 512 W. Anderson Ave | Phoenixville, PA 19460 | | | |
| Rpm Private Wealth LLC | fka Gordon Gecko LLC | 40606 N Shadow Creek Way, Ste F640 | Anthem, AZ 85086-1852 | | |
| Rpm Property Services, LLC | 276 Moran | Grosse Pointe Farms, MI 48236 | | | |
| Rpm Rewards LLC | 340 Youngs Circle | Fayetteville, GA 30215 | | | |
| Rpm Trading LLC | 1781 Capital St | Corona, CA 92880 | | | |
| Rpm Transport LLC | 2213 Malden Hill Dr | Buford, GA 30519 | | | |
| Rpmauricio Management, Inc | 9376 Galvin Ave | San Diego, CA 92126 | | | |
| Rpo Property Maintenance | 7 Lamson Rd | Tonawanda, NY 14223 | | | |
| Rpr Realty | 3830 Prudence Dr | Houston, TX 77045 | | | |
| Rprk LLC | 900 Kennedy St Nw | Washington, DC 20011 | | | |
| Rpro Insulation LLC | 2838 Sunset Dr | Southside, AL 35907 | | | |
| Rps | 9800 Shelard Pkwy | Minneapolis, MN 55441 | | | |
| Rps Construction | 1050 Wapiti Meadows Road | Columbia Falls, MT 59912 | | | |
| Rps Consulting Inc | 8750 167 St | 11C | Jamaica, NY 11432 | | |
| Rps Truck Line LLC | 10418 Iris Lake Ct | Houston, TX 77070 | | | |
| Rpsf LLC | 538 Route 94 South | Newton, NJ 07860 | | | |
| Rpt Electric & Fabrication LLC | 6 West Valley Brook | Long Valley, NJ 07853 | | | |
| Rpt Legal Strategies Pc | 2443 Fillmore St | Ste. 332 | San Francisco, CA 94115 | | |
| Rptg Holdings LLC | 130 S Soledad | Unit C | Santa Barbara, CA 93103 | | |
| Rpv Group LLC | 13555 Philmont Ave | 21 | Philadelphia, PA 19116 | | |
| Rqi Investments LLC | 3317 Old Mill | Northbrook, IL 60062 | | | |
| Rql Express LLC | 218 Sw Plateau Gln | Lake City, FL 32024 | | | |
| Rr & Gj Construction LLC | 34 Kayla Lane | Mahopac, NY 10541 | | | |
| Rr Auto Group LLC | 3071 Hill St | Round Rock, TX 78664 | | | |
| Rr Auto Sales Direct | 300 E Oakland Park Blvd | 298 | Oakland Park, FL 33334 | | |
| Rr Brands LLC | 826 Pinoak Dr. | Grand Prairie, TX 75052 | | | |
| Rr Business Corporation | 220-34 Hillside Ave | Queens Village, NY 11427 | | | |
| Rr Commercial Painting, Inc. | 348 Orchard Hill Rd | Pomfret Center, CT 06259 | | | |
| Rr Connection LLC | 4326 Bedrock Circle | Nottingham, MD 21236 | | | |
| Rr Decorative Landscape | 40415 Chancey Rd | Zephryhills, FL 33542 | | | |
| Rr Decorative Landscape | Address Redacted | | | | |
| Rr Freight Inc | 1196 Colfax Ave | Des Plaines, IL 60016 | | | |
| Rr Glass | Address Redacted | | | | |
| Rr Hair & Beauty Salon LLC | 1075 Easton Ave | Shop 4 | Somerset, NJ 08873 | | |
| Rr International Fashion Inc | 1101 Troy St | Dayton, OH 45404 | | | |
| Rr Royal Limo Inc | 94-55 224 St | Queens Village, NY 11428 | | | |
| Rr Software Solutions LLC | 1724 Woodlawn Dr | Ste 11 | Baltimore, MD 21207 | | |
| Rr Upscale Catering LLC | dba Basil | 5101 Minnetonka Blvd | Minneapolis, MN 55416 | | |
| Rrages.Com LLC | 377 Shoreside Dr | Lexington, KY 40515 | | | |
| Rrahim Isufi | Address Redacted | | | | |
| Rrc Tours LLC | 848 N Rainbow Blvd | Las Vegas, NV 89107 | | | |
| Rrd Ny Corp | 471 Grand St | Brooklyn, NY 11211 | | | |
| Rrdford | 9400 Elm Ct Lot 636 | Denver, CO 80260 | | | |
| Rrdgroupllc | 161 Fenwick Road | Pawleys Island, SC 29585 | | | |
| Rremida Shkoza, LLC | 47 Hawk Point Road | Chapel Hill, NC 27516 | | | |
| Rrg Enterprises Inc | 975 N. Broadway | Massapequa, NY 11758 | | | |
| Rrg Mobile Grill Masters LLC | 4426 Hugh Howell Road | B-329 | Dekalb, GA 30084 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rrgan Jackson | | | | | |
| Rrich N Spirit | Address Redacted | | | | |
| Rrl Enterprises, Inc. | 707 | Old Williamston Rd. | Piedmont, SC 29673 | | |
| Rrm Inc | 200 South Garfield Ave, Ste 300 | Alhambra, CA 91801 | | | |
| Rrm Motors | 1368 Wabash Ave | Memphis, TN 38106 | | | |
| Rrmc Management, LLC | 2340 E Trinity Mills Road | 300 | Carrollton, TX 75006 | | |
| Rro Communications Inc | 501 Cypress Pointe Drive West | Pembroke Pines, FL 33027 | | | |
| Rroamd Pllc | 2455 W Serene Ave | 653 | Las Vegas, NV 89123 | | |
| Rrpb Inc. | 1021 Maple Creek Dr | Loganville, GA 30052 | | | |
| Rrr Group, Inc | 12123 Lem Turner Road | Ste 8 | Jacksonville, FL 32218 | | |
| Rrr Meat & Fish Wholesale | 782 Pelham Parkway S | Bronx, NY 10462 | | | |
| Rrs United, Inc | 3523A Hempstead Turnpike | Levittown, NY 11756 | | | |
| Rrsc Inc | 1311 Burns Ln | Minooka, IL 60447 | | | |
| Rrt LLC | 2486 Hanover Ct | Waldorf, MD 20601 | | | |
| Rrva Inc | 6690 Mission Gorge Rd | I | San Diego, CA 92120 | | |
| Rrw Repair Services | 2565 Billie Ln | Malabar, FL 32950 | | | |
| Rrz Inc | 202 Sonora Ave | Danville, CA 94506 | | | |
| Rs Blooming LLC | 1299 Old Peachtree Rd | Suite 106 | Suwanee, GA 30024 | | |
| Rs Bootcamp LLC | 9540 E Voltaire Drive | Scottsdale, AZ 85260 | | | |
| Rs Bracha Inc | 605 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Rs Broker | 407 N Broadway | 19 | Redondo Beach, CA 90277 | | |
| Rs Broker | Address Redacted | | | | |
| Rs Castleberry, Inc. | 37 Tolland Rd | Rollinsville, CO 80474 | | | |
| Rs Coins | Attn: Randy Singer | 127 Duncan Rd | Stoughton, MA 02072 | | |
| Rs Creative&Design | 7326 Woodcroft Dr | Anderson Township, OH 45230 | | | |
| Rs Elite Concierge Service | 6930 De Celis Pl, Unit 6 | Van Nuys, CA 91406 | | | |
| Rs Investigations, Inc. | 2685 Geer Road | Turlock, CA 95382 | | | |
| Rs Liberty Inc | 1193 Liberty Ave | Brooklyn, NY 11208 | | | |
| Rs Lineup Inc. | 5421 N East River Rd. | 817 | Chicago, IL 60656 | | |
| Rs Logistics Inc | 746 Hamlet Chapel Road | Pittsboro, NC 27312 | | | |
| Rs Management Consultant, Inc | 34 Benedict Crescent | Denville, NJ 07834 | | | |
| Rs Mccann Holdings LLC | 2223 E Tonto Pl | Chandler, AZ 85249 | | | |
| Rs Meadows Enterprises LLC | 255 E Broadway | Excelsior Springs, MO 64024 | | | |
| R'S Mobile Truck Repair | 21 Higdon Rd | Cisco, GA 30708 | | | |
| Rs Motley Construction LLC | 35 Parkman Place | Asheville, NC 28806 | | | |
| Rs National Transport LLC | 208 Silverton Rd | Davenport, FL 33897 | | | |
| Rs Phillips Steel, LLC | 128 Lake Pochung Road | Sussex, NJ 07461 | | | |
| Rs Professional Transportation LLC | 3251 Third Ave | Bronx, NY 10456 | | | |
| Rs Real Estate Plus | 19261 Capital Cir | Huntington Beach, CA 92646 | | | |
| Rs Recovery LLC | 3760 Jackson Pike | Grove City, OH 43123 | | | |
| Rs Reinford Mechanical LLC | 364 Stonehaven Dr | Red Hill, PA 18076 | | | |
| Rs Restaurant Consulting | 7116 Marisa Road | Van Nuys, CA 91405 | | | |
| Rs Roofing LLC | 1581 East 4095 South | Salt Lake City, UT 84124 | | | |
| Rs Transport Carrier Inc | 1640 Anderson Ave | Ft Lee, NJ 07024 | | | |
| Rs Trucking LLC | 4813 Aberdeen Ave | Baltimore, MD 21206 | | | |
| Rs Watch Repair Corp | 15109 Sw 141st Ct. | Miami, FL 33186 | | | |
| Rs Wireless, LLC | 20480 Celtic St | Chatsworth, CA 91311 | | | |
| Rs Wood LLC | 6011 Sawgrass | Salem, OR 97306 | | | |
| Rs3Samuelcarriersllc | 2812 Rambling Way | Lithonia, GA 30058 | | | |
| Rsa Construction Corp | 8524 250th St | Bellerose, NY 11426 | | | |
| Rsaa, Inc | 105 Hirsh St | Vaiden, MS 39176 | | | |
| Rsb Enterprises Inc | 1113 West 60th St | Davenport, IA 52806 | | | |
| Rsb Farm, Inc. | 559 Hwy 903 N | Snow Hill, NC 28580 | | | |
| Rsb Golf Inc | 105 Clancy Rd | Manorville, NY 11949 | | | |
| Rsb Of Fredericksburg LLC | 5321 Jefferson Davis Hwy | Fredericksburg, VA 22408 | | | |
| Rsb Wholesale Inc | 3 Kellogg Court | Suite 17 | Edison, NJ 08817 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rsc & Associates Inc | 5200 Nw 43rd St | 102-376 | Gainesville, FL 32606 | | |
| Rsc Express LLC | 5443 Caraway Mountain Rd. | Sophia, NC 27350 | | | |
| Rsck Enterprise Inc | 43409 Hanford | Canton, MI 48187 | | | |
| Rsd Advisors | 25 Plaza St | 4H | Brooklyn, NY 11217 | | |
| Rse Associates Inc. | 63 Pleasant St | 300 | Watertown, MA 02472 | | |
| Rse Consulting | 13492 Research Blvd, Ste 120.126 | Austin, TX 78750 | | | |
| Rseb+Llc | 5727 N 7th St | Phoenix, AZ 19120 | | | |
| Rsf Digital Inc | 16793 Se 57th Pl | Bellevue, WA 98006 | | | |
| Rsf Real Estate Advisors, Inc | 244 California St | Suite 601 | San Francisco, CA 94111 | | |
| Rsf Ventures | Address Redacted | | | | |
| Rsg Consulting Group Inc. | 216 Lakeville Road | Great Neck, NY 11020 | | | |
| Rsg Enterprises LLC | 15 Norman Pl | Greenville, SC 29615 | | | |
| Rsg Services, Inc. | 1272 N. Foxton Circle | Anaheim, CA 92807 | | | |
| Rsh Consulting | 18800 Cordata St | Fountain Valley, CA 92708 | | | |
| Rsi Group LLC | 5507 Ranch Dr | Little Rock, AR 72223 | | | |
| Rsi Performance Inc | 5210 Long Prarie Rd, Apt 122 | Flower Mound, TX 75028 | | | |
| Rsi Services | 1809 Feronia St | Metairie, LA 70005 | | | |
| Rsj Auto LLC | 701 Parker Ln | Springfield, PA 19064 | | | |
| Rsj Hound Dog Homes, LLC | 516 N Iola Ave | Lubbock, TX 79416 | | | |
| Rsk Cs Inc | 8705 South Indian River Drive | Ft Pierce, FL 34982 | | | |
| Rsk Investments LLC | 136 Mount Pleasant Ave | W Orange, NJ 07052 | | | |
| Rsk Trans Inc | 9S025 Lake Drive | Willowbrook, IL 60527 | | | |
| Rsk Uk Limited | 1177 West Loop South | Suite 500 | Houston, TX 77027 | | |
| Rsl Consulting, LLC | 60 Somerset St. | Wethersfield, CT 06109 | | | |
| Rsl Financial Group LLC | 150 S Pine Island Road | Suite 368 | Plantation, FL 33324 | | |
| Rsl Leasing, Inc | 540 N State Road 434 | Unit 920 | Altamonte Springs, FL 32714 | | |
| Rsl Title, LLC | 11360 S Castle Ridge Dr | Sandy, UT 84092 | | | |
| Rsm Express LLC | 1055 Dunhill Ln | Forney, TX 75126 | | | |
| Rsm Group Inc | 19197 Golden Valley Rd | 301 | Santa Clarita, CA 91387 | | |
| RSM US LLP | 30 S Wacker Dr, Ste 3300 | Chicago, IL 60606 | | | |
| Rsm Us LLP | 5155 Paysphere Cir | Chicago, IL 60674 | | | |
| RSM US LLP | Attn: Ben Brockman | 30 S Wacker Dr, Ste 3300 | Chicago, IL 60606 | | |
| Rsmc Pet Spa | 1852 N University Dr | Plantation, FL 33322 | | | |
| Rsndy Zaragoza | | | | | |
| Rsny Realty LLC | 445 Fifth Ave | Suite 32-D | New York, NY 10016 | | |
| Rsolerpainting&Flooring.Inc | 3079 Sw 153rd Path | Miami, FL 33185 | | | |
| Rsons Trucking LLC | 7104 Georges Way | Morrow, GA 30260 | | | |
| Rsp Fund Vi, LLC | c/o Shizuka Nishida Recr Strat Partners | Grantokyo South Tower 1-9-2 Marunouchi | Andhra Pradesh 1006640 | Chiyoda-Ku, Tokyo | Japan |
| Rsp Insurance Specialists, LLC | 2234 S Mcclintock Dr | Tempe, AZ 85282 | | | |
| Rsp Training, LLC | 22638 Figueroa St | Apt 13 | Carson, CA 90745 | | |
| Rspatel, Inc | 6751 Rufe Snow Dr, Ste 800 | Watauga, TX 76148 | | | |
| Rsquare | 554 Boxelder Lane | Grafton, WI 53024 | | | |
| Rsr Enterprises Usa Inc | 2250 Holcomb Bridge Road | Roswell, GA 30076 | | | |
| Rsr Insurance Services | 9431 Haven Ave | Suite 220 | Rancho Cucamonga, CA 91730 | | |
| Rsr Landscaping, Inc. | 34 Titus Road | Glen Cove, NY 11542 | | | |
| Rsr Trucking | 265 Canoe Creek Rd | Springville, AL 35146 | | | |
| Rss Inc. | 6112 Burnt Oak Rd | Catonsville, MD 21228 | | | |
| Rss Motorsports, LLC | 2414 Cook Out Ct. | Henderson, NV 89002 | | | |
| Rssfk Black Cats | 303 N Swall Drive | Beverly Hills, CA 90211 | | | |
| Rst Invest Realty, LLC | 9900 Greenbelt Rd | Suite 110 | Lanham, MD 20706 | | |
| Rstoring Community Of Illinois LLC | 3551 Davis St | Evanston, IL 60203 | | | |
| Rstx LLC | 138 Mc Kay Ln | Weatherford, TX 76088 | | | |
| Rsv Trucking & Backhoe Service | 8455 N Oklahoma | Brownsville, TX 78521 | | | |
| Rsvp Real Estate, Inc. | 10400 Ne 4th St. | Ste. 500 | Bellevue, WA 98004 | | |
| Rsw Consulting | 1335 N Adoline Ave | Fresno, CA 93728 | | | |
| Rt 29 Autosales | 2404 Broad St | Frankfort, NY 13340 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rt 9 Cash For Gold Buyers LLC | 960 ls Hwy 9 South | S Amboy, NJ 08879 | | | |
| Rt Beauty Supply | 140 S 2nd St | Dekalb, IL 60115 | | | |
| Rt Bookkeeping Inc | 1635 Skyline Drive | Lemon Grove, CA 91945 | | | |
| Rt Consulting | 1379 N Hickory Creek Ct | Wichita, KS 67235 | | | |
| Rt Contracting & Development Inc | 4024 Kirksey Rd. | Kirksey, KY 42054 | | | |
| Rt Distribution | 298 Rio Verde Pl | Milpitas, CA 95035 | | | |
| Rt Equity Holdings LLC | 368 New Hempstead Rd | 232 | New City, NY 10956 | | |
| Rt Homes LLC | 959 Ashton Rd | Bensalem, PA 19020 | | | |
| Rt Iron Design LLC | 1500 4th St | Suite J | Harvey, LA 70058 | | |
| Rt Johnson Homecare Inc. | 3200 Greenfield Rd | Ste 300 | Dearborn, MI 48120 | | |
| Rt Mallard Cpa | Address Redacted | | | | |
| Rt Management, LLC | 5375 Long Island Drive | Atlanta, GA 30327 | | | |
| Rt Media Graphics | 1518 Oxford St, Apt 4 | Redwood City, CA 94061 | | | |
| Rt Miller Trucking LLC | 2769 Marisol Way | Mc Donough, GA 30263 | | | |
| Rt Multi Services | 1225 N Military Trail | W Palm Beach, FL 33409 | | | |
| Rt Pools Inc | 1310 Timbercreek Ct | Allen, TX 75002 | | | |
| Rt Properties | 3969 Denker Ave, Apt 3 | Los Angeles, CA 90062 | | | |
| Rt Restoration Contracting LLC | 839 S. Broadview St. | Wichita, KS 67218 | | | |
| Rt Roofing & Construction Services | 15111 105th Ave Ct E | Puyallup, WA 98374 | | | |
| Rt Solutions, LLC | 1064 Stone Ridge Ave | Lancaster, OH 43130 | | | |
| Rt Transportation | 524 Mccutcheon Place | Latta, SC 29565 | | | |
| Rt&C Enterprises LLC | 1300 Bay Area Blvd | Houston, TX 77058 | | | |
| Rt3 Solutions LLC | 1095 W 77 St | Hialeah, FL 33014 | | | |
| Rt7- Luxury Nails LLC | 1620 York Rd | 102 | Lutherville-Timonium, MD 21093 | | |
| Rta Group Inc | 928 N San Fernando Rd | J326 | Burbank, CA 91504 | | |
| Rtb Interiors | 20 Ridge Rd Ci | New Fairfield, CT 06812 | | | |
| Rtb LLC | 295 Sunnybank Ave | Stratford, CT 06614 | | | |
| Rtbllc/Beyond The Beach | 2049 West St | Suite F | Annapolis, MD 21401 | | |
| Rtc Automotive Consulting LLC | 4727 Fairways Lane | Jefferson, GA 30549 | | | |
| Rtc Enterprises LLC | 2390 Crenshaw Blvd | Unit F | Torrance, CA 90501 | | |
| Rtc Financial | 1313 S Commercial Dr | Ste 201A | Foley, AL 36535 | | |
| Rtc Legal Nurse Consulting, LLC | 7608C Hazelcrest | Hazelwood, MO 63042 | | | |
| Rtc Of Louisiana, LLC | 6509 Donnybrook Ave | Greenwell Springs, LA 70739 | | | |
| Rtd Floors | Address Redacted | | | | |
| Rtd Solutions LLC | 125River Road | Edgewater, NJ 07020 | | | |
| Rtdenterprise LLC | 433 Albany St | Fredericksburg, VA 22407 | | | |
| Rte 110 Beauty Supply Inc | 153 Rte 110 | Huntington Station, NY 11746 | | | |
| Rte Contracting & Business Integrity | Solutions, Llc | 84 Windermere Circle | Newnan, GA 30265 | | |
| Rteaselection, Inc | 2365 S Congress Ave | Palm Springs, FL 33406 | | | |
| Rtech Consulting | 126 Corporate Blvd | H | S Plainfield, NJ 07080 | | |
| Rtech Services | 2246 Timberpeak Ct | San Jose, CA 95116 | | | |
| Rtf Express Inc | 11622 Darsley Dr | Fishers, IN 46037 | | | |
| Rtf Ventures LLC | 513 Hwy 71 W | Bastrop, TX 78602 | | | |
| Rtg Finish Carpentry, LLC | 19727 76th Ave W Unit A8 | Lynnwood, WA 98036 | | | |
| Rtg Machines | Address Redacted | | | | |
| Rtg Productions, Inc. | 14645 Addison St | Sherman Oaks, CA 91403 | | | |
| Rth Carpentry & Remodeling | 492 Berkshire Cir | Harleysville, PA 19438 | | | |
| Rti Solutuions LLC | 10960 Keys Gate Drive | Rivierview, FL 33579 | | | |
| Rtjg Williams LLC | 28870 Hogan Dr | Menifee, CA 92586 | | | |
| Rtl Globall LLC | 3411 Preston Rd | C13-135 | Frisco, TX 75034 | | |
| Rtl Woodworks | 1660 Hayes Ave | Long Beach, CA 90813 | | | |
| Rtm Group Inc | 120 E Main St | Ramsey, NJ 07446 | | | |
| Rtm Lawncare | 6524 Bellview Pines Pl | Pensacola, FL 32526 | | | |
| Rtower Maintenance LLC | 119R Foster St Bldg 13 1C | Peabody, MA 01960 | | | |
| Rtp Dental Arts Pllc | 115 Payson Ave | 4D | New York, NY 10034 | | |
| Rtp Home Services LLC | Attn: Ray Gremaux | 1560 Locust Ave | Bohemia, NY 11716 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rts Remodeling | 737 Davol Road | Stevensville, MD 21666 | | | |
| Rts Solutions Inc | 149 Cypress Ct | Bensalem, PA 19020 | | | |
| Rts Tree Service | 8070 Northwest Dr. | Clive, IA 50325 | | | |
| Rtt Moleculardx Usa, Inc. | 1616 Johns Rd | New Franklin, OH 44216 | | | |
| Rtw Construction, | 3440 Clouet St | New Orleans, LA 70126 | | | |
| Rtw Constructionpartners, LLC | 1796 Severbrook Place | Lawrenceville, GA 30043 | | | |
| Rtw Logistics Inc | 500E Carson Plaza Dr | 224 | Carson, CA 90746 | | |
| Rtz Global | 125 Galewood Circle | San Francisco, CA 94131 | | | |
| Rtz Professional Audio LLC | 4260 Pine Vista Blvd | Alpharetta, GA 30022 | | | |
| Ru Faden'N Barber Shop | 3819 West Slauson Ave | Suite F | Los Angeles, CA 90043 | | |
| Ru Li | | | | | |
| Rua Enterprises | 47 Central Ave | Lynn, MA 01901 | | | |
| Ruach Chaim Inc | 200 Center St | Keyport, NJ 07735 | | | |
| Ruach Trading Inc. | 5014 16 Ave. | Pmb 304 | Brooklyn, NY 11204 | | |
| Ruager Contracting, LLC | 1847 Little Conestoga Road | Elverson, PA 19520 | | | |
| Ruang Thai Restaurant Inc | 1301 North Custer Road, Ste 328 | Plano, TX 75075 | | | |
| Ruba Abdelkader | | | | | |
| Rubab Ahmad | Address Redacted | | | | |
| Rubael Pharmaceuticals | 9124 6th St | Lanham, MD 20706 | | | |
| Rubain R Delzince | Address Redacted | | | | |
| Rubalcaba Enterprises | 12265 Telephone Ave | Apt 3 | Chino, CA 91710 | | |
| Rubaldeep Pawra | | | | | |
| Rubani Bueno | | | | | |
| Rubar International Corporation, | 1500 Forest Ave, Apt 13 B | Portland, ME 04103 | | | |
| Rubber City Chiropractic & Wellness LLC | 2177 Stonehenge Circle | Akron, OH 44319 | | | |
| Rubber The Right Way | 7166 Convoy Ct | San Diego, CA 92111 | | | |
| Rubberbanditz LLC | 3240 C St | Sacramento, CA 95816 | | | |
| Rubberhedgehog.Com LLC | 16117 Colonial Dr. | Williamsburg, OH 45176 | | | |
| Rubby Largo | Address Redacted | | | | |
| Rube Burgos Remodeling LLC | 5245 N Milwaukee River Parkway | Milwaukee, WI 53209 | | | |
| Rubelda Madrigal | | | | | |
| Ruben A | Address Redacted | | | | |
| Ruben A Aviles | Address Redacted | | | | |
| Ruben A Brito | Address Redacted | | | | |
| Ruben Alban | | | | | |
| Ruben Alvarez | | | | | |
| Ruben Aminov | Address Redacted | | | | |
| Ruben Arias Inc. | 991 Foothill Rd | Hollister, CA 95023 | | | |
| Ruben Arizpe | | | | | |
| Ruben Arzola Caraballo | Address Redacted | | | | |
| Ruben Asatryan | | | | | |
| Ruben Avetisyan | | | | | |
| Ruben Balayan | | | | | |
| Ruben Barrios | Address Redacted | | | | |
| Ruben Bernt | | | | | |
| Ruben Bocardo | Address Redacted | | | | |
| Ruben Bojorquez | | | | | |
| Ruben Bravo | | | | | |
| Ruben Calle | Address Redacted | | | | |
| Ruben Camacho | | | | | |
| Ruben Camacho Ranauro | Address Redacted | | | | |
| Ruben Campbell | Address Redacted | | | | |
| Ruben Casco | | | | | |
| Ruben Chan | Address Redacted | | | | |
| Ruben Chavez | Address Redacted | | | | |
| Ruben Cherres | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruben Consulting | 700 Melrose Ave. | K41 | Winter Park, FL 32789 | | |
| Ruben Contreras | Address Redacted | | | | |
| Ruben Contreras | | | | | |
| Ruben Coto | | | | | |
| Ruben D Chamizo Snadar | Address Redacted | | | | |
| Ruben D Cruz | Address Redacted | | | | |
| Ruben David Ratia Vargas | Address Redacted | | | | |
| Ruben De Leon | | | | | |
| Ruben Dibble | | | | | |
| Ruben Dorta Pa | Address Redacted | | | | |
| Ruben Duron | | | | | |
| Ruben E Toledo | Address Redacted | | | | |
| Ruben Espinales | Address Redacted | | | | |
| Ruben Espinoza | | | | | |
| Ruben Fischman | | | | | |
| Ruben Fundora Brito | Address Redacted | | | | |
| Ruben Galaviz | | | | | |
| Ruben Gallego | | | | | |
| Ruben Galstyan | Address Redacted | | | | |
| Ruben Garay | | | | | |
| Ruben Garcia | Address Redacted | | | | |
| Ruben Garcia | | | | | |
| Ruben Gil | | | | | |
| Ruben Giraldo | | | | | |
| Ruben Godinez | | | | | |
| Ruben Gonzalez | Address Redacted | | | | |
| Ruben Gonzalez | | | | | |
| Ruben Gotanian | Address Redacted | | | | |
| Ruben Gracia | | | | | |
| Ruben Grisales Cpa | Address Redacted | | | | |
| Ruben Guerra | Address Redacted | | | | |
| Ruben Guerrero | | | | | |
| Ruben Hammer | | | | | |
| Ruben Harutyunyan | | | | | |
| Ruben Hernandez | Address Redacted | | | | |
| Ruben Hernandez | | | | | |
| Ruben Hernandez Moreno | Address Redacted | | | | |
| Ruben Herrera | Address Redacted | | | | |
| Ruben Herrera Jr | Address Redacted | | | | |
| Ruben Howard Jr | Address Redacted | | | | |
| Ruben Iribarren | | | | | |
| Ruben Jaramillo | | | | | |
| Ruben Jean Pieere | Address Redacted | | | | |
| Ruben Joseph | | | | | |
| Ruben Lara | Address Redacted | | | | |
| Ruben Larrazolo | Address Redacted | | | | |
| Ruben Lawrence | Address Redacted | | | | |
| Ruben Londono | | | | | |
| Ruben Lopez | Address Redacted | | | | |
| Ruben Lopez | | | | | |
| Ruben Luna | Address Redacted | | | | |
| Ruben Luna | | | | | |
| Ruben M Diaz | Address Redacted | | | | |
| Ruben M Gomez | Address Redacted | | | | |
| Ruben Major | | | | | |
| Ruben Marcano | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruben Marchan | | | | | |
| Ruben Marirosian | | | | | |
| Ruben Meza | | | | | |
| Ruben Mora | | | | | |
| Ruben Moran | Address Redacted | | | | |
| Ruben Moreno | | | | | |
| Ruben Moss | | | | | |
| Ruben Muro | | | | | |
| Ruben Natividad | | | | | |
| Ruben Navarrete | | | | | |
| Ruben Navarrette Jr. | Address Redacted | | | | |
| Ruben Navarro | | | | | |
| Ruben Neri | | | | | |
| Ruben Nunez | | | | | |
| Ruben Olmeda | | | | | |
| Ruben Ornelas | | | | | |
| Ruben Orrantia | | | | | |
| Ruben Pena | Address Redacted | | | | |
| Ruben Perez | Address Redacted | | | | |
| Ruben Perez | | | | | |
| Ruben Pinedo | Address Redacted | | | | |
| Ruben Quiros | Address Redacted | | | | |
| Ruben Ramirez | | | | | |
| Ruben Reyes | | | | | |
| Ruben Rivas | Address Redacted | | | | |
| Ruben Rodrâjiguez | | | | | |
| Ruben Rodriguez | | | | | |
| Ruben Rodriguez Gonzalez | Address Redacted | | | | |
| Ruben Rosales, Mpas, Pllc | Address Redacted | | | | |
| Ruben Rosario | | | | | |
| Ruben Sadykov | Address Redacted | | | | |
| Ruben Salazar | | | | | |
| Ruben Salinas | | | | | |
| Ruben Sandoval | | | | | |
| Ruben Santacruz | Address Redacted | | | | |
| Ruben Sargsyan | | | | | |
| Ruben Saucedo | | | | | |
| Ruben Sepulveda | Address Redacted | | | | |
| Ruben Teodosiu | | | | | |
| Ruben Torres | Address Redacted | | | | |
| Ruben Unisex Inc | 710 W Broadway | Woodmere, NY 11598 | | | |
| Ruben V Canale | Address Redacted | | | | |
| Ruben Valdez | Address Redacted | | | | |
| Ruben Valero Quintero | Address Redacted | | | | |
| Ruben Vallejo | | | | | |
| Ruben Vargas | | | | | |
| Ruben Vaz | | | | | |
| Ruben Velasco Trucking | 803 E. Lavonia Ave. | Pixley, CA 93256 | | | |
| Ruben Velasquez | Address Redacted | | | | |
| Ruben Vera | | | | | |
| Ruben Villarreal | | | | | |
| Ruben Villegas | | | | | |
| Ruben Yglesias | Address Redacted | | | | |
| Ruben Zaldivar | | | | | |
| Ruben Zamora | Address Redacted | | | | |
| Ruben Zepeda Raya | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruben Zuniga | | | | | |
| Ruben Zurga | | | | | |
| Rubenangel Lopez | | | | | |
| Rubene Pierre-Antoin | | | | | |
| Rubenloioco | Address Redacted | | | | |
| Ruben'S Gas & Diesel Service Center | 300 West Commodore Blvd | Jackson, NJ 08527 | | | |
| Rubero Adorno | | | | | |
| Rubette Cowan | Address Redacted | | | | |
| Rubeus-Feire | Address Redacted | | | | |
| Rubi Design | 2 Farmstead Lane | Fairfield, NJ 07004 | | | |
| Rubi Nadeem | Address Redacted | | | | |
| Rubi Ortega | | | | | |
| Rubi Quezada | | | | | |
| Rubi Service & Cleaning | 1478 B St | 2A | Hayward, CA 94541 | | |
| Rubi Works LLC | 4977 Battery Ln | Unit 707 | Bethesda, MD 20814 | | |
| Rubia E Luna | Address Redacted | | | | |
| Rubia Garcia | Address Redacted | | | | |
| Rubic Movsessian | | | | | |
| Rubicon Asset Management LLC | 1345 6th Ave | 33 Fl | New York, NY 10105 | | |
| Rubicon Storage, LLC | 18506 Center Crest Ct. | Olney, MD 20832 | | | |
| Rubie Campbell | | | | | |
| Rubie Nails & Spa | 1116 S Crismon Rd | Ste 105 | Mesa, AZ 85208 | | |
| Rubiel Santa | | | | | |
| Rubier Viamonte | Address Redacted | | | | |
| Rubin & Rubin Pc | 212 Elmwood Road | S Salem, NY 10590 | | | |
| Rubin Blattman | | | | | |
| Rubin Brach | Address Redacted | | | | |
| Rubin Johnson | Address Redacted | | | | |
| Rubin Law Plc | Address Redacted | | | | |
| Rubin Momplaisir | Address Redacted | | | | |
| Rubin Morgan | | | | | |
| Rubin Strategies | 10133 Crestwood Rd | Kensington, MD 20895 | | | |
| Rubin Strategies | Address Redacted | | | | |
| Rubina C Morgan | Address Redacted | | | | |
| Rubina Ghanchi | Address Redacted | | | | |
| Rubina Qazi | | | | | |
| Rubina Yasmin | | | | | |
| Rubinails | 9295 159th St | Suite 120 | Orland Hills, IL 60487 | | |
| Rubin-Hill Inc. | 21 Copper Beech Drive | Lafayette Hill, PA 19444 | | | |
| Rubinow Legal, Pc | 1937 Bennett Ave | Evanston, IL 60201 | | | |
| Rubin'S Grocery, Inc. | 4410 15th Ave | Brooklyn, NY 11219 | | | |
| Rubio Auto Sales Corp | 27610 South Dixie Hwy | Homestead, FL 33032 | | | |
| Rubio Electric LLC | 1023 Forestburg Dr | Houston, TX 77038 | | | |
| Rubio South Valley Express | 8455 N Oklahoma | Brownsville, TX 78521 | | | |
| Rubios Painting Services | 936 Harwood St | San Diego, CA 92154 | | | |
| Rubirosa Usac | Address Redacted | | | | |
| Rubi'S & Diamonds Studio | 10395 W Colfax Ave | Lakewood, CO 80602 | | | |
| Rubix LLC | 5202 Patterson St | Indianapolis, IN 46208 | | | |
| Ruble Wheat LLC | 458 Lampion Ave S | Lehigh Acres, FL 33974 | | | |
| Rubojo Gakuba | Address Redacted | | | | |
| Ruby A. Croak | Address Redacted | | | | |
| Ruby Anderson | Address Redacted | | | | |
| Ruby Baldioseda | Address Redacted | | | | |
| Ruby Beauty Supply Inc | 1298 Fulton St | Brooklyn, NY 11216 | | | |
| Ruby Brady | | | | | |
| Ruby Bui | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruby Carlos | Address Redacted | | | | |
| Ruby Chandler | | | | | |
| Ruby Consulting Group | 3031 Tisch Way Pw110 | San Jose, CA 95128 | | | |
| Ruby Demello | | | | | |
| Ruby Electric | 12150 Bellaire St | Thornton, CO 80241 | | | |
| Ruby Express Inc | 11911 Greenville Ave, Ste 4116 | Dallas, CA 75243 | | | |
| Ruby Farms | 5695 W. Woodruff Rd. | Coolidge, AZ 85128 | | | |
| Ruby Gomez Valdes | Address Redacted | | | | |
| Ruby Harriman | Address Redacted | | | | |
| Ruby Hentrel | Address Redacted | | | | |
| Ruby Investments, Inc | 1600 Hiram Douglasville Hwy | Hiram, GA 30141 | | | |
| Ruby Janelle Satalino | Address Redacted | | | | |
| Ruby Japanese Restaurant LLC | 423 Broadway | Bayonne, NJ 07002 | | | |
| Ruby Jyoti Corp | 8040 White Lane 1E | Bakersfield, CA 93309 | | | |
| Ruby Koffler | | | | | |
| Ruby Lathon | | | | | |
| Ruby Manning | Address Redacted | | | | |
| Ruby Martin | Address Redacted | | | | |
| Ruby Mason | | | | | |
| Ruby Mountain Chiropractic Center, Inc. | 123 2nd St | Elko, NV 89801 | | | |
| Ruby Nails & Spa | 257 Florin Rd | Sacramento, CA 95831 | | | |
| Ruby Nails Group LLC | 10921 West Broad St, Ste A | Glen Allen, VA 23060 | | | |
| Ruby Neal | Address Redacted | | | | |
| Ruby Neighbors Realty | 2901 Pegasus Drive | Garland, TX 75044 | | | |
| Ruby Nguyen | | | | | |
| Ruby Page | | | | | |
| Ruby Parker | Address Redacted | | | | |
| Ruby Party Rentals | 407 San Diego St | Oceanside, CA 92058 | | | |
| Ruby Perez | | | | | |
| Ruby Pew | | | | | |
| Ruby Red LLC | 170 North Road | E Windsor, CT 06088 | | | |
| Ruby Reed | | | | | |
| Ruby Reign LLC | 5157 Rapahoe Trail | Atlanta, GA 30349 | | | |
| Ruby Reuven Inc | 64 Middleneck Road | Great Neck, NY 11021 | | | |
| Ruby Roberts | Address Redacted | | | | |
| Ruby Ross-Jayeola'S Consulting Services | 4912 Zenith Ave North | Brooklyn Center, MN 55429 | | | |
| Ruby Spa Nails Inc | 1699 Route 112 | Medford, NY 11763 | | | |
| Ruby Spears | Address Redacted | | | | |
| Ruby Sprowls | | | | | |
| Ruby Thai Vancouver Inc | 8700 Ne Vancouver Mall Dr | Ste 263 | Vancouver, WA 98662 | | |
| Ruby Tobar-Blanco | | | | | |
| Ruby Weiss | Address Redacted | | | | |
| Ruby Williams | | | | | |
| Ruby Yeh | | | | | |
| Ruby"S Beauty Salon | 6451 Market St | Upper Darby, PA 19082 | | | |
| Rubybirch LLC | 16016 6th Ave Ne | Shoreline, WA 98155 | | | |
| Ruby-Con Construction | 5937 Ne 32nd Place | Portland, OR 97211 | | | |
| Rubylees Transport LLC | 27305 Hwy 8 E | Grenada, MS 38901 | | | |
| Rubymir Romero | | | | | |
| Ruby'S Beauty Studio | 7353 Van Nuys Blvd | Suit 17 | Van Nuys, CA 91405 | | |
| Rubys Income Tax Services | 110 North Milpas St | Santa Barbara, CA 93103 | | | |
| Ruby'S Services | 12502 Lacey Crest Dr. | Houston, TX 77070 | | | |
| Ruby'S Store LLC | 11191 Sw176 St | Miami, FL 33157 | | | |
| Rubywilliams | Address Redacted | | | | |
| Ruch Inc | 368 Bowens Mill Hwy | Fitzgerald, GA 31750 | | | |
| Ruchama Blobstein Otrl | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruchel Eisdorfer | Address Redacted | | | | |
| Ruchel Feige Rubinstein | Address Redacted | | | | |
| Ruchi Kumra | Address Redacted | | | | |
| Ruchi Patel | Address Redacted | | | | |
| Ruchika Arora | | | | | |
| Ruchir Patel | | | | | |
| Rucinsky'S Painting & Decorating, LLC | 3680 N Main St. | Oshkosh, WI 54901 | | | |
| Rucker & Associates, Inc. | 1509 North Shore Drive | Sunset Beach, NC 28468 | | | |
| Rucker Bros Landscape & Detail LLC | 4755 Saddleridge Rd | Powder Spgs, GA 30127 | | | |
| Rucker Music Group | 7947 Taylor Circle | Riverdale, GA 30274 | | | |
| Rucker Solutions LLC | 7679 Briar View Ct | Riverdale, GA 30296 | | | |
| Ruckle Construction & Realty Inc | 118 Jedi Way | Leicester, NC 28748 | | | |
| Ruckus Enterprise Inc. | 4139 Kenyon Ave | Los Angeles, CA 90066 | | | |
| Ruckus Ii LLC | 15600 Sw 288 St | Suite 310 | Homestead, FL 33033 | | |
| Rucnok Vision Care Inc | 5021 Essington Lane | Hoffman Estates, IL 60010 | | | |
| Rudd Performance Motorsports | 250 W Guadalupe Rd | Tempe, AZ 85283 | | | |
| Ruddy Construction, LLC. | 13995 Yellow Tip Drive | Parker, CO 80134 | | | |
| Ruddy M Vargas Asuncion | Address Redacted | | | | |
| Ruddy Marte | | | | | |
| Ruddy Mendoza | Address Redacted | | | | |
| Ruddy Ovalle | Address Redacted | | | | |
| Ruddy Palacios | | | | | |
| Rudeco Roberts | | | | | |
| Rudelene Josil | | | | | |
| Rudeness & Co | 1384 Contra Costa Blvd # C | Pleasant Hill, CA 94523 | | | |
| Rudesill Fire Extinguisher & Safety LLC | 66126 St Mary Dr | Pearl River, LA 70452 | | | |
| Rudesmer Fontaine | Address Redacted | | | | |
| Rudgers Rudgers Registered Jerseys | 1345 Exchange St Rd | Attica, NY 14011 | | | |
| Rudi Rodriguez | | | | | |
| Rudim Transportation Inc | 924 Spruce St | San Bernardino, CA 92411 | | | |
| Ruding & Wood, L.L.C. | 1106 Main St | Bradley Beach, NJ 07720 | | | |
| Rudis Enterprises Inc Construction Svcs | 128 Beverly Dr | S Abington Twp, PA 18411 | | | |
| Rudis Martinez | | | | | |
| Rudmaer Charles | Address Redacted | | | | |
| Rudni Hathwa | Address Redacted | | | | |
| Rudo Morrison | | | | | |
| Rudolf Helder | | | | | |
| Rudolf King | | | | | |
| Rudolf M Haeusermann | Address Redacted | | | | |
| Rudolf Roi | | | | | |
| Rudolf Roi'S Cabinet Installation LLC | 10107 Heathcliff St | Spring Hill, FL 34608 | | | |
| Rudolf Scalese | Address Redacted | | | | |
| Rudolfo Deleon | | | | | |
| Rudolfo Licea | Address Redacted | | | | |
| Rudolph B. Spahn | Address Redacted | | | | |
| Rudolph Bachansingh | Address Redacted | | | | |
| Rudolph Bruno Cpa | Address Redacted | | | | |
| Rudolph Castro | | | | | |
| Rudolph Crichlow | | | | | |
| Rudolph Dambrisi | | | | | |
| Rudolph Estess, Jr. Attorney | Address Redacted | | | | |
| Rudolph Ferguson | Address Redacted | | | | |
| Rudolph Glass Jr | Address Redacted | | | | |
| Rudolph Holton | | | | | |
| Rudolph Jean | Address Redacted | | | | |
| Rudolph Kagi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rudolph Lindsey | | | | | |
| Rudolph Marmelo Jr | | | | | |
| Rudolph Ocubillo | | | | | |
| Rudolph Orchards, Inc. | 9555 Nibbelink Road | Peshastin, WA 98847 | | | |
| Rudolph Reindeer | | | | | |
| Rudolph Roach | | | | | |
| Rudolph Sinn | Address Redacted | | | | |
| Rudolph Southwell | | | | | |
| Rudolph Sterling Jr | | | | | |
| Rudolph Thompson | | | | | |
| Rudolph Tindal | Address Redacted | | | | |
| Rudolph Washington | | | | | |
| Rudolph Zamora | Address Redacted | | | | |
| Rudolphflipz | 17160 Rudolph Lane | Norman, OK 73026 | | | |
| Rudolphi Trucking Inc | 6321 N Ridge Rd | Olney, IL 62450 | | | |
| Rudolph'S Blinds & Shades, LLC | 7317 Maplewood Dr | Rowlett, TX 75089 | | | |
| Rudow & Berry, Inc. | 4032 N. Miller Road | 100 | Scottsdale, AZ 85251 | | |
| Rudra Dental, Pllc | 14871 Huffman Ln | Frisco, TX 75035 | | | |
| Rudra Pokharel | Address Redacted | | | | |
| Rudra Subshop Inc. | 6900 Dogwood Road | Ste A | Baltimore, MD 21244 | | |
| Rudra11 LLC | 3656 Us Hwy 220 | Madison, NC 27025 | | | |
| Rudraksha LLC | 1010 Hwy 19 N | Thomaston, GA 30286 | | | |
| Rudraunsh, Inc. | 322 Carey Ave | Wilkes Barre, PA 18702 | | | |
| Rudravatar2 | 293 Watertown | Newton, MA 02458 | | | |
| Rudy A Dermesropian LLC | 45 Broadway | Ste 1420 | New York, NY 10006 | | |
| Rudy Atm Inc | 698 Ne Spanish River Blvd | 42 | Boca Raton, FL 33431 | | |
| Rudy Azcuy | | | | | |
| Rudy Batara | | | | | |
| Rudy Bologna | | | | | |
| Rudy Brathwaite | | | | | |
| Rudy Burns | | | | | |
| Rudy Byler | | | | | |
| Rudy Enterprises, LLC | 2588 West Galbraith Rd | Cincinnati, OH 45239 | | | |
| Rudy Fierro | Address Redacted | | | | |
| Rudy Gaitan Trucking Inc | 1736 N Marquart | Orange, CA 92865 | | | |
| Rudy Guzman | | | | | |
| Rudy Harvat | | | | | |
| Rudy Izzard Dds | Address Redacted | | | | |
| Rudy Jones | | | | | |
| Rudy Jules | | | | | |
| Rudy Martins | Address Redacted | | | | |
| Rudy Mendivil | | | | | |
| Rudy Meoli | | | | | |
| Rudy Monteagut | Address Redacted | | | | |
| Rudy Morales | | | | | |
| Rudy Mutombo | | | | | |
| Rudy Nanan | | | | | |
| Rudy P Trejo | | | | | |
| Rudy Paniagua | | | | | |
| Rudy Patros | | | | | |
| Rudy Pena | | | | | |
| Rudy Poitevien | | | | | |
| Rudy Randazzo | | | | | |
| Rudy Rodriguez | | | | | |
| Rudy Rondon Garcia | Address Redacted | | | | |
| Rudy Sains | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rudy Smith | | | | | |
| Rudy Temame | | | | | |
| Rudy Troyer | | | | | |
| Rudy Wilson | | | | | |
| Rudy Woods Appliance & Home Furnishings | 539 West Ave | Cedartown, GA 30125 | | | |
| Rudy-Lee Domogsac | Address Redacted | | | | |
| Rudymosqueda | Address Redacted | | | | |
| Rudys Grill Inc | 7509 W 63rd St | Summit, IL 60501 | | | |
| Rudy'S La Costa Corp | 7662 El Camino Real | 102 | Carlsbad Ca, CA 92009 | | |
| Rudy'S Rides | 305 Patrick Drive | Columbia, SC 29223 | | | |
| Rudy'S Rush Courier Service Inc | 1621 Hilltop Place | Jonesboro, GA 30236 | | | |
| Rudys Services Inc | 18709 91st Ave | Hollis, NY 11423 | | | |
| Rue Boutique | 842 Boca Raton Dr | Forest Park, GA 30297 | | | |
| Rue Designs, LLC | 9315 Central Park Dr | Apt 201 | Ft Myers, FL 33919 | | |
| Rue Productions | 1706 E 92nd St | Chicago, IL 60617 | | | |
| Rueban Carrasco | Address Redacted | | | | |
| Rueben Almaraz | | | | | |
| Rueben Sanderson | Address Redacted | | | | |
| Ruehle Real Estate | Address Redacted | | | | |
| Ruel Padgett | | | | | |
| Ruempon Suppakijjumnong | Address Redacted | | | | |
| Ruen Pair Corporation | 5257 Hollywood Blvd | Los Angeles, CA 90027 | | | |
| Rues Lane Liquor Inc | 316 Rues Lane | E Brunswick, NJ 08816 | | | |
| Rufai Haruna | | | | | |
| Rufat Sembinov | Address Redacted | | | | |
| Ruff Around The Edges | 8885 N Chestnut Ave | Fresno, CA 93720 | | | |
| Ruff Chiropractic | 811 West Napa St | Suite H | Sonoma, CA 95476 | | |
| Ruff Cuts | Address Redacted | | | | |
| Ruff Cuts LLC | 770 South Main St | Suite 15C | Fond Du Lac, WI 54935 | | |
| Ruff House Dog & Bath | 4834 N Federal Hwy | Ft Lauderdale, FL 33308 | | | |
| Ruff Life Dog Care | 4896 Kirkwood Drive | Waunakee, WI 53597 | | | |
| Ruff Marketing | 2611 Bee Caves Rd | Austin, TX 78746 | | | |
| Ruffas Sharoon | Address Redacted | | | | |
| Ruffin Coaching | 4944 Queen Ave N | Minneapolis, MN 55430 | | | |
| Ruffin It Pet Resort, LLC | 16 Springstead Drive | Chester, NY 10918 | | | |
| Ruffino Appraisal Group, Llc | 7671 Nw 29th St | Margate, FL 33063 | | | |
| Ruffles With Love | 7550 Saint Patrick Way, Apt 470 | Dublin, CA 94568 | | | |
| Ruff'N It Pet Hotel | 90 Gore Lane | Benton, KY 42025 | | | |
| Ruffner Transmission | 3510 Mission Ave | Oceanside, CA 92058 | | | |
| Rufino Clase | Address Redacted | | | | |
| Rufino Gonzalez | | | | | |
| Rufino L Vigil Jr | Address Redacted | | | | |
| Rufino Labra | | | | | |
| Rufino Mabborang | | | | | |
| Rufino R Gomez | Address Redacted | | | | |
| Rufino'S Tires | 4547 E. Olive Ave | Fresno, CA 93702 | | | |
| Rufus Andrews | | | | | |
| Rufus Brijalba | | | | | |
| Rufus Childs | Address Redacted | | | | |
| Rufus Crank | | | | | |
| Rufus Howard | | | | | |
| Rufus Hunley | | | | | |
| Rufus Kreiser | | | | | |
| Rufus Lewis | Address Redacted | | | | |
| Rufus Phillips | Address Redacted | | | | |
| Rufus Thomas | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rufus Williams | Address Redacted | | | | |
| Rufus Williams | | | | | |
| Rug Busters Carpet Cleaners | 14 Cactus Drive | Key West, FL 33040 | | | |
| Rug Looms | 620 South La Brea | Los Angeles, CA 90036 | | | |
| Rug Looms | Address Redacted | | | | |
| Rug Smith | Address Redacted | | | | |
| Rug Trend Market LLC | 9722 Stratton Ridge Drive | Richmond, TX 77406 | | | |
| Ruga Stucco & Remodeling Inc | 219 Marabella Loop | Poinciana, FL 34759 | | | |
| Rugan Auguste | Address Redacted | | | | |
| Rugare Khosa | | | | | |
| Rugeres LLC | 9725 Sw 124 Terrace | Miami, FL 33176 | | | |
| Rugged Cross Hunting Blinds LLC | 15206 Tilwood Pl | Tampa, FL 33618 | | | |
| Rugged North, LLC | 375 Jackson St | Suite 230 | St Paul, MN 55101 | | |
| Rugged Trading Company | 7826 N Market | Spokane, WA 99217 | | | |
| Ruggero Colombo | | | | | |
| Ruggero Terrazzo, Inc. | 107 Stewart Ave | Hicksville, NY 11801 | | | |
| Ruggieri Construction, | 290 Rose Ave | Danville, CA 94526 | | | |
| Rugiatu Jalloh | | | | | |
| Rugnab Bangura | | | | | |
| Rugs & Home Design | 26410 S Mooney Blvd | Visalia, CA 93277 | | | |
| Rugs & More Wholesale, Inc | 3025 W 47th St | Chicago, IL 60632 | | | |
| Rugs4Less | 433 E Columbine Ave | Santa Ana, CA 92707 | | | |
| Ruguram LLC | 25765 Three Notch Road | Hollywood, MD 20636 | | | |
| Ruh Real Estate | Address Redacted | | | | |
| Ruhi & Pal LLC | 699 Alabama St | Carrollton, GA 30117 | | | |
| Ruhi Askari Md Sc | 3433 Kirchoff Road | Rolling Meadows, IL 60008 | | | |
| Ruhina Ebrahim | Address Redacted | | | | |
| Ruhtech LLC | 673 Hillcrest Terrace | Fremont, CA 94539 | | | |
| Ruhul Shah | | | | | |
| Rui Barroso | | | | | |
| Rui Filipe Bento | | | | | |
| Rui Fu Huang | | | | | |
| Rui Juan Jiang | Address Redacted | | | | |
| Rui Li | | | | | |
| Rui Yang | Address Redacted | | | | |
| Rui Zhang | | | | | |
| Ruifeng LLC | 1239 E Ash St | Piqua, OH 45356 | | | |
| Ruiping Tan | Address Redacted | | | | |
| Ruishan Lu | | | | | |
| Ruishan Ma Handyman | Address Redacted | | | | |
| Ruiyun Zhang | Address Redacted | | | | |
| Ruiz & Co., P.A. | 7950 Nw 155 St | Suite 205 | Miami Lakes, FL 33016 | | |
| Ruiz Abderrashman Law Firm Pc | 295 Madison Ave | 12Th Fl | New York, NY 10017 | | |
| Ruiz And Forsh Jv LLC | Attn: Mario Ruiz | 11479 Perrin Beitel | San Antonio, TX 78217 | | |
| Ruiz Consulting | 505 Glenwild Dr. | Baton Rouge, LA 70815 | | | |
| Ruiz Family Child Care | 411 Presidio Way | Santa Maria, CA 93458 | | | |
| Ruiz Gardening | Address Redacted | | | | |
| Ruiz Shoes Repair | 53 N Baldwine | Sierra Madre, CA 91024 | | | |
| Ruiz Translation Services | 113 Nw 9th Ave | Okeechobee, FL 34972 | | | |
| Ruiztrucking Inc | 16508 Magnolia Ct | Silver Spring, MD 20905 | | | |
| Rujaine Frometa | Address Redacted | | | | |
| Rukaiyah Alford | Address Redacted | | | | |
| Rukhsana Hossain | | | | | |
| Rukhsana Zaheer | Address Redacted | | | | |
| Rukhsana Zaheer | | | | | |
| Rukiyah Wright | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rukmini Enterprises LLC | 15227 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| Ruksakul Chooprawat | | | | | |
| Rukudzo Sithole | | | | | |
| Rukun Fan | Address Redacted | | | | |
| Rula Garside | Address Redacted | | | | |
| Rule Services, Inc. | 3941 Park Dr, Ste 20-410 | El Dorado Hills, CA 95762 | | | |
| Ruli Gc Corp | 4308 Broadway | Apt 2Rr | Astoria, NY 11103 | | |
| Rullo Construction Inc. | 310 Newburn Drive | Pittsburgh, PA 15216 | | | |
| Rulo Property Management LLC | 11470 Delano St | N Hollywood, CA 91606 | | | |
| Rulon Keate | | | | | |
| Rulondo Anderson | | | | | |
| Ruly Misri | Address Redacted | | | | |
| Rum Bear | | | | | |
| Rum Butters | | | | | |
| Rum Tongue Media Inc. | 6641 W Baroque Ave | Las Vegas, NV 89139 | | | |
| Rumaldo Flores | | | | | |
| Ruman Ahmed | Address Redacted | | | | |
| Rumana Reaz Arifin | Address Redacted | | | | |
| Rumani Inc | 589 Concord Pkwy N | Concord, NC 28027 | | | |
| Rumbello Auto Repair Inc. | 630 Rt 10 | Whippany, NJ 07981 | | | |
| Rumble Bee Services | 2020 Ridings Dr | Williamstown, NJ 08094 | | | |
| Rumble Fish Pest Control, Inc. | 663 W Rosewood Ct | Ontario, CA 91762 | | | |
| Rumbleship Financial Inc | 1035 Pacific Ave | San Francisco, CA 94133 | | | |
| Rumbling Pride Ltd. Co. | 4804 Acorn Drive North | Lakeland, FL 33810 | | | |
| Rumeal A Allen | Address Redacted | | | | |
| Rumen Slavkov | | | | | |
| Rumi Chowdhury | | | | | |
| Rumi Holdings LLC | 14743 Tanglewood Dr | Farmers Branch, TX 75234 | | | |
| Rumico Tangyuk | | | | | |
| Ruminations Bookers LLC | 21372 Provincial Blvd | Katy, TX 77450 | | | |
| Rumi'S | 718 N Main St | Corona, CA 92880 | | | |
| Rummler Creative Inc | 1705 Wind Harbor Rd | Belle Isle, FL 32809 | | | |
| Rumors Salon | 1580 South Melrose Dr. | 114 | Vista, CA 92081 | | |
| Rumph Grobstein Inc | 1501 Yuba St | Redding, CA 96001 | | | |
| Rumph Mobile Mechanic | Address Redacted | | | | |
| Rumtin Afsharjavan | Address Redacted | | | | |
| Run Around Sue, LLC | 2307 W. North B St | Tampa, FL 33609 | | | |
| Run Chattanooga, LLC | 2814 English Valley Ln | Sevierville, TN 37876 | | | |
| Run He Inc | 829 Edmondson Ave | Catonsville, MD 21228 | | | |
| Run In Our Tribe | 205 Ne Broad St | Southern Pines, NC 28387 | | | |
| Run It Back Logistics | 6802 Jay St | Houston, TX 77028 | | | |
| Run2 Inc | 4718 Castle Rock Ct | Las Vegas, NV 89147 | | | |
| Runaway Bear, LLC | 708 W Woodlawn Ave | N Augusta, SC 29841 | | | |
| Runaway Group LLC | 45 Ferdon Ave | Sparkill, NY 10976 | | | |
| Runaway Technology, Inc. | 201 Pleasant St. | Nowell, MA 02061 | | | |
| Rune C. Wingfield | Address Redacted | | | | |
| Runelle Magee | Address Redacted | | | | |
| Rung Jing Jing Thai | 10164 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Rung Krupa LLC | 3816 W. Davis St | Dallas, TX 75211 | | | |
| Rungnapa Warotayanont | | | | | |
| Rungnapha Noikrut | Address Redacted | | | | |
| Rungrawee Thongnarong | | | | | |
| Rungsun Suwannapracha | | | | | |
| Runion Dental Group | 1110 Beecher Crossing North, Ste A | Gahanna, OH 43230 | | | |
| Runjan Jain | | | | | |
| Runle Yussuf | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Runner Logistics LLC | 13005 Audelia Road | Apt 3230 | Dallas, TX 75243 | | |
| Runner Runner Logistics LLC | 4935 Carolina | Gary, IN 46409 | | | |
| Runnerz Coin Laundry, LLC | Attn: Derrick Johnson | 1167 Highland Dr | Marietta, GA 30062 | | |
| Runnin C LLC | 149 N 3300 E | Rigby, ID 83442 | | | |
| Running Bear Diner/Drivein | 57482 Hwy 330 Collbran Co 81624 | Collbran, CO 81624 | | | |
| Running Bear Inc | 3901 W Charleston Blvd | Las Vegas, NV 89102 | | | |
| Running Brook Farms LLC | 219 Route 80 | Killingworth, CT 06419 | | | |
| Running Brook Farms Of Killingworth LLC | 219 Route 80 | Killingworth, CT 06419 | | | |
| Running Cedar, | 16384 Green Acres Lane | Montpelier, VA 23192 | | | |
| Running Creek Auto Center LLC | 712 E Kiowa Ave | Elizabeth, CO 80107 | | | |
| Running Dog Pottery | Address Redacted | | | | |
| Running Laps, LLC | 5944 University Heights Cir Nw | N Canton, OH 44720 | | | |
| Running Robots | Address Redacted | | | | |
| Running Tap | Address Redacted | | | | |
| Running With Scissors | 7507 Alverstone Way | San Antonio, TX 78250 | | | |
| Running With Scissors Hair Studio | 40575 California Oaks Rd | Suite D-8 | Murrieta, CA 92545 | | |
| Runningfish LLC | 964 5th Ave | Suite 212 | San Diego, CA 92101 | | |
| Runsong Xu | Address Redacted | | | | |
| Runstreet | 252 S 4th St | Brooklyn, NY 11211 | | | |
| Runung, LLC | 22144 E Rowland Pl | Aurora, CO 80016 | | | |
| Runway Automotive LLC. | 5424 1st Ave North | Birmingham, AL 35206 | | | |
| Runway Curls Salon Suites | 3082 Bonita Springs Ct | Douglasville, GA 30135 | | | |
| Runway Entourage | Address Redacted | | | | |
| Runway Farms LLC | 2565 68th St Sw | Naples, FL 34105 | | | |
| Runway Ny Of Jersey Gardens Inc | 651 Kapkowski Road | Elizabeth, NJ 07201 | | | |
| Runway Ny Of Kings Plaza Inc | 5100 Kings Plaza | Brooklyn, NY 11234 | | | |
| Runway Ny Of Linden Inc | 1618 East Elizabeth Ave | Linden, NJ 07036 | | | |
| Runway Ny Of Queens Inc | 90-15 Queens Blvd | New York, NY 11373 | | | |
| Runway Ny Of Roosevelt Field Inc | 630 Old Country Road | Garden City, NY 11530 | | | |
| Runway Ny Of Staten Island Inc | 2655 Richmond Ave | Staten Island, NY 10314 | | | |
| Runway Towing Corp | 124-20 S Conduit Ave | S Ozone Park, NY 11420 | | | |
| Runway Ventures | Address Redacted | | | | |
| Runwithmetofashion | 6402 Tunston Lane | Charlotte, NC 28269 | | | |
| Runyan Capital Advisors | 9301 Wilshire Blvd. | Suite 510 | Beverly Hills, CA 90210 | | |
| Runyan Hair Design LLC | dba Amaryllis Salon | 3522 Dexter Way | Marietta, GA 30062 | | |
| Runzhao Li | | | | | |
| Ruona Homecare | 2212 Sunshine Ave | Nc | Winston Salem, NC 27107 | | |
| Ruoping Tan | | | | | |
| Rup & Bini Inc | 148 Whitehead Ave | Suite 1 | S River, NJ 08882 | | |
| Rupa Dainer | Address Redacted | | | | |
| Rupa J Panchal Md Pc | 200 Candlewood Cmns | Howell, NJ 07731 | | | |
| Rupa Shah | Address Redacted | | | | |
| Rupal Martinez | | | | | |
| Rupal N Shah Dds Inc | 21471 Foothill Blvd | Ste E | Hayward, CA 94541 | | |
| Rupal Patel | | | | | |
| Rupal V Patel | Address Redacted | | | | |
| Ruparelia Dental Pc | 310 S Allen Ave | Monahans, TX 79756 | | | |
| Rupert A Brown | Address Redacted | | | | |
| Rupert Arobollololo Iii | | | | | |
| Rupert Barnett | | | | | |
| Rupert Cabrera | | | | | |
| Rupert Deal | | | | | |
| Rupert Mcpants | | | | | |
| Rupert Taylor | Address Redacted | | | | |
| Rupert Thomas | | | | | |
| Rupert Thorrn | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rupertan, LLC | 118 3rd Wahneta St West | Winter Haven, FL 33880 | | | |
| Rupertstyle | 11 Sw 38 Court | Coral Gables, FL 33134 | | | |
| Rupesh A Rampersaud | Address Redacted | | | | |
| Rupesh Prajapati | | | | | |
| Rupinder Buttar Dds Corporation | 801 A St | 1 | San Rafael, CA 94901 | | |
| Rupinder Judge | | | | | |
| Rupinder Kaur | Address Redacted | | | | |
| Rupinder Sethi | | | | | |
| Rupinder Sidhu | | | | | |
| Rupinder Singh | Address Redacted | | | | |
| Rupreet Truck Line | 2142 Azevedo Ave | Manteca, CA 95337 | | | |
| Ruqayyah Muhammad | | | | | |
| Rural & Health Disparities | Psychiatric Services Inc | 8063 Beatle Blvd | Jacksonville, FL 32244 | | |
| Rural Clinical Management | 116 Gulfton Road | Sweetwater, TX 79556 | | | |
| Rural Mutual Insurance Jon Berger Agency | 1730 Algoma Blvd | Suite A | Oshkosh, WI 54901 | | |
| Rus Architects / Renderers, Inc. | 420 South Clinton | 217 | Chicago, IL 60607 | | |
| Rusafon LLC | 1526 Sherman Pl | Long Beach, CA 90804 | | | |
| Rusbel Home Remodeling LLC | 3474 Dover St | Sarasota, FL 34235 | | | |
| Ruscha Robbins | Address Redacted | | | | |
| Ruschioni Renovations | 17 Woodbridge Road | Hingham, MA 02043 | | | |
| Ruschioni Renovations | Address Redacted | | | | |
| Rusco Products Co Inc | 1280 Boardman - Poland Rd | Youngstown, OH 44515 | | | |
| Rusd Solutions | 626 Woodland Ave | Northvale, NJ 07647 | | | |
| Rusdyn Lindsey | | | | | |
| Ruse Auto Transport Inc. | 188 W Industrial Dr | Elmhurst, IL 60126 | | | |
| Rush Auto Shipping Inc | 75 South Clinton Ave | Ste 510 | Rochester, NY 14604 | | |
| Rush Car Wash LLC | 1199 Newbridge Rd | N Bellmore, NY 11710 | | | |
| Rush Connection LLC | 5636 Govane Ave | Baltimore, MD 21212 | | | |
| Rush Construction, Inc. | 6285 Riverfront Center Blvd | Titusville, FL 32780 | | | |
| Rush Creek Farm | dba Leonard Stables | 3317 Il Rt. 23 | Harvard, IL 60033 | | |
| Rush Facilities, LLC | 6285 Riverfront Center Blvd. | Titusville, FL 32780 | | | |
| Rush Farms | 2641 Eagle Harbor Waterport Rd | Albion, NY 14411 | | | |
| Rush Farms Of Fairfield, LLC | 814 County Hwy 6 | Fairfield, IL 62837 | | | |
| Rush Hour Kids Inc | 3014 Gold Creek Dr | Villa Rica, GA 30180 | | | |
| Rush Hour Tire Shop Lc | 5207 Dixie Hwy | Louisville, KY 40216 | | | |
| Rush Hour Trucking | 5492 Victoria Pl | Ellenwood, GA 30294 | | | |
| Rush Logistics | 2709 Mckinney St | Burlington, NC 27217 | | | |
| Rush Logistics LLC. | 10708 Brown Trout Circle | Orlando, FL 32825 | | | |
| Rush Marine LLC | 6285 Riverfront Center Blvd | Titusville, FL 32780 | | | |
| Rush Realty Associates LLC | 1407 48th St | Brooklyn, NY 11219 | | | |
| Rush Tech Holdings LLC | 7570 S Federal Hwy | Ste 9 | Hypoluxo, FL 33462 | | |
| Rush Watson | | | | | |
| Rushabh Patel | Address Redacted | | | | |
| Rusham Inc | 205 Us Hwy 1 Bypass | Louisville, GA 30434 | | | |
| Rushard Brent | Address Redacted | | | | |
| Rushelle Julien | Address Redacted | | | | |
| Rushi Patel | Address Redacted | | | | |
| Rushikesh Patel | | | | | |
| Rushin Plumbing LLC | 1711 Rock Pillar Road | Clayton, NC 27520 | | | |
| Rushina Jain Ubhayakar | Address Redacted | | | | |
| Rushing Corner LLC | 2366 S Range Ave | Denham Springs, LA 70726 | | | |
| Rushing Wind Cleaning Service LLC | 23 Overlook Dr. | Plainwell, MI 49080 | | | |
| Rushnee Luckett | Address Redacted | | | | |
| Rusi Rachev | Address Redacted | | | | |
| Rusit Nasufi | | | | | |
| Ruslan Cebotari | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruslan Fatihanov | | | | | |
| Ruslan Isakov | | | | | |
| Ruslan Kotelevskiy | Address Redacted | | | | |
| Ruslan Mikhalchenko | | | | | |
| Ruslan Sariyev | | | | | |
| Ruslan Slivinsky | | | | | |
| Ruslan Syrtsov | | | | | |
| Ruslan Zhdamarov | | | | | |
| Ruslana Kozachenko | | | | | |
| Rusmary Moreno Salero | Address Redacted | | | | |
| Rusmel Enterprises LLC | 520 Lilburn School Road | H1 | Lilburn, GA 30044 | | |
| Russ Abell | | | | | |
| Russ Adavnce Inc | 1837 County Line Rd | Huntington Valley, PA 19006 | | | |
| Russ Atkinson | | | | | |
| Russ Axelrod | Address Redacted | | | | |
| Russ Ayres Hot Dogs | 680 Rte 206 | Bordentown, NJ 08505 | | | |
| Russ Baer | | | | | |
| Russ Bryan | | | | | |
| Russ Comittino | | | | | |
| Russ Conner | | | | | |
| Russ Damman | | | | | |
| Russ Dijak | | | | | |
| Russ Ellington | | | | | |
| Russ Gottesman | | | | | |
| Russ Graney | | | | | |
| Russ Gunnell | | | | | |
| Russ Hair & Beauty | 6202 Lake Freeman Dr | Indianapolis, IN 46254 | | | |
| Russ Halperin | | | | | |
| Russ Hawks | | | | | |
| Russ Holgate | | | | | |
| Russ Hotchkiss | | | | | |
| Russ Jean | Address Redacted | | | | |
| Russ Levy | | | | | |
| Russ Pagano Contracting | 834 Plymouth Place | Ocean City, NJ 08226 | | | |
| Russ Ranch Productions | 213 Redwood Dr | Woodacre, CA 94973 | | | |
| Russ Refrigeration Service | 8005 Nairn Ct | Bakersfield, CA 93309 | | | |
| Russ Refrigeration Service | Attn: Annette Russ | 8005 Nairn Ct | Bakersfield, CA 93309 | | |
| Russ Rosenzweig | | | | | |
| Russ Ross Financial | 1325 W Randol Mill Rd | Arlington, TX 76012 | | | |
| Russ Salon | Attn: Shannon Tompkins | 3221 E Colfax Ave | Denver, CO 80206 | | |
| Russ Shults | | | | | |
| Russ Storey | Address Redacted | | | | |
| Russ Stouffer | | | | | |
| Russ Swall | | | | | |
| Russ T Shimizu, M.D., Inc | 2811 Wilshire Blvd | Suite 550 | Santa Monica, CA 90403 | | |
| Russ Watch Repair, Inc | 1245 Worcester St | Natick, MA 01760 | | | |
| Russ Weinzimmer | | | | | |
| Russ Weinzimmer & Associates, Pc | 614 Nashua St | Suite 53 | Milford, NH 03055 | | |
| Russ Weinzimmer & Associates, Pc | Attn: Russ Weinzimmer | 614 Nashua St, Ste 53 | Milford, NH 03055 | | |
| Russ Wernimont Designs & Consulting | 37100 Applegate Road | Murrieta, CA 92563 | | | |
| Russ Zeisler | | | | | |
| Russano Reese | | | | | |
| Russeck Gallery Inc | 203 Worth Ave | Palm Beach, FL 33480 | | | |
| Russel Atkins | Address Redacted | | | | |
| Russel Brown | Address Redacted | | | | |
| Russel Byrd | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russel Cavalier | | | | | |
| Russel Giese | | | | | |
| Russel Gritzmacher | | | | | |
| Russel Helbling | Address Redacted | | | | |
| Russel Martino | | | | | |
| Russel Slayton | | | | | |
| Russell & Wright, Pllc | 15770 Dallas Pkwy, Ste 1050 | Dallas, TX 75248 | | | |
| Russell A Klein, Md, A Medical Corp | 16101 Ventura Blvd | Suite 340 | Encino, CA 91436 | | |
| Russell Abada | Address Redacted | | | | |
| Russell Accounting | 833 Beeler St | Stockton, CA 95204 | | | |
| Russell Adkins | Address Redacted | | | | |
| Russell Allen | Address Redacted | | | | |
| Russell Allen | | | | | |
| Russell Allison | Address Redacted | | | | |
| Russell Aloi | | | | | |
| Russell Altman | | | | | |
| Russell Anthony | | | | | |
| Russell Anthony Malphurs | Address Redacted | | | | |
| Russell Arnold | | | | | |
| Russell Ashford | Address Redacted | | | | |
| Russell Aukai Pruett | | | | | |
| Russell Ausseresses | | | | | |
| Russell B Warrick Real Estate Services | 15972 Bucher Dr | Morgan Hill, CA 95037 | | | |
| Russell B. Butler, M.D., P.C. | Address Redacted | | | | |
| Russell B. Frascella Cpa | Address Redacted | | | | |
| Russell Babb | Address Redacted | | | | |
| Russell Baker | | | | | |
| Russell Barton | | | | | |
| Russell Bassett | | | | | |
| Russell Bearden | | | | | |
| Russell Beebe | | | | | |
| Russell Behrens | | | | | |
| Russell Beier | | | | | |
| Russell Berndt | | | | | |
| Russell Berry | | | | | |
| Russell Bird | | | | | |
| Russell Blake | Address Redacted | | | | |
| Russell Blanchard | | | | | |
| Russell Bliss | | | | | |
| Russell Blumenthal | | | | | |
| Russell Boswell | | | | | |
| Russell Boullion | | | | | |
| Russell Bros. Concrete And Pumping Inc. | Attn: Karl Russell | 14381 Pierce Rd | Byron, MI 48418 | | |
| Russell Bryant | | | | | |
| Russell Bynum | | | | | |
| Russell C Dean | | | | | |
| Russell C Serbagi Jr | Address Redacted | | | | |
| Russell C. Trammell | Address Redacted | | | | |
| Russell Cahill | Address Redacted | | | | |
| Russell Carpel | | | | | |
| Russell Carpentieri | Address Redacted | | | | |
| Russell Carpino/ | dba Carp Solutions | 11 Cavalier Ct | Ridge, NY 11961 | | |
| Russell Carter | Address Redacted | | | | |
| Russell Casey | | | | | |
| Russell Castillo | | | | | |
| Russell Chadwick | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russell Chestang | Address Redacted | | | | |
| Russell Ciphers | | | | | |
| Russell Clark | | | | | |
| Russell Clark Iii | Address Redacted | | | | |
| Russell Conway | | | | | |
| Russell Cox | | | | | |
| Russell Crea | | | | | |
| Russell Crimone | | | | | |
| Russell Cycle Products Inc. | 4917 Shasta Dam Blvd | Shasta Lake, CA 96019 | | | |
| Russell D Herman | Address Redacted | | | | |
| Russell D. Fries | Address Redacted | | | | |
| Russell Daggerhart | | | | | |
| Russell Dahl | | | | | |
| Russell Delaney | | | | | |
| Russell Denner | | | | | |
| Russell Dils | | | | | |
| Russell Dodson | Address Redacted | | | | |
| Russell E Ortiz | Address Redacted | | | | |
| Russell Eberwein | | | | | |
| Russell Electric | 6061 Tremont Dr | Bargersville, IN 46106 | | | |
| Russell Entz Inc | 11739 Nw Prairie Creek Rd | Whitewater, KS 67154 | | | |
| Russell Ervick | | | | | |
| Russell Executive Limo | Address Redacted | | | | |
| Russell F Krauss | Address Redacted | | | | |
| Russell F Swope | Address Redacted | | | | |
| Russell Farms Inc. | 2206 Hess Road | Appleton, NY 14008 | | | |
| Russell Fedell | | | | | |
| Russell Ferry | | | | | |
| Russell Finch | | | | | |
| Russell Fisch Mobil Services | 2981 Bristol St | Suite B4 | Costa Mesa, CA 92626 | | |
| Russell Fisher | | | | | |
| Russell Fletcher | | | | | |
| Russell Flint | | | | | |
| Russell Foiles | | | | | |
| Russell Foreman | Address Redacted | | | | |
| Russell Fox Aflac | Address Redacted | | | | |
| Russell Francis | | | | | |
| Russell Fraser | | | | | |
| Russell Freeman | | | | | |
| Russell Fryer | | | | | |
| Russell Funches | | | | | |
| Russell Fustaino | | | | | |
| Russell G Miller | Address Redacted | | | | |
| Russell Gahart | | | | | |
| Russell Getz | | | | | |
| Russell Glenn Bennett | Address Redacted | | | | |
| Russell Goldman | | | | | |
| Russell Grether Inc | 24903 Pacific Coast Hwy | Suite 200 | Malibu, CA 90265 | | |
| Russell Griffin | | | | | |
| Russell Grove | | | | | |
| Russell Guy Marshburn | Address Redacted | | | | |
| Russell Hall | Address Redacted | | | | |
| Russell Hamilton | | | | | |
| Russell Hannan | | | | | |
| Russell Hanson Dds Pc | 1371 Hecla Dr. | Ste. D2 | Louisville, CO 80027 | | |
| Russell Harbach | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russell Hargett | | | | | |
| Russell Harlow | | | | | |
| Russell Hartig | Address Redacted | | | | |
| Russell Heasley | | | | | |
| Russell Heinen | | | | | |
| Russell Heissner | | | | | |
| Russell Hildebrand | | | | | |
| Russell Hollinhurst | | | | | |
| Russell Homan | | | | | |
| Russell Horne | | | | | |
| Russell Houle | | | | | |
| Russell Howe-Smith | | | | | |
| Russell Hunt | | | | | |
| Russell Ingman | | | | | |
| Russell Insurance LLC | 433 New Alexandria Rd | Greensburg, PA 15601 | | | |
| Russell Ivanko | | | | | |
| Russell Izzo | | | | | |
| Russell J Andrick | | | | | |
| Russell J Cataldo | | | | | |
| Russell J Svoboda | Address Redacted | | | | |
| Russell J Walker, Pllc | 620 N. Robinson | Suite 206 | Oklahoma City, OK 73102 | | |
| Russell J. Raia | Address Redacted | | | | |
| Russell Jabara | Address Redacted | | | | |
| Russell Jackson | Address Redacted | | | | |
| Russell Jaegle | | | | | |
| Russell Jenkins | Address Redacted | | | | |
| Russell Johnson | Address Redacted | | | | |
| Russell Johnson | | | | | |
| Russell Jones | | | | | |
| Russell K Tankersley, Dds | Address Redacted | | | | |
| Russell K. Walker, P.C. | 902 Carroll St | Perry, GA 31069 | | | |
| Russell Karablin | | | | | |
| Russell Karr | | | | | |
| Russell Keelen | Address Redacted | | | | |
| Russell Kellites | Address Redacted | | | | |
| Russell Kenny | | | | | |
| Russell King | Address Redacted | | | | |
| Russell King | | | | | |
| Russell Kobrin | | | | | |
| Russell Koenen | | | | | |
| Russell Kornblut | | | | | |
| Russell Kovner | | | | | |
| Russell L Green | Address Redacted | | | | |
| Russell Laird | | | | | |
| Russell Lambright | | | | | |
| Russell Law Firm, Pllc | 17522 W Desert Ln | Surprise, AZ 85388 | | | |
| Russell Law Offices | 1717 Ne 42nd Ave | Suite 2102 | Portland, OR 97213 | | |
| Russell Lee | | | | | |
| Russell Leitner | | | | | |
| Russell Levin | | | | | |
| Russell Lewis | | | | | |
| Russell Lind | | | | | |
| Russell Loller | | | | | |
| Russell Lombard | | | | | |
| Russell Loomis | | | | | |
| Russell Loper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russell Lundstrom | | | | | |
| Russell M Sasser Ii | 8911 Sweet Blue Jasmine Ln | Humble, TX 77338 | | | |
| Russell Mahoney | | | | | |
| Russell Mallinckrodt | | | | | |
| Russell Manusia | | | | | |
| Russell Marino | | | | | |
| Russell Marketing, LLC | 10 Reeve Place | Unit 2 | Brooklyn, NY 11218 | | |
| Russell Marr | | | | | |
| Russell Mason | | | | | |
| Russell Matsumoto | Address Redacted | | | | |
| Russell Maxwell | | | | | |
| Russell May | | | | | |
| Russell Mayes | | | | | |
| Russell Mccaskill | | | | | |
| Russell Mcdonald | | | | | |
| Russell Mcgee | Address Redacted | | | | |
| Russell Mciver | | | | | |
| Russell Mcleod | | | | | |
| Russell Meeks | | | | | |
| Russell Merritt | | | | | |
| Russell Miklos | | | | | |
| Russell Milburn | Address Redacted | | | | |
| Russell Miller | | | | | |
| Russell Mills | | | | | |
| Russell Minton | | | | | |
| Russell Mitchell | | | | | |
| Russell Moolman | | | | | |
| Russell Morgan | Address Redacted | | | | |
| Russell Morris | | | | | |
| Russell Moy | | | | | |
| Russell Newquist | | | | | |
| Russell Nibarger | | | | | |
| Russell Nicholson | | | | | |
| Russell Norman | | | | | |
| Russell Olson | | | | | |
| Russell Oster | | | | | |
| Russell Otway | | | | | |
| Russell Paihinui | Address Redacted | | | | |
| Russell Palley | | | | | |
| Russell Parker | | | | | |
| Russell Parks | Address Redacted | | | | |
| Russell Pate | | | | | |
| Russell Peach | | | | | |
| Russell Pennington | | | | | |
| Russell Peterson | | | | | |
| Russell Petrakos | Address Redacted | | | | |
| Russell Petrie | Address Redacted | | | | |
| Russell Pettit | | | | | |
| Russell Phillips | | | | | |
| Russell Picerno | | | | | |
| Russell Ping | | | | | |
| Russell Pinto | | | | | |
| Russell Polk | Address Redacted | | | | |
| Russell Polk | | | | | |
| Russell Pounds | | | | | |
| Russell Puckhaber | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russell Purinton | | | | | |
| Russell Purkiss | | | | | |
| Russell Raade | | | | | |
| Russell Ratliff | | | | | |
| Russell Rector | | | | | |
| Russell Rennhack | | | | | |
| Russell Reynolds Associates, Inc | 277 Park Ave, Ste 3800 | New York, NY 10172 | | | |
| Russell Rice | | | | | |
| Russell Riedy | | | | | |
| Russell Rivera | | | | | |
| Russell Road Food & Beverage LLC | 3550 W Quail Ave | Las Vegas, NV 89118 | | | |
| Russell Robbat | Address Redacted | | | | |
| Russell Roberts | | | | | |
| Russell Robinson Jr | Address Redacted | | | | |
| Russell Rorie | | | | | |
| Russell Rosenthal | | | | | |
| Russell Ross | | | | | |
| Russell Rowe | | | | | |
| Russell Ruppert | | | | | |
| Russell Sanguedolce | | | | | |
| Russell Scarlett | Address Redacted | | | | |
| Russell Scharf | | | | | |
| Russell Schlegel | | | | | |
| Russell Sells | Address Redacted | | | | |
| Russell Sessions | Address Redacted | | | | |
| Russell Sevier | | | | | |
| Russell Sexton | | | | | |
| Russell Seyfried | | | | | |
| Russell Shelton | | | | | |
| Russell Shirley | | | | | |
| Russell Shortt | | | | | |
| Russell Shurtleff | | | | | |
| Russell Sigmon | | | | | |
| Russell Silber | Address Redacted | | | | |
| Russell Silverstein | | | | | |
| Russell Simpson | | | | | |
| Russell Slouffman | Address Redacted | | | | |
| Russell Smith | | | | | |
| Russell Smotek | Address Redacted | | | | |
| Russell Snapper | | | | | |
| Russell Snyder | | | | | |
| Russell Sonn | Address Redacted | | | | |
| Russell Sonnema | Address Redacted | | | | |
| Russell Spadaccini | | | | | |
| Russell Spaulding | | | | | |
| Russell Spearman | | | | | |
| Russell Spencer | | | | | |
| Russell Sportfishing | 2874 Calle Guadalajara | San Clemente, CA 92673 | | | |
| Russell Square Inc | 9550 Midlothian Tnpk | 204 | Richmond, VA 23235 | | |
| Russell Staton | | | | | |
| Russell Stein | | | | | |
| Russell Sterner | | | | | |
| Russell Stevens | | | | | |
| Russell Stoller | | | | | |
| Russell Stoneking | | | | | |
| Russell Stover | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Russell Sutherland | Address Redacted | | | | |
| Russell Sutton | | | | | |
| Russell Sweet | | | | | |
| Russell Szczepaniec | | | | | |
| Russell T Barton | | | | | |
| Russell T. Flynn | Address Redacted | | | | |
| Russell Talley | Address Redacted | | | | |
| Russell Tapper | | | | | |
| Russell Taylor | | | | | |
| Russell Terpenning | | | | | |
| Russell Thomas | Address Redacted | | | | |
| Russell Tisdale | | | | | |
| Russell Underhill | | | | | |
| Russell Vallee | | | | | |
| Russell W Blanks | Address Redacted | | | | |
| Russell Walker | | | | | |
| Russell Ward | | | | | |
| Russell Warren | | | | | |
| Russell Wasson | | | | | |
| Russell Weber | | | | | |
| Russell Wells | | | | | |
| Russell White | Address Redacted | | | | |
| Russell Wiles | | | | | |
| Russell William Deleeuw | Address Redacted | | | | |
| Russell Winchenbach | | | | | |
| Russell Winters | | | | | |
| Russell Woods | Address Redacted | | | | |
| Russell Wyrick | Address Redacted | | | | |
| Russell, Tyner & Co. | 938 E Swan Creek Road | Suite 364 | Ft Washington, MD 20744 | | |
| Russelllaakso | Address Redacted | | | | |
| Russells Mobile Detailing | 104 Spencer Josh Ct | Fountain Inn, SC 29644 | | | |
| Russell'S Pest Control | 2414 Apperson | Midland, TX 79705 | | | |
| Russelltrucking | 495 West Barnes St | Bushnell, IL 61422 | | | |
| Russert Staff | | | | | |
| Russian Fishing Usa LLC | 5252 S Xenophon Ct | Littleton, CO 80127 | | | |
| Russian Jewish Community Cultural Center | 7636 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Russian Style Massage, | 925 Geary St | San Francisco, CA 94109 | | | |
| Russie Weidl, P. A. | 1338 Tadsworth Terrace | Lake Mary, FL 32746 | | | |
| Russin & Co LLC | 14 Honey Locust Ct | Lafayette Hill, PA 19444 | | | |
| Russo Building Contractors LLC | 3 Matt Drive | Fairfield, NJ 07004 | | | |
| Russo Environmental Service Inc | 2153 Martin Way | Pittsburg, CA 94565 | | | |
| Russo Glass | Address Redacted | | | | |
| Russo Law Offices, LLC | Russo Law Offices Llc | 633 Belvidere Rd | Phillipsburg, NJ 08865 | | |
| Russo Seed | Address Redacted | | | | |
| Russom Tikue | Address Redacted | | | | |
| Russon Brothers Mortuary | 295 No. Main St | Bountiful, UT 84010 | | | |
| Russo'S Electrical Services, Inc. | 1967 Bonnie Ct | Dunedin, FL 34698 | | | |
| Russo'S Fruit & Vegetable Farm, Inc. | 186 Carranza Road | Tabernacle, NJ 08088 | | | |
| Russos Pastry Shop Inc | 739 Enfield St | Enfield, CT 06082 | | | |
| Rustam Abduhalikov | | | | | |
| Rustam Arzunyan | | | | | |
| Rustam Chamlagai | | | | | |
| Rustam Sadykhov | Address Redacted | | | | |
| Rustamkhan Pathan | | | | | |
| Rustbelthospitity | 1061 Vinewood St | Detroit, MI 48216 | | | |
| Rustee Sticker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruster Sports, LLC | 600 Sw 7th St | Des Moines, IA 50309 | | | |
| Rustewelle & Barker | 1265 S Cleveland Massillon Rd | Akron, OH 44203 | | | |
| Rustewelle & Barker | Address Redacted | | | | |
| Rustic Cabins Inc | 15209 Kercheval Ave | Grosse Pointe, MI 48230 | | | |
| Rustic Catering | Address Redacted | | | | |
| Rustic Country Traders LLC | 320 Mount Vernon Rd | Gap, PA 17527 | | | |
| Rustic Luxe Boutique LLC | 13125 Green Violet Dr | Riverview, FL 33579 | | | |
| Rustic Point, LLC | 1254 Bergen Pkwy Unit D114 | D-114 | Evergreen, CO 80439 | | |
| Rustic Seagull | Address Redacted | | | | |
| Rustic Timber, LLC | 29069 County Road 36 | Wakarusa, IN 46573 | | | |
| Rustic White Photography | 529 Teague Dr. Nw | Kennesaw, GA 30152 | | | |
| Rustic Woods Campground/Bar | E2585 Southwood Dr | Waupaca, WI 54981 | | | |
| Rusticus Films, LLC | 5154 Forest Brook Pkwy | Marietta, GA 30068 | | | |
| Rustin Cassedy | | | | | |
| Rustin Durden | | | | | |
| Rustin Gibbs | | | | | |
| Rustin Lance | | | | | |
| Rustin Scott | Address Redacted | | | | |
| Rustom Dashtaki | | | | | |
| Ruston Vail | Address Redacted | | | | |
| Rusty & Son LLC | 901 Julian R Allsbrook Hwy | Roanoke Rapids, NC 27870 | | | |
| Rusty Adams | | | | | |
| Rusty Baker LLC | 600 Eagle Drive | Pineville, LA 71360 | | | |
| Rusty Beam | Address Redacted | | | | |
| Rusty Bishop | | | | | |
| Rusty Entertainment, Inc. | 848 N Kings Rd | Unit 305 | W Hollywood, CA 90069 | | |
| Rusty Friesen | | | | | |
| Rusty Krouse | | | | | |
| Rusty Margaria | | | | | |
| Rusty Morales | Address Redacted | | | | |
| Rusty Nail Cocktail Lounge | 3014 4th St. | Ceres, CA 95307 | | | |
| Rusty Nail Inc | 10 Carlough Road | Bohemia, NY 11716 | | | |
| Rusty Nail Services | 2165 W Romneya Dr | Anaheim, CA 92801 | | | |
| Rusty Nix | | | | | |
| Rusty Perez, | Address Redacted | | | | |
| Rusty Plumbing LLC | 22813 E Munoz St | Queen Creek, AZ 85142 | | | |
| Rusty Postlethwaite | Address Redacted | | | | |
| Rusty Purdy | | | | | |
| Rusty Reynolds | | | | | |
| Rusty Rich | | | | | |
| Rusty Richard | Address Redacted | | | | |
| Rusty Roberts | | | | | |
| Rusty Rooster Bbq & Grill | 45 S. Mckinley | Suite 101 | Priest River, ID 83856 | | |
| Rusty Smith Painting LLC | 1082 Corvette Drive | Jenison, MI 49428 | | | |
| Rusty Taylor | | | | | |
| Rusty Trull | | | | | |
| Rusty Wright Band | Address Redacted | | | | |
| Rustys Trucking Inc | 566 Forest St | Kearny, NJ 07032 | | | |
| Rusudan Konjaria | Address Redacted | | | | |
| Ruta Waterlines | Address Redacted | | | | |
| Rutcherd J Bong Service Billing | 8046 Floral Ave | Skokie, IL 60077 | | | |
| Ruth A Campo Md | 521 Stuyvesant Ave | Rutherford, NJ 07070 | | | |
| Ruth A Oleary | Address Redacted | | | | |
| Ruth A. Cohen | Address Redacted | | | | |
| Ruth Abernathy | | | | | |
| Ruth Ahola | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruth Akpalou | | | | | |
| Ruth Ann Edwards | Address Redacted | | | | |
| Ruth Ann Freeland | | | | | |
| Ruth Ann Giering | | | | | |
| Ruth Ann Ritchie | Address Redacted | | | | |
| Ruth Arriola | Address Redacted | | | | |
| Ruth Bailey | Address Redacted | | | | |
| Ruth Baltopoulos | | | | | |
| Ruth Beiler | | | | | |
| Ruth Bourke | | | | | |
| Ruth Bowden | Address Redacted | | | | |
| Ruth Bowers | Address Redacted | | | | |
| Ruth Britton | | | | | |
| Ruth Brown | Address Redacted | | | | |
| Ruth Buckler | Address Redacted | | | | |
| Ruth Cantillo | Address Redacted | | | | |
| Ruth Catala | Address Redacted | | | | |
| Ruth Cooper | | | | | |
| Ruth Crafton | Address Redacted | | | | |
| Ruth D. Wheeler | Address Redacted | | | | |
| Ruth Daniel | | | | | |
| Ruth Dawson | | | | | |
| Ruth Decarli | Address Redacted | | | | |
| Ruth Deshommes | Address Redacted | | | | |
| Ruth Dioquino | | | | | |
| Ruth Driver | Address Redacted | | | | |
| Ruth E Mejia | Address Redacted | | | | |
| Ruth E. Einfeldt | Address Redacted | | | | |
| Ruth E. Field, Msw, Lcsw | 466 Central Ave | Suite 2 | Northfield, IL 60093 | | |
| Ruth Espinoza | | | | | |
| Ruth Fletcher | Address Redacted | | | | |
| Ruth Flores | | | | | |
| Ruth Fortunato | | | | | |
| Ruth Foust | | | | | |
| Ruth Fowler | Address Redacted | | | | |
| Ruth Fuerte | | | | | |
| Ruth Garcia | Address Redacted | | | | |
| Ruth Govan | Address Redacted | | | | |
| Ruth Gumnit Media | Address Redacted | | | | |
| Ruth H. Pinon Dds & Associates, Pc | 250 Northampton St | Suite D | Easthampton, MA 01027 | | |
| Ruth Hamlin | | | | | |
| Ruth Henriquez | | | | | |
| Ruth Hershey | | | | | |
| Ruth Homrighaus | Address Redacted | | | | |
| Ruth Iglesias | | | | | |
| Ruth Imber, Ph.D., Psychology, P.C. | 451 West End Ave | Apt. 1J | New York, NY 10024 | | |
| Ruth Ingram | Address Redacted | | | | |
| Ruth J Osorio Carmona | Address Redacted | | | | |
| Ruth Jefferson | | | | | |
| Ruth Johnsen | | | | | |
| Ruth Johnson | | | | | |
| Ruth Johnston | | | | | |
| Ruth Kenworthy | | | | | |
| Ruth Kimbrough | Address Redacted | | | | |
| Ruth Kranig | | | | | |
| Ruth Krigbaum Rich, Psy.D. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruth Lamb | | | | | |
| Ruth Larbie | | | | | |
| Ruth Lawrence | | | | | |
| Ruth Lipschutz | Address Redacted | | | | |
| Ruth Lyerly | Address Redacted | | | | |
| Ruth M Montes | Address Redacted | | | | |
| Ruth Madmon | Address Redacted | | | | |
| Ruth Martin | | | | | |
| Ruth Mcthune | Address Redacted | | | | |
| Ruth Mejil | Address Redacted | | | | |
| Ruth Miranda | | | | | |
| Ruth Mulkerin, Cpa | 11160 C1 S Lakes Dr | 707 | Reston, VA 20191 | | |
| Ruth Napolitan | | | | | |
| Ruth Nightengale | Address Redacted | | | | |
| Ruth Orozco | Address Redacted | | | | |
| Ruth Parrondo | Address Redacted | | | | |
| Ruth Perez | | | | | |
| Ruth Porter | | | | | |
| Ruth R. Heber, Phd | Address Redacted | | | | |
| Ruth Requena | Address Redacted | | | | |
| Ruth Respert | | | | | |
| Ruth Reynoso | | | | | |
| Ruth Ridder | | | | | |
| Ruth Roos | Address Redacted | | | | |
| Ruth Rosen Voice Over | 3311 Lealand Lane | Unit 1 | Nashville, TN 37204 | | |
| Ruth Salmon | Address Redacted | | | | |
| Ruth Sampson Pilgrim | Address Redacted | | | | |
| Ruth Sewing Room | Address Redacted | | | | |
| Ruth Shein | Address Redacted | | | | |
| Ruth Smith | | | | | |
| Ruth Solar | | | | | |
| Ruth Stern | Address Redacted | | | | |
| Ruth Stewart | Address Redacted | | | | |
| Ruth Tobar | Address Redacted | | | | |
| Ruth Tyler | | | | | |
| Ruth Uqdah | Address Redacted | | | | |
| Ruth Vazquez | Address Redacted | | | | |
| Ruth Villanueva | | | | | |
| Ruth Villegas | | | | | |
| Ruth Walker | Address Redacted | | | | |
| Ruth Walugembe | Address Redacted | | | | |
| Ruth Warren | Address Redacted | | | | |
| Ruth Weiss | Address Redacted | | | | |
| Ruth Yorke | | | | | |
| Ruth Ysabel Orbe | Address Redacted | | | | |
| Ruth Zakowski | Address Redacted | | | | |
| Rutha Hintsa | | | | | |
| Rutha Lewis | Address Redacted | | | | |
| Rutha Smith | | | | | |
| Ruthacevedo | 318 Gulf Bank Rd | Houston, TX 77037 | | | |
| Ruth-Allyson Webster | Address Redacted | | | | |
| Ruthann Chesnoff | | | | | |
| Ruthann Couture | Address Redacted | | | | |
| Ruthann Fong | | | | | |
| Ruthann Hansen LLC | 1864 Winding Ridge Cir Se | Palm Bay, FL 32909 | | | |
| Ruthann Pietrofeso | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ruthann Tanner | | | | | |
| Ruthanne Wiesner | | | | | |
| Ruthanne B Garcia | Address Redacted | | | | |
| Ruthanne Edginton Attorney At Law | 1141 W. Shaw Ave | Suite 202 | Fresno, CA 93711 | | |
| Ruthanne Mckeever | Address Redacted | | | | |
| Ruthe B Schwartz | Address Redacted | | | | |
| Rutherford Pet Supply, Inc | 115 Reservation Dr. | Spindale, NC 28160 | | | |
| Rutherford Used Cars LLC | 114 Magnolia Drive | Tifton, GA 31794 | | | |
| Rutherfordton Presbyterian Church, Inc. | 252 North Washington St | Rutherfordton, NC 28139 | | | |
| Ruthesa Irvin | Address Redacted | | | | |
| Ruthie Goins | | | | | |
| Ruthie Ward | Address Redacted | | | | |
| Ruthie Williams | Address Redacted | | | | |
| Ruthies Apparel LLC | 2687 Old Philadelphia Pike | Bird In Hand, PA 17505 | | | |
| Ruthmarie Rojas | Address Redacted | | | | |
| Ruths Childcare | 1012 Julip Lane | Florence, SC 29505 | | | |
| Ruth'S Cozy Corner LLC | 1532 Ursulines Ave | New Orleans, LA 70116 | | | |
| Ruth'S Steakhouse Of Riverview | 7409 Us Hwy 301 S | Suite 300 | Riverview, FL 33578 | | |
| Ruth'S Village Pizza | 773 Crossroads Plaza | Fort, SC 29708 | | | |
| Rutilios New Mexican Foods | 455 North Main St | Belen, NM 87002 | | | |
| Rutland Insurance Agency | 4310 N Park Ave | Indianapolis, IN 46205 | | | |
| Rutland Poultry Farm | 3010 Daughtrey-Rutland Road | Lenox, GA 31637 | | | |
| Rutledge Aviation LLC | 34 Saint Simons Ct | Sugar Land, TX 77479 | | | |
| Rutledge Campbell | | | | | |
| Rutliani Morillo | Address Redacted | | | | |
| Rutul Shah | | | | | |
| Ruvim Gul | | | | | |
| Ruvim Savin | | | | | |
| Ruvin Levavi | Address Redacted | | | | |
| Ruvin Yusupov | | | | | |
| Ruwaida Rahman | | | | | |
| Ruwan Kotuwelle | Address Redacted | | | | |
| Ruwida Rizka | Address Redacted | | | | |
| Rux Enterprises | 16517 Ne 80th St | Redmond, WA 98052 | | | |
| Ruxbel R Silva | Address Redacted | | | | |
| Ruxi Lucy Zhang | Address Redacted | | | | |
| Ruxi Zhang | Address Redacted | | | | |
| Ruzanna Davtian | | | | | |
| Ruzanna Jamalyan | | | | | |
| Ruzanna Khachatryan | Address Redacted | | | | |
| Ruzanna Marutyan | | | | | |
| Ruzanna Tifekchian Miller | Address Redacted | | | | |
| Ruzdi Paljevic | | | | | |
| Ruzhin Corp | 6 Ruzhin Road | Unit 101 | Monroe, NY 10950 | | |
| Ruzhishang Inc | 14427 38th Ave | Flushing, NY 11354 | | | |
| Rv Cargo Services LLC | 3605 Nw 19th St. | Lauderdale Lakes, FL 33311 | | | |
| Rv General Electrical Consulting | 12105 Sw 129th Ct | Suite 106 | Miami, FL 33186 | | |
| Rv Glasstech | Address Redacted | | | | |
| Rv Painting LLC | 8311 Fouraker Forest Rd | Jacksonville, FL 32221 | | | |
| Rv Parts Corp | 13791 Nw 19th Ave, Unit 14 | Opaloka, FL 33054 | | | |
| Rv Services Unlimited Lllc | 3017 Cooper St | Punta Gorda, FL 33950 | | | |
| Rv Toy Store, | 2303 N Farrell Dr | Palm Springs, CA 92262 | | | |
| Rva Auto Parts LLC | 4215 Jefferson Davis Hwy | Richmond, VA 23234 | | | |
| Rva Baby, LLC | 205 Tilden St | Richmond, VA 23221 | | | |
| Rva Complete Automotive LLC | 2220 W Cary St | Richmond, VA 23220 | | | |
| Rva Media Group LLC | 211 E Main St | Richmond, VA 23219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rvalcarcel | dba Coaching Stars | 5012 Sloar Point Dr | Greenacres, FL 33463 | | |
| Rvalenciano | 24975 Sunset Pl W | Laguna Hills, CA 92653 | | | |
| Rvaratharaju Mraman | | | | | |
| Rvaresale, | 1304 Careybrook Dr | Henrico, VA 23238 | | | |
| Rvas Inc | 184 Park Ave | 103 | Brooklyn, NY 11205 | | |
| Rvb Agency | 3700 Casa Verde St. | 1440 | San Jose, CA 95134 | | |
| Rvc Photonics | 84 Forrest Ave | Runnemede, NJ 08078 | | | |
| Rvctaxsolutions | 7601 India Ave | Jacksonville, FL 32211 | | | |
| Rvg Electrical Services LLC | 3317 Bristol Road | Bristol, VT 05443 | | | |
| Rvnuniform | 15091 Weststate St | Westminster, CA 92683 | | | |
| Rvp Enterprise | 812 Stowe Ln | Lakewood Village, TX 75068 | | | |
| Rvp Films, Inc. | dba Flexfilm Plus | 3805 County Road 41 | Ranburne, AL 36273 | | |
| Rvp Trucking LLC | 222 Lillian Way | Louisville, KY 40214 | | | |
| Rvr, LLC | 15915 Canada Goose Loop | Woodbridge, VA 22191 | | | |
| Rvrgon Corp | 15469 Dorian St | Sylmar, CA 91342 | | | |
| Rvs Enterprises Inc. | 5404 West 190th St | W Torrance, CA 90503 | | | |
| Rw Aerobic Inc | 29540 Slumberwood | Fair Oaks Ranch, TX 78015 | | | |
| Rw Arts | 7922 Allendale Cv | Olive Branch, MS 38654 | | | |
| Rw Builders | 3200 Moonlake Road | Jefferson, TX 75657 | | | |
| Rw Capital Group LLC | 2470 Windy Hill Rd | Ste 341 | Marietta, GA 30067 | | |
| Rw Fitness | 13258 Clyde Park | Hawthorne, CA 90250 | | | |
| Rw Landscaping & Irrigation LLC | 1630 Balkin Road Lot 48 | Tallahassee, FL 32305 | | | |
| Rw Management | 2300 Sw 84th Terr | Miramar, FL 33025 | | | |
| Rw Real Estate Group LLC | 45 E City Ave | Bala Cynwyd, PA 19004 | | | |
| Rw Realty & Renovations LLC | 10875 Millington Ln | Henrico, VA 23238 | | | |
| Rw Star Deli Inc | 2024 Cropsey Ave | Brooklyn, NY 11214 | | | |
| Rw Tax & Business Services Inc | 2924 W Estes Ave | Chicago, IL 60645 | | | |
| Rw Thompson Const | 6245 Roblar Rd | Petaluma, CA 94952 | | | |
| Rwa Polygraph Services LLC | 4731 Trickle Creek Court | Fulshear, TX 77441 | | | |
| Rwb Consulting, Inc. | 14013 Sw 90th Ave | D108 | Miami, FL 33176 | | |
| Rwb Contracting LLC | 2090 Avon Dr | Florissant, MO 63033 | | | |
| Rwb LLC | 6210 W Greenfield Ave | W Allis, WI 53214 | | | |
| Rwb Partners LLC | 2633 Hudson Aurora Rd | Hudson, OH 44236 | | | |
| Rwcsd | dba Rytech West Coast San Diego | 2780 La Mirada Drive, Suite A | Vista, CA 92081 | | |
| Rwg Consulting, Inc | 3740 N Josey Lane | Carrollton, TX 75007 | | | |
| Rwj Wiring Inc | 1287 Marquette St | Suite 3 | Cleveland, OH 44114 | | |
| Rwm Enterprises Inc, | 2414 Second St | E Meadow, NY 11554 | | | |
| Rwm Logistics Corp. | 5000 Greenbag Road | F6 | Morgantown, WV 26501 | | |
| Rwmundhenk Out Door Design Inc | 169 W Saddle River Rd | Saddle River, NJ 07458 | | | |
| Rws Construction LLC | Attn: Rex Spencer | 18529 Se May Valley Rd, I | Issaquah, WA 98027 | | |
| Rwt Services Inc | 2203 Walker Road | Timmonsville, SC 29161 | | | |
| Rx 101 LLC | 33100 W 12 Mile Rd | Farmington Hills, MI 48334 | | | |
| Rx Plus Pharmacy | Address Redacted | | | | |
| Rxer Communications Corp | 3350 Sw 148th Ave | Suite 110 | Miramar, FL 33027 | | |
| Rxmso, LLC | 3303 Harbor Blvd, Ste D11 | Costa Mesa, CA 92626 | | | |
| Ry Bruscoe | | | | | |
| Ry Cpa, LLC | 641 S St Nw | 3Rd Floor | Washington, DC 20001 | | |
| Ry Lee Inc | dba Extra Innings | 3333 S Tamarac Dr, Unit R | Denver, CO 80231 | | |
| Ry Tax Services LLC | 9001 Patterson Ave | 25 | Richmond, VA 23229 | | |
| Ryachanelle Morris LLC | 2360 Church St | Vacherie, LA 70090 | | | |
| Ryah Cotton | Address Redacted | | | | |
| Ryals Cabinets | 241 Harvard Court | Ryals Cabinets | Lyman, SC 29365 | | |
| Ryan | Address Redacted | | | | |
| Ryan & Hiram Pllc | 4203 Clawson Road 1 | Austin, TX 78704 | | | |
| Ryan A Russell | Address Redacted | | | | |
| Ryan A. Beall, Attorney | 609 Michigan Ave | Laporte, IN 46350 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Ackerman | | | | | |
| Ryan Adamiak | | | | | |
| Ryan Adrian King | | | | | |
| Ryan Agostino | Address Redacted | | | | |
| Ryan Aikin | | | | | |
| Ryan Alarie | | | | | |
| Ryan Alexander | Address Redacted | | | | |
| Ryan Alexander | | | | | |
| Ryan Alford | | | | | |
| Ryan Allen | Address Redacted | | | | |
| Ryan Allen | | | | | |
| Ryan Althaus | | | | | |
| Ryan Alvarez | Address Redacted | | | | |
| Ryan Alvarez | | | | | |
| Ryan Amico Real Estate Services LLC | 327 Lakeview Ct | Oxnard, CA 93036 | | | |
| Ryan Andelian | | | | | |
| Ryan Anderson | Address Redacted | | | | |
| Ryan Anderson | | | | | |
| Ryan Anne Pishock | | | | | |
| Ryan Anthony | | | | | |
| Ryan Apel | | | | | |
| Ryan Arjoon | | | | | |
| Ryan Armistead | Address Redacted | | | | |
| Ryan Armstrong | Address Redacted | | | | |
| Ryan Armstrong | | | | | |
| Ryan Arnberg | | | | | |
| Ryan Arnold | | | | | |
| Ryan Arrioja | Address Redacted | | | | |
| Ryan Ashcraft | | | | | |
| Ryan Asmussen | | | | | |
| Ryan Avery | | | | | |
| Ryan Ayers | | | | | |
| Ryan Bacchus | | | | | |
| Ryan Bailey | Address Redacted | | | | |
| Ryan Bakalarski | Address Redacted | | | | |
| Ryan Baker | | | | | |
| Ryan Ballow | | | | | |
| Ryan Bambrick | | | | | |
| Ryan Barlow | | | | | |
| Ryan Barnes | Address Redacted | | | | |
| Ryan Barrett | | | | | |
| Ryan Bassett | | | | | |
| Ryan Battle | | | | | |
| Ryan Baxter | | | | | |
| Ryan Beach | | | | | |
| Ryan Beachum | | | | | |
| Ryan Beal | | | | | |
| Ryan Beane | Address Redacted | | | | |
| Ryan Beck | Address Redacted | | | | |
| Ryan Beck | | | | | |
| Ryan Beckes | | | | | |
| Ryan Beesley | | | | | |
| Ryan Begy | | | | | |
| Ryan Belgum | | | | | |
| Ryan Bell | Address Redacted | | | | |
| Ryan Bellamy | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Bellman | | | | | |
| Ryan Belt | | | | | |
| Ryan Benjamin Wilder | Address Redacted | | | | |
| Ryan Bennett | | | | | |
| Ryan Benson | | | | | |
| Ryan Benz | | | | | |
| Ryan Berkemeier | | | | | |
| Ryan Berkness | | | | | |
| Ryan Binkley | | | | | |
| Ryan Binkney | | | | | |
| Ryan Bird | Address Redacted | | | | |
| Ryan Bissel | | | | | |
| Ryan Black | | | | | |
| Ryan Blake Films LLC | 9070 E. Gelding Drive | Scottsdale, AZ 85260 | | | |
| Ryan Bland Dds LLC | 9241 North Oak Trafficway | Kansas City, MO 64155 | | | |
| Ryan Blankenship | | | | | |
| Ryan Block | | | | | |
| Ryan Blomeley | | | | | |
| Ryan Boal | | | | | |
| Ryan Bohn | | | | | |
| Ryan Bolesky | Address Redacted | | | | |
| Ryan Bongard | | | | | |
| Ryan Bonner | | | | | |
| Ryan Booher | | | | | |
| Ryan Boone | Address Redacted | | | | |
| Ryan Booth | | | | | |
| Ryan Bormaster | | | | | |
| Ryan Boswell | | | | | |
| Ryan Botsch | | | | | |
| Ryan Bourne | | | | | |
| Ryan Bowsher | | | | | |
| Ryan Boyd | | | | | |
| Ryan Brady | Address Redacted | | | | |
| Ryan Branney | | | | | |
| Ryan Brenneman | | | | | |
| Ryan Bridges | | | | | |
| Ryan Briggs | | | | | |
| Ryan Briscoe Racing Inc | 85 Poplar Hill Dr | Farmington, CT 06032 | | | |
| Ryan Britt | Address Redacted | | | | |
| Ryan Britt | | | | | |
| Ryan Britt Writing Teacher | 223 Bedford Ave | Brooklyn, NY 11211 | | | |
| Ryan Britton | Address Redacted | | | | |
| Ryan Brock | | | | | |
| Ryan Brody | Address Redacted | | | | |
| Ryan Brothers Electric LLC | 42 Country Road 519 | Newton, NJ 07860 | | | |
| Ryan Broussard | | | | | |
| Ryan Brown | Address Redacted | | | | |
| Ryan Brown | | | | | |
| Ryan Brugh | | | | | |
| Ryan Bryson | | | | | |
| Ryan Bubnis Studio | 2925 Ne 77th Ave. | Portland, OR 97213 | | | |
| Ryan Buchert | | | | | |
| Ryan Buck | | | | | |
| Ryan Bullock | | | | | |
| Ryan Bundy | | | | | |
| Ryan Burcz Custom Painting LLC | 2391 Birch Place | Manasquan, NJ 08736 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Burgeson Heating & Air.Llc | 7365 Commodore Road | Hollywood, SC 29449 | | | |
| Ryan Burgess | | | | | |
| Ryan Burke | Address Redacted | | | | |
| Ryan Burkeen | | | | | |
| Ryan Burkett | Address Redacted | | | | |
| Ryan Burt | | | | | |
| Ryan Burton | Address Redacted | | | | |
| Ryan Burton | | | | | |
| Ryan Burwell | | | | | |
| Ryan Business Services, LLC | 10 Norrans Ridge Drive | Ridgefield, CT 06877 | | | |
| Ryan Butler | Address Redacted | | | | |
| Ryan Butler | | | | | |
| Ryan Bybee | | | | | |
| Ryan Byrd | Address Redacted | | | | |
| Ryan C Wright | Address Redacted | | | | |
| Ryan C. Tandy | Address Redacted | | | | |
| Ryan Cabrera | Address Redacted | | | | |
| Ryan Cahill | Address Redacted | | | | |
| Ryan Calabrese | | | | | |
| Ryan Calderon | | | | | |
| Ryan Call | | | | | |
| Ryan Callaway | | | | | |
| Ryan Callies | | | | | |
| Ryan Camacho | | | | | |
| Ryan Cameron | | | | | |
| Ryan Camire | | | | | |
| Ryan Cannon | Address Redacted | | | | |
| Ryan Cannon | | | | | |
| Ryan Cantin | Address Redacted | | | | |
| Ryan Carmichael | Address Redacted | | | | |
| Ryan Carpenter | | | | | |
| Ryan Carroll | | | | | |
| Ryan Carruthers | | | | | |
| Ryan Carter | | | | | |
| Ryan Cartwright | | | | | |
| Ryan Casas | | | | | |
| Ryan Castillo | | | | | |
| Ryan Cauley | | | | | |
| Ryan Celli Productions LLC | 7913 Briarheath Ct | Gaithersburg, MD 20882 | | | |
| Ryan Chaffin | | | | | |
| Ryan Chapman | | | | | |
| Ryan Chen | | | | | |
| Ryan Cherry LLC | 621 W Comstock Ave | Winter Park, FL 32789 | | | |
| Ryan Childs | | | | | |
| Ryan Chmura | | | | | |
| Ryan Christianson | | | | | |
| Ryan Christopherson | | | | | |
| Ryan Chylinski | | | | | |
| Ryan Cicchelli | | | | | |
| Ryan Clark | | | | | |
| Ryan Cliff | Address Redacted | | | | |
| Ryan Clout | | | | | |
| Ryan Clyne | Address Redacted | | | | |
| Ryan Cobb | | | | | |
| Ryan Cokic | | | | | |
| Ryan Colabella | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Coleman | | | | | |
| Ryan Collins | Address Redacted | | | | |
| Ryan Collins | | | | | |
| Ryan Coma'S Cookies & Crackers Dist | 5523 Elk Hollow Ct | Elk Grove, CA 95758 | | | |
| Ryan Comer | | | | | |
| Ryan Conley | | | | | |
| Ryan Conner | | | | | |
| Ryan Connolly | Address Redacted | | | | |
| Ryan Conrad Investments & Development | 2707 W Glenlake Ave 2E | Chicago, IL 60659 | | | |
| Ryan Contractors Inc | Attn: Franklin Ryan | 5223 Germantown Ave | Philadelphia, PA 19144 | | |
| Ryan Cook | | | | | |
| Ryan Cool | | | | | |
| Ryan Cooper | | | | | |
| Ryan Corbett | | | | | |
| Ryan Corbitt | | | | | |
| Ryan Corkill | | | | | |
| Ryan Cornwall | | | | | |
| Ryan Corvaia | | | | | |
| Ryan Cosby | Address Redacted | | | | |
| Ryan Couch | | | | | |
| Ryan Coven | | | | | |
| Ryan Cowette | | | | | |
| Ryan Cox | Address Redacted | | | | |
| Ryan Cox | | | | | |
| Ryan Coyne | | | | | |
| Ryan Cramer | | | | | |
| Ryan Crockett | Address Redacted | | | | |
| Ryan Cronin | | | | | |
| Ryan Crosby | | | | | |
| Ryan Cross | | | | | |
| Ryan Cubin | | | | | |
| Ryan Cuddy | | | | | |
| Ryan Cuevas | Address Redacted | | | | |
| Ryan Cummer | Address Redacted | | | | |
| Ryan Cummings | Address Redacted | | | | |
| Ryan Cunningham | | | | | |
| Ryan Curran | | | | | |
| Ryan Curtis | | | | | |
| Ryan D Green | Address Redacted | | | | |
| Ryan D. Montgomery | Address Redacted | | | | |
| Ryan D. Wall | Address Redacted | | | | |
| Ryan Daigle | | | | | |
| Ryan Daniel Heredia | Address Redacted | | | | |
| Ryan Darton | | | | | |
| Ryan Daughtridge | | | | | |
| Ryan Davenport | | | | | |
| Ryan Davis | Address Redacted | | | | |
| Ryan Davis | | | | | |
| Ryan Dawson | | | | | |
| Ryan Dean | | | | | |
| Ryan Dease | Address Redacted | | | | |
| Ryan Deberg | | | | | |
| Ryan Decker | | | | | |
| Ryan Deforest | | | | | |
| Ryan Dematera | | | | | |
| Ryan Denger Contracting | 2682 Dawson Ave | Ventura, CA 93003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Devault | | | | | |
| Ryan Deverin | | | | | |
| Ryan Di Ricco | Address Redacted | | | | |
| Ryan Didonato | Address Redacted | | | | |
| Ryan Dill | | | | | |
| Ryan Dimarzzio | Address Redacted | | | | |
| Ryan Dixon | Address Redacted | | | | |
| Ryan Do | Address Redacted | | | | |
| Ryan Doerr | | | | | |
| Ryan Doheny | | | | | |
| Ryan Doherty | | | | | |
| Ryan Dohrn | | | | | |
| Ryan Dolder | | | | | |
| Ryan Donaghy | Address Redacted | | | | |
| Ryan Donald Aughenbaugh | Address Redacted | | | | |
| Ryan Donnelly | | | | | |
| Ryan Donohew | | | | | |
| Ryan Dooley | | | | | |
| Ryan Douglas | Address Redacted | | | | |
| Ryan Douglass | Address Redacted | | | | |
| Ryan Doyle | | | | | |
| Ryan Drake | Address Redacted | | | | |
| Ryan Drake | | | | | |
| Ryan Dubas | | | | | |
| Ryan Dudgeon | | | | | |
| Ryan Dudley | | | | | |
| Ryan Dulaney | | | | | |
| Ryan Dunagan | | | | | |
| Ryan Duncan | | | | | |
| Ryan Dunsworth | | | | | |
| Ryan Durrant | | | | | |
| Ryan Dwyer | | | | | |
| Ryan E Ferrin | Address Redacted | | | | |
| Ryan E Goodwin | Address Redacted | | | | |
| Ryan E. Busby | Address Redacted | | | | |
| Ryan Eade | | | | | |
| Ryan Earl | | | | | |
| Ryan Eaves | | | | | |
| Ryan Ebel | | | | | |
| Ryan Eddie | | | | | |
| Ryan Edick | | | | | |
| Ryan Edwards | | | | | |
| Ryan Egle | | | | | |
| Ryan Eisenhour | | | | | |
| Ryan Eisenzimmer Trucking, LLC | 8316 Hwy 5 | Munich, ND 58352 | | | |
| Ryan Elliott | Address Redacted | | | | |
| Ryan Elliott | | | | | |
| Ryan Ellis | dba Rocket Science Marketing | Attn: Ryan Ellis | 1933 Doffer Lane | North Palm Beach, FL 33408 | |
| Ryan Ellis | | | | | |
| Ryan Ely | | | | | |
| Ryan Emerton | | | | | |
| Ryan Empey | | | | | |
| Ryan Empson | | | | | |
| Ryan English | | | | | |
| Ryan Erickson | | | | | |
| Ryan Eriksson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ryan Erisman | | | | | |
| Ryan Espinosa | | | | | |
| Ryan Esposito | | | | | |
| Ryan Essary | | | | | |
| Ryan Evans | Address Redacted | | | | |
| Ryan Evenson | | | | | |
| Ryan Fabela | | | | | |
| Ryan Fairley | Address Redacted | | | | |
| Ryan Farr | | | | | |
| Ryan Faucher | Address Redacted | | | | |
| Ryan Feager | | | | | |
| Ryan Featherson | | | | | |
| Ryan Federico | | | | | |
| Ryan Felix | | | | | |
| Ryan Felker | | | | | |
| Ryan Fickert | Address Redacted | | | | |
| Ryan Fico Agency | 926 Brookwood Ctr | Fenton, MO 63026 | | | |
| Ryan Field | | | | | |
| Ryan Figman | | | | | |
| Ryan Fillinger | | | | | |
| Ryan Financial Solutions, LLC | 1447 Sw 17th Ct | Gresham, OR 97080 | | | |
| Ryan Finn | | | | | |
| Ryan Finnerin | | | | | |
| Ryan Finnigan | | | | | |
| Ryan Fischer | | | | | |
| Ryan Fisher | | | | | |
| Ryan Fishoff | | | | | |
| Ryan Fiterman | | | | | |
| Ryan Fitzpatrick | Address Redacted | | | | |
| Ryan Fitzsimmons | Address Redacted | | | | |
| Ryan Flagler | | | | | |
| Ryan Fleming | Address Redacted | | | | |
| Ryan Flynn | | | | | |
| Ryan Forger | | | | | |
| Ryan Fortune | Address Redacted | | | | |
| Ryan Foultz | Address Redacted | | | | |
| Ryan Foultz | | | | | |
| Ryan Fowler | | | | | |
| Ryan Fox Real Estate | 85 East End Ave | 14D | New York, NY 10028 | | |
| Ryan Frahm | | | | | |
| Ryan Franz | | | | | |
| Ryan Frayne | | | | | |
| Ryan Freed | | | | | |
| Ryan Frerichs | | | | | |
| Ryan Frost | | | | | |
| Ryan Fudger | Address Redacted | | | | |
| Ryan Fuerstenberg | | | | | |
| Ryan Fullem | | | | | |
| Ryan Furcini | | | | | |
| Ryan Furgeson | | | | | |
| Ryan Gall | | | | | |
| Ryan Gallemore | | | | | |
| Ryan Garduno | | | | | |
| Ryan Garnett | | | | | |
| Ryan Garreffa | | | | | |
| Ryan Garrett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Garza Corp | 43852 Chaparral Dr | Lancaster, CA 93536 | | | |
| Ryan Gatewood | | | | | |
| Ryan Gause | | | | | |
| Ryan Geddes | | | | | |
| Ryan Geist | | | | | |
| Ryan Gerardi | | | | | |
| Ryan Gibbs | | | | | |
| Ryan Gibson | Address Redacted | | | | |
| Ryan Gilbert | Address Redacted | | | | |
| Ryan Gilbertson | Address Redacted | | | | |
| Ryan Gill | Address Redacted | | | | |
| Ryan Gill | | | | | |
| Ryan Gingrich | | | | | |
| Ryan Ginster | | | | | |
| Ryan Gisclair | | | | | |
| Ryan Givens | Address Redacted | | | | |
| Ryan Glauser | | | | | |
| Ryan Glover | Address Redacted | | | | |
| Ryan Goebel | | | | | |
| Ryan Goff | | | | | |
| Ryan Goldberg | | | | | |
| Ryan Gomez & Company Inc. | 210 East Broadway | H907 | New York, NY 10002 | | |
| Ryan Goodin | | | | | |
| Ryan Goodman | | | | | |
| Ryan Goodrich | Address Redacted | | | | |
| Ryan Goodrich | | | | | |
| Ryan Goodwin | | | | | |
| Ryan Gordon | | | | | |
| Ryan Gowling | Address Redacted | | | | |
| Ryan Graden | | | | | |
| Ryan Grady | Address Redacted | | | | |
| Ryan Graham | | | | | |
| Ryan Grandinetti | | | | | |
| Ryan Granich | Address Redacted | | | | |
| Ryan Granville | | | | | |
| Ryan Gray | | | | | |
| Ryan Greaves | | | | | |
| Ryan Greenbank | Address Redacted | | | | |
| Ryan Greenblatt Pa | Address Redacted | | | | |
| Ryan Greene | | | | | |
| Ryan Greenwood | | | | | |
| Ryan Greer | | | | | |
| Ryan Greiner | | | | | |
| Ryan Grepper | | | | | |
| Ryan Grigg | | | | | |
| Ryan Griswold | | | | | |
| Ryan Grob Real Estate | 4359 Town Center Blvd | 311 | El Dorado Hills, CA 95762 | | |
| Ryan Groff | | | | | |
| Ryan Groshens | Address Redacted | | | | |
| Ryan Groshens | | | | | |
| Ryan Grover | | | | | |
| Ryan Groves | | | | | |
| Ryan Gruss | | | | | |
| Ryan Guadagnolo | Address Redacted | | | | |
| Ryan Guanzon | | | | | |
| Ryan Guertin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Gurudeo | Address Redacted | | | | |
| Ryan Habegger | Address Redacted | | | | |
| Ryan Haddad | Address Redacted | | | | |
| Ryan Hagan | Address Redacted | | | | |
| Ryan Hagan | | | | | |
| Ryan Hagwood | Address Redacted | | | | |
| Ryan Hall | | | | | |
| Ryan Haller | | | | | |
| Ryan Hamerski | | | | | |
| Ryan Hamilton | Address Redacted | | | | |
| Ryan Hammond | Address Redacted | | | | |
| Ryan Hampton | Address Redacted | | | | |
| Ryan Hampton | | | | | |
| Ryan Haney | | | | | |
| Ryan Hanft | Address Redacted | | | | |
| Ryan Hanley | Address Redacted | | | | |
| Ryan Hanson | Address Redacted | | | | |
| Ryan Hanson | | | | | |
| Ryan Harbon | | | | | |
| Ryan Harden | | | | | |
| Ryan Hardin | | | | | |
| Ryan Haro | | | | | |
| Ryan Harris | Address Redacted | | | | |
| Ryan Harris | | | | | |
| Ryan Harrison | | | | | |
| Ryan Hart | | | | | |
| Ryan Hartley | Address Redacted | | | | |
| Ryan Haupt Calculated Risk | 86 Bentbrook Circle | Webster, NY 14580 | | | |
| Ryan Hawkins | | | | | |
| Ryan Heafy | | | | | |
| Ryan Heags | | | | | |
| Ryan Heavern | | | | | |
| Ryan Hecht | | | | | |
| Ryan Hedrick | | | | | |
| Ryan Heil | | | | | |
| Ryan Helfenbein | | | | | |
| Ryan Helzerman | Address Redacted | | | | |
| Ryan Henderson | | | | | |
| Ryan Hendrickson | | | | | |
| Ryan Hennessey | | | | | |
| Ryan Henning | | | | | |
| Ryan Hepperly | | | | | |
| Ryan Herndon | | | | | |
| Ryan Hicks | | | | | |
| Ryan Hildebrand | | | | | |
| Ryan Himes | Address Redacted | | | | |
| Ryan Hines | Address Redacted | | | | |
| Ryan Hinton | | | | | |
| Ryan Hitch | Address Redacted | | | | |
| Ryan Hix | | | | | |
| Ryan Ho | Address Redacted | | | | |
| Ryan Hoang | | | | | |
| Ryan Hoffman | | | | | |
| Ryan Holladay | | | | | |
| Ryan Holliday | | | | | |
| Ryan Hollis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Holt Lyda | Address Redacted | | | | |
| Ryan Home Improvements Inc | 506 Nutley St Sw | Vienna, VA 22180 | | | |
| Ryan Hoog | Address Redacted | | | | |
| Ryan Houston | Address Redacted | | | | |
| Ryan Houston | | | | | |
| Ryan Hreno | | | | | |
| Ryan Hruska | | | | | |
| Ryan Hubbart | | | | | |
| Ryan Hughes | | | | | |
| Ryan Hurd | Address Redacted | | | | |
| Ryan Husser | | | | | |
| Ryan Huston | | | | | |
| Ryan Hyman | | | | | |
| Ryan Hymas | | | | | |
| Ryan Indreland | | | | | |
| Ryan Industries Inc. | 12095 South 1800 West | Riverton, UT 84065 | | | |
| Ryan J Barton Certified Arborist Cons. | 2134 S 2000 W | Syracuse, UT 84075 | | | |
| Ryan J Mclain | Address Redacted | | | | |
| Ryan J Walker | Address Redacted | | | | |
| Ryan Jacob Salon | 10526 W. Cermack | Westchester, IL 60154 | | | |
| Ryan Jacobs | | | | | |
| Ryan Jacobson | | | | | |
| Ryan James | | | | | |
| Ryan James Enterprises LLC | 1922 Forest Garden Drive | Kingswood, TX 77345 | | | |
| Ryan Jamison | | | | | |
| Ryan Janet | | | | | |
| Ryan Janet Insurance Agency, Inc. | 6795 W Tropicana Ave, Ste 110 | Las Vegas, NV 89103 | | | |
| Ryan Janikowski | | | | | |
| Ryan Jenq | Address Redacted | | | | |
| Ryan Jessop | | | | | |
| Ryan Johnson | Address Redacted | | | | |
| Ryan Johnson | | | | | |
| Ryan Jones | Address Redacted | | | | |
| Ryan Jones | | | | | |
| Ryan Jose | | | | | |
| Ryan Joseph Birge | Address Redacted | | | | |
| Ryan Joslin | | | | | |
| Ryan Joy | | | | | |
| Ryan Jude Duhon | Address Redacted | | | | |
| Ryan Juliano | Address Redacted | | | | |
| Ryan Julison | Address Redacted | | | | |
| Ryan Just | | | | | |
| Ryan Justice | | | | | |
| Ryan K. Hirota, A PLC | 10081 Corral River Court | Fountain Valley, CA 92708 | | | |
| Ryan Kadlik | Address Redacted | | | | |
| Ryan Kagy | | | | | |
| Ryan Kallberg | | | | | |
| Ryan Kalmbach | | | | | |
| Ryan Karashin | | | | | |
| Ryan Kaston | | | | | |
| Ryan Keating | | | | | |
| Ryan Kedrowski | | | | | |
| Ryan Kegg | | | | | |
| Ryan Keller | | | | | |
| Ryan Kelley | Address Redacted | | | | |
| Ryan Kelley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Kelly | | | | | |
| Ryan Kennedy | | | | | |
| Ryan Kent | | | | | |
| Ryan Kerschen | Address Redacted | | | | |
| Ryan Kerschen | | | | | |
| Ryan Khosh | Address Redacted | | | | |
| Ryan Kihlberg | Address Redacted | | | | |
| Ryan Killackey | | | | | |
| Ryan Killam | | | | | |
| Ryan Kilpatrick | Address Redacted | | | | |
| Ryan Kimball | | | | | |
| Ryan King | | | | | |
| Ryan Kingrea | | | | | |
| Ryan Kippes | | | | | |
| Ryan Kirby LLC | 5666 Seminole Blvd | Seminole, FL 33772 | | | |
| Ryan Kirk | | | | | |
| Ryan Klassen | Address Redacted | | | | |
| Ryan Klatt | | | | | |
| Ryan Klaus | | | | | |
| Ryan Klemm | | | | | |
| Ryan Kluttz | Address Redacted | | | | |
| Ryan Knight | Address Redacted | | | | |
| Ryan Knight | | | | | |
| Ryan Knowles | | | | | |
| Ryan Knudson | | | | | |
| Ryan Kobbe | Address Redacted | | | | |
| Ryan Koch | | | | | |
| Ryan Koenig | | | | | |
| Ryan Koeppe | | | | | |
| Ryan Kopf | | | | | |
| Ryan Kortendick | | | | | |
| Ryan Kossuch | | | | | |
| Ryan Krieger | | | | | |
| Ryan Kunkle | | | | | |
| Ryan Kustec | | | | | |
| Ryan Kuster | Address Redacted | | | | |
| Ryan Lace | Address Redacted | | | | |
| Ryan Lafler | | | | | |
| Ryan Lalloo | | | | | |
| Ryan Lam | | | | | |
| Ryan Lampert | | | | | |
| Ryan Lariccia | | | | | |
| Ryan Larmann | | | | | |
| Ryan Larson | | | | | |
| Ryan Lasher | | | | | |
| Ryan Latham | | | | | |
| Ryan Lauterbach | | | | | |
| Ryan Law, A Professional Law Corporation | 317 Rosecrans Ave. | Manhattan Beach, CA 90266 | | | |
| Ryan Lawasani | Address Redacted | | | | |
| Ryan Lawless | Address Redacted | | | | |
| Ryan Lawrence | Address Redacted | | | | |
| Ryan Lawrence | | | | | |
| Ryan Leboeuf | | | | | |
| Ryan Lee | Address Redacted | | | | |
| Ryan Lee | | | | | |
| Ryan Lehmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Leidner Architecture | 3602 20th St. | San Francisco, CA 94110 | | | |
| Ryan Lejeune | | | | | |
| Ryan Lenartowick | | | | | |
| Ryan Lenter | | | | | |
| Ryan Leonard | Address Redacted | | | | |
| Ryan Leonard | | | | | |
| Ryan Leopold | Address Redacted | | | | |
| Ryan Leshinski | | | | | |
| Ryan Levis Architect Inc | 5809 Hilltop Road | Hidden Hills, CA 91302 | | | |
| Ryan Leviseur | | | | | |
| Ryan Lewandowski | | | | | |
| Ryan Lewis | | | | | |
| Ryan Lindbeck | | | | | |
| Ryan Linkhart | | | | | |
| Ryan Lipscomb | | | | | |
| Ryan Livingston | | | | | |
| Ryan Loew | | | | | |
| Ryan Lokey | | | | | |
| Ryan Loos | | | | | |
| Ryan Lopez | | | | | |
| Ryan Loughlin | | | | | |
| Ryan Ludwig | | | | | |
| Ryan Luker | Address Redacted | | | | |
| Ryan Lutfalah | | | | | |
| Ryan Lynch | | | | | |
| Ryan M Grover | Address Redacted | | | | |
| Ryan M Koski Cpa Pa | 1025 Ohio Ave | Palm Harbor, FL 34683 | | | |
| Ryan M. Fritzsche | Address Redacted | | | | |
| Ryan M. Tracy | Address Redacted | | | | |
| Ryan Machado | | | | | |
| Ryan Macon | | | | | |
| Ryan Maddings | | | | | |
| Ryan Maddox Electric | 10031 Meeting House Road | Lyles, TN 37098 | | | |
| Ryan Madsen | | | | | |
| Ryan Major | | | | | |
| Ryan Maloney | | | | | |
| Ryan Maniaci | | | | | |
| Ryan Marier | | | | | |
| Ryan Marosy | | | | | |
| Ryan Marshall | | | | | |
| Ryan Marshall Hiroshi Tanaka | Address Redacted | | | | |
| Ryan Martin | Address Redacted | | | | |
| Ryan Martin | | | | | |
| Ryan Mason | Address Redacted | | | | |
| Ryan Mason | | | | | |
| Ryan Mastalerz | Address Redacted | | | | |
| Ryan Matheny | | | | | |
| Ryan Matteson | | | | | |
| Ryan Matthews | | | | | |
| Ryan Mauer | | | | | |
| Ryan Mcarthur | | | | | |
| Ryan Mccarthy | | | | | |
| Ryan Mccarty | Address Redacted | | | | |
| Ryan Mccauley | Address Redacted | | | | |
| Ryan Mcclellan Construction, Inc. | 321 E Dakota Ct. | Kechi, KS 67067 | | | |
| Ryan Mccoy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Mccrann | | | | | |
| Ryan Mccready | Address Redacted | | | | |
| Ryan Mccue | | | | | |
| Ryan Mccuskey | | | | | |
| Ryan Mcdevitt Insurance Agency Inc | 1323 Butterfield Rd | Suite 112 | Downers Grove, IL 60515 | | |
| Ryan Mcdonald | | | | | |
| Ryan Mcdougal | | | | | |
| Ryan Mcgee | | | | | |
| Ryan Mcgranaghan | | | | | |
| Ryan Mcguinness | Address Redacted | | | | |
| Ryan Mcguire | Address Redacted | | | | |
| Ryan Mcguire | | | | | |
| Ryan Mcinerney | | | | | |
| Ryan Mcintyre | | | | | |
| Ryan Mckenna | | | | | |
| Ryan Mckenzie | | | | | |
| Ryan Mckillip | | | | | |
| Ryan Mclaughlin | | | | | |
| Ryan Mcmanus | | | | | |
| Ryan Mcmillan | | | | | |
| Ryan Mcmullen | | | | | |
| Ryan Mcneil | | | | | |
| Ryan Mcnemar | | | | | |
| Ryan Mcskimin | | | | | |
| Ryan Mendoza | Address Redacted | | | | |
| Ryan Merritt | | | | | |
| Ryan Methner | | | | | |
| Ryan Metzger | Address Redacted | | | | |
| Ryan Meyer | | | | | |
| Ryan Michot | | | | | |
| Ryan Miller | Address Redacted | | | | |
| Ryan Miller | | | | | |
| Ryan Millett | | | | | |
| Ryan Mills | | | | | |
| Ryan Minic | | | | | |
| Ryan Mitchell | | | | | |
| Ryan Miyaki | | | | | |
| Ryan Moalemi | | | | | |
| Ryan Moayer | | | | | |
| Ryan Mock | | | | | |
| Ryan Moffitt | Address Redacted | | | | |
| Ryan Monda | | | | | |
| Ryan Monroe | | | | | |
| Ryan Montbleau | Address Redacted | | | | |
| Ryan Monte De Ramos | | | | | |
| Ryan Moore | | | | | |
| Ryan Morales | | | | | |
| Ryan Moran | | | | | |
| Ryan Moran Design & Construction Inc. | 12502 Arboleda Vista Drive | Valley Center, CA 92082 | | | |
| Ryan Morgan | Address Redacted | | | | |
| Ryan Morgan Consulting, LLC | 1505 Detering St | Houston, TX 77007 | | | |
| Ryan Morris | | | | | |
| Ryan Morris Photography | 4901 Heil Ave | Apt A25 | Huntington Beach, CA 92649 | | |
| Ryan Morrison | | | | | |
| Ryan Mortland | | | | | |
| Ryan Mortti | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Moses | | | | | |
| Ryan Mosley | | | | | |
| Ryan Mounaime | | | | | |
| Ryan Mowreader | | | | | |
| Ryan Mueller | | | | | |
| Ryan Mulligan | | | | | |
| Ryan Munn | | | | | |
| Ryan Munoz | Address Redacted | | | | |
| Ryan Murillo | Address Redacted | | | | |
| Ryan Murphy Insurance & Financial Svcs | 1302 Old Ocean City Rd | Salisbury, MD 21804 | | | |
| Ryan Myers | | | | | |
| Ryan N Riley | Address Redacted | | | | |
| Ryan Nabi | | | | | |
| Ryan Napier | | | | | |
| Ryan Naughton | | | | | |
| Ryan Neal | | | | | |
| Ryan Neel | | | | | |
| Ryan Neeley | Address Redacted | | | | |
| Ryan Neill | | | | | |
| Ryan Nelis | | | | | |
| Ryan Nemethy | Address Redacted | | | | |
| Ryan Nessing | | | | | |
| Ryan Nester | Address Redacted | | | | |
| Ryan Neve | | | | | |
| Ryan Newman | Address Redacted | | | | |
| Ryan Newman | | | | | |
| Ryan Nezol | | | | | |
| Ryan Nguyen | Address Redacted | | | | |
| Ryan Nguyen | | | | | |
| Ryan Nichols | | | | | |
| Ryan Nicklas | | | | | |
| Ryan Nish | | | | | |
| Ryan Nocella | Address Redacted | | | | |
| Ryan Noll | | | | | |
| Ryan Noltner | | | | | |
| Ryan O Bartending Services | 3695 Raven Way | Duluth, GA 30096 | | | |
| Ryan O'Connor | Address Redacted | | | | |
| Ryan Oday | | | | | |
| Ryan O'Donnell | | | | | |
| Ryan Oelke | | | | | |
| Ryan Okamura | | | | | |
| Ryan Okrant | | | | | |
| Ryan Olivier | Address Redacted | | | | |
| Ryan Oneal | | | | | |
| Ryan Orness | | | | | |
| Ryan Osborne | | | | | |
| Ryan Osterhout | | | | | |
| Ryan O'Toole | | | | | |
| Ryan Ousdahl | | | | | |
| Ryan Ouvry | | | | | |
| Ryan Owens | | | | | |
| Ryan P King | Address Redacted | | | | |
| Ryan P. Mcdermott | Address Redacted | | | | |
| Ryan Pace | | | | | |
| Ryan Packer | Address Redacted | | | | |
| Ryan Page | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ryan Paige | | | | | |
| Ryan Pappas | Address Redacted | | | | |
| Ryan Pardue | | | | | |
| Ryan Parker | Address Redacted | | | | |
| Ryan Parker | | | | | |
| Ryan Parks | | | | | |
| Ryan Parshall | | | | | |
| Ryan Parsons | | | | | |
| Ryan Pate | Address Redacted | | | | |
| Ryan Pate | | | | | |
| Ryan Patrick Husfelt | Address Redacted | | | | |
| Ryan Pattee | | | | | |
| Ryan Paul | | | | | |
| Ryan Pauls | | | | | |
| Ryan Paulson | | | | | |
| Ryan Pederson | | | | | |
| Ryan Peeler | | | | | |
| Ryan Pelky | | | | | |
| Ryan Pellecchia | | | | | |
| Ryan Pelletier | | | | | |
| Ryan Pendergraft | Address Redacted | | | | |
| Ryan Pendon | | | | | |
| Ryan Penna | | | | | |
| Ryan Perales | | | | | |
| Ryan Perez | | | | | |
| Ryan Perkins | | | | | |
| Ryan Perron | | | | | |
| Ryan Peterson | | | | | |
| Ryan Pfeiffer | | | | | |
| Ryan Phillips | | | | | |
| Ryan Pickens | Address Redacted | | | | |
| Ryan Pietersz | | | | | |
| Ryan Pietro | | | | | |
| Ryan Pioro | | | | | |
| Ryan Pirkle | | | | | |
| Ryan Pitman | | | | | |
| Ryan Pitts | | | | | |
| Ryan Place | | | | | |
| Ryan Poag | Address Redacted | | | | |
| Ryan Podesta | | | | | |
| Ryan Poirrier | Address Redacted | | | | |
| Ryan Poland | | | | | |
| Ryan Polley | | | | | |
| Ryan Pontecorvo | | | | | |
| Ryan Pope | | | | | |
| Ryan Porter | | | | | |
| Ryan Potesta | Address Redacted | | | | |
| Ryan Potter | | | | | |
| Ryan Pounds | | | | | |
| Ryan Pratt | | | | | |
| Ryan Prendes | | | | | |
| Ryan Price | | | | | |
| Ryan Prickett | Address Redacted | | | | |
| Ryan Pritchard | Address Redacted | | | | |
| Ryan Pritchard | | | | | |
| Ryan Prudhel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Pruitt | | | | | |
| Ryan Pryor | | | | | |
| Ryan Puccinelli | | | | | |
| Ryan Purdie | | | | | |
| Ryan Quillin | | | | | |
| Ryan Rabe | | | | | |
| Ryan Rabiger | | | | | |
| Ryan Radabaugh | | | | | |
| Ryan Radenbaugh | Address Redacted | | | | |
| Ryan Radick | | | | | |
| Ryan Rainey | | | | | |
| Ryan Ramdhani | Address Redacted | | | | |
| Ryan Ramirez | | | | | |
| Ryan Ransel | | | | | |
| Ryan Raphael | | | | | |
| Ryan Rasinen | | | | | |
| Ryan Ray | | | | | |
| Ryan Reagan | Address Redacted | | | | |
| Ryan Records | | | | | |
| Ryan Reed | | | | | |
| Ryan Reeser | | | | | |
| Ryan Regis Kirk | Address Redacted | | | | |
| Ryan Reichert | | | | | |
| Ryan Reinford | | | | | |
| Ryan Reiter | | | | | |
| Ryan Remy | | | | | |
| Ryan Reppucci | | | | | |
| Ryan Reynolds | | | | | |
| Ryan Reza | | | | | |
| Ryan Rhone | Address Redacted | | | | |
| Ryan Ribeira | | | | | |
| Ryan Rice | | | | | |
| Ryan Richards | | | | | |
| Ryan Richey | | | | | |
| Ryan Ridgeway | Address Redacted | | | | |
| Ryan Rieth | | | | | |
| Ryan Riggs | | | | | |
| Ryan Rinker | Address Redacted | | | | |
| Ryan Risselman | | | | | |
| Ryan Ritchie | dba Richman Vision | 1179 Ridgecrest Court | Palm Harbor, FL 34683 | | |
| Ryan Rivera | | | | | |
| Ryan Rivers | Address Redacted | | | | |
| Ryan Roach | | | | | |
| Ryan Roadhouse | | | | | |
| Ryan Roberts | | | | | |
| Ryan Robertson | | | | | |
| Ryan Robinson | | | | | |
| Ryan Robish | | | | | |
| Ryan Roch | | | | | |
| Ryan Roche | | | | | |
| Ryan Roe | | | | | |
| Ryan Rogers | dba Rogers External Maintenance | 194 Sherry Dr | Kingsland, GA 31548 | | |
| Ryan Romero Consulting & Marketing | 14691 Chaparral Slope Rd | Jamul, CA 91935 | | | |
| Ryan Rose | Address Redacted | | | | |
| Ryan Rosenthal | | | | | |
| Ryan Roskilly | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Ross | | | | | |
| Ryan Rosso | | | | | |
| Ryan Rottman | | | | | |
| Ryan Rouse | | | | | |
| Ryan Rowe | | | | | |
| Ryan Roy | | | | | |
| Ryan Rubel | | | | | |
| Ryan Rudy | | | | | |
| Ryan Rummings | Address Redacted | | | | |
| Ryan Russell | | | | | |
| Ryan Rydell | | | | | |
| Ryan Ryskamp | | | | | |
| Ryan S Dantes | | | | | |
| Ryan S Mendel | Address Redacted | | | | |
| Ryan S. Labovitch, Md Inc. | 1401 Avocado Ave | Suite 307 | Newport Beach, CA 92660 | | |
| Ryan S. Maglinti-Cagata | Address Redacted | | | | |
| Ryan Saban | | | | | |
| Ryan Saidi | Address Redacted | | | | |
| Ryan Sainsott | | | | | |
| Ryan Salas | Address Redacted | | | | |
| Ryan Sallis Music | 409 S. Cochran Ave | 104 | Los Ageles, CA 90036 | | |
| Ryan Salta | Address Redacted | | | | |
| Ryan Salvoni | | | | | |
| Ryan Sam | Address Redacted | | | | |
| Ryan Sanchez | | | | | |
| Ryan Sanchez, Realtor | Address Redacted | | | | |
| Ryan Sandoval | Address Redacted | | | | |
| Ryan Sanford | Address Redacted | | | | |
| Ryan Sanford | | | | | |
| Ryan Sanni | | | | | |
| Ryan Sanni Medical Tutoring | 400 West Peachtree St Nw, Unit 3913 | Atlanta, GA 30308 | | | |
| Ryan Sasis | | | | | |
| Ryan Saucier | | | | | |
| Ryan Sauls Investigative Services | 5408 Edington Ln | Raleigh, NC 27604 | | | |
| Ryan Savage | Address Redacted | | | | |
| Ryan Schafhauser | Address Redacted | | | | |
| Ryan Schavrien | Address Redacted | | | | |
| Ryan Schoenherr | | | | | |
| Ryan Schriever | | | | | |
| Ryan Schultz | | | | | |
| Ryan Schwartz | | | | | |
| Ryan Schweder | Address Redacted | | | | |
| Ryan Scott | | | | | |
| Ryan Scully | | | | | |
| Ryan Secrest | | | | | |
| Ryan Seger | | | | | |
| Ryan Sehstedt | Address Redacted | | | | |
| Ryan Seib | Address Redacted | | | | |
| Ryan Selbe | | | | | |
| Ryan Sentz | | | | | |
| Ryan Seymore | | | | | |
| Ryan Shafer Law Services | 4231 Perimeter Park E | Chamblee, GA 30341 | | | |
| Ryan Shaffer | | | | | |
| Ryan Shank | | | | | |
| Ryan Shankles | | | | | |
| Ryan Shannon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Shapiro | | | | | |
| Ryan Sharrott | | | | | |
| Ryan Shaw | | | | | |
| Ryan Sheetz | Address Redacted | | | | |
| Ryan Sherer | | | | | |
| Ryan Shiel | | | | | |
| Ryan Shipley | | | | | |
| Ryan Shippey | | | | | |
| Ryan Shippy | | | | | |
| Ryan Shirar | Address Redacted | | | | |
| Ryan Shober | | | | | |
| Ryan Shultz | | | | | |
| Ryan Siedenburg | Address Redacted | | | | |
| Ryan Silverman | | | | | |
| Ryan Simpson | | | | | |
| Ryan Sims | | | | | |
| Ryan Singh | Address Redacted | | | | |
| Ryan Sipple | | | | | |
| Ryan Sison | Address Redacted | | | | |
| Ryan Sisson | | | | | |
| Ryan Siu | | | | | |
| Ryan Skipper | | | | | |
| Ryan Smith | Address Redacted | | | | |
| Ryan Smith | | | | | |
| Ryan Smoyer | | | | | |
| Ryan Snider | | | | | |
| Ryan Soave | | | | | |
| Ryan Soave Consulting, Inc | 1948 Sw 36th Ave | Delray Beach, FL 33445 | | | |
| Ryan Soejoto | | | | | |
| Ryan Solan | | | | | |
| Ryan Sopko | Address Redacted | | | | |
| Ryan Southard | | | | | |
| Ryan Southwell | Address Redacted | | | | |
| Ryan Spaeth | | | | | |
| Ryan Spano | | | | | |
| Ryan Spegal | | | | | |
| Ryan Spreen | | | | | |
| Ryan Stanford | | | | | |
| Ryan Stapleton | | | | | |
| Ryan Stark | | | | | |
| Ryan Starks | Address Redacted | | | | |
| Ryan Starley Equine Air Wing | Address Redacted | | | | |
| Ryan Stauffacher | | | | | |
| Ryan Stegall | Address Redacted | | | | |
| Ryan Stenberg | | | | | |
| Ryan Stephens | | | | | |
| Ryan Steven Pamer | Address Redacted | | | | |
| Ryan Stewart | | | | | |
| Ryan Stiber | | | | | |
| Ryan Stirm | | | | | |
| Ryan Stockdale | | | | | |
| Ryan Stoller | Address Redacted | | | | |
| Ryan Stoltz | | | | | |
| Ryan Storch | | | | | |
| Ryan Stott | | | | | |
| Ryan Strache | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Strickland | | | | | |
| Ryan Strittholt | | | | | |
| Ryan Stroder, Do, Pllc | 3911 Gilbert Ave, Apt A | Dallas, TX 75219 | | | |
| Ryan Struzyk | | | | | |
| Ryan Stuart | | | | | |
| Ryan Sturmer | | | | | |
| Ryan Suavet | | | | | |
| Ryan Sullivan | Address Redacted | | | | |
| Ryan Sullivan | | | | | |
| Ryan Sultzer | | | | | |
| Ryan Sundberg | | | | | |
| Ryan Supple | | | | | |
| Ryan Swanberg | | | | | |
| Ryan Syts | | | | | |
| Ryan Szamosszegi | | | | | |
| Ryan T Gray | Address Redacted | | | | |
| Ryan T Kearney Dds | Address Redacted | | | | |
| Ryan T Scott | Address Redacted | | | | |
| Ryan Taber | | | | | |
| Ryan Tadje | | | | | |
| Ryan Talbot | Address Redacted | | | | |
| Ryan Tarby | Address Redacted | | | | |
| Ryan Tatroe | Address Redacted | | | | |
| Ryan Tatusko | | | | | |
| Ryan Taylor | Address Redacted | | | | |
| Ryan Tegmeier | | | | | |
| Ryan Tenney | | | | | |
| Ryan Tennyson | | | | | |
| Ryan Terrell | | | | | |
| Ryan Terwedo | | | | | |
| Ryan Tew | | | | | |
| Ryan Tewell | | | | | |
| Ryan Tgiros | | | | | |
| Ryan Thibodeaux | | | | | |
| Ryan Thomas | Address Redacted | | | | |
| Ryan Thomas | | | | | |
| Ryan Thompson | | | | | |
| Ryan Thomson | | | | | |
| Ryan Thrash | | | | | |
| Ryan Tien | | | | | |
| Ryan Timm Photography | 602 S Yates Ave | Kankakee, IL 60901 | | | |
| Ryan Tomlinson | | | | | |
| Ryan Topps & Associates LLC | 2S704 Cree Lane | Wheaton, IL 60189 | | | |
| Ryan Torres | | | | | |
| Ryan Tracy | | | | | |
| Ryan Transport LLC | 509 N Williamson Rd | Florence, SC 29506 | | | |
| Ryan Trecartin | | | | | |
| Ryan Trengrove | | | | | |
| Ryan Trimberger | | | | | |
| Ryan Trucking | 7863 Othel Way | Sacramento, CA 95828 | | | |
| Ryan Truster | Address Redacted | | | | |
| Ryan Tschumperlin | | | | | |
| Ryan Tsuboi | | | | | |
| Ryan Tsui | | | | | |
| Ryan Turner | Address Redacted | | | | |
| Ryan Turner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryan Turnquist | Address Redacted | | | | |
| Ryan Turnupseed | | | | | |
| Ryan Tweedy | Address Redacted | | | | |
| Ryan Uhlmeyer | | | | | |
| Ryan Vail | | | | | |
| Ryan Vance | Address Redacted | | | | |
| Ryan Vandeberghe-Malburg | Address Redacted | | | | |
| Ryan Vandegrift | | | | | |
| Ryan Vandenheuvel | | | | | |
| Ryan Vanderford | | | | | |
| Ryan Vanderwerff | | | | | |
| Ryan Varner | | | | | |
| Ryan Vaught | | | | | |
| Ryan Vega | | | | | |
| Ryan Venezia | | | | | |
| Ryan Venezie | | | | | |
| Ryan Verstreater | | | | | |
| Ryan Vestal | | | | | |
| Ryan Viator | | | | | |
| Ryan Vickery | | | | | |
| Ryan Victor | | | | | |
| Ryan Video Productions | 368 Hidden Lake Lane | Vista, CA 92084 | | | |
| Ryan Villanueva | | | | | |
| Ryan Vining | | | | | |
| Ryan Vogel | | | | | |
| Ryan Volk | | | | | |
| Ryan Vowiell | | | | | |
| Ryan W Searcy | Address Redacted | | | | |
| Ryan Wachtl | | | | | |
| Ryan Wade | | | | | |
| Ryan Wagner | | | | | |
| Ryan Walker | | | | | |
| Ryan Wall | Address Redacted | | | | |
| Ryan Walsh | | | | | |
| Ryan Walter | | | | | |
| Ryan Walton | | | | | |
| Ryan Wanner | | | | | |
| Ryan Warcken Construction | 47225 Hwy 1 | Big Sur, CA 93920 | | | |
| Ryan Ward | | | | | |
| Ryan Ware | | | | | |
| Ryan Warnock | | | | | |
| Ryan Waugh | | | | | |
| Ryan Way | | | | | |
| Ryan Weatherby | | | | | |
| Ryan Weathington | Address Redacted | | | | |
| Ryan Weaver | Address Redacted | | | | |
| Ryan Wegner | | | | | |
| Ryan Weidner | | | | | |
| Ryan Weinzierl | | | | | |
| Ryan Weisgerber | | | | | |
| Ryan Weiss | | | | | |
| Ryan Weitzman | | | | | |
| Ryan Welch | | | | | |
| Ryan Welp | | | | | |
| Ryan Wendy Hair Design | 12636 Poway Rd | Ste 8 | Poway, CA 92064 | | |
| Ryan West | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ryan West | | | | | |
| Ryan Westcott | | | | | |
| Ryan Westerman | Address Redacted | | | | |
| Ryan Wetherell | | | | | |
| Ryan Wheeler | | | | | |
| Ryan Wheelhouse | Address Redacted | | | | |
| Ryan Whiddon'S Handyman Service | 1 Linda Mar Dr | St Augustine, FL 32080 | | | |
| Ryan White | Address Redacted | | | | |
| Ryan Whitt | Address Redacted | | | | |
| Ryan Whittemore | | | | | |
| Ryan Whittington | | | | | |
| Ryan Wickham | | | | | |
| Ryan Wiese | | | | | |
| Ryan Wikman | | | | | |
| Ryan Wild | | | | | |
| Ryan Wiley | Address Redacted | | | | |
| Ryan Wilkins | | | | | |
| Ryan Wilkinson | Address Redacted | | | | |
| Ryan Williams | Address Redacted | | | | |
| Ryan Williams | | | | | |
| Ryan Williams Sole Proprietor | Address Redacted | | | | |
| Ryan Wilson | | | | | |
| Ryan Wing | | | | | |
| Ryan Wingert | | | | | |
| Ryan Wisnasky | | | | | |
| Ryan Wolfe | | | | | |
| Ryan Wood | Address Redacted | | | | |
| Ryan Woodard Enterprises, LLC | 51 Laurel Creek Drive | Tifton, GA 31794 | | | |
| Ryan Woods | Address Redacted | | | | |
| Ryan Woods | | | | | |
| Ryan Wright | | | | | |
| Ryan Wrobel | | | | | |
| Ryan Yamasaki | Address Redacted | | | | |
| Ryan Yates | Address Redacted | | | | |
| Ryan Yates | | | | | |
| Ryan Yee | | | | | |
| Ryan Youmans | Address Redacted | | | | |
| Ryan Youmans | | | | | |
| Ryan Young | | | | | |
| Ryan Yu | | | | | |
| Ryan Yzquierdo | | | | | |
| Ryan Zaldivar | Address Redacted | | | | |
| Ryan Zappone | | | | | |
| Ryan Zetterberg | Address Redacted | | | | |
| Ryan Zheng | Address Redacted | | | | |
| Ryan Zimmerman | Address Redacted | | | | |
| Ryan Zink | Address Redacted | | | | |
| Ryan Zo | Address Redacted | | | | |
| Ryan Zvibleman | | | | | |
| Ryand Johnson | | | | | |
| Ryanmoseleyentertainment | 1054 Minter Ave | Warrenville, SC 29851 | | | |
| Ryann Lalli | | | | | |
| Ryanne Konan | | | | | |
| Ryanne Sebern | Address Redacted | | | | |
| Ryannicholson | 1307 Tilton Drive | Franklin, TN 37067 | | | |
| Ryannicholson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryanrojas | Address Redacted | | | | |
| Ryan'S Appliance Repair | 417 Lake Washington Dr | Chepachet, RI 02814 | | | |
| Ryan'S Backflow Service | 261 Heather Ct | Downingtown, PA 19335 | | | |
| Ryans Bar & Grill | 1009 Kinderhook St | Valatie, NY 12184 | | | |
| Ryan'S Electric Service | 13015 Se Powell Blvd | Apt 10 | Portland, OR 97236 | | |
| Ryan'S Electrical Services LLC | 3699 Fish Hook Lane | Bridge City, TX 77611 | | | |
| Ryan'S Express Inc. | 49 East Industry Ct. | Unit M | Deer Park, NY 11729 | | |
| Ryan'S Famous Pizza & Subs | 14 Savannah Hway, Ste 9 | Beaufort, SC 29906 | | | |
| Ryans Performance Machines | 310 Shipwash Dr. | Garner, NC 27529 | | | |
| Ryans Relics | N5114 970th St | Elk Mound, WI 54739 | | | |
| Ryan'S Rim Repair | 2736 Marina Bvld | 21 | San Leandro, CA 94577 | | |
| Ryans Structural Termite Control | 4600 Polo Jump Ct | Bakersfield, CA 93312 | | | |
| Ryan'S Transport | 6404 Carson Cove Dr | Orlando, FL 32811 | | | |
| Ryanse LLC | 572 Austin Road | Newnan, GA 30263 | | | |
| Ryant Hill | Address Redacted | | | | |
| Ryback Reeves | Address Redacted | | | | |
| Ryback Reeves | | | | | |
| Rybread Too, Inc | 2816 W Girard Ave. | Philadelphia, PA 19130 | | | |
| Rybread, Inc | 1711 Fairmount Ave | Philadelphia, PA 19130 | | | |
| Ryc Law Group, P.C. | 3435 Wilshire Blvd, Ste 2510 | Ste. 2510 | Los Angeles, CA 90010 | | |
| Rycom Data Solutions LLC | 14921 W Georgia Dr | Surprise, AZ 85379 | | | |
| Rycon Systems, Inc. | 1200 Woodruff Road | Bldg H-25 | Greenville, SC 29607 | | |
| Rydaje Howard | Address Redacted | | | | |
| Ryde Enterprises, LLC | 1402 Daisy Ave | Long Beach, CA 90813 | | | |
| Ryde Solutions Inc | 731 Cesar Chavez Blvd | Calexico, CA 92231 | | | |
| Rydel Ungerman | | | | | |
| Ryden Enterprise | 14 Haig Point | Henderson, NV 89052 | | | |
| Ryden Optik LLC | 801 Pleasant Dr | St 140 | Rockville, MD 20850 | | |
| Ryder Science Inc | 912 Laurens Way | Brentwood, TN 37027 | | | |
| Ryder Stagg | | | | | |
| Ryder Welding Service Inc. | 350 Ali Baba Ave. | Opa Locka, FL 33054 | | | |
| Rydia Ramseur King | | | | | |
| R-Ye | 4101 Pine Tree Drive | Unit 1828 | Miami Beach, FL 33140 | | |
| Rye Bread Nifoussi Corp | 81 N Mitchell Place | Little Silver, NJ 07739 | | | |
| Rye Digre | Address Redacted | | | | |
| Ryean Kirby | | | | | |
| Ryean Rad | | | | | |
| Ryeanrad Corporation | Attn: Ryean Rad | 45 Main St | Gloucester, MA 01930 | | |
| Ryeharn Phokomon | | | | | |
| Ryel Landscapes Inc. | 4784 Coronado Ave | San Diego, CA 92107 | | | |
| Ryen Mcgee | | | | | |
| Ryerson Consulting Group, LLC. | 25 Hadowanetz Dr. | Ogdensburg, NJ 07439 | | | |
| Ryeshedia Coley | | | | | |
| Ryhans Center Of Hope Inc | 387 E. Main St | 106 | Bay Shore, NY 11706 | | |
| Ryker Taylor | | | | | |
| Ryker Wood | Address Redacted | | | | |
| Ryker Young | Address Redacted | | | | |
| Ryker89, LLC | 6045 Anita St | Dallas, TX 75206 | | | |
| Ryla Community Pharmacy, LLC | 4301 W Maple Ave | Pennsauken, NJ 08109 | | | |
| Rylan Cox | | | | | |
| Rylan Rozell | | | | | |
| Ryland Rice | | | | | |
| Ryland Taniguchi | | | | | |
| Rylees Playhouse | Attn: Crystal Evans | 1012 Washburn Dr | Leander, TX 78641 | | |
| Rylei Lemoine | Address Redacted | | | | |
| Rylen Michael Enterprises LLC | 1908 Westlake Drive | Plano, TX 75075 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ryley Investments & Consulting Corp | 19112 Chemille Drive | Lutz, FL 33558 | | | |
| Ryley Sivits | | | | | |
| Rylind Construction Company LLC | 1533 Lake Forest Drive | Charlottesville, VA 22901 | | | |
| Rylon Clark | Address Redacted | | | | |
| Ryma Yates | Address Redacted | | | | |
| Rymax Electronics Inc | 1805 Fifth Ave. | Suite F | Bay Shore, NY 11706 | | |
| Rymer Strategies | Address Redacted | | | | |
| Ryna Enterprises Inc | 6350 N Hoyne Ave | 204 | Chicago, IL 60659 | | |
| Rynard Gundrum | | | | | |
| Ryndon Gas & Food | 5870 Coal Mine Canyon Rd | Elko, NV 89801 | | | |
| Ryne Holliday | Address Redacted | | | | |
| Ryne Pierce | | | | | |
| Rynel Barnes | Address Redacted | | | | |
| Rynisha Jones | Address Redacted | | | | |
| Rynn Caputo | | | | | |
| Rynokee, Inc | 3420 Clinton Ave | Richmond, CA 94805 | | | |
| Ryno'S Plumbing & Backflow Inc | 4333 Hicks Rd | Garner, NC 27529 | | | |
| Ryo Haines | | | | | |
| Ryo Hirashima | | | | | |
| Ryon White | | | | | |
| Ryoshi LLC | 1845 Tower Dr. | Glenview, IL 60026 | | | |
| Ryoshin Sushi Inc | 1602 El Camino Real | Suite C | Belmont, CA 94002 | | |
| Ryp Walters | | | | | |
| Rypitch Services LLC | 90 E Main St | Lehi, UT 84043 | | | |
| Ryr Technology Mngt Inc | 3193 W 69th Pl | Hialeah, FL 33018 | | | |
| Rys Group | 108 W Katella Ave | Suite C | Orange, CA 92867 | | |
| Rysha Jonesboro Inc | 7264 Tara Blvd | Jonesboro, GA 30236 | | | |
| Ryshaun London | Address Redacted | | | | |
| Ryshun Samuels | Address Redacted | | | | |
| Ryszard Dobrzanski | | | | | |
| Ryszard Palka | | | | | |
| Rytech Industrial Products, Inc. | 755 Montauk Hwy. | Oakdale, NY 11769 | | | |
| Rytech South Orange County | 2780 La Mirada Drive | Suite A | Vista, CA 92081 | | |
| Rythm Corp | 2040 Lafayette Road | Indianapolis, IN 46222 | | | |
| Rythm Music & Arts Center | 8465 Rivertown Rd | Fairburn, GA 30213 | | | |
| Ryu Sushi & Teppanyaki | 2512 S Val Vista Dr | 101 | Gilbert, AZ 85295 | | |
| Ryuhei Iwasaka | | | | | |
| Ryuji Higa | Address Redacted | | | | |
| Ryun Summers | Address Redacted | | | | |
| Ryung Cil Yi | Address Redacted | | | | |
| Ryyan Murphy | | | | | |
| Ryza Friedman | Address Redacted | | | | |
| Ryze Consulting, LLC | 5550 Wild Rose Ln | Ste 400 | W Des Moines, IA 50266 | | |
| Rz Counseling & Evaluation Centers, LLC | 31 South St | Ste 306 | Morristown, NJ 07960 | | |
| Rza Enterprises LLC, | 255 Otter Creek Ct | Columbus, OH 43235 | | | |
| Rzf Services LLC | 334 Niblewill Place | Marietta, GA 30066 | | | |
| Rzr Dents | Address Redacted | | | | |
| Rzr Mechanical LLC | 22380 N 20th Ave | Phoenix, AZ 85027 | | | |
| S | Address Redacted | | | | |
| S & A 3, LLC | 66 East Sunrise Hwy. | Lindenhurst, NY 11757 | | | |
| S & A Auto Body LLC | 3638 Tholozan Ave | St Louis, MO 63116 | | | |
| S & A Glass & Mirror LLC | 4222 Audrey Manor Ln | Katy, TX 77449 | | | |
| S & A Group | 325 Lorna Rd | Suite 325 | Birmingham, AL 35244 | | |
| S & A Meat Processing LLC | 16 Franklin St | Norwich, CT 06360 | | | |
| S & A Peters Heating & Cooling, LLC | W3210 Sunshine Rd | Kaukauna, WI 54130 | | | |
| S & A Services Inc | 1601 W Copans Rd | Pompano Beach, FL 33064 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S & B Food & Liquor, Inc | 11900 South Michigan Ave | Chicago, IL 60628 | | | |
| S & B Landscape, LLC | 6931 Warehouse Road | Gloucester, VA 23061 | | | |
| S & B Mini Mart Inc | 18900 Greenfield | Detroit, MI 48235 | | | |
| S & B Plumbing Serviced .Inc | 2822 E Greenway Rd, Ste D | Phoenix, AZ 85032 | | | |
| S & B Professional Inc | 9 Bush Ln. | Spring Valley, NY 10977 | | | |
| S & B Shopper LLC | 30 Railroad Ave | Ridgefield Park, NJ 07660 | | | |
| S & C Accounting Services LLC | 1247 Milwaukee Ave | Ste 303 | Glenview, IL 60025 | | |
| S & C Corp. | 2027 Lathrop Ave | Racine, WI 53405 | | | |
| S & C Investments Of Plainfield, Il Inc. | 13421 Mary Lee Ct. | Plainfield, IL 60585 | | | |
| S & C Murray Ltd. | 24-A John Marshall St | Warrenton, VA 20186 | | | |
| S & C Sport Inc | 2951 Nw 36Street | Miami, FL 33142 | | | |
| S & C Unique Cleaning Solutions LLC | 10802 Wellington Dr | Olive Branch, MS 38654 | | | |
| S & Ch Inc | 32227 Queen Anne Hwy | Unit 2 | Queen Anne, MD 21657 | | |
| S & Co | 4336 Park Paloma | Calabasas, CA 91302 | | | |
| S & D Construction, Inc. | 916 Rosita Road | Monterey, CA 93940 | | | |
| S & D Contractors LLC | 5920 Hampshire Green | Portsmouth, VA 23703 | | | |
| S & D Grocery, LLC | 1501 Old Atlanta Rd | Griffin, GA 30223 | | | |
| S & D Nature'S Pharmacie Inc. | 391 Eastern Parkway | Brooklyn, NY 11216 | | | |
| S & D Tax Services, Inc. | 114 W Camelback Rd | Suite 3 | Phoenix, AZ 85013 | | |
| S & D Technologies LLC | 413 Chablis Way | Wilmington, NC 28411 | | | |
| S & D Trucking & Sons Inc | 6763 Bouganville Cres Dr | B | Orlando, FL 32809 | | |
| S & E Painting, Power Washing & | Cleaning Svcs | 673 Saint Johns River Dr | Sanford, FL 32773 | | |
| S & F Auto Sales | 5605 Glenn Drive | Memphis, TN 38134 | | | |
| S & F Coffee LLC | 1690 Reservoir Loop Road | Selah, WA 98942 | | | |
| S & F Energy Contracting Inc | 1648 61st St | Brooklyn, NY 11204 | | | |
| S & F Properties Corp. | 120 Oceana Drive West | 4A | Brooklyn, NY 11235 | | |
| S & G | 1022 Mill St Se | A | Gainesville, GA 30501 | | |
| S & G Concrete | 207 Iris Drivr | Walterboro, SC 29488 | | | |
| S & G Medical Office Pc | 2 Allen St | 3C | New York, NY 10002 | | |
| S & G Salon Inc | 4711 Hope Valley Rd | Suite 4C | Durham, NC 27707 | | |
| S & G Santosha Inc | 1502 Montana Ave | 207 | Santa Monica, CA 90403 | | |
| S & G Supply Inc | 436 Ferry St | 4 | Newark, NJ 07105 | | |
| S & G Trucking | 1206 Hicks Dr | Greenfield, CA 93927 | | | |
| S & H Asian Cuisine Inc | 672 Old Mill Rd | Suite H | Millersville, MD 21108 | | |
| S & H Fish Corp | 89-01 165th St | Jamaica, NY 11432 | | | |
| S & H Fuel Inc. | 931 Bennington St | Boston, MA 02128 | | | |
| S & H Improvements | 5931 Greenville Ave | Dallas, TX 75206 | | | |
| S & H Lee Inc | 1447 Chain Bridge Rd | Mclean, VA 22101 | | | |
| S & I Laundry LLC | 3311 E 4 Ave | Hialeah, FL 33013 | | | |
| S & J Alterations | 27425 Wesley Chapel Blvd | Wesley Chapel, FL 33544 | | | |
| S & J Automotive Tools Inc | 999 Lane Dr | Pell City, AL 35128 | | | |
| S & J Enterprises LLC | 4400 Benning Road Ne | Washington, DC 20019 | | | |
| S & J Food Market, Inc. | 6501-17 Wyncote Ave | Philadelphia, PA 19138 | | | |
| S & J Freight LLC | 5455 Old National Hwy | Atlanta, GA 30349 | | | |
| S & J Fuel Services LLC | 448 E Main St | Searsport, ME 04974 | | | |
| S & J Premier Inc | 2050 Hwy 81 South | Loganville, GA 30052 | | | |
| S & J Shoe Repair Inc | 80A Anderson St | Hackensack, NJ 07601 | | | |
| S & J Transport | 4909 Robinwood Road | Durham, NC 27713 | | | |
| S & J United Hauling, LLC | 11455 North East 51St Court | Okeechobee, FL 34972 | | | |
| S & J Wholesalers Inc | 194 Route 46 E | Lodi, NJ 07644 | | | |
| S & K Accounting & Tax Service Inc. | 1695 Florida Mango Road | Suite 2 | W Palm Beach, FL 33406 | | |
| S & K Chhour Inc | 3519 W Glendale Ave | Phoenix, AZ 85051 | | | |
| S & K Chicken LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| S & K Consulting | 200 Swinomish Dr | La Conner, WA 98257 | | | |
| S & K Drywall & Construction LLC | 2461 Moorea Drive | Roseburg, OR 97471 | | | |
| S & K Equipment Company, Inc. | 1243 Bayou St | Vincennes, IN 47591 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S & K Moving | 2101 Emerson | Evanston, IL 60201 | | | |
| S & K Services, LLC | 7138 E Granada St | Mesa, AZ 85207 | | | |
| S & L Building & Remodeling LLC | 107 Goodrich Dr | Wethersfield, CT 06109 | | | |
| S & L Exects Global, LLC | 16573 N. 92nd St | Suite 115 | Scottsdale, AZ 85260 | | |
| S & L Finance, LLC | 6446 W Tomas Rd | Phoenix, AZ 85033 | | | |
| S & L Fire Protection | 1614 N 29th Ave | Hollywood, FL 33020 | | | |
| S & L Miller LLC | 1906 Flint Oak | San Antonio, TX 78248 | | | |
| S & L Mobile Detail | 5336 Cog Hill Court | Raleigh, NC 27604 | | | |
| S & L Payroll Services LLC | 3222 Peachtree Rd Ne | Atlanta, GA 30305 | | | |
| S & L Pool Installations LLC | 734 Northfield Ave | W Orange, NJ 07052 | | | |
| S & L Sales Company Inc. | 2165 Industrial Blvd | Waycross, GA 31503 | | | |
| S & L Tax Services | 203 Campbell St | Elberton, GA 30635 | | | |
| S & L Transport | 1209 Tres Rios Dr. | San Angelo, TX 76903 | | | |
| S & L Trucking LLC | 7199 W Nectarine St | Odesa, TX 79766 | | | |
| S & M Auto Repair, Inc | 2538 S Highland Ave | Los Angeles, CA 90016 | | | |
| S & M Concrete & Jacking | 31 Chamberlain St | Skowhegan, ME 04976 | | | |
| S & M Consulting | 2 Corte Lateuza | Lake Elsinore, CA 92532 | | | |
| S & M Furniture, Inc. | 1153 N Mt Vernon Ave | Colton, CA 92324 | | | |
| S & M Grand Moves | 3397 Regent Place Sw | Atlanta, GA 30311 | | | |
| S & M Machine Service Inc. | 109 E Highland Drive | Oconto Falls, WI 54154 | | | |
| S & M Plastic, Inc. | 5610 S. Soto St. | Ste B | Huntington Park, CA 90255 | | |
| S & M Products Inc | 53905 Cr 9, Ste C | Elkhart, IN 46514 | | | |
| S & M Symbol Art Inc | 7824 5th Ave | Brooklyn, NY 11209 | | | |
| S & M Trucking | 3081 W Princeton Ave, Ste 219 | Fresno, CA 93722 | | | |
| S & M Unlimited LLC | 3709 Meadowlark Drive | Gulfport, MS 39501 | | | |
| S & Mp Enterprise LLC | 15586 Nw 12 Place | Pembroke Pines, FL 33028 | | | |
| S & N Barbers Inc | 9128 Fletcher Pkwy | La Mesa, CA 91914 | | | |
| S & N Best Deals Inc | 161 Rockaway Ave | Brooklyn, NY 11233 | | | |
| S & N Granite LLC | 680 W Cedar St | Suite B | Elko, NV 89801 | | |
| S & N M Transports | 292 Markham Ave | Vacaville, CA 95688 | | | |
| S & N Photography | 4201 W Sunnyside Ave | Visalia, CA 93277 | | | |
| S & N Security Solutions Inc. | 1339 E 99th St | 1St Floor | Brooklyn, NY 11236 | | |
| S & O Belat Inc | 1415 Keuhner Drive | Simi Valley, CA 93063 | | | |
| S & O Eyeglass Galleria Inc. | 12559-A Biscayne Blvd | N Miami, FL 33181 | | | |
| S & P Baby Care LLC | 136 Colonail Dr | Lakewood, NJ 08701 | | | |
| S & P Chevron LLC | 6205 E. St. Bernard Hwy | Violet, LA 70092 | | | |
| S & P Industrial, LLC | 916 South St E | Talladega, AL 35160 | | | |
| S & P Salons, Inc | 730 29th St | 113 | Oakland, CA 94609 | | |
| S & R Homes Inc | 2130 Las Gallinas Ave | San Rafael, CA 94903 | | | |
| S & R Instant Tax Services | 8018 Myrtle Lane | Missouri City, TX 77459 | | | |
| S & R Toners | 543 Bedford Ave. | Pmb 161 | Brooklyn, NY 11211 | | |
| S & R Truck Repair, Inc | 210A Se 19th St | Grand Prairie, TX 75050 | | | |
| S & S Accounting Services, Inc. | 3383 Nw 7 St | Suite 304 | Miami, FL 33125 | | |
| S & S Brothers Inc. | 8592 Winton Road | Cincinnati, OH 45231 | | | |
| S & S Design Consultants Inc | 11717 Sidney Crest Ave | Charlotte, NC 28213 | | | |
| S & S Design Studio. Inc | 1900 North Krome Ave | Homestead, FL 33030 | | | |
| S & S Driving School LLC | 3321 Toledo Terrace | Suite 104 | Hyattsville, MD 20782 | | |
| S & S Electric, LLC | 1111 Cornell Lane | Waldorf, MD 20602 | | | |
| S & S Enterprises | 4920 Bald Eagle Way | Douglasville, GA 30135 | | | |
| S & S Enterprises Of The Southeast, Inc. | 4509 Sw Cargo Way | Palm City, FL 34990 | | | |
| S & S Food Stores, Inc | 100 Sunnydale Dr | Eatonton, GA 31024 | | | |
| S & S Global Enterprises | 2658 Fox Hall Lane South | College Park, GA 30349 | | | |
| S & S Inspections & Installations LLC | 803 Namaqua Rd | Loveland, CO 80537 | | | |
| S & S International Unisex Inc | 3205 Nw 17th Ave | Miami, FL 33142 | | | |
| S & S Lumber Co., Inc | 3021 Delree St | W Columbia, SC 29170 | | | |
| S & S Market LLC | 155 Stillwater Ave | Stamford, CT 06902 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S & S Performance Inc | 80460 Overseas Hwy | Islamorada, FL 33036 | | | |
| S & S Power Enterprises LLC | 2020 Nw 129th Ave Unit 202 | Miami, FL 33182 | | | |
| S & S Printing Service | 10889 Loree Rd | Repton, AL 36475 | | | |
| S & S Retail, Llc | 230 N. State St | Girard, OH 44420 | | | |
| S & S Solutions, LLC | 531 S Mesa Dr | Mesa, AZ 85210 | | | |
| S & S Taxes & Multi Services LLC | 367 Ne 167 St | Miami, FL 33162 | | | |
| S & S Taxes & Multi Services LLC | 367 Ne 167th St | N Miami Beach, FL 33162 | | | |
| S & S Woodmere Inc | 1064 Broadway | Woodmere, NY 11598 | | | |
| S & Sons LLC | 43601 Grand River Ave | Novi, MI 48375 | | | |
| S & T Food Mart Inc | 124 Richards St | Joliet, IL 60433 | | | |
| S & V Convenience Inc. | 51 W. Main St | Smithtown, NY 11787 | | | |
| S & V Corp. | 38-11 Ditmars Blvd | Astoria, NY 11105 | | | |
| S & W Auto Service Center, Inc. | 111 Schill Lane | Lucinda, PA 16235 | | | |
| S & W Lawn Service LLC | 1080 Nw 23rd Ave | Pompano Beach, FL 33069 | | | |
| S & W Seafood Inc. | 476 Baltic St | Brooklyn, NY 11217 | | | |
| S & W Supermarket Inc | 4028 East Tremont Ave | Bronx, NY 10465 | | | |
| S & Y Carriers LLC | 13132 Paloma Dr | Orlando, FL 32837 | | | |
| S & Y Religious Services | 4 Trudy Lane | Lakewood, NJ 08701 | | | |
| S & Y Wing, Inc. | 9748 Groffs Mill Dr | Owings Mills, MD 21117 | | | |
| S & Z 1 Inc | 8082 Ritchie Hwy | Pasadena, MD 21122 | | | |
| S & Z Investment LLC | Attn: Saad Habba | 25309 Evergreen Rd | Southfield, MI 48075 | | |
| S &M Services | 5850 Hampden St | Taylor, MI 48180 | | | |
| S &P Convenience Store LLC | 750 Brownswitch Road | Slidell, LA 70458 | | | |
| S &T Incorp LLC | 5151 N 31st St | Milwaukee, WI 53209 | | | |
| S 2 C Associates, Inc. | 14262 Sw 140 St | 104 | Miami, FL 33186 | | |
| S Alom Corporation | 542 Washington St | Dorchester, MA 02124 | | | |
| S Asian Marrow Association Of Recruiters | 9745 Queens Blvd | Apt 907 | Rego Park, NY 11374 | | |
| S Bates Creates LLC | 3371 Moroney Drive | Richardson, TX 75082 | | | |
| S Burton Management | 28859 Sylvan | Warren, MI 48093 | | | |
| S China Buffet Inc. | 2610 Homer Adams Pkwy | Alton, IL 62002 | | | |
| S Christian Attorneys At Law | 1133 Commerce Dr | Decatur, GA 30030 | | | |
| S Clifford | Address Redacted | | | | |
| S Corp | 4606 W Illinois Ave | Midland, TX 79703 | | | |
| S D B Transport, Llc | W4472 Fairfield Road | Monroe, WI 53566 | | | |
| S D Watkins Jr Trucking Inc | 147 Dale Rd | Concord, VA 24538 | | | |
| S Designs | 7830 Sandbrooke Road | Dublin, OH 43016 | | | |
| S Dottt LLC | 208 East 13th St. | Edgard, LA 70049 | | | |
| S E Productions, Inc. | 3104 E Camelback Rd | Phoenix, AZ 85016 | | | |
| S F Landscaping | 3115 Frances St | Denison, TX 75020 | | | |
| S F Sea Food Corp | 100 Spencer St | Apt 3D | Brooklyn, NY 11205 | | |
| S Fields | | | | | |
| S Fisher LLC | 8216 Ridge Creek Rd | Edmond, OK 73034 | | | |
| S Florida Surgery & Bariatric Institute | 351 Nw 42 Ave | Miami, FL 33126 | | | |
| S G Bargains | 160 S. Highland Ave. | Pearl River, NY 10965 | | | |
| S G Pizza LLC | 1110 S. Talbot St | Unit 1 | St. Michaels, MD 21663 | | |
| S Gandhi, Md Inc | 28752 Marguerite Parkway | Suite 12 | Mission Viejo, CA 92692 | | |
| S Georgia Ctr For Optimal Wellness, LLC | 515 Riverside Drive | Waycross, GA 31501 | | | |
| S Gutzke Contracting LLC | 31434 Lofton Ave | Chisago City, MN 55013 | | | |
| S H A R E Support Hope | Assist Reflect Empower | 308 Grovediere Lane | Hampstead, NC 28443 | | |
| S H Drugs Inc | 210 Nagle Ave | New York, NY 10034 | | | |
| S H M Bagel Coffee Shop Corp | 895 Grand St | Brooklyn, NY 11211 | | | |
| S H R Corporation, Inc | 18334 Homestead Ave | B | Miami, FL 33157 | | |
| S H Templeman Od | 214 Church St | Lenoir, NC 28645 | | | |
| S Herman Klarsfeld Pc | 29 W 64th St | New York, NY 10065 | | | |
| S Home & Commercial Services | 22910 Millgate Dr | Spring, TX 77373 | | | |
| S Home Improvement | 805 Locke Rd | Pocahontas, TN 38061 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S Horowitz & Co | 31 Ahad Haam St | P.O. Box 2499 | Tel Aviv, 6102402 | Israel | |
| S Inter Heating & Cooling Inc | 5125 W. Cornelia Ave | Chicago, IL 60641 | | | |
| S J Han Enterprises LLC | 64 S Airport Dr | Henrico, VA 23075 | | | |
| S J Pizzella Plumbing & Heating, Inc | 159 Audubon Ave | Newington, CT 06111 | | | |
| S J Quality Construction LLC | 229 Corral Rd | Bloomingdale, GA 31302 | | | |
| S J Transportation | 134 Garner Circle Drive | Columbia, MS 39429 | | | |
| S K Landscaping | 3912 Summerfield Ln | Fayetteville, NC 28306 | | | |
| S K Monty Inc | 8328 Veterans Parkway | Suite C | Columbus, GA 31909 | | |
| S K Richard & Associates | 11562 Fall Creek Rd | Indianapolis, IN 46256 | | | |
| S K Supply | 40 Deer Lane | Guilford, CT 06437 | | | |
| S Kathryn Allen | | | | | |
| S Khan Psychiatric Care Inc | 5604 Winding Cape Way | Mason, OH 45040 | | | |
| S Kumar Inc | 1914 Airport Thruway | Columbus, GA 31904 | | | |
| S L Computer Services, Inc. | 5311 Rouchel Brook Ln | Sugar Land, TX 77479 | | | |
| S L Diaz Distributers Inc | 112-08 101st Ave | S Richmond Hill, NY 11419 | | | |
| S L Inner Beauty LLC | 3437 Nw 44th St Apt | 208 | Lauderdale Lakes, FL 33309 | | |
| S L Lewis Hair & Fashion LLC | 220 26th St Nw | Apt 6307 | Atlanta, GA 30309 | | |
| S Label Hair, LLC | 1117 Clear Stream Rdg. | Auburn, GA 30011 | | | |
| S Long Enterprises LLC | 6206 S University Ave | Apt 3A | Chicago, IL 60637 | | |
| S Lounge Nails & Spa | 1079 Sunrise Ave | Roseville, CA 95661 | | | |
| S Lyon Oil & Gas Consulting LLC | 202 Buffalo Ridge Drive | Newark, TX 76071 | | | |
| S M Hankins Consulting | 103 Seminole Ave | Waltham, MA 02451 | | | |
| S Mason Inc. | 146 Portside Ave | Ponte Vedra, FL 32081 | | | |
| S Mcbride Logistics | 534 Queen Anne Dr | Slidell, LA 70460 | | | |
| S Mcguire | | | | | |
| S Mckellar | Address Redacted | | | | |
| S Mikki Glass | | | | | |
| S Mitchelle Barbecue Company | 4546 El Camino Real | Suite B12 | Los Altos, CA 94022 | | |
| S Mobile Repair | 3112 Wheaton Way | K | Ellicott City, MD 21043 | | |
| S Mobile Services | 2135 S State Road 32 | Coalville, UT 84017 | | | |
| S N M Management Inc | 750 Ocean Parkway | 2 | Brooklyn, NY 11230 | | |
| S Nails & Spa, LLC | 4507 Riverview Pkwy | Suite 104 | Birmingham, AL 35242 | | |
| S Ovides Trucking Inc | 14921 Sw 80 St | 212 | Miami, FL 33193 | | |
| S P Chen Inc. | 254-35 Horace Harding Expy | Little Neck, NY 11362 | | | |
| S P M Medical Devices, Inc. | 552 Twisting Pine Ct | Longwood, FL 32779 | | | |
| S P S Distibutors, Inc | 657 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| S Petersen Homes Inc | 5230 Maria Dr | St James City, FL 33956 | | | |
| S R Developers Associates Inc | 58 Garfield Rd | Spring Valley, NY 10977 | | | |
| S R Grease LLC | 713 New York Ave | Apt 1 | Union City, NJ 07087 | | |
| S R Laundromat Inc | 2501 Route 516 | Old Bridge, NJ 08857 | | | |
| S R Oil Power, LLC | 3437 Us Hwy 98 N | Lakeland, FL 33809 | | | |
| S R T Carrier Inc | 1929 Harbans Dr | Yuba City, CA 95993 | | | |
| S R Usa LLC | 1460 Route 46 | Parsippany, NJ 07054 | | | |
| S S Brinkley Tax Service | 282 Clisby Place | Macon, GA 31204 | | | |
| S S Kachal LLC | 2260 Roseann Dr | Sterling Heights, MI 48314 | | | |
| S Schulte Design LLC | 2617 Ida Ave | Apt 2 | Norwood, OH 45212 | | |
| S Shore LLC Series 10 | 553 Hickok Ave | University Park, IL 60484 | | | |
| S Star Electric | 5952 Sheridan Blvd. | Arvada, CO 80003 | | | |
| S T Global Consulting, LLC | 46 Dartmouth Way | N Brunswick, NJ 08902 | | | |
| S Thomas Nellesen | | | | | |
| S U LLC | 150 Broad St | New London, CT 06320 | | | |
| S Vivien B Chadkewicz, Dmd | 11199 Sorrento Valley Road | Suite 208 | San Diego, CA 92121 | | |
| S W Landscaping & General Contracting | 2220 Penn St | Harrisburg, PA 17110 | | | |
| S W Printing Inc | 265 47th St | Brooklyn, NY 11220 | | | |
| S West Hair Art LLC | 15910 Hillside Ave | Jamaica, NY 11432 | | | |
| S West, LLC | 3290 Memorial Drive | Decatur, GA 30022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S William Imhof & Associates | 5473 Doral Dr | Fairway Falls | Wilmington, DE 19808 | | |
| S Y Advanced Group, LLC | 1400 Village Square Blvd | Tallahassee, FL 32312 | | | |
| S&A Carriers LLC | 12806 Provision St | San Antonio, TX 78233 | | | |
| S&A Comlete Handyman Services Inc | 2216 Bay Leaf Drive | Orlando, FL 32837 | | | |
| S&A Construction & Remodeling Corp | 1821 N Aralia Dr | Mt Prospect, IL 60056 | | | |
| S&A General Services LLC | 183 E. 91st St | 1R | Brooklyn, NY 11212 | | |
| S&A Glass & Mirror, Inc. | 18005 Sky Park Circle | Suite E | Irvine, CA 92614 | | |
| S&A Hughes Enterprises | 101 Inconnu Ct | Kissimmee, FL 34759 | | | |
| S&A LLC | 90 June Ave Se | Bandon, OR 97411 | | | |
| S&A Medical Graphics, LLC | 4424 Springfield Rd | Ste 103 | Glen Allen, VA 23060 | | |
| S&A Painting LLC | 412 Arkansas Ave | Herndon, VA 20170 | | | |
| S&A Realty Management Co. | 1743 Ocean Ave | Brooklyn, NY 11230 | | | |
| S&A Superior Group | 4624 Southbreeze Dr | Tampa, FL 33624 | | | |
| S&A Transportation | 926 Big Creek Ln | Ceres, CA 95307 | | | |
| S&B Associates | 610 Little St | Salisbury, NC 28144 | | | |
| S&B Cons LLC | 4253 S Five Mile Rd | Boise, ID 83709 | | | |
| S&B Construction Group Of La LLC | 37459 Ultima Plaza Blvd, Ste B 186 | Prairieville, LA 70769 | | | |
| S&B Home Improvement Inc. | 8 Trumpet Ct | Baltimore, MD 21236 | | | |
| S&B Plumbing | 7514 Pebble Dr | Ft Worth, TX 76118 | | | |
| S&B Spiritual Trucking LLC | 2128 Dupre St | Mandeville, LA 70448 | | | |
| S&B Stoneworks | 6649 Triston Way | Montgomery, AL 36116 | | | |
| S&C Fun Food, Inc. | 2493 Park Ave | Tustin, CA 92782 | | | |
| S&C Services | 1846 Devils Backbone Road | Leesville, SC 29070 | | | |
| S&C Trucking | 10962 Gore Orphanage Road | Ahmerst, OH 44001 | | | |
| S&D Capital Holdings LLC | 10559 Andrew Humphreys Ct | Bristow, VA 20136 | | | |
| S&D Construction | 1419 Shakespeare Ave | 2H | Bronx, NY 10452 | | |
| S&D Fayad Inc | 4312 S Chestnut Ave | Fresno, CA 93725 | | | |
| S&D Home Solutions | 15623 Elizabeth St | Thornton, CO 80602 | | | |
| S&D Homes LLC | 111 Billis St | Breaux Bridge, LA 70517 | | | |
| S&D Legacy Automotive, LLC | 810 River Falls St | Andalusia, AL 36420 | | | |
| S&D Liquors | 129 Padanaram Rd | Danbury, CT 06811 | | | |
| S&D Meridyth Racing Stables | 16110 Herbert Rd | Gardendale, TX 79758 | | | |
| S&D Property Partners, LLC | 612 Oneida St Ne | Washington, DC 20011 | | | |
| S&E Comfort Care LLC | 20619 Romar St | Chatsworth, CA 91311 | | | |
| S&E Property Management LLC | 315 Ashworth Dr | Waukee, IA 50263 | | | |
| S&G Fitness | 8303 W 126th St | Suite B | Overland Park, KS 66213 | | |
| S&G Fitness LLC | 2840 West Bay Drive | 154 | Belleair Bluffs, FL 33770 | | |
| S&G Footwear LLC | 2058 Nw Miami Ct | Miami, FL 33127 | | | |
| S&G Global Sourcing LLC | 10 City Place, Apt 10F | White Plains, NY 10601 | | | |
| S&G Rentals LLC | 393 12th St | Elko, NV 89801 | | | |
| S&G Trucking | 434 Christina Pkwy | Eagle Pass, TX 78852 | | | |
| S&Gdesigns | 2522 E 10th St | Fremont, NE 68025 | | | |
| S&H Beauty Supply, Inc | 1817 S Horner Blvd | Sanford, NC 27330 | | | |
| S&H Clinton Associates LLC | 1440 55th St | Brooklyn, NY 11219 | | | |
| S&H Design | 6712 Coldwater Canyon Ave | N Hollywood, CA 91606 | | | |
| S&H Enterprises Inc | 742 Bridge Drive | Pasadena, MD 21122 | | | |
| S&H Jawdat LLC | 661 Wentworth Ave | Calumet City, IL 60409 | | | |
| S&H Plastering Inc. | 5560 Boscell Common | Fremont, CA 94538 | | | |
| S&H Taxicab Inc | 9310 Academy Rd | Philadelphia, PA 19114 | | | |
| S&I Transport LLC | 616 South St | 1 | Elizabeth, NJ 07202 | | |
| S&J Accessories Inc | 6670 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| S&J Auto Parts Inc | 300 Junior St | High Point, NC 27260 | | | |
| S&J Carpet Care | 342 Morgan Valley Dr | Oswego, IL 60543 | | | |
| S&J Diesel Repair LLC | 901 Duerer St | Egg Harbor City, NJ 08215 | | | |
| S&J Events, Inc | 137 Linden Ave | Westbury, NY 11590 | | | |
| S&J Home Improvement | 7706 Woodbine Rd | Woodbine, MD 21797 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S&J Orchards 2 | 15080 Ave 336 | Visalia, CA 93292 | | | |
| S&J Poke Bowl Inc | 2046 B York Rd | Timonium, MD 21093 | | | |
| S&J Realty Enterprises | 141-38 11th Ave | Whitestone, NY 11357 | | | |
| S&J Recovery | 900 Ridge Rd | Homewood, IL 60430 | | | |
| S&J Sushiko, Inc. | 4546 El Camino Real | Suite A4 | Los Altos, CA 94022 | | |
| S&J Transportation | 117 Chartsey St | Upper Marlboro, MD 20774 | | | |
| S&J Underground , Llc | 6426 Gold Drive | Battleboro, NC 27809 | | | |
| S&J'S Store, Inc | 1838 Columbia Dr | Ste A | Decatur, GA 30032 | | |
| S&K Associates Inc | 15 Sunny Drive | Bellport, NY 11713 | | | |
| S&K Dvorak Enterprises LLC | 9500 Ray White Rd | Ste 200 | Forth Worth, TX 76244 | | |
| S&K Food Services, Inc | 1986 Shattuck Ave | Berkeley, CA 94704 | | | |
| S&K Works LLC | 3441 Colonial Blvd | Suite 7 | Ft Myers, FL 33966 | | |
| S&Kay, Inc. | 611 Eden Ave | San Jose, CA 95117 | | | |
| S&Kconsultservices | 109 Woodlawn Ave | Newfield, NJ 08344 | | | |
| S&L Contracting Services Inc | 303 Boeing Ct | Abingdon, MD 21009 | | | |
| S&L Contracting Services LLC | 209 Bryan St | Kosciusko, MS 39090 | | | |
| S&L Family Renovations | 479 N. Harlem Ave | Unit 311 | Oak Park, IL 60301 | | |
| S&L International Specialties Trading Co | 1515 Golf Drive | Gilbertsville, PA 19525 | | | |
| S&L Nail Spa Inc | 1156 Front St | Uniondale, NY 11553 | | | |
| S&L Recovery LLC | Attn: Gerald Sanders | 2 A Oakwood Dr | Hudson Falls, NY 12839 | | |
| S&L Remodeling | 206 Newhaven St | Victoria, TX 77904 | | | |
| S&M Auto World LLC | 691 Cliffside Dr | Akron, OH 44313 | | | |
| S&M Construction Services LLC | 1564 Kent Dairy Rd | Lot 719 | Alabaster, AL 35007 | | |
| S&M Corporation | 5610 Georgetown Rd | Indianapolis, IN 46254 | | | |
| S&M Custom Design LLC | 2020 Rushden Dr | Ocoee, FL 34761 | | | |
| S&M Fall River Grill | 363 2nd St | Fall River, MA 02721 | | | |
| S&M Heating & Cooling | 6516 Wildgrove Dr | Antioch, TN 37013 | | | |
| S&N Private Equity LLC | 9980 Williford Trail | Frisco, TX 75033 | | | |
| S&N Technical Sales | 217 S Liberty St | Apartment 226 | Harrisonburg, VA 22801 | | |
| S&P Bookkeeping Services, Inc. | 11025 63rd Rd | Forest Hills, NY 11375 | | | |
| S&P Construction Management Inc | 1975 Hempstead Tpke | E Meadow, NY 11554 | | | |
| S&P Data LLC | 1500 W 3rd St, Ste 500 | Cleveland, OH 44113 | | | |
| S&P Global Market Intelligence LLC | 55 Water St | New York, NY 10041 | | | |
| S&P Inc. | 3410 N Kilbourn Ave | Chicago, IL 60641 | | | |
| S&P Petroleum Inc | 2801 Mt Vernon Av | Evansville, IN 47712 | | | |
| S&P Signs | 390 W. Pike St | Suite 220 | Lawrenceville, GA 30046 | | |
| S&P Spirits Inc | 120 Katonah Ave | Katonah, NY 10536 | | | |
| S&P Toh Inc | 6549 N Fairfield Ave | Chicago, IL 60645 | | | |
| S&P Vending Co. | 5032 Willowcreek Rd | Machesney Park, IL 61115 | | | |
| S&P Water Solutions | 150 Kenneth Drive | Iowa City, IA 52240 | | | |
| S&R Enterprises Of North Carolina | 8801 Old Stage Rd | Raleigh, NC 27603 | | | |
| S&R Furniture Service Inc. | 50 East Fairmount Ave | Maywood, NJ 07607 | | | |
| S&R Logistics LLC | 529 Middle Lane | Howell, NJ 07731 | | | |
| S&R Lube LLC. | Attn: Melanie Cruz | 27490 South Dixie Hwy | Homestead, FL 33032 | | |
| S&R Packaging Corp | 382 Willoughby Av | 4G | Brooklyn, NY 11205 | | |
| S&R Trucking Company LLC | 8731 Eagle View Drive | Cordova, TN 38018 | | | |
| S&Rp Homecare LLC | 1408 S 24th Ct | Hollywood, FL 33020 | | | |
| S&S Ag & Construction Services Inc | 744 Colusa Hwy | Gridley, CA 95948 | | | |
| S&S Auto Sales Inc | 2060 Sw 71st Terrace | Bay 8 | Daview, FL 33317 | | |
| S&S Baked Goods | 7 Dogwood Lane | Hazlet, NJ 07730 | | | |
| S&S Best Products Inc | 26 Van Buren Dr 302 | Monroe, NY 10950 | | | |
| S&S Blueprint LLC | 102 Metro Dr, Ste 2B | Spartanburg, SC 29303 | | | |
| S&S Capital Ventures LLC | 13046 Racetrack Rd | Tampa, FL 33626 | | | |
| S&S Carpet & Tile Cleaning | 141 Mary Jo Lane | Davenport, FL 33897 | | | |
| S&S Coins LLC | 1219 Boiling Springs Rd | Spartanburg, SC 29303 | | | |
| S&S Construction | 386 Hopkins St | Irvona, PA 16656 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S&S Customs | 171 S Main St | Salado, TX 76571 | | | |
| S&S Delights | 945 River Ave | Apt 10 | Lakewood, NJ 08701 | | |
| S&S Design & Construction, Inc. | 24918 Old Stone Way | Stevenson, CA 91381 | | | |
| S&S Dpf Cleaning | 2424 W Beverly Blvd | Montebello, CA 90640 | | | |
| S&S Dump Trucking LLC | 516 Cedar Ave | Moose Lake, MN 55767 | | | |
| S&S Family Transport | 1302 Arbicola Drive | Marion, IL 62959 | | | |
| S&S Fine Cleaners Ny Inc. | 735 Wythe Ave | Brooklyn, NY 11205 | | | |
| S&S Flooring | 1303 S. Hourseback | Wichita, KS 67230 | | | |
| S&S Incorporation LLC | 34455 Park East Dr | A202 | Solon, OH 44139 | | |
| S&S Jewellers | 44-39 64th St | Woodside, NY 11377 | | | |
| S&S Lux | 9735 Almaviva Drive | Alpharetta, GA 30022 | | | |
| S&S Management & Consulting LLC | 575 N 1525 W | Farmington, UT 84025 | | | |
| S&S Masonry Of Bedford LLC | 1339 Hedgelawn Dr | Bedford, VA 24523 | | | |
| S&S Master Cleaners | 903 Willow Ave | Hoboken, NJ 07030 | | | |
| S&S Movers LLC | 81 Union Ave | Irvington, NJ 07111 | | | |
| S&S Painting & Handyman LLC | 400 Executive Center Dr | Ste 203 | W Palm Beach, FL 33401 | | |
| S&S Petroleum Enterprises Inc | 2739 Annapolis Road | Hanover, MD 21076 | | | |
| S&S Professional Paperhanging | 113 Webbs Hill Road | Stamford, CT 06903 | | | |
| S&S Protection Services | 20 Waterside Close | Eastchester, NY 10709 | | | |
| S&S Sealcoating | 2635 S State Line Rd | Siloam Springs, AR 72761 | | | |
| S&S Star 5, Inc | 1103 Athens Hwy | Grayson, GA 30017 | | | |
| S&S Transportation | 1413 Duncan Dr | Mesquite, TX 75149 | | | |
| S&S Transports LLC | 6024 Silverbrooke W | W Bloomfield, MI 48322 | | | |
| S&S Trucking | 4137 S Healy Rd | Merced Ca, CA 95341 | | | |
| S&S Warehousing & Distribution Center | 222 Duncan Ave | Jersey City, NJ 07306 | | | |
| S&S Wellness & Aestheics, LLC | 40 Sw 13th St | 402 | Miami, FL 33130 | | |
| S&Son Construction Co | 649 Bensel Dr | Landing, NJ 07850 | | | |
| S&Srealtor | 2502 Ne 1st St | Homestead, FL 33033 | | | |
| S&Sroadsideservice | 622 South Cypress St | La Habra, CA 90631 | | | |
| S&T Assessment & Counseling Service, Inc | 37J Calumet Parkway | Suite 201 | Newnan, GA 30263 | | |
| S&T Delivery LLC | 6813 Misty View Drive | Jacksonville, FL 32210 | | | |
| S&T Padding Packaging | 1430 N 27th Ln | Phoenix, AZ 85009 | | | |
| S&T Us Inc. | 15930 Valley Blvd Dock 81-83 | City Of Industry, CA 91744 | | | |
| S&T World Products, Inc. | 55-07 39th Ave | Woodside, NY 11377 | | | |
| S&V Construction LLC | 1404 West Chew St | Allentown, PA 18102 | | | |
| S&W Body Shop Inc | 1297 Motsinger Road | Winston Salem, NC 27107 | | | |
| S&W Boutique | 3611 14th Ave | Brooklyn, NY 11218 | | | |
| S&W Equestrian LLC | 11750 Saint Andrews Pl | Apt 105 | Wellington, FL 33414 | | |
| S&W Transportation LLC | 17975 Harman St | Melvindale, MI 48122 | | | |
| S&Z Graphucs | 415 Boston Post Road | Milford, CT 06460 | | | |
| S. & P. Fitness Inc. | 1704 Blvd Square | A | Waycross, GA 31501 | | |
| S. Affatato Asphalt Paving Inc. | 160 Long Island Ave | Holtsville, NY 11742 | | | |
| S. C. Brothers, Inc. | 200 Honda Drive | Lincoln, AL 35096 | | | |
| S. C. Engineering Co., Inc. | 115 Stryker Lane | Bldg. 4 Unit 4 | Hillsborough, NJ 08844 | | |
| S. Christine Paysen | Address Redacted | | | | |
| S. Daskal Corp. | 30 Fawn Hill Dr | Airmont, NY 10952 | | | |
| S. E. Electric Inc | 1202 Highland Ct. | Iowa City, IA 52240 | | | |
| S. E. Ritenourexcavating Inc | 2215 Poplar Rd | Stafford, VA 22556 | | | |
| S. Finger Nail & Spa, Corp. | 295 Westport Ave | Norwalk, CT 06851 | | | |
| S. Foxx Inc. | 38 Oraton St | Newark, NJ 07104 | | | |
| S. Gindi Design Studio | 226 Overlook Ave | Long Branch, NJ 07740 | | | |
| S. Heather Branham, Lcsw, Pllc | 43 Grove St. | Suite 4 | Asheville, NC 28801 | | |
| S. Jeffrey Horrow Associates LLC | 4012 Kottler Drive | Lafayette Hill, PA 19444 | | | |
| S. K. Welding, Inc. | 5723 Alba St | Los Angeles, CA 90058 | | | |
| S. K. White, LLC | 403 W University | Tempe, AZ 85281 | | | |
| S. Lewin Associates, LLC | 1008 Secretariat Drive | York, SC 29745 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S. Mccollum Mechanical LLC | 1001 Ne Market St | Reidsville, NC 27320 | | | |
| S. Michael & Son Inc. | 82-06 Astoria Blvd | Jackson Heights, NY 11370 | | | |
| S. Michelle Garriga, Md | 4 Mockingbird Rd | Covington, LA 70433 | | | |
| S. Morris & Associates, LLC | 1311 Kapiolani Blvd. | 308 | Honolulu, HI 96814 | | |
| S. Olson, Architect, LLC | 400 N. Peters | Suite 212 | New Orleans, LA 70130 | | |
| S. Padilla Realtor | Address Redacted | | | | |
| S. Pyper Research Group, LLC | 4751 Best Road | Atlanta, GA 30337 | | | |
| S. R. Austin'S Painting, Inc. | 2550 Eastman Ave | Suite 2 | Ventura, CA 93003 | | |
| S. R. Clarke & Associates, LLC | 10233 S Parker Rd, Ste 300 | Parker, CO 80134 | | | |
| S. R. International Inc | 2461 West 208th St | 102 | Torrance, CA 90501 | | |
| S. Richman Company Cpas, PC | 3350 Shelby St | Suite 200 | Ontario, CA 91764 | | |
| S. Roarke Security Services, LLC | 7366 Irvin Ave S | Cottage Grove, MN 55016 | | | |
| S. Roth Insurance Agency, Inc. | 1509 S Main St | Goshen, IN 46526 | | | |
| S. Sean Fitts Financial Advisor | 1201 Edward'S Mill Rd | Ste 200 | Raleigh, NC 27607 | | |
| S. Seth Yavne, Attorney At Law | 3407 Ave K | Brooklyn, NY 11210 | | | |
| S. Somo, Inc. | 4770 Oceanside Blvd | Oceanside, CA 92056 | | | |
| S. Turner Transportation LLC | 1988 West Mitchell St | Adel, GA 31620 | | | |
| S. Williams & Associates | Residential Construction, Inc. | 19620 Mallard Cv | Little Rock, AR 72210 | | |
| S. Wilson Staffing LLC | 169 North Genesee St | Geneva, NY 14456 | | | |
| S. Yin Group, Inc. | 31654 Rancho Viejo Rd., Ste B | San Juan Capistrano, CA 92675 | | | |
| S.A Enterprises LLC | 12761 Wild Horse Way | Rancho Cucamonga, CA 91739 | | | |
| S.A. Davis Tax Service LLC | 4500 Billy Williamson Dr | Suite 1 | Macon, GA 31206 | | |
| S.A.F.E. Research & Development, LLC | 2001 Autumn Breeze Lane | Paso Robles, CA 93446 | | | |
| S.A.P., Inc | 71-03 Austin St | Forest Hills, NY 11375 | | | |
| S.A.R. Enterprise Services, LLC | 1247 Killian Way | Lilburn, GA 30047 | | | |
| S.A.S Cabinets | 18711 Parthenia St | Unit 13 | Northridge, CA 91324 | | |
| S.A.T. Sea & Air Transport Inc. | 1200 So. 192nd | Seattle, WA 98148 | | | |
| S.A.V.E.D. | 9105 S Harper Ave | Chicago, IL 60619 | | | |
| S.B.& A Consulting Mechanical Engineers | 3920 E Coronado St | 101 | Anaheim, CA 92807 | | |
| S.C Haeorum Church | 501 N Brookhurst St | Suit 200 | Anaheim, CA 92801 | | |
| S.C. (Corey) Allen | Address Redacted | | | | |
| S.C. Dunn Drywall, Inc. | 536 Union Road | Paso Robles, CA 93446 | | | |
| S.C. Environments Inc | 14405 Narcisse Dr | Corona, CA 92880 | | | |
| S.C.Aung LLC, | 19400 Samuel Welch Way | Manor, TX 78653 | | | |
| S.C.Carrow Corp | 325 N Appleton St | Appleton, WI 54911 | | | |
| S.D. Associates Inc. | 11 Deborah Dr | Somerset, NJ 08873 | | | |
| S.D.Y, Enterprises LLC | 3479 40 Ln N | St Petersburg, FL 33713 | | | |
| S.E. Johnson Builders & Restoration | 3141 Browns Bay Rd | Hayes, VA 23072 | | | |
| S.E. Paul, Inc. | 52 Middlebury Lane | Irvine, CA 92620 | | | |
| S.E.Bell Transportation Inc | 5139 Reed Ave | Ashtabula, OH 44004 | | | |
| S.E.E.D.S - Serving Edible Enery Direct | From The Sun | 444 Hanover Road | Sandston, VA 23150 | | |
| S.E.H & Associates | 131 Janice St. | Vallejo, CA 94589 | | | |
| S.E.R.V.I.C.E.S.-R-U.S. LLC | 373 Tompkins Ave | Brooklyn, NY 11216 | | | |
| S.F. Design & Consulting Inc. | 194 Wanser Ave | Inwood, NY 11096 | | | |
| S.F. Truck & Auto Service, Inc | 171 Nw 68th St | Ft Lauderdale, FL 33309 | | | |
| S.H.H., Inc | 313 Central Ave | Jersey City, NJ 07307 | | | |
| S.H.Lee Dental Corp | 2210 W Commonwealth Ave | Fullerton, CA 92833 | | | |
| S.I.I. Real Estate Service | 468 North Camden Drive | 200 | Beverly Hills, CA 90210 | | |
| S.J Wholesale Store LLC | 740 Ahua St | Honolulu, HI 96819 | | | |
| S.J. Cimino Electric, Inc. | 3267 Dutton Ave | Santa Rosa, CA 95407 | | | |
| S.J. Lafnear, Inc. | 9155 Ridge Road | Goodrich, MI 48438 | | | |
| S.J. Phung Inc. | 3264 South Alameda St | Corpus Christi, TX 78404 | | | |
| S.J.O. International Inc | 53 East 34th St 4 Fl | New York, NY 10016 | | | |
| S.J.P. Enterprise | 6749 San Bruno Dr. | Buena Park, CA 90620 | | | |
| S.J.T Express Inc | 48635 Arnold Dr | Macomb, MI 48044 | | | |
| S.K Dream, Inc. | 400 Boston Post Rd | Orange, CT 06477 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| S.K. Hogansville, Inc | 1945 E Main St | Hogansville, GA 30230 | | | |
| S.K. Performance Transmission | 9900 Glenoaks Blvd . | 1 | Sun Valley, CA 91352 | | |
| S.K.B. Robes, LLC | 3379 Peachtree Rd Ne | Suite 555 | Atlanta, GA 30326 | | |
| S.K.E. Consulting | 174 Cleveland Ave | Athens, GA 30606 | | | |
| S.K.Pharmacy Inc. | 403 W Galena Blvd | Suite 210 | Aurora, IL 60506 | | |
| S.K.Tobin LLC | 2025 Humboldt Park Lane | Decatur, GA 30033 | | | |
| S.K.Y. Development Athletics | 1732 Warriors Rd | Pittsburgh, PA 15205 | | | |
| S.L.A.T. | 1369 N. Hampton Rd | Apt 97 | Desoto, TX 75115 | | |
| S.M. Motorsports, Inc. | 140 Lakeville Road | New Hyde Park, NY 11040 | | | |
| S.M.L. Investments LLC | 700 N. Central | 240 | Glendale, CA 91203 | | |
| S.M.Lee Inc | 5501 Hopkins Bayview Circle | Baltimore, MD 21224 | | | |
| S.M.Shah, Md, Pa. | 2500 Blue Ridge Road | Suite 321 | Raleigh, NC 27607 | | |
| S.Mcgee Electric | 351 Old Town Way | Hanover, MA 02339 | | | |
| S.N.P. Electric | 3228 Garfield Ave | Carmichael, CA 95608 | | | |
| S.N.S Oriental Rugs LLC | 455 Barell Ave | Carlstadt, NJ 07072 | | | |
| S.O.C Care | 16980 Nisqualli Rd | S101 | Victorville, CA 92395 | | |
| S.O.S | 2466 Commercial Park Dr. | Suite E1 | Mobile, AL 36606 | | |
| S.O.S. Dental Experts, | 2232 Dell Range Blvd | Cheyenne, WY 82009 | | | |
| S.O.U.T.H Always, LLC | 6703 Shannon Parkway | Union City, GA 30291 | | | |
| S.R. Sower & Associates, LLC | 14209 Sw 50th Court | Yukon, OK 73099 | | | |
| S.R.Knute Construction | 103 Mackay Circle | Brunswick, GA 31525 | | | |
| S.Rivera & Moving Corp | 105 Front St | Hempstead, NY 11550 | | | |
| S.S. Lam Enterprise | 1881 Contra Costa Blvd | Pleasant Hill, CA 94523 | | | |
| S.S. LLC | 100 Eastbrook Drive | Suite 110 | Petal, MS 39465 | | |
| S.S.Works, LLC | 5 Porter St | S Deerfield, MA 01373 | | | |
| S.Scott Trucking LLC | 4415 Stetson Run | San Antonio, TX 78223 | | | |
| S.Stephens'S Episcopal Church | 4090 Delaware | Beaumont, TX 77706 | | | |
| S.T. Nails & Spa Inc | 320 Main St | 100 | Gaithersburg, MD 20878 | | |
| S.T. Skinner Dvm Pa | 6670 Bowden Road | Jacksonville, FL 32216 | | | |
| S.T.M. Automotive | 3410 Pacheco Blvd | Martinez, CA 94553 | | | |
| S.U.V. Transport Corp | 3537 Bonaire Blvd | Kissimmee, FL 34741 | | | |
| S.V.K Distributing | 383 Science Dr | Moorpark, CA 93021 | | | |
| S.W. Hall & Associates, LLC | 1291 Jefferson Terrace | Macon, GA 31201 | | | |
| S.W.W. Import & Export LLC | 7649 Heritage Crossing Way | Reunion, FL 34747 | | | |
| S.Z.T.D Usa Inc | 107 Christopher St | New York, NY 10014 | | | |
| S/A Residential Cleaning Services, Inc. | Attn: Sidnei Francisco | 4 Stone Lane, Unit 5344 | Malden, MA 02148 | | |
| S1Kd Holdings LLC | 199 Pecan Hills Dr | Mooresville, NC 28115 | | | |
| S1Presents | 9270 Louis Strret | Elk Grove, CA 95624 | | | |
| S2 Advertising | 5702 Davis Circle | Rohnert Park, CA 94928 | | | |
| S2 Express Inc | 1780 N Olympian Wy Sw | Atlanta, GA 30310 | | | |
| S2 Lawn Services, LLC | 303 Lamon Dr | Decatur, AL 35603 | | | |
| S21 LLC | 3309 Market St | Camp Hill, PA 17011 | | | |
| S2Dd Express Delivery LLC | 673 White Plains Rd. | Eastchester, NY 10709 | | | |
| S2L, Incorporated | 531 Versailles Drive | Suite 202 | Maitland, FL 32751 | | |
| S2N Health | 225 Harvard St | Newton, MA 02460 | | | |
| S2Technologies, LLC | 115 N 2nd St | Smithfield, NC 27577 | | | |
| S3 Besuty Spa LLC | 3500 N State Rd 7 | Suite 214 | Lauderdale Lakes, FL 33319 | | |
| S3 Consulting Services L.L.C. | 172 W Flagler St | Second Floor | Miami, FL 33130 | | |
| S3 Corp Inc | 216 Latera Ct | San Ramon, CA 94582 | | | |
| S-3 Engineering, Inc | 95 Enterprise Dr | Ann Arbor, MI 48103 | | | |
| S3 The Swanson Experience | 21363 Old North Church Rd | Frankfort, IL 60423 | | | |
| S3M Solutions LLC | 7460 Warren Parkway | Suite 100 | Frisco, TX 75034 | | |
| S3Mper Fi LLC | 9909 Manchaca Rd | Austin, TX 78748 | | | |
| S4 Construction | 1121 Yarrow St | Little Elm, TX 75068 | | | |
| S48B Westgate, Inc | 6770 N Sunrise Blvd | G100 | Glendale, AZ 85305 | | |
| S8 Solutions | 9562 Winter Gardens Blvd D133 | Lakeside, CA 92040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sa Bless Beauty Salon, Inc. | 13808 Nw 7th Ave | Miami, FL 33168 | | | |
| Sa Carrier | Address Redacted | | | | |
| Sa Craftsman | 7610 Champion Creek | San Antonio, TX 78252 | | | |
| Sa Express Inc, | 755 Il Rte 83 | Bensenville, IL 60106 | | | |
| Sa Food & Gasoline Inc | 9836 Sw Cr 761 | Arcadia, FL 34269 | | | |
| Sa Foodmart Inc | 1126 Morningside Drive | Charlotte, NC 28205 | | | |
| Sa Investment | 4540 Kearny Villa Road | Suite 204 | San Diego, CA 92123 | | |
| Sa Mode Inc | 110 E 9th St, Ste A1157 | Los Angeles, CA 90079 | | | |
| Sa Nguyen | Address Redacted | | | | |
| Sa Pro Inc | 2313 Sterling Vlvd | Englewood, NJ 07631 | | | |
| Sa Quality Cleaning Corporation | 43 Elm St | 2 | Revere, MA 02151 | | |
| Sa Ribaudo Enterprises, LLC | 3900 Beachcomber Drive | Yukon, OK 73099 | | | |
| Sa Services | 722 Fountainhead | Irvine, CA 92618 | | | |
| Sa Systems LLC | 43573 Pablo Creek Ct | None | Ashburn, VA 20147 | | |
| Sa Teresa Massage | 714 Soquel Ave | Santa Cruz, CA 95062 | | | |
| Sa Tran | Address Redacted | | | | |
| Sa Wireless | 652 S Main St | Los Angeles, CA 90014 | | | |
| Sa2 Inc. | 29690 Euclid Ave | Wickliffe, OH 44092 | | | |
| Saa Contractor LLC | 11700 Old Columbia Pike | Ste 1615 | Silver Spring, MD 20904 | | |
| Saabir Elbey | | | | | |
| Saabu Bey | | | | | |
| Saad | Address Redacted | | | | |
| Saad A. Gele | Address Redacted | | | | |
| Saad Al-Jadir | | | | | |
| Saad Aqrabawi | | | | | |
| Saad Benkirane | Address Redacted | | | | |
| Saad Chiguer | Address Redacted | | | | |
| Saad Chowdhury | | | | | |
| Saad Habba | | | | | |
| Saad Halal Meats & Groceries | 6116 N Canton Center Rd | Canton, MI 48187 | | | |
| Saad Ibrahim | Address Redacted | | | | |
| Saad Mughal | | | | | |
| Saad Noor | Address Redacted | | | | |
| Saad Remodeling & Custom Home Builders | 18191 Nw 68 Ave | Hialeah, FL 33015 | | | |
| Saad Shadkami | | | | | |
| Saad Sider | Address Redacted | | | | |
| Saad Zidan | Address Redacted | | | | |
| Saad, Nazem | Address Redacted | | | | |
| Saada Omar | Address Redacted | | | | |
| Saadat Ismail | Address Redacted | | | | |
| Saadat Safa | Address Redacted | | | | |
| Saadia Rana, Dds, Inc. PC | 6687 N Blackstone Ave | Ste 101 | Fresno, CA 93710 | | |
| Saadiya Bouyess | Address Redacted | | | | |
| Saadiyq Green | | | | | |
| Saady Bijani | | | | | |
| Saafa Corporation | 5441 N 5th St | Philadelphia, PA 19120 | | | |
| Saafi Maalin | Address Redacted | | | | |
| Saage Culinary Studio | 1904 Brookdale Rd | Suite 128 | Naperville, IL 60563 | | |
| Saaid Aden | Address Redacted | | | | |
| Saak Khimoyan | | | | | |
| Saam Studio LLC | 777 South Alameda St. | 2Ns Fl Unit 2087 | Los Angeles, CA 90021 | | |
| Saana Baker Design | 3476 20th St | San Francisco, CA 94110 | | | |
| Saang, Inc. | 6125 Mayfair St | Morton Grove, IL 60053 | | | |
| Saanvi 10 LLC | 99 Altama Connector | Brunswick, GA 31525 | | | |
| Saanvi Corp LLC | 1736 | Buffalo Trail | Morristown, TN 37814 | | |
| Saar Nyc, Inc. | 1000 Sawmill River Road | Yonkers, NY 10710 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saara Imports LLC | 1046 Forest View Lane | Lilburn, GA 30047 | | | |
| Saari Industries LLC | Attn: Jonathan Saari | 19416 133Rd Ct Ne | Woodinville, WA 98072 | | |
| Saavedra Construction | 4121 Rusk St | Houston, TX 77023 | | | |
| Saavedra Towing Service | 2518 Fenner St | 2A | Wichita, KS 67220 | | |
| Sab Line Inc | 13745 Nw 4th Ct | N Miami, FL 33168 | | | |
| Sab LLC | 40 Lambets Way | Alpharetta, GA 30005 | | | |
| Saba Ayano | Address Redacted | | | | |
| Saba Dawood | | | | | |
| Saba Decor Rentals LLC | 42307 Osgood Road | Suite A | Fremont, CA 94539 | | |
| Saba Home Health Care Inc | 30 Main St | Suite 28-1 | Toms River, NJ 08753 | | |
| Saba Kaiseruddin | Address Redacted | | | | |
| Saba Kandahari | Address Redacted | | | | |
| Saba Mansuri | | | | | |
| Saba Quality Plus Deli Inc | 1183 Castle Hill Ave | Bronx, NY 10462 | | | |
| Saba Tailor-Akber | | | | | |
| Saba Transportation | 1190 Mission St | 621 | San Francisco, CA 94103 | | |
| Sababa LLC | 329 Kearny St | San Francisco, CA 94108 | | | |
| Sabados Realty Inc | 1736 Boulder St | Apt 215 | Denver, CO 80211 | | |
| Sabah Azeez | Address Redacted | | | | |
| Sabah Doksoz | | | | | |
| Sabah Elmadani | | | | | |
| Sabah Gad | | | | | |
| Sabah Hanini Inc | 3111 East 93rd St | Cleveland, OH 44141 | | | |
| Sabah Hussein | | | | | |
| Sabah Karimi | Address Redacted | | | | |
| Sabahat Nabeel | Address Redacted | | | | |
| Sabahattin Tulgar | | | | | |
| Sabahudin Bajramovic | | | | | |
| Sabahudin Celikovic | | | | | |
| Sabai Dee Thai Massage & Spa | 819 West San Marcos Blvd | San Marcos, CA 92078 | | | |
| Sabaidee Thailand LLC | 113 W Market St | Charlottesville, VA 22902 | | | |
| Sabaidee Thailand Wi LLC | 2045 Atwood Ave, Ste 109 | Madison, WI 53704 | | | |
| Sabal Bruce, LLC | 575 3rd St | Apt 6C | Brooklyn, NY 11215 | | |
| Sabas A Guzman | Address Redacted | | | | |
| Sabas Kosher LLC | 9704 Fondren Rd | Houston, TX 77096 | | | |
| Sabas Picado | | | | | |
| Sabas Wok & Grill LLC | 5413 S Braeswood Blvd | Houston, TX 77096 | | | |
| Sabastian Osaghae | Address Redacted | | | | |
| Sabatini Ventures LLC | 601 Sawyer Terrace | 5231 | Madison, WI 53705 | | |
| Sabatino Covollo | | | | | |
| Sabatinos Pizzeria & Ristorante Corp. | 2162 Merrick Mall | Merrick, NY 11566 | | | |
| Sabau Group Inc. | 1322 Via Verde | San Dimas, CA 91773 | | | |
| Sabb Lawn Service, Inc. | Attn: Robert Sabb | 5233 Hickory Lane | Charlotte, NC 28216 | | |
| Sabbagh LLC | 44 West Broad St | Bethlathem, PA 18018 | | | |
| Sabber Ahmed | Address Redacted | | | | |
| Sabbir Talukder | Address Redacted | | | | |
| Sabeen Ali | | | | | |
| Sabeen Imran | Address Redacted | | | | |
| Sabelhaus West Inc | 10880 Old Frontier Rd | Silverdale, WA 98383 | | | |
| Sabelwork LLC | Attn: Genet Singh | 170 W Mcmillan Ave | Cincinnati, OH 45219 | | |
| Saben Johnston Law Pllc | 600 Cameron St | Alexandria, VA 22314 | | | |
| Saber Alzghoul | Address Redacted | | | | |
| Saber Contracting Solutions LLC | 275 S Cedar Ave | Orange City, FL 32763 | | | |
| Saber Damra | Address Redacted | | | | |
| Saber Industries Lp | 16400 Dallas Pkwy, Ste 305 | Dallas, TX 75248 | | | |
| Saber Seraj | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saber Steel Corp | 256 Johnson Ave | Brooklyn, NY 11206 | | | |
| Saber Tailors | 1501 East 4th St | B | Charlotte, NC 28204 | | |
| Saber, Inc | 664 North Main St | Suite 301 | Logan, UT 84321 | | |
| Sabera Sultana | Address Redacted | | | | |
| Sabers Trucking Inc | 7252 Steadman St | Dearborn, MI 48126 | | | |
| Sabi Chaya | | | | | |
| Sabia Enterprises LLC | 26546 Hawkhurst Dr | Rancho Palos Verdes, CA 90275 | | | |
| Sabiba Corporation | 206-208 Harold St | Dorchester, MA 02121 | | | |
| Sabic Delivery Ii | 9800 Touchton Road | Apt 312 | Jacksonville, FL 32246 | | |
| Sabie'S Social Club | 510 Texas Parkway | Missouri City, TX 77489 | | | |
| Sabihullah Habib | Address Redacted | | | | |
| Sabin Free | | | | | |
| Sabina Arora | | | | | |
| Sabina Devi Bhattarai | Address Redacted | | | | |
| Sabina Gordeuk | | | | | |
| Sabina Hong | Address Redacted | | | | |
| Sabina Iliyazova | Address Redacted | | | | |
| Sabina Miano | | | | | |
| Sabina Preter | Address Redacted | | | | |
| Sabina Wunderlich | Address Redacted | | | | |
| Sabine Baptiste | Address Redacted | | | | |
| Sabine Cash | Address Redacted | | | | |
| Sabine Consulting Inc. | Attn: Richard Sabine | 950 N Kings Road, Unit 343 | West Hollywood, CA 90069 | | |
| Sabine Energy Development LLC | 6355 Palo Pointe Ave | Dallas, TX 75214 | | | |
| Sabine Engelhard | Address Redacted | | | | |
| Sabine Gousse | Address Redacted | | | | |
| Sabine Kvenberg | | | | | |
| Sabine Loua De Souza | Address Redacted | | | | |
| Sabine Mcmanus | Address Redacted | | | | |
| Sabine Schmitt | | | | | |
| Sabino Cotto | | | | | |
| Sabino Hernandez | Address Redacted | | | | |
| Sabino S Garcia | Address Redacted | | | | |
| Sabinosa Solutions, Inc. | 33 Lancaster Lane | Lincolnshire, IL 60069 | | | |
| Sabino-Snyder LLC | 4819 N Sabino Canyon Rd | Tucson, AZ 85750 | | | |
| Sabio Agency | Attn: Thomas Horne | 1405 N Occidental Blvd | Los Angeles, CA 90026 | | |
| Sabir Malik | | | | | |
| Sabir Mustafayev | Address Redacted | | | | |
| Sabir Taheraly | Address Redacted | | | | |
| Sabit Doskenov | Address Redacted | | | | |
| Sabita Khan | Address Redacted | | | | |
| Sabita Lawson | | | | | |
| Sabitha Hudek | | | | | |
| Sablake Medservices | 1656 Brevard Drive | Asheboro, NC 27205 | | | |
| Sable Flewellen | | | | | |
| Sable Investment Management Corp | 2451 Cumberland Pkwy Se | Suite 3360 | Atlanta, GA 30339 | | |
| Sable Products LLC | 21294 W. Good Hope Road | Lannon, WI 53046 | | | |
| Sable Unlimited, LLC | 5454 Financial Plz | Apt 5B | Shreveport, LA 71129 | | |
| Sabo Solutions, LLC | 2315 Strathmoor Manor Dr | Lithonia, GA 30058 | | | |
| Sabol Technical Consulting & Training | 750 Sage Ave | Wellington, FL 33414 | | | |
| Saboor Jawshan | | | | | |
| Saboor Salaam | Address Redacted | | | | |
| Sabor De Mexico | Address Redacted | | | | |
| Sabor Latino | Address Redacted | | | | |
| Sabor Latino Deli Supermarket Corp | 1000 Longwood Ave | Bronx, NY 10459 | | | |
| Sabor Tropical Restaurant Corp | 143 Sherman Ave | New York, NY 10034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sabores De Mi Tierra Enterprise Inc | 317A E Front St | Plainfield, NJ 07060 | | | |
| Sabra Burkholder | | | | | |
| Sabra Gambino | Address Redacted | | | | |
| Sabra Irene Nuel | Address Redacted | | | | |
| Sabra Johnson | | | | | |
| Sabra Law Group, Pllc | 1120 Ave Of The Americas | 4Th Floor | New York, NY 10036 | | |
| Sabra Spears | | | | | |
| Sabrak Boutique | 3120 W Manchester Blvd | Inglewood, CA 90305 | | | |
| Sabre Development, LLC | 543 W Arlington Pl | 301 | Chicago, IL 60614 | | |
| Sabrena Esters | Address Redacted | | | | |
| Sabrena Rodgers | Address Redacted | | | | |
| Sabri Rama | | | | | |
| Sabria Gillespie | Address Redacted | | | | |
| Sabria Grimes | Address Redacted | | | | |
| Sabria Harrod | Address Redacted | | | | |
| Sabriel LLC | 117 Foaling Rdg | Nicholasville, KY 40356 | | | |
| Sabrin Valle | | | | | |
| Sabrina A Barrs | Address Redacted | | | | |
| Sabrina Akbar | | | | | |
| Sabrina Arboine | Address Redacted | | | | |
| Sabrina Ashley Burns | Address Redacted | | | | |
| Sabrina Baker | | | | | |
| Sabrina Bellefleur | Address Redacted | | | | |
| Sabrina Berdiago-Contreras | | | | | |
| Sabrina Bertele | | | | | |
| Sabrina Bove Serpe | Address Redacted | | | | |
| Sabrina Box | | | | | |
| Sabrina Briz | | | | | |
| Sabrina Butler | | | | | |
| Sabrina C Romero | Address Redacted | | | | |
| Sabrina C. Pinckney Consulting Inc. | 35 Muhammad Ali Ave | Apt 3A | Newark, NJ 07108 | | |
| Sabrina Carson | | | | | |
| Sabrina Chambers Tobler | Address Redacted | | | | |
| Sabrina Che | Address Redacted | | | | |
| Sabrina Clyde | Address Redacted | | | | |
| Sabrina Cordova-Harris | | | | | |
| Sabrina Covalt | | | | | |
| Sabrina Cowart | Address Redacted | | | | |
| Sabrina Cronin | | | | | |
| Sabrina Curry | | | | | |
| Sabrina Dailey | Address Redacted | | | | |
| Sabrina Danielle Maldonado | Address Redacted | | | | |
| Sabrina Dash | | | | | |
| Sabrina Davidson | Address Redacted | | | | |
| Sabrina Davis | Address Redacted | | | | |
| Sabrina Davis | | | | | |
| Sabrina Destefano | Address Redacted | | | | |
| Sabrina Domingues | | | | | |
| Sabrina Duncan | Address Redacted | | | | |
| Sabrina During | Address Redacted | | | | |
| Sabrina Durr | Address Redacted | | | | |
| Sabrina Enterprises | 1634 Colyn Ave | Murfreesboro, TN 37128 | | | |
| Sabrina Fitz | | | | | |
| Sabrina Fleming | | | | | |
| Sabrina Frazier | Address Redacted | | | | |
| Sabrina French | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sabrina Garcia | | | | | |
| Sabrina Garza | Address Redacted | | | | |
| Sabrina Gibbons | Address Redacted | | | | |
| Sabrina Ginsburg | Address Redacted | | | | |
| Sabrina Gizzo | | | | | |
| Sabrina Gonzalez | | | | | |
| Sabrina Goode | Address Redacted | | | | |
| Sabrina Grant Consulting Services | 5742 Sunberry Circle | Ft Pierce, FL 34951 | | | |
| Sabrina Green | Address Redacted | | | | |
| Sabrina Green | | | | | |
| Sabrina Grier | Address Redacted | | | | |
| Sabrina Hammer | | | | | |
| Sabrina Harlow | | | | | |
| Sabrina Harris | Address Redacted | | | | |
| Sabrina Hawkins | | | | | |
| Sabrina Hayes | | | | | |
| Sabrina Haynes | | | | | |
| Sabrina Herman, Licsw | Address Redacted | | | | |
| Sabrina Holsey | Address Redacted | | | | |
| Sabrina Horne | Address Redacted | | | | |
| Sabrina Huerta | Address Redacted | | | | |
| Sabrina Hutton | Address Redacted | | | | |
| Sabrina J Mason | Address Redacted | | | | |
| Sabrina Jenkins | | | | | |
| Sabrina John Jules | Address Redacted | | | | |
| Sabrina Kaar | Address Redacted | | | | |
| Sabrina Kelkar | | | | | |
| Sabrina Kim | | | | | |
| Sabrina Kitsos | | | | | |
| Sabrina Klaiber | | | | | |
| Sabrina Landa | | | | | |
| Sabrina Lebouton | | | | | |
| Sabrina Lee | | | | | |
| Sabrina Lloyd | Address Redacted | | | | |
| Sabrina London | Address Redacted | | | | |
| Sabrina Lopez | Address Redacted | | | | |
| Sabrina Mack | | | | | |
| Sabrina Malave Millan | Address Redacted | | | | |
| Sabrina Marechal | Address Redacted | | | | |
| Sabrina Martire | | | | | |
| Sabrina Mayo | Address Redacted | | | | |
| Sabrina Maza | | | | | |
| Sabrina Mcclure | | | | | |
| Sabrina Mckenzie | Address Redacted | | | | |
| Sabrina Melton | | | | | |
| Sabrina Merrill | Address Redacted | | | | |
| Sabrina Merritt | | | | | |
| Sabrina Monday | Address Redacted | | | | |
| Sabrina Moyer | | | | | |
| Sabrina Musey | Address Redacted | | | | |
| Sabrina Myers | Address Redacted | | | | |
| Sabrina N Jacks | Address Redacted | | | | |
| Sabrina Nails Salon Inc | 314 Nassau Rd | Roosevelt, NY 11575 | | | |
| Sabrina Nizzi | Address Redacted | | | | |
| Sabrina Paige | Address Redacted | | | | |
| Sabrina Pasha | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sabrina Prioleau | Address Redacted | | | | |
| Sabrina Rando | | | | | |
| Sabrina Reinhardt | | | | | |
| Sabrina Roberson | | | | | |
| Sabrina Robinson | Address Redacted | | | | |
| Sabrina Salon LLC | 7579 Ortega Bluff Pkwy | Jacksonville, FL 32244 | | | |
| Sabrina Savage | Address Redacted | | | | |
| Sabrina Sikes | | | | | |
| Sabrina Simpson | | | | | |
| Sabrina Taylor | Address Redacted | | | | |
| Sabrina Tillman | Address Redacted | | | | |
| Sabrina Washington | Address Redacted | | | | |
| Sabrina Wells | Address Redacted | | | | |
| Sabrina Westbrook | | | | | |
| Sabrina White | Address Redacted | | | | |
| Sabrina Wilbur | Address Redacted | | | | |
| Sabrina Williams | Address Redacted | | | | |
| Sabrina Winter | | | | | |
| Sabrina Wright | Address Redacted | | | | |
| Sabrina Young | Address Redacted | | | | |
| Sabrinacardoso | 4350 Barbridge Rd | Palm Springs, FL 33406 | | | |
| Sabrinacardoso | Address Redacted | | | | |
| Sabrinainspires | Address Redacted | | | | |
| Sabrosa Cafe & Gallery | 3216 S Howell Ave | Milwaukee, WI 53207 | | | |
| Sabrososauce Corp | 912 West Church St | Orlando, FL 32805 | | | |
| Sabry Elbahouty | Address Redacted | | | | |
| Sabry Moawad | | | | | |
| Sabry Y. Moawad Dental Office | 19 Thomas Rd | E Brunswick, NJ 08816 | | | |
| Sabsons Construction Inc | 115 E Division St | Unit 102E | Wood Dale, IL 60191 | | |
| Sabur Demary | | | | | |
| Sac Restaurant Group, LLC | 3157 Farnam | Bldg 7106 | Omaha, NE 68131 | | |
| Sac4 Janitorial Services | 5555 Roswell Rd | Apt E12 | Atlanta, GA 30342 | | |
| Sacamano Health Foods LLC | 3199 Lawson Blvd | Suite C | Oceanside, NY 11572 | | |
| Sacatania Clerge | 5026 50th Way | W Palm, FL 33409 | | | |
| Sacchetti Solutions, LLC | 6269 Magda Drive | Unit D | Maple Grove, MN 55369 | | |
| Sacha Bernstein | | | | | |
| Sacha Dunable | | | | | |
| Sacha Dunn | | | | | |
| Sacha Voltaire | Address Redacted | | | | |
| Sacheen Mobley | Address Redacted | | | | |
| Sachendra Dass | | | | | |
| Sachi Sushi | Address Redacted | | | | |
| Sachin Anand | | | | | |
| Sachin Kapoor | Address Redacted | | | | |
| Sachin Kothari | | | | | |
| Sachin Narvekar | | | | | |
| Sachin Parikh | | | | | |
| Sachin Ramchandani | | | | | |
| Sachin Shah | | | | | |
| Sachin Sharma | Address Redacted | | | | |
| Sachin Taneja | | | | | |
| Sachindradesaram Ltd | 4946 Eisenhower Ave | Unit C | Alexandria, VA 22304 | | |
| Sachit Lama | | | | | |
| Sachs Assoc/Perfectseasonffb.Com | 1731 Sandpiper Court | Huron, OH 44839 | | | |
| Sachs Chiropractic Inc | 1428 Phillips Lane | 300 | San Luis Obispo, CA 93401 | | |
| Sachs Lindores Architecture, Interiors | 45 India St | 1 | Brooklyn, NY 11222 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sack A Suds Ii Inc | 1443 Crosby Ave | Bronx, NY 10461 | | | |
| Sackerlovell.Com | Part Of Keller Williams Santa Monica | 2701 Ocean Park Blvd, Ste 140 | Santa Monica, CA 90405 | | |
| Sackett & Associates Insurance Services | 351 Sexton Road | Suite B | Sebastopol, CA 95472 | | |
| Sackill Choi C.P.A. | Address Redacted | | | | |
| Sacklow & Acox, Cpas, LLC | 295 Montgomery St | Bloomfield, NJ 07003 | | | |
| Sacks Family Enterprises, LLC | 9532 Jacks Creek Rd. Nw | Albuquerque, NM 87114 | | | |
| Sacks LLC | 1611 S. Catalina Ave | Unit 120 | Redondo Beach, CA 90277 | | |
| Sacm Racing LLC | 1400 Fm1518 N | Unit C | Schertz, TX 78154 | | |
| Sacorra Hepburn | Address Redacted | | | | |
| Sacramento Consulting Group LLC | 161 Hebron Circle | Sacramento, CA 95835 | | | |
| Sacramento Easy Legal Solutions | 6050 Placer West Dr | Rocklin, CA 95677 | | | |
| Sacramento Maintenance Services | 9168 Cecile Way | Sacramento, CA 95826 | | | |
| Sacramento Private Investigations, Inc. | 7889 Lichen Drive | Suite 137 | Citrus Heights, CA 95621 | | |
| Sacramento Protective Services | 4440 Duckhorn Drive | Suite G | Sacramento, CA 95835 | | |
| Sacramento River Limo LLC | 147 Aviator Cir | Sacramento, CA 95835 | | | |
| Sacramento Therapy Services | 2715 K St | Suite C | Sacramento, CA 95817 | | |
| Sacramento'S Finest Boutique | 8110 Silverleaf Way | Sacramento, CA 95829 | | | |
| Sacred & Adorned | 16-1737 35th Ave | Keaau, HI 96749 | | | |
| Sacred & Well, Pllc | 1950 Lee Road | 109 | Winter Park, FL 32789 | | |
| Sacred Acres Investments LLC | 37902 160th Pl Se | Auburn, WA 98092 | | | |
| Sacred Barbers | 620 Watt Ave | Sacramento, CA 95822 | | | |
| Sacred Crossings Inc | 1920 S. Barrington Ave | Los Angeles, CA 90025 | | | |
| Sacred Healing Massage | 1886 Bear Creek Rd | Leicester, NC 28748 | | | |
| Sacred Heart Home Care Inc | 4433 W Touhy Ave | Suite 207 | Lincolnwood, IL 60712 | | |
| Sacred Heart Home Health | Medical Supply Services LLC | 17656 Gardenview Manor Circle | Wildwood, MO 63038 | | |
| Sacred Heart Parish | 4 Richards Ave | Dover, NJ 07801 | | | |
| Sacred Mayan Gods | 5300 Beach Blvd | Buena Park, CA 90621 | | | |
| Sacred Owl Wellness | 2105 S College Ave | Suite C | Ft Collins, CO 80525 | | |
| Sacred Plant Life Ltd | 1406 W. Front St | Roanoke, IL 61561 | | | |
| Sacred Seeds Enterprises, LLC | 90 Ravine Ave | Apt 1 | Yonkers, NY 10701 | | |
| Sacred Skin Tattoo | 119 N. 6th St. | Beatrice, NE 68310 | | | |
| Sacred Source Springs | 13-353 Kamaili Road | Pahoa, HI 96778 | | | |
| Sacred State | 12529 Loma Rica Dr | Grass Valley, CA 95945 | | | |
| Sacred Summit LLC | Attn: Giancarlo Barone | 1140 Se 7th Ave | Portland, OR 97214 | | |
| Sacred Youth Organization, Corp | 1125 Ne 125th St | Suite 231 | Miami, FL 33161 | | |
| Sacredheart Janitorial Services | 320 Marshall Heights Dr | Wexford, PA 15090 | | | |
| Sacredpinkbox LLC | 325 Auburn Pointe Dr | Atlanta, GA 30052 | | | |
| Sacrosanctinfo, LLC | 39355 California St | Suite 303 | Freemont, CA 94538 | | |
| Sacto Rmgc LLC | 340 S Lemon Ave, Ste 9412 | Walnut, CA 91789 | | | |
| Sactown Bike Bus | 2516 Catalina Drive | Sacramento, CA 95821 | | | |
| Sactown Property Brothers | 8035 Madison Ave E-1 | Citrus Heights, CA 95610 | | | |
| Sadaagati Maa Inc | 163-165 Mlk Drive | Jersey City, NJ 07305 | | | |
| Sadad F & A Inc | 14211 Red Hill Ave | Tustin, CA 92780 | | | |
| Sadae Walden | Address Redacted | | | | |
| Sadaf Cheema | Address Redacted | | | | |
| Sadaf Dar | Address Redacted | | | | |
| Sadaf Ijaz | | | | | |
| Sadaf Khan | | | | | |
| Sadaf Morvari | Address Redacted | | | | |
| Sadak Package Store, LLC | 102 Clearwater Drive | Jesup, GA 31546 | | | |
| Sadalah Aburayyan | | | | | |
| Sadallah Awad | | | | | |
| Sadallah Kahuk | | | | | |
| Sadam Abas | Address Redacted | | | | |
| Sadao Kondo | | | | | |
| Sadaqat Corp | 5605 Broadway | Bronx, NY 10463 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sadarh+Cole.Llc | 1508 Snapfinger Rd | Decatur, GA 30032 | | | |
| Sadasha Evans | Address Redacted | | | | |
| Sadat Convenient Inc | 1490 1st Ave | New York, NY 10075 | | | |
| Saddai Inc | 321 Maple St | Suite 158 | Perth Amboy, NJ 08861 | | |
| Saddle Brook Auto Center, Inc. | 458 Fairlawn Parkway | Saddle Brook, NJ 07663 | | | |
| Saddle Brook Home Construction, Inc. | 260 Saddle River Road | Saddle Brook, NJ 07663 | | | |
| Saddle Brooks Burritos LLC | 165 Us-46 | Saddle Brook, NJ 07663 | | | |
| Saddle Mountain Ranches Inc | 2516 W Hwy 26 | Othello, WA 99344 | | | |
| Saddle Peak Sound | 24374 Welby Way | W Hills, CA 91307 | | | |
| Saddle Sore Saloon Inc. | 343 Sixth St. | Ste. D | Norco, CA 92860 | | |
| Saddle Up Motors | 1610 W University Dr | Denton, TX 76201 | | | |
| Saddleback Freight Sales, LLC | 29829 Santa Margarita Parkway | Suite 100 | Rancho Santa Margarita, CA 92688 | | |
| Saddleback Management Company | 715 South Main St | Santa Ana, CA 92701 | | | |
| Saddles N' Such | Attn: Fara Sudlow | 2135 S Germantown Rd | Germantown, TN 38138 | | |
| Saddoris Service Inc. | 329 Tower Hill Dr. | St Charles, IL 60175 | | | |
| Sade A. Francis | Address Redacted | | | | |
| Sade Adams | Address Redacted | | | | |
| Sade Campbell | Address Redacted | | | | |
| Sade Cooper | Address Redacted | | | | |
| Sade Diiriye Aden | Address Redacted | | | | |
| Sade Gaston | Address Redacted | | | | |
| Sade Greenidge | | | | | |
| Sade Hunter | Address Redacted | | | | |
| Sade Johnson | Address Redacted | | | | |
| Sade L Robinson | Address Redacted | | | | |
| Sade Lowe | Address Redacted | | | | |
| Sade Morris | Address Redacted | | | | |
| Sade Oni Jewelry Inc | 42West 48th St | Suite 1202 | New York, NY 10036 | | |
| Sade Porter-Arnold | | | | | |
| Sade Rhoder | | | | | |
| Sade Rooks | Address Redacted | | | | |
| Sade Stewart | Address Redacted | | | | |
| Sade Whitfield | Address Redacted | | | | |
| Sade Williams | | | | | |
| Sade Woodson | Address Redacted | | | | |
| Sadeg Rafati | | | | | |
| Sadek Omary | Address Redacted | | | | |
| Sadek Osseily | | | | | |
| Sadek R. Ebeid M.D., P.C. | 2304 E Geneva Dr | Tempe, AZ 85282 | | | |
| Sadekul Alam | Address Redacted | | | | |
| Sadel Algaradi | Address Redacted | | | | |
| Sade'S LLC | 479 Waterford Rd | Atlanta, GA 30318 | | | |
| Sadhana Ramcharran | | | | | |
| Sadi Adnan | Address Redacted | | | | |
| Sadi Kermani | Address Redacted | | | | |
| Sadi Raimondi | Address Redacted | | | | |
| Sadia Ali | | | | | |
| Sadia Chaudhary | | | | | |
| Sadia Khan | | | | | |
| Sadia Rizwan | | | | | |
| Sadia Shahid | | | | | |
| Sadia Syed | | | | | |
| Sadie Calhoun | | | | | |
| Sadie Cartwright | | | | | |
| Sadie Glass Photography | 5920 S Catherine St | Bloomington, IN 47403 | | | |
| Sadie Herbert | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sadie Hill | Address Redacted | | | | |
| Sadie Kraft | Address Redacted | | | | |
| Sadie Pack | Address Redacted | | | | |
| Sadie Sink Inc | 26 Argyle Court | Summit, NJ 07901 | | | |
| Sadie Stern | | | | | |
| Sadie Theresa Edwards | Address Redacted | | | | |
| Sadie Torres | | | | | |
| Sadiel Basulto | Address Redacted | | | | |
| Sadien Mena-Cove | Address Redacted | | | | |
| Sadie'S Shots | 3025 Pebble Beach | 3 | Conway, AR 72034 | | |
| Sadija Scott | Address Redacted | | | | |
| Sadik Bytyci | Address Redacted | | | | |
| Sadik Osman | Address Redacted | | | | |
| Sadikur Rahman | Address Redacted | | | | |
| Sadiq Abdulle | Address Redacted | | | | |
| Sadiq Ali Bush | Address Redacted | | | | |
| Sadiq Harry | Address Redacted | | | | |
| Sadiq Lawal | | | | | |
| Sadiqa Farhat | | | | | |
| Sadiqali Dalal | | | | | |
| Sadique Dodoo | | | | | |
| Sadis Cafe LLC | 9315 Spring Cypress Rd | Spring, TX 77379 | | | |
| Sadiya F Shamim | Address Redacted | | | | |
| Sadiyya Gillespie | Address Redacted | | | | |
| Sadler & Hamm, Inc | 22-A Windermere Blvd | Charleston, SC 29407 | | | |
| Sadler Salvage LLC | 800 Jp Taylor Rd | Henderson, NC 27536 | | | |
| Sadna Mohan | | | | | |
| Sado Home Child Care | 26634 19th Ave S | Des Moines, WA 98198 | | | |
| Sado Mori Japanese Steakhouse, Inc | 2810 Sharer Rd. | 8 | Tallahassee, FL 32312 | | |
| Sadonna Price | | | | | |
| Sadruddin Bangurah | | | | | |
| Sadruddin Hussain | | | | | |
| Sadudee Pancharoen | | | | | |
| Sadullo Ahmedov | | | | | |
| Sadureh Inc | 2100 Se 164th Ave | Suite D-107 | Vancouver, WA 98683 | | |
| Sady Andino | Address Redacted | | | | |
| Sae Choi | | | | | |
| Sae Food LLC | 15 Broad St | Norwood, NJ 07648 | | | |
| Sae Hwa Ha | Address Redacted | | | | |
| Sae Jong Teriyaki | Address Redacted | | | | |
| Sae K Cho, Cpa | Address Redacted | | | | |
| Sae Machining | 10710 Deandra Dr | Zionsville, IN 46077 | | | |
| Sae Palace Inc | 4821 Williamson Rd. | Roanoke, VA 24012 | | | |
| Sae Yeon Kim | Address Redacted | | | | |
| Saed Akkoub | | | | | |
| Saed Hamed | | | | | |
| Saed Hammad | | | | | |
| Saed Issa | | | | | |
| Saed Mahdavi | Address Redacted | | | | |
| Saed Mohamud | Address Redacted | | | | |
| Saed Ziyad | Address Redacted | | | | |
| Saee Consulting | 24271 La Montura | Valencia, CA 91354 | | | |
| Saeed Abdullah | | | | | |
| Saeed Ahmed Abbasi | Address Redacted | | | | |
| Saeed Akhter | | | | | |
| Saeed Alvi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saeed Bananejad | | | | | |
| Saeed F Rahman | | | | | |
| Sa'Eed Haji | Address Redacted | | | | |
| Saeed Haken | | | | | |
| Saeed Hammond | | | | | |
| Saeed Khan. | Address Redacted | | | | |
| Saeed Malik | | | | | |
| Saeed Noushinfar | Address Redacted | | | | |
| Saeed Oil Co. | 2390 Florin Rd | Sacramento, CA 95822 | | | |
| Saeed Rouhifar | | | | | |
| Saeed Simino | Address Redacted | | | | |
| Saeeda Iqbal | Address Redacted | | | | |
| Saeedreza Abbaspour | | | | | |
| Saeid Kiani | | | | | |
| Saeid Marashi | | | | | |
| Saeid Mashhour | Address Redacted | | | | |
| Saeid Nassirian | Address Redacted | | | | |
| Saeid Yadollahi | Address Redacted | | | | |
| Saejin Park | | | | | |
| Saem Ter Kim | Address Redacted | | | | |
| Saeng Chaialee | Address Redacted | | | | |
| Saenuri Rehab Physical Therapy | 330 W 58th St | Suite 510 | New York, NY 10019 | | |
| Saenz Business Solutions | 13855 Burbank Blvd. | Apt 5 | Van Nuys, CA 91401 | | |
| Saenz Driving School | 9030 North Freeway | 107 | Houston, TX 77037 | | |
| Saenz Tax Services | 14508 Mckinley Ave | Posen, IL 60469 | | | |
| Saera Yoo | | | | | |
| Saerah Meehan | Address Redacted | | | | |
| Saes Inc | 358 Old Line Ave | Laurel, MD 20724 | | | |
| Saeshabishop | 9302 S Central Ave | 44563 | Los Angeles, CA 90002 | | |
| Saeta Chang Inc | 7289 W Flagler St | Miami, FL 33144 | | | |
| Saetre Insurance Solutions LLC | 728 Via Barquero | San Marcos, CA 92069 | | | |
| Saewon Trucking Inc | 9273 Brockton Ln | Des Plaines, IL 60016 | | | |
| Saeyeob Kim | | | | | |
| Saeyoon Kim | | | | | |
| Saf Blissberry Ga Inc | 419 Cross Creek Mall | Ta-020 | Fayetteville, NC 28314 | | |
| Safa Inc | 2141 Westwood Blvd | Los Angeles, CA 90025 | | | |
| Safaa Al Rubaye | Address Redacted | | | | |
| Safaa Yaqoob | Address Redacted | | | | |
| Safagelardi | Address Redacted | | | | |
| Safarenterprises Inc | 1240 Providence Blvd | Unit 6 | Deltona, FL 32725 | | |
| Safari Audio | 419 Ivy Crest Dr | Dallas, GA 30157 | | | |
| Safari Care Transportation Inc | 134 Cottage St | Everett, MA 02149 | | | |
| Safari Charles | | | | | |
| Safari Consulting Services | 1000 Cresthaven Drive | Silver Spring, MD 20903 | | | |
| Safari Encounters LLC | 1795 Weiss Lane | Penngrove, CA 94951 | | | |
| Safari Food Store 10 | 463192 State Rd 200 | Yulee, FL 32097 | | | |
| Safari Food Store 15 Inc | 8710 Lem Turner Rd | Jacksonville, FL 32208 | | | |
| Safari Food Store 5 Inc | 6015 Norwood Ave | Jacksonville, FL 32208 | | | |
| Safari Inc | 180 Talmadge Rd | Ste 670 | Edison, NJ 08817 | | |
| Safari Nails LLC | 1418 Lake-Tapps Pkwy Se | Auburn, WA 98092 | | | |
| Safari Sundays Inc | 216 Grand St | Fl 3 | Brooklyn, NY 11211 | | |
| Safari Warehouse | 19 E Midland Ave, Apt 1B | Kearny, NJ 07032 | | | |
| Safari-Hajj Inc | 810 Dent St | Tallahassee, FL 32304 | | | |
| Safaservicesinc | 3410 La Sierra Ave | F 401 | Riverside, CA 92503 | | |
| Saf-Cut Concrete Cutting, Inc | 1317-108 Kirkland Rd | Raleigh, NC 27603 | | | |
| Safdar Lal-Din | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Safe & Chic Inc | 23372 Madero | Suite H | Mission Viejo, CA 92691 | | |
| Safe & Prudent, LLC | 401 Broadway | Lawrence, NY 11559 | | | |
| Safe & Reliable Inc | 2251 S Michigan Ave | Suite 230 | Chicago, IL 60616 | | |
| Safe & Smooth Ride | 5265 Nw Wisk Fern Circle | Port St Lucie, FL 34986 | | | |
| Safe & Sound Transportation | 98 E Oxford Close | Cortland, IL 60112 | | | |
| Safe Animal Shelter Of Orange Park | 2913 Cr220 | Middleburg, FL 32068 | | | |
| Safe Cal Transport Inc | 554 S Sadler Ave | Los Angeles, CA 90022 | | | |
| Safe Dentistry P.C. | 102 Mcnamara Rd | Sprong Valley, NY 10977 | | | |
| Safe Escape, Inc | 200 Weskora Rd | Yorktown Heights, NY 10598 | | | |
| Safe Food Resources | 285 Forest Grove Dr | Suite 126 | Pewaukee, WI 53072 | | |
| Safe Harbor Homes LLC | Attn: Wade Taatjes | 726 Harbor Dr | Manistee, MI 49660 | | |
| Safe Harbor Insurance Agency LLC | 14410 Nw 107th Ave | Hialeah Gardens, FL 33018 | | | |
| Safe Harbor Pension & Wealth | 1504 Eureka Rd | Suite 230 | Roseville, CA 95678 | | |
| Safe Harbour Consulting LLC | 125 W Indiantown Rd | Suite 204 | Jupiter, FL 33458 | | |
| Safe Haulin Management Services, LLC | 202 County Farm Rd | Lumberton, MS 39455 | | | |
| Safe Haven Elderly Care | 1038 N Commerce St | Stockton, CA 95202 | | | |
| Safe In The Kingdom Learning Center | 2225 Woodlawn Road | Woodlawn, TN 37191 | | | |
| Safe Lane Logistics LLC | 1405 Elizabeth Ave | Hattiesburg, MS 39401 | | | |
| Safe Money Advisory LLC | 2200 Benjamin Frankin Parkway | Philadelphia, PA 19130 | | | |
| Safe Moves LLC | 20010 Diamond Ct | Magnolia, TX 77355 | | | |
| Safe Pay Auto Brokers | 880 Pionono Ave | Ste 300 | Macon, GA 31204 | | |
| Safe Ride Dispatch LLC | 1 New King St | 102 | W Harrison, NY 10604 | | |
| Safe Ride News Publications LLC | 3864 Oceanside Drive | Greenbank, WA 98253 | | | |
| Safe Spect Corp | 110 Gnarled Hollow Road | E Setauket, NY 11733 | | | |
| Safe T Drive Transportation LLC | 28211 Greencastle | Farmington Hills, MI 48334 | | | |
| Safe T Spray Pest Control | 14162 Paddock Road | Victorville, CA 92394 | | | |
| Safe Tax & Business Services | 24701 La Plaza | Suite 101 | Dana Point, CA 92629 | | |
| Safe Taxes LLC | 20158 Nw 35th Ave | Miami Gardens, FL 33056 | | | |
| Safe Travel Transportation | 8330 Daycoach Ln | Houston, TX 77064 | | | |
| Safe Ways Daycare | 38 Sutton St | Hempstead, NY 11550 | | | |
| Safe Zone Delivery Corporation | 22 Big Acre Square | Gaithersburg, MD 20878 | | | |
| Safe Zone Moving | 190 S Nassau St | Staugustine, FL 32084 | | | |
| Safeco Corp | 1980 50th St | Brooklyn, NY 11204 | | | |
| Safeer Ahmed | Address Redacted | | | | |
| Safeer Hassan | | | | | |
| Safeer Management Inc | 274 Eastchester Dr, Ste 118 | High Point, NC 27262 | | | |
| Safegard Insurance Services | 3022 Crestaire Dr | Baton Rouge, LA 70814 | | | |
| Safeguard & Associates Inc. | 7171 Coral Way | Suite 101 | Miami, FL 33155 | | |
| Safeguard Alarm & Electrical Corp | 442 N. La Cienega Blvd. | 207 | Los Angeles, CA 90048 | | |
| Safeguard Driving Academy LLC | 8811 Sudley Road | Suite 110 | Manassas, VA 20110 | | |
| Safehands Services LLC | 26 Parris Island Gateway | Beaufort, SC 29906 | | | |
| Safehaulers Logistics LLC | 74 N Whistling Swan Pl | Spring, TX 77389 | | | |
| Safehousehomeinspections | 8733 Lake Drive | Snellville, GA 30039 | | | |
| Safeland Storage Iii LLC | 7804 132nd St Ct E | Puyallup, WA 98373 | | | |
| Safeline Transportation Inc | 6644 N 58th St | Milwaukee, WI 53223 | | | |
| Safely There Transportation LLC | 40 Via Del Corso | Palm Beach Gardens, FL 33418 | | | |
| Safenet Communications Corporation | 815 Broad Ave | Ridgefield, NJ 07657 | | | |
| Safepol, Inc. | 4738 N Harlem Ave | Suite 1J | Harwood Heights, IL 60706 | | |
| Safepro Auto Glass | 2544 N W 95 Terr | Coral Springs, FL 33065 | | | |
| Safer Comic | | | | | |
| Safer Express LLC | 3196 Lupine Dr | Arnold, MO 63010 | | | |
| Safer Home LLC | 20800 Ne 101st Ct | Battle Ground, WA 98604 | | | |
| Safer Services | 240 Circle Drive North | Piscataway, NJ 08854 | | | |
| Saferingz LLC | 34955 W Teel Rd | Stanfield, AZ 85172 | | | |
| Saferoad Trucking LLC | 2377 Christain Cir | Covington, GA 30016 | | | |
| Safeshield Security Technologies Inc | 11040 Bollinger Canyon Rd | San Ramon, CA 94582 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Safeside Insurance Brokerage Inc | 286 N Main St | Spring Valley, NY 10977 | | | |
| Safetec Security | 3610 Jenny Lane | Albany, GA 31721 | | | |
| Safetequip | 1024 Harkins Road | Salinas Ca, CA 93901 | | | |
| Safetrac Trucking LLC | 2439 Waters Edge Way | Sacramento, CA 95833 | | | |
| Safety & Disaster Solutions, Inc. | 6501 Trotwood Court | Baltimore, MD 21209 | | | |
| Safety 1St Transportation LLC | 552 Wekiva Crest Dr | Apopka, FL 32821 | | | |
| Safety 4 Floors | 1315 Hot Springs Way | Vista, CA 92081 | | | |
| Safety 4 Less | 309 Ellen Drive | Deer Park, TX 77536 | | | |
| Safety Alert, Inc | 3443 Camino Del Rio South | 208 | San Diego, CA 92108 | | |
| Safety Certification Solutions | 3301 Irondale Ct | New Lenox, IL 60451 | | | |
| Safety Driven Inc | 1352 Lindberg Dr | Suite 2 | Slidell, LA 70458 | | |
| Safety First Fire Protection LLC | 178 Industrial Loop Unit 3 | Staten Island, NY 10309 | | | |
| Safety First Firearms & Defense LLC | 1 Perry Circle | Apt F | Annapolis, MD 21402 | | |
| Safety First Pediaquatics | Address Redacted | | | | |
| Safety First Recalls | Address Redacted | | | | |
| Safety First Vol. Fire Co. | 307 6th St | W Easton, PA 18042 | | | |
| Safety Flare, Inc. (N.S.L.) | 2803 Richmond Dr Ne | Albuquerque, NM 87107 | | | |
| Safety Guidance Specialist, Inc. | 10945 Hwy 43 N | Axis, AL 36505 | | | |
| Safety Inspection & Auto Repair, LLC | 7887 Cessna Ave | Gaithersburg, MD 20879 | | | |
| Safety Link LLC | 2062 Lantern Dr | Columbus, OH 43224 | | | |
| Safety Master Inc. | 27 Orchard St | Monsey, NY 10952 | | | |
| Safety Medic, LLC | 2800 E 1225th Ave | Oblong, IL 62449 | | | |
| Safety Plus Of Sc, LLC | 2546 Leaphart Rd. | W Columbia, SC 29169 | | | |
| Safety Plus Supply Corp | 653 C Bruckner Blvd | Bronx, NY 10455 | | | |
| Safety Station | Address Redacted | | | | |
| Safety Training Specialists Inc | 705 N San Dimas Ave | San Dimas, CA 91773 | | | |
| Safety Transportation LLC | 8 Kiwanis St | E Stroudsburg, PA 18301 | | | |
| Safetyfirsttrucking | 1022 Blvd | 284 | W Hartford, CT 06119 | | |
| Safetytech Consultants Inc | 4301 Flake Road | Hamptonville, NC 27020 | | | |
| Safeway Carriers Inc | 1065 Rosefield | Aurora, IL 60504 | | | |
| Safeway Market Inc | 3095 22nd Ave S | St Petersburg, FL 33712 | | | |
| Safeway Transportation Company Inc | 279 Centre St | Suite4 | Holbrook, MA 02343 | | |
| Safeway Truckline | 11751 W Riverhills Dr | D225 | Burnsville, MN 55337 | | |
| Saffire Grafx | Address Redacted | | | | |
| Saffle Company, Inc. | 5208 77th Ave Court West | University Place, WA 98467 | | | |
| Saffo Transport LLC | 11125 Hanna Dr | Sterling Heights, MI 48312 | | | |
| Saffold Meadows | | | | | |
| Saffron Edge Inc | 124 Little Falls Rd | Suite 205 | Fairfield, NJ 07004 | | |
| Safi Sobh | | | | | |
| Safia Aslam | | | | | |
| Safia Communications LLC | 930 W Broadway Rd | 4 | Tempe, AZ 85282 | | |
| Safia Reed | | | | | |
| Safietou Russell | | | | | |
| Safire Internet Solutions Inc | 1106 Heavenly Lane | Unit 2 | Fairfield, IA 52556 | | |
| Safiya Carter | Address Redacted | | | | |
| Safiya Farah | | | | | |
| Safiya Kiongozi | Address Redacted | | | | |
| Safiya Noble | Address Redacted | | | | |
| Safiya Swan | | | | | |
| Safiyah Kadoura | Address Redacted | | | | |
| Safiyyah Jordan | | | | | |
| Safon Luxury Autos LLC | 3909 Gregory Drive | Mckinney, TX 75071 | | | |
| Safr | Attn: Shelly Fonner | 5105 S Us Hwy 41 Ste 335 | Terre Haute, IN 47802 | | |
| Safra | 368 New Hempsted Rd | New City, NY 10956 | | | |
| Safra | Address Redacted | | | | |
| Safra Interprise Inc | 1115 N Hollywood Way | Burbank, CA 91505 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Safraz Ibrahim | | | | | |
| Safri Inc. | 6728 N Cambell Ave | Apt 2 | Chicago, IL 60645 | | |
| Safrinassociates | 1507 Route 202 | Pomona, NY 10970 | | | |
| Safron LLC | 1049 Washington Ave | Miami Beach, FL 33139 | | | |
| Saf-T Auto Centers | 121 N Plains Industrial Rd | Ste H | Wallingford, CT 06492 | | |
| Safta Pepe, LLC. | 2658 Griffith Park Blvd | 827 | Los Angeles, CA 90039 | | |
| Safwan Al Ghaithi | Address Redacted | | | | |
| Safwan Hussein | | | | | |
| Safwat & Marston Inc, Cpa | 26250 Industrial Blvd, Ste 18 | Hayward, CA 94545 | | | |
| Sag Harbor Happy Feet Inc | 2 Bay St | Sag Harbor, NY 11963 | | | |
| Sag Harbor Nails Inc | 2 Bay St | Sag Harbor, NY 11963 | | | |
| Saga Enterprises | 25 Vista Del Golf | Brownsville, TX 07852 | | | |
| Saga Farms LLC | 4300 County Rd 335 | Burnet, TX 78611 | | | |
| Saga Steakhouse Inc | 20 Rosebrook Place | Unit 1 | Wareham, MA 02571 | | |
| Sagacity Golf Technologies, Inc | 3536 Sw Troy St. | Suite B | Portland, OR 97219 | | |
| Sagal Beauty Salon | 723 26th Ave S | Minneapolis, MN 55454 | | | |
| Sagar Babber | | | | | |
| Sagar Enterprises | Attn: Steven Sagar | 2829 Se 133Rd Ave | Portland, OR 97236 | | |
| Sagar Group LLC | 4600 Country Ln | St Ann, MO 63074 | | | |
| Sagar Inc | 2 Broad St | Sumter, SC 29150 | | | |
| Sagar Mukhi | | | | | |
| Sagar Patel | | | | | |
| Sagar Shah | | | | | |
| Sagar Shahi | Address Redacted | | | | |
| Sagar Sheth | | | | | |
| Sagar Verma | | | | | |
| Sagarmatha LLC | 1786 Bancroft Ave | San Leandro, CA 94577 | | | |
| Sagat Cheung | | | | | |
| Sagax Media, LLC | 4413 Pack Saddle Pass | Austin, TX 78745 | | | |
| Sage | Attn: Barbara Couell | 12120 Sunset Hills Rd, Ste 400 | Reston, VA 20190 | | |
| Sage & Hayden Inc | 217 North Rd | Bedford, MA 01730 | | | |
| Sage & Soul LLC | 101 Hodencamp Rd | Suite 103 | Thousand Oaks, CA 91360 | | |
| Sage Advice Care Management | 274 Park Ave | Arlington, MA 02476 | | | |
| Sage Architectural Alliance LLC | 1402 - 3rd Av. | 912 | Seattle, WA 98101 | | |
| Sage Bear Counseling LLC | 3150 Carlisle Blvd. Ne | Suite 22 | Albuquerque, NM 87110 | | |
| Sage Beauty Boutique | 750 Nw Lava Road | Bend, OR 97703 | | | |
| Sage Burn | | | | | |
| Sage Campione | | | | | |
| Sage Capital Concepts, Inc. | 4830 W Kennedy Blvd | Suite 600 | Tampa, FL 33609 | | |
| Sage De Beixedon Breslin, Phd | Psychologist | 120 Birmingham Dr, Ste 225B | Cardiff-By-The-Sea, CA 92007 | | |
| Sage Dental P.A. | 1520 Route 138 | Wall, NJ 07719 | | | |
| Sage Design Studios, Inc. | 1998 Shady Elm St | Las Vegas, NV 89135 | | | |
| Sage Designs | 3811 Oldfield Road | Charlotte, NC 28226 | | | |
| Sage Events LLC | 19 Spear Road | Suite 103 | Ramsey, NJ 07446 | | |
| Sage Guy | | | | | |
| Sage Intacct, Inc | 300 Park Ave, Ste 1400 | San Jose, CA 95110 | | | |
| Sage Market Inc. | 540 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | |
| Sage Medical Services, Pllc | 67 Lula Cove Road | Weaverville, NC 28787 | | | |
| Sage Montessori | Address Redacted | | | | |
| Sage Mountain Acupuncture | 3410 Ne 80th St | Seattle, WA 98115 | | | |
| Sage Nguyen, LLC | Address Redacted | | | | |
| Sage Outsource Solutions Inc | 2703 Gateway Dr | Suite B | Pompano Beach, FL 33067 | | |
| Sage Rage | | | | | |
| Sage Reed | Address Redacted | | | | |
| Sage Ridgely | | | | | |
| Sage Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sage Software | 1715B N Brown Rd | Lawrenceville, GA 30043 | | | |
| Sage Solutions, LLC | 414 Mossycup Drive | Fairburn, GA 30213 | | | |
| Sage Stone Wealth Management | 7946 Ivanhoe Ave | Suite 316 | La Jolla, CA 92037 | | |
| Sage Talent, Inc. | 616 Ramona St | Ste 3 | Palo Alto, CA 94301 | | |
| Sage Titusville Inc | 306 Titusville Inc | Poughkeepsie, NY 12603 | | | |
| Sage Webster | | | | | |
| Sage Wellness Group | 820 Fleming St | Suite A | Hendersonville, NC 28791 | | |
| Sagealive Financial Consultants LLC | 21503 Stonecross Terrace Lane | Katy, TX 77449 | | | |
| Sagebits L.L.C. | 12378 Coffee Trl | Rosemount, MN 55068 | | | |
| Sagebrush Coffee, Inc | 985 W Chandler Heights Rd. | Bldg E Suite 1 | Chandler, AZ 85248 | | |
| Sagebrush Elementary School | 507 Wright Ave | Richland, WA 99352 | | | |
| Sagecamp, Inc. | 8621 E 21st St N, Ste 130 | Wichita, KS 67206 | | | |
| Sagedude Smith | | | | | |
| Sagel Travel Services LLC | 3248 Cleveland Ave | 2Nd Floor Suite 17 | Columbus, OH 43224 | | |
| Sagency LLC | 40 Wall St | New York, NY 10005 | | | |
| Sageo Music Group Inc | 737 Glen Valley Way | Dacula, GA 30019 | | | |
| Sagepoint Financial Inc | 3131 Camino Del Rio North | Ste 810 | San Diego, CA 92108 | | |
| Sagestar Lumpkin | | | | | |
| Sageview Veterinary Services Pllc | 157703 W Buena Vista Rd | Prosser, WA 99350 | | | |
| Sageworks | 5565 Centerview Dr, Ste 201 | Raleigh, NC 27606 | | | |
| Sagey User | | | | | |
| Saggitariutt Jefferspin | | | | | |
| Saggu Automotive Repair LLC | 10314 Se 244th St | Kent, WA 98030 | | | |
| Saghar Arris | | | | | |
| Saghdejian Farms LLC | 1715 W Spruce Ave | Fresno, CA 93711 | | | |
| Saghera Law Group, A Professional Corp | 2400 E Katella Ave | Ste 800 | Anaheim, CA 92806 | | |
| Saghi A Wolfe | Address Redacted | | | | |
| Saghir Ahmed Butt | Address Redacted | | | | |
| Saginaw Wine & Liquors, Inc. | 2615 E 83rd St | Chicago, IL 60617 | | | |
| Saginet Corp. | 2350 Jefferson St | E Meadow, NY 11554 | | | |
| Sagip Consultants LLC | 100 Pine St | 1250 | San Francisco, CA 94111 | | |
| Sagit Rosado | | | | | |
| Sagith Senanayake | | | | | |
| Sagiv Poplinger | | | | | |
| Sagiv Rosano | | | | | |
| Sagiya, LLC | 1408 N. Riverfront Blvd | Suite 148 | Dallas, TX 75207 | | |
| Sagla Group Inc | 3125 Briarcliff Rd Ne | A | Atlanta, GA 30329 | | |
| Saglam Store Inc | 707 10th Ave, Apt 707, Ste 2 | San Diego, CA 92101 | | | |
| Sagnik Lahiri | | | | | |
| Sago Landscaping Maintenance Group Inc | 212 S Old Dixie Hwy | Jupiter, FL 33458 | | | |
| Sagrillo Real Estate Inc | 1435 Front St | Louisville, CO 80027 | | | |
| Saguaro Technical Sales, Inc. | 5235 E. Southern Ave. D106 179 | Mesa, AZ 85206 | | | |
| Sagynbek Matmuratov | | | | | |
| Sah Enterprises LLC | 4218 Sunset Beach Rd W | University Place, WA 98466 | | | |
| Sah Nutrition Inc. | 445 Nob Hill Oval | Chagrin Falls, OH 44022 | | | |
| Sah Properties LLC | 1900 E Golf Rd, Ste 950A | Schaumburg, IL 60173 | | | |
| Saha LLC | 1092 West Atlanta St Se | Suite 1410 | Marietta, GA 30060 | | |
| Saha Restaurant Equipments & Builders | 5319 Roosevelt Ave | Woodside, NY 11377 | | | |
| Sahaad Banks | Address Redacted | | | | |
| Sahaaya Technology - Ankur Shah | 4226 Roscommon Way | Dublin, CA 94568 | | | |
| Sahaboob Yassin | Address Redacted | | | | |
| Sahai Pediatrics Pa | Address Redacted | | | | |
| Sahaj Food, Inc | 275 Long Beach Rd | Island Park, NY 11558 | | | |
| Sahaja Majkia | | | | | |
| Sahajanand Lawrenceville | Address Redacted | | | | |
| Sahak Hovsepian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sahak Khachikyan | | | | | |
| Sahak Mazmanyan | | | | | |
| Sahak Mejlumyan | | | | | |
| Sahak Zakaryan | | | | | |
| Sahan Express Inc | 892 Orphange Ave | Memphis, TN 38107 | | | |
| Sahan Web Hosting | Address Redacted | | | | |
| Sahan Wijesundera | | | | | |
| Sahand Elmtalab | | | | | |
| Sahand Ranjbari | | | | | |
| Sahand Shokati | | | | | |
| Sahar Cleaning Services LLC | 1935 Mcgraw Ave | Suite 4B | Bronx, NY 10462 | | |
| Sahar Enterprise Inc | 42644 Scofield Drive | Fremont, CA 94539 | | | |
| Sahar Faghih | Address Redacted | | | | |
| Sahar Montalvo | | | | | |
| Sahar Sultan | | | | | |
| Sahar Witt | | | | | |
| Sahara Cabrera | Address Redacted | | | | |
| Sahara Eyeware, Inc. | 3451 S Dogwood Rd | Suite 1432 | El Centro, CA 92243 | | |
| Sahara Finds LLC | 756 Tyrone Road | Tyrone, GA 30290 | | | |
| Sahara Gifts Inc | 817 N Fiske Blvd | Cocoa, FL 32922 | | | |
| Sahara Nails Spa | 1010 Murfreesboro Rd, Ste 166 | Franklin, TN 37064 | | | |
| Sahara Pediatrics Services | 2054 W Devon Ave | Chicago, IL 60659 | | | |
| Sahara Restaurant Corp, | 2338 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Sahara Saunders | Address Redacted | | | | |
| Saharah Ali | Address Redacted | | | | |
| Saharish Medical Billing Solutions Inc. | 12315 Maily Meadow Ln | Sugar Land, TX 77478 | | | |
| Saharnaz Ashkboosnejad | | | | | |
| Sahawneh Inc | 8157 168th Pl | Tinely Park, IL 60477 | | | |
| Sahba Azar | Address Redacted | | | | |
| Saheda Stewart | Address Redacted | | | | |
| Saheed Enterprises Inc | 4020 Ne 4th St | Renton, WA 98056 | | | |
| Saheed Jimoh | Address Redacted | | | | |
| Sahejpreet Labana | Address Redacted | | | | |
| Sahel Hair Braiding | 108 W Belt Line | 13 | Cedar Hill, TX 75104 | | |
| Saher Abukatab | | | | | |
| Saher Afshan | Address Redacted | | | | |
| Sahib Sabirzade | Address Redacted | | | | |
| Sahib Singh | Address Redacted | | | | |
| Sahil Agarwal | Address Redacted | | | | |
| Sahil Ansari | Address Redacted | | | | |
| Sahil Chaudhary | Address Redacted | | | | |
| Sahil Fakih | Address Redacted | | | | |
| Sahil Khalid | | | | | |
| Sahil Malhotra | | | | | |
| Sahil New Jersey LLC | 1345 Oak Tree Rd | Iselin, NJ 08830 | | | |
| Sahil Patel | | | | | |
| Sahil Shah | Address Redacted | | | | |
| Sahil Ventures Inc | 13796 Fm 1314 Rd | Conroe, TX 77302 | | | |
| Sahin Ceylan | | | | | |
| Sahin Erol | | | | | |
| Sahira Patton | Address Redacted | | | | |
| Sahira Sued | | | | | |
| Sahira Trucking LLC | 530 Richmond St | Elizabeth, NJ 07202 | | | |
| Sahirat LLC | 33 E Main St | Millers Falls, MA 01349 | | | |
| Sahlu Haile | | | | | |
| Sahm Enterprises | 2548 Albatross Way | C | Sacramento, CA 95815 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sahm Gook Jih Corporation | 21619 Hwy 99 | J | Lynnwood, WA 98036 | | |
| Sahnda Black | | | | | |
| Sahnil Diamonds, Inc | 550 South Hill St | Ste 804 | Los Angeles, CA 90013 | | |
| Sahnur Gidis | Address Redacted | | | | |
| Sahonny Nunez | | | | | |
| Sahota Transport | 4150 Tahama Lane | Turlock, CA 95382 | | | |
| Sahr Mondeh | Address Redacted | | | | |
| Sai 007 Corporation | 67 Greenfield Hwy | Bradford, TN 38316 | | | |
| Sai Baba Hospitality Of Nc LLC | 2149 N Marine Blvd | Jacksonville, NC 28546 | | | |
| Sai Baba One Inc | 4500 Bordentown Ave | Unit 4 | Sayreville, NJ 08872 | | |
| Sai Baba Rk, Inc | 2650 Manchester Expwy | Columbus, GA 31904 | | | |
| Sai Bajrang, Inc | 5205 V Ave. | Vicksburg, MI 49097 | | | |
| Sai Champa | | | | | |
| Sai Chintala | | | | | |
| Sai Creatives LLC | 872 Bent Creek Dr | St Johns, FL 32259 | | | |
| Sai Dahari | Address Redacted | | | | |
| Sai Dham Inc | 5426 Hwy 280 Suit 14 | Birmingham, AL 35242 | | | |
| Sai Duhamel | | | | | |
| Sai Durga Pharmacy, LLC | 2 Gallini Drive | Piscataway, NJ 08854 | | | |
| Sai Enterprise Inc. | 1049 Maryville Pike | Knoxville, TN 37920 | | | |
| Sai Fruits & Vegetables LLC | 3205 54th Dr E Unit 201 | Bradenton, FL 34203 | | | |
| Sai Ganesh | | | | | |
| Sai Ganesh LLC | 1316 Leesburg Rd | Columbia, SC 29203 | | | |
| Sai Gon Video & Music | 18230 E Valley Hway | 132 | Kent, WA 98032 | | |
| Sai Guru Car Wash Inc | 140 N Caln Rd | Coatesville, PA 19320 | | | |
| Sai Guru Solutions | 719 N Haines Cir | Downingtown, PA 19335 | | | |
| Sai Healthcare Foundation & Research Ctr | 150 North Jackson Ave | Suite 105-D | San Jose, CA 95116 | | |
| Sai Htun | | | | | |
| Sai Ibrows Inc | 8939 E 38th St | Ste 7 | Indianapolis, IN 46226 | | |
| Sai It Support Corporation | 102 Pelican Ct | Marlboro, NJ 07746 | | | |
| Sai Jalaram LLC | 3830 | Ogeechee Rd | Savannah, GA 31405 | | |
| Sai Krupa Pm3 Educators LLC | 1362 N Green River Road | Huntington Learning Ctr Evansville | Evansville, IN 47115 | | |
| Sai Limousines | Address Redacted | | | | |
| Sai LLC | 1895 Noccalula Road | Gadsden, AL 35904 | | | |
| Sai Management Inc | 3455 Se 58th Ave | Ocala, FL 34471 | | | |
| Sai Nayan Inc | 4201 Sw 21st St | Topeka, KS 66604 | | | |
| Sai Niu | | | | | |
| Sai Om Sai LLC | 5104 N Harrison St | Shawnee, OK 74804 | | | |
| Sai Prasad 1 Inc | 827 Elizabeth Ave | Elizabeth, NJ 07201 | | | |
| Sai Prasad P Sarvepalli | Address Redacted | | | | |
| Sai Rahem Corp | 1680 Mall Of Georgia Blvd | Suite 1745 | Buford, GA 30519 | | |
| Sai Restaurant Ambler Inc | 60 E Butler Ave | Ambler, PA 19002 | | | |
| Sai Rupa Vallabhaneni | Address Redacted | | | | |
| Sai Saran LLC | 3210 Wynnfield Dr W | Mobile, AL 36695 | | | |
| Sai Services, Inc. | 265 Us Hwy 46, Ste 3B | Totowa, NJ 07512 | | | |
| Sai Sushi LLC | 33 Benevolo Dr | Henderson, NV 89011 | | | |
| Sai Wholesale LLC | 1230 Montlimar Drive | Mobile, AL 36609 | | | |
| Saiba & Saibin | Address Redacted | | | | |
| Saibaba Dattani | | | | | |
| Saibaba International LLC | 7318 Mcneil Dr | Suite 102 | Austin, TX 78729 | | |
| Saibel Reyes Rojas | Address Redacted | | | | |
| Said Abdelaziz | Address Redacted | | | | |
| Said Abdidhahar | Address Redacted | | | | |
| Said Aboumerhi | | | | | |
| Said Ahmed | Address Redacted | | | | |
| Said Ait Alla | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Said Ali | Address Redacted | | | | |
| Said Alnoubani | | | | | |
| Said Darwich | | | | | |
| Said Ekar | Address Redacted | | | | |
| Said F. Said | Address Redacted | | | | |
| Said Gaida | | | | | |
| Said Gure | Address Redacted | | | | |
| Said Hatem | Address Redacted | | | | |
| Said Hijazi | | | | | |
| Said Hussein | | | | | |
| Said Isse | Address Redacted | | | | |
| Said Jimale | Address Redacted | | | | |
| Said Ravanfar | | | | | |
| Said S Omari | Address Redacted | | | | |
| Said Said | | | | | |
| Said Salim | | | | | |
| Said Shaaban | | | | | |
| Said Taamira | Address Redacted | | | | |
| Said Warsame | Address Redacted | | | | |
| Said With Threads | 5924 Newpark Plaza | Newark, CA 94560 | | | |
| Saida Atalah | | | | | |
| Saida Vivian De Felix | Address Redacted | | | | |
| Saidakmal Saidzoda | Address Redacted | | | | |
| Saidapet Sridhar | | | | | |
| Saidbek Makhmudov | | | | | |
| Saidestra Services LLC | 900 Gallantry Ln | Midland, TX 79706 | | | |
| Saidhristy LLC | 126 Ray St | Garfield, NJ 07026 | | | |
| Saidi Ofu | Address Redacted | | | | |
| Saidibrahim | 4226 W 141th St | Savage, MN 55378 | | | |
| Saidiya Jama | Address Redacted | | | | |
| Saidjon Saidov | | | | | |
| Saidolimkhon Saidakhmedov | Address Redacted | | | | |
| Saidou Demba | | | | | |
| Saidou Nana | Address Redacted | | | | |
| Saidrick Jackson | Address Redacted | | | | |
| Saidsubane | 2022 Knoll Crest Dr | Arlington, TX 76014 | | | |
| Saidu Bah | | | | | |
| Saidul Kibria | | | | | |
| Saidur Rahman Emon | Address Redacted | | | | |
| Saiduvi Maria Osorio | Address Redacted | | | | |
| Saied Abou-Ezzeddine | | | | | |
| Saied Khadivian | Address Redacted | | | | |
| Saied Osmand Bulqaas | Address Redacted | | | | |
| Saiesh Sheth | | | | | |
| Saif Al Deen Khalid | Address Redacted | | | | |
| Saif Al Majidi | Address Redacted | | | | |
| Saif Alchi | | | | | |
| Saif Al-Obaidi | Address Redacted | | | | |
| Saif Conveniences Inc | 503 Stoner Av | Shreveport, LA 71101 | | | |
| Saif Farhan | | | | | |
| Saif Fatteh | Address Redacted | | | | |
| Saif George | | | | | |
| Saif Gourmet Deli Corp | 1749 Crosby Ave | Bronx, NY 10461 | | | |
| Saif Islam | | | | | |
| Saif Malki | | | | | |
| Saif Qazi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saif Rehman | Address Redacted | | | | |
| Saif S Al Omrani | Address Redacted | | | | |
| Saifa Phommarine | | | | | |
| Saifai LLC | 14210 Spring Knoll Lanme | Rosharon, TX 77583 | | | |
| Saifaldin Rahman | | | | | |
| Saifis Auto Repair | 903 Stewart St | Madison, WI 53713 | | | |
| Saifoulaye Diallo | | | | | |
| Saifuddin Nooruddin | Address Redacted | | | | |
| Saiful Islam | Address Redacted | | | | |
| Saige Cafe | 99 Route 37 West | Toms River, NJ 08755 | | | |
| Saige Cafe | Attn: Ehsan Wahdat | 99 Route 37 West | Toms River, NJ 08755 | | |
| Saigon 2 Restaurant | 2003 Southern Blvd Se, Ste 10 | Rio Rancho, NM 87124 | | | |
| Saigon Bistro, Inc | 12303 E Mississippi Ave. | 145 | Aurora, CO 80012 | | |
| Saigon City Corporation | 1455 Landess Ave | Milpitas, CA 95035 | | | |
| Saigon City Lp LLP | 6333 Brandon Ave | Springfield, VA 22150 | | | |
| Saigon M & H Corporation | 9530 179th St | Tinley Park, IL 60487 | | | |
| Saigon Palace Corporation | 10 Mayo Rd | Edgewater, MD 21037 | | | |
| Saigon Printing Corp | 3311 Rainier Ave. S. | Seattle, WA 98144 | | | |
| Saigon Restaurant | 6001 San Mateo Blvd Ne | D4 | Albuquerqe, NM 87109 | | |
| Saigon Restaurant Inc | 2640 Lakeland Dr | Flowood, MS 39232 | | | |
| Saigon'S Bakery & Sandwiches | 718 E. Valley | San Gariel, CA 91776 | | | |
| Saiid Allen | Address Redacted | | | | |
| Saiken Properties LLC | 2324 Ne 152nd Cir. | Vancouver, WA 98686 | | | |
| Saikou Bokum | Address Redacted | | | | |
| Saikrupa International Inc. | 2798 Molly Dr | Lawrenceville, GA 30044 | | | |
| Sail Blue Hawaii LLC | 1025 Ala Moana Blvd | Honolulu, HI 96814 | | | |
| Sail Go Inc | 15921 Weber Drive Unit F | Crest Hill, IL 60403 | | | |
| Sail Lake Realty | 620 South White Horse Pike | Hammonton, NJ 08037 | | | |
| Sail Oahu L.L.C. | 1687-A Kalauokalani Way | 105 | Honolulu, HI 96814 | | |
| Sail On Transport LLC | 3903 S Walnut Hill Ave | Springfield, MO 65807 | | | |
| Sailaja Annapureddi | Address Redacted | | | | |
| Sailer | Address Redacted | | | | |
| Sailfuture, Inc. | 2900 68th Ave S | St Petersburg, FL 33712 | | | |
| Saili Rocio Montero | Address Redacted | | | | |
| Sailing San Francisco | Address Redacted | | | | |
| Sailor Automation Inc | 981 South Via Rodeo | Placentia, CA 92870 | | | |
| Sailor Moon | | | | | |
| Sailor Trading Home Interiors | 204 E Main St | Manasquan, NJ 08736 | | | |
| Sailwind Associates | 515 Sailwind Dr | Roswell, GA 30076 | | | |
| Saily Fuentes | Address Redacted | | | | |
| Saily Perdomo | Address Redacted | | | | |
| Sailyn Rodriguez | Address Redacted | | | | |
| Saim Yeung | | | | | |
| Saima Malik | Address Redacted | | | | |
| Saima Mohammed | Address Redacted | | | | |
| Saima Morton | Address Redacted | | | | |
| Saima Syed | | | | | |
| Saimah Aleem | | | | | |
| Saimir Dardha | | | | | |
| Sai-Namah Inc | 689 Phoenix Drive | Virginia Beach, VA 23452 | | | |
| Sainath Mudhelli | Address Redacted | | | | |
| Sainath Puppala | | | | | |
| Saindie Francois | Address Redacted | | | | |
| Saingerna Francois Custom T-Shirt | 471 Ives Dairy Rd | Apt - C205 | Miami, FL 33179 | | |
| Saini Dental Corporation | 530 Moorpark Ave., Ste 140 | Moorpark, CA 93021 | | | |
| Saint Aloysius Roman Catholic Church | 219 Bloomfield Ave | Caldwell, NJ 07006 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saint Andrew Catholic | Mission Of Pendleton, Inc. | 48022 St. Andrew'S Rd | Pendleton, OR 97801 | | |
| Saint Andrew Installation Inc | 117 39 Farmer Blvd | Jamaica, NY 11412 | | | |
| Saint Andrews Parish | 90 Broadway | Methuen, MA 01844 | | | |
| Saint Andrew'S R C Church | 400 Mount Prospect Ave | Clifton, NJ 07012 | | | |
| Saint Ann Wealth Strategists, LLC | 1053 Hesper Ave | Metairie, LA 70005 | | | |
| Saint Anna Coffee Shop | 326 8th St | Oakland, CA 94607 | | | |
| Saint Anns Polish Catholic Church | 291 Saint Pauls Ave | Jersey City, NJ 07306 | | | |
| Saint Bartholomew Roman Catholic Church | 4322 Ithaca St | Elmhurst, NY 11373 | | | |
| Saint Beauty Bar LLC | 3651 E. Baseline Rd. | E-228 | Gilbert, AZ 85234 | | |
| Saint Bernadette Catholic Church | 350 Nw California Blvd | Port St Lucie, FL 34986 | | | |
| Saint Charles International Inc. | 5335 N. Tacoma Ave. | Suite 5B | Indianapolis, IN 46220 | | |
| Saint Chic Inc. | 324 Pleasant Ave | 4E | New York, NY 10035 | | |
| Saint Croix Global, LLC | 4780 Hwy 5 | Ste I-8 | Douglasville, GA 30135 | | |
| Saint Enterprise | 138 Ivanhoe St Sw | 201 | Washington, DC 20032 | | |
| Saint Frances Cabrini | Roman Catholic Parish - Tucson | 3201 E Presidio | Tucson, AZ 85716 | | |
| Saint Francis Animal Hospital | 1308 Virgina Ave. | St Cloud, FL 34769 | | | |
| Saint George Oil Inc | 1390 E Main St | Barstow, CA 92311 | | | |
| Saint George Ukrainian Catholic Church | 30 East 7th St | New York, NY 10003 | | | |
| Saint George, LLC | 2310 Mount Vernon Rd Se | Cedar Rapids, IA 52403 | | | |
| Saint Helen Catholic Church | 8912 South Gate Ave. | S Gate, CA 90280 | | | |
| Saint Irene Byzantine Catholic Church | 4630 N Maryland Ave | Portland, OR 97217 | | | |
| Saint James Music Press | 210 Erskine Rd | Tryon, NC 28782 | | | |
| Saint John Chrysostom Byzantine | Catholic Church Seattle | 1305 South Lander St | Seattle, WA 98144 | | |
| Saint John Holloway | | | | | |
| Saint John Lutheran Church | 2150 Centre Ave | Bellmore, NY 11710 | | | |
| Saint John The Evangelist | Saint Rocco Rc Parish | 250 21st St | Brooklyn, NY 11215 | | |
| Saint Johns Natural Foods Inc | 323 Saint Johns Pl | Brooklyn, NY 11238 | | | |
| Saint Joseph Family Medical Clinic | 2643 Santa Ana St | S Gate, CA 90280 | | | |
| Saint Laurentius LLC | 605 Franklin Ave | 4C | Brooklyn, NY 11238 | | |
| Saint Louis Taxi Services | 3905 Chip Shot Ct | 1311 | Orlando, FL 32839 | | |
| Saint Lucie Home Repairs Inc | 561 Nw Cardinal Drive | Port St Lucie, FL 34983 | | | |
| Saint Luke Lutheran Church | 1201 Cherokee Raod | Florence, SC 29501 | | | |
| Saint Maan Singh LLC | 12 Spoganetz Ave | Carteret, NJ 07008 | | | |
| Saint Marc | | | | | |
| Saint Markos Hospice Care & | Palliative Medicine Inc. | 4415 Pennsylvania Ave | Unit F | La Crescenta, CA 91214 | |
| Saint Marthe Motor Transport LLC | 5121 Utah Ave | A | Ft Lewis, WA 98433 | | |
| Saint Mary Of The Immaculate Conception | 209 Third St | Jersey City, NJ 07302 | | | |
| Saint Mary Transportation LLC | 192B Wert Ave | Hamilton, NJ 08610 | | | |
| Saint Mary'S Bagels Corp. | 3295 Richmond Ave | Staten Island, NY 10312 | | | |
| Saint Matthews | African Methodist Episcopal Church | 336 Oakwood Ave | Orange, NJ 07050 | | |
| Saint Media Group LLC | 937 Franklin Ave | Columbus, OH 43205 | | | |
| Saint Michael Catholic Church | 292 9th St | Jersey City, NJ 07302 | | | |
| Saint Nicholas United Methodist Church | 130 Spring St | Hull, MA 02045 | | | |
| Saint Paul Baptist Church, Inc | 1309 Larkin St | Greensboro, NC 27406 | | | |
| Saint Peter Lutheran Church | 3461 Merle Ave | Modesto, CA 95355 | | | |
| Saint Pierre Stone & Concrete | 4234 Loma Riviera Lane | San Diego, CA 92110 | | | |
| Saint Rocco Church | 103 16th Ave | Newark, NJ 07103 | | | |
| Saint Rose & Rae LLC | 9103 Merrick Drive | Peachtree City, GA 30269 | | | |
| Saint Rothbart LLC | 10 N Gould St | Suite 11056 | Sheridan, WY 82801 | | |
| Saint Sadity LLC | 2318 Spring Creek Ln | Sandy Springs, GA 30350 | | | |
| Saint Stanislaus Kostka | Address Redacted | | | | |
| Saint Stephen'S Chapel | 5410 Rogers Rd | San Antonio, TX 78251 | | | |
| Saint Therese Parish Corporation | 120 West Granby Road | Granby, CT 06035 | | | |
| Saint Thomas Group Inc. | 1124 Pacific St | Unit 8108 | Omaha, NE 68108 | | |
| Saint Verena Hospice Care, Inc | 500 S Kraemer Blvd | Unit 150 | Brea, CA 92821 | | |
| Sainte Roi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saintedwards Clothing | 1065 Chimney Trace Way | Lawrenceville, GA 30045 | | | |
| Saintelvis Enterprises | 1868 Vallejo St, Apt 2 | San Francisco, CA 94123 | | | |
| Saintira Badeau | Address Redacted | | | | |
| Saint-Louis Cuisine | Address Redacted | | | | |
| Saints La | Address Redacted | | | | |
| Saints Peter & Paul Orthodox Church | 109 Grand St | Jersey City, NJ 07302 | | | |
| Saints Property Investvest Inc LLC | 4561 Gardens Park Blvd | Orlando, FL 32839 | | | |
| Saints Store LLC | 306 Foster Rd | Hallandale, FL 33009 | | | |
| Saintscharlesstreats | 5915 Uvalde Rd | 713 | Houston, TX 77049 | | |
| Sainz Management Group | 11780 Sw 18th St | Apt 115 | Miami, FL 33175 | | |
| Saipan Solutions LLC | 6802 N Shepherd Dr | Houston, TX 77091 | | | |
| Saipele Manutai | | | | | |
| Sair Ram Rkp LLC | 592 S Main St | Smiths Grove, KY 42171 | | | |
| Saira & Mozi Inc | 33 Princess Kathleen Ln | Palm Coast, FL 32164 | | | |
| Saira Ramdath-Moolchan | | | | | |
| Sairam Technology Services | 18 Hastings Ln | Monroe, NJ 08831 | | | |
| Sairam Yadlapati | | | | | |
| Sairan Qasha | | | | | |
| Sairise Impex Incorporation | 560 S. Los Angeles St | 81 | Los Angeles, CA 90013 | | |
| Saisamorn Pitavasana | Address Redacted | | | | |
| Saisang Enterpieses Incorporation | 107 Bradford Sq Dr | Trafford, PA 15085 | | | |
| Saisuda Ittichaicharn | | | | | |
| Sait Akcabay | | | | | |
| Sait Kurmangaliyev | Address Redacted | | | | |
| Saivictory LLC | 5152 Fredriksburg Road | San Antonio, TX 78229 | | | |
| Saivijay Guduru | | | | | |
| Saiyed Abidi | | | | | |
| Saiz & Simin Inc | 247 Hwy 71 East | Smithville, TX 78957 | | | |
| Sajad Ghasemi | | | | | |
| Sajadi Consulting | 19 Baudin Cir | Ladera Ranch, CA 92694 | | | |
| Sajadi, Inc. | 100 Sterling Oaks Dr | 268 | Chico, CA 95928 | | |
| Sajal Das Physician Associates Pc | 6508 Doonbeg Drive | Frisco, TX 75035 | | | |
| Sajan Shah | Address Redacted | | | | |
| Sajeda Sila | Address Redacted | | | | |
| Sajhal Patel | | | | | |
| Saji Pillai | Address Redacted | | | | |
| Sajid Ali | Address Redacted | | | | |
| Sajid Ali S Syed/Uber Driver | 1108 Westover Lane | Unit 1A | Schaumburg, IL 60193 | | |
| Sajid Choudhry | Address Redacted | | | | |
| Sajid Khan | Address Redacted | | | | |
| Sajid Mahmood | Address Redacted | | | | |
| Sajid Mirza | Address Redacted | | | | |
| Sajid Mohammed Hussain | Address Redacted | | | | |
| Sajid Rahim | | | | | |
| Sajid Sab | | | | | |
| Sajid Ullah Hussain Syed | | | | | |
| Sajj Services | Attn: Milton Thornhill | 23223 Christopher Thomas Ln | Ashburn, VA 20148 | | |
| Sajjad Bhatti | Address Redacted | | | | |
| Sajjad Butt | | | | | |
| Sajjad Hussain | Address Redacted | | | | |
| Sajjad Iqbal | Address Redacted | | | | |
| Sajjad Mukul | | | | | |
| Sajjad Taqvi | | | | | |
| Sajo Advisors | 3334 E Coast Hwy | Suite 371 | Corona Del Mar, CA 92625 | | |
| Saju Peter | | | | | |
| Sak Automotive Ii | 330 Center St | Columbus, IN 47201 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sak Enterprises LLC | 4050 Durock Rd, Ste 14 | Shingle Springs, CA 95682 | | | |
| Sak Group& Associates, Llc | 801 Northpoint Parkway, Ste K2 | W Palm Beach, FL 33407 | | | |
| Sak Pase Express LLC | 339 Nw 5th Ave | Delray Beach, FL 33444 | | | |
| Sak Threads | Address Redacted | | | | |
| Sak Transport, LLC | 14046 Citrus Way | Brooksville, FL 34601 | | | |
| Sak Wireless Inc. | 405 Rockefeller, Apt 407 | Irvine, CA 92612 | | | |
| Sak World Paintball Supply & Service | 103 Chestnut St. | Andover, MA 01810 | | | |
| Saka Inc | 3916 Vero Road | Suite L | Baltimore, MD 21227 | | |
| Saka Ivory | Address Redacted | | | | |
| Sakae Sushi LLC | 2727 Morris Ave | Union, NJ 07083 | | | |
| Sakai & Associates Inc | dba Contagiousla | 10100 Venice Blvd, Suite 116 | Culver City, CA 90232 | | |
| Sakana Japanese Bistro | 1460 W Yosemite Ave | Manteca, CA 95337 | | | |
| Sakana Japanese Cuisine LLC | 626 S Andover Road | 500 | Andover, KS 67002 | | |
| Sakana Productions, Inc. | 25536 Burns Place | Stevenson Ranch, CA 91381 | | | |
| Sakar Mathews | | | | | |
| Sakarbanu LLC | 11122 Airline Dr | Houston, TX 77037 | | | |
| Sake Cafe Albany North LLC | 893 Broadway | Albany, NY 12207 | | | |
| Sake Cafe Hattiesburg Inc | 24 Cross Creek Parkway | 130 | Hattiesburg, MS 39402 | | |
| Sake Japanese Steakhouse Inc. | 2495 Lake Road | Dyersburg, TN 38024 | | | |
| Sake Nomi LLC | Sake Nomi | 76 S. Washington St. | Seattle, WA 98104 | | |
| Sake Sushi | Address Redacted | | | | |
| Sake Sushi Hibachi Steakhouse Inc | 5005 State Hwy 121 | 100 | The Colony, TX 75056 | | |
| Sake Two Inc. | 2146 Miamisburg-Centerville Rd | Centerville, OH 45459 | | | |
| Sakeea Stokes | Address Redacted | | | | |
| Sakeena Wilson | | | | | |
| Saketa Fields | Address Redacted | | | | |
| Sakher Mukayed | Address Redacted | | | | |
| Sakhm LLC | 4962Bridletree Dr Nw | Bremerton, WA 98312 | | | |
| Saki Cleaning Service | 192 Peachtree Glen Dr | Ellenwood, GA 30294 | | | |
| Sakichand Dalchand | | | | | |
| Sakil Ahmed | | | | | |
| Sakil Chundydyal | Address Redacted | | | | |
| Sakima Jules | | | | | |
| Sakina Nuruddin | Address Redacted | | | | |
| Sakina Ouhuru | | | | | |
| Sakina Tayebali | | | | | |
| Sakina Willis | Address Redacted | | | | |
| Sakiratou Agnadia | Address Redacted | | | | |
| Sakita Hill | Address Redacted | | | | |
| Sakitha Moore | Address Redacted | | | | |
| Sakitumi LLC | 807 Gervais St | Suite 103 | Columbia, SC 29201 | | |
| Sakiusa Babitu Sr | Address Redacted | | | | |
| Sakiyna Doocran | | | | | |
| Sakka'S Store Inc | 1030 Thomas Ave Sw | Renton, WA 98057 | | | |
| Sakoya Johnson & Associates LLC | 4522 Westminster Drive | Ellenwood, GA 30294 | | | |
| Sakr Consultancy, LLC | 4210 E Redwood Ln | Phoenix, AZ 85042 | | | |
| Saks Salon | Hair, Skin & Eyebrow Threading LLC | 655 Brookhaven Ave | B1315 | Atlanta, GA 30319 | |
| Saks Salon On First | 265 First Ave East | Shakopee, MN 55379 | | | |
| Sakshaug Group Homes,Llc | Attn: Warren Sakshaug | 9371 Westview Dr Se | Byron Center, MI 49315 | | |
| Sakshismokeshop | 23905 Clinton Keith Rd | Ste 105 | Wildomar, CA 92595 | | |
| Saksit Suetrong | | | | | |
| Sakthivel Addaikkan | | | | | |
| Saku LLC | 20934 Hwy 9 | Goodwater, AL 35072 | | | |
| Sakura 4 Myrtle Inc | 6419 Myrtle Ave | Glendale, NY 11385 | | | |
| Sakura America Limo Service Inc. | 1605 John St Ste123 | Ft Lee, NJ 07624 | | | |
| Sakura Bloom | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sakura Buffet | Address Redacted | | | | |
| Sakura Grill Ashburn | 43670 Greenway Corporate Drive | 112 | Ashburn, VA 20147 | | |
| Sakura Grill Ashburn | Address Redacted | | | | |
| Sakura Japanese Buffet Stuart Inc | 870 Sw Federal Hwy | Stuart, FL 34994 | | | |
| Sakura Japanese Restaurant 3118 Inc | 3118 Ave U | Brooklyn, NY 11229 | | | |
| Sakura Japanese Restaurant Of Eden Inc | 640-L South Van Buren Road | Eden, NC 27288 | | | |
| Sakura Japanese Sushi Steakhouse Inc | 156 River Square Plz | Hueytown, AL 35023 | | | |
| Sakura Maple Corp | 531 Warburton Ave | Hastings On Hudson, NY 10706 | | | |
| Sakura Massage | 33261 Yucaipa Blvd | Yucaipa, CA 92399 | | | |
| Sakura Ml Inc | 371 Franklin Ave | Wyckoff, NJ 07481 | | | |
| Sakura Mlm Inc | 2832 Coney Island Ave | Brooklyn, NY 11235 | | | |
| Sakura Nails Spa Inc | 457 Sunrise Hwy | Lynbrook, NY 11563 | | | |
| Sakura Palace | Address Redacted | | | | |
| Sakura Spa, Inc. | 42 Speedwell Ave | Morristown, NJ 07960 | | | |
| Sakura Sushi House LLC | 141 Aspen Square, Ste C | Benham Spring, LA 70726 | | | |
| Sakura Teriyaki Nj Inc | 127 S Orange Ave | S Orange, NJ 07079 | | | |
| Sakura Tokyo Nyc Inc | 604 Nostrand Ave | Brooklyn, NY 11216 | | | |
| Sakura Union LLC | 1030 Stuyvesant Ave | Union, NJ 07083 | | | |
| Sakura Wellness & Recovery | 1675 Sw Marlow Ave, Ste 315 | Portland, OR 97225 | | | |
| Sakwan Miller | | | | | |
| Sal & Company Haircutters | 4642 Merrick Road | Massapequa, NY 11758 | | | |
| Sal & Teresa'S Resturante | 161 E Duce Of Clubs A1 | Show Low, AZ 85901 | | | |
| Sal Aniano | | | | | |
| Sal Burritt Classic Cars | 503 N. Walnut Road | Suite 350 | Kennett Square, PA 19348 | | |
| Sal Cardaci | | | | | |
| Sal Censoprano , Cpa | 957 Laguna Circle | Foster City, CA 94404 | | | |
| Sal Events Productions,Corp | 3174 Striling Rd | Hollywood, FL 33021 | | | |
| Sal Gaetan | | | | | |
| Sal Huesca | | | | | |
| Sal Lieng | Address Redacted | | | | |
| Sal Lyazidi | | | | | |
| Sal Marquez Construction | 514 N Date St | Toppenish, WA 98948 | | | |
| Sal Milelli | | | | | |
| Sal Napolitano Store 35642A | 239 East 14Th. St | New York, NY 10003 | | | |
| Sal Of West New York LLC | 6127 Bergenline Ave | W New York, NJ 07093 | | | |
| Sal Operating Corp. | 526 5th Ave | Brooklyn, NY 11215 | | | |
| Sal Plaia | | | | | |
| Sal R Varano Dds | Address Redacted | | | | |
| Sal Rabito | Address Redacted | | | | |
| Sal Rizza Jr | | | | | |
| Sal Sciarrino | | | | | |
| Sal Torres | | | | | |
| Salaam Cultural Museum | 3806 Whitman Ave N | Seattle, WA 98103 | | | |
| Salacnib Molina | | | | | |
| Salad Express | 1055 Mansell Road | Roswell, GA 30076 | | | |
| Saladworks | 215 Campius Drive | College Park, MD 20742 | | | |
| Salah Aboker | Address Redacted | | | | |
| Salah Abukhaled | | | | | |
| Salah Alobadi | Address Redacted | | | | |
| Salah Alqatwi | Address Redacted | | | | |
| Salah Bitawi | | | | | |
| Salah Farghaly | Address Redacted | | | | |
| Salah Hamed | Address Redacted | | | | |
| Salah Hassan | | | | | |
| Salah Isman | Address Redacted | | | | |
| Salah Malkawi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salah, Inc | 601 North Us Hwy 41 | Ruskin, FL 33570 | | | |
| Salahaddin Telsem Hussien | Address Redacted | | | | |
| Salahaden | Address Redacted | | | | |
| Salahadin Mozeb | | | | | |
| Salahadin Musa | Address Redacted | | | | |
| Salahaldin Ali | | | | | |
| Salah-Din Abdul-Jalil | Address Redacted | | | | |
| Salaheddine Zouity | Address Redacted | | | | |
| Salaheldein Harown | Address Redacted | | | | |
| Salaheldin Elcharfa | Address Redacted | | | | |
| Salaheldin Fadul | | | | | |
| Salahuddin Aschrafnia Md | Address Redacted | | | | |
| Salahuddin Hakim | | | | | |
| Salai Champooranan | | | | | |
| Salai LLC | 121 Broadway | Hicksville, NY 11801 | | | |
| Salam Al Hassan | Address Redacted | | | | |
| Salam Dalfi | Address Redacted | | | | |
| Salam Dmour | Address Redacted | | | | |
| Salam Fashions, Inc | 7018 Siegen Lane | Baton Rouge, LA 70809 | | | |
| Salam Haddad | | | | | |
| Salam Health LLC | 1379 Bristol Rd | Southampton, PA 18966 | | | |
| Salam Kader Barry | | | | | |
| Salam Showrees | Address Redacted | | | | |
| Salama Wireless Inc | 908 Charity St | Abbeville, LA 70510 | | | |
| Salamah Logistics, Inc | 4345 N Oriole Ave | Norridge, IL 60706 | | | |
| Salamchowdhury | 8213 Clemente Ct | Woodhaven, NY 11421 | | | |
| Salameh Insurance & Financial Services | 10319 S Central Ave | Oak Lawn, IL 60453 | | | |
| Salami Adekunle | Address Redacted | | | | |
| Salami Smith | | | | | |
| Salamon Schwartz | | | | | |
| Salamone'S Pizza Inc | 1245 Madison Ave | Ft Atkinon, WI 53538 | | | |
| Salar Balooch | | | | | |
| Salar Heidari | Address Redacted | | | | |
| Salas & Sons Inc | 4139 Ventavo Rd | Moorpark, CA 93021 | | | |
| Salas Construction Corp | 42 Leonard Pl | Yonkers, NY 10704 | | | |
| Salas Delivery Service LLC | 4131 Sw 85Ave | Miami, FL 33155 | | | |
| Salas Design Co. | 129 Roffinghams Way | Williamsburg, VA 23185 | | | |
| Salas International Trucking | 11202 Lyric Ln | Balch Springs, TX 75180 | | | |
| Salas Renovations | 4113 Nw 78th Terrace, Unit A | Coral Springs, FL 33065 | | | |
| Salas Striping Inc. | 16927 Jodave Ave. | Hazel Crest, IL 60429 | | | |
| Salazar Consulting Group, Inc. | 107 Ridgedale Road | Temple Terrace, FL 33617 | | | |
| Salazar Dental LLC | 6219 Bergenline Ave | 2Nd Floor | W New York, NJ 07093 | | |
| Salb, LLC | 323 Hwy 17 North | Myrtle Beach, SC 29575 | | | |
| Salby Nahapetian | | | | | |
| Salcedo Marketing Group Inc | 1701 Nw 96th Terr, Apt P | Pembroke Pines, FL 33024 | | | |
| Salcedo Supermarket Corp | 1318 Lafayette Ave | Bronx, NY 10474 | | | |
| Salcido Enterprises Inc | Attn: Rolando Salcido | 10721 Atlantic Ave, Ste D | Lynwood, CA 90262 | | |
| Salcido Enterprises, LLC. | 615 C-1 N Wenatchee Ave | Wenatchee, WA 98801 | | | |
| Saldana Co. | 2518 Montreal Dr | Little Rock, AR 72204 | | | |
| Saldana Omar | Address Redacted | | | | |
| Saldana Roofing Inc | 2591 Golden Gate Blvd | Naples, FL 34120 | | | |
| Salderz Inc. | 193 25th St | Troy, NY 12180 | | | |
| Saldin, Inc. | 12133 Clear Harbor Drive | Tampa, FL 33626 | | | |
| Sale Nuskin | 13721 American Prairie Place | Lakewood Ranch, FL 34211 | | | |
| Saleahwilliams | 4621 Portsmouth Ave | Jacksonville, FL 32208 | | | |
| Saleahwilliams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saleamp, Inc | 2310 Juniper Ct | Golden, CO 80401 | | | |
| Saleem Aaron | | | | | |
| Saleem Affordable Homes LLC | 12701 Willard Ave | Garfield Hts, OH 44125 | | | |
| Saleem Ahmed | Address Redacted | | | | |
| Saleem Azimi | | | | | |
| Saleem Inc. | 12890 San Pablo Ave | Richmond, CA 94805 | | | |
| Saleem Javed | 3066 44th St | 3R | Astoria, NY 11103 | | |
| Saleem Javed | Address Redacted | | | | |
| Saleem Khan | | | | | |
| Saleem Mohammed | | | | | |
| Saleem Muhammad | 2909 N. Apple Ct. | Antioch, CA 94509 | | | |
| Saleem Muhammad | Address Redacted | | | | |
| Saleem Petroleum Inc | 4270 S Main St | Port Henry, NY 12974 | | | |
| Saleem Qazi | | | | | |
| Saleem-Northgate LLC | 13051 Scofield Farms Dr | Austin, TX 78727 | | | |
| Saleem'S Carwash | 2710 Mcnay Rd | Pasadena, TX 77506 | | | |
| Saleen Fr LLC | 903 Port Dr | Lake Havasu, AZ 86403 | | | |
| Saleena Gupte | Address Redacted | | | | |
| Saleh & Dirani Architectural Modeling | 155 West 29th St | 4Th Flr | New York, NY 10001 | | |
| Saleh Abunajm | | | | | |
| Saleh Aldabbas | Address Redacted | | | | |
| Saleh Aldaylam | | | | | |
| Saleh Al-Mawti | Address Redacted | | | | |
| Saleh Eid | Address Redacted | | | | |
| Saleh Ghalab | | | | | |
| Saleh Kadri | | | | | |
| Saleh M Moazeb | Address Redacted | | | | |
| Saleh Moflehi | 14315 Hus Mcginnis Rd | Huntersville, NC 28078 | | | |
| Saleh Nazleh | | | | | |
| Saleh Obeid | | | | | |
| Saleh Raggad | 6618 Mead St | Dearborn, MI 48126 | | | |
| Saleh Raggad | Address Redacted | | | | |
| Saleh Stevens | | | | | |
| Saleh Wireless | 13720 Atlantis St | Herndon, VA 20171 | | | |
| Saleh Zahra | Address Redacted | | | | |
| Salek Segid | Address Redacted | | | | |
| Salekin Shuvo | Address Redacted | | | | |
| Salem & Sarab, Llc | dba La Val'S Pizza | 891 Island Dr., Ste E | Alameda, CA 94502 | | |
| Salem Acupuncture & Chinese Medicine | 3709 Riverdale Road South | Salem, OR 97302 | | | |
| Salem Ahmed | | | | | |
| Salem Alsalem | | | | | |
| Salem County Technologies | 109 Penn Beach Dr | Pennsville, NJ 08070 | | | |
| Salem Enterprise | 6103 Baltimore Ave, Ste 205 | Riverdale, MD 20737 | | | |
| Salem Express Inc | 3605 N State Road 19 | Etna Green, IN 46524 | | | |
| Salem Grocery, Inc | 8703 Havana Hwy. | Havana, FL 32333 | | | |
| Salem Group Corp | 105 Maxess Rd | Ste 124 | Melville, NY 11747 | | |
| Salem Hills Family Eyecare LLC | 446 N State Road 198 | Salem, UT 84653 | | | |
| Salem Makhlouf | | | | | |
| Salem Manufacturing Corporation | 115 Roosevelt Ave | Belleville, NJ 07109 | | | |
| Salem Mikhael | Address Redacted | | | | |
| Salem Oaks Enterprises, LLC | 216 Beckwith Hill Dr | Salem, CT 06420 | | | |
| Salem Office Of | Tourism & Cultural Affairs, Inc | 81 Washington St | Suite 204 | Salem, MA 01970 | |
| Salem Pastoral Counseling Center | 2001 Commercial St Se | Suite 200 | Salem, OR 97302 | | |
| Salem Ridge Consulting LLC | 4263 Salem Drive | Emmaus, PA 18049 | | | |
| Salem Stanley | | | | | |
| Saleman Mustaf Adan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salena Rozell | | | | | |
| Salerno Corp. | 65-01 Kissena Blvd | Flushing, NY 11367 | | | |
| Sales | 250 Spring St. | Suite 7E339 | Atlanta, GA 30303 | | |
| Sales | 622 N Flag St | Pharr, TX 78577 | | | |
| Sales Edge Of Virginia Inc. | 100 West Main St | Wytheville, VA 24382 | | | |
| Sales Enhancement Tools LLC. | 2175 Kingsley Ave, Ste 318 | Orange Park, FL 32073 | | | |
| Sales Growth Strategies LLC | 165 Pleasant St | Apt 112 | Cambridge, MA 02139 | | |
| Sales Integrity LLC | 10260 N Central Expy | Dallas, TX 75231 | | | |
| Sales Source LLC | 1889 Boulder Dr | Downingtown, PA 19335 | | | |
| Sales Support, Inc. | 1301 Pyott Road, Ste 211 | Lake In The Hills, IL 60156 | | | |
| Sales Tax Nexus LLC | 2242 Lincoln St | Longmont, CO 80501 | | | |
| Sales Transport LLC | 641 E 57th St | Hialeah, FL 33013 | | | |
| Sales With David | 104 Meadowbrook Ct | Cedar Point, NC 28584 | | | |
| Sales Wizard Promotions LLC | 461Ives Dairy Rd | B204 | Miami, FL 33179 | | |
| Sales20130 | 1342 Market Place Dr, Unit 4232 | Yorkville, IL 60560 | | | |
| Salesdesigns, | 4465 Island Crest Way | Mercer Island, WA 98040 | | | |
| Salesforce | 1 Market St | San Francisco, CA 94105 | | | |
| Salesforce.com | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | |
| Salesforcecom, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | |
| Salesfully | 5852 Monroe Rd, Apt D2 | Charlotte, NC 28212 | | | |
| Saleslatitude | 361 W 22nd St | Suite 3 | New York, NY 10011 | | |
| Salesmark Consulting LLC, | 8732 Nw 147th Ln, | Hialeah, FL 33018 | | | |
| Salesqb Pittsburgh | 514 N Jefferson St | Kittanning, PA 16201 | | | |
| Salesvenue Inc | 5305 Ne 121st Ave | Office Number 112 | Vancouver, WA 98682 | | |
| Saleswise Services LLC | 44 Peachtree Pl Nw | Unit 1123 | Atlanta, GA 30309 | | |
| Saleular Inc | 1090 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Saleumsay Savanna | | | | | |
| Salewa Ajamu Mckinney | Address Redacted | | | | |
| Salfa House | 118 Levesque Av | W Hartford, CT 06110 | | | |
| Salgaca Corporation | 11405 Sw 110th Ave | Dunnellon, FL 34432 | | | |
| Salgado & Basto Transport Inc | 7165 Nw 186 St | A209 | Hialeah, FL 33015 | | |
| Salgado Painting LLC | 9411 Lee Hwy | 409 | Fairfax, VA 22031 | | |
| Salgado Tax & Notary Services LLC | 989 W Kennedy Blvd | Suite 202 | Orlando, FL 32810 | | |
| Salgueiro Home Improvements LLC | 63 Pendelton St | New Haven, CT 06511 | | | |
| Sali Mathew | Address Redacted | | | | |
| Salia Moorehead | Address Redacted | | | | |
| Saliba Bajalieh | | | | | |
| Salient Pr LLC | 7510 Delafield Lane | Austin, TX 78752 | | | |
| Salientcontent | 5109 Brentwood Farm Drive | Fairfax, VA 22030 | | | |
| Saliger Real Estate Group, LLC | 335 Whispering Creek Ct | Green Bay, WI 54303 | | | |
| Salih Inci | 447 Great Mall Drive | Popcorner | Milpitas, CA 95035 | | |
| Salih Kalinback | | | | | |
| Salihadeen Mickens | | | | | |
| Salik Khan | Address Redacted | | | | |
| Salik Shoaib | | | | | |
| Salil Mehrotra | | | | | |
| Salim Abdullah | | | | | |
| Salim Abukar | Address Redacted | | | | |
| Salim Ahiki | | | | | |
| Salim Ahmed | | | | | |
| Salim Anthony Kafiti | Address Redacted | | | | |
| Salim Bajric | | | | | |
| Salim Bassalian | Address Redacted | | | | |
| Salim Benmusa | | | | | |
| Salim El Bey | Address Redacted | | | | |
| Salim Kabir | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salim Malek | | | | | |
| Salim Najjar | | | | | |
| Salim Porter | | | | | |
| Salim Radzhabov | Address Redacted | | | | |
| Salim Reza | | | | | |
| Salim Salim | Address Redacted | | | | |
| Salim Sedeh | | | | | |
| Salim Shakir | | | | | |
| Salim Skaf | | | | | |
| Salim Tashtosh | | | | | |
| Salim Yousaf | | | | | |
| Salima Businesses Inc | 1805 Kelleytow Road | Mcdonough, GA 30252 | | | |
| Salima Inc | 2854 W Davis St | Dallas, TX 75211 | | | |
| Salimah Hakim | | | | | |
| Salimjon Tursunov | Address Redacted | | | | |
| Salina Bookshelf Inc. | 1120 W University Ave | Flagstaff, AZ 86001 | | | |
| Salina Butler | Address Redacted | | | | |
| Salina Clark | Address Redacted | | | | |
| Salina Food Mart Inc | 7631 Sharon Lake Rd, Ste H | Charlotte, NC 28210 | | | |
| Salina Former | Address Redacted | | | | |
| Salina Gannon | | | | | |
| Salina Gonzales | | | | | |
| Salina Inc | 1701 E Bay St | Eustis, FL 32726 | | | |
| Salina Lu, Realtor | Address Redacted | | | | |
| Salina Mitchell | | | | | |
| Salina Perfect Nail LLC | 46 W Pleasant Ave | Maywood, NJ 07607 | | | |
| Salina Renteria From Stone Vacation Svcs | 4339 Saltmarsh Sparrow Dr. | Windermere, FL 34786 | | | |
| Salina Yusem | | | | | |
| Salinas Construction | 10009 Alcantar | Mission, TX 78572 | | | |
| Salinas Cornwell Tools | 46770 Cameo Palms Dr. | La Quinta, CA 92253 | | | |
| Salinas Cornwell Tools | Address Redacted | | | | |
| Salinas Discount Plus | 648 E Alisal St | Salinas, CA 93905 | | | |
| Salinas Electrical Services LLC, | 8431 Transit St | Dallas, TX 75217 | | | |
| Salinas Market | 1296 N Main St | Salinas, CA 93906 | | | |
| Salinas Medical Group Inc | 105 Poindexter Ave | Suite C | Cleburne, TX 76033 | | |
| Salinas Trucking | 14123 Seagler Springs | Houston, TX 77044 | | | |
| Salinda Lewis | | | | | |
| Salisbury Agency | 1057 Post Road | Warwick, RI 02888 | | | |
| Salisbury Clinic Of Chiropractic, LLC | 386 S. Koeller St. | Oshkosh, WI 54902 | | | |
| Salisbury Construction Services, LLC | 320 Westholm Blvd | Syracuse, NY 13219 | | | |
| Salisbury Creative Group, Inc. | 50 E Rivercenter Blvd, Ste 415 | Covington, KY 41011 | | | |
| Salisbury Gourmet | Address Redacted | | | | |
| Salivar & Harms LLP | 11939 Manchester Rd | Box 138 | Des Peres, MO 63131 | | |
| Salixpsych | 3301 Burke Ave N | Seattle, WA 98115 | | | |
| Salk Trading LLC | 22180 S. Scotland Ct | Suite 102 | Queen Creek, AZ 85142 | | |
| Salkin Group, LLC | 214 Southern Hill Dr | Johns Creek, GA 30097 | | | |
| Sallah Inc, | 9711 David Taylor Dr | Charlotte, NC 28262 | | | |
| Sallamadou Bangoura | | | | | |
| Sallato & Associates, P.A. | 9990 Sw 77th Ave | Suite 311 | Miami, FL 33156 | | |
| Sallay Sesay | Address Redacted | | | | |
| Sallee Promotions, Inc. | Attn: Nate Sallee | 8359 Beacon Blvd Suite 508 | Fort Myers, FL 33907 | | |
| Sallie Merker | | | | | |
| Sallie Schlam Levi Esq | Address Redacted | | | | |
| Sallie Webb | Address Redacted | | | | |
| Salliebell | Address Redacted | | | | |
| Sallimah Trudeau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sally A Niehoff | Address Redacted | | | | |
| Sally Ammar | | | | | |
| Sally Aversano | | | | | |
| Sally Bain | Address Redacted | | | | |
| Sally Barkley | Address Redacted | | | | |
| Sally Benford Communications | 7576 W Mary Jane Ln | Peoria, AZ 85382 | | | |
| Sally Berry | | | | | |
| Sally Bright | | | | | |
| Sally B'S Skin Yummies | Attn: Sally Larsen | 1795 W Paces Ferry Rd Nw | Atlanta, GA 30327 | | |
| Sally Bucher | | | | | |
| Sally Callender | | | | | |
| Sally Cantrill | | | | | |
| Sally Clawson | | | | | |
| Sally Conrad | | | | | |
| Sally Corey | | | | | |
| Sally Daniel & Associates | 113 East San Antonio St | A | Lockhart, TX 78644 | | |
| Sally Dilone | Address Redacted | | | | |
| Sally Dunay | | | | | |
| Sally Dungan Buack | Address Redacted | | | | |
| Sally Egan | | | | | |
| Sally Ehret | | | | | |
| Sally Eng | | | | | |
| Sally Fokas | | | | | |
| Sally Foster | | | | | |
| Sally Friedlund | | | | | |
| Sally Gardiner | | | | | |
| Sally Gentzel | | | | | |
| Sally Hamad | | | | | |
| Sally Haughey | | | | | |
| Sally Hemmerich | | | | | |
| Sally Hewell | | | | | |
| Sally High | | | | | |
| Sally Holly | Address Redacted | | | | |
| Sally Horton | | | | | |
| Sally Jabbari | | | | | |
| Sally Jefferson | | | | | |
| Sally Johnson | | | | | |
| Sally Kabbage | | | | | |
| Sally Kalloo | Address Redacted | | | | |
| Sally Kandel | Address Redacted | | | | |
| Sally Kang | Address Redacted | | | | |
| Sally Kaslov | Address Redacted | | | | |
| Sally Kelley | | | | | |
| Sally Kim Insurance Agency, Inc. | 1755 Huntington Drive | 203 | Duarte, CA 91010 | | |
| Sally Kimball | | | | | |
| Sally Kolanovic | Address Redacted | | | | |
| Sally L. Devine | Address Redacted | | | | |
| Sally Larsen | | | | | |
| Sally Lorenzo | | | | | |
| Sally Louise Crystal | | | | | |
| Sally Mae | | | | | |
| Sally Mclemore | Address Redacted | | | | |
| Sally Medina | | | | | |
| Sally Meeker | | | | | |
| Sally Mehlenbacher | | | | | |
| Sally Mohler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sally Mohler | | | | | |
| Sally Morse | Address Redacted | | | | |
| Sally Mustang | | | | | |
| Sally Newkirk | Address Redacted | | | | |
| Sally Parks | | | | | |
| Sally R Shivers | Address Redacted | | | | |
| Sally Rogers | | | | | |
| Sally Rogerson | | | | | |
| Sally Rojas Herrera | Address Redacted | | | | |
| Sally Smith | Address Redacted | | | | |
| Sally Solomon | Address Redacted | | | | |
| Sally Stallworth | | | | | |
| Sally Thompson | | | | | |
| Sally Trautner | | | | | |
| Sally Van De Water | | | | | |
| Sally Walen Copywriting | 709 5th Ave | San Francisco, CA 94118 | | | |
| Sally Walker | Address Redacted | | | | |
| Sally Way-Tully | | | | | |
| Sally Williamson | | | | | |
| Sally Winston-Stark | Address Redacted | | | | |
| Sally Wood | Address Redacted | | | | |
| Sallybug & Professor Luka LLC | 23366 Commerce Park | Ste 206 | Beachwood, OH 44122 | | |
| Sallys | 530 Alameda Del Prado, Ste 331 | Novato, CA 94949 | | | |
| Sally'S Audio Stereo | 2508 East Baldwin Road | Panama City, FL 32405 | | | |
| Sallys Beauty Palace Corp | 175-02 145th Ave | Jamaica, NY 11434 | | | |
| Sallys Sports Cards | 724 Kirkton Ct | Rochester, MI 48308 | | | |
| Salma & Dan, Inc. | 1870 West Arlington Blvd | Greenville, NC 27834 | | | |
| Salma Akter | | | | | |
| Salma Food Mart Inc | 1506 34th St Nw | Winter Haven, FL 33881 | | | |
| Salma Huseini | | | | | |
| Salma Lopez | | | | | |
| Salma Syed Consulting | 21720 W Long Grove Rd C232 | Deer Park, IL 60010 | | | |
| Salman A Haq Physician P.C | 8409 19th Ave | Brooklyn, NY 11214 | | | |
| Salman Ahmad | Address Redacted | | | | |
| Salman Ahmed | Address Redacted | | | | |
| Salman Arshad | | | | | |
| Salman Bhatti | Address Redacted | | | | |
| Salman Corp | 12425 Arlington Ave | Cleveland, OH 44108 | | | |
| Salman Dawood | Address Redacted | | | | |
| Salman Ejaz | | | | | |
| Salman Faridi | | | | | |
| Salman Khawaja | | | | | |
| Salman Mohammed | Address Redacted | | | | |
| Salman Saeed | | | | | |
| Salman Yousuf | Address Redacted | | | | |
| Salmans. Sheikh, Md, Pc | 2089 E Tiffany Court | Gilbert, AZ 85298 | | | |
| Salmeron Drywall | 130 E Nir Shreibman | Lavergne, TN 37086 | | | |
| Salmon Asset Management Corp | 740 N 800 W | W Bountiful, UT 84087 | | | |
| Salmon Cake | | | | | |
| Salmon Creek Family Dental | 2515 Ne 134th St | Suite 200 | Vancouver, WA 98686 | | |
| Salmon Creek Woodworks | 16 Fallwood Ter | Hilton, NY 14468 | | | |
| Salmon Hvac Sha LLC | 1230 N 1300 W, Ste 5 | Centerville, UT 84014 | | | |
| Salmon Limousine Services Inc. | Attn: John Salmon | 10 Gannet Court | Commack, NY 11725 | | |
| Salmonik LLC | 58 Old Federal Rd | Dahlonega, GA 30533 | | | |
| Salnave Handyman | Address Redacted | | | | |
| Salocin Automotive Firm | 3430 Nw 16th St | 1 | Lauderhill, FL 33311 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Salome Cueva-Howard | | | | | |
| Salome Fuailetolo | Address Redacted | | | | |
| Salome Gonzalez | | | | | |
| Salomon Ekstein | | | | | |
| Salomon Lopez | | | | | |
| Salomon Quezada | Address Redacted | | | | |
| Salomon Rima | | | | | |
| Salomon Serrano | | | | | |
| Salomon Sondy | Address Redacted | | | | |
| Salomon Tyrnauer | Address Redacted | | | | |
| Salomon Weiss | | | | | |
| Salon | 9433 East Colfax Ave | Aurora, CO 80010 | | | |
| Salon @6106 Inc. | 6106 Old Jenks Road | Apex, NC 27523 | | | |
| Salon 10 | 1420 Meridian East | Milton, WA 98354 | | | |
| Salon 10N LLC | 5 Mcwilliams Place | Jersey City, NJ 07302 | | | |
| Salon 150 & Grooming | 2262 Benton Road | Bossier City, LA 71111 | | | |
| Salon 21 | 12 Route 50 | Oceanview, NJ 08230 | | | |
| Salon 21 | 1713 North Main St | Blacksburg, VA 24060 | | | |
| Salon 21 Corporation | 10 Elm St | Danvers, MA 01923 | | | |
| Salon 2100 LLC | 11747 W. North Ave. | Wauwatosa, WI 53226 | | | |
| Salon 216 | 15563 Hwy 216 | Brookwood, AL 35444 | | | |
| Salon 321 | 1138 Bennington St | E Boston, MA 02128 | | | |
| Salon 33 LLC | 3015 Calloway Dr | Bakersfield, CA 93312 | | | |
| Salon 3541 | 3541 Northshore Rd | Columbia, SC 29206 | | | |
| Salon 36 | 4136 Atlantic Ave | Long Beach, CA 90807 | | | |
| Salon 360 | 2017 Jammes Rd | Jacksonville, FL 32210 | | | |
| Salon 41 | 15634 Id-41 | Rathdrum, ID 83858 | | | |
| Salon 525 | 525 W. Main St | Suite 110 | Visalia, CA 93291 | | |
| Salon 544 | 544 Higuera | San Luis Obispo, CA 93401 | | | |
| Salon 6 | 500 Spring Valley Drive | Suite 6 | Middlebury, IN 46540 | | |
| Salon 622 | 622 Adams St | Dorchester, MA 02125 | | | |
| Salon 999 LLC. | 5670 Atlanta Hwy | Suite B1 | Alpharetta, GA 30004 | | |
| Salon Alexandar LLC | 3400 Malone Dr, Ste 4, Ste Unit 4 | Chamblee, GA 30341 | | | |
| Salon Appeal | 618 E Oregon Ave | Phoenix, AZ 85012 | | | |
| Salon Ara Kay Inc | 14581 Red Hill Ave | Tustin, CA 92780 | | | |
| Salon Auxin La | 23910 Narbonne Ave | Lomita, CA 90505 | | | |
| Salon Avana | 1415 Tullar Rd | 12 | Neenah, WI 54956 | | |
| Salon Beleza | Address Redacted | | | | |
| Salon Belina | 1023 Maryanna Road | Calera, AL 35040 | | | |
| Salon Bleu | 185 Pasadena Dr | Suite 135 | Lexington, KY 40503 | | |
| Salon Bleu LLC | 47 Us Hwy 206 | Suite 6 | Augusta, NJ 07822 | | |
| Salon Blow | 2715 Bissonnet, Ste 209 | Houston, TX 77005 | | | |
| Salon Blu International | 10720 South Tryon Suit D | Charlotte, NC 28273 | | | |
| Salon Boocher | 2735 Layton Road | Anderson, IN 46011 | | | |
| Salon By Sara Pranu LLC | 651 N High Way 183 | Leander, TX 78641 | | | |
| Salon C International | 167 Erie Dr | Naples, FL 34110 | | | |
| Salon Cache | 47 South Main St | Natick, MA 01760 | | | |
| Salon Canvas | 2727 Buena Vista Dr | Suite 13 | Paso Robles, CA 93446 | | |
| Salon Capelli By Kallen | 2020 S Western Ave | 15 | San Pedro, CA 90732 | | |
| Salon Carpe Diem | 5508 Main St | Flowery Branch, GA 30542 | | | |
| Salon Central | 315 N Lbj Dr | San Marcos, TX 78666 | | | |
| Salon Central Inc. | 109 S. Walter Ave | Appleton, WI 54915 | | | |
| Salon Ck & Co LLC | 15805 W National Ave | Suite 13 | New Berlin, WI 53151 | | |
| Salon Collective, LLC | 9329 N. Pennsylvania | Oklahoma City, OK 73120 | | | |
| Salon Concepts | 58047 Van Dyke, Ste 103 | Washington, MI 48094 | | | |
| Salon Contractor | 10201 Vintage Dr | Ft Worth, TX 76244 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salon Contractor | 1808 Cardinal Ln | Bonham, TX 75418 | | | |
| Salon Contractor | 26 E Debbie Ln | 116 | Mansfield, TX 76063 | | |
| Salon Contractor | 5316 Barberry Dr | Arlington, TX 76018 | | | |
| Salon Contractor | 532 Cross Cut Dr | Arlington, TX 76018 | | | |
| Salon Contractor | 911 Melshire Dr | Garland, TX 75040 | | | |
| Salon Craig Anthony | 1740 E Mason St | Suite 2 | Green Bay, WI 54302 | | |
| Salon D Bellezza LLC | 300 Sw 107th Ave | 201 | Miami, FL 33174 | | |
| Salon Dahlia | 217 Ne 82nd Terrace | Miami, FL 33138 | | | |
| Salon Darya | 166 Geary St | 10Th Floor | San Francisco, CA 94108 | | |
| Salon D'Capelli | Address Redacted | | | | |
| Salon De Baile Dance & Fitness Studio | 537 Wheatfield Court | Pooler, GA 31322 | | | |
| Salon De Beaute, LLC | 160 Broadway | Suite 1100 | New York, NY 10038 | | |
| Salon De Larue I Inc. | 383 7th Ave | Brooklyn, NY 11215 | | | |
| Salon De Louie Inc | 59 Nassau Str | New York, NY 10038 | | | |
| Salon De Manila By Malou | 1559 E Amar Rd | Unit P | W Covina, CA 91792 | | |
| Salon De Manila LLC | 232 Lakeview Ave | Clifton, NJ 07011 | | | |
| Salon Del Mar | 3216 Manhattan Ave | Suite C | Hermosa Beach, CA 90254 | | |
| Salon Deluxe Spa By Ana Maria Inc | 8074 Nw 103 St | Ste 10-11 | Hialeah Gardens, FL 33016 | | |
| Salon Destiny | 113 Shadowlawn Drive | Byron, GA 31008 | | | |
| Salon Di Panache , LLC | 51 Trinity St | Newton, NJ 07860 | | | |
| Salon Diva | 38445 Pippin Pl | Palmdale, CA 93551 | | | |
| Salon Divina | 14139 Pipeline Ave | Chino, CA 91710 | | | |
| Salon Divinity 83 | 2110 West Busch Blvd. | Tampa, FL 33612 | | | |
| Salon Donna | 531 Lawson Way | Apt 105 | Rockville, MD 20850 | | |
| Salon Dplorana | Address Redacted | | | | |
| Salon E Inc | 103 South Us Hwy 1 | Suite F4 | Jupiter, FL 33477 | | |
| Salon Eleven | 700 Central Ave | Suite B | Napa, CA 94558 | | |
| Salon Elite 18/16 | 3158 University Dr, Ste B | Huntsville, AL 35816 | | | |
| Salon Emme | 27 High Ridge Road | Stamford, CT 06905 | | | |
| Salon En Vogue | 801 Hoffman Rd | Suite 108 | Green Bay, WI 54301 | | |
| Salon Envy | 160 N Dargan St | Florence, SC 29506 | | | |
| Salon Envy | Attn: Phuong Huynh | 419 W Main St | Laurel, MT 59044 | | |
| Salon Envy Of Naples Inc | 4075 Pine Ridge Rd, Ste 16 | Naples, FL 34119 | | | |
| Salon Equipment Pros | 5250 Hwy 78 | Sachse, TX 75048 | | | |
| Salon Equipment Usa LLC | 2532 Commerce Place | Tucker, GA 30084 | | | |
| Salon Estrella | 505 West Montauk Hwy | Lindenhurst, NY 11757 | | | |
| Salon Etc | 371 Main St | Laurel, MD 20707 | | | |
| Salon Evolution 2 Inc | 4004 Ave U | Brooklyn, NY 11234 | | | |
| Salon Expressions LLC | 1203 Appleton Rd | Menasha, WI 54952 | | | |
| Salon Figueroa Corporation | 4426 N Figueroa St | Los Angeles, CA 90065 | | | |
| Salon Five Spa LLC | 506 Moreland Ave Ne | Suite B | Atlanta, GA 30307 | | |
| Salon Fort Lee Inc | 2039 Lemoine Ave | Ft Lee, NJ 07024 | | | |
| Salon Gabriel Corp | 409 7th Ave | Brooklyn, NY 11215 | | | |
| Salon Gallery & Suites | 202 S.El Camino Real | 1 | Tustin, CA 92780 | | |
| Salon Gem Inc. | 19122 Beardslee Blvd. | Suite 203 | Bothell, WA 98011 | | |
| Salon Head Candy | 3815 Church Rd | Mt Laurel, NJ 08054 | | | |
| Salon Home Technologies LLC | 2070 Pernoshal Court | Ste D | Atlanta, GA 30338 | | |
| Salon Hudson Acquisition Company | 56 Library St | Suite 103 | Hudson, OH 44236 | | |
| Salon Inc. Heidi Barlow | 3915 W110th St South | Jenks, OK 74037 | | | |
| Salon Indulgence, LLC | 133 E. Main St | Little Chute, WI 54140 | | | |
| Salon Jewel | 1107 Kennedy Pl, Ste 9 | Davis, CA 95616 | | | |
| Salon Ke | 101 Division St | Jonesville, LA 71343 | | | |
| Salon Kendrick | 8401 Westheimer Rd | Suite 120 | Houston, TX 77063 | | |
| Salon Khloe | 1738 A Howell Mill Road | Atlanta, GA 30318 | | | |
| Salon K-Nyne LLC | 8005 Clayton Road | St Louis, MO 63117 | | | |
| Salon Kokino | 13805 W Capitol Drive | Brookfield, WI 53008 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salon Lacroix Inc | 9695 South Yosemite St | Suite145 | Lone Tree, CO 80124 | | |
| Salon Lll | 441 East Madison St | Houston, MS 38851 | | | |
| Salon Louise | 7805 Louetta | 142 | Spring, TX 77379 | | |
| Salon Ludic, LLC | 720 Pacha Pkwy | Ste 6 | N Liberty, IA 52317 | | |
| Salon Lyft | 2531 Piedmont Rd Ne | 202 | Atlanta, GA 30324 | | |
| Salon M | 4336 Canal St | New Orleans, LA 70119 | | | |
| Salon Marbella | 2614 South Bristol St | Santa Ana, CA 92704 | | | |
| Salon Mi & Miya Inc | 95 Main St | Concord, MA 01742 | | | |
| Salon Muse, Inc | 6852 Edinger Ave | Huntington Beach, CA 92647 | | | |
| Salon Noir, LLC | 24 East Franklin St | Dayton, OH 45459 | | | |
| Salon Noir, LLC | Attn: Amber Bromer | 24 East Franklin St | Dayton, OH 45459 | | |
| Salon Nouveau | 6085 Raeford Rd., Ste 104 | Fayetteville, NC 28304 | | | |
| Salon Obsessions | 955 Lakeville St | Petaluma, CA 94952 | | | |
| Salon Olivier LLC | 2410 N Federal Hwy | Ft Lauderdale, FL 33305 | | | |
| Salon On The Square | 23235 Mcnamee | Port Charlotte, FL 33980 | | | |
| Salon Parks Inc. | 30301 Golden Lantern | Laguna Niguel, CA 92677 | | | |
| Salon Pavel Inc | 8 Washington St | Tenafly, NJ 07670 | | | |
| Salon Pearl, LLC | 6958 22nd Ave N | St Petersburg, FL 33710 | | | |
| Salon Pelo Ii | 1450 W Patrick St Unit 4 | Frederick, MD 21702 | | | |
| Salon Pelo LLC | 2535 Ennalls Ave | Wheaton, MD 20902 | | | |
| Salon Pressed | 4908 E Busch Blvd. | Tampa, FL 33617 | | | |
| Salon Prime Inc | 218 Sunrise Hwy | Rockville Centre, NY 11570 | | | |
| Salon Professional Services, Inc. | 707 10th Ave | Belmar, NJ 07719 | | | |
| Salon Qualified Career Center LLC | 6337 Summer Ave | 101 | Memphis, TN 38134 | | |
| Salon Rache, LLC | 1206 Reisterstown Rd | Pikesville, MD 21208 | | | |
| Salon Rana | 8202 N Loop 1604 W | Suite 119 | San Antonio, TX 78249 | | |
| Salon Raw LLC | 1118 Florida Ave | Palm Harbor, FL 34683 | | | |
| Salon Rituals LLC, | 8960 W Bell Road, Ste 108 | Peoria, AZ 85382 | | | |
| Salon Saida | 223 Kirkland Ave | Suite 101 | Kirkland, WA 98033 | | |
| Salon Seven | 1030 Martin St | 207 | Winston Salem, NC 27105 | | |
| Salon Sevhn | 42-44 E 26th St | Chicago, IL 60616 | | | |
| Salon Shag | 124 West 24th St | 38 | New York, NY 10011 | | |
| Salon Shags | 330 N Sixth St | Suite117 | Redlands, CA 92374 | | |
| Salon Spice | 1005 W Busch Blvd | Tampa, FL 33614 | | | |
| Salon Sublime | 913 Main St | Stone Mountain, GA 30083 | | | |
| Salon Suites Holding Inc | 1371 E 48th St | Brooklyn, NY 11234 | | | |
| Salon Tagua | 15224 Main St | 100 | Mill Creek, WA 98012 | | |
| Salon Texture | 2710 Garnet Ave | 106 | San Diego, CA 92109 | | |
| Salon Tres Belle LLC | 3082 Bonita Springs Ct | Douglasville, GA 30135 | | | |
| Salon Unisex Dorys Inc. | 413 Central Park Ave | White Plains, NY 10606 | | | |
| Salon Unisex Isa LLC | 11235 Alpharetta Hwy | Suite 137 | Roswell, GA 30076 | | |
| Salon Vanessa | 4 Maplewood St | Malden, MA 02148 | | | |
| Salon Vivid, LLC | 708 Rambling Drive Circle | Wellington, FL 33414 | | | |
| Salon Vogue Inc | 11395 W Palmetto Park Rd | Suite C | Boca Raton, FL 33428 | | |
| Salon Vollo Inc | 28.5 E 33rd St | New York, NY 10016 | | | |
| Salon W | 41533 Margarita Rd | M 101 | Temecula, CA 92591 | | |
| Salon Wet, | 705 West Pine St | Mt Airy, NC 27030 | | | |
| Salon Wilson | 2263 Marquette Ave | Sanford, FL 32773 | | | |
| Salon241, Llc | 17 Ridgeview Road | Florence, MA 01062 | | | |
| Salon7 | 98 E Oxford Close | Cortland, IL 60112 | | | |
| Salon786 Forever | 2950 Buford Hwy, Ste 210 | Cumming, GA 30041 | | | |
| Salonbella | 508 East Elm St | Rockmart, GA 30153 | | | |
| Salone Solutions LLC | 3 Craftsman Court | Stafford, VA 22554 | | | |
| Salonequipment.Com, LLC | 1735 N. Silverwood St. | Orange, CA 92865 | | | |
| Saloni LLC | dba Subway 36013 | 501 Willow Lane | Greenville, AL 36037 | | |
| Saloni Mittal | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saloni Moon Corporation | 111 Plaza Drive | W Covina, CA 91790 | | | |
| Saloni Shah | Address Redacted | | | | |
| Salonkyle | 4400 Fort Jackson Blvd | Columbia, SC 29209 | | | |
| Salonmarsal | 710 Tenth Ave | Belmar, NJ 07719 | | | |
| Salonniquel@Gmail.Com | 70-21 Austin St | 2Nd Fl | Forest Hills, NY 11375 | | |
| Salons At 4611 | 4611 N Oakland Ave | Whitefish Bay | Milwaukee, WI 53211 | | |
| Saloua Berguem | | | | | |
| Salrub Consulting Inc. | 1000 West St | Annapolis, MD 21401 | | | |
| Sals Auto Service LLC | 33 Merwin St | Norwalk, CT 06854 | | | |
| Sal'S Construction Inc | 26730 Sherman Rd | Sun City, CA 92585 | | | |
| Sal'S Construction LLC | 3109 Garfield Ave | Des Moines, IA 50317 | | | |
| Sals Famous By Style Pizza | 1103 North King St | Hampton, VA 23669 | | | |
| Sals Fashion Inc. | 110-22 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Sal'S Home Finishing LLC | 938 Gale Ave | Conway, SC 29526 | | | |
| Sal'S Liquor, Inc. | 8035 Vineland Ave | Sun Valley, CA 91352 | | | |
| Sals Pizza & Italian Restaurant, Inc | 2345 South Market St | Elizabethtown, PA 17022 | | | |
| Sal'S Tool Sales LLC | 129 Easy St | Howell, NJ 07731 | | | |
| Salsa 4 All Seasons Inc. | 936 Detroit Ave, Ste C | Concord, CA 94518 | | | |
| Salsa Con Fuego Management | | | | | |
| Salsa Heat Productions, Inc | 10685 E Colonial Drive | Orlando, FL 32817 | | | |
| Salsa Mobile & Electronics | 271 Crooks Ave | Clifton, NJ 07011 | | | |
| Salsa Unisex Beauty Salon | 1105 E 34th St | Brooklyn, NY 11210 | | | |
| Salsa Verde Corp | 9213 Roosevelt Ave | Jackson Hts, NY 11372 | | | |
| Salsa Verdes LLC | 2325 Palos Verdes Dr West Suite214 | 2325Palos Verdes Dr West214 | Rancho Palos Verdes, CA 90274 | | |
| Salsons Stonemarble Inc | 1920 Pacific Heights Blvd, Ste 150 | San Diego, CA 92121 | | | |
| Salt & Fire LLC | 2441 Parkland Dr | Lakeland, FL 33811 | | | |
| Salt & Pepper Deli & Grill LLC | 854 Bushwick Ave | Brooklyn, NY 11221 | | | |
| Salt & Sandals Vacations, LLC | 11590 W Bernardo Ct. | Suite 100 | San Diego, CA 92027 | | |
| Salt 1To1, Inc. | 11221 John Wycliffe Blvd | Orlando, FL 32832 | | | |
| Salt Air Cafe & Bakery Inc | 101 Lido Blvd | 101 Lido Boulevard | Point Lookout, NY 11569 | | |
| Salt Bar LLC | 325 Mangrove Dr | Emerald Isle, NC 28594 | | | |
| Salt Breeze LLC | 5-05 Saddle River Rd | Fair Lawn, NJ 07410 | | | |
| Salt Cave Wellness Relaxation Center | 2959 Vancouver Ln | Bismarck, ND 58503 | | | |
| Salt City Property Management, LLC | 414 Continuum Dr | Liverpool, NY 13088 | | | |
| Salt Creek Apothecary | 5732 Vale Road | Cashmere, WA 98815 | | | |
| Salt Cubed Inc | 11227 Kling St. | N Hollywood, CA 91602 | | | |
| Salt Designs Hawaii | 222 Hualani St | Kailua, HI 96734 | | | |
| Salt Fish, LLC | 10736 Jefferson Blvd Ste926 | Culver City, CA 90230 | | | |
| Salt Fitness LLC | 327 Divisadaro St. | San Francisco, CA 94117 | | | |
| Salt Lake Gaming Con LLC | 540 N 600 E, | Brigham City, UT 84302 | | | |
| Salt Lake Medium | 12180 So. 300E. Unit 1825 | Draper, UT 84020 | | | |
| Salt Of Heaven | 10151 University Blvd | Num. 318 | Orlando, FL 32817 | | |
| Salt Pt Co LLC | 9 Cypress St | San Francisco, CA 94110 | | | |
| Salt River Ventures | 1839 E Palm Ln | Phoenix, AZ 85006 | | | |
| Salt Tree Inc | 426 Northridge Mall | Salinas, CA 93906 | | | |
| Salt Wine Company | 6528 Hawthorne Road | Little Rock, AR 72207 | | | |
| Saltalk Inc | 1334 S Mary Ave | Sunnyvale, CA 94087 | | | |
| Salted Pages, LLC | 4917 Lubbock Ave | Ft Worth, TX 76115 | | | |
| Salter Financial Management LLC | 1327 W. Washington Blvd | 102 B | Chicago, IL 60607 | | |
| Salter Services LLC | 144 Davis Mill Court | Lawrenceville, GA 30044 | | | |
| Salter'S Home Improvement | 111 Tortoise Dr | Warner Robins, GA 31088 | | | |
| Salti'S | 6406 Bayou Crossing Dr. | Alexandria, LA 71303 | | | |
| Saltnpeppa Brown | | | | | |
| Saltorinomusic | 14 N Shore Rd | Denville, NJ 07834 | | | |
| Saltwater Poke & Protein LLC | 3615 Johnson Rd | Suite 400 | Bakersfield, CA 93308 | | |
| Saltworks, LLC | 844 Central Ave | Ocean City, NJ 08226 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saltworkshop | 2036 Ridgeway Ave | Colorado Springs, CO 80906 | | | |
| Salty Bonez Adventures LLC | 325 Calusa St | 354 | Key Largo, FL 33037 | | |
| Salty Cali Inc | 4562 Arizona St. | San Diego, CA 92116 | | | |
| Salty Fin Realty | 318 Heartwood Drive | Lexington, SC 29073 | | | |
| Salty Lewer Charter Fishing | 13 Perkins Cove Rd | Bx1506 | Ogunquit, ME 03907 | | |
| Salty Restorations Inc | 9965 San Jose Blvd | Jacksonville, FL 32257 | | | |
| Salty Rewaxation Spa LLC | 320 Eagle Crest Drive | Suite B | Evansville, IN 47715 | | |
| Salty'S Marina, Ltd. | 117 Hwy 22E | Madisonville, LA 70447 | | | |
| Saltzman Insurance LLC | 916 Lamberton Dr | Silver Spring, MD 20902 | | | |
| Salubrio, LLC | 3536 Anderson Ave. Se | Albuquerque, NM 87106 | | | |
| Salubrious Foundation, Inc. | 1134 S Pugh St | Suite 4 | State College, PA 16801 | | |
| Salud Consulting LLC | 5457 Twin Knolls Rd | Suite 300 | Columbia, MD 21045 | | |
| Salud Es Requeza | Address Redacted | | | | |
| Salud Es Vida | 1693 E Hinson Ave | Haines City, FL 33844 | | | |
| Saludeats Inc | 8207 S 18th St | Phoenix, AZ 85338 | | | |
| Salum Salum | Address Redacted | | | | |
| Salup Consulting | 9315 Alondra Blvd | 4 | Bellflower, CA 90706 | | |
| Salus Medical LLC | 2202 W Lone Cactus Dr | Suite 15 | Phoenix, AZ 85027 | | |
| Salutary Salves & Spices | 6200 78th Ave N | Minneapolis, MN 55443 | | | |
| Salute The Shine Car Wash LLC | 9142 Richmond Hwy 116 | Ft Belvoir, VA 22060 | | | |
| Salvacion Agdinaoay | | | | | |
| Salvacion Dicocco | Address Redacted | | | | |
| Salvador A Battaglia | Address Redacted | | | | |
| Salvador A Fiandaca | Address Redacted | | | | |
| Salvador Aguilar | | | | | |
| Salvador Alamillo | | | | | |
| Salvador Alberto Padron Torrence | 60 Ne 14th St | 1001 | Miami, FL 33132 | | |
| Salvador Altamirano | | | | | |
| Salvador Andrade | | | | | |
| Salvador Andujar | | | | | |
| Salvador Arturo Valencia | Address Redacted | | | | |
| Salvador Ayala | | | | | |
| Salvador Barajas | | | | | |
| Salvador Bautista | | | | | |
| Salvador Camacho Jr | Address Redacted | | | | |
| Salvador Cervantes | | | | | |
| Salvador Charlie Design, LLC. | 675 Champions Gate Blvd | Deland, FL 32724 | | | |
| Salvador Chavez | | | | | |
| Salvador Cotne | Address Redacted | | | | |
| Salvador Dantoni | | | | | |
| Salvador Diaz | | | | | |
| Salvador Dominguez | | | | | |
| Salvador Enrique Guangco Dysuanco | 5829 Golding Drive | Lancaster, CA 93536 | | | |
| Salvador Espinoza | | | | | |
| Salvador Flores | | | | | |
| Salvador Flores Martinez | | | | | |
| Salvador Garcia | Address Redacted | | | | |
| Salvador Gaytan | | | | | |
| Salvador Gomez | Address Redacted | | | | |
| Salvador Gomez Mulgado | Address Redacted | | | | |
| Salvador Gonzalez Jewelry Repair | 4173 Ohio St | San Diego, CA 92104 | | | |
| Salvador Gutierrez | | | | | |
| Salvador Hernandez | Address Redacted | | | | |
| Salvador Hernandez Miranda | | | | | |
| Salvador Marquez | | | | | |
| Salvador Mora Garcia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salvador Moya | | | | | |
| Salvador Murillo | | | | | |
| Salvador Nolasco Romero | | | | | |
| Salvador Ongaro | | | | | |
| Salvador Ongaro Law Offices | Attn: Salvador Ongaro | 320 E Mcdowell Rd, Ste 225 | Phoenix, AZ 85286 | | |
| Salvador Orozco | | | | | |
| Salvador Painting Inc | 10114 Lomond Dr | Manassas, VA 20109 | | | |
| Salvador Perez | | | | | |
| Salvador R Romo | Address Redacted | | | | |
| Salvador Resendez | | | | | |
| Salvador Rivera | Address Redacted | | | | |
| Salvador Robledo | | | | | |
| Salvador Romero | | | | | |
| Salvador Rosales | | | | | |
| Salvador Rovero | | | | | |
| Salvador Salinas | | | | | |
| Salvador Sanchez Jr | Address Redacted | | | | |
| Salvador Santoyo | Address Redacted | | | | |
| Salvador Saucedo | Address Redacted | | | | |
| Salvador Tijero | | | | | |
| Salvador Vazquez | | | | | |
| Salvador Zamora | | | | | |
| Salvador, LLC | 800 E. Kiowa Ave. | Elizabeth, CO 80107 | | | |
| Salvadora Ropa Fina De Ninos | 2746 Sw 87 Ave | Miami, FL 33165 | | | |
| Salvadore Enterprises, LLC | 501 Covered Bridge Lane | Oxford, PA 19363 | | | |
| Salvadore Tinoco | Address Redacted | | | | |
| Salvador'S Lawn Care Service | 4861 Pontiac Lake Rd | Waterford, MI 48328 | | | |
| Salvage Masters Auto Corp | 12491 Sw 134 Ct | 22 | Miami, FL 33189 | | |
| Salvage Services LLC | 128 Halliard Dr | Eatontown, NJ 07724 | | | |
| Salvaged By Sonya, | 330 E State St | Rockford, IL 61104 | | | |
| Salvation Builders | 212 W Heritage Dr | Raymore, MO 64083 | | | |
| Salvation Cafe | 140 Broadway | Newport, RI 02840 | | | |
| Salvation Center | 1341 County Road 557 | Farmersville, TX 75442 | | | |
| Salvatore | Address Redacted | | | | |
| Salvatore Accardi | | | | | |
| Salvatore Albanese | | | | | |
| Salvatore Amico | | | | | |
| Salvatore Bentivegna | | | | | |
| Salvatore Biundo | | | | | |
| Salvatore Bono | | | | | |
| Salvatore Bordenga | | | | | |
| Salvatore Bruno | | | | | |
| Salvatore Bua | | | | | |
| Salvatore Cacia | Address Redacted | | | | |
| Salvatore Cagno | | | | | |
| Salvatore Campone | | | | | |
| Salvatore Collura | | | | | |
| Salvatore Cottone | | | | | |
| Salvatore Cristiano | | | | | |
| Salvatore Cucuzza | Address Redacted | | | | |
| Salvatore Deblasi | | | | | |
| Salvatore Decanio | | | | | |
| Salvatore Defrancesco | Address Redacted | | | | |
| Salvatore Dellaventura | | | | | |
| Salvatore Dimassi | | | | | |
| Salvatore Dioguardia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Salvatore Farinella | | | | | |
| Salvatore Finocchiaro | | | | | |
| Salvatore Fusco | | | | | |
| Salvatore Gaglio | | | | | |
| Salvatore Gencarelli | | | | | |
| Salvatore Geraci | | | | | |
| Salvatore Giannola | | | | | |
| Salvatore Grasso | | | | | |
| Salvatore J. Pacella Md Inc. | 3525 Del Mar Heights Road | Suite 156 | San Diego, CA 92130 | | |
| Salvatore J. Ricco | Address Redacted | | | | |
| Salvatore Licata | | | | | |
| Salvatore Liggieri | | | | | |
| Salvatore Lopinto Jr | | | | | |
| Salvatore Marconi | | | | | |
| Salvatore Mastropolo | | | | | |
| Salvatore Michael Caruana Jr | Address Redacted | | | | |
| Salvatore Migliore | | | | | |
| Salvatore Milianti | | | | | |
| Salvatore Militello | | | | | |
| Salvatore Modesto | | | | | |
| Salvatore Monforte | | | | | |
| Salvatore Ortiz | | | | | |
| Salvatore Parenti P.C. | 4 Gillick St | Park Ridge, IL 60068 | | | |
| Salvatore Parrino | | | | | |
| Salvatore Piccolo | Address Redacted | | | | |
| Salvatore Pizzanelli | Address Redacted | | | | |
| Salvatore Porcu | | | | | |
| Salvatore Reazzera | | | | | |
| Salvatore Reitano Jr | Address Redacted | | | | |
| Salvatore Rosa, Cpa | Address Redacted | | | | |
| Salvatore Russo | | | | | |
| Salvatore S. Fazzino | Address Redacted | | | | |
| Salvatore Saladino | | | | | |
| Salvatore Sapienza | | | | | |
| Salvatore Scardino | Address Redacted | | | | |
| Salvatore Scettro | Address Redacted | | | | |
| Salvatore Sottile | | | | | |
| Salvatore Strazzeri | | | | | |
| Salvatore Tese | | | | | |
| Salvatore Tringali | | | | | |
| Salvatore V. Patti, Cpa | Address Redacted | | | | |
| Salvatore Viscount | | | | | |
| Salvatore Zambito | | | | | |
| Salvatore Zottoli | | | | | |
| Salvatores Pizzeria & Restaurant Inc | 300 Town Center Blvd | Easton, PA 18040 | | | |
| Salvito Enterprises LLC | 35 High St | Mt Holly, NJ 08060 | | | |
| Salvodon Consultants LLC | 250 Robin St | Bridgeport, CT 06606 | | | |
| Salvvo Cleaning Services | 296 S 10th St | 1 | San Jose, CA 95112 | | |
| Salwa Rahman | Address Redacted | | | | |
| Salwan Adjaj | | | | | |
| Salwan Bachir | Address Redacted | | | | |
| Salwan Eshaq | Address Redacted | | | | |
| Salween Global Trading Corporation | 3805 Transportation Dr., Ste C | Ft Wayne, IN 46818 | | | |
| Saly Aponte | | | | | |
| Salybia Spa Florida LLC | dba Fringe Spa Salon | 18 Goodrich Ave | Sarasota, FL 34236 | | |
| Sam & June | 246 5th Ave | 413 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam & Romeo Deli Inc | 16975 Sierra Lakes Parkway | Suite 200 | Fontana, CA 92336 | | |
| Sam & Son Concrete LLC | 5490 110th St. | Jacksonville, FL 32244 | | | |
| Sam & Tru Auto | 1501 Bingle Rd | Houston, TX 77055 | | | |
| Sam & Zhu Inc | 120 Frederick Rd, Ste B | Thurmont, MD 21788 | | | |
| Sam Abell | | | | | |
| Sam Abusara | Address Redacted | | | | |
| Sam Adamo | | | | | |
| Sam Adams | Address Redacted | | | | |
| Sam Adkisson | | | | | |
| Sam Alasad | | | | | |
| Sam Alrub | | | | | |
| Sam American Trading Inc | 16720 Westwind Ct | Tinley Park, IL 60477 | | | |
| Sam Asare | | | | | |
| Sam Automotive Group LLC | 3820 Sw 31st Drive | W Park, FL 33023 | | | |
| Sam Ballard | | | | | |
| Sam Barnhart | | | | | |
| Sam Baron | | | | | |
| Sam Barron | | | | | |
| Sam Barzilay | | | | | |
| Sam Beauty Supply Inc | 1876 Fulton St Fl 1 | Brooklyn, NY 11233 | | | |
| Sam Becker Mcqueen | Address Redacted | | | | |
| Sam Bedri | | | | | |
| Sam Berar | | | | | |
| Sam Bergin | | | | | |
| Sam Blanfort | Address Redacted | | | | |
| Sam Boudloche Jr. | Address Redacted | | | | |
| Sam Bouzon | Address Redacted | | | | |
| Sam Bridge Nursery & Greenhouses, LLC | 437 North St | Greenwich, CT 06830 | | | |
| Sam Brody | | | | | |
| Sam Brown | | | | | |
| Sam Bullard | | | | | |
| Sam Burney | | | | | |
| Sam Burton | | | | | |
| Sam Busi | | | | | |
| Sam Carrasquillo | | | | | |
| Sam Chaaraoui | | | | | |
| Sam Chapetta | | | | | |
| Sam Chavis | Address Redacted | | | | |
| Sam City Trucking Inc | 17971 Hanna St | Melvindale, MI 48122 | | | |
| Sam Clymer | | | | | |
| Sam Cohen | | | | | |
| Sam Collins Jr | | | | | |
| Sam Colvin | Address Redacted | | | | |
| Sam Consulting Inc | 18146 W 83rd Dr | Arvada, CO 80007 | | | |
| Sam Cynamon | | | | | |
| Sam Dalia | | | | | |
| Sam Damai | | | | | |
| Sam Deshield | Address Redacted | | | | |
| Sam Dibrell | | | | | |
| Sam Dienner | | | | | |
| Sam Downs | | | | | |
| Sam Elardo | | | | | |
| Sam Elsiedey | Address Redacted | | | | |
| Sam Etheridge | | | | | |
| Sam Evans | | | | | |
| Sam Family Partnership | 3520 Village Dr | 100 | Lincoln, NE 68516 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam Farace Jr | | | | | |
| Sam Feinberg | | | | | |
| Sam Ferguson | | | | | |
| Sam Fertik | | | | | |
| Sam Feuerborn | | | | | |
| Sam Fischbein | | | | | |
| Sam Food Mart LLC | 2018 Springfield Ave | Maplewood, NJ 07040 | | | |
| Sam Foster | Address Redacted | | | | |
| Sam Franco | | | | | |
| Sam Fs Inc. | 919A Westbrook Drive | Charlotte, NC 28202 | | | |
| Sam Ghnaim | | | | | |
| Sam Goldsmith | | | | | |
| Sam Greenwald | Address Redacted | | | | |
| Sam Gregory | | | | | |
| Sam Guobadia | Address Redacted | | | | |
| Sam H Le | Address Redacted | | | | |
| Sam Hair & Pronail Inc | 5241 Lincoln Ave, Ste C3 | Cypress, CA 90630 | | | |
| Sam Hall | | | | | |
| Sam Hammad | | | | | |
| Sam Hanks | Address Redacted | | | | |
| Sam Hemans Md Inc | 20404 Powell Farm Pl | Brookeville, MD 20833 | | | |
| Sam Heniken | | | | | |
| Sam Holdings LLC | 9595 Six Pines Dr | The Woodlands, TX 77380 | | | |
| Sam Hsiao | | | | | |
| Sam Ikkurty | | | | | |
| Sam Iravani | | | | | |
| Sam J Collett Jr LLC | 1441Natchez Loop | Covington, LA 70433 | | | |
| Sam Jackson | | | | | |
| Sam Job LLC | 8 Lowery Ct | Clifton, NJ 07012 | | | |
| Sam Jones Iv | Address Redacted | | | | |
| Sam Kaiser | | | | | |
| Sam Kanter Events LLC | 196 Central St | Apt 1 | Somerville, MA 02145 | | |
| Sam Kara | Address Redacted | | | | |
| Sam Karl | | | | | |
| Sam Kerkhoff | | | | | |
| Sam Kim | Address Redacted | | | | |
| Sam Klein, Inc. | 5014 16th Ave | 457 | Brooklyn, NY 11204 | | |
| Sam Kneiss | | | | | |
| Sam Kuria | | | | | |
| Sam Kuruppu | | | | | |
| Sam Kuszer | | | | | |
| Sam L. Weissbard D.D.S. | 118 West 78th St | Apt 1B | New York, NY 10024 | | |
| Sam L. White | Address Redacted | | | | |
| Sam Labbaf | Address Redacted | | | | |
| Sam Lagusis | | | | | |
| Sam Lamartina | | | | | |
| Sam Latino | Address Redacted | | | | |
| Sam Leahy | | | | | |
| Sam Lee | | | | | |
| Sam Lee Inc | 1001 Kempsville Rd | Virginia Beach, VA 23464 | | | |
| Sam Leung (Usa) Tailoring Inc. | 851 Lexington Ave | Fl2 | New York, NY 10065 | | |
| Sam Levy | | | | | |
| Sam Ley | | | | | |
| Sam Lim | | | | | |
| Sam Linville | | | | | |
| Sam Luckino | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam Maddie | | | | | |
| Sam Madeira | | | | | |
| Sam Malek | | | | | |
| Sam Mansen | | | | | |
| Sam Maropis | | | | | |
| Sam Martin | | | | | |
| Sam Martin Productions | 409 Kentucky St | Bellingham, CA 98225 | | | |
| Sam Media | 7040 Oakhill Cir | Austell, GA 30168 | | | |
| Sam Mele | | | | | |
| Sam Milazzo LLC | 219 Gardenia St | Tavernier, FL 33070 | | | |
| Sam Morrison | | | | | |
| Sam Mosadek | | | | | |
| Sam Mullen | | | | | |
| Sam Munakl | | | | | |
| Sam Munitz | | | | | |
| Sam Muraeky | | | | | |
| Sam Musselwhite | | | | | |
| Sam N. Jewelry Inc | 200 Rt 22 | Springfield, NJ 07081 | | | |
| Sam Nebel | | | | | |
| Sam Nickolay | Address Redacted | | | | |
| Sam O, Inc. | 2203 W Venice Blvd | Los Angeles, CA 90006 | | | |
| Sam Oakley | | | | | |
| Sam Ohana Enterprises, LLC | 2166 Auhuhu St. | Pearl City, HI 96782 | | | |
| Sam Ore | Address Redacted | | | | |
| Sam Osborn | | | | | |
| Sam Padilla | | | | | |
| Sam Panico | | | | | |
| Sam Park | Address Redacted | | | | |
| Sam Park | | | | | |
| Sam Parker Consulting, LLC | 2416 Sheelah Ct | Kettering, OH 45420 | | | |
| Sam Paul | | | | | |
| Sam Payrovi | | | | | |
| Sam Peck | | | | | |
| Sam Petrides | | | | | |
| Sam Pevzner | | | | | |
| Sam Pocker | | | | | |
| Sam Posa | | | | | |
| Sam Prak | | | | | |
| Sam Rawlins | | | | | |
| Sam Rayyan | | | | | |
| Sam Reider | Address Redacted | | | | |
| Sam Rivera | | | | | |
| Sam Rossiello | | | | | |
| Sam Rountree | | | | | |
| Sam Rowley | | | | | |
| Sam S Whang | Address Redacted | | | | |
| Sam Safadi | | | | | |
| Sam Said | | | | | |
| Sam Salah | | | | | |
| Sam Salon | 152 Spring Way Square | Canton, GA 30114 | | | |
| Sam Sar | | | | | |
| Sam Sarang Inc | 1241 E. Artesia Blvd | Compton, CA 90221 | | | |
| Sam Sauveur | | | | | |
| Sam Savage | | | | | |
| Sam Scala | Address Redacted | | | | |
| Sam Selle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam Sgambellone | | | | | |
| Sam Shapiro | | | | | |
| Sam Sheafer | | | | | |
| Sam Sheung-Tsam Kam M.D. Inc. | 18575 E. Gale Ave | Suite 215 | City Of Industry, CA 91748 | | |
| Sam Shin | | | | | |
| Sam Shtern | | | | | |
| Sam Sidhom | | | | | |
| Sam Sirrieh | | | | | |
| Sam Smelly | | | | | |
| Sam Smith | | | | | |
| Sam Solutions Inc | 186 Clymer St | Apt 32 | Brooklyn, NY 11211 | | |
| Sam Soo Kim | Address Redacted | | | | |
| Sam Sou | | | | | |
| Sam Soueissi | | | | | |
| Sam Speron | | | | | |
| Sam Stager | | | | | |
| Sam Strayer | | | | | |
| Sam Streetman | | | | | |
| Sam Sullivan | | | | | |
| Sam Sung Glass, Inc. | 18-74 42nd St | Astoria, NY 11105 | | | |
| Sam Sutchaleo | | | | | |
| Sam Tamborello | | | | | |
| Sam Tatum LLC | 215 Ridgemont Dr | Apt A | E Wenatchee, WA 98802 | | |
| Sam Tax & Accounting Service | 1040 Shirley St | Unit 1 | Winthrop, MA 02152 | | |
| Sam Teah | Address Redacted | | | | |
| Sam Technology | 4721 W Jennifer Ave | Fresno, CA 93722 | | | |
| Sam Teixeira | | | | | |
| Sam Thach Trucking | 2942 Calimyrna | Clovis, CA 93611 | | | |
| Sam Thompson | | | | | |
| Sam Tietz | | | | | |
| Sam Tobacco Plus Inc | 3193 Peters Creek Pkwy, Ste D | Winston Salem, NC 27127 | | | |
| Sam Tourek, Phd, Psychological Services | 167 Maggiora Dr | Oakland, CA 94605 | | | |
| Sam Tran | | | | | |
| Sam Trantham | | | | | |
| Sam Tucker | | | | | |
| Sam Tychuk | Address Redacted | | | | |
| Sam Tychuk | | | | | |
| Sam Uzulmez | | | | | |
| Sam Wagliardo | | | | | |
| Sam Waicberg | | | | | |
| Sam Walker | Address Redacted | | | | |
| Sam Ward | Address Redacted | | | | |
| Sam Ward | | | | | |
| Sam Warehousing & Transportation Inc | 4500 Madison St | Skokie, IL 60076 | | | |
| Sam Washington | Address Redacted | | | | |
| Sam Wattam | | | | | |
| Sam Way Transpo Inc | 122 Fairfield Dr | Romeoville, IL 60446 | | | |
| Sam Weiss | | | | | |
| Sam Werrell | | | | | |
| Sam Wiesel Inc | 3516 Flatlands Ave | Brooklyn, NY 11234 | | | |
| Sam Woodworth Personal Training, LLC | 5136 N Kenwood Ave | Indianapolis, IN 46208 | | | |
| Sam Xinzhan Tang | Address Redacted | | | | |
| Sam Yalda | | | | | |
| Sam Yassine | | | | | |
| Sam Yi | | | | | |
| Sam Youssef | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam Zavosh | | | | | |
| Sam Zordich | | | | | |
| Sama Fuh | Address Redacted | | | | |
| Samaad Barnes | | | | | |
| Samaan Brothers, Inc. | 2979 Fort St | Lincoln Park, MI 48146 | | | |
| Samad Beeler | | | | | |
| Samad Saifudin | | | | | |
| Samael Martinez | | | | | |
| Samaha Property Ii Inc | 216 Nura Ct | Ypsilanti, MI 48197 | | | |
| Samaha Trucking LLC | 4655 Shellbark Dr | Ypsilanti, MI 48197 | | | |
| Samaja Realty LLC | 134 West 29th St | Suite 1009 | New York, NY 10001 | | |
| Saman Daftarian | | | | | |
| Saman Kalantari | | | | | |
| Saman Mahmood | | | | | |
| Saman Wali | Address Redacted | | | | |
| Samana Float Center | 1307 26th St | Denver, CO 80205 | | | |
| Samanda Industries, Inc | 20668 Majestic St | Orlando, FL 32833 | | | |
| Samant Bali | | | | | |
| Samantha Abbott | | | | | |
| Samantha Agnew | Address Redacted | | | | |
| Samantha Allen | Address Redacted | | | | |
| Samantha Alvarez | | | | | |
| Samantha Arthurs | Address Redacted | | | | |
| Samantha August | | | | | |
| Samantha Aulick | | | | | |
| Samantha Bailey | | | | | |
| Samantha Baldwin | Address Redacted | | | | |
| Samantha Beary | | | | | |
| Samantha Behringer | Address Redacted | | | | |
| Samantha Bennett | | | | | |
| Samantha Bird | | | | | |
| Samantha Blake | | | | | |
| Samantha Blakey | | | | | |
| Samantha Bower | | | | | |
| Samantha Boyd | | | | | |
| Samantha Bradburn | | | | | |
| Samantha Brewster | Address Redacted | | | | |
| Samantha Brown | | | | | |
| Samantha Buckley | Address Redacted | | | | |
| Samantha Burnham | | | | | |
| Samantha Bustillos | | | | | |
| Samantha Campbell | Address Redacted | | | | |
| Samantha Carlino | Address Redacted | | | | |
| Samantha Carlisle | | | | | |
| Samantha Carter | | | | | |
| Samantha Carver | Address Redacted | | | | |
| Samantha Casey | Address Redacted | | | | |
| Samantha Church | | | | | |
| Samantha Clea | | | | | |
| Samantha Cleaves | | | | | |
| Samantha Coates | Address Redacted | | | | |
| Samantha Collins | Address Redacted | | | | |
| Samantha Collins, Lmhc | 524 15th St | W Babylon, NY 11704 | | | |
| Samantha Conaway | Address Redacted | | | | |
| Samantha Cooper | | | | | |
| Samantha Cordts-Pearce | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samantha Cremeans | Address Redacted | | | | |
| Samantha Crowley | | | | | |
| Samantha Culp | | | | | |
| Samantha Culver | | | | | |
| Samantha Custis | | | | | |
| Samantha D Six | Address Redacted | | | | |
| Samantha Dillhoff | Address Redacted | | | | |
| Samantha Dionne | | | | | |
| Samantha Dobobrov | | | | | |
| Samantha Dreiling Independant Consultant | 4533 S. Montana Drive | Chandler, AZ 85248 | | | |
| Samantha Edwards | Address Redacted | | | | |
| Samantha Epps | | | | | |
| Samantha Evans | Address Redacted | | | | |
| Samantha Eve Kennedy | Address Redacted | | | | |
| Samantha Finley | Address Redacted | | | | |
| Samantha Ford | | | | | |
| Samantha Frederick | | | | | |
| Samantha Fritcher | | | | | |
| Samantha Fritz | | | | | |
| Samantha Frogge | | | | | |
| Samantha Gammill | | | | | |
| Samantha Garcia | | | | | |
| Samantha Gastinell | Address Redacted | | | | |
| Samantha Gerhardt | Address Redacted | | | | |
| Samantha Gibbons | | | | | |
| Samantha Gibson | | | | | |
| Samantha Gilden | | | | | |
| Samantha Gill | Address Redacted | | | | |
| Samantha Gillett | Address Redacted | | | | |
| Samantha Glover | | | | | |
| Samantha Green | Address Redacted | | | | |
| Samantha Green | | | | | |
| Samantha Greenberg | Address Redacted | | | | |
| Samantha Gross | | | | | |
| Samantha Hall | | | | | |
| Samantha Hart | | | | | |
| Samantha Hawkins | Address Redacted | | | | |
| Samantha Heithaus | | | | | |
| Samantha Helms | | | | | |
| Samantha Hernandez | | | | | |
| Samantha Howard | | | | | |
| Samantha Hubbard | | | | | |
| Samantha Hudson | Address Redacted | | | | |
| Samantha Hyman | | | | | |
| Samantha Irwin | Address Redacted | | | | |
| Samantha Irwin | | | | | |
| Samantha Isom | Address Redacted | | | | |
| Samantha J Buentello | Address Redacted | | | | |
| Samantha J Mcintyre | Address Redacted | | | | |
| Samantha Jabbour | | | | | |
| Samantha Jackson | Address Redacted | | | | |
| Samantha Jackson | | | | | |
| Samantha Jacobson | Address Redacted | | | | |
| Samantha Jasper | | | | | |
| Samantha Jennen | Address Redacted | | | | |
| Samantha Jinkins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samantha Johnson | Address Redacted | | | | |
| Samantha Jones | | | | | |
| Samantha Kalil | Address Redacted | | | | |
| Samantha Kandah | | | | | |
| Samantha Kate Pollack Inc | 1070-1 Tunnel Rd. | Suite 10-307 | Asheville, NC 28805 | | |
| Samantha Keith | | | | | |
| Samantha Kennedy | | | | | |
| Samantha Kidd | | | | | |
| Samantha Kim | | | | | |
| Samantha Konrad | Address Redacted | | | | |
| Samantha Kufta | Address Redacted | | | | |
| Samantha Kunkel | | | | | |
| Samantha Kyles | Address Redacted | | | | |
| Samantha L. Staley | Address Redacted | | | | |
| Samantha Lane | Address Redacted | | | | |
| Samantha Lane | | | | | |
| Samantha Lauf | | | | | |
| Samantha Laundry Corp | 108-57 Guy R Brewer Blvd | Jamaica, NY 11433 | | | |
| Samantha Lay | | | | | |
| Samantha Lee | Address Redacted | | | | |
| Samantha Lejeune | | | | | |
| Samantha Lerma | Address Redacted | | | | |
| Samantha Lettieri | Address Redacted | | | | |
| Samantha Lockwood | | | | | |
| Samantha Long | Address Redacted | | | | |
| Samantha M Quintanilla | Address Redacted | | | | |
| Samantha Mahoney | | | | | |
| Samantha Maplethorpe | | | | | |
| Samantha March-Howard | dba Hundred Percent Chiropractic Atlanta | 4490 Chamblee Dunwoody Rd, Ste D | Atlanta, GA 30338 | | |
| Samantha March-Howard | | | | | |
| Samantha Marie Gow | Address Redacted | | | | |
| Samantha Marsman | Address Redacted | | | | |
| Samantha Martin-Benitez | | | | | |
| Samantha Mcdonald | | | | | |
| Samantha Mcgranahan | | | | | |
| Samantha Mckinney | Address Redacted | | | | |
| Samantha Mink Body Of Work | 13763 Fiji Way | Suite E12 | Marina Del Rey, CA 90292 | | |
| Samantha Mitchell | Address Redacted | | | | |
| Samantha Montoya | Address Redacted | | | | |
| Samantha Moore | | | | | |
| Samantha Morando | | | | | |
| Samantha Mujakic | Address Redacted | | | | |
| Samantha Murphree | | | | | |
| Samantha Murphy | Address Redacted | | | | |
| Samantha Murphy Consulting, Inc | 1748 Sorrel Court | Carlsbad, CA 92011 | | | |
| Samantha N Hassall | Address Redacted | | | | |
| Samantha Nazareth, M.D., Pllc | 4610 Center Blvd | 2409 | Long Island City, NY 11109 | | |
| Samantha Neumann | Address Redacted | | | | |
| Samantha Niemiec | | | | | |
| Samantha O'Brien | Address Redacted | | | | |
| Samantha O'Dell | | | | | |
| Samantha Parson | | | | | |
| Samantha Pasley | | | | | |
| Samantha Peden | Address Redacted | | | | |
| Samantha Perez | Address Redacted | | | | |
| Samantha Person | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samantha Peterson | Address Redacted | | | | |
| Samantha Phillips | Address Redacted | | | | |
| Samantha Pollack | | | | | |
| Samantha Pope | | | | | |
| Samantha Posey | | | | | |
| Samantha Price | | | | | |
| Samantha Priolisi | | | | | |
| Samantha Puskavich | | | | | |
| Samantha Rasheda | Address Redacted | | | | |
| Samantha Relford | Address Redacted | | | | |
| Samantha Ricardo | Address Redacted | | | | |
| Samantha Ripley | Address Redacted | | | | |
| Samantha Roach | | | | | |
| Samantha Rogers | | | | | |
| Samantha Rose | | | | | |
| Samantha Rosenberg | | | | | |
| Samantha S. Morgan | Address Redacted | | | | |
| Samantha Sagers-Davenport | Address Redacted | | | | |
| Samantha Sansone, LLC | 10616 Mendocino Lane | Boca Raton, FL 33428 | | | |
| Samantha Schmaling | Address Redacted | | | | |
| Samantha Scott | | | | | |
| Samantha Sculnick | Address Redacted | | | | |
| Samantha Segrest | | | | | |
| Samantha Shatrau | | | | | |
| Samantha Shaw | Address Redacted | | | | |
| Samantha Simon | | | | | |
| Samantha Sisca | | | | | |
| Samantha Smith | Address Redacted | | | | |
| Samantha Smith | | | | | |
| Samantha Smith Charles | Address Redacted | | | | |
| Samantha Smothermon | | | | | |
| Samantha Stang | Address Redacted | | | | |
| Samantha Stepanik | Address Redacted | | | | |
| Samantha Stokes, M.Ed., Lpc | 17 S Chadbourne St | Ste 201 | San Angelo, TX 76903 | | |
| Samantha Stokes, M.Ed., Lpc | Address Redacted | | | | |
| Samantha Strazanac | | | | | |
| Samantha Strucke | | | | | |
| Samantha Talasazan | Address Redacted | | | | |
| Samantha Tannehill | Address Redacted | | | | |
| Samantha Teich | Address Redacted | | | | |
| Samantha Test | | | | | |
| Samantha Thomas | | | | | |
| Samantha Thomas Elam | | | | | |
| Samantha Thompson | Address Redacted | | | | |
| Samantha Tierpack | | | | | |
| Samantha Torres | Address Redacted | | | | |
| Samantha Torres | | | | | |
| Samantha Tramontozzi | | | | | |
| Samantha Transportation | 2473 Wahl Ter | Cincinnati, OH 45211 | | | |
| Samantha Travelstead | 13283 E Amherst Ave | Aurora, CO 80014 | | | |
| Samantha Travelstead | Address Redacted | | | | |
| Samantha Turner | | | | | |
| Samantha Tyson | | | | | |
| Samantha Urzua | | | | | |
| Samantha Uwhubetiyi | Address Redacted | | | | |
| Samantha Valenzuela | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samantha Vanleuven | | | | | |
| Samantha Wagner | | | | | |
| Samantha Walker | | | | | |
| Samantha Washington | Address Redacted | | | | |
| Samantha Watts | Address Redacted | | | | |
| Samantha Webster | | | | | |
| Samantha Welch | | | | | |
| Samantha Wellman | Address Redacted | | | | |
| Samantha Wells | | | | | |
| Samantha West | | | | | |
| Samantha Westbrook | Address Redacted | | | | |
| Samantha White | Address Redacted | | | | |
| Samantha White | | | | | |
| Samantha Wilson | Address Redacted | | | | |
| Samantha Wright | Address Redacted | | | | |
| Samantha Wring | Address Redacted | | | | |
| Samantha Wyman | Address Redacted | | | | |
| Samantha Yatovitz LLC | 13520 Se Oatfield Road | Milwaukie, OR 97222 | | | |
| Samantha Zaleski | | | | | |
| Samantha Zimmerman | | | | | |
| Samantha Zurek | Address Redacted | | | | |
| Samanthacooper | 841 Holborn Rd | Streetsboro, OH 44241 | | | |
| Samantha'S Place | 2024 South 50th St | Unit 2 | Tampa, FL 33619 | | |
| Samantha'S Slime Shop | 2113 Carnation Ct | Garland, TX 75040 | | | |
| Samanthia Benjamin | Address Redacted | | | | |
| Samar Araj, Lyft | 5113 Quail Roost Rd | Immokalee, FL 34142 | | | |
| Samar Bou-Ghazale | | | | | |
| Samar Hazime | | | | | |
| Samar Mohammed | | | | | |
| Samar Poorlakani | Address Redacted | | | | |
| Samar Salazar | | | | | |
| Samar Younes | | | | | |
| Samara Chisholm | Address Redacted | | | | |
| Samara Daly | | | | | |
| Samara Jones | | | | | |
| Samara Kyle | Address Redacted | | | | |
| Samara Trevino | | | | | |
| Samara Williamson | Address Redacted | | | | |
| Samareh Aghchay | Address Redacted | | | | |
| Samaria Mcnutt | Address Redacted | | | | |
| Samaria Williams | Address Redacted | | | | |
| Samariah Collection | 291 Plantation Centre Dr N | 1402 | Macon, GA 31210 | | |
| Samarii Jefferson | Address Redacted | | | | |
| Samaritan Miracles Inc. | 101 Ten Mile Rd. | Ferris, TX 75125 | | | |
| Samarkand & Summerland Oriental Rugs | 2356 Lillie Ave | Summerland, CA 93067 | | | |
| Samarone Soares | | | | | |
| Samart Smokes Inc | 5770 Melrose Ave, Ste 103 | Los Angeles, CA 90038 | | | |
| Samasathy Ouk | Address Redacted | | | | |
| Samateh'S | 14813 Mcknew Road | Burtonsville, MD 20866 | | | |
| Samatha Starnes | | | | | |
| Samauel Ruiz | | | | | |
| Samavati Properties | 10210 Del Monte Drive | Houston, TX 77042 | | | |
| Samawi Enterprises Inc | 1550 Morena Blvd. | San Diego, CA 92110 | | | |
| Samba Brazil Restaurant Inc | 661 9th Av | New York, NY 10036 | | | |
| Sambadis Inc | 30254 Ford Rd | Garden City, MI 48135 | | | |
| Sambath Som | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sambel Welders LLC | 2910 Lacewing Ln | Houston, TX 77067 | | | |
| Sambo101 LLC | 6 Ponderosa Drive | Lakewood, NJ 08701 | | | |
| Sambodhi Bhattacharyya | Address Redacted | | | | |
| Samboptpc | 76 Hollins Ln | E Islip, NY 11730 | | | |
| Sam-Bucco Mediterranean Bistro | 14700 Tamiami Tr N | Naples, FL 34110 | | | |
| Samburg Express | 7098 Blue Sky Dr | Locust Grove, GA 30248 | | | |
| Samburg Express | Address Redacted | | | | |
| Samcee International Inc | 2932 Bronswick Circle | Corona, CA 92879 | | | |
| Samdam LLC. | 91 Chase Ave | Waterbury, CT 06704 | | | |
| Samdee Enterprises Inc | 7316 Us Hwy 98 North | Lakeland, FL 33810 | | | |
| Samdelo Grant Services | 2890 Stillbranch Cv | Lithonia, GA 30038 | | | |
| Same Day Auto LLC | 14934 Old Us Hwy 441 | Tavares, FL 32778 | | | |
| Same Day Delivery LLC | 2610 Webster Dr | Acworth, GA 30101 | | | |
| Same Gender Love LLC | 8113 Windy Field Lane | Millersville, MD 21108 | | | |
| Same Habeb | | | | | |
| Samecca Walker | | | | | |
| Samed Eid | | | | | |
| Sameday Signs | Address Redacted | | | | |
| Samedin Mehmeti | | | | | |
| Samee Davila | Address Redacted | | | | |
| Samee Vohra Cpa Tax & Accountancy Corp | 858 W. 9th St., Ste 201 | San Pedro, CA 90731 | | | |
| Sameeh Zughayyer | Address Redacted | | | | |
| Sameel Mawani | Address Redacted | | | | |
| Sameen Mehar | Address Redacted | | | | |
| Sameer Ahmad | Address Redacted | | | | |
| Sameer Ahmed | Address Redacted | | | | |
| Sameer Anwar | Address Redacted | | | | |
| Sameer Ashtawy | | | | | |
| Sameer Bhavnani | Address Redacted | | | | |
| Sameer Gupta | | | | | |
| Sameer Hussain | | | | | |
| Sameer Lakhany | | | | | |
| Sameer Muflihi | | | | | |
| Sameer Punjani | | | | | |
| Sameer Shah | Address Redacted | | | | |
| Sameer Vadwaniya | Address Redacted | | | | |
| Sameera Arshad | | | | | |
| Sameera Bhatia | | | | | |
| Sameh Abdelmotteleb | Address Redacted | | | | |
| Sameh Abrahime | | | | | |
| Sameh Awad | | | | | |
| Sameh Ibrahim | | | | | |
| Sameh Jarrar | | | | | |
| Sameh Kheir | Address Redacted | | | | |
| Sameh Nawar | | | | | |
| Sameika Moore | Address Redacted | | | | |
| Samejon Sharopov | Address Redacted | | | | |
| Samejoy LLC | 8680 Miralani Dr | Suite 130 | San Diego, CA 92126 | | |
| Samen Enterprises Inc | 3507 Floresta Ave | Los Angeles, CA 90043 | | | |
| Samentha Guercin | Address Redacted | | | | |
| Sameole LLC | 2264 Carrington Dr | Ellenwood, GA 30294 | | | |
| Samer Abdallah Dds Pc | 124 W. Northwest Hwy | Palatine, IL 60067 | | | |
| Samer Abdelhamid | | | | | |
| Samer Abolhosn | | | | | |
| Samer Akroush | | | | | |
| Samer Alami | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samer Alsaoudi | | | | | |
| Samer Amari | Address Redacted | | | | |
| Samer Ayoub | | | | | |
| Samer Bazzi | | | | | |
| Samer Brish | Address Redacted | | | | |
| Samer Ghatit | | | | | |
| Samer Hasan | | | | | |
| Samer Hazboun | | | | | |
| Samer Jundi | Address Redacted | | | | |
| Samer Mansour | Address Redacted | | | | |
| Samer Mawas | Address Redacted | | | | |
| Samer Rawashdeh | | | | | |
| Samer Saddawi | | | | | |
| Samer Salem | | | | | |
| Samer Salman | | | | | |
| Samera Amari | Address Redacted | | | | |
| Samera Nasereddin | Address Redacted | | | | |
| Samera Sood | | | | | |
| Samers Barber | Address Redacted | | | | |
| Sametra Murrell | Address Redacted | | | | |
| Samevision Entertainment LLC | 7395 Willow Springs Cir E | Boynton Beach, FL 33436 | | | |
| Samey Samad | | | | | |
| Samfred Ny, Inc. | 108 Main St | Livingston Manor, NY 12758 | | | |
| Samfritz Del Valle | Address Redacted | | | | |
| Samgford Management Solutions Inc | 5950 Lakehurst Dr | Orlando, FL 32819 | | | |
| Samha Foods Co., LLC | 104 Willow Road | Schleswig, IA 51461 | | | |
| Samhae Acupuncture Herb Clinic | 1437 W Beverly Blvd | Montebello, CA 90640 | | | |
| Sami 786 Food Inc | 2660 3rd Ave | New York, NY 10454 | | | |
| Sami Ali | Address Redacted | | | | |
| Sami Allakkis | Address Redacted | | | | |
| Sami Aydin | | | | | |
| Sami Balbale | Address Redacted | | | | |
| Sami Chalfouh | | | | | |
| Sami E Constantine Md Associated | 901 N Galloway Ave | Ste 107 | Mesquite, TX 75149 | | |
| Sami Halfon | | | | | |
| Sami Hawash | | | | | |
| Sami Imam | | | | | |
| Sami Mikhail | | | | | |
| Sami Mohamed | | | | | |
| Sami Musa | Address Redacted | | | | |
| Sami Nakishbendi | | | | | |
| Sami Omar | | | | | |
| Sami Perez. Esq - Attorney At Law | Address Redacted | | | | |
| Sami Poykko | | | | | |
| Sami Salem | | | | | |
| Sami Shamma | | | | | |
| Sami Tarrab | Address Redacted | | | | |
| Sami Tuqan | | | | | |
| Sami U Chaudhry | Address Redacted | | | | |
| Samia Abou-Samra | | | | | |
| Samia Bingham | | | | | |
| Samia Chavis | Address Redacted | | | | |
| Samia Curry | | | | | |
| Samia Fayad | Address Redacted | | | | |
| Samia Gore | | | | | |
| Samia Inc | 20842 Revere | St Clair Shores, MI 48080 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samia Khan | Address Redacted | | | | |
| Samia M Ahmed | Address Redacted | | | | |
| Samia Mirza | Address Redacted | | | | |
| Samie Abdelaziz | Address Redacted | | | | |
| Samie Skin Care At Facial Plus | 43389 Ellsworth St | Fremont, CA 94539 | | | |
| Samihe Zarif | | | | | |
| Samiia LLC | 2520 Ne 8th Ave | Pompano Beach, FL 33064 | | | |
| Samila Properties LLC | 1382 Penhurst Drive | Lawrenceville, GA 30043 | | | |
| Samile Sunun | | | | | |
| Samim Tokhi | | | | | |
| Samimi Orthopedic Group Inc | 741 South Orange Ave. | Suit 200 | W Covina, CA 91790 | | |
| Samin Inc | 1405 Nw 29 St | Miami, FL 33142 | | | |
| Samin Siavoshian | | | | | |
| Samina Ashraf | Address Redacted | | | | |
| Samina Majeed | Address Redacted | | | | |
| Samina Shahnaz | Address Redacted | | | | |
| Samina Sohail | Address Redacted | | | | |
| Samina Wagan | | | | | |
| Samina Zahir | Address Redacted | | | | |
| Samineh Amirshahi | Address Redacted | | | | |
| Samino Citrawireja | | | | | |
| Saminthia Jackson | Address Redacted | | | | |
| Saminvestmentllc@Gmail.Com | 1823 Hillside Drive | Glendale, CA 91208 | | | |
| Samion Pacific LLC, | 10900 Ne 8th St, | Bellevue, WA 98004 | | | |
| Samiplace | 8523 Pine Run Court | Ellicott City, MD 21043 | | | |
| Samir A Naim | Address Redacted | | | | |
| Samir A Yassin Awad | Address Redacted | | | | |
| Samir Abboud | Address Redacted | | | | |
| Samir Alaswad Dental Corp | 8851 Greenback Lane | Orangevale, CA 95662 | | | |
| Samir Ali | Address Redacted | | | | |
| Samir Arman | | | | | |
| Samir Ayoub | Address Redacted | | | | |
| Samir Baaklini | Address Redacted | | | | |
| Samir Baaklini | | | | | |
| Samir Bhatia | | | | | |
| Samir Bousbaa | Address Redacted | | | | |
| Samir Chaudhry | | | | | |
| Samir Davydov | | | | | |
| Samir El Souki | | | | | |
| Samir Elassaad | | | | | |
| Samir Fares | Address Redacted | | | | |
| Samir Gonzalez | | | | | |
| Samir Hassan Sharaan | Address Redacted | | | | |
| Samir Inchasy | | | | | |
| Samir Jethwa | Address Redacted | | | | |
| Samir Kawash | | | | | |
| Samir Kazimov | Address Redacted | | | | |
| Samir M Patel | Address Redacted | | | | |
| Samir R Parmekar | Address Redacted | | | | |
| Samir Ramic | | | | | |
| Samir Rao | | | | | |
| Samir Saleh | Address Redacted | | | | |
| Samir Salomon | | | | | |
| Samir Seibaa | Address Redacted | | | | |
| Samir Sinno | | | | | |
| Samir Sliheet | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samir Tabikha | | | | | |
| Samir Tendulkar | | | | | |
| Samir Thabet | Address Redacted | | | | |
| Samir Trabelsi | | | | | |
| Samir Vasani | | | | | |
| Samir Younes | | | | | |
| Samira Amlani | | | | | |
| Samira Heyi | Address Redacted | | | | |
| Samira Irshad | Address Redacted | | | | |
| Samira Issa | Address Redacted | | | | |
| Samira Jabbawy | | | | | |
| Samira Karic | | | | | |
| Samira Mazloum | Address Redacted | | | | |
| Samira Villamor | Address Redacted | | | | |
| Samirah Elayyan | Address Redacted | | | | |
| Samirah Moore-Henderson | Address Redacted | | | | |
| Samirah613, Llc | 216 W 104 St | Suite 129 | New York, NY 10025 | | |
| Samirkumar Patel | Address Redacted | | | | |
| Samis Barber Shop Inc | 8410 4th St N | B | St Petersburg, FL 33702 | | |
| Samis Center, | 2929 S Meridian Ave | Oklahoma City, OK 73108 | | | |
| Sami'S Food Truck Inc | 5 Julia Terrace | Newport News, VA 23608 | | | |
| Sami'S Newstand, Inc. | 500 5th Ave | Lobby | New York, NY 10110 | | |
| Samit LLC | 4015 Ogeechee Rd | Savannah, GA 31405 | | | |
| Samit Patel | | | | | |
| Samit Soniminde | | | | | |
| Samith Wijegunaratne | | | | | |
| Samiya, Inc. | 611 E. Crogan St | Lawrenceville, GA 30046 | | | |
| Samjohnson3 Photography | 5016 Illinois Ave Nw | Washington, DC 20011 | | | |
| Samk Management Inc. | 1621 59th St | Brooklyn, NY 11204 | | | |
| Samlan Traiding Corp. | 1188 43 | Brooklyn, NY 11219 | | | |
| Samlimstudio | 88 N Fairoaks Ave | Pasadena, CA 91103 | | | |
| Samm Enterprises Inc. | 2009 Westwood Forest Dr. | Vienna, VA 22182 | | | |
| Samman Shrestha | Address Redacted | | | | |
| Sammantha Beck | | | | | |
| Sammar Humeid | Address Redacted | | | | |
| Sammax, LLC | 24034 Schoenborn St. | W Hills, CA 91304 | | | |
| Sammi International Corp | 321 Broad Ave | Ste 130 | Ridgefield, NJ 07657 | | |
| Sammi Powers | | | | | |
| Sammi Tran | Address Redacted | | | | |
| Sammie & Dannie LLC | 4540 N 7th St | Suite 4-5 | Phoenix, AZ 85014 | | |
| Sammie Bracken | | | | | |
| Sammie Coleman | | | | | |
| Sammie Flanders | Address Redacted | | | | |
| Sammie Ogden | | | | | |
| Sammie Sarfaty | | | | | |
| Sammie Whitstine | Address Redacted | | | | |
| Sammie Williams | Address Redacted | | | | |
| Sammie Young | Address Redacted | | | | |
| Sammy & Whiskey Nails Spa I Inc | 1252 Castle Hill Ave | Bronx, NY 10462 | | | |
| Sammy Aboutalib | Address Redacted | | | | |
| Sammy Auto Repar Shop | 8510 Northern St | Houston, TX 77071 | | | |
| Sammy Buchanan | | | | | |
| Sammy Carlton | Address Redacted | | | | |
| Sammy Chan | | | | | |
| Sammy Childers | | | | | |
| Sammy Chong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sammy Cohen | | | | | |
| Sammy Cruz | | | | | |
| Sammy Dabboussi | | | | | |
| Sammy Damelio | | | | | |
| Sammy Deleon | | | | | |
| Sammy E Denha | Address Redacted | | | | |
| Sammy Franco | | | | | |
| Sammy Garmon | | | | | |
| Sammy Garmon Jr | Address Redacted | | | | |
| Sammy Girl Crafts | 400 North Center St | Westminster, MD 21157 | | | |
| Sammy Goble | | | | | |
| Sammy Hejazi | | | | | |
| Sammy Home Tek Inc | 116 Tradewinds Dr | Yorktown, VA 23693 | | | |
| Sammy Ismail | | | | | |
| Sammy Jackson | | | | | |
| Sammy Johnson | Address Redacted | | | | |
| Sammy Johnson | | | | | |
| Sammy Johnson Sr | | | | | |
| Sammy Masri | | | | | |
| Sammy Maynard | | | | | |
| Sammy Mercedes | Address Redacted | | | | |
| Sammy Musachia | | | | | |
| Sammy Nakhleh | Address Redacted | | | | |
| Sammy Naoulo | | | | | |
| Sammy Nice Inc. | 112 Dudley Ave | Apt C | Venice, CA 90291 | | |
| Sammy Nieto Rodriguez | Address Redacted | | | | |
| Sammy Padilla Lopez | Address Redacted | | | | |
| Sammy Pena | | | | | |
| Sammy Rodriguez | | | | | |
| Sammy Saleh Cpa | 8 Constitution Ct | E Brunswick, NJ 08816 | | | |
| Sammy Saleh Cpa | Address Redacted | | | | |
| Sammy Sam Productions | 2401 S Hacienda Blvd | 316 | Hacienda Heights, CA 91745 | | |
| Sammy Shipping, LLC | 8510 Northern St | Houston, TX 77071 | | | |
| Sammy Shoaf | | | | | |
| Sammy Smoke Shop | 4910 Sonoma Hwy | Unit A | Santa Rosa, CA 95409 | | |
| Sammy Sobh | | | | | |
| Sammyabdalla | 14635 Liscomb Dr | Houston, TX 77084 | | | |
| Sammy-Joe Blackwood-Dwyer | | | | | |
| Sammy'S 2, LLC | 48 West First St South | Fulton, NY 13069 | | | |
| Sammy'S Barber Shop, Inc. | 153-73 Cross Island Pkwy | Whitestone, NY 11357 | | | |
| Sammy'S Courier Service | 3030 Rocky Point Road Northwest | Bremerton, WA 98312 | | | |
| Sammy'S Food Inc | 3809 Hamilton St | Hyattsville, MD 20781 | | | |
| Sammys Hair Clinic Salon LLC | 13250 Sw 33rd St | Miramar, FL 33027 | | | |
| Sammy'S Italian Pizza Kitchen, Inc. | 1007 Bay Ridge Ave | Annapolis, MD 21403 | | | |
| Sammy'S Nails | 101 Wallace St | B103 | Easley, SC 29640 | | |
| Sammy'S Teaneck Corporation | 1439 Queen Anne Road | Teaneck, NJ 07666 | | | |
| Sammysavenueeatery | 1101 W Broadway Ave N | Minneapolis, MN 55411 | | | |
| Samn Incorporated | 5210 3rd St En | Washington, DC 20011 | | | |
| Samnang Mao | Address Redacted | | | | |
| Samnang Ngourn | | | | | |
| Samnat Architecture | 221 Riverbirch Dr | Fletcher, NC 28732 | | | |
| Samoan Martin | Address Redacted | | | | |
| Samondre Haley | Address Redacted | | | | |
| Samone Alston | Address Redacted | | | | |
| Samone Calvin | | | | | |
| Samone Coleman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samone Cowan | Address Redacted | | | | |
| Samone Dixon | Address Redacted | | | | |
| Samone Kyles | Address Redacted | | | | |
| Samone L Dukes-Hearn | Address Redacted | | | | |
| Samone Thomas | Address Redacted | | | | |
| Samone Townsend | | | | | |
| Samoni Dominguez | | | | | |
| Samoon Cheam | Address Redacted | | | | |
| Samora Dennis | Address Redacted | | | | |
| Samora Mcmaster LLC | 1763 2nd St. | Napa, CA 94559 | | | |
| Samora Nicole Luxury Xperience | 9945 Barker Cypress Rd | Suite 14 | Cypress, TX 77433 | | |
| Samora R Smellie | Address Redacted | | | | |
| Samosa Hutt & Grill LLC | 1129 Coker St | Irving, TX 75062 | | | |
| Samotrasse Desir | Address Redacted | | | | |
| Samotta Mckeever | Address Redacted | | | | |
| Samouil Bogomilov Panayotov | Address Redacted | | | | |
| Samous Inc | 2552 Steele Ave | Columbus, OH 43204 | | | |
| Samoya Foster | Address Redacted | | | | |
| Samp & Associates | 3930 Ingraham St. | Apt. 306 | San Diego, CA 92109 | | |
| Samp LLC | 4808 Fish Hatchery Road | Lexington, SC 29073 | | | |
| Sampedro Behavior Solutions | 8820 Sw 123rd Ct L206 | Miami, FL 33186 | | | |
| Sample Services | 3550 Paradise Road | 136 | Las Vegas, NV 89169 | | |
| Samplemaster Inc | Attn: James Wilson | 646 Leonard Bridge Road | Chatsworth, GA 30705 | | |
| Samples Construction, LLC | 3400 Town Point | Suite 100 | Kennesaw, GA 30144 | | |
| Sampson Computer Solutions LLC | 142 Arlington Drive | Ford, NJ 08863 | | | |
| Sampson Crooks | | | | | |
| Sampson Jefferson & Associates | 7106 Battle Field Loop | Brandywine, MD 20613 | | | |
| Sampson Painting Co LLC | 320 Maple Ave Nw | Renton, WA 98057 | | | |
| Sampson Protective Services, L.L.C. | 6750 Watson Road | Riverview, FL 33578 | | | |
| Sampson Tool, Inc. | 383 South St | Rochester, MI 48307 | | | |
| Sampson Trucking LLC | 109 Suddith Ln | Harvest, AL 35749 | | | |
| Samra Boukadida | | | | | |
| Samra Freightlines Inc | 1801 San Gabriel Dr | Hughson, CA 95326 | | | |
| Samraat Curry Hut & Sweets | 6275 Jarvis Ave | Newark, CA 94560 | | | |
| Samraat Ghosh | | | | | |
| Samrat Chowdhury | Address Redacted | | | | |
| Samrat Inc. | 4430 West Orem Dr. | Houston, TX 77045 | | | |
| Samrawit A Alemayehu | Address Redacted | | | | |
| Samreet Grewal | | | | | |
| Samrethy Sok | Address Redacted | | | | |
| Samridh 9 LLC | 183 Wyndham Dr | Cresco, PA 18326 | | | |
| Sam'S Auto Body | 3100 Canal St | W Sacramento, CA 95691 | | | |
| Sam'S Auto Care | 1602 South Lamar Blvd | Austin, TX 78704 | | | |
| Sam'S Auto Paint Chip Repair | 29029 10th St | Lake Eslinore, CA 92532 | | | |
| Sam'S Auto Service | 5541 Marlboro Pike | District Heights, MD 20747 | | | |
| Sams Auto Service Inc. | 11698 Walsingham Road | Largo, FL 33778 | | | |
| Sam'S Automotive Repair | 681 E State St | Lehi, UT 84043 | | | |
| Sam'S Automotive Repair LLC | 8800 Jfk Blvd W | N Bergen, NJ 07047 | | | |
| Sam'S Beauty | 8660 Pulaski Hwy | Bldg G | Rosedale, MD 21237 | | |
| Sams Body Repair & Paints | 1427 Long Beach Blvd | Long Beach, CA 90813 | | | |
| Sam'S Chicken Land Inc. | 527 Charles Ave. | Syracuse, NY 13209 | | | |
| Sam'S Custom Tailors | 1900 S 12th St | Philadelphia, PA 19148 | | | |
| Sam'S Day Care | 8641 Lake Murray Blvd Unit 7 | San Diego, CA 92119 | | | |
| Sam'S Deli | 2108 Pulaski Hwy | Edgewood, MD 21040 | | | |
| Sam'S Deli Ik Corp | 636 Glen Cove Ave | Glen Head, NY 11545 | | | |
| Sams Deli Ny Corp | 61-20 Myrtle Ave | Ridgewood, NY 11385 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sam'S Dental Technology Inc | 706 Fairfield Dr Sw | Jacksonville, AL 36265 | | | |
| Sam'S Distribution LLC | 969 Haverstraw Rd | Suffern, NY 10901 | | | |
| Sam'S Fantasy Travel | 6314 Orchard Hill Ct | Arlington, TX 76016 | | | |
| Sam'S Flower Enterprises Inc | 1702 Sepulveda Blvd | Torrance, CA 90501 | | | |
| Sams Goods Inc | 2 Rita Ave | Monsey, NY 10950 | | | |
| Sams Gourmet | 409 N 20th St | Montebello, CA 90640 | | | |
| Sam'S Grading Inc | 397 Booger Hollow Trl | Scaly Mountain, NC 28775 | | | |
| Sam'S Grill Inc | 80-10 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Sams Investment Corp | 37071 Main St | Canal Point, FL 33438 | | | |
| Sams Landscaping | 249 Broad St 212 | Matawan, NJ 07747 | | | |
| Sam'S Liquors | 12657 Metcalf Ave | Overland Park, KS 66213 | | | |
| Sams Marketing & Advertising Inc | 1050 Sherlock Dr | Burbank, CA 91501 | | | |
| Sams Nail Supply Tennessee Inc | 1633 Madison Ave | Memphis, TN 38104 | | | |
| Sam'S New York Pizza LLC | 17503-C Preserve Walk Lane | Tampa, FL 33647 | | | |
| Sams Oak Knoll, Inc. | 4854 S Bradley Rd | Suite A | Santa Maria, CA 93455 | | |
| Sams Park Net Inc | 5700 W 96th St | Los Angeles, CA 90045 | | | |
| Sam'S Pizzeria Inc | 812 N Vermont Ave | Los Angeles, CA 90029 | | | |
| Sam'S Pool Service & Repairs, Inc | 340 Se 14th Ave | Pompano Beach, FL 33060 | | | |
| Sams Quick Stop Food Inc | 758 S Western Ave | Chicago, IL 60612 | | | |
| Sams Snack Central Inc. | 838 Lincoln Ave Nw | Grand Rapids, MI 49504 | | | |
| Sams Style Inc | 107-59 164th St | Jamaica, NY 11433 | | | |
| Sams Tags & More | 2279 Twilight Trace | Milford, MI 48380 | | | |
| Sams Tavern Redmond LLC | 15740 Redmond Way | Redmond, WA 98052 | | | |
| Sams Tile | Address Redacted | | | | |
| Sams Trucking | 11825 Terra Vista Way | Unit 137 | Sylmar, CA 91342 | | |
| Sam'S Word, LLC | 21 Fairview Ave | New Haven, CT 06512 | | | |
| Sams&Co LLC | 106 Merriweather Rd | Grosse Pointe Farms, MI 48236 | | | |
| Samsaam Panah | | | | | |
| Samsara Lueg | Address Redacted | | | | |
| Samsarah Salon Inc | 2100 S Kensington Dr, Ste 6 | 2100 S Kensington Dr 6 | Appleton, WI 54915 | | |
| Samsel Integrative Health LLC | 305 Corporate Dr E | Langhorne, PA 19047 | | | |
| Samsom Ederhi | Address Redacted | | | | |
| Samson | 287 Euclid Ave | Apt 109 | Oakland, CA 94610 | | |
| Samson Adams | Address Redacted | | | | |
| Samson Bartholomew LLC | 5976 20th St | Ste 223 | Vero Beach, FL 32966 | | |
| Samson Burch | | | | | |
| Samson Chane | Address Redacted | | | | |
| Samson Chen | | | | | |
| Samson Fsehaye | Address Redacted | | | | |
| Samson Futwi | Address Redacted | | | | |
| Samson Gebru | Address Redacted | | | | |
| Samson Gross | | | | | |
| Samson Kubiat | Address Redacted | | | | |
| Samson Management Corp | 5 Malka Way | Lakewood, NJ 08701 | | | |
| Samson Medical PC | 545 Central Ave | Cedarhurst, NY 11516 | | | |
| Samson Megrabyan | | | | | |
| Samson Ng Insurance Agency, Inc. | 2738 West Main St | Alhambra, CA 91801 | | | |
| Samson O Sofuwa | Address Redacted | | | | |
| Samson Olasunkanmi | Address Redacted | | | | |
| Samson Oluwabukunmi Dare | Address Redacted | | | | |
| Samson Sepan | Address Redacted | | | | |
| Samson Taiwo | | | | | |
| Samson Tesfa | Address Redacted | | | | |
| Samson Thanis | Address Redacted | | | | |
| Samson Trucking | 13731 Linden Ave | Apt A307 | Seattle, WA 98133 | | |
| Samson Uloho | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samson Waktola | Address Redacted | | | | |
| Samson Woldemariam | Address Redacted | | | | |
| Samson Zeleke | Address Redacted | | | | |
| Samspence Ventures | Address Redacted | | | | |
| Samsun LLC | 396 Windsor Ave | Windsor, CT 06095 | | | |
| Samsung Care Pharmacy, Inc. | 2717 W Olympic Blvd | 105 | Los Angeles, CA 90006 | | |
| Samsung Steel Usa LLC | 4995 Buford Hwy, Ste 101 | Peachtree Corners, GA 30071 | | | |
| Samsung Worldwide Corporation, | 6131 Orangethorpe Ave, Ste 420 | Buena Park, CA 90620 | | | |
| Samsuz Zaman | Address Redacted | | | | |
| Samsville Jewelry Inc | 66 E San Francisco | Santa Fe, NM 87501 | | | |
| Samt Logistics Inc | 4334 N Keystone Ave | 3A | Chicago, IL 60641 | | |
| Samta Malhotra | Address Redacted | | | | |
| Samtan Technologies Inc | 7255 Notre Dame Dr | Irving, TX 75063 | | | |
| Samtani Enterprise | 1021 Green St | Iselin, NJ 08830 | | | |
| Samtastic LLC | 575 Prospect St | Lakewood, NJ 08701 | | | |
| Samter Dry Cleaners, Inc | 171 Sterling Ave | Jersey City, NJ 07305 | | | |
| Samtoto Trading LLC | 1061 Taft St | Rockville, MD 20850 | | | |
| Samu Foods & Beverages | 1626 Hering Ave | Bronx, NY 10461 | | | |
| Samu Sales LLC | 247 Park Hill Ave | Yonkers, NY 10705 | | | |
| Samual Desabio | | | | | |
| Samual Medders | | | | | |
| Samual Wallace | | | | | |
| Samuale Worku | Address Redacted | | | | |
| Samuel | Address Redacted | | | | |
| Samuel & Elizabeth Mendoza | Address Redacted | | | | |
| Samuel & Leoncia Roxas Dental Corp | 4852 Melrose Ave | Los Angeles, CA 90029 | | | |
| Samuel A Barney | Address Redacted | | | | |
| Samuel A Bryan | Address Redacted | | | | |
| Samuel A Enamorado | Address Redacted | | | | |
| Samuel A Martin Jr. | Address Redacted | | | | |
| Samuel A. Walker | Address Redacted | | | | |
| Samuel Abeyta | | | | | |
| Samuel Abraham | Address Redacted | | | | |
| Samuel Abrams | Address Redacted | | | | |
| Samuel Adams | | | | | |
| Samuel Adebowale | Address Redacted | | | | |
| Samuel Adjei | Address Redacted | | | | |
| Samuel Adlerstein | Address Redacted | | | | |
| Samuel Agnew | | | | | |
| Samuel Agosto | | | | | |
| Samuel Agyeman | Address Redacted | | | | |
| Samuel Ahdout Dmd | Address Redacted | | | | |
| Samuel Ajayi | | | | | |
| Samuel Alarape | | | | | |
| Samuel Alaverdyan | | | | | |
| Samuel Alexander | | | | | |
| Samuel Allred | | | | | |
| Samuel Alvarez | Address Redacted | | | | |
| Samuel Alvarez | | | | | |
| Samuel Ametemu | | | | | |
| Samuel Ampadu | Address Redacted | | | | |
| Samuel Anderson | Address Redacted | | | | |
| Samuel Andom | Address Redacted | | | | |
| Samuel Antinon Lampkin | Address Redacted | | | | |
| Samuel Appiah | Address Redacted | | | | |
| Samuel Araujo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Armijos | | | | | |
| Samuel Arnold | Address Redacted | | | | |
| Samuel Asongwed | Address Redacted | | | | |
| Samuel Austin & Company Architects | 1701 15th St | Unit A | Boulder, CO 80303 | | |
| Samuel Avishay | Address Redacted | | | | |
| Samuel Awukularbi | Address Redacted | | | | |
| Samuel B Chesir | Address Redacted | | | | |
| Samuel Bailey & Associates | 1310 L St. Nw | Suite 750 | Washington, DC 20005 | | |
| Samuel Bair | Address Redacted | | | | |
| Samuel Baker | | | | | |
| Samuel Baltrusis | | | | | |
| Samuel Baptiste | | | | | |
| Samuel Bauman | | | | | |
| Samuel Beach | | | | | |
| Samuel Beard | | | | | |
| Samuel Bediang | | | | | |
| Samuel Benford | | | | | |
| Samuel Biggs | | | | | |
| Samuel Birnbaum | Address Redacted | | | | |
| Samuel Bistrian | | | | | |
| Samuel Bogoch | | | | | |
| Samuel Bonfante | | | | | |
| Samuel Bowens | Address Redacted | | | | |
| Samuel Boyd | | | | | |
| Samuel Boye | Address Redacted | | | | |
| Samuel Braun | | | | | |
| Samuel Breuer | | | | | |
| Samuel Brinton | Address Redacted | | | | |
| Samuel Bronstein | | | | | |
| Samuel Brown | | | | | |
| Samuel Brown Jr | Address Redacted | | | | |
| Samuel Bruck | Address Redacted | | | | |
| Samuel Bueno Guerrero Construction Svcs | 2637 Nw 24 Ave | Miami, FL 33142 | | | |
| Samuel Burnett | | | | | |
| Samuel Butler | Address Redacted | | | | |
| Samuel Byamukama | | | | | |
| Samuel Byler | | | | | |
| Samuel Byrd | | | | | |
| Samuel C Warren | Address Redacted | | | | |
| Samuel C. Johnson | Address Redacted | | | | |
| Samuel C. Simeon | Address Redacted | | | | |
| Samuel Caballero | Address Redacted | | | | |
| Samuel Calabris | | | | | |
| Samuel Canter | | | | | |
| Samuel Cantu | | | | | |
| Samuel Carter | | | | | |
| Samuel Cason | | | | | |
| Samuel Castillo | | | | | |
| Samuel Cerrito | | | | | |
| Samuel Chan | | | | | |
| Samuel Charles | Address Redacted | | | | |
| Samuel Charlton | | | | | |
| Samuel Chase | | | | | |
| Samuel Chavez | | | | | |
| Samuel Chen | Address Redacted | | | | |
| Samuel Chew | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Chih | | | | | |
| Samuel Chimneys | Address Redacted | | | | |
| Samuel Choi | Address Redacted | | | | |
| Samuel Choi | | | | | |
| Samuel Chow | Address Redacted | | | | |
| Samuel Claiborne | Address Redacted | | | | |
| Samuel Clark | | | | | |
| Samuel Cleaning | 852 Sw 10 St | Apt.3 | Hallandale Beach, FL 33009 | | |
| Samuel Clemens | | | | | |
| Samuel Clymer | | | | | |
| Samuel Colby | | | | | |
| Samuel Cole | | | | | |
| Samuel Coleman | | | | | |
| Samuel Conner | | | | | |
| Samuel Cooper | | | | | |
| Samuel Copeland | Address Redacted | | | | |
| Samuel Crawford | Address Redacted | | | | |
| Samuel Crowley | | | | | |
| Samuel Cruzado | | | | | |
| Samuel Cummings Carmichael | Address Redacted | | | | |
| Samuel Curtis | | | | | |
| Samuel Curtis Iii | Address Redacted | | | | |
| Samuel Cyr | | | | | |
| Samuel D Danna | | | | | |
| Samuel Daneshvar Md | Address Redacted | | | | |
| Samuel Darkwah | Address Redacted | | | | |
| Samuel David | | | | | |
| Samuel Davis | | | | | |
| Samuel Dean | | | | | |
| Samuel Decker | | | | | |
| Samuel Delacruz | | | | | |
| Samuel Delmerico | Address Redacted | | | | |
| Samuel Deltoro | | | | | |
| Samuel Deuth | Address Redacted | | | | |
| Samuel Deveney | | | | | |
| Samuel Diggle | | | | | |
| Samuel Dillon | | | | | |
| Samuel Dinger | | | | | |
| Samuel Diosdado | | | | | |
| Samuel Downe | Address Redacted | | | | |
| Samuel Drake | | | | | |
| Samuel Dumond | Address Redacted | | | | |
| Samuel Duperier | | | | | |
| Samuel E. Maison Events | 1465 Great Oaks Drive | Lawrenceville, GA 30045 | | | |
| Samuel Eaton | Address Redacted | | | | |
| Samuel Eck | | | | | |
| Samuel Edeti | Address Redacted | | | | |
| Samuel Ehrenfeld | Address Redacted | | | | |
| Samuel Eilbaum | Address Redacted | | | | |
| Samuel Eliel Muller | Address Redacted | | | | |
| Samuel Elizondo | Address Redacted | | | | |
| Samuel Elledge | | | | | |
| Samuel Elliott | | | | | |
| Samuel Epstein | Address Redacted | | | | |
| Samuel Erb | | | | | |
| Samuel Escobar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Espiritusanto | Address Redacted | | | | |
| Samuel Eufemia | | | | | |
| Samuel Evensen Studio | 736 West 187th St | Apt 309 | New York, NY 10033 | | |
| Samuel Evulukwu | Address Redacted | | | | |
| Samuel Eweh | | | | | |
| Samuel F Simpson LLC | 30 Austin Dr | Tolland, CT 06084 | | | |
| Samuel Falk | | | | | |
| Samuel Fandino | | | | | |
| Samuel Farrand | | | | | |
| Samuel Ferguson | | | | | |
| Samuel Fernandez | | | | | |
| Samuel Firebaugh | Address Redacted | | | | |
| Samuel Flowers | | | | | |
| Samuel Foltz | | | | | |
| Samuel Franklin | | | | | |
| Samuel Frankson | | | | | |
| Samuel Fredell | Address Redacted | | | | |
| Samuel Friedfeld | Address Redacted | | | | |
| Samuel Fulginiti | | | | | |
| Samuel G Scarborough | Address Redacted | | | | |
| Samuel Gabay | | | | | |
| Samuel Garcia | | | | | |
| Samuel Garip | | | | | |
| Samuel Garza | Address Redacted | | | | |
| Samuel Gauthier | | | | | |
| Samuel Gefner | Address Redacted | | | | |
| Samuel Genie , State Farm Agent | Address Redacted | | | | |
| Samuel Gerner | | | | | |
| Samuel Ghalchi | | | | | |
| Samuel Gibbons | Address Redacted | | | | |
| Samuel Gibbs | | | | | |
| Samuel Gilbert | Address Redacted | | | | |
| Samuel Gilley | Address Redacted | | | | |
| Samuel Gilleylen | Address Redacted | | | | |
| Samuel Gipson | | | | | |
| Samuel Girten | Address Redacted | | | | |
| Samuel Golden | | | | | |
| Samuel Gonzalez | | | | | |
| Samuel Goodwin | | | | | |
| Samuel Gordon | | | | | |
| Samuel Gray | Address Redacted | | | | |
| Samuel Green | Address Redacted | | | | |
| Samuel Griffis | | | | | |
| Samuel Griggs, Financial Planner | 2881 E Oakland Park Blvd | Suite 445 | Ft Lauderdale, FL 33306 | | |
| Samuel Grosso | | | | | |
| Samuel Guardiola | | | | | |
| Samuel Guerrero | Address Redacted | | | | |
| Samuel H Becerra Iii | Address Redacted | | | | |
| Samuel Haas | Address Redacted | | | | |
| Samuel Haas | | | | | |
| Samuel Habte | Address Redacted | | | | |
| Samuel Hammaker | | | | | |
| Samuel Handy | | | | | |
| Samuel Hannon | | | | | |
| Samuel Hardin | | | | | |
| Samuel Harwit | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Hatcher | | | | | |
| Samuel Heitman | | | | | |
| Samuel Henig | | | | | |
| Samuel Henson | Address Redacted | | | | |
| Samuel Heyi | Address Redacted | | | | |
| Samuel Higginbottom | | | | | |
| Samuel Hill | | | | | |
| Samuel Hinchcliff | | | | | |
| Samuel Hodge | | | | | |
| Samuel Hoggs | | | | | |
| Samuel Holdren | | | | | |
| Samuel Holloway | | | | | |
| Samuel Hollowell | | | | | |
| Samuel Home Of Peace | 4781 Sw Thistle Terrace | Palm City, FL 34990 | | | |
| Samuel Hoppe | | | | | |
| Samuel Houston | | | | | |
| Samuel Howusu | Address Redacted | | | | |
| Samuel Hudson | Address Redacted | | | | |
| Samuel Hughes | | | | | |
| Samuel Hull | | | | | |
| Samuel Indig | | | | | |
| Samuel Indzhigulyan | Address Redacted | | | | |
| Samuel Isaac Vergara | Address Redacted | | | | |
| Samuel Isaacs | | | | | |
| Samuel J Rousu | Address Redacted | | | | |
| Samuel J Sanda | Address Redacted | | | | |
| Samuel J Tefera | Address Redacted | | | | |
| Samuel J. Weiss, Pa | Address Redacted | | | | |
| Samuel J. Wheeler | Address Redacted | | | | |
| Samuel J.Bardfeld | Address Redacted | | | | |
| Samuel Jannetta | | | | | |
| Samuel Jerrold Kaplan | Address Redacted | | | | |
| Samuel John Thomas Sr | Address Redacted | | | | |
| Samuel Johnson | | | | | |
| Samuel Jolley | | | | | |
| Samuel Jones | | | | | |
| Samuel Jonex | | | | | |
| Samuel Jose Velez Bonilla | Address Redacted | | | | |
| Samuel Joseph | | | | | |
| Samuel Juarez | Address Redacted | | | | |
| Samuel Kahan | | | | | |
| Samuel Kanner | Address Redacted | | | | |
| Samuel Kaplan | Address Redacted | | | | |
| Samuel Karliner | | | | | |
| Samuel Kassey | | | | | |
| Samuel Katz | Address Redacted | | | | |
| Samuel Katz | | | | | |
| Samuel Keele | | | | | |
| Samuel Kendakur | Address Redacted | | | | |
| Samuel Kendricks | Address Redacted | | | | |
| Samuel Keng Mu Chao | | | | | |
| Samuel Kern | Address Redacted | | | | |
| Samuel Khanukayev | | | | | |
| Samuel Killeen | | | | | |
| Samuel Kim | | | | | |
| Samuel Kim (Smkm) Graphic Design | 333 South Virgil Ave | Unit 209 | Los Angeles, CA 90020 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Kimball | | | | | |
| Samuel King | Address Redacted | | | | |
| Samuel Kirker | | | | | |
| Samuel Kistler | | | | | |
| Samuel Knee | | | | | |
| Samuel Kohn | | | | | |
| Samuel Kraus | | | | | |
| Samuel Kukoyi | | | | | |
| Samuel L Adams | Address Redacted | | | | |
| Samuel Lample | | | | | |
| Samuel Landau | Address Redacted | | | | |
| Samuel Lankford | | | | | |
| Samuel Lartey | Address Redacted | | | | |
| Samuel Laufer | | | | | |
| Samuel Lawani | | | | | |
| Samuel Lebovits | Address Redacted | | | | |
| Samuel Lee | Address Redacted | | | | |
| Samuel Lee | | | | | |
| Samuel Leff | | | | | |
| Samuel Leggitt | Address Redacted | | | | |
| Samuel Lehrer | | | | | |
| Samuel Lennon | | | | | |
| Samuel Lester | | | | | |
| Samuel Lev | Address Redacted | | | | |
| Samuel Lewis | | | | | |
| Samuel Lewis Jackson Et Al Ptr | 1117 County Road 112 | Ranburne, AL 36273 | | | |
| Samuel Lewit | | | | | |
| Samuel Lewitt | Address Redacted | | | | |
| Samuel Liu Dental Corporation | 11600 Wilshire Blvd | 316 | Los Angeles, CA 90025 | | |
| Samuel Lizama Gomez | Address Redacted | | | | |
| Samuel Lloyd | | | | | |
| Samuel Logan | | | | | |
| Samuel Loksen | | | | | |
| Samuel Lora | | | | | |
| Samuel Losek | Address Redacted | | | | |
| Samuel Louis Rollino | Address Redacted | | | | |
| Samuel Love | | | | | |
| Samuel Luevano | | | | | |
| Samuel Lyons | | | | | |
| Samuel M Maxson | Address Redacted | | | | |
| Samuel Mack | | | | | |
| Samuel Mancini | | | | | |
| Samuel Manganaro | | | | | |
| Samuel Marshall | | | | | |
| Samuel Martin | Address Redacted | | | | |
| Samuel Martin | | | | | |
| Samuel Mascato | | | | | |
| Samuel Matheri | | | | | |
| Samuel Matos | Address Redacted | | | | |
| Samuel Matos Maleno | Address Redacted | | | | |
| Samuel Maxwell | Address Redacted | | | | |
| Samuel Mcclendon | Address Redacted | | | | |
| Samuel Mcduffie | Address Redacted | | | | |
| Samuel Mcgovern | Address Redacted | | | | |
| Samuel Mcknight | Address Redacted | | | | |
| Samuel Mcmillan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Mcneil | | | | | |
| Samuel Mcneill | | | | | |
| Samuel Mcpherson | | | | | |
| Samuel Medina | Address Redacted | | | | |
| Samuel Melton | Address Redacted | | | | |
| Samuel Mercer | | | | | |
| Samuel Mermelstein | Address Redacted | | | | |
| Samuel Meyler | | | | | |
| Samuel Miesse | | | | | |
| Samuel Mikowski | | | | | |
| Samuel Millan Henriquez | Address Redacted | | | | |
| Samuel Miller | | | | | |
| Samuel Mills | | | | | |
| Samuel Miron, Inc | 1559 Lake Shore Ave | Los Angeles, CA 90026 | | | |
| Samuel Mobley | Address Redacted | | | | |
| Samuel Monroe | | | | | |
| Samuel Monsour | Address Redacted | | | | |
| Samuel Moore | Address Redacted | | | | |
| Samuel Moore | | | | | |
| Samuel Morgan Chalk | Address Redacted | | | | |
| Samuel Morris | | | | | |
| Samuel Mosching | Address Redacted | | | | |
| Samuel Mosqueda | | | | | |
| Samuel Mudumala | | | | | |
| Samuel Mulbah | Address Redacted | | | | |
| Samuel Murphy | | | | | |
| Samuel Mwangi | | | | | |
| Samuel Mytelka | | | | | |
| Samuel N Rick | Address Redacted | | | | |
| Samuel N. Wordie, D.D.S. | Address Redacted | | | | |
| Samuel Naranjo Velez | Address Redacted | | | | |
| Samuel Nelson | | | | | |
| Samuel Neri | | | | | |
| Samuel Newcomb | | | | | |
| Samuel Ng Cpa | Address Redacted | | | | |
| Samuel Ngwa | | | | | |
| Samuel Nkwopara | | | | | |
| Samuel Noyes | | | | | |
| Samuel Nuer | | | | | |
| Samuel Obeng | Address Redacted | | | | |
| Samuel Obeng | | | | | |
| Samuel Ochoa | Address Redacted | | | | |
| Samuel Odeyenuma | | | | | |
| Samuel Ogden | | | | | |
| Samuel Ogooluwa | Address Redacted | | | | |
| Samuel Ojo | Address Redacted | | | | |
| Samuel Okocha | | | | | |
| Samuel Okyere | Address Redacted | | | | |
| Samuel Olagun-Samuel | | | | | |
| Samuel Olajubutu | Address Redacted | | | | |
| Samuel Oliveros | Address Redacted | | | | |
| Samuel Ortega | | | | | |
| Samuel Osei Mensah Plumbing & Heating | 3907 Madden Way | Dumfries, VA 22026 | | | |
| Samuel Oteo | | | | | |
| Samuel P Boyd | Address Redacted | | | | |
| Samuel P Duke Iii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel P. Gunther | Address Redacted | | | | |
| Samuel Paioletti | | | | | |
| Samuel Palomino | | | | | |
| Samuel Paniagua | | | | | |
| Samuel Park | Address Redacted | | | | |
| Samuel Park | | | | | |
| Samuel Patterson | | | | | |
| Samuel Pena Orraca | Address Redacted | | | | |
| Samuel Perales | | | | | |
| Samuel Perez | Address Redacted | | | | |
| Samuel Perez | | | | | |
| Samuel Perez Carvajal | Address Redacted | | | | |
| Samuel Peters | | | | | |
| Samuel Petty | | | | | |
| Samuel Pifer | | | | | |
| Samuel Pineda | Address Redacted | | | | |
| Samuel Pires | | | | | |
| Samuel Plumley | | | | | |
| Samuel Podany | | | | | |
| Samuel Pol | | | | | |
| Samuel Pollak | Address Redacted | | | | |
| Samuel Pollard | Address Redacted | | | | |
| Samuel Portis | | | | | |
| Samuel Post | | | | | |
| Samuel Pratt | | | | | |
| Samuel Price - Waldman | 1814 Montana St | Los Angeles, CA 90026 | | | |
| Samuel Price - Waldman | Address Redacted | | | | |
| Samuel Pringle Iii | | | | | |
| Samuel Proal Insurance Agency Inc | 122 W 13th St | Pueblo, CO 81003 | | | |
| Samuel Putt | | | | | |
| Samuel R Taussig | Address Redacted | | | | |
| Samuel Ramirez | Address Redacted | | | | |
| Samuel Ramos | | | | | |
| Samuel Rath | | | | | |
| Samuel Razo | | | | | |
| Samuel Razor | | | | | |
| Samuel Reaves | Address Redacted | | | | |
| Samuel Rector | | | | | |
| Samuel Renauro | | | | | |
| Samuel Reyes | | | | | |
| Samuel Reyes, P.A. | 13798 Sw 31st St | Miramar, FL 33027 | | | |
| Samuel Richard Jr | Address Redacted | | | | |
| Samuel Richardson | | | | | |
| Samuel Richmond | | | | | |
| Samuel Richter | Address Redacted | | | | |
| Samuel Richter | | | | | |
| Samuel Ricker | | | | | |
| Samuel Riddle | | | | | |
| Samuel Rivera | Address Redacted | | | | |
| Samuel Rivera | | | | | |
| Samuel Roberts | Address Redacted | | | | |
| Samuel Robinson | Address Redacted | | | | |
| Samuel Robinson | | | | | |
| Samuel Robles | | | | | |
| Samuel Rodriguez | | | | | |
| Samuel Rubin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Russell | | | | | |
| Samuel S Halberg Attorney At Law | 1673 43rd St | Brooklyn, NY 11204 | | | |
| Samuel Sadove | | | | | |
| Samuel Saladino | | | | | |
| Samuel Salas | Address Redacted | | | | |
| Samuel Salgado | Address Redacted | | | | |
| Samuel Salomone | | | | | |
| Samuel Sanford | | | | | |
| Samuel Santos | Address Redacted | | | | |
| Samuel Sarate | | | | | |
| Samuel Saucedo | Address Redacted | | | | |
| Samuel Savage | Address Redacted | | | | |
| Samuel Schimek | | | | | |
| Samuel Schmidt | | | | | |
| Samuel Schuman Ii | | | | | |
| Samuel Scrivener | | | | | |
| Samuel Seibert | | | | | |
| Samuel Seidenfeld | | | | | |
| Samuel Sells | | | | | |
| Samuel Semino | | | | | |
| Samuel Sharon | | | | | |
| Samuel Shasho | | | | | |
| Samuel Sheffer Sheffer | | | | | |
| Samuel Shind | | | | | |
| Samuel Shingledecker | Address Redacted | | | | |
| Samuel Silverman | | | | | |
| Samuel Simms | Address Redacted | | | | |
| Samuel Singleton | Address Redacted | | | | |
| Samuel Smiley | Address Redacted | | | | |
| Samuel Smiley | | | | | |
| Samuel Smith | | | | | |
| Samuel Smith LLC | 564 Se 35th Terrace | Holmstead, FL 33033 | | | |
| Samuel Snyder | | | | | |
| Samuel Souvenir | | | | | |
| Samuel Spencer | | | | | |
| Samuel Spirer | | | | | |
| Samuel Standard | Address Redacted | | | | |
| Samuel Stangle | Address Redacted | | | | |
| Samuel Stephen | | | | | |
| Samuel Stephens | Address Redacted | | | | |
| Samuel Stephenson | | | | | |
| Samuel Stiles | | | | | |
| Samuel Stockdale | | | | | |
| Samuel Stover | | | | | |
| Samuel Strain | | | | | |
| Samuel Suechting | Address Redacted | | | | |
| Samuel Summerville | Address Redacted | | | | |
| Samuel Sunmonu | Address Redacted | | | | |
| Samuel Surber | | | | | |
| Samuel Sweet | | | | | |
| Samuel T Trafelet | Address Redacted | | | | |
| Samuel T. Robino, Jr. | Address Redacted | | | | |
| Samuel Tatum | Address Redacted | | | | |
| Samuel Taylor | Address Redacted | | | | |
| Samuel Tennant | | | | | |
| Samuel Terry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuel Tesfamichael | Address Redacted | | | | |
| Samuel Thomas | | | | | |
| Samuel Thompson | Address Redacted | | | | |
| Samuel Tidwell | Address Redacted | | | | |
| Samuel Tinoco | Address Redacted | | | | |
| Samuel Tinoco | | | | | |
| Samuel Treece | | | | | |
| Samuel Trezzo | Address Redacted | | | | |
| Samuel Tribble | Address Redacted | | | | |
| Samuel Trinkle | | | | | |
| Samuel Tucker | | | | | |
| Samuel Tucking LLC | 835 Hardin Blvd | Apt D | Indianapolis, IN 46241 | | |
| Samuel Twumasi | | | | | |
| Samuel Valladares | | | | | |
| Samuel Valle | | | | | |
| Samuel Vazquez | | | | | |
| Samuel Vidales | | | | | |
| Samuel W. B. Millinghausen, Iii | Address Redacted | | | | |
| Samuel Waldman | Address Redacted | | | | |
| Samuel Walker | Address Redacted | | | | |
| Samuel Walker | | | | | |
| Samuel Wandera | Address Redacted | | | | |
| Samuel Ward | | | | | |
| Samuel Warnell | | | | | |
| Samuel Webb | | | | | |
| Samuel Weber Insurance | 5415 15th Ave | Brooklyn, NY 11219 | | | |
| Samuel Wedian | | | | | |
| Samuel Weinles | Address Redacted | | | | |
| Samuel White | | | | | |
| Samuel White Jr | Address Redacted | | | | |
| Samuel Wieczorek | | | | | |
| Samuel Wilkin | | | | | |
| Samuel Williams | Address Redacted | | | | |
| Samuel Williams | | | | | |
| Samuel Wilson | | | | | |
| Samuel Woldemariam LLC | 350 Barack Obama Blvd | Unit 507 | San Jose, CA 95126 | | |
| Samuel Won Choi | Address Redacted | | | | |
| Samuel Yates | | | | | |
| Samuel Yihdego | Address Redacted | | | | |
| Samuel Yoon | Address Redacted | | | | |
| Samuel Yoon | | | | | |
| Samuel Young | | | | | |
| Samuel Zakalik | Address Redacted | | | | |
| Samuel Zeiler | | | | | |
| Samuela Tupola | Address Redacted | | | | |
| Samuelibarra | Address Redacted | | | | |
| Samuella Beagle | | | | | |
| Samuella Becker | | | | | |
| Samuelle Von Reiche | | | | | |
| Samuel-Myers Graphic Designs | 217 Valcour Rd | Columbia, SC 29212 | | | |
| Samuelpent | Address Redacted | | | | |
| Samuels Inc | 7511 La Salle Ave | Los Angele, CA 90047 | | | |
| Samuels Transport | 1004 Ave N | S Houston, TX 77587 | | | |
| Samuelson Transport | 32 Woodland Drive | Centerbrook, CT 06409 | | | |
| Samuetta Harris | Address Redacted | | | | |
| Samugjon Turaev | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Samuil Junik | | | | | |
| Samurai Restaurant | 11391 Nuckols Road | A | Glen Allen, VA 23059 | | |
| Samurai Sushi & Hibachi | 7125 Mills Civic Pkwy | 110 | W Des Moines, IA 50266 | | |
| Samvel Adyan | Address Redacted | | | | |
| Samvel Aleksanyan | | | | | |
| Samvel Fahradyan | Address Redacted | | | | |
| Samvel Hakobyan | | | | | |
| Samvel Harutyunyan | Address Redacted | | | | |
| Samvel Hovhannisyan | | | | | |
| Samvel Khachaturyan | Address Redacted | | | | |
| Samvel Lachikian | | | | | |
| Samvel Lalayan | Address Redacted | | | | |
| Samvel Manasaryan | Address Redacted | | | | |
| Samvel Nersisyan | | | | | |
| Samvel Nikoghosyan | Address Redacted | | | | |
| Samvel Tandretsyan | | | | | |
| Samvel Tovmasyan | | | | | |
| Samw Transportation | 3337 Chastain Gardens Drive | Kennesaw, GA 30144 | | | |
| Samwail Nasr | | | | | |
| Samwon Foods Inc | 21016 S Norwalk Bl | Lakewood, CA 90715 | | | |
| Samy Elfeel-Self-Employed | Address Redacted | | | | |
| Samy Eskander | | | | | |
| Samy Expert Brokerage Inc | 110 Norman Ave | Brooklyn, NY 11222 | | | |
| Samy Lenin Chacon Raudales | Address Redacted | | | | |
| Samy Saint Preux | Address Redacted | | | | |
| Samy Transportation, Inc | 1067 Fairfax Circle West | Boynton Beach, FL 33436 | | | |
| Samyra Casterlow | Address Redacted | | | | |
| Samy'S Clothing Department Store Inc | 4132 -4148 White Plains Rd | Bronx, NY 10466 | | | |
| Samy'S Market | 600 West Lake Mead Blvd | N Las Vegas, NV 89030 | | | |
| San Aintablian | | | | | |
| San Andell Swimming Pools Inc | 211 South Mountain Ave | Monrovia, CA 91016 | | | |
| San Andresito Corp | 8307 37th Ave | Jackson Heights, NY 11372 | | | |
| San Angelo Insurance | 1102 N Chadbourne St | San Angelo, TX 76903 | | | |
| San Antonio Bakery, Inc | 176 Rockaway Ave | Valley Stream, NY 11580 | | | |
| San Antonio Creek LLC, | 4036 Old Hwy 4 | Camp Connell, CA 92672 | | | |
| San Antonio Mobile Tire Shop | 7334 Reindeer Trl | San Antonio, TX 78238 | | | |
| San Antonio Pool Table Movers | 15709 Fair Ln | Selma, TX 78154 | | | |
| San Antonio Staging & Hometending Svc | 5403 Redeemer | San Antonio, TX 78247 | | | |
| San Blas Pool Repairs | 16703 Red Falls Cricel | Houston, TX 77095 | | | |
| San Buenaventura Family Wellness Care | 738 E. Main St. | Ventura, CA 93001 | | | |
| San Carlos Enterprises Inc | 1360Vine St | Los Angeles, CA 90028 | | | |
| San Carlos Property Inc | 5 And 6 Se Of 4th St | Carmel, CA 93921 | | | |
| San Chun Wong | Address Redacted | | | | |
| San Ciro | Address Redacted | | | | |
| San Clemente Stone Inc. | 420 Hamilton St. | Apt. C | Costa Mesa, CA 92627 | | |
| San Diego | Psychotherapy & Wellness Center Inc. | 705 Pier View Way | Suite A | Oceanside, CA 92054 | |
| San Diego Adult Basketball Leagues | 4916 Juneberry Court | San Diego, CA 92123 | | | |
| San Diego Aquariums | 2144 Rock Glen | Escondido, CA 92026 | | | |
| San Diego Aquariums | Address Redacted | | | | |
| San Diego Asphalt Recycling Center | 12512 Hwy 67 | Lakeside, CA 92040 | | | |
| San Diego Auto Body & Paint | 722 Enterprise St | Escondido, CA 92029 | | | |
| San Diego Bath & Tile, Inc. | 11020 Matinal Cir | San Diego, CA 92127 | | | |
| San Diego Bookkeeping Services | 927 Elmview Dr | Encinitas, CA 92024 | | | |
| San Diego Business, Inc. | 424 15th St | San Diego, CA 90402 | | | |
| San Diego Carpet Repair | 13520 Ridley Rd | San Diego, CA 92129 | | | |
| San Diego Clinical Hypnotherapy | 4420 Hotel Circle Court | Suite 235 | San Diego, CA 92108 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| San Diego Community Bible Church | 9800 Carroll Centre Road | San Diego, CA 92126 | | | |
| San Diego Construction Company Inc. | 7458 Eucalyptus Hill | La Mesa, CA 91942 | | | |
| San Diego County Credit Union | 6545 Sequence Dr | San Diego, CA 92121 | | | |
| San Diego County Evictions | 275 E Douglas Ave | 114 | El Cajon, CA 92020 | | |
| San Diego Custom Logo Embroidery, Inc. | Dba Embroidme Encinitas | 191 N El Camino Real | Encinitas, CA 92024 | | |
| San Diego Door Pros | 4903 Morena Blvd, Ste 1201 | San Diego, CA 92117 | | | |
| San Diego Eco Floors, Inc. | 725 Stoneybrae Pl | Escondido, CA 92027 | | | |
| San Diego Fluff & Fold | 3836 Alabama St, Apt 303 | San Diego, CA 92104-3363 | | | |
| San Diego Garage Doors | 6850 Mission Gorge Rd | Apt 1369 | San Diego, CA 92120 | | |
| San Diego Ground Transportation, Inc. | 4401 Twain Ave | Suite 8 | San Diego, CA 92120 | | |
| San Diego Guitar Gym | 5329 Dante St | San Diego, CA 92117 | | | |
| San Diego Home Lenders, Inc. | 4629 Cass St | Suite 154 | San Diego, CA 92109 | | |
| San Diego Investments, Inc. | 1135 Garnet Ave | Suite 31 | San Diego, CA 92109 | | |
| San Diego Jewish Experience | 8356 Sugarman Dr. | La Jolla, CA 92037 | | | |
| San Diego Motorcycle Towing | 2640 Palace Dr. | San Diego, CA 92123 | | | |
| San Diego Mountain Biking Association | 718 Elm Ave | Chula Vista, CA 91910 | | | |
| San Diego Nails | 9014 W Thomas Rd | Suite 101 | Phoenix, AZ 85037 | | |
| San Diego Naturopathic | 2878 Camino Del Rio S 404 | San Diego, CA 92108 | | | |
| San Diego Occupational Therapy Inc | 6264 Ferris Square | San Diego, CA 92121 | | | |
| San Diego Platinum Publishing, LLC | 11520 Mundial St | San Diego, CA 92131 | | | |
| San Diego Pro Staffing, Inc. | 591 Camino De La Reina | Ste.1020 | San Diego, CA 92108 | | |
| San Diego Propane Inc. | 4315 Conrad Dr | La Mesa, CA 91941 | | | |
| San Diego Seaside Church | Of Religious Science | 1613 Lake Drive | Encinitas, CA 92024 | | |
| San Diego Serene | Marriage & Family Therapy | 3435 Camino Del Rio S, Ste 203 | San Diego, CA 92108 | | |
| San Diego Soccer Club | 11305 Rancho Bernardo Road | Suite 101 | San Diego, CA 92127 | | |
| San Diego Star Truking | 1213 Positas Rd | Chulavista, CA 91910 | | | |
| San Diego Stucco Company Inc | 625 North Ave | Vista, CA 92083 | | | |
| San Diego Tropicals | 6510 Avenida Del Paraiso | Carlsbad, CA 92009 | | | |
| San Diego Whale Watching LLC | 1617 Quivira Road | San Diego, CA 92109 | | | |
| San Diegos Finest Glass Works | 242 Kennedy St | 5 | Chula Vista, CA 91911 | | |
| San Dieguito Pool Center | 748 S Vinewood St | A | Escondido, CA 92029 | | |
| San Dieguito River Valley Conservancy | 3030 Bunker Hill St | 309-1 | San Diego, CA 92109 | | |
| San Dimas Hospitality LLC | 485 W Arrow Hwy | San Dimas, CA 91773 | | | |
| San Distribution Imc | 9871 San Fernando Rd | Pacoima, CA 91331 | | | |
| San Eloy LLC | 5300 S Sunland Gin Road | Eloy, AZ 85131 | | | |
| San Enty Inc | 9934 Mesa Drive | Houston, TX 77078 | | | |
| San Fernando Loan Co Inc | 1131 San Fernando Road | San Fernando, CA 91340 | | | |
| San Fernando Tires & Sons | 10637 Magnolia Blvd | N Hollywood, CA 91601 | | | |
| San Fernando Valley | Adult Day Healthcare Center LLC | 10660 White Oak Ave | C | Granada Hills, CA 91344 | |
| San Francisco | Delayed Exchange Accommodation Co Inc | 1958 Lombard St | San Francisco, CA 94123 | | |
| San Francisco Ca Foursquare Church | 201 Eucalyptus Drive | San Francisco, CA 94132 | | | |
| San Francisco Children'S Art Center | 2 Marina Blvd | Bldg C Fort Mason Center | San Francisco, CA 94123 | | |
| San Francisco Chocolate Factory | 702 West Dunlap Ave | Phoenix, AZ 85021 | | | |
| San Francisco Clothing | 4 Green Village Road | Madison, NJ 07940 | | | |
| San Francisco Custom Builders Inc. | 102 Inca Ct. | Vallejo, CA 94591 | | | |
| San Francisco Daycare | 107 Tapia Dr. | San Francisco, CA 94132 | | | |
| San Francisco Distilling Company, LLC | 4460 Fleetwood Rd | Danville, CA 94506 | | | |
| San Francisco Forty-Niners Academy | 2695 Fordham St | E Palo Alto, CA 94303 | | | |
| San Francisco Holiday Lighting, Inc. | 2001 Bloomfield Rd | Sebastopol, CA 95472 | | | |
| San Francisco Housing Action Coalition | 95 Brady St | San Francisco, CA 94103 | | | |
| San Francisco Kitchens | 3460 Geary Blvd | San Francisco, CA 94118 | | | |
| San Francisco Restaurant Ii Corp | 2166 Amsterdam Ave | New York, NY 10032 | | | |
| San Francisco Tax Collector | P.O. Box 7427 | San Francisco, CA 94120 | | | |
| San Francisco Taxi Cab | 339 5th Ave | San Francisco, CA 94118 | | | |
| San Francisco Tienda Mexicana Inc. | 8750 Sw Citizens Dr | A | Wilsonville, OR 97070 | | |
| San Frans Moving LLC | 2138 17th Ave | San Francisco, CA 94116 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| San Joaquin Hearing | Address Redacted | | | | |
| San Jose Auto Collision Center | 193 Barnard Ave, Ste 6 | San Jose, CA 95125 | | | |
| San Jose Central Travel, Inc | 690 W Fremont Ave, Ste 5 | Sunnyvale, CA 94087 | | | |
| San Jose Christian School | 1300 Sheffield Ave | Campbell, CA 95008 | | | |
| San Jose Entertainment | 610 Coleman Ave | San Jose, CA 95110 | | | |
| San Jose General Contractors, LLC | 902 South Chippewa Circle | Boynton Beach, FL 33436 | | | |
| San Jose Judo Academy | 625 Wool Creek Drive | San Josw, CA 95111 | | | |
| San Jose News Bureau | 2621 Dels Lane | Turlock, CA 95382 | | | |
| San Jose No. 2 | 2020 West Palmetto St | Florence, SC 29501 | | | |
| San Jose S Original Mexican Restaurant | Of Winter Garden LLC | 16112 Marsh Rd | Winter Garden, FL 34787 | | |
| San Jose Safe & Lock, Inc. | 939 W. San Carlos St | San Jose, CA 95126 | | | |
| San Jose Sterilized Wiping Rags Inc. | 201 San Jose | San Jose, CA 95125 | | | |
| San Jose'S Tacos & Tequila Inc | 3410 W Radio Rd | Florence, SC 29501 | | | |
| San Juan Bakery & Market, Inc. | 319 3rd St | San Juan Bautista, CA 95045 | | | |
| San Juana Pena | | | | | |
| San Juanita Balderas | Address Redacted | | | | |
| San Li | Address Redacted | | | | |
| San Luis Auto Interiors | 1315 Carmel St | San Luis Obispo, CA 93401 | | | |
| San Luis Multiservice | 11628 Sweet Clover Ln | Cleveland, TX 77328 | | | |
| San Luis Obispo Chiropractic Center | 2066 Chorro St | San Luis Obispo, CA 93401 | | | |
| San Luis Residential Inc | 2280 Inyo Drive | Los Osos, CA 93402 | | | |
| San Marco Food Store 2 Inc | 2218 Florida Blvd | Jacksonville, FL 32266 | | | |
| San Marcos Cottage | Address Redacted | | | | |
| San Marcos Country Store Inc. | 7856 E. Alberta Rd | Edinburg, TX 78539 | | | |
| San Marino Home Health | 2233 Huntington Dr | Suite 3 | San Marino, CA 91108 | | |
| San Marino Trading, LLC. | 4572 Nw 114th Ave 1304 | Doral, FL 33178 | | | |
| San Martin Caballero | Address Redacted | | | | |
| San Martin Jewelry & Pawnshop Inc | 3350 Broadway Store 8 | New York, NY 10031 | | | |
| San Mateo Florist Inc | 2341 S El Camino Real | San Mateo, CA 94403 | | | |
| San Mateo Hearing Center, Inc. | 430 Roosevelt Way | San Francisco, CA 94114 | | | |
| San Mateo Prime | Address Redacted | | | | |
| San Mateo Villa | 1661 Mckinley St | San Mateo, CA 94403 | | | |
| San Mateo Villa | Address Redacted | | | | |
| San Michigan, LLC | 740 Jefferson Ct | Madison, IN 47250 | | | |
| San Mon Kui Hon | Address Redacted | | | | |
| San Pablo Auto Body & Paint | 2926 San Pablo Ave | Oakland, CA 94608 | | | |
| San Pablo Commercial Corp. | 45 W Easy St | Suite 25 | Simi Valley, CA 93065 | | |
| San Pao | | | | | |
| San Pech Inc | 775 W Craig Rd | N Las Vegas, NV 89032 | | | |
| San Pedro Bait Company | 141 W 22nd St | San Pedro, CA 90731 | | | |
| San Pedro Brewing Co, Inc | 331 W 6th St | San Pedro, CA 90731 | | | |
| San Ramon Concrete | 2001 Omega Road | 210 | San Ramon, CA 94582 | | |
| San Saba Springs, LLC | 4020 Pebblebrook Ct | Ft Worth, TX 76109 | | | |
| San San Yu | Address Redacted | | | | |
| San Social Group | 7030 E 5th Ave | Scottsdale, AZ 85251 | | | |
| San Yang Asia Supermarket LLC | 1300 Capitol Trail | Newark, DE 19711 | | | |
| Sana Aziz | | | | | |
| Sana Brothers LLC | 343 West Main St | Meriden, CT 06451 | | | |
| Sana Cutlery Inc | 147-16 71 Ave | Flushing, NY 11367 | | | |
| Sana Deli Corp | 404 8th Ave | New York, NY 10001 | | | |
| Sana Diaz | | | | | |
| Sana Dugan | | | | | |
| Sana Eid | Address Redacted | | | | |
| Sana Fayyaz | | | | | |
| Sana Haddad | Address Redacted | | | | |
| Sana Halemeh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sana Hampton | Address Redacted | | | | |
| Sana Joseph Smith | Address Redacted | | | | |
| Sana Rehman | Address Redacted | | | | |
| Sana Seemab | Address Redacted | | | | |
| Sana Sells LLC | 115 E Ogden Ave | Unit 192 | Naperville, IL 60563 | | |
| Sana Shafqat | Address Redacted | | | | |
| Sana Smith | | | | | |
| Sanaa Louski | Address Redacted | | | | |
| Sanaa Restaurants Yemeni Cuisine, Inc. | 13277 Michigan Ave. | Dearborn, MI 48126 | | | |
| Sanaa Transportation Inc | 8630 Gary St | Dearborn, MI 48126 | | | |
| Sanaag Coffee & Restaurant | 1825 E Lake St | Minneapolis, MN 55407 | | | |
| Sanabria'S Transport LLC | 4037 Junction Blvd 2Fl | Corona, NY 11368 | | | |
| Sanac Inc | 5909 South Blvd | Charlotte, NC 28217 | | | |
| Sanace Benny | | | | | |
| Sanad Freeze | Address Redacted | | | | |
| Sanad Inc | 21123 Park Tree Ln | Katy, TX 77450 | | | |
| Sanad Qatabi | Address Redacted | | | | |
| Sanaheen Kodjayan | Address Redacted | | | | |
| Sanam Ali | Address Redacted | | | | |
| Sanam Makda | Address Redacted | | | | |
| Sanarte Case Management, LLC | 3200 Broadway Blvd | Suite 268 | Garland, TX 75043 | | |
| Sanat Mohapatra | Address Redacted | | | | |
| Sanath Kumar | Address Redacted | | | | |
| Sanaz Almassi | | | | | |
| Sanchari Roy | Address Redacted | | | | |
| Sanchayita Shah | Address Redacted | | | | |
| Sanches Consulting | 2709 Abejorro St | Carlsbad, CA 92009 | | | |
| Sanchez & Associates Inc | 2145 Ne Town Center Dr | Beaverton, OR 97006 | | | |
| Sanchez & Nazal Enterprises, Inc. | 851 Nw 24th Ct, Unit 102 | Ocala, FL 34475 | | | |
| Sanchez & Sanchez Trucking | 10541 W Meadowcrest Dr | Odessa, TX 79764 | | | |
| Sanchez Accounting Service Inc | 7804 Sherwood Dr Nw | Albuquerque, NM 87120 | | | |
| Sanchez Advocacy | 800 46th St | Sacramento, CA 95819 | | | |
| Sanchez Auto Repair & Towing, Inc | 62 Academy Ave | Sanger, CA 93657 | | | |
| Sanchez Bookkeeping Inc | 422 W Shaw Ave | Fresno, CA 93704 | | | |
| Sanchez Brothers Enterprises Inc. | 1111 15 St. S.E. | Ruskin, FL 33570 | | | |
| Sanchez Brothers Painting LLC | 11700 Mukilteo Speedway | 201-1103 | Mukilteo, WA 98275 | | |
| Sanchez Car Wash Corp | 2440 Us 441 | Hollywood, FL 33024 | | | |
| Sanchez Cleaning Services Inc | 47 Bacon St | 5 | Waltham, MA 02451 | | |
| Sanchez Detailing | Address Redacted | | | | |
| Sanchez Garcia Ce Corp | 6169 Jog Road | Suite A-6 | Lake Worth, FL 33467 | | |
| Sanchez Hughley | | | | | |
| Sanchez Income Tax & Translation Svcs | 843 Grandville Ave Sw | Grand Rapids, MI 49503 | | | |
| Sanchez Industry | Address Redacted | | | | |
| Sanchez Jose | Address Redacted | | | | |
| Sanchez Landscaping, Inc. | 69030 Aliso Rd. | Cathedral City, CA 92234 | | | |
| Sanchez Larry | | | | | |
| Sanchez Mortician Services | 710 W. Washington | Midland, TX 79701 | | | |
| Sanchez Produce Inc. | 6301 W 26th St | Berwyn, IL 60402 | | | |
| Sanchez Raciel | Address Redacted | | | | |
| Sanchez Saunders | | | | | |
| Sanchez Tires Shop S Corp LLC | 5417 Baltimore Ave | Philadelphia, PA 19143 | | | |
| Sanchez Transport LLC | 2200 S Washington Ave | Lansing, MI 48910 | | | |
| Sanchez Truck & Tire Service, Inc. | 12677 Tamiami Trail | Punta Gorda, FL 33909 | | | |
| Sanchez Trucking | 10541 W Meadowcrest Dr | Moblie Home | Odessa, TX 79764 | | |
| Sanchez Trucking | 14808 N 129th Dr | El Mirage, AZ 85335 | | | |
| Sanchez Trucking LLC | 148 Leland Ln | Mcdonough, GA 30253 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sanchez Worldwide Express, Inc | 494-495 West 159 St | New York, NY 10032 | | | |
| Sanchezaluminumservice | 6407 N Lois Ave | Tampa, FL 33614 | | | |
| Sanchezcompliance&Consulting | 1900 Little Elm Trail 44 | Cedar Park, TX 78613 | | | |
| Sanchez'S Cargo & Delivery Inc | 19800 Sw 180 Ave | Lot211 | Miami, FL 33187 | | |
| Sanchez'S Drywall Services LLC | 266 Powers St 2nd Floor | New Brunswick, NJ 08901 | | | |
| Sanchez'S Trucking LLC | 20518 Boxbridge Ln | Katy, TX 77449 | | | |
| Sancho Zabala | | | | | |
| Sancta Maria School, Inc | 1623 Elm | Eudora, KS 66025 | | | |
| Sanctify | 3509 Lake Lawne Ave | Orlando, FL 32808 | | | |
| Sanctuaries | 300 Sycamore Valley Rd W | Danville, CA 94526 | | | |
| Sanctuary Consultants | 1028 Ne 84St | Miami, FL 33138 | | | |
| Sanctuary Fellowship | 1901 Pioneer Crest Drive | Kissimmee, FL 34744 | | | |
| Sanctuary Hair Studio | 122 Lafayette Road | N Hampton, NH 03862 | | | |
| Sanctuary Np | 460 Hickory Dr | Wheeling, IL 60090 | | | |
| Sanctuary Sollutions | 6211 Springhaven | Humble, TX 77396 | | | |
| Sand & Steel Fitness | 5418 Eisenhower Ave | Alexandria, VA 22304 | | | |
| Sand Art Works | 143 Forest Drive | Piscataway, NJ 08854 | | | |
| Sand Buds | 210 37th St Se 91 | Auburn, WA 98002 | | | |
| Sand By Saya Inc | Attn: Sayaka Fukuda | 37 West 39th St 903 | New York, NY 10018 | | |
| Sand Castle Appraisals Southeast Inc | 435 Nw 94th St | Miami, FL 33150 | | | |
| Sand Castle Pools Construction Inc. | 6264 Ungerer St | Jupiter, FL 33458 | | | |
| Sand Castle Winery | Morris Ln, | Washington Crossing, PA 18977 | | | |
| Sand Country Services LLC | N5968 28th Rd | Pine River, WI 54965 | | | |
| Sand Fiddler Home Improvement, LLC | 1912 Country Manor Lane | Virginia Beach, VA 23456 | | | |
| Sand Hill Kitchen, LLC | 491 Sardis Road | Asheville, NC 28806 | | | |
| Sand Hill Luxury Goods | 888 Brannan St | San Francisco, CA 94103 | | | |
| Sand Lake Oil & Lube, LLC | 91 3rd St | Sand Lake, MI 49343 | | | |
| Sand Lane Nail Inc | 327 Sand Lane | Staten Island, NY 10305 | | | |
| Sand Mountain Vintage | 5 Balsa Road | Santa Fe, NM 87508 | | | |
| Sand Spring Advisors LLC | 31 Independence Way | Morristown, NJ 07960 | | | |
| Sand Springs Recreational Center, Inc. | 158 Sand Springs Road | Williamstown, MA 01267 | | | |
| Sand Strategies, LLC | 1521 Foxworthy Ave | San Jose, CA 95118 | | | |
| Sanda Fisherman | | | | | |
| Sandal LLC | 2330 Spruce Hills Dr | Bettendorf, IA 52722 | | | |
| Sandale Contracting LLC | 117-54 124th St | S Ozone Park, NY 11420 | | | |
| Sandalio Zabala | Address Redacted | | | | |
| Sandau Enterprises, Inc | 677 78th Ave Ne | Salem, OR 97317 | | | |
| Sandbox 257 LLC | 257 Grand St | Brooklyn, NY 11211 | | | |
| Sandbox By The Sea Preschool | 1671 Beryl St | San Diego, CA 92109 | | | |
| Sandbox Property Management LLC | Attn: Todd Winchek | 1479 Fort St | Wyandotte, MI 48192 | | |
| Sandbur Corners LLC | N7503 Cty Rd E | Ogdensburg, WI 54962 | | | |
| Sandbur Tack & Western Wear | 706 S Adams St | Manito, IL 61546 | | | |
| Sandcastle Creative | 4121 Opal St | Oakland, CA 94609 | | | |
| Sandcastle Ventures Inc. | 17920 Gulf Blvd | Redington Shores, FL 33708 | | | |
| Sandcloud LLC | 95 Warnell Drive | Richmond Hill, GA 31324 | | | |
| Sanddollar Business Services | 11370 Hwy 377 | Pilot Point, TX 76258 | | | |
| Sande Jacobson | Address Redacted | | | | |
| Sandee Fitzgerald | Address Redacted | | | | |
| Sandee Friend | | | | | |
| Sandeep Ahluwalia | Address Redacted | | | | |
| Sandeep Avula | Address Redacted | | | | |
| Sandeep Bedi | Address Redacted | | | | |
| Sandeep Dhamija | | | | | |
| Sandeep Gidda | | | | | |
| Sandeep Grewal Md Pllc | 3934 Piccadilly Drive | Rochester Hills, MI 48309 | | | |
| Sandeep Handa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandeep Johal | | | | | |
| Sandeep Kanneganti | | | | | |
| Sandeep Kumar | Address Redacted | | | | |
| Sandeep Lotia | | | | | |
| Sandeep Menon | | | | | |
| Sandeep Naidu | | | | | |
| Sandeep Reddy | | | | | |
| Sandeep Sangha | 178 Elworthy Ranch Dr | Danville, CA 94526 | | | |
| Sandeep Singh | Address Redacted | | | | |
| Sandeep Sran | Address Redacted | | | | |
| Sandeep Thakkar - Mdpd Specialist | 510 Superior Ave | 200A | Newport Beach, CA 92663 | | |
| Sandeep Venkateshmurthy | Address Redacted | | | | |
| Sandel Roofing, LLC | 2173 Willow Beach St. | Keego Harbor, MI 48320 | | | |
| Sandena Bickers | | | | | |
| Sander Inza | | | | | |
| Sander Kallshian | | | | | |
| Sander Moraes | | | | | |
| Sanders & Stein Carpet Co Inc | 163 Elmwood Ave | Passaic, NJ 07055 | | | |
| Sanders Automotive Service Center | 256 Harbor Blvd | Belmont, CA 94002 | | | |
| Sanders Automotive Tools | 999 Lane Dr | Pell City, AL 35128 | | | |
| Sanders Chadwick | | | | | |
| Sanders Cleaners | 782 E Alosta Ave | Azusa, CA 91702 | | | |
| Sanders Consultancy, Inc | 6345 S. Geneva Circle | Greenwood Village, CO 80111 | | | |
| Sanders Credit Repair LLC | 1545 Madison Ave | Montgomery, AL 36107 | | | |
| Sanders Delivery | 7405 Susan Court | Watauga, TX 76148 | | | |
| Sanders Family Counseling | 341 Magna Carta Rd | Florence, SC 29501 | | | |
| Sanders Hatters | Address Redacted | | | | |
| Sanders Honey Company, LLC | 7288 Perdie Lee Rd | Nicholls, GA 31554 | | | |
| Sanders Income Tax Service | 1617 Lucchesi Lane | Modesto, CA 95351 | | | |
| Sanders Jackson | | | | | |
| Sanders Jewelry, LLC | 2000A Southbridge Parkway | Suite 420 | Birmingham, AL 35209 | | |
| Sanders Lieber Ii | | | | | |
| Sanders Limouse Corp. | Attn: Earmon Sanders | 645 Larkspur Ln | Matteson, IL 60443 | | |
| Sanders Tax Service LLC | 5274 Sandtown Center Blvd S.W. | Atlanta, GA 30331 | | | |
| Sanders Trucking | 502 Deliphium Dr | Dallas, TX 75217 | | | |
| Sanders Visual Images | 1522 W. Pierce St | Milwaukee, WI 53204 | | | |
| Sanderson Construction Group LLC | 10410 Issaquah-Hobart Rd Se | Issaquah, WA 98027 | | | |
| Sandesh Chernenok | | | | | |
| Sandez Delivery Corp | 5375 Sw 122 Ave | Miami, FL 33175 | | | |
| Sandford Peek | | | | | |
| Sandford Rudnick | | | | | |
| Sandford Rudnick & Associates | 1200 Mt Diablo Blvd | Walnut Creek, CA 94596 | | | |
| Sandg Inc | 8747 W Bryn Mawr Ave | 502 | Chicago, IL 60631 | | |
| Sandhawala LLC | 6866 Corkwood Knoll | Hamilton, OH 45011 | | | |
| Sandhill Builders | 25200 Beaver Run | Wagram, NC 28396 | | | |
| Sandhill Wealth Management, Inc | 1030 W Canton Ave. | Ste. 216 | Winter Park, FL 34786 | | |
| Sandhills Flooring | P.O. Box 345 | W End, NC 27376 | | | |
| Sandhu & Singh Corporation | 5820 W Peoria Ave | Suite 109 | Glendale, AZ 85302 | | |
| Sandhu Bros Insurance Agency Inc | 4337 N Golden State Blvd | Ste 104 | Fresno, CA 93722 | | |
| Sandhu Brothers | Address Redacted | | | | |
| Sandhu Farms | 5663 E Nebraska | Selma, CA 93662 | | | |
| Sandhu Inc | 630 Sw 9th St | Des Moines, IA 50309 | | | |
| Sandhu Products Inc | 6052 Industrial Way | Suite H | Livermore, CA 94551 | | |
| Sandhu Subs Inc. | 2266 E 17th St | Santa Ana, CA 92705 | | | |
| Sandhu Transport LLC | 24 Mansion Road | Wallingford, CT 06492 | | | |
| Sandhu Transport Services LLC | 1112 Cypress Hill Lane | Stockton, CA 95206 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandhya Sahni | | | | | |
| Sandhya Searcy | Address Redacted | | | | |
| Sandi Broyles | | | | | |
| Sandi Burt | | | | | |
| Sandi De Jesus | Address Redacted | | | | |
| Sandi Feddema | | | | | |
| Sandi Flores | | | | | |
| Sandi Gaither | Address Redacted | | | | |
| Sandi Goodman | | | | | |
| Sandi Johnson | Address Redacted | | | | |
| Sandi Johnson | | | | | |
| Sandi Keller | | | | | |
| Sandi Lanham | Address Redacted | | | | |
| Sandi Pickett | | | | | |
| Sandi Star Wellness | 4489 Gladstone Court | Carlsbad, CA 92010 | | | |
| Sandi Sutton | | | | | |
| Sandi U Tang | Address Redacted | | | | |
| Sandi Ventures | 8095 Squirrel Corn Ln | Manlius, NY 13104 | | | |
| Sandi Walsh Realty LLC | 10320 Drake Hill Drive | Huntersville, NC 28078 | | | |
| Sandia Construction Co., Inc. | 30988 Sycamore Drive | Lewes, DE 19958 | | | |
| Sandia Worldwide LLC, | 1842 Calvedos Dr | Chula Vista, CA 91913 | | | |
| Sandia Yang | | | | | |
| Sandidge Ip, Inc. | 28562 Oso Parkway | D445 | Rancho Santa Margarita, CA 92688 | | |
| Sandie Ely | Address Redacted | | | | |
| Sandie Pullen | | | | | |
| Sandie Salon | 2847 Briggs Ave | Ph | Bronx, NY 10458 | | |
| Sandie Thompson | | | | | |
| Sandii Kamaunu | | | | | |
| Sandimeadows Dairy Farm, Llc | 5001 Route 19 | Gainesville, NY 14066 | | | |
| Sandip Dasgupta | | | | | |
| Sandise Metayer | Address Redacted | | | | |
| Sandiver Real Estate LLC | 228 Brighton Drive | Desoto, TX 75115 | | | |
| Sandk LLC | 8806 Forest Hill Ave | N Chesterfield, VA 23235 | | | |
| Sandlapper Surveying, LLC | 3347 Augusta Hwy | Suite H | Gilbert, SC 29054 | | |
| Sandlot Restaurants Inc | Skosh Monahan'S Steak House & Irish Pub | 2000 Newport Blvd | Costa Mesa, CA 92627 | | |
| Sandmark Realty, LLC | 555 Fifth Ave | 14Th Fl | New York, NY 10017 | | |
| Sando Roesler | Address Redacted | | | | |
| Sandomingo Tacos | 8951 Sw 208th Ter | Cutler Bay, FL 33189 | | | |
| Sandor Cangas Concepcion | Address Redacted | | | | |
| Sandor Hodosi | | | | | |
| Sandor Sanner | | | | | |
| Sandor Toledo | | | | | |
| Sandor Varga | | | | | |
| Sandovals Mow & Go | 596 Kings Ave | Morro Bay, CA 93442 | | | |
| Sandovalwilliam | 10522 Nw 66th St | Doral, FL 33178 | | | |
| Sandovan Inc | 4809 Georgia Ave Nw | Washington, DC 20011 | | | |
| Sandow Systems LLC | 618 South Main St | Suite B | Gainesville, FL 32601 | | |
| Sandoz Ventures LLC | 30630 William Juergens Dr | Tomball, TX 77375 | | | |
| Sandpiper Custom Lawn Care Inc | 78 Wagstaff Lane | W Islip, NY 11795 | | | |
| Sandpiper Data Systems, Inc. | 1106 2nd St | 178 | Encinitas, CA 92024 | | |
| Sandpiper Landscaping | 1454 Oaklanding Road | Mt Pleasant, SC 29464 | | | |
| Sandpiper Refinishing | 287 Highcrest Drive | Acworth, GA 30101 | | | |
| Sandpoint Curry In A Hurry | 297 Carr Creek Rd | Sandpoint, ID 83864 | | | |
| Sandpoint Family Fun Center LLC | 120 S Division Ave | Sandpoint, ID 83864 | | | |
| Sandra & Family, LLC | 3730 W Sheridan St | Phoenix, AZ 85009 | | | |
| Sandra & Livet Salon Corp | 73-02 Northern Blvd | Salon | Jackson Heights, NY 11372 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra 2010 Enterprises, Inc. | 23226 Sw 112 Ave | Miami, FL 33032 | | | |
| Sandra A King | Address Redacted | | | | |
| Sandra A Roth | Address Redacted | | | | |
| Sandra A Sajdak | Address Redacted | | | | |
| Sandra A White | Address Redacted | | | | |
| Sandra Abbey | | | | | |
| Sandra Adams | | | | | |
| Sandra Alcazar | Address Redacted | | | | |
| Sandra Alonso | | | | | |
| Sandra Alsina | | | | | |
| Sandra Amat, Mft | Address Redacted | | | | |
| Sandra Ann Hernandez | Address Redacted | | | | |
| Sandra Aplin | | | | | |
| Sandra Arenas | | | | | |
| Sandra Aspengren | | | | | |
| Sandra Atkinson-Graham | Address Redacted | | | | |
| Sandra Austin | | | | | |
| Sandra Ayala | | | | | |
| Sandra Ayavaca | Address Redacted | | | | |
| Sandra Bailey | | | | | |
| Sandra Barbier | | | | | |
| Sandra Barcelo | Address Redacted | | | | |
| Sandra Barker | | | | | |
| Sandra Barney | Address Redacted | | | | |
| Sandra Bauer | | | | | |
| Sandra Beam | | | | | |
| Sandra Beaumont | | | | | |
| Sandra Belden | | | | | |
| Sandra Beliveau | | | | | |
| Sandra Belko | | | | | |
| Sandra Bell | Address Redacted | | | | |
| Sandra Bernal | | | | | |
| Sandra Bilena | Address Redacted | | | | |
| Sandra Black | Address Redacted | | | | |
| Sandra Blackwood | Address Redacted | | | | |
| Sandra Blakley | | | | | |
| Sandra Boos | Address Redacted | | | | |
| Sandra Bowman | | | | | |
| Sandra Breaux | | | | | |
| Sandra Bredeson | Address Redacted | | | | |
| Sandra Brisbon | | | | | |
| Sandra Brittain | | | | | |
| Sandra Brown | Address Redacted | | | | |
| Sandra Brown | | | | | |
| Sandra Brumfield | | | | | |
| Sandra Brunal | | | | | |
| Sandra Bunkaite | | | | | |
| Sandra Butler | | | | | |
| Sandra Caballero | | | | | |
| Sandra Caldwell | | | | | |
| Sandra Campos Valerio | Address Redacted | | | | |
| Sandra Cardona | | | | | |
| Sandra Carlisle | | | | | |
| Sandra Carter | Address Redacted | | | | |
| Sandra Carter | | | | | |
| Sandra Caruso | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra Carvalho Cortorreal | Address Redacted | | | | |
| Sandra Caskey | | | | | |
| Sandra Casper | | | | | |
| Sandra Cassario | | | | | |
| Sandra Casting | 5417 Wiles Road | Coconut Creek, FL 33073 | | | |
| Sandra Castro | | | | | |
| Sandra Cayon | | | | | |
| Sandra Cecil-Blackwell | | | | | |
| Sandra Celedon-Castro | | | | | |
| Sandra Chamblee | | | | | |
| Sandra Chavira | | | | | |
| Sandra Christensen | | | | | |
| Sandra Christunas | | | | | |
| Sandra Clark | | | | | |
| Sandra Claude | Address Redacted | | | | |
| Sandra Cline | | | | | |
| Sandra Coen | | | | | |
| Sandra Coffman | | | | | |
| Sandra Cohen | Address Redacted | | | | |
| Sandra Conahan | | | | | |
| Sandra Connelly | | | | | |
| Sandra Conte | | | | | |
| Sandra Contreras | Address Redacted | | | | |
| Sandra Cottle | | | | | |
| Sandra Cox | | | | | |
| Sandra Craven | | | | | |
| Sandra Crespo | Address Redacted | | | | |
| Sandra Cressey | Address Redacted | | | | |
| Sandra Crow | Address Redacted | | | | |
| Sandra Crowell | | | | | |
| Sandra Currie | Address Redacted | | | | |
| Sandra D Coleman | Address Redacted | | | | |
| Sandra D Menjivar | Address Redacted | | | | |
| Sandra Dalton | | | | | |
| Sandra Dambrosio | | | | | |
| Sandra Danklefsen | | | | | |
| Sandra Dattilo | Address Redacted | | | | |
| Sandra Davis Cleaning Service | 164 Stonehouse Trail | Clyde, NC 28721 | | | |
| Sandra De Al Pena | Address Redacted | | | | |
| Sandra De Jesus | | | | | |
| Sandra De La Mar | 11001 Nw 83 St | 209 | Doral, FL 33178 | | |
| Sandra Deallie | Address Redacted | | | | |
| Sandra Dean | | | | | |
| Sandra Defelice | | | | | |
| Sandra Demott | | | | | |
| Sandra Diaz | Address Redacted | | | | |
| Sandra Dickson | | | | | |
| Sandra Dominguez | Address Redacted | | | | |
| Sandra Dominguez | | | | | |
| Sandra Donovan | | | | | |
| Sandra Dowling | | | | | |
| Sandra Drasny | Address Redacted | | | | |
| Sandra Drayer | | | | | |
| Sandra Drenner | | | | | |
| Sandra Drum | | | | | |
| Sandra Dulin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra E Quichimbo | | | | | |
| Sandra E Vejarano Machon | Address Redacted | | | | |
| Sandra Easter | Address Redacted | | | | |
| Sandra Eckardt | Address Redacted | | | | |
| Sandra Eddolls | | | | | |
| Sandra Edwards | | | | | |
| Sandra Eisenhauer | | | | | |
| Sandra Emerson | | | | | |
| Sandra Engram | | | | | |
| Sandra Escalante | | | | | |
| Sandra Estell | Address Redacted | | | | |
| Sandra Estepan | Address Redacted | | | | |
| Sandra Estrada | | | | | |
| Sandra Estrella Moore | Address Redacted | | | | |
| Sandra Etherly | Address Redacted | | | | |
| Sandra Falero | | | | | |
| Sandra Farhat | | | | | |
| Sandra Fathi | | | | | |
| Sandra Flores | Address Redacted | | | | |
| Sandra Floyd | | | | | |
| Sandra Franz | | | | | |
| Sandra Fredo | | | | | |
| Sandra Frenkel | Address Redacted | | | | |
| Sandra Fretwell | | | | | |
| Sandra Frieson | Address Redacted | | | | |
| Sandra G. Alvarez | Address Redacted | | | | |
| Sandra Garcia | | | | | |
| Sandra Gardner | Address Redacted | | | | |
| Sandra Garner | | | | | |
| Sandra Gellerman | Address Redacted | | | | |
| Sandra George | | | | | |
| Sandra Geraldino | Address Redacted | | | | |
| Sandra Giangiordano | | | | | |
| Sandra Gibby | | | | | |
| Sandra Golding | Address Redacted | | | | |
| Sandra Gonsalves | | | | | |
| Sandra Gonzalez | Address Redacted | | | | |
| Sandra Gonzalez | | | | | |
| Sandra Gonzalez-Montalvo | Address Redacted | | | | |
| Sandra Gordon | Address Redacted | | | | |
| Sandra Goulding | | | | | |
| Sandra Graham | Address Redacted | | | | |
| Sandra Grayer | Address Redacted | | | | |
| Sandra Griffin | | | | | |
| Sandra Grippo | Address Redacted | | | | |
| Sandra Grogan | | | | | |
| Sandra Guerra | Address Redacted | | | | |
| Sandra Guzman | Address Redacted | | | | |
| Sandra Hair Fshions | 2503St Stephens Rd | Mobile, AL 36617 | | | |
| Sandra Hampton | | | | | |
| Sandra Harper | | | | | |
| Sandra Harry | | | | | |
| Sandra Hawblitzel | Address Redacted | | | | |
| Sandra Haynes | | | | | |
| Sandra Henley | Address Redacted | | | | |
| Sandra Hightower | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra Himlin | | | | | |
| Sandra Hoang | Address Redacted | | | | |
| Sandra Holmes Styles | Address Redacted | | | | |
| Sandra Homer | | | | | |
| Sandra Hoyos | | | | | |
| Sandra Hunter | Address Redacted | | | | |
| Sandra Hyatt | Address Redacted | | | | |
| Sandra Isme | Address Redacted | | | | |
| Sandra Ito | Address Redacted | | | | |
| Sandra J Rodriguez | Address Redacted | | | | |
| Sandra J Rodriguez | | | | | |
| Sandra J. Crisafulli | Address Redacted | | | | |
| Sandra J. Soto | Address Redacted | | | | |
| Sandra Jackson | Address Redacted | | | | |
| Sandra Jackson | | | | | |
| Sandra Johnson | Address Redacted | | | | |
| Sandra Johnson | | | | | |
| Sandra Jones | Address Redacted | | | | |
| Sandra Jones | | | | | |
| Sandra Jordan Collection | 9882 Eastside Rd | Healdsburg, CA 95448 | | | |
| Sandra K Arrambula | Address Redacted | | | | |
| Sandra K Brimson | Address Redacted | | | | |
| Sandra K Fischer, Cpa, Pa | 260 Hwy 202 And 31 | 400 | Flemington, NJ 08822 | | |
| Sandra K. Chavez Family Child Care | 2726 Dalisay St | San Diego, CA 92154 | | | |
| Sandra K. Turnercockrell | Address Redacted | | | | |
| Sandra Kagan, Ph.D. | Address Redacted | | | | |
| Sandra Knowlton | | | | | |
| Sandra Kohler | Address Redacted | | | | |
| Sandra Kors | | | | | |
| Sandra Kraynik | Address Redacted | | | | |
| Sandra Krebs | | | | | |
| Sandra Krussel | | | | | |
| Sandra L Cate | Address Redacted | | | | |
| Sandra L Francis | Address Redacted | | | | |
| Sandra L Joo | Address Redacted | | | | |
| Sandra L Justice | Address Redacted | | | | |
| Sandra L Marxkors | Address Redacted | | | | |
| Sandra L Narde | Address Redacted | | | | |
| Sandra L Preston | Address Redacted | | | | |
| Sandra L Wallace | Address Redacted | | | | |
| Sandra L. Stewart, Attorney At Law | 1361 Babbling Brook Court | Mesquite, NV 89034 | | | |
| Sandra Lamgo | | | | | |
| Sandra Landolina | Address Redacted | | | | |
| Sandra Laughlin | | | | | |
| Sandra Lauture | Address Redacted | | | | |
| Sandra Lemus | | | | | |
| Sandra Lewis | | | | | |
| Sandra Lighten | Address Redacted | | | | |
| Sandra Little | Address Redacted | | | | |
| Sandra Lopez | | | | | |
| Sandra Louden | | | | | |
| Sandra Lowry | | | | | |
| Sandra Lynn Turner | Address Redacted | | | | |
| Sandra M Henao | Address Redacted | | | | |
| Sandra Machado | | | | | |
| Sandra Mahdavi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra Malec | | | | | |
| Sandra Malloy | | | | | |
| Sandra Marchal | Address Redacted | | | | |
| Sandra Marconi | Address Redacted | | | | |
| Sandra Maria Leyva Morales | 5891 Sw 5 St | Miami, FL 33144 | | | |
| Sandra Marrero | | | | | |
| Sandra Martinez | Address Redacted | | | | |
| Sandra Martinez | | | | | |
| Sandra Martinez De Rojas | | | | | |
| Sandra Mata Posada | Address Redacted | | | | |
| Sandra Mathis | | | | | |
| Sandra Mazza | | | | | |
| Sandra Mazzaferro | | | | | |
| Sandra Mccreery | | | | | |
| Sandra Mceuen | | | | | |
| Sandra Mcglohon | | | | | |
| Sandra Mcleod | | | | | |
| Sandra Mcnaughton | Address Redacted | | | | |
| Sandra Mcwha | | | | | |
| Sandra Melvin | Address Redacted | | | | |
| Sandra Miles | | | | | |
| Sandra Mockus | | | | | |
| Sandra Molina | Address Redacted | | | | |
| Sandra Moll | Address Redacted | | | | |
| Sandra Montelongo | Address Redacted | | | | |
| Sandra Moody | | | | | |
| Sandra Moore | Address Redacted | | | | |
| Sandra Moreno | | | | | |
| Sandra Morgan | Address Redacted | | | | |
| Sandra Morgan | | | | | |
| Sandra Morrison | Address Redacted | | | | |
| Sandra Mueller | | | | | |
| Sandra Munoz | Address Redacted | | | | |
| Sandra Munoz | | | | | |
| Sandra Munoz & Associates Corp | 6110 99th St | Rego Park, NY 11374 | | | |
| Sandra Murcia | | | | | |
| Sandra Myers | | | | | |
| Sandra Nassar | Address Redacted | | | | |
| Sandra Natasha Schleyer | Address Redacted | | | | |
| Sandra Nelson | | | | | |
| Sandra Newcomb | | | | | |
| Sandra Newton | | | | | |
| Sandra Nichols | Address Redacted | | | | |
| Sandra Nicklos | | | | | |
| Sandra Noble | | | | | |
| Sandra Northup | | | | | |
| Sandra Norville | | | | | |
| Sandra Nunez | | | | | |
| Sandra Oi | Address Redacted | | | | |
| Sandra Okeefe-Brown | | | | | |
| Sandra Olaya Olaya | Address Redacted | | | | |
| Sandra Oliver | | | | | |
| Sandra Olson | | | | | |
| Sandra Orr | | | | | |
| Sandra Osei | Address Redacted | | | | |
| Sandra Ossie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra P Lugo | Address Redacted | | | | |
| Sandra Pankey | Address Redacted | | | | |
| Sandra Payne | Address Redacted | | | | |
| Sandra Pelaez | Address Redacted | | | | |
| Sandra Penate | Address Redacted | | | | |
| Sandra Perez | Address Redacted | | | | |
| Sandra Perez | | | | | |
| Sandra Perre | | | | | |
| Sandra Perry | Address Redacted | | | | |
| Sandra Personal Chef | 1294 Nw 101st St | Miami, FL 33147 | | | |
| Sandra Pessoa | | | | | |
| Sandra Peters | | | | | |
| Sandra Pfeiffer | | | | | |
| Sandra Philippeaux | | | | | |
| Sandra Picard | | | | | |
| Sandra Pigeot | Address Redacted | | | | |
| Sandra Pimentel | | | | | |
| Sandra Pineda | Address Redacted | | | | |
| Sandra Pitter | Address Redacted | | | | |
| Sandra Pleasant | Address Redacted | | | | |
| Sandra Plenty | | | | | |
| Sandra Privetts-Black | | | | | |
| Sandra Prost | | | | | |
| Sandra Quigley | | | | | |
| Sandra R Shipper | Address Redacted | | | | |
| Sandra Ramayo | Address Redacted | | | | |
| Sandra Reis-Cooper Ms, Otr/L | Address Redacted | | | | |
| Sandra Renshaw | | | | | |
| Sandra Richardson | | | | | |
| Sandra Rishmague | Address Redacted | | | | |
| Sandra Rivera | | | | | |
| Sandra Rizzi Squillaci | | | | | |
| Sandra Roberts | Address Redacted | | | | |
| Sandra Romero | | | | | |
| Sandra Root | | | | | |
| Sandra Rounds | Address Redacted | | | | |
| Sandra Rousseau | | | | | |
| Sandra Russo | | | | | |
| Sandra Ryding | | | | | |
| Sandra S Hesser | Address Redacted | | | | |
| Sandra Salvador | Address Redacted | | | | |
| Sandra Salz-Johnson | | | | | |
| Sandra Sanchez | Address Redacted | | | | |
| Sandra Santofimio | Address Redacted | | | | |
| Sandra Scarry | Address Redacted | | | | |
| Sandra Schall | | | | | |
| Sandra Scharf | Address Redacted | | | | |
| Sandra Schneider | | | | | |
| Sandra Schraeder | Address Redacted | | | | |
| Sandra Schwartz | Address Redacted | | | | |
| Sandra Scullark | | | | | |
| Sandra Seidlitz, Lcsw | 925 The Alameda | Suite 16 | Berkeley, CA 94707 | | |
| Sandra Seiler & Associates LLC | 18059 Clear Brook Circle | Boca Raton, FL 33498 | | | |
| Sandra Sharp | Address Redacted | | | | |
| Sandra Sherman | | | | | |
| Sandra Sicolo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra Siderman | | | | | |
| Sandra Simmons | | | | | |
| Sandra Simon, Simon Cloak Rooms | 641 E. Woolbright Rd | D 401 | Boynton Beach, FL 33435 | | |
| Sandra Singh Realtor | 8890 Bradshaw Rd | Elk Grove, CA 95624 | | | |
| Sandra Smallwood | | | | | |
| Sandra Smith | Address Redacted | | | | |
| Sandra Smith | | | | | |
| Sandra Smolinski | | | | | |
| Sandra Spaulding | | | | | |
| Sandra Spector (Independent Contractor) | Address Redacted | | | | |
| Sandra Spoor | Address Redacted | | | | |
| Sandra Spoor | | | | | |
| Sandra Spreier | | | | | |
| Sandra Stallings | | | | | |
| Sandra Staples | | | | | |
| Sandra Stephens | | | | | |
| Sandra Stroehmann | | | | | |
| Sandra Sun-Shen | Address Redacted | | | | |
| Sandra Swan | Address Redacted | | | | |
| Sandra Taylor | Address Redacted | | | | |
| Sandra Tello | Address Redacted | | | | |
| Sandra Thomas | | | | | |
| Sandra Tiffany Mccormick | Address Redacted | | | | |
| Sandra Tillman | | | | | |
| Sandra Toliver | | | | | |
| Sandra Tooker | | | | | |
| Sandra Torres | Address Redacted | | | | |
| Sandra Treto | Address Redacted | | | | |
| Sandra Umbs | | | | | |
| Sandra Underwood | | | | | |
| Sandra Valmana Lastres | Address Redacted | | | | |
| Sandra Vega Child Care | 2470 Cranston Dr | Escondido, CA 92025 | | | |
| Sandra Veloz | Address Redacted | | | | |
| Sandra Vendura | | | | | |
| Sandra Venite Consulting Inc | 25 W. 132nd St | 14M | New York, NY 10037 | | |
| Sandra Vidal | Address Redacted | | | | |
| Sandra Vinas | Address Redacted | | | | |
| Sandra Walsh-Dickey | | | | | |
| Sandra Ward | | | | | |
| Sandra Warme | Address Redacted | | | | |
| Sandra Washington | Address Redacted | | | | |
| Sandra Watkins | | | | | |
| Sandra Way | | | | | |
| Sandra Weingort Inc. | 6301 Collins Ave | 1501 | Miami Beach, FL 33141 | | |
| Sandra Welch | | | | | |
| Sandra Weldon, Msw | Address Redacted | | | | |
| Sandra White | | | | | |
| Sandra Whited | | | | | |
| Sandra Whiters | Address Redacted | | | | |
| Sandra Whitmer | | | | | |
| Sandra Wilkins | | | | | |
| Sandra Will | | | | | |
| Sandra Williams | Address Redacted | | | | |
| Sandra Williams | | | | | |
| Sandra Willis | Address Redacted | | | | |
| Sandra Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandra Wogerman | | | | | |
| Sandra Wolfe-Korejwo | | | | | |
| Sandra Wood | | | | | |
| Sandra Wright | | | | | |
| Sandra Wyatt | | | | | |
| Sandra Y Frencher | Address Redacted | | | | |
| Sandra Ziglar | Address Redacted | | | | |
| Sandra Zolli | | | | | |
| Sandraescrow, LLC | 246 El Pueblo Pl | Clayton, CA 94517 | | | |
| Sandras Cleaning Service | 208 Stooksbury St | Knoxville, TN 37914 | | | |
| Sandra'S Cleaning Service LLC | 1302 Oakgrove Ave | Martinsville, VA 24112 | | | |
| Sandra'S South Hill Grooming | 3911 E. 15th Ave. | Spokane, WA 99223 | | | |
| Sandre Fields | | | | | |
| Sandres Roofing | 1143 Nw 6 St | Miami, FL 33136 | | | |
| Sandreschi LLC | 2216 Sw 13th St | Gainesville, FL 32608 | | | |
| Sandrez Dawson | Address Redacted | | | | |
| Sandri Frias | | | | | |
| Sandrick Jackson | Address Redacted | | | | |
| Sandridge Counseling & Consultant | 2907 Cane Slash Road | Johns Island, SC 29457 | | | |
| Sandridge Home Improvement | 3325 Longview Dr | Sacramento, CA 95821 | | | |
| Sandrine Applyrs | Address Redacted | | | | |
| Sandrine Corporation | 4800 Nw Second Ave | Suite 6 | Boca Raton, FL 33431 | | |
| Sandrine Huynh | Address Redacted | | | | |
| Sandrine Noble | Address Redacted | | | | |
| Sandrine Quiniou-Jaeger | | | | | |
| Sandrine Vohra | | | | | |
| Sandrino | Address Redacted | | | | |
| Sandro Attaccalite | | | | | |
| Sandro Barber Shop | 52-17 103rd St | 1F | Corona, NY 11368 | | |
| Sandro Blaslov | Address Redacted | | | | |
| Sandro Carnevale | | | | | |
| Sandro Cestaro | Address Redacted | | | | |
| Sandro Di Mattia Marconi | | | | | |
| Sandro Inglez | | | | | |
| Sandro Landeta | Address Redacted | | | | |
| Sandro Lanni | | | | | |
| Sandro Llontop | Address Redacted | | | | |
| Sandro Mazzacato | Address Redacted | | | | |
| Sandro Mori | | | | | |
| Sandro Prada | | | | | |
| Sandro Rosario | | | | | |
| Sandro Steiner | | | | | |
| Sandro Taveras | | | | | |
| Sandro Tuesta | | | | | |
| Sandrony Inc | 306 East 81st St | New York, NY 10028 | | | |
| Sandro'S Exterior Cleaning | 7 Lamar Ave | Edison, NJ 08820 | | | |
| Sandrox Artedeco Inc | 92-16 32nd Ave | E Elmhurst, NY 11369 | | | |
| Sands Contractors | 15034 Cypress Falls Dr | Cypress, TX 77429 | | | |
| Sands Cowie | Address Redacted | | | | |
| Sands Of Time Watches & Collectibles Inc | 13482 Tulane | Westminster, CA 92683 | | | |
| Sandsea Air, LLC | 6800 33rd Ave N | St Petersburg, FL 33710 | | | |
| Sandsharks, Inc | 735 S Stephens St | Southern Pines, NC 28387 | | | |
| Sandsmods | 12145 Hupp Road | Broadway, VA 22815 | | | |
| Sandstone Group LLC | 1568 S 500 West | Ste 201 | Woods Cross, UT 84010 | | |
| Sandstrom Trucking | 12285 Evergreen Rd | Floodwood, MN 55736 | | | |
| Sandwich Bowling | 927 E Railroad St | Sandwich, IL 60541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandwich Bowling | Address Redacted | | | | |
| Sandwich King | Address Redacted | | | | |
| Sandwiches Unlimited Of Orange, Inc | 5 Woodland Ave | Whippany, NJ 07981 | | | |
| Sandy | Address Redacted | | | | |
| Sandy & Associates LLC | 20439 Mack Ave | Grosse Pointe Woods, MI 48236 | | | |
| Sandy Barber Shop | 3930 Louetta Rd Suit K | Spring, TX 77388 | | | |
| Sandy Bastien | | | | | |
| Sandy Bay Cove Inc | 1040 W Rancho Vista Blvd | Palmdale, CA 93551 | | | |
| Sandy Bean | | | | | |
| Sandy Benites Real Estate Agent | 9201 Camino Media | Suite 100 | Bakersfield, CA 93311 | | |
| Sandy Blanton | | | | | |
| Sandy Bozard | | | | | |
| Sandy Brown-Reece | Address Redacted | | | | |
| Sandy Camper | Address Redacted | | | | |
| Sandy Chun | | | | | |
| Sandy Cleanning Services | 1336 Jefferson Av | Apt B | Orange Park, FL 32065 | | |
| Sandy Cledanor | | | | | |
| Sandy Cove Shellfish, Inc | 15 Wilson District Rd | Harrington, ME 04643 | | | |
| Sandy Cramer | | | | | |
| Sandy Creek Apartments, LLC | 600 Summit St | Waycross, GA 31501 | | | |
| Sandy Creek Consulting LLC | 4329 W 12th St | Thatcher, AZ 85552 | | | |
| Sandy Cross Mart 2 | 2073 N Nc Hwy49 | Burlington, NC 27217 | | | |
| Sandy Dallett | Address Redacted | | | | |
| Sandy Dejean | Address Redacted | | | | |
| Sandy Del Carpio | | | | | |
| Sandy Demuro | | | | | |
| Sandy Dorsey | | | | | |
| Sandy Duvaux | | | | | |
| Sandy E Barry | Address Redacted | | | | |
| Sandy Ellis | | | | | |
| Sandy Enolpe | Address Redacted | | | | |
| Sandy First Choice Inc | 11203 York Rd | Cockeysville, MD 21030 | | | |
| Sandy Flegler | | | | | |
| Sandy Francois | Address Redacted | | | | |
| Sandy Garcell | Address Redacted | | | | |
| Sandy Garcia | | | | | |
| Sandy Gifts & More | 80 W Vine St | Tooele, UT 84074 | | | |
| Sandy Glanzer | Address Redacted | | | | |
| Sandy Glen Apartments | 10330 Westview Dr., Apt 5 | Houston, TX 77043 | | | |
| Sandy H Saez | Address Redacted | | | | |
| Sandy Harrison | | | | | |
| Sandy Hayward | | | | | |
| Sandy Henderson | | | | | |
| Sandy Hill Animal Clinic LLC | 3752 E. Tropicana Ave. | Las Vegas, NV 89121 | | | |
| Sandy Ho | Address Redacted | | | | |
| Sandy Jaramillo | | | | | |
| Sandy Jean Louis | | | | | |
| Sandy Kilada Therapy | 1350 Connecticut Ave. Nw | Suite 801 | Washington, DC 20036 | | |
| Sandy Kwong | Address Redacted | | | | |
| Sandy Kyros | | | | | |
| Sandy L Wyatt Jr | Address Redacted | | | | |
| Sandy Lane Auto LLC | 2672 West Shore Road | Warwick, RI 02889 | | | |
| Sandy Le | | | | | |
| Sandy Lee | Address Redacted | | | | |
| Sandy Lee | | | | | |
| Sandy Lee, Lac | 1441 Huntington Drive 104 | S Pasadena, CA 91030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandy Lee, Lac | Address Redacted | | | | |
| Sandy Lieberman | | | | | |
| Sandy Ly | Address Redacted | | | | |
| Sandy Mainardi | | | | | |
| Sandy Maki | | | | | |
| Sandy Mannella | | | | | |
| Sandy Mcclain | | | | | |
| Sandy Mckee | Address Redacted | | | | |
| Sandy Michelet-Vialva | | | | | |
| Sandy Minitello | Address Redacted | | | | |
| Sandy Montagna | | | | | |
| Sandy Moreno | Address Redacted | | | | |
| Sandy Munoz | | | | | |
| Sandy Murany | | | | | |
| Sandy Nails & Spa | 3757 Riverside . Dr | Unit C | Chino, CA 91710 | | |
| Sandy Nails Company | 7815 Old Georgetown Rd | Bethesda, MD 20814 | | | |
| Sandy Nguyen | Address Redacted | | | | |
| Sandy Nguyen Bui | Address Redacted | | | | |
| Sandy Paz | Address Redacted | | | | |
| Sandy Perez | Address Redacted | | | | |
| Sandy Pimentel | Address Redacted | | | | |
| Sandy Ridge Apartments LLC | 175 Pennsgrove Auburn Rd | Apt 607 | Carneys Point, NJ 08069 | | |
| Sandy Robbins | | | | | |
| Sandy Rubin Designs | 311 Scottsdale Square | Winter Park, FL 32792 | | | |
| Sandy Ruengsorn | Address Redacted | | | | |
| Sandy Run Exterminating Company Inc | 1669 Old State Road | Gaston, SC 29053 | | | |
| Sandy S Sanabia | Address Redacted | | | | |
| Sandy Saldano | | | | | |
| Sandy Scarborough | Address Redacted | | | | |
| Sandy Shines LLC | 10200 E Dry Creek Rd | 7106 | Englewood, CO 80112 | | |
| Sandy Sigg | | | | | |
| Sandy Soto-Castillo | Address Redacted | | | | |
| Sandy Spoor Stylist | 509 S Dorcas | Holland, OH 43528 | | | |
| Sandy Springs Psychological Center, P.C. | 6000 Lake Forrest Drive | Ste 575 | Atlanta, GA 30328 | | |
| Sandy Stahl Real Estate Inc | 1470 East Valley Road | Montecito, CA 93108 | | | |
| Sandy Suarez | Address Redacted | | | | |
| Sandy Swendsen | | | | | |
| Sandy Tallman | Address Redacted | | | | |
| Sandy Tanner | Address Redacted | | | | |
| Sandy Thompson | | | | | |
| Sandy Toes LLC | 10431 Illinois Rd | Ft Wayne, IN 46814 | | | |
| Sandy Tran | | | | | |
| Sandy Twitchell | | | | | |
| Sandy Van | | | | | |
| Sandy Vergara | | | | | |
| Sandy Villalba | Address Redacted | | | | |
| Sandy Wash & Dry | 3434 W Illinois Ave | Ste 410 | Dallas, TX 75211 | | |
| Sandy Woods | | | | | |
| Sandy Yang | Address Redacted | | | | |
| Sandy'S Academy | 1004 Cottrell St | Mobile, AL 36605 | | | |
| Sandys Cafe | 1110 White St | Key West, FL 33040 | | | |
| Sandys Chu | | | | | |
| Sandy'S Cleaning Services | 8987 Via Bonita Cir | Las Vegas, NV 89147 | | | |
| Sandy'S Express Catering LLC | 1100 Sepulveda Blvd | Suite 8 - 521 | Missions Hills, CA 91345 | | |
| Sandy'S Hair & Beauty Supplies LLC | 4925 Nw Ave | Miami, FL 33142 | | | |
| Sandys Kidz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandy'S Nails | 9740 Elk Grove Florin Rd | Elk Grove, CA 95624 | | | |
| Sandy'S Soothing Hands Massage | 3510 North Oakland Ave, Ste 206 | Suite 206 | Shorewood, WI 53211 | | |
| Sandyshrew Pakaman | | | | | |
| Sandyshrew Pakamana | | | | | |
| Sandzhar Yusupov | | | | | |
| Sandzva Cooper | | | | | |
| Saneika Brown | Address Redacted | | | | |
| Sanekazu Usa | Address Redacted | | | | |
| Sanel Hamidovic | | | | | |
| Sanel Home Improvement LLC | 245 Dukes St | Kearny, NJ 07032 | | | |
| Sanel Jelovac | | | | | |
| Sanel Sinanovic | | | | | |
| Sanela Raza | | | | | |
| Sanela Sadikovic | | | | | |
| Sanela Salcinovic | Address Redacted | | | | |
| Sanera Services LLC | 3007 Stewart Campbell Pt. | Spring Hill, TN 37174 | | | |
| Sanette Rigaud | Address Redacted | | | | |
| Saneva Group, LLC | 645 W San Antonio St | New Braunfels, TX 78130 | | | |
| Sanfilippo Building Service LLC | 225 Talcott Road | Waterford, PA 16441 | | | |
| Sanfir & Associates, Inc. | 12240 Ventura Blvd | Studio City, CA 91604 | | | |
| Sanford Art Services | 1509 Parkway | Apt B | Austin, TX 78703 | | |
| Sanford Bengal Mart LLC | 2629 Hawkins Ave | Sanford, NC 27330 | | | |
| Sanford C Anderson | Address Redacted | | | | |
| Sanford Cabinet Depot LLC | 131-58 Sanford Ave | Flushing, NY 11355 | | | |
| Sanford Chamber Of Commerce, Inc. | 230 E First St | Sanford, FL 32771 | | | |
| Sanford Cohen | Address Redacted | | | | |
| Sanford Construcion | 395 Holly Dr | San Rafael, CA 94903 | | | |
| Sanford Derick Gray | Address Redacted | | | | |
| Sanford Dickinson | Address Redacted | | | | |
| Sanford Epstein Inc | 731 Blvd | Kenilworth, NJ 07033 | | | |
| Sanford F Cunningham | Address Redacted | | | | |
| Sanford Glantz, Md, Facep | 4 West Dosoris Lane | Dix Hills, NY 11746 | | | |
| Sanford Glantz, Md, Facep | Address Redacted | | | | |
| Sanford H. Feibusch | Address Redacted | | | | |
| Sanford Homes LLC | 4384-A Grand Bay Wilmer Rd South | Mobile, AL 36695 | | | |
| Sanford Kane | | | | | |
| Sanford Loyd | | | | | |
| Sanford Miller Cpa | Address Redacted | | | | |
| Sanford Morgan | | | | | |
| Sanford Okita | | | | | |
| Sanford Realty Company Inc | 4183 Snapfinger Woods Dr | Decatur, GA 30035 | | | |
| Sanford Roberts | | | | | |
| Sanford Sweet | | | | | |
| Sanford Weed | | | | | |
| Sang A Voong | Address Redacted | | | | |
| Sang Acupuncture & Herbal Medicine | 188 Fox Hill Run | Rock Tavern, NY 12575 | | | |
| Sang Ae Leblon | | | | | |
| Sang Back | | | | | |
| Sang Bae | | | | | |
| Sang Bae Lee | Address Redacted | | | | |
| Sang C Du | Address Redacted | | | | |
| Sang Chul Cho | Address Redacted | | | | |
| Sang Dang | Address Redacted | | | | |
| Sang Duong | | | | | |
| Sang H Shin Dmd Pc | Attn: Sang Shin | 12757 Westheimer Rd | Houston, TX 77077 | | |
| Sang Hong Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sang Huynh | Address Redacted | | | | |
| Sang Huynh | | | | | |
| Sang Hyeon Park | | | | | |
| Sang J Suh | Address Redacted | | | | |
| Sang Jae Lee | Address Redacted | | | | |
| Sang Jin Park | | | | | |
| Sang K Choi | Address Redacted | | | | |
| Sang Kang | | | | | |
| Sang Kim | Address Redacted | | | | |
| Sang Kim | | | | | |
| Sang Kuk Han | Address Redacted | | | | |
| Sang Le | | | | | |
| Sang Lee | Address Redacted | | | | |
| Sang Lee | | | | | |
| Sang Ma | Address Redacted | | | | |
| Sang Min | | | | | |
| Sang Min Park | Address Redacted | | | | |
| Sang Moon | Address Redacted | | | | |
| Sang Myeun Yi | Address Redacted | | | | |
| Sang Nguyen | | | | | |
| Sang Oh | | | | | |
| Sang Om | | | | | |
| Sang P Le | Address Redacted | | | | |
| Sang Park | | | | | |
| Sang Pham | Address Redacted | | | | |
| Sang Seo | | | | | |
| Sang Shin | | | | | |
| Sang Soo Lee | Address Redacted | | | | |
| Sang Su Kim | Address Redacted | | | | |
| Sang Sun Corporation Inc | 2126 Maryland Ave | Baltimore, MD 21202 | | | |
| Sang T ( Thi Thanh) Nguyen | Address Redacted | | | | |
| Sang T Nguyen | Address Redacted | | | | |
| Sang Tang | | | | | |
| Sang Tran | Address Redacted | | | | |
| Sang V Diep | Address Redacted | | | | |
| Sang W Park | Address Redacted | | | | |
| Sang Woo Ha | | | | | |
| Sang Y Pak | | | | | |
| Sang Yi | | | | | |
| Sang Yim | | | | | |
| Sang Youl Yang | Address Redacted | | | | |
| Sangaeous Harris Sr. | Address Redacted | | | | |
| Sangchai LLC | 545 International Blvd | Set B | Oakland, CA 94606 | | |
| Sangdon Jang | | | | | |
| Sangeet Ram, LLC | 2500 Sawmill Rd | Apt 1912 | Santa Fe, NM 87505 | | |
| Sangeet Ryan | Address Redacted | | | | |
| Sangeetha Vikraman | Address Redacted | | | | |
| Sanger Iron Works, Inc. | 13201 E Tulare | Sanger, CA 93657 | | | |
| Sanger Medical Supplies | 1348 7th St | Sanger, CA 93657 | | | |
| Sangfroid Strategy LLC | 3310 Chatham Ave | Cleveland, OH 44113 | | | |
| Sanggon Han | | | | | |
| Sangha Bros | Address Redacted | | | | |
| Sangha Carrier | Address Redacted | | | | |
| Sangheon Park | Address Redacted | | | | |
| Sanghun Lee | | | | | |
| Sanghvi Sapna | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sanghyun Bae | | | | | |
| Sanghyup Lee | | | | | |
| Sangita Bhutada | Address Redacted | | | | |
| Sangita Land | | | | | |
| Sangita Nelson | | | | | |
| Sangita Patel | | | | | |
| Sangita Pluemer | | | | | |
| Sangita Verma | Address Redacted | | | | |
| Sangji Lee | | | | | |
| Sangjin Yoon | | | | | |
| Sanglae No | Address Redacted | | | | |
| Sangnam Enterprise Inc | 15851 Dallas Parkway | Ste 155 | Addison, TX 75001 | | |
| Sangsoo Lee | | | | | |
| Sangster | 4342 W 18th St | Chicago, IL 60623 | | | |
| Sangster Construction Company LLC | 69 Cole Drive | Hawkinsville, GA 31036 | | | |
| Sangsul Choe | | | | | |
| Sangtawan Inc | 84 Pleasant St | Northampton, MA 01060 | | | |
| Sanguine Portraiture | Address Redacted | | | | |
| Sanguino Family Child Care | 4471 Blanchard St | Los Angeles, CA 90022 | | | |
| Sangwoo Lee | Address Redacted | | | | |
| Sangwoo Lee | | | | | |
| Sangwoo Song | Address Redacted | | | | |
| Sangyong Lee | Address Redacted | | | | |
| Sanh Banh | Address Redacted | | | | |
| Sanh Le | Address Redacted | | | | |
| Sanh Nguyen | Address Redacted | | | | |
| Sanho Inc | 9224 Waukegan | Morton Grove, IL 60053 | | | |
| Sanhua Wang | | | | | |
| Sania D Whitaket | Address Redacted | | | | |
| Sania Usman | Address Redacted | | | | |
| Sanibri Investments LLC | 81 Oneida Ave | N Plainfield, NJ 07060 | | | |
| Sanika Joshi | | | | | |
| Sanikey Usa Inc | 11350 Old Roswell Rd 600 | Alpharetta, GA 30009 | | | |
| Sani-Lab Corp. | 43 Westminster Way | Pomona, NY 10970 | | | |
| Sanin Saracevic | | | | | |
| Saninformatic Inc | 6874 Adobe Ct | Pleasanton, CA 94588 | | | |
| Sanitation Engineering | 3057 East Ave J14 | Lancaster, CA 93535 | | | |
| Sani-Tech Pest Inc | 4020A White Plains Road | Sani-Tech Pest Inc. | Bronx, NY 10466 | | |
| Sanitorial Janitorial Inc | 3199 Plummers Dr, Ste 20 | Chico, CA 95973 | | | |
| Sanity LLC | 8 E Washington | Chagrin Falls, OH 44022 | | | |
| Sanity Trucking LLC | 708 Green Canyon Drive | Mesquite, TX 75150 | | | |
| Saniya Salon & Spa | 2905 Jordan Court | Alphertta, GA 30004 | | | |
| Sanja Budimir | | | | | |
| Sanja Jovanovic | | | | | |
| Sanja Kojic | Address Redacted | | | | |
| Sanjay Ahuja | | | | | |
| Sanjay Avasthi | | | | | |
| Sanjay Bagai | | | | | |
| Sanjay Bhalla | Address Redacted | | | | |
| Sanjay Bhartia M.D | Address Redacted | | | | |
| Sanjay Chandiram | | | | | |
| Sanjay Chavda | Address Redacted | | | | |
| Sanjay Connare | | | | | |
| Sanjay Dusari | | | | | |
| Sanjay Ganguru | | | | | |
| Sanjay Gosain | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sanjay Goswami | | | | | |
| Sanjay Gupta | | | | | |
| Sanjay Joshi | Address Redacted | | | | |
| Sanjay Kulkarni | | | | | |
| Sanjay Madhwal | | | | | |
| Sanjay Mahida | Address Redacted | | | | |
| Sanjay Malhotra | Address Redacted | | | | |
| Sanjay Melwani | Address Redacted | | | | |
| Sanjay Nadimpalli | | | | | |
| Sanjay P. Oza | Address Redacted | | | | |
| Sanjay Patel | | | | | |
| Sanjay Pawar | | | | | |
| Sanjay Prasad | | | | | |
| Sanjay Sahgal | | | | | |
| Sanjay Sharma | | | | | |
| Sanjay Singh | | | | | |
| Sanjay Smith | | | | | |
| Sanjay Sukhramani | Address Redacted | | | | |
| Sanjay Vrudhula | | | | | |
| Sanjean Williams | | | | | |
| Sanjeev Acharya | | | | | |
| Sanjeev Bhatia | | | | | |
| Sanjeev Gulati | | | | | |
| Sanjeev Kapoor | | | | | |
| Sanjeev Kapoor, | Address Redacted | | | | |
| Sanjeev Kumar | Address Redacted | | | | |
| Sanjeev Kumar Dhewant | Address Redacted | | | | |
| Sanjeev Kumar Siwa | | | | | |
| Sanjeev Sahdev | | | | | |
| Sanjeev Singh Hora | Address Redacted | | | | |
| Sanjeev Varma | | | | | |
| Sanjesh Singh | | | | | |
| Sanjib Datta | Address Redacted | | | | |
| Sanjiv Chandel | | | | | |
| Sanjiv K. Shah | Address Redacted | | | | |
| Sanjiv Kumar | Address Redacted | | | | |
| Sanjiv Shah Solo Member LLC | 814 Caldwell Ave | Union, NJ 07083 | | | |
| Sanjivkumar Patel | | | | | |
| Sanjmyatav Dorjnyam | Address Redacted | | | | |
| Sanjoy Talukder | Address Redacted | | | | |
| Sanju Chand | | | | | |
| Sanjuana Rodriguez | Address Redacted | | | | |
| Sanjuanita Cepeda | | | | | |
| Sankar Pemmaraju | | | | | |
| Sankara Company LLC | 607 Huntcliff Village Court | Atlanta, GA 30350 | | | |
| Sankay Systems Inc | 21 Newport Drive | Princeton Junction, NJ 08550 | | | |
| Sanken Craft Inc. | 55-25 98th Place 3H | Corona, NY 11368 | | | |
| Sanker Incorporated | 11125 Frankstown Road | Pittsburgh, PA 15235 | | | |
| Sanket Inc. | 501 W 16th Ave | Cordele, GA 31015 | | | |
| Sanketha Solutions Inc | 301 Fincastle Dr | Cary, NC 27513 | | | |
| Sanko, | 436 S Main St | W Bridgewater, MA 02379 | | | |
| Sankofa Educational Leadership United | 1026 W Main St | Sun Prairie, WI 53590 | | | |
| Sankofa Empowerment LLC | dba The Ronnie Shop | 3260 Netherland Ave, 4J | Bronx, NY 10463 | | |
| Sankofa Group Communications | 2653 West 93rd Place | Evergreen Park, IL 60805 | | | |
| Sankofa Health Care Inc | 680 Bedford Ln | Grosse Pointe Park, MI 48230 | | | |
| Sankofa Institue For Higher Achievement | 624 Ramapo Rd | Teaneck, NJ 07666 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sankranti Restaurants LLC | 2000 Ray Moss Connector | Johns Creek, GA 30022 | | | |
| Sankyta Jones | Address Redacted | | | | |
| Sanli Inc | 531 Hwy 46 South 8 | Dickson, TN 37055 | | | |
| Sanli LLC | 2871 Fairfield Ave | Bridgeport, CT 06605 | | | |
| Sanmatteo Takeaway Corp | 1731 2nd Ave | New York, NY 10128 | | | |
| Sanmo Investments LLC | 1634 Ashurst Road | Philadelphia, PA 19151 | | | |
| Sanmohomecareservice.Inc | 4157 W 5th St, Ste 214 | Los Angeles, CA 90020 | | | |
| Sann Sitthisack | | | | | |
| Sanner It, LLC. | 3532 E 24th St | Casper, WY 82609 | | | |
| Sanni Ibrahim | | | | | |
| Sannicole'S Little Kitchen LLC | 10833 Nw 40th St | Sunrise, FL 33351 | | | |
| Sannu Gas Inc | 3300 Carman Road | Schenectady, NY 12303 | | | |
| Sano Psychotherapy PC | 6272 East Pacific Coast Hwy, Ste D | Long Beach, CA 90803 | | | |
| Sano Tech, Inc. | 350 Oakmead Pkwy | Suite 200 | Sunnyvale, CA 94085 | | |
| Sanobar Khan | | | | | |
| Sanpocho Restaurant Inc | 901 Sw 8th St | Miami, FL 33130 | | | |
| Sanpoh Usa Ise Corp | 11770 Warner Ave, Ste 227 | Fountain Valley, CA 92708 | | | |
| Sanport LLC | 12509 Cr 201 | Plantersville, TX 77363 | | | |
| Sanpro, LLC | 1825 Swarthmore Ave, Ste B | Lakewood, NJ 08701 | | | |
| Sanqnetta Givens | Address Redacted | | | | |
| Sanquanna'S Credit Repair | 418 Dogwood Lane | Snowhill, NC 28580 | | | |
| Sansarbayar Oyunkhuu | Address Redacted | | | | |
| Sansirrether Benmimoun | | | | | |
| Sanson Garza | Address Redacted | | | | |
| Sansonica Inc | 1275 Kenmore Place | Nashville, TN 37216 | | | |
| Sanson'S Preschool Learning Center | 5600 Sw 135th Ave | 113 | Miami, FL 33183 | | |
| Sansotta Bros. Ii, Inc. | 2008 Crompond Road | Cortlandt Manor, NY 10567 | | | |
| Sant Ant Restaurant Associates, Inc. | 59 Hudson Ave | Peekskill, NY 10566 | | | |
| Sant B Ghale | Address Redacted | | | | |
| Sant Basraon | Address Redacted | | | | |
| Sant Darbara Singh Inc | 7621 Splendid Way | Elk Grove, CA 95758 | | | |
| Sant Mai | | | | | |
| Sant Matti Inc | 2610 Dobbs Dr Nw | Kennesaw, GA 30152 | | | |
| Sant Ramkabir Inc | 3949 Yellowstone Blvd | Houston, TX 77021 | | | |
| Santa A Mota | Address Redacted | | | | |
| Santa Antonio | | | | | |
| Santa B Clark Priol | 953 S St, Apt 3A | Elizabeth, NJ 07202 | | | |
| Santa Barbara Auto Connection | 5680 Hollister Ave | Goleta, CA 93117 | | | |
| Santa Barbara County Vintners Assoc | 597 Ave Of Flags | Suite 102 | Buellton, CA 93427 | | |
| Santa Barbara Realty Corp | 1471 Rosedale Ave | Bronx, NY 10460 | | | |
| Santa Barbara Training LLC | 820 East Haley | Santa Barbara, CA 93103 | | | |
| Santa Clara Barber Shop | 24891 Santa Clara St | Hayward, CA 94544 | | | |
| Santa Clara Foursquare Church 2 | 3421 Monroe St | Santa Clara, CA 95051 | | | |
| Santa Clarita Valley Legal | 4166 La Salle Ave | Los Angeles, CA 90062 | | | |
| Santa Cruz Animal Clinic, Inc | 431 W Robertson St | Brandon, FL 33511 | | | |
| Santa Cruz Communications | 3579 E. Foothill Blvd. No. 776 | Pasadena, CA 91107 | | | |
| Santa Cruz Dance & Performing Arts Co | 850 Park Ave. | 12B | Capitola, CA 95010 | | |
| Santa Cruz Designs | 5217 Venice Blvd | Los Angeles, CA 90019 | | | |
| Santa Cruz Gardening Collective | 2636 17th Ave | 174 | Santa Cruz, CA 95065 | | |
| Santa Cruz Heating & Cooling | 1423 N Irma St | Visalia, CA 93292 | | | |
| Santa Cruz Mountains Winegrowers Assoc | 335 Spreckels Dr | Aptos, CA 95003 | | | |
| Santa Express Inc | 3837 Cabo Rojo Dr | St Cloud, FL 34772 | | | |
| Santa Fe | Address Redacted | | | | |
| Santa Fe 2 Market & Liquor | 1800 W Garvey Ave | Monterey Park, CA 91754 | | | |
| Santa Fe Communications Inc | 6530 Castor Ave | Philadelphia, PA 19149 | | | |
| Santa Fe Insurance Services | 2022 E Florence Ave, Ste A | A | Los Angeles, CA 90001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Santa Fe Painting Inc. | 1081 North Kraemer Place | Unit I | Anaheim, CA 92806 | | |
| Santa Fe Power Solutions, Inc | 27052 83rd Pl | Branford, FL 32008 | | | |
| Santa Fe Restaurant Corp | 73 West 71st St | New York, NY 10023 | | | |
| Santa Fe Rv, LLC | 5029 Agua Fria St | Santa Fe, NM 87507 | | | |
| Santa Lucia Food Safety LLC | 4225 Us-1 | 1823 | Monmouth Junction, NJ 08852 | | |
| Santa Margarita Ranch LLC | 22720 El Camino Real | Santa Margarita, CA 93453 | | | |
| Santa Maria Freight & Delivery | 635 E 16th St | National City, CA 91950 | | | |
| Santa Maria Home Care Inc | 1922 Heartland Circle | Valrico, FL 33594 | | | |
| Santa Maria Mckibbins | | | | | |
| Santa Maria Mckibbins, Dds, Pa | Attn: Santa Maria Mckibbins | 1413 W Nc Hwy 54 | Durham, NC 27707 | | |
| Santa Maria Signs Inc | 1130 E. Clark | Ste 150 | Santa Maria, CA 93455 | | |
| Santa Monica Farms, Inc. | 2015 Main St | Santa Monica, CA 90405 | | | |
| Santa Monica Recordings | 4316 N. Clybourne Ave | Burbank, CA 91505 | | | |
| Santa Monica Star Smog Auto Repair | 6375 Santa Monica Blvd | Santa Monica, CA 90038 | | | |
| Santa Monica Surf School | 2264 29th St. | Apt E | Santa Monica, CA 90405 | | |
| Santa Monica Suvs | Address Redacted | | | | |
| Santa Monica Yoga | 1640 Ocean Park Blvd | Santa Monica, CA 90405 | | | |
| Santa Ninfa Inc | 885 Ridgewood Rd | Millburn, NJ 07041 | | | |
| Santa Radino | | | | | |
| Santa Rosa Collision & Custom LLC | 4530 Grass Valley Rd | Winnemucca, NV 89445 | | | |
| Santa Rosa Cosmetics Ink | 1111 Sonoma Ave | 208 | Santa Rosa, CA 95405 | | |
| Santa Rosa Dry Cleaners | 304 Bronze | Irvine, CA 92618 | | | |
| Santa Rosa Mortuary Eggen & Lance Chapel | 1540 Mendocino Ave. | Santa Rosa, CA 95401 | | | |
| Santa Rosa Seafood Grill Inc | 958 Santa Rosa Ave | Santa Rosa, CA 95404 | | | |
| Santa Rosa Wine Country Getaway | 1040 Hopper Ave Num 352 | Santa Rosa, CA 95403 | | | |
| Santa Rosario | | | | | |
| Santamarina Agency | 13826 Meyers Rd | 2027 | Oregon City, OR 97045 | | |
| Santana Appling | Address Redacted | | | | |
| Santana Baker | Address Redacted | | | | |
| Santana Cabinetry &Finishes Inc. | 38340 Innovation Ct | Suite E503 | Murrieta, CA 92563 | | |
| Santana Chinos | | | | | |
| Santana Clark | Address Redacted | | | | |
| Santana Gamble | Address Redacted | | | | |
| Santana General Contracting, LLC. | 195 Parkwood Dr | Royal Palm Beach, FL 33411 | | | |
| Santana Griffith | Address Redacted | | | | |
| Santana Industrial Supplies | Winzer Franchise | 725 Mission Ave | Chula Vista, CA 91910 | | |
| Santana Jamison | Address Redacted | | | | |
| Santana Kruebbe | | | | | |
| Santana Landscape | 2250 W Mill St | Spc 52 | Colton, CA 92324 | | |
| Santana Mckay | Address Redacted | | | | |
| Santana Tires & Wheels, Inc | 11321 S Alameda St | Los Angeles, CA 90059 | | | |
| Santana Transport | 577 S Filbert Ave | Fresno, CA 93727 | | | |
| Santana Trucking | 1410 Cove Lane | 102 | Rockville, MD 20851 | | |
| Santana Trucking Express LLC | 2035 W 1st Ave | Muscoy, CA 92407 | | | |
| Santanas Autos LLC | 1351 E Altamonte Dr | Altamonte Springs, FL 32701 | | | |
| Santanastingley | 2577 N 45 | Milwaukee, WI 53210 | | | |
| Santanastingley | Address Redacted | | | | |
| Santander Jewelry, | 1125 E Broadway | Glendale, CA 91205 | | | |
| Santaneizia Eager | Address Redacted | | | | |
| Santaniello Landscaping Inc | 63 Charest Lane | Agawam, MA 01001 | | | |
| Santanna Jones | | | | | |
| Santasha Hayes | Address Redacted | | | | |
| Santav Solutions, LLC | Attn: Santiago Avalos | 6905 Bay City Bnd | Austin, TX 78725 | | |
| Sante White | Address Redacted | | | | |
| Santech Precision, Inc. | 681 N King Rd | San Jose, CA 95133 | | | |
| Santee Elderly Care | 9069 Inverness Road | Santee, CA 92071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Santee Hospitality LLC | 10726 Woodside Ave | Santee, CA 92071 | | | |
| Santellana Construction LLC | 15806 Jersey Dr | Jersey Village, TX 77040 | | | |
| Santeriallc, | 703 Southwest Ankeny St | Portland, OR 97205 | | | |
| Santhana Phrommany | Address Redacted | | | | |
| Santhi Kilaru | | | | | |
| Santhi Pitchaiya Nattar | | | | | |
| Santhosh Abraham | | | | | |
| Santhosh Kinnera | | | | | |
| Santia Fox | | | | | |
| Santia Fox Realty, LLC | 241 Whitesand Bay Drive | Stockbridge, GA 30281 | | | |
| Santia Raymond | | | | | |
| Santia Shivers | Address Redacted | | | | |
| Santiago A Garcia | Address Redacted | | | | |
| Santiago Acevedo | | | | | |
| Santiago Avalos | | | | | |
| Santiago Barrera | | | | | |
| Santiago Cantu | | | | | |
| Santiago Chin | | | | | |
| Santiago De La Cerra | Address Redacted | | | | |
| Santiago De La Torre | Address Redacted | | | | |
| Santiago Diaz | Address Redacted | | | | |
| Santiago F Vera | Address Redacted | | | | |
| Santiago Flores | Address Redacted | | | | |
| Santiago Garcia | | | | | |
| Santiago Garcia Castro | Address Redacted | | | | |
| Santiago Garza | | | | | |
| Santiago Gonzalez Escorcia | Address Redacted | | | | |
| Santiago Gutierrez | | | | | |
| Santiago Huitron Jr. | Address Redacted | | | | |
| Santiago Livara | | | | | |
| Santiago Lozada | dba Vip Wash LLC | 500 Sw 145th Ave, Apt438 | Pembroke Pines, FL 33073 | | |
| Santiago M Castillo | Address Redacted | | | | |
| Santiago Macias | | | | | |
| Santiago Manzo | | | | | |
| Santiago Massano | | | | | |
| Santiago Mathews | | | | | |
| Santiago Mora | | | | | |
| Santiago Morin | | | | | |
| Santiago Multisport, LLC | 8761 Cliffridge Ave. | La Jolla, CA 92037 | | | |
| Santiago Murillo Photography | 8333 N Whitney Rd | Fox Point, WI 53217 | | | |
| Santiago Olaguibel | | | | | |
| Santiago Ortiz | | | | | |
| Santiago P Rodriguez | Address Redacted | | | | |
| Santiago Perkins | | | | | |
| Santiago Prado | Address Redacted | | | | |
| Santiago Prado | | | | | |
| Santiago Quispilaya | | | | | |
| Santiago Ramirez | Address Redacted | | | | |
| Santiago Reyes | | | | | |
| Santiago Romero | | | | | |
| Santiago Sahad | Address Redacted | | | | |
| Santiago Sharry | Address Redacted | | | | |
| Santiago Store | 25935 Rolling Hills Rd | Torrance, CA 90505 | | | |
| Santiago Suero | Address Redacted | | | | |
| Santiago Tamez | | | | | |
| Santiago Tello Bohorquez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Santiago Trinidad | Address Redacted | | | | |
| Santiago Vargas Castro | Address Redacted | | | | |
| Santiago Varona | | | | | |
| Santiago'S | 1911 Eubank Blvd. N.E. | Albuquerque, NM 87112 | | | |
| Santiam Dairy LLC | 12481 Marion Rd Se | Turner, OR 97392 | | | |
| Santiam Mountain Investment LLC | Attn: Robert Angove | 220 Downy Dr | Sublimity, OR 97385 | | |
| Santigo Corp | 24395 Chama Lea Dr | Mission Viejo, CA 92691 | | | |
| Santina Coleman LLC | 69 Etheridge Ave | Dekalb, MS 39328 | | | |
| Santina Varesano | Address Redacted | | | | |
| Santini Mobile Tire Service | 17651 Mackay Ave | Lake Elsinore, CA 92530 | | | |
| Santini Transport | 9059 Burr Drive | Polk City, FL 33868 | | | |
| Santino Filipelli | | | | | |
| Santino Martinelli | | | | | |
| Santino Orsini | Address Redacted | | | | |
| Santino Service LLC | 18956 Ne 4th Court | Miami, FL 33179 | | | |
| Santino Velci | Address Redacted | | | | |
| Santino'S Pizzeria LLC | 1675 Holt Rd | Columbus, OH 43228 | | | |
| Santis Flooring LLC | 107 Creek Ridge Rd | C | Greensboro, NC 27406 | | |
| Santis Flooring Service Inc | 4904 Peppercorn Ln | Greensboro, NC 27406 | | | |
| Santi'S Towing & Auto Repair Inc | 1100 N Lake St | Aurora, IL 60506 | | | |
| Santisuk Moua | Address Redacted | | | | |
| Santo Acosta | Address Redacted | | | | |
| Santo Domingo Bakery | 93 Clinton St | New York, NY 10002 | | | |
| Santo Domingo Grocery Corp | 602 W 180th St | New York, NY 10033 | | | |
| Santo Domingo Invita Rest, | 223 Market St | Perth Amboy, NJ 08861 | | | |
| Santo Domingo Restaurant Inc | 862 New Lots Ave | Brooklyn, NY 11208 | | | |
| Santo Domingo Unisex Salon Inc | 266 Fairmount Ave | Jersey City, NJ 07306 | | | |
| Santo Gonzalez | Address Redacted | | | | |
| Santo Hermano Pedro Boutique | 2810 Mission St | San Francisco, CA 94110 | | | |
| Santo Melendez | Address Redacted | | | | |
| Santo Mngmt Corp | 42 Collins Ave | Reading, MA 01867 | | | |
| Santo Occorso | Address Redacted | | | | |
| Santo Polanco | | | | | |
| Santo Sierra | Address Redacted | | | | |
| Santo Zambrano | Address Redacted | | | | |
| Santok 21, Inc. | 9327 N Galena Rd | Peoria, IL 61615 | | | |
| Santok 3, Inc. | 12200 N Brentfield Dr | Suite 6 | Dunlap, IL 61525 | | |
| Santokh Pooni | | | | | |
| Santokh Randhawa | | | | | |
| Santokh Singh | Address Redacted | | | | |
| Santolupo & Williams | 1911 9th Ave W | Seattle, WA 98119 | | | |
| Santonio Parker | Address Redacted | | | | |
| Santony Nursery Corp | 21150 Sw 256 St | Homestead, FL 33031 | | | |
| Santories Kidd | Address Redacted | | | | |
| Santoro Excavating, Inc | 220 Hanson Rd | Paso Robles, CA 93446 | | | |
| Santos A Miranda | Address Redacted | | | | |
| Santos Arriaga | | | | | |
| Santos Automotive Center Inc | 2637 Conti St | New Orleans, LA 70058 | | | |
| Santos Batiduan | | | | | |
| Santos Brown | Address Redacted | | | | |
| Santos Builders Inc | 19 South High St, Apt 2 | Milford, MA 01757 | | | |
| Santos Capital Group LLC | 1221 Brickell Ave. | Suite 900 | Miami, FL 33131 | | |
| Santos Care Home | 1706 Mt Rainier Ave | Milpitas, CA 95035 | | | |
| Santos Colon | | | | | |
| Santos Construction Dba | 69 Swan St, 1 | Everett, MA 02149 | | | |
| Santos Dalmau | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Santos Delivery Solutions LLC | 953 Ashley Ave | Dinuba, CA 93618 | | | |
| Santos E Sevilla | Address Redacted | | | | |
| Santos Electric | 130 Camelot Drive, Ste 18 | Plymouth, MA 02360 | | | |
| Santos F. Pacheco M.D. Inc. | 10719 S. Inglewood Ave. | Unit A | Inglewood, CA 90304 | | |
| Santos Franco | Address Redacted | | | | |
| Santos Garcia | Address Redacted | | | | |
| Santos Garcia | | | | | |
| Santos Granados | Address Redacted | | | | |
| Santos Gutierrez Rodriguez | Address Redacted | | | | |
| Santos Herbs LLC | 8415 Rugby Road | Manassas Park, VA 20111 | | | |
| Santos Hernandez | | | | | |
| Santos Homes LLC | 3712 Commonwealth Dr | Bryant, AR 72022 | | | |
| Santos Homes LLC | Attn: Maria Gonzalez | 3712 Commonwealth Dr | Bryant, AR 72022 | | |
| Santos Izquierdo | Address Redacted | | | | |
| Santos Leonzo Vasquez | Address Redacted | | | | |
| Santos Martinez | | | | | |
| Santos Merino | | | | | |
| Santos Monroy | | | | | |
| Santos Munguia | Address Redacted | | | | |
| Santos Portillo | | | | | |
| Santos Provisions LLC | 266 Sunset Key | Secaucus, NJ 07094 | | | |
| Santos Reyes Vizcaino | Address Redacted | | | | |
| Santos Rivera Trucking | 566 Elmwood Dr | Los Banos, CA 93635 | | | |
| Santos Tantalean | Address Redacted | | | | |
| Santos Torres Jr | Address Redacted | | | | |
| Santos Umana | | | | | |
| Santos Uy | | | | | |
| Santosh Bhavani | | | | | |
| Santosh Giri | | | | | |
| Santosh Neupane | Address Redacted | | | | |
| Santosh Parashetti | Address Redacted | | | | |
| Santosh Thanipilly | | | | | |
| Santosh Thapalia | Address Redacted | | | | |
| Santoshi Trading Corp | 35-30 36th St | Long Island City, NY 11106 | | | |
| Santoyo Truck Parts & Repair Inc. | 15850 Chief Court | Ft Myers, FL 33912 | | | |
| Santrea Henderson | Address Redacted | | | | |
| Santrek Trucking | 4445 Seville Lane Southwest | 6 | E Point, GA 30344 | | |
| Santrell Brimzy | Address Redacted | | | | |
| Santte Labs LLC | 250 Ed English Drive | Bldg 3 Unit C | Spring, TX 77385 | | |
| Santy Company | 3103 Livonia Ave | Los Angeles, CA 90034 | | | |
| Santy Vinaithong | | | | | |
| Sanu Enterprise Sole Proprietorship | 5344 Contender | Suit 816 | Ft Worth, TX 76132 | | |
| Sanucha Lau | Address Redacted | | | | |
| Sanunu Kalokoh | Address Redacted | | | | |
| Sanusie Barrie | Address Redacted | | | | |
| Sanuyi LLC | 620 Stonestile Trace | Suwanee, GA 30024 | | | |
| Sanvi Dhruv Inc | 3864 Saint Mary'S Rd | Columbus, GA 31906 | | | |
| Sanvi Inc | 1510 N 25th St | Ft Pierce, FL 34947 | | | |
| Sanvista Inc. | 21 Stacey St. | Edison, NJ 08820 | | | |
| Sanwa Trading Company Ltd | 2450 6th Ave S, Ste 204 | Seattle, WA 98134 | | | |
| Sanwal Javeid | Address Redacted | | | | |
| Sany Enterprises LLC | 36-08 29th St | 4L | Astoria, NY 11106 | | |
| Sanya Harris | Address Redacted | | | | |
| Sanya Khamhaeng | | | | | |
| Sanya Richards-Ross | | | | | |
| Sanyale Space | 8920 S. Loomis | Chicago, IL 60620 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sanyals Vision Ctr. LLC | Dba Pearle Vision Richmond | 7101 W Grand Parkway S | Richmond, TX 77407 | | |
| Sanyo Galloway | | | | | |
| Sanyo Nursery & Florist | 5236 Pomona Blvd | Los Angeles, CA 90022 | | | |
| Sanyo S Construction Corp | 107-31 135th St | S Richmond Hill, NY 11419 | | | |
| Sanzida Alam | | | | | |
| Sao Charmant | Address Redacted | | | | |
| Sao Doan | Address Redacted | | | | |
| Sao Nwe | | | | | |
| Saoly Pham LLC | 204 Florence Dr | Lewisville, TX 75056 | | | |
| Saon Kong Siv | Address Redacted | | | | |
| Saony Sanchez | Address Redacted | | | | |
| Saori Suzuki | | | | | |
| Saowane Tirasil | | | | | |
| Sap Woodworking Ltd | 5007 S Whitnall Ave | Cudahy, WI 53110 | | | |
| Sapa Solutions LLC, | 8565 S Eastern Ave | Las Vegas, NV 89123 | | | |
| Sapcentric Solutions, LLC | 1517 2Nd Ave | York, PA 17403 | | | |
| Saperina Winbushs | | | | | |
| Saperstein Psychological Services | 1203 Ave J | 3C | Brooklyn, NY 11230 | | |
| Saphira Inc. | 12003 S Pulaski Rd, Ste 192 | Alsip, IL 60803 | | | |
| Saphire Dive & Travel, Corp | 1007 Rt 44 55 | Clintodale, NY 12515 | | | |
| Saphire Stone Inc | 9902 Old Baymeadows Rd | Jacksonville, FL 32256 | | | |
| Saphire Sumpter | Address Redacted | | | | |
| Saphon Son | Address Redacted | | | | |
| Saphone Salomon | Address Redacted | | | | |
| Sapie Htoo | Address Redacted | | | | |
| Sapien Experience, LLC | 530 Foster St | Apartment 140 | Chapel Hill, NC 27701 | | |
| Sapien General Construction Inc | 251 E Rose St | Oxnard, CA 93033 | | | |
| Sapient Management Resources LLC | 2699 Tigertail Ave | Apt 21 | Coconut Grove, FL 33133 | | |
| Sapientia Solutions LLC | 6603 Adrian St | Hyattsville, MD 20784 | | | |
| Sapieosoft LLC | 8475 Abingdon Ln | Duluth, GA 30097 | | | |
| Sapir Market Corporation | 2201 Sw 16 St | Miami, FL 33145 | | | |
| Sapl Enterprise Inc. | 10736 Citron Oaks Dr | Orlando, FL 32836 | | | |
| Sapna Bhatt | | | | | |
| Sapna Deo | Address Redacted | | | | |
| Sapna Eyebrow Threading & Waxing Inc | 105-10 Metropolitan Ave | Forest Hills, NY 11375 | | | |
| Sapna Mahwal | Address Redacted | | | | |
| Sapna Patel | Address Redacted | | | | |
| Sapna Patel | | | | | |
| Sapods | 444 N Amelia Ave | Unit 5C | San Dimas, CA 91773 | | |
| Saponify Naturals LLC | 4663 State Rte 62 | Millersburg, OH 44654 | | | |
| Saposh Lingerie | Address Redacted | | | | |
| Sapowsky Construction, Inc. | 433 E. State St. | Granby, MA 01033 | | | |
| Sapp Construction Co | 12450 Biscayne Blvd | Apt 720 | Jacksonville, FL 32218 | | |
| Sapper, LLC | 181 Park St | Williamstown, MA 01267 | | | |
| Sapphire Accounting & Tax | 3 Parklane Blvd | Suite 1005W | Dearborn, MI 48126 | | |
| Sapphire Capital Partners | 11423 Switzer Park Lane | Parker, CO 80138 | | | |
| Sapphire Construction Inc | 99 Fores Rd | 402 | Monroe, NY 10950 | | |
| Sapphire Fuller | Address Redacted | | | | |
| Sapphire Global Investments LLC | 32230 Big Oak Ln | Castaic, CA 91384 | | | |
| Sapphire Group, Inc | 156 Ballycastle Road | Mooresville, NC 28117 | | | |
| Sapphire Hair Salon | 41925 5th St | Suite 103 | Temecula, CA 92590 | | |
| Sapphire Healthcare Transportation | 8600 Williwa Ave | Anchorage, AK 99504 | | | |
| Sapphire Hydraulics Inc. | 7830 Bankside Dr | Houston, TX 77071 | | | |
| Sapphire Inc | Attn: Denise Canter | 19118 Point Lookout Road | Lexington Park, MD 20653 | | |
| Sapphire Nails Spa | 209 Beaver Crest | Pelham, AL 35124 | | | |
| Sapphire Nails Spa | 625 Bakers Bridge Ave, Ste 103 | Franklin, TN 37067 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sapphire Pearson | Address Redacted | | | | |
| Sapphire Pool | Address Redacted | | | | |
| Sapphire Services Usa LLC | 1117 57th St | Unit 1 | Brooklyn, NY 11201 | | |
| Sapphire Sol, LLC | Attn: Geoffrey Cooper | 8560 S Eastern Ave, Ste 110 | Las Vegas, NV 89123 | | |
| Sapphire Trucking LLC | 3505 Orchard Place Se | Auburn, WA 98092 | | | |
| Sapphire Vending, Inc. | 30368 Sassafras Dr | Warsaw, MO 65355 | | | |
| Sapphy-R | 10919 Fondren Rd | Houston, TX 77096 | | | |
| Sapporo Ichiban No.1 Inc | 622 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Sapporo Japanese Restaurant Inc | 10609 Wiles Rd | Coral Springs, FL 33076 | | | |
| Sapria Denise Freeman | Address Redacted | | | | |
| Saps Drug Wholesale Inc. | 651-55 Timpson Place | Bronx, NY 10455 | | | |
| Saputo Counseling Services LLC | 44056 Mound Rd | Suite 103 | Sterling Heights, MI 48314 | | |
| Saqib Amir | | | | | |
| Saqib Farooqui | Address Redacted | | | | |
| Saqib Qureshi | | | | | |
| Saqib Shahzad | | | | | |
| Saqib Virk | Address Redacted | | | | |
| Saqib Zulfiqar | Address Redacted | | | | |
| Saqibrasheed | Address Redacted | | | | |
| Saqouya Bauman | Address Redacted | | | | |
| Saquane Gaston | | | | | |
| Sar Consulting Inc | 6583 Paddle Dr | Carmel, IN 46033 | | | |
| Sar Enterprises Inc | 5784 Union Mill Rd | Clifton, VA 20124 | | | |
| Sar Management Inc. | 3580 Aiken Court | Wellington, FL 33414 | | | |
| Sar Perkons | | | | | |
| Sar Retail Inc. | 902 East Hillsborough Ave | Tampa, FL 33604 | | | |
| Sara A Elizabeth Hornor Ms Pgcm | 611 El Vedado | W Palm Beach, FL 33405 | | | |
| Sara A Elizabeth Hornor Ms Pgcm | Address Redacted | | | | |
| Sara A. Johnson, Attorney At Law | Address Redacted | | | | |
| Sara Abikzer | Address Redacted | | | | |
| Sara Aguilar | Address Redacted | | | | |
| Sara Akerlund | Address Redacted | | | | |
| Sara Albee | | | | | |
| Sara Aldabseh | Address Redacted | | | | |
| Sara Aleman | | | | | |
| Sara Almeida | Address Redacted | | | | |
| Sara Anderson Brokerage | 725 Ida St | Menasha, WI 54952 | | | |
| Sara Andrews | | | | | |
| Sara Anoush Lancaster | Address Redacted | | | | |
| Sara Arundel | | | | | |
| Sara Ashley Phillips LLC | 2135 Eastview Parkway | Suite 700 | Conyers, GA 30013 | | |
| Sara Bailey | Address Redacted | | | | |
| Sara Banda | Address Redacted | | | | |
| Sara Bartus | Address Redacted | | | | |
| Sara Bedillion | | | | | |
| Sara Berg Insurance Agency | 750 N. Capitol Ave | Suite A3 | San Jose, CA 95133 | | |
| Sara Beth Snyder | Address Redacted | | | | |
| Sara Bigby | | | | | |
| Sara Birman | | | | | |
| Sara Bisheimer | | | | | |
| Sara Bittle | | | | | |
| Sara Blaisdell | | | | | |
| Sara Bokan | | | | | |
| Sara Boston | | | | | |
| Sara Brandon | | | | | |
| Sara Breault Pa-C LLC | 10849 Alvara Point Drive | Bonita Springs, FL 34135 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sara Brown | Address Redacted | | | | |
| Sara Browning | | | | | |
| Sara Broyles | Address Redacted | | | | |
| Sara Buchanan | | | | | |
| Sara Burden | | | | | |
| Sara Burke | Address Redacted | | | | |
| Sara Caller | | | | | |
| Sara Campbell | | | | | |
| Sara Capistrant | Address Redacted | | | | |
| Sara Carroll | | | | | |
| Sara Castle | | | | | |
| Sara Cayo | Address Redacted | | | | |
| Sara Chamberlin | Address Redacted | | | | |
| Sara Chin | Address Redacted | | | | |
| Sara Clark | | | | | |
| Sara Cohen Insurance Agency | 23673 Gerrad Way | W Hills, CA 91307 | | | |
| Sara Coleman | | | | | |
| Sara Collins | | | | | |
| Sara Core | | | | | |
| Sara Cotton | | | | | |
| Sara Cruz | Address Redacted | | | | |
| Sara Cunningham | Address Redacted | | | | |
| Sara D Pino | Address Redacted | | | | |
| Sara Da Silva | | | | | |
| Sara Dabic | Address Redacted | | | | |
| Sara Dai Freeland | Address Redacted | | | | |
| Sara Daleiden | | | | | |
| Sara Daley | | | | | |
| Sara D'Amico | | | | | |
| Sara Dann | | | | | |
| Sara Daum LLC | 2 Riverside Ct. | Lakewood, NJ 08701 | | | |
| Sara Davis | dba Sara Davis Marketing | N42 W32930 Mooring Line Dr. | Nashotah, WI 53058 | | |
| Sara Decker | | | | | |
| Sara Denise Parker | Address Redacted | | | | |
| Sara Denson | | | | | |
| Sara Detrick Scott, Psyd | Address Redacted | | | | |
| Sara Devine | | | | | |
| Sara Diamond, Esq. | Address Redacted | | | | |
| Sara Diaz | Address Redacted | | | | |
| Sara Dietz | | | | | |
| Sara Doede | | | | | |
| Sara Douglas | Address Redacted | | | | |
| Sara Dow Hanover | Address Redacted | | | | |
| Sara E Green, P.C. | 700 Carnegie St | Unit 712 | Henderson, NV 89052 | | |
| Sara E Serrano | Address Redacted | | | | |
| Sara E. Light | Address Redacted | | | | |
| Sara Ecclesine | Address Redacted | | | | |
| Sara Eckhoff | | | | | |
| Sara Elsner | | | | | |
| Sara Erb | | | | | |
| Sara Erica Bartnett | Address Redacted | | | | |
| Sara Esidore | | | | | |
| Sara Espinosa De Jesus | Address Redacted | | | | |
| Sara Faren | | | | | |
| Sara Farr | | | | | |
| Sara Feinstein | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sara Field | | | | | |
| Sara Flores | Address Redacted | | | | |
| Sara Forrest | | | | | |
| Sara Forte | Address Redacted | | | | |
| Sara France | | | | | |
| Sara Friedman | Address Redacted | | | | |
| Sara Fulton, Lpc, Mhsp | Address Redacted | | | | |
| Sara Gallo-Cornell | | | | | |
| Sara Garaulet | Address Redacted | | | | |
| Sara Garcia | | | | | |
| Sara Gardner Photography | 2521 W Market St. | Bloomington, IL 61705 | | | |
| Sara Gates | | | | | |
| Sara Genn | Address Redacted | | | | |
| Sara Ghaemmaghami D.D.S. Inc. | 22324 Burbank Blvd. | Woodland Hills, CA 91367 | | | |
| Sara Gillman | | | | | |
| Sara Given | Address Redacted | | | | |
| Sara Glakas | | | | | |
| Sara Glazer | | | | | |
| Sara Goldman | Address Redacted | | | | |
| Sara Gonzales | | | | | |
| Sara Gonzalez | | | | | |
| Sara Gonzalez Gibson | Immunotec Consultant | 1234 N Santa Fe Ave 118-166 | Vista, CA 92083 | | |
| Sara Goodrum | | | | | |
| Sara Gray | | | | | |
| Sara Greenleaf | | | | | |
| Sara Griffin | Address Redacted | | | | |
| Sara Hagestad | Address Redacted | | | | |
| Sara Hakakian | | | | | |
| Sara Harper | Address Redacted | | | | |
| Sara Harrison | | | | | |
| Sara Hemeon | | | | | |
| Sara Henderson | | | | | |
| Sara Herbott | | | | | |
| Sara Hester | | | | | |
| Sara Hinde Massage, LLC | 4244 Turkey Creek Rd Ne | Iowa City, IA 52240 | | | |
| Sara Hohn | Address Redacted | | | | |
| Sara Holycross | | | | | |
| Sara Hopper | Address Redacted | | | | |
| Sara Hostetler | Address Redacted | | | | |
| Sara Houpis | | | | | |
| Sara Hudson | Address Redacted | | | | |
| Sara Huppert | | | | | |
| Sara Hurtado | Address Redacted | | | | |
| Sara Hyatt | Address Redacted | | | | |
| Sara Hyoun | Address Redacted | | | | |
| Sara I Legel | Address Redacted | | | | |
| Sara Israel | Address Redacted | | | | |
| Sara J Gusky | Address Redacted | | | | |
| Sara Jennings | | | | | |
| Sara Jernigan | | | | | |
| Sara Jeschke | | | | | |
| Sara Jespersen | | | | | |
| Sara Johnston | | | | | |
| Sara Jordan | | | | | |
| Sara Juliano | | | | | |
| Sara Junik | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sara Justice | | | | | |
| Sara Kal LLC | 1629 Babcock Rd | San Antonio, TX 78229 | | | |
| Sara Kania | | | | | |
| Sara Katz, Esq. | Address Redacted | | | | |
| Sara Keene | | | | | |
| Sara Kennedy | | | | | |
| Sara Khan | Address Redacted | | | | |
| Sara Khan | | | | | |
| Sara Kingston | | | | | |
| Sara Kleinman | Address Redacted | | | | |
| Sara Knox | | | | | |
| Sara Knutson | | | | | |
| Sara La O Nunez | Address Redacted | | | | |
| Sara Landau | Address Redacted | | | | |
| Sara Larson | | | | | |
| Sara Lawson Obryan | | | | | |
| Sara Layne | Address Redacted | | | | |
| Sara Leeder Bonin | Address Redacted | | | | |
| Sara Lehenn | | | | | |
| Sara Lehoullier | | | | | |
| Sara Levin | Address Redacted | | | | |
| Sara Linus | | | | | |
| Sara Locke | Address Redacted | | | | |
| Sara Locke | | | | | |
| Sara Longieliere | | | | | |
| Sara Lusher | | | | | |
| Sara Lynn Cramb | Address Redacted | | | | |
| Sara M Katz | Address Redacted | | | | |
| Sara Madson Photography | 4322 Pickle Rd | Oregon, OH 43616 | | | |
| Sara Maizes | Address Redacted | | | | |
| Sara Mallinder | | | | | |
| Sara Maples | | | | | |
| Sara Martin | | | | | |
| Sara Matasaru | | | | | |
| Sara Mathuin | | | | | |
| Sara Mcauliffe | | | | | |
| Sara Mccarn | | | | | |
| Sara Mcconnell | | | | | |
| Sara Mcgregor-Okroi | | | | | |
| Sara Mckenzie | | | | | |
| Sara Mcnally | | | | | |
| Sara Mcsparin | | | | | |
| Sara Mcwilliams LLC | 5 Cheryl Ann Court | Berlin, NJ 08009 | | | |
| Sara Meadows | | | | | |
| Sara Medd | | | | | |
| Sara Mendoza | Address Redacted | | | | |
| Sara Meng | | | | | |
| Sara Miller | Address Redacted | | | | |
| Sara Miskovic | | | | | |
| Sara Mizner L.Ac. | Address Redacted | | | | |
| Sara Montazeri | | | | | |
| Sara Moore LLC | 1821 S Yank Ct | Lakewood, CO 80228 | | | |
| Sara Moran | | | | | |
| Sara Mornell | | | | | |
| Sara Munoz | | | | | |
| Sara Myhers | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sara N Al Murad | Address Redacted | | | | |
| Sara N Haynes | Address Redacted | | | | |
| Sara Nightingale | | | | | |
| Sara Nordlof | | | | | |
| Sara Odom | Address Redacted | | | | |
| Sara Oliver | Address Redacted | | | | |
| Sara Otto | | | | | |
| Sara Pantin Insurance | 3135 Above Stratford Place | Austin, TX 78746 | | | |
| Sara Pantoja Realtor | 1459 Nichols Ave | Salinas, CA 93906 | | | |
| Sara Paredes | Address Redacted | | | | |
| Sara Parganos | | | | | |
| Sara Paulik | | | | | |
| Sara Pdss | Address Redacted | | | | |
| Sara Peelle | | | | | |
| Sara Perdue | | | | | |
| Sara Petersen | | | | | |
| Sara Pethel | Address Redacted | | | | |
| Sara Pirok | | | | | |
| Sara Porto | Address Redacted | | | | |
| Sara Posner | | | | | |
| Sara Power Barber Inc. | 124 Gadwall Ln | Aiken, SC 29803 | | | |
| Sara Powers | | | | | |
| Sara R Erber | Address Redacted | | | | |
| Sara R Layne Pedro | Address Redacted | | | | |
| Sara Ramshaw | | | | | |
| Sara Rensing | Address Redacted | | | | |
| Sara Reza Inc | 313 Brickett Blvd | Louisburg, NC 27549 | | | |
| Sara Rice | | | | | |
| Sara Rivas | Address Redacted | | | | |
| Sara Roberts | | | | | |
| Sara Rodriguez | | | | | |
| Sara Roffino | Address Redacted | | | | |
| Sara Rubendall | | | | | |
| Sara Ruff | Address Redacted | | | | |
| Sara Rump | | | | | |
| Sara Saltanovitz | Address Redacted | | | | |
| Sara Sanders | Address Redacted | | | | |
| Sara Sanfir | Address Redacted | | | | |
| Sara Sanfir | dba Sara'S Lingerie Boutique | 5722 Lubao Ave | Woodland Hills, CA 91367 | | |
| Sara Sastamoinen | | | | | |
| Sara Schotanus | | | | | |
| Sara Schruhl | | | | | |
| Sara Schut | | | | | |
| Sara Scott | Address Redacted | | | | |
| Sara Seyom | Address Redacted | | | | |
| Sara Sheehan | | | | | |
| Sara Sheeler | | | | | |
| Sara Simons | Address Redacted | | | | |
| Sara Simpson | | | | | |
| Sara Small | | | | | |
| Sara Smith | Address Redacted | | | | |
| Sara Smith | | | | | |
| Sara Sneed | | | | | |
| Sara Snyder-Lawrence | | | | | |
| Sara Soderberg | | | | | |
| Sara Spring'S Bookkeeping | 41751 Little River Airport Rd | Little River, CA 95456 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sara St. Louis | Address Redacted | | | | |
| Sara Stave | Address Redacted | | | | |
| Sara Stein | | | | | |
| Sara Sullivan | | | | | |
| Sara Szydlo Slp Pc | 42 Blauvelt Rd | Monsey, NY 10952 | | | |
| Sara Taheri | | | | | |
| Sara Taylor | | | | | |
| Sara Thomas | | | | | |
| Sara Thompson | Address Redacted | | | | |
| Sara Thornton | | | | | |
| Sara Travostino | | | | | |
| Sara Tredinnick | | | | | |
| Sara Tristano | Address Redacted | | | | |
| Sara Tsai | Address Redacted | | | | |
| Sara Tuohey | Address Redacted | | | | |
| Sara Van Atta | | | | | |
| Sara Vanderbeek | Address Redacted | | | | |
| Sara Vars Photography | 2836 Belair Drive | Bowie, MD 20715 | | | |
| Sara Wagers-Johnson | | | | | |
| Sara Walles | Address Redacted | | | | |
| Sara Webb | | | | | |
| Sara Westman | | | | | |
| Sara Whitby | Address Redacted | | | | |
| Sara Whyte | | | | | |
| Sara Wilhite | | | | | |
| Sara Wood | | | | | |
| Sara Wright | | | | | |
| Sara York Grimshaw Designs LLC | 154 Cannon St | Charleston, SC 29403 | | | |
| Sara Zahra Inc | 1015 Reinli St | Austin, TX 78723 | | | |
| Sara Zare Kavkani | Address Redacted | | | | |
| Sara Zidal | Address Redacted | | | | |
| Sara Zimmerman | | | | | |
| Sarabeth Long | | | | | |
| Sarabeth Sulio | | | | | |
| Sarabjit Kaur | Address Redacted | | | | |
| Sarabjit Singh | Address Redacted | | | | |
| Saraboo Creek Ltd | 2313 Plainfield Rd | Crest Hill, IL 60403 | | | |
| Saracco Law LLC | 520 Brevard Ave | Cocoa, FL 32922 | | | |
| Saraco Police Consulting | Attn: Michael Saraco | 2702 Wisconsin Ave Nw Apt 707 | Washington, DC 20007 | | |
| Saradhi Maddila | | | | | |
| Sarafan Truck & Equipment, Inc. | 2821 Sw 23Rd Ter | Ft Lauderdale, FL 33312 | | | |
| Sarafina Corp | 131 Willow Ave | Staten Island, NY 10305 | | | |
| Saragusa Consulting LLC | 814 Buffington Way | Canton, GA 30115 | | | |
| Sarah | 24671 Del Prado | 8 | Dana Point, CA 92629 | | |
| Sarah & Marys Helping Hands | 15774 S Lagrange Rd | 223 | Orland Park, IL 60462 | | |
| Sarah A Dennis | Address Redacted | | | | |
| Sarah A Lind | Address Redacted | | | | |
| Sarah A. Bankhead | Address Redacted | | | | |
| Sarah A. Trissel, Bookkeper | 321 19th Ave | San Francisco, CA 94121 | | | |
| Sarah Abdurachmanov | Address Redacted | | | | |
| Sarah Aberg | Address Redacted | | | | |
| Sarah Acconcia | | | | | |
| Sarah Acevedo | | | | | |
| Sarah Aciego | Address Redacted | | | | |
| Sarah Adams | Address Redacted | | | | |
| Sarah Ancalmo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Anderson | | | | | |
| Sarah Andrews | | | | | |
| Sarah Andrews Stable | Address Redacted | | | | |
| Sarah Anguin-Cedeno | | | | | |
| Sarah Ann Lesslie | | | | | |
| Sarah Anschutz | | | | | |
| Sarah Archer | | | | | |
| Sarah Artz | | | | | |
| Sarah Ashby | Address Redacted | | | | |
| Sarah Ashley Dungan | Address Redacted | | | | |
| Sarah Ayers | | | | | |
| Sarah Bader | | | | | |
| Sarah Baltz | | | | | |
| Sarah Bandy | | | | | |
| Sarah Barra | | | | | |
| Sarah Beck | Address Redacted | | | | |
| Sarah Becker | | | | | |
| Sarah Belhumeur | Address Redacted | | | | |
| Sarah Berkowitz Dienstag | Address Redacted | | | | |
| Sarah Berman | Address Redacted | | | | |
| Sarah Betancourt | | | | | |
| Sarah Beth Sortino | | | | | |
| Sarah Bettencourt | | | | | |
| Sarah Bettis | Address Redacted | | | | |
| Sarah Bienenfeld Otr/L | Address Redacted | | | | |
| Sarah Bilodeau | | | | | |
| Sarah Biskobing | Address Redacted | | | | |
| Sarah Black | Address Redacted | | | | |
| Sarah Blaine | | | | | |
| Sarah Boardman | | | | | |
| Sarah Bohrer | Address Redacted | | | | |
| Sarah Bolinder | | | | | |
| Sarah Boulton | | | | | |
| Sarah Bove | | | | | |
| Sarah Bragg | Address Redacted | | | | |
| Sarah Bridges | | | | | |
| Sarah Brooking | | | | | |
| Sarah Brown | | | | | |
| Sarah Bryant | Address Redacted | | | | |
| Sarah Bryden-Brown | | | | | |
| Sarah Buchanan | Address Redacted | | | | |
| Sarah Budd | | | | | |
| Sarah Buff | Address Redacted | | | | |
| Sarah Bunney | | | | | |
| Sarah Burns | Address Redacted | | | | |
| Sarah Burris | | | | | |
| Sarah Buscho | | | | | |
| Sarah Butterfly | | | | | |
| Sarah Buxton | | | | | |
| Sarah C Bell | Address Redacted | | | | |
| Sarah Caddell | | | | | |
| Sarah Calvin | | | | | |
| Sarah Cammilleri | | | | | |
| Sarah Campbell | | | | | |
| Sarah Capparelli | | | | | |
| Sarah Carballo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Cardella | | | | | |
| Sarah Carroll | | | | | |
| Sarah Carson | | | | | |
| Sarah Carter | Address Redacted | | | | |
| Sarah Cartier | Address Redacted | | | | |
| Sarah Casey | | | | | |
| Sarah Catherine Patten | Address Redacted | | | | |
| Sarah Centrella | | | | | |
| Sarah Chaille | | | | | |
| Sarah Chapman | Address Redacted | | | | |
| Sarah Charnow | Address Redacted | | | | |
| Sarah Chea | | | | | |
| Sarah Chung | Address Redacted | | | | |
| Sarah Cigan | Address Redacted | | | | |
| Sarah Clark LLC | 119 Ne 45th Ave. | Portland, OR 97213 | | | |
| Sarah Clifford | | | | | |
| Sarah Coddington | | | | | |
| Sarah Cohen | Address Redacted | | | | |
| Sarah Colburn | Address Redacted | | | | |
| Sarah Cole | | | | | |
| Sarah Collette | | | | | |
| Sarah Collins | | | | | |
| Sarah Conrad | | | | | |
| Sarah Constantino | | | | | |
| Sarah Construction Inc | 520 Grantham Ln | Charlotte, NC 28262 | | | |
| Sarah Conteh | Address Redacted | | | | |
| Sarah Cooley | | | | | |
| Sarah Cooper | Address Redacted | | | | |
| Sarah Cooper | | | | | |
| Sarah Core | | | | | |
| Sarah Coughanour | | | | | |
| Sarah Cowenhoven | | | | | |
| Sarah Cramer | | | | | |
| Sarah Crane | | | | | |
| Sarah Creagh | Address Redacted | | | | |
| Sarah Crosby | | | | | |
| Sarah Cuffee | Address Redacted | | | | |
| Sarah Cunningham | | | | | |
| Sarah Curtis | | | | | |
| Sarah D Streety | Address Redacted | | | | |
| Sarah D. Grant | Address Redacted | | | | |
| Sarah Dahan | Address Redacted | | | | |
| Sarah Dams | | | | | |
| Sarah Daniels | | | | | |
| Sarah Danis | | | | | |
| Sarah Davis | Address Redacted | | | | |
| Sarah Delany | Address Redacted | | | | |
| Sarah Deng | Address Redacted | | | | |
| Sarah Deutsch | | | | | |
| Sarah Devalle | Address Redacted | | | | |
| Sarah Digregorio | Address Redacted | | | | |
| Sarah Dirnfeld | | | | | |
| Sarah Doherty | | | | | |
| Sarah Dothard | | | | | |
| Sarah Driggers | Address Redacted | | | | |
| Sarah Dumas | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Duperry | | | | | |
| Sarah Dupuis | | | | | |
| Sarah Dutton | | | | | |
| Sarah E Khan Dds | Address Redacted | | | | |
| Sarah E Pyne | Address Redacted | | | | |
| Sarah E Webb, LLC | 7600 N Adrian Ave. | Kansas City, MO 64151 | | | |
| Sarah E. Ebner Architectural Corporation | 16290 Main St. | Unit 15 | Guerneille, CA 95446 | | |
| Sarah Edwards | | | | | |
| Sarah Eichenstein | Address Redacted | | | | |
| Sarah Eichenthal | | | | | |
| Sarah Eisenberg M.D., P.C. | 455 Route 306 | Monsey, NY 10952 | | | |
| Sarah Elaine Greenstein | | | | | |
| Sarah Eldridge | | | | | |
| Sarah English | Address Redacted | | | | |
| Sarah Escobedo | Address Redacted | | | | |
| Sarah Eurase | | | | | |
| Sarah Eyre | | | | | |
| Sarah Fabares | Address Redacted | | | | |
| Sarah Fahning | | | | | |
| Sarah Faria | Address Redacted | | | | |
| Sarah Farid | | | | | |
| Sarah Faucher | | | | | |
| Sarah Fernandezlopez | | | | | |
| Sarah Figueroa Real Estate LLC | 1580 Gilstrap Lane Nw | Atlanta, GA 30318 | | | |
| Sarah Filla | | | | | |
| Sarah Findley | | | | | |
| Sarah Finkner | | | | | |
| Sarah Flinn | Address Redacted | | | | |
| Sarah Flummerfelt | | | | | |
| Sarah Forest | | | | | |
| Sarah Frasco | | | | | |
| Sarah Fredenburg | Address Redacted | | | | |
| Sarah Freeman | | | | | |
| Sarah Fry | Address Redacted | | | | |
| Sarah Ftouni | | | | | |
| Sarah Funk | | | | | |
| Sarah Furnishings Inc | 8009 Harwin Dr | Houston, TX 77036 | | | |
| Sarah Gage | | | | | |
| Sarah Ganly | | | | | |
| Sarah Gerbig | Address Redacted | | | | |
| Sarah Ghantous | Address Redacted | | | | |
| Sarah Ghiassi | | | | | |
| Sarah Giffrow Creative LLC | 11 Ne Mlk Blvd. | Suite 501 | Portland, OR 97232 | | |
| Sarah Goettel | Address Redacted | | | | |
| Sarah Gondo | | | | | |
| Sarah Gonsalves | | | | | |
| Sarah Gonzales | | | | | |
| Sarah Gonzalez | | | | | |
| Sarah Goodin-Blondin Dmd, Pllc | 2 N Tacoma Ave | Tacoma, WA 98403 | | | |
| Sarah Gopin | | | | | |
| Sarah Gordon | | | | | |
| Sarah Greiner Bott | Address Redacted | | | | |
| Sarah Gumpp | | | | | |
| Sarah Gundle | Address Redacted | | | | |
| Sarah Guthrie | | | | | |
| Sarah H Jackson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Hall | | | | | |
| Sarah Hall Theatre Company | 486 Oakdale Ave | Glencoe, IL 60022 | | | |
| Sarah Hallberg | | | | | |
| Sarah Halle | Address Redacted | | | | |
| Sarah Hames | | | | | |
| Sarah Hamill | Address Redacted | | | | |
| Sarah Handley | Address Redacted | | | | |
| Sarah Hanifan | | | | | |
| Sarah Harper Psychiatry | Address Redacted | | | | |
| Sarah Harricharan | | | | | |
| Sarah Harriott | Address Redacted | | | | |
| Sarah Harris | | | | | |
| Sarah Hart | | | | | |
| Sarah Hays | | | | | |
| Sarah Hedden | Address Redacted | | | | |
| Sarah Heilig | | | | | |
| Sarah Helton | | | | | |
| Sarah Herbst | | | | | |
| Sarah Hester | | | | | |
| Sarah Higgs | | | | | |
| Sarah Hill | Address Redacted | | | | |
| Sarah Hill | | | | | |
| Sarah Hine | | | | | |
| Sarah Hipel | | | | | |
| Sarah Hirtzel | | | | | |
| Sarah Hodgdon | | | | | |
| Sarah Hood | Address Redacted | | | | |
| Sarah Horgen | | | | | |
| Sarah Houck | | | | | |
| Sarah Howell | | | | | |
| Sarah Howse | | | | | |
| Sarah Hughes | | | | | |
| Sarah Hwang | Address Redacted | | | | |
| Sarah Irwin | | | | | |
| Sarah Isaacs | | | | | |
| Sarah J Kurimsky | Address Redacted | | | | |
| Sarah J Potter Pc Do | Address Redacted | | | | |
| Sarah J Service LLC | 12 E. Harwood Terrace | Unit B | Palisades Park, NJ 07650 | | |
| Sarah J. Plecki | Address Redacted | | | | |
| Sarah Jean Browne | Address Redacted | | | | |
| Sarah Jeong | Address Redacted | | | | |
| Sarah Johnson | Address Redacted | | | | |
| Sarah Johnson | | | | | |
| Sarah Johnston | | | | | |
| Sarah Jones | | | | | |
| Sarah K Young | Address Redacted | | | | |
| Sarah Kaiser | | | | | |
| Sarah Kamienski | Address Redacted | | | | |
| Sarah Kamran | | | | | |
| Sarah Karity | | | | | |
| Sarah Katrulya | Address Redacted | | | | |
| Sarah Kaul | Address Redacted | | | | |
| Sarah Kearse | Address Redacted | | | | |
| Sarah Keith | | | | | |
| Sarah Kelly | | | | | |
| Sarah Kenefick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sarah Kennedy | Address Redacted | | | | |
| Sarah Kersten | | | | | |
| Sarah Kirkwood | Address Redacted | | | | |
| Sarah Klein | Address Redacted | | | | |
| Sarah Klein | | | | | |
| Sarah Knapp | Address Redacted | | | | |
| Sarah Koslosky | | | | | |
| Sarah Koster | Address Redacted | | | | |
| Sarah Kotchian Dubost | Address Redacted | | | | |
| Sarah Kristen Lowrey Larson | Address Redacted | | | | |
| Sarah Kuh | Address Redacted | | | | |
| Sarah L Rector | Address Redacted | | | | |
| Sarah Lair | | | | | |
| Sarah Lambert | | | | | |
| Sarah Landry | | | | | |
| Sarah Laspisa | Address Redacted | | | | |
| Sarah Lasry | Address Redacted | | | | |
| Sarah Lavoy | Address Redacted | | | | |
| Sarah Lawrence | | | | | |
| Sarah Laya | | | | | |
| Sarah Lebovics | Address Redacted | | | | |
| Sarah Lipton | | | | | |
| Sarah Livesay | Address Redacted | | | | |
| Sarah Lopez | Address Redacted | | | | |
| Sarah Lovell | Address Redacted | | | | |
| Sarah Lummus | | | | | |
| Sarah Lurie | Address Redacted | | | | |
| Sarah Lynch | | | | | |
| Sarah Lynn Sadeghian | Address Redacted | | | | |
| Sarah M Alexandria Inc. | 3479 S Federal Hwy F | Boynton Beach, FL 33435 | | | |
| Sarah M Biggs | Address Redacted | | | | |
| Sarah M Segan | Address Redacted | | | | |
| Sarah M Verhoef | Address Redacted | | | | |
| Sarah M. Pavey O'Connor | Address Redacted | | | | |
| Sarah Macias | | | | | |
| Sarah Mack Photo | 2191 American Ave | Unit A | Costa Mesa, CA 92627 | | |
| Sarah Mahoney | | | | | |
| Sarah Malefors | | | | | |
| Sarah Maren Photography | 7268 Marblethorpe Dr | Roseville, CA 95747 | | | |
| Sarah Marie Centeno, Md | Address Redacted | | | | |
| Sarah Markin | | | | | |
| Sarah Marsh | | | | | |
| Sarah Marsh Style Services LLC | 5400 Leary Ave Nw | Suite 9 | Seattle, WA 98107 | | |
| Sarah Marshall | | | | | |
| Sarah Martensen | | | | | |
| Sarah Martie | Address Redacted | | | | |
| Sarah Martin | | | | | |
| Sarah Maryam | | | | | |
| Sarah Mason | | | | | |
| Sarah Matthews | | | | | |
| Sarah Mattix Photography LLC | 3936 Burgundy St | New Orleans, LA 70117 | | | |
| Sarah Mccallister | Address Redacted | | | | |
| Sarah Mccalmon | Address Redacted | | | | |
| Sarah Mccauley | | | | | |
| Sarah Mcclain | | | | | |
| Sarah Mccloud | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Mcclusk | Address Redacted | | | | |
| Sarah Mccormick | Address Redacted | | | | |
| Sarah Mcdonald | Address Redacted | | | | |
| Sarah Mcgowan | | | | | |
| Sarah Mckee Consulting | 569 Farr Rd | Norton Shores, MI 49444 | | | |
| Sarah Mckelvie | | | | | |
| Sarah Mclean Realty | 525 Oakton St. | Park Ridge, IL 60068 | | | |
| Sarah Mcminn | Address Redacted | | | | |
| Sarah Mcqueen | | | | | |
| Sarah Medina | | | | | |
| Sarah Mehrab | Address Redacted | | | | |
| Sarah Meisch | | | | | |
| Sarah Mekonnen | | | | | |
| Sarah Mernick | Address Redacted | | | | |
| Sarah Metz | | | | | |
| Sarah Michele Photography | 7254 Stallings Drive | Glen Burnie, MD 21060 | | | |
| Sarah Miller | Address Redacted | | | | |
| Sarah Miller | | | | | |
| Sarah Mims | Address Redacted | | | | |
| Sarah Minshall | | | | | |
| Sarah Moeding | | | | | |
| Sarah Mondale | Address Redacted | | | | |
| Sarah Montes | | | | | |
| Sarah Moody | | | | | |
| Sarah Moon & Associates LLC | 28561 S Sundowner Ct | Canby, OR 97213 | | | |
| Sarah Moon Fashion | 756 Cabot Drive | Erie, CO 80516 | | | |
| Sarah Moore | | | | | |
| Sarah Moore Piano Studio | 103 Summitbluff Dr. | Greenville, SC 29617 | | | |
| Sarah Morris | | | | | |
| Sarah Morton | Address Redacted | | | | |
| Sarah Mroue | | | | | |
| Sarah Muraweh | | | | | |
| Sarah Murillo | Address Redacted | | | | |
| Sarah Myres | Address Redacted | | | | |
| Sarah Myrick | Address Redacted | | | | |
| Sarah Negrin | Address Redacted | | | | |
| Sarah Neville | Address Redacted | | | | |
| Sarah Newman | Address Redacted | | | | |
| Sarah Nguyen | Address Redacted | | | | |
| Sarah Nicholas | Address Redacted | | | | |
| Sarah Nicholson | | | | | |
| Sarah Niles | | | | | |
| Sarah Nix | | | | | |
| Sarah Norred | | | | | |
| Sarah Nursing Care | 772 Rosecrans Ave | Manhattan Beach, CA 90266 | | | |
| Sarah Oberg | | | | | |
| Sarah O'Donnell | Address Redacted | | | | |
| Sarah Oglesby | | | | | |
| Sarah Ohnouna | Address Redacted | | | | |
| Sarah Oriza | | | | | |
| Sarah P Barron | Address Redacted | | | | |
| Sarah P Lyle Agency, Inc. | 3222 Behrman Pl | New Orleans, LA 70114 | | | |
| Sarah Pachtinger | | | | | |
| Sarah Pates | | | | | |
| Sarah Patterson | Address Redacted | | | | |
| Sarah Pelletier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Pence | | | | | |
| Sarah Percheski | Address Redacted | | | | |
| Sarah Perchick | Address Redacted | | | | |
| Sarah Peterman | | | | | |
| Sarah Peterson | Address Redacted | | | | |
| Sarah Phillips | | | | | |
| Sarah Pierre | | | | | |
| Sarah Pierson | | | | | |
| Sarah Pop-In'S Pet Nanny | 64 Prentice St | Plainville, CT 06062 | | | |
| Sarah Powell | | | | | |
| Sarah Prather | | | | | |
| Sarah Pratt | | | | | |
| Sarah Prior | Address Redacted | | | | |
| Sarah Pupka | | | | | |
| Sarah Purves | Address Redacted | | | | |
| Sarah Quinn | | | | | |
| Sarah Quist | | | | | |
| Sarah R Berkowitz | Address Redacted | | | | |
| Sarah R Foster | Address Redacted | | | | |
| Sarah R Rosenbaum | Address Redacted | | | | |
| Sarah R. Shapiro | Address Redacted | | | | |
| Sarah Rackers | Address Redacted | | | | |
| Sarah Reddinger | | | | | |
| Sarah Reich Feuchtwanger | Address Redacted | | | | |
| Sarah Renn | | | | | |
| Sarah Reyes | | | | | |
| Sarah Reynolds | Address Redacted | | | | |
| Sarah Rhoads | | | | | |
| Sarah Rice | Address Redacted | | | | |
| Sarah Rice | | | | | |
| Sarah Rich | | | | | |
| Sarah Richards | | | | | |
| Sarah Rickerd | | | | | |
| Sarah Riehl | Address Redacted | | | | |
| Sarah Rillon | | | | | |
| Sarah Rink | Address Redacted | | | | |
| Sarah Roberts | | | | | |
| Sarah Robertson | Address Redacted | | | | |
| Sarah Robinson | | | | | |
| Sarah Robinson Legal | 4221 Avery | Detroit, MI 48208 | | | |
| Sarah Rockwell | | | | | |
| Sarah Roden | | | | | |
| Sarah Rodriguez | Address Redacted | | | | |
| Sarah Rominger Photography | 80 White Oak Gap Rd | Asheville, NC 28803 | | | |
| Sarah Rood | | | | | |
| Sarah Rooney | | | | | |
| Sarah Rosenfeld | Address Redacted | | | | |
| Sarah Rossell | | | | | |
| Sarah Rothman | | | | | |
| Sarah S Mckay | Address Redacted | | | | |
| Sarah Sabastro | | | | | |
| Sarah Sabawi | | | | | |
| Sarah Saks | Address Redacted | | | | |
| Sarah Sala | Address Redacted | | | | |
| Sarah Sanborn Acupuncture | 2733 Frederick Douglass Blvd | 5A | New York, NY 10039 | | |
| Sarah Sanders | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Sarezky | | | | | |
| Sarah Satre | Address Redacted | | | | |
| Sarah Schofield | | | | | |
| Sarah Schutter | | | | | |
| Sarah Sewell | | | | | |
| Sarah Shaw | Address Redacted | | | | |
| Sarah Shippy | | | | | |
| Sarah Simpkins | | | | | |
| Sarah Sims | | | | | |
| Sarah Singer & Company, Inc. | 10411 Shadyside Lane | Cincinnati, OH 45249 | | | |
| Sarah Sirico | | | | | |
| Sarah Skea | | | | | |
| Sarah Smith | Address Redacted | | | | |
| Sarah Smith | | | | | |
| Sarah Snyder | | | | | |
| Sarah Sowers | | | | | |
| Sarah Spagnuolo | Address Redacted | | | | |
| Sarah Speciale | | | | | |
| Sarah Squire | Address Redacted | | | | |
| Sarah Stasik | | | | | |
| Sarah Steinmetz | Address Redacted | | | | |
| Sarah Stemp Phd | Address Redacted | | | | |
| Sarah Stepney | | | | | |
| Sarah Stiles | | | | | |
| Sarah Still | | | | | |
| Sarah Stillman | | | | | |
| Sarah Stuart | Address Redacted | | | | |
| Sarah Sullivan | | | | | |
| Sarah Sumner | Address Redacted | | | | |
| Sarah Sutherland Executive Services | 4620 Laurelwood Way | Sacramento, CA 95864 | | | |
| Sarah Swann | | | | | |
| Sarah Tarwasokono | | | | | |
| Sarah Taylor | | | | | |
| Sarah Thompson | | | | | |
| Sarah Thornton | | | | | |
| Sarah Tomassetti | Address Redacted | | | | |
| Sarah Topel | Address Redacted | | | | |
| Sarah Toton | Address Redacted | | | | |
| Sarah Towner | | | | | |
| Sarah Troxel | | | | | |
| Sarah Troxell | Address Redacted | | | | |
| Sarah Truesdail | | | | | |
| Sarah Tucker | | | | | |
| Sarah Turner | | | | | |
| Sarah V Adams, Psyd, Lmft | 969 S. Village Oaks Dr. | Suite 201 | Covina, CA 91724 | | |
| Sarah Varnadoe | | | | | |
| Sarah Venhorst | Address Redacted | | | | |
| Sarah Venhorst | | | | | |
| Sarah Vergara | | | | | |
| Sarah Vines | | | | | |
| Sarah W. D'Agostino | Address Redacted | | | | |
| Sarah Wachtel | | | | | |
| Sarah Wagner | Address Redacted | | | | |
| Sarah Walter | | | | | |
| Sarah Waltermire | | | | | |
| Sarah Warner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarah Warren | | | | | |
| Sarah Washington | | | | | |
| Sarah Wasserman | Address Redacted | | | | |
| Sarah Watts | | | | | |
| Sarah Weaver | | | | | |
| Sarah Webb | | | | | |
| Sarah Weinberger | Address Redacted | | | | |
| Sarah Weiner | Address Redacted | | | | |
| Sarah Weinstock | Address Redacted | | | | |
| Sarah Weissman | Address Redacted | | | | |
| Sarah Werner | | | | | |
| Sarah West | Address Redacted | | | | |
| Sarah West | | | | | |
| Sarah Whalley | | | | | |
| Sarah Wharton | | | | | |
| Sarah White | Address Redacted | | | | |
| Sarah Whitehead | | | | | |
| Sarah Whitman | | | | | |
| Sarah Wieman | Address Redacted | | | | |
| Sarah Wilcox | | | | | |
| Sarah Williams | Address Redacted | | | | |
| Sarah Williams | | | | | |
| Sarah Wilmsmeyer | | | | | |
| Sarah Wilson | Address Redacted | | | | |
| Sarah Wolfe | | | | | |
| Sarah Womble | | | | | |
| Sarah Woodcock | | | | | |
| Sarah Worthington | Address Redacted | | | | |
| Sarah Wragge Wellness | Address Redacted | | | | |
| Sarah Wright | Address Redacted | | | | |
| Sarah Wright | | | | | |
| Sarah Zahradka | Address Redacted | | | | |
| Sarah Ziegler | | | | | |
| Sarah Zone, Inc | 2288 E 49th St | Vernon, CA 90058 | | | |
| Sarahgeorge Durham | Address Redacted | | | | |
| Sarahi Pena | Address Redacted | | | | |
| Sarahpineda | 18713 Nw 45 Ave | Miami Gardens, FL 33055 | | | |
| Sarah'S Bakery | 8300 Paradise Valley Rd | Suite 107 | Spring Valley, CA 91977 | | |
| Sarahs Seafood LLC | 317 East Railway Ave | Paterson, NJ 07503 | | | |
| Sarai Corbie | Address Redacted | | | | |
| Sarai Corbie | | | | | |
| Sarai Express LLC | 132 Pine Hollow Ln | Apt 1 | Oak Creek, WI 53154 | | |
| Sarai Kachim | | | | | |
| Sarai Korpacz | Address Redacted | | | | |
| Sarai Lezcano | Address Redacted | | | | |
| Sarai Marie | Address Redacted | | | | |
| Sarai Phan-Akson | Address Redacted | | | | |
| Sarai Quintana | Address Redacted | | | | |
| Sarai Rivera Diaz | Address Redacted | | | | |
| Saraih Tanabe | | | | | |
| Saraj Ray | | | | | |
| Sarajane Follosco | | | | | |
| Saralyn Cohen | | | | | |
| Saralyn Higgins | | | | | |
| Saramar, LLC | 275 13th St Ne | Apt 1107 | Atlanta, GA 30309 | | |
| Saran Gipson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saran Plork | Address Redacted | | | | |
| Saran Thompson | Address Redacted | | | | |
| Sarana Duce | Address Redacted | | | | |
| Saranchimeg Dorjnorov | Address Redacted | | | | |
| Sarandon Green | Address Redacted | | | | |
| Sarano Kelley | | | | | |
| Sarantuya Sanjaa | Address Redacted | | | | |
| Sararae Jonath | Address Redacted | | | | |
| Sara'S Alterations Inc | 2715 Battleground Ave | Greensboro, NC 27408 | | | |
| Sara'S At European Village | 101 Palm Harbor Parkway | 115B | Palm Coast, FL 32137 | | |
| Sara'S Rentals Inc | 11834 Front Beach Rd | Panama City Beach, FL 32408 | | | |
| Sara'S Salon | 111 Fairfield Ave | Upper Darby, PA 19082 | | | |
| Sarasota All Tune LLC | 1835 N Washington Blvd | Sarasota, FL 34234 | | | |
| Sarasota Global LLC | 2624 Hibiscus St | Sarasota, FL 34239 | | | |
| Sarasota Hope House Inc | 1872 18th St. | Sarasota, FL 34234 | | | |
| Sarat Kothapalli | | | | | |
| Sarath In | Address Redacted | | | | |
| Sarath Malepati | | | | | |
| Saratoga Healing Arts | Address Redacted | | | | |
| Saratoga Pure Water | Address Redacted | | | | |
| Saratoga Springs Animal Hospital | 1527 North Exchange Drive | Saratoga Springs, UT 84045 | | | |
| Saratoga Springs Family Dental LLC | 717 N. Redwood Rd | Suite 105 | Saraoga Springs, UT 84045 | | |
| Sarav Patel | | | | | |
| Saravana Raghavan | | | | | |
| Sarawut Hathaitham | | | | | |
| Saray Carrillo | Address Redacted | | | | |
| Saray LLC | 770 Campbell Aveneu | W Haven, CT 06516 | | | |
| Saraya Scott | Address Redacted | | | | |
| Sarbjit Singh | Address Redacted | | | | |
| Sarbjit Singh | | | | | |
| Sarbjot Ghotra | Address Redacted | | | | |
| Sarboch Kumar Thapa | Address Redacted | | | | |
| Sarbpreet Singh | | | | | |
| Sarbrina Newsome | | | | | |
| Sarc Inc. | 18 Graf Rd | Newburyport, MA 01950 | | | |
| Sarcasm Inc | 4177 186th St | Country Club Hills, IL 60478 | | | |
| Sardafood, Llc | 13450 Research Blvd | 239A | Austin, TX 78750 | | |
| Sardar Altaf | Address Redacted | | | | |
| Sardar Durrani | | | | | |
| Sardar Hossain | | | | | |
| Sardar Khan | Address Redacted | | | | |
| Sardar Khan | | | | | |
| Sardar LLC | 3310 14th St Nw | Washington, DC 20010 | | | |
| Sardek Love | | | | | |
| Sardis Lane | | | | | |
| Sardor Imamov | | | | | |
| Sardor Turaev | Address Redacted | | | | |
| Sardor Zakirov | Address Redacted | | | | |
| Sardo'S Automotive Inc | 687 Main St | Ansonia, CT 06401 | | | |
| Sarducci'S Subs & Pizza | 640 Pleasant St | New Bedford, MA 02740 | | | |
| Sardul Chhina | | | | | |
| Sareen Sorfazian | | | | | |
| Sareena Chopra | Address Redacted | | | | |
| Sarelyn Lewis | | | | | |
| Saren Chhith | Address Redacted | | | | |
| Saren Properties LLC | 931 Cole Ave | Los Angeles, CA 90038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarena Davis | Address Redacted | | | | |
| Sarena Harris | | | | | |
| Sarena Threats | Address Redacted | | | | |
| Sareth Neak | | | | | |
| Sarfaraz Ahmed | | | | | |
| Sarfaty & Associates, Pc | 1 N Sherri Ln | Spring Valley, NY 10977 | | | |
| Sarfraz Ahmad Malik | Address Redacted | | | | |
| Sarfraz Ahmed | Address Redacted | | | | |
| Sarfraz Bajwa | Address Redacted | | | | |
| Sarg Consulting Group | Attn: Brian Sargent | 342 Quinnipiac St | Wallingford, CT 06473 | | |
| Sargas Pharmaceutical | Adherence & Compliance Int'l | 6401 Truxtun Ave | Suite 220 | Bakersfield, CA 93309 | |
| Sargeant Pr | Address Redacted | | | | |
| Sargent Assistant | 15 Grove Lane | Novato, CA 94947 | | | |
| Sargent Veal | Address Redacted | | | | |
| Sargis Makaryan | Address Redacted | | | | |
| Sargon Zaia | | | | | |
| Sargsyan Family Child Care | 1329 N Alexandria Ave | La, CA 90027 | | | |
| Sarhaddi Pharmaceutical Inc | 1330 Gateway Blvd | Suit B2 | Fairfield, CA 94533 | | |
| Sarhan LLC | 4215 Windberry Ct | Roundrock, TX 78665 | | | |
| Sarhan Mediation Center | 4215 Windberry Ct | Roundrock, TX 78665 | | | |
| Sarhan Men'S Salon | 100 W Coast Hwy | Suite 201 | Newport Beach, CA 92618 | | |
| Sari Bari Usa Inc | 7021 Bluffton Rd. | Ft Wayne, IN 46809 | | | |
| Sari Coffren | | | | | |
| Sari De La Motte | | | | | |
| Sari Fitzgerald | | | | | |
| Sari Gilman | Address Redacted | | | | |
| Sari Nunez Fashion Inc | 2005 Amsterdam Ave | New York, NY 10032 | | | |
| Sari Schwartz | | | | | |
| Saria Jordan Ogunyale | | | | | |
| Sariantra Kali | | | | | |
| Sarib Rehman | | | | | |
| Saribekyan Catering | 6859 Longridge Ave | N Hollywood, CA 91605 | | | |
| Sarika Gera | Address Redacted | | | | |
| Sarika Hudson | Address Redacted | | | | |
| Sarill Services, LLC | 1745 Walker Dr | Amarillo, TX 79107 | | | |
| Sarin Patel | | | | | |
| Sarin Plork | Address Redacted | | | | |
| Sarina Dental Lab LLC | 122 Lamport Blvd | Apt 1B | Staten Island, NY 10305 | | |
| Sarina Webster | Address Redacted | | | | |
| Sarit Kommineni | | | | | |
| Sarit Levy | | | | | |
| Sarita Allen | Address Redacted | | | | |
| Sarita Banning | | | | | |
| Sarita Howe | | | | | |
| Sarita Johnson | Address Redacted | | | | |
| Sarita Krishnakumar | | | | | |
| Sarita Rubinacci | | | | | |
| Sarita Simpson | | | | | |
| Saritarad | 501 W. President George Bush Hwy | Richardson, TX 75080 | | | |
| Sarj Agency LLC | 20 Northgate Drive | Howell, NJ 07731 | | | |
| Sarjo S Transportation & Taxi Service | 13481 Demetrias Way | Germantown, MD 20874 | | | |
| Sark Custom Awnings Equipment Leasing | 12832 Muscatine St | Pacoima, CA 91331 | | | |
| Sark Painting | 8233 Broadway Dr | El Paso, TX 79915 | | | |
| Sarkar Business Inc | 3312 Decker Drive | Baytown, TX 77520 | | | |
| Sarkars Mays Landing LLC | 4215 E Black Horse Pike | 42 | Mays Landing, NJ 08330 | | |
| Sarki Sherpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarkis Adamyan | | | | | |
| Sarkis Darbinyan | | | | | |
| Sarkis Kloumian | Address Redacted | | | | |
| Sarkis Minasyan | | | | | |
| Sarkis Mkhsyan | | | | | |
| Sarkis Santurian | Address Redacted | | | | |
| Sarkis Vartanyan | | | | | |
| Sarkis Yetenekyan | | | | | |
| Sarkm Inc | 405 N Twin Oaks Valley Rd | Suit 111 | San Marcos, CA 92078 | | |
| Sarko Productions Inc | 1850 Southeast 18th Ave | Ocala, FL 33903 | | | |
| Sarks Automotive | 628 Irving Ave | Glendale, CA 91201 | | | |
| Sarmad Ali | Address Redacted | | | | |
| Sarmad Alton | Address Redacted | | | | |
| Sarmad Saleem | Address Redacted | | | | |
| Sarman Company | 6300 Bone Ave North | 205 | Brooklyn Park, MN 55428 | | |
| Sarmario Williams | Address Redacted | | | | |
| Sarmed Meram | | | | | |
| Sarmen Khodabakhshian | Address Redacted | | | | |
| Sarment Tile | Address Redacted | | | | |
| Sarmento & Sons | 1661 S Glenside Road | W Chester, PA 19380 | | | |
| Sarmiento Construction LLC | 5817 Marcie St | Metairie, LA 70003 | | | |
| Saro Manoukian | | | | | |
| Saro Melkonian | Address Redacted | | | | |
| Saroeum Yim | | | | | |
| Saroj Dahal | Address Redacted | | | | |
| Saroj Das | | | | | |
| Saroj Hyoju | Address Redacted | | | | |
| Saroj Kunwar | Address Redacted | | | | |
| Saroj Mohapatra | | | | | |
| Saroj Rani | Address Redacted | | | | |
| Sarojtimilsina | Address Redacted | | | | |
| Sarone Sunraa | Address Redacted | | | | |
| Saroth Sdeung | Address Redacted | | | | |
| Sarou Yim | Address Redacted | | | | |
| Sarowar Hossain | Address Redacted | | | | |
| Sarpax, Inc | 354 W Coleman Blvd | Mt Pleasant, SC 29464 | | | |
| Sarr Construction Group LLC | 1314 K St Se | 304 | Washington Dc, DC 20003 | | |
| Sarra Guck LLC | 11009 188th Ave E | Bonney Lake, WA 98391 | | | |
| Sarra Russel | Address Redacted | | | | |
| Sarrah Nayman | Address Redacted | | | | |
| Sarrah Porter | Address Redacted | | | | |
| Sarrias Trucks Repairs, Inc | 10125 Northwest 87th Ave | Medley, FL 33178 | | | |
| Sarris Cafe | 2651 Pelham Pkwy | Pelham, AL 35124 | | | |
| Sarris Cafe | Attn: Nick Sarris | 2651 Pelham Pkwy | Pelham, AL 35124 | | |
| Sarrn LLC | 2194 Nesconset Hwy | Stony Brook, NY 11790 | | | |
| Sarson Holdings Inc | 320 S San Jacinto St | Hemet, CA 92543 | | | |
| Sarthak Inc | 1537 86th St | Brooklyn, NY 11228 | | | |
| Sarthi Inc | 8328 Veterans Parkway | Suite B | Columbus, GA 31909 | | |
| Sarti Studio | 17570 N 75th Ave | Ste 540 | Glendale, AZ 85308 | | |
| Sartins Powerhouse | 4883 I-30 E | Campbell, TX 75422 | | | |
| Sarton Weinraub | Address Redacted | | | | |
| Sartoria Sacho Inc | 383 Kingston Ave | Suite 24 | Brooklyn, NY 11213 | | |
| Sartorial | 36 Clear Stream Rd | Lakewood, NJ 08701 | | | |
| Sartorious, LLC | 4010 Regency Dr | Colorado Springs, CO 80906 | | | |
| Sartorous LLC | 63 Flushing Ave | Bldg 5, Ste 312 | Brooklyn, NY 11205 | | |
| Saru Singh Dental Corporation | 1516 Gentry Lane | Tracy, CA 95377 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sarunas Brazdeikis | | | | | |
| Sarup Inc | 1876 14th Ave | Vero Beach, FL 32960 | | | |
| Sarva Bisoondial | | | | | |
| Sarvar Djuraev | Address Redacted | | | | |
| Sarvar Tashmukhamedov | Address Redacted | | | | |
| Sarvath Gowhar | | | | | |
| Sarvavidhyaa Maa Inc | 613 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Sarvesh Joshi | | | | | |
| Sarvjit Singh | Address Redacted | | | | |
| Sarwar Chowdhury | | | | | |
| Sarwar Jahan | Address Redacted | | | | |
| Sary Trucking LLC | 2784 Ronden Rd | Columbus, OH 43231 | | | |
| Sarz Entertainment | 11740 Nw 23rd St | Plantation, FL 33323 | | | |
| Sas Apparel, LLC. | Attn: Stephen Setton | 1431 Broadway 5th Floor | New York, NY 10018 | | |
| Sas Auto One | 850 W Bristol St | Elkhart, IN 46514 | | | |
| Sas Bearings Inc | 1678 S 8th St | Suite G-8 | Fernandina Beach, FL 32034 | | |
| Sas Car Care | 850 W Bristol St | Elkhart, IN 46514 | | | |
| Sas Consulting | 3100 Big Dalton Ave | 170 | Baldwin Park, CA 91706 | | |
| Sas Group Enterprises Inc. | 3492 Tamiami Trail | Unit A-B | Port Charlotte, FL 33952 | | |
| Sas Inc | dba William Village Liquor | 655 30St | Boulder, CO 80303 | | |
| Sas Skincare LLC | 25 Turner St | Port Reading, NJ 07064 | | | |
| Sas Solutions | 24 Licata Terr | Cos Cob, CT 06807 | | | |
| Sas Stressteel | Address Redacted | | | | |
| Sas Trading LLC | 1 Belmont Ave. | Ste.3 | Garfiled, NJ 07026 | | |
| Sas Trucking LLC | 7805 Bingham St | Dearborn, MI 48126 | | | |
| Sasa Christakis | | | | | |
| Sasa Drinic | | | | | |
| Sasa Ivanovic | | | | | |
| Sasa Jerkovic | Address Redacted | | | | |
| Sasa Jovic | | | | | |
| Sasa Markovic | Address Redacted | | | | |
| Sasan Esfandiari | Address Redacted | | | | |
| Sasan Inc. | 838 Pleasant Dale Pl | Westlake Village, CA 91362 | | | |
| Sasan Salmassizadeh | | | | | |
| Sasan Sowlati | | | | | |
| Sasa'S Place Cafe Incorporated | 2700 W Arkansas Ln | Arlington, TX 76016 | | | |
| Sascha Wise | | | | | |
| Sascha'S Care | 345 Stevenson Rd | New Haven, CT 06515 | | | |
| Sase Chyk Salon & Spa, | 230 Copper Creed Drive | Raeford, NC 28376 | | | |
| Sash Sunday | | | | | |
| Sasha Austin | Address Redacted | | | | |
| Sasha Berger | Address Redacted | | | | |
| Sasha Brantle | Address Redacted | | | | |
| Sasha Celada | | | | | |
| Sasha Chuchkovich | Address Redacted | | | | |
| Sasha Connolly | Address Redacted | | | | |
| Sasha Cooke | Address Redacted | | | | |
| Sasha Davis | Address Redacted | | | | |
| Sasha Esposito San Roman | | | | | |
| Sasha Flynn | | | | | |
| Sasha Fomenko | | | | | |
| Sasha Gonzalez | Address Redacted | | | | |
| Sasha Heating Air LLC | 5832 Nw Begonia Ave | Port St Lucie, FL 34986 | | | |
| Sasha Hosiery | Address Redacted | | | | |
| Sasha Hurt | Address Redacted | | | | |
| Sasha Locker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sasha Makarians | Address Redacted | | | | |
| Sasha Mottinger | | | | | |
| Sasha Piel | Address Redacted | | | | |
| Sasha Powell | Address Redacted | | | | |
| Sasha Respress | Address Redacted | | | | |
| Sasha Salerno | | | | | |
| Sasha Salloum Md Inc Apmc | 1111 Broadway | Suite 305 | Chula Vista, CA 91911 | | |
| Sasha Sioni | | | | | |
| Sasha The Diva Communications | 334 Young James Circle | Stockbridge, GA 30281 | | | |
| Sasha V Brand Consulting | 2638 Summit Parkway | Atlanta, GA 30331 | | | |
| Sasha Venture Inc | 8820 Stella Link Rd | Houston, TX 77025 | | | |
| Sasha Walsh | | | | | |
| Sashah Corporation | 53 S Central Ave | Valley Stream, NY 11580 | | | |
| Sashee Chandran | | | | | |
| Sasheen Anesthesia PC | 41 Northwoods Road | Ocean, NJ 07712 | | | |
| Sashelle Broadbent | | | | | |
| Sashia Corley | Address Redacted | | | | |
| Sashidhar G Gundu | | | | | |
| Sashidhar S Movva Md | Address Redacted | | | | |
| Sashka Rothchild | | | | | |
| Sashko Trajkovski | | | | | |
| Sashwot2Llc | dba Calera Package Store | 100 Hampton Dr, Suit C | Calera, AL 35040 | | |
| Sasi Parthasarathy | | | | | |
| Sasighan Prasertsri | Address Redacted | | | | |
| Sasithon Photography | 138 West 10th St | 5Re | New York, NY 10014 | | |
| Sasivarnam Corporation | 3143 Walnut Ave | Fremont, CA 94538 | | | |
| Saskia Hostetler Lippy Md LLC | 833 Sw 11th Ave | Suite 250 | Portland, OR 97205 | | |
| Saskia Marcano | Address Redacted | | | | |
| Saskia Santos | | | | | |
| Saskia Williams | Address Redacted | | | | |
| Saskia Wilson-Brown | Address Redacted | | | | |
| Sason Azani | Address Redacted | | | | |
| Sasonyahs Braids | Address Redacted | | | | |
| Sasoun Georgian | | | | | |
| Sasquatch Crossfit 2016 LLC | 17523 Ne 67th Ct | Redmond, WA 98052 | | | |
| Sasquatch Issaquah 2018 LLC | 92 Front St South | Issaquah, WA 98027 | | | |
| Sasquatch Strength | 625 228th Ave Ne | Sammamish, WA 98074 | | | |
| Sasre Properties LLC | 11 Spring St, Unit 2B | Newburgh, NY 13820 | | | |
| Sass Advisors, LLC | 12 West Parkway Place | Holmdel, NJ 07733 | | | |
| Sassan Mohtadi Physician Pc | 16 Clearmeadow Court | Woodbury, NY 11797 | | | |
| Sasse Glass Shop | 755 Rt 565 | Unit 4 | Augusta, NJ 07822 | | |
| Sasser Trucking | 289 County Road 407 | Elba, AL 36323 | | | |
| Sasshea | Address Redacted | | | | |
| Sassie Sa Entertainment Inc | 96-09 Springfield Blvd | Suite 201 | Queens Village, NY 11429 | | |
| Sassman Insurance Agency, Llc | 3030 N Richmond St | Appleton, WI 54911 | | | |
| Sasso Law LLC | 5 Field St | Seymour, CT 06483 | | | |
| Sasson Jacoby | | | | | |
| Sassy & Sweet Styles | 5134 Millbranch Road | Suite 234 | Memphis, TN 38116 | | |
| Sassy Chic Salon | 1017 S. Gilbert Rd. | 110 | Mesa, AZ 85204 | | |
| Sassy Diva Designs & Events | 1621 Pecan Court | Redwood City, CA 94061 | | | |
| Sassy Enterprises LLC | 2437 Starlight Drive | Tuscaloosa, AL 35405 | | | |
| Sassy Gals Wisdom | 51 Baldwinville State Rd | Winchendon, MA 01475 | | | |
| Sassy Gals Wisdom | Address Redacted | | | | |
| Sassy Little Lady'S Boutique | 4315 Rosemeade Pkwy | 1028 | Dallas, TX 75287 | | |
| Sassy Nail & Pedicure | 1104 Carlisle Rd | Camp Hill, PA 17011 | | | |
| Sassy Nail Bar | 1410 Us Hwy 98 | Ste B | Daphne, AL 36526 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sassy Nail Salon | 22119 Diane Dr | Spring, TX 77373 | | | |
| Sassy Nail Salon LLC | 1948 Se Lund Ave, Ste 108 | Port Orchard, WA 98366 | | | |
| Sassy Nails & Spa | 3215 S Macdill Ave | Tampa, FL 33629 | | | |
| Sassy Nails & Spa Corp. | 391 East Central St | Franklin, MA 02038 | | | |
| Sassy Pants Fashion Boutique, | E 328 Blue Mountain Road | Anniston, AL 36201 | | | |
| Sassy Pants Pearls | 21925 Crest Ln Se | Yelm, WA 98597 | | | |
| Sassy Pants Romance, LLC | 717-M Candelaria Rd. Nw | Albuquerque, NM 87107 | | | |
| Sassy Salon Inc | 9400 Hucks Bridge Circle | Lorton, VA 22079 | | | |
| Sassy Sisters Creations | 3813 S Indianapolis Ave | Tulsa, OK 74135 | | | |
| Sassy Sisters, | 611 3Rd Ave | Pheba, MS 39755 | | | |
| Sassy Struts, LLC | 3645 Marketplace Blvd | E Point, GA 30344 | | | |
| Sassys Grooming | Address Redacted | | | | |
| Sat Jalaram LLC | 178 Benjamin H Hill Drive E | Fitzgerald, GA 31750 | | | |
| Sat Mamaldi Inc | 368 Bowens Mill Hwy | Suite A | Fitzgerald, GA 31750 | | |
| Sat4Us Inc | 1750 5th Ave, Ste 7 | Bay Shore, NY 11706 | | | |
| Sata Swatan | | | | | |
| Satake Pierce Inc. | 136 Woodburn Drive | Swannanoa, NC 28778 | | | |
| Satang, Inc. | 222 Merchandise Mart Plaza | Fc 7 | Chicago, IL 60654 | | |
| Sataria Haliburton | Address Redacted | | | | |
| Satarra Bartee | Address Redacted | | | | |
| Satarro Purnell With Mk | 10019 Erin Glen Way | Pearland, TX 77584 | | | |
| Satasha Greer-Collins | Address Redacted | | | | |
| Satber Singh | Address Redacted | | | | |
| Satco Ambulette, Inc. | 130 Park Ave | Yonkers, NY 10703 | | | |
| Satcom Services Corporation | 12219 Macdonald Drive | Ojai, CA 93023 | | | |
| Sateesh Devagupthapu | Address Redacted | | | | |
| Satega Williams | | | | | |
| Satelite Solutions | 3334 Spruce St | Janesville, WI 53546 | | | |
| Satellite & Low Voltage Solutions | 15 Chambers Rd | Danbury, CT 06811 | | | |
| Satellite Alaska LLC | 2208 Cleveland Ave | Anchorage, AK 99517 | | | |
| Satellite America Inc | 22030 Ventura Blvd., Ste E | Woodland Hills, CA 91364 | | | |
| Satellite Research Technologies Inc | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Satellite Systems, LLC | 1728 E Lake St | Salt Lake City, UT 84105 | | | |
| Satenik Harutyunyan | Address Redacted | | | | |
| Sater Tommka | | | | | |
| Satetra Sales | 1847 Nw 111th St | Miami, FL 33167 | | | |
| Satguru Inc | Attn: Daniel Singh | 259 Quigley Blvd Ste 5 | New Castle, DE 19720 | | |
| Sath Sivasothy | | | | | |
| Sathadiddhi Ouk | Address Redacted | | | | |
| Satheesh Kanchi | | | | | |
| Sather Design/Build, Inc. | 10432 Purdey Road | Eden Prairie, MN 55347 | | | |
| Sathya Nagesparan | | | | | |
| Sathya Santay | | | | | |
| Sathya Weerasooriya | | | | | |
| Sathyabhama LLC | 2461 East Rhead Circle | Westland, MI 48186 | | | |
| Sati Maa Inc | 135 Wilson Ave | Newark, NJ 07105 | | | |
| Satia Ricketts | | | | | |
| Satilla Family Chiropractic Center | 12964 Cleveland St West | Nahunta, GA 31553 | | | |
| Satilla Spine Center | 228 Riverside Drive | Waycross, GA 31501 | | | |
| Satin Smith | | | | | |
| Satin Trading Corp. | 19 Ruzhin Ct | Unit 201 | Monroe, NY 10950 | | |
| Satina Pearce | | | | | |
| Satinder Dhanoa | Address Redacted | | | | |
| Satinder Kaur | | | | | |
| Satinder Minhas | | | | | |
| Satinder Singh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Satir Adtani | Address Redacted | | | | |
| Satis | 1511 Heritage Lane | Florence, SC 29505 | | | |
| Satis 5 Seafood Restaurant Inc. | 4805 8th Ave | Brooklyn, NY 11220 | | | |
| Satisfaction Nails Salon Inc. | 87-17 Myrtle Ave. | Glendale, NY 11385 | | | |
| Satisfied System | 229 Fairway Drive | B | Bloomington, IL 61701 | | |
| Satisfydemand, LLC | 122 Girard Blvd Se | Albuquerque, NM 87106 | | | |
| Satish Herekar | | | | | |
| Satish Patel | | | | | |
| Sativia Salazar | Address Redacted | | | | |
| Satjot Inc Seven Eleven | 299 E Pulaski Hwy. | Elkton, MD 21921 | | | |
| Satjot Khalsa | Address Redacted | | | | |
| Satmar Directory Of Yetev Lev Inc | 88 Wilson St | Brooklyn, NY 11249 | | | |
| Satmar Meat | Address Redacted | | | | |
| Satmar Meats Of Kj Inc | 68 Forest Rd | Unit 102 | Monroe, NY 10950 | | |
| Satnam Associates Inc | 12186 Sw 82nd Terrace | Miami, FL 33183 | | | |
| Satnam Associates Inc | 644 Harvard Blvd | Santa Paula, CA 93060 | | | |
| Satnam Corporation | 3356 Riverside Ave | Bloomington, CA 92316 | | | |
| Satnam Food LLC | 2913 A Arlington Drive | Alexandria, VA 22306 | | | |
| Satnam Inc | 55 W 47th St, Ste 920 | New York, NY 10036 | | | |
| Satnam Singh | Address Redacted | | | | |
| Satnam Singh Kahlon Trucking | P.O.Box. 1170 | Manteca, CA 95336 | | | |
| Satori Acupuncture Health P.C. | 171 Katonah Ave | Katonah, NY 10536 | | | |
| Satori Credit Solutions | 8843 Darby Dan Lane | Germantown, TN 38138 | | | |
| Satori Day Spa | 1300 Nw Federal Hwy | Stuart, FL 34994 | | | |
| Satori Systems LLC | 2860 W 69th Ave | Denver, CO 80221 | | | |
| Satori, Inc | 563 Centre View Blvd | Crestview Hills, KY 41017 | | | |
| Satoria Henderson | Address Redacted | | | | |
| Satoshi Fujimori | Address Redacted | | | | |
| Satoshi Koshikawa | | | | | |
| Satoshi Logistics Inc | 1195 Wildwood Lakes Blvd | 104 | Naples, FL 34104 | | |
| Satoshi Ohtani | | | | | |
| Satpal & Sons Inc. | 1460 Yosemite Pkwy. | Merced, CA 95341 | | | |
| Satpal Kapoor | Address Redacted | | | | |
| Satpal Singh | Address Redacted | | | | |
| Satpro Communications | Address Redacted | | | | |
| Satrina Chargualaf | | | | | |
| Satrina Wise | Address Redacted | | | | |
| Satrucking Inc | 127 E Lake St | 100 | Bloomingdale, IL 60108 | | |
| Satryo Puspoyudo | | | | | |
| Satsang LLC | 1801 Howell Mill Rd Nw | Suite 520 | Atlanta, GA 30318 | | |
| Satsang Vanworks | Address Redacted | | | | |
| Satta Kollie | | | | | |
| Sattary Structural Engineering | 5517 Geary Blvd | Suite 201 | San Francisco, CA 94121 | | |
| Satterfield Consulting | 201 Phelps Dr | Youngsville, LA 70592 | | | |
| Satterfield Technologies | 1500 1St Ave N | Birmingham, AL 35203 | | | |
| Satterley Training & Consulting, LLC | 70 Raynham Ave | Portsmouth, RI 02871 | | | |
| Sattesh Singh | | | | | |
| Sattixo LLC, | 125 Pottok Lane | Shakopee, MN 55379 | | | |
| Sattva Vida Inc. | 101 W. 12th St. | 16F | New York, NY 10011 | | |
| Sattvik Foods | 8650 Miramar Rd | San Diego, CA 92126 | | | |
| Satu Greenberg | | | | | |
| Satu-Maarja Sharp | | | | | |
| Saturday Mornings LLC | 5747 W 45th St | Parma, OH 44134 | | | |
| Saturday'S Child Resale, | 870 S Mason Rd, Ste 126 | Katy, TX 77450 | | | |
| Saturn Corporation | 4701 Lydell Road | Cheverly, MD 20781 | | | |
| Saturn Information Systems, Inc. | 19258 Woodmont Drive | Porter Ranch, CA 91326 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saturn Rewards, LLC | Attn: Justin Spencer | 1999 Manor Rd | Clymer, PA 15728 | | |
| Saturn Systems Efile Center Inc | Attn: Carlos Flores | 6073 Bissonnet St | Houston, TX 77081 | | |
| Saturn5 Rose | 11753 Nw 12th St | Pembroke Pines, FL 33026 | | | |
| Saturnina Patterson | Address Redacted | | | | |
| Satvir Singh | Address Redacted | | | | |
| Satwant Singh | Address Redacted | | | | |
| Satwinder Singh | | | | | |
| Satya Acquisition Management | 1711 Lake Roberts Crt | Windermere, FL 34786 | | | |
| Satya Beauty Apothecary | 8022 Clovertree Ct | N Chesterfield, VA 23235 | | | |
| Satya Rasa Consulting | 848 Brickell Key Dr | Apt 2301 | Miami, FL 33131 | | |
| Satya Scainetti | | | | | |
| Satya Twena | | | | | |
| Satyaa Maa Inc | 261 Second St | Elizabeth, NJ 07206 | | | |
| Satyajit Patel | Address Redacted | | | | |
| Satyal Chaudhary LLC | 2 Ten Eyck Rd North | Somerville, NJ 08876 | | | |
| Satyam | 2001 Sw 304th St | Federal Way, WA 98023 | | | |
| Satyam Bindal | Address Redacted | | | | |
| Satyam Ramphal | | | | | |
| Satyen Chavda | Address Redacted | | | | |
| Satyendra Das | | | | | |
| Sau Duong | Address Redacted | | | | |
| Sau Kwan Fung | | | | | |
| Sau Phan | Address Redacted | | | | |
| Sau Physical Therapy, Inc. | 3310 E. Los Angeles Ave. | Unit B | Simi Valley, CA 93063 | | |
| Sau T. Nguyen | Address Redacted | | | | |
| Sau Tse | | | | | |
| Sauce & Spice LLC | 3536 W Fond Du Lac Ave | Milwaukee, WI 53216 | | | |
| Sauce Daily LLC | 117 Johnson Ave | Shannon, MS 38868 | | | |
| Sauce Gang Entertainment | 1386 Randall Dr | Memphis, TN 38116 | | | |
| Sauce Labs Inc | 116 New Montgomery St, Ste 300 | San Francisco, CA 94105 | | | |
| Sauced Rooster LLC | 331 Bedford | 1 | Brooklyn, NY 11211 | | |
| Sauceda Boned | 440 E 4th St | Uhrichsville, OH 44683 | | | |
| Sauceda Trucking LLC | 2630 W Savannah Ave | Mcallen, TX 78503 | | | |
| Saucedo Brothers | Address Redacted | | | | |
| Saucedo Landscaping | 3309 Zoe Ave | Edinburg, TX 78539 | | | |
| Saucelito Canyon Vineyard & Winery | 3180 Biddle Ranch Road | San Luis Obispo, CA 93401 | | | |
| Saucon Valley Tang Soo Do Inc | 46 W. Water St | Hellertown, PA 18055 | | | |
| Sauder Well Drilling, LLC | 304 E Jefferson St | Tremont, IL 61568 | | | |
| Saudhi M Marquez | | | | | |
| Saudhi Parameds | 407 Lake Howell Rd, Ste 1039 | Maitland, FL 32751 | | | |
| Saudi A De Leon Brito | Address Redacted | | | | |
| Saudi I Montalvan | Address Redacted | | | | |
| Saudi Motors Sport | 9608 Dalphon Jones Drive | Charlotte, NC 28213 | | | |
| Saudia Cooper | Address Redacted | | | | |
| Sauer Flora | Address Redacted | | | | |
| Sauer Legal, Inc. | 827 City Park Ave. | Columbus, OH 43206 | | | |
| Saugus Deli & Pizzeria | 508 Lincoln Ave | Saugus, MA 01906 | | | |
| Saul Alvarez | | | | | |
| Saul Auto Sales | 301 W Gulf Bank Rd | Houston, TX 77037 | | | |
| Saul Bonilla Bonilla | | | | | |
| Saul Brach | Address Redacted | | | | |
| Saul C Greenwald | Address Redacted | | | | |
| Saul Cabrera | Address Redacted | | | | |
| Saul Calixto Garcia | Address Redacted | | | | |
| Saul Carter | | | | | |
| Saul Chakkalo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saul Cieza | Address Redacted | | | | |
| Saul Cruz | Address Redacted | | | | |
| Saul D Melman | Address Redacted | | | | |
| Saul Diaz | | | | | |
| Saul Dominguez | Address Redacted | | | | |
| Saul Dominguez | | | | | |
| Saul E Martinez | Address Redacted | | | | |
| Saul Fernandez | Address Redacted | | | | |
| Saul Fisher | Address Redacted | | | | |
| Saul Garlick | | | | | |
| Saul Gatica | | | | | |
| Saul Gomez | | | | | |
| Saul Goodman Contracting Corp | 32 Wawanda Ave | Liberty, NY 12754 | | | |
| Saul Guerrero | | | | | |
| Saul Guillen | | | | | |
| Saul Hernandez | Address Redacted | | | | |
| Saul Kohn | | | | | |
| Saul L. Glass | Address Redacted | | | | |
| Saul Limas | | | | | |
| Saul Londono | Address Redacted | | | | |
| Saul Luna Garcia | Address Redacted | | | | |
| Saul Maldonado | | | | | |
| Saul Martinez Jr | Address Redacted | | | | |
| Saul Melendrez | Address Redacted | | | | |
| Saul Mendoza | Address Redacted | | | | |
| Saul Molina | Address Redacted | | | | |
| Saul Moreno | Address Redacted | | | | |
| Saul Moreno Jr | Address Redacted | | | | |
| Saul Oyola | Address Redacted | | | | |
| Saul Partida | | | | | |
| Saul Pedrera Its Corporation | 406 37th St | Union City, NJ 07087 | | | |
| Saul Perez | | | | | |
| Saul Rental Equipment Corp | 5705 W 20 Ave | 105 | Hialeah, FL 33012 | | |
| Saul Resendiz | Address Redacted | | | | |
| Saul Reyes | | | | | |
| Saul Rodriguez | Address Redacted | | | | |
| Saul Roffe | | | | | |
| Saul Sanchez | | | | | |
| Saul Schwartz | | | | | |
| Saul Sg Trucking LLC | 3616 S County Rd 1223 Lot A | Midland, TX 79706 | | | |
| Saul Shapiro | Address Redacted | | | | |
| Saul Suazo | | | | | |
| Saul Taub | | | | | |
| Saul Torres | | | | | |
| Saul Torres D.M.D., P.A | 4700 N Habana Ave | Suite 304 | Tampa, FL 33614 | | |
| Saul Torres D.M.D., P.A | Address Redacted | | | | |
| Saul Veras | Address Redacted | | | | |
| Saul Weissman | | | | | |
| Saul Xolalpa | | | | | |
| Saul Zambrano | | | | | |
| Saulo Couto | | | | | |
| Saulo Perez | | | | | |
| Saulo R. Perez P.A. | 6101 Sw 46 St | Miami, FL 33155 | | | |
| Sauls Family Transportation LLC | 831 Stonebrook Dr | Lithonia, GA 30058 | | | |
| Sauls Upholstery & Drapery Inc | 44 West Passaic Ave | Bloomfield, NJ 07003 | | | |
| Saumen Prasad | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Saumil Thakkar | | | | | |
| Saun Lehar | | | | | |
| Saunders Accountancy Corporation | 5776 Stoneridge Mall Road, Ste 225 | Pleasanton, CA 94588 | | | |
| Saunders Trucking | Attn: George Saunders | 9250 Sw 310th Ave | Cornelius, OR 97113 | | |
| Saundra Desantiago | | | | | |
| Saundra Hansbrough | Address Redacted | | | | |
| Saundra Lake | Address Redacted | | | | |
| Saundra Mcfadden-Weaver | | | | | |
| Saundra Perry-Wilson | Address Redacted | | | | |
| Saundria Berry | | | | | |
| Saundria Jackson | Address Redacted | | | | |
| Sauntek Harris | Address Redacted | | | | |
| Saurabh Anand | | | | | |
| Saurabh Dhirar | | | | | |
| Saurabh Oberoi | | | | | |
| Saurabh Rishi | | | | | |
| Saurabh Sahni | Address Redacted | | | | |
| Saurabh Shah | Address Redacted | | | | |
| Saurav Khulal | | | | | |
| Saurel Louis & Co LLC | 332 Thornridge Rd | Columbia, SC 29223 | | | |
| Sauri Bueno | Address Redacted | | | | |
| Saury Inc | 3101 Front St | Philadelphia, PA 19133 | | | |
| Sausalito Animal Hospital | 1309 Bridgeway Blvd | Sausalito, CA 94965 | | | |
| Sausan Kassar | Address Redacted | | | | |
| Sausha Herrera | Address Redacted | | | | |
| Sauter Chiropractic Corp | 41555 E. Florida Ace | Suite D | Hemet, CA 92544 | | |
| Sauveur Adam | Address Redacted | | | | |
| Sauveur Soriano | | | | | |
| Sav Express, Inc | 1600 Bow Trail | Wheeling, IL 60090 | | | |
| Sav Inc | 12885 South Murlen Road | Olathe, KS 66062 | | | |
| Sava Filacouris | | | | | |
| Sava Nedelcovych | | | | | |
| Savade Eung | | | | | |
| Savage & Company | 8441 N Millbrook Ave | Ste 101 | Fresno, CA 93720 | | |
| Savage Athletics Inc | 749 New Ludlow Road | Suite B | S Hadley, MA 01075 | | |
| Savage Customizing | 3417 Silver Pine Cir | Garner, NC 27529 | | | |
| Savage Development Group LLC | 1414 East Broad St | Columbus, OH 43205 | | | |
| Savage Fund LLC | 11711 Domain Drive | Austin, TX 78758 | | | |
| Savage Fund LLC | 907 Kramer Lane | Austin, TX 78758 | | | |
| Savage Henry Independent Times | 415 5th St | Eureka, CA 95501 | | | |
| Savage Kuntry Enterprises | 3417 Silver Pine Cir | Garner, NC 27529 | | | |
| Savage Pi, Inc | 115 Laredo Drive | Avondale Estates, GA 30002 | | | |
| Savage Properties LLC | 1607 Tremont St | Boston, MA 02120 | | | |
| Savage Tattoos | 4607 Fayetteville Rd | Raleigh, NC 27603 | | | |
| Savage, Inc. | 484 Moreland Ave | Atlanta, GA 30307 | | | |
| Savageedge Sports Performance | 3417 Silver Pine Circle | Garner, NC 27529 | | | |
| Savagekuntry Global | 3417 Silver Pine Cir | Garner, NC 27529 | | | |
| Savages Smoke Shop Inc | 1475 Palm Coast Pkway Unit 103 | Palm Coast, FL 32137 | | | |
| Savala Services | 1222 Wilbur St. | Dallas, TX 75224 | | | |
| Savalia Importers Inc | 27 Lorelei Road | W Organge, NJ 07052 | | | |
| Savan Thakkar | | | | | |
| Savana Asset Management Inc. | 2200 N Commerce Pkwy | Weston, FL 33326 | | | |
| Savanah Staggs | Address Redacted | | | | |
| Savann Sam | Address Redacted | | | | |
| Savanna Allred | | | | | |
| Savanna Shoemaker | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Savanna Smith | Address Redacted | | | | |
| Savannah Alexander | Address Redacted | | | | |
| Savannah Brede | Address Redacted | | | | |
| Savannah Campbell | Address Redacted | | | | |
| Savannah Carmichael | | | | | |
| Savannah Cobb | Address Redacted | | | | |
| Savannah Distributing Co, Inc | 2860 Bankers Industrial Dr | Atlanta, GA 30360 | | | |
| Savannah Enterprises | 103 Lindsay Trl | Ft Pierre, SD 57532 | | | |
| Savannah Green | Address Redacted | | | | |
| Savannah Healthy Vending, LLC | 208 Christie Rd | Savannah, GA 31410 | | | |
| Savannah Johnson | Address Redacted | | | | |
| Savannah Laughlin | | | | | |
| Savannah Maples | Address Redacted | | | | |
| Savannah Mclauchlin | | | | | |
| Savannah Near | Address Redacted | | | | |
| Savannah Page | | | | | |
| Savannah Presbytery Inc. | 3590 Darien Hwy. | Ste. 8 | Brunswick, GA 31525 | | |
| Savannah Respiratory & Allergy Assoc | 200 Commercial Court | Ste A | Savannah, GA 31406 | | |
| Savannah River Logistics, LLC | Attn: Larry Hearn | 141 Morgan Lakes Industrial Blvd | Poller, GA 31322 | | |
| Savannah Row Development Company LLC. | 300 Se 5th Ave | 5060 | Boca Raton, FL 33432 | | |
| Savannah Rv Repair LLC | 107 Belle Gate Dr | Pooler, GA 31322 | | | |
| Savannah Stancombe | Address Redacted | | | | |
| Savannah Stidham | | | | | |
| Savannah Suncoast LLC | White Bluff Road | 12405 | Savannah, GA 31419 | | |
| Savannah Sutton | Address Redacted | | | | |
| Savannah Traders LLC, | 12904 W 108th St | Overland Park, KS 66210 | | | |
| Savannah Transport, The Whitaker Group | 233 Rinne St | Pittsburgh, PA 15210 | | | |
| Savannah Trinidad | Address Redacted | | | | |
| Savannah Used Truck Parts | 420 Telfair Road | Savannah, GA 31415 | | | |
| Savannah Yarborough | | | | | |
| Savannah-Bleu Salon | 11239 Ventura Blvd | Suite 8 | Studio City, CA 91602 | | |
| Savannahspangler | Address Redacted | | | | |
| Savant Enterprises | 9780 Trumpet Vine Loop | New Port Richey, FL 34655 | | | |
| Savant Tax & Business Services | 6606 Woodstream Dr | Seabrook, MD 20706 | | | |
| Savaria LLC | 555 Easton Ave | Somerset, NJ 08873 | | | |
| Savarti | 14274 Lora Dr | Los Gatos, CA 95032 | | | |
| Savas Bayindir | Address Redacted | | | | |
| Savas Gedik | | | | | |
| Savas Kelidis | | | | | |
| Savas Saymaz | Address Redacted | | | | |
| Savatri D Persaud | Address Redacted | | | | |
| Savaughnray | 729 Margaret Sq | Winter Park, FL 32789 | | | |
| Savc, LLC | 6377 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| Save & Earn Marketing Corp | 23 Gatehouse Rd | Sea Ranch Lakes, FL 33308 | | | |
| Save A Watt Conservation LLC | 1 Grassmere Rd | Lakewood, NJ 08701 | | | |
| Save Accounting & Tax Services Corp | 4600 W Commercial Blvd, Ste 3 | Tamarac, FL 33319 | | | |
| Save Big Auto Sales, | 3266 Sonoma Blvd | Vallejo, CA 94590 | | | |
| Save Gas & Food Mart Inc | 3640 E Mcnichols Rd | Hamtramck, MI 48212 | | | |
| Save Line Trucking LLC | 2662 Sunbury Ct West | Apt 1 | Columbus, OH 43219 | | |
| Save Mart Liquor & Food 2 Inc | 8066 Sunset Ave | Suite 203 | Fair Oaks, CA 95628 | | |
| Save More Food Mart | 1260 Main St | E Hartford, CT 06108 | | | |
| Save More Real Estate Of Central Florida | 561 E. Mitchell Hammock Road | Suite 200 | Oviedo, FL 32765 | | |
| Save On Furniture | 2805 W Park Row Dr. | Arlington, TX 76013 | | | |
| Save On Wireless | 13310 Mustang Trl | Southwest Ranches, FL 33330 | | | |
| Save The World LLC | 428 North Orchard Drive | Park Forest, IL 60466 | | | |
| Saved LLC | 2400 Webb Ave | 1F | Bronx, NY 10468 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Saveeda'S American Bistro | 5922 Weddington Rd A-13 | A-13 | Wesley Chapel, NC 28104 | | |
| Savemart Closeout | 1155 Elizabeth Ave | Savemart Closeout | Elizabeth, NJ 07201 | | |
| Savemart Closeout | Address Redacted | | | | |
| Save-More-Distributor | 1563 Arborgate Dr | Rock Hill, SC 29732 | | | |
| Saver Magazines | Address Redacted | | | | |
| Savera Overseas LLC | 20630 Ashburn Rd, Ste 160 | Ashburn, VA 20147 | | | |
| Saverd Logistic Solutions LLC | 271 Pearl Place | S Plainfield, NJ 07080 | | | |
| Savere Cleaning Services | 9410 Valley Rock | San Antonio, TX 78250 | | | |
| Savere Ouellette | | | | | |
| Saverelle Richardson | | | | | |
| Saverio A Montalto Inc | 1409 Joliet Place | Detroit, MI 48207 | | | |
| Saverio Lanni | | | | | |
| Saverio Marra | | | | | |
| Saverio Pisano | | | | | |
| Saverio Telesco | | | | | |
| Saversville | 1815 Piper Lane | Apt 205 | Centerville, OH 45440 | | |
| Saveth Orm | | | | | |
| Savi Brands LLC | 909 James Way | Camano Island, WA 98282 | | | |
| Savi Corporation Inc | 31257 Salem Alliance Road | Salem, OH 44460 | | | |
| Savi Incorporated | 4885 Valpey Park Ave | Fremont, CA 94538 | | | |
| Savian Bridges | | | | | |
| Savian Pizza Corp | 2146 Forest Ave | Staten Island, NY 10303 | | | |
| Savin Hill Fitness, LLC | 110 Savin Hill Ave | Boston, MA 02125 | | | |
| Savina Johnson | Address Redacted | | | | |
| Savina LLC | 12806 Matteson Ave | 11 | Los Angeles, CA 90066 | | |
| Savina Marie Newberg | Address Redacted | | | | |
| Saving Chicago Cpr | 5059 W Agatite Ave | Chicago, IL 60630 | | | |
| Saving Land Produce Market | 1343 W Ave J | Lancaster, CA 93534 | | | |
| Saving Lives Center LLC | 3 Hillcrest Drive | Suite A101 | Frederick, MD 21703 | | |
| Saving Our Babies Inc | 958 Lafayette Ave | Brooklyn, NY 11221 | | | |
| Saving Promise, Inc. | 641 S St Nw 3rd Floor | Washington, DC 20001 | | | |
| Savingland | 115 Sigmund St | Beckley, WV 25801 | | | |
| Savings Palace Variety Store | 1081 Willmohr St | Apt 1B | Brooklyn, NY 11212 | | |
| Savino Wealth Management | 222 Pitkin St | E Hartford, CT 06001 | | | |
| Savinon Barbershop | 100-13 Roosevelt Ave | Corona, NY 11368 | | | |
| Savior Care Inc | 10101 Harwin Dr | Ste 172B | Houston, TX 77036 | | |
| Savior Towing & Recovery LLC | 3222 Caralee Dr | Columbus, OH 43219 | | | |
| Savita Ilango | Address Redacted | | | | |
| Savita Jones | | | | | |
| Savitri Puente | | | | | |
| Savo Kikanovic | | | | | |
| Savoeun Tim | Address Redacted | | | | |
| Savoie Lawn & Landscape LLC | 2921 Kingston Ave | Dayton, OH 45420 | | | |
| Savoie Window Cleaning | 68630 Cedar Rd, Apt B | Cathedral City, CA 92234 | | | |
| Savoire Martin | | | | | |
| Savon Pavers | Attn: James Valdez | 1547 Chestnut Ave Unit A | Carlsbad, CA 92008 | | |
| Savon Vincent | Address Redacted | | | | |
| Savorah Alf Inc | 2314 Sw Ranch Ave | Port St Lucie, FL 34953 | | | |
| Savore Catering | Address Redacted | | | | |
| Savoring The Good, LLC | 2339 Warwick Rd | York, PA 17408 | | | |
| Savory Cafe | 722 A Main St | Woodland, CA 95695 | | | |
| Savory Experiments | 1515 Hathorne Ct | Freeland, MD 21053 | | | |
| Savory Sweet Confections LLC | 452 Broadway | Monticello, NY 12701 | | | |
| Savoy Bookkeeping & Tax Services, LLC | 12725 W Indian School Road | Suite E-101 | Avondale, AZ 85392 | | |
| Savtantar Kumar | | | | | |
| Savus Inc. | 2220 Dons Way | Vista, CA 92084 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Savvas Barber Shop Inc. | 196-11 Northern Blvd | Flushing, NY 11358 | | | |
| Savvasb Inc | 1500 E Lycoming St | Philadelphia, PA 19124 | | | |
| Savvia Group Inc. | 1407 N Batavia | Orange, CA 92867 | | | |
| Savvy Accounting Services, LLC | 3 Discovery Dr | E Windsor, NJ 08520 | | | |
| Savvy Cellar Wines | Address Redacted | | | | |
| Savvy Consulting Inc | 3354 Granada Ave | San Diego, CA 92104 | | | |
| Savvy Contracting LLC | Attn: Washington Hernandez | 14 Minkel Rd | Ossining, NY 10562 | | |
| Savvy Dogs LLC | 14515 Partnership Rd | Poolesville, MD 20837 | | | |
| Savvy Entrepreneur Consulting Firm LLC | 516 Crest View Ave | 328 | Belmont, CA 94002 | | |
| Savvy Hair Loft | 710 Arnold Ave | Point Pleasant, NJ 08742 | | | |
| Savvy Hair Lounge | 12125 Day St | Ste K407 | Moreno Valley, CA 92557 | | |
| Savvy House Coffee Bar | 9630 Bruceville Road | Elk Grove, CA 95757 | | | |
| Savvy Housing LLC | 7065 W Ann Rd. | Suite 130-109 | Las Vegas, NV 89130 | | |
| Savvy Ii, Inc | 8200 Health Center Blvd | Suite 103 | Estero, FL 34135 | | |
| Savvy Supplies LLC | 6540 Nw 46th St | Lauderhill, FL 33319 | | | |
| Savvy Trucking | 2900 Athena Lane, Apt 37G | Lithonia, GA 30038 | | | |
| Savvy Works | 496 Nh Route 25 | Warren, NH 03279 | | | |
| Savvyroot | 5833 Antioch Blvd | Baton Rouge, LA 70817 | | | |
| Savvy-Yohn Pet Styling Salon Inc. | 1162 Basketweave Drive | Mt Pleasant, SC 29466 | | | |
| Savy Sage Beauty Co | 2002 Jimmy Durante Blvd | Del Mar, CA 92014 | | | |
| Saw Kalyar | Address Redacted | | | | |
| Saw Re LLC | 112 Connally St | Black Mountain, NC 28711 | | | |
| Saw Thar | | | | | |
| Sawan Young | | | | | |
| Sawasy Studio, Inc | 1510 Oxley St, Ste I | S Pasadena, CA 91030 | | | |
| Sawboon Tan | | | | | |
| Sawbux Marketing | 201 Deerfield Cir | Nicholasville, KY 40356 | | | |
| Sawdust Home Services, LLC. | 8218 Rushing Stream Ct | Tomball, TX 77375 | | | |
| Sawhorse, Inc | 690 Miami Circle Ne | Suite 700 | Atlanta, GA 30324 | | |
| Sawkill Power Equipment, Inc | 215 Route 6 | Milford, PA 18337 | | | |
| Sawmill Dental Care-Hongwei Wang, Dds | 7370 Sawmill Rd | Suite I | Columbus, OH 43235 | | |
| Sawmill Herb Farm | 98 Straw Ave | Florence, MA 01062 | | | |
| Sawnee Medical Services | 110 Samaritan Dr | Cumming, GA 30040 | | | |
| Saw-Raj Translink Inc, | 7925 Oleander Cir | Buena Park, CA 90620 | | | |
| Saws Flooring Inc. | 2714 Mercantile Drive | Rancho Cordova, CA 95742 | | | |
| Sawsan Ahmad | | | | | |
| Sawsan Alhadeethy | | | | | |
| Sawsan Fadda | | | | | |
| Sawsan Salman Al Janabe | | | | | |
| Sawsan Zara | | | | | |
| Sawtooth Farms | 9320 Hwy 27 E | Vienna, GA 31092 | | | |
| Sawtooth Trucking, Inc. | 1992 Elger Bay Rd | 504 | Camano Island, WA 98282 | | |
| Sawyer Acquisitions, LLC | 4560 Clinton Dr. | Clarkston, MI 48346 | | | |
| Sawyer Effect LLC | 91 Sixth Ave | Apt 3 | Brooklyn, NY 11217 | | |
| Sawyer Legacy Investments LLC | 5533 Southwyck Blvd | Suite 101-F | Toledo, OH 43614 | | |
| Sawyer Sparks | | | | | |
| Sawyer Unlimited Inc | 27 Buttrick Road | Londonderry, NH 03053 | | | |
| Sawyer Web Works | Attn: Kyle Sawyer | 5 Glendale Cir | Plaistow, NH 03865 | | |
| Sawyers Concrete Inc | 5835 William Way Se | Turner, OR 97392 | | | |
| Sawyer'S Logistics LLC | 752 Dr Benjamin Quarles Place | Baltimore, MD 21201 | | | |
| Saxe Lumber Inc. | 4410 Country Rd | Saxe, VA 23967 | | | |
| Saximo LLC | 3051 Ash St | Denver, CO 80207 | | | |
| Saxonburg Family Eye Care LLC | 324 W Main St | Saxonburg, PA 16056 | | | |
| Saxony Holdings LLC | 412 S. Maple St. | Suite 201 | Fortville, IN 46040 | | |
| Saxton Transportation LLC | 564 Cornelius Dr | Hampton, GA 30228 | | | |
| Saxyn Piffath | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Say Grace LLC | 91 Dubois Ave | Staten Island, NY 10310 | | | |
| Say Hair Incorporated | 18829 Nw 24th Ct | Pembroke Pines, FL 33029 | | | |
| Say It Aint So Trucking LLC | 1590 Clark Rd | Edisto Island, SC 29438 | | | |
| Say It All LLC | 3127 W Sligh Ave | Apt 301B | Tampa, FL 33614 | | |
| Say North LLC | 4749 Hwy M-28 | Kenton, MI 49967 | | | |
| Say Pools | Address Redacted | | | | |
| Sayaka Fukuda | | | | | |
| Sayam Ibrahim | | | | | |
| Sayam Sotelo | | | | | |
| Sayana Velasco LLC | 4723 West Atlantic Ave, Ste A10 | A10 | Delray Beach, FL 33445 | | |
| Sayat Stepanyan | Address Redacted | | | | |
| Saycheese Photo Studio | 2 Richmond | Irvine, CA 92620 | | | |
| Sayco Flooring LLC | 5549 W Eugie Ave | Glendale, AZ 85308 | | | |
| Sayda Munoz | Address Redacted | | | | |
| Sayed Ahmad Kumail Sadat | 2701 Corabel Lane | Apt 174 | Sacramento, CA 95821 | | |
| Sayed Ahmed | | | | | |
| Sayed Ali | | | | | |
| Sayed Aly | Address Redacted | | | | |
| Sayed Ashraf | | | | | |
| Sayed Bilal | | | | | |
| Sayed Dawud | Address Redacted | | | | |
| Sayed Hashimi | | | | | |
| Sayed Ibrahim | | | | | |
| Sayed Idrees Hashemi | Address Redacted | | | | |
| Sayed Kharot | Address Redacted | | | | |
| Sayed Limar | | | | | |
| Sayed Masihullah Razai | Address Redacted | | | | |
| Sayed Naseemi | Address Redacted | | | | |
| Sayed Osman | Address Redacted | | | | |
| Sayed Rahman | Address Redacted | | | | |
| Sayed Shamem | Address Redacted | | | | |
| Sayed Zaidi | | | | | |
| Sayeda Barro | | | | | |
| Sayeed Hossain | | | | | |
| Sayeeda Sultana | Address Redacted | | | | |
| Sayegh & Associates | 2610 So California Ave | B | Monrovia, CA 91016 | | |
| Sayeh Naddaf | Address Redacted | | | | |
| Sayeh Tavangar | | | | | |
| Saygan, Serkan | Address Redacted | | | | |
| Sayjel Patel | Address Redacted | | | | |
| Saylee LLC | 22371 Boulder St | Boca Raton, FL 33428 | | | |
| Sayley Cox | Address Redacted | | | | |
| Sayli Rodriguez | Address Redacted | | | | |
| Saylier Barrios Aleman | Address Redacted | | | | |
| Saylor Niederworder | | | | | |
| Saylor'S Construction & Home Maintenance | 307 Brittany Lane | Mt Joy, PA 17552 | | | |
| Sayma Jabbar | | | | | |
| Saymis Vega Leyva | Address Redacted | | | | |
| Saymtek LLC | 7000 Elizabeth Dr | Mclean, VA 22101 | | | |
| Saynara J Nunez Almeida | Address Redacted | | | | |
| Saynomo Asian Fusion Restaurant | 952 N Grand Ave | Porterville, CA 93257 | | | |
| Sayo Electronics LLC | 3246 North 2nd St | Minneapolis, MN 55412 | | | |
| Sayona Corp | 3600 Pulaski Hwy | Baltimore, MD 21224 | | | |
| Sayornaria Cunningham | | | | | |
| Sayouba Derra | Address Redacted | | | | |
| Sayun Scotton, Lmft | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sayuri Fretz | | | | | |
| Sayuri Rei Enterprises LLC | 4630 Mcintosh Rd Lot A-12 | Dover, FL 33527 | | | |
| Sayville Pizza | 60 Main St | Sayville, NY 11782 | | | |
| Sayward Hollins | | | | | |
| Sayy Hospitality LLC | 3220 W Florence Ave | Los Angeles, CA 90043 | | | |
| Sayyed F Nadeem | Address Redacted | | | | |
| Sayyestees | Address Redacted | | | | |
| Sazed Alam | | | | | |
| Sazi Inc | 633 W Duarte Rd | Arcadia, CA 91007 | | | |
| Sazim LLC | 150 Gadsden Rd Sw | Cavespring, GA 30124 | | | |
| Sazon | 130 Aprils Way | Union City, GA 30291 | | | |
| Sazon Deloa'S LLC | 3035 S Shiloh Rd, Ste 200 | Garland, TX 75041 | | | |
| Sazon Nunez, Corp. | 96 Wyckoff Ave | Brooklyn, NY 11237 | | | |
| Sazon Peruvian Cuisine | 1129 Sebastopol Road | Santa Rosa, CA 95407 | | | |
| Sazzad Mahmood | Address Redacted | | | | |
| Sazzed Ahmed | Address Redacted | | | | |
| Sb & H Group, Inc | 3470 W. 6th St | Unit 3 | Los Angeles, CA 90020 | | |
| Sb Chiropractic | 20 E Main St | Huntington, NY 11743 | | | |
| Sb Computer Programmer | 1050 Raymond Ave | 200 | Glendale, CA 91201 | | |
| Sb Construction Inc. | 15111 N 75th Ave E | Grinnell, IA 50112 | | | |
| Sb Consulting Services LLC | 822 N White Tail Ct | Wichita, KS 67206 | | | |
| Sb Consulting, LLC | 2801 Carrington Park | Jonesboro, GA 30236 | | | |
| Sb Cpa Inc | 2231B N Tracy Blvd | Tracy, CA 95376 | | | |
| Sb Dance Academy | 919 South Polk St | Amarillo, TX 79101 | | | |
| Sb Elite Investment Corp | 4630 S Kirkman Rd | Suite 431 | Orlando, FL 32811 | | |
| Sb Flooring Installations L. L. C | 8691 Hammond Drive | Eden, NY 14057 | | | |
| Sb Flooring Installations L. L. C | Attn: Scott Barone | 8691 Hammond Dr | Eden, NY 14057 | | |
| Sb General Services Corp | 1428 Se 4th Ave | Apt 248F | Deerfield Beach, FL 33441 | | |
| Sb Hair Studio Inc | 1026 Ave Of Americas | Suite.202 | New York, NY 10018 | | |
| Sb Happy Nails & Spa Inc | 12340 Seal Beach Blvd | Ste D | Seal Beach, CA 90740 | | |
| Sb Harvesting Inc | 1025 Dearing St | Lake Placid, FL 33852 | | | |
| Sb Jewelry Hut Inc | 3131 Manchester Expy | Columbus, GA 31909 | | | |
| Sb Movers | 4539 Longridge Ave | Sherman Oaks, CA 91423 | | | |
| Sb Of Wisconsin | 8383 Greenway Blvd | Madison, WI 53562 | | | |
| Sb Paint & Sandblast, LLC | 1218 Banner Rd Nw | Okarche, OK 73762 | | | |
| Sb Restorations | Address Redacted | | | | |
| Sb07 Freight Inc | 4740 Lake Trail Dr | 1B | Lisle, IL 60532 | | |
| Sb7Athletics LLC | 401 The Greens Circle | 407 | Raleigh, NC 27606 | | |
| Sba Leasing & Management, Inc | 1967 N Gateway Blvd | Suite 103 | Fresno, CA 93727 | | |
| Sba Services LLC | 3151 Ferndell Acres Dr | Hobart, WI 54155 | | | |
| Sbacb LLC | 706 Grayson Hwy | 300 | Lawrenceville, GA 30046 | | |
| Sbaig Enterprises Inc | 9469 W Atlantic Blvd | Ste 125 | Coral Springs, FL 33071 | | |
| Sbb Design | 4207 Live Oak | Apt 3 | Dallas, TX 75204 | | |
| Sbbites | 1116 Bath St AptJ | Santa Barbara, CA 93101 | | | |
| Sbc Builders LLC. | 1112 South Mccoll Road, Ste 6 | Edinburg, TX 78539 | | | |
| Sbc Computers | 192 Atlantic Ave | Pittsburg, CA 94565 | | | |
| Sbc Corp. | 246 S. Highland Ave. | Ossingin, NY 10562 | | | |
| Sbc Corporation | 97 Elmira St Sw | Washington, DC 20032 | | | |
| Sbc Holdings, LLC | 615 W Cotta Ave | Spokane, WA 99204 | | | |
| Sbcthin | 4376 Meadow Lane | Cortland, NY 13045 | | | |
| Sbd Consulting LLC | 8121 Squirrel Hill Lane | Denver, NC 28037 | | | |
| Sbe Accounting LLC | 6608 Clarington Rd | Baltimore, MD 21209 | | | |
| Sbe Holdings LLC | 475 Oberlin St | Ste 207 | Lakewood, NJ 08701 | | |
| Sbem One, Inc. | 3926 Grand Ave. | Suite D | Chino, CA 91710 | | |
| Sbentley Collection | 208 Walton Way Se | Smyrna, GA 30082 | | | |
| Sbg Funding | 400 E 57th St, Ste 176 | New York, NY 10022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sbh Financial Group LLC | 4 Park Slope Terrace | Lakewood, NJ 08701 | | | |
| Sbh Trust Inc | 3217 Brinkley Rd | Attn Discount Tobacco Wireless | Temple Hills, MD 20748 | | |
| Sbhsn, Inc. | 15483 Sw 146 Terrace | Miami, FL 33196 | | | |
| Sbi Precision Components, LLC | 17643 Telge Rd. | Cypress, TX 77429 | | | |
| Sbig Service & Repair Center | 554 Andromeda Drive | Lompoc, CA 93436 | | | |
| Sbishop LLC | 123 Brittany Lane | Mcdonough, GA 30252 | | | |
| Sbj Interests, LLC | 1260 East League City Parkway | Suite 600 | League City, TX 77573 | | |
| Sbj Travel | 3909 Woodfield Drive | Sherman Oaks, CA 91403 | | | |
| Sbjk Inc | 3320 Limeklin Pike | Chalfont, PA 18914 | | | |
| Sbjohnson Trucking | 3679 West Fontana Way | D102 | So Jordan, UT 84095 | | |
| Sbk Property Exchange, Inc | 32451 Golden Lantern | 210 | Laguna Niguel, CA 92677 | | |
| Sbl Global LLC | 267 Tequesta Drive | Destin, FL 32541 | | | |
| Sbl Home Medical Equipment, Inc. | 52 Enter Lane | Islandia, NY 11749 | | | |
| Sbm Industries LLC | 3948 Browning Place | Raleigh, NC 27609 | | | |
| Sbmac Inc. | 2123B Greene St | Columbia, SC 29205 | | | |
| Sborzys Auto LLC | 1435 Sunbury Rd | Pottsville, PA 17901 | | | |
| Sbp Group Inc. | 383 Kingston Ave | 349 | Brooklyn, NY 11213 | | |
| Sbp Inc | 1074 Raritan Road | Clark, NJ 07066 | | | |
| Sbr Capital Group Inc | 712 E 52nd St | Brooklyn, NY 11203 | | | |
| Sbr Express LLC | 1752 Ranchtown Rd | Hickory Flat, MS 38633 | | | |
| Sbr Express LLC | Attn: Samuel Rath | 1752 Ranchtown Rd | Hickory Flat, MS 38633 | | |
| Sbre Congolmerates Inc | 2165 Periwinkle Dr | Vero Beach, FL 32963 | | | |
| Sbrp Inc | 5000 N University Drive | Lauderhill, FL 33351 | | | |
| Sbs Ag | Address Redacted | | | | |
| Sbs Installations LLC | 4004 Sardis Dr, Ste 2 | Indian Trail, NC 28079 | | | |
| Sbs Tax LLC | S12 W29085 Summit Ave | Waukesha, WI 53188 | | | |
| Sbsk Auto Sales Inc | 14525 State Hwy 249 | A | Houston, TX 77086 | | |
| Sbss Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | | |
| Sbtm, Inc. | 1140 Us Hwy 287 400 314 | Broomfield, CO 80020 | | | |
| Sbts Inc | 1931 Darrah Ave | Simi Valley, CA 93063 | | | |
| Sbweventsgroup, LLC | 5 Glen Avon Drive | Riverside, CT 06878 | | | |
| Sby Enterprise | 9 Albert Dr. | 201 | Monsey, NY 10952 | | |
| Sc & It Inc | 9744 Sutphin Blvd | Jamaica, NY 11435 | | | |
| Sc Accounting & Tax Services LLC | 274 Park Ave | Williston Park, NY 11596 | | | |
| Sc America LLC | 2485 Us Hwy 431 N | Anniston, AL 36206 | | | |
| Sc Bikes LLC | 1319 Savannah Hwy | Charleston, SC 29407 | | | |
| Sc Drywall | Address Redacted | | | | |
| Sc Electric | 28955 Via Piedra | Valley Center, CA 92082 | | | |
| Sc Grain LLC | 812 E Seward St | Seward, NE 68434 | | | |
| Sc Home Inc | Attn: Sam Carrasquillo | 915 E 9th St | Little Rock, AR 72202 | | |
| Sc International Inc | 601 W 12 Mile Road | Madison Heights, MI 48071 | | | |
| Sc Legal Carry, LLC | 784 Ragin Ln | Rock Hill, SC 29732 | | | |
| Sc Maintenance Inc | 625 Pink, Apt Rd | Davenport, FL 33897 | | | |
| Sc Property Advisors | 1535 Platt Springs Rd, Ste 6733 | W Columbia, SC 29169 | | | |
| Sc Property Advisors | 334 Ashburton Ln | W Columbia, SC 29170 | | | |
| Sc Protection & Security Agency LLC | 402 Seabreeze Blvd | Unit 9 | Daytona Beach, FL 32118 | | |
| Sc Royalty | 126 E Shenandoah Lane | Florence, SC 29506 | | | |
| Sc Royalty | Address Redacted | | | | |
| Sc Transports Brokerage LLC | 107 N York St | Lancaster, SC 29720 | | | |
| Sc Unlimited, Inc | 1008 Merry Lane | Oak Brook, IL 60523 | | | |
| Sc Works, Inc | 24714 Mather Dr | Katy, TX 77494 | | | |
| Sc&S Inc | 34504 35th Ave Sw | Federal Way, WA 98023 | | | |
| Sc2 Leasing & Logistics, LLC. | 1206 Abby Ct | Muskegon, MI 49442 | | | |
| Sca Marketing LLC | 99 Se Mizner Place | Unit 738 | Boca Raton, FL 33432 | | |
| Sca Underground, LLC | 188 Midway Road | Lexington, SC 29072 | | | |
| Scadence A Business Service LLC | 7901 Silverthorn Dr | Jonesboro, GA 30236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Scadventures LLC, | 8908 Viewpark Dr | Killeen, TX 76542 | | | |
| Scafa Financial Services, LLC | 54 Route 31 N | 1St Floor | Pennington, NJ 08534 | | |
| Scaffidi Orthodontics | 6264 Canal Blvd | New Orleans, LA 70124 | | | |
| Scaffidi Orthodontics | Address Redacted | | | | |
| Scaffidis Pasta Inc | 350 S Hollywood Blvd | Steubenville, OH 43952 | | | |
| Scaife Real Estate Services, Inc | 4371 Hwy 17 S | Fleming Island, FL 32003 | | | |
| Scala Design | 10617 Redwood Grove Ave | Las Vegas, NV 89144 | | | |
| Scala Design | 5510 Trin St | Alexandria, VA 22310 | | | |
| Scalable Renewable LLC | 2472 Broadway | Suite 210 | New York, NY 10025 | | |
| Scalable Risk Solutions | 1442 Market St | Denver, CO 80202 | | | |
| Scale Education & Research Foundation | 915 W Foothill Blvd | C635 | Claremont, CA 91711 | | |
| Scale Media Inc | 1 Overlook Ave 1R | Great Neck, NY 11021 | | | |
| Scaler LLC | 2921 Se Yamhill St. | Portland, OR 97214 | | | |
| Scales Cleaning Crew | 3413 Felton Rd | Memphis, TN 38128 | | | |
| Scaleup Allies LLC | 101 California St | Suite 2710 | San Francisco, CA 94111 | | |
| Scalex | 10652 Manorstone Dr | Littleton, CO 80126 | | | |
| Scalex Construction Services, Inc. | 2700 Rose Ave, Ste S | Signal Hill, CA 90755 | | | |
| Scalex Extrusions LLC | 500 Bonanza Circle | Piedmont, SC 29673 | | | |
| Scaling Up LLC | 1200 Riverside Drive | Unit 1280 | Reno, NV 89503 | | |
| Scalise Restaurant Group Inc | 220 West 33rd St | Chicago, IL 60616 | | | |
| Scally-Wags Pet Grooming LLC | 812 Sadler Road | Fernandina Beach, FL 32034 | | | |
| Scalp Ink Design LLC | 723 Belvedere Rd | W Palm Beach, FL 33405 | | | |
| Scan Any Docs | 1 Candice Way | E Hanover, NJ 07936 | | | |
| Scander Chouaiech | Address Redacted | | | | |
| Scandia Food Products | 4224 District Blvd. | Vernon, CA 90058 | | | |
| Scanit Technologies Inc. | 323 Whitney Place | Fremont, CA 94539 | | | |
| Scanlan & Associates | 5516 82nd St. Sw | H102 | Lakewood, WA 98499 | | |
| Scannell Productions Inc | 3408 S. Manhattan Ave. St | Tampa, FL 33629 | | | |
| Scanworks LLC | 450 Portage Trail | Suite C | Cuyahoga Falls, OH 44221 | | |
| Scape Beauty Salon | 8138 Baxter Ave | Elmhurst, NY 11373 | | | |
| Scapini & Company | 8152 25 Mile Rd | Suite F | Shelby Township, MI 48316 | | |
| Scaramazza Producciones LLC | 1455 Satellite Blvd Nw | Unit 8204 | Suwanee, GA 30024 | | |
| Scarcellas Pizzeria & Italian Grill | 41653 Margarita Road 106 | Temecula, CA 92591 | | | |
| Scarle Yesenia Leon Alvarado | 5116 Conroy Rd | 417 | Orlando, FL 32811 | | |
| Scarlet & Gold | 2408 E University Drive | Auburn, AL 36830 | | | |
| Scarlet Arteaga | Address Redacted | | | | |
| Scarlet Castillo | Address Redacted | | | | |
| Scarlet M. Riley | Address Redacted | | | | |
| Scarlet Mick | | | | | |
| Scarlet Sky Productions LLC | 1 Admiral Lane | Norwalk, CT 06851 | | | |
| Scarlett Cameron | | | | | |
| Scarlett Enterprise LLC | 3101 Cove Lane | Marrero, LA 70072 | | | |
| Scarlett Fiancial Group LLC | 8075 Leesburg Pike, Ste 400 | Vienna, VA 22182 | | | |
| Scarlett L Yarborough | Address Redacted | | | | |
| Scarlett M. Allison | Address Redacted | | | | |
| Scarlett Nursing LLC | 4213 Stately Ct | Keller, TX 76244 | | | |
| Scarlett Olivares | Address Redacted | | | | |
| Scarlett Thomas | | | | | |
| Scarlett Wells | | | | | |
| Scarllette Lopez | | | | | |
| Scarlyn Polanco | | | | | |
| Scarpati Intellectual Property LLC | 77 Briarcliff Road | Mtn Lakes, NJ 07046 | | | |
| Scarpato Real Estate | Address Redacted | | | | |
| Scarrott Transport LLC | Attn: Andrew Scarrott | 15856 Kilpatrick St | Aplington, IA 50604 | | |
| Scavenger Hunt Atlanta | 438 Lanier St. Nw | Atlanta, GA 30318 | | | |
| Scavenger Hunt Atlanta | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scbmi Inc | 247 West 30th St | 2Nd Fl | New York, NY 10001 | | |
| Scc Group | 1287 N Jefferson St, Ste A | Anaheim, CA 92807 | | | |
| Scc Homes, LLC | 2400 Lathrop Ave | Racine, WI 53405 | | | |
| Scc International, Inc. | 1819 W Potrero Dr | Nogales, AZ 85621 | | | |
| Scc Trucking Company LLC | 437 Garden Grove Rd | Ft Mill, SC 29708 | | | |
| Scdeal Inc. Dba-Tripbz | 2720 S Hacienda Blvd | Hacienda Heights, CA 91745 | | | |
| Sce Consulting Inc | Attn: Lucky Damiao | 2165 5th Ave | Ronkonkoma, NY 11779 | | |
| Sce Home Theater | 2690 Cobb Pkwy Se | Smyrna, GA 30080 | | | |
| Sce Professional Services | 3940 Dove St | 313 | San Diego, CA 92103 | | |
| Scenario Cpr | 69 Montgomery St | 392 | Jersey City, NJ 07302 | | |
| Scenario Music LLC | 1279 W Palmetto Park Rd | 273673 | Boca Raton, FL 33427 | | |
| Scene 826 Hair Studio | 2059 Altamont Ave | Ste 104 | Ft Myers, FL 33901 | | |
| Scene Candle Di Lusso | 432 South Cochran Ave | Los Angeles, CA 90036 | | | |
| Scene Care Inc | 1892 Windette Dr | Montgomery, IL 60538 | | | |
| Scene Essentials | 2252 Coral Tree Ln | Cordova, TN 38016 | | | |
| Scene Essentials | Address Redacted | | | | |
| Scene Finder | 9958 Ashburn Lake Dr | Tampa, FL 33610 | | | |
| Scene Works, Inc | 62 Water St | Suite 3 | Ossining, NY 10562 | | |
| Scenester Projects | 225 Covert St | 2Nd Floor | Brooklyn, NY 11207 | | |
| Scenic Acres Landscaping, Inc. | 475 Tanner St | Ebensburg, PA 15931 | | | |
| Scenic Diner LLC | 133 S Scenic Hwy | Frostproof, FL 33843 | | | |
| Scenic Realty | 1955 Currant Way | Santa Rosa, CA 95404 | | | |
| Scent Bar By Platinum | 2922 Watson Blvd | Centerville, GA 31028-1211 | | | |
| Scentcity Incorporated | 121 Dupont St, Ste 4 | Plainview, NY 11803 | | | |
| Scented Angel | 2 Gamache Rd | Derry, NH 03038 | | | |
| Scents Of Smell | 7922 Allendale Cove | Olive Branch, MS 38654 | | | |
| Scentsational Florals | 5546 Sponseller Court | New Market, MD 21774 | | | |
| Scentsational Florals | Address Redacted | | | | |
| Scentualattractionz | 214 South Main St | Yazoo City, MS 39194 | | | |
| Scepanski Family Partnership | 85 Cliff St | Norwich, CT 06360 | | | |
| Scepter Marketing | Attn: Matt Hall | 11209 Prestwick Dr | Lansing, MI 48917 | | |
| Scepter Refrigerated & Services Corp | 161 2Nd St | S Amboy, NJ 08879 | | | |
| Sces Corp | 16582 Gothard St | Suite P | Huntington Beach, CA 92647 | | |
| Scevhur Pike | | | | | |
| Scg Realty Ii LLC | 163-33 87th St | Howard Beach, NY 11414 | | | |
| Sch Alisa Williams Beauty Services | 2931 East Raymond St | Indianapolis, IN 46203 | | | |
| Sch Real Estate Holdings Statutory Trust | 1223 East Lanvale St | Baltimore, MD 21202 | | | |
| Schaaf & Vitorillo Group LLC | 8203 Dunham Station Dr | Tampa, FL 33647 | | | |
| Schaaf Investments LLC | Dba Affordable Wheels & Tires | G4347 S Dort Hwy | Burton, MI 48529 | | |
| Schaak Services Incorporated | 1886 S 14th St. | Ste 3 | Fernandina Beach, FL 32034 | | |
| Schack Insurance Group | 4000 N State Road 7 | Lauderdale Lakes, FL 33319 | | | |
| Schadow Animal Production | 2632 Nw 43rd St, Ste E9 | Gainesville, FL 32606 | | | |
| Schadrac Falaise | | | | | |
| Schadrack Toussaint | | | | | |
| Schae Burley | | | | | |
| Schaefer Construction Inc | 20021 80th Ave S | Unit C-5 | Kent, WA 98032 | | |
| Schaefer Law Firm Pllc | Attn: Kimberley Schaefer | 8030 W Emerald St, Ste 185 | Boise, ID 83704 | | |
| Schaeffer, Llc | 3530 Mccomb Ave | Cheyenne, WY 82001 | | | |
| Schaetz Quality Auto Repair Limited | 1113 N Military Ave | Green Bay, WI 54303 | | | |
| Schafer Designs | 9111 Mcafee Dr | Houston, TX 77031 | | | |
| Schafer Farms | 1118 Akron Road | Corfu, NY 14036 | | | |
| Schafer Specialty Landscape & Design | 16825 129th Ln Sw | Vashon, WA 98070 | | | |
| Schafer Transport | 5105 Bakman Ave | Apt 2 | N Hollywood, CA 91601 | | |
| Schaffer Demo & Environmental | 262 Hudson St | Hackensack, NJ 07601 | | | |
| Schaffer Group Inc | 24 North Ridge Road | Pomona, NY 10970 | | | |
| Schaffer, LLC | 3435 Kent Road | Stow, OH 44224 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Schall Psychological Services | 31 Elizabeth St. | Asheville, NC 28801 | | | |
| Schaller & Blatt Inc | 14044 Ventura Blvd | Suite 201 | Sherman Oaks, CA 91423 | | |
| Schalls Burger Barn | Address Redacted | | | | |
| Schanada Bailey | Address Redacted | | | | |
| Schandra Grier | Address Redacted | | | | |
| Schanell Sanders | | | | | |
| Schaper-Gribbon, LLC | 5987 Napa Ave | Alta Loma, CA 91701 | | | |
| Scharf Industries LLC | 33 Front St | E Rockaway, NY 11518 | | | |
| Schartner'S, LLC. | 605 Indian Corner Road | Saunderstown, RI 02874 | | | |
| Schaun Wealey | | | | | |
| Schay Lim | | | | | |
| Schearbuy, Inc | 5435 Sherfield Dr | Trotwood, OH 45426 | | | |
| Scheble Orchard Inc. | 21 Grey Goose Lane | Malaga, WA 98828 | | | |
| Schechter Consulting Inc. | 5900 Oxford Road | Niwot, CO 80503 | | | |
| Schechter Law Office Pllc | 347 Derby Ave | Woodmere, NY 11598 | | | |
| Scheco Inc. | 200 North C Stret | Oxnard, CA 93030 | | | |
| Schedler'S Engine Rebuilding Inc | 626 Broadway St | Fresno, CA 93721 | | | |
| Schedule It Corp | 2888 Republic Ave | Radcliff, KY 40160 | | | |
| Scheel Eyecare Ltd | S75 W12605 Coventry Lane | Muskego, WI 53150 | | | |
| Scheer Electric LLC | 5300 Bridle Ln | Lincoln, NE 68516 | | | |
| Scheherazade Macgregor | | | | | |
| Schei Holdings LLC | 3401 N. Miami Ave | Suite 241 | Miami, FL 33127 | | |
| Scheli Jones | | | | | |
| Schelly Paul | | | | | |
| Schematic LLC | 63 Flushing Ave Unit 308 | Brooklyn, NY 11205 | | | |
| Schemel Nicole Family Child Care | 1624 San Gabriel Ave | Clovis, CA 93611 | | | |
| Schemika Coverson | | | | | |
| Schemika Sullivan | Address Redacted | | | | |
| Schengrund Services, LLC | 41 Fairfield Ave | Warren, NJ 07059 | | | |
| Schenk Agency LLC | 4300 Elderberry Dr. | Brighton, MI 48114 | | | |
| Schenk Law Firm LLC | 1002 S Fisk St | Green Bay, WI 54304 | | | |
| Schequise Miller | Address Redacted | | | | |
| Scher & Scher, Pllc | 55 Water Mill Lane | Suite 400 | Great Neck, NY 11021 | | |
| Scher Duchman | | | | | |
| Scherer Monument Works | 2810 Mesker Park Dr | Evansville, IN 47720 | | | |
| Scherezade Garcia | | | | | |
| Scheri P Hait | Address Redacted | | | | |
| Scherr Advertising | 3415 S. Ammons St. | Apt. 24-2 | Lakewood, CO 80227 | | |
| Scherr Qualls | | | | | |
| Scherrille Baldwin | | | | | |
| Schertz Salon & Spa LLC | 1420 Schertz Parkway | Suite 120 | Schertz, TX 78154 | | |
| Scheu & Scheu Inc | 2 N Blackwater Lane | Key Largo, FL 33037 | | | |
| Schiavone Designs, LLC | 112 Saddle Rock Road | Holbrook, NY 11741 | | | |
| Schick Catering, Inc. | 555 Oak St. | Lakewood, NJ 08701 | | | |
| Schick Chiropractic Center LLC | 317 Cleveland Ave 1st Fl | Highland Park, NJ 08904 | | | |
| Schields Tire Service, Inc | 98 Front St | Port Jervis, NY 12771 | | | |
| Schilder Chiropractic LLC | 16645 W. Greenfield Ave | Suite D | New Berlin, WI 53151 | | |
| Schiller Beef LLC | 1365 Sugarloaf Dr | Alamo, CA 94507 | | | |
| Schiller Jerome | | | | | |
| Schiller Merisier | Address Redacted | | | | |
| Schillileagh Of New Iberia Inc. | 4702 Johnston St | Suite J | Lafayette, LA 70503 | | |
| Schilling Realty LLC | 10262 Royal Eagle Lane | Highlands Ranch, CO 80129 | | | |
| Schillinger Law Pa | 2734 Sw 64th Ave | Miami, FL 33155 | | | |
| Schillinger Law Pa | Address Redacted | | | | |
| Schillrick Enterprises, Inc. | 1065 West Lane Road | Machesney Park, IL 61115 | | | |
| Schimmel Insurance Services, Inc. | 2985 E Hillcrest Drive | Westlake Village, CA 91362 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Schimmenti Scapes Inc. | 744 Craft Ave | Franklin Square, NY 11010 | | | |
| Schindler Enterprises Inc | 351 Old Riverhead Road Unit 4 | Westhampton Beach, NY 11978 | | | |
| Schirmer Royal Beef Meat | 6276 Prairie View | Bartlett, TN 38134 | | | |
| Schisel LLC | 701 Huntington Pl | San Ramon, CA 94583 | | | |
| Schival Financial Group Pc | 4038 Singing Post Lane | Roswell, GA 30075 | | | |
| Schlegel Landscapes Inc | 140 Ford Rd | Carmel Valley, CA 93924 | | | |
| Schleicher/Witz Financial | 210 S Bluemound Dr | Appleton, WI 54914 | | | |
| Schleident Massillon | Address Redacted | | | | |
| Schlick Work Imc | 11605 Tanglewood Tr | Belvidere, IL 61008 | | | |
| Schlonda M Co Visions | Box 2496 | Jonesboro, GA 30237 | | | |
| Schlyce Jimenez | | | | | |
| Schmar Daniel Rogers | | | | | |
| Schmidt Chiropractic Inc | 963 Pleasant Grove Blvd | 130 | Roseville, CA 95678 | | |
| Schmidt Luxury Homes, LLC | 1009 Symphony Isles Blvd | Apollo Beach, FL 33572 | | | |
| Schmidt Online Inc | 416 W Chester St | Long Beach, NY 11561 | | | |
| Schmidt'S Roadside | 43125 Joy Road | Canton, MI 48187 | | | |
| Schmitt & Associates | 185 Plains Rd. | Suite 201 West | Milford, CT 06461 | | |
| Schmitt Design | 3 Trieste | Irvine, CA 92606 | | | |
| Schmitty'S Tickets, Inc. | 617 Buchanan Road | Combined Locks, WI 54113 | | | |
| Schmitz Garden Center, LLC | 3714 Old Settlers Road | Flower Mound, TX 75022 | | | |
| Schmitzer Farm Service LLC | 9803 Frankenmuth Rd | Vassar, MI 48768 | | | |
| Schnapps | 404 Ave M | Brooklyn, NY 11230 | | | |
| Schneck & Eisenberger Cpa Pc | 1 Executive Blvd, Ste 105 | Suffern, NY 10901 | | | |
| Schneiden LLC | 1417 Butler Ave | Ph3 | Los Angeles, CA 90025 | | |
| Schneider & Marquard | 112 Phil Hardin Rd | Newton, NJ 07860 | | | |
| Schneider & Williams Pc | 125 Slusher St | Stuart, VA 24171 | | | |
| Schneider Alouidor | | | | | |
| Schneider Companies | 8948 Creekford Drive | Lakeside, CA 92040 | | | |
| Schneider Const & Bldg Maintenance, Inc. | 2902 W Belmont Ave | Phoenix, AZ 85051 | | | |
| Schneider Engineering, Pllc | 1 Comac Loop | Suite 1B4 | Ronkonkoma, NY 11779 | | |
| Schneider Geology, Inc. | 28002 Calle San Remo | San Juan Capistrano, CA 92675 | | | |
| Schneider Plumbing & Heating Inc. | 131 Main St | Haydenville, MA 01039 | | | |
| Schneider Property Solutions, Inc. | 4801 Glenwood Ave | Suite 200 | Raleigh, NC 27612 | | |
| Schneider.Com, Inc. | 109 Coeway Lane | Exton, PA 19341 | | | |
| Schneiss Heating & Air Conditioning, Inc | 3450 S. River Rd. | W Bend, WI 53095 | | | |
| Schneiter'S Riverside Golf Inc. | 5460 South Weber Dr. | Riverdale, UT 84405 | | | |
| Schnell Transportation Services, Inc. | 101 W Hillside Rd. | Suite 9 | Laredo, TX 78041 | | |
| Schneur Landa | | | | | |
| Schneur Lazarus | | | | | |
| Schneur Lipskar | | | | | |
| Schneur Raskin | | | | | |
| Schneur Teldon | | | | | |
| Schnyeder Destine | | | | | |
| Schoberg Solutions | 4199 N Haverhill Rd | 115 | W Palm Beach, FL 33417 | | |
| Schochet Accounting LLC | 1035 14th St | Miami Beach, FL 33139 | | | |
| Schock & Nesler LLC | 12700 Kennedy Flat Rd | Jackson, CA 95642 | | | |
| Schock'S Auto Body Inc | 345 Ferry Blvd | Stratford, CT 06615 | | | |
| Schoen Insulation Services, Inc. | 850 Univeter Road | Canton, GA 30115 | | | |
| Schoenecker Steel Roofing LLC | E1571 Stratton Lake Rd | Waupaca, WI 54981 | | | |
| Schoenhouse & Manter | 847 Sage Dr | Martinez, CA 94553 | | | |
| Schoenman Radiology LLC | 5460 Poola St. | Honolulu, HI 96821 | | | |
| Schoettler Research & Engineering Corp | 15121 Graham St. | 107 | Huntington Beach, CA 92845 | | |
| Schoettler Research And Engineering Corp | Attn: John Schoettler | 15121 Graham St, Ste 107 | Huntington Beach, CA 92845 | | |
| Schofield Associates, Inc. | 5 Ballister St Unit 521 | Wakefield, MA 01880 | | | |
| Schoger Construction, Inc | 11507 Reiland Rd | Winslow, IL 61089 | | | |
| Scholar Co. | 3407 Sacramento St | San Francisco, CA 94118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scholarwave Inc | 92 Corporate Park | Ste C | Irvine, CA 92606 | | |
| Scholastic Advancement Concepts, LLC | 60-85 Myrtle Ave | Ground Floor | Ridgewood, NY 11385 | | |
| Scholastic Success Inc | 25 Robert Pitt Dr. | Suite 218 | Monsey, NY 10952 | | |
| Scholastica Monikang | Address Redacted | | | | |
| Scholten Dairy Farm | 7343 E Sorrell Hill Rd | Baldwinsville, NY 13027 | | | |
| Schon Brown, Inc. | 51 Forest Rd | 316-74 | Monroe, NY 10950 | | |
| Schon Dsgn LLC | 3441 West Penn St | Philadelphia, PA 19129 | | | |
| Schonfeld Financial Services | 1008 E 5th St | Brooklyn, NY 11230 | | | |
| Schons & Black LLC | 2701 N. Rainbow Blvd | Apt 2185 | Las Vegas, NV 89108 | | |
| Schontavia Willis | Address Redacted | | | | |
| School Bound Transportation, LLC | 968 Wabash Ave | Brick, NJ 08723 | | | |
| School Data Corp | 8527 124th St | Kew Gardens, NY 11415 | | | |
| School First Learning Center | 12755 Brookhurst St | 104 | Garden Grove, CA 92840 | | |
| School For Allied Health Professionals | 1615 West Abram | Suite 110 | Arlington, TX 76013 | | |
| School House Supplies Corp | 770 Willard Dr | Green Bay, WI 54304 | | | |
| School Of Contemporary Dance & Thought | 32 Maple St | Florence, MA 01062 | | | |
| School Of Healing Touch | 2881 Castro Valley Blve | Castro Valley, CA 94546 | | | |
| School Of Investment LLC | Attn: Lawrence Steinhouse | 108 Corporate Dr E | Langhorne, PA 19047 | | |
| School Of Phlebotomy Vein Skills LLC | 101 W. 22nd St | Baltimore, MD 21218 | | | |
| School Planing & Design Management | 5136 Butler Ridge Drive | Windermere, FL 34786 | | | |
| School Service Inc | 4405 S Longview Dr | New Berlin, WI 53151 | | | |
| School Time Transit | 739 Irving Terrace | Orange, NJ 07050 | | | |
| School Uniforms Unlimited | P.O. Box 566 | Bonaire, GA 31005 | | | |
| Schoolhouse Buddy LLC | 153 Crozerville Rd | Aston, PA 19014 | | | |
| Schoolhouse Road Landscaping | 201J Gravelly Hill Rd | Wakefield, RI 02879 | | | |
| School-To-School International | 1005 Terra Nova Blvd | Suite 1 | Pacifica, CA 94044 | | |
| Schoon Scientific | 33935 Crystal Lantern St. | Dana Point, CA 92629 | | | |
| Schooner Bay Lodging | 337 Commercial St | Rockport, ME 04856 | | | |
| Schooner Financial Associates Inc | 9917 East Bell Road | Scottsdale, AZ 85260 | | | |
| Schooner Inn Inc | 1707 West 7th St | Piscataway, NJ 08854 | | | |
| Schoonmaker Fruits Company | 803 Club House Circle | Jupiter, FL 33477 | | | |
| Schopke & Maguire, Inc. | 99 Park Hill Blvd. | W Melbourne, FL 32904 | | | |
| Schorr Equity LLC | 228 Martin Luther King Dr | Lakewood, NJ 08701 | | | |
| Schotthoefer Construction LLC. | 343 Sw Johnson St. | Sublimity, OR 97385 | | | |
| Schouppe Electrical Services, LLC | 21 Grand Ave | Newton, NJ 07860 | | | |
| Schquan Shanks | | | | | |
| Schragaj Frisch | Address Redacted | | | | |
| Schranklabs LLC | 31005 Washington Ave | Burlington, WI 53105 | | | |
| Schreck Foods Inc. | 2105 Centre St | Ashland, PA 17921 | | | |
| Schreffler Equipment Inc | 71 Main Road | Pitman, PA 17964 | | | |
| Schreibers Homestyle Bakery Inc | 3008 Ave M | Brooklyn, NY 11210 | | | |
| Schroder Real Estate | Address Redacted | | | | |
| Schroeder & Sons Farms LLC | 13917 N Northview Road | Edwardsport, IN 47528 | | | |
| Schroeder Construction | W306N7010 Bette Ann Drive | Hartland, WI 53029 | | | |
| Schroeder Cpa Services, LLC | 25587 Conifer Rd. | Ste. 105-317 | Conifer, CO 80433 | | |
| Schroeder Enterprises LLC | 528 7th St Nw | Elk River, MN 55330 | | | |
| Schroeder Seafoods LLC | 65285 S. Victory Rd | Sutton, AK 99674 | | | |
| Schroer Voices | 3034 Carmel Dr | Flossmoor, IL 60422 | | | |
| Schrom & Company LLC | 66 Old Mill Road | Ghent, NY 12075 | | | |
| Schrum Agency Inc | 12 W Main St | Ephrata, PA 17522 | | | |
| Schuamburg Integrated Medicine, Ltd. | 1204 Remington Road | Schaumburg, IL 60173 | | | |
| Schubach'S | 2696 Granada Run | Winter Park, FL 32792 | | | |
| Schubbe Resch | Chiro & Physical Therapy Center, LLC | 1511 S Commercial St | Neenah, WI 54956 | | |
| Schuber Consulting LLC | 450 W 14th Ave Unit 40221 | Denver, CO 80204 | | | |
| Schubin & Isaacs | 61 Wesley Chapel Rd. | Suffern, NY 10901 | | | |
| Schueler Heating And Air Conditioning | Attn: Michael Schueler | 546 Mendon Ionia Rd | Honeoye Falls, NY 14472 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Schuepbach Custom Builders, Inc. | 1685 Tucker Road | Suite B | Hood River, OR 97031 | | |
| Schulke Travel | 256 Cecelia Place | St Paul, MN 55105 | | | |
| Schulleres Contacting & Home Remodeling | 6364 Kingsessing Ave | Philadelphia, PA 19142 | | | |
| Schulman, Wiegmann & Associates, Pa | 216 Stelton Road | Suite C-1 | Piscataway, NJ 08854 | | |
| Schulte Cable & Telephone | 16409 Oakside Dr | Newalla, OK 74857 | | | |
| Schulte Walker Capital, Inc. | 1720 Thorley Way | San Marcos, CA 92078 | | | |
| Schultz Bro. Farm Inc. | 274 Pickett Hill Road | Schoharie, NY 12157 | | | |
| Schultz Construction | 558 Hwy 6 | Grinnell, IA 50112 | | | |
| Schultz Physical Therapy Of Bogalusa | 414 Ave B | Bogalusa, LA 70427 | | | |
| Schultz Technology Services, Inc | 442 Wagon Dr | W Salem, WI 54669 | | | |
| Schumacher Business Solutions Inc | 3281 Normandy Lane | Green Bay, WI 54301 | | | |
| Schuman Flooring | 511 Curlew Rd | Delray Beach, FL 33444 | | | |
| Schumann Rosenberg & Arevalo LLP | 3100 Bristol St. | 100 | Costa Mesa, CA 92626 | | |
| Schumann Solages | | | | | |
| Schunk Law Firm Pc | 8354 Northfield Blvd. | Suite 3700 | Denver, CO 80238 | | |
| Schuster | 20620 Exchange St | Ashburn, VA 20147 | | | |
| Schuster Management LLC | 8 Matthew Drive | Spring Valley, NY 10977 | | | |
| Schuster Realty Inc | 16501 Carousel Lane | Huntington Beach, CA 92649 | | | |
| Schuster, Inc | 21421 Chagall Rd | Topanga, CA 90290 | | | |
| Schusters Lawn Care LLC | W1028 Main Laney Dr | Pulaski, WI 54162 | | | |
| Schuster'S Poultry Farm, Inc. | 1084 Brook Road | Lakewood, NJ 08701 | | | |
| Schutte Farms Inc | 9281 E 1700th Ave | Hutsonville, IL 62433 | | | |
| Schuttenhelm Business Consulting, LLC | 724 Madison St | Little Chute, WI 54140 | | | |
| Schutzengel Inc | 6412 W Alder Ave | Littleton, CO 80128 | | | |
| Schuyler Brown | | | | | |
| Schuyler Judd | | | | | |
| Schuyler Kellogg | | | | | |
| Schuyler Meadows Development, LLC | 62-68 Chestnut St. | Cold Spring, NY 10516 | | | |
| Schuyler Northstrom | | | | | |
| Schuyler Sills | | | | | |
| Schuyler Van Gunten | | | | | |
| Schuylkill Land Developers | 1924 Center St | Ashland, PA 17921 | | | |
| Schvocki Triplett | Address Redacted | | | | |
| Schwab & Radcliffe L.L.P. | 1 Greenway Plaza | Houston, TX 77046 | | | |
| Schwab Builders Ltd | A522 County Road 14A | New Bavaria, OH 43548 | | | |
| Schwab Construction Group Inc | 245 N Courtenay Parkway | Merritt Island, FL 32953 | | | |
| Schwabauer Design, LLC | 1600 N. Collins | Suite 1900 | Richardson, TX 75080 | | |
| Schwana Griffin | | | | | |
| Schwanda Wallace | | | | | |
| Schwank Law Office | 1890 Lyda Ave | Bowling Green, KY 42104 | | | |
| Schwanke Architecture | 1100 Bay Laurel Dr | Menlo Park, CA 94025 | | | |
| Schwanz Custom Homes LLC | N10643 County Road D | Birnamwood, WI 54414 | | | |
| Schwarner LLC | 5470 Kietzke Lane | Ste 300 | Reno, NV 89511 | | |
| Schwartz & Associates, L.L.C. | 6 Lynam Court | Stamford, CT 06903 | | | |
| Schwartz & Company Cpas | Address Redacted | | | | |
| Schwartz & Janzen , LLP | 12100 Wilshire Blvd. | 1125 | Los Angeles, CA 90025 | | |
| Schwartz & Nagle Tires Inc | 900 Raritan Ave | Highland Park, NJ 08904 | | | |
| Schwartz Agency, Inc | 302 N 3rd St | Suite 113 | Watertown, WI 53094 | | |
| Schwartz Business Advisors, LLC | 605 W42nd St | Apt 45S | New York, NY 10036 | | |
| Schwartz Construction, Inc | 570 Orion Ave | Erie, CO 80516 | | | |
| Schwartz Delight Inc | 520 Park Ave. | Brooklyn, NY 11205 | | | |
| Schwartz Electric, Inc. | 1044 Pioneer Way | Suite C | El Cajon, CA 92020 | | |
| Schwartz Masonry LLC | 9800 Us Hwy 50 | Lamar, CO 81052 | | | |
| Schwartz Of L, Inc. | 3008 Ave L | Brooklyn, NY 11210 | | | |
| Schwartz Physical Therapy LLC | 211 S Indiana Ave | Englewood, FL 34223 | | | |
| Schwartz Rollins LLC | 945 East Paces Ferry Road Ne | Suite 2270 | Atlanta, GA 30326 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Schwartz Sells Homes | Address Redacted | | | | |
| Schwartz Tailoring Cleaners | 5122 Leesburg Pike | Alexandria, VA 22302 | | | |
| Schwarz Services, Inc. | 214 River Walk Drive | Simpsonville, SC 29681 | | | |
| Schwarzbach Associates, Inc. | 13335 Hwy 9 | Boulder Creek, CA 95006 | | | |
| Schweid Management LLC | 1440 55th St | Brooklyn, NY 11219 | | | |
| Schweiger Electrical Contracting LLC | 91 Castlewood Trail | Sparta, NJ 07871 | | | |
| Schweinhaus | 1330 N. State St | Bellingham, WA 98225 | | | |
| Schweitzer & Davidian, PC | 620 Dewitt Ave | Ste 102 | Clovis, CA 93612 | | |
| Schwendiman & Company, Inc. | 63 E. 11400 S. | Ste 405 | Sandy, UT 84070 | | |
| Schweppe Homes Of Keller Williams | 2112 N Hubbard St | Milwaukee, WI 53212 | | | |
| Schuyler Pace | Address Redacted | | | | |
| Sci Gen Inc | 7041 Marcelle St | Paramount, CA 90723 | | | |
| Sci Instruments Inc | 6355 Corte Del Abeto | Suite C105 | Carlsbad, CA 92011 | | |
| Sci, | 1902 Sw 7th St | Atkins, AR 72823 | | | |
| Sci.X Science Studio LLC | 10 Liberty Square | Boston, MA 02109 | | | |
| Scialla Services Inc. | 18-01 Scialla Ct. | Fair Lawn, NJ 07410 | | | |
| Scianna'S Party Ice, LLC | 2030 S Columbia St | Bogalusa, LA 70427 | | | |
| Scianno International Corp. | 255 Evernia St | Mu-4 | W Palm Beach, FL 33401 | | |
| Sciarrotta Consulting & Construction Inc | 6150 Shoup Rd | Colorado Springs, CO 80908 | | | |
| Sciascia Enterprises LLC | 1525 Mesa Verde Dr. E 203 | Costa Mesa, CA 92626 | | | |
| Sciascia Gambaccini | Address Redacted | | | | |
| Scicchitanos Buono Pizza | 962 Chestnut St | Kulpmont, PA 17834 | | | |
| Science 2 The Max | 2448 Harlan St | Philadelphia, PA 19121 | | | |
| Science Connects LLC | 61 Magna Lane | Westbrook, CT 06498 | | | |
| Science Guyz LLC | 250 W Broad St | Athens, GA 30601 | | | |
| Science Of Beauty LLC | 1201 Piper Blvd | Naples, FL 34110 | | | |
| Science Of Business Inc | 1881 W Placita De Diciembre | Green Valley, AZ 85622 | | | |
| Scientific Computing Services, Inc. | 15652 Jeanette St | Southfield, MI 48075 | | | |
| Scientific Insect Pest Control, | 12360 Owings Mills Blvd | Owings Mills, MD 21136 | | | |
| Scientific Solutions, Inc. | 8291 Aero Place | Suite 120 | San Diego, CA 92123 | | |
| Scilar Jeffrey | Address Redacted | | | | |
| Scimark Corp | 164 Revolutionary Rd | Weschester County, NY 10510 | | | |
| Scimax Technologies, LLC | 344 West Penn St | Long Beach, NY 11561 | | | |
| Scimores Academy | 1750 Tysons Blvd, Ste 1500 | Mclean, VA 22102 | | | |
| Scinc Corp | 3544 G. St | Merced, CA 95340 | | | |
| Scionit, Inc. | 57 Auerbach Ln | Lawrence, NY 11559 | | | |
| Sciortino'S Trattoria | Address Redacted | | | | |
| Scios Consulting, Inc. | 319 Sunrise Hwy | W Islip, NY 11795 | | | |
| Scipio Financial Group | 1036 Lansing Dr | Suite 200 | Mt Pleasant, SC 29464 | | |
| Scipio Trucking LLC | 2813 Ford Circle | Timmonsville, SC 29161 | | | |
| Scissorgy Day Spa & Fitness | 70 Whittier Hwy | Moultonborough, NH 03254 | | | |
| Scissorhand'S Salon | 118 S. Magnolia Ave | Ocala, FL 34471 | | | |
| Scissorman | 635A 18th Ave | San Francisco, CA 94121 | | | |
| Scissors | 73386 Hwy 111 8 | Palm Desert, CA 92260 | | | |
| Scissors Phokomon | | | | | |
| Scissorsite | 8714 Timber Point | San Antonio, TX 78250 | | | |
| Scitech Instruments, Inc. | 30 Wildcat Road | Franklin, NJ 07416 | | | |
| Scj Associates, Inc. | 60 Commerce Drive | Rochester, NY 14623 | | | |
| Scj Auto Transport | 3511 Nw 208 Terrace | Miami Garden, FL 33056 | | | |
| Scj Trucking Corp | 6695 Sw 30 St | Miami, FL 33156 | | | |
| Scjohnson Investments, LLC | 120 Middle Field Drive | Canton, MS 39046 | | | |
| Sck Cleaning Services | 2737 Lolli Court | Ellenwood, GA 30294 | | | |
| Scl Automotive Specialists LLC | 3196 Northern Blvd Ne | Rio Rancho, NM 87124 | | | |
| Scl Consulting LLC | 10952 Harmel Drive | Columbia, MD 21044 | | | |
| Scl Tax Services, Inc. | 4287 Katonah Ave | Bronx, NY 10470 | | | |
| Sclo | 24 S Beaumont Pl | Whippany, NJ 07981 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sclo | Address Redacted | | | | |
| Scm Hospitality LLC | 14 Lawrence Ave | White Plains, NY 10603 | | | |
| Scm Trading, Inc | 6101 Ball Rd | Ste 212 | Cypress, CA 90630 | | |
| Scmb, LLC | 200 Nw Division St | Gresham, OR 97030 | | | |
| Scn Homes LLC | 6925 S Union Park Center | 600 | Midvale, UT 84047 | | |
| Scoast Inc | 3940 S Bristol St, Ste 113 | Santa Ana, CA 92704 | | | |
| Scoco Organizing, LLC | dba Your Move Simplified | 165 Cleveland St Se | Atlanta, GA 30316 | | |
| Scocom LLC | 6603 W 3rd St | Unit 1821 | Greeley, CO 80634 | | |
| Scodabo Limited Co | 3150 Highlands Pkwy Se | Ste106 | Smyrna, GA 30082 | | |
| Scoggin Appraisal & Consulting | 1131 N. Causeway Blvd | Mandeville, LA 70471 | | | |
| Scoggins Healthcare Solutions LLC | 1 Rose Thorn Ct | Irmo, SC 29063 | | | |
| Scoish Velociraptor-Maloish | | | | | |
| Scola LLC | 3 Mechanic St | Cape May Court House, NJ 08210 | | | |
| Scoliosis Care Physical Therapy Pc | 960 South Broadway | Suite 101 | Hicksville, NY 11801 | | |
| Scomage Information Services, Inc. | 6 Kevin Road | Scotch Plains, NJ 07076 | | | |
| Sconset Wealth Management | 1 Beacon St | 25Th Floor | Boston, MA 02108 | | |
| Sconzo & Sconzo Dmd Pc | 1666 Marine Parkway | Brooklyn, NY 11234 | | | |
| Scooby Barber Shop | 124County St | New Bedford, MA 02744 | | | |
| Scooby Doo | | | | | |
| Scoobydoo Smith | | | | | |
| Scoop N Dough Candy Company | 206 Roberts Alley N | Fargo, ND 58102 | | | |
| Scoop Studio Pilates | 120 Second Ave | San Mateo, CA 94401 | | | |
| Scooped Cookie Dough Bar | 25235 Four Iron Ct | San Antonio, TX 78260 | | | |
| Scoops2U Inc | 5410 Port Royal Rd | Springfield, VA 22151 | | | |
| Scoot Charger Co | 6767 El Cajon Blv | San Diego, CA 92115 | | | |
| Scoot Norris | | | | | |
| Scoot, | 4200 France Ave S | Edina, MN 55416 | | | |
| Scootergirl Insurance Agency LLC | 7071 S 13th St | Suite 203 | Oack Creek, WI 53154 | | |
| Scooter'S Barber Shop | 123 Redfield Plaza | Marshall, MI 49068 | | | |
| Scooter'S Dj Service | 40119 Agusta | Lady Lake, FL 32159 | | | |
| Scooters Originali | 924 Marcon Blvd, Ste 105 | Allentown, PA 18109 | | | |
| Scooters-4-Rent LLC | 38555 Dupont Blvd | Selbyville, DE 19975 | | | |
| Scope Bid, LLC. | 309 Rp Cox Rd. | Snow Camp, NC 27349 | | | |
| Scoqui International Technology LLC | 2206 Broad St | Selma, AL 36701 | | | |
| Scor Consultants | 180 Summerglen Drive | Lewisville, NC 27023 | | | |
| Scorcher Series LLC | 412 Broadway | 2Nd Floor | New York, NY 10013 | | |
| Score 4 Enterprises LLC | 25002 Road 357 | Kiln, MS 39556 | | | |
| Scoreboard Sports | 509 W 2600 S | Bountiful, UT 84010 | | | |
| Scores | 3013 Highland Dr. | Las Vegas, NV 89169 | | | |
| Scorpio Inc | 28828 Telegraph Rd | Flat Rock, MI 48134 | | | |
| Scorpio Limo Inc | 30-50 86th St | E Elmhurst, NY 11370 | | | |
| Scorpio Services Inc | 705 Lakeside Circle Dr | Wheeling, IL 60090 | | | |
| Scorpio Transport LLC | 7244 Ashley Falls Ct | Douglasville, GA 30134 | | | |
| Scorpion Services Inc. | 3255 Cahuenga Blvd. W | Suite 200 | Hollywood, CA 90068 | | |
| Scot Cannon | | | | | |
| Scot Carter | | | | | |
| Scot Christiano | | | | | |
| Scot Doolittle | | | | | |
| Scot Duval | Address Redacted | | | | |
| Scot Dykstra | Address Redacted | | | | |
| Scot Garrambone | | | | | |
| Scot Grap | Address Redacted | | | | |
| Scot Katz | | | | | |
| Scot Kennedy | | | | | |
| Scot King | | | | | |
| Scot Kocis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scot Lierman | | | | | |
| Scot Marker | Address Redacted | | | | |
| Scot Mccracken | | | | | |
| Scot Mitchell Minor | | | | | |
| Scot Morton Inc. | 1715 Chicago Ave | 610 | Evanston, IL 60201 | | |
| Scot Regner | Address Redacted | | | | |
| Scot Reutzel | | | | | |
| Scot Roeder | | | | | |
| Scot Rubin | | | | | |
| Scot Salisbury | | | | | |
| Scot Savarese | | | | | |
| Scot Small | | | | | |
| Scot Solomon | | | | | |
| Scot Stark | | | | | |
| Scot Susmann | | | | | |
| Scot Thompson | | | | | |
| Scot Tinson | Address Redacted | | | | |
| Scot Wucher | | | | | |
| Scotch Bonnet Travel, LLC | 3944 Parkcrest Drive | Atlanta, GA 30319 | | | |
| Scotch Holdco Lp | c/o Ibm Corp | P.O. Box 645842 | Pittsburgh, PA 15264 | | |
| Scotia Vision Consultants Inc | 1027 S Dakota Ave | Tampa, FL 33606 | | | |
| Scotland Medical Center Pa | 422 S. King St | Laurinburg, NC 28352 | | | |
| Scotloomis | Address Redacted | | | | |
| Scotr Fuhrman | | | | | |
| Scotsman Contracting | 135 Jackrabbit Run | Round Rock, TX 78664 | | | |
| Scott | Address Redacted | | | | |
| Scott & Associates A Counting Firm Inc | 2755 Border Lake Rd | Suite 109 | Apopka, FL 32703 | | |
| Scott & Kathie Ryan | Address Redacted | | | | |
| Scott & Scott Trucking LLC | 112 Everglade Dr | Pittsburgh, PA 15235 | | | |
| Scott A Armstrong | Address Redacted | | | | |
| Scott A Burgwin | Address Redacted | | | | |
| Scott A Garoutte Md Pa | 6506 Desco Dr. | Dallas, TX 75225 | | | |
| Scott A Hanson | Address Redacted | | | | |
| Scott A Moses Agency Inc | 127 Wilson Road | Neptune, NJ 07753 | | | |
| Scott A Silverstein Inc | 5444 Sadring Ave | Woodland Hills, CA 91367 | | | |
| Scott A Spiro Jd LLC | 448 Bandolier | Alamogordo, NM 88310 | | | |
| Scott A Thomas | Address Redacted | | | | |
| Scott A Weiss | Address Redacted | | | | |
| Scott A. Carlton LLC | 1640 Newport Blvd | Suite 440 | Costa Mesa, CA 92627 | | |
| Scott A. Mcelveen, Inc | 1513 James Redman Parkway | Plant City, FL 33563 | | | |
| Scott A. Reynolds | Address Redacted | | | | |
| Scott A. Roth, Psy.D., LLC | 70 S. Main St | Suite 1A | Cranbury, NJ 08512 | | |
| Scott Aalbers | | | | | |
| Scott Accounting & Tax Firm LLC | 620 Clinton Ave | Bridgeport, CT 06605 | | | |
| Scott Acosta | | | | | |
| Scott Adams | | | | | |
| Scott Adams Construction, Inc. | 9501 S Istachatta Road | Floral City, FL 34436 | | | |
| Scott Agee | | | | | |
| Scott Aguiar | | | | | |
| Scott Akins | | | | | |
| Scott Alan Schwartz | | | | | |
| Scott Albon | | | | | |
| Scott Alexander Hall | Address Redacted | | | | |
| Scott Allan | | | | | |
| Scott Allen | | | | | |
| Scott Altom Enterprises | 15400 Ne 17th St | Vancouver, WA 98684 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Ambridge | | | | | |
| Scott Anders | | | | | |
| Scott Anderson | Address Redacted | | | | |
| Scott Anderson | | | | | |
| Scott Andi | | | | | |
| Scott Andraschko | | | | | |
| Scott Andrews | | | | | |
| Scott Andrus | | | | | |
| Scott Angle | Address Redacted | | | | |
| Scott Anthony Harris | Address Redacted | | | | |
| Scott Anthonys | Address Redacted | | | | |
| Scott Aragon | | | | | |
| Scott Arbogast | Address Redacted | | | | |
| Scott Arends | Address Redacted | | | | |
| Scott Arnold | Address Redacted | | | | |
| Scott Arnott Realtor | 27742 Vista Del Lago | J1 | Mission Viejo, CA 92692 | | |
| Scott Astel | | | | | |
| Scott Aston | Address Redacted | | | | |
| Scott Avery | Address Redacted | | | | |
| Scott Ayres | | | | | |
| Scott Az Services LLC | 4529 E La Puente Ave | Phoenix, AZ 85044 | | | |
| Scott B Berman | Address Redacted | | | | |
| Scott B Nelson | Address Redacted | | | | |
| Scott B. Hoffman | Address Redacted | | | | |
| Scott Badger | | | | | |
| Scott Baermann | | | | | |
| Scott Baggett | | | | | |
| Scott Baier | | | | | |
| Scott Bailey | | | | | |
| Scott Baker | Address Redacted | | | | |
| Scott Baker | | | | | |
| Scott Band | | | | | |
| Scott Bandy | | | | | |
| Scott Barbag | | | | | |
| Scott Barber | | | | | |
| Scott Barbers | | | | | |
| Scott Bardelli | | | | | |
| Scott Barker | | | | | |
| Scott Barman | | | | | |
| Scott Barnes | Address Redacted | | | | |
| Scott Barnett | | | | | |
| Scott Barnette | | | | | |
| Scott Barone | | | | | |
| Scott Barracks, LLC | 6608 Brynhurst Drive | Tucker, GA 30084 | | | |
| Scott Barrus | | | | | |
| Scott Barth | Address Redacted | | | | |
| Scott Barton | | | | | |
| Scott Baste | | | | | |
| Scott Batchelor | | | | | |
| Scott Batey | | | | | |
| Scott Batton | | | | | |
| Scott Bauer | | | | | |
| Scott Baumann | | | | | |
| Scott Beam | | | | | |
| Scott Becker | Address Redacted | | | | |
| Scott Becker | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Beckmen | | | | | |
| Scott Bedford | | | | | |
| Scott Behrman Cpa | Address Redacted | | | | |
| Scott Bendickson | | | | | |
| Scott Benjamin | Address Redacted | | | | |
| Scott Bentley | | | | | |
| Scott Berglund | Address Redacted | | | | |
| Scott Bergquist | | | | | |
| Scott Berish | | | | | |
| Scott Berman | | | | | |
| Scott Berndt | | | | | |
| Scott Berner | Address Redacted | | | | |
| Scott Beschorner | | | | | |
| Scott Bethel | | | | | |
| Scott Bianculli | | | | | |
| Scott Bickel | | | | | |
| Scott Bieniasz | | | | | |
| Scott Billings | | | | | |
| Scott Bilodeau | | | | | |
| Scott Bishop | | | | | |
| Scott Black | Address Redacted | | | | |
| Scott Blackburn | | | | | |
| Scott Blackledge | | | | | |
| Scott Blackmon LLC | 105 S Catawba St | Lancaster, SC 29720 | | | |
| Scott Blake | | | | | |
| Scott Blankenship | | | | | |
| Scott Blau | | | | | |
| Scott Blue | | | | | |
| Scott Bluestein | | | | | |
| Scott Blume | | | | | |
| Scott Boire | | | | | |
| Scott Boknecht | | | | | |
| Scott Bolles | Address Redacted | | | | |
| Scott Bonora | | | | | |
| Scott Booth | | | | | |
| Scott Borden | | | | | |
| Scott Borgstrom | | | | | |
| Scott Boulbol | | | | | |
| Scott Bowen | | | | | |
| Scott Bowers | | | | | |
| Scott Bowman | | | | | |
| Scott Boyar Cpa Pllc | 5200 Park Road | Suite 122 | Charlotte, NC 28209 | | |
| Scott Boyd | | | | | |
| Scott Braasch | | | | | |
| Scott Bradford | Address Redacted | | | | |
| Scott Bragg Media | 252 Kennestone Dr | Marietta, GA 30060 | | | |
| Scott Brainard | | | | | |
| Scott Brandenburg | | | | | |
| Scott Brandt | | | | | |
| Scott Branham | | | | | |
| Scott Bratcher | | | | | |
| Scott Brayton | | | | | |
| Scott Breeden | | | | | |
| Scott Brennan | | | | | |
| Scott Bricker | | | | | |
| Scott Brill Lehn Entertainment | 310 34th St | Sacramento, CA 95816 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Brillehn | | | | | |
| Scott Broadbent | | | | | |
| Scott Broaten | Address Redacted | | | | |
| Scott Brod | | | | | |
| Scott Brokaw | | | | | |
| Scott Bronson | | | | | |
| Scott Brooks | | | | | |
| Scott Brothers Logging LLC | 2727 Westpoint Stevens Rd | Drakes Branch, VA 23937 | | | |
| Scott Brown | | | | | |
| Scott Bryan | | | | | |
| Scott Buchannan | | | | | |
| Scott Builders, LLC | 5 Woodland Road | Stockholm, NJ 07460 | | | |
| Scott Buresh | | | | | |
| Scott Burgess | | | | | |
| Scott Burke | Address Redacted | | | | |
| Scott Burke | | | | | |
| Scott Burks | | | | | |
| Scott Burlington | | | | | |
| Scott Burnham | | | | | |
| Scott Burroughs | | | | | |
| Scott Butcher | | | | | |
| Scott Byrum | Address Redacted | | | | |
| Scott C Matson/ Dba Matson Real Estate | 6008 Thistledown Dr | Pasco, WA 99301 | | | |
| Scott C. Kogler, Dds, | A Professional Dental Corp | 306 S Burnside Ave | Gonzales, LA 70737 | | |
| Scott Cahill | Address Redacted | | | | |
| Scott Calato | | | | | |
| Scott Calhoun | | | | | |
| Scott Callison | | | | | |
| Scott Camacho - Red Eye Productions | 348 Kilham Rd | Auburn, CA 95603 | | | |
| Scott Cameron | | | | | |
| Scott Campbell | | | | | |
| Scott Cannon | | | | | |
| Scott Cantrell | | | | | |
| Scott Capital Finance Inc | 2755 Border Lake Rd | Suite 105 | Apopka, FL 32703 | | |
| Scott Cappellini | | | | | |
| Scott Carline | | | | | |
| Scott Carlson | | | | | |
| Scott Carmichael | | | | | |
| Scott Carollo | Address Redacted | | | | |
| Scott Carper | | | | | |
| Scott Carr | Address Redacted | | | | |
| Scott Carroll | | | | | |
| Scott Carson | | | | | |
| Scott Carter | | | | | |
| Scott Cartwright | | | | | |
| Scott Casey | | | | | |
| Scott Cassavaugh | | | | | |
| Scott Cassone | | | | | |
| Scott Caton | | | | | |
| Scott Catron | | | | | |
| Scott Cawthon | | | | | |
| Scott Chadwell | | | | | |
| Scott Champagne | | | | | |
| Scott Chandler | Address Redacted | | | | |
| Scott Chapman | Address Redacted | | | | |
| Scott Chase | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Chernis | | | | | |
| Scott Chestnut | | | | | |
| Scott Cheuvront | | | | | |
| Scott Chichester | | | | | |
| Scott Chlarson | | | | | |
| Scott Chrismer | | | | | |
| Scott Christensen | | | | | |
| Scott Christine | | | | | |
| Scott Christopher | Address Redacted | | | | |
| Scott Chung | | | | | |
| Scott Cieszynski | | | | | |
| Scott Clark | Address Redacted | | | | |
| Scott Clark | | | | | |
| Scott Clark Photo Inc. | 5451 11th Ave. | Los Angeles, CA 90043 | | | |
| Scott Clauson | | | | | |
| Scott Clearwater | Address Redacted | | | | |
| Scott Clemens | | | | | |
| Scott Clemons | | | | | |
| Scott Cline | | | | | |
| Scott Closets, Inc. | 12811 Commerce Lakes Drive | Ft Myers, FL 33913 | | | |
| Scott Cochran | | | | | |
| Scott Cochrane | | | | | |
| Scott Coen | | | | | |
| Scott Cohen | Address Redacted | | | | |
| Scott Cohen | | | | | |
| Scott Colabella | Address Redacted | | | | |
| Scott Colby | | | | | |
| Scott Cole | | | | | |
| Scott Cole Md | Address Redacted | | | | |
| Scott Collins | | | | | |
| Scott Colomb, Landscape Architect | 2528 Hwy 54 | Moreland, GA 30259 | | | |
| Scott Combs | | | | | |
| Scott Conkright, Psy.D. | 400 Plasters Ave Ne, Ste 150 | Suite 150 | Atlanta, GA 30324 | | |
| Scott Conkright, Psy.D. | Address Redacted | | | | |
| Scott Conlon | | | | | |
| Scott Connelly | | | | | |
| Scott Constance | | | | | |
| Scott Contruction Co | Address Redacted | | | | |
| Scott Conway | | | | | |
| Scott Cooper | | | | | |
| Scott Copeland | Address Redacted | | | | |
| Scott Costanza | | | | | |
| Scott Coster | | | | | |
| Scott Costigan | Address Redacted | | | | |
| Scott Coyle | | | | | |
| Scott Craig | | | | | |
| Scott Crampton | | | | | |
| Scott Crane | | | | | |
| Scott Crawford | Address Redacted | | | | |
| Scott Crawford | | | | | |
| Scott Credit Union | 101 Credit Union Way | Edwardsvillie, IL 62025 | | | |
| Scott Crosby | | | | | |
| Scott Cross | Address Redacted | | | | |
| Scott Crowell | | | | | |
| Scott Crumbaugh | | | | | |
| Scott Csaszar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Cuellar | | | | | |
| Scott Cullens | | | | | |
| Scott Culverhouse | | | | | |
| Scott Curtin | | | | | |
| Scott Cymerman | Address Redacted | | | | |
| Scott Czaplewski | | | | | |
| Scott D Beach Insurance | 7 Henry Road | Malone, NY 12953 | | | |
| Scott D Beede Md Pa | 951 Nw 13th St | 4C | Boca Raton, FL 33486 | | |
| Scott D Goodspeed | Address Redacted | | | | |
| Scott D Radley | Address Redacted | | | | |
| Scott D Spizer | Address Redacted | | | | |
| Scott D Waisanen | Address Redacted | | | | |
| Scott Dady Construction | 29504 Ne 182nd Ct | Yacolt, WA 98675 | | | |
| Scott Daley | | | | | |
| Scott Dalman | | | | | |
| Scott Dancy | | | | | |
| Scott Daniel | | | | | |
| Scott D'Avanzo | | | | | |
| Scott David Freel | Address Redacted | | | | |
| Scott David Moe | Address Redacted | | | | |
| Scott David Nelson | Address Redacted | | | | |
| Scott Davies | | | | | |
| Scott Davis | Address Redacted | | | | |
| Scott Davis | | | | | |
| Scott Dean | | | | | |
| Scott Deane | | | | | |
| Scott Decrispino | | | | | |
| Scott Degol | | | | | |
| Scott Dehart | | | | | |
| Scott Dejong | | | | | |
| Scott Dekker | | | | | |
| Scott Deleury | | | | | |
| Scott Delorge | | | | | |
| Scott Demaria Pa | Address Redacted | | | | |
| Scott Denniss | | | | | |
| Scott Denny | | | | | |
| Scott Dental Associates | 212 Oakridge Blvd | Daytona Beach, FL 32118 | | | |
| Scott Derkacz | | | | | |
| Scott Derrick | | | | | |
| Scott Derrow | | | | | |
| Scott Desmond | | | | | |
| Scott Detailing Service | 339 Franklin Ave | Gentna, LA 70053 | | | |
| Scott Devall | | | | | |
| Scott Devita | Address Redacted | | | | |
| Scott Dewitt | | | | | |
| Scott Dialo | | | | | |
| Scott Diamond | | | | | |
| Scott Dickinson | | | | | |
| Scott Diehl | | | | | |
| Scott Dillinger | Address Redacted | | | | |
| Scott Dishner Real Estate | 4523 Mitchell Rd | Kingsport, TN 37664 | | | |
| Scott Dokey | | | | | |
| Scott Dollinger | | | | | |
| Scott Dooley | | | | | |
| Scott Doroff | | | | | |
| Scott Dorough | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Dorris | | | | | |
| Scott Doty | | | | | |
| Scott Dousharm | | | | | |
| Scott Downing | dba Image Grove Productions | 44195 Via Horca | Temecula, CA 92590 | | |
| Scott Dube | | | | | |
| Scott Dubuisson | | | | | |
| Scott Duddy | | | | | |
| Scott Dudley | | | | | |
| Scott Duffy | | | | | |
| Scott Dulac | | | | | |
| Scott Dumas | Address Redacted | | | | |
| Scott Dunbar | Address Redacted | | | | |
| Scott Duncan | Address Redacted | | | | |
| Scott Dundore | | | | | |
| Scott Dunlap | | | | | |
| Scott Dunlap, Pga Golf Instructor | 102 Old Suffolk Drive | Monroeville, PA 15146 | | | |
| Scott Dunn | Address Redacted | | | | |
| Scott Dunn | | | | | |
| Scott Dupre | Address Redacted | | | | |
| Scott E Hansen | Address Redacted | | | | |
| Scott E Prawat Dds Inc | 10 Los Altos Blvd | Los Gatos, CA 95030 | | | |
| Scott E Sutton | Address Redacted | | | | |
| Scott E. Reavis | Address Redacted | | | | |
| Scott Eads | Address Redacted | | | | |
| Scott Eagleson | | | | | |
| Scott Earlywine | | | | | |
| Scott Easler | Address Redacted | | | | |
| Scott Easterday | | | | | |
| Scott Eckert | | | | | |
| Scott Edmonson | | | | | |
| Scott Edmund Miller | Address Redacted | | | | |
| Scott Edward Rudisill | | | | | |
| Scott Eggert | | | | | |
| Scott Eisen | | | | | |
| Scott Eisenberg & Associates, P.C. | 280 Madison Ave | Suite 705 | New York, NY 10016 | | |
| Scott Eliason | | | | | |
| Scott Elliott | | | | | |
| Scott Elsbree | | | | | |
| Scott Emanuele | | | | | |
| Scott Emerson | | | | | |
| Scott Engle | | | | | |
| Scott Entinger | | | | | |
| Scott Epping | | | | | |
| Scott Erickson | | | | | |
| Scott Erickson Art | Address Redacted | | | | |
| Scott Erler | | | | | |
| Scott Esparza | | | | | |
| Scott Evans | | | | | |
| Scott Ewing | | | | | |
| Scott Eyler | Address Redacted | | | | |
| Scott Fagner | | | | | |
| Scott Fagot | | | | | |
| Scott Fahl | | | | | |
| Scott Falvey | Address Redacted | | | | |
| Scott Favela | | | | | |
| Scott Fawcett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Federighi | | | | | |
| Scott Feher | Address Redacted | | | | |
| Scott Fennelly | | | | | |
| Scott Ferson | | | | | |
| Scott Field | | | | | |
| Scott Fields Design, LLC | 525 North Belmont Ave | Richmond, VA 23221 | | | |
| Scott Fierle | | | | | |
| Scott Fisher | Address Redacted | | | | |
| Scott Fisher | | | | | |
| Scott Fitzsimmons | Address Redacted | | | | |
| Scott Fjelstad | | | | | |
| Scott Floyd | | | | | |
| Scott Fluet | Address Redacted | | | | |
| Scott Flynn | | | | | |
| Scott Fogarty | | | | | |
| Scott Foland | | | | | |
| Scott Follett | | | | | |
| Scott Forbes | | | | | |
| Scott Ford | | | | | |
| Scott Forgue | | | | | |
| Scott Forman | | | | | |
| Scott Forrester Photography | 2601 Chesterfield Ave. | Charlotte, NC 28205 | | | |
| Scott Fortier | | | | | |
| Scott Fosmark | | | | | |
| Scott Fossel | | | | | |
| Scott Foster | | | | | |
| Scott Fowler | Address Redacted | | | | |
| Scott Foy | | | | | |
| Scott Frangos | | | | | |
| Scott Frasch | | | | | |
| Scott Fraser | | | | | |
| Scott Freauff | | | | | |
| Scott Frederick Holtermann | Address Redacted | | | | |
| Scott Frederickson | | | | | |
| Scott Freeden | | | | | |
| Scott Freiman | | | | | |
| Scott Freund | Address Redacted | | | | |
| Scott Frick | | | | | |
| Scott Friedel | | | | | |
| Scott Frisch Inc. | 175 N. Luring Drive | Palm Springs, CA 92262 | | | |
| Scott Frizzell | | | | | |
| Scott Fromherz | | | | | |
| Scott Frost | Address Redacted | | | | |
| Scott Fulton | | | | | |
| Scott Furtado | | | | | |
| Scott Gabriel | Address Redacted | | | | |
| Scott Gaglio | | | | | |
| Scott Gaines | | | | | |
| Scott Gala | | | | | |
| Scott Galing | | | | | |
| Scott Gallagher | | | | | |
| Scott Gallipoli | | | | | |
| Scott Gamet | | | | | |
| Scott Gardner | | | | | |
| Scott Gariss | | | | | |
| Scott Garman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Garrett | | | | | |
| Scott Garrett Bagoon | Address Redacted | | | | |
| Scott Gaskell Agency | 2016 S Pueblo Blvd | Pueblo, CO 81005 | | | |
| Scott Geans | | | | | |
| Scott Genovesi | | | | | |
| Scott George | | | | | |
| Scott Gerber | | | | | |
| Scott Gibbens | | | | | |
| Scott Gibson | | | | | |
| Scott Gilbert | | | | | |
| Scott Gilliam | | | | | |
| Scott Gillies | Address Redacted | | | | |
| Scott Gindea | Address Redacted | | | | |
| Scott Gingold | | | | | |
| Scott Girshek | Address Redacted | | | | |
| Scott Glauberg | Address Redacted | | | | |
| Scott Glenn | | | | | |
| Scott Glickman | | | | | |
| Scott Goettl | | | | | |
| Scott Goins | | | | | |
| Scott Goldenberg | | | | | |
| Scott Goldman | | | | | |
| Scott Goldstein/Northwestern Mutual | 1 N. Wacker Dr. | Suite 4600 | Chicago, IL 60606 | | |
| Scott Goldsworthy | | | | | |
| Scott Gomes | | | | | |
| Scott Goscha | | | | | |
| Scott Gould | | | | | |
| Scott Grading & Excavation, Inc | 5452 Apache Rd Ne | Piedmont, OK 73078 | | | |
| Scott Grant | | | | | |
| Scott Gregory & Associates LLC | 1200 Sturbridge Ave | High Point, NC 27262 | | | |
| Scott Griffen | | | | | |
| Scott Griggs | | | | | |
| Scott Grinstead | Address Redacted | | | | |
| Scott Grispo | | | | | |
| Scott Griswold, LLC | 1792 South Lake Drive | Suite 90-321 | Lexington, SC 29073 | | |
| Scott Grossman | | | | | |
| Scott Group LLC | 2036 E Clovelly Ln | St Augustine, FL 32092 | | | |
| Scott Grove | | | | | |
| Scott Grow | | | | | |
| Scott Grubb | | | | | |
| Scott Gruver | Address Redacted | | | | |
| Scott Gsell, Attorney At Law | 101 North Mcdowell St | 214 | Charlotte, NC 28204 | | |
| Scott Guenther | | | | | |
| Scott Gulledge | Address Redacted | | | | |
| Scott Gulley | | | | | |
| Scott Gunderson | | | | | |
| Scott Gutterson, Esq | Address Redacted | | | | |
| Scott Gwisdalla | | | | | |
| Scott Gwizdala | | | | | |
| Scott Hacker | | | | | |
| Scott Hackman Group Inc | 16539 Vintage Court North | Westfield, IN 46062 | | | |
| Scott Hackmeyer | Address Redacted | | | | |
| Scott Hagen | | | | | |
| Scott Hall | | | | | |
| Scott Hamamura | | | | | |
| Scott Hamberger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Hamilton | | | | | |
| Scott Hammond | | | | | |
| Scott Hannon | | | | | |
| Scott Hansen | | | | | |
| Scott Hanson | | | | | |
| Scott Hardesty | | | | | |
| Scott Hardin | | | | | |
| Scott Hare | | | | | |
| Scott Harer | | | | | |
| Scott Harestad | Address Redacted | | | | |
| Scott Harkless | Address Redacted | | | | |
| Scott Harman | | | | | |
| Scott Haro | | | | | |
| Scott Harrington | | | | | |
| Scott Harris | | | | | |
| Scott Harrison | Address Redacted | | | | |
| Scott Hart | | | | | |
| Scott Hartig | | | | | |
| Scott Haws | | | | | |
| Scott Hayes | | | | | |
| Scott Heartquist | | | | | |
| Scott Hebard | | | | | |
| Scott Hedeen | | | | | |
| Scott Heimstadt | | | | | |
| Scott Heitmann | Address Redacted | | | | |
| Scott Heitmann | | | | | |
| Scott Helenbrook Insurance Agency Inc | 1519 Johnson Ferry Rd | Suite 225 | Marietta, GA 30062 | | |
| Scott Helmstedter | Address Redacted | | | | |
| Scott Hemenway | | | | | |
| Scott Hend, Professional Golfer | 200 Pink Ibis Court | Ponte Vedra Beach, FL 32082 | | | |
| Scott Henderson | | | | | |
| Scott Henshaw | | | | | |
| Scott Herberg | | | | | |
| Scott Hernden | | | | | |
| Scott Herndon | | | | | |
| Scott Hersh | | | | | |
| Scott Hessell | | | | | |
| Scott Hevel | | | | | |
| Scott Hewett | | | | | |
| Scott Hickey | | | | | |
| Scott Hicks | | | | | |
| Scott Hightower | | | | | |
| Scott Hill | | | | | |
| Scott Himmel | | | | | |
| Scott Hinerfeld | | | | | |
| Scott Hinson | Address Redacted | | | | |
| Scott Hirschey | | | | | |
| Scott Hislop | | | | | |
| Scott Hochuli | | | | | |
| Scott Hodges | | | | | |
| Scott Hoffman | | | | | |
| Scott Hogge | | | | | |
| Scott Hokanson | | | | | |
| Scott Holden | Address Redacted | | | | |
| Scott Holden | | | | | |
| Scott Holder | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Holmen | | | | | |
| Scott Holmquist | | | | | |
| Scott Holton | | | | | |
| Scott Hooks | | | | | |
| Scott Horton Communications | 473 Jean St | 312 | Oakland, CA 94610 | | |
| Scott Hosey | | | | | |
| Scott House | | | | | |
| Scott Hoxter | | | | | |
| Scott Hsieh | Address Redacted | | | | |
| Scott Huber | | | | | |
| Scott Huckabee | | | | | |
| Scott Hughes | | | | | |
| Scott Huish | Address Redacted | | | | |
| Scott Humiston | | | | | |
| Scott Humphries | Address Redacted | | | | |
| Scott Hyde | | | | | |
| Scott Hydrick | | | | | |
| Scott Ikerd Trucking | 2104 E. Us Hwy 136 | Carthage, IL 62321 | | | |
| Scott Ingalls | Address Redacted | | | | |
| Scott Ingram | | | | | |
| Scott Insurance Agency, Inc. | 6577 Gunn Hwy | Tampa, FL 33625 | | | |
| Scott Isley | | | | | |
| Scott J Ditzell | Address Redacted | | | | |
| Scott J Mouser | Address Redacted | | | | |
| Scott J Patterson | Address Redacted | | | | |
| Scott J Schomburg | Address Redacted | | | | |
| Scott J. Schaefer | Address Redacted | | | | |
| Scott Jackelen | | | | | |
| Scott Jackson Crumley | Address Redacted | | | | |
| Scott Jacquemain | | | | | |
| Scott James | | | | | |
| Scott Jampol | Address Redacted | | | | |
| Scott Jardine | Address Redacted | | | | |
| Scott Jason | | | | | |
| Scott Jay | | | | | |
| Scott Jezowski | | | | | |
| Scott Johnson | Address Redacted | | | | |
| Scott Johnson | | | | | |
| Scott Johnson Construction | 37800 Us Hwy 231 | Ashville, AL 35953 | | | |
| Scott Johnston | Address Redacted | | | | |
| Scott Jonason | | | | | |
| Scott Jones | Address Redacted | | | | |
| Scott Jones | | | | | |
| Scott Jordan | Address Redacted | | | | |
| Scott Jordan | | | | | |
| Scott Judge | | | | | |
| Scott Jung | | | | | |
| Scott Jurek | | | | | |
| Scott K Brown | Address Redacted | | | | |
| Scott K Hunt | Address Redacted | | | | |
| Scott K Mock, Dds, Mph | Address Redacted | | | | |
| Scott K. Yoo | Address Redacted | | | | |
| Scott Kahan | | | | | |
| Scott Kalman | Address Redacted | | | | |
| Scott Kannady | | | | | |
| Scott Katz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Keatley | Address Redacted | | | | |
| Scott Keefer | | | | | |
| Scott Kellar | | | | | |
| Scott Kellenberger | | | | | |
| Scott Kelly | | | | | |
| Scott Kelsay | | | | | |
| Scott Kemery | | | | | |
| Scott Kenison | Address Redacted | | | | |
| Scott Kennedy | | | | | |
| Scott Kenyon | | | | | |
| Scott Kern | | | | | |
| Scott Ketko | | | | | |
| Scott Khy | Address Redacted | | | | |
| Scott Khy | | | | | |
| Scott Kikel | | | | | |
| Scott Kilby | | | | | |
| Scott Kimpton | | | | | |
| Scott King | Address Redacted | | | | |
| Scott King | | | | | |
| Scott Kingsley | | | | | |
| Scott Kinnebrew | Address Redacted | | | | |
| Scott Kinney | Address Redacted | | | | |
| Scott Kircher | | | | | |
| Scott Kirtland | | | | | |
| Scott Kivett | | | | | |
| Scott Klein | | | | | |
| Scott Knapp | | | | | |
| Scott Knell | | | | | |
| Scott Knight | | | | | |
| Scott Knudsen | | | | | |
| Scott Kocher | | | | | |
| Scott Kompan | | | | | |
| Scott Koppel | | | | | |
| Scott Korom | | | | | |
| Scott Kosack | | | | | |
| Scott Kostusiak | | | | | |
| Scott Kral | | | | | |
| Scott Kravetz, Pa | 201 S. Biscayne Blvd | 3400 | Miami, FL 33131 | | |
| Scott Krepps | | | | | |
| Scott Kressner | | | | | |
| Scott Kreuser | | | | | |
| Scott Kronenberger | | | | | |
| Scott Kroner | | | | | |
| Scott Krueger | | | | | |
| Scott Krug | Address Redacted | | | | |
| Scott Krysztofiak | Address Redacted | | | | |
| Scott Kuhl | | | | | |
| Scott Kuhlman | | | | | |
| Scott Kuperman | | | | | |
| Scott Kuppe | | | | | |
| Scott Kurttila | | | | | |
| Scott Kyle | Address Redacted | | | | |
| Scott Kyung Choi | Address Redacted | | | | |
| Scott L Mcdonald | Address Redacted | | | | |
| Scott Labat | | | | | |
| Scott Lacey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Scott Ladd | | | | | |
| Scott Laden | | | | | |
| Scott Ladwig | | | | | |
| Scott Lakey | Address Redacted | | | | |
| Scott Lakey | | | | | |
| Scott Lalumiere | | | | | |
| Scott Lambdin | | | | | |
| Scott Lamkins | | | | | |
| Scott Landers | | | | | |
| Scott Landry | Address Redacted | | | | |
| Scott Lanney | | | | | |
| Scott Lanphere | | | | | |
| Scott Laprath | Address Redacted | | | | |
| Scott Larkin | | | | | |
| Scott Larson | | | | | |
| Scott Laslo | | | | | |
| Scott Lauman | | | | | |
| Scott Lawler | | | | | |
| Scott Lear | Address Redacted | | | | |
| Scott Learned | | | | | |
| Scott Lebowitz | Address Redacted | | | | |
| Scott Lee | | | | | |
| Scott Leech | | | | | |
| Scott Lefferts | | | | | |
| Scott Lelikoff | | | | | |
| Scott Leonard | | | | | |
| Scott Leotti | | | | | |
| Scott Levenberg | | | | | |
| Scott Leventhal Inc | 5546 Via De La Plata Cir | Delray Beach, FL 33484 | | | |
| Scott Levine | | | | | |
| Scott Levy | | | | | |
| Scott Lewis | | | | | |
| Scott Leytem | | | | | |
| Scott Lifer | | | | | |
| Scott Lillywhite | | | | | |
| Scott Lipe | | | | | |
| Scott Little | | | | | |
| Scott Liu | | | | | |
| Scott Lloyd | | | | | |
| Scott Locke | | | | | |
| Scott Logan | | | | | |
| Scott Long | Address Redacted | | | | |
| Scott Lord | | | | | |
| Scott Losch | | | | | |
| Scott Loven | | | | | |
| Scott Lucas | | | | | |
| Scott Lucia | | | | | |
| Scott Luetkenhaus | | | | | |
| Scott Lund | | | | | |
| Scott Lundgren | | | | | |
| Scott Lundin | | | | | |
| Scott Lynch | | | | | |
| Scott Lynn | | | | | |
| Scott M. Favre Public Adjuster LLC | 7044 Stennis Airport Rd | Kiln, MS 39556 | | | |
| Scott Mabrito | Address Redacted | | | | |
| Scott Maciver | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Mackenzie | | | | | |
| Scott Mackinnon | | | | | |
| Scott Maclean | Address Redacted | | | | |
| Scott Malatesta | | | | | |
| Scott Malcolm | | | | | |
| Scott Manbeck Trucking | 1355 William Penn Blvd | Womelsdorf, PA 19567 | | | |
| Scott Mansfield | | | | | |
| Scott Manzaro | | | | | |
| Scott Marek | | | | | |
| Scott Marker | | | | | |
| Scott Marks | Address Redacted | | | | |
| Scott Marquart | Address Redacted | | | | |
| Scott Marquart | | | | | |
| Scott Marsh | Address Redacted | | | | |
| Scott Marsh | | | | | |
| Scott Marshall Neuman Pc | 2196 Commons Parkway | Okemos, MI 48864 | | | |
| Scott Martell | | | | | |
| Scott Martin | Address Redacted | | | | |
| Scott Martin | | | | | |
| Scott Mashburn | | | | | |
| Scott Mason | | | | | |
| Scott Massey | | | | | |
| Scott Matejka | | | | | |
| Scott Mathews | | | | | |
| Scott Matson | | | | | |
| Scott Matthews | Address Redacted | | | | |
| Scott Mayer | | | | | |
| Scott Maynor | | | | | |
| Scott Mayo | | | | | |
| Scott Mays | | | | | |
| Scott Mazanec | | | | | |
| Scott Mcafee | | | | | |
| Scott Mcaloom | | | | | |
| Scott Mcavoy | Address Redacted | | | | |
| Scott Mcclain LLC | 1617 Hulett Dr | Brandon, FL 33511 | | | |
| Scott Mcconnell | | | | | |
| Scott Mccracken | | | | | |
| Scott Mccullough | | | | | |
| Scott Mccumiskey | | | | | |
| Scott Mcdonald | | | | | |
| Scott Mcdonald Painting, | 1604 Gatsby Court | Casselberry, FL 32707 | | | |
| Scott Mcghee | Address Redacted | | | | |
| Scott Mcgillivary | | | | | |
| Scott Mcgranor | | | | | |
| Scott Mcgrath | | | | | |
| Scott Mckain | | | | | |
| Scott Mckay (Sole Proprietor) | Address Redacted | | | | |
| Scott Mckee Construction | 24096 Via Luisa | Mission Viejo, CA 92691 | | | |
| Scott Mckinney | | | | | |
| Scott Mckinnon | | | | | |
| Scott Mcmanus | Address Redacted | | | | |
| Scott Mcnairy Dds Pllc | 1136 E Stuart St | 3140 | Ft Collins, CO 80525 | | |
| Scott Mcquarrie | | | | | |
| Scott Mcrae | | | | | |
| Scott Mcwatters | | | | | |
| Scott Meach | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Medeiros | | | | | |
| Scott Mednick | | | | | |
| Scott Meier | | | | | |
| Scott Meldrum | | | | | |
| Scott Mendelsohn | | | | | |
| Scott Merchant | | | | | |
| Scott Meredith | | | | | |
| Scott Merlis | | | | | |
| Scott Merriam Design | 4805 Devonshire St | Boulder, CO 80301 | | | |
| Scott Merrill | | | | | |
| Scott Mesh | | | | | |
| Scott Messick | Address Redacted | | | | |
| Scott Messing | Address Redacted | | | | |
| Scott Meyer | | | | | |
| Scott Miciotto | | | | | |
| Scott Mick | | | | | |
| Scott Middleton | | | | | |
| Scott Mierop | | | | | |
| Scott Mileham | Address Redacted | | | | |
| Scott Miller | | | | | |
| Scott Miller Associates | 506 Doncaster Drive | Irmo, SC 29063 | | | |
| Scott Mills | Address Redacted | | | | |
| Scott Mills | | | | | |
| Scott Millwork Inc | 40 N Sillyman St | Cressona, PA 17929 | | | |
| Scott Minton | | | | | |
| Scott Miritello | | | | | |
| Scott Mitchell | | | | | |
| Scott Mitchell Insurance Agency | 1300 Buckingham Gate Blvd | Cuyahoga Falls, OH 44221 | | | |
| Scott Miyazaki | | | | | |
| Scott Modlin | | | | | |
| Scott Moffatt | | | | | |
| Scott Moffett | | | | | |
| Scott Molluso Consulting | 7472 La Jolla Blvd | Suite C | La Jolla, CA 92037 | | |
| Scott Moninghoff | | | | | |
| Scott Moore | | | | | |
| Scott Morgan | | | | | |
| Scott Morgan Photography LLC | 675 Se Woodcreek Dr. | Waukee, IA 50263 | | | |
| Scott Morris | | | | | |
| Scott Morrison | | | | | |
| Scott Morse | | | | | |
| Scott Moses | | | | | |
| Scott Moses Enterprise LLC | 309 Holderness St Sw | Atlanta, GA 30310 | | | |
| Scott Mouritsen | | | | | |
| Scott Mueller | | | | | |
| Scott Murphy | | | | | |
| Scott Murray | | | | | |
| Scott Myers | | | | | |
| Scott N. Gelfand, P.A. | 5491 N. University Drive | Suite 204 | Coral Springs, FL 33067 | | |
| Scott Nagy | | | | | |
| Scott Nail | | | | | |
| Scott Nakamura | | | | | |
| Scott Nance | Address Redacted | | | | |
| Scott Nasca | | | | | |
| Scott Nattrass | | | | | |
| Scott Neal | | | | | |
| Scott Neales | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Nelson | | | | | |
| Scott Newbury | | | | | |
| Scott Newell | | | | | |
| Scott Newland Insurance Agency LLC | 220 Convention Dr Unit 4113 | Fairview, TX 75069 | | | |
| Scott Newton | Address Redacted | | | | |
| Scott Nguyen | Address Redacted | | | | |
| Scott Nichols | | | | | |
| Scott Niekerk | | | | | |
| Scott Niemet | | | | | |
| Scott Nieten | | | | | |
| Scott Niswander | | | | | |
| Scott Nix | | | | | |
| Scott Nolan | | | | | |
| Scott Noroozi | | | | | |
| Scott O Dykes | Address Redacted | | | | |
| Scott O Hickman, Psyd, Pllc | 1340 N. White Chapel Blvd | Suite 130 | Southlake, TX 76092 | | |
| Scott Oakley | | | | | |
| Scott O'Brien Fire & Safety | 4325 Traffic Way | Atascadero, CA 93422 | | | |
| Scott Ohlsen | | | | | |
| Scott Oleary | | | | | |
| Scott Olson | Address Redacted | | | | |
| Scott Olson | | | | | |
| Scott Omeara | | | | | |
| Scott Osbourne | | | | | |
| Scott Ostrander | Address Redacted | | | | |
| Scott Overmier | | | | | |
| Scott Overmyer | | | | | |
| Scott Overton | | | | | |
| Scott Owen | | | | | |
| Scott Owens | | | | | |
| Scott P Cawley | Address Redacted | | | | |
| Scott P Chau | Address Redacted | | | | |
| Scott P Zartman Jr Trucking | 2538 Horseshoe Neck Road | Lexington, NC 27295 | | | |
| Scott P. Williams, P.C. | 226 North Martin Luther King Jr. Ave. | Waukegan, IL 60085 | | | |
| Scott Pace | | | | | |
| Scott Painter | | | | | |
| Scott Painting Inc | 5421 Park Place Loop Se | Lacey, WA 98503 | | | |
| Scott Palermo | | | | | |
| Scott Paliotti | | | | | |
| Scott Palmer | | | | | |
| Scott Palumbo | | | | | |
| Scott Pantel | | | | | |
| Scott Pardue | | | | | |
| Scott Paris | | | | | |
| Scott Park Insurance Agency, Inc | 3100 Chino Hills Pkwy | Unit 1332 | Chino Hills, CA 91709 | | |
| Scott Parker | | | | | |
| Scott Parks | | | | | |
| Scott Parrott | | | | | |
| Scott Parsinen | | | | | |
| Scott Parsons | | | | | |
| Scott Patterson | | | | | |
| Scott Patton | | | | | |
| Scott Peck | | | | | |
| Scott Peek | | | | | |
| Scott Pellicone | | | | | |
| Scott Pember | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Peninger | Address Redacted | | | | |
| Scott Penive | | | | | |
| Scott Penyak | Address Redacted | | | | |
| Scott Perkins | | | | | |
| Scott Perrenod | | | | | |
| Scott Perrin | | | | | |
| Scott Perry | | | | | |
| Scott Peters | | | | | |
| Scott Petersen | | | | | |
| Scott Peterson | | | | | |
| Scott Pfitzer Md LLC | 125 Mistee Dr | Brownsboro, AL 35741 | | | |
| Scott Phillipps | | | | | |
| Scott Phippen | | | | | |
| Scott Phucas | | | | | |
| Scott Pigg | | | | | |
| Scott Pingel | | | | | |
| Scott Pingleton | | | | | |
| Scott Pioro | | | | | |
| Scott Pippin | | | | | |
| Scott Plumbing, LLC | 7734 Madison Blvd | Suite 119 | Huntsville, AL 35806 | | |
| Scott Plush | | | | | |
| Scott Plutchok | | | | | |
| Scott Pokorny | | | | | |
| Scott Pollak | | | | | |
| Scott Pomeroy | | | | | |
| Scott Poole | Address Redacted | | | | |
| Scott Porter | Address Redacted | | | | |
| Scott Porter | | | | | |
| Scott Powell | | | | | |
| Scott Powers | Address Redacted | | | | |
| Scott Prentice | | | | | |
| Scott Price | | | | | |
| Scott Prisand | | | | | |
| Scott Properties | 2815 Ne 33rd Ave | 101 | Ft Lauderdale, FL 33308 | | |
| Scott Proposki | | | | | |
| Scott Puckett, Inc. | 3215 Thompson Mill Rd | Buford, GA 30519 | | | |
| Scott Pummill | | | | | |
| Scott Purvis | | | | | |
| Scott Queen LLC | 4201 N Shiloh Dr | Suite 1260 | Fayetteville, AR 72703 | | |
| Scott Queen State Farm Insurance | 121 S Batavia Ave | Batavia, IL 60510 | | | |
| Scott Quick | | | | | |
| Scott Quinn | | | | | |
| Scott R Chichester Cpa | 45 Wall St | Suite 919 | New York, NY 10005 | | |
| Scott Radin | | | | | |
| Scott Ragsdale | | | | | |
| Scott Rainey | | | | | |
| Scott Ramp | | | | | |
| Scott Raphael | Address Redacted | | | | |
| Scott Raspopovich | Address Redacted | | | | |
| Scott Raue | | | | | |
| Scott Rawlings | | | | | |
| Scott Ray | Address Redacted | | | | |
| Scott Raybuck | | | | | |
| Scott Raymond | | | | | |
| Scott Reardon | | | | | |
| Scott Redding | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Scott Reed | Address Redacted | | | | |
| Scott Reed | | | | | |
| Scott Reedy | | | | | |
| Scott Rees | Address Redacted | | | | |
| Scott Regalado | | | | | |
| Scott Regian | | | | | |
| Scott Reid | Address Redacted | | | | |
| Scott Reilly | | | | | |
| Scott Reimers | Address Redacted | | | | |
| Scott Reimers | | | | | |
| Scott Reinerth | | | | | |
| Scott Reisig | | | | | |
| Scott Reiss | | | | | |
| Scott Reynolds | | | | | |
| Scott Rhea | | | | | |
| Scott Richard | | | | | |
| Scott Richard Nordfelt | Address Redacted | | | | |
| Scott Richards | Address Redacted | | | | |
| Scott Richards | | | | | |
| Scott Richardson | | | | | |
| Scott Ricks | | | | | |
| Scott Riedel | | | | | |
| Scott Riendeau | | | | | |
| Scott Ries | Address Redacted | | | | |
| Scott Ringlein | | | | | |
| Scott Risby | | | | | |
| Scott Ritter | | | | | |
| Scott Robberson | | | | | |
| Scott Robbins | | | | | |
| Scott Robert Mcvay | Address Redacted | | | | |
| Scott Roberts | | | | | |
| Scott Robinson | Address Redacted | | | | |
| Scott Robinson | | | | | |
| Scott Roboski | | | | | |
| Scott Robson | Address Redacted | | | | |
| Scott Rocca | | | | | |
| Scott Roderiques | | | | | |
| Scott Rodgers | Address Redacted | | | | |
| Scott Rodrigues | Address Redacted | | | | |
| Scott Rogers | | | | | |
| Scott Rohlfs | | | | | |
| Scott Rollins | | | | | |
| Scott Romkey | | | | | |
| Scott Root | | | | | |
| Scott Rosen | | | | | |
| Scott Rosenberg | Address Redacted | | | | |
| Scott Rosoff | | | | | |
| Scott Ross | | | | | |
| Scott Roth | | | | | |
| Scott Roth Events LLC, | 21 Pine St | Rockaway, NJ 07866 | | | |
| Scott Rouisse | | | | | |
| Scott Rowen | | | | | |
| Scott Rubenstein | | | | | |
| Scott Ruder, Md | Address Redacted | | | | |
| Scott Rushford | | | | | |
| Scott Russell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Ruth | Address Redacted | | | | |
| Scott Ryan Smith | Address Redacted | | | | |
| Scott Ryder | | | | | |
| Scott Ryland | | | | | |
| Scott S Campbell | Address Redacted | | | | |
| Scott S French | Address Redacted | | | | |
| Scott S. Duko, Attorney At Law, Ltd | Address Redacted | | | | |
| Scott Sabo | | | | | |
| Scott Sacane | | | | | |
| Scott Safont | | | | | |
| Scott Saint | | | | | |
| Scott Salisbury | | | | | |
| Scott Samuels | | | | | |
| Scott Samuelson | | | | | |
| Scott Sanborn | | | | | |
| Scott Sandberg | | | | | |
| Scott Sanders | Address Redacted | | | | |
| Scott Sanderson | | | | | |
| Scott Sands | Address Redacted | | | | |
| Scott Sans Inc | 9 Kings Grant Way | Briarcliff, NY 10510 | | | |
| Scott Santos | | | | | |
| Scott Sapp | | | | | |
| Scott Saunders | | | | | |
| Scott Savich | Address Redacted | | | | |
| Scott Sawala | | | | | |
| Scott Saxon | | | | | |
| Scott Schaefer | | | | | |
| Scott Schaerer | | | | | |
| Scott Scheffer | | | | | |
| Scott Schendel | | | | | |
| Scott Scherer | | | | | |
| Scott Schmale | | | | | |
| Scott Schmaren | | | | | |
| Scott Schmunk | | | | | |
| Scott Schnackenberg | | | | | |
| Scott Schrader | | | | | |
| Scott Schroeder | Address Redacted | | | | |
| Scott Schrum | | | | | |
| Scott Schube | | | | | |
| Scott Schuck | | | | | |
| Scott Schultz | | | | | |
| Scott Schulze | | | | | |
| Scott Schweiger | | | | | |
| Scott Schwemley | | | | | |
| Scott Seawright | | | | | |
| Scott Seeley | | | | | |
| Scott Segal | | | | | |
| Scott Seidenstock | | | | | |
| Scott Seiler | | | | | |
| Scott Seitz | | | | | |
| Scott Selfe | | | | | |
| Scott Selis | | | | | |
| Scott Seppen | | | | | |
| Scott Sepulveda | | | | | |
| Scott Services | 610 Robert Burroughs Ln | Greensboro, AL 36744 | | | |
| Scott Sessions | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Shafer | | | | | |
| Scott Shambley | | | | | |
| Scott Shane | | | | | |
| Scott Shanks | | | | | |
| Scott Shapiro | | | | | |
| Scott Sharkey | | | | | |
| Scott Sharry | | | | | |
| Scott Shaughnessy | Address Redacted | | | | |
| Scott Sheaffer | | | | | |
| Scott Shearer | | | | | |
| Scott Sherman | | | | | |
| Scott Shetlon | | | | | |
| Scott Shimkonis | | | | | |
| Scott Shipman | Address Redacted | | | | |
| Scott Shippy | | | | | |
| Scott Shoemaker | | | | | |
| Scott Shulman | Address Redacted | | | | |
| Scott Sibley | | | | | |
| Scott Siciliano | | | | | |
| Scott Siddall | | | | | |
| Scott Siebeneck | | | | | |
| Scott Sieck | | | | | |
| Scott Siegel | | | | | |
| Scott Silk Dvm Pllc | 11650 S 175th Lane | Goodyear, AZ 85338 | | | |
| Scott Silker | | | | | |
| Scott Silkwood | | | | | |
| Scott Sills | | | | | |
| Scott Silva | | | | | |
| Scott Silver | Address Redacted | | | | |
| Scott Silverstein | Address Redacted | | | | |
| Scott Silvey | | | | | |
| Scott Silvia | | | | | |
| Scott Simmons | Address Redacted | | | | |
| Scott Simms | | | | | |
| Scott Simonelli | | | | | |
| Scott Simons | | | | | |
| Scott Simpson | | | | | |
| Scott Sitner | Address Redacted | | | | |
| Scott Slauson | | | | | |
| Scott Sloan | Address Redacted | | | | |
| Scott Slota | | | | | |
| Scott Sluiter | | | | | |
| Scott Smalling | | | | | |
| Scott Smiledge | | | | | |
| Scott Smith | Address Redacted | | | | |
| Scott Smith | | | | | |
| Scott Smith Installations | 1245 Northern Hills Rd | Hixson, TN 37343 | | | |
| Scott Smolens | | | | | |
| Scott Sniffen | | | | | |
| Scott Snow | | | | | |
| Scott Snowden | | | | | |
| Scott Snyder | | | | | |
| Scott Sodergren | | | | | |
| Scott Soifer | | | | | |
| Scott Sokso | Address Redacted | | | | |
| Scott Sommer | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Scott Sorensen | | | | | |
| Scott Souders | | | | | |
| Scott Southwick | | | | | |
| Scott Spalla | | | | | |
| Scott Spann | | | | | |
| Scott Sparkman | | | | | |
| Scott Sparks | Address Redacted | | | | |
| Scott Specker | | | | | |
| Scott Spencer Dmd Pa | 10932 Gleneagles Road | Boynton Beach, FL 33436 | | | |
| Scott Spendlove | | | | | |
| Scott Stafford | | | | | |
| Scott Stankey | | | | | |
| Scott Stanley | | | | | |
| Scott Stanton | | | | | |
| Scott Stapleford | | | | | |
| Scott Stark | | | | | |
| Scott Starrett | Address Redacted | | | | |
| Scott Stclair | | | | | |
| Scott Stearns | | | | | |
| Scott Stefaniak | | | | | |
| Scott Stein | | | | | |
| Scott Steinbrecher | | | | | |
| Scott Steinbrook | | | | | |
| Scott Stetson | | | | | |
| Scott Stevenson | | | | | |
| Scott Stewart | | | | | |
| Scott Stillman | | | | | |
| Scott Stitt | | | | | |
| Scott Stoddart | | | | | |
| Scott Stone | | | | | |
| Scott Storms | | | | | |
| Scott Storrie, Dc, Lac, Pc | 5044 Lee Hill Drive | Boulder, CO 80302 | | | |
| Scott Story | | | | | |
| Scott Stovall | | | | | |
| Scott Stowell | | | | | |
| Scott Strahler | | | | | |
| Scott Strate | | | | | |
| Scott Stratton | | | | | |
| Scott Streaker | | | | | |
| Scott Striggow | | | | | |
| Scott Strohmayer | | | | | |
| Scott Stroth | | | | | |
| Scott Stuckey | | | | | |
| Scott Sudyka | | | | | |
| Scott Surgeoner | | | | | |
| Scott Sussman | | | | | |
| Scott Sutherland | | | | | |
| Scott Sutrick | | | | | |
| Scott Sutter, Dds, Ms | 2535 Tuscan Way | Sparks, NV 89434 | | | |
| Scott Sutton | | | | | |
| Scott Swander | | | | | |
| Scott Swank | | | | | |
| Scott Syme | | | | | |
| Scott T Hinchey | Address Redacted | | | | |
| Scott T Horowitz | Address Redacted | | | | |
| Scott T Medeiros | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Tabor | | | | | |
| Scott Talis | | | | | |
| Scott Tannen | | | | | |
| Scott Tarpley | | | | | |
| Scott Tate | | | | | |
| Scott Taubman | | | | | |
| Scott Taylor | Address Redacted | | | | |
| Scott Taylor | | | | | |
| Scott Taylor, Pllc | 95 Depot St | Waynesville, NC 28786 | | | |
| Scott Team International | 5925 Bowie Mill Ct | Rockville, MD 20855 | | | |
| Scott Teepe Jr | | | | | |
| Scott Teesdale | | | | | |
| Scott Templeton | Address Redacted | | | | |
| Scott Terrell | | | | | |
| Scott Teruya | | | | | |
| Scott Teter | | | | | |
| Scott The Printer Inc. | dba Pixel Print | 7 Old Dock Road | Yaphank, NY 11980 | | |
| Scott Thews | | | | | |
| Scott Thomas | | | | | |
| Scott Thomas Robinson | Address Redacted | | | | |
| Scott Thompson | Address Redacted | | | | |
| Scott Thompson | | | | | |
| Scott Thone | Address Redacted | | | | |
| Scott Thrane | | | | | |
| Scott Thrift | | | | | |
| Scott Thrun | | | | | |
| Scott Tillery | Address Redacted | | | | |
| Scott Timmons | | | | | |
| Scott Tischendorf | | | | | |
| Scott Tivey | | | | | |
| Scott Tober | | | | | |
| Scott Topiol | | | | | |
| Scott Tow | | | | | |
| Scott Tractor & Equipment Company | 1305 North Fir Ave | Collins, MS 39428 | | | |
| Scott Tran & Lisa Huynh | Address Redacted | | | | |
| Scott Tremelling | | | | | |
| Scott Tripp | | | | | |
| Scott Troxler | | | | | |
| Scott Trucking | 6201 Petersburg Rd | Evansville, IN 47711 | | | |
| Scott Trucking LLC | 1105 S 8th St | Las Vegas, NV 89104 | | | |
| Scott Truesdale | | | | | |
| Scott Truman | | | | | |
| Scott Tucker | Address Redacted | | | | |
| Scott Tully | | | | | |
| Scott Turley | | | | | |
| Scott Tyree | Address Redacted | | | | |
| Scott Tyree | | | | | |
| Scott Tyson | | | | | |
| Scott Ulmer | | | | | |
| Scott Ulrich | | | | | |
| Scott Urdahl | | | | | |
| Scott Urzedowski | | | | | |
| Scott Utterback | | | | | |
| Scott Valint | | | | | |
| Scott Valukevich | | | | | |
| Scott Van Osdol | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Van Osdol, Photographer | 7908 Swindon Ln | Austin, TX 78745 | | | |
| Scott Van Pelt | | | | | |
| Scott Van Tuyl | | | | | |
| Scott Vanausdall | | | | | |
| Scott Vanderwoude | | | | | |
| Scott Vanfossen | | | | | |
| Scott Varner | | | | | |
| Scott Varon | Address Redacted | | | | |
| Scott Venegas | | | | | |
| Scott Verchin | Address Redacted | | | | |
| Scott Vierling | | | | | |
| Scott Villa | | | | | |
| Scott Vincent | | | | | |
| Scott Visner | | | | | |
| Scott Voegtline | Address Redacted | | | | |
| Scott Vu | | | | | |
| Scott Vuocolo | | | | | |
| Scott W Christy | Address Redacted | | | | |
| Scott W Lawhorn | Address Redacted | | | | |
| Scott W Lawler Consultant | 8406 Chadbourne Rd | Dallas, TX 75209 | | | |
| Scott W Riley | Address Redacted | | | | |
| Scott W. Kronmiller | Address Redacted | | | | |
| Scott Wade | | | | | |
| Scott Wagenseller | | | | | |
| Scott Waggoner | | | | | |
| Scott Walker | | | | | |
| Scott Wallace | Address Redacted | | | | |
| Scott Walls | | | | | |
| Scott Walter | | | | | |
| Scott Wam | | | | | |
| Scott Ward | | | | | |
| Scott Warden | | | | | |
| Scott Ware | Address Redacted | | | | |
| Scott Ware | | | | | |
| Scott Warner | | | | | |
| Scott Watkins | | | | | |
| Scott Watson | | | | | |
| Scott Watts | | | | | |
| Scott Weber | | | | | |
| Scott Wechsler | | | | | |
| Scott Weigel | Address Redacted | | | | |
| Scott Weiner | | | | | |
| Scott Weiss | | | | | |
| Scott Welch | | | | | |
| Scott Wells | | | | | |
| Scott Welsch | | | | | |
| Scott Wendelburg | | | | | |
| Scott Wert | | | | | |
| Scott Westcoat | | | | | |
| Scott Weyrauch | | | | | |
| Scott Whalen | | | | | |
| Scott Wheeler | | | | | |
| Scott Wherry | | | | | |
| Scott White | Address Redacted | | | | |
| Scott White | | | | | |
| Scott Whitlow | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Whitney | Address Redacted | | | | |
| Scott Widenhouse | 1628 Webster St Nw | Washington, DC 20011 | | | |
| Scott Widenhouse | Address Redacted | | | | |
| Scott Wiesenborn | Address Redacted | | | | |
| Scott Wiest | | | | | |
| Scott Wikler | | | | | |
| Scott Williams | Address Redacted | | | | |
| Scott Williams | | | | | |
| Scott Williams Trucking | 10111 Woody Ridge Rd | Charlotte, NC 28273 | | | |
| Scott Williamson | | | | | |
| Scott Willman | | | | | |
| Scott Willoughby | | | | | |
| Scott Wilmoth Trucking LLC | 3697 Jacksonburg Rd | Hamilton, OH 45011 | | | |
| Scott Wilson | | | | | |
| Scott Winford | | | | | |
| Scott Winingear | | | | | |
| Scott Winsor | | | | | |
| Scott Winter | | | | | |
| Scott Wintheiser | | | | | |
| Scott Wisneski | | | | | |
| Scott Wolf | | | | | |
| Scott Wolfe | | | | | |
| Scott Wollaston | | | | | |
| Scott Womack | | | | | |
| Scott Wood | | | | | |
| Scott Wooding | | | | | |
| Scott Woodworth | | | | | |
| Scott Wooten | Address Redacted | | | | |
| Scott Wooten | | | | | |
| Scott Wright | Address Redacted | | | | |
| Scott Wright | | | | | |
| Scott Wueschinski | | | | | |
| Scott Wyatt | | | | | |
| Scott Wynhoff | | | | | |
| Scott Wyss | | | | | |
| Scott Yarmula | | | | | |
| Scott Yeager | Address Redacted | | | | |
| Scott Yeaw Installations | 573 Sr 23 | Cincinnatus, NY 13040 | | | |
| Scott Yocina | | | | | |
| Scott Youmans | | | | | |
| Scott Young General Contracting LLC | 532 Dupont St | Philadelphia, PA 19128 | | | |
| Scott Yunke | | | | | |
| Scott Zapf | | | | | |
| Scott Zartman Jr | | | | | |
| Scott Zarzycki | | | | | |
| Scott Zehner | | | | | |
| Scott Zeimet | | | | | |
| Scott Zell | | | | | |
| Scott Zide | | | | | |
| Scott Ziebarth | | | | | |
| Scott Zimmerman | | | | | |
| Scott Zion | Address Redacted | | | | |
| Scott Zitrick | | | | | |
| Scott Zubrick | | | | | |
| Scott Zuckerman | | | | | |
| Scott, Scott & Scott, P.C. | 3576 Covington Hwy | Decatur, GA 30032 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott.F.Video@Gmail.Com | 501 Linden Ave | Frederick, MD 21703 | | | |
| Scott-Bakker'S Inc. | 11630 98th Ave Ne | Kirkland, WA 98034 | | | |
| Scottco Hospitality, Inc | 3313-B State St | Santa Barbara, CA 93105 | | | |
| Scotte Pro Services LLC | 435 Shelton Ave | Hamden, CT 06511 | | | |
| Scottie Allen | | | | | |
| Scottie Benjamin | dba Benjamin Transport | 317 Ash Tree Rd | Columbia, SC 29229 | | |
| Scottie Cunningham | Address Redacted | | | | |
| Scottie LLC | 933 Noble Ave | Bridgeport, CT 06608 | | | |
| Scottie Miller | Address Redacted | | | | |
| Scotties Cooling & Heating | 7108 15th Ave Nw | Bradenton, FL 34209 | | | |
| Scottish Gourmet Usa LLC | 1908 Fairfax Road, Ste B | Greensboro, NC 27407 | | | |
| Scottish Rite Masonic Museum & Library | 33 Marrett Road | Lexington, MA 02421 | | | |
| Scottl Music | 4270 Willow St | Pace, FL 32571 | | | |
| Scottmercerm.D., Inc. | 320 Santa Fe Drive | Suite 205 | Encinitas, CA 92024 | | |
| Scotts Auto Service, LLC | 449 Huey Barnes Lane | Canton, GA 30114 | | | |
| Scott'S Big Truck Sales, LLC | 5125 Sun Valley | Ft Worth, TX 76119 | | | |
| Scott'S Construction LLC | 2886 Shoffner Ave | Crestview, FL 32539 | | | |
| Scott'S Dream Builders LLC | 3958 Alm Road | Amherst Junction, WI 54407 | | | |
| Scotts Electric | 12429 W Torquay | Ocean City, MD 21842 | | | |
| Scott'S Furniture Inc | 3001 E State St | Hermitage, PA 16148 | | | |
| Scott'S Homestyle Cooking & Catering | 492 Grandin Ave | Cincinnati, OH 45246 | | | |
| Scott'S Keys, Inc | 575 State Hwy 160 | Warrior, AL 35180 | | | |
| Scott'S Orchard & Nursery, LLC | 1838 New London Turnpike | Glastonbury, CT 06033 | | | |
| Scott'S Sanding Service | 6222 Bridgeport Dr | Charlotte, NC 28215 | | | |
| Scott'S Stone Carving Classes | 80 Loomis St | Bedford, MA 01730 | | | |
| Scott'S Stuff | 4600 Cr 320 | Blanket, TX 76432 | | | |
| Scott'S Tax Services LLC | 7012 Scott St | Houston, TX 77021 | | | |
| Scotts Transportation | 5852 Sunflower Ct | Ellenwood, GA 30294 | | | |
| Scotts Travel | 6 East Oakridge Drive | Elk Ridge, UT 84651 | | | |
| Scott'S Turf & Tree | 12528 19th Pl Se | Lake Stevens, WA 98258 | | | |
| Scott'S Welding Service, Inc. | 1745 Louis Ln | Bogalusa, LA 70427 | | | |
| Scott'S Wrecker Service | 1407 Llano St, Ste H | Pasadena, TX 77504 | | | |
| Scottsboro Expresswy Inc | 502 W Willow St | Scottsboro, AL 35768 | | | |
| Scottsbury Child Care, LLC | 20943 Scottsbury Drive | Germantown, MD 20876 | | | |
| Scottsdale Art Group LLC | 14747 N. Northsight Blvd. | 111-130 | Scottsdale, AZ 85260 | | |
| Scottsdale Boxing Club | 10810 N. 71st. Pl. | Suite 101 | Scottsdale, AZ 85254 | | |
| Scottsdale Hula'S Partnership, LLC | 7213 East 1st Ave | Scottsdale, AZ 85251 | | | |
| Scottsdale Integrative Medicine, LLC | 15035 N. Thompson Peak Pkwy | E105 | Scottsdale, AZ 85260 | | |
| Scottsdale Nights | 5995 N 78th St #2108 | Scottsdale, AZ 85251 | | | |
| Scottsdale North Insurance Agency, Inc. | 9907 E Bell Road | Ste 140 | Scottsdale, AZ 85260 | | |
| Scottsdale Pet Suite, LLC | 9011 E Indian Bend | Scottsdale, AZ 85250 | | | |
| Scotty Fashion Ny Corp. | 69-68 229th St | Oakland Gardens, NY 11364 | | | |
| Scotty Garcia | Address Redacted | | | | |
| Scotty Jarrell | | | | | |
| Scotty May | | | | | |
| Scotty Mcconnell | | | | | |
| Scotty Mullinax | | | | | |
| Scotty P Services | 41 Manienie Rd | A | Makawao, HI 96768 | | |
| Scotty Schonewitz | | | | | |
| Scotty Skiles | | | | | |
| Scottyp Capital, LLC | 4513 Eagle Point Dr | Birmingham, AL 35242 | | | |
| Scotty'S Automotive Services LLC | 406 Rt 206 | Montague, NJ 07827 | | | |
| Scott'S Automotive, LLC | 415 East Main St | Denville, NJ 07834 | | | |
| Scottys Hod Rod Garage LLC | 303 Briarmeadow Ave | Friendswood, TX 77546 | | | |
| Scottys Party Pak | 9701 Peach Tree Ln | Rowlett, TX 75089 | | | |
| Scottys Pest Patrol LLC | 3659 Unique Cir | Ft Myers, FL 33908 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scour Me LLC | 10000 Bay Harbor Ter | 201 | Miami Beach, FL 33154 | | |
| Scout & Field LLC | 77 Mill Hook Road | Accord, NY 12404 | | | |
| Scout Bar | Address Redacted | | | | |
| Scout Gallery LLC | 346 E Montana St | Milwaukee, WI 53207 | | | |
| Scout Home Repair & Maintenance LLC | 3317 Harness Circle | Lake Worth, FL 33449 | | | |
| Scout Inspection Services LLC | 604 W Wilshire Ave | Fullerton, CA 92832 | | | |
| Scout Land & Home Realty LLC | 107 Stone Ridge Ct | Greer, SC 29650 | | | |
| Scout Opatut | Address Redacted | | | | |
| Scr Operating LLC | 2126 Hamilton Rd, Ste 260 | Argyle, TX 76226 | | | |
| Scraggs LLC | S69W32898 Westgate Drive | Mukwonago, WI 53149 | | | |
| Scramble Campbell | Address Redacted | | | | |
| Scranton Pizzeria LLC | 1225 Mulberry St | Scanton, PA 18510 | | | |
| Scrap King Greenpoint LLC | 374 Greenpoint Ave | Brooklyn, NY 11222 | | | |
| Scrapaneers LLC, | 526 Lucrezia | San Antonio Tx 78253 | Virginia Beach, VA 23453 | | |
| Scrap-Mart | 7942 Mainland Dr | San Antiono, TX 78250 | | | |
| Scrappys Pick Up | 147 Mt Evans Blvd | Pine, CO 80470 | | | |
| Scraps N'At | Address Redacted | | | | |
| Scrapy Land Inc | 1719 Nw 79th Ave | Miami, FL 33126 | | | |
| Scratch & Sniff Pet Supplies | 3336 Paper Mill Rd | Phoenix, MD 21131 | | | |
| Scratch & Sniff Scentwork | 3860 University St | Eugene, OR 97405 | | | |
| Scratch And Dent Motors | Attn: Lennox Etnel | 502 85 Circle | College Park, GA 30349 | | |
| Scratch At Home LLC | 13405 Coldwater Drive | Ft Washington, MD 20744 | | | |
| Scratch Specialist Inc | 142 Landing Meadow Rd | Smithtown, NY 11787 | | | |
| Scratchpaper Productions | 14500 Shaw Ave | E Cleveland, OH 44112 | | | |
| Scratchwerk | 8085 Summer Bay Ct | Jacksonville, FL 32256 | | | |
| Scream Park California LLC | 1008 Jennifers Meadows Ct. | Danville, CA 94506 | | | |
| Screamin Eagle Trucking | 32597 Hwy 6 | Silt, CO 81652 | | | |
| Screamin Hill Brewery LLC | 83 Emleys Hill Rd | Cream Ridge, NJ 08514 | | | |
| Screamin Stevens Cycles Inc | 11 East Main St | E Islip, NY 11730 | | | |
| Screaming Banshee Pizza | 200 Tombstone Canyon Rd | Bisbee, AZ 85603 | | | |
| Screaming Bull Oil Tools LLC | 12733 Cr 76 | Eaton, CO 80615 | | | |
| Screech Industries, Inc. | 301 Georgia St | 375 | Vallejo, CA 94590 | | |
| Screen Geeks, | 2950 S John Redditt Dr, Ste 107 | Lufkin, TX 75904 | | | |
| Screen Porch Properties | 1 East Fox Chase Road | Asheville, NC 28804 | | | |
| Screenmagic Entertainment Inc. | 16166 Vermeer Dr. | Chino Hills, CA 91709 | | | |
| Screenwritingu | 22270 Cypress Place | Santa Clarita, CA 91390 | | | |
| Scribbles Childcare | 4057 Sarasta Bay Drive | Pittsburg, CA 94565 | | | |
| Scribe Services LLC | 1008 S Madison St | Bloomington, IN 47403 | | | |
| Scribes Books | Attn: Rachel Kamalova | 99 Silver St | New Britain, CT 06053 | | |
| Scrimshaw Sound | Address Redacted | | | | |
| Scripps Hair & Skin Gallery | 9825 Carroll Canyon Road | Suite M | San Diego, CA 92131 | | |
| Scripps Poway Fence Builders, Inc. | 640 Superior St | Escondido, CA 92029 | | | |
| Scripps Ranch Security LLC | 9995 Ritter Ct. | San Diego, CA 92131 | | | |
| Script Experts Pharmacy | 14502 Spring Cypress | Cypress, TX 77429 | | | |
| Scroggins Transportation | 2118 Texas Ave | Savanah, GA 31404 | | | |
| Scrub & Rub Cleaning Solutions | 1021 Morton Ave | Port Vue, PA 15133 | | | |
| Scrub A Pup LLC | 6661 Amy Ave | Garden Grove, CA 92845 | | | |
| Scrub Me Down | 13480 South Thorntree Drive | Houston, TX 77015 | | | |
| Scrub Me Down Inc | 5716 Miramar Road | San Diego, CA 92121 | | | |
| Scrub 'N Rub Cleaning Solutions | 1612 Foremaster St. | 8 | Las Vegas, NV 89101 | | |
| Scrubhub Clinton LLC | 505 Springridge Rd. | Clinton, MS 39056 | | | |
| Scrub-It-Clean LLC | 316 Washington St. Se | Gainesville, GA 30501 | | | |
| Scrubs Cleaning Services, LLC | 1760 Hedgewood Circle | N Liberty, IA 52317 | | | |
| Scrubs N Scopes, LLC | 425 W Guadalupe Rd | Ste 108 | Gilbert, AZ 85233 | | |
| Scrubs Plus, LLC | 214 East 6th St | Anniston, AL 36207 | | | |
| Scrubs.Com | 1534 Plaza Lane | Burlingame, CA 94010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scrubs-N-Things | 391 Quill Dr | Suite 100 | Dawsonville, GA 30534 | | |
| Scrubzoni Facility Services, | 4081 Lb Mcleod Rd | Orlando, FL 32811 | | | |
| Scruggs Cleaning Service | 2414 S Pine St | Spartanburg, SC 29302 | | | |
| Scrugg'S Inspired Precise Services | 5866 Hickory Nutt Lane | Memphis, TN 38141 | | | |
| Scrumon LLC | 9 Sandpiper Lane | Seabrook, NH 03874 | | | |
| Scrumptious Fare Catering | 5919 Chatham Ct | Tucker, GA 30084 | | | |
| Scruples Hair Design By Norma & Co. | 210 Transmission Ct. | Linthicum Heights, MD 21090 | | | |
| Scruples Original | 3283 Elvis Presley Blvd | Memphis, TN 38116 | | | |
| Scs Enviromental Services | 80 Border St | Boston, MA 02128 | | | |
| Scs Martial Arts & Fitness | Attn: Cristina Boyer | 7980 American Way | Daphne, AL 36526 | | |
| Scscvt LLC | 15 Collegeview Ave | Poughkeepsie, NY 12603 | | | |
| Scsm Inc | 4370 Se King Rd | Suite 220 | Milwaukie, OR 97222 | | |
| Sctt Cable | | | | | |
| Scu Cafe | 16200 E Amber Valley Dr | Whittier, CA 90604 | | | |
| Scuba Adventures, Inc | 213 Ridge Top Dr | Connelly Springs, NC 28612 | | | |
| Scuba Travel Ventures | 8080 La Mesa Blvd. Ste. 106 | La Mesa, CA 91942 | | | |
| Sculpthouse Dallas LLC | 5550 Lovers Lane | Unit 146 | Dallas, TX 75209 | | |
| Sculpthouse Nashville LLC | 3990 Hillsboro Pike | Unit 200 | Nashville, TN 37215 | | |
| Sculpthouse Sandy Springs LLC | 6400 Blue Stone Rd | Unit 130 | Atlanta, GA 30328 | | |
| Sculptra Violet LLC | 6126 Morse Glen Ct | Jacksonville, FL 32244 | | | |
| Sculpture Design Imports | 416 S Robertson Blvd | Los Angeles, CA 90048 | | | |
| Sculpture Nails | 1393 W Henderson Ave | Porterville, CA 93257 | | | |
| Sculpturez Barber Shop | 7024 Veterans Blvd | Metairie, LA 70003 | | | |
| Scutt Blanc | 921 Foulkrod St | Philadelphia, PA 19124 | | | |
| Scv Dental Lab | 18354 Soledad Cyn Rd | Canyon Country, CA 91387 | | | |
| Scv Education Center | 28048 Bouquet Canyon Rd. | Suite 10 | Saugus, CA 91350 | | |
| Scv Holly | 27720 Dickason Drive | Santa Clarita, CA 91355 | | | |
| Scv Holly | Address Redacted | | | | |
| Scv Irepair | 27277 Baviera Way | Valencia, CA 91381 | | | |
| Scview Antique Images & Postcards | 1700 Decker Blvd, Ste C | Columbia, SC 29206 | | | |
| Scy Cleaner LLC | 615 Metairie Rd. | Metairie, LA 70005 | | | |
| Scz Capital Group LLC | 11 Walnut Ave | Pelham, NY 10803 | | | |
| Sd & Cl Reynolds Inc | dba Falcon Distributors | 8605 Explorer Dr | Colorado Springs, CO 80920 | | |
| Sd Accounting Services | 11370 Pegasus Ave | San Diego, CA 92126 | | | |
| Sd Collaborative Inc | 11410 N Kendall Drive | Suite 208 | Miami, FL 33176 | | |
| Sd Concrete Corporation | 30 Knightsbridge | Suite 525 | Piscataway, NJ 08854 | | |
| Sd Edwards Business Services LLC | 7771 Golden Peak Court | Las Vegas, NV 89113 | | | |
| Sd Fly Ventures | 851 Showroom Place Sut 100 | Chula Vista, CA 91914 | | | |
| Sd Food Mart Inc. | 3453 45th St | Vero Beach, FL 32967 | | | |
| Sd Gutters, Inc. | 2121 Corte Condesa | Chula Vista, CA 91914 | | | |
| Sd Investigation Svcs | 19365 Westbridge Ln | Spring, TX 77379 | | | |
| Sd Kwan | Address Redacted | | | | |
| Sd Marketing LLC | 615 Trents Ferry Road | Lynchburg, VA 24503 | | | |
| Sd Motorsports LLC | 1945 Camino Vida Roble | Carlsbad, CA 92008 | | | |
| Sd Oil Enterprises Inc | 28851 Hoover Rd | Warren, MI 48093 | | | |
| Sd Operations, LLC | 12277 Apple Valley Road | Pmb 207 | Apple Valley, CA 92308 | | |
| Sd Palm Liquor Inc | 7977 Broadway | Lemon Grove, CA 91945 | | | |
| Sd Partners | dba Stoller Design Group | 1818 Harmon St, Suite 2 | Berkeley, CA 94703 | | |
| Sd Phone Repair Corporation | 934 Broadway | El Cajon, CA 92021 | | | |
| Sd Tile & Stone Inc. | 7668 El Camino Real | Suite 104-601 | Carlsbad, CA 92009 | | |
| Sd Wax Queen | 3205 Midway Dr, Ste F | San Diego, CA 92110 | | | |
| Sd3D Printing | 7925 Silverton Ave | San Diego, CA 92126 | | | |
| Sda Grand Corporation | 24182 Ford Road | Suite A | Porter, TX 77365 | | |
| Sda Stobbs Enterprises | 1026 Rocky Ridge Blvd | Douglasville, GA 30134 | | | |
| Sdbi | 11903 Via Felicia | El Cajon, CA 92019 | | | |
| Sdcg Trucking | 3480 Great Neck Rd | Amityville, NY 11701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sdchb, LLC | 1370 Callecita Aquilla | Chula Vista, CA 91911 | | | |
| Sdchb, LLC | 1370 Callecita Aquilla Norte | Chula Vista, CA 91911 | | | |
| Sdeq Saedi | Address Redacted | | | | |
| Sdf Corporation | 1116 E Lake Sammamish Pkwy Se | Sammamish, WA 98075 | | | |
| Sdg Travel | 169 Franklin St | Haworth, NJ 07641 | | | |
| Sdgr, LLC | 1535 Shorelands Drive East | Vero Beach, FL 32963 | | | |
| Sdh Development Inc | 8644 Rideabout Lane | San Diego, CA 92129 | | | |
| Sdi Enterprises, Inc | 1726 Montreal Circle | Suite 110 | Tucker, GA 30084 | | |
| Sdi Inc | 580 5th Ave | Ste 2412 | New York, NY 10036 | | |
| Sdjd | Address Redacted | | | | |
| Sdka Pharma Inc | 1501 Broadway | 12Th Fl Vlachos | New York, NY 10036 | | |
| Sdl Transport | 134 Union St | Wadesboro, NC 28170 | | | |
| Sdluckett Inc | 922 Hwy 81 E | Mcdonough, GA 30252 | | | |
| Sdm Care, Incorporated | 197 Cardinal Way | Paso Robles, CA 93446 | | | |
| Sdm Enterprises LLC | 100 Merrywood Dr. | Birmingham, AL 35214 | | | |
| Sdm Productions LLC | 1733 Derbyshire Rd | Daytona Beach, FL 32117 | | | |
| Sdm Trading Co Inc | 686 Tacoma Dr | Carol Stream, IL 60188 | | | |
| Sdm Trading Inc. | 2278 E 1st St | Brooklyn, NY 11223 | | | |
| Sdmc Rae Enterprise LLC | 3837 N Circle Dr | Hollywood, FL 33021 | | | |
| Sdnails | 5375 Kearny Villa Rd | Suite 106 | San Diego, CA 92123 | | |
| Sdo Inc | 5104 Sundial Ln | Woodbury, MN 55129 | | | |
| Sdr Construction Services, Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Sdr Construction, LLC | 1040 Linden Lane | Danville, VA 24541 | | | |
| Sdr Consulting | 7 Wallace Court | Valley Stream, NY 11580 | | | |
| Sds Construction LLC | 86095 Pages Dairy Road | Yulee, FL 32097 | | | |
| Sds Medical Supply Co LLC | 2375 Wall St | Suite 240-50 | Conyers, GA 30013 | | |
| Sdscarpentry | 7121 Belgium Circle | Pensacola, FL 32526 | | | |
| Sdsol Technologies, LLC | 999 Ponce De Leon Blvd, Ste 745 | Coral Gables, FL 33134 | | | |
| Sdt, Inc. | 610 Glenarbor Dr | Johns Creek, GA 30097 | | | |
| Sdub Fitness, LLC | 1280 W. Long | Stephenville, TX 76401 | | | |
| Sdva Marketing Group Corp | 530 E Newmark Ave | Monterey Park, CA 91755 | | | |
| Sdw & Associates, Inc. | 313 Mayfair Dr | Hurst, TX 76054 | | | |
| Sdw Property Connections LLC | 1112 Paramount Dr | Mcdonough, GA 30253 | | | |
| Sdy Express | Address Redacted | | | | |
| Sdz Group Inc | 145 Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Se Automotive.Llc | 4301 W Alva St | Tampa, FL 33614 | | | |
| Se Eun Park | Address Redacted | | | | |
| Se Medical Inc | 3342 Bramanti Trail | Steger, IL 60475 | | | |
| Se Myung Choi | Address Redacted | | | | |
| Se Nguyen | Address Redacted | | | | |
| Se4 | 2060 Lost Forest Lane | Conyers, GA 30094 | | | |
| Se7En Deadly LLC | 904 East Civic Center Dr | Santa Ana, CA 92701 | | | |
| Sea & Blue Inc | 2810 Beverly Blvd | C-6 | Los Angeles, CA 90057 | | |
| Sea & Sky Inc. | 42 Miracle Strip Pkwy Se | Ft Walton Beach, FL 32548 | | | |
| Sea & Sun LLC Dba Zoom Graphx | 1305 N Grand Ave | Nogales, AZ 85621 | | | |
| Sea Breeze | Address Redacted | | | | |
| Sea Consulting Inc. | 7627 Westmoreland Drive | Sugar Land, TX 77479 | | | |
| Sea Crown Ventures | 2017 Placentia Ave | Costa Mesa, CA 92627 | | | |
| Sea Ducer Charters, Inc. | 112 Bahama Rd | Key Largo, FL 33037 | | | |
| Sea Glass Music, Inc. | 155 West 68th St. | Apt. 603 | New York, NY 10023 | | |
| Sea Gypsy Motel LLC | 1020 Cypress St | Pismo Beach, CA 93449 | | | |
| Sea Investments | 61 Evelina Rd | Hilton Head Island, SC 29926 | | | |
| Sea Island Breeze | 451 Bb Sams Dr | St Helena Island, SC 29920 | | | |
| Sea Jade, LLC | 208 Centre St. | Fernandina Beach, FL 32034 | | | |
| Sea Janitorial & Mat Services | 187 Victoria Drive | Utica, NY 13501 | | | |
| Sea Link Usa Inc | 7333 Harwin Dr | Ste103 | Houston, TX 77036 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sea Lion Construction | 3004 Greenwood Ct S | Puyallup, WA 98374 | | | |
| Sea Minor | 1769 Hillhurst Ave | Los Angeles, CA 90027 | | | |
| Sea Of Silver | 395 Santa Monica Place 204 | Santa Monica, CA 90401 | | | |
| Sea Planners Group, LLC | 7995 Sw 195 St | Cutler Bay, FL 33157 | | | |
| Sea River Realty | 1916 Wolcott Ave | Wilmington, NC 28403 | | | |
| Sea Salt LLC Dba Claudiag Collection, | 4601 Pin Oak | Bellaire, TX 77401 | | | |
| Sea Sea Beauty & Nail Spa Inc | 500Connecticut Ave | Unit 100 | Norwalk, CT 06854 | | |
| Sea Sky LLC | 145 A Jungle Road | Edisto Island, SC 29438 | | | |
| Sea Spa | 1066 4th St., Ste A | Santa Rosa, CA 95404 | | | |
| Sea Star Property Management | 3106 Nw 16th Pl | Cape Coral, FL 33993 | | | |
| Sea Star Queens Inc | 91-21 37th Ave | Jackson Heights, NY 11372 | | | |
| Sea Tech Of The Florida Keys Inc | | | | | |
| Sea Town Of Gardens Inc | 17990 Nw 27 th Ave | Miami Gardens, FL 33056 | | | |
| Sea Wave Jewelry Wholesale, Inc | 5 West 47th St | New York, NY 10036 | | | |
| Sea West Property Management | 374 N. Coast Hwy 101 | Encinitas, CA 92024 | | | |
| Sea Witch Motel | 224 Carolina Beach Ave N | Carolina Beach, NC 28428 | | | |
| Seaboard Marina, Inc. | 684 Tryon St | Dufford Street | S Glastonbury, CT 06073 | | |
| Seaborn Carriers LLC | 715 Post Oak Way | Warner Robins, GA 31088 | | | |
| Seaborne Travels & Leisure, LLC | 4050 Rosebay Way Sw | Conyers, GA 30094 | | | |
| Seabreeze Family Farm | 3909 Arroyo Sorrento Road | San Diego, CA 92130 | | | |
| Seabrook & Sons Handyman Services | 423 Lower Alden Drive | Rahway, NJ 07065 | | | |
| Seabrook Fishing Tackle, LLC. | 6116 Eads St | New Orleans, LA 70122 | | | |
| Seabrook Law Offices, | 15675 Milan Ln, Unit 100 | Morgan Hill, CA 95037 | | | |
| Seabrook Travel Center, Inc. | 255 Lafayette Rd. | Seabrook, NH 03874 | | | |
| Seacliff Farms LLC | 109 North A St | Oxnard, CA 93030 | | | |
| Seacliff Resources Inc. | 419 Main St. | 54 | Huntington Beach, CA 92648 | | |
| Seaco Oil | 8901 Bridget Leigh Way | Bakersfield, CA 93312 | | | |
| Seacoast Associates, LLC | 5725 Ralston St | Suite 200 | Ventura, CA 93003 | | |
| Seacoast Cultured Marble | 1821 Old Jesup Rd | Brunswick, GA 31525 | | | |
| Seacoast Real Estate Photography | 40 Pleasant St | Portsmouth, NH 03801 | | | |
| Seacoast Rug & Home | 29 Lafayette Rd | N Hampton, NH 03862 | | | |
| Seacoast Wholesale Inc | 3114 45th St, Ste 4 | W Palm Beach, FL 33407 | | | |
| Seacost Commerce Bank | 11939 Rancho Bernardo Rd, Ste 200 | San Diego, CA 92128 | | | |
| Sead Hodzic | Address Redacted | | | | |
| Sead Huskic | | | | | |
| Seadtion Solutions, Inc. | 8803 Admiral Drive | Laurel, MD 20708 | | | |
| Seafood Connection Clt LLC, | 10041 Reindeer Way Lane | Charlotte, NC 28216 | | | |
| Seafood Crafting Inc | 6733 103rd St | Unit 28A | Jacksonville, FL 32210 | | |
| Seafood For You | 6553 Zeigler Blvd | Mobile, AL 36608 | | | |
| Seafood Gourmet | 103 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Seafood Island Inc | 4269 Nw 12th St | Lauderhill, FL 33313 | | | |
| Seafood Lover'S Delight LLC | 11648 Nw 7th Ave | Miami, FL 33168 | | | |
| Seafood N Thingz | 4943 Snapfinger Woods Dr | Decatur, GA 30035 | | | |
| Seafood Ocean Japanese LLC | 2965 W Market St | Suite L | Fairlawn, OH 44333 | | |
| Seafood Peddler | 303 Johnson St | Sausa, CA 94965 | | | |
| Seafood Shack | 5000 Hudson Bend Rd, Ste C | Austin, TX 78734 | | | |
| Seaford Garden & Lawn Equipment Inc | 91 Main St | Benton, KY 42025 | | | |
| Seaford Shogun Japanese Restaurant Inc | 22891 Sussex Hwy | Seaford, DE 19973 | | | |
| Seagan Capital LLC | 3948 3rd St South | Suite 287 | Jacksonville Beach, FL 32250 | | |
| Seagate Laundromat Corp | 3212 Mermaid Ave | Brooklyn, NY 11224 | | | |
| Seagate Productions LLC | 1162 Rialto Dr | Boynton Beach, FL 33436 | | | |
| Seagrass Studios | 26 Mcintosh Lane | Bedford, NH 03110 | | | |
| Seahawk Remodeling | 11108 17th Ct W | Everett, WA 98204 | | | |
| Seahawk Technologies, Inc. | 21000 Devonshire St, Ste 200 | Chatsworth, CA 91311 | | | |
| Seaholm, Inc. | 202 W 33rd St | Austin, TX 78705 | | | |
| Seahorse Solutions, LLC | 14591 W Amherst Pl | Lakewood, CO 80228 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seahorse & Wolf | 318 South Strand | 102 | Oceanside, CA 92054 | | |
| Seahorse Enterprises LLC | 71 S 1380 W | Lindon, UT 84042 | | | |
| Seahurst Pediatrics | 16233 Sylvester Road Sw | Ste 230 | Burien, WA 98166 | | |
| Seair Global Inc | Seair Global Inc 99 W Hawthrone Ave | Suite 220 | Valley Stream, NY 11580 | | |
| Seajoy Family Service Center | 4151 Memorial Drive | Decatur, GA 30034 | | | |
| Seaknowledge | 2106 Bristol Rd | Pemaquid, ME 04558 | | | |
| Seal A Great Life Of Wellness Inc | 807 Nw 119th St | N Miami, FL 33168 | | | |
| Seal Beach Winery & Brewery | 3387 Cerritos Ave | Los Alamitos, CA 90720 | | | |
| Seal Industrial & Welding Supply, LLC | 63162 Hwy 10 East | Bogalusa, LA 70427 | | | |
| Seal Phokomon | | | | | |
| Seal Sweet | 16419 Noble Meadow Lane | Houston, TX 77073 | | | |
| Seal Tite Plastic Packaging Co Inc | 4655 Sw 74th Ave | Miami, FL 33155 | | | |
| Sealand Food Inc | 11128 Henderson Rd | Fairfax Station, VA 22039 | | | |
| Seal-Bin Han | | | | | |
| Sealco Manufacturing, LLC | 1816 Mooresville Rd | Salisbury, NC 28147 | | | |
| Sealed Building Solutions LLC | 942 Wilcox Ave | Los Angeles, CA 90038 | | | |
| Sealed With A Kiss | 4100 Aldebaran Way | Mobile, AL 36693 | | | |
| Sealey Sitter Service | 3224 18th Place | Tuscaloosa, AL 35401 | | | |
| Sealgrinder Pt LLC | 10977 Luna Point Rd | Tallahassee, FL 32312 | | | |
| Sealicious Inc | 4508 Parsons Blvd | Flushing, NY 11355 | | | |
| Sealove Medical LLC | 21 Seven Oaks Circle | Holmdel, NJ 07733 | | | |
| Seals & Stamps | 595 Roswell St | Suite F | Marietta, GA 30060 | | |
| Seals Corporation | 1425 E 156Th | 2E | Dolton, IL 60419 | | |
| Seals Usa Ry, LLC. | 1010 South John Young Pkwy | Kissimmee, FL 34741 | | | |
| Sealtiel Solis | | | | | |
| Sealy Truck Stop 1 | 5058 N W I 10 Frontage Road | Sealy, TX 77474 | | | |
| Seam Clean Cleaning Services, LLC | 130 Fairfield Cir | Fayetteville, GA 30214 | | | |
| Seamans, Terry | Address Redacted | | | | |
| Seamedin Inc | 248 W 35th St Rm 601 | New York, NY 10001 | | | |
| Seamless Integrations Inc. | 19616 Shadow Springs Way | Northridge, CA 91326 | | | |
| Seamoss LLC | 21 Brownstone Way | Englewood, NJ 07631 | | | |
| Seams To Be | 1890 Tamiami Trail Unit E | Venice, FL 34293 | | | |
| Seams To Be Upholstery | 225 Wood St | Punta Gorda, FL 33950 | | | |
| Seams To Fit | 2661 W Lynette Dr | Flagstaff, AZ 86001 | | | |
| Seams Unlimited | 26 N Danbury Circle | Coatesville, PA 19320 | | | |
| Seamstress LLC | 121 Sw 12th St | Pompano Beach, FL 33060 | | | |
| Seamus Breatnac Inc. | 9 Sequoia Road | Mercerville, NJ 08619 | | | |
| Seamus Collins | | | | | |
| Seamus Collins Construction Inc. | 1203 7th St | Novato, CA 94945 | | | |
| Seamus LLC | 338 S Sharon Amity Rd | Charlotte, NC 28211 | | | |
| Seamus Vanecko | Address Redacted | | | | |
| Sean Abbott | | | | | |
| Sean Adams | | | | | |
| Sean Ahlegian | | | | | |
| Sean Alsobrooks | | | | | |
| Sean Arroyo | | | | | |
| Sean Aschenbrener | | | | | |
| Sean Ashley | | | | | |
| Sean Avitable | | | | | |
| Sean B Mobile Snacks | 1213 Ave B | Flint, MI 48503 | | | |
| Sean Badger | | | | | |
| Sean Bailey | | | | | |
| Sean Balint | | | | | |
| Sean Barker | | | | | |
| Sean Barnes | | | | | |
| Sean Barney | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Barquist | | | | | |
| Sean Barry | | | | | |
| Sean Bass | | | | | |
| Sean Bassik | | | | | |
| Sean Beck | Address Redacted | | | | |
| Sean Belitsos | | | | | |
| Sean Bennett | Address Redacted | | | | |
| Sean Benoit | | | | | |
| Sean Berry | Address Redacted | | | | |
| Sean Betti | | | | | |
| Sean Bison | | | | | |
| Sean Blair | Address Redacted | | | | |
| Sean Bledsoe | | | | | |
| Sean Blenderman | | | | | |
| Sean Bober | | | | | |
| Sean Booker | | | | | |
| Sean Bordeaux | | | | | |
| Sean Bourgeois | | | | | |
| Sean Bowes | Address Redacted | | | | |
| Sean Bowman | | | | | |
| Sean Boyars | Address Redacted | | | | |
| Sean Bradley | Address Redacted | | | | |
| Sean Bramlett | | | | | |
| Sean Branden Killeen | Address Redacted | | | | |
| Sean Branom | | | | | |
| Sean Brennan | | | | | |
| Sean Broadbent | Address Redacted | | | | |
| Sean Brocking | Address Redacted | | | | |
| Sean Broderick | | | | | |
| Sean Broomans | Address Redacted | | | | |
| Sean Brosnan | | | | | |
| Sean Brown | Address Redacted | | | | |
| Sean Brown | | | | | |
| Sean Brownlee | | | | | |
| Sean Bruce | Address Redacted | | | | |
| Sean Bryant | | | | | |
| Sean Buchansky | | | | | |
| Sean Burdick | | | | | |
| Sean Burke | Address Redacted | | | | |
| Sean Burrows | | | | | |
| Sean Burton | | | | | |
| Sean Bush | | | | | |
| Sean Busha | | | | | |
| Sean C Norman | Address Redacted | | | | |
| Sean Callahan | | | | | |
| Sean Cambern | | | | | |
| Sean Cannon | | | | | |
| Sean Cantwell | | | | | |
| Sean Carey | | | | | |
| Sean Carmen | Address Redacted | | | | |
| Sean Carpenter | | | | | |
| Sean Carrick | Address Redacted | | | | |
| Sean Carter | | | | | |
| Sean Cassidy | | | | | |
| Sean Cavanaugh | | | | | |
| Sean Cawelti | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Cawley | Address Redacted | | | | |
| Sean Chang | Address Redacted | | | | |
| Sean Chipman | | | | | |
| Sean Choi Agency, Inc | 2550 Pleasant Hill Rd, Ste 115 | Duluth, GA 30096 | | | |
| Sean Christensen | | | | | |
| Sean Christie | | | | | |
| Sean Christlieb | | | | | |
| Sean Christopher Fentress | | | | | |
| Sean Clarke | | | | | |
| Sean Clawson | | | | | |
| Sean Clayton | | | | | |
| Sean Cleary | Address Redacted | | | | |
| Sean Coffey | | | | | |
| Sean Cole | | | | | |
| Sean Coleman LLC | 2300 East Campbell Ave | 419 | Phoenix, AZ 85016 | | |
| Sean Collette | | | | | |
| Sean Conk | | | | | |
| Sean Conlon | | | | | |
| Sean Conner | | | | | |
| Sean Cook | | | | | |
| Sean Cooper | | | | | |
| Sean Cough | | | | | |
| Sean Cowart | Address Redacted | | | | |
| Sean Cox | | | | | |
| Sean Coyle | | | | | |
| Sean Crane | | | | | |
| Sean Crippen | Address Redacted | | | | |
| Sean Crowley | | | | | |
| Sean Cummings | | | | | |
| Sean Cummins | | | | | |
| Sean Curtin | | | | | |
| Sean Cusack | | | | | |
| Sean Cutrona | | | | | |
| Sean Dailey | Address Redacted | | | | |
| Sean Daley | Address Redacted | | | | |
| Sean Daly | | | | | |
| Sean Davies | | | | | |
| Sean Davila | Address Redacted | | | | |
| Sean Davis | | | | | |
| Sean Day | | | | | |
| Sean Dechalais | | | | | |
| Sean Delancy | Address Redacted | | | | |
| Sean Dempsey | | | | | |
| Sean Dempster | | | | | |
| Sean Devine | | | | | |
| Sean Diaz | Address Redacted | | | | |
| Sean Dillon | Address Redacted | | | | |
| Sean Dindiyal | | | | | |
| Sean Divekar | | | | | |
| Sean Dodge | | | | | |
| Sean Doersam | Address Redacted | | | | |
| Sean Dolan | | | | | |
| Sean Donlan | Address Redacted | | | | |
| Sean Donnelly | | | | | |
| Sean Donohue | | | | | |
| Sean Dowling | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Downie | | | | | |
| Sean Drake | | | | | |
| Sean Driscoll | | | | | |
| Sean Drummond | | | | | |
| Sean Drury | | | | | |
| Sean Duffy Cpa | Address Redacted | | | | |
| Sean Duffy Yoga, Fitlab Nutritiin | 1202 W Franklin St | Boise, ID 83702 | | | |
| Sean Dungan | | | | | |
| Sean Dunn | Address Redacted | | | | |
| Sean Dunne | | | | | |
| Sean E Peters | Address Redacted | | | | |
| Sean Edwards | | | | | |
| Sean Eilers | | | | | |
| Sean Elliott | | | | | |
| Sean Ellis | | | | | |
| Sean Ernst | | | | | |
| Sean Evans | Address Redacted | | | | |
| Sean F Murphy Cpa Inc | 135 Main St | Medway, MA 02053 | | | |
| Sean F. Folks | Address Redacted | | | | |
| Sean Farley | | | | | |
| Sean Faro | | | | | |
| Sean Farrell | | | | | |
| Sean Febre | | | | | |
| Sean Fell | | | | | |
| Sean Fenison | | | | | |
| Sean Ferguson | Address Redacted | | | | |
| Sean Fijalkowski | | | | | |
| Sean Finnegan | | | | | |
| Sean Firtel | | | | | |
| Sean Fitzgerald | Address Redacted | | | | |
| Sean Fitzgerald | | | | | |
| Sean Fitzpatrick | | | | | |
| Sean Fitzsimons | | | | | |
| Sean Flynn | Address Redacted | | | | |
| Sean Flynn | | | | | |
| Sean Fogel | | | | | |
| Sean Forman | | | | | |
| Sean Foster | | | | | |
| Sean Fouzailoff | | | | | |
| Sean Frank | Address Redacted | | | | |
| Sean Frank | | | | | |
| Sean Fredericks | Address Redacted | | | | |
| Sean Friese | Address Redacted | | | | |
| Sean Frye | | | | | |
| Sean Fryer | | | | | |
| Sean Fuller | | | | | |
| Sean Furey | | | | | |
| Sean Gage | Address Redacted | | | | |
| Sean Gales | | | | | |
| Sean Gallagher | Address Redacted | | | | |
| Sean Gallagher | | | | | |
| Sean Gard | Address Redacted | | | | |
| Sean Garner | | | | | |
| Sean Geehan | | | | | |
| Sean Gencsy | | | | | |
| Sean Gifford | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Gilbert | Address Redacted | | | | |
| Sean Gilfillan | | | | | |
| Sean Glenn | Address Redacted | | | | |
| Sean Glynn | | | | | |
| Sean Goodpasture | | | | | |
| Sean Gorman | | | | | |
| Sean Graf | | | | | |
| Sean Grapevine | | | | | |
| Sean Graves | | | | | |
| Sean Greene | Address Redacted | | | | |
| Sean Greenspan | Address Redacted | | | | |
| Sean Greenwood | | | | | |
| Sean H & Gold Fish, Inc | 1900 N Long Beach Blvd | Compton, CA 90221 | | | |
| Sean Hacking | | | | | |
| Sean Hackner | | | | | |
| Sean Haglund | | | | | |
| Sean Haire | | | | | |
| Sean Hamilton | | | | | |
| Sean Hamryszak | Address Redacted | | | | |
| Sean Hanna | | | | | |
| Sean Harper | Address Redacted | | | | |
| Sean Harper | | | | | |
| Sean Hart | | | | | |
| Sean Harvey | Address Redacted | | | | |
| Sean Harvey | | | | | |
| Sean Hathaway | | | | | |
| Sean Hayes | | | | | |
| Sean Heberling | Address Redacted | | | | |
| Sean Heim | | | | | |
| Sean Helgeson | | | | | |
| Sean Helleis | Address Redacted | | | | |
| Sean Helleis | | | | | |
| Sean Hendricks | | | | | |
| Sean Hendrix | | | | | |
| Sean Henley | Address Redacted | | | | |
| Sean Henning | | | | | |
| Sean Herbert | | | | | |
| Sean Hinchy | Address Redacted | | | | |
| Sean Hintze | | | | | |
| Sean Hogan | | | | | |
| Sean Hogue | | | | | |
| Sean Holcomb Marketing | 105 Skyline Ter | Mill Valley, CA 94941 | | | |
| Sean Hollis | Address Redacted | | | | |
| Sean Hollis | | | | | |
| Sean Holzli | Address Redacted | | | | |
| Sean Hopkins | Address Redacted | | | | |
| Sean Hopwood | | | | | |
| Sean Horn | | | | | |
| Sean Hosman | | | | | |
| Sean Hough | | | | | |
| Sean Hoyt | | | | | |
| Sean Hsu | Address Redacted | | | | |
| Sean Hsu | | | | | |
| Sean Hughes | | | | | |
| Sean Hundley | | | | | |
| Sean Hunt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Hyatt | | | | | |
| Sean Inselberg | | | | | |
| Sean J Casimir | Address Redacted | | | | |
| Sean J Lee | Address Redacted | | | | |
| Sean J Moore | Address Redacted | | | | |
| Sean J Warren Pllc | 4087 E Comstock Dr | Gilbert, AZ 85296 | | | |
| Sean J. Campbell | Address Redacted | | | | |
| Sean Jackson | Address Redacted | | | | |
| Sean Jaques | | | | | |
| Sean Jaromy | Address Redacted | | | | |
| Sean Jarvis | | | | | |
| Sean Jefferson | | | | | |
| Sean Jenkins | Address Redacted | | | | |
| Sean Jeong | Address Redacted | | | | |
| Sean Johnson | | | | | |
| Sean Jones | Address Redacted | | | | |
| Sean Jones | | | | | |
| Sean Jordan | | | | | |
| Sean Joseph | Address Redacted | | | | |
| Sean Jun | Address Redacted | | | | |
| Sean Kearney | | | | | |
| Sean Keith | Address Redacted | | | | |
| Sean Kemp | | | | | |
| Sean Kendrick | Address Redacted | | | | |
| Sean Kennedy | | | | | |
| Sean Kennett | | | | | |
| Sean Kenny | | | | | |
| Sean Kensey | | | | | |
| Sean Kern | Address Redacted | | | | |
| Sean Kesler | | | | | |
| Sean Killary | | | | | |
| Sean Kim | | | | | |
| Sean Kline | | | | | |
| Sean Knight | Address Redacted | | | | |
| Sean Konja | | | | | |
| Sean Kosla | | | | | |
| Sean Kramer | | | | | |
| Sean Krentzman | | | | | |
| Sean Kreyling | | | | | |
| Sean Kubin | | | | | |
| Sean Lalezarian | | | | | |
| Sean Lambert | | | | | |
| Sean Lancona | | | | | |
| Sean Landry | | | | | |
| Sean Lane | | | | | |
| Sean Laney | | | | | |
| Sean Lanusse LLC | 3156 Ne Fremont Dr | Portland, OR 97220 | | | |
| Sean Lapointe | | | | | |
| Sean Larkin | Address Redacted | | | | |
| Sean Lathrop | | | | | |
| Sean Lauer | | | | | |
| Sean Law | | | | | |
| Sean Lawton | | | | | |
| Sean Leblanc | | | | | |
| Sean Leduc | | | | | |
| Sean Lemaster | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Lenihan | | | | | |
| Sean Lewis | | | | | |
| Sean Leygraff | | | | | |
| Sean Liechty | | | | | |
| Sean Lightfoot | | | | | |
| Sean Lively | | | | | |
| Sean Lock | | | | | |
| Sean Logan | | | | | |
| Sean Lomonaco | | | | | |
| Sean Louden | | | | | |
| Sean Love | | | | | |
| Sean Lozano | | | | | |
| Sean Lucero | | | | | |
| Sean Luckow | Address Redacted | | | | |
| Sean Luus | | | | | |
| Sean Lyman | | | | | |
| Sean Lynch | | | | | |
| Sean M Stephenson, Pllc | 1060 Warren Dr | Prosper, TX 75078 | | | |
| Sean M. Gassett Dmd Pa | Address Redacted | | | | |
| Sean M. Starling Insurance Agent | 2554 Lewisville-Clemmons Rd | Ste 306l | Clemmons, NC 27012 | | |
| Sean Mack | Address Redacted | | | | |
| Sean Madden Photo | 2520 John F Kennedy Blvd | Apt 2G | Jersey City, NJ 07304 | | |
| Sean Magaha | | | | | |
| Sean Mahadeo | Address Redacted | | | | |
| Sean Mahannah | | | | | |
| Sean Maher | | | | | |
| Sean Mahlum | | | | | |
| Sean Makens | | | | | |
| Sean Malarkey | | | | | |
| Sean Malone | | | | | |
| Sean Malowney | | | | | |
| Sean Malseed | | | | | |
| Sean Manchester | | | | | |
| Sean Mansfield | Address Redacted | | | | |
| Sean Maplethorpe | | | | | |
| Sean Mara | | | | | |
| Sean Markie | | | | | |
| Sean Marks | | | | | |
| Sean Maroni | | | | | |
| Sean Marron | | | | | |
| Sean Mars | Address Redacted | | | | |
| Sean Marshall | | | | | |
| Sean Mason | Address Redacted | | | | |
| Sean Mason | | | | | |
| Sean Mathew | | | | | |
| Sean Matteson | | | | | |
| Sean Matthew Callahan | Address Redacted | | | | |
| Sean Mcauliffe | | | | | |
| Sean Mccabe | Address Redacted | | | | |
| Sean Mccabe | | | | | |
| Sean Mccarthy | | | | | |
| Sean Mcclellan | Address Redacted | | | | |
| Sean Mccloskey | | | | | |
| Sean Mccraren | | | | | |
| Sean Mccue | Address Redacted | | | | |
| Sean Mccully | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Mcdaniel | | | | | |
| Sean Mcdonald | | | | | |
| Sean Mcdonnell | | | | | |
| Sean Mcdougal | Address Redacted | | | | |
| Sean Mcdougal | | | | | |
| Sean Mcdowell | | | | | |
| Sean Mcelligott | Address Redacted | | | | |
| Sean Mcelvain | Address Redacted | | | | |
| Sean Mcentee | Address Redacted | | | | |
| Sean Mcfarlin | | | | | |
| Sean Mcfaul | | | | | |
| Sean Mcginty | | | | | |
| Sean Mcgrath | Address Redacted | | | | |
| Sean Mcgregor | | | | | |
| Sean Mcintosh | | | | | |
| Sean Mcintyre | | | | | |
| Sean Mckenzie | Address Redacted | | | | |
| Sean Mckeown | | | | | |
| Sean Mckinney | Address Redacted | | | | |
| Sean Mclaughlin | | | | | |
| Sean Mcleod | | | | | |
| Sean Mcnally | Address Redacted | | | | |
| Sean Mcnamara | | | | | |
| Sean Meagher | Address Redacted | | | | |
| Sean Medley | | | | | |
| Sean Mehra | | | | | |
| Sean Melton | | | | | |
| Sean Mendez | Address Redacted | | | | |
| Sean Menon | | | | | |
| Sean Meyer | Address Redacted | | | | |
| Sean Michaels | | | | | |
| Sean Milko | Address Redacted | | | | |
| Sean Miller | | | | | |
| Sean Mills | | | | | |
| Sean Mize | | | | | |
| Sean Moloney | | | | | |
| Sean Moore | | | | | |
| Sean Moorhouse | | | | | |
| Sean Moriarty | | | | | |
| Sean Morley | Address Redacted | | | | |
| Sean Morris | | | | | |
| Sean Moses | Address Redacted | | | | |
| Sean Moskowitz | | | | | |
| Sean Mulhern | | | | | |
| Sean Murdock | Address Redacted | | | | |
| Sean Murphy | Address Redacted | | | | |
| Sean Murphy | | | | | |
| Sean Murphy Electric | 67 Shaw Rd | Bernardston, MA 01337 | | | |
| Sean Mussulman | | | | | |
| Sean Nam | | | | | |
| Sean Neighbours | | | | | |
| Sean Nelms | | | | | |
| Sean New | | | | | |
| Sean Nicholas | | | | | |
| Sean Nolan | Address Redacted | | | | |
| Sean Nook | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Normoyle | | | | | |
| Sean North | | | | | |
| Sean Obrien | | | | | |
| Sean O'Brien | Address Redacted | | | | |
| Sean Obryan | | | | | |
| Sean O'Bryan | Address Redacted | | | | |
| Sean Oconnor | | | | | |
| Sean O'Connor | Attn: Sean Oconnor | 29 Gaymoor Cir | Stamford, CT 06907 | | |
| Sean Odabashian | | | | | |
| Sean Odonnell | | | | | |
| Sean Ohara | | | | | |
| Sean Ohare | | | | | |
| Sean Okelly | | | | | |
| Sean Olaoire | Address Redacted | | | | |
| Sean Ong | | | | | |
| Sean Oreilly | | | | | |
| Sean Oriordan | | | | | |
| Sean Orner | | | | | |
| Sean Osbourne | | | | | |
| Sean Overbeeke | | | | | |
| Sean Owens | Address Redacted | | | | |
| Sean Oyler | | | | | |
| Sean P Belisle | Address Redacted | | | | |
| Sean P Meyer Consulting | 6950 Philips Hwy | Suite 11 | Jacksonville, FL 32216 | | |
| Sean P Rolland | Address Redacted | | | | |
| Sean P Shanahan | Address Redacted | | | | |
| Sean P. Concannon | Address Redacted | | | | |
| Sean P. Landsnaes | Address Redacted | | | | |
| Sean Pace | | | | | |
| Sean Palmer | | | | | |
| Sean Pappas | | | | | |
| Sean Parmer | | | | | |
| Sean Parsons | | | | | |
| Sean Pelletier | | | | | |
| Sean Peris | | | | | |
| Sean Perkins | | | | | |
| Sean Perry, Inc. | dba The Hands Of Sean Perry, Co. | 250 Haywood Road | Asheville, NC 28806 | | |
| Sean Peters | | | | | |
| Sean Peterson | | | | | |
| Sean Petrie | Address Redacted | | | | |
| Sean Phan | Address Redacted | | | | |
| Sean Phinney | | | | | |
| Sean Piket | | | | | |
| Sean Pileski | | | | | |
| Sean Pilger | | | | | |
| Sean Pittman | Address Redacted | | | | |
| Sean Pittman | | | | | |
| Sean Polce | | | | | |
| Sean Pollman | | | | | |
| Sean Pomeroy | | | | | |
| Sean Porcher | | | | | |
| Sean Powell | | | | | |
| Sean Prior | Address Redacted | | | | |
| Sean Pritchard | Address Redacted | | | | |
| Sean Pritchard | | | | | |
| Sean Pruitt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Ps Installation Inc | 1317 Windham St | Westland, MI 48186 | | | |
| Sean Pyrtle | Address Redacted | | | | |
| Sean Quish | Address Redacted | | | | |
| Sean R Hair Dmd Pa | 6415 Bannington Road | Charlotte, NC 28226 | | | |
| Sean Rager | | | | | |
| Sean Rahn | | | | | |
| Sean Rakidzich | | | | | |
| Sean Randolph | | | | | |
| Sean Ranieri | Address Redacted | | | | |
| Sean Rawlings | | | | | |
| Sean Reed | | | | | |
| Sean Regan | | | | | |
| Sean Richey | | | | | |
| Sean Ricks | | | | | |
| Sean Riding | | | | | |
| Sean Rigsby | | | | | |
| Sean Riley | | | | | |
| Sean Rivadeneyra | Address Redacted | | | | |
| Sean Rivage | | | | | |
| Sean Robinson | | | | | |
| Sean Robnett | | | | | |
| Sean Roetker | | | | | |
| Sean Rogers | | | | | |
| Sean Rommell | | | | | |
| Sean Ruffin | | | | | |
| Sean Rutherford | | | | | |
| Sean Ryan | | | | | |
| Sean Ryan Inc. | 1105 Summit Ave | Jersey City, NJ 07305 | | | |
| Sean Rybacki | | | | | |
| Sean S Howren | Address Redacted | | | | |
| Sean Saberi | | | | | |
| Sean Sabin | | | | | |
| Sean Sacks | | | | | |
| Sean Sailes | | | | | |
| Sean Sandoval | | | | | |
| Sean Sawyer | | | | | |
| Sean Scannell | | | | | |
| Sean Schick | Address Redacted | | | | |
| Sean Schneider | | | | | |
| Sean Scudder Services LLC | 14144 N Cypress Cove Circle | Davie, FL 33325 | | | |
| Sean Secor | | | | | |
| Sean Seifer | | | | | |
| Sean Shapiro | | | | | |
| Sean Sheppard | | | | | |
| Sean Sherman | | | | | |
| Sean Shickell | | | | | |
| Sean Shortall | | | | | |
| Sean Siemen | | | | | |
| Sean Silva | | | | | |
| Sean Simon | | | | | |
| Sean Skidmore | Address Redacted | | | | |
| Sean Slattery | Address Redacted | | | | |
| Sean Slay | | | | | |
| Sean Smith | Address Redacted | | | | |
| Sean Smith | | | | | |
| Sean Smyth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean Songer | Address Redacted | | | | |
| Sean Southland | | | | | |
| Sean Spencer | | | | | |
| Sean Sprague | | | | | |
| Sean Stegner | | | | | |
| Sean Stevens | | | | | |
| Sean Stevenson | | | | | |
| Sean Stewart | | | | | |
| Sean Stringer | | | | | |
| Sean Strycker | | | | | |
| Sean Studies LLC | 290 Turnpike Road | Suite 150-385 | Westborough, MA 01581 | | |
| Sean Sullivan | Address Redacted | | | | |
| Sean Sullivan | | | | | |
| Sean Sullivan Construction, | 25537 190th Ave | Fergus Falls, MN 56537 | | | |
| Sean Sumrell | Address Redacted | | | | |
| Sean Swauger | Address Redacted | | | | |
| Sean Sweeney | | | | | |
| Sean Swoopes | Address Redacted | | | | |
| Sean T Travers | Address Redacted | | | | |
| Sean Tadjeran | | | | | |
| Sean Talluri | | | | | |
| Sean Tardy | | | | | |
| Sean Tario | | | | | |
| Sean Terrell | | | | | |
| Sean Test | | | | | |
| Sean Thomas | Address Redacted | | | | |
| Sean Thomas | | | | | |
| Sean Tice | | | | | |
| Sean Timmons | | | | | |
| Sean Timmons Insurance Agency | 2376 Maritime Dr, Ste 220 | Elk Grove, CA 95758 | | | |
| Sean Todd | Address Redacted | | | | |
| Sean Todd-Crooks | | | | | |
| Sean Torgrude | | | | | |
| Sean Tori | | | | | |
| Sean Tran | Address Redacted | | | | |
| Sean Trebach | Address Redacted | | | | |
| Sean Trotter | | | | | |
| Sean Trung Nguyen | Address Redacted | | | | |
| Sean Tull | | | | | |
| Sean Ulm | | | | | |
| Sean Vallone | | | | | |
| Sean Vandermolen | | | | | |
| Sean Veltri | | | | | |
| Sean Viteri | Address Redacted | | | | |
| Sean Vonderheide | | | | | |
| Sean Wagner | | | | | |
| Sean Walsh | | | | | |
| Sean Wander | | | | | |
| Sean Washburn | | | | | |
| Sean Weber | | | | | |
| Sean Weinstock | Address Redacted | | | | |
| Sean Welch | Address Redacted | | | | |
| Sean Welch | | | | | |
| Sean West | | | | | |
| Sean Westlake | | | | | |
| Sean Wheeler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sean White | | | | | |
| Sean Whitehead | | | | | |
| Sean Whitworth | | | | | |
| Sean Wiley | | | | | |
| Sean Wilkins | | | | | |
| Sean Williams | Address Redacted | | | | |
| Sean Williams | | | | | |
| Sean Willis | Address Redacted | | | | |
| Sean Wilson | Address Redacted | | | | |
| Sean Wilson | | | | | |
| Sean Wright | Address Redacted | | | | |
| Sean Yanes | | | | | |
| Sean Yao | Address Redacted | | | | |
| Sean York | | | | | |
| Sean Young | | | | | |
| Sean Zernickow | | | | | |
| Sean, Inc | 181 Prince St | New York, NY 10012 | | | |
| Seana Doughty | | | | | |
| Seana Earls | | | | | |
| Seana Patankar | | | | | |
| Seandarius Carter | Address Redacted | | | | |
| Seandrika Mitchell | | | | | |
| Seangantt | 576 Nw 48th Ave | Deerfield Beach, FL 33442 | | | |
| Seangantt | Address Redacted | | | | |
| Seanhome & Auto Generalservice | 2151 Pierce St | Hollywood, FL 33020 | | | |
| Seania Ayers | Address Redacted | | | | |
| Seania Ayers | | | | | |
| Seanil Inc | 407 E Pico Blvd | 608 | Los Angeles, CA 90015 | | |
| Seanivore Group LLC | 1920 Hillhurst Ave Ste. 1143 | Los Angeles, CA 90027 | | | |
| Seann Duggan | | | | | |
| Seanna Sharpe | | | | | |
| Seannie Blake | | | | | |
| Sean-Patrick Hillman | | | | | |
| Seans Transport | 9317 Beck Avee | Dallas, TX 75228 | | | |
| Sea-N-Stars Guest Suites | 44 Delaware Ave | Rehoboth Beach, DE 19971 | | | |
| Seant. Smith | Address Redacted | | | | |
| Seanta Lane | Address Redacted | | | | |
| Sea-Pac Trading Corp., | 2759 152Nd Ave N E | Redmond, WA 98052 | | | |
| Seapool Service | 19542 Pomona Ln | Huntington Beach, CA 92648 | | | |
| Seaport Fudge Factory, Inc. | 859 W. Harbor Drive A2 | San Diego, CA 92101 | | | |
| Seaport Group LLC | 414 Orange St | Beaufort, NC 28516 | | | |
| Seaport Inlet Marina LLC | 610 5th Ave | Belmar, NJ 07719 | | | |
| Seaport Signture Holdings, Inc | 17 Victoria Drive | Fairburn, GA 30213 | | | |
| Search Engine Pros | Address Redacted | | | | |
| Search Telecom Corp. | 2901 S Bayshore Drive | Miami, FL 33133 | | | |
| Search360 LLC | 345 Whispering Pines Lane | Antigo, WI 54409 | | | |
| Searchkey | Attn: Zachary Starkey | 1178 Broadway, 3rd Fl, Ste 1169 | New York, NY 10001 | | |
| Searchlight Content | 1433 N 2720 W | Provo, UT 84601 | | | |
| Searchlight Recruiting Ventures | 1915 Green St | Suite 201 | San Francisco, CA 94123 | | |
| Searchmetrics Inc | 1100 Park Place | Suite 150 | San Mateo, CA 94403 | | |
| Searcy Baty | | | | | |
| Searcy Beauty College | 1004 S Main St | Searcy, AR 72143 | | | |
| Searcy Realty & Auctions, Inc. | 2109 Park Plaza Drive | Suite 100 | Springfield, TN 37172 | | |
| Searcy Trucking | 418 Moncrief Road | Roberta, GA 31078 | | | |
| Searn Simmons | Address Redacted | | | | |
| Searri Shipman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sears Construction, LLC | 4493 Hwy 146 | Grinnell, IA 50112 | | | |
| Sears Holdings LLC | 106 S Main St | Bridgewater, VA 22812 | | | |
| Seasalt Fish Grill | 508 Santa Monica Blvd | Santa Monica, CA 90401 | | | |
| Seashore Chinese Restaurant | 5137 Calle Mayor | Torrance, CA 90505 | | | |
| Seaside Brass | Address Redacted | | | | |
| Seaside Carriers Inc | 1752 Thurber Pl. | Burbank, CA 91501 | | | |
| Seaside Eatery LLC | 901 Boardwalk | Seassiode Heights, NJ 08542 | | | |
| Seaside Farm & Garden LLC | 141 Brick Blvd | 331 | Brick, NJ 08723 | | |
| Seaside Fiduciary Services | 1294 Devonshire Dr. | San Diego, CA 92107 | | | |
| Seaside Housecleaning | 2205Wilcombe Rd | Cambria, CA 93428 | | | |
| Seaside Management & Consulting Inc | 420 Sw California Ave | Stuart, FL 34994 | | | |
| Seaside Mobile Marine | 1950 Bern Creek Loop | Sarasota, FL 34240 | | | |
| Seaside Pets | 8 Pleasant St. | Beverly, MA 01915 | | | |
| Seaside Sports Inc | 1 Peabody Ln | Marblehead, MA 01945 | | | |
| Season 25 Boutique | 415 Morgan Falls Rd | Apt 9306 | Atlanta, GA 30350 | | |
| Season Buffet Inc. | 1925 South Main Ave | Sioux Center, IA 51250 | | | |
| Season Flooring Inc | 9723 Roundstone Cir | Ft Myers, FL 33967 | | | |
| Season N Sauce | Address Redacted | | | | |
| Season Scott | | | | | |
| Season Teppanyaki Buffet LLC | 1535 University Blvd East | A1 | Hyattsville, MD 20783 | | |
| Season7Shoes | 4001 Prentiss Ave | New Orleans, LA 70126 | | | |
| Seasonal Acres Incorporated | 6379 Pearl Road | Parma Heights, OH 44130 | | | |
| Seasonal Comfort Hvac LLC | 2213 Patty Lane | Green Bay, WI 54304 | | | |
| Seasonal Decorating | Address Redacted | | | | |
| Seasonal Festive Events LLC | 13702 Sw 83 Ave | Miami, FL 33158 | | | |
| Seasonal Ideas Inc. | 1497 Main S | Dunedin, FL 34698 | | | |
| Seasonal Trends | 13106 White Pike | Cherokee, AL 35616 | | | |
| Seasoned Caterers | Address Redacted | | | | |
| Seasoned Communications | 301 Lakeside Village Dr. | Atlanta, GA 30317 | | | |
| Seasons Of Adventure | 1030 Manning Rd | Pell City, AL 35125 | | | |
| Seasons On The Avenue | 1 Schatzle Drive | Warren, PA 16365 | | | |
| Seasons Painting Inc | 2032 127St, Apt 1 Fl | College Point, NY 11356 | | | |
| Seastar Marine Holding Corporation | 7000 Holland Tract Road | Brentwood Ca, CA 94513 | | | |
| Seastar Promo | Address Redacted | | | | |
| Seastrand Engineering, | 4020 Maybelle Ave | Oakland, CA 94619 | | | |
| Seat Pleasant Service, Inc. | 7301 Landover Road | Landover, MD 20785 | | | |
| Seatac Subway | 16006 International Blvd | Seatac, WA 98188 | | | |
| Seatask | 170 Ne 32Nd Ct | Oakland Park, FL 33334 | | | |
| Seated Investments LLC | 1625 W Lake St | Chicago, IL 60612 | | | |
| Seatile Distributors | 800 Capital Circle Se Ste11 | Tallahassee, FL 32301 | | | |
| Seatile Distributors | Attn: David Magdaleno | 3617 Cagney Dr | Tallahassee, FL 32309 | | |
| Seaton & Bowman Inc | 312 Morgantown St | Uniontown, PA 15401 | | | |
| Seaton Court Reporting, Inc. | 33400 9th Ave S | Suite 207 | Federal Way, WA 98003 | | |
| Seaton Gras | | | | | |
| Seattle Acupuncture Associates | 509 Olive Way | Suite 618 | Seattle, WA 98101 | | |
| Seattle Area Homes Inc | 371 Ne Gilman Blvd. | Ste 160 | Issaquah, WA 98027 | | |
| Seattle Bank | 600 University St, Ste 1850 | Seattle, WA 98101 | | | |
| Seattle Best Limo | 11820 Northup Way E249 | Bellevue, WA 98005 | | | |
| Seattle Bulk Shipping Inc | 3233 16th Ave Sw | Seattle, WA 98134 | | | |
| Seattle Bus Camp | 4409 N 9th St | Tacoma, WA 98406 | | | |
| Seattle Elite Town Car | 15588 Ne 22nd Pl | 202 | Bellevue, WA 98007 | | |
| Seattle Green Cleaner, LLC | 4435 35th Ave Sw | Unit 113 | Seattle, WA 98126 | | |
| Seattle Hill Nails | 4809 132nd St Se | B-103 | Everett, WA 98208 | | |
| Seattle Label, Inc. | 4535 Acacia Ridge St. | Sacramento, CA 95834 | | | |
| Seattle Laptop Inc. | 7525 Aurora Ave N | Seattle, WA 98103 | | | |
| Seattle Metropolitan Aquatic Club | 13014 205th Pl Se | Issaquah, WA 98027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seattle Midwives | Address Redacted | | | | |
| Seattle Nails & Spa LLC | 121 Cedar Ave S | Seattle, WA 98121 | | | |
| Seattle Pediatric Psychology, Pllc | 7222 Linden Ave N | Suite A | Seattle, WA 98103 | | |
| Seattle Precision Form, Inc. | 8210 S 222nd St | Unit B | Kent, WA 98032 | | |
| Seattle Pro Towncar Service | 17341 32nd Ave South | O103 | Seatac, WA 98188 | | |
| Seattle Professional Cleaning Services | 2500 S 370th St | 2 | Federal Way, WA 98003 | | |
| Seattle Sport Sciences, Inc. | 15320 Ne 92nd St. | Redmond, WA 98052 | | | |
| Seattle Superstar Towncar Service | 1732 Mlk Jr Way S | B | Seattle, WA 98144 | | |
| Seattle Web Group, Inc. | 4616 25th Ave Ne 593 | Seattle, WA 98105 | | | |
| Seattle'S Best Smiles Kirkland | 13131 Ne 85th St | Suite 201 | Kirkland, WA 98033 | | |
| Seattles Choice Building Maintenance | 27606 Pacific Hwy S | Apt B202 | Federal Way, WA 98003 | | |
| Seaun Thomas | Address Redacted | | | | |
| Seaview Appraisals, Inc. | 2147 Bulrush Ln | Cardiff By The Sea, CA 92007 | | | |
| Seaview Farm Boarding Stables LLC | 38 South St | Rockport, MA 01966 | | | |
| Seaview Getaways | 5112 Westbury Cir. | Granite Bay, CA 95746 | | | |
| Seaview Homes LLC | 1317 Seaview Dr | N Lauderdale, FL 33068 | | | |
| Seaview Secretarial Solutions | 2855 E. Coast Hwy | 102 | Corona Del Mar, CA 92625 | | |
| Seaview Window Cleaning | 4244 W 140th St | Hawthorne, CA 90250 | | | |
| Seavonne Johnson | Address Redacted | | | | |
| Seavue Painting LLC | 101 N Arcturas Ave | Clearwater, FL 33765 | | | |
| Seawall Services Inc. | Attn: Omar Bowers | 13987 Martinique Dr | Seminole, FL 33776 | | |
| Seaweed Bleiman | 162 Beachview Ave | Manahawkin, NJ 08050 | | | |
| Seaweeds By The Sea | 315-18 Ocean St | Cape May, NJ 08204 | | | |
| Seaworthy Masonry Inc | 42 Delavan St | Brooklyn, NY 11231 | | | |
| Seays Make It Better | 7271 Knoxville Rd | Lizella, GA 31052 | | | |
| Seayson Sweets L.L.C. | 13634 Pinnacle Gardens Circle | Louisville, KY 40245 | | | |
| Seaz Inc. | 4553 La Sierra Ave | Riverside, CA 92505 | | | |
| Seba Group LLC | 1351 Northeast Miami Gardens Drive | Apt 314 | Miami, FL 33179 | | |
| Seba International LLC | 120 Broadway, Ste 2720 | New York, NY 10271 | | | |
| Sebacher Consulting LLC | 23152 Argyle Ct | California, MD 20619 | | | |
| Sebaco Transport LLC | 4111 Nw 37 Ave | Lot D-424 | Miami, FL 33142 | | |
| Sebahat Koci | Address Redacted | | | | |
| Seban Transportation Inc | 2435 N Central Expy | Ste 1283 | Richardson, TX 75080 | | |
| Sebastian A Maciel | Address Redacted | | | | |
| Sebastian Acosta | | | | | |
| Sebastian Aldahir Parada Escorcia | Address Redacted | | | | |
| Sebastian Alfonso | Address Redacted | | | | |
| Sebastian Antonio Salon | 555 W Whittier Blvd | La Habra, CA 90631 | | | |
| Sebastian Arango | Address Redacted | | | | |
| Sebastian Arenas | | | | | |
| Sebastian Arias | | | | | |
| Sebastian Bandith | Address Redacted | | | | |
| Sebastian Bergonzoli | | | | | |
| Sebastian Boyington | Address Redacted | | | | |
| Sebastian Bussert | | | | | |
| Sebastian Bustamante | | | | | |
| Sebastian Cardenas | | | | | |
| Sebastian Casillas | | | | | |
| Sebastian Castano | Address Redacted | | | | |
| Sebastian Castillo | | | | | |
| Sebastian Chavarria | | | | | |
| Sebastian Construction | 2150 San Souci Blvd | Apt 707 | N Miami, FL 33181 | | |
| Sebastian D'Amico, Jr., Dmd., P.A. | 2116 Sunset Ave | Wanamassa, NJ 07712 | | | |
| Sebastian De Fillippo | | | | | |
| Sebastian Dragan-Dima | | | | | |
| Sebastian Eldridge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sebastian Fainbraun | Address Redacted | | | | |
| Sebastian Flores | | | | | |
| Sebastian Giovanni | | | | | |
| Sebastian Guthery | | | | | |
| Sebastian Hair Studio | 732 Bergen Blvd | Ridgefield, NJ 07657 | | | |
| Sebastian Hair, Inc | 11019 Discovery Drive Nw | Concord, NC 28027 | | | |
| Sebastian Home Improvements LLC | 1399 Chaparral Ln | Winter Springs, FL 32708 | | | |
| Sebastian Hubbard | Address Redacted | | | | |
| Sebastian Hyman | | | | | |
| Sebastian Income Tax & Multiservices Inc | 2073 Amsterdam Ave | New York, NY 10032 | | | |
| Sebastian Inlet Clams Inc | 270 Sea Dunes Drive | Melbourne Beach, FL 32951 | | | |
| Sebastian Jaramillo | | | | | |
| Sebastian Kawar | Address Redacted | | | | |
| Sebastian Kayn | Address Redacted | | | | |
| Sebastian Madero | | | | | |
| Sebastian Mahfood | | | | | |
| Sebastian Marsical Studio, Inc | 22 Kelley Road | Cambridge, MA 02139 | | | |
| Sebastian Medori | | | | | |
| Sebastian Mejias | Address Redacted | | | | |
| Sebastian Melgoza | | | | | |
| Sebastian Michael Elliot | Address Redacted | | | | |
| Sebastian Michalski | | | | | |
| Sebastian Molina | Address Redacted | | | | |
| Sebastian Mut | Address Redacted | | | | |
| Sebastian Perdomo | Address Redacted | | | | |
| Sebastian Perduca | Address Redacted | | | | |
| Sebastian Perez | Address Redacted | | | | |
| Sebastian Pilch | | | | | |
| Sebastian Ponce | | | | | |
| Sebastian Praphanchith | Address Redacted | | | | |
| Sebastian Ramirez | | | | | |
| Sebastian Rejon | Address Redacted | | | | |
| Sebastian Rey | | | | | |
| Sebastian Rincon | 825 Gulf Bank Rd. | Trlr 1 | Houston, TX 77037 | | |
| Sebastian Rodriguez | Address Redacted | | | | |
| Sebastian Roesch | Address Redacted | | | | |
| Sebastian Rueda | Address Redacted | | | | |
| Sebastian Rusk | | | | | |
| Sebastian S Bursuc | Address Redacted | | | | |
| Sebastian Saviano | | | | | |
| Sebastian Serrano | | | | | |
| Sebastian Shapiro | | | | | |
| Sebastian Solutions, Inc. | 201 Elvan Ave Ne | Atlanta, GA 30317 | | | |
| Sebastian Stefanski | | | | | |
| Sebastian Supreme LLC | 12-56 River Rd | Fair Lawn Nj, NJ 07410 | | | |
| Sebastian Voltarelli | | | | | |
| Sebastian Welby | | | | | |
| Sebastian White | Address Redacted | | | | |
| Sebastian Wikstrom | | | | | |
| Sebastian Ziraba | | | | | |
| Sebastiano Vicento | Address Redacted | | | | |
| Sebastiano'S, LLC | 862 Brawley School Road | Suite 101 | Mooresville, NC 28117 | | |
| Sebastian'S Trucking | 9704 Everbloom Way | Sacramento, CA 95829 | | | |
| Sebastien Bastien | | | | | |
| Sebastien Brayshaw | | | | | |
| Sebastien Cornic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sebastien Laboureau | | | | | |
| Sebastien Riss | | | | | |
| Sebastopol Fast Gas | 1080Gravenstein Ave S | Sebastopol, CA 95472 | | | |
| Sebel Enterprises LLC | 9970 W Oakland Park Blvd | Sunrise, FL 33351 | | | |
| Sebena Oprecht | | | | | |
| Sebern Fisher | Address Redacted | | | | |
| Sebern J Sloan Agency Inc | 1485 S Higley Rd | Gilbert, AZ 85296 | | | |
| Sebirio Consulting Services LLC | 3160 Grand Pavilion Dr | 102 | Tampa, FL 33613 | | |
| Sebpol LLC | 40 Alcrest Ave | Budd Lake, NJ 07828 | | | |
| Sebra Proutt | Address Redacted | | | | |
| Sebring Citrus Inc | 611 N Graham Rd | Avon Park, FL 33825 | | | |
| Sebring Mansion Inn & Spa | 385West Ohio Ave | Sebring, OH 44672 | | | |
| Sebring Np Services | 931 Mall Ring Rd | Sebring, FL 33870 | | | |
| Sebseb Mhiretu | Address Redacted | | | | |
| Sebyschmerk LLC | 775 Sharman Palms Ln | Apt D | Campbell, CA 95008 | | |
| Sec Clinical Research, LLC | 822 S Three Notch St. | Suite B | Andalusia, AL 36420 | | |
| Sec Home Remodeling LLC | 11422 Autumn Brook Drive | Ponchatoula, LA 70454 | | | |
| Sec Sales Group Inc | 9722 Napoli Woods Ln | Delray Beach, FL 33446 | | | |
| Seci Home Improvement | 39 Doherty Dr East | Clifton, NJ 07013 | | | |
| Secil Schodroski | | | | | |
| Secil Shah | Address Redacted | | | | |
| Secluded Acres Farm | 1024 Route 47 South | Rio Grande, NJ 08242 | | | |
| Secluded Acres LLC | 900 Valley Rd | Platteville, WI 53818 | | | |
| Secn Inc | 5562 Crestridge Terrace | Dublin, CA 94568 | | | |
| Second & Long | 1350 Joe Frank Harris Pkwy | Ste 104 | Cartersville, GA 30120 | | |
| Second 2 None Quality Floors LLC | 1148 Clairise Ct | Slidell, LA 70461 | | | |
| Second Alliance, Inc. | 6911 Topanga Canyon Blvd, Ste 300 | Canoga Park, CA 91303 | | | |
| Second Baptist Church | 914 North Acadian Thruway W. | Baton Rouge, LA 70802 | | | |
| Second Baptist Church, Suffield CT | 100 North Main St | Suffield, CT 06078 | | | |
| Second Chance Agape Worship Center | 200-12 Hollis Ave | St Albans, NY 11412 | | | |
| Second Chance Auto Hauling LLC | 2385 Wall St | Conyers, GA 30013 | | | |
| Second Chance Counseling | 216 E Apache St. | Farmington, NM 87401 | | | |
| Second Chance Counseling | 2935 Breezewood Ave | Suite 103 | Fayettevile, NC 28303 | | |
| Second Chance Job Center | 1878 Carolina Towne Ct | Mt Pleasant, SC 29464 | | | |
| Second Chance Marketing Inc | 4305 Birdwood St | Palm Beach Gardens, FL 33410 | | | |
| Second Chance Pet Adoptions | 6003 Chapel Hill Rd | Suite 133 | Raleigh, NC 27607 | | |
| Second Chance Rehabilitation Services | 104 Rockwell Drive | Lagrange, GA 30240 | | | |
| Second Chance Sobriety Homes LLC | 565 Gaundabert Ln | San Jose, CA 95136 | | | |
| Second City Web Design, Inc. | 50 S Main St. | Suite 200 | Naperville, IL 60540 | | |
| Second Desi Galli LLC | 172 Ave B | New York, NY 10009 | | | |
| Second Ebenezer Missionionary Baptist Ch | 1881 East 71th St | Cleveland, OH 44103 | | | |
| Second Finance, LLC | 4484 S Marsalis Ave | Dallas, TX 75216 | | | |
| Second Generation LLC | 29 Steeple Ln | Lincoln, RI 02865 | | | |
| Second Generation Pantry | Address Redacted | | | | |
| Second Grade Smiles, LLC | 61 Turkey Hill Road | Rutland, MA 01543 | | | |
| Second Growth Homes | 706 East Tenakee Ave | Tenakee Springs, AK 99841 | | | |
| Second Haven | Address Redacted | | | | |
| Second Last Chance Saloon Inc | 37 Lake Rd | Congers, NY 10920 | | | |
| Second Life Repair, LLC | 40 Main St | Pine Bush, NY 12566 | | | |
| Second Line Advisors LLC | 1 Penn Plaza | Suite 6289 | New York, NY 10119 | | |
| Second Look Landscaping & Design LLC | 155 Alcott Dr | Windsor, CT 06095 | | | |
| Second Look Services, LLC | 628 N. Main St. | Salisbury, NC 28144 | | | |
| Second Phase | 800 E Campbell | Richardson, TX 75081 | | | |
| Second Shaans, LLC | 2946 Sleepy Hollow Road | 2-A | Falls Church, VA 22044 | | |
| Second Shift Services, LLC | 155 Willow Way | Juliette, GA 31046 | | | |
| Second Story Inc. | 700 Drum Power House Rd. | Alta, CA 95701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Second Time Founders, Inc. | 1081 Mississippi St | San Francisco, CA 94107 | | | |
| Second Time Partners LLC | 301 Barringer Court | W Orange, NJ 07052 | | | |
| Second To Nunn, LLC | 8029 Aspencrest Court | Orlando, FL 32835 | | | |
| Second Wind Media | 458 Grand Ave | New Haven, CT 06513 | | | |
| Secondhand Goods Ec | 1964 Gary Cir | Pensacola, FL 32505 | | | |
| Secondria Howell | | | | | |
| Secora Lambert | | | | | |
| Secrest Strategies LLC | 10065 Groomsbridge Rd | John'S Creek, GA 30022 | | | |
| Secrest Strength | 1817 Ann St | Wilmington Nc, NC 28403 | | | |
| Secret Bunny | 235 Cherokee Trail | Forked River, NJ 08731 | | | |
| Secret Eyes Corp | 39-23 Bell Blvd | Floor 2 | Bayside, NY 11361 | | |
| Secret Hair Society | 2065 Mcgee Rd | Rock Hill, SC 29732 | | | |
| Secret Headquarters, Inc | 2514 3rd St | Santa Monica, CA 90405 | | | |
| Secret Mascara Lift & Extension | 1001 S Vermont Ave | Unit 213 | Los Angeles, CA 90006 | | |
| Secret O.W.L. Society | 14134 Pacific Point Place | Apt 10-103 | Delray Beach, FL 33484 | | |
| Secret Scoop LLC | 1922 | Martin Luther King Jr. Way | Berkeley, CA 94704 | | |
| Secret Sister'S Supply Co, LLC | 10431 Patterson Ave | Richmond, VA 23238 | | | |
| Secret Society Enterprise Inc. | 58 Charles St | Floral Park, NY 11001 | | | |
| Secret Society LLC | 12325 Shadow Creek Parkway | 12208 | Pearland, TX 77584 | | |
| Secret Tresses Wigs | 128 Aquinnah Drive | Pooler, GA 31322 | | | |
| Secretarial Services By Micayla Thomas | 209 Wilson St W | Oak Hill, WV 25901 | | | |
| Secretary of State | Division Of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19903 | |
| Secrets Lingerie Inc. | 1610 W. Wisconsin Ave. | Appleton, WI 54914 | | | |
| Secro, Inc. | 17 State Route 23 | Montague, NJ 07827 | | | |
| Sector 5, Inc. | 31938 Temecula Parkway | Temecula Ca, CA 92592 | | | |
| Sector One, LLC | 14351 Myford Rd, Ste C136 | Tustin, CA 92780 | | | |
| Secunda LLC | 2301 Bobcat Trail | Soquel, CA 95073 | | | |
| Secure Access Systemts | 943 Peachtree St | 1001 | Atlanta, GA 30309 | | |
| Secure Asset Management, LLC | 107 Hillside Dr, Ste 202 | Lewisville, TX 75057 | | | |
| Secure Automotive Solutions Inc | 3843 S Bristol St, Unit 478 | Santa Ana, CA 92704 | | | |
| Secure Capital Network, LLC | 301B Scenic Dr | Alpine, UT 84004 | | | |
| Secure Car Care LLC | 11054 Ventura Blvd. | 120 | Studio City, CA 91604 | | |
| Secure Cleaning Systems, LLC | 1209 Bayswater | Houston, TX 77047 | | | |
| Secure Data Solutions | 553 S Filbert Ave | Fresno, CA 93727 | | | |
| Secure Direction LLC | 2621 Fairgreen Dr | Pittsburgh, PA 15241 | | | |
| Secure Electric | 118 Oriel Ave | Nashville, TN 37210 | | | |
| Secure End Solution Inc | 30 Middle Rd | Garden City, NY 11530 | | | |
| Secure Entertainment LLC | Attn: Brian Bell | 6940 Western Ave | Golden Valley, MN 55427 | | |
| Secure Home Health Care Inc. | 891 Hyde Park Ave | Floor 3 | Hyde Park, MA 02136 | | |
| Secure Land & Title | 80 Bartlett Drive | Sharpsburg, GA 30277 | | | |
| Secure Medical Networks, LLC | 2833 Smith Ave. | Suite 237 | Baltimore, MD 21209 | | |
| Secure Money Masters, Inc. | 1325 Bluff City Hwy | Bristol, TN 37620 | | | |
| Secure Money Strategies, LLC. | 2100 Se 17th St | Suite 102 | Ocala, FL 34471 | | |
| Secure Network Administration Inc | 8128 Renaissance Pkwy, Ste 202 | Durham, NC 27713 | | | |
| Secure Pawnshop Inc. | 3512 White Plains Rd. | Bronx, NY 10467 | | | |
| Secure Property Management Inc | 34 Lamberts Lane | Cohasset, MA 02025 | | | |
| Secure Reasoning, LLC | 2841 Cascade Pl | Davis, CA 95618 | | | |
| Secure Service LLC | 11220 Riverchase Drive | Henrico, VA 23233 | | | |
| Secure Storage Of Martin County, LLC. | 8833 Se Edwyn St | Hobe Sound, FL 33455 | | | |
| Secure Technologies, LLC | 5160 Squawroot Court | Indian Head, MD 20640 | | | |
| Secured Horizon Financial Group, Inc | 1801 Ne 123 St | Suite 314 | N Miami, FL 33181 | | |
| Secured It Solutions | 6795 Edmond St | 3Rd Floor | Las Vegas, NV 89118 | | |
| Secured Lender Solutions, LLC | P.O. Box 2576 | Springfield, IL 62708 | | | |
| Secured Living, LLC | 505 Fox Hill Rd | Ft Atkinson, WI 53538 | | | |
| Secured Property Management LLC | 14661 Fenkell | Detroit, MI 48227 | | | |
| Secured Property Management, LLC | 145 Harrell Road | Fredericksburg, VA 22405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Secured Rate, Inc | 179 Kilkenny Drive | Cardiff, CA 92007 | | | |
| Secured Tax Return | 2914 Ne 4th St | Renton, WA 98056 | | | |
| Securely Yours Inc. | 1409 Locust Ave | Brooklyn, NY 11230 | | | |
| Secureway Trucking LLC | 830 Florida Grove Road | Perth Amboy, NJ 08861 | | | |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | |
| Securities & Exchange Commission | New York Regional Office | Attn: Mark Berger, Regional Director | Brookfield Pl | 200 Vesey St, Ste 400 | New York, NY 10281-1022 |
| Security & Protective Services LLC | 624 S. Mansfield St. | Suite B | Ypsilanti, MI 48197 | | |
| Security 20/20 Inc | 8543 Venice Blvd | Los Angeles, CA 90034 | | | |
| Security Alarms Of America LLC | 1428 N Kingshighway | Cape Girardeau, MO 63701 | | | |
| Security Alert Inc | 2305 Valleyside Dr | Spring Valley, NY 10977 | | | |
| Security Assurance Facilitation Experts | 334 East Lake Rd. | Box 286 | Palm Harbor, FL 34685 | | |
| Security Cargo Corp | 3382 Sw 6th St | Miami, FL 33135 | | | |
| Security Central LLC | 46 Central Ave | Lakewood, NJ 08701 | | | |
| Security Concepts, Inc. | 181 Stagecoach Rd. | Avon, CT 06001 | | | |
| Security Consultants & | Accurate Responder Services, Inc. | 5500 Oakbrook Pkwy | Suite 110 | Norcross, GA 30093 | |
| Security Consulting Group Inc | 8928 Fullbright Ave | Chatsworth, CA 91311 | | | |
| Security Diligence, LLC | 4948 Painted Sky Rd | Reading, PA 19606 | | | |
| Security Electronics & | The Generator Store Inc | 8292 Firetower Rd. Ste. D | Pass Christian, MS 39571 | | |
| Security Equity Investments, LLC | 574 Haralson Dr Sw | Lilburn, GA 30047 | | | |
| Security Financial Advisors, Inc. | 166 Carmelito Ave, Ste B | Monterey, CA 93940 | | | |
| Security First Home Integration, LLC | 613 Potomac Place | Suite 205 | Smyrna, TN 37167 | | |
| Security Intelligence Specialist | 1308 Bayshore Hwy, Ste 240 | Burlingame, CA 94010 | | | |
| Security Investments LLC | 6490 Firethorn Ave | Reynoldsburg, OH 43068 | | | |
| Security Iris, Inc. | 10881 Cory Lake Dr | Tampa, FL 33647 | | | |
| Security Ocean, LLC | 13520 Detroit St | Thornton, CO 80241 | | | |
| Security Real Estate Brokerage, Inc. | 3314 West Beverly Blvd | Montebello, CA 90640 | | | |
| Security Services Inc | 6698 Security Blvd | Baltimore, MD 21207 | | | |
| Security Solutions Services, LLC | Attn: Donald Silcio | 6956 Apona Ct | Diamondhead, MS 39525 | | |
| Security Solutions Team, Inc. | 8401 White Oak Ave | Rancho Cucamonga, CA 91730 | | | |
| Security State Bank of Oklahoma | P.O. Box 749 | Wewoka, OK 74884 | | | |
| Security Trend Corp | 245 Se 1st St | Suite 226 | Miami, FL 33131 | | |
| Security Watch Inc | 4630 Applestone | Memphis, TN 38109 | | | |
| Securlife Insurance Group LLC | 1431 Lt Hardee Rd | Greenville, NC 27858 | | | |
| Securus Id, Inc. | 24 S Olive St | Waconia, MN 55387 | | | |
| Secury 1St LLC | 2501 N State Rd 7 | Margate, FL 33063 | | | |
| Seda & Drake | 7147 S Spruce St | Centennial, CO 80112 | | | |
| Seda Radiology | 3795 South Colorado Blvd | Englewood, CO 80113 | | | |
| Seda Thai | Address Redacted | | | | |
| Sedale Cook | Address Redacted | | | | |
| Sedarrius Thomas | Address Redacted | | | | |
| Sedat Mahir | Address Redacted | | | | |
| Sedat T. Ekici, Pa | 2950 Alt. Us 27 South | Suite A | Sebring, FL 33875 | | |
| Sedation Dentistry Of San Jose | 827 Blossom Hill Rd | Ste E-5 | San Jose, CA 95123 | | |
| Sedec Logistics LLC | 3306 S Fry Road | 1118 | Katy, TX 77450 | | |
| Seder 26 Corp | 91 Clinton St | Hempstead, NY 11550 | | | |
| Seder Matzah Corp | 1285 36th St | Brooklyn, NY 11218 | | | |
| Sedigheh Dokie Riahi Kashani | Address Redacted | | | | |
| Sedin Cikaric | Address Redacted | | | | |
| Sedina Ferhadbegovic | Address Redacted | | | | |
| Sedino Pt, Inc. | 8109 Shadow Wood Drive | N Richland Hills, TX 76182 | | | |
| Sedona Healing Arts | 4010 Washington St | Kansas City, MO 64111 | | | |
| Sedona Muse LLC | 336 State Route 179 | Suite A209 | Sedona, AZ 86336 | | |
| Sedona Pastimes Inc | 3004 West State Route 89A | Sedona, AZ 86336 | | | |
| Sedona Skin Spa Inc. | 6800 France Ave So | 145 | Edina, MN 55435 | | |
| Sedra Taylor | | | | | |
| Sedrak Chagaian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sedrak Petrosyan | | | | | |
| Sedrick Blake | | | | | |
| Sedrick Hubbard | Address Redacted | | | | |
| Sedrickious Williams | | | | | |
| Sedulous Performance Athletics | 7150 Devons Road Unit 13-14 | W Palm Beach, FL 33404 | | | |
| See Cow Fitness Inc | 43 Essex St | New York, NY 10002 | | | |
| See Thru Kitchen Jeffery Inc | 7613 S Jeffery Blvd | Chicago, IL 60649 | | | |
| See The Potential LLC | 3456 Crain St | Apt. 3 | Skokie, IL 60076 | | |
| See Vang | | | | | |
| Seebooks Food For Your Soul | 4962 Sw 128th Ave | Miramar, FL 33027 | | | |
| Seecago, Inc | 11277 Woodchuck Lane | Boca Raton, FL 33428 | | | |
| Seed | 10 E State St | Redlands, CA 92373 | | | |
| Seed & Mill LLC | 409 W 15th St | New York, NY 10011 | | | |
| Seed Life Group LLC | 4000 Willow Oak Rd | Raleigh, NC 27604 | | | |
| Seed Works LLC | 4201 31St St | Arlington, VA 22206 | | | |
| Seeders Drum Studio | 2856 W. Olympic Blvd | Los Angeles, CA 90006 | | | |
| Seed-Harvest Music Academy | 1607 3rd St Ne | Cullman, AL 35055 | | | |
| Seedre Phokomon | | | | | |
| Seeds & Soil Lawn Service | 1701 Dudley Dr | Woodstock, GA 30188 | | | |
| Seeds Insurance Group LLC | 1414 South Green Rd | 302 | S Euclid, OH 44121 | | |
| Seedtime Child Care Providers | 2100B Woodlynne Ave | Woodlynne, NJ 08107 | | | |
| Seedusa, LLC | 4094 W 900 N | Michigan City, IN 46360 | | | |
| Seedy Flower | | | | | |
| Seefeldt Inc. | 9541 Cliffdale Rd | Fayetteville, NC 28304 | | | |
| Seegar Auto Parts | 10 Main St | Wedowee, AL 36278 | | | |
| Seegar Mason | | | | | |
| Seeger Flooring LLC | N4937 Veysey Lake Rd | Ogdensburg, WI 54962 | | | |
| Seehra Corporation | 608 Widcrest Ct | Brick, NJ 08724 | | | |
| Seeing Colors LLC | 6834 S Macdill Ave | Tampa, FL 33611 | | | |
| Seeing Is Believing Credit Restore | 6451 North Federal Hwy, Ste 105 | Ft Lauderdale, FL 33308 | | | |
| Seejacksonhole LLC | 565 West Broadway | Jackson, WY 83001 | | | |
| Seek First LLC | 824 W Chase Ln | Palatine, IL 60067 | | | |
| Seekeeeng Phokomon | | | | | |
| Seeker Directional Drilling Consulting | 604 Quail Hollow Ct | Grand Junction, CO 81504 | | | |
| Seeko Studio LLC | 117 N Reed St | Joliet, IL 60435 | | | |
| Seekonk Dance Center | 75 County St | Seekonk, MA 02771 | | | |
| Seelan, Inc. | 6725 Waterlilly Dr | Arlington, TX 76002 | | | |
| Seema Coffee Inc. | 650 Kapkowski Road | Elizabeth, NJ 02701 | | | |
| Seema Gul | | | | | |
| Seema Janjua | Address Redacted | | | | |
| Seema Kaushik | | | | | |
| Seema Malik | | | | | |
| Seema Mohanan | | | | | |
| Seema Nicolas | Address Redacted | | | | |
| Seema Sharma | Address Redacted | | | | |
| Seeman Bookkeeping, Inc. | 215 E Main St | Parma, ID 83660 | | | |
| Seen Consulting LLC | 5990 Stoneridge Drive | 101 | Pleasanton, CA 94588 | | |
| Seena Hunsinger | | | | | |
| Seep Construction LLC | 123 East Coast Hypoluxo Rd | Suite 1 | Lantana, FL 33462 | | |
| Seetha Vaidyanathan | | | | | |
| Seethal Peter | | | | | |
| Seewald Tax Preparation | 41 Rena Ln | Lakewood, NJ 08701 | | | |
| Sef Dechristopher | | | | | |
| Sefer Repair Co Inc | 90-15 Queens Blvd | Suite 1028 | Elmhurst, NY 11373 | | |
| Seferino Farias | | | | | |
| Seferino Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seferino Soto | Address Redacted | | | | |
| Sefir Saldarriaga | | | | | |
| Seforim & Gifts Inc | 9C Eisenhower Ave | Spring Valley, NY 10977 | | | |
| Seforimsets Com Inc. | 433 Sterling St | Brooklyn, NY 11225 | | | |
| Sega Electric LLC | 72-40 Main St | Flushing, NY 11367 | | | |
| Sega Songha | | | | | |
| Segadey LLC | 119-16 204th St | St Albans, NY 11412 | | | |
| Segal Financial Services Inc | 9708 Turnbuckle Drive | Burke, VA 22015 | | | |
| Segal International LLC | 1805 Charlton Cir | Toms River, NJ 08755 | | | |
| Segals One Stop Kosher Food | 4818 N 7th St | Phoenix, AZ 85014 | | | |
| Segama'S Du-Pro-Lux Cleaners Inc | 597 Plainfield St | Providence, RI 02909 | | | |
| Segan Friend | Address Redacted | | | | |
| Segelke Insurance Services, Inc. | 10235 S Jordan Gateway | Suite 104 | S Jordan, UT 84095 | | |
| Segev Perets | | | | | |
| Segi Investment Corp | 1195 Fm 156 S | Suite 160 | Haslet, TX 76052 | | |
| Segnini Painting LLC | 7456 Sugar Bend Dr | Orlando, FL 32819 | | | |
| Segno-Mobile, Inc. | 1020 S White Rd, Ste C | San Jose, CA 95127 | | | |
| Segovia Bakery Inc | 279 Jerusalem Ave | Hempstead, NY 11550 | | | |
| Segovia Lanscaping LLC | 1613 Lamplighter Dr | Longmont, CO 80504 | | | |
| Segrate Price | Address Redacted | | | | |
| Segreck Norman | | | | | |
| Segue Consultants, LLC | 5850 Waterloo Road | Suite 140 | Columbia, MD 21045 | | |
| Segula Business Group LLC | Dba Stamp Proper Foods | 4500 Los Feliz Blvd, Suite C | Los Angeles, CA 90027 | | |
| Segun Ishmael | | | | | |
| Segun Thomas | | | | | |
| Segundo C Morales | Address Redacted | | | | |
| Segundo Peralta | | | | | |
| Segundo Tipan | Address Redacted | | | | |
| Seguros Pacific Insurance Brokers, LLC | 6408 S Alder St | Tacoma, WA 98409 | | | |
| Seguros Universal Inc | 3573 Clairmont Rd | Atlanta, GA 30345 | | | |
| Segye Inc | 97 Sherwood Ave | Farmingdale, NY 11735 | | | |
| Sehail Liaqat | Address Redacted | | | | |
| Sehaj Corporation | 3113 Cranberry Ridge Drive | High Point, NC 27265 | | | |
| Sehgal Financial Services Inc | 11954 Shwnee Mission Parkway | Shawnee, KS 66216 | | | |
| Sehl Properties | 460 Trapier Drive | Charleston, SC 29412 | | | |
| Sehmi Motors, Inc | 2042 S Sepulveda Blvd | Los Angeles, CA 90025 | | | |
| Seho Kong | | | | | |
| Sehoon Kim Kim | | | | | |
| Sehou Fassinou | | | | | |
| Sehrish Dar | Address Redacted | | | | |
| Sehwan Kim | | | | | |
| Sehyang Inc | 3100 E Imperial Hwy | 1209 | Lynwood, CA 90262 | | |
| Sei Bella Day Spa | 4018 N 144th St | Omaha, NE 68116 | | | |
| Sei Bella Salon | 271 Main St. | Gladstone, NJ 07934 | | | |
| Sei Bella Salon, LLC | 2285 South Oneida St | Suite B | Green Bay, WI 54304 | | |
| Sei Bello | Address Redacted | | | | |
| Sei Company Limited | 22602 E Rowland Dr | Aurora, CO 80016 | | | |
| Sei Music Group | 512 E Wilson Ave | Glendale, CA 91206 | | | |
| Sei Stelle LLC | 289 Causeway St. | Boston, MA 02114 | | | |
| Seibert Chiropractic | 12344 Oak Knoll Rd. | Suite A | Poway, CA 92064 | | |
| Seibertron.Com | Po Box 1563 | Des Plaines, IL 60017 | | | |
| Seibro Inc | 2009 Crawford St | Guntersville, AL 35976 | | | |
| Seichelle Pancieri Vermelho | | | | | |
| Seid Idris | Address Redacted | | | | |
| Seida Valdespino | Address Redacted | | | | |
| Seidel Catering, LLC | 3201 Szold Dr. | Baltimore, MD 21208 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seiden Chiropractic | 1713 Mt Vernon Rd | Dunwoody, GA 30338 | | | |
| Seif Abujaber | | | | | |
| Seifert Law Office | 430 Ahnaip St | Menasha, WI 54952 | | | |
| Seifu Degefu | Address Redacted | | | | |
| Seifu Wasihun | Address Redacted | | | | |
| Seifzad Medical PC | 10040 W Cheyenne Ave, Ste 170-91 | Las Vegas, NV 89129 | | | |
| Seigfried Jones | | | | | |
| Seight Investment Corp | 3018 W Palmer Square | Garden | Chicago, IL 60647 | | |
| Seigler Springs | Community Redevelopment Association | 12312 Hwy 175 | Middletown, CA 95461 | | |
| Sei-Jin Noh | Address Redacted | | | | |
| Seikel & Company Inc. | Attn: Lewis Seikel | 686 W Market St | Akron, OH 44303 | | |
| Seiko Consulting LLC | 11 Goldfield Road | Killingworth, CT 06419 | | | |
| Seiler Re Advisors | 7 Runnymeade Road | Chappaqua, NY 10514 | | | |
| Seily Abreu Family Daycare | 628 Carson St | Hazleton, PA 18201 | | | |
| Sein Wolo | Address Redacted | | | | |
| Seira Flores | | | | | |
| Seirigo Hernandez | | | | | |
| Seirra Brown | Address Redacted | | | | |
| Seismic Control & Isolation, Inc. | 11188 Downs Rd. | Pineville, NC 28134 | | | |
| Seismic Signs | 13771 Daniel St | Ste F | Poway, CA 92064 | | |
| Seismic Signs | Address Redacted | | | | |
| Seismonos, Inc | 2112 Eastman Ave | Unit 101 | Ventura, CA 93003 | | |
| Seitz Design, | 4224 Main St | Dallas, TX 75226 | | | |
| Seiya Taba | Address Redacted | | | | |
| Seize The Way Counseling | 4800 N Milwaukee Ave | Ate 203 | Chicago, IL 60630 | | |
| Seja, Inc. | 20653 Lycoming | A-8 | Diamond Bar, CA 91789 | | |
| Sejal Shah | Address Redacted | | | | |
| Sejamae Inc | 268 Broad Ave | Palisades Park, NJ 07650 | | | |
| Sejin Holdings Incorporated, | 465 S Meadows Parkway | Reno, NV 89521 | | | |
| Sejin Inc | 12903 Hansel Ln | Houston, TX 77024 | | | |
| Sejong Tax Accounting Co | 8033 Old York Rd, Ste 208 | Elkins Park, PA 19027 | | | |
| Sek LLC | 449 Herbertsville Rd. | Brick, NJ 08724 | | | |
| Sekayi Brown | | | | | |
| Seker Energy Ltd | 85 Salonga Road | Northport, NY 11768 | | | |
| Seker, Ltd | 736 Main St | Islip, NY 11738 | | | |
| Sekeriya Ali | Address Redacted | | | | |
| Seketa Brown | Address Redacted | | | | |
| Seketha Lawson | Address Redacted | | | | |
| Sekhem Development, LLC | 6940 Towne Lake Rd | Riverview, FL 33578 | | | |
| Sekinah Gullatte | dba She Fancy Event Planning Services | 11019 Shandonway Lane | Charlotte, NC 28262 | | |
| Sekinat Mcneil | | | | | |
| Sekinat Uiyoshioria | | | | | |
| Sekopeko LLC | 16200 Ventura Blvd | Encino, CA 91436 | | | |
| Sekou Diaby | | | | | |
| Sekou Doukoure | Address Redacted | | | | |
| Sekou Koita | Address Redacted | | | | |
| Sekou Waggeh | Address Redacted | | | | |
| Sekoya Burke | Address Redacted | | | | |
| Seku Kaba | Address Redacted | | | | |
| Sel Trucking LLC | 537 Adams Ave | Ft Myers, FL 33905 | | | |
| Sela Lashes Inc | 8132 Delta Shores Circle South | Suite 120 | Sacramento, CA 95832 | | |
| Selah Counseling, Inc. | 1295 N Wishon Ave | 211 | Fresno, CA 93728 | | |
| Selah Land, LLC. | 1975 Highland Ct. | Slinger, WI 53086 | | | |
| Selahattin Emlek | | | | | |
| Selahattin Karadas | | | | | |
| Selam E Seid | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Selam Logistics | 7023 Grants Haollow Ln | Richmond, TX 77407 | | | |
| Selam Market LLC | 20829 Hwy 99 | Unit B | Lynnwood, WA 98036 | | |
| Selam Woldemichael | Address Redacted | | | | |
| Selam Yemane | Address Redacted | | | | |
| Selamawit Adal | Address Redacted | | | | |
| Selamawit Alemu | Address Redacted | | | | |
| Selamawit Teka | | | | | |
| Selamawit Woldemariam | | | | | |
| Selamta Transportation | 13924 Ashford Path | Rosemount, MN 55068 | | | |
| Selassei Market | 705 Kennedy St Nw | Washington, DC 20011 | | | |
| Selby Capital Advisors, LLC | 6789 Quail Hill Parkway | 416 | Irvine, CA 92603 | | |
| Selco Construction Services | Attn: Joshua Harman | 14675 Industrial Park Rd | Bristol, VA 24202 | | |
| Selco Hatters Inc | 1553 40th St | Brooklyn, NY 11218 | | | |
| Selden & Company Pc | 6001 Bold Ruler Way | Suite 100 | Austin, TX 78704 | | |
| Selden Spencer | | | | | |
| Selden Stevenson | | | | | |
| Selden Stokoe & Sons Inc | 711 Bowerman Rd | Scottsville, NY 14546 | | | |
| Seldomrest Dairy | Address Redacted | | | | |
| Seldon Mccallister | | | | | |
| Seldon Media, Inc. | 15243 La Cruz Drive | 1309 | Pacific Palisades, CA 90272 | | |
| Select A Year | Attn: Johanna Vasquez Solis Pita | 12488 Sw 8 St | Miami, FL 33184 | | |
| Select Acr Inc | 1541 Marlborough Ave | Riverside, CA 92507 | | | |
| Select Assessment Solutions LLC | 220 Verbena St. | Nipomo, CA 93444 | | | |
| Select Auto Glass Inc. | 3 Fleetwood Drive | Farmingville, NY 11738 | | | |
| Select Auto LLC | 37 N Stone Mountain Dr | St. George, UT 84770 | | | |
| Select Automotive Group | 219 Two Notch Rd, Ste D | Lexington, SC 29073 | | | |
| Select Capital Funding Inc | 800 Se 4th Ave | 145 | Hallandale Beach, FL 33009 | | |
| Select Cars & Trucks Inc. | 3235 Pacific Hwy 99E | Hubbard, OR 97032 | | | |
| Select Commercial Services | 7 Sunrise Terrace | Clifton Park, NY 12065 | | | |
| Select Engineering Services LLC | 1658 Casey Key Drive | Punta Gorda, FL 33950 | | | |
| Select Health Group LLC | 4700 N State Road 7 | 119 | Lauderdale Lakes, FL 33319 | | |
| Select Healthcare Consultants | 3359 Main St | Skokie, IL 60076 | | | |
| Select Inspections LLC | 320 Timberwood Circle | Lafayette, LA 70508 | | | |
| Select Insurance Agency LLC | 8424 Veterans Hwy, Ste 9 | Millersville, MD 21108 | | | |
| Select Land Services, LLC | 5314 16th Ave | Suite 420 | Brooklyn, NY 11204 | | |
| Select Pcb LLC | 2151 Las Palmas Dr, Ste B | Carlsbad, CA 92011 | | | |
| Select Pro Logistics | 9553 Planview | Detroit, MI 48228 | | | |
| Select Processing LLC | 225 E Diana Beach Blvd | 216 | Diana Beach, FL 33004 | | |
| Select Realty Group LLC | 5314 16th Ave. | Box 236 | Brooklyn, NY 11204 | | |
| Select Seeds, Co. | 180 Stickney Hill Rd | Union, CT 06076 | | | |
| Select Services | 3540 Summer Ave, Ste 402 | Memphis, TN 38122 | | | |
| Select Shandell Inc | 2714 Ravella Way | Palm Beach Gardens, FL 33410 | | | |
| Select Social Media LLC | 2324 Sw 147th Ave | Miami, FL 33185 | | | |
| Select Specialty | 105 Croftley Rd | Lutherville-Timonium, MD 21093 | | | |
| Select Subcommittee on the Coronavirus Crisis | Attn: Molly Claflin, Brandon White | | | | |
| Select Tennis Group | 10599 Wilshire Blvd 204 | Los Angeles, CA 90024 | | | |
| Select Tool & Material, LLC | 541 Beckfield Ct. | Reno, NV 89511 | | | |
| Select Transport Nw, Inc. | 705 W Cunningham Rd | Othello, WA 99344 | | | |
| Select Tronix Inc | 1875 S 14th St | Suite D | Fernandina Beach, FL 32034 | | |
| Select Universe Drywall Inc | 1841 Derosa Rd | Polk City, FL 33868 | | | |
| Select Wireless LLC | 361 South Riverside Drive | Neptune, NJ 07753 | | | |
| Select Wood Floors LLC | 7 Hollow Drive | Brookfield, CT 06804 | | | |
| Select Woodcraft | 1348 Vassar Dr Ne | Albuquerque, NM 87106 | | | |
| Selecta Transportation Inc | 44522 Camolin Lane | Lancaster, CA 93534 | | | |
| Selective Home Improvement & Servies LLC | 24 Harmony St | N Plainfield, NJ 07060 | | | |
| Selective Imports Corporation | 3018 E 46th St | Vernon, CA 90058 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Selective Investigations Incorporated | 351 S Cypress Rd. | Suite 205 | Pompano Beach, FL 33060 | | |
| Selective Pro Insurance & Finc Svcs Corp | 1012 Ashbridge Bay Drive | Pittsburg, CA 94565 | | | |
| Selective Promotional Products Inc | 8948 204 St | Hollis, NY 11423 | | | |
| Selective Realty | 6921 Cipriano Woods Ct. | Lanham, MD 20706 | | | |
| Selecto Insurance Agency Inc. | 1932 Selby Ave | Apt 401 | Los Angeles, CA 90025 | | |
| Selectstarfrom Solutions LLC | 4-74 48th Ave | Long Island City, NY 11109 | | | |
| Selectteam33 | 201 Watergate Way | Hutto, TX 78634 | | | |
| Seleh Rahman | | | | | |
| Selemani Sultani | | | | | |
| Selen Bayrak | | | | | |
| Selena Alvarez | Address Redacted | | | | |
| Selena Correa | Address Redacted | | | | |
| Selena Dawson | Address Redacted | | | | |
| Selena Dunham | | | | | |
| Selena Farm | 11128 Frank St | Onyx, CA 93255 | | | |
| Selena Fogg | | | | | |
| Selena G Cantu | Address Redacted | | | | |
| Selena Gonzalez | Address Redacted | | | | |
| Selena Jones | Address Redacted | | | | |
| Selena Kaluau | Address Redacted | | | | |
| Selena Kellinger | | | | | |
| Selena Lamotte | | | | | |
| Selena LLC | 2327 S Venoy Rd | Westland, MI 48186 | | | |
| Selena Lopez | | | | | |
| Selena Najman | Address Redacted | | | | |
| Selena Nguyen | Address Redacted | | | | |
| Selena Parker | Address Redacted | | | | |
| Selena Parks | Address Redacted | | | | |
| Selena Roath | Address Redacted | | | | |
| Selena Segarra | Address Redacted | | | | |
| Selena Snacks | Address Redacted | | | | |
| Selena Stehn | | | | | |
| Selena Tran | Address Redacted | | | | |
| Selena Valdez | Address Redacted | | | | |
| Selena Wilkes | | | | | |
| Selena Young | Address Redacted | | | | |
| Selena'S Clean & Care | 4683 Lori Christine St | Haines City, FL 33844 | | | |
| Selene Inc., | 20600 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Selene Nocks | | | | | |
| Selene Trivizas | | | | | |
| Selenis Technologies LLC | 2000 Ponce De Leon Blvd | Coral Gables, FL 33134 | | | |
| Selenny Mendez | Address Redacted | | | | |
| Seleqt LLC | 170 Oberlin Ave N | 19 | Lakewood, NJ 08701 | | |
| Selery Fulfillment, Inc | 1809 W. Frankford Rd | Suite 160 | Carrollton, TX 75007 | | |
| Seleste Tai | | | | | |
| Selestreon Novembre | 190 N State Road 715 Lot 242 | Belle Glade, FL 33430 | | | |
| Seletu Gelaw | Address Redacted | | | | |
| Self | 200 Posada Del Sol | Unit 9 | Novato, CA 94949 | | |
| Self | 24 Kress Ave | New Rochelle, NY 10801 | | | |
| Self | 286 Armstrong Rd Se | Cleveland, TN 37323 | | | |
| Self | 408 Columbus Ave | New York, NY 10024 | | | |
| Self | 580 8th Ave | New York, NY 10018 | | | |
| Self | Address Redacted | | | | |
| Self & Associates | Dba Re/Max Performance Plus | 5787 Rivers | Temecula, CA 92592 | | |
| Self & Associates | Dba Re/Max Performance Plus | 31097 Tecumseh Ct | Temecula, CA 92592 | | |
| Self Distributing International, Inc | 45 Ptarmigan Loop | Logan, UT 84321 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Self Employe | 18569 Summer Hills Blvd | Porter, TX 77365 | | | |
| Self Employe | Address Redacted | | | | |
| Self Employed | 100 North Mohawk Str. | Apt. 2325 | Cohoes, NY 12047 | | |
| Self Employed | 10613 Major Ave, Apt 2N | Chicago Ridge, IL 60415 | | | |
| Self Employed | 111 Terry Ave N | Apt 2406 | Seattle, WA 98109 | | |
| Self Employed | 1308 Sea Cliff Way | Oceanside, CA 92056 | | | |
| Self Employed | 13750 Sw 285 Tr | Homestead, FL 33033 | | | |
| Self Employed | 1701 Brazos Trl | Plano, TX 75075 | | | |
| Self Employed | 357 W 57th St | Hialeah, FL 33015 | | | |
| Self Employed | 4827 W 83rd St | Burbank, IL 60459 | | | |
| Self Employed | 601 Sw Trafalgar Pkwy | Cope Coral, FL 33991 | | | |
| Self Employed | Address Redacted | | | | |
| Self Employed (Cab Driver) | 1113 Intervale Ave | Bsmt | Bronx, NY 10459 | | |
| Self Employed As Uber Partners | 9331 123rd St | 2Nd Fl | S Richmond Hill, NY 11419 | | |
| Self Employed Individual | 8709 51st Ave | Apt 1R | Elmhurst, NY 11373 | | |
| Self Employed Personal Trainer | 55 Oakton Dr | Lombard, IL 60148 | | | |
| Self Employed Sole Proprietor | 8506 Grand Ave Ne | Bainbridge Island, WA 98110 | | | |
| Self Employed, Girma'S Taxi Cab Service | 5923 Cowan Circle | Norcross, GA 30093 | | | |
| Self Employee | 13060 Vista Isles Dr | 212 | Sunrise, FL 33325 | | |
| Self Employee | Address Redacted | | | | |
| Self Employeed | Address Redacted | | | | |
| Self Employer | Address Redacted | | | | |
| Self Employes | Address Redacted | | | | |
| Self Employment | 12529 Lake Square Cir | Ap 215 | Orlando, FL 32821 | | |
| Self Employment | Address Redacted | | | | |
| Self Empoloyd | Address Redacted | | | | |
| Self Empolyed | Address Redacted | | | | |
| Self Logistics LLC | 2037 Lemoine Ave | Suite 135 | Ft Lee, NJ 07024 | | |
| Self Love Expressions | 935 Corliss Ave | Hamilton, OH 45011 | | | |
| Self Made Properties LLC | 272 Spencer St | Upper | Rochester, NY 14617 | | |
| Self Motivation Entertainment LLC | 7855 Nw 19 Ct | Hollywood Fl, FL 33024 | | | |
| Self Presents, LLC | 4760 Live Oak Court | Oceanside, CA 92056 | | | |
| Self Tape Success & Headshots | 7 2nd Ave | 2A | New York, NY 10003 | | |
| Selfa, Inc. | 100 N Westlake Blvd, Ste 203 | Westlake Village, CA 91362 | | | |
| Selfcare Living Services | 2405 Westmont Dr | Royal Palm Beach, FL 33411 | | | |
| Self-Employoed(Cab Driver) | 2053 Mcgraw Ave | Apt 4A | Bronx, NY 10462 | | |
| Self-Employoed(Cab Driver) | Address Redacted | | | | |
| Selfemployed | 2147 Springdale Lane | Apt C208 | Gallatin, TN 37066 | | |
| Selfemployed | 37 Main St | Edison, NJ 08837 | | | |
| Self-Employed | 1233 E Madison Ave | Apt 21 | El Cajon, CA 92021 | | |
| Self-Employed | 1945 Wealthy St Se | Grand Rapids, MI 49506 | | | |
| Self-Employed | 3410 Severn Ave | Apt 602 | Metairie, LA 70002 | | |
| Self-Employed/Independent Contractor | 7309 White Castle Lane | Plano, TX 75025 | | | |
| Selfemployee | 7230 Emerald Run Ln | Spring, TX 77379 | | | |
| Self-Emplyed | 6012 Sunset Vista Drive | Lakeland, FL 33812 | | | |
| Selfi, Inc. | 1161 Mission St | Suite 437 | San Francisco, CA 94103 | | |
| Selfies4All Mirror Photo Booth | P.O. Boc 762125 | San Antonio, TX 78245 | | | |
| Selfish Creations LLC | 3007 Amy Cir | Valdosta, GA 31602 | | | |
| Self-Made by Kojo | 5700 Sepulveda Blvd | 430 | Sherman Oaks, CA 91411 | | |
| Selfmade Music Group | 205 Armas Pl | Atlanta, GA 30349 | | | |
| Selfmadeglory | 205 Bridge St | Le Sueur, MN 56058 | | | |
| Selfportraitp, Inc. | 417 5th Ave | Suite 832 | New York, NY 10016 | | |
| Self-Prepared | 4904 West 3285 South | W Valley, UT 84120 | | | |
| Selg Insurance, LLC | 2500 Almeda Ave. | Suite 111 | Norfolk, VA 23513 | | |
| Selia Pray | Address Redacted | | | | |
| Selikoff Center, Inc. | 6221 Stowers Place | Montgomery, AL 36117 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Selim Cevirgen | | | | | |
| Selim Ismaeil | Address Redacted | | | | |
| Selim Sel | Address Redacted | | | | |
| Selim Sen | | | | | |
| Selim Tezel | | | | | |
| Selimagic Services, LLC | 8108 Boone Trce | Nashville, TN 37221 | | | |
| Selimax LLC | 2604B El Camino Real | Suite 157 | Carlsbad, CA 92008 | | |
| Selin Auto Repair Inc | 707-709 N Dixie Hwy | Hallandale Beach, FL 33009 | | | |
| Selin Ekici | | | | | |
| Selina Bing | Address Redacted | | | | |
| Selina C Lieu | Address Redacted | | | | |
| Selina Campbell | | | | | |
| Selina Cole | Address Redacted | | | | |
| Selina Francis | | | | | |
| Selina Gonzalez | Address Redacted | | | | |
| Selina Moses | | | | | |
| Selina Nail Salon Inc | 417 Beach 129th St | Rockaway Park, NY 11694 | | | |
| Selina Rich | Address Redacted | | | | |
| Selina Spigner | Address Redacted | | | | |
| Selina Tahir | Address Redacted | | | | |
| Selina Thomas | | | | | |
| Selina Wiggins | Address Redacted | | | | |
| Selina'S Antiques | 535 Brutsch Ave | Sumter, SC 29154 | | | |
| Sell It Global Inc Dba Salute Spa | 7400 San Pedro Ave | San Antonio, TX 78216 | | | |
| Sell Or Dwell LLC | 7660 Philips Hwy | Suite 2 | Jacksonville, FL 32256 | | |
| Sell Pittsburgh Now, LLC | 607 Greenleaf Court | Eighty Four, PA 15330 | | | |
| Sell Simi Inc | Attn: Christopher Garvin | 4470 Industrial St | Simi Valley, CA 93063 | | |
| Sellam Express LLC | 2614 Bramble Ridge Ct | Charlotte, NC 28215 | | | |
| Sellappa Gopalaswamy | | | | | |
| Sellars Trucking | 32 Fairview Rd | Thornville, OH 43076 | | | |
| Seller Centric, LLC | 1228 East 7th Ave | Suite 232 | Tampa, FL 33605 | | |
| Seller Solutions | 3056 Old Marshall Hwy | Alexander, NC 28701 | | | |
| Sellercare LLC | 23411 Summerfield, Ste 21G | Aliso Viejo, CA 92656 | | | |
| Sellers' Accounting & Tax Service, Inc. | 7420A Ensley Rd | Irvington, AL 36544 | | | |
| Sellers Automotive Of Sanford Inc | 4442 Radio Ave | Sanford, FL 32773 | | | |
| Sellers Business Enterprises LLC | 80 Rivercrest Ct | Riverdale, GA 30274 | | | |
| Sellers Construction Company LLC | 2309 2nd Ave South | Birmingham, AL 35233 | | | |
| Sellers Painting Enterlrise, | 1254 Oak Knoll | Lithonia, GA 30058 | | | |
| Sellers Playbook, Inc. | 9001 Science Center Drive | New Hope, MN 55428 | | | |
| Sellers Serenity Adult Family Home | 10224 W. North Ave | Wauwatosa, WI 53226 | | | |
| Sellers Stough Iv | Address Redacted | | | | |
| Sellersinc, Inc | 20825 Nw 24th Ave | Miami Gardens, FL 33056 | | | |
| Sellhouze | 16027 Brookhurst St, Ste I526 | Fountain Valley, CA 92708 | | | |
| Sellinfools, | 18049 Ben'S Ford Rd | Bogalusa, LA 70427 | | | |
| Selling On Ebay | 4056 W Blue Creek Dr | Meridian, ID 83642 | | | |
| Selling Supplies LLC | 150 Thunderbird Drive, Ste 302 | Richmond Hill, GA 31324 | | | |
| Sellinghalls4Less | 301 N Anita Ave | Oxnard, CA 93030 | | | |
| Sellis Enterprises Ltd | 698 N Milwaukee Ave | Prospect Heights, IL 60070 | | | |
| Sellmegames2011 | 15B Lower Granite Rd | Kerhonkson, NY 12446 | | | |
| Sellmer Meeting & Incentive Travel, Inc | 2228 Lithia Center Lane | Valrico, FL 33596 | | | |
| Selloane Lekhoaba | | | | | |
| Selloldgames LLC | 10762 Nw 53rd St | Sunrise, FL 33351 | | | |
| Sellsteam Consulting | 2303 Falkirk Cove | Round Rock, TX 78681 | | | |
| Sellxsell | 6 Courtney Drive | Byfield, MA 01922 | | | |
| Sellyann Quimby | | | | | |
| Selma Innovation Technology | Training Institute, LLC | 307 Laplsey St | Selma, AL 36701 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Selma Mini Mart | 9068 E Dinuba Ave | Selma, CA 93662 | | | |
| Selma Quinones | | | | | |
| Selman & A.S.S.Ociates, Inc | 325 West 38th St | 1402 | New York, NY 10018 | | |
| Selman Albritton | | | | | |
| Selmans Garage LLC | 1325 Temple Ave North | Fayette, AL 35555 | | | |
| Selphs Tax Consulting | 1682 Ottoman Ferry Rd | Lancaster, VA 22503 | | | |
| Selva J'S Beauty Barber Nail Spal | 8409 Hardwood Circle Circle | Colorado Springs, CO 80908 | | | |
| Selva Kulasingam | | | | | |
| Selvans LLC | 353 Waterville Cove | W Point, VA 23181 | | | |
| Selvarajah B Niroshan | Address Redacted | | | | |
| Selvavision | 2261 Market St | 292 | San Francisco, CA 94114 | | |
| Selven Mccrays Automotive | 1836 Evergreen St | Jacksonville, FL 32206 | | | |
| Selvin Guevara | | | | | |
| Selvio Minier | | | | | |
| Selwin LLC | 10601 Clarence Dr | Frisco, TX 75033 | | | |
| Selwyn Crowe | Address Redacted | | | | |
| Selwyn Jarvis | | | | | |
| Selwyn Mayers | Address Redacted | | | | |
| Selwyn Thint | | | | | |
| Sem Events LLC | 6166 Winfiled Blvd | Margate, FL 33063 | | | |
| Sem Music LLC | 5 Paige Court | Charleston, SC 29403 | | | |
| Sema Builders | Address Redacted | | | | |
| Sema Chopra | | | | | |
| Sema Contracting LLC | 913 Cherry Lane | Franklin Square, NY 11010 | | | |
| Semac Properties, LLC | 1203 Lake Shore Dr Se | Altoona, IA 50009 | | | |
| Semada, LLC | 9514 Chisholm Trail | Frisco, TX 75036 | | | |
| Semai Property , Llc | 302 E Hamilton St | Fl 3 | Allentown, PA 18109 | | |
| Semaj Andrews | | | | | |
| Semaj Moore | Address Redacted | | | | |
| Semaj Scott | Address Redacted | | | | |
| Semaj Trucking | 193 North St | Port Sulphur, LA 70083 | | | |
| Semaj Washington | Address Redacted | | | | |
| Semaj Whittley | Address Redacted | | | | |
| Semansky Law Firm | 535 Main St | 3Rd Floor | Martinez, CA 94553 | | |
| Semco Of Pensacola Inc | 1510 Border St | Pensacola, FL 32505 | | | |
| Semegon Chiropractic Health Center, Pa | 7248 Merrill Road | Jacksonville, FL 32277 | | | |
| Semen Barayev | Address Redacted | | | | |
| Semenas Excavating & Trucking Inc. | W7380 Forest Ave. | Fond Du Lac, WI 54937 | | | |
| Semer Law Firm, LLC | 49 Cliffwood Ave | Suite 1C | Cliffwood, NJ 07721 | | |
| Semere Asmelash Tsegai | Address Redacted | | | | |
| Semere Hagos | Address Redacted | | | | |
| Semere Luulay | Address Redacted | | | | |
| Semere Trucking | 462 Merritt Ave | Oakland, CA 94610 | | | |
| Semeregebremskel | 9475 Forest Springs Dr | 1017 | Dallas, TX 75243 | | |
| Semetra | 170 N Maple St | Ste 103 | Corona, CA 92880 | | |
| Semhar Mahdere | Address Redacted | | | | |
| Semhar Woldesilasie | Address Redacted | | | | |
| Semi Sweet Designs, LLC | 105 Montara Drive | Seffner, FL 33584 | | | |
| Semidey Realty LLC | 22337 Sharon Ln | Fairview Park Oh, OH 44126 | | | |
| Semifab Inc | 160-20 Great Oaks Blvd | San Jose, CA 95119 | | | |
| Semih Onder | | | | | |
| Semina LLC | 6617 Rumba Ct | Las Vegas, NV 89139 | | | |
| Seminar L'Moros Bais Yaakov B'America | 4420 15th Ave | Brooklyn, NY 11219 | | | |
| Semino Wood Flooring | 162 West 17th St | Hialeah, FL 33010 | | | |
| Seminole Auto Glass, Inc. | 4802 Louvinia Drive | Tallahassee, FL 32311 | | | |
| Seminole County Publishing Inc | 121 North Main | Seminole, OK 74868 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Semir Ali | | | | | |
| Semir Manjgafic | | | | | |
| Semira Investments LLC | 3039 Old Denton Rd | Ste 116 | Carrollton, TX 75007 | | |
| Semiu Owoade | Address Redacted | | | | |
| Semiyat Sanusi | | | | | |
| Semler Insurance Ltd | 5944 W Rowland Pl | Littleton, CO 80128 | | | |
| Semmelle Abraham | | | | | |
| Semmes Library Gas & Food LLC | 9200 Moffett Rd | Semmes, AL 36575 | | | |
| Semper Fi | Address Redacted | | | | |
| Semper Fire Protection, | 929 Evergreen | Gretna, LA 70053 | | | |
| Sempion Inc. | 64 Beaver St | New York, NY 10004 | | | |
| Sempre Fame Inc | 374 Tulip Ave | Floral Park, NY 11001 | | | |
| Semreh LLC | 1631 E 52nd St | Brooklyn, NY 11234 | | | |
| Semsudin Vatres | | | | | |
| Sen Cai | | | | | |
| Sen Lam | Address Redacted | | | | |
| Sen Michael Wang | Address Redacted | | | | |
| Sen Nguyen | Address Redacted | | | | |
| Sen Pham | | | | | |
| Sen Roosevelt Avenue Liquors Inc. | 111-11 Roosevelt Ave | Corona, NY 11368 | | | |
| Sen Spa | 328 Green Brook Rd | Green Brook, NJ 08812 | | | |
| Sen Thi Do | Address Redacted | | | | |
| Sen Wang | Address Redacted | | | | |
| Sen Wang | dba Mike'S Paddle | 1120 Ballena Blvd, Suite 200 | Alameda, CA 94501 | | |
| Sena & Associates | 7 Middle Canyon Rd | Carmel, CA 93924 | | | |
| Sena Ansah | Address Redacted | | | | |
| Sena Cross | | | | | |
| Sena Products LLC | 205 South Whiting St | Alexandria, VA 22304 | | | |
| Senaca Fortune | | | | | |
| Senad Hamzic | Address Redacted | | | | |
| Senad Kurtaj | | | | | |
| Senad Music, Inc | 1147 Rivermeade Dr | Hebron, KY 41048 | | | |
| Senad Planic | | | | | |
| Senada Omanic-Ribic | | | | | |
| Senait Ameneshoa | Address Redacted | | | | |
| Senait Argaw | | | | | |
| Senait Ghide | Address Redacted | | | | |
| Senait Tsehaye | | | | | |
| Senasohana Corporation | 487 E Uwchlan Ave | Chester Spirng, PA 19425 | | | |
| Senay Events LLC | 3129 Boulder Creek Road | Snellville, GA 30039 | | | |
| Senay Karakas | Address Redacted | | | | |
| Senay LLC | 5155 W Tropicana Ave | 1028 | Las Vegas, NV 89103 | | |
| Senay Weldgiorgis | Address Redacted | | | | |
| Senaye Baraki | | | | | |
| Senca Rd, Inc | 1427 Clifton Drive | Silver Spring, MD 20904 | | | |
| Sencia Belton | Address Redacted | | | | |
| Sencurity Ventures, Inc. | 11222 S. La Cienega Blvd. | Suite 254 | Inglewood, CA 90304 | | |
| Send & Receive Co, Inc. | 171 Halsey St | Paramus, NJ 07652 | | | |
| Senda De Vida Publishers | Attn: Marco Calderon | 4700 Sw 74th Ave | Miami, FL 33155 | | |
| Sendero Provisions Co., LLC | 106 Our Rd | Waco, TX 76712 | | | |
| Sendy Giang | Address Redacted | | | | |
| Sendy Pierre-Louis | Address Redacted | | | | |
| Seneca Balance Of Maryland Inc | 2301 Willoughby Beach Rd | Edgewood, MD 21040 | | | |
| Seneca Clark, LLC | 2520 Rusridge Ave | Kalamazoo, MI 49006 | | | |
| Seneca Enterprises | 819 S Hudson St. | Denver, CO 80246 | | | |
| Seneca Hampton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seneca Otey Delivers | Address Redacted | | | | |
| Seneca Publishing Of Arizona LLC, | 11 E Bell Rd, Apt 223 | Phoenix, AZ 85022 | | | |
| Seneca Village Montessori Inc. | 24 Ford St | Brooklyn, NY 11213 | | | |
| Senecca Ratcliff | Address Redacted | | | | |
| Senechal Consulting LLC | 14937 197th St N | Marine On St Croix, MN 55047 | | | |
| Senecia Henry | | | | | |
| Senecia Hill-Blake | | | | | |
| Senecia Smith | Address Redacted | | | | |
| Senegal Mooredeapostolo | Address Redacted | | | | |
| Senegal Precise Logistics | 27110 Pruitt Rd | Spring, TX 77373 | | | |
| Senel Cuce | | | | | |
| Senem Phipps | | | | | |
| Senen Santiago | | | | | |
| Seneque Plancher | Address Redacted | | | | |
| Senese Duhart | | | | | |
| Senesys Inc. | 3606 Dixie Canyon Place | Sherman Oaks, CA 91423 | | | |
| Senexus Companies LLC | 17809 Ne Marine Dr. D-5 | Portland, OR 97230 | | | |
| Seng Xiong | | | | | |
| Sengkham LLC | 320 N Rock Rd, Ste 400 | Derby, KS 67037 | | | |
| Sengly Tun | | | | | |
| Senhouse Trucking LLC | 16107 Kensington Dr 449 | Sugar Land, TX 77479 | | | |
| Senic Electric, Inc | 2891 S Newland St | Denver, CO 80227 | | | |
| Senice Bell | Address Redacted | | | | |
| Senior Allied Company, LLC | 504 Terrace Blvd | Valdosta, GA 31602 | | | |
| Senior Bridge | Address Redacted | | | | |
| Senior Care Solutions Of Sc | 1869 Brigadoone Lane | Florence, SC 29505 | | | |
| Senior Center Adult Day Care Corp. | 3925 Sw 82 Ave | Miami, FL 33155 | | | |
| Senior Center Ii Adult Day Care Corp. | 8175- 77 Sw 40 St | Miami, FL 33155 | | | |
| Senior Change Solutions LLC | 44 Buena Vista Way E | Bloomingdale, NJ 07403 | | | |
| Senior Demendonca | | | | | |
| Senior Financial Security, Inc. | 8564 East Cr 466, Ste 202 | Suite 202 | The Villages, FL 32162 | | |
| Senior Financial Solutions, Inc. | 601 E. Lancaster Ave | Downingtown, PA 19335 | | | |
| Senior Financial Strategies, LLC | 1425 W Elliot Rd | Suite 102 | Gilbert, AZ 85233 | | |
| Senior General Construction Corp | 8777 96th St | Woodhaven, NY 11421 | | | |
| Senior Health & Wellness Inc | 4306 Wendell St | Bellaire, TX 77401 | | | |
| Senior Health Services | 104 Landreth Ct | Durham, NC 27713 | | | |
| Senior Life Communicaions Group Inc | 1515 N Federal Hwy | 300 | Boca Raton, FL 33435 | | |
| Senior Life Vasquez Group | 14980 Whitetail Deer Dr | El Paso, TX 79938 | | | |
| Senior Living Advisors Of Austin | 2707 Katie Cv | Leander, TX 78641 | | | |
| Senior Living Navigators LLC | 95 Blondell Court | Timonium, MD 21093 | | | |
| Senior Living Of Fowlerville | 135 Free St. | Fowlerville, MI 48836 | | | |
| Senior Management Group, Inc | 300 Bedford Ave | Suite 202 | Bellmore, NY 11710 | | |
| Senior Placement Services | 68 Sunrise Mtn Rd | Cazadero, CA 95421 | | | |
| Senior Placement Services LLC | 3323 Nutmeg Lane | Walnut Creek, CA 94598 | | | |
| Senior Pride Adult Day Care LLC | 30 E. Walnut Lane | Philadelphia, PA 19144 | | | |
| Senior Savings Network LLC | 3955 Faber Place | 205 | N Charleston, SC 29405 | | |
| Senior Savings Organization | 305 E 28th St. | Houston, TX 77008 | | | |
| Senior Solution Insurance Of Laredo | 1019 San Bernardo | Suite 3 | Laredo, TX 78040 | | |
| Senior Travel Companion Services, LLC | 11876 Boulder Bay Rd | Eden Prairie, MN 55344 | | | |
| Seniordental Insurance Solutions | 12417 Happy Hollow Road | Cockeysville, MD 21030 | | | |
| Seniors & Juniors | 110 Desert Bloom | Irvine, CA 92618 | | | |
| Seniors Home Care Connection Servic | 1375 Stonegate Lane | Smyrna, GA 30080 | | | |
| Seniors Marketing Solutions LLC | 3312 Northside Drive, Ste D205 | Macon, GA 31210 | | | |
| Seniors R Us | Address Redacted | | | | |
| Seniqua Johnson | Address Redacted | | | | |
| Senise Clairmont | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Senita Compton | 231 Ridge St | Locust Grove, GA 30048 | | | |
| Senita Compton | Address Redacted | | | | |
| Sennait Blackman | | | | | |
| Senneca Harris | 6554 Esquire Drive | Hixson, TN 37343 | | | |
| Senneca Harris | Address Redacted | | | | |
| Sennsysco LLC | 45 E Depot St. | Hellertown, PA 18055 | | | |
| Senoj Nelson | Address Redacted | | | | |
| Senol Arabaci & Co. | 202 Gerard Road | Yaphank, NY 11980 | | | |
| Senon Felipe | | | | | |
| Senor Campos Mexican Restaurant | 1220 W Whittier Blvd | La Habra, CA 90631 | | | |
| Senor Kicksalot | | | | | |
| Senor Peppers, LLC | 108 Janesville St. | Oregon, WI 53575 | | | |
| Senor Tacos LLC | 21 N Madison St | Aurora, IL 60505 | | | |
| Senryo, Inc | 22 Balitmore Rd | Rockville, MD 20850 | | | |
| Sen'S Paintless Dent Repair, Inc. | 930 Carter Rd | Unit 319 | Winter Garden, FL 34787 | | |
| Sensanna Incorporated | Attn: Jacqueline Hines | 7468 Candlewood Rd, Ste A | Hanover, MD 21076 | | |
| Sensation Jewelery | Address Redacted | | | | |
| Sensational Brain LLC | 3929 Broken Rdg | Galesburg, MI 49053 | | | |
| Sensational Janitorial Services Inc | 3382 Park Ridge Pl | Las Cruces, NM 88005 | | | |
| Sensational Minds LLC | 41 Se 5th St | Apt 2207 | Miami, FL 33131 | | |
| Sensational Portraits | Address Redacted | | | | |
| Sensational Property Services LLC | 15405 Stout St | Detroit, MI 48223 | | | |
| Sensational Wings | 1952 Prado Ave | Memphis, TN 38116 | | | |
| Sensations Bar & Lounge LLC | 279 Caillavet St | Biloxi, MS 39530 | | | |
| Sensations By Marietta Salon | 2151 Fl A1Aalt | Jupiter, FL 33477 | | | |
| Sensations Therapy | 1601 Saint Paul St | Baltimore, MD 21202 | | | |
| Sense Beauty AI LLC | 3309 Lorna Rd, Ste 7 | Hoover, AL 35216 | | | |
| Sense Method, Inc. | 12604 Robison Blvd | Poway, CA 92064 | | | |
| Sensearch, LLC | 13428 Maxella Ave | 226 | Marina Del Rey, CA 90292 | | |
| Sensei Eye Films LLC | 261 Silver Springs Circle Sw | Atlanta, GA 30310 | | | |
| Sensible Spa | 8222 Vickers St, Ste 109 | San Diego, CA 92111 | | | |
| Sensitive Solutions, LLC | 90 Valencia St. | Half Moon Bay, CA 94019 | | | |
| Sensitive Therapy & Counseling | 2021 Robinson St | Redondo Beach, CA 90278 | | | |
| Sensitronics, LLC | 16120 Park Place | Bow, WA 98232 | | | |
| Sensortags Inc | 5660 Roberts Rd | Terre Haute, IN 47805 | | | |
| Sensory Kidz, LLC | 4153 Flat Shoals Parkway | Bldg C Suite 300A | Decatur, GA 30034 | | |
| Sensorywellness | 336 West Passaic St | 3Rd Floor | Rochelle Park, NJ 07662 | | |
| Sensu, Inc. | 1300 Se Stark St | Suite 204 | Portland, OR 97214 | | |
| Sensual Healing Place LLC | 3524 Nw 10 Terrace | Ft Lauderdale, FL 33309 | | | |
| Sensuous Beauty Works | 3172 Ivy Glenn Terr | Decatur, GA 30032 | | | |
| Sent Angel'S LLC | 3440 E Russell Rd | Las Vegas, NV 89120 | | | |
| Sent From Heaven Sweets | 803 W 52nd St | Savannah, GA 31405 | | | |
| Senta Emmons | Address Redacted | | | | |
| Sentanel Ulysse | Address Redacted | | | | |
| Sentech Consulting | 22458 Southwest Meissinger Place | Sherwood, OR 97140 | | | |
| Sentell Abrams | | | | | |
| Senter Social Services, LLC | 3612 W. Lincoln Hyway Ste. 4 | Ste. 4 | Olympia Feilds, IL 60461 | | |
| Senter Tax Services | 2899 Senter Rd | Suite 105 | San Jose, CA 95111 | | |
| Senterline Construction Co.Llc. | 117 Basswood Road | Windsor, CT 06095 | | | |
| Senthil Arumugam | | | | | |
| Senthil Marimuthu | | | | | |
| Senthil Venkataramani | | | | | |
| Senthilkumar Manoharan | | | | | |
| Senthilmurugan Subramani | | | | | |
| Senthilnath Puliyadi | | | | | |
| Sentient Law Group, P.C. | 37 W. 26th St | Rm. 1209 | New York, NY 10010 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sentient Media | 2984 Folsom St | San Francisco, CA 94110 | | | |
| Sentienz Inc | 1065 E Flamingo Rd, Apt 316 | Las Vegas, NV 89119 | | | |
| Sentier LLC | 700 Central Expressway S | Suite 400 | Allen, TX 75013 | | |
| Sentile Designs Inc | 1334 41 St | Brooklyn, NY 11218 | | | |
| Sentilink Corp | 171 2nd St, 4th Fl | San Francisco, CA 94105 | | | |
| Sentinel Brokers Company, Inc. | 102 Xanadu Place | Jupiter, FL 33477 | | | |
| Sentinel Core, LLC | 24018 Mccall Sound Blvd | Magnolia, TX 77355 | | | |
| Sentinel Painting LLC | 473 Fairway Road | Orange, CT 06477 | | | |
| Sentinel Partners, LLC | 5211 S Mccoll Rd, Ste E | Edinburg, TX 78539 | | | |
| Sentinel Secure Transport LLC | 2774 N Cobb Parkway | Suite 109-357 | Kennesaw, GA 30152 | | |
| Sentinel Security LLC | 2300 Briarwest Blvd | 2803 | Houston, TX 77077 | | |
| Sentinel Termite Pests LLC | 7153 Southern Blvd B25 | W Palm Beach, FL 33413 | | | |
| Sentium LLC | 1846 Alburn Pl | El Dorado Hills, CA 95762 | | | |
| Sentry Cleaners Inc | 803 James St | Suite 1 | Chicopee, MA 01020 | | |
| Sentry Living Solutions | 3824 Buell St | Suite A2 | Oakland, CA 94619 | | |
| Sentry Sign Installers Inc | 261 Specialty Point | Sanford, FL 32771 | | | |
| Sentry Sprinklers, Inc. | 36 Branford Lane | Hilton Head Island, SC 29926 | | | |
| Sentry Water Management Corp. | 35 Newark Pompton Turnpike | Riverdale, NJ 07457 | | | |
| Sentrysix Defense Group, Inc. | Attn: Zachary Rice | 15600 San Pedro, Ste 402 | San Antonio, TX 78232 | | |
| Senu Bhagrath | Address Redacted | | | | |
| Senza Titolo, LLC | 206 Garfield Pl | Brooklyn, NY 11215 | | | |
| Seo Cho Garden, Inc. | 1600 Maple Ave | Unit C | Lisle, IL 60532 | | |
| Seo Expert Management LLC | 15 Macarthur Pl | Santa Ana, CA 92707 | | | |
| Seo Giant | 615 Birchwood Dr | Waxhaw, NC 28173 | | | |
| Seo Moves | Address Redacted | | | | |
| Seo Rets, LLC | 5006 Randall Parkway | Suite 2 | Wilmington, NC 28403 | | |
| Seoc, LLC | 225 18th St Fl 2 | Rock Island, IL 61201 | | | |
| Seogine LLC | 1700 Tweed Court | Virginia Beach, VA 23464 | | | |
| Seok Chang | | | | | |
| Seokhwan Jang | Address Redacted | | | | |
| Seokjin Lee | | | | | |
| Seon A Lee | Address Redacted | | | | |
| Seon H. Kim | Address Redacted | | | | |
| Seon Hwa Jeong | Address Redacted | | | | |
| Seon Ju Chung | Address Redacted | | | | |
| Seon Kim | | | | | |
| Seon Tae Kim | Address Redacted | | | | |
| Seon Won | | | | | |
| Seong Cho | | | | | |
| Seong Ho Lee | Address Redacted | | | | |
| Seong J Cheon | Address Redacted | | | | |
| Seong Kwang Kang | Address Redacted | | | | |
| Seong Taek Kim | | | | | |
| Seong Wook Lee Dmd Inc | 501 Lakeside Dr | Fullerton, CA 92835 | | | |
| Seong Yong Park | Address Redacted | | | | |
| Seongbae Cho | Address Redacted | | | | |
| Seongbok Lee | | | | | |
| Seosankar Ramsarup | Address Redacted | | | | |
| Seoul Consulting Co. | 4403 W. Lawrence Ave., Ste 202 | Chicago, IL 60630 | | | |
| Seoul Cuisine | Address Redacted | | | | |
| Seoul House, LLC. | 2805 W. Henrietta Road | Rochester, NY 14623 | | | |
| Seoul Pharmacy Inc. | 3757W. Lawrence Ave | Chicago, IL 60625 | | | |
| Seoul Recording Studio Corp. | 11814 Centralia St. | Lakewood, CA 90715 | | | |
| Seoul Restaurant | Attn: Kim Gilligan | 7515 Martin Way E | Lacey, WA 98516 | | |
| Seoul Tax Service | 3407 W. 6th St. | 822 | Los Angeles, CA 90020 | | |
| Seoul Tofu House LLC | 5140 West Colonial Drive | Orlando, FL 32808 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seoul Translation & Interpretation LLC | 64 Fairview Rd | Thousand Oaks, CA 91362 | | | |
| Seoul West Eumshik, Inc | 4807 Greenleaf Ct | Suite C | Modesto, CA 95356 | | |
| Seoung Choi | Address Redacted | | | | |
| Seoung Lee | | | | | |
| Seoung Soo Kim | Address Redacted | | | | |
| Separation Processes Inc | 3152 Lionshead Ave | Carlsbad, CA 92010 | | | |
| Sepehr Mike Assar | Address Redacted | | | | |
| Sepehr Sharifdashty | | | | | |
| Sephany Casman | Address Redacted | | | | |
| Sephardic Community Dayanut Program | 1061 Ocean Parkway | Brooklyn, NY 11230 | | | |
| Sephonia Clinkscale | Address Redacted | | | | |
| Sephora Trucking LLC | 1891 Stoney Chase Dr | Lawrenceville, GA 30044 | | | |
| Sepho'S LLC | 2830 Garber Way | Woodbridge, VA 22192 | | | |
| Seph'S Sweets LLC | 12 W Conti Pkwy | Ste 1 | Elmwood Park, IL 60707 | | |
| Sepidan | 5659 Las Virgenes Rd | Calabasas, CA 91302 | | | |
| Sepidan | Address Redacted | | | | |
| Sepideh Ariarad Dds, Ms A Dental Corp | 3565 Torrance Blvd | Suite B | Torrance, CA 90503 | | |
| Sepideh Pejham Dds | Address Redacted | | | | |
| Seps'S Farm LLC | 215 Rocky Point Rd | E Marion, NY 11939 | | | |
| September & Co. | 995 Benson Rd | Angier, NC 27501 | | | |
| September Harper | | | | | |
| Septembril Trucking | 18927 Center Ave | Homewood, IL 60430 | | | |
| Septic Dominators LLC | 5449 S Semoran Blvd | Suite 229 | Orlando, FL 32822 | | |
| Septic Experts LLC | 228 County Route 565 | Wantage, NJ 07461 | | | |
| Septic Specialists Inc | 9406 Case Road Sw | Olympia, WA 98512 | | | |
| Septima Hoskins | Address Redacted | | | | |
| Septimaharris | 18619 Steel | Detroit, MI 48235 | | | |
| Septimbra Burkins | Address Redacted | | | | |
| Septimus Software Designs Inc | 144-43 70th Ave | Flushing, NY 11367 | | | |
| Sepulveda Financial Services LLC | 125 Lockwood Ave | Second Floor | Yonkers, NY 10701 | | |
| Sequana Brown | | | | | |
| Sequansant | 1345 Cornerstone Ct | Orlando, FL 32835 | | | |
| Sequential Pictures, LLC | 862 Newman Ave | New Orleans, LA 70121 | | | |
| Sequester Grundleplithmd | | | | | |
| Sequetor Inc | 5762 Lincoln Ave | 829 | Cypress, CA 90630 | | |
| Sequita Brayboy | Address Redacted | | | | |
| Sequoia Argon | | | | | |
| Sequoia Barthel P&S Fashions | 196 Pelham Drive | B | Leesburg, GA 31763 | | |
| Sequoia Burgess | Address Redacted | | | | |
| Sequoia Capital LLC | 6241 Sw 30th St | Miami, FL 33155 | | | |
| Sequoia Cpe, Lp | 600 B St. | Suite 300 | San Diego, CA 92101 | | |
| Sequoia Enterprises, LLC | 1348 Washington Ave | Ste 236 | Miami Beach, FL 33139 | | |
| Sequoia Hall | | | | | |
| Sequoia King | Address Redacted | | | | |
| Sequoia Md | Address Redacted | | | | |
| Sequoia Samanvaya LLC | 145 Fiesta Circle | Orinda, CA 94563 | | | |
| Sequoia Services Inc | 7 Young Court | E Hanover, NJ 07936 | | | |
| Sequoia Sight Seeing Tours Inc | 41084 Oak Ridge Drive | Three Rivers, CA 93271 | | | |
| Sequoia Simone Telfer | 291 W 23rd St | Riviera Beach, FL 33404 | | | |
| Sequoya Anderson Pllc | 6035 Sw 19th St | N Lauderdale, FL 33068 | | | |
| Sequoyah Leday | Address Redacted | | | | |
| Sequyoah Wilson | | | | | |
| Serabia Adams | Address Redacted | | | | |
| Sera-Brynn, LLC | Attn: Rob Hegedus | 5806 Harbour View Blvd, Ste 204 | Suffolk, VA 23435 | | |
| Serafin Perez | Address Redacted | | | | |
| Serafina Coffee Roasters LLC | 45 W Jefferson St | Phoenix, AZ 85003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Serafine Chen | Address Redacted | | | | |
| Serafino'S Italian Restaurant | 909 Eagles Landing Pkwy, Ste 120 | Stockbridge, GA 30281 | | | |
| Serah Lee | | | | | |
| Seraj & Khalid Inc | 6305 Joshua Palmer Way | Banning, CA 92220 | | | |
| Seralinas LLC | 1415 Leolillie Lane | Charlotte, NC 28216 | | | |
| Seraph Inc. | 400 Franklin Ave | Phoenixville, PA 19460 | | | |
| Seraph Technology Solutions LLC | 5315 N Clark St | Chicago, IL 60640 | | | |
| Seraphim Transport LLC | 1100 Deepwood Dr. | Round Rock, TX 78681 | | | |
| Seraphin M Fontes | Address Redacted | | | | |
| Serapis Management LLC | 130 Pelican Loop | Pittsburg, CA 94565 | | | |
| Seras Cleaners | 700 North Hanover St | Carlisle, PA 17013 | | | |
| Seray Conteh | | | | | |
| Serayha Colvin | Address Redacted | | | | |
| Serdar Ayan | | | | | |
| Serdar Bankaci | | | | | |
| Serdar Gorsun | | | | | |
| Serdar Gubuzer | Address Redacted | | | | |
| Sere African Hair Braiding | 3521 White Plains Road | Bronx, NY 10467 | | | |
| Sereen & Taim, LLC | 1500 W Esplanade Ave | Apt 17B | Kenner, LA 70065 | | |
| Sereen Trucking LLC | 13303 Tireman Ave | Dearborn, MI 48126 | | | |
| Serekye Express LLC | 1085 Sheridan Ave | Apt 1C | Elizabeth, NJ 07208 | | |
| Serella Consulting LLC | 29 Webster Hill Blvd | W Hartford, CT 06107 | | | |
| Serem Inc | 27-29 St James Blvd | Springfield, MA 01104 | | | |
| Serena Adkins | Address Redacted | | | | |
| Serena Akinahew | | | | | |
| Serena Azzghayer | Address Redacted | | | | |
| Serena Burton | Address Redacted | | | | |
| Serena Cohen | Address Redacted | | | | |
| Serena Cooper | | | | | |
| Serena Davis | | | | | |
| Serena Devries | | | | | |
| Serena Gordon | | | | | |
| Serena Greene | Address Redacted | | | | |
| Serena Hicks | | | | | |
| Serena Iob | Address Redacted | | | | |
| Serena Ivey | Address Redacted | | | | |
| Serena Martin | | | | | |
| Serena Meador | | | | | |
| Serena Munkers | | | | | |
| Serena Reed | Address Redacted | | | | |
| Serena Richard | Address Redacted | | | | |
| Serena Skinner | | | | | |
| Serena Spates | Address Redacted | | | | |
| Serena Viharo | Address Redacted | | | | |
| Serena Wilson | | | | | |
| Serena Zinsmeister | | | | | |
| Serenafit LLC | 104 S 20th St | Philadelphia, PA 19103 | | | |
| Serendipity | 1144 W El Camino Ave | Sacramento, CA 95833 | | | |
| Serendipity | 140 Hull Rd. | Suite 2 | Sumiton, AL 35148 | | |
| Serendipity | 1840 Forsythe Ave | Monroe, LA 71203 | | | |
| Serendipity Cafe | Attn: Tina Edwards | 104A E Main St | Easley, SC 29640 | | |
| Serendipity Day Spa LLC | 925 South Main St | Suite A2 | Frankenmuth, MI 48734 | | |
| Serendipity Of Galena | 108 S Main St | Galena, IL 61036 | | | |
| Serendipity Spa | 425 E 22Nd St | Owasso, OK 74055 | | | |
| Serene Creme | Address Redacted | | | | |
| Serene Gardens LLC | 190 Stone Pond Ln | Alpharetta, GA 30022 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Serene Health Services Of The Heartland | 150 Blueridge Drive Ext | Waterbury, CT 06704 | | | |
| Serene Life Acupuncture | 8353 Sw 124 St | Ste 108 | Miami, FL 33156 | | |
| Serene Living, Inc | 1114 85th Terrace N | C | St Petersburg, FL 33702 | | |
| Serene Nail & Spa | 3344 Cobb Pkky Nw | Suite 90 | Acworth, GA 30101 | | |
| Serene Nails | 8150 Oaklandon Rd | 114 | Indianapolis, IN 46236 | | |
| Serene Offices, Inc. | 244 Biscayne Blvd. | 3509 N | Miami, FL 33132 | | |
| Serene Revolution Massage Therapy, LLC | Attn: Pamela Shaikh | 2236 Capital Circle Ne, Ste 101 | Tallahassee, FL 32308 | | |
| Serene Senior Care, LLC | 9937 Emerado Dr | Whittier, CA 90603 | | | |
| Serengeti Care Partners LLC | 607 Sw Grady Way | Suite 110 | Renton, WA 98057 | | |
| Serenisoft | 1332 S Cathay Ct | Apt 202 | Aurora, CO 80017 | | |
| Serenity | 8565 Five Parks Dr | Suite 140 | Arvada, CO 80005 | | |
| Serenity A Nail Bar & Spa | 2750 Chapel Hill Rd, Ste 900 | Douglasville, GA 30135 | | | |
| Serenity Acupuncture Inc. | 2510 Main St | Suite 209 | Santa Monica, CA 90405 | | |
| Serenity Adult Care Homes, Inc. | 14569 Woodworth Way | Victorville, CA 92394 | | | |
| Serenity Boutique | 1916 Chadberry Walk | Stockbridge, GA 30281 | | | |
| Serenity Care LLC | 21151 S. Western Ave, Ste 100P | Torrance, CA 90501 | | | |
| Serenity Christian Academy | 1246 Mountain Lake De | Missouri City, TX 77459 | | | |
| Serenity Cleaning Co. | 1352 S. 120th St. | W Allis, WI 53214 | | | |
| Serenity Client Services | 1513 Byrd Ave | Bogalusa, LA 70427 | | | |
| Serenity Falls Watergardens & Landscape | 5848 Old Stone Mountain Rd | Stone Mtn, GA 30087 | | | |
| Serenity Fashions | 1014 Augustine Trail | Cary, NC 27518 | | | |
| Serenity Forge LLC | 5589 Arapahoe Ave | Suite 206A | Boulder, CO 80303 | | |
| Serenity Hair By Sandy LLC | 6921 Gun Hwy | Tampa, FL 33625 | | | |
| Serenity Hair Experience | 475 Kings Hwy E | Fairfield, CT 06825 | | | |
| Serenity Hair Salon | 1109 N 77 Sunshine Strip | Harlingen, TX 78550 | | | |
| Serenity Hair Salon | 196 Belle Mead Road | Suite 4 | E Setauket, NY 11733 | | |
| Serenity Hair Salon | Attn: Joanna Tamez | 1109 N 77 Sunshine Strip | Harlingen, TX 78550 | | |
| Serenity Healthcare, | 3800 Poplar Hill Road, Ste D | Chesapeake, VA 23321 | | | |
| Serenity Holman | | | | | |
| Serenity Home Care & Transportation | 12601 Brighton Ave | Cleveland, OH 44111 | | | |
| Serenity Home Providers Inc | 2616 S. Loop West | 555 | Houston, TX 77054 | | |
| Serenity House 2 | 119 Aquinnah Drive | Pooler, GA 31322 | | | |
| Serenity Kiser | | | | | |
| Serenity Laser Dental Pc | 3065 Nostrand Ave | Brooklyn, NY 11229 | | | |
| Serenity Lewis | Address Redacted | | | | |
| Serenity Love Mills-Pullum | 369 E 270th St | Euclid, OH 44132 | | | |
| Serenity Massage | 177 First St | Woodland, CA 95695 | | | |
| Serenity Massage Studio | 200 West Silver Spring Drive | Suite 299 | Milwaukee, WI 53217 | | |
| Serenity Mccallum | | | | | |
| Serenity Nail Designs | 6308 Fm1960 Road East | Humble, TX 77346 | | | |
| Serenity Nails | 24 Cross Creek Parkway | Suite 190 | Hattiesburg, MS 39402 | | |
| Serenity Nails & Hair Salon | 22140 Ventura Blvd. | Suite 8 | Woodland Hills, CA 91364 | | |
| Serenity Nails & Spa By Nh LLC | 12555 Us Hwy 98 W | Miramar Beach, FL 32550 | | | |
| Serenity Nails & Spa Inc | 1 Waseca Ave | Unit 3 | Barrington, RI 02806 | | |
| Serenity Nails And Spa By Nh LLC | Attn: Ngoc Kiem Ho | 12555 Us Hwy 98 W, Ste A | Miramar Beach, FL 32550 | | |
| Serenity Nails Spa | 14422 Tuscany Pointe Trl | Naples, FL 34120 | | | |
| Serenity Point Hospice Care | 1420 E Los Angeles Ave | Simi Valley, CA 93065 | | | |
| Serenity Pools Inc | 579 Mountain View Ave | Belmont, CA 94002 | | | |
| Serenity Psychological Svcs & Consulting | 1010 Downing Ave, Ste 60 | Hays, KS 67601 | | | |
| Serenity Residential Services | 4435 Roanoke Blvd | Jacksonville, FL 32208 | | | |
| Serenity Salt Cave & Healing Center | 2415 Heritage Village, Ste 3 | Snellville, GA 30078 | | | |
| Serenity Sleep Products Inc | 451 5th Ave | Haleyville, AL 35565 | | | |
| Serenity Spa | 11527 W Washington Blvd | Suit A | Los Angeles, CA 90066 | | |
| Serenity Spa & Tanning Salon | 817 East Main St | Clarion, PA 16214 | | | |
| Serenity Therapy | 2011 N Collins | Richardson, TX 75080 | | | |
| Serenity Transportation | 4615 Lincoln Blvd | Oroville, CA 95966 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Serenity Transportation, Inc. (Dba) Cmss | 23724 Clawiter Rd | Hayward, CA 94541 | | | |
| Serenity Yoga & Wellness Center, LLC | 17 College St | S Hadley, MA 01075 | | | |
| Sereno Group | 214 Los Gatos-Saratoga Rd | Los Gatos, CA 95030 | | | |
| Sereno Group Real Estate | 214 Los Gatos Saratoga Road | Los Gatos, CA 95030 | | | |
| Sereno Salon | 206 Second Ave. | San Mateo, CA 94401 | | | |
| Seretmeasho LLC | 10758 Zimmerman Lane | Indianapolis, IN 46231 | | | |
| Sereybon Thonn | Address Redacted | | | | |
| Sereysoriya S. Chu | Address Redacted | | | | |
| Serfan Inc. | 1345 Nw 98th Ct | Unit 7 | Doral, NJ 33172 | | |
| Serfly Corp | 4377 Commercial Way | 136 | Spring Hill, FL 34606 | | |
| Serg Enterprises Inc | 323 20th St S | Birmingham, AL 54601 | | | |
| Serge Balia | Address Redacted | | | | |
| Serge Bongo | Address Redacted | | | | |
| Serge Bouchard | | | | | |
| Serge Bukhman | | | | | |
| Serge Cashman | | | | | |
| Serge Construction, Inc | 402 Westgate Terrace | Streamwood, IL 60107 | | | |
| Serge Gharakhanian | | | | | |
| Serge Guilao | Address Redacted | | | | |
| Serge Janov, LLC | 21382 Marina Cove Cir | Unit D16 | Aventura, FL 33180 | | |
| Serge Kazin | Address Redacted | | | | |
| Serge Lafontant | | | | | |
| Serge Melkizian | | | | | |
| Serge Ngouambe | | | | | |
| Serge Njigeh | Address Redacted | | | | |
| Serge Noel | Address Redacted | | | | |
| Serge Oganezov | Address Redacted | | | | |
| Serge P Nyanzangoye Ndembet | 3034 Hewitt Ave | Apt 215 | Silver Spring, MD 20906 | | |
| Serge Pamphile | | | | | |
| Serge Rafes | | | | | |
| Serge Somrov | Address Redacted | | | | |
| Serge Turnier | Address Redacted | | | | |
| Serge Williams | Address Redacted | | | | |
| Serge Williams | | | | | |
| Serge Zahniy | | | | | |
| Sergeant Marketing Inc | 19 Lakeview Terrace | Montville, NJ 07045 | | | |
| Sergeant'S Fitness-Crossfit | 16657 Sadie Ave | Caldwell, ID 83607 | | | |
| Sergei Anufriev | | | | | |
| Sergei Chesnokov | Address Redacted | | | | |
| Sergei Kvitko | | | | | |
| Sergei Maltchenko | Address Redacted | | | | |
| Sergei Maltchenko | | | | | |
| Sergei Nemirovsky | | | | | |
| Sergei Ostapenko | | | | | |
| Sergei Sushenko | | | | | |
| Sergein Yap | Address Redacted | | | | |
| Sergeline Cleaning | 8419 Sw 22 St | Miramar, FL 33025 | | | |
| Sergeline Sainthilaire | Address Redacted | | | | |
| Serges Ndarishikanye | | | | | |
| Sergey Auto Body Inc | 6750 Ne Columbia Blvd | Portland, OR 97233 | | | |
| Sergey Belikov Md Prof Corp | 18157 Chardon Circle | Encino, CA 91316 | | | |
| Sergey Bezin | | | | | |
| Sergey Bikbov | | | | | |
| Sergey Blashchuk | | | | | |
| Sergey Brener | | | | | |
| Sergey C Chistyakov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sergey Chekulayev | Address Redacted | | | | |
| Sergey Didovich | | | | | |
| Sergey Emelianov | | | | | |
| Sergey Eyrih | | | | | |
| Sergey Faktorovich | | | | | |
| Sergey Fednov | | | | | |
| Sergey Filipenko | | | | | |
| Sergey Fomichenko | Address Redacted | | | | |
| Sergey Glagolev | | | | | |
| Sergey Grigoryan | | | | | |
| Sergey Kaplan | | | | | |
| Sergey Karman | | | | | |
| Sergey Kholod | Address Redacted | | | | |
| Sergey Knysh | Address Redacted | | | | |
| Sergey Kochkonyan | | | | | |
| Sergey Kolobalin | | | | | |
| Sergey Krikun | | | | | |
| Sergey Litvinoff | | | | | |
| Sergey Lokotkov | | | | | |
| Sergey Mahtesyan Dds, Inc | 372 E Olive Ave | Burbank, CA 91502 | | | |
| Sergey Makhotkin | | | | | |
| Sergey Mangayan | | | | | |
| Sergey Mekhtiyev | Address Redacted | | | | |
| Sergey Mekhtiyev | | | | | |
| Sergey Mikhno | | | | | |
| Sergey Molchanovich | | | | | |
| Sergey Nellin | Address Redacted | | | | |
| Sergey Olesh | | | | | |
| Sergey Pentsak | | | | | |
| Sergey Psarev | | | | | |
| Sergey Romanishen | Address Redacted | | | | |
| Sergey Shabura | | | | | |
| Sergey Shapiro | Address Redacted | | | | |
| Sergey Shevchenko | | | | | |
| Sergey Simonenko | | | | | |
| Sergey Smolin | | | | | |
| Sergey Susenkov | | | | | |
| Sergey Tadevosyan | | | | | |
| Sergey Tkach | Address Redacted | | | | |
| Sergey V Kolesnikov | Address Redacted | | | | |
| Sergey'S Cuts LLC | 1717 Sheepshead Bay Rd | Brooklyn, NY 11235 | | | |
| Serggio'S Barber & Beauty | 3600 Chester Ave | Suite A3 | Bakersfield, CA 93301 | | |
| Serghei Botnari | Address Redacted | | | | |
| Serghei Railean | | | | | |
| Sergi Heideman | | | | | |
| Sergiana Bruno | | | | | |
| Sergii Busha | | | | | |
| Sergii Gerasymovych | | | | | |
| Sergii Les | | | | | |
| Sergine Morissaint | Address Redacted | | | | |
| Sergio A. Gallego | Address Redacted | | | | |
| Sergio A. Mendivil | Address Redacted | | | | |
| Sergio Abreu | Address Redacted | | | | |
| Sergio Adantor | Address Redacted | | | | |
| Sergio Agostinho | | | | | |
| Sergio Aguayo | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sergio Aguilar | | | | | |
| Sergio Aguirre | | | | | |
| Sergio Alba | | | | | |
| Sergio Alcantara | | | | | |
| Sergio Alfaro | | | | | |
| Sergio Alvarez | Address Redacted | | | | |
| Sergio Alvarez | | | | | |
| Sergio Amador | Address Redacted | | | | |
| Sergio Anguiano | | | | | |
| Sergio Aparicio | | | | | |
| Sergio Aranda | Address Redacted | | | | |
| Sergio Avila | | | | | |
| Sergio B Henry | Address Redacted | | | | |
| Sergio Banuelos | | | | | |
| Sergio Bayardo-Pena | | | | | |
| Sergio Bernal | | | | | |
| Sergio Bobillo | | | | | |
| Sergio Bruna | | | | | |
| Sergio Burgos | | | | | |
| Sergio Cabral | | | | | |
| Sergio Cabrales | | | | | |
| Sergio Caro Del Castillo | | | | | |
| Sergio Casas Silva | | | | | |
| Sergio Castaneda | Address Redacted | | | | |
| Sergio Castaneda Inc | 7755 Neenah Ave | Burbank, IL 60459 | | | |
| Sergio Castro Santana | Address Redacted | | | | |
| Sergio Chamberlain | | | | | |
| Sergio Cisneros | | | | | |
| Sergio Codino | | | | | |
| Sergio Corona | | | | | |
| Sergio Correa | | | | | |
| Sergio Covarrubias | Address Redacted | | | | |
| Sergio Cueto | | | | | |
| Sergio Delamora | | | | | |
| Sergio Diaz | Address Redacted | | | | |
| Sergio Dominguez | Address Redacted | | | | |
| Sergio E Munoz Jr | Address Redacted | | | | |
| Sergio E Poveda Pena | Address Redacted | | | | |
| Sergio Elias Cid De Lancer | 2055 Harrison Ave | Apt 5B | Bronx, NY 10453 | | |
| Sergio Elias Cid De Lancer | Address Redacted | | | | |
| Sergio Estrada | | | | | |
| Sergio Farias | | | | | |
| Sergio Flores | Address Redacted | | | | |
| Sergio Flores | | | | | |
| Sergio Florez | | | | | |
| Sergio Franco | | | | | |
| Sergio Giron | | | | | |
| Sergio Gomez | Address Redacted | | | | |
| Sergio Gonzalez | | | | | |
| Sergio Gonzalez Perez | Address Redacted | | | | |
| Sergio Herrera | Address Redacted | | | | |
| Sergio Higuera | | | | | |
| Sergio Huerta Lozano | Address Redacted | | | | |
| Sergio J Medina Diaz | Address Redacted | | | | |
| Sergio Jackson | | | | | |
| Sergio Jonathan Martinez Ramirez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sergio L Sanchez | Address Redacted | | | | |
| Sergio Leets | Address Redacted | | | | |
| Sergio Leets | | | | | |
| Sergio Linarte | Address Redacted | | | | |
| Sergio Lopez | | | | | |
| Sergio Lowe | Address Redacted | | | | |
| Sergio Ltd | 712 S Northwest Hwy | Barrington, IL 60010 | | | |
| Sergio Maldonado | | | | | |
| Sergio Manzo | | | | | |
| Sergio Martin | | | | | |
| Sergio Martinez | | | | | |
| Sergio Mason | Address Redacted | | | | |
| Sergio Medina | Address Redacted | | | | |
| Sergio Medina | | | | | |
| Sergio Mercado | Address Redacted | | | | |
| Sergio Mertsching | | | | | |
| Sergio Mesa | | | | | |
| Sergio Miranda | Address Redacted | | | | |
| Sergio Molina | | | | | |
| Sergio Montoya | | | | | |
| Sergio Moutela | | | | | |
| Sergio Murillo | Address Redacted | | | | |
| Sergio Nevarez | | | | | |
| Sergio O. Pessoa, Cfp | Address Redacted | | | | |
| Sergio Olivares | | | | | |
| Sergio Oropeza | | | | | |
| Sergio Ortiz | Address Redacted | | | | |
| Sergio Pelayo | | | | | |
| Sergio Pena | Address Redacted | | | | |
| Sergio Pereira | | | | | |
| Sergio Perez | | | | | |
| Sergio Photography | 107 Mountain Rd | Suite U | Pasadena, MD 21122 | | |
| Sergio Pizzolante | | | | | |
| Sergio Platero | | | | | |
| Sergio Ramirez Avila Jr | Address Redacted | | | | |
| Sergio Ramos | | | | | |
| Sergio Raya | | | | | |
| Sergio Recatero | Address Redacted | | | | |
| Sergio Rengifo | | | | | |
| Sergio Rico | Address Redacted | | | | |
| Sergio Rios | | | | | |
| Sergio Rivas | | | | | |
| Sergio Rivera Perez | Address Redacted | | | | |
| Sergio Rivero | Address Redacted | | | | |
| Sergio Rizo Varela | Address Redacted | | | | |
| Sergio Rodriguez | Address Redacted | | | | |
| Sergio Rodriguez | | | | | |
| Sergio Roger Mccoy | Address Redacted | | | | |
| Sergio Rubio | | | | | |
| Sergio Salaza | Address Redacted | | | | |
| Sergio Salazar | | | | | |
| Sergio Salcedo | | | | | |
| Sergio Sanchez | | | | | |
| Sergio Sandoval Delgadillo | | | | | |
| Sergio Santacruz | | | | | |
| Sergio Santana | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sergio Santos | | | | | |
| Sergio Silva | | | | | |
| Sergio Sosa | Address Redacted | | | | |
| Sergio Soto | | | | | |
| Sergio Sotolongo | | | | | |
| Sergio Taborda | | | | | |
| Sergio Tellez | | | | | |
| Sergio Terreros | | | | | |
| Sergio Torrente | | | | | |
| Sergio Torres | | | | | |
| Sergio Trevino | Address Redacted | | | | |
| Sergio V Canales | Address Redacted | | | | |
| Sergio V. Jewelry Ltd | 5959 S. Pulaski Rd | Chicago, IL 60629 | | | |
| Sergio Vargas | Address Redacted | | | | |
| Sergio Vela Hauling | Address Redacted | | | | |
| Sergio Villegas | Address Redacted | | | | |
| Sergio Zacarias | | | | | |
| Sergiogarnica | Address Redacted | | | | |
| Sergios Auto Body Shop Inc | 1220 W. Church St. | Orlando, FL 32805 | | | |
| Sergio'S Barber Shop Inc | 1018 Waverley Ave | Unit 14 | Holtsville, NY 11742 | | |
| Sergios Diesel Service | 520 State Line Dr | Chaparral, NM 88081 | | | |
| Sergios Jewelry Services | 3251 W 6 th Str, Unit 343 | Los Angeles, CA 90020 | | | |
| Sergios Pallet Repair Inc | 280 S. Lena Rd | San Bernardino, CA 92408 | | | |
| Sergiospizza LLC | 926 Stafford Ave | Bristol, CT 06010 | | | |
| Sergiu Grumeza | | | | | |
| Sergiu Lupescu | | | | | |
| Sergiu Simmel | | | | | |
| Sergiu Smecal | | | | | |
| Sergiu Toma | | | | | |
| Sergiu Ursachi | | | | | |
| Sergiy & Yuliya Inc | 5559 Glen Ridge Drive | Unit 2303 | Atlanta, GA 30342 | | |
| Sergiy Borovich | | | | | |
| Sergiy Durytskyy | | | | | |
| Sergiy Goluda | | | | | |
| Sergiy Sorokolat | | | | | |
| Sergiy Tsurkanov | | | | | |
| Serguei Hernandez | | | | | |
| Serguei Portal | Address Redacted | | | | |
| Serguey Veliz | Address Redacted | | | | |
| Sergueys Torres | Address Redacted | | | | |
| Serhan Auto Repair | 264 Wilson St | Manchester, NH 03103 | | | |
| Serhan Getiren | Address Redacted | | | | |
| Serhan Uslubas | Address Redacted | | | | |
| Serhat Kocak | | | | | |
| Serhiy Alekseyenko | | | | | |
| Serhiy Krayniy | | | | | |
| Seric Davis | Address Redacted | | | | |
| Seridian Construction Inc. | 9121 Atlanta Ave 127 | Huntington Beach, CA 92646 | | | |
| Serie 48 Trucking Corp. | 177-26 129 Ave | Jamaica, NY 11434 | | | |
| Seriehl Belton | | | | | |
| Series Seven, Inc | 1925 N Machias Rd | Lake Stevens, WA 98258 | | | |
| Seriesone Inc., | 175 Sw 7th St | Miami, FL 33130 | | | |
| Serif Skocic, Inc | 5723 Lown St N | St Petersburg, FL 33714 | | | |
| Serigy Levytskyy | | | | | |
| Serim Yilmaz | | | | | |
| Serin Philip | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Serina & Company, LLC | 5912 Santa Barbara A | Garden Grove, CA 92845 | | | |
| Serina Best Olives LLC | 11633 Chenault St Unit 102 | Los Angeles, CA 90049 | | | |
| Serina Miller | | | | | |
| Serina Stewart | Address Redacted | | | | |
| Serinda Swan | | | | | |
| Seringe G Toure | Address Redacted | | | | |
| Serious Home Improvements, LLC | 31 Wade Ave | Apt B | Catonsville, MD 21228 | | |
| Serious Motion Pictures, LLC | 4824 43rd St | 4J | Woodside, NY 11377 | | |
| Serious Salad | 1242 Royal Oak Dr | Desoto, TX 75115 | | | |
| Serita Joseph | Address Redacted | | | | |
| Serj Hartoonian | Address Redacted | | | | |
| Serj Mardirosyants | Address Redacted | | | | |
| Serj Shiklanian | | | | | |
| Serjick'S Insurance Services | 28188 Moulton Pkwy | Apt 726 | Laguna Niguel, CA 92677 | | |
| Serjik Eskandarian | Address Redacted | | | | |
| Serjik Gharibian | | | | | |
| Serjik Mehdiyan | | | | | |
| Serkan Ceylan | | | | | |
| Serkan Kemalli | | | | | |
| Serkan Pektas | | | | | |
| Serkan Saglam | | | | | |
| Serkan Saygan | | | | | |
| Serkan Uzbey | Address Redacted | | | | |
| Serlina James | Address Redacted | | | | |
| Sermeno Corporation | 2880 47th Ave | Sacramento, CA 95822 | | | |
| Sermor Partners | 1775 Allen Ave. | Glendale, CA 91201 | | | |
| Serna Transport | 119 Stainback Ct | Red Oak, TX 75154 | | | |
| Serna Transportation | 11227 Ashwood Dr | Humble, TX 77338 | | | |
| Sernas Cleaners | 4368 W Olive Ave | Glendale, AZ 85302 | | | |
| Seroled Sitter Homecare | 1106 Ed Temple Blvd, Ste 101 | Nashville, TN 37208 | | | |
| Seron Energy Inc | 15907 Clos Du Val Ave | Bakersfield, CA 93314 | | | |
| Seronik Sahak | Address Redacted | | | | |
| Serpco LLC | 1668 Dow Road | Freeland, WA 98249 | | | |
| Serphaus Seo | Address Redacted | | | | |
| Serr Electrical, Inc. | 3654 Old Pine Way | W Bloomfield, MI 48324 | | | |
| Serrano & Associates | 3095 Zion Lane | San Jose, CA 95132 | | | |
| Serrano Barnes | Address Redacted | | | | |
| Serrano Bookkeeping | 5681 Marne Ave | San Diego, CA 92120 | | | |
| Serrano Carpentry Inc | 4738 S Lawler Ave | Chicago, IL 60638 | | | |
| Serrano Profesional Service | 14513 Gilmore St | Van Nuys, CA 91411 | | | |
| Serrano Services & Construction, LLC | 3207 Knoll Manor Dr | Kingwood, TX 77345 | | | |
| Serrano Umpierre, LLC | 3190 Northeast Expressway | Ste 310 | Atlanta, GA 30341 | | |
| Serranos Landscaping, LLC. | 6206 Marlo Drive | Painesville, OH 44077 | | | |
| Serrone T Walker | Address Redacted | | | | |
| Serry Andrew Dumbuya | | | | | |
| Sertac Karabulut | Address Redacted | | | | |
| Serum Products, LLC | 1355 West Oak Commons Lane | Suite B | Marietta, GA 30062 | | |
| Servado Aguirre | | | | | |
| Servais Neil | | | | | |
| Servalis & Associates, LLC | 15607 Sw 16 Ct | Pembroke Pines, FL 33027 | | | |
| Servando Figueras | Address Redacted | | | | |
| Servando Nava | | | | | |
| Servco, LLC | 701 Bagley Drive | Trussville, AL 35173 | | | |
| Serve 2028 Inc | 4220 210th St Ne | Solon, IA 52333 | | | |
| Serve It Safe | 4416 Plumtree Lane | Tuscaloosa, AL 35405 | | | |
| Serve Tech LLC | 7967 Lake Ridge Dr | Jonesboro, GA 30236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Servebest LLC | 110 Old Easton Turnpike | Weston, CT 06883 | | | |
| Serve-Rite Inc | 22132 Salcedo | Mission Viejo, CA 92691 | | | |
| Serverplus LLC | 555 South State St | Orem, UT 84058 | | | |
| Serves You Right San Diego | 3443 Camino Del Rio South | 101 | San Diego, CA 92108 | | |
| Servet Aslan | Address Redacted | | | | |
| Service & Equipment Company Inc | 722-190 Cedar Point Blvd | Cedar Point, NC 28584 | | | |
| Service 2000, Inc. | 4501 Nw 5th St | Plantation, FL 33317 | | | |
| Service Advisors Inc | 475 W Merrick Road | Valley Stream, NY 11580 | | | |
| Service Air Conditioning | 19759 Wells Dr | Woodland Hills, CA 91364 | | | |
| Service Air Technology | 1255Chatham Ridge Rd | Westerville, OH 43081 | | | |
| Service Bar LLC | 21 E7th St | New York, NY 10003 | | | |
| Service Central LLC | 8020 New Sandy Hill Church Rd | Bailey, NC 27807 | | | |
| Service Centro LLC | 210 West Main St | Stamford, CT 06902 | | | |
| Service Counts, LLC | 212 Rustic Acres | Selma, TX 78154 | | | |
| Service Course Auto Works, LLC | 334 N Clarendon Ave | Suite A | Scottdale, GA 30079 | | |
| Service Desk | Address Redacted | | | | |
| Service Edge LLC | dba Scott'S Steamer & Upholstery Cleaner | 311 W Hudson St | Folly Beach, SC 29439 | | |
| Service First Barber & Beauty | 3401 Gentian Blvd | Columbus, GA 31907 | | | |
| Service First Contracting Inc. | 302 Kafir Drive | Christiana, TN 37037 | | | |
| Service First Heating & Air | 773 Beatty Ct | El Dorado Hills, CA 95762 | | | |
| Service First Insurance Agency, Inc | 160 Mayo Road | Edgewater, MD 21037 | | | |
| Service Limousine | 310 Holyoke St | San Francisco, CA 94134 | | | |
| Service Master Facility Management | 2122 22nd St | Kenosha, WI 53140 | | | |
| Service Master Of Delray | 2924 Dunlin Rd | Delray Beach, FL 33444 | | | |
| Service One Air | 570 Greenwich | Anaheim, CA 92804 | | | |
| Service Professionals, Inc | 1001 Evergreen Ave | Lemoore, CA 93245 | | | |
| Service Roofing Company | 440 E. Walnut Ave. | Fullerton, CA 92832 | | | |
| Service Searching Solution LLC, | 2910 N 35th Ave, Ste 3 | Phoenix, AZ 85017 | | | |
| Service Solutions Incorporated | 4405 Meramec Bottom Road | St Louis, MO 63129 | | | |
| Service Source Inc | 1144 E State St. | Geneva, IL 60134 | | | |
| Service Star Realty LLC | 2929 E Camelback Rd | Suite 119 | Phoenix, AZ 85016 | | |
| Service Transport | 9009 Ne 54Th | F44 | Vancouver, WA 98662 | | |
| Service Worxs | 17518 Mossforest Dr. | Spring, TX 77090 | | | |
| Serviced Payments LLC | 115 Silver Court | Hamilton Square, NJ 08690 | | | |
| Servicemaster | 60 Central Ave | Bloomfield, CT 06002 | | | |
| Servicemaster Of Alameda County Inc | 14498 Wicks Blvd | San Leandro, CA 94577 | | | |
| Services 321 | 1616 Cape Coral Parkway W | Cape Coral, FL 33914 | | | |
| Services Enabling Lifestyle Freedom, LLC | 7411 Waterway Dr | Waynesville, OH 45068 | | | |
| Services Fm78 LLC, | 152 N Willow Way | Cibolo, TX 78108 | | | |
| Services Grant'D | dba The Maids | 9613 W Lincoln Ave | W Allis, WI 53227 | | |
| Services Porras | 17665 W Valentine St | Surprise, AZ 85388 | | | |
| Services Prollc | 1500 Sw 2nd Ave | 1 | Miami, FL 33129 | | |
| Services U LLC | 300 West Hill St | 724 | Chicago, IL 60610 | | |
| Services Unlimited Inc | 2741 Harpers Ferry Rd | Sharpsburg, MD 21782 | | | |
| Services Unlimited, LLC | 4075 Kimberly Drive | Independence, KY 41051 | | | |
| Services, Maintenance & Construction Inc | 15067 Sw 103 Terrace | 14207 | Miami, FL 33196 | | |
| Servicesrus | 1038 Greene Ave | Apt 7A | Brooklyn, NY 11221 | | |
| Service-Tech Roofing & Construction Inc | 1955 Clarendon Rd | Clearwater, FL 33763 | | | |
| Servicial Group Corporation | 661 N University Dr Apt | 301C | Pembroke Pines, FL 33024 | | |
| Servicing | 9600 Sw 9th Court | Pembroke Pines, FL 33025 | | | |
| Servicios Arellano LLC | 14900 Ambaum Blvd Sw | Burien, WA 98166 | | | |
| Servicios Comunitarios Latinos Inc. | 1463 W Flagler St | Miami, FL 33135 | | | |
| Servicios Enio | 1115 Paces Commons Dr | 1115 | Duluth, GA 30096 | | |
| Servicios Nuestra Familia Inc | 368 W Pike St | Lawrenceville, GA 30046 | | | |
| Servimax Services, LLC | 5911 Nw 173 Dr Unit 8 | Miami, FL 33015 | | | |
| Servin Batista | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Servin Gonzalez | Address Redacted | | | | |
| Servipagos, Inc. | 1537 S 43rd St | San Diego, CA 92113 | | | |
| Servitax Accounting Service | 1925 E 4th Ave | Hialeah, FL 33010 | | | |
| Servplus, LLC | 15824 S Pope Ln | Oregon City, OR 97045 | | | |
| Serwat Corporation | 37 Rte 2 | Preston, CT 06365 | | | |
| Serzhan Seraliyev | | | | | |
| Ses Limo Service | 15032 Lutz Ct | Woodbridge, VA 22193 | | | |
| Ses Music LLC | Attn: Scott Shapiro | 501 Flip Trl | Cary, NC 27513 | | |
| Sesame Grill Inc | 805 University Blvd | Steubenville, OH 43952 | | | |
| Sesar Lopez | Address Redacted | | | | |
| Sescel Harris | | | | | |
| Sesh Mehta | | | | | |
| Seshu Enturi | Address Redacted | | | | |
| Seslogisticgroup | 15032 Lutz Ct | Woodbridge, VA 22193 | | | |
| Sesot Inc. | dba Small Engine Specialist Of Texarkana | 1223 Spruce St | Texarkana, TX 75501 | | |
| Sesser Business Services Inc. | 7130 W 117th Ave D-2 | Broomfield, CO 80020 | | | |
| Session Trucking LLC | 6608 N Western Ave | 1184 | Oklahoma City, OK 73116 | | |
| Sessions & Carver, Inc. | 336 Woodmore Dr | Waynesville, NC 28785 | | | |
| Sessions & Kimball LLP | 23456 Madero | 170 | Mission Viejo, CA 92691 | | |
| Sessions Consulting Engineers | 141 W. Wilshire Ave. | Apt. 133 | Fullerton, CA 92832 | | |
| Sessions With Ash | 615 Jillian Frances Circle | Pickerington, OH 43147 | | | |
| Sessions, Inc | 288 North Main St | Gloversville, NY 12078 | | | |
| Sessley Construction Inc | 2080 Britains Lane | Columbus, OH 43224 | | | |
| Set & Scenic | 569 Lincoln Blvd | Long Beach, NY 11561 | | | |
| Set Apart Enterprises LLC | 2163 Gilmer Rd. | Longview, TX 75604 | | | |
| Set Apart Homeschooling Academy | 1251 Kempsville Rd | Norfolk, VA 23502 | | | |
| Set Construction LLC | 6052 S Sea Breeze Way | Boise, ID 83709 | | | |
| Set Delivery LLC | 4322 Arden View Court | Arden Hills, MN 55112 | | | |
| Set In Concrete Inc | 89 Pine Grove Circle | E Longmeadow, MA 01028 | | | |
| Set In Soul | Address Redacted | | | | |
| Set In Soul | Attn: Tatiana Jerome | 1150 Rock Creek St | Apopka, FL 32712 | | |
| Set In Soul, | 9539 Phipps Lane | Wellington, FL 33414 | | | |
| Set In Stone Designs | 980 Walther Blvd | 2135 | Lawrenceville, GA 30043 | | |
| Set New York Inc | 501 Fifth Ave | New York, NY 10017 | | | |
| Set Sail Construction Inc. | 190 Broadway St | Unit 201 | Asheville, NC 28801 | | |
| Set The Market LLC, | 450 Park Ave | Laurel Springs, NJ 08021 | | | |
| Set U Free Bail Bonds Inc | 600 Jefferson St | Lafayette, LA 70502 | | | |
| Set Your Table LLC | Attn: Mordechai Kaszirer | 916 River Ave | Lakewood, NJ 08701 | | |
| Set Yourself Free LLC | 152 Dyer Ave | Emerson, NJ 07630 | | | |
| Seta Tunell Realtor | Address Redacted | | | | |
| Setare Maal | Address Redacted | | | | |
| Setareh Dental Group Dds, Inc. | 2385 Roscomare Rd. | Unit F17 | Los Angeles, CA 90077 | | |
| Setco Resources LLC | 4455 Camp Bowie Blvd | 114-91 | Ft Worth, TX 76107 | | |
| Seth A. Glasser | Address Redacted | | | | |
| Seth Alamar | | | | | |
| Seth Alsbury | Address Redacted | | | | |
| Seth Anderson | | | | | |
| Seth Arterburn | | | | | |
| Seth Barnes | | | | | |
| Seth Berdan | | | | | |
| Seth Berkman | Address Redacted | | | | |
| Seth Bernstein | Address Redacted | | | | |
| Seth Bias | | | | | |
| Seth Bibler | | | | | |
| Seth Bisen-Hersh | Address Redacted | | | | |
| Seth Blackburn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seth Blackwell | | | | | |
| Seth Blender | | | | | |
| Seth Bockholt | | | | | |
| Seth Borden | | | | | |
| Seth Botts | Address Redacted | | | | |
| Seth Breon | | | | | |
| Seth Brody | Address Redacted | | | | |
| Seth Brown | | | | | |
| Seth Bryant | | | | | |
| Seth C Wilks, Cpa | Address Redacted | | | | |
| Seth Camhi | | | | | |
| Seth Campbell | | | | | |
| Seth Candeaux | | | | | |
| Seth Cartwright | | | | | |
| Seth Casden | | | | | |
| Seth Christian | Address Redacted | | | | |
| Seth Church | | | | | |
| Seth Cohen | Address Redacted | | | | |
| Seth Cohen | | | | | |
| Seth Cohn | Address Redacted | | | | |
| Seth Coonrod | | | | | |
| Seth Crawford | | | | | |
| Seth Cripe | | | | | |
| Seth D. Goldstein D.C. | 81664 Camino Vallecita | Indio, CA 92203 | | | |
| Seth Dale | | | | | |
| Seth Dallob | Address Redacted | | | | |
| Seth Daniel | | | | | |
| Seth Daniels | | | | | |
| Seth Davis | | | | | |
| Seth Devoe Consulting | 4603 Gray Fox Dr | Austin, TX 78759 | | | |
| Seth Dinowitz | | | | | |
| Seth Dobson | Address Redacted | | | | |
| Seth Durbin | | | | | |
| Seth Eckley | | | | | |
| Seth Edens | | | | | |
| Seth Eric Breon Phc, | Address Redacted | | | | |
| Seth Forman | Address Redacted | | | | |
| Seth Forney | | | | | |
| Seth Foss | | | | | |
| Seth Frank | | | | | |
| Seth Gaskins | | | | | |
| Seth Gauthier | Address Redacted | | | | |
| Seth Geoffrion | | | | | |
| Seth Gillman | | | | | |
| Seth Gilson, D. M. D., P. A. | 2141 Sw 52nd Drive | Plantation, FL 33317 | | | |
| Seth Goldberg | | | | | |
| Seth Goldstein | | | | | |
| Seth Gregory | Address Redacted | | | | |
| Seth Griffin | Address Redacted | | | | |
| Seth Griffin | | | | | |
| Seth Haber | | | | | |
| Seth Haley | | | | | |
| Seth Hall | | | | | |
| Seth Harrelson | | | | | |
| Seth Hastings | | | | | |
| Seth Henry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seth Hiatt | | | | | |
| Seth Hill | | | | | |
| Seth Hillis | | | | | |
| Seth Hook | | | | | |
| Seth Hoyt | | | | | |
| Seth Hymes | | | | | |
| Seth Jackson | | | | | |
| Seth Jaslow | | | | | |
| Seth Johnson | | | | | |
| Seth Jones | | | | | |
| Seth Kaplan | Address Redacted | | | | |
| Seth Kaplan | | | | | |
| Seth Keith | | | | | |
| Seth Kelley | | | | | |
| Seth Keosheyan | | | | | |
| Seth Keslow | Address Redacted | | | | |
| Seth Kessler | Address Redacted | | | | |
| Seth Klein | | | | | |
| Seth Knight | | | | | |
| Seth Kroenke | | | | | |
| Seth Lachowsky | Address Redacted | | | | |
| Seth Landau | | | | | |
| Seth Landon | | | | | |
| Seth Langford | | | | | |
| Seth Lederman | | | | | |
| Seth Lemoine | | | | | |
| Seth Lewallen | | | | | |
| Seth Lobdell Psychotherapy LLC | 214 Brazilian Ave | Suite 210 | Palm Beach, FL 33480 | | |
| Seth Logan | | | | | |
| Seth Luker | | | | | |
| Seth M Chamberlain Dc Pc | 8333 Ralston Road | Unit 1 | Arvada, CO 80002 | | |
| Seth M Perlmutter | Address Redacted | | | | |
| Seth M. Friedman | Address Redacted | | | | |
| Seth Mamane | | | | | |
| Seth Maus | | | | | |
| Seth Mcbride | | | | | |
| Seth Mccain | | | | | |
| Seth Mcmillan | | | | | |
| Seth Mcneil | | | | | |
| Seth Meldrum | | | | | |
| Seth Mena | | | | | |
| Seth Merrifield | | | | | |
| Seth Milasich | | | | | |
| Seth Miller | | | | | |
| Seth Mittman | | | | | |
| Seth Moulden | | | | | |
| Seth Muenzer | Address Redacted | | | | |
| Seth Muller | | | | | |
| Seth Murray | | | | | |
| Seth Nichols | | | | | |
| Seth Nix | Address Redacted | | | | |
| Seth Noble | | | | | |
| Seth P. Saunders, Attorney At Law | 2400 Old Brick Road | Glen Allen, VA 23060 | | | |
| Seth Paine | | | | | |
| Seth Peace | | | | | |
| Seth Petersen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seth Piker | | | | | |
| Seth Pomerantz | | | | | |
| Seth Raby | dba Diller Raby Farms | 2068 Swann Rd | Ransomville, NY 14131 | | |
| Seth Raper | | | | | |
| Seth Raulston | | | | | |
| Seth Reid | | | | | |
| Seth Richmond | | | | | |
| Seth Riddle | Address Redacted | | | | |
| Seth Rodowick | | | | | |
| Seth Rowell | | | | | |
| Seth Russell | Address Redacted | | | | |
| Seth Sackowitz | | | | | |
| Seth Sanders | | | | | |
| Seth Schmidt | | | | | |
| Seth Seidel | | | | | |
| Seth Serva | | | | | |
| Seth Sethi | | | | | |
| Seth Shamp | | | | | |
| Seth Sharp | Address Redacted | | | | |
| Seth Sheppard | Address Redacted | | | | |
| Seth Shurtz | | | | | |
| Seth Silbaugh | | | | | |
| Seth Silverman | | | | | |
| Seth Simpson | | | | | |
| Seth Smiley | | | | | |
| Seth Sorem | | | | | |
| Seth Spingarn | Address Redacted | | | | |
| Seth Sports Agency LLC | 151 Crandon Blvd | 229 | Key Biscayne, FL 33149 | | |
| Seth Stabenow | | | | | |
| Seth Starnes | | | | | |
| Seth Steineke | | | | | |
| Seth Sterrett | | | | | |
| Seth Surman | | | | | |
| Seth Swain | | | | | |
| Seth Tenkorang | Address Redacted | | | | |
| Seth Thomas | | | | | |
| Seth Thompson | | | | | |
| Seth Thornhill | | | | | |
| Seth Tollefson | | | | | |
| Seth Viebrock | | | | | |
| Seth Wagner | | | | | |
| Seth Waller | | | | | |
| Seth Webster | | | | | |
| Seth Weiss | | | | | |
| Seth Wheaton | | | | | |
| Seth Williams Dds LLC | 17227 Leisure Lake Dr | Monument, CO 80132 | | | |
| Seth Wimpey | | | | | |
| Seth Wismer | | | | | |
| Seth Yudof | | | | | |
| Seth&Lyn | 1111 Leonard St. | Charlottesville, VA 22902 | | | |
| Sethabney | Address Redacted | | | | |
| Sethbrener | Address Redacted | | | | |
| Sethe Weiner | | | | | |
| Sethlaw | 700 Milam St | Ste 1300 | Houston, TX 77002 | | |
| Sethy Kao | | | | | |
| Setitoff.Tv, LLC | 1400 N Kenilworth St | 4 | Silver Spring, VA 22205 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Setko Concrete LLC | 1310 Pinyon Pine Dr | Ladson, SC 29456 | | | |
| Setliff & & Setliff, Inc. | 1010 E F St | Oakdale, CA 95361 | | | |
| Setness & Escobar Floor Covering LLC | 1950 W Lawrence Rd | Phoenix, AZ 85015 | | | |
| Seto Kirakosian Accountancy Corp | 122 W Sierra Madre Blvd | Suite C | Sierra Madre, CA 91024 | | |
| Setoburrito, LLC | 4720 Center Blvd | 517 | Long Island City, NY 11109 | | |
| Seton Montgomerie | | | | | |
| Setsuko Ets-Hokin | Address Redacted | | | | |
| Sette Cucina Italiana | Address Redacted | | | | |
| Sette Mezzo Inc | 6370 N State Road 7 | Coconut Creek, FL 33073 | | | |
| Setteoro Society LLC | 5686 Royal Pine Blvd | Orlando, FL 32807 | | | |
| Setter Research, Inc. | 3306 Windrift Drive | Greensboro, NC 27410 | | | |
| Setterick Allen | Address Redacted | | | | |
| Setterlund Plumbing & Heating | 28 Camp Road | Foxboro, MA 02035 | | | |
| Setti Financial LLC | 4527 Satinleaf Ln | Sarasota, FL 34241 | | | |
| Setty Trucking | 12791 S Cherry | Fresno, CA 93725 | | | |
| Setup Globe LLC | 515 W Wrightwood Ave | Chicago, IL 60614 | | | |
| Setup Videos, LLC | 88 S 3Rd St | San Jose, CA 95113 | | | |
| Seucharran Sewdat | | | | | |
| Seul Lee | | | | | |
| Seun Akinwunmi | | | | | |
| Seun Bello | | | | | |
| Seun Olubodun | | | | | |
| Seung Baik | Address Redacted | | | | |
| Seung Chan Choy | | | | | |
| Seung Chul Park | Address Redacted | | | | |
| Seung H Baek | Address Redacted | | | | |
| Seung H Jung | Address Redacted | | | | |
| Seung H Shin | Address Redacted | | | | |
| Seung H. Rho | Address Redacted | | | | |
| Seung Hong | | | | | |
| Seung Jin Han | | | | | |
| Seung Jun Kim | | | | | |
| Seung Kyu Choi | | | | | |
| Seung Lee | | | | | |
| Seung Lim | | | | | |
| Seung Mok Yang | Address Redacted | | | | |
| Seung W Lee | Address Redacted | | | | |
| Seung Wook Kim | | | | | |
| Seung Yun | | | | | |
| Seunghee Song | Address Redacted | | | | |
| Seunghun Yang | | | | | |
| Seungjoo Song | | | | | |
| Seungsoo Kim | | | | | |
| Seungsoo Lee | Address Redacted | | | | |
| Seungwoo Nam | Address Redacted | | | | |
| Seurat Therapeutics, Inc. | 1452 E 53rd St 2nd Fl | Chicago, IL 60615 | | | |
| Seus Corp Ltd. | 4280 W. Windmill | Unit 101 | Las Vegas, NV 89139 | | |
| Seuwnauth Mohabir | Address Redacted | | | | |
| Sev Keil | | | | | |
| Seva Restaurant Group Corp | 30-07 34th St | Astoria, NY 11103 | | | |
| Sevaerg Trans LLC | 2817 Harcourt Drive | Locust Grove, GA 30248 | | | |
| Sevag Mardirossian | | | | | |
| Sevak Hakobyan | | | | | |
| Sevak Tsaturyan | Address Redacted | | | | |
| Seval Mehmedovic | Address Redacted | | | | |
| Sevan Armagan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sevan Design & Marketing, LLC | 903 East Center St. | Logan, UT 84321 | | | |
| Sevan Mandani | | | | | |
| Sevan Minasian | | | | | |
| Sevan Muradian | | | | | |
| Sevana Saroyan | | | | | |
| Sevara Beck | Address Redacted | | | | |
| Sevastyle LLC | 326 Georgetown Road | Weston, CT 06883 | | | |
| Sev-Cal Tool Inc. | 3231 S. Halladay St. | Santa Ana, CA 92705 | | | |
| Sevda Imranova | | | | | |
| Sevda Ozgen | Address Redacted | | | | |
| Seveanseas | 316 Ne 38th St | Fortlauderdale, FL 33334 | | | |
| Sevelle Bacon | Address Redacted | | | | |
| Seven & Southfield LLC | 18149 W 7 Mile Rd | Detroit, MI 48219 | | | |
| Seven Artist Management | 1890 E Desert Palms Drive | Palm Springs, CA 92262 | | | |
| Seven Bogs Drinkware | Address Redacted | | | | |
| Seven Brown | | | | | |
| Seven Dragon Buffet LLC | 183 Center St | Salamanca, NY 14779 | | | |
| Seven Eleven | Address Redacted | | | | |
| Seven Entertainment LLC | 13313 Cutten Rd 5203 | Houston, TX 77069 | | | |
| Seven Gables Fine Home Remodelling | 7002 19th Ave Nw | Seattle, WA 98117 | | | |
| Seven Hearts Inc | 100600 Overseas Hwy | Islamorada, FL 33036 | | | |
| Seven Hills Limousine | 1204 Club Drive | El Sobrante, CA 94803 | | | |
| Seven Hills Software Technologies Inc | Carnegie Office Park 800 N Bell Ave | Carnegie, PA 15106 | | | |
| Seven Images | 10000 Marshal Drive | Lenexa, KS 66215 | | | |
| Seven Islands, Inc. | 2517 West 237th St | Suite B | Torrance, CA 90505 | | |
| Seven Lakes Contracting & Asphalt Svcs | 205 Village View Drive | W End, NC 27376 | | | |
| Seven Lakes News | 176 Devonshire | W End, NC 27376 | | | |
| Seven Languages Translating Services | 2295 S Ocean Blvd | Ph19 | Palm Beach, FL 33480 | | |
| Seven Mile Motors | Attn: Charles Anderson | 989 Hidden Terr Rd | Naples, FL 34101 | | |
| Seven Nails & Spa Studio LLC | 99 New Canaan Ave | Norwalk, CT 06850 | | | |
| Seven Point Wellness Acupuncture, Pc | 16 E 40th St Fl 2 | New York, NY 10016 | | | |
| Seven Restaurant & Nightclub | 1033 Nw Bond St | Bend, OR 97703 | | | |
| Seven Rivers Paddling | 18 Bay Rd | Newmarket, NH 03857 | | | |
| Seven Rock Life Corp | 1 Hewitt Sq | Northport, NY 11731 | | | |
| Seven Seas Inc. | 4044 Tejon St | Denver, CO 80211 | | | |
| Seven Seas Travel | 21719 Harper Ave | Suite D | St Clair Shores, MI 48080 | | |
| Seven Six O Real Estate Inc. | 422 N Imperial Ave | El Centro, CA 92243 | | | |
| Seven Skin & Beauty Loft | 334 Main St | Vista, CA 92084 | | | |
| Seven Spears Martial Arts Academy | 12943 Pomerado Rd | Poway, CA 92064 | | | |
| Seven Star Billing Inc | 32817 N Hidden Canyon Dr | Queen Creek, AZ 85142 | | | |
| Seven Star Contractor Inc | 7427 Orangethorpe Ave | No. J | Buena Park, CA 90621 | | |
| Seven Star Eng Inc | 11632 Mc Bean Drive | El Monte, CA 91732 | | | |
| Seven Star Entertainment, LLC | 13181 Sw 45th Drive | Miramar, FL 33027 | | | |
| Seven Star Products LLC | 218 Terrapin | Irvine, CA 92618 | | | |
| Seven Star Towing, Inc | 2441 Porter St | Los Angeles, CA 90021 | | | |
| Seven Tree Company LLC | 456 South Main St | Spanish Fork, UT 84660 | | | |
| Seven X Motors, Inc. | 954 State Route 17B | Mongaup Valley, NY 12762 | | | |
| Seven Zero Seven LLC | 5666 La Jolla Blvd | La Jolla, CA 92037 | | | |
| Seven60 Wraps & Signs | 15438 Cholame Rd | Victorville, CA 92392 | | | |
| Seven82 LLC | 2302 Parklake Drive | Suite 675 | Atlanta, GA 30345 | | |
| Sevenas LLC | 3901 Park Ave | Miami, FL 33133 | | | |
| Sevengaits | dba Starlite Gallery & Bar | 39 Hamilton St | Southbridge, MA 01550 | | |
| Sevenge Beauty Supply LLC, | 2325 Powder Spring Rd | Suite 700 | Marietta, GA 30064 | | |
| Seventeen Highland, LLC | 1714 N Highland Ave | Los Angeles, CA 90028 | | | |
| Seventeenth Street Studios | 3218 Guido St | Oakland, CA 94602 | | | |
| Seventh Avenue Center For Family Svcs | 1646 Montgomery Ave | Bronx, NY 10453 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seventh Avenue Maintenance Corp. | 342 7th Ave | Brooklyn, NY 11215 | | | |
| Seventhandj | 3651 Sanctuary Way S | Jacksonville Beach, FL 32250 | | | |
| Seventy & One Corp. | 1100 S. San Pedro St. | E8 | Los Angeles, CA 90015 | | |
| Seventy Four Construction LLC | 4 Buckley Hill Rd | Morristown, NJ 07960 | | | |
| Seventy Seven LLC | 3535 Peachtree Rd Ne, Ste 520-521 | Atlanta, GA 30326 | | | |
| Seventy Six Designworks | 11572 Coralberry Ct | Moorpark, CA 93021 | | | |
| Sevenwells LLC | 33 Hook Rd | Bayonne, NJ 07002 | | | |
| Severe Rpms LLC | 522 S. Hunts Club Blvd | Apopka, FL 32703 | | | |
| Severiano Perez | | | | | |
| Severin Animal Us LLC | 40 W Orange St | Chagrin Falls, OH 44022 | | | |
| Severin Gilbert | | | | | |
| Severine Secret | | | | | |
| Severinmenye | 17930 Skymeadow Way | Sandy Spring, MD 20860 | | | |
| Severino Media LLC | 8179 Nw 124th Terrace | Parkland, FL 33076 | | | |
| Severino'S Pasta, | 125 N Lake St | Madison, OH 44057 | | | |
| Severless Heros, Inc | 800 Brazos St, Ste 340 | Austin, TX 78701 | | | |
| Severna Park Subs, LLC | 551 Ritchie Hwy | Severna Park, MD 21146 | | | |
| Severo Flores Valencia | | | | | |
| Severo Medina | Address Redacted | | | | |
| Severo Santana Rodriguez | | | | | |
| Sevetri Hicks | Address Redacted | | | | |
| Sevi Fraylich | | | | | |
| Sevi Stamatakos | | | | | |
| Sevier Re Group LLC | 99 Bank St | 2Q | New York, NY 10014 | | |
| Seviin LLC | 473 S. Sunset Drive | Kaysville, UT 84037 | | | |
| Sevilay Ayhan | | | | | |
| Sevilla Financial Services LLC | 600 South Amphlett Blvd | San Mateo, CA 94402 | | | |
| Seville Cleaners | 536 N Magnolia Ave | Anaheim, CA 92801 | | | |
| Seville Harris | Address Redacted | | | | |
| Seville Trucking Inc | 3628 67th St North | Birmingham, AL 35206 | | | |
| Sevki Kece | | | | | |
| Sevlo Solutions LLC | 39A Sadye Weir St | Starkville, MS 39759 | | | |
| Sevyn & Seven | 6975 Cedar Hill Court | Riverdale, GA 30296 | | | |
| Sew Be It Inc | 528 9th Ave | Prospect Park, PA 19076 | | | |
| Sew Cal Company | 512 W. California Ave | Ste. 114 | Vista, CA 92083 | | |
| Sew Fine Designs | 11286 Falling Creek Drive | Bealeton, VA 22712 | | | |
| Sew Fresh Studio | 361 2nd Ave | 104 | Niwot, CO 80544 | | |
| Sew Good Jeans | 2417 E 54th St | Los Angeles, CA 90058 | | | |
| Sew Good Jeans | 7023 Tyrone Ave | Van Nuys, CA 91405 | | | |
| Sew In Style Corp | 220 61 St 1 Floor | W New York, NJ 07093 | | | |
| Sew Lucky Embroidery | 532 Pioneer Village | Senatobia, MS 38668 | | | |
| Sew Much Nicer, LLC | 2358 Beacham | Castle Rock, CO 80104 | | | |
| Sew N Bee Cozy LLC | 211 4th Ave | Seward, AK 99664 | | | |
| Sew On & Sew Forth Embroidery | 102 South Main St | Middleton, MA 01949 | | | |
| Sew Rite Inc | 137D Damon Road | Northampton, MA 01060 | | | |
| Sew Supplies | 30950 Palmer Rd | Westland, MI 48186 | | | |
| Sew What LLC | 305 Gorham Close | Alpharetta, GA 30022 | | | |
| Sew You Can Cook | 7970 Jefferson Hwy | Baton Rouge, LA 70809 | | | |
| Sewa Singh | Address Redacted | | | | |
| Sewak Tech LLC | 43435 Mountcastle Dr | Chantilly, VA 20152 | | | |
| Sewankambo Tresvant | Address Redacted | | | | |
| Sewanthony LLC | 455 Glen Iris Drive Ne | Unit P | Atlanta, GA 30308 | | |
| Seward Enterprises, Inc. | 1101-L Hillcrest Parkway | Ste. 103 | Dublin, GA 31021 | | |
| Seward Housing Management LLC | 5417-18th Ave | Brooklyn, NY 11204 | | | |
| Sewaren Corner Deli Inc | 514 West Av | Sewaren, NJ 07077 | | | |
| Sewell Accounting | 4645 Robin St | Metairie, LA 70001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sewell Dental Care LLC | 202A Kings Way West | Sewell, NJ 08080 | | | |
| Sewell Shutters | Attn: Douglas Sewell | 11649 Chairman Dr, Ste 1 | Dallas, TX 75243 | | |
| Sewer Equipment Company Of Nevada | 400 N College Dr | Henderson, NV 89015 | | | |
| Sewer Works, Inc. | 424 Falcon Way | Hercules, CA 94547 | | | |
| Seweryn Koziarz Remodeling, Inc | 730 Lance Dr | Des Plaines, IL 60016 | | | |
| Sewgnar | 926 32Nd St | Oakland, CA 94608 | | | |
| Sewing by Joy | 1736 S Civitan Ave | Lakeland, FL 33801 | | | |
| Sewing By Ruth Barnhill | 1365 John Riley Barnhill Rd | Baker, FL 32531 | | | |
| Sewing Creations By Rose | 5835 Post Rd | Suite 215 | E Greenwich, RI 02818 | | |
| Sewncontour | 1710 Ridgebriar Dr | Houston, TX 77014 | | | |
| Sewnstyle Inc. | 123 Horton Drive | Monsey, NY 10952 | | | |
| Sewtrendy Rose | 7531 Glen Vly | San Antonio, TX 78242 | | | |
| Sexiest Love | 11612 N Nebraska Ave | Tampa, FL 33612 | | | |
| Sexiest Love | Address Redacted | | | | |
| Sexing With Stella, | 4173 Dodson Chapel Rd | Hermitage, TN 37076 | | | |
| Sexton Brooks LLC | 4375 Sexton Rd | Cleveland, OH 44105 | | | |
| Sexton Provisions Inc. | 55 Range Road | Southport, CT 06890 | | | |
| Sexton Trucking | 752 Brownlee Mtn Road | Adairsville, GA 30103 | | | |
| Sexuality Information & Education | Council Of The United States | 1012 14th St Nw | Suite 305 | Washington, DC 20005 | |
| Sexy Glamour Hair, Corp. | 24 Depot St | Randolph, MA 02368 | | | |
| Sexy Nails LLC | 2335 N Rolling Rd | Windsor Mill, MD 21244 | | | |
| Sexy With Lexi LLC | 3416 Ne 3rd Dr | Homestead, FL 33033 | | | |
| Sexybee'S Hair & Lash Extensions | 431 Lake Hamilton Dr | D14 | Hot Springs National Park, AR 71913 | | |
| Sexypop Design | 9927 Oakbrook Dr | Apartment L | Charlotte, NC 28210 | | |
| Seyad Ashraf | | | | | |
| Seybou Hamidou | | | | | |
| Seydali Ekici | Address Redacted | | | | |
| Seydou Konate | Address Redacted | | | | |
| Seye Adejumo | Address Redacted | | | | |
| Seye Charles | Address Redacted | | | | |
| Seyed Ali Hashemi | | | | | |
| Seyed Hamid Lavasani | | | | | |
| Seyed Rezaee | | | | | |
| Seyed Tayyebi | | | | | |
| Seyedeh Sara Mousavi | Address Redacted | | | | |
| Seyedfarzam Alavi Moghadam | Address Redacted | | | | |
| Seyf Eddine Bousalem | 2552 46th St | 2Nd Fl | Astoria, NY 11103 | | |
| Seyf Eddine Bousalem | Address Redacted | | | | |
| Seyfi Mustafayev | Address Redacted | | | | |
| Seyfidin Ismail | Address Redacted | | | | |
| Seyi Kukoyi | | | | | |
| Seylin Ayala | Address Redacted | | | | |
| Seymone Gray | Address Redacted | | | | |
| Seymore Adult Residental Inc | 14502 S Keene Ave | Compton, CA 90220 | | | |
| Seymour Group, LLC | 66 Lyon St | New Haven, CT 06511 | | | |
| Seymour J. Weinberg, Cpa | Address Redacted | | | | |
| Seymour Kahan LLC | 1074 East 21 St | Brooklyn, NY 11210 | | | |
| Seymour Silverstein Dds A Prof. Corp | 5348 Topanga Cyn Blvd | Suite 206 | Woodland Hills, CA 91364 | | |
| Seymour Smith | | | | | |
| Seymour Tomarin | | | | | |
| Seymour Williams | | | | | |
| Seymour'S Commission Sale LLC | 358 Coles Creek Road | Waddington, NY 13694 | | | |
| Seynel Gonzalez | Address Redacted | | | | |
| Seyoum Areda | Address Redacted | | | | |
| Seyoumbely | 1640 Arundel St | 24 | St Paul, MN 55117 | | |
| Seyoumbely | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Seyoung Sohn | | | | | |
| Seyran Harutyunyan | | | | | |
| Seyran Matinyan | Address Redacted | | | | |
| Seyyed Amirsaid Abolghassemi | | | | | |
| Sezair Julien | | | | | |
| Sezco Service Company | 2223 Rush Bay Way | Orlando, FL 32824 | | | |
| Sezgi Hermans | Address Redacted | | | | |
| Sezgin Baktiaya | Address Redacted | | | | |
| Sezgin Mutlu | Address Redacted | | | | |
| Sf Bay Area Exim LLC | 1727 Berryessa Rd | Unit A | San Jose, CA 95035 | | |
| Sf Car Performance | 327 Elm St | San Mateo, CA 94401 | | | |
| Sf Cosmetics LLC | 564 Grant Ave | San Francisco, CA 94108 | | | |
| Sf Credit Repair 250 | 170 Club Pond Rd | Raeford, NC 28376 | | | |
| Sf Design Pros | 924 Elgin St | San Lorenzo, CA 94580 | | | |
| Sf Good Spirits | 408 Clement St | San Francisco, CA 94118 | | | |
| Sf Lawnservice | 6425 Okelly Dr. | Suffolk, VA 23437 | | | |
| Sf Northern Ohio Landscape Unlimited | 9444 Stratton Rd | Salem, OH 44460 | | | |
| Sf Photography LLC | 110 East 4th St | Lakewood, NJ 08701 | | | |
| Sf Restaurants Inc | 4422 S Pulaski | Chicago, IL 60632 | | | |
| Sf Systems Corporation | 737 New Durham Road | Edison, NJ 08817 | | | |
| Sf Valley Construction Inc, | 44341 Westridge Dr | Lancaster, CA 93536 | | | |
| Sf Water Taxi | 1509 23rd St. | Sacramento, CA 95816 | | | |
| Sfa.Llc | 10906 Livingston Dr | Northglenn, CO 80234 | | | |
| Sfd Management Services | 954 Wyndham Drive | Duncanville, TX 75137 | | | |
| Sfe Solutions For Employers Inc | 2630 Wilson Ave | Bellmore, NY 11710 | | | |
| Sfera Interactive | Attn: Stanley Felix | 514 W 211th St, Apt 4B | New York, NY 10034 | | |
| Sff Inc | 217 Cedar St | Sandpoint, ID 83864 | | | |
| Sff Soccer | 654 | 19Th Ave | San Francisco, CA 94121 | | |
| Sfg Real Estate Holdings LLC | 7904 E Chaparral Rd | A110-104 | Scottsdale, AZ 85250 | | |
| Sfi Staff Finders | 1915 Ne Stuckie Ave | Suite 400 | Beaverton, OR 97006 | | |
| Sfk Accounting Services Inc | Attn: Santos Batiduan | 304 East 41St St Suite 906A | New York, NY 10017 | | |
| Sfl Construction LLC | 1 East Broward Blvdunit 700 | Ft Lauderdale, FL 33301 | | | |
| Sfl Construction, LLC | 1 East Broward Blvd | Suite 700 | Ft Lauderdale, FL 33301 | | |
| Sfl LLC | 11051 Rainbow Glen Dr | Houston, TX 77064 | | | |
| Sfl Nutrition, LLC | 3901 Nw 79th Ave., Ste 245 | 312 | Miami, FL 33166 | | |
| Sflk Accounting Services LLC | 6204 Park Ave | W New York, NJ 07093 | | | |
| Sfluxe LLC | 2443 Fillmore St | 380-4935 | San Francisco, CA 94115 | | |
| Sflyy International LLC | 2090 Dunwoody Club Drive | Ste 106-128 | Atlanta, GA 30350 | | |
| Sfm Auto Corp | 32 Bridge St | Garnerville, NY 10923 | | | |
| Sfm Management Ltd | 15 Syosset Circle | Syosset, NY 11791 | | | |
| Sfox Enterprises LLC | 2727 Ne 33rd St | Ft Lauderdale, FL 33306 | | | |
| Sfp Reserch Inc | 121 W Swanannoa Ave | Liberty, NC 27298 | | | |
| Sfpl LLC | 10 Eclinton St | Newton, NJ 07860 | | | |
| Sfr, Inc | 13018 Wickersham | Houston, TX 77077 | | | |
| Sfraye Teshome | Address Redacted | | | | |
| Sfs Express Inc | 3439 Cogswell Rd | Apt A | El Monte, CA 91732 | | |
| Sfs Medical Group Inc | 9140 South Nobel Way | Inglewood, CA 90305 | | | |
| Sfs Weddings & Events LLC | 2340 Hwy 70 | Swannanoa, NC 28778 | | | |
| Sftranslation | 28 W Ayre St | Wilmington, DE 19804 | | | |
| Sfventurelaw | 708 Montgomery St. | San Francisco, CA 94111 | | | |
| Sg Business Consulting LLC | 918 Ainsworth St | Linden, NJ 07036 | | | |
| Sg Cleaners Services | 12115 Garfield Ave | S Gate, CA 90280 | | | |
| Sg Collision Corp. | 459 W. Merrick Road | Valley Steam, NY 11580 | | | |
| Sg Construction & Framing Inc | 543 Country Club Drive | Suite B | Simi Valley, CA 93065 | | |
| Sg Early Learn | Address Redacted | | | | |
| Sg Endocrine PC | 12-24 River Road | Fairlawn, NJ 07410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sg Grove Care Inc | 23801 Sw 197 Ave | Homestead, FL 33031 | | | |
| Sg Investments Ventures LLC | 778 Ridenhour Cir | Apt J 778 | Orlando, FL 32809 | | |
| Sg Jones International LLC | 914 7th Ave S | Jacksonville Beach, FL 32250 | | | |
| Sg Marketing Inc | 2851 Anode Lane | Dallas, TX 75220 | | | |
| Sg Mortgage, LLC | 8712 Vantage Point Dr. | Austin, TX 78737 | | | |
| Sg Petroleums LLC | 2811 E Newberry St | Appleton, WI 54915 | | | |
| Sg Printing Inc. | 30 Allen St | New York, NY 10002 | | | |
| Sg Productions, LLC | 19716 Scarth Ln | Mokena, IL 60448 | | | |
| Sg Quality | Address Redacted | | | | |
| Sg Real Estate, Inc. | 1921 Nipper Road | Raleigh, NC 27614 | | | |
| Sg Reliable Transport Corp | 1624 Kismet Pkwy E | Cape Coral, FL 33909 | | | |
| Sg Resources, Inc | 2638 5th St | 15 | Stafford, TX 77477 | | |
| Sg Scinta Construction | 533 4th St | E Northport, NY 11731 | | | |
| Sg Wellness, LLC | 3008 Central St | Suite 201 | Evanston, IL 60201 | | |
| Sg Wilder & Associates | 315 Creek View Trail | Fayetteville, GA 30214 | | | |
| Sg+Partners Reps LLC | 2410 Chippewa Ct | Lisle, IL 60532 | | | |
| Sga Handy Of Sw Fl Inc | 4680 24th Ave Se | Naples, FL 34117 | | | |
| Sga Inc | 11 Forest St | New Canaan, CT 06840 | | | |
| Sga Management Inc | 1709 Nw 79 Ave | Miami, FL 33126 | | | |
| Sgallery Inc | 2344 Grand Concourse | Bronx, NY 10458 | | | |
| Sgambati Painting Company, Inc. | 5011 Blum Rd. | Unit 4 | Martinez, CA 94553 | | |
| Sgd Landscape LLC | 2953 Burlington Dr | Apopka, FL 32703 | | | |
| Sge Holdings LLC | 1509 Rapids Drive | Racine, WI 53404 | | | |
| Sge, | 411 Clifton Ave | Sharon Hill, PA 19079 | | | |
| Sgent Nation LLC | 227 Nw 1st Ave | Delray Beach, FL 33444 | | | |
| Sgh Hospitality Inc. | 132 Church St Nw | Vienna, VA 22180 | | | |
| Sgherzi Consulting, LLC | 23801 Chia Court | Tehachapi, CA 93561 | | | |
| Sgkn Associates, LLC | 244 Madison Ave | New York, NY 10016 | | | |
| Sglm Corp | 8818 24th Ave Fl 3rd | Brooklyn, NY 11214 | | | |
| Sgm Construction Ny Inc | 11 Joshua Ct | Tallman, NY 10952 | | | |
| Sgm Delta LLC | 9362 Calumet Ave | Munster, IN 46321 | | | |
| Sgm Delta Technologies LLC | 2158 45 Ave | Highland, IN 46322 | | | |
| Sgobba Monument Works Inc | 1 River Terrace | Paterson, NJ 07502 | | | |
| Sgr Petroleum LLC | 2540 Randolph Ave | Avenel, NJ 07001 | | | |
| Sgr Stone Nyc LLC. | 2310 Granville Ct. | Ph | Yorktown Heights, NY 10598 | | |
| Sgr Trukingllc | 9326 Randal Park Blvd Unit 1129 | Orlando, FL 32832 | | | |
| Sgrxllc | 2222 East 57th Place | Brooklyn, NY 11234 | | | |
| Sgs Construction Inc. | 27 Roble Road | Suffern, NY 10901 | | | |
| Sgsk Transport Inc | 852 Starflower Trace | Greenwood, IN 46143 | | | |
| Sgssoft Inc | 1546 Syracuse Drive | Rocklin, CA 95765 | | | |
| Sgt. York'S Property Maintenance | 4252 Willow Bay Dr. | Winter Garden, FL 34787 | | | |
| Sgv Properties, Inc. | 50 Se Ocean Blvd. | Unit 202 | Stuart, FL 34994 | | |
| Sgva Inc | 4641 Sw Hammock Creek Dr | Palm City, FL 34990 | | | |
| Sgx Studio Graphix LLC | 4215 Walney Rd | Suite 2 | Chantilly, VA 20151 | | |
| Sh Endeavors Inc | 220 Sprigview Commerce Dr | Ste 190 | Debary, FL 32713 | | |
| Sh Fabrics | 269 Hicks Dr. Se | Marietta, GA 30060 | | | |
| Sh Factory | 3802 Ne 207th St | Apt 1802 | Aventura, FL 33180 | | |
| Sh Fuel Inc | 24-28 Maple Ave | Fairlawn, NJ 07410 | | | |
| Sh Grill LLC | 100 Lakeshore Dr, Apt 457 | N Palm Beach, FL 33408 | | | |
| Sh Hong Taekwondo Academy | 221 East Main St | Santa Maria, CA 93454 | | | |
| Sh Maintenance Inc | 391 Cork Rd | Glen Burnie, MD 21060 | | | |
| Sh Pasco Inc | 13440 State Road 54 | Odessa, FL 33556 | | | |
| Sh Pro Inc | 960 Saratoga Ave | Ste 120 | San Jose, CA 95129 | | |
| Sh Property LLC | 3816 Ingersoll Ave | Des Moines, IA 50312 | | | |
| Sh Saddle River LLC | 171 E Saddle River Rd | Saddle River, NJ 07458 | | | |
| Sha Home Improvemets Inc | 11404 Liberty Ave | S Richmond Hill, NY 11419 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sha Nateghi | | | | | |
| Sha Rhonda Ford | Address Redacted | | | | |
| Sha Unlimited LLC | 21351 Milan Dr | Euclid, OH 44119 | | | |
| Shaaban Azab | Address Redacted | | | | |
| Shaahin Cheyene | | | | | |
| Shaalika Wallace | Address Redacted | | | | |
| Shaam Express LLC | 508 Van Buren Ave | St Paul, MN 55103 | | | |
| Shaan Saar LLC | 6700 Conroy Windermere Road | 235 | Orlando, FL 32835 | | |
| Shaana Whiteside | | | | | |
| Shaandaar Trading LLC | Attn: Sana Dugan | 1290 Fort Dr | Hanahan, SC 29410 | | |
| Shaant Varjabedian | | | | | |
| Shaare Ezra Congregation Inc | 36 Cedar Ave | Long Branch, NJ 07740 | | | |
| Shaare Ezra Sephardic Congregation, Inc. | 945 41st St | Miami Beach, FL 33140 | | | |
| Shaarih Moore | Address Redacted | | | | |
| Shaas LLC | 6900 Sothpoint Dr N | Jacksonville, FL 32216 | | | |
| Shabach Ministries Of Praise, Inc | 9097 Harbor Isle Drive | Windermere, FL 34786 | | | |
| Shabahat Hashmi | Address Redacted | | | | |
| Shaban Rahman | | | | | |
| Shaban Studio Video & Photography | 9939 West 151st | Orland Park, IL 60462 | | | |
| Shabana Ahmed | | | | | |
| Shabaun Plummer | 1014 N 4th Ave | Maywood, IL 60153 | | | |
| Shabaz Sandhu | Address Redacted | | | | |
| Shabazz Mccoy | Address Redacted | | | | |
| Shabazz Stuart | Address Redacted | | | | |
| Shabbir Ahmed | Address Redacted | | | | |
| Shabbir Hakim | | | | | |
| Shabbir Mithani | | | | | |
| Shabbir Peters | Address Redacted | | | | |
| Shabby'S Skin Kare | 1350 Los Angeles Ave | Suite 101 | Simi Valley, CA 93065 | | |
| Shabbz Corp | 58-20 Francis Lewis Blvd | Bayside, NY 11364 | | | |
| Shabeena Shaik | | | | | |
| Shabest | 405 East 54th St | Apt 9E | New York, NY 10022 | | |
| Shabi Flores | | | | | |
| Shabi Jafri | | | | | |
| Shabina Gill | Address Redacted | | | | |
| Shabnam Balali Md Pc | 22024 Velicata St | Woodland Hills, CA 91364 | | | |
| Shabnam Parsai | Address Redacted | | | | |
| Shabnam Shahrokshahi | Address Redacted | | | | |
| Shabon | 7607 Beverly Blvd | Los Angeles, CA 90036 | | | |
| Shabon Forest Products LLC | N4558 High Line Rd | Bonduel, WI 54107 | | | |
| Shabrea Gulley | Address Redacted | | | | |
| Shabrea Lee | Address Redacted | | | | |
| Shabri Inc | 1037 S Los Angeles St. | Los Angeles, CA 90015 | | | |
| Shabri LLC | 515 State Rt 27 | Suite 2 | Iselin, NJ 08830 | | |
| Shabria Gibson | Address Redacted | | | | |
| Shabsi'S Judaica Center, Inc. | 6830 Reisterstown Rd | Baltimore, MD 21215 | | | |
| Shabsy Grossman | Address Redacted | | | | |
| Shabtay Shavit | Address Redacted | | | | |
| Shac Shackelton Design Group | 4405 Manchester Ave. 205 | Encinitas, CA 92024 | | | |
| Shacara Williams | Address Redacted | | | | |
| Shacarrah Island | Address Redacted | | | | |
| Shachar Dil | Address Redacted | | | | |
| Shachar Oren | | | | | |
| Shachar Rand | | | | | |
| Shack Maui Wynwood Kitchen Corp | 297 Nw 23rd | Mia, FL 33127 | | | |
| Shack Mccc 444 LLC | 299 Nw 23rd | Miami, FL 33127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shackelford Logisitics Inc | 2206 Hayes Road | Hayes, VA 23072 | | | |
| Shackle Accessories Inc | 844 Bay Ridge Ave | Brooklyn, NY 11220 | | | |
| Shackle Phokomon | | | | | |
| Shacolby Sorrells | | | | | |
| Shacoma Gaitor | Address Redacted | | | | |
| Shaconda Williams | | | | | |
| Shaconna Glory Janitorial Services | 14015 Woodcalm Dr | Matthews, NC 28105 | | | |
| Shacoria Williams | | | | | |
| Shacorra Morrison | Address Redacted | | | | |
| Shad Ali | Address Redacted | | | | |
| Shad Bogan | | | | | |
| Shad Devillier | | | | | |
| Shad Doverspike | | | | | |
| Shad Edwards | | | | | |
| Shad Fuller | Address Redacted | | | | |
| Shad Jarvis | | | | | |
| Shad Mishu | | | | | |
| Shad Morris | | | | | |
| Shad Pulley | Address Redacted | | | | |
| Shad Vanderhoof | | | | | |
| Shada Hardy | Address Redacted | | | | |
| Shadab Shaikh | | | | | |
| Shadae Myers | Address Redacted | | | | |
| Shadae Seward | Address Redacted | | | | |
| Shadan Ettehad | | | | | |
| Shadanti Burgess | Address Redacted | | | | |
| Shadara Carter | Address Redacted | | | | |
| Shadara Harris | | | | | |
| Shadara Mcgilberry | | | | | |
| Shadarl Bibbins | Address Redacted | | | | |
| Shadd Mcewan | | | | | |
| Shaddai Painting Inc | 45 Hickory Dr | Carpentersville, IL 60110 | | | |
| Shaddai+Trucking+ | 2533 Liverno Dr | Delano, CA 93215 | | | |
| Shade Street Food | 612 Easy Goer Ln | Alpharetta, GA 30004 | | | |
| Shade Tree Home Design | 4401 El Camino Real | Ste J | Atascadero, CA 93422 | | |
| Shade Tree Lawn & Landscaping, LLC | 208 Ne 23rd Ter | Cape Coral, FL 33909 | | | |
| Shaded Ego LLC | 5948 Waterford Dr | Grand Prairie, TX 75052 | | | |
| Shadeidre Thomas | Address Redacted | | | | |
| Shades Of Beauty LLC | 1902 A St | Belmar, NJ 07719 | | | |
| Shades Of Clean Janitorial Services | 11606 Felton Ave | Hawthorne, CA 90250 | | | |
| Shades Of Clean Janitorial Services | Attn: Karen Martinez | 11606 Felton Ave | Hawthorne, CA 90250 | | |
| Shades Of Green Permaculture | 2107 N Decatur Rd | 133 | Decatur, GA 30033 | | |
| Shades Of Naples Inc | 960 Hidden Harbor Drive | Naples, FL 34109 | | | |
| Shades Of Seduction | 5500 Oakley Industrial Blvd | Apt 913 | Fairburn, GA 30213 | | |
| Shades Of The Gop LLC | 8530 Hydra Lane | Nottingham, MD 21236 | | | |
| Shades Of Us | 300 East 158th St | 11C | Bronx, NY 10451 | | |
| Shades West | Attn: Stephen Gall | 8522 Donald Cir | Huntington Beach, CA 92647 | | |
| Shadetree Lawnscapes | Attn: William Snodgrass | 2004 Lindbergh Court | New Albany, IN 47150 | | |
| Shadez Of Colourz | 282 Elmwood Ave, Ste 1 | Providence, RI 02907 | | | |
| Shadi Alallam | | | | | |
| Shadi Diab | | | | | |
| Shadi Elzahy | | | | | |
| Shadi Halabi | Address Redacted | | | | |
| Shadi Hussien | | | | | |
| Shadi Mahfouz | | | | | |
| Shadi Sayes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shadi Sunnaa | Address Redacted | | | | |
| Shadia Stevens | Address Redacted | | | | |
| Shadle Insurance | 1921 Spring St | Paso Robles, CA 93446 | | | |
| Shadman Chowdhury | | | | | |
| Shadoe Gray | | | | | |
| Shadon Matirne | Address Redacted | | | | |
| Shadonna Jones | Address Redacted | | | | |
| Shadonna Pitts | | | | | |
| Shador Studio Of Esthetics | 901 Rainier Ave North | Renton, WA 98057 | | | |
| Shadow Adult Family Home, LLC | 2400 Lathrop Ave | Racine, WI 53405 | | | |
| Shadow Concepts, LLC | Attn: Jared O'Toole | 411 W Monroe St, 32 | Austin, TX 78704 | | |
| Shadow Consulting LLC | 1309 W 16th St | Tempe, AZ 85281 | | | |
| Shadow Enterprises Inc. | 6624 Delmonico Dr. | Colorado Springs, CO 80919 | | | |
| Shadow Enterprises, Inc. | 232 John Frank Ward Blvd | Mcdonough, GA 30253 | | | |
| Shadow Era Beauty | 3758 30th St | San Diego, CA 92104 | | | |
| Shadow Fifty 6 | 5624 Shadow Bend Dr | Las Vegas, NV 89135 | | | |
| Shadow Hills Industries | 709 N Mays St | Round Rock, TX 78664 | | | |
| Shadow Productions, LLC | 6666 Odana Rd. | 125 | Madison, WI 53719 | | |
| Shadow Rock Dentist LLC | 734 Wilcox St | Suite 200 | Castle Rock, CO 80104 | | |
| Shadow Six Romeo | 2115 Breckenridge Dr | Little Rock, AR 72227 | | | |
| Shadow Supplements, | 7100 Freda St | Dearborn, MI 48126 | | | |
| Shadow Techs LLC | 11664 National Blvd | Los Angeles, CA 90064 | | | |
| Shadow Truck Lines LLC | 1985 Woodrun Dr Se | Lowell, MI 49331 | | | |
| Shadowgrass Lawn & Landscsape | 907 Shadowlawn Drive | Tallahassee, FL 32312 | | | |
| Shadows Custom Design Ltd. | 1950 W. Union Ave | Ste A7 | Englewood, CO 80110 | | |
| Shadows Fund | 1565 San Miguelito Cyn Rd | Lompoc, CA 93436 | | | |
| Shadrach Breaux | | | | | |
| Shadrach Myrthil | Address Redacted | | | | |
| Shadrack Maritim | | | | | |
| Shadrea Jackson | Address Redacted | | | | |
| Shadreka Rhodes | Address Redacted | | | | |
| Shadrix Brown | Address Redacted | | | | |
| Shad'S Installation Flooring LLC | 3207 Baroness Court | Plant City, FL 33565 | | | |
| Shady Banoub | | | | | |
| Shady Creek Ranch Inc. | 5715 Paulanna In. Se | Salem, OR 97317 | | | |
| Shady Drekh | Address Redacted | | | | |
| Shady Ebrahim | | | | | |
| Shady Elzoheiry | | | | | |
| Shady Faltes | | | | | |
| Shady Ghadban | | | | | |
| Shady Hill Greenhouses & Nursery LLC | 1 Adams Road | Londonderry, NH 03053 | | | |
| Shady Lake Visionaries LLC | 1247 Shady Lakes Dr. | Kent, OH 44240 | | | |
| Shady Lane Construction LLC | 43 Shady Lane Dr | Lakewood, NJ 08701 | | | |
| Shady Nook Auto Parts Inc | 9927 Ne 23rd St | Oklahoma City, OK 73141 | | | |
| Shady Oaks Advertising, Inc | 1003 Gault Road | New Holland, PA 17557 | | | |
| Shady Qumsieh | | | | | |
| Shady Richards | Address Redacted | | | | |
| Shady Saleh | Address Redacted | | | | |
| Shady Taxi | 540 76th St | Franksville, WI 53126 | | | |
| Shady Times Transportation Inc., | 2838 Browntown Rd Nw | Atlanta, GA 30318 | | | |
| Shady Tuesdays Bar & Grill | 400 W Reed St | Moberly, MO 65270 | | | |
| Shady Yasin | | | | | |
| Shae & Shayne LLC | 9620 N Royal Red Rd | Cedar Hills, UT 84062 | | | |
| Shae Brooks | | | | | |
| Shae Daniel | | | | | |
| Shae Design Studio | Attn: Greg Seeber | 10420 Kingston Pike Ste C | Knoxville, TN 37922 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shae Kuykendall | | | | | |
| Shae Michael Enterprises, LLC | 62166 State Hwy 10 | Hobart, NY 13788 | | | |
| Shae Shae Productions, Inc. | 14325 Hortense St | Sherman Oaks, CA 91423 | | | |
| Shae Shoc Records | 3026 Havasu Dr. | Spring Hill, TN 37174 | | | |
| Shaela Hadley | Address Redacted | | | | |
| Shafeei Inc | 1131 Falls River Ave | 102 | Raleigh, NC 27614 | | |
| Shafeeq Mohammed | Address Redacted | | | | |
| Shafer Jewellery Of Shafer Interiors | 14020 Schroeder Rd, Apt 160 | Houston, TX 77070 | | | |
| Shafer Macrae & Ray, Cpas | Address Redacted | | | | |
| Shaffer Bros Transport LLC | 11776 Route 35 | Mt Pleasant Mills, PA 17853 | | | |
| Shaffer Tower Services, Inc. | 6003 Waltrip St | Houston, TX 77087 | | | |
| Shaffer Tower Services, Inc. | Attn: Antonio Poy | 6003 Waltrip St | Houston, TX 77087 | | |
| Shaffield Enterprises Company LLC, | 534 Red Bud Trl | Sparta, TN 38583-2527 | | | |
| Shaffiq Rahim | | | | | |
| Shafi Omar | Address Redacted | | | | |
| Shafi Rezai | Address Redacted | | | | |
| Shafia Harris | Address Redacted | | | | |
| Shafieq Asfour | | | | | |
| Shafik Sematimba | Address Redacted | | | | |
| Shafinaz Elahi | Address Redacted | | | | |
| Shafiq Mohammed | Address Redacted | | | | |
| Shafiq Moujahed | | | | | |
| Shafiqul Sikder | | | | | |
| Shafiqullah Sadeq | Address Redacted | | | | |
| Shafiya & Rahima Corporation | 406 N Krome Ave | Homestead, FL 33030 | | | |
| Shafiya LLC | 390 Ne 8 St | Homestead, FL 33030 | | | |
| Shafmaster Fleet Services, LLC | 158 Shattuck Way | Newington, NH 03801 | | | |
| Shafran Moltz Group LLC | P.O. Box 549 | New Buffalo, MI 49117 | | | |
| Shaftner Corp | 207 N. Connecticut | Royal Oak, MI 48067 | | | |
| Shaftton Kaupu-Cabuag | | | | | |
| Shaga Skin Care | 13802 N Scottsdale Road | Suite 120 Room 31 | Scottsdale, AZ 85254 | | |
| Shaggy Frog Gifts | 4846 Oak Glen Dr | Toledo, OH 43613-3048 | | | |
| Shaggy Pup | 2140 Hall Johnson Rd | Grapevine, TX 76051 | | | |
| Shaggy Shack Pet Resort & Spa LLC | 3508 224th St E | Spanaway, WA 98387 | | | |
| Shagufta Gondal | Address Redacted | | | | |
| Shagufta Khan | Address Redacted | | | | |
| Shagufta Naz | | | | | |
| Shah & Family, Inc | 113 South Broad St | Winder, GA 30680 | | | |
| Shah & Parekh, Inc. | 216 Ocean Gate Ave | Ocean Gate, NJ 08740 | | | |
| Shah & Sons Associates LLC | 82 Roxy Ave | Edison, NJ 08820 | | | |
| Shah Alam | Address Redacted | | | | |
| Shah Dollar Value Inc | 368 Moody St | Waltham, MA 02453 | | | |
| Shah Fashions Jewelry Inc | 815 Richmond Circle | Peachtree City, GA 30269 | | | |
| Shah Ghizaal Bukhari | Address Redacted | | | | |
| Shah Grossi | Address Redacted | | | | |
| Shah Hussain | Address Redacted | | | | |
| Shah International Inc | 595 Nw 95Th | Miami, FL 33160 | | | |
| Shah Jubilee LLC | 3 Lewis St | B | Closter, NJ 07624 | | |
| Shah Law Offices, Pllc | 4707 W. Gandy Blvd. | Suite 12 | Tampa, FL 33611 | | |
| Shah Liyaqat | Address Redacted | | | | |
| Shah Medicine, LLC | 707 Easton Ln | Elk Grove Village, IL 60007 | | | |
| Shah Muhammad | | | | | |
| Shah Realty LLC | 3601 West Morrison Ave | Tampa, FL 33629 | | | |
| Shah Tobacco & Snaks LLC | 7150 Pardee Rd | Taylor, MI 48180 | | | |
| Shah Zaman | Address Redacted | | | | |
| Shahab Afsharian | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shahab Akhavan | | | | | |
| Shahab Elmi | | | | | |
| Shahab Enterprises Inc | 580 Coney Island Ave | Brooklyn, NY 11218 | | | |
| Shahab Mir | | | | | |
| Shahab Moradi | Address Redacted | | | | |
| Shahab Moradi Pt Pc | 9211 Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Shahab Taghavi Dinani | Address Redacted | | | | |
| Shahabaddin Ettekal | Address Redacted | | | | |
| Shahada M Washington | Address Redacted | | | | |
| Shahala Islam | Address Redacted | | | | |
| Shahan Javed | Address Redacted | | | | |
| Shahana Ahmed | | | | | |
| Shahangian Dental Corp | 4821 Lankershim Blvd. | Suite B | N Hollywood, CA 91601 | | |
| Shahani Markus | | | | | |
| Shahar Afridi | | | | | |
| Shahar Link | | | | | |
| Shahar S Shasha | Address Redacted | | | | |
| Shaharia Rahman | | | | | |
| Shahbaz A. Sheikh | Address Redacted | | | | |
| Shahbaz Ahmed Mughal | Address Redacted | | | | |
| Shahbaz Khan | Address Redacted | | | | |
| Shahbaz Masood | Address Redacted | | | | |
| Shahbaz Sheikh | | | | | |
| Shahbaz Tahirkheli | | | | | |
| Shahbazian Hrach | Address Redacted | | | | |
| Shahdad Gharebaghi | | | | | |
| Shahe Seuylemezian | | | | | |
| Shahed Rahman | | | | | |
| Shahed Serajuddin | | | | | |
| Shaheed A. Smith Geospatial, LLC | 1432 Easton Road | Suite 3J | Warrington, PA 18976 | | |
| Shaheed Smith | | | | | |
| Shaheedah Tinsley-Cobbs | Address Redacted | | | | |
| Shaheedul M Burhan | Address Redacted | | | | |
| Shaheem Reeves-Heller | Address Redacted | | | | |
| Shaheen Bahamin | | | | | |
| Shaheen Enterprises Inc | 230 Hammond Drive | Ste 332 | Sandy Springs, GA 30328 | | |
| Shaheen Fatima | Address Redacted | | | | |
| Shaheen Ghazaly | | | | | |
| Shaheen LLC | 144 Iron Horse Rd | Lexington, SC 29073 | | | |
| Shaheen Management Inc | 109 Bonita Dr | Greensboro, NC 27405 | | | |
| Shaheen Niazi Corporation | 12231 Eastex Freeway | Houston, TX 77338 | | | |
| Shaheen Shah | | | | | |
| Shaheen Tourian, Dds, Inc | 9855 Erma Road, Ste 137 | San Diego, CA 92131 | | | |
| Shaheim Harrison | | | | | |
| Shahen D Sarkissian, Cpa | 411 N Central Ave | 505 | Glendale, CA 91203 | | |
| Shahenoura Bread LLC | 4880 Peachtree Corners Cir | Norcross, GA 30092 | | | |
| Shaher M Et-Tawil | Address Redacted | | | | |
| Shaher Magableh | | | | | |
| Shaheryar Bhatti | | | | | |
| Shaheryar Khan | | | | | |
| Shahi Sweets & Food | 6719 53rd Drive | Apt1 | Maspeth, NY 11378 | | |
| Shahid Ali | Address Redacted | | | | |
| Shahid Anwar | | | | | |
| Shahid Aslam | | | | | |
| Shahid Halwani | | | | | |
| Shahid Humayun Khan | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shahid Iqbal | Address Redacted | | | | |
| Shahid Latif | | | | | |
| Shahid Mahmood | Address Redacted | | | | |
| Shahid Mahmood | | | | | |
| Shahid Mian | Address Redacted | | | | |
| Shahid Mian, Md Professional Corporation | 680 Kinderkamack Rd | Suite 101 | Oradell, NJ 07649 | | |
| Shahid Najee Ullah | Address Redacted | | | | |
| Shahid Qureshi | Address Redacted | | | | |
| Shahid Ramatullah | Address Redacted | | | | |
| Shahid Raza | Address Redacted | | | | |
| Shahid Sarwar | | | | | |
| Shahid Shah | | | | | |
| Shahida Abbas M.D LLC | 1451 Route 88 Brick Nj | Suite 12 | Brick, NJ 08724 | | |
| Shahida Clayton | | | | | |
| Shahida Jadran | | | | | |
| Shahida Majumder | | | | | |
| Shahida Naveed | | | | | |
| Shahidabdulmateen | 1310 Narragansett St | Philadelphia, PA 19138 | | | |
| Shahidah Jefferies | | | | | |
| Shahidul Islam | | | | | |
| Shahidullah | Address Redacted | | | | |
| Shahil Patel Physician Pc | 211 W Jefferson St | Unit 306 | Syracuse, NY 13202 | | |
| Shahin Chiropractic | 2130 N Tustin Ave. | Santa Ana, CA 92705 | | | |
| Shahin Daroogar | | | | | |
| Shahin Fatemian | | | | | |
| Shahin Fazilat, Md | Address Redacted | | | | |
| Shahin Mhamud | Address Redacted | | | | |
| Shahin Nasehi | | | | | |
| Shahin Pour | Address Redacted | | | | |
| Shahin Sadrieh | Address Redacted | | | | |
| Shahin Sajjadi | | | | | |
| Shahin Shafaei Film | 3621 S Bentley Ave | Los Angeles, CA 90034 | | | |
| Shahina Hakim Md Inc | 531 Esplanade | Apt 502 | Redondo Beach, CA 90277 | | |
| Shahine Vasfi | | | | | |
| Shahirah Almahdi | | | | | |
| Shahji Communications Inc. | 106 New Main St | Yonkers, NY 10701 | | | |
| Shahkar Fatemi | | | | | |
| Shahla Emdadi | Address Redacted | | | | |
| Shahla Mehrdadi | Address Redacted | | | | |
| Shahnam Hadipour | Address Redacted | | | | |
| Shahnan Jaffery | | | | | |
| Shahnawaz Md Locums Pllc | 10300 Morado Cv | Unit 503 | Austin, TX 78759 | | |
| Shahnaz Alexander | | | | | |
| Shahnaz Ara | | | | | |
| Shahnaz Hughson | | | | | |
| Shahnaz Shoukat | Address Redacted | | | | |
| Shahnaz Sohi | Address Redacted | | | | |
| Shahnaz Ziarana | Address Redacted | | | | |
| Shahnaztoloui | 24651 El Manzano | Laguna Niguel, CA 92677 | | | |
| Shahnoor Usa Inc | 2304 Scenic Hwy, Ste - F | Snellville, GA 30078 | | | |
| Shahnoza Oripova | | | | | |
| Shahrad Shahrooz Dds Inc | 4725 Lankershim Blvd | N Hollywood, CA 91602 | | | |
| Shahram Berokhim | | | | | |
| Shahram Fahimi | | | | | |
| Shahram Italian | | | | | |
| Shahram Nabipour | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shahram Naghibi | | | | | |
| Shahram Shahrabi | Address Redacted | | | | |
| Shahram Shahriari | | | | | |
| Shahram Shamloo | | | | | |
| Shahram Sharafi Cpa | Address Redacted | | | | |
| Shahram Sotoohi | | | | | |
| Shahram Tehrani | | | | | |
| Shahriar Assi | | | | | |
| Shahriar Eftekharzadeh | | | | | |
| Shahriar Ghannadan | | | | | |
| Shahriar Irani | | | | | |
| Shahriar Kibria | | | | | |
| Shahriar Monfared | | | | | |
| Shahriar Salehi | | | | | |
| Shahriyar John Khabushani | Address Redacted | | | | |
| Shahrohm Shawn Ziglari | Address Redacted | | | | |
| Shahrohm Ziglari | | | | | |
| Shahrokh Moshiri | Address Redacted | | | | |
| Shahrokh Riahinezhad | | | | | |
| Shahrooz Kohan | | | | | |
| Shahroukh Safari | Address Redacted | | | | |
| Shahrouz Fahimi | | | | | |
| Shahrouz Malekpour | | | | | |
| Shahrukh Najeeb | Address Redacted | | | | |
| Shahryar Moallem | | | | | |
| Shahryar Talukder | | | | | |
| Shahrzad Amirsadeghi Hafezi | Address Redacted | | | | |
| Shahrzad Babaie Amin | | | | | |
| Shahrzad Siassi, Ph.D | Address Redacted | | | | |
| Shahrzad Taat | | | | | |
| Shahverdyan Family Child Care | 637 Hawthorne St | Glendale, CA 91204 | | | |
| Shahwar Spall | | | | | |
| Shahz Frank | Address Redacted | | | | |
| Shahzaad Ausman | Address Redacted | | | | |
| Shahzad | 31-40 47th Ave | First Floor | Long Island City, NY 11101 | | |
| Shahzad A Malik | Address Redacted | | | | |
| Shahzad Hussain | Address Redacted | | | | |
| Shahzad Munir | Address Redacted | | | | |
| Shahzad Paul | | | | | |
| Shahzad Sadiq | | | | | |
| Shahzad Saleem | | | | | |
| Shahzad Sarkar | | | | | |
| Shahzad Zaman | | | | | |
| Shahzada Bhatti | Address Redacted | | | | |
| Shahzadi Karim | Address Redacted | | | | |
| Shahzaib Amjad | | | | | |
| Shahzaib Kurishy | | | | | |
| Shahzaib Shahzad | | | | | |
| Shahzard Ali | | | | | |
| Shahzeb Mahmud | Address Redacted | | | | |
| Shahzeen Khan | Address Redacted | | | | |
| Shai Cohen | | | | | |
| Shai Egosi | | | | | |
| Shai Fiss | Address Redacted | | | | |
| Shai Inc | 4645 Carmel Mountain Road | Ste 204 | San Diego, CA 92130 | | |
| Shai Moshe | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shai Rinkoff | Address Redacted | | | | |
| Shai Sand | | | | | |
| Shaib Inc | 227 N Central Ave | Valley Stream, NY 11580 | | | |
| Shaids, LLC | 1086 S Lindsey St | Castle Rock, CO 80104 | | | |
| Shaifa Esmail | Address Redacted | | | | |
| Shaik Ahmed Bawazeer | Address Redacted | | | | |
| Shaik Trading Inc | 226 W Division St | Villa Park, IL 60181 | | | |
| Shaikh & Co Certified Public Accountants | 45 W John St | Suite 207 | Hicksville, NY 11801 | | |
| Shaikh Hafeez | Address Redacted | | | | |
| Shaikh Hafeez | | | | | |
| Shaikh Hasan | | | | | |
| Shaikhhossain | Address Redacted | | | | |
| Shaila Arlee Murray | Address Redacted | | | | |
| Shaila Big Fresh Oranges | 606 Clay St | Mantorville, MN 55955 | | | |
| Shaila D?Rcal | Address Redacted | | | | |
| Shaila Kremer | | | | | |
| Shailaja Salagrama | | | | | |
| Shailendra Jain | | | | | |
| Shailene Briggs | | | | | |
| Shailene Smith | | | | | |
| Shailesh Limbachia | Address Redacted | | | | |
| Shailesh Varma | | | | | |
| Shaimoom Newaz | | | | | |
| Shain Steffens | Address Redacted | | | | |
| Shaina Edwards | | | | | |
| Shaina Feifer | Address Redacted | | | | |
| Shaina Futerfas | Address Redacted | | | | |
| Shaina Garcell | Address Redacted | | | | |
| Shaina Grace | | | | | |
| Shaina Gutman Occupational Therapy | 80 Willow Tree Rd | Monsey, NY 10952 | | | |
| Shaina Keren | Address Redacted | | | | |
| Shaina M Lay | Address Redacted | | | | |
| Shaina Mote | | | | | |
| Shaina Rosin | Address Redacted | | | | |
| Shaindel Rubinfeld | Address Redacted | | | | |
| Shaindi Hirsch | Address Redacted | | | | |
| Shaindy Engel | Address Redacted | | | | |
| Shaindy Wulliger | Address Redacted | | | | |
| Shainie Kovitz Inc | 31 Olympia Ln | Monsey, NY 10952 | | | |
| Shainique Brogan | Address Redacted | | | | |
| Shainline Excavating, Inc. | 800 Township Line Road | Phoenixville, PA 19460 | | | |
| Shains Of Lumberton | dba Bobs Jewel Shop | 4280 Fayetteville Road | Lumberton, NC 28358 | | |
| Shairas Ladybug House Of Sandwiches | 1611 N 11th St | Phoenix, AZ 85006 | | | |
| Shaireen Shah | | | | | |
| Shairons | Address Redacted | | | | |
| Shaival Patel | Address Redacted | | | | |
| Shaiyam Flavaney | | | | | |
| Shajalique Reed | Address Redacted | | | | |
| Shajan Thomas | | | | | |
| Shaji George | | | | | |
| Shajulia Sanders | Address Redacted | | | | |
| Shak Balaguruswamy | | | | | |
| Shaka Express Corp | 2828 Kennedy Blvd | Room 205 | Jersey City, NJ 07306 | | |
| Shaka Hare | Address Redacted | | | | |
| Shaka Inc | 287 South Robertson Blvd | Beverly Hills, CA 90211 | | | |
| Shaka Singleton | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shakaib Rahimi | | | | | |
| Shakarkhanu Inc | 1186 Morrow Road | Morrow, GA 30260 | | | |
| Shakayla Anderson | Address Redacted | | | | |
| Shake & Burger Corp | 147-01 Liberty Ave | Jamaica, NY 11435 | | | |
| Shake & Burger Nyc Inc | 319 Nassau Road | Roosevelt, NY 11575 | | | |
| Shake Karapetyan | Address Redacted | | | | |
| Shakea Miller | | | | | |
| Shakebia Baker | Address Redacted | | | | |
| Shakeel Ahmed | | | | | |
| Shakeel Lalani | Address Redacted | | | | |
| Shakeel Rasheed Abdul | Address Redacted | | | | |
| Shakeela Brown | Address Redacted | | | | |
| Shakeela Hazuri | Address Redacted | | | | |
| Shakeela Khan | Sole Proprietor Of All Year Round Market | 8107 West Ln | Stockton, CA 95210 | | |
| Shakeela Khan | | | | | |
| Shakeem Slowe | | | | | |
| Shakeema Robinson | Address Redacted | | | | |
| Sha'Keema Tillman | Address Redacted | | | | |
| Shakeena Johnson | Address Redacted | | | | |
| Shakeenia Jefferson | Address Redacted | | | | |
| Shakeera Springs | Address Redacted | | | | |
| Shakeia Dapremont-Gregory | Address Redacted | | | | |
| Shakeia Singletary | Address Redacted | | | | |
| Shakeilarosspoole | Address Redacted | | | | |
| Shakeira Ponder | Address Redacted | | | | |
| Shakeita Burnice | Address Redacted | | | | |
| Shakeji, Inc. | 3175 East Warm Springs Road, Ste 115 | Las Vegas, NV 89120 | | | |
| Shakela Cooper | Address Redacted | | | | |
| Shakela Davis | | | | | |
| Shakena Johnson | Address Redacted | | | | |
| Shakena Mitchell | Address Redacted | | | | |
| Shakendra Paulding | Address Redacted | | | | |
| Shaker & Spoon | 74 Grand Ave Unit 2A | Brooklyn, NY 11205 | | | |
| Shaker Ahmed | Address Redacted | | | | |
| Shaker Autoplex Inc | 9322 Lyndon B Johnson Fwy | Dallas, TX 75243 | | | |
| Shaker Khan | | | | | |
| Shaker Qaeyd | | | | | |
| Shaker Rahman | | | | | |
| Shaker Saad, Md | Address Redacted | | | | |
| Shaker Technologies LLC. | 13457 Planet Ct. | Riverside, CA 92503 | | | |
| Shaker Up Garage | N602 Wi-67 | Ixonia, WI 53036 | | | |
| Shakerah Hall | Address Redacted | | | | |
| Shakerea Whitmore | Address Redacted | | | | |
| Shakerea Whitmore | | | | | |
| Shakeria Camper | | | | | |
| Shakeria James | Address Redacted | | | | |
| Shakerria Lane | Address Redacted | | | | |
| Shakers | 9869 Dunraven Dr, | Cincinnati, OH 45251 | | | |
| Shakesha Bigelow | | | | | |
| Shakespeare - San Francisco | 1560 Davidson Ave | San Francisco, CA 94124 | | | |
| Shaketha Stanley | Address Redacted | | | | |
| Shakeup Atl | 3412 Caley Mill Lane | Powder Springs, GA 30127 | | | |
| Shakeva Scott | Address Redacted | | | | |
| Shakeya Tucker-Green | Address Redacted | | | | |
| Shakeydrell Malone | Address Redacted | | | | |
| Shakeyna Evans | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shakhar Sadeh | | | | | |
| Shakhla Alieva | Address Redacted | | | | |
| Shakhzod Shokirjoniy | | | | | |
| Shaki Consulting Inc | 121 Rainbow Dr 2173 | Livingston, TX 77399 | | | |
| Shakia J Beauty LLC | 3605 Templar Road | Randallstown, MD 21133 | | | |
| Shakia Mcdavid | | | | | |
| Shakia Vaughn | Address Redacted | | | | |
| Shakib Corporation | 2341 18th St N.W | Washington, DC 20009 | | | |
| Shakib Levine | | | | | |
| Shakib W Omar | Address Redacted | | | | |
| Shakibullah Ahmady | Address Redacted | | | | |
| Shakielica Bolden | Address Redacted | | | | |
| Shakiethia Wheeler | Address Redacted | | | | |
| Shakil Enterprises, Inc | dba Refuge General Store | 312 State Hwy 31 East | Trinidad, TX 75163 | | |
| Shakila Akram | Address Redacted | | | | |
| Shakim A Tilley | Address Redacted | | | | |
| Shakimbreya Darrisaw Bundles | 1074 Oak St | Dudley, GA 31022 | | | |
| Shakina L Jordan | Address Redacted | | | | |
| Shakina Willis | Address Redacted | | | | |
| Shakine Hardaway | | | | | |
| Shakir Feroz Pllc | 18647 Gibbons Dr | Dallas, TX 75287 | | | |
| Shakir Kaymaz | | | | | |
| Shakir Mustafa | | | | | |
| Shakir Publishing | 4508 Atlantic Ave 775 | Long Beach, CA 90807 | | | |
| Shakira Butler | Address Redacted | | | | |
| Shakira Harrell | Address Redacted | | | | |
| Shakira Nash | Address Redacted | | | | |
| Shakira Welcome | | | | | |
| Shakirah Anderson | Address Redacted | | | | |
| Shakirah Fayson | | | | | |
| Shakiraquan Tgifcarter | | | | | |
| Shakiru Abiola | | | | | |
| Shakirudeen Lanre Giwa | Address Redacted | | | | |
| Shakisha Armstead | Address Redacted | | | | |
| Shakisha Wallace | Address Redacted | | | | |
| Shakita Blunt | | | | | |
| Shakita Brown | Address Redacted | | | | |
| Shakita Mcbride | Address Redacted | | | | |
| Shakita Smith | Address Redacted | | | | |
| Shakita Toney | Address Redacted | | | | |
| Shakita Walker | Address Redacted | | | | |
| Shakita'S Zone | 191-25 112th Rd | St Albans, NY 11412 | | | |
| Shakiya Hall | Address Redacted | | | | |
| Shakiya K Hall | Address Redacted | | | | |
| Shakiya Kincy | | | | | |
| Shakiyah Welch | | | | | |
| Shakiyla Lushaun Harris | Address Redacted | | | | |
| Shakka'S Lawn Care Service | 5210 Lamar Ave | Savannah, GA 31405 | | | |
| Shakkys Ice House | 9963 Fuqua | Houston, TX 77590 | | | |
| Shakoya Magras | Address Redacted | | | | |
| Shakreeah Williams | Address Redacted | | | | |
| Shakti Gauri Inc | 6701 Shannon Parkway | Union City, GA 30291 | | | |
| Shakti Jain | Address Redacted | | | | |
| Shakti Macungie LLC | 52 W Main St | Macungie, PA 18062 | | | |
| Shaku Patel | | | | | |
| Shaku S. Teas.M.D. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shakur Jenkins | Address Redacted | | | | |
| Shakura White | Address Redacted | | | | |
| Shakuwra Sandoval | | | | | |
| Shakyla Shanks | Address Redacted | | | | |
| Shakyra Hudgins | Address Redacted | | | | |
| Shala Durbin | | | | | |
| Shala Haslam | | | | | |
| Shalaby Professional Dental Corp | 24953 Paseo De Valencia | Suite 2-C | Laguna Hills, CA 92653 | | |
| Shalaco Bassett | | | | | |
| Shalah Beckworth | | | | | |
| Shalai Young | Address Redacted | | | | |
| Shalam Imports Inc | 1552B Dahill Road | Brooklyn, NY 11204 | | | |
| Shalamar'S Business Management Service | 10460 Campus Way | Upper Marlboro, MD 20774 | | | |
| Shalan Marcus | | | | | |
| Shalana August | Address Redacted | | | | |
| Shalanda Calles | Address Redacted | | | | |
| Shalanda Henderson | Address Redacted | | | | |
| Shalandria Ford | Address Redacted | | | | |
| Shalane Carter | Address Redacted | | | | |
| Shalane Latiker | | | | | |
| Shalay Hair Care | 43 Glenwood Ct | Pooler, GA 31322 | | | |
| Shale Brown | | | | | |
| Shaleana Stout | Address Redacted | | | | |
| Shaleatha Moore | Address Redacted | | | | |
| Shaledra Givens | Address Redacted | | | | |
| Shaleeka Ravein Gordon | Address Redacted | | | | |
| Shaleen Shah | | | | | |
| Shaleena Nwokeuku | | | | | |
| Shaleena Perry | Address Redacted | | | | |
| Shalena Dudley | Address Redacted | | | | |
| Shalenzia Johnson | Address Redacted | | | | |
| Shaletha Mitchell | Address Redacted | | | | |
| Shalethia Matthews | Address Redacted | | | | |
| Shaleyra Jackson | Address Redacted | | | | |
| Shalice Jones | Address Redacted | | | | |
| Shalicia Cooper | Address Redacted | | | | |
| Shalicia Hundley | Address Redacted | | | | |
| Shalimaar Inc | 7410 Amador Valley Blvd | Ste A | Dublin, CA 94568 | | |
| Shalimar Grocery Store | 1185 Park Waldorf Ln | Waldorf, MD 20601 | | | |
| Shalini Corporation | 509 N. Polk St | Pineville, NC 28134 | | | |
| Shalini Gali | | | | | |
| Shalini Khanna | | | | | |
| Shalini Manika | Address Redacted | | | | |
| Shalini Soo-Verma | Address Redacted | | | | |
| Shalinie Petricka | | | | | |
| Shaliqua Garrett | | | | | |
| Shalisa Mize | Address Redacted | | | | |
| Shalisha Mckoy | Address Redacted | | | | |
| Shalitha Brown | Address Redacted | | | | |
| Shalitha Schexnayder | | | | | |
| Shaliya White | Address Redacted | | | | |
| Shaliyah Knowles | Address Redacted | | | | |
| Shalla Oster | | | | | |
| Shallamoon Garner | Address Redacted | | | | |
| Shalley Carrell | | | | | |
| Shalloo Construction Co., Inc. | 1209 Rue Ave | Pt Pleasant Beach, NJ 08742 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shallots Bistro LLC | 7016 Carpenter Rd | Skokie, IL 60077 | | | |
| Shallow Water Marketing, Inc | 1203 Live Oak Circle | Opelika, AL 36801 | | | |
| Shallowford Consulting, Inc. | 899 Drewry St | Atlanta, GA 30306 | | | |
| Shallu Construction Corporation | 117-07 95th Ave | S Richmond Hill, NY 11419 | | | |
| Shallyn Bartlett | | | | | |
| Shalocmont Jacobs | | | | | |
| Shalom Auslander | Address Redacted | | | | |
| Shalom Blobstein, Dmd | 10 Halyard Road | Valley Stream, NY 11581 | | | |
| Shalom Blobstein, Dmd | Address Redacted | | | | |
| Shalom Concept | Address Redacted | | | | |
| Shalom Deutsch | Address Redacted | | | | |
| Shalom Diamond Shine LLC | 3740 Club Dr | 4211 | Duluth, GA 30096 | | |
| Shalom Grocery Inc. | 2306 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Shalom Health Services | Attn: Ras Shalom | 3269 Abbeyfield Dr | Jacksonville, FL 32277 | | |
| Shalom Holtzberg | | | | | |
| Shalom Horowitz | | | | | |
| Shalom Investment Group LLC | 832 N Noble | Unit 802 | Chicago, IL 60642 | | |
| Shalom Multiservices LLC | 2340 University Blvd E | Hyattsville, MD 20781 | | | |
| Shalom New | | | | | |
| Shalom Produce, Inc | 7222 Sunset Blvd | Los Angeles, CA 90046 | | | |
| Shalom Restaurant LLC | 3500 W National Ave | Milwaukee, WI 53215 | | | |
| Shalom Rubin | Address Redacted | | | | |
| Shalom Sapir | | | | | |
| Shalom Shalom LLC | 3525 W Carson St | Suite 69 | Torrance, CA 90503 | | |
| Shalom Siboni | | | | | |
| Shalom Silberberg | Address Redacted | | | | |
| Shalom Stern | | | | | |
| Shalom Tax Consulting LLC | 8 Woodfield Road | Pomona, NY 10970 | | | |
| Shalom Zanzuri | | | | | |
| Shalom Zoltan | | | | | |
| Shalon Marks | Address Redacted | | | | |
| Shalon Travis | | | | | |
| Shalonda Amison | | | | | |
| Shalonda Cornitcher | | | | | |
| Shalonda Hill | | | | | |
| Shalonda N Sabb | Address Redacted | | | | |
| Shalonda Peterson | Address Redacted | | | | |
| Shalonda Walker | Address Redacted | | | | |
| Shalonda Ward | Address Redacted | | | | |
| Shalonna Jones | Address Redacted | | | | |
| Shalorrie Wyche | | | | | |
| Shalorton & Co. Hair Design, Inc | 6126 Trier Rd, Ste C | Suite C | Ft Wayne, IN 46815 | | |
| Shalvi Agarwal | Address Redacted | | | | |
| Shalyce Boutique | 904 Farragut St Nw | Washington, DC 20011 | | | |
| Shalynn Steele | Address Redacted | | | | |
| Sham Daryani | | | | | |
| Sham Deli Corp | 109 Van Pelt Ave | Staten Island, NY 10303 | | | |
| Sham Mehta | | | | | |
| Sham Shield Pressure Washing | 127 Deauville Ave Se | Palm Bay, FL 32909 | | | |
| Sham Singh | | | | | |
| Shama Adtani | Address Redacted | | | | |
| Shama Beauty Salon | 49 Hugh Grant Circle | Bronx, NY 10462 | | | |
| Shama Dental Lab | 11066 5th Ave Ne | Suite 101 | Seattle, WA 98125 | | |
| Shamaah Multiservice Corp | 13600 Laurel Bowie Rd | Laurel, MD 20708 | | | |
| Shamaila Ambreen | | | | | |
| Shamaila Khan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shamaine Giron Dds LLC | 3900 Eubank Blvd Ne | Ste 10 | Albuquerque, NM 87111 | | |
| Shamal Turner | | | | | |
| Shamama Basit | Address Redacted | | | | |
| Shamanta Inc | 2450 Candler Road | Decatur, GA 30032 | | | |
| Shamantha Jones | Address Redacted | | | | |
| Shamar Briscoe | | | | | |
| Shamar Coles | | | | | |
| Shamar Downie | Address Redacted | | | | |
| Shamar Inc | 2841 Greenbriar Mall | Atlanta, GA 30331 | | | |
| Shamara Charles | | | | | |
| Shamara Jones | Address Redacted | | | | |
| Shamara Judson | Address Redacted | | | | |
| Shamara Leslie | Address Redacted | | | | |
| Shamari Adams | | | | | |
| Shamari Boone | Address Redacted | | | | |
| Shamari Cherry | | | | | |
| Shamarr Wall | Address Redacted | | | | |
| Shamart Williams | | | | | |
| Shamarzae Wilson | Address Redacted | | | | |
| Shamas Chaudhry | Address Redacted | | | | |
| Shamaya Sanders | Address Redacted | | | | |
| Shambach'S Janitorial Service | 443 Clemens Rd | Sunbury, PA 17801 | | | |
| Shambhavi Weforshe Foundation | 273 W 3rd St | Bostonq, MA 02127 | | | |
| Shambie Virgo | Address Redacted | | | | |
| Shamblin Sealcoating | 7S310 Madison Ave | Big Rock, IL 60511 | | | |
| Shambre Scott | Address Redacted | | | | |
| Shambrica Curry | Address Redacted | | | | |
| Shamcy Alghazzy | | | | | |
| Shameeka Mcduffie | | | | | |
| Shameeka Soares | | | | | |
| Shameeka Tyshanna Daineen Williams | 511 Cascade Court | Hinesville, GA 31313 | | | |
| Shameel Farhat | Address Redacted | | | | |
| Shameem Hameed | | | | | |
| Shameem Nazeer, Md, Pllc | 5304 Blackhawk Dr | Plano, TX 75093 | | | |
| Shameem Nazeer, Md, Pllc | Address Redacted | | | | |
| Shameena & Co | 331 Se 8th Ct | Pompano Beach, FL 33060 | | | |
| Shameika Johnson | | | | | |
| Shameika Marshall-Corbin | | | | | |
| Shameikia Strickland | Address Redacted | | | | |
| Shameisha Adams | Address Redacted | | | | |
| Shameka Hamilton Watson | Address Redacted | | | | |
| Shameka Hannah | Address Redacted | | | | |
| Shameka Haylock | | | | | |
| Shameka Haylock, | Address Redacted | | | | |
| Shameka Heath | Address Redacted | | | | |
| Shameka Landers | | | | | |
| Shameka Logan | | | | | |
| Shameka Mccloud | | | | | |
| Shameka Mccray | Address Redacted | | | | |
| Shameka Mchenry | Address Redacted | | | | |
| Shameka Mchenry | | | | | |
| Shameka Mills | Address Redacted | | | | |
| Shameka Taylor | Address Redacted | | | | |
| Shameka Turner | Address Redacted | | | | |
| Shameka'S Cake Co. | 2100 Spencer Rd. | 3921 | Denton, TX 76205 | | |
| Shamekia Holmes | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shamekia Lee | Address Redacted | | | | |
| Shamekia Williams | Address Redacted | | | | |
| Shameko Mccants | Address Redacted | | | | |
| Shamel Graves | Address Redacted | | | | |
| Shamel Sykes | | | | | |
| Shamellda Golden | Address Redacted | | | | |
| Shamelle Carter | Address Redacted | | | | |
| Shamena Wooten | Address Redacted | | | | |
| Shamenna Williams | Address Redacted | | | | |
| Shamequia Cason | | | | | |
| Shamera Hill-Booker | Address Redacted | | | | |
| Shamere Grant | | | | | |
| Shamere Services | 1020 10th Ave West | Suite 113 | Palmetto, FL 34221 | | |
| Shamere Young | | | | | |
| Shamese Campbell | | | | | |
| Shametra Cole | | | | | |
| Shami O Ramirez Carroll | Address Redacted | | | | |
| Shamia L Williams | Address Redacted | | | | |
| Shamial LLC | 22079 Dupont Blvd | Georgetown, DE 19947 | | | |
| Shamica Mickey | Address Redacted | | | | |
| Shamicka Govan | | | | | |
| Shamika Caldwell | Address Redacted | | | | |
| Shamika Eddins | | | | | |
| Shamika Evanoff | Address Redacted | | | | |
| Shamika Jenkins | | | | | |
| Shamika Johnson | Address Redacted | | | | |
| Shamika R Emmanuel | Address Redacted | | | | |
| Shamika Rich | Address Redacted | | | | |
| Shamika Taylor | | | | | |
| Shamika Thomas | Address Redacted | | | | |
| Shamika Williams | Address Redacted | | | | |
| Shamika Willis | Address Redacted | | | | |
| Shamikh Enterprise LLC | 5838 New Territory Blvd | Sugar Land, TX 77479 | | | |
| Shamikki Mattison | | | | | |
| Shamil Danilov | | | | | |
| Shamil Jobeck | Address Redacted | | | | |
| Shamil Shakhbandarov | | | | | |
| Shamil Sharipov | | | | | |
| Shamim Ahamed | Address Redacted | | | | |
| Shamim Ahmed | Address Redacted | | | | |
| Shamim Rashid | Address Redacted | | | | |
| Shamim Stanley | Address Redacted | | | | |
| Shamima Akter Services | 54 Aberdeen St | Stamford, CT 06902 | | | |
| Shamimessinger Pllc | 1000 Wisconsin Ave Nw | Suite 200 | Washington, DC 20007 | | |
| Shamique Munson | Address Redacted | | | | |
| Shamir Blazio | | | | | |
| Shamir Brenea Foster | Address Redacted | | | | |
| Shamir N Michel | Address Redacted | | | | |
| Shamir Ot PC | Address Redacted | | | | |
| Shamir Styles, LLC | 1298 Metropolitan Pkwy Sw | Atlanta, GA 30310 | | | |
| Shamiran Daoud | | | | | |
| Shamita Carriman | | | | | |
| Shamiyah Stroud | Address Redacted | | | | |
| Shammah LLC | dba Prestige Staffing Agency | 118 Night Heron Ln | Middletown, DE 19709 | | |
| Shamoel Iskhakov | Address Redacted | | | | |
| Shamoli Inc | 961 E 174th St | Bronx, NY 10460 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shamone Benson | Address Redacted | | | | |
| Shamone Lamarra Turner | Address Redacted | | | | |
| Shamonica Battle | | | | | |
| Shamontez Cheatham | Address Redacted | | | | |
| Shamoon & Associates | 22-36 Radburn Rd | Fair Lawn, NJ 07410 | | | |
| Shamoun Enterprise, Inc. | 1232 Blinn Ave | Wilmington, CA 90744 | | | |
| Shamoun Inc Willis Market | 10079 Willis Rd | Willis, MI 48191 | | | |
| Shamoya White | Address Redacted | | | | |
| Shampa Bhattacharya | | | | | |
| Shampa Chakrabarty | | | | | |
| Shampagne Technologies, LLC | 4690 S Lakeshore Drive | 3115 | Tempe, AZ 85282 | | |
| Shampelle Everett | | | | | |
| Shampersaud Mohabir | Address Redacted | | | | |
| Shampoo Hair & Nail Salon LLC | 4023 Reading Rd | Cincinnati, OH 45229 | | | |
| Shamrock Assembly | Address Redacted | | | | |
| Shamrock Empire LLC | 1564 S Aspen Way | Washington, UT 84780 | | | |
| Shamrock Government Solutions, LLC | 6508 Shamrock Road | Manassas, VA 20112 | | | |
| Shamrock Painting | 111 Saint Annes | Williamsburg, VA 23188 | | | |
| Shamrock Productions, Inc. | 1239 South Glendale Ave | Glendale, CA 91205 | | | |
| Shamrock Real Estate, LLC | 114 Shamrock Dr | Stafford, VA 22556 | | | |
| Shamrock Remodeling | 6315 E Main St | Mesa, AZ 85205 | | | |
| Shamrock School Of Music LLC | 595 Newark Pompton Tpke | Pompton Plains, NJ 07444 | | | |
| Shamrock Services | 309 Saddlebrook Cir | Lewisville, NC 27023 | | | |
| Shamrock Solutions, Inc. | 413 Wood St | Clarion, PA 16214 | | | |
| Shamrock, Inc. | 300 West Walnut St | Johnson City, TN 37604 | | | |
| Shamrocktowing LLC | 6939 Crestpoint Dr | Apollo Beach, FL 33572 | | | |
| Shamroz Qureshi | Address Redacted | | | | |
| Shamroze Khilji | | | | | |
| Shamroze Moosa | Address Redacted | | | | |
| Shams Corporation LLC. | 5883 La Pinata Blvd | C1 | Greenacres, FL 33463 | | |
| Shams Market LLC | 3510 Auburn Blvd | Suite 2 | Sacramento, CA 95821 | | |
| Shams Nassar | | | | | |
| Shams Peerbhai | | | | | |
| Shams Rangwala | Address Redacted | | | | |
| Shams Transport LLC | 14078 Lemoli Way | Hawthorne, CA 90250 | | | |
| Shamsanmuthana | Address Redacted | | | | |
| Shamshad Karim | | | | | |
| Shamsher Grewal | Address Redacted | | | | |
| Shamsher Singh | Address Redacted | | | | |
| Shamshudeen Gaffoor | | | | | |
| Shamsi Khayami | Address Redacted | | | | |
| Shamsideen Kazeem | | | | | |
| Shamsil H. Serabian Lcsw | Address Redacted | | | | |
| Shamso M Noor | Address Redacted | | | | |
| Shamsudin Yusuf | Address Redacted | | | | |
| Shamsul Islam | | | | | |
| Shamsul Patwari | Address Redacted | | | | |
| Shamus Armstead | | | | | |
| Shamus Brannan | Address Redacted | | | | |
| Shamus Germany | Address Redacted | | | | |
| Shamus Jones | | | | | |
| Shamus Wright | Address Redacted | | | | |
| Shamya Heflin | Address Redacted | | | | |
| Shamya M. Ullah | Address Redacted | | | | |
| Shan | 1555 Hurffville Rd | Ste 2 | Sewell, NJ 08080 | | |
| Shan Claudio | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Shan Dobani | | | | | |
| Shan Enterprises LLC | 15 Leeds St | Stamford, CT 06902 | | | |
| Shan Food Corporation Inc | 5060 N. Sheidan Rd | Chicago, IL 60640 | | | |
| Shan Furton | | | | | |
| Shan Jin | Address Redacted | | | | |
| Shan Jin Lin, Cpa, Apc | Address Redacted | | | | |
| Shan Kishi Japanese Hibachi LLC | 804 Gulf Breeze Pkwy | Gulf Breeze, FL 32561 | | | |
| Shan L Hanes | Address Redacted | | | | |
| Shan Motors Inc | 4007 Ball Park Rd | Thomasville, NC 27360 | | | |
| Shan Of India | 166 Cedar Lane | Teaneck, NJ 07666 | | | |
| Shan Petroleum Inc | 40 Route 4A | Castleton, VT 05735 | | | |
| Shan Qing Wang | | | | | |
| Shan Randhawa | | | | | |
| Shan Rong Zhang | Address Redacted | | | | |
| Shan Sheng Inc. | 3906 Main St 2521 | Flushing, NY 11354 | | | |
| Shan The Man Car Service | 6634 S Patsburg St | Aurora, CO 80016 | | | |
| Shan Thomas | | | | | |
| Shana Andrus | | | | | |
| Shana Antonissen | | | | | |
| Shana Baylis | Address Redacted | | | | |
| Shana Campbell | Address Redacted | | | | |
| Shana Cappiello | | | | | |
| Shana Currithers | Address Redacted | | | | |
| Shana Digby-Lyles | | | | | |
| Shana Dukes | Address Redacted | | | | |
| Shana Followell | | | | | |
| Shana Fontaine | | | | | |
| Shana Gaines | Address Redacted | | | | |
| Shana Hines | Address Redacted | | | | |
| Shana Howard | Address Redacted | | | | |
| Shana Kenney | | | | | |
| Shana Lyman | Address Redacted | | | | |
| Shana M Ray | Address Redacted | | | | |
| Shana Mcfarland | | | | | |
| Shana Paul | Address Redacted | | | | |
| Shana Pennington-Baird | | | | | |
| Shana Powell | | | | | |
| Shana Raywood | | | | | |
| Shana Seelhorst | | | | | |
| Shana Severance | | | | | |
| Shana Starr | | | | | |
| Shana Stevens | | | | | |
| Shana Tucker | Address Redacted | | | | |
| Shana Washington | Address Redacted | | | | |
| Shana Wells | Address Redacted | | | | |
| Shanaaz Coelho | | | | | |
| Shanabrough LLC Dba Never Forgotten Bbq | 2582 Eastern Blvd | York, PA 47402 | | | |
| Shanae Dayes | Address Redacted | | | | |
| Shanae Dayes | | | | | |
| Shanae Franklin | Address Redacted | | | | |
| Shanae Hinkle | Address Redacted | | | | |
| Shanae Levine | | | | | |
| Shanae Nared | Address Redacted | | | | |
| Shanae Pringle | Address Redacted | | | | |
| Shanae Stylez | Address Redacted | | | | |
| Shanae Young | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shanahan Brothers Construction, Inc. | 5905 West O St | Lincoln, NE 68528 | | | |
| Shanahan Flooring LLC. | 6801 Manchaca Rd | Austin, TX 78745 | | | |
| Shanaiwa L Willis | Address Redacted | | | | |
| Shanas Boss Fashion | 2126 North Crabapple Terrace | Lecanto, FL 34461 | | | |
| Shanavia Garth | Address Redacted | | | | |
| Shanavia'S Natural Gas Transport | 566 Wagner Ct | Mobile, AL 36617 | | | |
| Shanay Daniels | Address Redacted | | | | |
| Shanaya Foods LLC | 5607 San Vicente Blvd | Los Angeles, CA 90019 | | | |
| Shanaz Khan | | | | | |
| Shanconda Katrina Thomas | Address Redacted | | | | |
| Shand Import LLC | 1020 H Mission St | S Pasadena, CA 91030 | | | |
| Shanda Aleiwe | | | | | |
| Shanda Berry | Address Redacted | | | | |
| Shanda D. Roberson | Address Redacted | | | | |
| Shanda Goodson | Address Redacted | | | | |
| Shanda Green | | | | | |
| Shanda Heilig | | | | | |
| Shanda Maldon | Address Redacted | | | | |
| Shanda Minson | | | | | |
| Shanda Simms | Address Redacted | | | | |
| Shanda Trofe | | | | | |
| Shanda'S Creations | 6120 Westknoll | 313 | Grand Blanc, MI 48439 | | |
| Shandel Arkadie | | | | | |
| Shandia Jamison | Address Redacted | | | | |
| Shandon Phan | | | | | |
| Shandon Phan Law Firm Pllc | 11205 Bellaire Blvd | Ste. B-31 | Houston, TX 77072 | | |
| Shandor Garrison | Address Redacted | | | | |
| Shandra Brooks-West | Address Redacted | | | | |
| Shandra C-Rand, Dds Pllc | 1031 Saint Charles St | Houston, TX 77003 | | | |
| Shandra Crawford | | | | | |
| Shandra L Gustavis | Address Redacted | | | | |
| Shandra Stringer | | | | | |
| Shandrea Armstrong | Address Redacted | | | | |
| Shandreika Smith | Address Redacted | | | | |
| Shandria D. Wilson | Address Redacted | | | | |
| Shandta Kendall | Address Redacted | | | | |
| Shandy Fidalgo | Address Redacted | | | | |
| Shane & Emily Music LLC | 2840 Caribbean Isle Blvd | Melbourne, FL 32935 | | | |
| Shane Adamczyk | | | | | |
| Shane Anderson | | | | | |
| Shane Arndt | Address Redacted | | | | |
| Shane Asbel | | | | | |
| Shane August | | | | | |
| Shane B Hamby | Address Redacted | | | | |
| Shane Barker | | | | | |
| Shane Beesley | Address Redacted | | | | |
| Shane Bellone | | | | | |
| Shane Birch | | | | | |
| Shane Birkel | Address Redacted | | | | |
| Shane Blackmon | | | | | |
| Shane Blandford | | | | | |
| Shane Blasius | | | | | |
| Shane Boswell | | | | | |
| Shane Both | | | | | |
| Shane Breen | | | | | |
| Shane Brisson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shane Burk | Address Redacted | | | | |
| Shane Burke | | | | | |
| Shane Burns | | | | | |
| Shane Byrne | | | | | |
| Shane Caledonia | | | | | |
| Shane Cannon | | | | | |
| Shane Carney | | | | | |
| Shane Carpenter | | | | | |
| Shane Carter | | | | | |
| Shane Catlett | Address Redacted | | | | |
| Shane Christensen | | | | | |
| Shane Clark | | | | | |
| Shane Clarke | | | | | |
| Shane Clements | | | | | |
| Shane Coble | | | | | |
| Shane Collett | | | | | |
| Shane Collins | | | | | |
| Shane Coppedge | | | | | |
| Shane Craig | Address Redacted | | | | |
| Shane Crimmins | | | | | |
| Shane Cultice | | | | | |
| Shane Curtis | | | | | |
| Shane Cusimano | Address Redacted | | | | |
| Shane Dalle | | | | | |
| Shane Daugherty | Address Redacted | | | | |
| Shane Day | | | | | |
| Shane Defoor | | | | | |
| Shane Delisser | | | | | |
| Shane Demarta | | | | | |
| Shane Demun | | | | | |
| Shane Derossett | | | | | |
| Shane Despain | Address Redacted | | | | |
| Shane Dibbs | | | | | |
| Shane Dikoff | | | | | |
| Shane Dinkins | | | | | |
| Shane Dunn | | | | | |
| Shane Dupke | | | | | |
| Shane Durant | Address Redacted | | | | |
| Shane Egner | | | | | |
| Shane Evans | | | | | |
| Shane Ferguson | Address Redacted | | | | |
| Shane Flynn | | | | | |
| Shane Force | | | | | |
| Shane Freese | | | | | |
| Shane Fulmer | | | | | |
| Shane Garcia | | | | | |
| Shane Gardner | | | | | |
| Shane Gayer | | | | | |
| Shane Gehman | | | | | |
| Shane Geisheimer | | | | | |
| Shane Georges | | | | | |
| Shane Gibson | Address Redacted | | | | |
| Shane Gornik | | | | | |
| Shane Graf | | | | | |
| Shane Halpern | | | | | |
| Shane Hanley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Shane Hansen | | | | | |
| Shane Harder Photography LLC | 11633 S Alexandria Dr | S Jordan, UT 84009 | | | |
| Shane Hayton | | | | | |
| Shane Heilman | Address Redacted | | | | |
| Shane Hellinger | | | | | |
| Shane Hendrix | | | | | |
| Shane Henry | | | | | |
| Shane Herrington | | | | | |
| Shane Holbert | | | | | |
| Shane Hollerich | | | | | |
| Shane Hubbard | | | | | |
| Shane Hughes | | | | | |
| Shane Husbands | | | | | |
| Shane Innes | | | | | |
| Shane Ireland | | | | | |
| Shane Irving | | | | | |
| Shane Ittenbach | | | | | |
| Shane J Roberts | Address Redacted | | | | |
| Shane Jackson | | | | | |
| Shane Jalbert | | | | | |
| Shane James | | | | | |
| Shane Jeffers | | | | | |
| Shane Jennings | | | | | |
| Shane Johnson | | | | | |
| Shane Kawamura | Address Redacted | | | | |
| Shane Kendrick | | | | | |
| Shane Kinlock | Address Redacted | | | | |
| Shane Knight | | | | | |
| Shane Kossow | | | | | |
| Shane Krauser | Address Redacted | | | | |
| Shane Kuyper | Address Redacted | | | | |
| Shane Lachance | | | | | |
| Shane Lambert | | | | | |
| Shane Langford | | | | | |
| Shane Larson | | | | | |
| Shane Lease | | | | | |
| Shane Lee | Address Redacted | | | | |
| Shane Locke | | | | | |
| Shane Loiselle | | | | | |
| Shane Love | | | | | |
| Shane Lyon | | | | | |
| Shane M Lopes | | | | | |
| Shane Macdonald | | | | | |
| Shane Mack | | | | | |
| Shane Mahabir | Address Redacted | | | | |
| Shane Mahadeo | | | | | |
| Shane Mahoney | | | | | |
| Shane Mallett | | | | | |
| Shane Maneval | | | | | |
| Shane Mang | | | | | |
| Shane Mask | | | | | |
| Shane Mcadams | Address Redacted | | | | |
| Shane Mccall | | | | | |
| Shane Mccarthy | Address Redacted | | | | |
| Shane Mccaw | | | | | |
| Shane Mcclaugherty | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shane Mcgarrity | | | | | |
| Shane Mcgregor | Address Redacted | | | | |
| Shane Mcgrotty | | | | | |
| Shane Mclaughlin | | | | | |
| Shane Mcparland | | | | | |
| Shane Mcquerry | | | | | |
| Shane Medors | | | | | |
| Shane Metter | | | | | |
| Shane Miears | | | | | |
| Shane Miles | | | | | |
| Shane Miller | | | | | |
| Shane Moore | | | | | |
| Shane Morgan | | | | | |
| Shane Mrakovich | | | | | |
| Shane Mueller | | | | | |
| Shane Nandlal | | | | | |
| Shane Nardi | | | | | |
| Shane Nassar | | | | | |
| Shane Nazareth | Address Redacted | | | | |
| Shane Niccum | | | | | |
| Shane Nichols | Address Redacted | | | | |
| Shane Nikolao | | | | | |
| Shane Norquist | | | | | |
| Shane Northrop | | | | | |
| Shane Nowosacki | Address Redacted | | | | |
| Shane Ohearn | Address Redacted | | | | |
| Shane Pallotta | | | | | |
| Shane Pate | | | | | |
| Shane Patterson | | | | | |
| Shane Pierce | | | | | |
| Shane Pollack | | | | | |
| Shane Polwort | | | | | |
| Shane Porter | Address Redacted | | | | |
| Shane Powell | | | | | |
| Shane Price | Address Redacted | | | | |
| Shane Ramnarine | | | | | |
| Shane Rengers | | | | | |
| Shane Rich | dba Clean Sweep | 11045 Eastex Freeway | Beaumont, TX 77708 | | |
| Shane Robinett | | | | | |
| Shane Robinson | | | | | |
| Shane Roeder | | | | | |
| Shane Roland | | | | | |
| Shane Rowell | Address Redacted | | | | |
| Shane Santiff | | | | | |
| Shane Scanlon | | | | | |
| Shane Scarborough | | | | | |
| Shane Schmeling | | | | | |
| Shane Schmitz | | | | | |
| Shane Schultz | Address Redacted | | | | |
| Shane Shafer | Address Redacted | | | | |
| Shane Sharkey | | | | | |
| Shane Sharpe | | | | | |
| Shane Sheaffer | | | | | |
| Shane Silloway | | | | | |
| Shane Simon Trucking | 204 Papa Joe Drive | Broussard, LA 70518 | | | |
| Shane Sinnott | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shane Skinner | Address Redacted | | | | |
| Shane Small | | | | | |
| Shane Speirs | | | | | |
| Shane Spires | Address Redacted | | | | |
| Shane Sponaugle | | | | | |
| Shane Staley | | | | | |
| Shane Stanton | | | | | |
| Shane Stiles | | | | | |
| Shane Stites | | | | | |
| Shane Swan | | | | | |
| Shane Swartzlander | | | | | |
| Shane Swinning | | | | | |
| Shane T Stagner | Address Redacted | | | | |
| Shane Talbott | | | | | |
| Shane Theriot | | | | | |
| Shane Thomas | Address Redacted | | | | |
| Shane Trent | | | | | |
| Shane Tyler | | | | | |
| Shane Valdez | | | | | |
| Shane Vandeventer | | | | | |
| Shane Vanoene | | | | | |
| Shane Virgin | | | | | |
| Shane Walcott | | | | | |
| Shane Walters | | | | | |
| Shane Wentz | | | | | |
| Shane Werley | | | | | |
| Shane Whitehead Painting, LLC | 1997 Bayshore Dr | Englewood, FL 34223 | | | |
| Shane Whitfield | | | | | |
| Shane Wilson | | | | | |
| Shane Wine Consulting LLC | 7931 Viola Court | Sebastopol, CA 95472 | | | |
| Shane Wolske | Address Redacted | | | | |
| Shane Wright | Address Redacted | | | | |
| Shane Zimmer | Address Redacted | | | | |
| Shaneaka Price | | | | | |
| Shaneal Johnson | Address Redacted | | | | |
| Shaneatha Sutton | | | | | |
| Shanece Johnson | Address Redacted | | | | |
| Shanece Williamson | Address Redacted | | | | |
| Shanecia Mccoy | | | | | |
| Shanecia S Luxury Hair Extensions | 2267 Baird Dr | Southaven, MS 38672 | | | |
| Shanee Riggins | Address Redacted | | | | |
| Shaneeza Lila | | | | | |
| Shanei Willams | | | | | |
| Shaneika Pierce | | | | | |
| Shaneiqua Green | Address Redacted | | | | |
| Shaneita Burr | Address Redacted | | | | |
| Shaneka Braham | Address Redacted | | | | |
| Shaneka Brown | | | | | |
| Shaneka Estes | Address Redacted | | | | |
| Shaneka Jackson | Address Redacted | | | | |
| Shaneka Williams | | | | | |
| Shanekca Barrow | Address Redacted | | | | |
| Shaneke Dorsey | | | | | |
| Shanekia Williams | Address Redacted | | | | |
| Shanekqua Campbell | Address Redacted | | | | |
| Shanel | 495 Claremont Pkwy, Apt 2B | Bronx, NY 10457 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shanel Cook | Address Redacted | | | | |
| Shanel Jadan | | | | | |
| Shanel Regier LLC | 5008 Emstan Hills Rd | Racine, WI 53406 | | | |
| Shanel White | | | | | |
| Shanell Daniel | Address Redacted | | | | |
| Shanell E Bigley Petrino | 6825 Baird Ave | 201 | Reseda, CA 91335 | | |
| Shanell E Bigley Petrino | Address Redacted | | | | |
| Shanell Hall | Address Redacted | | | | |
| Shanell Ingram | | | | | |
| Shanell Platt | | | | | |
| Shanell Reeves | Address Redacted | | | | |
| Shanell Stampley | Address Redacted | | | | |
| Shanell Walters LLC | 2215 Franklin St | Vacherie, LA 70090 | | | |
| Shanelle Fable | Address Redacted | | | | |
| Shanelle Tillman | Address Redacted | | | | |
| Shanelle Young | | | | | |
| Shanen M. Ebersole | Address Redacted | | | | |
| Shanena Henderson | Address Redacted | | | | |
| Shanequa Burch | Address Redacted | | | | |
| Shanequa Francis | Address Redacted | | | | |
| Shanequa Oliver | Address Redacted | | | | |
| Shanequa Pierce | Address Redacted | | | | |
| Shanequa Sanders | Address Redacted | | | | |
| Shanequea Mcwhorter | Address Redacted | | | | |
| Shanequia Jarvis | Address Redacted | | | | |
| Shaner & Sons Electric Inc. | 243 W Linfield Road | Royersford, PA 19468 | | | |
| Shaneria Hurt | Address Redacted | | | | |
| Shanes Donuts LLC | 1056 W Us-40 | 5 | Vernal, UT 84078 | | |
| Shane'S Sweet'S LLC | 205 Commercial St. | Unit 2 | Provincetown, MA 02657 | | |
| Shanesia Goodrich | Address Redacted | | | | |
| Shanesia Winston | | | | | |
| Shaneta Evans | | | | | |
| Shaney Rulloda | | | | | |
| Shaney Whiting | | | | | |
| Shang Li | | | | | |
| Shang Shung Institute Of America | 18 Schoolhouse Rd. | Conway, MA 01341 | | | |
| Shanghai Chinese Restaurant | 5131 W. Walnut Ave | Visalia, CA 93277 | | | |
| Shanghai G.X. Inc | 533 Boston Post Road | Orange, CT 06477 | | | |
| Shanghai Garden Restaurant LLC | 5510 Baltimore National Pike | Catonsville, MD 21228 | | | |
| Shanghai Gourmet | 51 N 12th St | Philadelphia, PA 19107 | | | |
| Shanghai Heping Restaurant, Inc. | 104 Mott St | New York, NY 10013 | | | |
| Shanghai Inn | Address Redacted | | | | |
| Shanghai Man LLC | 4221 Bell Blvd | Bayside, NY 11361 | | | |
| Shanghai Shengda Corp. | 16 W. 36th St Num 603 | New York, NY 10018 | | | |
| Shangnia Melendez | Address Redacted | | | | |
| Shango Logistics Trucking LLC | 1965 Hawks View Dr | Ruskin, FL 33570 | | | |
| Shangri La Orlando Pa | 12236 Northover Loop | Orlando, FL 32824 | | | |
| Shangri-La Construction Corp | 6717 Rancho Ct | Pleasanton, CA 94588 | | | |
| Shangri-La Int'l Holdings Of Hawaii, Llc | 136 Wilikina Dr | Wahiawa, HI 96786 | | | |
| Shangri-La Mart LLC | 1102 W Pearl St | Granbury, TX 76048 | | | |
| Shangri-La New York Inc | 1413 Lexington Ave | New York, NY 10128 | | | |
| Shangri-La Vintage | 1952 W Roscoe | Chicago, IL 60657 | | | |
| Shangri-Lon Salon | 296 Jennifer Ct | Gurnee, IL 60031 | | | |
| Shani Francis | | | | | |
| Shani Jackson | Address Redacted | | | | |
| Shani Mara Breiter | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shani Nix | | | | | |
| Shani O Brooks, Pc | 1100 Peachtree St | Ste 200 | Atlanta, GA 30309 | | |
| Shani Smith | Address Redacted | | | | |
| Shani Taub Health & Nutrition LLC | 1437 Towers St | Lakewood, NJ 08701 | | | |
| Shani Taylor | | | | | |
| Shania Childress | Address Redacted | | | | |
| Shania Stephenson | Address Redacted | | | | |
| Shanic Allen | Address Redacted | | | | |
| Shanica Fullilove | Address Redacted | | | | |
| Shanice Benson | Address Redacted | | | | |
| Shanice Brassell | Address Redacted | | | | |
| Shanice Brown | Address Redacted | | | | |
| Shanice Cherry | Address Redacted | | | | |
| Shanice Fulton | Address Redacted | | | | |
| Shanice Grant | Address Redacted | | | | |
| Shanice Gurganious | | | | | |
| Shanice Harrison | Address Redacted | | | | |
| Shanice Hill | | | | | |
| Shanice Olivarez | Address Redacted | | | | |
| Shanice Ready | Address Redacted | | | | |
| Shanice Scott | Address Redacted | | | | |
| Shanicegaither | Address Redacted | | | | |
| Shanicka Thomas | Address Redacted | | | | |
| Shaniece Moore | Address Redacted | | | | |
| Shaniece Ross | Address Redacted | | | | |
| Shaniece Spratling | Address Redacted | | | | |
| Shaniece Wilson | Address Redacted | | | | |
| Shanika Butler | Address Redacted | | | | |
| Shanika Cursh Legal Services | 1856 Corrine Drive | Okc, OK 73111 | | | |
| Shanika Green | Address Redacted | | | | |
| Shanika Handy | Address Redacted | | | | |
| Shanika Harvey | Address Redacted | | | | |
| Shanika Mcmurtry | Address Redacted | | | | |
| Shanika Moran | | | | | |
| Shanika Perry | Address Redacted | | | | |
| Shanika Pough | Address Redacted | | | | |
| Shanika Torres | | | | | |
| Shanika Whiters | | | | | |
| Shanikka Perryman | | | | | |
| Shanikki Peterson | | | | | |
| Shanikrupa LLC | 120 S Main St | Darlington, SC 29532 | | | |
| Shanil Enterprises Inc | 6901 Harney Rd | Tampa, FL 33617 | | | |
| Shanina Bridges | | | | | |
| Shaniqua Allen | Address Redacted | | | | |
| Shaniqua Bell | Address Redacted | | | | |
| Shaniqua Brown | Address Redacted | | | | |
| Shaniqua Coleman | Address Redacted | | | | |
| Shaniqua Daniel | Address Redacted | | | | |
| Shaniqua Daniels | Address Redacted | | | | |
| Shaniqua Dominick | | | | | |
| Shaniqua Griffin | Address Redacted | | | | |
| Shaniqua Hubbard | Address Redacted | | | | |
| Shaniqua Moore | Address Redacted | | | | |
| Shaniqua Musgrove | Address Redacted | | | | |
| Shaniqua Rogers | Address Redacted | | | | |
| Shaniqua Wolfe | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaniquca Davis | Address Redacted | | | | |
| Shanique Love Beauty LLC | 2800 West Oakland Park Blvd | 208 | Oakland Park, FL 33311 | | |
| Shanique Newell | Address Redacted | | | | |
| Shanique Patterson | Address Redacted | | | | |
| Shaniquecharleston | Address Redacted | | | | |
| Shani'S Studio LLC | 2000 Ne 34th Court | Lighthouse Point, FL 33064 | | | |
| Shanisha Watkins | Address Redacted | | | | |
| Shanita Daniel | | | | | |
| Shanita Johnson | | | | | |
| Shanita Porter | Address Redacted | | | | |
| Shanita Rogers | Address Redacted | | | | |
| Shanita Watson | Address Redacted | | | | |
| Shaniya Goodloe | Address Redacted | | | | |
| Shanjaneal Hallum | Address Redacted | | | | |
| Shankar Mahabir | Address Redacted | | | | |
| Shankar Mukherjee | Address Redacted | | | | |
| Shankar Parvati Corp | 152 South Main St | Milltown, NJ 08850 | | | |
| Shankar Thapa | Address Redacted | | | | |
| Shankar Thapa | | | | | |
| Shankar Velishala | | | | | |
| Shankara Raghuraman | | | | | |
| Shanklin'S Auto | 307 E Pennsylvania Ave | Urbana, IL 61801 | | | |
| Shanks Cleaning Service | 311 East Rittenhouse St | Philadelphia, PA 19144 | | | |
| Shanks Real Estate | 24764 Armada Ridge Rd. | Armada, MI 48005 | | | |
| Shanlissa Evans | Address Redacted | | | | |
| Shann Ormsbee | | | | | |
| Shanna Akana | | | | | |
| Shanna Bourassa | | | | | |
| Shanna C Allen | Address Redacted | | | | |
| Shanna Carter | | | | | |
| Shanna Dixon | | | | | |
| Shanna Ellis | Address Redacted | | | | |
| Shanna Everett | | | | | |
| Shanna Hathaway | | | | | |
| Shanna Johns | | | | | |
| Shanna Klump | | | | | |
| Shanna Lelli | Address Redacted | | | | |
| Shanna Martin | | | | | |
| Shanna Mcnair | | | | | |
| Shanna Mcwilliams | | | | | |
| Shanna Mello | Address Redacted | | | | |
| Shanna Moore | Address Redacted | | | | |
| Shanna Murphy | | | | | |
| Shanna Praggastis | Address Redacted | | | | |
| Shanna Quinn | | | | | |
| Shanna Rios | | | | | |
| Shanna Sabio | | | | | |
| Shanna Sautman | Address Redacted | | | | |
| Shanna Sautman | | | | | |
| Shanna Stackle | Address Redacted | | | | |
| Shanna Stevenson | Address Redacted | | | | |
| Shanna Treichel | | | | | |
| Shanna Wallace | | | | | |
| Shanna Wilson | | | | | |
| Shannagains | 5 Brigadoon Way | Amory, MS 38821 | | | |
| Shannah Frame Whitney, LLC | 27 Birch Ave | Princeton, NJ 08542 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannan Benning | Address Redacted | | | | |
| Shannan Dean Wilson | dba Authenic Smiles | 8606 Sheltonham Way | Charlotte, NC 28216 | | |
| Shannan Epps | | | | | |
| Shannan Groves | | | | | |
| Shannan John | | | | | |
| Shannan Lyn Ohtsuka | Address Redacted | | | | |
| Shannan Maxwell | Address Redacted | | | | |
| Shannan Pete | Address Redacted | | | | |
| Shannan Wilson | | | | | |
| Shannarion Wright | | | | | |
| Shanndra Wright | Address Redacted | | | | |
| Shanne Carvalho | | | | | |
| Shanne Mastantonio | | | | | |
| Shanne Youngblood | | | | | |
| Shannekar Johnson | Address Redacted | | | | |
| Shannel Aiken | | | | | |
| Shannel Campbell | Address Redacted | | | | |
| Shannel Mitchell Deseigns | 2282 Crimson King Dr | Braselton, GA 30517 | | | |
| Shannell Thomas | | | | | |
| Shannen Allen | | | | | |
| Shannen Tune | | | | | |
| Shannette Duncan | | | | | |
| Shannette Quilter | Address Redacted | | | | |
| Shannette Williams Agency LLC | 7627A W. Newberry Road | Suite A | Gainesville, FL 32606 | | |
| Shannice Johnson | Address Redacted | | | | |
| Shannida Rios-Colon | | | | | |
| Shannin Albers | | | | | |
| Shannmarie Notebo-Tabura | | | | | |
| Shannon & Shannon Properties | 28 Sw 8 St | B | Hallendale, FL 33009 | | |
| Shannon A Steenhoek | Address Redacted | | | | |
| Shannon Abernathy | | | | | |
| Shannon Albert | | | | | |
| Shannon Alexander-Navarro | | | | | |
| Shannon Allyn | | | | | |
| Shannon Altenbach | Address Redacted | | | | |
| Shannon Anderson | Address Redacted | | | | |
| Shannon Andrews | Address Redacted | | | | |
| Shannon Archuleta Tattoo | Address Redacted | | | | |
| Shannon Ashton | | | | | |
| Shannon Atkisson | | | | | |
| Shannon Austin | Address Redacted | | | | |
| Shannon B Teller | Address Redacted | | | | |
| Shannon Badeaux | | | | | |
| Shannon Baker-Ortiz | | | | | |
| Shannon Bakhti | | | | | |
| Shannon Baldwin | | | | | |
| Shannon Banuelos | | | | | |
| Shannon Baseman | | | | | |
| Shannon Beeson | Address Redacted | | | | |
| Shannon Bell | | | | | |
| Shannon Bellfaust | Address Redacted | | | | |
| Shannon Belmonte | | | | | |
| Shannon Bernestine | | | | | |
| Shannon Berrien | | | | | |
| Shannon Bird | | | | | |
| Shannon Black | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannon Blackman | Address Redacted | | | | |
| Shannon Blanton | | | | | |
| Shannon Boehm | | | | | |
| Shannon Bookout | | | | | |
| Shannon Borst | | | | | |
| Shannon Bosma | Address Redacted | | | | |
| Shannon Bourassa | | | | | |
| Shannon Boyer | | | | | |
| Shannon Bradley | Address Redacted | | | | |
| Shannon Bridges | Address Redacted | | | | |
| Shannon Brimo | Address Redacted | | | | |
| Shannon Broyles | | | | | |
| Shannon Bruton | Address Redacted | | | | |
| Shannon Bryant | | | | | |
| Shannon Buelow | | | | | |
| Shannon Burnett | | | | | |
| Shannon Busch | Address Redacted | | | | |
| Shannon C Lamb | Address Redacted | | | | |
| Shannon Carothers | | | | | |
| Shannon Carroll | | | | | |
| Shannon Carter | | | | | |
| Shannon Casha | | | | | |
| Shannon Castillo | | | | | |
| Shannon Chalden | Address Redacted | | | | |
| Shannon Chatman | | | | | |
| Shannon Chavez | | | | | |
| Shannon Chevier | | | | | |
| Shannon Cho | | | | | |
| Shannon Christie | Address Redacted | | | | |
| Shannon Clark | | | | | |
| Shannon Clem | | | | | |
| Shannon Cobb | Address Redacted | | | | |
| Shannon Cobb | | | | | |
| Shannon Collins | | | | | |
| Shannon Condon | | | | | |
| Shannon Couch | | | | | |
| Shannon Cox | | | | | |
| Shannon Cronin | Address Redacted | | | | |
| Shannon Crosby | Address Redacted | | | | |
| Shannon Crump | | | | | |
| Shannon Cumberland | | | | | |
| Shannon Curlin | | | | | |
| Shannon Curry | Address Redacted | | | | |
| Shannon Curry | | | | | |
| Shannon Curtis | | | | | |
| Shannon Cutshall | | | | | |
| Shannon D Rowe | Address Redacted | | | | |
| Shannon Daly | | | | | |
| Shannon Davis | Address Redacted | | | | |
| Shannon Davis | | | | | |
| Shannon Deamer | | | | | |
| Shannon Deane | | | | | |
| Shannon Deitch | | | | | |
| Shannon Delelle LLC | 6409 Briarmoor Lane | Alexandria, VA 22310 | | | |
| Shannon Deringer | | | | | |
| Shannon Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannon Divok, Sales Agent | 217 Meadow Ponds Ln | Maidsville, WV 26541 | | | |
| Shannon Dixon | | | | | |
| Shannon Doyle | | | | | |
| Shannon Drilling Consultant LLC | 1031 Pecan Dr | Marksville, LA 71351 | | | |
| Shannon Duke | | | | | |
| Shannon Dunn | Address Redacted | | | | |
| Shannon Duplessis | Remodeling & Painting Contractor | 114 Reddick Lane | Port Sulphur, LA 70083 | | |
| Shannon Dworsky | | | | | |
| Shannon Dyer | | | | | |
| Shannon E. Hall | Address Redacted | | | | |
| Shannon Edwards | | | | | |
| Shannon Egg | | | | | |
| Shannon Eis | Address Redacted | | | | |
| Shannon Elliott | | | | | |
| Shannon Ellis | | | | | |
| Shannon Emond | Address Redacted | | | | |
| Shannon English | Address Redacted | | | | |
| Shannon Espinosa | | | | | |
| Shannon Evanchec | | | | | |
| Shannon Evans | Address Redacted | | | | |
| Shannon Everly | | | | | |
| Shannon Exford-Fargo | | | | | |
| Shannon Fama | | | | | |
| Shannon Farnsworth | | | | | |
| Shannon Ferguson | | | | | |
| Shannon Ferrell | | | | | |
| Shannon Fielding | | | | | |
| Shannon Fields | | | | | |
| Shannon Financial | 4461 Hickory Chase Dr. | Acworth, GA 30102 | | | |
| Shannon Fisher | | | | | |
| Shannon Fitzgerald | Address Redacted | | | | |
| Shannon Fitzgerald | | | | | |
| Shannon Fitzpatrick | Address Redacted | | | | |
| Shannon Flecke | | | | | |
| Shannon Flynn | | | | | |
| Shannon Foster | | | | | |
| Shannon Fox | | | | | |
| Shannon Franklin | | | | | |
| Shannon Gallagher | Address Redacted | | | | |
| Shannon Gansz | | | | | |
| Shannon Garcia | | | | | |
| Shannon Gardner | | | | | |
| Shannon Gee | | | | | |
| Shannon Gibson | Address Redacted | | | | |
| Shannon Glover | Address Redacted | | | | |
| Shannon Golden | | | | | |
| Shannon Gonzalez | Address Redacted | | | | |
| Shannon Gonzalez | | | | | |
| Shannon Gray | | | | | |
| Shannon Green | Address Redacted | | | | |
| Shannon Green | | | | | |
| Shannon Gregory | | | | | |
| Shannon Griffin | Address Redacted | | | | |
| Shannon Grindley | Address Redacted | | | | |
| Shannon Guirl | | | | | |
| Shannon Gutierrez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannon H Pridmore | Address Redacted | | | | |
| Shannon Hansen | | | | | |
| Shannon Harris | Address Redacted | | | | |
| Shannon Harrison | | | | | |
| Shannon Harvey | | | | | |
| Shannon Hernandez | | | | | |
| Shannon Hilton | Address Redacted | | | | |
| Shannon Hixsom | Address Redacted | | | | |
| Shannon Hogan | | | | | |
| Shannon Holman | | | | | |
| Shannon Hoskins | | | | | |
| Shannon House | | | | | |
| Shannon Hoye | Address Redacted | | | | |
| Shannon Hubele | | | | | |
| Shannon Hurles | | | | | |
| Shannon Hurley | | | | | |
| Shannon Hurtado | Address Redacted | | | | |
| Shannon Ikner | | | | | |
| Shannon Imhof | | | | | |
| Shannon Infante | Address Redacted | | | | |
| Shannon Insurance Agency | 4011 Sycamore Dairy Rd | Ste 107 | Fayetteville, NC 28303 | | |
| Shannon Insurance Agency, Inc | 805 South Broadway Po Box 367 | Portland, TN 37148 | | | |
| Shannon Intrepidi | | | | | |
| Shannon Jackson | Address Redacted | | | | |
| Shannon Jean | | | | | |
| Shannon Jenkins | Address Redacted | | | | |
| Shannon Jerod | Address Redacted | | | | |
| Shannon Johnson | Address Redacted | | | | |
| Shannon Johnson | | | | | |
| Shannon Johnston | Address Redacted | | | | |
| Shannon Jones | | | | | |
| Shannon Joyner | | | | | |
| Shannon K Wilford | Address Redacted | | | | |
| Shannon K. Bozzone | Address Redacted | | | | |
| Shannon Kasallis | | | | | |
| Shannon Kelly | Address Redacted | | | | |
| Shannon Kemper | | | | | |
| Shannon Kennedy | Address Redacted | | | | |
| Shannon Killen | Address Redacted | | | | |
| Shannon King | | | | | |
| Shannon Kingsbury | Address Redacted | | | | |
| Shannon Knox | | | | | |
| Shannon Kolder | Address Redacted | | | | |
| Shannon Krater | | | | | |
| Shannon Kurek | | | | | |
| Shannon L Carr | Address Redacted | | | | |
| Shannon L Cox | Address Redacted | | | | |
| Shannon Lacktorin | Address Redacted | | | | |
| Shannon Lange | | | | | |
| Shannon Lewis | Address Redacted | | | | |
| Shannon Lewis | | | | | |
| Shannon Lillard | | | | | |
| Shannon Lourenzo | Address Redacted | | | | |
| Shannon Love | | | | | |
| Shannon Lowe | | | | | |
| Shannon Maloy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannon Malveaux | Address Redacted | | | | |
| Shannon Malzahn | | | | | |
| Shannon Marie Christian, Pa | 15741 Citrus Grove Loop | Winter Garden, FL 34787 | | | |
| Shannon Marie Miller | Address Redacted | | | | |
| Shannon Marmorstein | | | | | |
| Shannon Marti | | | | | |
| Shannon Mayerl | | | | | |
| Shannon Mccain, Cpa | Address Redacted | | | | |
| Shannon Mccants | | | | | |
| Shannon Mccoy | | | | | |
| Shannon Mcelroy | Address Redacted | | | | |
| Shannon Mchorse | | | | | |
| Shannon Mcintosh Houston | Address Redacted | | | | |
| Shannon Mckay | | | | | |
| Shannon Mcneil | Address Redacted | | | | |
| Shannon Mcneil | | | | | |
| Shannon Merkel | | | | | |
| Shannon Merritt | | | | | |
| Shannon Metzer | | | | | |
| Shannon Miller | Address Redacted | | | | |
| Shannon Miller | | | | | |
| Shannon Mingus | | | | | |
| Shannon Moland | | | | | |
| Shannon Moody | | | | | |
| Shannon Moore | | | | | |
| Shannon Moore Construction LLC | 45 Cowan St | Waynesville, NC 28786 | | | |
| Shannon Morris | | | | | |
| Shannon Morton | | | | | |
| Shannon Moses | | | | | |
| Shannon Murphy | | | | | |
| Shannon Murray | Address Redacted | | | | |
| Shannon Nazario | | | | | |
| Shannon Nester | Address Redacted | | | | |
| Shannon Nevill | | | | | |
| Shannon Newton | | | | | |
| Shannon Nguyen | | | | | |
| Shannon Norrman | | | | | |
| Shannon Oats | | | | | |
| Shannon Obrien | Address Redacted | | | | |
| Shannon Ohara | | | | | |
| Shannon Oliver | | | | | |
| Shannon Olson | | | | | |
| Shannon Owens | | | | | |
| Shannon Paasch | | | | | |
| Shannon Paladino | Address Redacted | | | | |
| Shannon Parker | | | | | |
| Shannon Parrish | | | | | |
| Shannon Peacock | | | | | |
| Shannon Peebles | Address Redacted | | | | |
| Shannon Perches | | | | | |
| Shannon Perry | | | | | |
| Shannon Peterman | | | | | |
| Shannon Pierotti | | | | | |
| Shannon Pollock Adams | Address Redacted | | | | |
| Shannon Powers | Address Redacted | | | | |
| Shannon Prior | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Shannon Quamina | | | | | |
| Shannon Quinn | | | | | |
| Shannon Radke | | | | | |
| Shannon Radu | | | | | |
| Shannon Ray | Address Redacted | | | | |
| Shannon Reddix | | | | | |
| Shannon Rees | Address Redacted | | | | |
| Shannon Reese | | | | | |
| Shannon Reichard | Address Redacted | | | | |
| Shannon Richardson-Zagorin | Address Redacted | | | | |
| Shannon Roberts | | | | | |
| Shannon Robinson Consulting | 1340 Cortez Ave | Burlingame, CA 94010 | | | |
| Shannon Rohl | | | | | |
| Shannon Ross | Address Redacted | | | | |
| Shannon Roth | | | | | |
| Shannon Roxborough | | | | | |
| Shannon Ruby | | | | | |
| Shannon Russell | | | | | |
| Shannon Saathoff | | | | | |
| Shannon Sabean | | | | | |
| Shannon Salentine LLC | 427 Carolina Circle | Durham, NC 27707 | | | |
| Shannon Sandoval | | | | | |
| Shannon Sankar | | | | | |
| Shannon Sardella | | | | | |
| Shannon Sartin | | | | | |
| Shannon Schiner | | | | | |
| Shannon Seidner | | | | | |
| Shannon Sexton | | | | | |
| Shannon Shaw | | | | | |
| Shannon Shiang | | | | | |
| Shannon Simpson | | | | | |
| Shannon Skains | | | | | |
| Shannon Skelly | | | | | |
| Shannon Smith | Address Redacted | | | | |
| Shannon Smith | | | | | |
| Shannon Sobieraj | Address Redacted | | | | |
| Shannon Solutions, Inc. | 830 Santa Ray Ave | Oakland, CA 94610 | | | |
| Shannon Souza | | | | | |
| Shannon Spencer | | | | | |
| Shannon Spradley | | | | | |
| Shannon Spratt | Address Redacted | | | | |
| Shannon Stallings | | | | | |
| Shannon Staples | | | | | |
| Shannon Stayton | | | | | |
| Shannon Stellmacher | | | | | |
| Shannon Stiles | | | | | |
| Shannon Stogner | | | | | |
| Shannon Sturch | | | | | |
| Shannon Summers | | | | | |
| Shannon Swick | | | | | |
| Shannon Swint | | | | | |
| Shannon Sykes | | | | | |
| Shannon T. Epps, LLC | 4 Mckenna Commons Court | Greenville, SC 29615 | | | |
| Shannon T. Herr, Dc, Pc | 1967 Wehrle Drive | Suite 12 | Williamsville, NY 14221 | | |
| Shannon T. Herr, Dc, Pc | Address Redacted | | | | |
| Shannon Tatman | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shannon Taylor | Address Redacted | | | | |
| Shannon Teague | | | | | |
| Shannon Theisen | | | | | |
| Shannon Thomas | Address Redacted | | | | |
| Shannon Thomas Ridley | Address Redacted | | | | |
| Shannon Tiedt | | | | | |
| Shannon Tienes | | | | | |
| Shannon Tilley | | | | | |
| Shannon Tompkins | | | | | |
| Shannon Toomey | Address Redacted | | | | |
| Shannon Toomey | | | | | |
| Shannon Torvinen | | | | | |
| Shannon Tubb Perspectives | Address Redacted | | | | |
| Shannon Tucker | | | | | |
| Shannon Turner | | | | | |
| Shannon Tyndalll | | | | | |
| Shannon Vanhook | | | | | |
| Shannon Vargas | | | | | |
| Shannon Waid | Address Redacted | | | | |
| Shannon Washington | | | | | |
| Shannon Webster LLC | 206 Chippendale Terrace | Oviedo, FL 32765 | | | |
| Shannon Weeks | Address Redacted | | | | |
| Shannon West | | | | | |
| Shannon Wheeler | | | | | |
| Shannon White | Address Redacted | | | | |
| Shannon Willer | | | | | |
| Shannon Williams | Address Redacted | | | | |
| Shannon Williams | | | | | |
| Shannon Woodring | | | | | |
| Shannon Woods | Address Redacted | | | | |
| Shannon Woods | | | | | |
| Shannon Worthy | Address Redacted | | | | |
| Shannon Wright | Address Redacted | | | | |
| Shannon Wright | | | | | |
| Shannon Wyman Enterprises Inc | 20220 Ne 273rd St | Battle Ground, WA 98604 | | | |
| Shannon Wynn | Address Redacted | | | | |
| Shannon Yonnotti | | | | | |
| Shannonbaker | Address Redacted | | | | |
| Shannondoah Detloff | Address Redacted | | | | |
| Shannon'S Beauty Salons | 2451 1st St | Ville Platte, LA 70586 | | | |
| Shannon'S Cleaning Services | 19370 Lonnie Walker Rd | Citronelle, AL 36522 | | | |
| Shannonsautocleaning | 1700 Seaspray Court | 1101 | Houston, TX 77008 | | |
| Shannyn Peterson | | | | | |
| Shannyn Yasui | | | | | |
| Shanon Augustus | Address Redacted | | | | |
| Shanon Aycock | | | | | |
| Shanon Coley | | | | | |
| Shanon Dickmyer | | | | | |
| Shanon Filippini-Schneider | | | | | |
| Shanon Haack, Attorney At Law | 2044 Antioch Road | Wetumpka, AL 36092 | | | |
| Shanon Haack, Attorney At Law | Address Redacted | | | | |
| Shanon Kleinman Md Pc | 8 Alice Place | Bergenfield, NJ 07621 | | | |
| Shanon Nunn | | | | | |
| Shanon Oconor | | | | | |
| Shanon Oliver | | | | | |
| Shanon Qualley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shanon Walker | Address Redacted | | | | |
| Shanon Wooden | | | | | |
| Shanoo Store LLC | 1785 Berline Tpke | Wethersfield, CT 06109 | | | |
| Shanquiana Risby | Address Redacted | | | | |
| Shanquista Catering Service | 1013 Hilton Ave | 7 | Greenwood, MS 38930 | | |
| Shanquita Greggs | | | | | |
| Shanshan Inc | 333 Main St | Harleysville, PA 19438 | | | |
| Shant Asirvadam | | | | | |
| Shant Avetyan | | | | | |
| Shant Lapides | Address Redacted | | | | |
| Shant Moughalian | | | | | |
| Shant Yedalian | | | | | |
| Shanta Forrest | Address Redacted | | | | |
| Shanta Hanna | Address Redacted | | | | |
| Shanta Home Healthcare | 1538 Wilson | Memphis, TN 38106 | | | |
| Shanta Kelly | Address Redacted | | | | |
| Shanta Lumpkin | | | | | |
| Shanta Medical PC | 3 Westway | Hartsdale, NY 10530 | | | |
| Shanta Robinson | Address Redacted | | | | |
| Shanta Simone Macon | | | | | |
| Shanta Thomas | | | | | |
| Shantae L Owens | Address Redacted | | | | |
| Shantaine Johnson | Address Redacted | | | | |
| Shantal Mata | Address Redacted | | | | |
| Shantalae Worthy | Address Redacted | | | | |
| Shantana Harris | Address Redacted | | | | |
| Shantanae Cochran | | | | | |
| Shantanu Sharma | Address Redacted | | | | |
| Shantanya Williams | Address Redacted | | | | |
| Shanta'S Hair Day | 2506 Mt Moriah | Bldg B Suite 464 | Memphis, TN 38115 | | |
| Shanta'S Stylez | 5978 E Wagon Hill Rd | Millington, TN 38053 | | | |
| Shantavia Sneed | Address Redacted | | | | |
| Shantay Cureton | | | | | |
| Shantay Gist | Address Redacted | | | | |
| Shantay Woods | Address Redacted | | | | |
| Shante Bishop | | | | | |
| Shante Bond | | | | | |
| Shante Hands | Address Redacted | | | | |
| Shante Harvey | Address Redacted | | | | |
| Shante Jenkins | Address Redacted | | | | |
| Shante Lane | | | | | |
| Shante Mcguire | | | | | |
| Shante Murray | | | | | |
| Shante Newhouse | 5903 Cimmarron St | Los Angeles, CA 90047 | | | |
| Shante Nickell | | | | | |
| Shante Ross | Address Redacted | | | | |
| Shante Smith | Address Redacted | | | | |
| Shante Talkington | | | | | |
| Shantee Rickerby | | | | | |
| Shanteeka Mcdonald | Address Redacted | | | | |
| Shantel Baham | | | | | |
| Shantel Carter | | | | | |
| Shantel Clower | Address Redacted | | | | |
| Shantel Darling | Address Redacted | | | | |
| Shantel Doggett | Address Redacted | | | | |
| Shantel Grace | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shantel Massey | | | | | |
| Shantel Mitchell | Address Redacted | | | | |
| Shantel Stanworth | | | | | |
| Shantel Sullivan | | | | | |
| Shantel Swift | | | | | |
| Shantel Usher Williams | Address Redacted | | | | |
| Shantell Averette | | | | | |
| Shantell Beckers | | | | | |
| Shantell Francis | Address Redacted | | | | |
| Shantell Gridiron | Address Redacted | | | | |
| Shantell Lanique Smith | Address Redacted | | | | |
| Shantell Perryjackson | Address Redacted | | | | |
| Shantell Saunders | | | | | |
| Shantell Staib | | | | | |
| Shantell Young | Address Redacted | | | | |
| Shantelle Bryson | Address Redacted | | | | |
| Shantelle Dedicke | | | | | |
| Shantelle Gary | | | | | |
| Shantelle Gomez | Address Redacted | | | | |
| Shantelle Hawkins LLC | 805 E Belt Line Rd | Desoto, TX 75115 | | | |
| Shantelle Horton | | | | | |
| Shantelle Robinson | Address Redacted | | | | |
| Shantera Chatman | | | | | |
| Shanterea Martin | Address Redacted | | | | |
| Shanterra Mickens | Address Redacted | | | | |
| Shanterra Young | Address Redacted | | | | |
| Shantez Prather | Address Redacted | | | | |
| Shanti Free | Address Redacted | | | | |
| Shanti Gotami | Address Redacted | | | | |
| Shanti Niketan Inc. | 76-18 266th St | New Hyde Park, NY 11040 | | | |
| Shanti Pangestu | Address Redacted | | | | |
| Shanti Persad-Moeller | | | | | |
| Shantia Barnes | Address Redacted | | | | |
| Shantia Bryant | | | | | |
| Shantia Crawford | Address Redacted | | | | |
| Shantia Ray | Address Redacted | | | | |
| Shantice Cannon | Address Redacted | | | | |
| Shantina Chrobocinski | | | | | |
| Shantle Shipp | | | | | |
| Shantonia Ross | Address Redacted | | | | |
| Shantonitt Wallace | Address Redacted | | | | |
| Shantoria Green | Address Redacted | | | | |
| Shantory Gaskins | Address Redacted | | | | |
| Shantreal Johnson | Address Redacted | | | | |
| Shantrece Gray | Address Redacted | | | | |
| Shantrell Currie | Address Redacted | | | | |
| Shantrell Williams | Address Redacted | | | | |
| Shantreneika Harper | Address Redacted | | | | |
| Shantrice Grant | Address Redacted | | | | |
| Shantrice Miller | Address Redacted | | | | |
| Shantrice Owens | Address Redacted | | | | |
| Shantrice Terrell | Address Redacted | | | | |
| Shan'Trilla Williams | Address Redacted | | | | |
| Shantuicha LLC | 621 Spencer | Tyler, TX 75704 | | | |
| Shanu Pyari Enterprices, Inc | 2305 Calder St | Beaumont, TX 77702 | | | |
| Shanukah Clermont | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shany Caidar, Broker | 5535 Caminito Mundano | San Diego, CA 92130 | | | |
| Shany Teller | | | | | |
| Shanynn Ryan | Address Redacted | | | | |
| Shanyrah Williams | Address Redacted | | | | |
| Shao Yang | | | | | |
| Shaolin Temple Cultural Center LLC | 6515 Corporate Dr. | Ste L2 | Houston, TX 77036 | | |
| Shaoru Garner | | | | | |
| Shapct LLC | 1636 N Swan Road | Suite 250 | Tucson, AZ 85712 | | |
| Shape, LLC | W346S3282 Holland Ct | Oconomowoc, WI 53066 | | | |
| Shape.Shift.Studios, LLC | 3395 Cazador Ct | Los Angeles, CA 90065 | | | |
| Shaped By Shop500 Co | 5847 South State | Chicago, IL 60621 | | | |
| Shapely Enterprises | 150 Wrenn Dr | 937 | Cary, NC 27512 | | |
| Shapes B LLC | 15635 Sw 74th Circle Dr | 15 | Miami, FL 33193 | | |
| Shapes Eyebrows LLC | 2901 N Holton St | Milwaukee, WI 53212 | | | |
| Shapes Inc | 245 S Van Dorn St | Alexandria, VA 22304 | | | |
| Shaphan Hawks | | | | | |
| Shaping Unlimited Possibilities LLC | 530 Langley Creek Drive | Loganville, GA 30052 | | | |
| Shapira Management Real Estate Inc | 870 Still Creek Lane | Gaithersburg, MD 20878 | | | |
| Shapiro & Sons Solutions | 2529 Cross Haven Drive | Flower Mound, TX 75028 | | | |
| Shapiro Associates Architectural Svcs | 1021 West Adams St | Ste 400 | Chicago, IL 60607 | | |
| Shapiro Hospitalities LLC | 116 Frost St | Brooklyn, NY 11211 | | | |
| Shapiro Management Consulting, Inc. | 3127 Harrison Hollow Lane | Oak Hill, VA 20171 | | | |
| Shapiro Mediation LLC | 205 S Elm Drive | Apt 1 | Beverly Hills, CA 90212 | | |
| Shapiro'S LLC | 1 Monsey Heights Road | Airmont, NY 10952 | | | |
| Shapol Ibrahim | Address Redacted | | | | |
| Shapour Bakhtiari Inc | 22202 Bosque | Mission Viejo, CA 92691 | | | |
| Shaquahnah Streeter | Address Redacted | | | | |
| Shaquail Ambrose | Address Redacted | | | | |
| Shaquala Bell | Address Redacted | | | | |
| Shaqualla Goings | Address Redacted | | | | |
| Shaquan Stevens | Address Redacted | | | | |
| Shaquan Tidwell | Address Redacted | | | | |
| Shaquana Briggs | | | | | |
| Shaquana Jackson | | | | | |
| Shaquana Mcglone-Ellison | Address Redacted | | | | |
| Shaquana Scott | | | | | |
| Shaquana Sutton | | | | | |
| Shaquana Williams | Address Redacted | | | | |
| Shaquanda Mccarroll | Address Redacted | | | | |
| Shaquanetta Martin | Address Redacted | | | | |
| Shaquanna Epps | Address Redacted | | | | |
| Shaquarrius Hunter | Address Redacted | | | | |
| Shaquawanda Mccoy | Address Redacted | | | | |
| Shaquawna Madison | Address Redacted | | | | |
| Shaquay Dreher | Address Redacted | | | | |
| Shaquaya Williams | Address Redacted | | | | |
| Shaquel Leon | | | | | |
| Shaquen Rides | Address Redacted | | | | |
| Shaquess Mapps-Josey | Address Redacted | | | | |
| Shaquetta Booker | Address Redacted | | | | |
| Shaquetta Tennin | Address Redacted | | | | |
| Shaquetta Yates | | | | | |
| Shaquile Tidwell | Address Redacted | | | | |
| Shaquilla Smith | | | | | |
| Shaquille Butler | Address Redacted | | | | |
| Shaquille Frederick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaquille Ledray Shephard | Address Redacted | | | | |
| Shaquille Richards | Address Redacted | | | | |
| Shaquille Steele | Address Redacted | | | | |
| Shaquita Blanchard | | | | | |
| Shaquita Jackson | | | | | |
| Shaquita Sams | Address Redacted | | | | |
| Shaquita Stanley | Address Redacted | | | | |
| Shaquita White | Address Redacted | | | | |
| Shaquita Youngblood | Address Redacted | | | | |
| Shaqula Parks | Address Redacted | | | | |
| Shaquna Collins | | | | | |
| Shaquona Pacheco | Address Redacted | | | | |
| Shaqur Olans | Address Redacted | | | | |
| Shara Barrett | | | | | |
| Shara Coletta | | | | | |
| Shara Elliott-Estus | | | | | |
| Shara Hayes | | | | | |
| Shara LLC, | dba Show Pony | 3501 Fremont Ave N | Seattle, WA 98103 | | |
| Shara Madrid | | | | | |
| Sharabella Fini | | | | | |
| Sharad Varshney | | | | | |
| Sharae Barden | | | | | |
| Sharae Cleveland | Address Redacted | | | | |
| Sharae Slayton | Address Redacted | | | | |
| Sharaf Akhmedov | | | | | |
| Sharafat Ali Tutor | Address Redacted | | | | |
| Sharaine White | Address Redacted | | | | |
| Sharam Yashar | Address Redacted | | | | |
| Sharan Cara | | | | | |
| Sharan Dfevelopment Services. Inc. | 2802 E Greenway Rd, Ste 9 | Phoenix, AZ 85032 | | | |
| Sharan Jewel Sabhlok | Address Redacted | | | | |
| Sharana Davis | | | | | |
| Sharanda Davis | Address Redacted | | | | |
| Sharane Olds | Address Redacted | | | | |
| Sharareh Emami | | | | | |
| Sharareh Fareghi | | | | | |
| Sharareh Saidian | Address Redacted | | | | |
| Shara'S Catering | 2413 Seventh St | New Orleans, LA 70115 | | | |
| Sharath & Associates, Pc | 921 Pleasant Valley Ave | Ste 175 | Mt Laurel, NJ 08054 | | |
| Sharath Chandra Vemuganti | | | | | |
| Sharay Graves | Address Redacted | | | | |
| Sharay Woods | Address Redacted | | | | |
| Sharayah Krautkremer | | | | | |
| Sharayah Paulemon | Address Redacted | | | | |
| Sharbel Jerji | Address Redacted | | | | |
| Sharcfin Inc | 1131 Coventry Dr. | Thousand Oaks, CA 91360 | | | |
| Sharda Bhasin Md | Address Redacted | | | | |
| Shardaben Patel | | | | | |
| Shardae Babino | Address Redacted | | | | |
| Shardae Jelks | Address Redacted | | | | |
| Shardae Lawal | Address Redacted | | | | |
| Shardae Williams | | | | | |
| Shardamaya Inc | 151 S College Road | Wilmington, NC 28403 | | | |
| Shardawn Monroe | Address Redacted | | | | |
| Sharday Prewitt | Address Redacted | | | | |
| Shardays Place | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharde Organ | Address Redacted | | | | |
| Sharde Wilson | Address Redacted | | | | |
| Share 4 Care | 731 Jessie Rd | Starkville, MS 39759 | | | |
| Share Association, LLC | 13708 San Antonio Dr | Norwalk, CA 90650 | | | |
| Share Homes LLC | 5740 W. Little York Rd | 233 | Houston, TX 77091 | | |
| Share Media Agency Inc | 7637 Ne 4th Ct | Miami, FL 33138 | | | |
| Share Media Agency Inc | Attn: Lior Halabi | 7637 Ne 4th Ct, Ste 104 | Miami, FL 33138 | | |
| Share The Best | 62964 Little Panoche Road | Firebaugh, CA 93622 | | | |
| Share Transport Inc | 12625 N Elkin Rd | Hallsville, MO 65255 | | | |
| Sharea Drawn | | | | | |
| Shareaholic, Inc. | 55 Court St | Fl 2 | Boston, MA 02108 | | |
| Sharean Dumas | | | | | |
| Shared Car Services Transportation Co | 655 N Ithan Ave | Bryn Mawr, PA 19010 | | | |
| Sharee Druen-Ruppert | Address Redacted | | | | |
| Sharee Goins | Address Redacted | | | | |
| Sharee Ridgeway | Address Redacted | | | | |
| Sharee Sykes | Address Redacted | | | | |
| Sharee Waters | | | | | |
| Shareece Dukes | | | | | |
| Shareece Sturgis | Address Redacted | | | | |
| Shareef Abdul-Raouf | Address Redacted | | | | |
| Shareef El-Sissi | | | | | |
| Shareef Hasan | Address Redacted | | | | |
| Shareefah Dennis | Address Redacted | | | | |
| Shareem Williams | | | | | |
| Shareen Cosmetics | 5661 Westlake Drive | Galloway, OH 43119 | | | |
| Shareese Shorter | | | | | |
| Shareha Williams | | | | | |
| Shareka Backus | Address Redacted | | | | |
| Shareka Dunbar | Address Redacted | | | | |
| Shareka Long | Address Redacted | | | | |
| Shareka Stewart | Address Redacted | | | | |
| Sharell Colvin | Address Redacted | | | | |
| Sharell D Jones | Address Redacted | | | | |
| Sharelle D. Lowery | Address Redacted | | | | |
| Sharelle Mcneil | Address Redacted | | | | |
| Sharelle Rosado | Address Redacted | | | | |
| Sharemedics LLC | 11815 Sea Shadow Bend | Pearland, TX 77584 | | | |
| Sharena Flowers | | | | | |
| Sharena Johnson | | | | | |
| Sharene Santos | | | | | |
| Sharepointalist Inc. | 8200 Wilshire Blvdunit, Ste 200 | Beverly Hills, CA 90211 | | | |
| Shareprogress, Inc. | 1330 Broadway | Oakland, CA 94612 | | | |
| Sharese Evans | Address Redacted | | | | |
| Sharese Madden | Address Redacted | | | | |
| Sharessa M Huffman | Address Redacted | | | | |
| Sharesse Lowe | Address Redacted | | | | |
| Shareta Daniels | | | | | |
| Sharetea Irvine LLC | 4199 Campus Drive | Suite C | Irvine, CA 92612 | | |
| Sharetea Redlands | Address Redacted | | | | |
| Sharevision, Inc. | 217 Russell St | Hadley, MA 01035 | | | |
| Shari A. Muszalski | Address Redacted | | | | |
| Shari Adler Partners For Change | 1217 Wilder St | Philadephia, PA 19147 | | | |
| Shari Arnold | Address Redacted | | | | |
| Shari Cole | | | | | |
| Shari Conover | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shari Cormaney | | | | | |
| Shari Covington | | | | | |
| Shari Cox | Address Redacted | | | | |
| Shari Dean | | | | | |
| Shari Designs | 270 Wortman Ave | Brooklyn, NY 11207 | | | |
| Shari Duhachek | | | | | |
| Shari Gant | Address Redacted | | | | |
| Shari Gant | | | | | |
| Shari Harpur | | | | | |
| Shari Holcomb | | | | | |
| Shari Hulitt | | | | | |
| Shari James | Address Redacted | | | | |
| Shari Kaplan | | | | | |
| Shari King | | | | | |
| Shari Kirk | Address Redacted | | | | |
| Shari Klein Dentistry LLC | 1292 Mercedes St | Teaneck, NJ 07666 | | | |
| Shari Kurtis | Address Redacted | | | | |
| Shari Luis | | | | | |
| Shari Marcus | Address Redacted | | | | |
| Shari Martin | Address Redacted | | | | |
| Shari Mills | Address Redacted | | | | |
| Shari Moe Rimberg | Address Redacted | | | | |
| Shari Patrick | | | | | |
| Shari Porter | Address Redacted | | | | |
| Shari Rarick School Of Dance | 1400 W. Columbia Ave. | Battle Creek, MI 49015 | | | |
| Shari S. Davis, Broker | 1746 Treseder Cir | El Cajon, CA 92019 | | | |
| Shari Shotts | | | | | |
| Shari Smith | | | | | |
| Shari Solomon | Address Redacted | | | | |
| Shari Strawther | | | | | |
| Shari Sumption | Address Redacted | | | | |
| Shari Waugh | Address Redacted | | | | |
| Shari Weil | Address Redacted | | | | |
| Shari Wells | Address Redacted | | | | |
| Shari Williford | Address Redacted | | | | |
| Shari Wilson | | | | | |
| Sharia Futrell | Address Redacted | | | | |
| Sharia Robinson | Address Redacted | | | | |
| Shariah A. Khabir | Address Redacted | | | | |
| Shariah Woods | Address Redacted | | | | |
| Shariann Carlo | Address Redacted | | | | |
| Shariar Vasfi | | | | | |
| Sharica Black Pa | 212 Lake Pointe | 306 | Ft Lauderdale, FL 33309 | | |
| Sharick Pollock | | | | | |
| Sharicka Harris | Address Redacted | | | | |
| Sharie Elliott | | | | | |
| Sharie Kaslasi | | | | | |
| Sharie Lucas | Address Redacted | | | | |
| Sharief Hoffman | | | | | |
| Sharief Shakur | | | | | |
| Sharif A Mahamed | Address Redacted | | | | |
| Sharif Abedrabo | Address Redacted | | | | |
| Sharif Asad | | | | | |
| Sharif Bell | Address Redacted | | | | |
| Sharif Chowdhury | | | | | |
| Sharif Enterprise Inc | 7461 Lee Hwy | Falls Church, VA 22042 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharif Enterprises | 20 Watson Ave | E Orange, NJ 07018 | | | |
| Sharif Hossain | Address Redacted | | | | |
| Sharif Jackson | | | | | |
| Sharif Khan | | | | | |
| Sharif Sadek | | | | | |
| Sharif Smalll | | | | | |
| Sharifa Freeman | | | | | |
| Sharifa Peart | | | | | |
| Sharifa Wahedi | Address Redacted | | | | |
| Sharif'S Coffee | 601 Sw 2Nd Ave | Tigard, OR 97204 | | | |
| Sharifun Naher Taiyab | Address Redacted | | | | |
| Shariif Nur | | | | | |
| Sharika Lane | | | | | |
| Sharika Senarath | | | | | |
| Sharika Vaden | Address Redacted | | | | |
| Sharilyn Todd | | | | | |
| Sharina Covington | Address Redacted | | | | |
| Sharina Gomez Henriquez | Address Redacted | | | | |
| Sharina Hill | | | | | |
| Sharina Prather | Address Redacted | | | | |
| Sharinda Baylark | Address Redacted | | | | |
| Shari-Nel LLC | 329 Hawkins Ave | Lake Ronkonkoma, NY 11779 | | | |
| Sharing Is Caring | 3435 Ann Franklin Ct | Charlotte, NC 28216 | | | |
| Sharing Wisdom, Inc. | 3500 W Granville Ave | Chicago, IL 60659 | | | |
| Shariod Runnels | | | | | |
| Sharione Schaeppi | | | | | |
| Shariq Aziz | Address Redacted | | | | |
| Shariq Hamid | Address Redacted | | | | |
| Shariq Mahmood | | | | | |
| Shari'S Lake Haven (Dba) | A Caring Haven Adult Family Home | 7209 Ne 152Nd Pl, | Kenmore, WA 98028 | | |
| Sharise Dorsey | Address Redacted | | | | |
| Sharise Tall | Address Redacted | | | | |
| Sharisse Barksdale | | | | | |
| Sharisse Stephenson | | | | | |
| Sharita Chappell | Address Redacted | | | | |
| Sharita Johnson | | | | | |
| Sharita Leon Enterprises LLC | 147-36 94th Ave | Apt 4Q | Jamaica, NY 11435 | | |
| Sharita Mims | Address Redacted | | | | |
| Sharita Rivera | Address Redacted | | | | |
| Sharita Turner | Address Redacted | | | | |
| Sharita Vereen | | | | | |
| Shariyah Morris | | | | | |
| Shariyar Hadi | | | | | |
| Sharjeel Rahat | | | | | |
| Sharjeel Wahab | Address Redacted | | | | |
| Shark Fin Trucking LLC | 327 Riviera Dr | Slidell, LA 70460 | | | |
| Shark Law | Address Redacted | | | | |
| Shark Shack | Address Redacted | | | | |
| Shark Transportation Inc | 172-178 Passaic Ave | Belleville, NJ 07109 | | | |
| Shark Wholesale Inc. | 261 River St | Suite 230 | Bridgeport, CT 06604 | | |
| Sharkblu | 241 W 30th St | New York, NY 10001 | | | |
| Sharkeithia Walker | | | | | |
| Sharkey Consulting | 2408 Sutton Ct | Laredo, TX 78045 | | | |
| Sharkist LLC | 4545 Crooked Ridge Dr | The Colony, TX 75056 | | | |
| Sharks Of 159 St Inc | 159 W 159 th St | Harvey, IL 60426 | | | |
| Sharks Surf & Supply | 813 Massachusetts St | Lawrence, KS 66044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharkvested Waters | Address Redacted | | | | |
| Sharky'S Mackinaw Outfitter, Inc. | 220 S Huron Ave | Mackinaw City, MI 49701 | | | |
| Sharla Fraker-Zubulake | | | | | |
| Sharla Glisson | | | | | |
| Sharla Miller | | | | | |
| Sharla Sanchez | | | | | |
| Sharleen Henery | | | | | |
| Sharlene Anderson | | | | | |
| Sharlene Macon | | | | | |
| Sharlene Marte | | | | | |
| Sharlene Mickens | Address Redacted | | | | |
| Sharlene Miranda Deane | Address Redacted | | | | |
| Sharlenea Bracale | | | | | |
| Sharlet Morrow | | | | | |
| Sharli Sayeh | | | | | |
| Sharlie Huber | | | | | |
| Sharlina Mack | Address Redacted | | | | |
| Sharline Paul | | | | | |
| Sharllene Zavala Knight | | | | | |
| Sharlotte Thompson | | | | | |
| Sharlottewilliams | Address Redacted | | | | |
| Sharlynthia Chatt | Address Redacted | | | | |
| Sharm Luehmann | | | | | |
| Sharm Schaffler | | | | | |
| Sharma & Company | 5740 Gateway Blvd | Ste 101 | Mason, OH 45040 | | |
| Sharma & Sons, Inc | 5865 Robert Oliver Place | Columbia, MD 21045 | | | |
| Sharmain Saldana | | | | | |
| Sharmaine Hawkins | | | | | |
| Sharmaine Haylock | Address Redacted | | | | |
| Sharman Phillpot | | | | | |
| Sharmaree Holman | | | | | |
| Sharmarke Dahir | Address Redacted | | | | |
| Sharmarke Issa | Address Redacted | | | | |
| Sharmarke Mohamud | Address Redacted | | | | |
| Sharme Lee | Address Redacted | | | | |
| Sharmeela Saunderson | | | | | |
| Sharmeen Farooque | Address Redacted | | | | |
| Sharmein Robinson | Address Redacted | | | | |
| Sharmell Richardson | Address Redacted | | | | |
| Sharmika Thompson | Address Redacted | | | | |
| Sharmila Dwarikha | Address Redacted | | | | |
| Sharmila Mukherjee | Address Redacted | | | | |
| Sharmila Nambiar, Attorney | Address Redacted | | | | |
| Sharmila Suba | | | | | |
| Sharmim Corporation | 450 Meadowridge | Watsonville, CA 95076 | | | |
| Sharmin Jahan | | | | | |
| Sharmir Milien | Address Redacted | | | | |
| Sharmirrah'S | 1301 Pecan St | Arkadelphia, AR 71923 | | | |
| Sharmon Causey | | | | | |
| Sharmrita, Inc. | 420 Nassau Road | Roosevelt, NY 11575 | | | |
| Sharmyka Lewis | | | | | |
| Sharna Corp | 2551 Us Hwy 431N | Eufaula, AL 36022 | | | |
| Sharna Frankyson | Address Redacted | | | | |
| Sharnae Butler | Address Redacted | | | | |
| Sharnae Lefloria-Daniels | Address Redacted | | | | |
| Sharna'Sia Mckenzie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharndeep Singh | Address Redacted | | | | |
| Sharnell Bland | Address Redacted | | | | |
| Sharnell Cameron | | | | | |
| Sharnette Daley | Address Redacted | | | | |
| Sharnice Barber | Address Redacted | | | | |
| Sharnice Williams | Address Redacted | | | | |
| Sharniece Ott | | | | | |
| Sharnise Owens | Address Redacted | | | | |
| Sharnita Mcnair | Address Redacted | | | | |
| Sharnola Ms Investments LLC | 3131 N Claiborne Ave | New Orleans, LA 70117 | | | |
| Sharo Ashoorian & Assoc. | 1115 Foxchase Drive | San Jose, CA 95123 | | | |
| Sharod Alford | | | | | |
| Sharol Anderson Witcher | Address Redacted | | | | |
| Sharolyn Russell | | | | | |
| Sharon | Address Redacted | | | | |
| Sharon A. Franklin, Lcsw, LLC | 1266 Florence Ave | Plainfield, NJ 07060 | | | |
| Sharon A. Toole | Address Redacted | | | | |
| Sharon Aguero | | | | | |
| Sharon Albrecht | Address Redacted | | | | |
| Sharon Anderson | | | | | |
| Sharon Anson | Address Redacted | | | | |
| Sharon Anvar | | | | | |
| Sharon Ashcroft | | | | | |
| Sharon Aukstolis | | | | | |
| Sharon Austin | | | | | |
| Sharon Averhart | | | | | |
| Sharon Ayres | | | | | |
| Sharon B Varnum, Lcsw, Plc | 1708 Drury Lane | Nichols Hills, OK 73116 | | | |
| Sharon Bacon | | | | | |
| Sharon Baker | | | | | |
| Sharon Barnett | Address Redacted | | | | |
| Sharon Bartley | | | | | |
| Sharon Bell | Address Redacted | | | | |
| Sharon Bell | | | | | |
| Sharon Ben-David | | | | | |
| Sharon Berk | | | | | |
| Sharon Berry | | | | | |
| Sharon Bethany | Address Redacted | | | | |
| Sharon Beyler | | | | | |
| Sharon Black | | | | | |
| Sharon Blancher | Address Redacted | | | | |
| Sharon Boswell | | | | | |
| Sharon Brandt | Address Redacted | | | | |
| Sharon Brimmer | | | | | |
| Sharon Brooks | | | | | |
| Sharon Broughton | | | | | |
| Sharon Brown | | | | | |
| Sharon Browne | | | | | |
| Sharon Brubaker | | | | | |
| Sharon Buliani | Address Redacted | | | | |
| Sharon Carl | | | | | |
| Sharon Carr | | | | | |
| Sharon Casados | | | | | |
| Sharon Cassidy | | | | | |
| Sharon Chiaramonte | | | | | |
| Sharon Choi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharon Clark | | | | | |
| Sharon Clark Bunting | Address Redacted | | | | |
| Sharon Cleveland Photography LLC | 906 W Cannon St, Ste 108 | Ft Worth, TX 76104 | | | |
| Sharon Cobham | | | | | |
| Sharon Cohen | | | | | |
| Sharon Collingwood | | | | | |
| Sharon Combs | Address Redacted | | | | |
| Sharon Connaughton | | | | | |
| Sharon Cosby | | | | | |
| Sharon Costa | Address Redacted | | | | |
| Sharon Cowell | | | | | |
| Sharon Cowley | | | | | |
| Sharon Craig | | | | | |
| Sharon Crawford | | | | | |
| Sharon Crowley | | | | | |
| Sharon Culpepper | | | | | |
| Sharon D Ennis | Address Redacted | | | | |
| Sharon D'Andrea | | | | | |
| Sharon De La Cerna | Address Redacted | | | | |
| Sharon Defusco | Address Redacted | | | | |
| Sharon Derethik | Address Redacted | | | | |
| Sharon Dotson | | | | | |
| Sharon Douglas | Address Redacted | | | | |
| Sharon Dubberke | Address Redacted | | | | |
| Sharon Dunn | | | | | |
| Sharon Dwinell | | | | | |
| Sharon Dykema | | | | | |
| Sharon E King | Address Redacted | | | | |
| Sharon Edvy | | | | | |
| Sharon Egbert | | | | | |
| Sharon Eldridge | | | | | |
| Sharon Eley | Address Redacted | | | | |
| Sharon Erdel | Address Redacted | | | | |
| Sharon F. Avram | Address Redacted | | | | |
| Sharon Feingold | Address Redacted | | | | |
| Sharon Fincher | | | | | |
| Sharon Flower Corp. | 14637 23rd Ave | 1Fl | Whitestone, NY 11357 | | |
| Sharon Foss | | | | | |
| Sharon Franklin | | | | | |
| Sharon Franz White | Address Redacted | | | | |
| Sharon Freedman | Address Redacted | | | | |
| Sharon Freeman | | | | | |
| Sharon Fuller | | | | | |
| Sharon Fusco | | | | | |
| Sharon G. Wrubel | Address Redacted | | | | |
| Sharon Gabriel | Address Redacted | | | | |
| Sharon Galang | | | | | |
| Sharon Garza | Address Redacted | | | | |
| Sharon Geldrich | | | | | |
| Sharon Gensler | | | | | |
| Sharon Gibbs | | | | | |
| Sharon Gibson | Address Redacted | | | | |
| Sharon Goodis | | | | | |
| Sharon Green Bookkeeping | 2483 El Sol Ave | Altadena, CA 91001 | | | |
| Sharon Griffith | | | | | |
| Sharon Gross | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharon Gustafson | | | | | |
| Sharon Hailey | | | | | |
| Sharon Hammond | | | | | |
| Sharon Harris | | | | | |
| Sharon Harrison | Address Redacted | | | | |
| Sharon Heilshorn | Address Redacted | | | | |
| Sharon Henley | | | | | |
| Sharon Hennes | | | | | |
| Sharon Hockenbury | | | | | |
| Sharon Holloway | Address Redacted | | | | |
| Sharon Holly | Address Redacted | | | | |
| Sharon Horne | Address Redacted | | | | |
| Sharon Horst, LLC | 11808 Wordsworth Ct | Jacksonville, FL 32223 | | | |
| Sharon Houston | Address Redacted | | | | |
| Sharon Howard | Address Redacted | | | | |
| Sharon Huck | Address Redacted | | | | |
| Sharon Hunter-Kaskie | Address Redacted | | | | |
| Sharon Hutko | | | | | |
| Sharon Ignoscia | Address Redacted | | | | |
| Sharon Imbriani Design Co. | 1235 Hi Point St | Los Angeles, CA 90035 | | | |
| Sharon J Enot | Address Redacted | | | | |
| Sharon Jamie | Address Redacted | | | | |
| Sharon Jamison | Address Redacted | | | | |
| Sharon Janani English | Address Redacted | | | | |
| Sharon Jaskula | | | | | |
| Sharon Jesse | | | | | |
| Sharon Johnson | Address Redacted | | | | |
| Sharon Johnson | | | | | |
| Sharon Jolly | | | | | |
| Sharon K Saini | Address Redacted | | | | |
| Sharon K Yoxsimer | Address Redacted | | | | |
| Sharon Katz | | | | | |
| Sharon Kdoshim-Oren | | | | | |
| Sharon Kendrew | | | | | |
| Sharon Kenney Photography | 195 Murlagan Ave | Mtn View, CA 94043 | | | |
| Sharon Kessel | Address Redacted | | | | |
| Sharon Khan | | | | | |
| Sharon Klapka | Address Redacted | | | | |
| Sharon Klein Lehrer | Address Redacted | | | | |
| Sharon Klinect | | | | | |
| Sharon Klinger | | | | | |
| Sharon Klug | | | | | |
| Sharon Kohnen, Md | Address Redacted | | | | |
| Sharon Kraus, L.Ac. | Address Redacted | | | | |
| Sharon Krumwiede | | | | | |
| Sharon Kung | | | | | |
| Sharon L Donatucci | Address Redacted | | | | |
| Sharon L Royster | Address Redacted | | | | |
| Sharon L. Edelman, Pa | Address Redacted | | | | |
| Sharon Landers | | | | | |
| Sharon Larry | | | | | |
| Sharon Lee | | | | | |
| Sharon Leigg | | | | | |
| Sharon Lerner-Baron, Ph.D. | 3252 Holiday Court | Suite 225 | La Jolla, CA 92037 | | |
| Sharon Levan | Address Redacted | | | | |
| Sharon Lidell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharon Little-Drew | | | | | |
| Sharon Lott | | | | | |
| Sharon Lyles | Address Redacted | | | | |
| Sharon Lyons | Address Redacted | | | | |
| Sharon M Kurhan | Address Redacted | | | | |
| Sharon M Mitchell Lmhc Pa | 150 E Bloomingdale Ave | Brandon, FL 33511 | | | |
| Sharon Mackie | | | | | |
| Sharon Madison, Sole Proprietor | 147-49 230th Place | Queens, NY 11413 | | | |
| Sharon Mahler | | | | | |
| Sharon Maimone | Address Redacted | | | | |
| Sharon Manson Jordan | | | | | |
| Sharon Marcadis | | | | | |
| Sharon Mastafiak | | | | | |
| Sharon Mathews | Address Redacted | | | | |
| Sharon Mathias | Address Redacted | | | | |
| Sharon Mccarthy | | | | | |
| Sharon Mccay | | | | | |
| Sharon Mccollum | | | | | |
| Sharon Mcdaniel | | | | | |
| Sharon Mcderment | | | | | |
| Sharon Mcdonnell Consulting | 8729 Edulis Court | San Diego, CA 92129 | | | |
| Sharon Mcdonough | | | | | |
| Sharon Mckeython | | | | | |
| Sharon Mcney | | | | | |
| Sharon Mcnichols, L.Ac. Inc | 4670 Sw Washington Ave | Beaverton, OR 97005 | | | |
| Sharon Mcquestion Cpa | Address Redacted | | | | |
| Sharon Mendoza-Gardner | | | | | |
| Sharon Mertle | | | | | |
| Sharon Messitte | Address Redacted | | | | |
| Sharon Millette Wu | Address Redacted | | | | |
| Sharon Miyamoto | | | | | |
| Sharon Montoya | Address Redacted | | | | |
| Sharon Moore | Address Redacted | | | | |
| Sharon Moore | | | | | |
| Sharon Morgan | | | | | |
| Sharon Morris Ali | Address Redacted | | | | |
| Sharon Morrow | Address Redacted | | | | |
| Sharon Morrow | | | | | |
| Sharon Morton | | | | | |
| Sharon Muhammad | | | | | |
| Sharon Naraine | | | | | |
| Sharon Neider | | | | | |
| Sharon Nelson | | | | | |
| Sharon Newman | | | | | |
| Sharon Nicholls | | | | | |
| Sharon Novak | | | | | |
| Sharon Novak Dba Small Town Auto Sales | 4308 Gilmer Rd | Longview, TX 75604 | | | |
| Sharon Nugent Agency, Inc. | 4319 Al- 160 | Hayden, AL 35079 | | | |
| Sharon Orlansky | | | | | |
| Sharon Owen Ledesky | | | | | |
| Sharon Owens | | | | | |
| Sharon Paczkowski | | | | | |
| Sharon Page | | | | | |
| Sharon Paisley | | | | | |
| Sharon Paylor | Address Redacted | | | | |
| Sharon Peguese | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharon Pelicaric | | | | | |
| Sharon Perdue Harvey | | | | | |
| Sharon Pickett | | | | | |
| Sharon Pinero | | | | | |
| Sharon Pino | Address Redacted | | | | |
| Sharon Poole | | | | | |
| Sharon Potter | Address Redacted | | | | |
| Sharon Powell | | | | | |
| Sharon Price | Address Redacted | | | | |
| Sharon Pulliam | Address Redacted | | | | |
| Sharon Pulliam | | | | | |
| Sharon Quinn | Address Redacted | | | | |
| Sharon R Gwozdz | Address Redacted | | | | |
| Sharon R Lamb | Address Redacted | | | | |
| Sharon R. Blackman | Address Redacted | | | | |
| Sharon Ragin | | | | | |
| Sharon Ranew | | | | | |
| Sharon Rehberg | Address Redacted | | | | |
| Sharon Rhodamer | | | | | |
| Sharon Rich | | | | | |
| Sharon Riley | Address Redacted | | | | |
| Sharon Riley | | | | | |
| Sharon Roberson | | | | | |
| Sharon Roberts | | | | | |
| Sharon Robinson | | | | | |
| Sharon Robles | | | | | |
| Sharon Robles Agency, LLC | 1655 S Blue Island Ave | Chicago, IL 60608 | | | |
| Sharon Rodgers | Address Redacted | | | | |
| Sharon Rojas Roig | Address Redacted | | | | |
| Sharon Rose | | | | | |
| Sharon Roshto Tax Preparation Inc | 15431 Anacapa Rd | Ste E | Victorville, CA 92392 | | |
| Sharon Ross | | | | | |
| Sharon Rossmark | | | | | |
| Sharon S Mays, Pc | 12910 Hwy 9 North | A | Milton, GA 30004 | | |
| Sharon Sacksproductions, Inc. | 23622 Calabasas Rd. | 351 | Calabasas, CA 91302 | | |
| Sharon Samuels | Address Redacted | | | | |
| Sharon Sancer | | | | | |
| Sharon Schamberger | | | | | |
| Sharon Schanzer | | | | | |
| Sharon Schwartz | | | | | |
| Sharon Schweitzer | | | | | |
| Sharon Scott | Address Redacted | | | | |
| Sharon Seaton | Address Redacted | | | | |
| Sharon Semado | Address Redacted | | | | |
| Sharon Shaw | | | | | |
| Sharon Shea, Lcsw, Ladc, LLC | 60 Old New Milford Rd | Suite 3B | Brookfield, CT 06804 | | |
| Sharon Shivers | Address Redacted | | | | |
| Sharon Sklar Rolfing | Address Redacted | | | | |
| Sharon Smith | Address Redacted | | | | |
| Sharon Smith | | | | | |
| Sharon Smith-Akinsanya | | | | | |
| Sharon Smollar | Address Redacted | | | | |
| Sharon Snyder | | | | | |
| Sharon Sobotik | | | | | |
| Sharon Souder | Address Redacted | | | | |
| Sharon Spakes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharon Spann | | | | | |
| Sharon Spearman | Address Redacted | | | | |
| Sharon Specker | | | | | |
| Sharon Sperber | | | | | |
| Sharon Stanley | Address Redacted | | | | |
| Sharon Stark | Address Redacted | | | | |
| Sharon Stegall | Address Redacted | | | | |
| Sharon Stewart | Address Redacted | | | | |
| Sharon Stirone | Address Redacted | | | | |
| Sharon Stone Of Lakewood LLC | 1151 River Ave | Lakewood, NJ 08701 | | | |
| Sharon Story | | | | | |
| Sharon Strahan | | | | | |
| Sharon Suprun | | | | | |
| Sharon Sutton | | | | | |
| Sharon Sweat | Address Redacted | | | | |
| Sharon T Nuttall | Address Redacted | | | | |
| Sharon Tal | Address Redacted | | | | |
| Sharon Tattrie | | | | | |
| Sharon Taylor | Address Redacted | | | | |
| Sharon Teel | | | | | |
| Sharon Terrill | | | | | |
| Sharon Thompson | Address Redacted | | | | |
| Sharon Todt | | | | | |
| Sharon Tolson | | | | | |
| Sharon Tracy | | | | | |
| Sharon Tran | | | | | |
| Sharon Tripp Griffis | | | | | |
| Sharon Truitt | Address Redacted | | | | |
| Sharon Tucker | Address Redacted | | | | |
| Sharon Turner | Address Redacted | | | | |
| Sharon Twiss | | | | | |
| Sharon Valley Farms | 24 Herbert Rd | Robbinsville, NJ 08691 | | | |
| Sharon Vasquez | | | | | |
| Sharon Vaughan | | | | | |
| Sharon Vernon | | | | | |
| Sharon Villalobos | | | | | |
| Sharon Vogel | | | | | |
| Sharon Walker | | | | | |
| Sharon Wallace | | | | | |
| Sharon Ware | | | | | |
| Sharon Waters | | | | | |
| Sharon Webb | | | | | |
| Sharon Weicker | | | | | |
| Sharon Weinberg | | | | | |
| Sharon White | | | | | |
| Sharon Williams | Address Redacted | | | | |
| Sharon Wilson | Address Redacted | | | | |
| Sharon Wilson | | | | | |
| Sharon Winters | Address Redacted | | | | |
| Sharon Woodward | | | | | |
| Sharon Wynn | | | | | |
| Sharon Zhu | | | | | |
| Sharon Zygmont | | | | | |
| Sharona Abadi | Address Redacted | | | | |
| Sharona Alperin & Associates LLC | 822 S. Dunsmuir Ave | Los Angeles, CA 90036 | | | |
| Sharonco | 5651 Main St | Sylvania, OH 43560 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharonda Brooks | Address Redacted | | | | |
| Sharonda Faison | Address Redacted | | | | |
| Sharonda Ferguson | | | | | |
| Sharonda Griffin | | | | | |
| Sharonda Jernigan | Address Redacted | | | | |
| Sharonda M Lawrence | Address Redacted | | | | |
| Sharonda Moore | | | | | |
| Sharonda Moss | Address Redacted | | | | |
| Sharonda Rider | Address Redacted | | | | |
| Sharonda Williams | | | | | |
| Sharonda Yarbrough | Address Redacted | | | | |
| Sharone D Harris | Address Redacted | | | | |
| Sharone Henry | | | | | |
| Sharone Patterson | | | | | |
| Sharone Reid | | | | | |
| Sharone Wittner | | | | | |
| Sharonetta Breland | Address Redacted | | | | |
| Sharonica Lundy | Address Redacted | | | | |
| Sharoniter Leonard | Address Redacted | | | | |
| Sharonnabailey | Address Redacted | | | | |
| Sharonnie Brown | Address Redacted | | | | |
| Sharon'S Boutique | 101 Inconnu Court | Kissimmee, FL 34759 | | | |
| Sharon'S Cleaners | 3844 Sepulveda Blvd. | Torrance, CA 90505 | | | |
| Sharon'S Place, Inc. | 5667 S Orange Ave | Orlando, FL 32809 | | | |
| Sharon'S Sweets Enterprises, Inc | 7427 Nw 54th St | Miami, FL 33166 | | | |
| Sharonspilotcar | 2795 Bend Road Unit B | Ney, OH 43549 | | | |
| Sharoon Masih | | | | | |
| Sharoon Sardar | Address Redacted | | | | |
| Sharp & Solid LLC | 1935 N Fairfield Ave | Apt 205 | Chicago, IL 60647 | | |
| Sharp Cars Inc. | 456 W State Rd 198 | Salem, UT 84653 | | | |
| Sharp Cleaning Services Inc. | Attn: Ashley Sharp | 2902 E Kiehl, Ste 2 | Sherwood, AR 72120 | | |
| Sharp Defense LLC | 1341 B Manor Ct | Elgin, IL 60123 | | | |
| Sharp Edge Designs | 62 Mallory Road | Spring Valley, NY 10977 | | | |
| Sharp Educators LLC | 438 Aria Ct | El Dorado Hills, CA 95762 | | | |
| Sharp Enterprises LLC | 969 County Road 90 | Bryant, AL 35958 | | | |
| Sharp Insights Consulting | 25 Simmons Rd | Hingham, MA 02043 | | | |
| Sharp Kingdom | Address Redacted | | | | |
| Sharp Law P.C. | 24381 Crestview Dr | Newhall, CA 91321 | | | |
| Sharp Minds Inc. | 1258 49th St | Brooklyn, NY 11219 | | | |
| Sharp Mobile Auto Detail Service | 531 Bellwood Drive | Santa Clara, CA 95054 | | | |
| Sharp Pencil Design & Estimating LLC | 1282 S River View Drive | Spanish Fork, UT 84660 | | | |
| Sharp Plumbing & Heating Inc | 49 Marlboro Rd | Berlin, MA 01503 | | | |
| Sharp Pt, LLC | 787 Kennesaw Due West Rd | Kennesaw, GA 30152 | | | |
| Sharp Security Systems Inc | 9720 Stirling Road | Suite 208 | Cooper City, FL 33024 | | |
| Sharp Solutions | 2035 Barracuda Ct | Holiday, FL 34691 | | | |
| Sharp Solutions | 507 North Glen Drive | Raleigh, NC 27609 | | | |
| Sharp Sports | 403 Earl Rd | Shorewood, IL 60404 | | | |
| Sharp Tax & Accounting LLC | 928 Arnold Ave | Point Pleasant, NJ 08742 | | | |
| Sharp Woodley | | | | | |
| Sharpe Accounting & Tax | 7155 Old Katy Raod | Suite S264 | Houston, TX 77024 | | |
| Sharpe Contractors, LLC | 425 Hwy 23 Nw, Ste 204 | Suwanee, GA 30024 | | | |
| Sharpe Delivery Service Inc | 3307 Inverrary Blvd West | Lauderhill, FL 33319 | | | |
| Sharpe Enterprises, Inc Pllc | 217 Southern Cross Rd | Abilene, TX 79606 | | | |
| Sharpe Home Designs LLC | 1767 Central Park Ave | Yonkers, NY 10710 | | | |
| Sharpe Home Solutions LLC | 90 Colonial Farm Drive | Avondale, PA 19311 | | | |
| Sharpe Painting Incorporated | 110 Cromwell Court | Savannah, GA 31410 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sharpe Point Construction | 604 Dolphin Road | Winter Springs, FL 32708 | | | |
| Sharper Cuts | 261 Race St | San Jose, CA 95126 | | | |
| Sharper Image Automotive Detailing LLC | 3540 Eden Road | Georgetown, OH 45121 | | | |
| Sharper Image Hair | 736 St.Andrews Rd | Columbia, SC 29210 | | | |
| Sharpes Janitorial | 3101 Skinner Drive | Antioch, TN 37013 | | | |
| Sharpeson Services Inc | 217 Maury St | Richmond, VA 23224 | | | |
| Sharpetools, Inc. | 45330 Birchcrest Circle | La Quinta, CA 92253 | | | |
| Sharpitek LLC | 4653 W Nicklas Ave | Apt. A | Oklahoma City, OK 73132 | | |
| Sharplots Inc | 1153 Ocean Parkway | Brooklyn, NY 11230 | | | |
| Sharp'S Well Drilling | 282 Old 52 Rd | Austinville, VA 24312 | | | |
| Sharptour Copr | Address Redacted | | | | |
| Sharra Prothro | Address Redacted | | | | |
| Sharratt Warehousing & Distribution LLC | 1375 Fuhrman Dr | Reedsburg, WI 53959 | | | |
| Sharrell Lake | | | | | |
| Sharrell Washington | Address Redacted | | | | |
| Sharretta Barnes | | | | | |
| Sharri Blount | Address Redacted | | | | |
| Sharri Jones | Address Redacted | | | | |
| Sharridan Chadwick | | | | | |
| Sharriff Dyer | | | | | |
| Sharrin Fuller | | | | | |
| Sharrise Briery-Sims | | | | | |
| Sharron Agee | | | | | |
| Sharron Brown | Address Redacted | | | | |
| Sharron Cirillo | | | | | |
| Sharron Godbold | | | | | |
| Sharron Latate Craft | Address Redacted | | | | |
| Sharron Wims | Address Redacted | | | | |
| Sharron York | | | | | |
| Sharronda Allen | | | | | |
| Sharronda Mccoy | Address Redacted | | | | |
| Sharrow Home Repair & Renovation LLC | 21 Doran Rd | Star Lake, NY 13690 | | | |
| Sharukh Shroff | | | | | |
| Sharvelle Jones | | | | | |
| Sharvit Jewelers Inc | 20 Wiener Dr | 201 | Monsey, NY 10952 | | |
| Shary Browne | | | | | |
| Shary Weis | | | | | |
| Sharyl Tate | | | | | |
| Sharylene Barnes | Address Redacted | | | | |
| Sharyn Frenkel | | | | | |
| Sharyn Mulqueen | | | | | |
| Sharyn Seitz | | | | | |
| Sharyon Culberson | Address Redacted | | | | |
| Sharys Daycare | 250E. Gun Hill Rd | Apt A | Bronx, NY 10467 | | |
| Sharysse Boer | | | | | |
| Sharzz Corp | 191 N Middletown Road | Pearl River, NY 10965 | | | |
| Shashana Coleman | Address Redacted | | | | |
| Shashank Bharthuar | | | | | |
| Shashank Dikshit | Address Redacted | | | | |
| Shashank Gaurav | Address Redacted | | | | |
| Shashank Sahay | Address Redacted | | | | |
| Shashi Construction Corp | 9705 123rd St | Richmond Hill, NY 11419 | | | |
| Shashi K Reddy Md, Inc. | 5446 Amber Circle | Calabasas, CA 91302 | | | |
| Shashi Mohan | | | | | |
| Shashi Wilfred | Address Redacted | | | | |
| Shashikala Chambrakana | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shashin Patel | | | | | |
| Shashineboutique | 8025 Langdon St | Philadelphia, PA 19152 | | | |
| Shashonna Lanita Moore | Address Redacted | | | | |
| Shashranetta Johnson | Address Redacted | | | | |
| Shasikant Patel | | | | | |
| Shasonta Dacanay | | | | | |
| Shasta Investments & Asset Management | 748 Meadowlark Lane | Yreka, CA 96097 | | | |
| Shasta Mott | Address Redacted | | | | |
| Shasta Scott | | | | | |
| Shasyoski Anderson | | | | | |
| Shatandra Span | Address Redacted | | | | |
| Shatanna Miller | Address Redacted | | | | |
| Shatanya Williams | Address Redacted | | | | |
| Shatara Fluence | Address Redacted | | | | |
| Shatara Patterson | Address Redacted | | | | |
| Shatarra Bridges | | | | | |
| Shatarra Lewis-Wheat | Address Redacted | | | | |
| Shatarra Williams | Address Redacted | | | | |
| Shatarreca Pettiford | | | | | |
| Shatasha White | Address Redacted | | | | |
| Shatavia Johnson | Address Redacted | | | | |
| Shatavia Mitchell | Address Redacted | | | | |
| Shatavia Pinkney | | | | | |
| Shatay Barney | Address Redacted | | | | |
| Shatega'S Hair Affair | 1300 Huntly Cir | Thomson, GA 30824 | | | |
| Shateria Lewis | | | | | |
| Shatha Haddadin | | | | | |
| Shatha Hazim Qadhi | Address Redacted | | | | |
| Shatia Hill | | | | | |
| Shatier Thompkins | Address Redacted | | | | |
| Shatika Campbell | Address Redacted | | | | |
| Shatima James | | | | | |
| Shatima'S Area | 17317 89th Ave | 3K | Jamaica, NY 11432 | | |
| Shatira Harmon | Address Redacted | | | | |
| Shatira Wilks | | | | | |
| Shatiria Hudson | Address Redacted | | | | |
| Shatomma Tolliver | Address Redacted | | | | |
| Shatonda Porter | Address Redacted | | | | |
| Shatondra Vinson | | | | | |
| Shatondreia | 5005 Burlingmill Drive | Lithonia, GA 30038 | | | |
| Shatonia Boyce | Address Redacted | | | | |
| Shatonn Thompson-Strickland | Address Redacted | | | | |
| Shatorrethompson | Address Redacted | | | | |
| Shatorria Cordell | Address Redacted | | | | |
| Shatoura Holloman | | | | | |
| Shatreka King | | | | | |
| Shatrice Johnson | Address Redacted | | | | |
| Shattuck-Byers Construction Inc. | 9785 Lawrenceville | Garden Praire, IL 61038 | | | |
| Shatwanna Dean | | | | | |
| Shaub Chaudhry | Address Redacted | | | | |
| Shaub'S LLC, | 1035 Louise Ave | Lancaster, PA 17601 | | | |
| Shaughn & John LLC | 1660 Jersey Place | Thousand Oaks, CA 91362 | | | |
| Shaukat Ali | Address Redacted | | | | |
| Shaukat Cheema | Address Redacted | | | | |
| Shaukat Rathore | Address Redacted | | | | |
| Shaul Churi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaul Eini | | | | | |
| Shaul Feinsod | | | | | |
| Shaul Goldman | Address Redacted | | | | |
| Shaul Kabakchy | | | | | |
| Shaulyn Cook | Address Redacted | | | | |
| Shaumbai Reeves | Address Redacted | | | | |
| Shaun Abram | Address Redacted | | | | |
| Shaun Acker | | | | | |
| Shaun Anderson | | | | | |
| Shaun Ballentine | Address Redacted | | | | |
| Shaun Banks | | | | | |
| Shaun Bender | | | | | |
| Shaun Beringhaus | | | | | |
| Shaun Blue | | | | | |
| Shaun Britt | | | | | |
| Shaun Buescher | | | | | |
| Shaun Burdo | Address Redacted | | | | |
| Shaun Bush | Address Redacted | | | | |
| Shaun Caraby | | | | | |
| Shaun Carmona | | | | | |
| Shaun Carpenter | | | | | |
| Shaun Cates | | | | | |
| Shaun Charles | | | | | |
| Shaun Christy | | | | | |
| Shaun Clancy | | | | | |
| Shaun Clearwater | | | | | |
| Shaun Collier | | | | | |
| Shaun Crouch | | | | | |
| Shaun Davis | | | | | |
| Shaun De Yager | Address Redacted | | | | |
| Shaun Deitzel | | | | | |
| Shaun Depolo | Address Redacted | | | | |
| Shaun Diggs | | | | | |
| Shaun Douglas | | | | | |
| Shaun Dozier | | | | | |
| Shaun Durfee | | | | | |
| Shaun Edwards | Address Redacted | | | | |
| Shaun Emery | Address Redacted | | | | |
| Shaun Ettinger | | | | | |
| Shaun Evans | Address Redacted | | | | |
| Shaun Fife | | | | | |
| Shaun Gardner | | | | | |
| Shaun Geiger | | | | | |
| Shaun Gilligan | | | | | |
| Shaun Gober | | | | | |
| Shaun Golden | | | | | |
| Shaun Gomness | | | | | |
| Shaun Goodyear | | | | | |
| Shaun Gordon | | | | | |
| Shaun Graves | | | | | |
| Shaun Gray | | | | | |
| Shaun Green | Address Redacted | | | | |
| Shaun Grove | | | | | |
| Shaun Hartman | | | | | |
| Shaun Hernandez | | | | | |
| Shaun Hertel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaun Hicks | | | | | |
| Shaun Hill | Address Redacted | | | | |
| Shaun Hope | Address Redacted | | | | |
| Shaun Hydock | | | | | |
| Shaun J Beach | Address Redacted | | | | |
| Shaun Jackson | | | | | |
| Shaun Jacobsen | | | | | |
| Shaun Jamaal Whyte | Address Redacted | | | | |
| Shaun Jones | Address Redacted | | | | |
| Shaun Jones | | | | | |
| Shaun K. Talbot | Address Redacted | | | | |
| Shaun Kasperbauer | Address Redacted | | | | |
| Shaun Kasperbauer | | | | | |
| Shaun Kato-Samuel | | | | | |
| Shaun Knowlton | | | | | |
| Shaun Laws | | | | | |
| Shaun Lobitos | | | | | |
| Shaun M Roberts | Address Redacted | | | | |
| Shaun Malcolm | | | | | |
| Shaun Malone PC | 6261 West Louise Drive | Glendale, AZ 85310 | | | |
| Shaun Marogi | | | | | |
| Shaun Martin | | | | | |
| Shaun Martin Lachapelle | Address Redacted | | | | |
| Shaun Mcbride | | | | | |
| Shaun Mccolley | | | | | |
| Shaun Mccomas | | | | | |
| Shaun Mccormick | | | | | |
| Shaun Mcgee | | | | | |
| Shaun Mcghee | Address Redacted | | | | |
| Shaun Mcguigan | | | | | |
| Shaun Mcloughlin | Address Redacted | | | | |
| Shaun Mcnally | | | | | |
| Shaun Meheut | | | | | |
| Shaun Mellegers | | | | | |
| Shaun Moise | | | | | |
| Shaun Morris | | | | | |
| Shaun Moss | | | | | |
| Shaun Newsum | | | | | |
| Shaun Noonan | | | | | |
| Shaun Padgett | Address Redacted | | | | |
| Shaun Paine | | | | | |
| Shaun Passley | | | | | |
| Shaun Patterson | | | | | |
| Shaun Peknic | Address Redacted | | | | |
| Shaun Persad | | | | | |
| Shaun Powers | | | | | |
| Shaun Powers Construction Inc | 304 S 6 th St | Yukon, OK 73099 | | | |
| Shaun Putnam | | | | | |
| Shaun Ramani | | | | | |
| Shaun Ramjohn | | | | | |
| Shaun Raudabaugh | | | | | |
| Shaun Regains | Address Redacted | | | | |
| Shaun Reilly | | | | | |
| Shaun Roberson | | | | | |
| Shaun Robinson | | | | | |
| Shaun Rovai | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaun Ryan | | | | | |
| Shaun Schoener | | | | | |
| Shaun Sexton | | | | | |
| Shaun Shanklin | | | | | |
| Shaun Sloan | | | | | |
| Shaun Smith | | | | | |
| Shaun So | | | | | |
| Shaun Sonia | | | | | |
| Shaun Spanos | | | | | |
| Shaun Stenshol | | | | | |
| Shaun Stokes | | | | | |
| Shaun Surber | | | | | |
| Shaun Swalley | | | | | |
| Shaun Szameit Airbnb | Address Redacted | | | | |
| Shaun Thompson | | | | | |
| Shaun Thornton | | | | | |
| Shaun Vaupel | | | | | |
| Shaun Wagoner | | | | | |
| Shaun Wendt | | | | | |
| Shaun Wenzel | | | | | |
| Shaun Weston | | | | | |
| Shaun Wiggins | | | | | |
| Shaun Wilkes | Address Redacted | | | | |
| Shaun Wilson | | | | | |
| Shaun Witcher | Address Redacted | | | | |
| Shaun Wolf | | | | | |
| Shaun York | | | | | |
| Shauna Adams | | | | | |
| Shauna Altes | | | | | |
| Shauna Aultman | | | | | |
| Shauna Bailey | | | | | |
| Shauna Batad | | | | | |
| Shauna Bramlett | | | | | |
| Shauna Byerley | Address Redacted | | | | |
| Shauna Cohen | | | | | |
| Shauna Colicchio | | | | | |
| Shauna Cotton | | | | | |
| Shauna Cummings | | | | | |
| Shauna Howell | | | | | |
| Shauna Huntington | | | | | |
| Shauna Hursh | | | | | |
| Shauna Larocque | | | | | |
| Shauna Light | Address Redacted | | | | |
| Shauna Mcpherson | Address Redacted | | | | |
| Shauna Miller | | | | | |
| Shauna Nicole Kieran | Address Redacted | | | | |
| Shauna R Ramos | Address Redacted | | | | |
| Shauna Roberts | | | | | |
| Shauna Robinson | | | | | |
| Shauna Rumel | | | | | |
| Shauna Russell | | | | | |
| Shauna Seay | Address Redacted | | | | |
| Shauna Sievers | | | | | |
| Shauna Sledge | | | | | |
| Shauna Strecker | | | | | |
| Shauna Tulsie | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shauna Wedgle | | | | | |
| Shauna Wimple | | | | | |
| Shauna Young | | | | | |
| Shaunacy Jones | Address Redacted | | | | |
| Shaunai Smith | Address Redacted | | | | |
| Shaunak Amit | | | | | |
| Shaunda Beatty | | | | | |
| Shaunda Smith | Address Redacted | | | | |
| Shaundra Matthews | Address Redacted | | | | |
| Shaundra Shaw | | | | | |
| Shaundra Stoddard | | | | | |
| Shaune Edwards | | | | | |
| Shaune Huysamen | | | | | |
| Shaune Ledbetter | | | | | |
| Shaunequa Jordan | | | | | |
| Shaunica Pinkston | Address Redacted | | | | |
| Shauniece Wallace | | | | | |
| Shauniqua Williams | Address Redacted | | | | |
| Shaunisha Pittman | Address Redacted | | | | |
| Shaunlee Hostutler | Address Redacted | | | | |
| Shaunna Dycus | | | | | |
| Shaunna Karnosh | | | | | |
| Shaunna Overman | | | | | |
| Shaunt Azadian | | | | | |
| Shaunta Davis | | | | | |
| Shaunta Hamilton | Address Redacted | | | | |
| Shaunta Henderson | | | | | |
| Shaunta Mendez | | | | | |
| Shaunta Walker | | | | | |
| Shauntae Carr | | | | | |
| Shauntae Myrick | Address Redacted | | | | |
| Shauntae Spaulding | Address Redacted | | | | |
| Shauntanu Tiwari | | | | | |
| Shauntavia Jones | Address Redacted | | | | |
| Shauntay Rose | Address Redacted | | | | |
| Shaunte Anderson | | | | | |
| Shaunte Barboza | Address Redacted | | | | |
| Shaunte Cagan | | | | | |
| Shaunte Campbell | Address Redacted | | | | |
| Shaunte Gladden | Address Redacted | | | | |
| Shaunte Johnson | Address Redacted | | | | |
| Shaunte Myles | Address Redacted | | | | |
| Shaunte Palmer | Address Redacted | | | | |
| Shaunte Porter | | | | | |
| Shaunte Taylor | | | | | |
| Shauntel Beard | Address Redacted | | | | |
| Shauntell Lawrence | | | | | |
| Shauntia Bland | Address Redacted | | | | |
| Shauntrice Dewberry | | | | | |
| Shauntuanna Johnson | Address Redacted | | | | |
| Shauquana Johnson | Address Redacted | | | | |
| Shaura Rodgers | | | | | |
| Shavaaz LLC | 531 Viewmont St | Benicia, CA 94510 | | | |
| Shavale Cornett | | | | | |
| Shavanno Cooper | | | | | |
| Shavano Woodworking, Inc. | 4656 N. Townsend Ave | Montrose, CO 81401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shavant Rogers | Address Redacted | | | | |
| Shavar Ross | | | | | |
| Shavar Strachan | Address Redacted | | | | |
| Shavarr Brown | | | | | |
| Shavarsh Hakobyan | | | | | |
| Shavatica Orr | Address Redacted | | | | |
| Shavaughn Elle LLC | 416 E 28th St | Paterson, NJ 07514 | | | |
| Shavawn Lockhart | | | | | |
| Shave & Fade Barber Shop LLC | 3226 E Bell Rd | Phoenix, AZ 85032 | | | |
| Shave Shine & Line Inc | Attn: Keith Banks | 10 Station Dr, Unit7 | Wyandanch, NY 11798 | | |
| Shaved Ice 707 | 4827 W State Hwy 20, Unit 8 | Upper Lake, CA 95485 | | | |
| Shaveh Perkins | Address Redacted | | | | |
| Shavella Gunn | Address Redacted | | | | |
| Shaver Lake Sports, Inc | 41777 Tollhouse Rd | Shaver Lake, CA 93664 | | | |
| Shavette Jones | Address Redacted | | | | |
| Shavkatzhon Mirzoev | Address Redacted | | | | |
| Shavon Akhan | | | | | |
| Shavon Cooke | Address Redacted | | | | |
| Shavon Kirkman | Address Redacted | | | | |
| Shavon L Richardson | Address Redacted | | | | |
| Shavon Latrice Edwards | Address Redacted | | | | |
| Shavon Morgan | Address Redacted | | | | |
| Shavon Patterson | | | | | |
| Shavonda Keating | Address Redacted | | | | |
| Shavonda Smith | | | | | |
| Shavonda York | | | | | |
| Shavone Ferguson | Address Redacted | | | | |
| Shavonn Graves | Address Redacted | | | | |
| Shavonn Vanderhorst | | | | | |
| Shavonna | Address Redacted | | | | |
| Shavonna Ferguson | Address Redacted | | | | |
| Shavonna M Rose | Address Redacted | | | | |
| Shavonne Clifton | | | | | |
| Shavonne Giddins Turoring Curriculum | 1208 Cross Creek Way | Tallahassee, FL 32301 | | | |
| Shavonne Jones | Address Redacted | | | | |
| Shavonne Wilson | Address Redacted | | | | |
| Shavonta Johnson | Address Redacted | | | | |
| Shavonta Washington | Address Redacted | | | | |
| Shavontay Brown | | | | | |
| Shavony Allen | Address Redacted | | | | |
| Shavy Gottlieb | | | | | |
| Shavy Spitzer | | | | | |
| Shavzin & Associates, Inc | 1010 Summer Place | Norcross, GA 30071 | | | |
| Shaw Auto Sales | 513 Rockwood Dr | Hermitage, TN 37076 | | | |
| Shaw Brokerage | Real Estate Investment Firm LLC | 231 S Bemiston | 800 | Clayton, MO 63105 | |
| Shaw Center For Healing Pllc | 7407 Albert Rd | Austin, TX 78745 | | | |
| Shaw Cleaning Service | 2217 Nw Hoover Ave | Apt B | Lawton, OK 73505 | | |
| Shaw Contract Flooring Services, Inc | 6684 Jimmy Carter Blvd, Ste 500 | Norcross, GA 30071 | | | |
| Shaw Enterprises Inc | 6412 Brandon Ave | Springfield, VA 22150 | | | |
| Shaw Farm Dairy Inc | 204 New Boston Road | Dracut, MA 01826 | | | |
| Shaw Howard Deli, LLC | 1911 7th St Nw | Washington, DC 20001 | | | |
| Shaw Innovations, LLC | 4050 Flowering Stream Way | Oviedo, FL 32766 | | | |
| Shaw Insurance Agency | 15133 S. Rt.59 | Plainfield, IL 60544 | | | |
| Shaw Investments LLC. | 2 Cityplace Dr | St Louis, MO 63141 | | | |
| Shaw Jasmine Jicholle | Address Redacted | | | | |
| Shaw Jay Enterprises | 297 Route 72 West | 297 Rt 72 West | Manahawkin, NJ 08050 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shaw Muhammad | | | | | |
| Shaw Shuttles | 102A Scott Dr | Dwight, IL 60420 | | | |
| Shaw Transfer Trucking LLC | 5427 Rolind Dr | Montgomery, AL 36108 | | | |
| Shaw Wellness Clinics, P.C. | 217 Ferguson Rd | Clinton, PA 15026 | | | |
| Shaw Wellness Clinics, P.C. | Attn: Anthony Shaw | 217 Ferguson Rd | Clinton, PA 15026 | | |
| Shaw, Tammy | Address Redacted | | | | |
| Shawan Harris | Address Redacted | | | | |
| Shawana Battie | Address Redacted | | | | |
| Shawana Francis | | | | | |
| Shawana Hunter | Address Redacted | | | | |
| Shawana Marbra | Address Redacted | | | | |
| Shawana Pace | Address Redacted | | | | |
| Shawanda Coble | dba Jems | 705 Wild Oak Ct | Charlotte, NC 28216 | | |
| Shawanda Kornegay | Address Redacted | | | | |
| Shawanda Mercer | Address Redacted | | | | |
| Shawanda Townsley | Address Redacted | | | | |
| Shawanda Williams | Address Redacted | | | | |
| Shawanna Kelly | Address Redacted | | | | |
| Shawanng White | Address Redacted | | | | |
| Shawarma Palace & Bakery LLC | 34706 Plymouth | Livonia, MI 48150 | | | |
| Shawarma Palace 2 LLC | 34708 Plymouth Rd | Livonia, MI 48150 | | | |
| Shawarma Palace Inc | 1043 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Shawarma Palace LLC | 36421 Plymouth Rd | Livonia, MI 58150 | | | |
| Shawarmaco Inc | 7211 Farnam St | Suite D | Omaha, NE 68114 | | |
| Shawash | 22 Colony Gardens Rd | Apt 328 | Beaufort, SC 29907 | | |
| Shawco Construction, LLC | 2221 Larkspur Ln | Whitefish, MT 59937 | | | |
| Shawcroft Construction LLC | 1607 Auburn Dr | Colorado Springs, CO 80909 | | | |
| Shawdonna Lemon | Address Redacted | | | | |
| Shawel Sima | Address Redacted | | | | |
| Shawheen Amirkhizi | | | | | |
| Shawkat Issa | Address Redacted | | | | |
| Shawkat Mirkhodjaev | Address Redacted | | | | |
| Shawkie Baydoun | Address Redacted | | | | |
| Shawky A. Soliman, Dds, Inc. | 150 S Grand Ave | Suite F | Glendora, CA 91741 | | |
| Shawmut G11 Inc | 614 Shawmut Ave | Boston, MA 02118 | | | |
| Shawn A Schmidtke Inc | 8405 Se 17th Ave | Portland, OR 97202 | | | |
| Shawn Ackerman | | | | | |
| Shawn Addison | | | | | |
| Shawn Air | | | | | |
| Shawn Akins | | | | | |
| Shawn Alokonis | Address Redacted | | | | |
| Shawn Andersen | | | | | |
| Shawn Anderson | Address Redacted | | | | |
| Shawn Anderson | | | | | |
| Shawn Andrea Reaves | Address Redacted | | | | |
| Shawn Anen | Address Redacted | | | | |
| Shawn Anthony | | | | | |
| Shawn Anthony Powell | Address Redacted | | | | |
| Shawn Arcus | | | | | |
| Shawn Arthur | Address Redacted | | | | |
| Shawn Aughenbaugh | Address Redacted | | | | |
| Shawn Austin | | | | | |
| Shawn Baker | Address Redacted | | | | |
| Shawn Bakker | | | | | |
| Shawn Barnes | Address Redacted | | | | |
| Shawn Baseleon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Beltran | | | | | |
| Shawn Bender | | | | | |
| Shawn Bethea | | | | | |
| Shawn Betts | | | | | |
| Shawn Blankenship | Address Redacted | | | | |
| Shawn Blaze | | | | | |
| Shawn Blodgett | | | | | |
| Shawn Blum | | | | | |
| Shawn Boesch | | | | | |
| Shawn Boksan | | | | | |
| Shawn Bonilla | | | | | |
| Shawn Bonner | | | | | |
| Shawn Borkar | Address Redacted | | | | |
| Shawn Bowar | | | | | |
| Shawn Brace | | | | | |
| Shawn Brady | | | | | |
| Shawn Brainard | | | | | |
| Shawn Brandt | | | | | |
| Shawn Breen | Address Redacted | | | | |
| Shawn Brennan | | | | | |
| Shawn Briggs | | | | | |
| Shawn Broughton | | | | | |
| Shawn Brown | Address Redacted | | | | |
| Shawn Burke | | | | | |
| Shawn Burns | | | | | |
| Shawn Burton | | | | | |
| Shawn C Tremper LLC | 1709 Clay Ave | Panama City, FL 32405 | | | |
| Shawn Caldwell | | | | | |
| Shawn Cantrell | | | | | |
| Shawn Carr | | | | | |
| Shawn Carson | | | | | |
| Shawn Carson Advertising | 645 N Erie Ave | Wichita, KS 67214 | | | |
| Shawn Carter | | | | | |
| Shawn Casey | | | | | |
| Shawn Cates | | | | | |
| Shawn Causby | | | | | |
| Shawn Cetrone | Address Redacted | | | | |
| Shawn Chalifoux | | | | | |
| Shawn Chapman | Address Redacted | | | | |
| Shawn Clapp | | | | | |
| Shawn Clem | | | | | |
| Shawn Clouse | | | | | |
| Shawn Cole Training | Address Redacted | | | | |
| Shawn Coleman | Address Redacted | | | | |
| Shawn Collins | | | | | |
| Shawn Connors | | | | | |
| Shawn Cook | | | | | |
| Shawn Corpening | | | | | |
| Shawn Cote | | | | | |
| Shawn Cournoyer | | | | | |
| Shawn Cowans | Address Redacted | | | | |
| Shawn Cowls | Address Redacted | | | | |
| Shawn Craft | | | | | |
| Shawn Crossen | Address Redacted | | | | |
| Shawn Cunningham | Address Redacted | | | | |
| Shawn Cunningham | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Cushen | Address Redacted | | | | |
| Shawn Custer | | | | | |
| Shawn D Frank Csw Pc | 70 Glen Cove Road | E Hills, NY 11577 | | | |
| Shawn D Ingleton | Address Redacted | | | | |
| Shawn D Mcguire | Address Redacted | | | | |
| Shawn Dangerfield | | | | | |
| Shawn Daniel | | | | | |
| Shawn Dark | | | | | |
| Shawn David | | | | | |
| Shawn Davis | Address Redacted | | | | |
| Shawn Davis | | | | | |
| Shawn Dean | | | | | |
| Shawn Defoe | | | | | |
| Shawn Devries | Address Redacted | | | | |
| Shawn Dezan | Address Redacted | | | | |
| Shawn Diedtrich | | | | | |
| Shawn Digiovanni | | | | | |
| Shawn Dittman | | | | | |
| Shawn Djernes | | | | | |
| Shawn Doan | | | | | |
| Shawn Donelson | | | | | |
| Shawn Douglas | | | | | |
| Shawn Duarte | | | | | |
| Shawn Duke | Address Redacted | | | | |
| Shawn Dulaney | | | | | |
| Shawn Duty | | | | | |
| Shawn Dyer | | | | | |
| Shawn E Clark | Address Redacted | | | | |
| Shawn E Wash | Address Redacted | | | | |
| Shawn Earl Fuller | Address Redacted | | | | |
| Shawn Ebbinghaus | | | | | |
| Shawn Egan | | | | | |
| Shawn Eggert | | | | | |
| Shawn Eisemann | | | | | |
| Shawn Ellis | | | | | |
| Shawn Engle | | | | | |
| Shawn Erdman | | | | | |
| Shawn Etheridge | Address Redacted | | | | |
| Shawn Ferguson | | | | | |
| Shawn Findlater | | | | | |
| Shawn Findley | | | | | |
| Shawn Flanigan | | | | | |
| Shawn Fleeeety | | | | | |
| Shawn Fleming | Address Redacted | | | | |
| Shawn Fleming | | | | | |
| Shawn Floyd | Address Redacted | | | | |
| Shawn Freeman | | | | | |
| Shawn Frick | | | | | |
| Shawn Fuchs | | | | | |
| Shawn Fusco | | | | | |
| Shawn Galicic | | | | | |
| Shawn Gallegos | | | | | |
| Shawn Galloway | | | | | |
| Shawn Geary | | | | | |
| Shawn Gibbs | Address Redacted | | | | |
| Shawn Gibson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Gingrich | | | | | |
| Shawn Glover | | | | | |
| Shawn Goldsmith | Address Redacted | | | | |
| Shawn Goure | | | | | |
| Shawn Graves | | | | | |
| Shawn Gray | | | | | |
| Shawn Green | | | | | |
| Shawn Greenland | | | | | |
| Shawn Greiner | Address Redacted | | | | |
| Shawn Griffin | | | | | |
| Shawn Griffith | | | | | |
| Shawn Gunnison | | | | | |
| Shawn Gurn | | | | | |
| Shawn Haase | | | | | |
| Shawn Hafenrichter | | | | | |
| Shawn Hafer | | | | | |
| Shawn Hales | | | | | |
| Shawn Hall | | | | | |
| Shawn Halley | | | | | |
| Shawn Halligan | | | | | |
| Shawn Hamilton | Address Redacted | | | | |
| Shawn Hamilton | | | | | |
| Shawn Hammock | | | | | |
| Shawn Hansson | | | | | |
| Shawn Harber | | | | | |
| Shawn Harmison | | | | | |
| Shawn Harris | | | | | |
| Shawn Harrison | | | | | |
| Shawn Hatley | | | | | |
| Shawn Hawkins | Address Redacted | | | | |
| Shawn Hawkins | | | | | |
| Shawn Hayes | Address Redacted | | | | |
| Shawn Hayes | | | | | |
| Shawn Hecker | | | | | |
| Shawn Heipp | | | | | |
| Shawn Helligso | | | | | |
| Shawn Helligso Construction, Inc. | 91889 Ridge Road | Warrenton, OR 97146 | | | |
| Shawn Helligso Construction, Inc. | Attn: Shawn Helligso | 91889 Ridge Road | Warrenton, OR 97146 | | |
| Shawn Herzog | Address Redacted | | | | |
| Shawn Hester | Address Redacted | | | | |
| Shawn Higgins | | | | | |
| Shawn Hill | Address Redacted | | | | |
| Shawn Hill | | | | | |
| Shawn Hoerth | Address Redacted | | | | |
| Shawn Hofer | | | | | |
| Shawn Hoffman | | | | | |
| Shawn Hope | | | | | |
| Shawn Howard | Address Redacted | | | | |
| Shawn Howland | | | | | |
| Shawn Hubbard | | | | | |
| Shawn Hunt | | | | | |
| Shawn Hurst | Address Redacted | | | | |
| Shawn Huynh | Address Redacted | | | | |
| Shawn Isra | Address Redacted | | | | |
| Shawn Iuliucci | | | | | |
| Shawn Ivy | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn J Burke, Sr. | Address Redacted | | | | |
| Shawn Jackson | Address Redacted | | | | |
| Shawn Jackson Ii | Address Redacted | | | | |
| Shawn Jamison | | | | | |
| Shawn Janaman | | | | | |
| Shawn Jasmin | | | | | |
| Shawn Jenkins | | | | | |
| Shawn Jenson | Address Redacted | | | | |
| Shawn Jiles | | | | | |
| Shawn Johnson | | | | | |
| Shawn Jones | | | | | |
| Shawn Joseph | | | | | |
| Shawn Kane | | | | | |
| Shawn Keane | | | | | |
| Shawn Keller | | | | | |
| Shawn Kenney | | | | | |
| Shawn Kidd | | | | | |
| Shawn Kinney | | | | | |
| Shawn Kramlich | | | | | |
| Shawn Kuehn | | | | | |
| Shawn Kuhns | | | | | |
| Shawn Kyle | | | | | |
| Shawn Lackey | | | | | |
| Shawn Laffey | | | | | |
| Shawn Lane | | | | | |
| Shawn Lang | | | | | |
| Shawn Lankton | Address Redacted | | | | |
| Shawn Larrabee | | | | | |
| Shawn Larson | | | | | |
| Shawn Larue | | | | | |
| Shawn Lawson | | | | | |
| Shawn Lebaron | | | | | |
| Shawn Lee | | | | | |
| Shawn Lee Thompson | | | | | |
| Shawn Lerner | | | | | |
| Shawn Lewis | | | | | |
| Shawn Lindsay | | | | | |
| Shawn Linehan Photography | 8537 N Peninsular Ave | Portland, OR 97217 | | | |
| Shawn Linski | | | | | |
| Shawn Lipinski | | | | | |
| Shawn Lipscomb | | | | | |
| Shawn Liquor Inc. | 1701 Union Ave | Bakersfield, CA 93305 | | | |
| Shawn Little | Address Redacted | | | | |
| Shawn Liu | | | | | |
| Shawn Lottier - | Address Redacted | | | | |
| Shawn Lovley | | | | | |
| Shawn Lucero | | | | | |
| Shawn Lund | | | | | |
| Shawn Lyons | | | | | |
| Shawn M Ellis | Address Redacted | | | | |
| Shawn M Graby | Address Redacted | | | | |
| Shawn M Smith | Address Redacted | | | | |
| Shawn M. Gilmore | Address Redacted | | | | |
| Shawn M. Hicks, LLC | 227 W Ontario Drive | Muncie, IN 47303 | | | |
| Shawn Macdougall | | | | | |
| Shawn Mahaney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Shawn Maher | | | | | |
| Shawn Manaher | | | | | |
| Shawn Marioth | | | | | |
| Shawn Mayer | Address Redacted | | | | |
| Shawn Maynard | | | | | |
| Shawn Mayo | | | | | |
| Shawn Mcbride | Address Redacted | | | | |
| Shawn Mccarthy | | | | | |
| Shawn Mcclain | | | | | |
| Shawn Mccleskey | | | | | |
| Shawn Mccormick | | | | | |
| Shawn Mcglynn | | | | | |
| Shawn Mcintyre | Address Redacted | | | | |
| Shawn Mckay | | | | | |
| Shawn Mckenna | | | | | |
| Shawn Mcmanus | Address Redacted | | | | |
| Shawn Mcnamara | | | | | |
| Shawn Medeiros | | | | | |
| Shawn Merryman | | | | | |
| Shawn Mery | | | | | |
| Shawn Miller | | | | | |
| Shawn Millson | | | | | |
| Shawn Minchin | Address Redacted | | | | |
| Shawn Mitchell | Address Redacted | | | | |
| Shawn Moats | | | | | |
| Shawn Moksnes | | | | | |
| Shawn Moore | | | | | |
| Shawn Morey | | | | | |
| Shawn Morgan | | | | | |
| Shawn Morley | | | | | |
| Shawn Morrison | Address Redacted | | | | |
| Shawn Morrison | | | | | |
| Shawn Morse | | | | | |
| Shawn Moulton | | | | | |
| Shawn Munn | | | | | |
| Shawn Murnan | | | | | |
| Shawn Murphy | | | | | |
| Shawn Nabors | | | | | |
| Shawn Nash | Address Redacted | | | | |
| Shawn Nelson | Address Redacted | | | | |
| Shawn Nelson | | | | | |
| Shawn Nelson Construction | 947 S Stagecoach St | Wichita, KS 67230 | | | |
| Shawn Newton | Address Redacted | | | | |
| Shawn Nguyen | Address Redacted | | | | |
| Shawn Nooks | | | | | |
| Shawn Norris | | | | | |
| Shawn O'Connor | | | | | |
| Shawn O'Donnell | | | | | |
| Shawn O'Neil | | | | | |
| Shawn Oneill | | | | | |
| Shawn O'Rourke | | | | | |
| Shawn Owen | | | | | |
| Shawn P Cannon Do, Pllc | 518 Montauk Hwy | Suite 101B | Amagansett, NY 11930 | | |
| Shawn P. Newsome | Address Redacted | | | | |
| Shawn Pail | | | | | |
| Shawn Patrick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Pavlas | | | | | |
| Shawn Perkins | Address Redacted | | | | |
| Shawn Peters | | | | | |
| Shawn Peterson | Address Redacted | | | | |
| Shawn Peterson | | | | | |
| Shawn Phillips | | | | | |
| Shawn Pierce | | | | | |
| Shawn Pieterse | | | | | |
| Shawn Pigg | | | | | |
| Shawn Pilgrim | | | | | |
| Shawn Plagenza | | | | | |
| Shawn Porter | Address Redacted | | | | |
| Shawn Poulin | | | | | |
| Shawn Powell | | | | | |
| Shawn Price | | | | | |
| Shawn Puffer | Address Redacted | | | | |
| Shawn Pulliam | | | | | |
| Shawn Quigley | | | | | |
| Shawn Quiring | Address Redacted | | | | |
| Shawn Ramage | | | | | |
| Shawn Ramson | | | | | |
| Shawn Randazzo | | | | | |
| Shawn Rasmussen | | | | | |
| Shawn Ray Productions | 14271 Jeffery Road | Unit 214 | Irvine, CA 92620 | | |
| Shawn Reed | Address Redacted | | | | |
| Shawn Reiff | | | | | |
| Shawn Reilly | | | | | |
| Shawn Rendon | | | | | |
| Shawn Reuter | | | | | |
| Shawn Revere | | | | | |
| Shawn Reynolds | | | | | |
| Shawn Rhodes | | | | | |
| Shawn Richard | | | | | |
| Shawn Richards | | | | | |
| Shawn Richardson | | | | | |
| Shawn Riester | | | | | |
| Shawn Rife | | | | | |
| Shawn Roberson | | | | | |
| Shawn Robert Baseleon, LLC | Attn: Shawn Baseleon | 8831 West Sahara Ave | Las Vegas, NV 89117 | | |
| Shawn Roberts | | | | | |
| Shawn Robinson | Address Redacted | | | | |
| Shawn Roche | | | | | |
| Shawn Rodden | | | | | |
| Shawn Rodriguez | | | | | |
| Shawn Rogers | Address Redacted | | | | |
| Shawn Rogers | | | | | |
| Shawn Rollings | Address Redacted | | | | |
| Shawn Roquemore | Address Redacted | | | | |
| Shawn Rountree | | | | | |
| Shawn Rowland | | | | | |
| Shawn Royal | | | | | |
| Shawn Rumberger | | | | | |
| Shawn Rusich | | | | | |
| Shawn Russell | | | | | |
| Shawn Ryan Hair Salon LLC | 1358 Hawthorne Ave | Smyrna, GA 30080 | | | |
| Shawn Salazar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Sandoval | | | | | |
| Shawn Saylor | | | | | |
| Shawn Scheirer | Address Redacted | | | | |
| Shawn Schlener | | | | | |
| Shawn Scholz | | | | | |
| Shawn Schwartz | | | | | |
| Shawn Scott | | | | | |
| Shawn Scranton | | | | | |
| Shawn Searle | | | | | |
| Shawn Sefcik | | | | | |
| Shawn Selby | | | | | |
| Shawn Sexton | | | | | |
| Shawn Sheriff | | | | | |
| Shawn Short | | | | | |
| Shawn Sidmore | Address Redacted | | | | |
| Shawn Sills | | | | | |
| Shawn Simpson | | | | | |
| Shawn Sinclair | | | | | |
| Shawn Sines | | | | | |
| Shawn Sinn | | | | | |
| Shawn Smedley | | | | | |
| Shawn Smith | | | | | |
| Shawn Sneed | Address Redacted | | | | |
| Shawn Sobkowski, Edd, Pa | Address Redacted | | | | |
| Shawn Socha | | | | | |
| Shawn Son | | | | | |
| Shawn Sonnier | Address Redacted | | | | |
| Shawn Spear | | | | | |
| Shawn Spears | | | | | |
| Shawn Spencer | | | | | |
| Shawn Stahley | | | | | |
| Shawn Stallworth | | | | | |
| Shawn Stambaugh | | | | | |
| Shawn Staples | | | | | |
| Shawn Steffens | Address Redacted | | | | |
| Shawn Stevenson | | | | | |
| Shawn Stoeckert | | | | | |
| Shawn Stokes | | | | | |
| Shawn Sundberg | | | | | |
| Shawn Tabb | | | | | |
| Shawn Tatevosian | | | | | |
| Shawn Taylor | | | | | |
| Shawn Taylor & Associates LLC | 20755 Northland Dr. | Southfield, MI 48075 | | | |
| Shawn Templin | | | | | |
| Shawn Thackrah | Address Redacted | | | | |
| Shawn Thatch | | | | | |
| Shawn Thompson | Address Redacted | | | | |
| Shawn Thompson | | | | | |
| Shawn Thompson Construction LLC | 224 Bloomfield Ave | Nutley, NJ 07110 | | | |
| Shawn Thompson Dds Inc | 410 College Ave | Pemberville, OH 43450 | | | |
| Shawn Tison | | | | | |
| Shawn Todd | | | | | |
| Shawn Tomich | | | | | |
| Shawn Trisler | | | | | |
| Shawn Trout | | | | | |
| Shawn Trzeciak | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawn Tuttle | | | | | |
| Shawn Usry | | | | | |
| Shawn Vallauri | | | | | |
| Shawn Vaughn Pllc | 20029 N 75th Dr | Glendale, AZ 85308 | | | |
| Shawn Vickers | Address Redacted | | | | |
| Shawn W O'Neill, Pa | 6144 Gazebo Park Pl S | Ste 212 | Jacksonville, FL 32257 | | |
| Shawn Wade | | | | | |
| Shawn Walk | | | | | |
| Shawn Walker | Address Redacted | | | | |
| Shawn Wallace | | | | | |
| Shawn Wallen | | | | | |
| Shawn Walsh | | | | | |
| Shawn Warner | | | | | |
| Shawn Warren | | | | | |
| Shawn Warshaw | | | | | |
| Shawn Weeks | | | | | |
| Shawn Wells | | | | | |
| Shawn White | | | | | |
| Shawn Whitley | Address Redacted | | | | |
| Shawn Wiley | | | | | |
| Shawn Williams | Address Redacted | | | | |
| Shawn Williams | | | | | |
| Shawn Wilson | | | | | |
| Shawn Winquest | | | | | |
| Shawn Withey | | | | | |
| Shawn Wolfe | | | | | |
| Shawn Wood | | | | | |
| Shawn Woosley | | | | | |
| Shawn Wristen | | | | | |
| Shawn Wynn | | | | | |
| Shawn Young | | | | | |
| Shawn Zaman | Address Redacted | | | | |
| Shawn Zander | | | | | |
| Shawn&Elliot | 3400 W. 6th St | 313 | Los Angeles, CA 90020 | | |
| Shawna Baldwin | Address Redacted | | | | |
| Shawna Captain | | | | | |
| Shawna Christian | | | | | |
| Shawna Clark | | | | | |
| Shawna Cloward Cpa | Address Redacted | | | | |
| Shawna Cox | | | | | |
| Shawna Davis | Address Redacted | | | | |
| Shawna Denison | | | | | |
| Shawna Doyle | Address Redacted | | | | |
| Shawna Eastman | | | | | |
| Shawna Fields | Address Redacted | | | | |
| Shawna Fonseca | | | | | |
| Shawna Gage | | | | | |
| Shawna Graca | | | | | |
| Shawna Hermansen | Address Redacted | | | | |
| Shawna Hoard | Address Redacted | | | | |
| Shawna Howe | | | | | |
| Shawna Johnson | | | | | |
| Shawna Kreuzer | | | | | |
| Shawna Mack | | | | | |
| Shawna Mahana | | | | | |
| Shawna Meyer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawna Mitchell | | | | | |
| Shawna Perry | | | | | |
| Shawna Poliziani | | | | | |
| Shawna Polk | Address Redacted | | | | |
| Shawna Rasmussen | | | | | |
| Shawna Reichenberger | Address Redacted | | | | |
| Shawna Roettinger | | | | | |
| Shawna Royster | | | | | |
| Shawna Rutledge | Address Redacted | | | | |
| Shawna Smith | Address Redacted | | | | |
| Shawna Speer | | | | | |
| Shawna Spencer | | | | | |
| Shawna Van Nimwegen | | | | | |
| Shawna Werner | | | | | |
| Shawna White | Address Redacted | | | | |
| Shawna Williamson | Address Redacted | | | | |
| Shawna Yaple | | | | | |
| Shawnah Sheehy | | | | | |
| Shawnalea Garvin | | | | | |
| Shawna'S Sweet Shoppe LLC | 754 Raymond Ave | Long Beach, CA 90804 | | | |
| Shawnda Fischer | | | | | |
| Shawnda Morrissey | | | | | |
| Shawnda Scruggs | Address Redacted | | | | |
| Shawnda Stephens | | | | | |
| Shawnda Vaughn | Address Redacted | | | | |
| Shawndrika Sampson | | | | | |
| Shawndrisa Malone | Address Redacted | | | | |
| Shawnee Management | 817 Southwest 6th Ave | Topeka, KS 66603 | | | |
| Shawnel Rollings | Address Redacted | | | | |
| Shawnese Banks | Address Redacted | | | | |
| Shawneta Jackson | Address Redacted | | | | |
| Shawnetta Franklin | Address Redacted | | | | |
| Shawnette George | | | | | |
| Shawng Originals | 13 Kermit Pl | Brooklyn, NY 11218 | | | |
| Shawni Mozaffari | | | | | |
| Shawnice Thomas | Address Redacted | | | | |
| Shawnie Lopez | | | | | |
| Shawniece Shepherd | | | | | |
| Shawnine Dabasol | | | | | |
| Shawnique Eaglin | Address Redacted | | | | |
| Shawnise K White | Address Redacted | | | | |
| Shawnita Tooley | Address Redacted | | | | |
| Shawnkieta Baker | Address Redacted | | | | |
| Shawnmarie Pitts | | | | | |
| Shawnna Santistevan | | | | | |
| Shawnna Tajyar | | | | | |
| Shawnna Watkins | | | | | |
| Shawnna Weber | | | | | |
| Shawnnette Longley | Address Redacted | | | | |
| Shawnnika Brister | Address Redacted | | | | |
| Shawnquavion Hill | Address Redacted | | | | |
| Shawnreka Frazier | Address Redacted | | | | |
| Shawn'S Driver | 163 Huntington Place | Hendersonville, TN 37075 | | | |
| Shawns Lawns & Tree Service | 1795 Valcon Ave, Ste 1171 | Columbus, OH 43207 | | | |
| Shawnta Dubois | Address Redacted | | | | |
| Shawnta Joseph | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shawnta Straham | | | | | |
| Shawnta Wooten | | | | | |
| Shawntae | Address Redacted | | | | |
| Shawntae Jones | | | | | |
| Shawntae Robinson | Address Redacted | | | | |
| Shawntavia Powe | | | | | |
| Shawntay Harris | | | | | |
| Shawntay Turner | Address Redacted | | | | |
| Shawnte Faulk | Address Redacted | | | | |
| Shawnte Partlow Svs | Address Redacted | | | | |
| Shawnte Rice | Address Redacted | | | | |
| Shawntel Lee | Address Redacted | | | | |
| Shawntell Wells | Address Redacted | | | | |
| Shawntell Young | | | | | |
| Shawntey Snell | Address Redacted | | | | |
| Shawntinique Wiggins | | | | | |
| Shawntra Oneal | | | | | |
| Shawntrese Britt | Address Redacted | | | | |
| Shawombic Healing | Address Redacted | | | | |
| Shawon Mustafa | | | | | |
| Shawonda Mckay | | | | | |
| Shawonna Cook | Address Redacted | | | | |
| Shaws Associates LLC | 1321 8th Ave | Neptune, NJ 07753 | | | |
| Shawynda Spears | Address Redacted | | | | |
| Shay & Dre Trucking LLC | 2210 N 13th St, Apt 2A | Philadelphia, PA 19133 | | | |
| Shay Amsalem | | | | | |
| Shay Assad | | | | | |
| Shay Attia | | | | | |
| Shay Butta | Address Redacted | | | | |
| Shay Donald Dinneen | Address Redacted | | | | |
| Shay Downey | | | | | |
| Shay Enterprises Inc | 230 Timberland Trail | Riverdale, GA 30274 | | | |
| Shay Goulding Meurer | Address Redacted | | | | |
| Shay Hasselmann | | | | | |
| Shay Merchav | Address Redacted | | | | |
| Shay Moore | | | | | |
| Shay Morrison | | | | | |
| Shay Patel, LLC | 30916 Lake Logan Road | Logan, OH 43138 | | | |
| Shay Reynolds | | | | | |
| Shay Rhame | | | | | |
| Shay Rosenfeld | | | | | |
| Shay Royale Collection | 101 Northwood Dr. | Rome, GA 30161 | | | |
| Shay Satchel | | | | | |
| Shay Scott | Address Redacted | | | | |
| Shay Sharpe Pink Wishes Inc. | 5511 Knell Ave | Baltimore, MD 21206 | | | |
| Shay Shay Boutique | 18100 Nw 4th Ave | Miami, FL 33169 | | | |
| Shay Yorkman | | | | | |
| Shaya Friedman | | | | | |
| Shaya Iskowitz | | | | | |
| Shaya White | Address Redacted | | | | |
| Shayaan Investments Inc | 602 Peeksville Rd | Locust Grove, GA 30248 | | | |
| Shayala Diamond | | | | | |
| Shayan Asif Inc | 7030 Addicks Clodine Rd | Suite 100 | Houston, TX 77083 | | |
| Shayan Enterprises Inc | 801 N Congress Ave | Boynton Beach, FL 33426 | | | |
| Shayan Khan | | | | | |
| Shayan Mesbahi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shayan Shahideh | Address Redacted | | | | |
| Shayan Siddiqui | | | | | |
| Shayawntae Lambert | Address Redacted | | | | |
| Shayclare LLC | 24645 Sw 65th Ave | Tualatin, OR 97062 | | | |
| Shayde Of Blue Productions | 11638 Davenport Lane | Alpharetta, GA 30005 | | | |
| Shaydreca Sanders | | | | | |
| Shaye Larsen | | | | | |
| Shaye Rosenberg | | | | | |
| Shaye Silberstein | Address Redacted | | | | |
| Shaye Young | | | | | |
| Shayekina Johnson-Prince | | | | | |
| Shayena 10 LLC | dba Westcoast Seafood | 510 Ne Waldo Road | Gainesville, FL 32641 | | |
| Shayena 5 LLC | 1308 East University Ave | Gainesville, FL 32641 | | | |
| Shayfonyia Reed | Address Redacted | | | | |
| Shayim Todman Ii | Address Redacted | | | | |
| Shayke Inc, | 8018 Rudnick Ave | Canoga Park, CA 91304 | | | |
| Shayla Anderson | Address Redacted | | | | |
| Shayla Boyd-Gill | | | | | |
| Shayla Brooks | Address Redacted | | | | |
| Shayla Hannah | Address Redacted | | | | |
| Shayla Hoang | Address Redacted | | | | |
| Shayla King | | | | | |
| Shayla Lovett | Address Redacted | | | | |
| Shayla M. Eubanks | Address Redacted | | | | |
| Shayla Mars | Address Redacted | | | | |
| Shayla Martin | Address Redacted | | | | |
| Shayla Moffett | | | | | |
| Shayla Moore | Address Redacted | | | | |
| Shayla Nelson | Address Redacted | | | | |
| Shayla Phillips | Address Redacted | | | | |
| Shayla Robinson | Address Redacted | | | | |
| Shayla Sellars | | | | | |
| Shayla Sincere | | | | | |
| Shayla Stratford | | | | | |
| Shayla Studzinski | Address Redacted | | | | |
| Shayla Terrell | Address Redacted | | | | |
| Shayla Watkins | Address Redacted | | | | |
| Shayla Williams | Address Redacted | | | | |
| Shayla Williams | | | | | |
| Shaylah Casanas | | | | | |
| Shayleen Moreno | | | | | |
| Shaylen Sanchez | | | | | |
| Shaylene Spaniola | | | | | |
| Shayler Creek Landscaping, Inc. | 1292 Old St Rt 74 | Batavia, OH 45103 | | | |
| Shaylett Stuckey | | | | | |
| Shayln Lynch | Address Redacted | | | | |
| Shay-Lynn Bass | Address Redacted | | | | |
| Shayn Mcfarland | | | | | |
| Shayna Atkins | | | | | |
| Shayna Bechtel | | | | | |
| Shayna D Lloyd | Address Redacted | | | | |
| Shayna Denburg | Address Redacted | | | | |
| Shayna Duncan | Address Redacted | | | | |
| Shayna Ehrenzweig | Address Redacted | | | | |
| Shayna George | | | | | |
| Shayna Hammond | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shayna Leeds | Address Redacted | | | | |
| Shayna Shaffer | Address Redacted | | | | |
| Shayna Soldano | | | | | |
| Shayna Starkweather | | | | | |
| Shayne Aloe | | | | | |
| Shayne Brisbane | | | | | |
| Shayne Cahill | | | | | |
| Shayne Hylton LLC | 502 W Par St | Orlando, FL 32804 | | | |
| Shayne Large | | | | | |
| Shayne Ledwell | | | | | |
| Shayne Ray | | | | | |
| Shayne Rowley | Address Redacted | | | | |
| Shayne Sales | 24800 Running Breeze Rd | Apple Valley, CA 92307 | | | |
| Shayne Shayer | | | | | |
| Shayne Walters | | | | | |
| Shaynese Bowie | | | | | |
| Shayolanda Middlebrooks | Address Redacted | | | | |
| Shayon Davis Cottman | Address Redacted | | | | |
| Shayon Hilbert | Address Redacted | | | | |
| Shayon Rauster | Address Redacted | | | | |
| Shayona Travel Inc | 4633 Central Ave | Suit -C | Charlotte, NC 28205 | | |
| Shayron Irby | Address Redacted | | | | |
| Shay'S Angels LLC | 10940 Arbor View Blvd. | Orlando, FL 32825 | | | |
| Shay'S Beauty Bar Teeth Whitening | 205 Bunker Hill Road | Belleville, IL 62221 | | | |
| Shays Health & Beauty Spa | 311 Octavia St | New Orleans, LA 70115 | | | |
| Shays Home Care | 3895 Doe Run Dr | Powder Springs, GA 30127 | | | |
| Shays House Of Beauty | 4326 Rawley St | Houston, TX 77020 | | | |
| Shays Mobile Notary & Signing Agency LLC | 4924 Princess St | Dearborn Heights, MI 48125 | | | |
| Shaywalker | Address Redacted | | | | |
| Shaz & Naz Enterprise, Inc. | 11007 Sw 62nd Ave. Rd. | Ocala, FL 34476 | | | |
| Shazaam Detailing LLC | 210 North Main St | Goodlettsville, TN 37072 | | | |
| Shazad Corporation | 256 S Ivey Ln | Orlando, FL 32811 | | | |
| Shazad Khatri | | | | | |
| Shazada Brewer | | | | | |
| Shazam5858 | 1191 George Hill Rd | Lancaster, MA 01523 | | | |
| Shazan Ahmed | | | | | |
| Shazay Zanders | Address Redacted | | | | |
| Shazia Anjum | dba Webnest Construction Company | 345 Litchfield Ave | Elmont, NY 11003 | | |
| Shazia Imam | Address Redacted | | | | |
| Shazia Luqa | Address Redacted | | | | |
| Shazlina Corder | | | | | |
| Shazna Samararatne | | | | | |
| Shazzle Meal Prep LLC | 1650 Market St | Ste 3600 | Philadelphia, PA 19103 | | |
| Shb Holdings | Address Redacted | | | | |
| Shcoma Gardner | Address Redacted | | | | |
| Shcs | 1513 Campostella Rd | Chesapeake, VA 23320 | | | |
| Shcs LLC | 240 Regency Ct. | Ste. 101 | Brookfield, WI 53045 | | |
| She & Me LLC | 7021 S Memorial Dr | Tulsa, OK 74133 | | | |
| She B Weavn | Address Redacted | | | | |
| She Blingz Custom | 1805 Roswell Rd | Marietta, GA 30062 | | | |
| She Blingz Custom | Address Redacted | | | | |
| She Cares Nonprofit Corporation | 1227 Astor Commons Place | 201 | Brandon, FL 33511 | | |
| She Creations | 1317 Ashe St | Greensboro, NC 27406 | | | |
| She Does It Better LLC | 151 Baldwin Blvd | Greenacres, FL 33463 | | | |
| She Draws You | 4716 W Orchid Ln | Chandler, AZ 85226 | | | |
| She Draws You | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| She Entertainment | 80 St Nicholas Place | 3J | New York, NY 10012 | | |
| She Is It | Address Redacted | | | | |
| She Leads Me, LLC | 3617 N Grace Lane | Bellingham, WA 98226 | | | |
| She Massinnissa | Address Redacted | | | | |
| She Prints It | 1938 Pleasant Wake | Lithonia, GA 30058 | | | |
| She Ragzs Dainty Boutque | 501 Pennsylvina Ave | Baltimore, MD 21201 | | | |
| She Said He Said Medial Lcc | 467 Beacon St | Boston, MA 02115 | | | |
| She Salon & Day Spa LLC | 106 B S 5th St | Emmaus, PA 18049 | | | |
| She So Prissy | 4329 Northwest 3rd Ave | Pompano Beach, FL 33064 | | | |
| Shea Bell | | | | | |
| Shea Cameron | | | | | |
| Shea Fisher | Address Redacted | | | | |
| Shea Freeman | | | | | |
| Shea Fuel Inc | 127-48 Northern Blvd | Flushing, NY 11368 | | | |
| Shea Hall | | | | | |
| Shea Landscaping LLC | 50 South Silver Ln | Sunderland, MA 01375 | | | |
| Shea Mayer | | | | | |
| Shea Mcadams | | | | | |
| Shea Meddin | Address Redacted | | | | |
| Shea Mireles | | | | | |
| Shea Oneill | | | | | |
| Shea Page | Address Redacted | | | | |
| Shea Parton | | | | | |
| Shea Rosario | | | | | |
| Shea Rose Photography | 8739 Abbey Leaf Ln | Orlando, FL 32827 | | | |
| Shea Shea | | | | | |
| Shea Stone | Address Redacted | | | | |
| Shea Ventures | dba Brothers Artisan Oil | 415 W Howard Ave | Decatur, GA 30030 | | |
| Shea Wigton | Address Redacted | | | | |
| Shea Yeleen | Address Redacted | | | | |
| Shea Zuckerman | dba Szz Consulting & Services | 250 W Douglas Ave., Apt. 1902 | Wichita, KS 67202 | | |
| Sheade P.C. | 1005 Harlem Ave | Glenview, IL 60025 | | | |
| Sheaf All In One Home Services | 5400 Riverside Dr | Punta Gorda, FL 33982 | | | |
| Sheaffer Supply, Inc. | 292 Rt 46 | Dover, NJ 07801 | | | |
| Shealvia Terrell | Address Redacted | | | | |
| Shealyn Dokter | | | | | |
| Shealyn Fleming | | | | | |
| Shean Atkins | Address Redacted | | | | |
| Shean Kirin | | | | | |
| Shean Thompson | | | | | |
| Sheaquill LLC | 520 South Ave | Garwood, NJ 07027 | | | |
| Shear & Shine Grooming | 85 Weaverville Hy | 3 | Asheville, NC 28804 | | |
| Shear Artistry Studio LLC | 1218 Irvine Blvd | 26 | Tustin, CA 92780 | | |
| Shear Beauty Hair Salon, LLC. | 404 Us Hwy 80 Sw | Pooler, GA 31322 | | | |
| Shear Bliss Salon & Spa | 105 Main St | Laurel, MD 20707 | | | |
| Shear Decadence Hair Salon LLC | Attn: Michael Risher | 1427 S Fleishel Ave | Tyler, TX 75701 | | |
| Shear Designs By Paul | 1103 Odom Ct | Smyrna, TN 37167 | | | |
| Shear Desire Hair Salon, Inc. | 127 Main St | Oxford, NC 27565 | | | |
| Shear Eclips Salon | 1750 Victory Blvd | Glendale, CA 91201 | | | |
| Shear Essence & Beauty & Barber LLC | 408 Clinton Blvd | Clinton, MS 39056 | | | |
| Shear Essence Salon | 9507 Woodman Rd., Ste C | Richmond, VA 23228 | | | |
| Shear Faith | Address Redacted | | | | |
| Shear Glam Salon | 56925 Yucca Trail | A | Yucca Valley, CA 92284 | | |
| Shear Image Salon | 401 Bullocks Point Ave | Lema | Riverside, RI 02915 | | |
| Shear Images By Carla | N162 Eisenhower Drive | Suite 1 | Appleton, WI 54915 | | |
| Shear Images L.L.C. | 1861 Oregon St | Oshkosh, WI 54902 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shear Intensity LLC | 69 Main St | Sussex, NJ 07461 | | | |
| Shear Madness | 100 S. Lafayette St | Unit D | Newton, IL 62448 | | |
| Shear Madness | Address Redacted | | | | |
| Shear Miracles Hair Studio | 5941 Bullard Ave, Ste 4 | New Orleans, LA 70128 | | | |
| Shear Opportunities, LLC | 27131 Levi Ln | Princeton, IA 52768 | | | |
| Shear Perfection | 110 N Wells | Kosiusko, MS 39090 | | | |
| Shear Perfection | Address Redacted | | | | |
| Shear Perfection Hair Design LLC | 47 Meriden Rd | Waterbury, CT 06705 | | | |
| Shear Performance Hair Care | 680 Lincoln Dr | Camden, AR 71701 | | | |
| Shear Shiba LLC | 663 Shadyway Dr | Dallas, TX 75232 | | | |
| Shear Style LLC | N5051 Whitetail Dr. | Seymour, WI 54165 | | | |
| Shear Talent Boutique LLC | 1301 Point Breeze Ave | Philadelphia, PA 19146 | | | |
| Shear Therapy Salon, LLC | 320 N Broad St | Fairborn, OH 45324 | | | |
| Shear Visions | 1028 S. Commercial St | Neenah, WI 54956 | | | |
| Shear Xpectations LLC | 136 Pelham Drive | Columbia, SC 29209 | | | |
| Sheardesignsllc | 5941 Dunn Rd Sw | Mableton, GA 30126 | | | |
| Shearer PC | 90 Forest Ave | Locust Valley, NY 11560 | | | |
| Shearer&Co. | 74 Lawrence Ave | Brooklyn, NY 11230 | | | |
| Shearfully Yours LLC | N4431 County Rd E | Freedom, WI 54130 | | | |
| Shearill Brown | | | | | |
| Shearing Farms LLC | 5648 Hardys Rd | Gainesville, NY 14066 | | | |
| Shearl Realty Corp. | 137 Orchard St | New York, NY 10002 | | | |
| Shearon Martin | Address Redacted | | | | |
| Shears N' Clips | Address Redacted | | | | |
| Shears To You | 5778 N Mesa | 106 | El Paso, TX 79912 | | |
| Shears To You | Address Redacted | | | | |
| Sheary Construction | 590 Macarthur Ave | 3 | San Jose, CA 95128 | | |
| Shearz Institute LLC | 560 Thornton Road | Suite 166-119 | Lithia Springs, GA 30122 | | |
| Shearzz LLC | 5236 Warrensville Center Road | Maple Heights, OH 44137 | | | |
| Sheasimmonsworkforce | 207 Regency Dr | 150 | Bloomingdale, IL 60108 | | |
| Sheathing Pat | Address Redacted | | | | |
| Sheawoman Soapery, | 13552 Wembley Loop | Bristow, VA 20136 | | | |
| Sheba George | | | | | |
| Sheba Indoor Solutions, | 22 Kehr St | Buffalo, NY 14211 | | | |
| Sheba Johnson | | | | | |
| Sheba Smoke Shop Inc | 499 O'Farrel St | San Francisco, CA 94102 | | | |
| Sheba Virgil | | | | | |
| Shebana Coelho | Address Redacted | | | | |
| Shebley Group LLC | 6001 Cass Ave | 124 | Detroit, MI 48202 | | |
| Sheboygan Interior Glass & Glazing | 466 Church St | Kohler, WI 53044 | | | |
| Sheboygan Minimart LLC | 1030 S 14th St | Sheboygan, WI 53081 | | | |
| Shebreca Haskins | Address Redacted | | | | |
| Shebrelia Jackson-Davis | Address Redacted | | | | |
| Shebronda Morris | | | | | |
| Shebuildingher LLC | 554 Chaparall Loop | Vacaville, CA 95688 | | | |
| Sheconda Lallemand | Address Redacted | | | | |
| Shed Landscape Architecture | 61E Avenida De Orinda | Orinda, CA 94563 | | | |
| Shed Rentals Usa LLC | 118 Windy Hill Lane | Seneca, SC 29678 | | | |
| Shedan Inc | 1749 E 17th St | Brooklyn, NY 11229 | | | |
| Shedel Destilhomme | Address Redacted | | | | |
| Shedel Obey | | | | | |
| Shedoes, LLC | 4112 Cray Drive | Warrenton, VA 20187 | | | |
| Shedrick Daniels | Address Redacted | | | | |
| Shedrick Ferguson | Address Redacted | | | | |
| Shedrick Holmes | | | | | |
| Shee Goo LLC | 122 Hawthorne Center 903 | Vernon Hills, IL 60061 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shee Speaks Hairdo | 601 Triune Mill Rd | Thomaston, GA 30286 | | | |
| Sheehan Advertising & Marketing LLC | 11150 Sugar Mill Lane | Frisco, TX 75033 | | | |
| Sheehan Marine Services, Inc | 9 Birch St | Marblehead, MA 01945 | | | |
| Sheel Inc | 6074 Al Hwy 157 Nw | Cullman, AL 35058 | | | |
| Sheel Selvam | | | | | |
| Sheela Toor | | | | | |
| Sheemicha Sumter | Address Redacted | | | | |
| Sheena Allen | Address Redacted | | | | |
| Sheena Benjamin-Wise | | | | | |
| Sheena Blair | Address Redacted | | | | |
| Sheena Cox | | | | | |
| Sheena Danh | Address Redacted | | | | |
| Sheena E Bright | Address Redacted | | | | |
| Sheena Ellington | Address Redacted | | | | |
| Sheena Gibson | Address Redacted | | | | |
| Sheena Gilreath | Address Redacted | | | | |
| Sheena Givens | Address Redacted | | | | |
| Sheena Holland | | | | | |
| Sheena Jones | Address Redacted | | | | |
| Sheena Legaspi | | | | | |
| Sheena Lutes | | | | | |
| Sheena Martinez | Address Redacted | | | | |
| Sheena Mckee | | | | | |
| Sheena Mckenzie | Address Redacted | | | | |
| Sheena Mcvey | | | | | |
| Sheena Petty | | | | | |
| Sheena Putnambehrens | | | | | |
| Sheena R White | Address Redacted | | | | |
| Sheena Richardson | Address Redacted | | | | |
| Sheena Romano | Address Redacted | | | | |
| Sheena Schier | Address Redacted | | | | |
| Sheena Seymour | | | | | |
| Sheena Smith Bodybyvi | Address Redacted | | | | |
| Sheena Stewart | Address Redacted | | | | |
| Sheena Streeter | Address Redacted | | | | |
| Sheena Taylor | Address Redacted | | | | |
| Sheena'S Platinum Movements | 1915 West Market St | Suite 500 | Akron, OH 44313 | | |
| Sheeo Publishing | 2446 Edgewood Drive | Locust Grove, VA 22508 | | | |
| Sheep Chess, Inc. | 14413 Valley Vista Bl. | Sherman Oaks, CA 91423 | | | |
| Sheep Creek Studio | 1336 Ne 60th Ave | Portland, OR 97213 | | | |
| Sheep Industry LLC | 130 Walker Drive | Eutawville, SC 29048 | | | |
| Sheep Productions | 800 Third Ave | Ste 2503 Attention Minas Amaxilatis | New York, NY 10022 | | |
| Sheepdog Creations | 535 Gallo St | Lochbuie, CO 80603 | | | |
| Sheepshead Bay Dental Care Pc | 2568 E 17th St Fl 2 | Brooklyn, NY 11235 | | | |
| Sheer Beauty Styling & Braiding LLC | 9906 Liberia Ave | Suite 111 | Manassas, VA 20110 | | |
| Sheer Bliss Salon | 420 1st Ave | Suite 111 | Iowa City, IA 52245 | | |
| Sheer Genius | 3455 Ivyridge Dr | Chester, VA 23831 | | | |
| Sheer Mehile | Address Redacted | | | | |
| Sheer Recovery, LLC | 27130 Paseo Espada Bldg A | San Juan Capistrano, CA 92675 | | | |
| Sheer Recruiting | 6 Clayton Dr | Dix Hills, NY 11746 | | | |
| Sheeraz Hasan | | | | | |
| Sheeraz Inc | Attn: Sheeraz Hasan | 468 Camden Dr, Ste 200 | Beverly Hills, CA 90210 | | |
| Sheerie Walker | | | | | |
| Sheerita Taylor | | | | | |
| Sheerli Sisso | | | | | |
| Sheesh Entertainment | 15476 Nw 77Ct | 165 | Miami Lakes, FL 33016 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheet Metal Alchemist Inc. | 1960 Mandela Pkwy | Oakland, CA 94607 | | | |
| Sheet Metal Workers Local 17 | Joint Apprentice & Training Trust Fund | 1181 Adams St | Dorchester, MA 02124 | | |
| Sheetal Cadavid | | | | | |
| Sheetal Management LLC | 2830 Club Drive | Suite 3 | Lawrenceville, GA 30044 | | |
| Sheetal Narsai | Address Redacted | | | | |
| Sheetal Saini | Address Redacted | | | | |
| Sheetal Soni | | | | | |
| Sheets Farm | 7440 Beech Rd | Bourbon, IN 46504 | | | |
| Sheets Property Group, LLC | 14578 San Pietro Dr | Houston, TX 77070 | | | |
| Sheezan Bakali, Inc. | 137 Rivington St | Apt 2 | New York, NY 10002 | | |
| Shefferd Mclean | | | | | |
| Sheffie Robinson | | | | | |
| Sheffield Autos | Address Redacted | | | | |
| Sheffield Body Shop, Inc. | 660 West 4th Ave | Tallahassee, FL 32303 | | | |
| Sheffield Fabricators Corp | 31 Greenvale Lane | Levittown, NY 11756 | | | |
| Sheffields Sports Shop, Inc. | 1516 W Orange St | Jesup, GA 31545 | | | |
| Shefield LLC | 1066 Shadowmoss Circle | Lake Mary, FL 32746 | | | |
| Sheger Investment | 658 Parc River Blvd | Lawrencville, GA 30046 | | | |
| Sheghan Mushtaq | | | | | |
| Shehab Abas | | | | | |
| Shehab Abdelazim | | | | | |
| Shehab Youssef I | Address Redacted | | | | |
| Shehadeh Sportswear Inc | 16543 Mount Kibby St | Fountain Valley, CA 92708 | | | |
| Shehan Peiris | | | | | |
| Shehan Weerasekera | | | | | |
| Sheharyar Arshad | Address Redacted | | | | |
| Sheharyar Mir | | | | | |
| Shehbaz Ali | Address Redacted | | | | |
| Shehjil Hirani | Address Redacted | | | | |
| Shehla Shakoor | | | | | |
| Shehz Enterprises Inc. | 2440 S Collins | 132 | Arlington, TX 76014 | | |
| Shehzad Jiwani | | | | | |
| Shehzad Madan | | | | | |
| Sheida Abbasi | Address Redacted | | | | |
| Sheik Baksh | | | | | |
| Sheik Haughton | | | | | |
| Sheikh A Shakoor | Address Redacted | | | | |
| Sheikh Brothers, Inc | 6916 Market St | Upper Darby, PA 19082 | | | |
| Sheikh Jaffri | Address Redacted | | | | |
| Sheikh Jalaluddin Taxi Business | 164-46 84th Ave | Fl 3 | Jamaica, NY 11432 | | |
| Sheikh Pervaiz | Address Redacted | | | | |
| Sheikh Rehman | | | | | |
| Sheikh Shahzad | Address Redacted | | | | |
| Sheikh Umair Ejaz | Address Redacted | | | | |
| Sheikh Waqar | Address Redacted | | | | |
| Sheikhnour Farah | Address Redacted | | | | |
| Sheiknur Said | Address Redacted | | | | |
| Sheila A Scruggs | Address Redacted | | | | |
| Sheila A. Ezzelle | Address Redacted | | | | |
| Sheila Aguila-Perez | Address Redacted | | | | |
| Sheila Amjadi | Address Redacted | | | | |
| Sheila Andre | | | | | |
| Sheila Anne Burgess | Address Redacted | | | | |
| Sheila Arnzen | | | | | |
| Sheila B Rushing-Jackson | Address Redacted | | | | |
| Sheila Batten | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheila Bax | Address Redacted | | | | |
| Sheila Be Enterprise, LLC | 1240 Northeast 207th Terrace | Miami, FL 33179 | | | |
| Sheila Bearden | | | | | |
| Sheila Bell | | | | | |
| Sheila Bennet | | | | | |
| Sheila Benson | Address Redacted | | | | |
| Sheila Berg Realty | 61 Demarest Ave | W Nyack, NY 10994 | | | |
| Sheila Billips | | | | | |
| Sheila Bloom | | | | | |
| Sheila Bollen | | | | | |
| Sheila Bozek | | | | | |
| Sheila Briceno | Address Redacted | | | | |
| Sheila Brown | Address Redacted | | | | |
| Sheila Brown | | | | | |
| Sheila Burkett | | | | | |
| Sheila Burrus | | | | | |
| Sheila Caldwell | | | | | |
| Sheila Cannon | | | | | |
| Sheila Chaplin | Address Redacted | | | | |
| Sheila Claudio | | | | | |
| Sheila Costa | | | | | |
| Sheila Cox | | | | | |
| Sheila Culbert | Address Redacted | | | | |
| Sheila Currie | Address Redacted | | | | |
| Sheila Douthit | | | | | |
| Sheila Dunn Art | Address Redacted | | | | |
| Sheila Edmunds | Address Redacted | | | | |
| Sheila Ellis | | | | | |
| Sheila Eye | | | | | |
| Sheila Fagg | | | | | |
| Sheila Fearson | | | | | |
| Sheila Fitzgerald | | | | | |
| Sheila Flanigan | Address Redacted | | | | |
| Sheila Fluck | | | | | |
| Sheila Foster | | | | | |
| Sheila Gates | | | | | |
| Sheila Gerber | Address Redacted | | | | |
| Sheila Goode | | | | | |
| Sheila Grindstaff | | | | | |
| Sheila Grissom | Address Redacted | | | | |
| Sheila Haddad | | | | | |
| Sheila Hays | Address Redacted | | | | |
| Sheila Hill-Ramp | | | | | |
| Sheila Holley | | | | | |
| Sheila Holmes | Address Redacted | | | | |
| Sheila Horton | Address Redacted | | | | |
| Sheila Horton Daycare | 107 Marilyn Ave | Centralia, IL 62801 | | | |
| Sheila Howard | | | | | |
| Sheila Hughes | Address Redacted | | | | |
| Sheila Hunt Sharply | Address Redacted | | | | |
| Sheila J Butler & Company, Inc | 225 Maple View Dr | Ste 302 | Carrollton, GA 30117 | | |
| Sheila Jackson | Address Redacted | | | | |
| Sheila Jackson Hubbard | Address Redacted | | | | |
| Sheila Jaynes | | | | | |
| Sheila Jenkins | Address Redacted | | | | |
| Sheila Jernigan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheila Johnson | Address Redacted | | | | |
| Sheila Johnson | | | | | |
| Sheila Jones | | | | | |
| Sheila Jordan | | | | | |
| Sheila Joyner | | | | | |
| Sheila K. Smith | Address Redacted | | | | |
| Sheila Kay Dohmann | Address Redacted | | | | |
| Sheila Keith | | | | | |
| Sheila Kilbane | | | | | |
| Sheila Kiwanuka | Address Redacted | | | | |
| Sheila Klempner, Esq. | Address Redacted | | | | |
| Sheila Kruger | | | | | |
| Sheila L Brush, Dds, Pc | 6856 Olney-Laytonsville Rd | Laytonsville, MD 20882 | | | |
| Sheila Lawshe | | | | | |
| Sheila Lawson | Address Redacted | | | | |
| Sheila Lawyer | | | | | |
| Sheila Le | | | | | |
| Sheila Lee | | | | | |
| Sheila Lespier | Address Redacted | | | | |
| Sheila M Whitaker Cpa | 520 Oak Grove Church Rd | Mayfield, KY 42066 | | | |
| Sheila Macarthur | Address Redacted | | | | |
| Sheila Machado, Agent | Address Redacted | | | | |
| Sheila Mai Henry | Address Redacted | | | | |
| Sheila Maria Fleitas Gonzalez | Address Redacted | | | | |
| Sheila Martinez | | | | | |
| Sheila Mccabe | | | | | |
| Sheila Mcmanus Hurley, Slp | Address Redacted | | | | |
| Sheila Melody | | | | | |
| Sheila Metz | | | | | |
| Sheila Monday | | | | | |
| Sheila Moreno | | | | | |
| Sheila Mullins | Address Redacted | | | | |
| Sheila Munene | Address Redacted | | | | |
| Sheila Murphey | Address Redacted | | | | |
| Sheila Nab | | | | | |
| Sheila Nahari | | | | | |
| Sheila Nguyen | Address Redacted | | | | |
| Sheila Omalley | | | | | |
| Sheila Paiz | | | | | |
| Sheila Parnell | | | | | |
| Sheila Parsons | | | | | |
| Sheila Patterson | Address Redacted | | | | |
| Sheila Pennington | | | | | |
| Sheila Peralta | Address Redacted | | | | |
| Sheila Plowman | | | | | |
| Sheila Previllon | Address Redacted | | | | |
| Sheila Pugatch | | | | | |
| Sheila Pullum | | | | | |
| Sheila R Mariscal | Address Redacted | | | | |
| Sheila Ramin | | | | | |
| Sheila Rao, Dds Plc | Address Redacted | | | | |
| Sheila Rixon | Address Redacted | | | | |
| Sheila Ryan | | | | | |
| Sheila Ryles | Address Redacted | | | | |
| Sheila Ryman | | | | | |
| Sheila Schwartz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheila Shawen | Address Redacted | | | | |
| Sheila Siegel | | | | | |
| Sheila Sloan | | | | | |
| Sheila Smith | | | | | |
| Sheila Spain | Address Redacted | | | | |
| Sheila Stoeklen | | | | | |
| Sheila Stratton | | | | | |
| Sheila Strickland | | | | | |
| Sheila The Doula Birth Services | 710 Kimball St | Oakdale, CA 95361 | | | |
| Sheila Tolston | Address Redacted | | | | |
| Sheila Trang | Address Redacted | | | | |
| Sheila Traviss | Address Redacted | | | | |
| Sheila Trimont | Address Redacted | | | | |
| Sheila Trinkle | Address Redacted | | | | |
| Sheila Urquhart | | | | | |
| Sheila Usher | Address Redacted | | | | |
| Sheila Varner | | | | | |
| Sheila Walker | Address Redacted | | | | |
| Sheila Waller | | | | | |
| Sheila Westbrook | | | | | |
| Sheila Williams | Address Redacted | | | | |
| Sheila Williams | | | | | |
| Sheila Wolf | | | | | |
| Sheila Wolters | Address Redacted | | | | |
| Sheila Woodlief | | | | | |
| Sheilacatering | 4641 Sw 43rd Terrace | 2 | Ft Lauderdale, FL 33314 | | |
| Sheilana Smith | Address Redacted | | | | |
| Sheilas Beautifuls | 871 Raysilva Circle | Stockton, CA 95206 | | | |
| Sheila'S Kreations | 5915 Uvalde Road | 910 | Houston, TX 77049 | | |
| Sheilas Music Studio | 10450 White Ash Trail | Twinsburg, OH 44087 | | | |
| Sheila'S Sweet Treats | 322 Thacker Ct | Inman, SC 29349 | | | |
| Sheinah Prudent | | | | | |
| Sheindel Wollner | | | | | |
| Sheindy Lefkowitz | Address Redacted | | | | |
| Sheiry Green Clean | 8128 Ditman St | Philadelphia, PA 19136 | | | |
| Shejuan Mckibbins | | | | | |
| Shek Consulting Corp. | 226-11 Horace Harding Expressway | Oakland Gardens, NY 11364 | | | |
| Shekar Group LLC | 6360 Nw Loop 410 | San Antonio, TX 78238 | | | |
| Shekemia Cambrice | Address Redacted | | | | |
| Shekeria Wilkins | Address Redacted | | | | |
| Shekfactory | 137 Augusta Dr | Streamwood, IL 60107 | | | |
| Shekia Hennings | Address Redacted | | | | |
| Shekia Taylor | | | | | |
| Shekifira Hughes | Address Redacted | | | | |
| Shekima Stallings | | | | | |
| Shekina Santana | Address Redacted | | | | |
| Shekinah Group, LLC | 3 Parkview Drive | New Brunswick, NJ 08901 | | | |
| Shekinah LLC | 17350 State Hwy 249 | Suite 22 Number 1234 | Houston, TX 77064 | | |
| Shekinah Temple Of Priaise Inc | 859 East New York | Brooklyn, NY 11203 | | | |
| Shekita Williams | | | | | |
| Shel Leader | | | | | |
| Shelah P. Aczon, Cpa LLC | 801 S. King St | Apt 2109 | Honolulu, HI 96813 | | |
| Sheland Farms LLC | 12043 County Route 79 | Adams, NY 13605 | | | |
| Shelanda May | | | | | |
| Shela'S Home Service | 5728 Gelding Ct | Wellington, FL 33449 | | | |
| Shelashedup LLC | 7105 Flagstone Place | Union City, GA 30291 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelbert Gaines | Address Redacted | | | | |
| Shelbert, Inc | 2525 Arapahoe Ave | Boulder, CO 80302 | | | |
| Shelbey Ganzel | | | | | |
| Shelbi Irvine | Address Redacted | | | | |
| Shelbi Lucas | | | | | |
| Shelbia Brown | | | | | |
| Shelbie Lynne Finkeldei | Address Redacted | | | | |
| Shelbi'S Estate, LLC | 12751 W. Bell Rd, Ste 117 | Surprise, AZ 85378 | | | |
| Shelburne Falls Veterinary Hospital | 3 Mohawk Trail | Shelburne Falls, MA 01370 | | | |
| Shelburne Renovations, LLC | 826 Hollyhock Lane | Orange, CT 06477 | | | |
| Shelby A Law | Address Redacted | | | | |
| Shelby Baird | | | | | |
| Shelby Berry | Address Redacted | | | | |
| Shelby Bert Mcelvain | | | | | |
| Shelby Bledsoe | | | | | |
| Shelby Brakken Photography | 54 Ne Wygant St | Portland, OR 97211 | | | |
| Shelby Brayton | | | | | |
| Shelby Castile, Lmft | 1151 Dove St | Suite 105 | Newport Beach, CA 92660 | | |
| Shelby Chiropractic | 561 Se Bellevue Dr | Bend, OR 97701 | | | |
| Shelby Clark Consulting | 120 Juniper Rd | Bolinas, CA 94924 | | | |
| Shelby Cook Daycare | 325 Upper Valley Rd | Spearfish, SD 57783 | | | |
| Shelby Cooper | Address Redacted | | | | |
| Shelby Dopp | Address Redacted | | | | |
| Shelby Ferguson | Address Redacted | | | | |
| Shelby Figaroore | | | | | |
| Shelby Frank, Inc | 8435 Directors Row | Dallas, TX 75247 | | | |
| Shelby Gates LLC | 151 Manhattan Ave | 2A | Brooklyn, NY 11206 | | |
| Shelby George | Address Redacted | | | | |
| Shelby Godfrey | Address Redacted | | | | |
| Shelby Gordon | | | | | |
| Shelby H Cline, Md, Pa | 3585 Red Cloud Trail | St Augustine, FL 32086 | | | |
| Shelby Haag | | | | | |
| Shelby Hinshaw | | | | | |
| Shelby Hoyt | | | | | |
| Shelby Hrach | | | | | |
| Shelby J. Nathans | Address Redacted | | | | |
| Shelby Jackson | | | | | |
| Shelby Jones | | | | | |
| Shelby Kloeber | | | | | |
| Shelby Larkin-Reid | | | | | |
| Shelby Leberfinger | | | | | |
| Shelby Leimgruber | Address Redacted | | | | |
| Shelby Lewer | Address Redacted | | | | |
| Shelby Lisney | | | | | |
| Shelby Macdonald-Robinson | | | | | |
| Shelby Magelsen | | | | | |
| Shelby Mckinney-Cameron | Address Redacted | | | | |
| Shelby Mclaughlin | | | | | |
| Shelby Miller | | | | | |
| Shelby Nicole Goldsmith | Address Redacted | | | | |
| Shelby Niday | Address Redacted | | | | |
| Shelby Pathology Group Pa | 809 N Lafayette St | Shelby, NC 28150 | | | |
| Shelby Pharmacy LLC | 401 Hillcrest Dr | Easley, SC 29640 | | | |
| Shelby Pierce | Address Redacted | | | | |
| Shelby Prince | 11981 Harbour Town Pkwy | Fayetteville, GA 30215 | | | |
| Shelby Rodebaugh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelby Rogowski | Address Redacted | | | | |
| Shelby Scott | | | | | |
| Shelby Sod Company, Inc. | 2455 Dead Hollow Rd So | Harpersville, AL 35078 | | | |
| Shelby Story | Address Redacted | | | | |
| Shelby Talton | Address Redacted | | | | |
| Shelby Tarleton | | | | | |
| Shelby Taylor | Address Redacted | | | | |
| Shelby Warner | Address Redacted | | | | |
| Shelby West | | | | | |
| Shelby Williams | | | | | |
| Shelby Yelton | | | | | |
| Shelbylanemd PC | 29488 Woodward Ave | 177 | Royal Oak, MI 48073 | | |
| Shelbyz Enterprises | 3587 University Ave | Riverside, CA 92501 | | | |
| Shelco Sales & Marketing | 19498 Black Olive Lane | Boca Raton, FL 33498 | | | |
| Shelda Jean Baptiste | Address Redacted | | | | |
| Shelda Vilbrun | Address Redacted | | | | |
| Sheldon Abad | | | | | |
| Sheldon Aerospace International Inc | 21035 Escondido Way N | Boca Raton, FL 33433 | | | |
| Sheldon Anderson | | | | | |
| Sheldon Banks | | | | | |
| Sheldon Beck | | | | | |
| Sheldon Burnett | | | | | |
| Sheldon C Stanley | Address Redacted | | | | |
| Sheldon Carter | | | | | |
| Sheldon Dillingham | | | | | |
| Sheldon Dorcena | Address Redacted | | | | |
| Sheldon Doty | | | | | |
| Sheldon Drucker | | | | | |
| Sheldon Eggs | Address Redacted | | | | |
| Sheldon English | Address Redacted | | | | |
| Sheldon Foster | Address Redacted | | | | |
| Sheldon Francis | Address Redacted | | | | |
| Sheldon G Greenspan Od Pa | 1259 Us Hwy 46 East | Bldg. 4B | Parsippany, NJ 07054 | | |
| Sheldon Gertel | Address Redacted | | | | |
| Sheldon Gillette | | | | | |
| Sheldon Hudlin | | | | | |
| Sheldon Jantz | | | | | |
| Sheldon Johnson | | | | | |
| Sheldon Kalnitsky | | | | | |
| Sheldon Klein | | | | | |
| Sheldon Lambert | | | | | |
| Sheldon Lewenfus | Address Redacted | | | | |
| Sheldon Lotspeich | | | | | |
| Sheldon M Williams | Address Redacted | | | | |
| Sheldon Mandelbaum, Esq., Pllc | 14610 Sherwood Court | Oak Park, MI 48237 | | | |
| Sheldon Mcfarland | | | | | |
| Sheldon Mcgregor | | | | | |
| Sheldon Milbry Jr | Address Redacted | | | | |
| Sheldon Miller | | | | | |
| Sheldon Moses | | | | | |
| Sheldon Myers | | | | | |
| Sheldon Neil | | | | | |
| Sheldon Of Los Altos Photography | 111 Main St | Los Altos, CA 95037 | | | |
| Sheldon Padgett | Address Redacted | | | | |
| Sheldon Pearce | | | | | |
| Sheldon Pearl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheldon Peavey | | | | | |
| Sheldon Pelnick | | | | | |
| Sheldon Platt | | | | | |
| Sheldon Powell | | | | | |
| Sheldon Ramnarine | | | | | |
| Sheldon Robinson | Address Redacted | | | | |
| Sheldon Robinson | | | | | |
| Sheldon S Ornstein | | | | | |
| Sheldon Sam | Address Redacted | | | | |
| Sheldon Scott | Address Redacted | | | | |
| Sheldon Sharpe | | | | | |
| Sheldon Smith-Isaac | | | | | |
| Sheldon Stauffer | | | | | |
| Sheldon Sterling | | | | | |
| Sheldon Stunkel | | | | | |
| Sheldon Turner | | | | | |
| Sheldon Wallace | | | | | |
| Sheldon Williams | | | | | |
| Sheldon'S Art Academy | 626 Lindero Canyon Rd | Oak Park, CA 91377 | | | |
| Sheldon'S Inc. | 16455 42nd Ave N | Plymouth, MN 55446 | | | |
| Sheldria Billings | | | | | |
| Sheleigh Martin | | | | | |
| Sheleka Sapp | | | | | |
| Sheleka Troutman | Address Redacted | | | | |
| Shelena Racquel LLC | 50 Hickory Pointe Dr. | Acworth, GA 30101 | | | |
| Shelette Wade | Address Redacted | | | | |
| Sheley Development | Address Redacted | | | | |
| Shelf Rack, Inc | Attn: Ed Sledge | 1249 S Diamond Bar Blvd, Ste 147 | Los Angeles, CA 91765 | | |
| Shelf Rack, Inc. | 5620 Knott Ave | Buena Park, CA 90621 | | | |
| Shelfgenie Of Fort Myers | 22215 Via Palazzo Pl | Estero, FL 33928 | | | |
| Shelgren Media | 1117 N Gower St | Los Angeles, CA 90038 | | | |
| Sheli Gdanski | Address Redacted | | | | |
| Shelia A Cartwright | Address Redacted | | | | |
| Shelia Anderson | Address Redacted | | | | |
| Shelia Brown | | | | | |
| Shelia Cole | | | | | |
| Shelia Dudley | Address Redacted | | | | |
| Shelia Evans Appah | | | | | |
| Shelia Foster | Address Redacted | | | | |
| Shelia Gullette | Address Redacted | | | | |
| Shelia Hairston | Address Redacted | | | | |
| Shelia Hallett | | | | | |
| Shelia Hannah | Address Redacted | | | | |
| Shelia Kelly | Address Redacted | | | | |
| Shelia King | | | | | |
| Shelia L Lewis | Address Redacted | | | | |
| Shelia Merriweather | | | | | |
| Shelia Mott | | | | | |
| Shelia Philpot | Address Redacted | | | | |
| Shelia Shell | | | | | |
| Shelia Siler | | | | | |
| Shelia Spivey | Address Redacted | | | | |
| Shelia Thompson | | | | | |
| Shelia Wallis | | | | | |
| Shelia Washington | | | | | |
| Shelia'S Custom Wear | 1516 Sawmill Creek Ln | Cordova, TN 38016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelice Daniels | Address Redacted | | | | |
| Shelie Louiscar | Address Redacted | | | | |
| Shelina Alidina | | | | | |
| Shelina Dunphy | | | | | |
| Shelina Ignacio | | | | | |
| Shelita Burke | | | | | |
| Shell Construction Inc | 10190 | Hutchesson Ferry Rd. | Palmetto, GA 30268 | | |
| Shell Electric, Inc. | 8905 Glenoaks Blvd | Unit D | Sun Valley, CA 91352 | | |
| Shell Rapid Lube | 2033 W University | 125 | Mesa, AZ 85201 | | |
| Shell Realty Management | 1766 Nw 36 Ave. | Lauderhill, FL 33311 | | | |
| Shell River Clearing & Grading LLC | 23365 County Hwy 47 | Osage, MN 56570 | | | |
| Shell Stop LLC | 489 Steele Station Rd. | Steele, AL 35987 | | | |
| Shella Dominique | | | | | |
| Shella Garcia | | | | | |
| Shellac Nail | Address Redacted | | | | |
| Shellanda Henderson | Address Redacted | | | | |
| Shellay Scales | Address Redacted | | | | |
| Shellback Construction Group, LLC | 1127 South Patrick Dr | Satellite Beach, FL 32937 | | | |
| Shellback Construction Group, LLC | Attn: Randall Guest | 1127 South Patrick Dr, Ste 18 | Satellite Beach, FL 32937 | | |
| Shellbe Antoine | Address Redacted | | | | |
| Shelldore Phokomon | | | | | |
| Shelle K Otto Pa Cpa | Address Redacted | | | | |
| Shelleta Chatman | Address Redacted | | | | |
| Shelley Ainsworth | | | | | |
| Shelley Akanji | Address Redacted | | | | |
| Shelley Alameda | | | | | |
| Shelley Andrew | Address Redacted | | | | |
| Shelley Avellino Voiceovers | 6542 Barbary Circle | Spring Valley | Las Vegas, NV 89103 | | |
| Shelley Basham | | | | | |
| Shelley Brewer | | | | | |
| Shelley Brooks | Address Redacted | | | | |
| Shelley Brown Parish | | | | | |
| Shelley Carroll | | | | | |
| Shelley Cates | | | | | |
| Shelley Clayton | | | | | |
| Shelley Couzins | | | | | |
| Shelley Daily | Address Redacted | | | | |
| Shelley Eaton | Address Redacted | | | | |
| Shelley Ebel | | | | | |
| Shelley Emmett | Address Redacted | | | | |
| Shelley Flanagan | | | | | |
| Shelley Golden | | | | | |
| Shelley Griffin | | | | | |
| Shelley Hackett | | | | | |
| Shelley Hancock | | | | | |
| Shelley Hansell Realty LLC | 5115 Carvel Ave | Indianapolis, IN 46205 | | | |
| Shelley Harris | | | | | |
| Shelley Jackson | | | | | |
| Shelley Johnson | Address Redacted | | | | |
| Shelley Johnson | | | | | |
| Shelley Kusnetz Photography | 47 Claremont Ave | Bloomfield, NJ 07003 | | | |
| Shelley L. Payne, Ph.D. | 708 South Dixie Hwy | Second Floor | Coral Gables, FL 33146 | | |
| Shelley Ladson | | | | | |
| Shelley Langhorne-Robinson | | | | | |
| Shelley Lauten | | | | | |
| Shelley Lozier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelley Lucas Agency Inc. | 2435 Pyramid Way | A | Sparks, NV 89431 | | |
| Shelley M. Pandl | Address Redacted | | | | |
| Shelley Maberry | | | | | |
| Shelley Madenford | | | | | |
| Shelley Margow | | | | | |
| Shelley Masui | | | | | |
| Shelley Matarazzo | | | | | |
| Shelley Mathews | | | | | |
| Shelley Messersmith | | | | | |
| Shelley Moon Holdings LLC | 9302 Grand Oak Cove | Austin, TX 78750 | | | |
| Shelley Myers | Address Redacted | | | | |
| Shelley Nakamura | | | | | |
| Shelley Oliver Evans | | | | | |
| Shelley Otoupalik | | | | | |
| Shelley Paulsen | | | | | |
| Shelley Pospyhalla | | | | | |
| Shelley Riutta | | | | | |
| Shelley Roberts | | | | | |
| Shelley Rolle | Address Redacted | | | | |
| Shelley Rundberg | | | | | |
| Shelley Salvinski | | | | | |
| Shelley Sandhu | | | | | |
| Shelley Seale Editorial | 420 Starlight Village Loop | Leander, TX 78641 | | | |
| Shelley Sims | | | | | |
| Shelley Smith | Address Redacted | | | | |
| Shelley Spencer LLC | 3812 Laxton Court | Charlotte, NC 28270 | | | |
| Shelley Taylor | | | | | |
| Shelley Thompson | | | | | |
| Shelley Whaley | Address Redacted | | | | |
| Shelley White | Address Redacted | | | | |
| Shelley Wright-Pegram | Address Redacted | | | | |
| Shelley Xiao Yan Peng | Address Redacted | | | | |
| Shelley'S Creations | 3129 D Pricetown Rd. | Fleetwood, PA 19522 | | | |
| Shelli Brown | Address Redacted | | | | |
| Shelli Mcdonald | | | | | |
| Shelli Rose Counseling, LLC | 627 Kimbark St | Unit 6 | Longmont, CO 80501 | | |
| Shelli Schuetz | | | | | |
| Shelli Wood | Address Redacted | | | | |
| Shellie Akers | | | | | |
| Shellie Anderson | | | | | |
| Shellie Blum | | | | | |
| Shellie Blum LLC | Attn: Shellie Blum | 201 C F Kinney Rd | Lake Wales, FL 33859 | | |
| Shellie Halper | | | | | |
| Shellie Mollohan | | | | | |
| Shellie Nichol Chandar/Heartstone Realty | 1633 Trona Way | San Jose, CA 95125 | | | |
| Shellie Reynolds | | | | | |
| Shellie Seyer | | | | | |
| Shells Juice Bar | 2300 St Elmo | Memphis, TN 38127 | | | |
| Shells Little Nuts LLC | 885 Northridge Rd | Highlands Ranch, CO 80126 | | | |
| Shell'S Paint & Body | 1896 Hwy 177 | Bonifay, FL 32425 | | | |
| Shells Tasty Treats | 2308 Flint Ct | Dyer, IN 46311 | | | |
| Shells Tasty Treats | Address Redacted | | | | |
| Shellsea Sherman | Address Redacted | | | | |
| Shellste Metals Inc. | 1105 Pinedale Rd. | Apex, NC 27523 | | | |
| Shelly A Soe Management LLC | 601 Van Ness Ave | No 57 | San Francisco, CA 94102 | | |
| Shelly Adamski | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelly Adamson Counseling LLC | 3740 Curtis Blvd. | Suite 102 | Cocoa, FL 32927 | | |
| Shelly Arp | | | | | |
| Shelly Aslin | | | | | |
| Shelly Baker | | | | | |
| Shelly Beaver | | | | | |
| Shelly Bess | | | | | |
| Shelly Blair | | | | | |
| Shelly Blatz | | | | | |
| Shelly Boone | Address Redacted | | | | |
| Shelly Borders | | | | | |
| Shelly Boroday | | | | | |
| Shelly Cleaning Service | 1012 Woodland Glade Cv S | Cordova, TN 38018 | | | |
| Shelly Cofini | | | | | |
| Shelly Crawford | | | | | |
| Shelly Cropper | Address Redacted | | | | |
| Shelly Davis | Address Redacted | | | | |
| Shelly Davis | | | | | |
| Shelly Diedrich | | | | | |
| Shelly Dixon | Address Redacted | | | | |
| Shelly Durham | | | | | |
| Shelly E Collins | Address Redacted | | | | |
| Shelly Eshelman | | | | | |
| Shelly Eubanks | | | | | |
| Shelly Fagin | | | | | |
| Shelly Figueroa | | | | | |
| Shelly Floyd | | | | | |
| Shelly Fonner | | | | | |
| Shelly Friedman | Address Redacted | | | | |
| Shelly G Penumalli | Address Redacted | | | | |
| Shelly G. Edwards | Address Redacted | | | | |
| Shelly Gibbs | Address Redacted | | | | |
| Shelly Godde | | | | | |
| Shelly Gonsalves | | | | | |
| Shelly Gorden | | | | | |
| Shelly Goss | Address Redacted | | | | |
| Shelly Gracon | | | | | |
| Shelly Harman | | | | | |
| Shelly Harrington Sanders | | | | | |
| Shelly Hooper | Address Redacted | | | | |
| Shelly Huber | | | | | |
| Shelly Kapoor | | | | | |
| Shelly Kwiatkouski | Address Redacted | | | | |
| Shelly L. Kenney, Cpa, LLC | 7100 Forestburg Dr | Arlington, TX 76001 | | | |
| Shelly Laibhen | Address Redacted | | | | |
| Shelly Lynn Shepard | Address Redacted | | | | |
| Shelly M. Mandell A.P.L.C. | 3415 S. Sepulveda Blvd | Suite 1172 | Los Angeles, CA 90034 | | |
| Shelly M. Mandell A.P.L.C. | Address Redacted | | | | |
| Shelly Marshall | | | | | |
| Shelly Mckinney | | | | | |
| Shelly Mcvay | | | | | |
| Shelly Moon | Address Redacted | | | | |
| Shelly Moore | Address Redacted | | | | |
| Shelly Moore | | | | | |
| Shelly Morgan, Realtor | 216 Russet Trail | Georgetown, TX 78628 | | | |
| Shelly Morgan, Realtor | Address Redacted | | | | |
| Shelly Newton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelly Orlowsky Psyd Pa | 4770 Biscayne Blvd | Ste 780 | Miami, FL 33137 | | |
| Shelly Ouellette | | | | | |
| Shelly Pawloski | Address Redacted | | | | |
| Shelly Penrod | | | | | |
| Shelly Perry | Address Redacted | | | | |
| Shelly Perry Photography | 133 Via Palacio | Palm Beach Gardens, FL 33418 | | | |
| Shelly Pint | | | | | |
| Shelly Place | Address Redacted | | | | |
| Shelly R Eidson | Address Redacted | | | | |
| Shelly Rideout | | | | | |
| Shelly Riordan | Address Redacted | | | | |
| Shelly Robertson | | | | | |
| Shelly Rosen, Lcsw, P.C. | 275 Central Park West | Suite 1F | New York, NY 10025 | | |
| Shelly Sauer | Address Redacted | | | | |
| Shelly Scordato | | | | | |
| Shelly Silverstein | | | | | |
| Shelly Singleton | | | | | |
| Shelly Smith | | | | | |
| Shelly Spafford | | | | | |
| Shelly States | | | | | |
| Shelly Sullivan | | | | | |
| Shelly Tadena | | | | | |
| Shelly Van Dyke @ The State Co | 670 Alameda Dr | Livermore, CA 94551 | | | |
| Shelly Vanderhoof | | | | | |
| Shelly West-Chenoweth | | | | | |
| Shelly White | Address Redacted | | | | |
| Shelly White, Advertising Consultant | 31662 Corte Rosario Dr | Temecula, CA 92592 | | | |
| Shelly Wilson | | | | | |
| Shelly Wright | | | | | |
| Shelly Wynne | Address Redacted | | | | |
| Shelly Yenewine | | | | | |
| Shelly Zajacz | Address Redacted | | | | |
| Shellyann Moore | Address Redacted | | | | |
| Shelly-B-Bookkeeping | 35 Milburn Rd | 5 | Goshen, NY 10924 | | |
| Shellynda Nelson | Address Redacted | | | | |
| Shellyne Grisham Real Estate Broker | 2341 Nw Douglas St | Camas, WA 98607 | | | |
| Shelly'S Down Under | 10 Roosevelt Ave | Deal, NJ 07723 | | | |
| Shellys Loving Hands | 2503 Panaguard St | Houston, TX 77082 | | | |
| Shelly'S Nails | 7206 Frankford Ave | Philadelphia, PA 19135 | | | |
| Shelly'S Roadside Bar & Grill | 10924 Route 16 | Delevan, NY 14042 | | | |
| Shellyscloset331 | 14022 North Branch Road | Sarasota, FL 34240 | | | |
| Shellz | 4411 N Roan St, Ste 27 | Johnson City, TN 37615 | | | |
| Shellz Treasures LLC | 4701 Manly Ct | Stone Mountain, GA 30088 | | | |
| Shelmar Doors & Hardware, LLC | 27103 Sea Breeze Way | Wesley Chapel, FL 33544 | | | |
| Shelo Consulting Group LLC | 7532 184th St | Fresh Meadows, NY 11366 | | | |
| Shelonne Bristow | Address Redacted | | | | |
| Shelpots, LLC | 5708 Drexel Road | Philadelphia, PA 19131 | | | |
| Shelppimg Around | 253 Vista Del Parque | Redondo Beach, CA 90277 | | | |
| Shelsea Montes | | | | | |
| Shelter Insurance | 245 Ne Venture Drive | Waukee, IA 50263 | | | |
| Shelter Insurance | 706 Hwy 45 N | Columbus, MS 39701 | | | |
| Shelter Insurance | 714 Poplar St | Benton, KY 42025 | | | |
| Shelter Island Sanitation, Inc. | 20 E Thomas St | Shelter Island, NY 11964 | | | |
| Shelter Products Inc. | 4215 Hwy 13 North | Haleyville, AL 35565 | | | |
| Sheltering Jewell Outreach Inc | 3939 Lavista Road, Ste 220 | Tucker, GA 30084 | | | |
| Sheltering Palms Foundation, Inc. | 5525 N Military Trl | Apt 1310 | Boca Raton, FL 33496 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shelterwerk | 1904 Franklin St | Suite 310 | Oakland, CA 94612 | | |
| Shelton Breeden | | | | | |
| Shelton Brisco | Address Redacted | | | | |
| Shelton Dentist LLC | 488 Howe Ave | Shelton, CT 06484 | | | |
| Shelton Fitness | 702 S Young St | Apt A | Corinth, MS 38834 | | |
| Shelton Forensic Solutions, LLC | 974 Breckenridge Lane | 171 | Louisville, KY 40207 | | |
| Shelton Hospitalist Group LLC | 315 Blvd Ne, Ste 310 | Atlanta, GA 30312 | | | |
| Shelton J. Murphy | Address Redacted | | | | |
| Shelton Johnson | | | | | |
| Shelton Mcmurphey Johnson Associates | 303 Willamette St | Eugene, OR 97401 | | | |
| Shelton Medical Inc | Shelton Medical Services, Inc | 3525 Nw 7th St | Miami, FL 33125 | | |
| Shelton Printing | 2943 Gold October Dr | Loganville, GA 30052 | | | |
| Shelton Quiller | | | | | |
| Shelton Ross | | | | | |
| Shelton Stroman | | | | | |
| Shelton Symmetry Financial Svcs Group | 11863 Sw Barcelona St | Wilsonville, OR 97070 | | | |
| Shelton Transportation & Logistics LLC | 830 Rock Shoals Ct. | Atlanta, GA 30349 | | | |
| Shelton Trucking | Halso Mill Rd | Greenville, AL 36037 | | | |
| Shelton Trucking LLC | 2088 Athens Ct | Marianna, FL 32448 | | | |
| Shelton'S Pressure Washing | 6050 Lisa Lane | Houston, TX 77021 | | | |
| Shelvin Floyd | | | | | |
| Shelvy'S Luxury Service | 10383 Parkview Ave | Kansas City, KS 66109 | | | |
| Shelya Quimby | Address Redacted | | | | |
| Shema Doing Business | 911 West Round Grove Road | Lewisville, TX 75067 | | | |
| Shema Doing Business | Address Redacted | | | | |
| Shemaiah Morgan | | | | | |
| Shemanto Station Inc | 5709 N Australian Ave | Mongonia Park, FL 33407 | | | |
| Shemar Graham | Address Redacted | | | | |
| Shemaya Jackson | Address Redacted | | | | |
| Shemeca Spain | Address Redacted | | | | |
| Shemeka Rucker | Address Redacted | | | | |
| Shemeka Suggs | Address Redacted | | | | |
| Shemeka Watkins | Address Redacted | | | | |
| Shemeki Wyche | Address Redacted | | | | |
| Shemena Johnson | Address Redacted | | | | |
| Shemika Cole | | | | | |
| Shemika Mack | Address Redacted | | | | |
| Shemika Singleton | Address Redacted | | | | |
| Shemika Tolbert | Address Redacted | | | | |
| Shemila Oney | Address Redacted | | | | |
| Shemilove Akaya | | | | | |
| Shemira Figueroa | Address Redacted | | | | |
| Shemite Jasmin | Address Redacted | | | | |
| Shemone Heron | Address Redacted | | | | |
| Shemp Botanicals | 6212 Saab Drive | Ooltewah, TN 37363 | | | |
| Shemroy Murray Julien | Address Redacted | | | | |
| Shen Capital | 347 Hill St | San Francisco, CA 94114 | | | |
| Shen Chai Deli & Grocery Corp. | 132-07A 14th Ave | College Point, NY 11356 | | | |
| Shen G Zamanihotak | | | | | |
| Shen Ming Company | 2134 Ne 123 St | N Miami, FL 33181 | | | |
| Shen Ming Inc | 1790 30th St | Suite 120 | Boulder, CO 80301 | | |
| Shen Zhou Qi Gong Tui Na Inc. | 1325 St Nicholas Ave | New York, NY 10033 | | | |
| Shena Canty | Address Redacted | | | | |
| Shena Deokoro | | | | | |
| Shena Mccroskey | Address Redacted | | | | |
| Shenae Miller | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shenandoah Chef, LLC | 446 Peeper Ln | Winchester, VA 22603 | | | |
| Shenandoah Enterprises, Inc. | 1385 W Broad St | Columbus, OH 43222 | | | |
| Shenandoah Robinson | | | | | |
| Shenar Wood | | | | | |
| Shena'S Little Angels | 5121 Catoma St | Apt 58 | Jacksonville, FL 32210 | | |
| Shenash LLC | 514 Bond Ave | Reistertown, MD 21136 | | | |
| Shenea January | Address Redacted | | | | |
| Shenedra Raglin | Address Redacted | | | | |
| Shenee Howard | | | | | |
| Sheneice Block | | | | | |
| Sheneika Minor | Address Redacted | | | | |
| Sheneka Lucenio | | | | | |
| Sheneka Rains | | | | | |
| Shenequalewis | 600 Greensferry Ave Sw | Atlanta, GA 30314 | | | |
| Shenequia R Davis | Address Redacted | | | | |
| Shenerica Flynn | | | | | |
| Sheneta Coleman | | | | | |
| Shenetia Evans | Address Redacted | | | | |
| Sheneva Whitley | | | | | |
| Sheng Chang | | | | | |
| Sheng Dan Shi | Address Redacted | | | | |
| Sheng Feng Ke | Address Redacted | | | | |
| Sheng Wang | | | | | |
| Sheng Wang Kitchen Inc | 232 Wall St | Huntington, NY 11743 | | | |
| Shengelia Corp | 8894 20th Ave | Fl 2 | Broklyn, NY 11214 | | |
| Shengzhen Tang | | | | | |
| Shenicia Sorrels | Address Redacted | | | | |
| Shenicka Bethel | Address Redacted | | | | |
| Shenika Carter | Address Redacted | | | | |
| Shenika Charles | Address Redacted | | | | |
| Shenika Crutcher | Address Redacted | | | | |
| Shenika Hinkle | Address Redacted | | | | |
| Shenika Kemp | Address Redacted | | | | |
| Shenikia Fambro | Address Redacted | | | | |
| Shenique Burke | Address Redacted | | | | |
| Shenique Dean | Address Redacted | | | | |
| Shenise Sheena | | | | | |
| Shenita Belcher | Address Redacted | | | | |
| Shenita Hall | Address Redacted | | | | |
| Shenita Staggers | | | | | |
| Shenita Williams | Address Redacted | | | | |
| Shenitha M Green | Address Redacted | | | | |
| Shenizo Pllc | 2002 Starterwood Ln | Hillsborough, NC 27278 | | | |
| Shenkute Awlachew | Address Redacted | | | | |
| Shenna Draper | | | | | |
| Shennise Mclaren | | | | | |
| Shenoby Metcalf | Address Redacted | | | | |
| Shenondoah Lugenbeel | | | | | |
| Shen'S Express Delivery LLC | 11704 59th Ave Se | Snohomish, WA 98296 | | | |
| Sheontia Webb | Address Redacted | | | | |
| Sheorgasms, LLC | 1123 Whitby Moore St | Charlotte, NC 28273 | | | |
| Shepale Hicks | Address Redacted | | | | |
| Shepard & Associates | 10828 Gravelly Lake Dr Sw | Suite 107 | Lakewood, WA 98499 | | |
| Shepard Homes LLC | 4724 Old Monroe Marshville Road | Marshville, NC 28103 | | | |
| Shepard Long | | | | | |
| Shephard Family Enterprise LLC | 3489 Senator Ct | Columbus, OH 43204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shephard Family Enterprise LLC | 5201 Franklin | Reading, OH 45215 | | | |
| Shepheard James | | | | | |
| Shepherd Artisan Coffee LLC | 919 Collins Ave | Miami Beach, FL 33139 | | | |
| Shepherd Company | 7841 Eagle Creek Dr W | Daphne, AL 36526 | | | |
| Shepherd Enterprise LLC | 16631 Ilene St | Detroit, MI 48221 | | | |
| Shepherd Impact Consulting | 4330 Gray St | Wheat Ridge, CO 80212 | | | |
| Shepherd Of All God'S Children | 610 N Lakeview Ave | Youngstown, OH 44509 | | | |
| Shepherd Of God Christian Academy | 824 West Palm Drive | Florida City, FL 33034 | | | |
| Shepherd Of The Hills Lutheran Church | 1350 State Rd. 175 | Hubertus, WI 53033 | | | |
| Shepherd Of The Valley Lutheran Church | 11650 Perris Blvd | Moreno Valley, CA 92557 | | | |
| Shepherd Personal Care Home Inc. | 2810 Troy Dr | Missouri City, TX 77459 | | | |
| Shepherd Regulatory Search, Inc. | 544 Nw University Blvd. | Suite 101 | Port St Lucie, FL 34986 | | |
| Shepherd School Of Language In Dallas | 1130 W. Trinity Mills Rd | 120 | Carrollton, TX 75006 | | |
| Shepherd School Of Language In Las Vegas | 1280 S Jones Blvd | 120 | Las Vegas, NV 89146 | | |
| Shepherd Tax & Financial Services | 29177 Allan St | Lake Elsinore, CA 92532 | | | |
| Shepherd Transportation LLC | 132 Fair Hills Loop | Columbia, SC 29209 | | | |
| Shepherd Triton LLC | 2745 Collins Av | Miami Beach, FL 33139 | | | |
| Shepherds Global Exports & Imports LLC. | 2590 Fairburn Rd | Atlanta, GA 30331 | | | |
| Shepherdware, LLC | 2345 Brownstone Court | Marietta, GA 30062 | | | |
| Sheppard Creative Consulting, LLC | 2550 9th St | Boulder, CO 80304 | | | |
| Sheppard Medical & Industrial Sales Inc | 425 West Main St | Unit 301 | Washington, NC 27889 | | |
| Sheppard2 Real Estate Properties LLC | 2302 Parklake Dr | Ste 588 | Atlanta, GA 30345 | | |
| Sheppard'S Truck Rebuilders, Inc | 1209 Interstate Blvd | Florence, SC 29501 | | | |
| Shepps Residential & Commercial | Maintenance Repairs LLC | 902 Hwy 314 | Fayetville, GA 30214 | | |
| Shepressed | 1060 County Road 123 | Water Valley, MS 38965 | | | |
| Shequele Burch | Address Redacted | | | | |
| Shequeta Carson | | | | | |
| Shequilia Parker | | | | | |
| Shequita Gosa | Address Redacted | | | | |
| Shequita Jackson | Address Redacted | | | | |
| Shequita M Gibson | Address Redacted | | | | |
| Shequon Franklin | Address Redacted | | | | |
| Sher Afgan | Address Redacted | | | | |
| Sher Choudary | Address Redacted | | | | |
| Sher E Punjab Inc | 930 Se Pioneer Way | Oak Harbor, WA 98277 | | | |
| Sher Gharti Magar | | | | | |
| Sher Gill Construction Corp | 12 17 31 Ave, Apt 1D | Astoria, NY 11106 | | | |
| Sher Gill Construction Corp | Attn: Kulvinder Singh | 12 17 31 Ave Apt 1D | Astoria, NY 11106 | | |
| Sher Khan | Address Redacted | | | | |
| Sher L Kirkpatrick | Address Redacted | | | | |
| Sher L Sherpa | Address Redacted | | | | |
| Sher Oba | | | | | |
| Shera Ainsley | | | | | |
| Sheradun Strand | | | | | |
| Sherali Odiljonov | | | | | |
| Sheranda Boyd | Address Redacted | | | | |
| Shera'S Stylist | 1401 Nw 175th St | Miami Gardens, FL 33169 | | | |
| Sherayn Allen | | | | | |
| Sherayne LLC | 2151 Nw 61st Ave | Sunrise, FL 33313 | | | |
| Sherbert Caesar | Address Redacted | | | | |
| Sherco Enterprises LLC | 504 S Wilson St | Kenly, NC 27542 | | | |
| Shere Punjab Restaurant Inc | 9454 Scranton Rd | Suite 102 | San Diego, CA 92121 | | |
| Shere Wilbon | Address Redacted | | | | |
| Sherea Davis | | | | | |
| Sherean Marie Maynard | Address Redacted | | | | |
| Sherease Monroe | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherece Willrich | Address Redacted | | | | |
| Sheredian Myrick | Address Redacted | | | | |
| Sheredith Fountain | Address Redacted | | | | |
| Sheredrick Edmundson | | | | | |
| Sheree Alexander | Address Redacted | | | | |
| Sheree Baluyot | Address Redacted | | | | |
| Sheree Benoit | | | | | |
| Sheree Brown | Address Redacted | | | | |
| Sheree Fazil | | | | | |
| Sheree Harhay | | | | | |
| Sheree Hartley | Address Redacted | | | | |
| Sheree Johnson | Address Redacted | | | | |
| Sheree M. Saroff | Address Redacted | | | | |
| Sheree Mays | Address Redacted | | | | |
| Sheree Ramm | | | | | |
| Sheree Rudecki | | | | | |
| Sheree Schmidt | | | | | |
| Sheree Schriver | | | | | |
| Sheree Simpson | Address Redacted | | | | |
| Sheree Stallworth | | | | | |
| Sheree Wilder | | | | | |
| Sheree Wood | | | | | |
| Shereece Monroe | | | | | |
| Shereece Williams | | | | | |
| Shereen Habbal | | | | | |
| Shereen Jegtvig | Address Redacted | | | | |
| Shereen Jegtvig | | | | | |
| Shereen Kostmayer | | | | | |
| Shereen Marji | | | | | |
| Shereen Morse | Address Redacted | | | | |
| Shereen Smith | | | | | |
| Sheref Loutfy | | | | | |
| Sherefa Merjan | Address Redacted | | | | |
| Shereka Studio | 2355 W. Michigan Ave. | Apt. C | Pensacola, FL 32526 | | |
| Sherell Dawkins | Address Redacted | | | | |
| Sherell Dixon | | | | | |
| Sherell Thomas | Address Redacted | | | | |
| Sherell Wigfall | Address Redacted | | | | |
| Sherelle Cook | Address Redacted | | | | |
| Sherelle Johnson | Address Redacted | | | | |
| Sherellis Robinson | | | | | |
| Sherena F Sanders | Address Redacted | | | | |
| Sherese Gamble | Address Redacted | | | | |
| Sherese Green | Address Redacted | | | | |
| Sherese Shuttle Service | 587 Lipscomb Ct | Raleigh, NC 27609 | | | |
| Sherese Williams | | | | | |
| Sheresse Segura | Address Redacted | | | | |
| Shergill Optometry | Address Redacted | | | | |
| Shergill Transportation | 2480 Golzio Court | San Jose, CA 95133 | | | |
| Sherhonda Martin | Address Redacted | | | | |
| Sherhonda Woods | Address Redacted | | | | |
| Sheri Aime | | | | | |
| Sheri Alsobrook | | | | | |
| Sheri Ann Simpson | | | | | |
| Sheri Armstrong | | | | | |
| Sheri Brown | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheri Card | | | | | |
| Sheri Colvin-Jackson | | | | | |
| Sheri Cousineau | | | | | |
| Sheri Craig | | | | | |
| Sheri Cunningham | | | | | |
| Sheri Cuyos | | | | | |
| Sheri Damon | | | | | |
| Sheri Decroo | | | | | |
| Sheri Dempsey | | | | | |
| Sheri E. Nott, Pa | Address Redacted | | | | |
| Sheri Edwards-Hollaway | | | | | |
| Sheri Eggen | | | | | |
| Sheri Elllis | | | | | |
| Sheri Felch | | | | | |
| Sheri Forry | Address Redacted | | | | |
| Sheri Fowler | | | | | |
| Sheri Friedman | | | | | |
| Sheri Garvey | | | | | |
| Sheri Graves | | | | | |
| Sheri Green | | | | | |
| Sheri Hamilton | Address Redacted | | | | |
| Sheri Hayes | | | | | |
| Sheri Hill | | | | | |
| Sheri Hughes | | | | | |
| Sheri Isaacs Real Estate Group | 28031 Nevado | Mission Viejo, CA 92692 | | | |
| Sheri Jones | | | | | |
| Sheri Joy Klein | Address Redacted | | | | |
| Sheri L Spencer | Address Redacted | | | | |
| Sheri Lawrence | | | | | |
| Sheri Lefebre | | | | | |
| Sheri Loose | | | | | |
| Sheri Lovejoy | | | | | |
| Sheri Lyn Cullens | Address Redacted | | | | |
| Sheri Macon | Address Redacted | | | | |
| Sheri Madrid | Address Redacted | | | | |
| Sheri Maskow | | | | | |
| Sheri Maytanes | | | | | |
| Sheri Milner | | | | | |
| Sheri Mitchell | | | | | |
| Sheri Nall | | | | | |
| Sheri Neely | | | | | |
| Sheri Oclassen | | | | | |
| Sheri Page PC | 9891 Wonderful Day Dr | Las Vegas, NV 89148 | | | |
| Sheri Pappas | | | | | |
| Sheri Patterson | | | | | |
| Sheri Petit | Address Redacted | | | | |
| Sheri Pritchett | Address Redacted | | | | |
| Sheri Rhodes | | | | | |
| Sheri Riehl | | | | | |
| Sheri Roman | | | | | |
| Sheri S Cohn | Address Redacted | | | | |
| Sheri Smith | | | | | |
| Sheri Souza | | | | | |
| Sheri Thompson | | | | | |
| Sheri Walker | Address Redacted | | | | |
| Sheri Wells | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sheri Williamson | | | | | |
| Sheri Wing | | | | | |
| Sheri Yarbrough | | | | | |
| Sheria Bradley | Address Redacted | | | | |
| Sheria Harley | Address Redacted | | | | |
| Sherian Jones | Address Redacted | | | | |
| Sherica Conner | Address Redacted | | | | |
| Sherice A Tomlin | Address Redacted | | | | |
| Sherice Simms | Address Redacted | | | | |
| Sherice Zammitt | | | | | |
| Shericka Tatum | Address Redacted | | | | |
| Sherida Feldman | Address Redacted | | | | |
| Sheridan Crite | | | | | |
| Sheridan F. Cheshire | Address Redacted | | | | |
| Sheridan Group Holdings | 2465 Us Hwy 1 | Suite 1006 | St Augustine, FL 32806 | | |
| Sheridan Hodson | | | | | |
| Sheridan Real Estate LLC | 518 E Market St | Harrisonburg, VA 22802 | | | |
| Sheridan Shayne Reynolds | Address Redacted | | | | |
| Sheridanbutters LLC | 339 Danforth Ave | Jersey City, NJ 07305 | | | |
| Sherie Barsch | | | | | |
| Sherie Fauvor | | | | | |
| Sherief Bogdady | | | | | |
| Sherif | 14313Fairview.Ln | Woodbridge, VA 22193 | | | |
| Sherif Andretta | Address Redacted | | | | |
| Sherif Daoud | | | | | |
| Sherif Dwidar | | | | | |
| Sherif Elbayar | | | | | |
| Sherif Eldibani | | | | | |
| Sherif El-Salawy Medical Pc | 373 Cross Ridge Dr | Ponte Verde, FL 32081 | | | |
| Sherif Farouk | Address Redacted | | | | |
| Sherif Khalil | | | | | |
| Sherif Labatia | | | | | |
| Sherif Makary | | | | | |
| Sherif Mohamed | | | | | |
| Sherif S Ibrahim | Address Redacted | | | | |
| Sherif Said | | | | | |
| Sherif Shady | | | | | |
| Sherif Sirageldin, LLC | 31 Ocean Reef Dr, Ste C101-402 | Key Largo, FL 33037 | | | |
| Sherif Soliman | | | | | |
| Sheriff Showunmi | | | | | |
| Sherika Fitness | 4137 Willow Lake Blvd. | Memphis, TN 38118 | | | |
| Sherika L Robinson | Address Redacted | | | | |
| Sherika Mills | Address Redacted | | | | |
| Sherika Riley | Address Redacted | | | | |
| Sherika Williams | Address Redacted | | | | |
| Sheril Richey-Rice | Address Redacted | | | | |
| Sherill Lacy | Address Redacted | | | | |
| Sherill Smith | | | | | |
| Sherills Boutique | 367 Promised Land Rd | Kingstree, SC 29556 | | | |
| Sherilyn Bailey Inc | 110 Jackrabbit Circle | Boerne, TX 78006 | | | |
| Sherilyns Quality Daycare | 1265 Spring Water | Lancaster, TX 75134 | | | |
| Sherin A Nour | Address Redacted | | | | |
| Sherin Brown | Address Redacted | | | | |
| Sherin Lee | | | | | |
| Sherina Bryant | Address Redacted | | | | |
| Sherina Cannie | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherina Cuellar | Address Redacted | | | | |
| Sherise Habersham | Address Redacted | | | | |
| Sherise Nicholas | Address Redacted | | | | |
| Sherisha Smith | Address Redacted | | | | |
| Sherita Adams | Address Redacted | | | | |
| Sherita Ajanaku | Address Redacted | | | | |
| Sherita Booker | | | | | |
| Sherita Bozeman | Address Redacted | | | | |
| Sherita Burse | | | | | |
| Sherita Coleman | Address Redacted | | | | |
| Sherita Peeler | | | | | |
| Sherita Renee Fullwood Transportation | 1620 Woodrow Ave | Dublin, GA 31021 | | | |
| Sherita S. Peeler, Attorney At Law | 273 Mlk Jr Circle | Irwinton, GA 31042 | | | |
| Sherita Scott | Address Redacted | | | | |
| Sherita Washington | Address Redacted | | | | |
| Sheritta Turner | Address Redacted | | | | |
| Sherkhonkhuja Imamkhodjaev | Address Redacted | | | | |
| Sherkita Moore | Address Redacted | | | | |
| Sherlanda Davidson | Address Redacted | | | | |
| Sherlanda Fortune | Address Redacted | | | | |
| Sherlene Merritt | Address Redacted | | | | |
| Sherlens Bienaime | | | | | |
| Sherlerina Garner | | | | | |
| Sherlet Martin | | | | | |
| Sherley Bonilla | Address Redacted | | | | |
| Sherley Ceinor | Address Redacted | | | | |
| Sherley Georges | | | | | |
| Sherley Marc | | | | | |
| Sherlin Outdoors | 1160 Edgeman Rd | Ringgold, GA 30736 | | | |
| Sherline Dessources | | | | | |
| Sherline Sereal | Address Redacted | | | | |
| Sherlock Homes Realty Corp | 305 Sea Cliff Ave | Sea Cliff, NY 11579 | | | |
| Sherlock Wallace | | | | | |
| Sherlock Wallace Agency | 2543 Ravenhill Dr | Fayetteville, NC 28303 | | | |
| Sherlonda Fields | Address Redacted | | | | |
| Sherly Boursiquot | | | | | |
| Sherly Coacy | Address Redacted | | | | |
| Sherlyn G. Cutshall | Address Redacted | | | | |
| Sherlynn Burkett | | | | | |
| Sherlynn D Mickey | Address Redacted | | | | |
| Shermaine J Wilson | Address Redacted | | | | |
| Shermaine Smith | | | | | |
| Sherman A Williams Iv | Address Redacted | | | | |
| Sherman A Williams Iv | dba Duffy Williams | 6590 Hansen Dr | Pleasanton, CA 94566 | | |
| Sherman Argenbright | | | | | |
| Sherman Ashwell | | | | | |
| Sherman Auto Service | 21602 Sherman Way | Canoga Park, CA 91303 | | | |
| Sherman Brown | Address Redacted | | | | |
| Sherman Bunch | | | | | |
| Sherman Construction, | 16137 Armstead St | Granada Hills, CA 91344 | | | |
| Sherman Davis, Jr Consulting & Mgt Group | 433 N Camden Dr., Ste 400 | Beverly Hills, CA 90210 | | | |
| Sherman Design Center Inc | 4039 Lincoln Blvd | Marina Del Rey, CA 90292 | | | |
| Sherman Dupre | | | | | |
| Sherman Hardy | | | | | |
| Sherman Hickey | Address Redacted | | | | |
| Sherman Hodges | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherman King | | | | | |
| Sherman Knott | | | | | |
| Sherman Law Firm | 4905 Freret St | Suite B | New Orleans, LA 70115 | | |
| Sherman Lewis | Address Redacted | | | | |
| Sherman Monroe | Address Redacted | | | | |
| Sherman Neal | | | | | |
| Sherman Niesen | | | | | |
| Sherman Oaks Educational Therapy | 20250 Sorrento Lane | Unit 313 | Porter Ranch, CA 91326 | | |
| Sherman Oaks School Of Dance & Music | 4454 Van Nuys Blvd | Ste G | Sherman Oaks, CA 91403 | | |
| Sherman Ogden | | | | | |
| Sherman Park LLC | 1400 S. Kenmore Ave. | Apt 15 | Los Angeles, CA 90006 | | |
| Sherman Patent Search Group | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | | |
| Sherman Perryman | | | | | |
| Sherman Plumbing Inc | Attn: Robert Sherman | 232 Avalon Ave | Lauderdale By The Sea, FL 33308 | | |
| Sherman R. Elspas Md Inc. | 9771 Monte Mar Dr. | Los Angeles, CA 90035 | | | |
| Sherman Rogalski Sr | | | | | |
| Sherman Scott | Address Redacted | | | | |
| Sherman Stanley | | | | | |
| Sherman Steptoe | | | | | |
| Sherman Theodore Carpenter | | | | | |
| Sherman Trinh | Address Redacted | | | | |
| Sherman Williams | | | | | |
| Sherman Williams Auto Club | 119 Patricia Ave | Prichard, AL 36610 | | | |
| Sherman Willis | | | | | |
| Sherman Ye | | | | | |
| Sherman, Inc. | 1721 Graves Ave | Aberdeen, WA 98520 | | | |
| Shermane Smith | Address Redacted | | | | |
| Shermc Enterprise Inc | 990 Main St | Peekskill, NY 10566 | | | |
| Shermeikar Younger | Address Redacted | | | | |
| Shermica Howard | Address Redacted | | | | |
| Shermicka Williams | | | | | |
| Shermin Smooth, LLC | 3807 Beresford Rd E | W Palm Beach, FL 33417 | | | |
| Shermine K Realty LLC | 3763 Bridge Walk Drive | Lawrenceville, GA 30044 | | | |
| Sherming Woods | | | | | |
| Shermise Akins | Address Redacted | | | | |
| Shermona Joseph-Dukes | | | | | |
| Sherna Perez Therapy | 3027 Morcom Ave | Oakland, CA 94619 | | | |
| Shernae Earls | | | | | |
| Shernae Woods | Address Redacted | | | | |
| Shernale Roddy Pringle | Address Redacted | | | | |
| Shernell Edward | | | | | |
| Shernette Hyatt | | | | | |
| Shero Productions | 6167 Royal Palms Dr | Gonzales, LA 70737 | | | |
| Sherod Johnson | | | | | |
| Sheron Atkinson | Address Redacted | | | | |
| Sheron Langley-Wehunt | | | | | |
| Sheron Steward | | | | | |
| Sheron Younger | Address Redacted | | | | |
| Sherona Taylor | Address Redacted | | | | |
| Sheronda Lawrence | Address Redacted | | | | |
| Sheronda Mosley | Address Redacted | | | | |
| Sheronda Smith | Address Redacted | | | | |
| Sherpa Corps LLC | 150 S Spruce St | Yamhill, OR 97148 | | | |
| Sherpa, Inc. | 710 Kipling St | 306 | Lakewood, CO 80215 | | |
| Sherra Batey | | | | | |
| Sherra Scott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherra Tomlin | Address Redacted | | | | |
| Sherral Mapps | Address Redacted | | | | |
| Sherre England | | | | | |
| Sherrece Broady | Address Redacted | | | | |
| Sherree Colindres | | | | | |
| Sherrees Hellon | Address Redacted | | | | |
| Sherrel Farnsworth | Address Redacted | | | | |
| Sherrel Samuel | Address Redacted | | | | |
| Sherrell Mallory | Address Redacted | | | | |
| Sherrell Robinson | | | | | |
| Sherrell Sanders | | | | | |
| Sherrelle James | Address Redacted | | | | |
| Sherri A.Lex | Address Redacted | | | | |
| Sherri Allen | | | | | |
| Sherri Arrington | | | | | |
| Sherri Baker | | | | | |
| Sherri Banta | | | | | |
| Sherri Banta Group | 122 Le Point | Arroyo Grande, CA 93420 | | | |
| Sherri Bihn | | | | | |
| Sherri Blatt | | | | | |
| Sherri Boykin | | | | | |
| Sherri Bradley | | | | | |
| Sherri Brooks | | | | | |
| Sherri Burnor | | | | | |
| Sherri Butler | | | | | |
| Sherri C Stark | Address Redacted | | | | |
| Sherri Caldwell | Address Redacted | | | | |
| Sherri Callery | Address Redacted | | | | |
| Sherri Carrero | | | | | |
| Sherri Chasse | | | | | |
| Sherri Chien | | | | | |
| Sherri Cole | Address Redacted | | | | |
| Sherri Cooley | | | | | |
| Sherri Davis | | | | | |
| Sherri Dennis | | | | | |
| Sherri Durham | | | | | |
| Sherri Freeman | | | | | |
| Sherri Garrett | Address Redacted | | | | |
| Sherri Gilbert | Address Redacted | | | | |
| Sherri Gillette | | | | | |
| Sherri Goodman | | | | | |
| Sherri Graves | Address Redacted | | | | |
| Sherri Hall | | | | | |
| Sherri Henson | | | | | |
| Sherri Hollinsworth | | | | | |
| Sherri Houston | | | | | |
| Sherri Hughes | | | | | |
| Sherri J Price | Address Redacted | | | | |
| Sherri Jackson | Address Redacted | | | | |
| Sherri Jordan | Address Redacted | | | | |
| Sherri Kanner | | | | | |
| Sherri Killough | | | | | |
| Sherri L Feuer Realtor | 16655 Boca Delray Drive | Delray Beach, FL 33484 | | | |
| Sherri L. Royal | Address Redacted | | | | |
| Sherri Laruelatham | | | | | |
| Sherri Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherri Lowery | | | | | |
| Sherri Majette | Address Redacted | | | | |
| Sherri Marzario | | | | | |
| Sherri Matheney | Address Redacted | | | | |
| Sherri Mcmullen | | | | | |
| Sherri Monds | | | | | |
| Sherri Monroe | Address Redacted | | | | |
| Sherri Moyle | | | | | |
| Sherri Murphy | | | | | |
| Sherri Musser | | | | | |
| Sherri Ogden | Address Redacted | | | | |
| Sherri Owens | | | | | |
| Sherri Peoples | | | | | |
| Sherri Price | | | | | |
| Sherri Rakes | | | | | |
| Sherri Rango | | | | | |
| Sherri Rauberts | Address Redacted | | | | |
| Sherri Reidhead | | | | | |
| Sherri Rein Tax & Accounting Services | 26230 131st Pl Se | Kent, WA 98030 | | | |
| Sherri Rhooms | | | | | |
| Sherri Schwartz | Address Redacted | | | | |
| Sherri Segovia | | | | | |
| Sherri Simonsen | | | | | |
| Sherri Siperly | | | | | |
| Sherri Smith | | | | | |
| Sherri Stanley | | | | | |
| Sherri Starr | | | | | |
| Sherri Stone | | | | | |
| Sherri Stover | Address Redacted | | | | |
| Sherri Taylor | Address Redacted | | | | |
| Sherri Thompson | Address Redacted | | | | |
| Sherri Tidwell | | | | | |
| Sherri Vanderwier | | | | | |
| Sherri Velasco | Address Redacted | | | | |
| Sherri Walts | Address Redacted | | | | |
| Sherri Wampler | Address Redacted | | | | |
| Sherri Watson | | | | | |
| Sherri Woodham | | | | | |
| Sherrian Jordan | | | | | |
| Sherrianne Wickers | | | | | |
| Sherrie Agbo | | | | | |
| Sherrie Bobo | | | | | |
| Sherrie Brown | | | | | |
| Sherrie Calderon | | | | | |
| Sherrie Carpenter | | | | | |
| Sherrie Creel | | | | | |
| Sherrie Herrera | | | | | |
| Sherrie Hickey | | | | | |
| Sherrie Hope | | | | | |
| Sherrie Hutchinson | | | | | |
| Sherrie Leonard | Address Redacted | | | | |
| Sherrie Lewis | | | | | |
| Sherrie Moody | | | | | |
| Sherrie Mullineaux | | | | | |
| Sherrie Pickens | | | | | |
| Sherrie Rogers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherrie Seyl | | | | | |
| Sherrie Simmons | | | | | |
| Sherrie Stramara | Address Redacted | | | | |
| Sherrie Yarborough | | | | | |
| Sherrika Arch | | | | | |
| Sherril A. Rudd, Lcsw | 3500 North Causeway Blvd. | Ste 1516 | Metairie, LA 70002 | | |
| Sherrill Evans | | | | | |
| Sherrill Kent | | | | | |
| Sherrill Petersen | Address Redacted | | | | |
| Sherrill S Bercaw | | | | | |
| Sherrill Zimmer | | | | | |
| Sherrilynn Keidel | | | | | |
| Sherrin Elliott | | | | | |
| Sherri'S Bail Bonds | 5209 Silver Maple St. | Brighton, CO 80601 | | | |
| Sherriwalsh | 1052 Rimfield Dr. | Fernley, NV 89408 | | | |
| Sherrod Blount | Address Redacted | | | | |
| Sherrod Dillard | | | | | |
| Sherrod Schofield | | | | | |
| Sherrod Williams | Address Redacted | | | | |
| Sherron Holland-Larrimore | | | | | |
| Sherron Jones | Address Redacted | | | | |
| Sherron Washington | Address Redacted | | | | |
| Sherron Williams | | | | | |
| Sherry | Address Redacted | | | | |
| Sherry Adams | Address Redacted | | | | |
| Sherry Andersen | | | | | |
| Sherry Ann A. Sanchez | Address Redacted | | | | |
| Sherry Ann Clark | Address Redacted | | | | |
| Sherry Ary | | | | | |
| Sherry Auvil | | | | | |
| Sherry Baldwin | | | | | |
| Sherry Bazydlo | | | | | |
| Sherry Bean | Address Redacted | | | | |
| Sherry Beard | Address Redacted | | | | |
| Sherry Bender | | | | | |
| Sherry Benson | | | | | |
| Sherry Berla- Rosenberg | Address Redacted | | | | |
| Sherry Bezuhly | | | | | |
| Sherry Blair | Institute For Inspirational Change, LLC | 80 Park St | Montclair, NJ 07042 | | |
| Sherry Blair | | | | | |
| Sherry Blankenship | | | | | |
| Sherry Bond | Address Redacted | | | | |
| Sherry Borshoff | | | | | |
| Sherry Briggs | | | | | |
| Sherry Brockman | | | | | |
| Sherry Brown | | | | | |
| Sherry Butler | | | | | |
| Sherry C. Cross | Address Redacted | | | | |
| Sherry Capman | | | | | |
| Sherry Carlucci | | | | | |
| Sherry Casper | | | | | |
| Sherry Christopher | Address Redacted | | | | |
| Sherry Conley | | | | | |
| Sherry Cutrer | | | | | |
| Sherry D Burke | Address Redacted | | | | |
| Sherry D. Walker, Attorney At Law | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherry Daniels | Address Redacted | | | | |
| Sherry Darocha | | | | | |
| Sherry Davies | | | | | |
| Sherry Deangelo | | | | | |
| Sherry Draper | Address Redacted | | | | |
| Sherry Dryden | | | | | |
| Sherry Dunwoody Agency | 625 N Eagle Ln | Palatine, IL 60067 | | | |
| Sherry Duvall-Coday | Address Redacted | | | | |
| Sherry Elgarhy | | | | | |
| Sherry Embrack | Address Redacted | | | | |
| Sherry English | | | | | |
| Sherry Erection Inc | 2750 Dillard Rd | Suite 9 | Eustis, FL 32726 | | |
| Sherry Ferebee | | | | | |
| Sherry Fisher | | | | | |
| Sherry Flanner | | | | | |
| Sherry Ford | Address Redacted | | | | |
| Sherry Gans | Address Redacted | | | | |
| Sherry Gomes | | | | | |
| Sherry Greer | Address Redacted | | | | |
| Sherry Hagan | | | | | |
| Sherry Hamrick | | | | | |
| Sherry Hart | | | | | |
| Sherry Hartley | | | | | |
| Sherry Headley | | | | | |
| Sherry Heim | | | | | |
| Sherry Hendrickson Realtor | 1011 Harwood Pl | Austin, TX 78704 | | | |
| Sherry Heyl | | | | | |
| Sherry Hoke | | | | | |
| Sherry Holmes | Address Redacted | | | | |
| Sherry Howell Consulting | 1303 Candelero Ct | Placerville, CA 95667 | | | |
| Sherry Hudson | Address Redacted | | | | |
| Sherry Hurtado | | | | | |
| Sherry Iii LLC | 101 N 10th St | New Castle, IN 47362 | | | |
| Sherry Ingram | Address Redacted | | | | |
| Sherry Irick | Address Redacted | | | | |
| Sherry Jassak LLC | 1228 40th Ave | Kenosha, WI 53144 | | | |
| Sherry Jordana Associates | 822 Madison St | Albany, CA 94706 | | | |
| Sherry Kay Home Care Inc., | 9 Center St | Port Jervis, NY 12771 | | | |
| Sherry Kay Ryan | Address Redacted | | | | |
| Sherry Kliegman, Realtor | 7705 Mowinkle Cv | Austin, TX 78736 | | | |
| Sherry Koontz | | | | | |
| Sherry Kuptz Ea | Address Redacted | | | | |
| Sherry L Davies | Address Redacted | | | | |
| Sherry L Grinage | Address Redacted | | | | |
| Sherry Laseke | | | | | |
| Sherry Lee | | | | | |
| Sherry Lemonick, LLC | 421 Chestnut St | Unit 302 | Phila, PA 19106 | | |
| Sherry Lentz | Address Redacted | | | | |
| Sherry Lentz | | | | | |
| Sherry Lopez | | | | | |
| Sherry Lynch | | | | | |
| Sherry Lynn | | | | | |
| Sherry Lynn Griffin | Address Redacted | | | | |
| Sherry Marquez | | | | | |
| Sherry Marshall | Address Redacted | | | | |
| Sherry Martin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherry Mccarthy | | | | | |
| Sherry Mcinerney, Inc | 17005 Kercheval Ave. | Grosse Pointe, MI 48230 | | | |
| Sherry Meeks | Address Redacted | | | | |
| Sherry Metcalf | | | | | |
| Sherry Miller | | | | | |
| Sherry Milligan | | | | | |
| Sherry Mortenson | | | | | |
| Sherry Nash | | | | | |
| Sherry Niles LLC | 7569 Stone Creek Court | Mobile, AL 36695 | | | |
| Sherry Ohlemann | | | | | |
| Sherry Palmer | | | | | |
| Sherry Patterson | | | | | |
| Sherry Paul | | | | | |
| Sherry Pegues | Address Redacted | | | | |
| Sherry Perkins | | | | | |
| Sherry Peyser Dpt | Address Redacted | | | | |
| Sherry Plancher | | | | | |
| Sherry Plummer | | | | | |
| Sherry Powers | Address Redacted | | | | |
| Sherry Priester | Address Redacted | | | | |
| Sherry Puchnan Oung | Address Redacted | | | | |
| Sherry R Pendergrass | Address Redacted | | | | |
| Sherry R. Senesy | Address Redacted | | | | |
| Sherry Ramey | | | | | |
| Sherry Richardson | | | | | |
| Sherry Root | | | | | |
| Sherry Rose | Address Redacted | | | | |
| Sherry Rusiski | | | | | |
| Sherry Sberna | | | | | |
| Sherry Schofield | | | | | |
| Sherry Schroeder | | | | | |
| Sherry Scopino | | | | | |
| Sherry Scullion | | | | | |
| Sherry Seward | | | | | |
| Sherry Seymour Coburn | | | | | |
| Sherry Small | Address Redacted | | | | |
| Sherry Smith | | | | | |
| Sherry Snipes | | | | | |
| Sherry Soukup-Neuharth | | | | | |
| Sherry Stoneman | | | | | |
| Sherry Stuckey | | | | | |
| Sherry Taylor | Address Redacted | | | | |
| Sherry Tenney | | | | | |
| Sherry Vanwinkle | | | | | |
| Sherry Vo | | | | | |
| Sherry Wand | | | | | |
| Sherry Watson | | | | | |
| Sherry Wheeler | | | | | |
| Sherry White | | | | | |
| Sherry Williamson Design Inc. | 38 Miller Ave, Ste 122 | Mill Valley, CA 94941 | | | |
| Sherry Wyatt | | | | | |
| Sherryl Caldwell | | | | | |
| Sherryl M Santos-Tan | Address Redacted | | | | |
| Sherryl Maxwell | | | | | |
| Sherryl Pascal | | | | | |
| Sherryl Tierney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sherryowen | Address Redacted | | | | |
| Sherry'S A Private Club, Inc. | 6490 Stadium Drive | Clemmons, NC 27012 | | | |
| Sherton Hutchins | Address Redacted | | | | |
| Sheru Agriculture LLC | 529 Belmont Lane | Tracy, CA 95377 | | | |
| Sherunda Josey | | | | | |
| Shervarius Jackson | | | | | |
| Shervelle Thomas | | | | | |
| Shervin Azodi | | | | | |
| Shervin Moradi | Address Redacted | | | | |
| Shervin Nassi | Address Redacted | | | | |
| Shervon Mcgriff | Address Redacted | | | | |
| Shervone Poole | Address Redacted | | | | |
| Sherwani Enterprise LLC | 525 W Arapaho Rd | Ste 8 | Richardson, TX 75080 | | |
| Sherwin Boston | | | | | |
| Sherwin Chehel-Amiran | Address Redacted | | | | |
| Sherwin Gaddis | | | | | |
| Sherwin Gertz | | | | | |
| Sherwin Greaves | Address Redacted | | | | |
| Sherwin Sargeant | | | | | |
| Sherwodds Inc | 8281 Ne 2nd Ave | Miami, FL 33138 | | | |
| Sherwood Ballard | Address Redacted | | | | |
| Sherwood Enterprises Inc. | 4122 123rd Trail N | W Palm Beach, FL 33411 | | | |
| Sherwood Equipment Inc. | 842 S. Westlawn | Fresno, CA 93706 | | | |
| Sherwood Florist | 3301 E Kiehl Ave | Sherwood, AR 72120 | | | |
| Sherwood Forest Golf Club Inc | 79 North Frankwood Ave | Sanger, CA 93657 | | | |
| Sherwood Marketing Co. | 60 W Wieuca Rd Ne | Atlanta, GA 30342 | | | |
| Sherwood Mclendon | | | | | |
| Sherwood Wilson | | | | | |
| Sherwoods Keep Inc. | 203-205 Cypress Ave | Ridgewood, NY 11385 | | | |
| Sherwyn Cox | | | | | |
| Shery Russ | | | | | |
| Sheryar Tahirkheli | | | | | |
| Sheryl Berkowitz | | | | | |
| Sheryl Bolivar | Address Redacted | | | | |
| Sheryl Bongers | | | | | |
| Sheryl Bremer | | | | | |
| Sheryl Christie | | | | | |
| Sheryl Crutcher | Address Redacted | | | | |
| Sheryl D. Manning, LLC | 8914 Greens Lane | Randallstown, MD 21133 | | | |
| Sheryl Davidson | Address Redacted | | | | |
| Sheryl Engle | Address Redacted | | | | |
| Sheryl Fava | | | | | |
| Sheryl Fisher | | | | | |
| Sheryl Frank | Address Redacted | | | | |
| Sheryl H Statman Phd | 16 School St | Suite 1 | Rye, NY 10580 | | |
| Sheryl Hatwood | | | | | |
| Sheryl Holder | | | | | |
| Sheryl Hutchinson | | | | | |
| Sheryl Ivey | Address Redacted | | | | |
| Sheryl Jay Lobdell | | | | | |
| Sheryl Jones | | | | | |
| Sheryl Klepinger | | | | | |
| Sheryl Kliebenstein | | | | | |
| Sheryl L Albright | Address Redacted | | | | |
| Sheryl L Thorpe | Address Redacted | | | | |
| Sheryl Lynn Bordenga | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sheryl Malone | | | | | |
| Sheryl Marshall-Koontz | | | | | |
| Sheryl Mcdonnell | | | | | |
| Sheryl Mills | | | | | |
| Sheryl Moore | | | | | |
| Sheryl Myers | | | | | |
| Sheryl Osofsky | Address Redacted | | | | |
| Sheryl Parrella | Address Redacted | | | | |
| Sheryl Paulwell | Address Redacted | | | | |
| Sheryl Pickering | Address Redacted | | | | |
| Sheryl Proctor | Address Redacted | | | | |
| Sheryl Ripley | | | | | |
| Sheryl Ross | | | | | |
| Sheryl Rowe | Address Redacted | | | | |
| Sheryl Smith | | | | | |
| Sheryl Smith Seltzer | Address Redacted | | | | |
| Sheryl Stinchcomb | Address Redacted | | | | |
| Sheryl Terril | | | | | |
| Sheryl Williams | Address Redacted | | | | |
| Sheryla Borgel | | | | | |
| Sheryll Desousa | | | | | |
| Sheryl'S Travel | 330 E Glengate Ave | Chicago Heights, IL 60411 | | | |
| Sherzerinsurance | 2305 So Ridgewood Ave | S Daytona, FL 32119 | | | |
| Sherzod Zaripov | Address Redacted | | | | |
| She'S A Lady Boutique | 14602 Clark St | Dolton, IL 60419 | | | |
| Shes Happy Hair Alabama | 3766 Moffet Rd | Num B | Mobile, AL 36618 | | |
| She'S Lovely | 5506 Crane | 5 | Houston, TX 77026 | | |
| Shes Yar Beauty Bar By Alyssa Cappello | 1202 Troy Schenectady Rd | Ste 2 | Latham, NY 12110 | | |
| Shesellresell | 15637 Hubenak Rd | Needville, TX 77461 | | | |
| Shesly Milsoit Associates LLC | 1055 S. Hiawassee Rd | Apt 2027 | Orlando, FL 32835 | | |
| Shess Global Alliance, LLC | 1 Buttonwood St | Jersey City, NJ 07305 | | | |
| Shestaks Inc. | N5102 Grey Rd | Bryant, WI 54418 | | | |
| Shetal Gandhi | Address Redacted | | | | |
| Shetal Purohit | Address Redacted | | | | |
| Shetech International | 711 E Wardlow Rd | 203 | Long Beach, CA 90807 | | |
| Sheth & Shah Liquors Inc | 276 Morris Ave | Springfield, NJ 07081 | | | |
| Sheunesu Moyo | Address Redacted | | | | |
| Sheunique'S | 4579 Summer Creek Cv | Memphis, TN 38141 | | | |
| Sheva Grocery Store LLC | 104 W Mowry Dr | Homestead, FL 33030 | | | |
| Sheva Leah Grossman | Address Redacted | | | | |
| Shevan Shaban | | | | | |
| Shevanne Clark | Address Redacted | | | | |
| Shevell Ash | Address Redacted | | | | |
| Shevelle Barnes | Address Redacted | | | | |
| Shevelle Ford | | | | | |
| Shevera Crawly | Address Redacted | | | | |
| Shevon Collins | | | | | |
| Shevon Norris | Address Redacted | | | | |
| Shevon Smith-Alexis | Address Redacted | | | | |
| Shevona Reaves | Address Redacted | | | | |
| Shevy Blau | Address Redacted | | | | |
| Shevy Weiss | Address Redacted | | | | |
| Shewaferahu Kuratu | Address Redacted | | | | |
| Shewameskot Fanta | Address Redacted | | | | |
| Shewanda Morton | Address Redacted | | | | |
| Shewanda Nolan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shewas Inc Dba Solarblvd | 1870 Town & Country Drive | Norco, CA 92860 | | | |
| Shewillius Payton | | | | | |
| Sheya Seidenfeld | | | | | |
| Sheya Spira | Address Redacted | | | | |
| Sheyla Bonilla | Address Redacted | | | | |
| Sheyla Mirabal | | | | | |
| Sheyla Rodriguez | | | | | |
| Sheyla Ruiz | Address Redacted | | | | |
| Sheyla Suarez | | | | | |
| Shezad Jiwani | | | | | |
| Shg Ot LLC | 90 Lexington Ave | Apt 3A | New York, NY 10016 | | |
| Shg Planning Inc | 400 Broad Hollow Road | 302 | Melville, NY 11747 | | |
| Shgi Inc | 621 S. Western Ave | Unit 101 | Los Angeles, CA 90005 | | |
| Shi Chen | | | | | |
| Shi Family Corporation | 545 N Alhambra Ave | Apt A | Monterey Park, CA 91755 | | |
| Shi G W Trading Inc | 524 E Mission Rd | San Gabriel, CA 91776 | | | |
| Shi Hui Gong | | | | | |
| Shi International Corp | 290 Davidson Ave | Somerset, NJ 08873 | | | |
| Shi Lachef, LLC | 3262 Nogales Pl | Rex, GA 30273 | | | |
| Shi Lin Zhao | Address Redacted | | | | |
| Shia Greenfeld | | | | | |
| Shia Halpern | | | | | |
| Shia Reisz | Address Redacted | | | | |
| Shia Weinfeld | Address Redacted | | | | |
| Shian James Harper | Address Redacted | | | | |
| Shiang Law Firm, A PC | 3333 S. Brea Canyon Road | Suite 216 | Diamond Bar, CA 91765 | | |
| Shianna Trucking LLC | Attn: Stephen James | 6461 West Fall Dr | Midlothian, TX 76065 | | |
| Shianne Black | Address Redacted | | | | |
| Shiao-Hsuan Hsu | | | | | |
| Shibani Dhanda | Address Redacted | | | | |
| Shibeshi D Bouku | Address Redacted | | | | |
| Shiboli LLC | 4700 Fairway View Ct | Duluth, GA 30096 | | | |
| Shibu Joseph | | | | | |
| Shibu Mathew | | | | | |
| Shibue Couture Inc. | 5142 Bolsa Ave, Ste 103 | Huntington Beach, CA 92649 | | | |
| Shibumohin 2017 LLC | 4019 E Palmetto St | Floreflor, SC 29506 | | | |
| Shic Bk LLC | 563 Myrtle Ave | Brookly, NY 11205 | | | |
| Shichang Sung | Address Redacted | | | | |
| Shidae Sellers | Address Redacted | | | | |
| Shidan Wang | | | | | |
| Shideh Aminian | Address Redacted | | | | |
| Shideler Retail Inc | 6946A N Academy Blvd | Colorado Springs, CO 80918 | | | |
| Shidhivinayak Inc | 5600 West Frinedly Ave | Greensboro, NC 27410 | | | |
| Shidira L Corentin | Address Redacted | | | | |
| Shieh & Luo Dental Group | 801 Woodside, Ste 3 | Redwood City, CA 94061 | | | |
| Shieh Corp | 349 Peachtree Hills Ave | Suite B2 | Atlanta, GA 30305 | | |
| Shiekh Shah | | | | | |
| Shiela | Address Redacted | | | | |
| Shiela Dyson | Address Redacted | | | | |
| Shiela Quiatchon | | | | | |
| Shielas Nails | 10238 Rosecrans Ave | Bellflower, CA 90706 | | | |
| Shield & Sheath Tactical, LLC | 4444 Laakea St | Honolulu, HI 96818 | | | |
| Shield Bearer Counseling Centers | 12340 Jones Road | Suite 290 | Houston, TX 77070 | | |
| Shield Cleaning Company Ltd | 511 6th Ave | New York, NY 10011 | | | |
| Shield Diversified Group Inc. | 2890 Ga Hwy 212 | Suite A-269 | Conyers, GA 30094 | | |
| Shield Of Armour Flooring | 128 W Oakridge Drive | Elk Ridge, UT 84651 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shield Of Faith | 3978 3rd Ave | Los Angeles, CA 90008 | | | |
| Shield Roof Solutions | 920 East Oak St. | Unit 4 | Lake In The Hills, IL 60156 | | |
| Shield Roofing LLC | 12029 Sw 117th Ct | Miami, FL 33186 | | | |
| Shield Security Solutions LLC | 1463 Cheatham Dam Rd | Ashland City, TN 37015 | | | |
| Shield Security Solutions LLC | Attn: Robert Boden | 1463 Cheatham Dam Rd | Ashland City, TN 37015 | | |
| Shield Technologies LLC | 687 Jacksonville Road | Warminster, PA 18974 | | | |
| Shield Transportation Inc | 9739 S Harlem Ave | Unit 3E | Chicago Ridge, IL 60415 | | |
| Shields Construction LLC | 305 Boswell Lane | Clayton, NC 27527 | | | |
| Shields Transportation LLC | 2530 E. Flamingo Road | 276 | Las Vegas, NV 89121 | | |
| Shields Trucking | 6066 Kensinger Pass | Converse, TX 78109 | | | |
| Shields Worthington LLC | 10 Art Museum Drive | Baltimore, MD 21218 | | | |
| Shieldx2 | 7950 Nw 53Rd St, Ste 341 | Miami, FL 33166 | | | |
| Shiella Kidze | | | | | |
| Shielvy Wong | | | | | |
| Shien-Ru Tsao | | | | | |
| Shierly Bengford | | | | | |
| Shierra Spillman | Address Redacted | | | | |
| Shifeng Liu | Address Redacted | | | | |
| Shiferahu Taye LLC | 12033 1st Ave South | A301 | Seattle, WA 98168 | | |
| Shiffletts Custom Woodwork | 91 Woodman Drive | Mathias, WV 26812 | | | |
| Shiffman Dental Clinic Pllc | 28920 Appleblossom Lane | Farmington Hills, MI 48331 | | | |
| Shifra Esral | Address Redacted | | | | |
| Shifra Frieder | Address Redacted | | | | |
| Shifra Teitelbaum | Address Redacted | | | | |
| Shift Auto Sales | 1713 Forest Hills Blvd, Ste 101 | Bentonville, AR 72715 | | | |
| Shift Calendars | 809 N. Glendora Ave | Covina, CA 91724 | | | |
| Shift Companies | Attn: Christopher Myers | 8475 E Otero Lane | Centennial, CO 80112 | | |
| Shift Design | 1804 10th St Ne | Buffalo, MN 55313 | | | |
| Shift Design, Inc | 3121 Dauphine St | New Orleans, LA 70117 | | | |
| Shift Hypnosis & Motivational Resources | 5455 Wilshire Blvd | Suite 2135 | Los Angeles, CA 90036 | | |
| Shift Management, LLC | 901 A St | Suite C | San Rafael, CA 94901 | | |
| Shift Marketing Inc. | 55 Sheryl Crescent | Smithtown, NY 11787 | | | |
| Shift N Gears Trucking LLC | 350 Cecil Odie Rd | Clinton, NC 28328 | | | |
| Shift Workspaces Bannock, LLC | 1001 Bannock St | Denver, CO 80204 | | | |
| Shift Your Heart | 7367 Glacier View Rd | Longmont, CO 80503 | | | |
| Shift Your Heart | Address Redacted | | | | |
| Shift-E Productions | 823 Sheldon St | El Segundo, CA 90245 | | | |
| Shifting Tides Chiropractic LLC | 1403 Appleton Rd. | Menasha, WI 54952 | | | |
| Shift-Rite Transmission & Auto Service | 1070 | Keene Road | Dunedin, FL 34698 | | |
| Shiful Islam | Address Redacted | | | | |
| Shigamo Development Inc. | 2002 Idaho St | Elko, NV 89801 | | | |
| Shige Yamaji | | | | | |
| Shigeaki Koike | | | | | |
| Shih Hsu | | | | | |
| Shihadeh Sayage | | | | | |
| Shihhao Lai | | | | | |
| Shiiift Administrative Mgt & Consulting | 1551 Dunwoody Village Parkway | 88135 | Atlanta, GA 30338 | | |
| Shikara Mettu | | | | | |
| Shikeita Jones | Address Redacted | | | | |
| Shikeriya Davis | Address Redacted | | | | |
| Shikhar Shah | | | | | |
| Shikiara | 1002 108th St Ct Se | 25 | Tacoma, WA 98445 | | |
| Shikinya Carswell | | | | | |
| Shikita James | Address Redacted | | | | |
| Shikshapatri LLC | 70 Masters Dr | St Augustine, FL 32084 | | | |
| Shila Burney | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shila Consulting Group, Inc. | 3404 Partridge Rd | Oklahoma City, OK 73120 | | | |
| Shila Dorrani | Address Redacted | | | | |
| Shila Holland | Address Redacted | | | | |
| Shila Hoover | | | | | |
| Shila Momtaz | Address Redacted | | | | |
| Shilapjot Singh | | | | | |
| Shileys Cards | 1765 Mayslanding Rd | Egg Harbor Township, NJ 08234 | | | |
| Shileys Cards | Attn: Glenn Shiley | 1765 Mayslanding Rd | Egg Harbor Township, NJ 08234 | | |
| Shilgevorkyan Family Advisors Inc. | 2540 W Thomas Road | Phoenix, AZ 85017 | | | |
| Shillbe Lor | | | | | |
| Shillin Wealth Management LLC | 1476 Blazing Star Blvd, Ste 3Unit | Altoona, WI 54720 | | | |
| Shilo Mccrory | | | | | |
| Shilo Ovadia | | | | | |
| Shiloh Baptist Church Of Orlando, Inc | 604 West Jackson St | Orlando, FL 32805 | | | |
| Shiloh Baptist Church Of Plant City, Fl | dba Shiloh Learning Center Preschool | 1104 Cason St | Plant City, FL 33563 | | |
| Shiloh Farm | 1400 Roper Road | Lavonia, GA 30553 | | | |
| Shiloh Murray | | | | | |
| Shiloh Ranch | 1057 E. La Loma Ave. | Somis, CA 93066 | | | |
| Shiloh Sophia Mccloud | | | | | |
| Shiloh'S Floorcovering LLC | 2661 Creekfront Drive | Green Cove Springs, FL 32043 | | | |
| Shilpa Corporation | 8203 56th St Ct W | University Place, WA 98467 | | | |
| Shilpa Nakum | Address Redacted | | | | |
| Shilpa Patel Events, LLC | 9689 Ortano Ln | Cypress, CA 90630 | | | |
| Shilpa R Jhurani | Address Redacted | | | | |
| Shilpa Sunil Patel LLC | 210 Broome St | Iselin, NJ 08830 | | | |
| Shilpa, Inc. | 887 Sandosky Rd | Sykesville, MD 21784 | | | |
| Shilpi Begum | Address Redacted | | | | |
| Shilpi Das | Address Redacted | | | | |
| Shilpi Thakur | | | | | |
| Shilts Chiropractic | 1129 Beacon St | Brookline, MA 02446 | | | |
| Shiman Agencies LLC | 5007 S Orchard St | Apt D | Tacoma, WA 98467 | | |
| Shima'S Welding Co Inc | 87-212 Halemaluhia Pl | Waianae, HI 96792 | | | |
| Shimeka Damon | Address Redacted | | | | |
| Shimelis Deldaw | Address Redacted | | | | |
| Shimelse Mekonnen | | | | | |
| Shimen Goldberg | Address Redacted | | | | |
| Shimene Turner | Address Redacted | | | | |
| Shimesar LLC | 4311 Wilshire Blvd | 302 | Los Angeles, CA 90010 | | |
| Shimi Avni | | | | | |
| Shimin Lang | | | | | |
| Shimina Proctor | | | | | |
| Shimko Law PC | 300 Cadman Plaza West12th Floor | Brooklyn, NY 11201 | | | |
| Shimma Abdulla Dmd LLC | 1801 Pine St | Philadelphia, PA 19103 | | | |
| Shimmer Airbrush Tans | 9220 Fairbanks Dr | 101 | Raleigh, NC 27613 | | |
| Shimmer Airbrush Tans | Address Redacted | | | | |
| Shimmer Luxe Hair Extensions | 4941 W Washington Blvd | Chicago, IL 60644 | | | |
| Shimmer Salon | 24 Ne 12th Terrace | Ocala, FL 34470 | | | |
| Shimon Bekowitz | | | | | |
| Shimon Ben David | Address Redacted | | | | |
| Shimon Fishman | Address Redacted | | | | |
| Shimon Flohr | Address Redacted | | | | |
| Shimon Katz | | | | | |
| Shimon Korolicki | Address Redacted | | | | |
| Shimon Mittelman | | | | | |
| Shimon Motzen | Address Redacted | | | | |
| Shimon Rosenfeld | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shimon Schwartz | Address Redacted | | | | |
| Shimon Shain | | | | | |
| Shimon Shaun Peretz | Address Redacted | | | | |
| Shimon Shuchatowitz | Address Redacted | | | | |
| Shimon Smilowitz | | | | | |
| Shimon Ungar | | | | | |
| Shimsha Brahmasuraiah | | | | | |
| Shimshon Dov Kronglas | Address Redacted | | | | |
| Shimshon Drizin | Address Redacted | | | | |
| Shimshon Fischer | | | | | |
| Shimshon Lax | | | | | |
| Shimshon Mindick | Address Redacted | | | | |
| Shimshon Srulowitz | | | | | |
| Shimshon Tepper | | | | | |
| Shimshon Wexler | Address Redacted | | | | |
| Shimuja Fl LLC | 4921 Sw 148th Ave | Davie, FL 33330 | | | |
| Shimy'S Express Inc. | 199 Lee Ave | Suite 163 | Brooklyn, NY 11211 | | |
| Shin Bet Security | Address Redacted | | | | |
| Shin Chinese | Address Redacted | | | | |
| Shin Cho | | | | | |
| Shin Chung Corporation | 116 N. Long Beach Blvd | Compton, CA 90221 | | | |
| Shin Hung Ji | Address Redacted | | | | |
| Shin Hyeok Kang | Address Redacted | | | | |
| Shin Kim | Address Redacted | | | | |
| Shin Park | | | | | |
| Shin Ramen Hollywood Inc | 1655 N La Brea Ave | Hollywood, CA 90028 | | | |
| Shin Sung, Inc | 18 Lilly Lane | Levittown, NY 11756 | | | |
| Shin Sushi Corporation | 16573 Ventura Blvd. | Ste 14 | Encino, CA 91436 | | |
| Shin Woo Cleaning LLC | 450 Nelson Ave | Clifffside Pk, NJ 07010 | | | |
| Shin Yee Jaung | Address Redacted | | | | |
| Shinaburo LLC | 450 Hackensack Ave | Unit 101 102 | Hackensack, NJ 07657 | | |
| Shinard Frazier | Address Redacted | | | | |
| Shindai Acupuncture & Wellness LLC | 3080 West Sr-89A | B | Sedona, AZ 86336 | | |
| Shinderella LLC | 7231 St. Louis Ave | Skokie, IL 60076 | | | |
| Shindig Coffee, LLC | 2010 North Buffum St | Milwaukee, WI 53216 | | | |
| Shindigs by Stacy | 31928 Foxmoor Ct. | Westlake Village, CA 91361 | | | |
| Shindler & Bloom, Cpas, Accountancy Corp | 16055 Ventura Blvd. | Suite 924 | Encino, CA 91436 | | |
| Shine & Style Custom Auto Detailing Spa | 3125 Gresham Lake Rd Ste101 | Raleigh, NC 27615 | | | |
| Shine Brighter Detail LLC | 421 Rankin Cir | Mcdonough, GA 30253 | | | |
| Shine Brite Lemaster, LLC | 200 Knuth Rd | 238-D | Boynton Beach, FL 33436 | | |
| Shine Chiropractic, Pllc | 1422 W Main St | Lewisville, TX 75067 | | | |
| Shine Cleaners | 6162 Bollinger Rd | San Jose, CA 95117 | | | |
| Shine Commercial Cleaning Service Inc | 4733 W Waters Ave., Apt 425 | Tampa, FL 33614 | | | |
| Shine Commercial Cleaning Svcs & | Mateos Home Cleaning | 550 Stork St | 202 | San Diego, CA 92114 | |
| Shine Consulting LLC | 726 Idaho Ave | 305 | Santa Monica, CA 90403 | | |
| Shine Crystal Inc | 6623 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Shine Electric Heating Cooling LLC | 2050 Valencia Dr | 111C | Northbrook, IL 60062 | | |
| Shine Jewelry Ltd | 32 W 47th St | New York, NY 10036 | | | |
| Shine Kim | Address Redacted | | | | |
| Shine Management | 11707 Acacia Ave | Unit 4 | Hawthorne, CA 90250 | | |
| Shine Nail | 401S. La Fayette Park Pl | 212 | Los Angeles, CA 90057 | | |
| Shine On Me | Address Redacted | | | | |
| Shine On Tanning, LLC | 9807 224th St E | Ste 104 | Graham, WA 98338 | | |
| Shine Pink Inc, | 735 E 12th St | Los Angeles, CA 90021 | | | |
| Shine Restaurants Corp. | 756 W Webster Ave | Chicago, IL 60614 | | | |
| Shine Styling Studio | 8223 Washington St | Suite 2 | Chagrin Falls, OH 44023 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shine Wellness Coaching | 13417 Zook Spur Road | Madrid, IA 50156 | | | |
| Shine, LLC | 658 East 1590 South | Lehi, UT 84043 | | | |
| Shinebayar Gantulga | Address Redacted | | | | |
| Shinebright | 420 Washington Ave | Apartment 204 | Santa Monica, CA 90403 | | |
| Shined Up Detail Service LLC | 10501 W Mcnichols | Detroit, MI 48221 | | | |
| Shinee Corporation | 2666 W Olympic Blvd | Ste C | Los Angeles, CA 90006 | | |
| Shineever Inc | 4785 Sr 60 West | Mulberry, FL 33860 | | | |
| Shinejil Yura | Address Redacted | | | | |
| Shineka Johnson | Address Redacted | | | | |
| Shinelle Pickens | Address Redacted | | | | |
| Shinemainrenance | Address Redacted | | | | |
| Shinepro Cleaning | 2780 D New Holt Rd | 376 | Paducah, KY 42001 | | |
| Shiner Ranch Inc. | 3170 Lemhi Road | Lemhi, ID 83465 | | | |
| Shiners Window Cleaners | 1004 Gates Place | Warminster, PA 18974 | | | |
| Shinetoperfection | 105 Horsetail Ct | Fruitland, MD 21826 | | | |
| Shing Kwong Chinese Restaurant Inc | 307 N Broad St | Middletown, DE 19709 | | | |
| Shing Long 168, LLC | 4710 Reed Rd | Columbus, OH 43220 | | | |
| Shingai Samudzi | | | | | |
| Shingledecker'S Welding Inc | 118 Shingledecker Dr | Franklin, PA 16323 | | | |
| Shingler & Company, LLC | 15530 Marietta Circle | Westfield, IN 46074 | | | |
| Shingles Enterprises LLC | 3037 Dale Hollow Dr. | Lexington, KY 40515 | | | |
| Shington Permanence | Address Redacted | | | | |
| Shinhwa Usa LLC | 207 E Harriet Ave | Unit A | Palisades Park, NJ 07650 | | |
| Shinhyung Chun | Address Redacted | | | | |
| Shinika Wilson | | | | | |
| Shining Bright Services | 31 Bull Run Rd | Bishopville, SC 29010 | | | |
| Shining Driving School Inc | 43-08 Main St | Fl 2 | Fluhing, NY 11355 | | |
| Shining Salon Inc. | 13529 40 Rd Fl2 | Flushing, NY 11354 | | | |
| Shining Star Development Inc | 6531 Roosevelt Hwy | Union City, GA 30291 | | | |
| Shining Star Home Care, Inc. | 1055 East Colorado Blvd | Pasadena, CA 91106 | | | |
| Shining Star Limousine Services | 324 E Taft St | Santa Maria, CA 93454 | | | |
| Shining Stars Child Care | 81 W. River St. | Ilion, NY 13357 | | | |
| Shining Technology Inc | 6940 Aragon Circle | Suite 1 | Buena Park, CA 90620 | | |
| Shinique Persons | Address Redacted | | | | |
| Shinji Bento Box LLC | 2501 W. Happy Valley Rd | 50-1230 | Phoenix, AZ 85085 | | |
| Shinjunoya Inc | 26150 Iris Ave | A4 | Moreno Valley, CA 92555 | | |
| Shinkah Beauty | 18 Ashworth Drive | Douglas, GA 31535 | | | |
| Shinn Legal, Plc | 3080 Orchard Lake Rd. | Suite C | Keego Harbor, MI 48320 | | |
| Shinnara Inc | 14353 Cedar Key Landing | Centreville, VA 20121 | | | |
| Shinnara Sushi Inc | 7623 Braun Oak | San Antonio, TX 78250 | | | |
| Shinnecock Station Inc | 49 Argonne Rd W | Hampton Bays, NY 11946 | | | |
| Shinning Stars Daycare | 801 Hollycrest Dr. | Champaign, IL 61821 | | | |
| Shino Truong | Address Redacted | | | | |
| Shinobia Kyles | Address Redacted | | | | |
| Shinque Sturrup | Address Redacted | | | | |
| Shinryu Technology Inc | 107 Ronald Rd | Arlington, MA 02474 | | | |
| Shins Cleaning Inc | 17200 Ne 16th Pl | Bellevue, WA 98008 | | | |
| Shins Gardening | Address Redacted | | | | |
| Shinsuke Yamamoto | | | | | |
| Shinwook Yi | | | | | |
| Shiny Car Wash & Quick Lube Inc. | 25-91 Atlantic Ave | Brooklyn, NY 11207 | | | |
| Shiny Cleaners | 200 N Jefferson St | 208 | Chicago, IL 60661 | | |
| Shiny Golobe Services LLC | 1400 Gandy Blvd | 1206 | St Petersburg, FL 33702 | | |
| Shiny Investments LLC | 10560 Wilshire Blvd | Suite 208 | Los Angeles, CA 90024 | | |
| Shiny Nail | Address Redacted | | | | |
| Shiny Nail & Spa Inc | 698 New Loudon Rd | Latham, NY 12110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shiny Nails & Spa Inc | 5823 S Madison St | Hinsdale, IL 60521 | | | |
| Shiny Rocks A Daycare | 70 Alvord Lane | Unit A | Stamford, CT 06902 | | |
| Shiny Star | Address Redacted | | | | |
| Shiny World LLC | 1201 New Road | Suite 325 | Linwood, NJ 08221 | | |
| Shin-Yang Construction Inc. | 149-49 Barclay Ave | Flushing, NY 11355 | | | |
| Ship 314, LLC | 1470 Bouldercrest Rd S2 | Atlanta, GA 30316 | | | |
| Ship Global Ip Management & Translations | 9737 Great Hills Trail | Austin, TX 78759 | | | |
| Ship Happens | 8413 S Van Ness Ave | Inglewood, CA 90305 | | | |
| Ship Point Machine Co., Inc. | 44010 Commerce Ave | Hollywood, MD 20636 | | | |
| Ship To Shore Travel Ltd. | 264 Larkfield Rd | E Northport, NY 11731 | | | |
| Shipley Builders, Inc. | 320 Lizard Creek Road | Littleton, NC 27850 | | | |
| Shipley Jenkins | | | | | |
| Shipleys LLP | 10 Orange St Haymark | London, WC2H 7DQ | United Kingdom | | |
| Shipman & Associates, P.C. | 1205 21st St | Haleyville, AL 35565 | | | |
| Shipman Productions LLC. | 11 University Dr. | Natick, MA 01760 | | | |
| Shipopoly | 220 W Owl Creek Rd | Campbellsville, KY 42718 | | | |
| Shippan Professional Cleaners, LLC | 195 Shippan Ave | Stamford, CT 06902 | | | |
| Shipping Express LLC. | 285 Berlin Turnpike | Berlin, CT 06037 | | | |
| Shipping Go, LLC | 2140 N Cypress Rd | Pompano Bch, FL 33060 | | | |
| Shipping Plus | 303-B Anastasia Blvd | St Augustine, FL 32080 | | | |
| Shiprock Lp | Address Redacted | | | | |
| Shipwheel Cattle Company | 2265 Gooseberry Lane | Chinook, MT 59523 | | | |
| Shiqi Dong | | | | | |
| Shiqi He | Address Redacted | | | | |
| Shiquana Tyler | Address Redacted | | | | |
| Shiquella Lenise Mitchell | Address Redacted | | | | |
| Shiquita Burgess | Address Redacted | | | | |
| Shiquita Renee Fryar | | | | | |
| Shir Soul | Address Redacted | | | | |
| Shira Ackerman | Address Redacted | | | | |
| Shira Adler | | | | | |
| Shira Bamberger | Address Redacted | | | | |
| Shira Clement | Address Redacted | | | | |
| Shira Custom Wigs | 9 Lois Ln | Monsey, NY 10952 | | | |
| Shira D Moncharsh | Address Redacted | | | | |
| Shira Frank | Address Redacted | | | | |
| Shira Frankel | Address Redacted | | | | |
| Shira Freudenberger | Address Redacted | | | | |
| Shira Kirshner | Address Redacted | | | | |
| Shira Mandel | Address Redacted | | | | |
| Shira Mayer | Address Redacted | | | | |
| Shira Meltzer | Address Redacted | | | | |
| Shira Properties LLC | 1415 52nd St | Brooklyn, NY 11219 | | | |
| Shira Robbins Md | Address Redacted | | | | |
| Shira Rubinoff, LLC | 969 Country Club Drive | Teaneck, NJ 07666 | | | |
| Shira S LLC | 315 E 69 St | 8B | New York, NY 10021 | | |
| Shira Segal | Address Redacted | | | | |
| Shira Sultan | | | | | |
| Shira Tanner | Address Redacted | | | | |
| Shiraki Dry Cleaners Inc. | 81-6300 Mamalahoa Hwy. | Captain Cook, HI 96704 | | | |
| Shiran Pilo | | | | | |
| Shirangi Inc | 23807 Aliso Creek Rd | 100 | Laguna Niguel, CA 92677 | | |
| Shiranie Kikutis LLC | 2919 Arthur St | Hollywood, FL 33020 | | | |
| Shirasoni Stockton, Inc | 3249 West Hammer Ln | Stockton, CA 95209 | | | |
| Shirat Ling, D.O., P.C. | 1611 South First St | Austin, TX 78704 | | | |
| Shiraz Ali | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shiraz Choudhary | | | | | |
| Shiraz Furniture Inc | 109-D Minus Ave | Savanah, GA 31408 | | | |
| Shiraz Hassan | | | | | |
| Shiraz Lakhani | | | | | |
| Shiraz Madan | | | | | |
| Shiraz Mushtaq | | | | | |
| Shiraz Shah | | | | | |
| Shiraz Tariq | | | | | |
| Shirdi Emergency Medicine Pc | 435 Iron Bridge Road | Freehold, NJ 07728 | | | |
| Shirdi Sai Baba, Inc | 65 Reynolds-Square Ln Nw | Atlanta, GA 30307 | | | |
| Shirdi Sai LLC | 253 Exton Square Parkway | Exton, PA 19341 | | | |
| Shiree Bass-Henry | Address Redacted | | | | |
| Shiree Bass-Henry | Address Redacted | | | | |
| Shiree Mcclendon | | | | | |
| Shiree T Hicks | Address Redacted | | | | |
| Shiree Ware | | | | | |
| Shireen Ansari | | | | | |
| Shireen F. Sepahi, Cpa | Address Redacted | | | | |
| Shireen Meqbl | Address Redacted | | | | |
| Shireen Simmons | Address Redacted | | | | |
| Shireesh Bhatnagar | | | | | |
| Shireka Kelly | Address Redacted | | | | |
| Shirelle Nevel | Address Redacted | | | | |
| Shirelle Tolver | Address Redacted | | | | |
| Shirewood Lakes Apartmnts LLC | 201 West 70th St | 15E | New York, NY 10023 | | |
| Shirey Hook | | | | | |
| Shiri Greenberg | Address Redacted | | | | |
| Shirica Gulledge | Address Redacted | | | | |
| Shirif Nurmagomedov | | | | | |
| Shirika Brummell | Address Redacted | | | | |
| Shirin Ataie-Tabrizi | Address Redacted | | | | |
| Shirin Hasan | Address Redacted | | | | |
| Shirin Jafari | | | | | |
| Shirin Karamooz | | | | | |
| Shirin Pourmand | Address Redacted | | | | |
| Shirish Dhodapkar | | | | | |
| Shirish Patel | Address Redacted | | | | |
| Shirish Rajpathak | | | | | |
| Shirjana Hyoju | | | | | |
| Shirkali Cleaning LLC | 21 Henderson Dr | E Hartford, CT 06108 | | | |
| Shirl Odom | Address Redacted | | | | |
| Shirl Rogers | Address Redacted | | | | |
| Shirlay Finest Hair | 576 Harrison Jackson Rd | Marion, AL 36756 | | | |
| Shirldrina Nelson | Address Redacted | | | | |
| Shirlean Myatt | Address Redacted | | | | |
| Shirlee Funderburk | | | | | |
| Shirlee Hart | | | | | |
| Shirleen Hassian | | | | | |
| Shirlene Allen | Address Redacted | | | | |
| Shirlene Duncan-Wheat | dba The Next Level Hair Salon | 50 Sawgrass Dr | Laplace, LA 70068 | | |
| Shirlene Ingraham | | | | | |
| Shirlene Richardson | | | | | |
| Shirlene S Silva | Address Redacted | | | | |
| Shirlene Sanders | dba Glamour Lashes | 1303 N Shore Ave, Unit 2 | Chicago, IL 60626 | | |
| Shirlene Small | | | | | |
| Shirley A Kenson, Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shirley A Monroe LLC | 123 E. Powell Blvd. | Suite 306 | Gresham, OR 97030 | | |
| Shirley A. Derke, Esq. | Address Redacted | | | | |
| Shirley A. Saucerman, M.D. | 336 West 10th Ave | Anchorage, AK 99501 | | | |
| Shirley Ahn | | | | | |
| Shirley Allen | | | | | |
| Shirley Aronson | Address Redacted | | | | |
| Shirley Ayers | | | | | |
| Shirley Bachmeier | Address Redacted | | | | |
| Shirley Bartz | | | | | |
| Shirley Berman | Address Redacted | | | | |
| Shirley Berry | | | | | |
| Shirley Bond | Address Redacted | | | | |
| Shirley Brady Consulting | 29138 Laurel Valley Drive | Vista, CA 92084 | | | |
| Shirley Burke | | | | | |
| Shirley Butts | | | | | |
| Shirley Cadet | Address Redacted | | | | |
| Shirley Clarke | | | | | |
| Shirley Collier | | | | | |
| Shirley Cooley | | | | | |
| Shirley Crane | | | | | |
| Shirley Cruickshank | Address Redacted | | | | |
| Shirley Da Silva | | | | | |
| Shirley Daniels | Address Redacted | | | | |
| Shirley Davis | Address Redacted | | | | |
| Shirley Davis | | | | | |
| Shirley E Ames | Address Redacted | | | | |
| Shirley E Tawachi | Address Redacted | | | | |
| Shirley Edwards | Address Redacted | | | | |
| Shirley Ellis | | | | | |
| Shirley Everett | | | | | |
| Shirley Fernandez | | | | | |
| Shirley Fulbright | | | | | |
| Shirley Fuller | | | | | |
| Shirley Garmon | | | | | |
| Shirley Gencarelli | | | | | |
| Shirley Hawkins | Address Redacted | | | | |
| Shirley Hernandez | Address Redacted | | | | |
| Shirley Hill | Address Redacted | | | | |
| Shirley Holm | | | | | |
| Shirley Hoyt | | | | | |
| Shirley Jansen | Address Redacted | | | | |
| Shirley Jimenez | Address Redacted | | | | |
| Shirley Johnson | | | | | |
| Shirley Jones | Address Redacted | | | | |
| Shirley Jones | | | | | |
| Shirley Kent | | | | | |
| Shirley Kindle | | | | | |
| Shirley Kirkpatrick | | | | | |
| Shirley L Johnson | Address Redacted | | | | |
| Shirley L Wong Ltd | 77 W. Washington | Shite 505 | Chicago, IL 60602 | | |
| Shirley Lee | | | | | |
| Shirley Ligonde | Address Redacted | | | | |
| Shirley Lopez | | | | | |
| Shirley Louis | Address Redacted | | | | |
| Shirley Lusby | Address Redacted | | | | |
| Shirley M. Vera | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shirley Marcano | Attn: Shirley Mendez-Marcano | 48 West 45th St | Bayonne, NJ 07002 | | |
| Shirley Marcellus | Address Redacted | | | | |
| Shirley Martinez | | | | | |
| Shirley Mcauley | | | | | |
| Shirley Mcclellan | | | | | |
| Shirley Mendez-Marcano | | | | | |
| Shirley Miller | Address Redacted | | | | |
| Shirley Millette | | | | | |
| Shirley Moody | Address Redacted | | | | |
| Shirley Moore | | | | | |
| Shirley Moseley | | | | | |
| Shirley Moskowitz | Address Redacted | | | | |
| Shirley Mott | Address Redacted | | | | |
| Shirley Nadal | Address Redacted | | | | |
| Shirley Newton | | | | | |
| Shirley Nguyen | Address Redacted | | | | |
| Shirley Nickel | | | | | |
| Shirley Noel | Address Redacted | | | | |
| Shirley Oneill | | | | | |
| Shirley Palomino | | | | | |
| Shirley Pheasant | | | | | |
| Shirley Quinn | | | | | |
| Shirley R Blake Consulting | 24063 Highpoint Point | Bristol, VA 24202 | | | |
| Shirley R Negrillo | Address Redacted | | | | |
| Shirley Ragasa | | | | | |
| Shirley Reynolds | Address Redacted | | | | |
| Shirley Roman | Address Redacted | | | | |
| Shirley Rowan | | | | | |
| Shirley Sanchez | | | | | |
| Shirley Scott | | | | | |
| Shirley Seim | | | | | |
| Shirley Smith | Address Redacted | | | | |
| Shirley Strand | | | | | |
| Shirley T Lee Dds Inc | Dba Fullerton Family Dental | 16447 Quail Ridge Way | Chino Hills, CA 91709 | | |
| Shirley T Lei Dds Inc | 5812 W Perez Ave. | Visalia, CA 93291 | | | |
| Shirley Tang | Address Redacted | | | | |
| Shirley Taylor | | | | | |
| Shirley Tramble | | | | | |
| Shirley Vance | | | | | |
| Shirley Vanstory | | | | | |
| Shirley Waldrop | Address Redacted | | | | |
| Shirley Wallace Catella | Address Redacted | | | | |
| Shirley Wang | Address Redacted | | | | |
| Shirley Ward | | | | | |
| Shirley Watson | | | | | |
| Shirley Williams | Address Redacted | | | | |
| Shirley Wilson | | | | | |
| Shirley Winkler | Address Redacted | | | | |
| Shirley Woods-Hopson | | | | | |
| Shirley Y Pietrucha, Cpa, Mba | Address Redacted | | | | |
| Shirley Yu | | | | | |
| Shirley Zhang | Address Redacted | | | | |
| Shirleyfavors | 13048 Island Bay Drive | Apt 204 | Orlando, FL 32828 | | |
| Shirleyfavors | Address Redacted | | | | |
| Shirley'S Barbecue Inc | 7203 Old Mountain Road | Roanoke, VA 24019 | | | |
| Shirley'S Bookkeeping Service | 701 Bladen St | Ste 208 | Beaufort, SC 29902 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shirleys Caring Hands | 3435 Vineville Ave | Macon, GA 31204 | | | |
| Shirleys Hair Salon | 363 Azalea Road | N22 | Mobile, AL 36609 | | |
| Shirley'S Specialties | 8444 S. Ashland Ave. | Suite 1 | Chicago, IL 60620 | | |
| Shirly Kauffman | | | | | |
| Shirmak Group LLC | 578 Washington Blv | Suite 959 | Marina Del Rey, CA 90292 | | |
| Shirmika Maines | Address Redacted | | | | |
| Shirnel Wheaton | Address Redacted | | | | |
| Shiroi Sushi Restaurant Inc | 9717 Milwaukee Ave | Glenview, IL 60025 | | | |
| Shiron Vick | | | | | |
| Shirona Gunawardhana | | | | | |
| Shiro'S Sushi | 2401 2nd Ave | Seattle, WA 98121 | | | |
| Shirrecka Clemond | Address Redacted | | | | |
| Shirrell Jordan | Address Redacted | | | | |
| Shirrod Kelsey | Address Redacted | | | | |
| Shirron Gayles | | | | | |
| Shirron Glasco | Address Redacted | | | | |
| Shirt Rags, LLC | 1048 Rolling Meadow Drive | Mt Juliet, TN 37122 | | | |
| Shirt Tales, | 10349 Warwick Blve, Ste 3 A | Newport News, VA 23601 | | | |
| Shirtfamily | 23 Garden City Road, | Marietta, OH 45750 | | | |
| Shirtprintingcom LLC | 12 Concord Rd | Apt. F | W Milford, NJ 07480 | | |
| Shirts N Skirts Dry Cleaning, Inc | 834 N La Cienega Blvd | Los Angeles, CA 90069 | | | |
| Shirtsbyna | 3284 Browns Mill Rd | Atlanta, GA 30354 | | | |
| Shirubaa Inc. | 640 W. California Ave | Suite 210 | Sunnyvale, CA 94088 | | |
| Shiryl Weekes | Address Redacted | | | | |
| Shirzad Mehrrafiee | | | | | |
| Shirzades Enterprises | 17281 Beach Blvd | Suite 102 | Huntington Beach, CA 92649 | | |
| Shish Kabob Express Ct Inc | 37111 S Gratiot Ave | Clinton Township, MI 48302 | | | |
| Shish Kabob Inc | 22151 Gratiot Ave | Eastpointe, MI 48021 | | | |
| Shish Kebob Express LLC | 3118 Fairlane Dr | Allen Park, MI 48101 | | | |
| Shish Mediterranean Cuisine | 11052 Ventura Blvd | Studio City, CA 91604 | | | |
| Shish Palace Company 2, Inc. | 15801 Southfield Rd. | Allen Park, MI 48101 | | | |
| Shish Palace Company, Inc. | 165 S. Livernois Rd. | Rochester Hills, MI 48307 | | | |
| Shisha Aroma | 1611 Leeds Castle Dr | Vienna, VA 22182 | | | |
| Shishman Mediterranean | Address Redacted | | | | |
| Shiso Sushi Bar Inc | 11713 Saticoy St | N Hollywood, CA 91605 | | | |
| Shitel Patel | | | | | |
| Shiv Baba LLC | 232 West Meighan Blvd | Gadsden, AL 35901 | | | |
| Shiv Deli & Grocery Corp | 2A Rose Ave. | Jersey City, NJ 07305 | | | |
| Shiv Food, LLC | 12264 St Charles Rock Rd | Bridgeton, MO 63044 | | | |
| Shiv Kaushik | | | | | |
| Shiv Kumar | | | | | |
| Shiv Patel | | | | | |
| Shiv Properties, LLC | 4900 N Harrison St | Shawnee, OK 74804 | | | |
| Shiv Sangam Jewelers Inc. | 1358 Oak Tree Road | Store 3 | Iselin, NJ 08830 | | |
| Shiv Shakti, Inc. | 1220 Durfee Ave | El Monte, CA 91733 | | | |
| Shiv1Inc | 1709 N Harbor City Blvd | Melbourne, FL 32935 | | | |
| Shiva Hanassab | Address Redacted | | | | |
| Shiva Kumar Vure | Address Redacted | | | | |
| Shiva Latify | | | | | |
| Shiva LLC | 2809 East Silver Springs Blvd | Ocala, FL 34470 | | | |
| Shiva Moradfar | | | | | |
| Shiva Raj Panday | Address Redacted | | | | |
| Shiva Robotics LLC | Shiva Robotics Academy | 7044 Beach Blvd | Jacksonville, FL 32216 | | |
| Shiva Roopnarine | | | | | |
| Shiva Science & Technology Group LLC | 63 Cricket Lane | Danville, PA 17821 | | | |
| Shiva Shakti Inc | 20450 Sw 292 St | Homestead, FL 33030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shiva Threading & Beauty Salon | 11564 Rosecrans Ave | Norwalk, CA 90650 | | | |
| Shiva Wireless Inc | 135 E 28th St | Suite 2 | New York, NY 10016 | | |
| Shivac Inc | 6816 Pomeroy Circle | Orlando, FL 32810 | | | |
| Shivaji Investments LLC | 702 Harrison Ave | Centralia, WA 98531 | | | |
| Shivalik School Of Dance LLC | 6 Whittier St | Edison, NJ 08820 | | | |
| Shivam 105 Deli Inc. | 150-09 Bayside Ave | Flushing, NY 11354 | | | |
| Shivam Parikh | | | | | |
| Shivam Parikh Enterprises, LLC. | 12 Lorena St | Little Ferry, NJ 07643 | | | |
| Shivan Of Gainesville Inc | 766 Jesse Jewell Pkwy Sw | Gainesville, GA 30501 | | | |
| Shivang Bhatt | | | | | |
| Shivangi Patel | | | | | |
| Shivani Chadha | | | | | |
| Shivani Enterprise Corporation | 6202 E Pea Ridge Rd | Huntington, WV 25705 | | | |
| Shivani Ganguly | | | | | |
| Shivarajani B Reddy | | | | | |
| Shivas Lodging, LLC | 2701 Spring St | Paso Robles, CA 93446 | | | |
| Shivatala Institute Of Bharathanatyam | 25 Warwick St | Iselin, NJ 08830 | | | |
| Shivelight Company LLC | 1225 183rd St Se | P201 | Bothell, WA 98012 | | |
| Shively Carpentry | 9136 N. Hodge Ave. | Portland, OR 97203 | | | |
| Shively'S Moving & Storage LLC | 2109 Willow Park Road | Bethlehem, PA 18020 | | | |
| Shiver Southwest LLC., | 8000Pennsylvania Circle | Albuquerque, NM 87110 | | | |
| Shiver Workout | 1780 Shirburn Cir | Riverdale, GA 30296 | | | |
| Shivers Exempt Xpress Inc | 204 Hopewell Manor Road | Plant City, FL 33567 | | | |
| Shivice Brown Company LLC | 10031 Musket Ridge Circle | Jonesboro, GA 30238 | | | |
| Shivon Affoon | Address Redacted | | | | |
| Shivon Mitchell | Address Redacted | | | | |
| Shivonn Geeb | Address Redacted | | | | |
| Shivonne Holmes | Address Redacted | | | | |
| Shivonne J Hair Artistry | 16318 S Southern Stone Dr | Houston, TX 77095 | | | |
| Shivshakti Inc | 1329 Progressive Rd | Seward, NE 68434 | | | |
| Shivum LLC | 4941 Douglas Ave | Des Moines, IA 50310 | | | |
| Shivyog LLC | 235 Us Hwy 80 East | Pooler, GA 31322 | | | |
| Shivyog1 LLC | 922 Pennsylvania Ave | Savananh, GA 31404 | | | |
| Shiwana Reed | Address Redacted | | | | |
| Shiwana Rucker | Address Redacted | | | | |
| Shiwanda Brown | Address Redacted | | | | |
| Shiwonna Hardy | Address Redacted | | | | |
| Shiya Friedman | | | | | |
| Shiye Gestetner | Address Redacted | | | | |
| Shiyeshkumar Patel | | | | | |
| Shiyi Schroeder | | | | | |
| Shiyong Liu | | | | | |
| Shizhen Su | Address Redacted | | | | |
| Shizhu Yang | | | | | |
| Shjv LLC | 3136 Sw 59th St | Oklahoma City, OK 73119 | | | |
| Shk Construction, Inc. | 1025 Douglas Ct | San Leandro, CA 94577 | | | |
| Shkelzen Hoxhaj | Address Redacted | | | | |
| Shlaime Mochkin | Address Redacted | | | | |
| Shlez Electric LLC | 1224 County Line Rd E | Lakewood, NJ 08701 | | | |
| Shlez Group Inc. | 985 East End Ave | Lakewood, NJ 08701 | | | |
| Sh'Lika Lee | Address Redacted | | | | |
| Shllene Mckoy | Address Redacted | | | | |
| Shloime Weinberger | Address Redacted | | | | |
| Shloimy & Moshe Inc. | 3 Railroad Plaza Exd | S Fallsburg, NY 12779 | | | |
| Shloimys Produce Corp | 110 Spencer St | 5 | Brooklyn, NY 11205 | | |
| Shlok, Llc | 1300 Rucker Blvd | Enterprise, AL 36330 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shloma Felberbaum | | | | | |
| Shloma Kaufman | Address Redacted | | | | |
| Shlomi Cohen | | | | | |
| Shlomie Baitz | | | | | |
| Shlomit Lahad | Address Redacted | | | | |
| Shlomit Waldman | | | | | |
| Shlomo Album | | | | | |
| Shlomo Appel | Address Redacted | | | | |
| Shlomo Baumwolspiner | Address Redacted | | | | |
| Shlomo Bloch | Address Redacted | | | | |
| Shlomo Cohen | | | | | |
| Shlomo Ehrman | Address Redacted | | | | |
| Shlomo Klein | | | | | |
| Shlomo Kozeri | | | | | |
| Shlomo M Dalfin | Address Redacted | | | | |
| Shlomo Meirov | Address Redacted | | | | |
| Shlomo Perl | Address Redacted | | | | |
| Shlomo Pollak | Address Redacted | | | | |
| Shlomo Rackliff | | | | | |
| Shlomo Schor | Address Redacted | | | | |
| Shlomo Shemesh | Address Redacted | | | | |
| Shlomo Soleiman Cpa | Address Redacted | | | | |
| Shlomoh Katz | Address Redacted | | | | |
| Shmack Life LLC | 32 Martin Luther King Dr | Apt C | Hempstead, NY 11550 | | |
| Shmaela Habib | Address Redacted | | | | |
| Shmagels Bagels, Inc | 12907 Coastal Hwy | Ocean City, MD 21842 | | | |
| Shmaryohu Hackner | | | | | |
| Shmay Entertainment LLC | 1780 El Cerrito Place | Apt 1 | Hollywood, CA 90028 | | |
| Shmaya Krinsky | Address Redacted | | | | |
| Shmaya Lobel | Address Redacted | | | | |
| Shmeek Shop | 2730 W Lewis St | Pasco, WA 99301 | | | |
| Shmergull Phokomon | | | | | |
| Shmiel Zupnick | Address Redacted | | | | |
| Shmuel Abraham | | | | | |
| Shmuel Baron | | | | | |
| Shmuel Ben Zaken | | | | | |
| Shmuel Cohen | | | | | |
| Shmuel Deutsch | | | | | |
| Shmuel Einhorn | | | | | |
| Shmuel Fleischman | | | | | |
| Shmuel Fogelman | | | | | |
| Shmuel Goldstein | | | | | |
| Shmuel Greenwald | | | | | |
| Shmuel Grossman | Address Redacted | | | | |
| Shmuel Hanuka | | | | | |
| Shmuel Harris | Address Redacted | | | | |
| Shmuel Lenchevsky | Address Redacted | | | | |
| Shmuel Lubranicki | | | | | |
| Shmuel Machlis | Address Redacted | | | | |
| Shmuel Majer | | | | | |
| Shmuel Nojovitz | Address Redacted | | | | |
| Shmuel Raksin | | | | | |
| Shmuel Segal | Address Redacted | | | | |
| Shmuel Sicker | | | | | |
| Shmuel Sirota | | | | | |
| Shmuel Vishedsky | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shmuel Weisz | Address Redacted | | | | |
| Shmuel Wolvovsky | Address Redacted | | | | |
| Shneior Harel | | | | | |
| Shnicka Shuler | Address Redacted | | | | |
| Shniece Briscoe | Address Redacted | | | | |
| Shnoopcom Corp | 1 Barlow Dr N | New York, NY 11234 | | | |
| Shnorik Zargaryan | | | | | |
| Shoaib Qubadi | | | | | |
| Shoaib Raza | Address Redacted | | | | |
| Shoal Creek Market & Grill | 11015 U. S. Hwy 78 | Heflin, AL 36264 | | | |
| Shoalin Walker | Address Redacted | | | | |
| Shoals Paint & Body Shop | 2522 Gun Club Rd | Texarkana, TX 75501 | | | |
| Shoamazing Cutz | Address Redacted | | | | |
| Shob Kuttz Barber & Style Shop | 19-83rd St North | Birmingham, AL 35206 | | | |
| Shoba Viswanath, Md, Mph | Address Redacted | | | | |
| Shoban Bobba | | | | | |
| Shobana Krishnan | Address Redacted | | | | |
| Shobha Manapati | Address Redacted | | | | |
| Shobhna Singh | | | | | |
| Shoboj Ghosh | Address Redacted | | | | |
| Shobra Furniture | 2818 W Peterson Ave | Chicago, IL 60659 | | | |
| Shobra Furniture | Address Redacted | | | | |
| Shock Design & Associates, Inc. | 454 Hamilton St Se | Unit 12 | Atlanta, GA 30316 | | |
| Shockboy Productions | 2820 Gibson Rd | B | Jacksonville, FL 32209 | | |
| Shockey Transport LLC | 9881 Thornton Way | Huntley, IL 60142 | | | |
| Shocking Inc | 1608 N Main Ave | San Antonio, TX 78212 | | | |
| Shockmeddy Coins | 7501 Henderson Rd | Goodrich, MI 48438 | | | |
| Shockmeddy Coins | Attn: Kirk Eddy | 7501 Henderson Rd | Goodrich, MI 48438 | | |
| Shockwave | Jasper Ct | Lakeville, MN 55044 | | | |
| Shoco Treats Resort Trust | 6190 West Sample Rd | Suite 110 | Coral Springs, FL 33067 | | |
| Shoe Avenue Inc | 413 Convent Ave | Laredo, TX 78040 | | | |
| Shoe Box Kids Inc | 306 1st St | Lakewood, NJ 08701 | | | |
| Shoe Cage | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | |
| Shoe Diamond Inc. | 8216 Lankershim Blvd. | Ste 2 | N Hollywood, CA 91605 | | |
| Shoe Garden Inc | 157 Lee Ave | Brooklyn, NY 11211 | | | |
| Shoe Palace LLC | 6951 Us 9 | Unit 8 | Howell, NJ 07731 | | |
| Shoe Plaza | 4013 Watersedge Dr | Rowlett, TX 75088 | | | |
| Shoe Shak Inc. | 1616 Howard Road | Madera, CA 93637 | | | |
| Shoe Stop | Address Redacted | | | | |
| Shoe Thrill, Inc | 11 W Boston St | Chandler, AZ 85225 | | | |
| Shoeboxed, Inc | 201 Main St, Ste 218 | Durham, NC 27701 | | | |
| Shoegeek911 | 3926 Alpha St | San Diego, CA 92113 | | | |
| Shoegodz LLC | 9322 W Pacy Rd | Phoenix, AZ 85037 | | | |
| Shoehq Of Cary | 2070 Kildaire Farm Road | Cary, NC 27518 | | | |
| Shoemaker'S Trucking LLC | 2013 Pass St | Grenada, MS 38901 | | | |
| Shoeman Inc | 11901 4th St North | St Petersburg, FL 33716 | | | |
| Shoe-Nuf Comfort Shoes Inc | 2590 Hempstead Tpke | E Meadow, NY 11554 | | | |
| Shoepreme Corp | 381 Country Club Dr | Bensenville, IL 91501 | | | |
| Shoes & More | 133 Cr 7724 | Natalia, TX 78059 | | | |
| Shoes & Purses | 5905 Airways Blvd | 237-5 | Southaven, MS 38671 | | |
| Shoes N More Retail Connecticut LLC | 251 Greenwich Ave | Greenwich, CT 06830 | | | |
| Shoe'S Navy Inc. | 1600 E Holt Ave | C13 | Pomona, CA 91767 | | |
| Shoettar Handyman Services | 4533 Tennessee Trl. | Granbury, TX 76048 | | | |
| Shoe-Z Inc. | 35 Ostereh Blvd. | Spring Valley, NY 10977 | | | |
| Shofars From Afar | 5987 Spring Crest St | Corona, CA 92880 | | | |
| Shoff LLC | 406 N 2nd St | Opelika, AL 36801 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shogun Sushi Hibachi Inc | 2730 Mall Loop Rd | Dyersburg, TN 38024 | | | |
| Shohn Wilkes | | | | | |
| Shohre Amir | | | | | |
| Shohreh Wedlake | Address Redacted | | | | |
| Shohruh Fayziyev | Address Redacted | | | | |
| Shoka Ac | 440 E San Jose Ave, Apt 3 | Burbank, CA 91501 | | | |
| Shokhrukh Eshmurodov | Address Redacted | | | | |
| Shoko L Crowley | Address Redacted | | | | |
| Shokoufeh Ardjmand | | | | | |
| Shola Okwute | | | | | |
| Shola Souza | Address Redacted | | | | |
| Sholanda Crofton | Address Redacted | | | | |
| Sholem Neuman | | | | | |
| Sholom Ber Rodal | Address Redacted | | | | |
| Sholom E. Solomon | Address Redacted | | | | |
| Sholom Elishevitz | Address Redacted | | | | |
| Sholom Levitin | | | | | |
| Sholom Schapiro | Address Redacted | | | | |
| Sholom Strick | | | | | |
| Sholom Torim | Address Redacted | | | | |
| Sholomo Landau | Address Redacted | | | | |
| Shomar Nickle | Address Redacted | | | | |
| Shomari Moorehead | | | | | |
| Shomiala Sajid | Address Redacted | | | | |
| Shomukhiddin Shomansurov | Address Redacted | | | | |
| Shon Bauer | | | | | |
| Shon Bernar | Address Redacted | | | | |
| Shon Boswell | | | | | |
| Shon C Gale | Address Redacted | | | | |
| Shon Christy | | | | | |
| Shon Cockerham | | | | | |
| Shon Crawford Jewelers, LLC | 1351 Bowens Mill Rd | Suite D | Douglas, GA 31533 | | |
| Shon Edward Sepeda | Address Redacted | | | | |
| Shon Hanna | | | | | |
| Shon Orear | | | | | |
| Shon Payne | | | | | |
| Shon Services | 12330 Osborne St. | 1 | Pacoima, CA 91331 | | |
| Shona D. Theus | Address Redacted | | | | |
| Shona Hicks | | | | | |
| Shonae Sterling | Address Redacted | | | | |
| Shona'S Benefits Consulting LLC | 6250 April Ln | Lumberton, TX 77657 | | | |
| Shoncy Williams | | | | | |
| Shonda Glenn | | | | | |
| Shonda L Kalua | Address Redacted | | | | |
| Shonda Miller | Address Redacted | | | | |
| Shonda Nunnally | Address Redacted | | | | |
| Shonda Renee Services | 3820 1st Ave, Apt 58 | Tuscaloosa, AL 35405 | | | |
| Shonda Sides | Address Redacted | | | | |
| Shonda Smith | | | | | |
| Shonda Thomas | | | | | |
| Shonda Wood | | | | | |
| Shondala Kelly | | | | | |
| Shondavaughn | 4224 Chippendale Ave | Philadelphia, PA 19136 | | | |
| Shondell Ross Services | 1410 Jefferson Ave | E Point, GA 30344 | | | |
| Shondell Scott | | | | | |
| Shondor Carrasco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shondra Broyles | Address Redacted | | | | |
| Shondreka Zanders | Address Redacted | | | | |
| Shone L. Broadnax | Address Redacted | | | | |
| Shone Mathew | Address Redacted | | | | |
| Shone Roberson | | | | | |
| Shoneka Smith | Address Redacted | | | | |
| Shonica Crocker | | | | | |
| Shonique Cooper | Address Redacted | | | | |
| Shonique Jones Brown | Address Redacted | | | | |
| Shonn Draper | | | | | |
| Shonna Harris | Address Redacted | | | | |
| Shonna Jenkins | Address Redacted | | | | |
| Shonna King | Address Redacted | | | | |
| Shonnell Ham | Address Redacted | | | | |
| Shonqunda Atkins | Address Redacted | | | | |
| Shonsha Stroud | Address Redacted | | | | |
| Shonta Lee | Address Redacted | | | | |
| Shonta Terry | | | | | |
| Shontaine Brown | Address Redacted | | | | |
| Shontal Johnson Sims | | | | | |
| Shontavia Mcphaul | | | | | |
| Shontay Lundy | | | | | |
| Shontaye Mccray | dba S&K Income Tax Svc LLC | 149 Clayton Dr | Hayneville, AL 36040 | | |
| Shonte Henderson | Address Redacted | | | | |
| Shonte Powers | Address Redacted | | | | |
| Shontel Blutcher | Address Redacted | | | | |
| Shontel Greene | Address Redacted | | | | |
| Shontelle Norman | Address Redacted | | | | |
| Shonterria R. Martin | Address Redacted | | | | |
| Shontesha'S Angels | 393 S. Thompson Ave | Deland, FL 32720 | | | |
| Shontez Jones | | | | | |
| Shonti Jackson | Address Redacted | | | | |
| Shontica Wallace | Address Redacted | | | | |
| Shontrez Hughes | Address Redacted | | | | |
| Shook-Farmer Funeral Home, LLC | 45 Roseland Ave | Roseland, NJ 07068 | | | |
| Shook'S Cedar Grove Funeral Home, Inc. | 486 Pompton Ave | Cedar Grove, NJ 07009 | | | |
| Shooploop Inc. | 756 S Broadway, Unit 1101 | Los Angeles, CA 90014 | | | |
| Shoop'S Plumbing, Inc. | 13340 Casey Ln | Bristow, VA 20136 | | | |
| Shoot 2 Media Group LLC | 200 Renaissance Pkwy | 219 | Atlanta, GA 30308 | | |
| Shoot 2 Win Inc | 1018 N. Caldwell St | 711 | Charlotte, NC 28206 | | |
| Shoot Food Corp. | dba Spoon Catering | Attn: Melissa Chmelar | 40 E 33Rd St | New York, NY 10016 | |
| Shoot Food Corp. Dba Spoon Catering | 40 E 33Rd St | New York, NY 10016 | | | |
| Shooter Alley LLC | 321 Hamric Dr W | Oxford, AL 36203 | | | |
| Shooters Bar& Billiards Inc | 24450 Lyons Ave | Newhall, CA 91321 | | | |
| Shooting Star School Of Performing Arts | 16207 Sr 50 | Clermont, FL 34711 | | | |
| Shooting Stars Business Mgt | 568 Bay St | Ste 2 | Staten Island, NY 10304 | | |
| Shootlorenzo | 335 Throop Ave | Apt 3B | Brooklyn, NY 11221 | | |
| Shootstar Productions Inc | 2410 Hill St | Santa Monica, CA 90405 | | | |
| Shop & Save | 10 Sico St | Colusa, CA 95932 | | | |
| Shop Ada | 2 Pomeroy Place | Middletown, CT 06457 | | | |
| Shop Alchemist Inc | 1109 Lincoln Road | Miami Beach, FL 33139 | | | |
| Shop Essentials LLC | 1111 River Road | Apt B10 | Edgewater, NJ 07026 | | |
| Shop Fmm | 2924 Highland Parc Place Se | Marietta, GA 30067 | | | |
| Shop Local LLC | 2415 Moores Mill Rd | Suite 265-112 | Auburn, AL 36830 | | |
| Shop Memories Made | 1515 Seven Pines Rd, Apt A | Springfield, IL 62704 | | | |
| Shop Michelle Antoinette | 12519 Hunting Birds Ln | Charlotte, NC 28278 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shop Mynkloset | 7442 Ida Wells Forest Dr. | Houston, TX 77016 | | | |
| Shop N Save Market | 1105 Mecklenburg Hwy | Mooresville, NC 28115 | | | |
| Shop Noire LLC | 7191 Park St | Hollywood, FL 33024 | | | |
| Shop On 9 Market LLC | 951 Madison Ave | Lakewood, NJ 08701 | | | |
| Shop Pennysaver | 7A Old Wood Rd | Edgewater, NJ 07020 | | | |
| Shop Rich Babes | 880 Alabama St | 429 | Houston, TX 77002 | | |
| Shop Right Ny Inc | 223 Lee Ave | 5R | Brooklyn, NY 11206 | | |
| Shop Singto | 315 Highlands Blvd | Easton, PA 18042 | | | |
| Shop The Deals, LLC | 821 Juniper Cres | Suite C | Chesapeake, VA 23320 | | |
| Shop The Rack | 8 Chelsea Ct | Lakewood, NJ 08701 | | | |
| Shop Tutors, Inc | 80 River St, Ste 3C-2 | Hoboken, NJ 07030 | | | |
| Shop W/Sally Wooten | 3216 Millstream Place | Raleigh, NC 27609 | | | |
| Shop With Grace, LLC | 10503 193Rd St Ct E | Graham, WA 98338 | | | |
| Shop With Laguerre | 6430 Lauren Ct | Orlando, FL 32818 | | | |
| Shop Xii 01 LLC | 874 King Rd | Riverdale, GA 30296 | | | |
| Shopadvisor Inc. | 67 S Bedford St | Suite 400W | Burlington, MA 01803 | | |
| Shopblueco.Com | 1251 South St | Tewksbury, MA 01876 | | | |
| Shopcents | 901 Timberview Road | Clermont, FL 34715 | | | |
| Shopdotbags, | P.O. Box 1387 | Elizabeth, NJ 07202 | | | |
| Shopee Maxx | Address Redacted | | | | |
| Shopflairs New York Corp. | 7815 226th St | Unit A | Oakland Gardens, NY 11364 | | |
| Shopflyyz/Flyy Cutz Barbershop | 1463 Airways Blvd | Memphis, TN 38114 | | | |
| Shopforyou | 31853 Carmine Dr | Rehoboth Beach, DE 19971 | | | |
| Shophaute_Couture | 5209 Sw 153rd Ave | Miramar, FL 33027 | | | |
| Shopify | 150 Elgin St, 8th Fl | Ottowa, ON K2P 1L4 | Canada | | |
| Shopkeep | 460 Park Ave S, 7th Fl | New York, NY 10016 | | | |
| Shoplondons LLC | 3696 Churchville Ave B 103 | Churchville, VA 24421 | | | |
| Shopmommamia, | 4701 14th St | Plano, TX 75074 | | | |
| Shop'N Health Insurance Agency | 29888 Santa Maria Drive | Canyon Lake, CA 92587 | | | |
| Shopntrend LLC | 1500 N Harbor Blvd | G2 | Santa Ana, CA 92703 | | |
| Shopper Home | 2110 Rain Lily Court | Pearland, TX 77581 | | | |
| Shopperations Research & Technology, LLC | 10292 Meadowknoll Drive | Loveland, OH 45140 | | | |
| Shoppers Glory Inc. | 1167 41st St | 2Nd Floor | Brooklyn, NY 11218 | | |
| Shoppers Paradise | 1700 Madison Ave. Unit 20 | Lakewood, NJ 08701 | | | |
| Shoppers World Construction Corp. | Attn: Christopher Nola | 68 West Main St | Oyster Bay, NY 11771 | | |
| Shoppes Of College Park, | 2941 Brantley Hills Court | Longwood, FL 32779 | | | |
| Shopping & Shopping Of Miami Corp | 245 Se 1 St | Suite 214 | Miami, FL 33131 | | |
| Shopping Healthy Corp | 33 Throop Ave | Brooklyn, NY 11206 | | | |
| Shopposh Inc | 2139 59th St | Brooklyn, NY 11204 | | | |
| Shop-Rite Hardware, Inc. | 10412 Liberty Ave | 10412 Liberty Avenue | Ozone Park, NY 11417 | | |
| Shops & Salons, | 3824 Cedar Springs Rd #406 | Dallas, TX 75219 | | | |
| Shops At Randevu LLC | 4350 Trenton Dr N | Jacksonville, FL 32209 | | | |
| Shoptalk, Ltd. | 37 West 20th St | Rm 703 | New York, NY 10011 | | |
| Shopusadirect | 28441 Highridge Road, Unit 403 | Rolling Hiils Estates, CA 90274 | | | |
| Shop-Verse, | 460 4th St | Elmont, NY 11003 | | | |
| Shore Air LLC | 202 Woodbine Ocean View Road | Ocean View, NJ 08230 | | | |
| Shore Auto School Inc | 127-16 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Shore Built Construction Corp | 613 Jericho Turnpike | New Hyde Park, NY 11040 | | | |
| Shore Chic | 50 English Plaza | Red Bank, NJ 07701 | | | |
| Shore Chiropractic Clinic | 13560 Northline | Southgate, MI 48195 | | | |
| Shore Flea Market | 12085 Lankford Hwy | Temperanceville, VA 23442 | | | |
| Shore Food Group LLC | 5757 Main St | Rock Hall, MD 21661 | | | |
| Shore Line Custom Glass Of Naples, | 4473 Progress Ave | Naples, FL 34104 | | | |
| Shore Management Solutions | 3701 Long Beach | Long Beach, CA 90807 | | | |
| Shore O&M | 1 Jamie Ct | Neptune, NJ 07753 | | | |
| Shore Power LLC | 9204 King Road E | Ft Myers, FL 33967 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shore Side Restaurateurs, LLC | 735 Seashore Rd | Cape May, NJ 08204 | | | |
| Shore Thing Landscaping L.L.C. | 100 Seabreeze Blvd | 214 | Daytona Beach, FL 32118 | | |
| Shore Thing Wrestlers Club | 417 Sloping Hill Terrace | Brick, NJ 08723 | | | |
| Shore To Please Vacations LLC | 8033 W Sunset Blvd | Los Angeles, CA 90046 | | | |
| Shore Wholesalers | 408 E Centre St | Mahanoy City, PA 17948 | | | |
| Shorebreak Construction, Inc. | 5151 Oceanus Drive | Suite 110 | Huntington Beach, CA 92649 | | |
| Shorebreak Home Improvements | 756 Sequoia Way | Virginia Beach, VA 23451 | | | |
| Shorefront Restorations, LLC | 239 Griffin Blvd. | 202 | Panama City Beach, FL 32413 | | |
| Shorefronts Apartments, LLC | 1735 East 13th St | Brooklyn, NY 11229 | | | |
| Shoreh Afshar | Address Redacted | | | | |
| Shoreline Academic Coaching | 496 Goose Ln | Guilford, CT 06437 | | | |
| Shoreline Advanced Therapeutic Massage | 11 Freedom Way | B1 | Niantic, CT 06357 | | |
| Shoreline Builders, Inc. | 364 Chief Justice Cushing Hwy | Scituate, MA 02066 | | | |
| Shoreline Custom Woodworks Inc., | 2859 Farrisview Blvd | Memphis, TN 38118 | | | |
| Shoreline Farms Lc | 7528 S 5600 W | Payson, UT 84651 | | | |
| Shoreline Land Care, Inc. | 7370 Opportunity Rd, Ste G | San Diego, CA 92111 | | | |
| Shoreline Natural Medicine Clinic Inc. | 646 Nw Richmond Beach Rd | Shoreline, WA 98177 | | | |
| Shoreline Operating, LLC | 6 Ne 63rd St | Suite 325 | Oklahoma City, OK 73105 | | |
| Shoreline Productions, Inc | 2125 Oakton Dr | Raleigh, NC 27606 | | | |
| Shoreline Risk LLC | 1025 Dead Run Drive | Mclean, VA 22101 | | | |
| Shoreline Water Rentals | 1207 Duck Rd | Duck, NC 27949 | | | |
| Shoreline Wellness Center | 415 Main St | W Haven, CT 06516 | | | |
| Shorelineroof.Com | 17603 Eric Ave | Cerritos, CA 90703 | | | |
| Shorelove.Corp | 27 Kentwood Blvd | Brick, NJ 08724 | | | |
| Shorelove.Org Corp | 32 Oak News Ct | Ocean, NJ 07712 | | | |
| Shorelove.Orgs | 608 Widcrest Ct | Brick, NJ 08724 | | | |
| Shorelove.Orgs.Corporation | 112 James St | Bldg 17 | Tom'S River, NJ 08753 | | |
| Shorena Dabakhishvili | Address Redacted | | | | |
| Shorenay Kong | | | | | |
| Shores & More Properties | 10288 Sago Palm Way | Ft Myers, FL 33966 | | | |
| Shorescapes, Inc. | 2157 Dacusville Hwy. | Easley, SC 29640 | | | |
| Shoresh Nyc Inc | 2058 Homecrest Ave | 2Nd Floor | Brooklyn, NY 11229 | | |
| Shoreside Investment Corporation | 220 Emerald Beach Circle | Santa Rosa Beach, FL 32459 | | | |
| Shorestone LLC | 555 Winderley Place | Suite 300 | Maitland, FL 32751 | | |
| Shorewood Chiropractic Clinic, Ltd. | 707 West Jefferson St. | Unit O | Shorewood, IL 60404 | | |
| Shorey Goodell | Address Redacted | | | | |
| Shorlensky Ford | Address Redacted | | | | |
| Shornestarlettehorne | 3670 Max Place | 205 | Boynton Beach, FL 33436 | | |
| Shornita Brown | Address Redacted | | | | |
| Shoron Brown | Address Redacted | | | | |
| Shorook Fish & Chicken Inc. | 1920 Linn St | Cincinnati, OH 45214 | | | |
| Short Creek Farm | 18 Winding Hill Rd | Northwood, NH 03261 | | | |
| Short Cuts | 1170 Cedar Crest Dr. | Huntington, WV 25705 | | | |
| Short Enterprises LLC Dba All Star Pawn | 5311 W Colonial Dr | Orlando, FL 32808 | | | |
| Short Errand Services LLC. | 1021 Morton Ave | Port Vue, PA 15133 | | | |
| Short Fuse Management, LLC | 8680 Baymeadows Rd E | 1427 | Jacksonville, FL 32256 | | |
| Short Hills Spa LLC | 730 Morris Turnpike | Short Hills, NJ 07078 | | | |
| Short Notice Creative | 47-51 40th St | Ste 4K | Long Island City, NY 11104 | | |
| Short Order Solutions | 858 Fountain View Ct | Allen, TX 75013 | | | |
| Short Pour Delivery Services LLC | 16575 W Dakota St | Waukesha, WI 53151 | | | |
| Short Recovery Service, Inc | 7404 Mission Gorge Rd | San Diego, CA 92120 | | | |
| Short Roots | 1204 Hilltop Road | Erie, PA 16509 | | | |
| Short Roots | Address Redacted | | | | |
| Short Sale Enterprise Corp | 1820 Ave M | Brooklyn, NY 11230 | | | |
| Short Stacks, LLC | 11924 W Forest Hill Blvd | 12 | Wellington, FL 33414 | | |
| Short Stop | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Short Term Residences LLC | 8901 Tehama Ridge Parkway | Ft Worth, TX 76177 | | | |
| Shorter 3 Enterprise LLC | 1716 34th St South | St Petersburg, FL 33712 | | | |
| Shorter Settlements Inc | 9701 Apollo Drive | Suite 100 | Largo, MD 20774 | | |
| Shortest Track Company | 634 Prairie | Wilmette, IL 60091 | | | |
| Shortkutz 4 Kidz | 3000 Freeport Blvd St 5 | Sacramento, CA 95818 | | | |
| Shortridge Cg, LLC | 115 Buckingham Place Road | Mooresville, NC 28115 | | | |
| Shortt'S Excavating, Inc | 1972 Franklin Pike | Floyd, VA 24091 | | | |
| Shorty'S Coffee Co LLC | 1006 Channel Way | Kenai, AK 99611 | | | |
| Shorty'S Poultry Market Inc. | 52 Madison St | Newark, NJ 07105 | | | |
| Shoshana Abramov | | | | | |
| Shoshana Comrov | | | | | |
| Shoshana David | | | | | |
| Shoshana Eletu | Address Redacted | | | | |
| Shoshana Karpeles | | | | | |
| Shoshana Leffler | Address Redacted | | | | |
| Shoshana M Goldman, Inc | 441 West End Ave. | 2C | New York, NY 10024 | | |
| Shoshana Moskowitz, LLC | 12 Wilbur Road | Bergenfield, NJ 07621 | | | |
| Shoshana N Rubin | Address Redacted | | | | |
| Shoshana Rakow | Address Redacted | | | | |
| Shoshana Simon | Address Redacted | | | | |
| Shoshana T Sohn | Address Redacted | | | | |
| Shoshanna Bensoussan | Address Redacted | | | | |
| Shot By Teesh LLC | 1950 Howell Mill Rd Nw | 2061 | Atlanta, GA 30318 | | |
| Shot Time Kelly, LLC | 698 Roswell St | Marietta, GA 30060 | | | |
| Shota Erystavi | | | | | |
| Shota Khalibegashvili | Address Redacted | | | | |
| Shota Matcharadze | Address Redacted | | | | |
| Shotokan Karate Dojo Passaic LLC | 80 Lexington Ave | Passaic, NJ 07055 | | | |
| Shotsie Farm | 2891 Georgia Hwy 256 | Sylvester, GA 31791 | | | |
| Shotz R Us | 4 Oak Forest Lane | Savannah, GA 31404 | | | |
| Shou Cheng Ni | Address Redacted | | | | |
| Shoufler Cafe | 7215 N Meridian Rd | Fortville, IN 46040 | | | |
| Shoukath Ahmed | | | | | |
| Shouse Development Corporation | 3101 S. Hwy 14 Suite | Suite 2 | Greenville, SC 29615 | | |
| Shoushan Piliguian | | | | | |
| Shout & Holler Music LLC | 619 N Hayworth Ave | 104 | Los Angeles, CA 90048 | | |
| Shoutbomb, LLC | 1311 Begier Ave | San Leandro, CA 94577 | | | |
| Shoute Huang | | | | | |
| Shouxi Li | | | | | |
| Shouzhu Liang | Address Redacted | | | | |
| Shoval Failer | Address Redacted | | | | |
| Shovels & Rope LLC | 5221 Whippoorwill Lane | Johns Island, SC 29455 | | | |
| Show & Close Real Estate, LLC | 1927 Lake Hike Circle | Kennesaw, GA 30152 | | | |
| Show & Sell LLC | 10 Sunset Ave | Old Saybrook, CT 06475 | | | |
| Show Biz Trucking Inc | 685 Park Ave | Huntington, NY 11743 | | | |
| Show Circus Studio | 150 Pleasant St. | Suite 313 | Easthampton, MA 01027 | | |
| Show Grow Shoppe | 7759 Nash Dr | 201 | Memphis, TN 38125 | | |
| Show Logistics LLC | 5246 Simpson Ferry Rd | Ste 364 | Mechanicsburg, PA 17050 | | |
| Show Me Pickers | 1189 Madison 218 | Fredericktown, MO 63645 | | | |
| Show Me Sweets, LLC. | 5159 Lemay Ferry Rd | Imperial, MO 63129 | | | |
| Show Me The Cutter | 21132 Brookhurst St | Huntington Beach, CA 92646 | | | |
| Show Media Productions | 1512 Watts Ave | Orlando, FL 32809 | | | |
| Show Of The Month Club LLC | Attn: Tim Montgomery | 560 Harrison Ave | Boston, MA 02118 | | |
| Show Room Auto Sales | 5958 Memorial Drive | Stone Mountain, GA 30083 | | | |
| Show Stopper Farm | 2301 Klingerstown Rd | Herndon, PA 17830 | | | |
| Showbiz Fine Cars, LLC | 3444 N Interstate 35E | Lancaster, TX 75134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Showbiz Multimedia LLC | Mridula Karna | Pearland, TX 77584 | | | |
| Showcaller Services | 1545 N Catalina Ave | Pasadena, CA 91104 | | | |
| Showcase Building & Design, Inc. | 3450 Golfview Ct | Fairfield, OH 45014 | | | |
| Showcase Outdoor Lighting | 8565 Hickory Flat Hwy | Woodstock, GA 30188 | | | |
| Showcase Outdoor Lighting | Attn: Michael Butler | 8565 Hickory Flat Highway | Woodstock, GA 30188 | | |
| Showcase Signs, Inc. | 1926 Hwy. 155 N. | Mcdonough, GA 30252 | | | |
| Showcase Textiles, Inc. | 3608 South San Pedro St | Los Angeles, CA 90011 | | | |
| Showcase Transportation LLC | 2121 Highwood St | Mesquite, TX 75181 | | | |
| Showcity LLC. | 3364 Royal Bay Dr | Las Vegas, NV 89117 | | | |
| Showcse Design Inc | 1819 -1821 S. Myrtle Ave. | Monrovia, CA 91016 | | | |
| Shower Door & Mirror LLC | 159 Rosette St | Waterbury, CT 06708 | | | |
| Showers Of Blessings LLC | 4047 Behlmann Blvd | Florissant, MO 63034 | | | |
| Showhomes Of Dallas, Inc | 12700 Hillcrest | Suite 172 | Dallas, TX 75230 | | |
| Showing Off Hair Studio, LLC | 3500 N. Decatur Road | Suite 104 | Scottdale, GA 30079 | | |
| Showmars Little Rock Inc | 2540 Little Rock Rd | Charlotte, NC 28214 | | | |
| Show-Me Granite Custom Stone Solutions | 3218 Samuel Shepard Dr | St Louis, MO 63128 | | | |
| Showmik Enterprises Inc | 3354 Chamlee Tucker Road | Atlanta, GA 30341 | | | |
| Showpiece LLC | 2300 W. Sahara Ave | Ste 800 | Las Vegas, NV 89102 | | |
| Showroom Detailing | 3492 W 15th Ave | Eugene, OR 97402 | | | |
| Showroom Detailing | Address Redacted | | | | |
| Showroom Detailing LLC | 3280 Commodity Lane | Suite 4 | Green Bay, WI 54313 | | |
| Showroom Enterprises | 1716 West Hadley | Suite C | Las Cruves, NM 88005 | | |
| Showstopper Digital, LLC | 59 Lincoln Park | 25 | Newark, NJ 07102 | | |
| Showstopper Entertainment LLC | 43-42 45th St | Unit 4M | Sunnyside, NY 11104 | | |
| Showstoppers Dance Studio | 112 Commerce St | Lodi, CA 95241 | | | |
| Showtime A V Inc | 1335 3rd St | W Babylon, NY 11704 | | | |
| Showtime Enterprises LLC | 5545 S Edgewood | La Grange, IL 60525 | | | |
| Showtime Fabrics | 508 E 9th St | Los Angeles, CA 90015 | | | |
| Showtime On The Piers, LLC. | 711 12th Ave | New York, NY 10019 | | | |
| Showtime Transport Services Ii, Inc. | 162 Sterling St | Brooklyn, NY 11225 | | | |
| Showtime Trucking | 7816 Birchwood Dr | N Richland Hills, TX 76180 | | | |
| Shoykat Muhuri | Address Redacted | | | | |
| Shp Investments LLC | 1860 Forest Hill Blvd | Suite 207 | W Palm Beach, FL 33406 | | |
| Shp Property Management LLC | 1555 Summerhill Road | Suite B | Thomasville, GA 31757 | | |
| Shpetim Skenderi | Address Redacted | | | | |
| Shr Md LLC | 220 Superior | Cleveland, OH 44113 | | | |
| Shr Wealth Management | 1615 Northern Blvd | Suite 304 | Manhasset, NY 11030 | | |
| Shraddha Holland | | | | | |
| Shrader Insurance Agency | 178 East Main St | Lebanon, VA 24266 | | | |
| Shraga Chafetz | Address Redacted | | | | |
| Shraga Malinowitz | Address Redacted | | | | |
| Shraga Weisz | | | | | |
| Shrage Gutman | | | | | |
| Shrage Stein | Address Redacted | | | | |
| Shrale Johnson | Address Redacted | | | | |
| Shraza Inc | 28 Killian Hill Rd Sw | Lilburn, GA 30047 | | | |
| Shred Monster LLC | 1787 Kays Court | Macon, GA 31220 | | | |
| Shred Sai Inc | 139 Hamburg Turnpike | Bloomingdale, NJ 07403 | | | |
| Shred Soles LLC | 61 High Trl | Fairfield, PA 17320 | | | |
| Shredded Cheddar Productions, LLC | 355 Belvedere W | Colgate, WI 53017 | | | |
| Shredfit Academy | 7626 White Post Way | Louisville, KY 40220 | | | |
| Shredlogix Inc | 7483 Gresham Ct | San Jose, CA 95139 | | | |
| Shree 0409, LLC | 1847 Marietta Hwy | Canton, GA 30114 | | | |
| Shree Aum LLC | 2917 E Palmetto St | Florence, SC 29506 | | | |
| Shree Beauty Salon LLC | 12335 N Community House Rd | 15 | Charlotte, NC 28277 | | |
| Shree Bhawani Inc | 101 Commercial Cir | Conroe, TX 77304 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shree Bradley | Address Redacted | | | | |
| Shree Brahmani Mataji, Corp. | 256 Federal St | Greenfield, MA 01301 | | | |
| Shree Buddha Inc | 28 Stroud St | Marion, NC 28752 | | | |
| Shree Chamunda LLC | 1113 Beaverdam Rd | Williamston, SC 29697 | | | |
| Shree Dharm Inc | 6084 Mimosa Circle | Tucker, GA 30084 | | | |
| Shree Ganesh Food Market Inc | 169-05 26th Ave | Bayside, NY 11358 | | | |
| Shree Ganesh Li Ent Inc | 242 Rt 25A | E Setauket, NY 11733 | | | |
| Shree Gems Inc | 48 W 48th St | Suite1408 | New York, NY 10036 | | |
| Shree Ghanshyan Krupa LLC | 1510 Cannon Bridge Road | Cordova, SC 29039 | | | |
| Shree Gunatit LLC | 3717 Ogeechee Rd | Savannah, GA 31405 | | | |
| Shree Guru Kripa 1008 LLC | 3482 Hudson Drive | Cuyahoga Falls, OH 44221 | | | |
| Shree Hari Inc | 1555 Lawrenceville Hwy | Lawrenceville, GA 30044 | | | |
| Shree Hari One LLC | 17 Old Ninety Six Indian Trail | Monetta, SC 29105 | | | |
| Shree Hari Subway 1 Inc. | 300 Washington Ave, Ste 2 | Carlstadt, NJ 07072 | | | |
| Shree Hari Supreme Inc | 1502 College Point Blvd | College Point, NY 11356 | | | |
| Shree Isreal | Address Redacted | | | | |
| Shree LLC | 700-Quintard Dr | Oxford, AL 36203 | | | |
| Shree Mahadev LLC | 321 N Mustang Rd | Yukon, OK 73099 | | | |
| Shree Navdurga LLC | 801 W Main St | Lansdale, PA 19446 | | | |
| Shree Physicians PC | 8404 E Shea Blvd | Ste 100 | Scottsdale, AZ 85260 | | |
| Shree Pramukh Krupa Inc. | 612 Waughtown St | Greensboro, NC 27107 | | | |
| Shree Ram Business LLC | 3761 Carrolton Villa Rica Hwy | Carrollton, GA 30116 | | | |
| Shree Ram Corporation | 1053 E. El Camino Real, Ste 7 | Sunnyvale, CA 94087 | | | |
| Shree Ram Inc | 1573 Riverdale St | W Springfield, MA 01089 | | | |
| Shree Ridhi Sidhi, LLC | 536 S Broadway St | Forest City, NC 28043 | | | |
| Shree Royal | | | | | |
| Shree Sadashiv, Inc. | 926 N Bay St | Eustis, FL 32726 | | | |
| Shree Sahajanand LLC | 743 Madison Ave | Montgomery, AL 36104 | | | |
| Shree Sai Baba LLC | 25067 | Hwy 48 | Woodland, AL 36280 | | |
| Shree Sai Shankar, Inc. | 3191 Savannah Hwy | Jesup, GA 31545 | | | |
| Shree Sedhi LLC | 1296 Hwy 138 Sw | 104 | Riverdale, GA 30296 | | |
| Shree Shantinath Inc. | 308 N. Main St | Clover, SC 29710 | | | |
| Shree Shriji Corp. | 474 South Washington Ave. | Piscataway, NJ 08854 | | | |
| Shree Swami Inc | 2675 Stilesboro Road | Kennesaw, GA 30152 | | | |
| Shree Tulja Inc. | 234 West Trinity Lane | Nashville, TN 37207 | | | |
| Shree Umiya 1 LLC | 32264 Us Hwy 431 | Roanoke, AL 36274 | | | |
| Shree Umiyamma Inc | 101 Nw Us 441 | Micanopy, FL 32667 | | | |
| Shree Varahi LLC | 5278 Hwy 136 W | Tranton, GA 30752 | | | |
| Shree Verai Inc | 39270 Alabama Hwy 21 | Munford, AL 36268 | | | |
| Shreedhar Two LLC | 200 C South Green River Road | Evansville, IN 47715 | | | |
| Shreehpncorp | 892 Veterans Pkwy | Barnesville, GA 30204 | | | |
| Shreeja Liquors Inc | 1345 Rt 1 South | N Brunswick, NJ 08902 | | | |
| Shreejayllc | 431 West Front St | Plainfield, NJ 07060 | | | |
| Shreeji 11 LLC | 114 Hwy 61 Connector | Villa Rica, GA 30180 | | | |
| Shreeji Bawa LLC | 2015 S Irby St | Florence, SC 29505 | | | |
| Shreeji Corporation Of Lexington, Inc | 1104 N.Lake Dr. | Lexington, SC 29072 | | | |
| Shreeji Dwar LLC | 8201 S Howell Ave | Oak Creek, WI 53154 | | | |
| Shreeji Enterprise LLC | 85 Riverdrive | Garfield, NJ 07026 | | | |
| Shreeji Grocery Store LLC | 206 Palisade Ave | Garfield, NJ 07026 | | | |
| Shreeji Guru Laxmi Inc. | 1820 Hempstead Turnpike | E Meadow, NY 11554 | | | |
| Shreeji LLC Of Crystal Lake | 10010 Main St | Hebron, IL 60034 | | | |
| Shreeji Of Blairsville LLC | 1058 Kiutuestia Creek Rd | Blairsville, GA 30512 | | | |
| Shreeji Of Wisconsin LLC | 11110 Anitoch Rd | Trevor, WI 53179 | | | |
| Shreeji Services LLC | 4658 Macbeth Court | Fremont, CA 94555 | | | |
| Shreena Inc | 609 W Broad St | Bethlehem, PA 18018 | | | |
| Shreeraj7 | 103 Ignico Drive | Warner Robins, GA 31093 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shreesoft Inc | 24 Bloomingdale Dr | Unit 2B | Hillsborough, NJ 08844 | | |
| Shreeusha Inc | 3488 Augusta Road | Bath, SC 29816 | | | |
| Shrem Law | Address Redacted | | | | |
| Shrenik Zaveri | | | | | |
| Shreshtha Chakraborty | Address Redacted | | | | |
| Shrestha Brothers LLC | 1065 Cross Timbers Rd | Flower Mound, TX 75028 | | | |
| Shrestha Sisters LLC | 157 West Elk Horn Ave | Old Church | Estes Park, CO 80517 | | |
| Shreveport Staffing, LLC | 1200 Market St | Wheeling, WV 26003 | | | |
| Shrewd Cpa LLC | 795 Hammond Dr | Unit 1105 | Atlanta, GA 30328 | | |
| Shrewsbury Office Supply, Inc. | 568 Broad St | Shrewsbury, NJ 07702 | | | |
| Shrewsbury Sailing & Yacht Club | 512 Seawanaka Ave | Oceanport, NJ 07757 | | | |
| Shrey Usa LLC | 6646 Glade Rd | Acworth, GA 30102 | | | |
| Shreyas Mitra | | | | | |
| Shrhonda Bryant | Address Redacted | | | | |
| Shri Doraiswamy | | | | | |
| Shri Ganesh Enterprises Inc | 1500 South Defiance St | Archbold, OH 43502 | | | |
| Shri Ganesh Inc | 2 Shepleigh Rd | Kittery, ME 03904 | | | |
| Shri Hari Newsstand Inc. | 1251 Ave Of Americas | New York, NY 10020 | | | |
| Shri Hari Rx Inc | 2079 Compton Ave | Ste 105 | Corona, CA 92881 | | |
| Shri Inc | 19303 Cohasset St | Reseda, CA 91335 | | | |
| Shri Jay Liquor, Inc. | 1728 West Dempster St | Mt Prospect, IL 60056 | | | |
| Shri Krishna Associates Inc | 391 Seabrook Road | Jupiter, FL 33469 | | | |
| Shri Krishna Imports Inc | 37-18 74th St | Jackson Heights, NY 11372 | | | |
| Shri Maha Laxmi Gold LLC | 789 Newark Ave | Store 9 | Jersey City, NJ 07306 | | |
| Shri Meladi Maa Corp | 759-769 Broadway | Newark, NJ 07104 | | | |
| Shri Ram Kp LLC | 1423 Houston Lake Dr | Ste D | Perry, GA 31069 | | |
| Shri Rameshwer Krupa LLC | 201 Thornton Drive | Albany, GA 31705 | | | |
| Shri Sai Motel LLC | 12500 Us Hwy 19 N | Clearwater, FL 33764 | | | |
| Shri Shakti Krupa LLC | 12834 Broad St | Sparta, GA 31087 | | | |
| Shridhar Solanki | Address Redacted | | | | |
| Shriee Srinivas | | | | | |
| Shrief Mandour | | | | | |
| Shrieves Transportation | 1233 New Hope Road | Spring Hill, FL 34606 | | | |
| Shrigurukrupa, Inc | 13164 James D. Hagood Hwy | Clover, VA 24534 | | | |
| Shrihir 37 LLC | 14925 Us Hwy 301S | Waldo, FL 32694 | | | |
| Shrihir Inc | 8788 Us Hwy 301S | Jacksonville, FL 32234 | | | |
| Shrije | 113 Hedgerow Dr | Leesburg, GA 31763 | | | |
| Shriji 2019 Inc | 8614 White Bluff Rd | Savannah, GA 31406 | | | |
| Shriji Maharaj LLC | 122 E 4th Ave | Red Springs, NC 28377 | | | |
| Shrimp By You | 2755 Pacific Coast Hwy | Torrance, CA 90505 | | | |
| Shrinathji Inc | 8395 Camden Hwy | Rembert, SC 29128 | | | |
| Shrine Space | 3720 N Miller Ave | Oklahoma City, OK 73112 | | | |
| Shrink Me Not LLC | 16107 Brookmead Ct | Upper Marlboro, MD 20772 | | | |
| Shrink Sleeves & Labels, LLC | 3432 N Orange Blossom Trail | Orlando, FL 32804 | | | |
| Shriram Surendhranath | | | | | |
| Shristi Agarwal | Address Redacted | | | | |
| Shristian Molina Hernandez | | | | | |
| Shristian Transport LLC | 5902 Alagon St | Bakersfield, CA 93311 | | | |
| Shron Ivy | | | | | |
| Shronda Clifton | Address Redacted | | | | |
| Shroom-Mates, Inc. | 33 Industrial Drive Extension | Oxford, AL 36203 | | | |
| Shropshire Drilling, LLC | 1510 Deer Forest Drive | Indian Land, SC 29707 | | | |
| Shrubbucket Inc | 212 Overlook Road | Ithaca, NY 14850 | | | |
| Shrug Media LLC | 227 Sandy Springs Pl, Ste D348 | Atlanta, GA 30328 | | | |
| Shrum Consulting LLC | 2236 Lesner Cres, Unit 301 | Virginia Beach, VA 23451 | | | |
| Shrum Parts & Core Supply, Llc | 1050 Old Buckhill Rd | Goodlettsville, TN 37072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shruti Sangeet Sadhana | Address Redacted | | | | |
| Shs Contracting, Inc. | 2005 Merrick Road | Suite 132 | Merrick, NY 11566 | | |
| Shs Global Texas LLC | 1008 Rowland Cv | Round Rock, TX 78665 | | | |
| Shsyc LLC | 12970 W 87th St Pkwy | Lenexa, KS 66215 | | | |
| Shtaros Inc | 5806 12th Ave | Brooklyn, NY 11219 | | | |
| Shterna Levitin | Address Redacted | | | | |
| Shterna Sarah Posner | Address Redacted | | | | |
| Shtia Brown | Address Redacted | | | | |
| Shticky Gifts | 4105 13 Ave | Brooklyn, NY 11219 | | | |
| Shtivel Center Inc. | 21B Jefferson Ave | Spring Valley, NY 10977 | | | |
| Shturman Inc | 763 Grosse Pointe Cir | Vernon Hills, IL 60061 | | | |
| Shu Chu | | | | | |
| Shu Drop Inn, LLC | 346 Weaverville Rd | Asheville, NC 28804 | | | |
| Shu Huei Lin | | | | | |
| Shu Li LLC | 7951 One Calais Ave | Baton Rouge, LA 70809 | | | |
| Shu Liang | | | | | |
| Shu Man Chan | | | | | |
| Shu Pao Wang | | | | | |
| Shu Ya Inc | 577 Johnsville Rd, Ste 2 | Sykesville, MD 21784 | | | |
| Shuaibu Babalola Yussuph | Address Redacted | | | | |
| Shuang Guo | Address Redacted | | | | |
| Shuang Inc | 1007 50th Ave | Queens, NY 11101 | | | |
| Shubert Collision Center | 18771 Us Hwy 12 | New Buffalo, MI 49117 | | | |
| Shubh Laxma, LLC | 2040 Eastside Drive | Suite 110 | Conyers, GA 30013 | | |
| Shubham Bansal | Address Redacted | | | | |
| Shubham Jain | Address Redacted | | | | |
| Shubhendu Das | | | | | |
| Shubhpreet Singh | Address Redacted | | | | |
| Shubrein Trucking LLC | 17379 Eddon St | Melvindale, MI 48122 | | | |
| Shuei Kato | | | | | |
| Shue'S Property Management, Inc. | 3400 Ridgewood Road | Medina, OH 44256 | | | |
| Shufeng Lin | Address Redacted | | | | |
| Shuffle & Cut | 2121 E Lambert Rd | Ste 305 | La Habra, CA 90631 | | |
| Shug888 LLC, | 7267 Forest Village Ave | Las Vegas, NV 89113 | | | |
| Shuhas Chakraborty | Address Redacted | | | | |
| Shuichi Nomura | | | | | |
| Shuja Corporation | 11127 Lee Hwy | Faifax, VA 22030 | | | |
| Shuja Enterprises Inc | 3516 S Main St | Winston Salem, NC 27127 | | | |
| Shuja Syed | Address Redacted | | | | |
| Shujauddin F Sayeed | Address Redacted | | | | |
| Shuji Ambo | Address Redacted | | | | |
| Shuker Hospitality Services | 17001 Gulf Blvd | N Redington Beach, FL 33708 | | | |
| Shukhrat Yuldashev | Address Redacted | | | | |
| Shukhritdin Zaynitdinov | | | | | |
| Shuki Haiminis | | | | | |
| Shukri Salto | | | | | |
| Shukrije Zeqiri | | | | | |
| Shuky Music Productions LLC | 107 Sawtooth Ln | Ormond Beach, FL 32174 | | | |
| Shul Of Huntington Woods | 25595 Woodward Ave | Royal Oak, MI 48067 | | | |
| Shula Darviche | Address Redacted | | | | |
| Shulamis Soffer | Address Redacted | | | | |
| Shulamit Konikov | Address Redacted | | | | |
| Shulamit Vanounou | Address Redacted | | | | |
| Shulem | 127 Harvard St | Lakewood, NJ 08701 | | | |
| Shulem Goldberger | Address Redacted | | | | |
| Shulem Lowinger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shulem Mittelman | | | | | |
| Shuler Alexnader | | | | | |
| Shuler Truck & Tractor Service Inc. | 428 E. North Ave | Noble, IL 62868 | | | |
| Shuli Zhao | Address Redacted | | | | |
| Shulim Bakon | Address Redacted | | | | |
| Shulin Yang | Address Redacted | | | | |
| Shuling Chang | Address Redacted | | | | |
| Shuling Xie | | | | | |
| Shull Expert Services | 3015 Clark St | Columbia, SC 29201 | | | |
| Shultz Home Services | 1508 Foster Ave | Schenectady, NY 12308 | | | |
| Shultz Timber Inc. | 6684 S. Old Us Hwy 31 | Macy, IN 46951 | | | |
| Shulys Wigs Inc | 4016 18th Ave | Brooklyn, NY 11218 | | | |
| Shumaila Dawood | Address Redacted | | | | |
| Shumaker, Loop, & Kendrick, LLP | P.O. Box 714625 | Cincinnati, OH 45271 | | | |
| Shuman Associates Inc. | 755 West End Ave | Apt. 9A | New York, NY 10019 | | |
| Shumin Hsu | Address Redacted | | | | |
| Shummerconsultingcorporation | 917 Annmore Drive | Silver Spring, MD 20902 | | | |
| Shumock Berries | 509 Pleasant View Dr | Douglassville, PA 19518 | | | |
| Shumona Shobhamoi | | | | | |
| Shumpert Food Group | 30081 Seymore Rd | Nettleton, MS 38858 | | | |
| Shumpert Tax & Accounting | 4833-B Old Charlotte Hwy | Monroe, NC 28110 | | | |
| Shun Chang Laundromat Inc | 936 Utica Ave | Brooklyn, NY 11203 | | | |
| Shun Fa 99 Cents Inc | 1228 Ave U | Brooklyn, NY 11229 | | | |
| Shun Fa Inc | 1760 W Michigan St | Sidney, OH 45365 | | | |
| Shun Fa Ny Inc | 1716 Pitkin Ave | Brooklyn, NY 11212 | | | |
| Shun Guang Chinese Restaurant Inc | 2186 Sarno Road | Melbourne, FL 32935 | | | |
| Shun Haynes | Address Redacted | | | | |
| Shun Japanese Kitchen | 2802 S. Shepherd Drive | Houston, TX 77098 | | | |
| Shun Kilgore | Address Redacted | | | | |
| Shun Ku | | | | | |
| Shun Lv | | | | | |
| Shun Matsuoka | | | | | |
| Shun Shing Bean Sprouts, Inc. | 13350 Cain Rd | Tampa, FL 33625 | | | |
| Shun Wang | | | | | |
| Shun Xing Capital Improvement Inc | 873 61st St 1st Floor | Brooklyn, NY 11220 | | | |
| Shuna Boodram | Address Redacted | | | | |
| Shuna Butlers | Address Redacted | | | | |
| Shuna Myrick | Address Redacted | | | | |
| Shuna Percelle-Knapper | | | | | |
| Shuna Smith | Address Redacted | | | | |
| Shunae Moss | | | | | |
| Shunbrea Wooten | Address Redacted | | | | |
| Shunda Bennett | Address Redacted | | | | |
| Shunda Inc | 2001 Katy Mills Blvd | Ste K | Katy, TX 77494 | | |
| Shunda Petty | Address Redacted | | | | |
| Shunda Thompson Price | | | | | |
| Shundarrius Cason | Address Redacted | | | | |
| Shundra Davis | | | | | |
| Shundrea Walker | Address Redacted | | | | |
| Shundretta Patterson | Address Redacted | | | | |
| Shundrika Robinson | | | | | |
| Shunika Young | Address Redacted | | | | |
| Shunk Marketing Services Inc., | 2016 N Monroe St | Baltimore, MD 21217 | | | |
| Shunli Wang | Address Redacted | | | | |
| Shunna Jones | Address Redacted | | | | |
| Shunpike Storage LLC | 627 Shupike Rd. | Cape May, NJ 08204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shuns | 8164 South Park Circle | G | Southaven, MS 38671 | | |
| Shuns Magic Cutz Barber Shop | 8176 Rockcreek Place | 5 | Cordova, TN 38016 | | |
| Shunta Bolden | | | | | |
| Shunta Dean | | | | | |
| Shunta Farmer Consulting | 15 Asbury Park | Princeville, NC 27886 | | | |
| Shunta Riddle | Address Redacted | | | | |
| Shuntae Brown | Address Redacted | | | | |
| Shuntae Seaton | | | | | |
| Shuntandia Pearson | Address Redacted | | | | |
| Shuntay Jefferson | Address Redacted | | | | |
| Shuntay Johnson | Address Redacted | | | | |
| Shuntaya Rogers | Address Redacted | | | | |
| Shuntrelle Thornton-Jones | | | | | |
| Shuntres Willis | | | | | |
| Shunt'S Hair | 635 Lakeside Circle | Covington, GA 30016 | | | |
| Shunwolisa Dockery | Address Redacted | | | | |
| Shuo Han | | | | | |
| Shuo Wang | | | | | |
| Shupe Computer Solutions | 13766 Elm Ave | Sand Lake, MI 49343 | | | |
| Shupenko Engineering Inc | 2 Garden Ct N | Garfield, NJ 07026 | | | |
| Shurell Johnson | Address Redacted | | | | |
| Shurell Reynolds | | | | | |
| Shurepower, LLC | 5291 Ne Elam Young Pkwy | Suite 160 | Hillsboro, OR 97124 | | |
| Shurik Inc | 5615 W Irving Park Rd | 2 | Chicago, IL 60634 | | |
| Shurla Roban | Address Redacted | | | | |
| Shuron Evans | Address Redacted | | | | |
| Shurondia Mcfarlane | | | | | |
| Shurrone E Wallace | Address Redacted | | | | |
| Shurtz Bookkeeping | 8380 Lancaster Dr | Rohnert Park, CA 94928 | | | |
| Shu'S Kitchen | 103 Devereaux Dr | Bossier, LA 71111 | | | |
| Shu'S Sushi Bar & Grill Inc | 4566 State Route 71 | Oswego, IL 60543 | | | |
| Shushan Hakobyan | | | | | |
| Shushan Hambardzumyan | | | | | |
| Shushanik Garlanian | | | | | |
| Shushanik Gasparyan | | | | | |
| Shusko Associates LLP | 31341 Monterey St | Laguna Beach, CA 92651 | | | |
| Shuster Law Firm, P.L. | 4440 Pga Blvd. | Suite 600 | Palm Beach Gardens, FL 33410 | | |
| Shute Services, Inc. | 306 Church Rd | Pell City, AL 35128 | | | |
| Shuti Services | 223 South Riverside Drive | Suite A | Rialto, CA 92376 | | |
| Shutter Associates Inc | 419 South Coit St | Florence, SC 29501 | | | |
| Shutter Creative | 1035 Teal Court | Auburn, CA 95603 | | | |
| Shutterstock, Inc | Dept Ch 17445 | Palatine, IL 60055-7445 | | | |
| Shuttle & Tours For You | 2016 Bay Drive | Apt 607 | Miami Beach, FL 33141 | | |
| Shuttle Finance, Inc. | Attn: Brendon Mcqueen | 4628 N Torridon Way | Boise, ID 83702 | | |
| Shuttlerock, LLC | 925 N La Brea Ave. | 5Th Floor | Los Angeles, CA 90038 | | |
| Shuttleserviceofamerica | 2120 Willow Creek Ln | Knoxville, TN 37909 | | | |
| Shutty'S Body Shop | 182 Shutt Lane | Grantville, PA 17028 | | | |
| Shutup & Squat Ii | 912 Commercial St | Conyers, GA 30012 | | | |
| Shuvalakshmi Inc | 1290 Amsterdamn Ave | New York, NY 10027 | | | |
| Shuvashree Inc | 1527 York Ave | New York, NY 10028 | | | |
| Shuvon Fergus | Address Redacted | | | | |
| Shuvon Griffin | Address Redacted | | | | |
| Shuvu Return Inc. | 5218 16th Ave | Brooklyn, NY 11204 | | | |
| Shuxian Mckenna | | | | | |
| Shuzhou Ji | Address Redacted | | | | |
| Shvonne Butler | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shw Corporation | 2402 Windfield Ct | Glen Mills, PA 19342 | | | |
| Shwan Abdulmajid | | | | | |
| Shweta Ghodadra | | | | | |
| Shweta Murali | Address Redacted | | | | |
| Shwetanshu Shukla | | | | | |
| Shwetha Reddy | | | | | |
| Shwu-Huey Zheng | | | | | |
| Shy Guy LLC | 700 South Santa Fe Ave | Second Floor | Los Angeles, CA 90021 | | |
| Shy Layla Sunny LLC | 4042 Santoro Place, Unit 103 | Suffolk, VA 23435 | | | |
| Shy Watters LLC | 1541 Light St | 1 | Baltimore, MD 21230 | | |
| Shy Yun Yong | | | | | |
| Shya Harris | | | | | |
| Shyaam Thomas | Address Redacted | | | | |
| Shyam Garg | | | | | |
| Shyam Khanal | | | | | |
| Shyam Soni | | | | | |
| Shyamala Devi Palanivel | | | | | |
| Shyanne Ezell | Address Redacted | | | | |
| Shyena Oconnor | | | | | |
| Shyfft, Inc | dba Investormint | 145 Parnassus Ave | San Francisco, CA 94117 | | |
| Shyftthinking | 7112 Pan American Freeway Ne | 158 | Albuquerque, NM 87109 | | |
| Shykeiria Carter | Address Redacted | | | | |
| Shykham Crosland | Address Redacted | | | | |
| Shyla Presser | | | | | |
| Shylaja Narayan | Address Redacted | | | | |
| Shylo Dog Inc | 8 23rd Ave | Unit 303 | Venice, CA 90291 | | |
| Shylov Figaro Germain | Address Redacted | | | | |
| Shymon Spencer | Address Redacted | | | | |
| Shyna Logistics LLC | 12266 Stillman Ct | Hampton, GA 30228 | | | |
| Shyne Bright Van Transportation Services | 4933 Pentland Dr | New Orleans, LA 70128 | | | |
| Shynenia Perry | Address Redacted | | | | |
| Shynetra Brown | Address Redacted | | | | |
| Shynette Grace | Address Redacted | | | | |
| Shyona Royston | Address Redacted | | | | |
| Shyralee Mitchell | | | | | |
| Shyrease Garron Styles | Address Redacted | | | | |
| Shyrley Bolanos | Address Redacted | | | | |
| Shytavia Wallace | Address Redacted | | | | |
| Shyterion Childs | Address Redacted | | | | |
| Shyvetta Brewster | Address Redacted | | | | |
| Shyviell Rudolph | Address Redacted | | | | |
| Si & Fin Co | 1483 S Uinta Ct | Denver, CO 80231 | | | |
| Si Consulting LLC | 16710 Ne 9th Ave | Unit 304 | N Miami Beach, FL 33162 | | |
| Si Enterprises | Attn: Steve Wick | 1439 Canyon Run Road | Naperville, IL 60565 | | |
| Si Hoang | | | | | |
| Si Hyun Kim | Address Redacted | | | | |
| Si Marketing | 925 E Rivera Ave | Calexico, CA 92231 | | | |
| Si Mohamed Tagmi | Address Redacted | | | | |
| Si Nguyen | Address Redacted | | | | |
| Si Pham | | | | | |
| Si Phu Tran | Address Redacted | | | | |
| Si T Nguyen Corporation | 2113 Evening St | Stockton, CA 95209 | | | |
| Si Violet Nail | 95 Barclay Ave | Staten Island, NY 10312 | | | |
| Si Virtual Products Inc | 27718 Sugarloaf Dr | Wesley Chapel, FL 33544 | | | |
| Si Virtual Products Inc | Attn: Greg Evans | 27718 Sugarloaf Dr | Wesley Chapel, FL 33544 | | |
| Si Yong Chun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Si Young Song | Address Redacted | | | | |
| Sia Carriers Inc | 11236 Sw 231St Ln | Miami, FL 33170 | | | |
| Sia Kinchen | 2110 Lindley Lane Nw | Kennesaw, GA 30144 | | | |
| Sia Solution Nationwide Inc | 350 W 22nd St | Ste 106 | Lombard, IL 60148 | | |
| Siairra Gaydon | | | | | |
| Siale Angilau | | | | | |
| Siam Bay Thai Restaurant | 130 E Grand Ave | Suite D | El Segundo, CA 90245 | | |
| Siam Group Inc | 100 North Glenview Drive | Suite 202 | Carbondale, IL 62901 | | |
| Siam Nara | Address Redacted | | | | |
| Siam Patio Thai Cuisine/K&K Poosri LLC | 9830 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | |
| Siam Pt LLC | 1435 South State St | Salt Lake City, UT 84115 | | | |
| Siam Spice Inc Of Daytona Beach | Attn: Saowane Tirasil | 101 Bay St | Daytona Beach, FL 32114 | | |
| Siam Therapeutics | 4822 Fulton St, Ste B | Houston, TX 77009 | | | |
| Siam Transportation Inc. | 5711 Nw 114 St | Hialeah, FL 33012 | | | |
| Siamak Abed | Address Redacted | | | | |
| Siamak Ahghari | | | | | |
| Siamak Akhlaghi | | | | | |
| Siamak Derakhshani | Address Redacted | | | | |
| Siamak Jafroudi | | | | | |
| Siamak Lajmiri | | | | | |
| Siamak Okhovat | | | | | |
| Siamak Rahmani | Address Redacted | | | | |
| Siamak Yahyapour | Address Redacted | | | | |
| Siamanto Etian | | | | | |
| Siamanto Maritrousian | | | | | |
| Siamkrungthep Inc | 3205 N Halsted St | Chicago, IL 60657 | | | |
| Siamville LLC | 3635 1st Ave Se | Cedar Rapids, IA 52402 | | | |
| Sian Richards | | | | | |
| Sian Technology | 166 Coralwood | Irvine, CA 92618 | | | |
| Sian Transport LLC | 28107 153rd Ave Se | Washington, WA 98042 | | | |
| Siana Aditi Management LLC | 704 Athens Hwy | Loganville, GA 30052 | | | |
| Siang Awr | Address Redacted | | | | |
| Siano Brothers Contracting | 205 Noth Ave West | Cranford, NJ 07016 | | | |
| Siara Leininger | | | | | |
| Siara Parker | Address Redacted | | | | |
| Siaraa Id Systems LLC | 16 Loudonwood E | Albany, NY 12211 | | | |
| Siarhei Buda | Address Redacted | | | | |
| Siarhei Kavalenka | | | | | |
| Sias Enterprises, Inc. | 1122 Mary Ln | National City, CA 91950 | | | |
| Siavash Harandi | | | | | |
| Siavash Sheikhha | | | | | |
| Siaw Ming Hwong | | | | | |
| Siba Padhi | | | | | |
| Sibathu, Inc | 4720 Macarthur Ave | Oakland, CA 94619 | | | |
| Siber Imaging LLC | 7820 Ballantyne Commons Pkwy | 106 | Charlotte, NC 28277 | | |
| Siberian Tiger Tile Stone | 832 N Hill Way | Sacramento, CA 95838 | | | |
| Sibhan Denise Courts | Address Redacted | | | | |
| Sibil Richardson | | | | | |
| Sibilia Inc | 1400 W 36th St | Los Angeles, CA 90018 | | | |
| Sibilia Pigs LLC | 2852 Bayonne Drive | W Palm Beach, FL 33410 | | | |
| Sibinovic, Nenad | Address Redacted | | | | |
| Sibley Audio Visual Management, L.L.C. | 2275 Stream Vista Place | Waldorf, MD 20601 | | | |
| Sibley Hills | Address Redacted | | | | |
| Sibley Holdings LLC | 96 South Park Center | Strongsville, OH 44136 | | | |
| Sibling Group | 2035 Mlk 9th St | Rock Island, IL 61201 | | | |
| Sibling Music | 427 Charles St | Bridgeport, CT 06606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sibo Cui | Address Redacted | | | | |
| Siboh Daldalian | | | | | |
| Sibreya Holdings LLC | 579 Golden Eagle | Chaparral, NM 88081 | | | |
| Sibtain Hassan | Address Redacted | | | | |
| Sibyl Badugu | | | | | |
| Sibyl Design, Inc. | 4309 Peaceful Pl | Langley, WA 98260 | | | |
| Sibyl Liedtke Real Estate Inc. | 4875 Pearl East Circle | Suite 100 | Boulder, CO 80301 | | |
| Sibylle Hyink, Lmft | 1460 7th St | Suite 201 | Santa Monica, CA 90401 | | |
| Sic 711 Inc | 160-07 Northern Blvd | Flushing, NY 11358 | | | |
| Sic Corporation | 9995 190th Ave Nw | Elk River, MN 55330 | | | |
| Sic Logistics LLC | 1005 Leona St | Marshall, TX 75670 | | | |
| Sic Metals & Fabrication LLC., | 10421 Rte 322 | Shippenville, PA 16254 | | | |
| Sica Design & Consultancy LLC | 310 6th Ave. | Apt. 205 | Asbury Park, NJ 07712 | | |
| Sichheang Sok | Address Redacted | | | | |
| Sichuan House | 2064 Treat Blvd, Ste H | Walnut Creek, CA 94598 | | | |
| Sicilian Village | Address Redacted | | | | |
| Sicilian'S Auto LLC | 1280 Trumbull Ave | Girard, OH 44420 | | | |
| Sicily South LLC | 313 Arrow Drive | Signal Mountain, TN 37377 | | | |
| Sickapps LLC | 15780 Custer Trail | Frisco, TX 75035 | | | |
| Sickels Utility Of Chiropractic Inc. | 503 N. Orlando Ave. | 105 | Cocoa Beach, FL 32931 | | |
| Sickink | 1225 Schadt Ave | Whitehall, PA 18052 | | | |
| Sico Corp | 43 S. B St | San Mateo, CA 94401 | | | |
| Sicola Advisory Group, LLC | 1800 Bering Drive, Ste 1050 | Houston, TX 77057 | | | |
| Sicong Wang | Address Redacted | | | | |
| Sicont Enterprises Of America Inc | 13574 Village Park Dr | Ste 250 | Orlando, FL 32837 | | |
| Sid C Peterson | | | | | |
| Sid Caulking Inc | 19002 Red Oak Ln | Triangle, VA 22172 | | | |
| Sid Express Inc | 8628 45th Place | Lyons, IL 60534 | | | |
| Sid Financial Services | 1700 S. Amphlett Blvd | Ste 218 | San Mateo, CA 94402 | | |
| Sid Hettich | | | | | |
| Sid Larkin & Son, Inc | 39651 Larkin Lake Drive | Dade City, FL 33525 | | | |
| Sid Leake | | | | | |
| Sid S Kazemi | Address Redacted | | | | |
| Sid Vixayvong LLC | 41-1009 Mahiku Pkace | Waimanalo, HI 96795 | | | |
| Sidael Martinez | | | | | |
| Sidali Khedim | | | | | |
| Sidamo Coffee & Tea Number Two, Inc. | 9653 Horsham Drive | Laurel, MD 20723 | | | |
| Sidamo Coffee & Tea, Inc | 417 H St Nw | Washington, DC 20002 | | | |
| Sidar Global LLC | 1441 U St Apt411 | Washington, DC 20009 | | | |
| Sidarth Singh | | | | | |
| Sidcup Inc. | 166 Ocean Parkway | Box 750 | Bolinas, CA 94924 | | |
| Siddarth Sawhney | | | | | |
| Siddhanth Chandrashekar | Address Redacted | | | | |
| Siddharth Amin | | | | | |
| Siddharth Balachandran | Address Redacted | | | | |
| Siddharth Sanghani | | | | | |
| Siddharth Shah | Address Redacted | | | | |
| Siddharth Shetty | Address Redacted | | | | |
| Siddhartha Bedi | | | | | |
| Siddhartha Lotus Enterprises LLC | 2710 Morris Ave | Union, NJ 07083 | | | |
| Siddhi-Vinayak Properties, LLC | 4541 Palm Beach Blvd | Ft Myers, FL 33905 | | | |
| Siddiq Inc | 1910 Wells Rd | Suite Ki-11 | Orange Park, FL 32073 | | |
| Siddiquis Inc | 2305 Huntington Ave | Alexandria, VA 22303 | | | |
| Siddon Kapitol | Address Redacted | | | | |
| Side Action Diesel | 11427 Commercial St. | 27 | Richmond, IL 60071 | | |
| Side By Side Storage, LLC | 19 Grove St. | Gloversville, NY 12078 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Side Door Studios LLC | 3007 Chancellors Way Ne | Washington, DC 20017 | | | |
| Side Enterprises LLC | 6735 Conroy Rd | Orlando, FL 32835 | | | |
| Side House Grill Inc | 2604 Shelden | Warsaw, IN 46580 | | | |
| Side Ink LLC | 9511 Dogwood Estates Dr. | Germantown, TN 38139 | | | |
| Side Porch Steak House LLC, | 5689 Stage Rd | Bartlett, TN 38134 | | | |
| Side Pro Inc. | 17270 Wood-Red Rd Ne | Suite 700 | Woodinville, WA 98072 | | |
| Side St. & Sushi Bar By I-Thai | 8603 Westwood Center Dr | Vienna, VA 22182 | | | |
| Side Wok Cafe | 7421 Heathrow Way, Ste F | Indianapolis, IN 46241 | | | |
| Sideb, Inc. | 1350 Rd. S Se | Moses Lake, WA 98837 | | | |
| Sideli Tile & Stone Showroom | 14 Hamilton St | Dobbs Ferry, NY 10522 | | | |
| Siderius Lonergan & Martin LLP | 500 Union St | Suite 847 | Seattle, WA 98101 | | |
| Sidero Mania Corp. | 504 Paterson Plank Road | Union City, NJ 07087 | | | |
| Siders Logistics | 416 West 23rd St | Anniston, AL 36207 | | | |
| Sideshow Vintage | Address Redacted | | | | |
| Sidewalk Initials LLC | 133-40 37th Ave 1F | Flushing, NY 11354 | | | |
| Sidewalk Juice | Address Redacted | | | | |
| Sideways Brewing Comany | 62 Eade Rd | Etowah, NC 28729 | | | |
| Sidewinder Photography & Design | 1101 Gramercy Ave | Ogden, UT 84404 | | | |
| Sidford Real Estate | 1402 Willow Lane | Park City, UT 84098 | | | |
| Sidharth Kaw | Address Redacted | | | | |
| Sidharth Sethi | | | | | |
| Sidharth Sharma | | | | | |
| Sidhartha Jandial | Address Redacted | | | | |
| Sidhartha R Sinha | Address Redacted | | | | |
| Sidhdhy Vinayak Corp | 13906 Queens Blvd | Jamaica, NY 11435 | | | |
| Sidhu Corporation | 1301 E Aultman St | Ely, NV 89301 | | | |
| Sidhu Kp Inc | dba Quick & Ez | 150 E. Hanford Armona Rd., Suite 1 | Lemoore, CA 93245 | | |
| Sidhu Motor Carrier Inc | 1690 Foudray Cir S | Avon, IN 46123 | | | |
| Sidi A Elalaoui Md Pa | Address Redacted | | | | |
| Sidi Mohamed Ould Mohamed | | | | | |
| Sidian Jones | | | | | |
| Siding Contractor | 14037 Hawkeye Run Ct | Bristow, VA 20136 | | | |
| Siding Doctor | 8316 189th Ave E | Bonney Lake, WA 98391 | | | |
| Siding Pros Corp | 1173 N Dixie Dr. | Ste 201 | San Dimas, CA 91773 | | |
| Siding Repair Systems, Inc | 645 Eldorado Blvd, Apt 1235 | Broomfield, CO 80021 | | | |
| Sidley Austin LLP | 2021 Mckinney Ave, Ste 2000 | Dallas, TX 75201 | | | |
| Sidley Austin LLP | Attn: Yvette Ostolaza | 2021 McKinney Ave, Ste 2000 | Dallas, TX 75201 | | |
| Sidnab, LLC | 7615 Rollingbrook Dr | Houston, TX 77071 | | | |
| Sidne Johnson Simonton | Address Redacted | | | | |
| Sidnei Francisco | | | | | |
| Sidney Alejado | | | | | |
| Sidney Alfonso | Address Redacted | | | | |
| Sidney Beauregard | | | | | |
| Sidney Brand | | | | | |
| Sidney Brand Johnson | Address Redacted | | | | |
| Sidney Burt | Address Redacted | | | | |
| Sidney Campbell | | | | | |
| Sidney D Taylor, Dc, Pc | Address Redacted | | | | |
| Sidney Dando | | | | | |
| Sidney Freeman | | | | | |
| Sidney Ganeles | | | | | |
| Sidney Guevarra | | | | | |
| Sidney Hamilton | | | | | |
| Sidney Harris | Address Redacted | | | | |
| Sidney Hopps | Address Redacted | | | | |
| Sidney Hughes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sidney Hui | | | | | |
| Sidney Iverson | | | | | |
| Sidney Johnson | Address Redacted | | | | |
| Sidney Krausz | | | | | |
| Sidney Lee | | | | | |
| Sidney Levin | | | | | |
| Sidney Martin | | | | | |
| Sidney Mashburn | | | | | |
| Sidney Morales | | | | | |
| Sidney Morris | | | | | |
| Sidney Ngo | Address Redacted | | | | |
| Sidney P Bates | Address Redacted | | | | |
| Sidney Pharmacy | 122 Gramatan Ave | Mt Vernon, NY 10550 | | | |
| Sidney Plawes, Md | Address Redacted | | | | |
| Sidney Quitorio | | | | | |
| Sidney Ratcliffe | Address Redacted | | | | |
| Sidney Ratliff | | | | | |
| Sidney Reisman | Address Redacted | | | | |
| Sidney Rose | | | | | |
| Sidney Ryans Shop | 251 Gem Dr | Greensboro, AL 36744 | | | |
| Sidney Smith | | | | | |
| Sidney Stern | Address Redacted | | | | |
| Sidney Stout | | | | | |
| Sidney Tan | | | | | |
| Sidney Titus Wilson | Address Redacted | | | | |
| Sidney Wainwright | Address Redacted | | | | |
| Sidok Trucking LLC | 1909 Jessica Lea Ln | Ocoee, FL 34761 | | | |
| Sidomar Farah | Address Redacted | | | | |
| Sidor Closet | Address Redacted | | | | |
| Sidoti Dental Pa | 7512 Dr. Phillips Blvd, Ste 50-603 | Orlando, FL 32819 | | | |
| Sidoti Farms | 3 Indiana Road | Goshen, NY 10924 | | | |
| Sidra Akram | | | | | |
| Sidra Enterprise LLC | 5700 Salem Run Blvd | Suite 100 | Fredericksburg, VA 22407 | | |
| Sidra Naveed | | | | | |
| Sidra Yeo | | | | | |
| Sidroh Inc | 8460 Friabridge Dr | Suwanee, GA 30024 | | | |
| Sids Auto Repair | 3166 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | |
| Sid'S Clothing & Hats Inc | 609 W Roosevelt Road | Chicago, IL 60607 | | | |
| Sid'S Mens Shop, LLC | 777 E. Merritt Island Cswy. | Merritt Island, FL 32952 | | | |
| Sid-Tec Inc | 411 Cleveland St | Unit 203 | Clearwater, FL 33755 | | |
| Sidy Kane | Address Redacted | | | | |
| Sie-Anna Wright | Address Redacted | | | | |
| Sieber Holdings, LLC | 1305 North Hudson Ave | Oklahoma City, OK 73103 | | | |
| Siefe LLC | 8130 Pea Tree Ct | Trinity, FL 34655 | | | |
| Siegal LLC | 2 Richmond Rd, Apt 3Z | Lido Beach, NY 11561 | | | |
| Siege Consulting | 3302 Virtuoso | Irvine, CA 92620 | | | |
| Siegel Insurance Inc. | 327 W Main St. | Clarion, PA 16214 | | | |
| Siegel Media LLC | 3618 Royalle Terrace | Wellington, FL 33449 | | | |
| Siegfred Peoples | Address Redacted | | | | |
| Siegfred Young | | | | | |
| Siegfried Hemberger | | | | | |
| Siegfried Ostertag | | | | | |
| Siegfried Thoma | | | | | |
| Siegfrieds Delicatessen, LLC | 20 W 200 S | Salt Lake City, UT 84109 | | | |
| Sieglenda Starling | | | | | |
| Siegman Squared LLC | 6701 Nw 178th St | Bldg 1B | Edmond, OK 73012 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Siegrid Pruett | | | | | |
| Siem Phan | Address Redacted | | | | |
| Siema Khichi | | | | | |
| Siempre Nica | Address Redacted | | | | |
| Siemsenstorey LLC | 3249 Ne Yellowpine Rd | Prineville, OR 97754 | | | |
| Siena Heights Surgery Center | 2865 Siena Heights Dr | 200 | Henderson, NV 89052 | | |
| Sienna Valadez | | | | | |
| Sierra Agra Inc. | Attn: John Gorman | 41 River Ter Apt 3007 | New York, NY 10282 | | |
| Sierra Alternators & Starters | 2108 Dunlap Dr. | Unit B | S Lake Tahoe, CA 96150 | | |
| Sierra Amato | Address Redacted | | | | |
| Sierra Automotive Inc | 81 Sprague Ave | Middletown, NY 10940 | | | |
| Sierra Bowden | Address Redacted | | | | |
| Sierra Bynum | Address Redacted | | | | |
| Sierra C. Stephens | Address Redacted | | | | |
| Sierra Canyon Enterprises | 41011 Big Bear Blvd | Big Bear Lake, CA 92315 | | | |
| Sierra Cash Register Systems | Attn: Patricia Mackey | 2160 E Fry Blvd Ste 292 | Sierra Vista, AZ 85635 | | |
| Sierra Chicken Production | 927 E Vineyard Rd | Phoenix, AZ 85042 | | | |
| Sierra City Station | 308 Main St | Sierra City, CA 96125 | | | |
| Sierra Clark | Address Redacted | | | | |
| Sierra Clark | | | | | |
| Sierra Clinical Research | 588 North Sunrise Ave | Suite 120 | Roseville, CA 95661 | | |
| Sierra Community Services | Attn: Andrew Taylor | 6665 Maple Canyon Ave | Columbus, OH 43229 | | |
| Sierra Company, LLC | 7342 Powderhorn Dr. | Lone Tree, CO 80124 | | | |
| Sierra Contractors LLC | 77 Madrid Ave | Kenner, LA 70065 | | | |
| Sierra Convenience Plaza | 37167 N Sierra Hwy | Palmdale, CA 93550 | | | |
| Sierra Delta Consultants LLC | 935 Riverside Ave | Suite 21 | Paso Robles, CA 93446 | | |
| Sierra Dental, Pc | 6714 Patterson Ave | Suite 203 | Richmond, VA 23226 | | |
| Sierra Design Concepts Inc | 5609 Pacific Blvd | Huntington Park, CA 90255 | | | |
| Sierra Dockery | | | | | |
| Sierra Ear Nose & Throat | 9770 S Mccarran Blvd | Reno, NV 89523 | | | |
| Sierra Evans | Address Redacted | | | | |
| Sierra Eyide | Address Redacted | | | | |
| Sierra Falso-Fiechter | | | | | |
| Sierra Fulton | | | | | |
| Sierra Grace Fellowship | 1260 Wesley Lane | Auburn, CA 95603 | | | |
| Sierra Grande Roofing | 3808 E 57th St | Maywood, CA 90270 | | | |
| Sierra Greenman | | | | | |
| Sierra Griffin | Address Redacted | | | | |
| Sierra Hankerson | Address Redacted | | | | |
| Sierra Hill | Address Redacted | | | | |
| Sierra Hines | | | | | |
| Sierra Industrial LLC | 42 E Freeport Ave, Ste A | Sparks, NV 89431 | | | |
| Sierra Integrated Medicine | Bruce K. Fong, D.O P.C. | 9333 Double R Blvd | Ste 100 | Reno, NV 89521 | |
| Sierra Johnson | Address Redacted | | | | |
| Sierra Landscape & Design | 3221 Ranken Place | My 1040 Shows Po Box 4753 | El Dorado Hills, CA 95762 | | |
| Sierra Landscape & Maintanance LLC. | 10170 W. Tropicana Ave | Unit 156-152 | Las Vegas, NV 89147 | | |
| Sierra Log & Timber LLC | 3650 Morrow Lane | Chico, CA 95928 | | | |
| Sierra Logistics Group LLC, | 806 Aldine Mail Rt Rd | Houston, TX 77037 | | | |
| Sierra Madre Research LLC | 100 Cherokee Blvd | Suite 214 | Chattanooga, TN 37405 | | |
| Sierra Mail & Copy Center | 603 S State Hwy 49 | Jackson, CA 95642 | | | |
| Sierra Marine Repair & Restoration | N5228 County Road E | Ogdensburg, WI 54962 | | | |
| Sierra Market | 3834 Massachusetts Ave. | La Mesa, CA 91941 | | | |
| Sierra Mcclellan | | | | | |
| Sierra Medical Center Group Inc | 12485 Sw 137 Ave | Suite210 | Miami, FL 33186 | | |
| Sierra Microproducts, Inc. | 9793 Padilla Heights Road | Anacortes, WA 98221 | | | |
| Sierra Narvel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sierra Nevada Builders LLC | 150 Freeport | 1 | Sparks, NV 89431 | | |
| Sierra Nevada Physical Therapy | 10775 Pioneer Trail Road | Suite 108 | Truckee, CA 96161 | | |
| Sierra Nicole Mccoy | Address Redacted | | | | |
| Sierra One Hour Cleaners | 8260 Sierra Ave | Fontana, CA 92335 | | | |
| Sierra Outdoor Solutions, LLC | 1635 Marvel Way | Reno, NV 89502 | | | |
| Sierra Perfusion Services , Inc | 8206 Crow Valley Lane | Las Vegas, NV 89113 | | | |
| Sierra Property Management | 8084 Old Auburn Rd | A | Citrus Heights, CA 95610 | | |
| Sierra Query | Address Redacted | | | | |
| Sierra Rehabilitation Medical Associates | 1421 Secret Ravine Pkwy, Ste 111 | Roseville, CA 95661 | | | |
| Sierra Research Consultants Inc | 2280 Watt St | Reno, NV 89509 | | | |
| Sierra Roof, Inc. | 2913 San Juan Drive | Fullerton, CA 92835 | | | |
| Sierra Sage Roofing, Inc. | 1730 River Road | 6540 | Tahoe City, CA 96145 | | |
| Sierra Salon Suites | 3891 Warren Way | Reno, NV 89519 | | | |
| Sierra Scientific Solutions, LLC | 1540 Patton Drive | Boulder, CO 80303 | | | |
| Sierra Shankle | Address Redacted | | | | |
| Sierra Sharp | Address Redacted | | | | |
| Sierra Special Transportation , Llc | 9805 Harwin Dr | L | Houston, TX 77036 | | |
| Sierra Stahl | Address Redacted | | | | |
| Sierra Strategies, LLC | 5190 Rio Pinar Drive | Reno, NV 89509 | | | |
| Sierra Sullivan | Address Redacted | | | | |
| Sierra Summit Surety Insurance Services | 1040 Nevada St. | Suite 302 | Redlands, CA 92374 | | |
| Sierra Tate | Address Redacted | | | | |
| Sierra Tate | | | | | |
| Sierra Tax Services Inc. | 1517 Se 17 Terrace | Cape Coral, FL 33990 | | | |
| Sierra Tax Services LLC | 6865 Sierra Center Pkwy, Ste 200 | Reno, NV 89511 | | | |
| Sierra Techinal Services, Inc. | 101 Commerical Way | Unit D | Tehachapi, CA 93561 | | |
| Sierra Townsend-Higdon | Address Redacted | | | | |
| Sierra Transport Inc | 45 Dakota Trl | Browns Mills, NJ 08015 | | | |
| Sierra Transportations Inc. | 1612 E Briarvale Ave | Anaheim, CA 92805 | | | |
| Sierra Truck Repair Corp | 6161 Sierra Ave | Fontana, CA 92336 | | | |
| Sierra Underground Corp | 12570 Metro Pkwy | Ste 2 | Ft Myers, FL 33966 | | |
| Sierra Utility Sales, Inc. | 1054 41st Ave | Santa Cruz, CA 95062 | | | |
| Sierra Valenzuela | | | | | |
| Sierra Valley Surgical | 721 Hansen Ave | Merced, CA 95340 | | | |
| Sierra Water Filtration | Address Redacted | | | | |
| Sierra West Electrical LLC | 13011 Erin Drive | Auburn, CA 95603 | | | |
| Sierra White | Address Redacted | | | | |
| Sierra Wimberly | Address Redacted | | | | |
| Sierra Young | Address Redacted | | | | |
| Sierra'S Cleaning Service LLC | 77 Madrid Ave | Kenner, LA 70065 | | | |
| Sierra'S Hd Demolition Inc | 10443 Pippin St | Oakland, CA 94603 | | | |
| Sierra'S Window Tinting | 107 Dekalb Ave | Perth Amboy, NJ 08861 | | | |
| Siesta Massage & Bodywork, LLC | 200 Mountain Ave | N Plainfield, NJ 07060 | | | |
| Siete Diaz Trading Co | 8866 Gulf Fwy Suite | 250 Rm I | Houston, TX 77017 | | |
| Sietins Plastics | 380 Solon Road Unit 4 | Bedford, OH 44146 | | | |
| Sieu The Nguyen | Address Redacted | | | | |
| Sieve Networks, Inc. | 10437 Innovation Dr. B46 | Wauwatosa, WI 53226 | | | |
| Sievers & Stevens Construction | 23453 W Link Ln | Plainfield, IL 60586 | | | |
| Sievers & Stevens Construction | Attn: Michael Stevens | 1000 Maple Ave | Downers Grove, IL 60515 | | |
| Sievers Building & Remodeling LLC | 340 | Watchaug Rd | Somers, CT 06071 | | |
| Sievers Law Firm P.C. | 5842 E Beverly Blvd | Los Angeles, CA 90022 | | | |
| Siew Tai | | | | | |
| Sifa L Gboro | Address Redacted | | | | |
| Sifax Shipping Company LLC | 8180 Southwest Freeway | Houston, TX 77074 | | | |
| Sifilia Saint Juste Collin | 6111 Moonbeam Dr | Lake Worth, FL 33463 | | | |
| Sifilia Saint Juste Collin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sifredo Tejada Drywall LLC | 211 S Betlinet Dr | Quincy, FL 32351 | | | |
| Sifted, LLC | P.O. Box 52596 | Atlanta, GA 30355 | | | |
| Sig LLC | 7312 N. Teutonia Ave. | Milwaukee, WI 53209 | | | |
| Sig LLC | 7492 Singing Tree St | Las Vegas, NV 89123 | | | |
| Sig Raulinaitis | | | | | |
| Sigal Cohen | | | | | |
| Sigal De-Mayo | | | | | |
| Sigal Gevojanyan Hair Skin Body & Beyond | 1051 Westwood Blvd | La, CA 90024 | | | |
| Sigal Redfield | | | | | |
| Sigalit Hazan | Address Redacted | | | | |
| Sigfredo Baez | | | | | |
| Sigfredo Melara | Address Redacted | | | | |
| Sigfredo Siguenza | | | | | |
| Sight & Sound Design LLC | 6310 Ga Hwy 400 | Cumming, GA 30028 | | | |
| Sights Landscapnng Corp. | 8345 Robin Rd | Ft Myers, FL 33967 | | | |
| Sigialfredo Diaz | | | | | |
| Sigifredo Arballo | | | | | |
| Sigitas Svabaitis | | | | | |
| Sigle Trans Xpress | Address Redacted | | | | |
| Sigler Services | 6510 Sw 18 St | Miami, FL 33155 | | | |
| Sigma 3 Logistics | 2451 N Rainbow Blvd | 1029 | Las Vegas, NV 89108 | | |
| Sigma 6 Electronics, Inc | 7030 Alamitos Ave | Ste E | San Diego, CA 92154 | | |
| Sigma Accountants LLC | 10810 Hickory Ridge Rd | Columbia, MD 21044 | | | |
| Sigma Automotive Corp | 2621 Lewisville Clemmons Road | Clemmons, NC 27012 | | | |
| Sigma Consulting Group, LLC | 7510 Ladybank Xing | Lakewood Ranch, FL 34202 | | | |
| Sigma Delta Consulting | 309 E 1975 S | Clearfield, UT 84015 | | | |
| Sigma Development Co., Inc. | 90 Guernsey St | Unit 6 | Brooklyn, NY 11222 | | |
| Sigma Education Inc | dba Genesis Academy | 1150 Roosevelt, Ste 200 | Irvine, CA 92620 | | |
| Sigma Financial Company | 15707 Bristol Lake Dr | Houston, TX 77070 | | | |
| Sigma Global Logistics LLC | 11200 NW 25th St, Ste 101 | Miami, FL 33172 | | | |
| Sigma Global Nj Inc. | 183 Elmora Ave | Elizabeth, NJ 07202 | | | |
| Sigma Gordon | Address Redacted | | | | |
| Sigma Kappa Sorority Of Berkeley, Inc. | 2409 Warring St | Sigma Kappa Sorority | Berkeley, CA 94704 | | |
| Sigma Solutions Group, LLC | 17742 Nw Pioneer Rd | Beaverton, OR 97006 | | | |
| Sigma Technolgies | 12020 Sunrise Valley Dr | Reston, VA 20191 | | | |
| Sigma-H3Alth LLC | 425 Wakerobin | Stafford, VA 22556 | | | |
| Sigma-T3Ch LLC | 425 Wakerobin Drive | Stafford, VA 22556 | | | |
| Sigmon Klein, Pllc | 114 N. Elm St. | Ste. 210 | Greensboro, NC 27401 | | |
| Sigmund Gagni | | | | | |
| Sigmund Pannu | | | | | |
| Sign Biz Inc. | 24681 La Plaza, Ste 270 | Dana Point, CA 92629 | | | |
| Sign Code Inc | 5693 Mangrove Cove Ave | Winter Garden, FL 34787 | | | |
| Sign Concepts, Inc | 18291 Gothard St | Suite 101 | Huntington Beach, CA 92648 | | |
| Sign Country, LLC | 235 Allegiance Ct | Appleton, WI 54913 | | | |
| Sign Dynamics LLC | 5800 Redwood Drive | Suite A | Rohnert Park, CA 94928 | | |
| Sign Group Inc | 5215 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| Sign Guys | Address Redacted | | | | |
| Sign Here | Address Redacted | | | | |
| Sign Language Interpreting Svcs Agency | 4957 Tufts St | Sacramento, CA 95841 | | | |
| Sign Of The Whale LLC | 194 Main St | Point Arena, CA 95468 | | | |
| Sign On Notary | 1120 Ridgeway St | Dyersburg, TN 38024 | | | |
| Sign Scientist LLC | 335 Sherwee Dr | Suite 103 | Raleigh, NC 27603 | | |
| Sign Telecom LLC | 1725 Corporate Drive, Ste 350 | Norcross, GA 30093 | | | |
| Sign Twenty Hands Inc | 1850 Lawrenceville Hwy | Decatur, GA 30033 | | | |
| Sign Wave, LLC | 299 N Bultman Drive | Sumter, SC 29151 | | | |
| Signal Lamp Entertainment | 15409 Feldspar Drive | Chino Hills, CA 91709 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Signal Pest Control, Inc | 17919 N.W 294 St | Okeechobee, FL 34972 | | | |
| Signal Pros LLC | 12455 S Orange Blossom Trail | Orlando, FL 32837 | | | |
| Signal Rock Ag Insurance | 62 H K Davis Road | Charlton, MA 01507 | | | |
| Signal Studio Inc | 4431 Sw Coronado St | Portland, OR 97219 | | | |
| Signalcrafters Tech, Inc. | 57 Eagle Rock Ave. | Signalcrafters | E Hanover, NJ 07936 | | |
| Signals | 11024 Route 20 | Irving, NY 14081 | | | |
| Signasafe Inc | 59 Route 96 | Owego, NY 13827 | | | |
| Signature 180 Hair Salon Inc | 180 Center Lane | Levittown, NY 11756 | | | |
| Signature Automotive Detailing | 8034 Coldwater Cyn Ave | N Hollywood, CA 91605 | | | |
| Signature Behavior Analytic Services | 8 Sara Court | Owings Mills, MD 21117 | | | |
| Signature Breads Nyc, Inc. | 114-22 Dalian Court | College Point, NY 11356 | | | |
| Signature Bundles | 6580 Waterton Ave Sw | Atlanta, GA 30331 | | | |
| Signature by Cc | 1104 Links Cir | Apt 11 | Jonesboro, AR 72404 | | |
| Signature C Trucking LLC | 114 Loring Road | Pickens, MS 39146 | | | |
| Signature Claim Solutions, LLC | 11737 Stannary Place | Raleigh, NC 27613 | | | |
| Signature Cleanets | 212 N. Weber Rd | Bolingbrook, IL 60440 | | | |
| Signature Cutz Barbershop | 903 Old Warrior River Rd | Hueytown, AL 35023 | | | |
| Signature Delivery LLC | 9573 Dunlap Avw | Lexington, MN 55014 | | | |
| Signature Design Tile Inc. | 45 N. Main St | Spring Valley, NY 10977 | | | |
| Signature Designs By Cmc | 2109 41st Court Northeast | Tuscaloosa, AL 35404 | | | |
| Signature Events LLC | 872 East 12th St | Brooklyn, NY 11230 | | | |
| Signature Eye Care, P.C. | 5630 S 84th St | Suite 120 | Lincoln, NE 68516 | | |
| Signature Financial Services | 6633 Manitowoc Dr | Plano, TX 75023 | | | |
| Signature Financial Services Inc | 400 Sherwood Road | Cockeysville, MD 21030 | | | |
| Signature Finishes & Design | 104 Elaine Terracer | Jonesboro, GA 30236 | | | |
| Signature Flooring LLC | 801 Madison Ave | Apt 15A | Lakewood, NJ 08701 | | |
| Signature Group Investments | 1430 Broadway | New York, NY 10018 | | | |
| Signature Hair Studio LLC | 653 Main St | Stone Mountain, GA 30083 | | | |
| Signature Homes & Estates | 913 Rt. 23 S | 8 | Pompton Plains, NJ 07444 | | |
| Signature Ink | 2312 Main St | Buffalo, NY 14214 | | | |
| Signature Insurance Group | 152 W Athens St | Winder, GA 30680 | | | |
| Signature Interior Demolition Inc. | 1160 Worthen St | Bronx, NY 10474 | | | |
| Signature Ironworks LLC | 15 S Broadway St | Farmersville, OH 45325 | | | |
| Signature Land, Inc. | 960194 Gateway Blvd, Ste 203 | Fernandina Beach, FL 32034 | | | |
| Signature Landscape Inc | 7489 S Gallup St | Littleton, CO 80120 | | | |
| Signature Leasing Ny Inc | 125 Taaffe Pl | Brooklyn, NY 11205 | | | |
| Signature Marble & Granite | 179 East Catagena Way | Saratoga Springs, UT 84043 | | | |
| Signature Media LLC | 9052 Grassington Way | Raleigh, NC 27615 | | | |
| Signature Mold & Engineering | 17056 Hercules St | Hesperia, CA 92345 | | | |
| Signature Nail Bar | 1711 Bridget Ln Nw | Cleveland, TN 37312 | | | |
| Signature Nail Bar | Address Redacted | | | | |
| Signature Nail Spa | 8400 Old Troy Pike | Huber Heights, OH 45424 | | | |
| Signature Nails | 3477 Massillon Rd | Uniontown, OH 44685 | | | |
| Signature Nails & Day Spa | 1700 W New Heaven Ave | 503 | Melbourne, FL 32904 | | |
| Signature Nails & Spa | 1776 N Richmond | Mchenry, IL 60051 | | | |
| Signature Nails & Spa | 265 W Grand Ave | Grover Beach, CA 93433 | | | |
| Signature Nails & Spa | 5206 82nd St, Ste 4 | Lubbock, TX 79424 | | | |
| Signature Nails & Spa 400 LLC | 3055 North Point Pkwy | 400 | Alpharetta, GA 30005 | | |
| Signature Nails & Spa Salon Lp | 2000 Mirror Lake Blvd, Ste F | Villa Rica, GA 30180 | | | |
| Signature Nails & Spa, Inc. | 1300 Ulster Ave | Ste 225 | Kingston, NY 12401 | | |
| Signature Nails LLC. | 2502 Hwy 6 & 50, Ste 500 | Grand Junction, CO 81505 | | | |
| Signature Nails Spa | 17499 Imperial Hwy | Yorba Linda, CA 92886 | | | |
| Signature Nails Spa LLC | 2755 N. Maize Rd. | 105 | Wichita, KS 67205 | | |
| Signature Perfection LLC | 1153 S Lee St | Unit 175 | Des Plaines, IL 60016 | | |
| Signature Realty Firm | 17 Victoria Drive | Fairburn, GA 30213 | | | |
| Signature Salon LLC | 295 Marlton Pike W | Suite A | Cherry Hill, NJ 08002 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Signature Shutters Of Houston | 3732 Armand Dr. | Dickinson, TX 77539 | | | |
| Signature Sign Wholesale | 1945 Upper Station Camp Creek Rd. | Cottontown, TN 37048 | | | |
| Signature Southern Accents, LLC | 9305 A Main St | Zachary, LA 70791 | | | |
| Signature Sports & Entertainment Inc | 3208 Sawgrass Village Cir | Ponte Vedra Beach, FL 32082 | | | |
| Signature Stitches | 1983 Stancil Point Dr | Dacula, GA 30019 | | | |
| Signature Sushi LLC | 31 Glenwood Drive South | Bergenfield, NJ 07621 | | | |
| Signature Sweets | 6411 Outer Drive | Detroit, MI 48235 | | | |
| Signature Title Agency & Land Services | 3145 Coney Island Ave | Brooklyn, NY 11235 | | | |
| Signature Transport | 14263 Dry Creek St. | Hesperia, CA 92345 | | | |
| Signature Villas Orlando, LLC | 15350 Grand Haven Drive | Clermont, FL 34714 | | | |
| Signature Virtual Assistance Inc. | Attn: Lorie Nelson | 350 Ridge Dr | Bethalto, IL 62010 | | |
| Signature Wood Products Inc. | 19831 Grant St | Corona, CA 92881 | | | |
| Signaturelandscaping | 225 Forest Lane | Washington, GA 30673 | | | |
| Signaturez | 224 S Main St | Yazoo City, MS 39194 | | | |
| Signbizllc, LLC. | 9020 C Quioccasin Rosd | Henrico, VA 23229 | | | |
| Signet Crest, Inc. | 4848 S Himalaya Court | Aurora, CO 80015 | | | |
| Signfactory Direct, Inc. | 1202 Industrial Park Road | Wilkesboro, NC 28697 | | | |
| Signit Multiservice | 1843 Larkspur Drive | Arlington, TX 76013 | | | |
| Signographics | 415 Sherwood Dr, Unit 304 | Sausalito, CA 94965 | | | |
| Signorabella LLC | 1625 Rt 22 | Brewster, NY 10509 | | | |
| Signorino Contractors, LLC | 3 Red Barn Ln | W Milford, NJ 07480 | | | |
| Signs & Wonders LLC | 98 Birch St | Watertown, CT 06795 | | | |
| Signs 65 LLC | 190 S College Dr | Cheyenne, WY 82007 | | | |
| Signs by Jewel | 308 Warwick Ave. | Oakland, CA 94610 | | | |
| Signs by Lynn | 329 Kearny Ave | Kearny, NJ 07032 | | | |
| Signs In 1 Day LLC | 5864 Interface Dr | Suite C | Ann Arbor, MI 48103 | | |
| Signs N Logos Inc | 1015 Kinley Rd | Ste A | Irmo, SC 29063 | | |
| Signs R Us, Inc. | 14 W. 45th St | Parlour Floor | New York, NY 10036 | | |
| Signservicerepair.Com, Inc. | 7643 Gate Pkwy | Jacksonville, FL 32256 | | | |
| Sigrid Coulthurst | | | | | |
| Sigrid Ferguson | | | | | |
| Sigrid Yanira Sanchez | Address Redacted | | | | |
| Sigsbee Church Of Christ | 214 Parker Drive | Spartanburg, SC 29303 | | | |
| Sigscafes Inc | 94 Mill St | Gahanna, OH 43230 | | | |
| Sigurd Designs | 4081 Ohio St | Apt 7 | San Diego, CA 92104 | | |
| Siham | Address Redacted | | | | |
| Siham Jabari | | | | | |
| Sihan Cui | Address Redacted | | | | |
| Sihin Tsegaye | | | | | |
| Sihle James Holdings LLC | 20000 Stratford Road | Detroit, MI 48221 | | | |
| Sihyun Kim | | | | | |
| Sijad Butt | Address Redacted | | | | |
| Sijia Noth | | | | | |
| Sijo Sajan | Address Redacted | | | | |
| Sika Akanji | | | | | |
| Sika Investments LLC | 11754 Kingswood Ct. | Fishers, IN 46037 | | | |
| Sika Trading LLC | 22 Ivy Castle | Spring, TX 77382 | | | |
| Sikandar Ali | Address Redacted | | | | |
| Sikandar Khan | Address Redacted | | | | |
| Sikander Ali | | | | | |
| Sikander Bakht | | | | | |
| Sikander Bana | | | | | |
| Sikander Randhawa | | | | | |
| Sikander Singh | | | | | |
| Sikander59 | 2315 Cropsey Ave B7 | Brooklyn, NY 11214 | | | |
| Sikar Lounge Of Wilmington | 1624B Delaware Ave | Wilmington, DE 19806 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sikes Insurance Agency Inc | 3850 Curry Ford Rd, Ste A | Ste A | Orlando, FL 32806 | | |
| Sikes Transport LLC | 21 Kenny Ct | Alvin, TX 77511 | | | |
| Sikesdesign, Pllc | 421 Scaleybark Road | Charlotte, NC 28209 | | | |
| Sikh Society Of Florida, Inc. | 16000 Sw Stirling Rd | SouthW Ranches, FL 33331 | | | |
| Sikiru Bello | Address Redacted | | | | |
| Sikiru Mabifa | Address Redacted | | | | |
| Sikkar & Company, Pc | 104 N Railroad Ave | Suite E | Ashland, VA 23005 | | |
| Sikora Cpa Inc | 3716 Galley Road | Colorado Springs, CO 80909 | | | |
| Sikora Fish LLC | 7 West Delaware Drive | Little Egg Harbor, NJ 08087 | | | |
| Sikorabrosfarminginc | 38659 Rd. 8 | Suite A | Kingsburg, CA 93631 | | |
| Sila Regester | | | | | |
| Sila Transportation LLC | 24 Jennifer Dr | Nashua, NH 03062 | | | |
| Silas Conley | Address Redacted | | | | |
| Silas Distributors Inc. | Attn: Thomas Kim | 7267 Belding Rd Ne | Rockford, MI 49341 | | |
| Silas Edwards | Address Redacted | | | | |
| Silas Fulton Jr | Address Redacted | | | | |
| Silas Goss | Address Redacted | | | | |
| Silas Lindenstein | Address Redacted | | | | |
| Silas Lindsey | Address Redacted | | | | |
| Silas Patel | | | | | |
| Silas Pradetto | | | | | |
| Silas Rugut | Address Redacted | | | | |
| Silas Simmons | | | | | |
| Silbro Solutions, LLC | 9273 Collins Ave | Apt 1108 | Surfside, FL 33154 | | |
| Sildia A Jasso | Address Redacted | | | | |
| Silence Is Golden | Address Redacted | | | | |
| Silencer Athletics | 10933 S Western Ave | Chicago, IL 60643 | | | |
| Silent Blessings Deaf Ministries, Inc. | 8930 Bash St | Suite E | Indianapolis, IN 46256 | | |
| Silent Nights Logistics | 11615 Taylor Wells Rd | Chardon, OH 44024 | | | |
| Silent Partners Auto Brokers LLC | Dba Unlimited Cre | 799 Simon Way | Lawrenceville, GA 30045 | | |
| Silent Salvage Search | 150 Reed Court | Chula Vista, CA 91911 | | | |
| Silent Venus | Address Redacted | | | | |
| Silent W, Inc | 745 E Broadway Unit 3 | Boston, MA 02127 | | | |
| Siler & Sons Inc | 497 Wilson St | Crestview, FL 32536 | | | |
| Siles Renovation Corp | 1695 Madison Ave | Apt 15G | New York, NY 10029 | | |
| Sileshi Elala | Address Redacted | | | | |
| Sileshi Washo | Address Redacted | | | | |
| Silesia Glass Services Ltd | 10151 Pacific Ave | Franklin Park, IL 60131 | | | |
| Silfredo Trujillo | | | | | |
| Silga Noraogo Jean Thomas | Address Redacted | | | | |
| Silhouette Spa & Salon | 5630 Hwy 153 | Suite D | Hixson, TN 37343 | | |
| Silhouettes, Inc. | 429 Centre St | Easton, PA 18042 | | | |
| Siliana Gueorguiev | | | | | |
| Silica Polocoser | Address Redacted | | | | |
| Silica Press Inc, | 3545 Silica Rd | Sylvania, OH 43560 | | | |
| Silicon Beach Baseball Academy | 2904 Highland Ave. | Manhattan Beach, CA 90266 | | | |
| Silicon Concepts | 165 Topaz St | Milpitas, CA 95035 | | | |
| Silicon Constellations, Inc. | Attn: Bojan Silic | 2980 Scott Blvd | Santa Clara, CA 95054 | | |
| Silicon Daydream Productions, Ltd. | 2734 West 43rd Ave | Denver, CO 80211 | | | |
| Silicon Maps, Inc | 2950 Buskirk Ave | Walnut Creek, CA 94597 | | | |
| Silicon Roadways.Inc | 4341 Howard St | Oakland, CA 94601 | | | |
| Silicon Valley Executive Network | 171 Main St | Los Altos, CA 94022 | | | |
| Silicon Valley Free Agents, LLC | 21665 Hyde Rd. | Sonoma, CA 95476 | | | |
| Silicon Valley Gopro Limousine LLC | 416 Boynton Ave | 201 | San Jose, CA 95117 | | |
| Silicon Valley Health Center | 3148 El Camino Real | 106 | Santa Clara, CA 95051 | | |
| Silicon Valley Internist Group, Inc | 200 Jose Figueres Ave | Suite 180 | San Jose, CA 95116 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silicon Valley Residential Realty, Inc. | 46 W. Julian St | Ste. 229 | San Jose, CA 95110 | | |
| Siliconhire LLC | 302 S Abel St | Milpitas, CA 95035 | | | |
| Silimay Hernandez | Address Redacted | | | | |
| Siliras Inc. | dba Chiggy'S Gyros | 165 W Northwest Hwy | Palatine, IL 60067 | | |
| Silivio Rojas | | | | | |
| Silk Beauty LLC | 1041 Splash Pine Way | Lawrenceville, GA 30043 | | | |
| Silk Bridal Easton LLC | 657 North 13th St | Suite C101 | Easton, PA 18042 | | |
| Silk Road Auto Sales LLC | 2402 Eva Ct | Campbell, CA 95008 | | | |
| Silk Road Cleaners Inc | 156 Burlington Ave | Clarendon Hills, IL 60514 | | | |
| Silk Road Consultancy | 4009 Dale Rd, Apt E | Modesto, CA 95356 | | | |
| Silk Road Hinsdale LLC | 11 S. Lincoln St. | Hinsdale, IL 60521 | | | |
| Silk Road Trading Company Inc | 12320 Fairlawn Dr | Riverview, FL 33579 | | | |
| Silk Road Transportation, Inc. | 113 Hickory Hollow Cir | Warrington, PA 18976 | | | |
| Silk Route Landscaping | 8203 Douglas Rd | Glenside, PA 19038 | | | |
| Silk Tech Cleaners | 2221 Polk St | San Francisco, CA 94109 | | | |
| Silk Way Transport LLC | 10851 Academy Rd | 1St Floor | Philadelphia, PA 19154 | | |
| Silke Carpenter | | | | | |
| Silke Willms | Address Redacted | | | | |
| Silkelicious Party Trays | Address Redacted | | | | |
| Silkelicious Party Trays | Address Redacted | | | | |
| Silkline Inc | 20 Cloverdale Ct | Algonquin, IL 60102 | | | |
| Silkroad, Inc | 311 E. 157th St | Gardena, CA 90248 | | | |
| Silky Rootz | Address Redacted | | | | |
| Silky Samuel | Address Redacted | | | | |
| Silkys Screen Printing LLC | 138 Bayard St | Silkys | Brooklyn, NY 11222 | | |
| Sillah Enterprises | 215 Macdade Blvd | Collingdale, PA 19023 | | | |
| Sillaman'S Accounting & Tax Services | 640 E Dayton Yellow Springs Road | Fairborn, OH 45324 | | | |
| Sillicon Trading Co | Address Redacted | | | | |
| Sillie Philly Chicken & Sub | 1646 Lucky St | Shreveport, LA 71108 | | | |
| Silly Little Genius | Address Redacted | | | | |
| Silly Moose LLC | 2552 W 133rd Circle | Broomfield, CO 80020 | | | |
| Silmer Santana | Address Redacted | | | | |
| Silmi LLC | 7755 Indian Ridge Trail South | Kissimmee, FL 34747 | | | |
| Silo Ridge Homes Inc | 1859 Woodland Drive | Lake Geneva, WI 53147 | | | |
| Silo Workshop | 1141 W Mississippi Ave | Denver, CO 80223 | | | |
| Siloam Chiropractic, | 6556 Briar Ridge Ln, | Plano, TX 75024 | | | |
| Silom 12 Express | 1846-48 N. Milwaukee Ave. | Chicago, IL 60647 | | | |
| Silumko Madubela | Address Redacted | | | | |
| Silva Bookkeeping & Taxes | 243 W University Dr | Mesa, AZ 85201 | | | |
| Silva Christov | Address Redacted | | | | |
| Silva Construction Co | 448 Crompton St, Ste 101 | Charlotte, NC 28273 | | | |
| Silva Construction Group, Inc. | 2723 N Wyoming St | Arlington, VA 22213 | | | |
| Silva Holdings Group Inc., | 546 N Golf Links Ave | Fresno, CA 93737 | | | |
| Silva Inc. | 15466 Los Gatos Blvd. | 206 | Los Gatos, CA 95033 | | |
| Silva Lake Services Ny Inc. | 280 Marsh Ave | Space 1840 | Staten Island, NY 10314 | | |
| Silva Lalayan | Address Redacted | | | | |
| Silva Lawn Service | 3131 Linwood Ave | Naples, FL 34112 | | | |
| Silva Maintenance | 13120 Grove Pl | Broomfield, CO 80020 | | | |
| Silva Means | | | | | |
| Silva Medical Solutions | 13027 Highland Glen Way N | Jacksonville, FL 32224 | | | |
| Silva Truck & Auto Electric, Inc | 1618 W Ester St | Long Beach, CA 90813 | | | |
| Silva Yousefian | Address Redacted | | | | |
| Silva, Kiernan & Associates, Pllc | 2416 Commerce Road | Jacksonville, NC 28546 | | | |
| Silvana Cotes | Address Redacted | | | | |
| Silvana Glamour Salon | 994 North Washington Ave | Green Brook, NJ 08812 | | | |
| Silvana Grant | Address Redacted | | | | |
| Silvana Harless | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silvana Korik | Address Redacted | | | | |
| Silvana Pereira | | | | | |
| Silvana Smith | | | | | |
| Silvana Zolotic | Address Redacted | | | | |
| Silvano Sakal | | | | | |
| Silvano Vlajic | Address Redacted | | | | |
| Silva'S Pro Shop | 3010 Eubank Blvd Ne | Albuquerque, NM 87111 | | | |
| Silvefrstone Entertainment | 24548 Ebelden Ave | Santa Clarita, CA 91321 | | | |
| Silver & Crystal Gallery, Inc. | 1985 Swarthmore Ave, Ste 5 | Lakewood, NJ 08701 | | | |
| Silver & Gold Locksmith | 3354 Amy St | Paulina, LA 70763 | | | |
| Silver Asklof LLC | 5 South Dubuque St | Iowa City, IA 52240 | | | |
| Silver Auto Service, Inc. | 1721 Action Ave. Ste. B | Napa, CA 94559 | | | |
| Silver Axe Tree Service Experts LLC | 1150 Pine Crest Ter | Alpharetta, GA 30004 | | | |
| Silver Bells Music Inc. | 297 E Penn St | Pasadena, CA 91104 | | | |
| Silver Birch Medical, LLC | 3730 Lake Ave | Wilmette, IL 60091 | | | |
| Silver Birches | Address Redacted | | | | |
| Silver Bolt Fire Protection, Inc | 6206 Navajo Terrace | Margate, FL 33063 | | | |
| Silver Cab Of Baltimore Inc | 1920 N. Ashburton St | Baltimore, MD 21216 | | | |
| Silver Castle Productions Inc | 12841 Woodbridge St | Apt 11 | Studio City, CA 91604 | | |
| Silver Chai Inc | 1833 Se Federal Hwy | Stuart, FL 34994 | | | |
| Silver Collection LLC | 8081 Nw 127th Ln | Parkland, FL 33076 | | | |
| Silver Construction | 28823 Kenroy Ave | Santa Clarita, CA 91387 | | | |
| Silver Consulting, LLC | 2049 S Clayton St | Denver, CO 80210 | | | |
| Silver Creek Trading Company, LLC | 1200 Dupont St | 2-I | Bellingham, WA 98225 | | |
| Silver Crystal River LLC | 133 E Palmetto Park Road | Boca Raton, FL 33432 | | | |
| Silver Design & Remodeling Inc. | 18643 Collins St | Tarzana, CA 91356 | | | |
| Silver Design & Remodeling Inc. | Attn: Alexander Elkin | 18643 Collins Street, Ste 18 | Tarzana, CA 91356 | | |
| Silver Fashion | 2323 Chico Ave Space 2 | S El Monte, CA 91733 | | | |
| Silver Fox Renewables LLC | Attn: Wade Webb | 324 E Foothill Blvd, Ste 201 | Arcadai, CA 91006 | | |
| Silver Garden LLC | 2805 W Windsong Dr | Phoenix, AZ 85045 | | | |
| Silver Hammer Construction Of Ny LLC | 81 North Washington St. | Tarrytown, NY 10591 | | | |
| Silver Hawk Freight Systems, LLC | 436 E 760 N | Lindon, UT 84042 | | | |
| Silver Hawk Productions | 52 W Cavour St | Daly City, CA 94014 | | | |
| Silver Hill Laundromat | Silver Hill Rd | 5662 | District Height, MD 20747 | | |
| Silver Hogue | Address Redacted | | | | |
| Silver J Management | 195S Beverly Drive | 400 | Beverly Hills, CA 90212 | | |
| Silver Label Ventures | 175 East Shore Road | Great Neck, NY 11023 | | | |
| Silver Lake Home Care Inc | 1529 Silver Lake Road | Everett, WA 98208 | | | |
| Silver Lampstand Inc | 3642 Matlock Rd | Arlington, TX 76015 | | | |
| Silver Lane Spa, Inc. | 775 Silver Ln Unit A1B | E Hartford, CT 06118 | | | |
| Silver Layout Inc. | 176 Maple Ave | 301 | Monsey, NY 10952 | | |
| Silver Lights Studio LLC | 440 Burroughs St | 626 | Detroit, MI 48202 | | |
| Silver Lining Animal Chiropractic LLC | 8786 W Indore Dr | Littleton, CO 80128 | | | |
| Silver Lining Artistry, LLC | 84 Putnam Ave | Ormond Beach, FL 32174 | | | |
| Silver Lining Auto Reconditioning | 7735 Merrily Way | Lakeland, FL 33809 | | | |
| Silver Lining Investments, LLC | 7855 Peavine Trail Ct | Reno, NV 89523 | | | |
| Silver Lining Ltd Usa | 228 Park Ave S, Ste 46021 | New York, NY 10003 | | | |
| Silver Linings Events LLC | 624 Ramapo Road | Teaneck, NJ 07666 | | | |
| Silver Lion Group Inc. | 128 S Wise St | Arlington, VA 22204 | | | |
| Silver Maple Farms Inc | 341 Hussey Road | Albion, ME 04910 | | | |
| Silver Maples Realty | 4909 W Acapulco Ave | Santa Ana, CA 92704 | | | |
| Silver Moon Transportation, Inc | 5246 Clarion Oaks | Orlando, FL 32808 | | | |
| Silver Motor Group LLC | 914 E Trinity Ave | Durham, NC 27704 | | | |
| Silver Nails | 3800 Center Sheet | Deer Park, TX 77536 | | | |
| Silver Needle Acupuncture | 7631 212th St. Sw. | Ste. 111-C | Edmonds, WA 98026 | | |
| Silver Nitrate Entertainment, Inc | 631 N Larchmont Blvd | Apt 2 | Los Angeles, CA 90004 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silver Oak Jumper Tournament, Inc. | 9 Damon Mill Square | No 3C | Concord, MA 01742 | | |
| Silver Olas Enterprises Inc | 101 Copperwood Way | Ste M | Oceanside, CA 92058 | | |
| Silver Parrots Media | 16546 Ne 26th Ave | 6J | N Miami Beach, FL 33160 | | |
| Silver Pest Control | 305 Anza St | Hurley, NM 88043 | | | |
| Silver Ray LLC | 26 Ne 171st St | N Miami Beach, FL 33162 | | | |
| Silver Ring, LLC | 106 N. Tennessee Ave | Lakeland, FL 33801 | | | |
| Silver Salons & Spas | 23 Westmayer Place | Flagler Beach, FL 32136 | | | |
| Silver Sea Auto Repair Inc. | 8735 Garvey Ave | Rosemead, CA 91770 | | | |
| Silver Service Events Inc | 27323 English Oak Ct | Canyon Country, CA 91387 | | | |
| Silver Seven Enerprises Inc | 30 Walton Road | Youngsville, NC 27596 | | | |
| Silver Shears | Address Redacted | | | | |
| Silver Skate Liquor & Mart | 23814 Western Ave | Harbor City, CA 90710 | | | |
| Silver Spirits & Wines | dba The Wine Cellar | 361 West Northwest Hwy | Palatine, IL 60606 | | |
| Silver Spoon Restaurant | 73 Main St. | Easthampton, MA 01027 | | | |
| Silver Spring Auto Group LLC | 8880 Brookville Rd | Silver Spring, MD 20910 | | | |
| Silver Springs Of Mequon, Inc. | 11840 N Silver Ave | Mequon, WI 53097 | | | |
| Silver Springs Shores | Presbyterian Church, Inc | 674 Silver Road | Ocala, FL 34472 | | |
| Silver Spur Entertainment Inc | 1880 Century Park East | Suite 200 | Los Angeles, CA 90067 | | |
| Silver Spur Saloon | W5779 County Hwy Kk | Appleton, WI 54915 | | | |
| Silver Spurs Club, Inc | 1875 Silver Spur Lane | Kissimmee, FL 34744 | | | |
| Silver Star Chemicals LLC | 20 Fm 3073 | Hebbronville, TX 78361 | | | |
| Silver Star Construction, Inc. | 8922 Bogaert Dr. | Groveland, FL 34736 | | | |
| Silver Star Custom Carts, | 2766 Vz County Road 3104 | Edgewood, TX 75117-5220 | | | |
| Silver Star Dental Center, Inc. | 5028 Silver Star Road | Orlando, FL 32808 | | | |
| Silver Star Hanger Cleaners | 454 W Stocker St | Glendale, CA 91202 | | | |
| Silver Star Home Inspection & Consulting | 9 Beechwood Drive | Lawrence, NY 11559 | | | |
| Silver Star Painting | 20066 Rimrock Rd. East | Apple Valley, CA 92307 | | | |
| Silver Star Pharmacy LLC | 12304 Sw 127 Ave | Miam, FL 33184 | | | |
| Silver State Girls Soccer League | 5650 W Charleston Blvd | Suite 13 | Las Vegas, NV 89146 | | |
| Silver State Hemp | 8020 Bradley Rd | Las Vegas, NV 89131 | | | |
| Silver State Painting/ | Silver State Handyman | 54 Reyburn Drive | Henderson, NV 89074 | | |
| Silver State Schools Credit Union | 630 Trade Center Dr | Las Vegas, NV 89119 | | | |
| Silver Stop LLC | 2760 Country Club Road | Lake Charles, LA 70605 | | | |
| Silver Streak Enterprises Inc | 53 Lenape Trial | Washington, NJ 07882 | | | |
| Silver Streak Transport Ltd | 14 Lawrence Hill Road | Huntington, NY 11743 | | | |
| Silver Strings Academy | 13395 W Progress Cir | 206 | Littleton, CO 80127 | | |
| Silver Sun Physical Therapy, Inc. | 1224 Myra Ave. | Los Angeles, CA 90029 | | | |
| Silver Swift Expedite LLC | 3730 Palisade Park Drive | Duluth, GA 30096 | | | |
| Silver Thistle Farm & Cheesery LLC | 5 Freedom Way | Unit C3 And C4 | E Lyme, CT 06333 | | |
| Silver Threads | 4617 Aldovin Ave | N Port, FL 34287 | | | |
| Silver Tie Servers, Inc. | 10 Lacy St | N Andover, MA 01845 | | | |
| Silver Town | Address Redacted | | | | |
| Silver Trans Inc | 1944 Blue Heron Cir | Bartlett, IL 60103 | | | |
| Silver Trans LLC | 1651 S Emporia Ct | Aurora, CO 80247 | | | |
| Silver Tree Designs LLC | 4904 Se 41st Ave | Portland, OR 97202 | | | |
| Silver Vacation LLC | 147 Dunchurch Drive | Bushkill, PA 18324 | | | |
| Silver Valley Banquet Hall | 1222 South Alverno Road | Manitowoc, WI 54220 | | | |
| Silver Valley Consulting | 102 Lamp Post Ln | Stroudsburg, PA 18360 | | | |
| Silver Water Solutions Inc | 13527 Eldridge Villa St | Sugarland, TX 77498 | | | |
| Silver West Limousines LLC | 6509 Hart St | Ft Worth, TX 76112 | | | |
| Silver Wholesale Dist Inc | 8826-24 Lankershim Blvd | Sun Valley, CA 91402 | | | |
| Silver Wolf Management LLC | 2761 Botticelli Dr | Henderson, NV 89052 | | | |
| Silver Yu | Address Redacted | | | | |
| Silvera Landscaping, Inc. | 18450 Sw 152nd Ave | Miami, FL 33187 | | | |
| Silverado Printing LLC | 13121 Penndale Ln | Fairfax, VA 22033 | | | |
| Silverado Truck & Auto Wrecking Inc. | 1232 Otay Valley Rd | San Diego, CA 92154 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silverandgoldlabradorsllc | 18655 S Lyons Road | Oregon City, OR 97045 | | | |
| Silverarc Apn | 4560 S Eastern Ave | Suite 14 | Las Vegas, NV 89119 | | |
| Silverback Construction LLC | 3395 Jonesboro Road | Atlanta, GA 30354 | | | |
| Silverback Fitness | 270 Clarkson Ave | Apt 630 | Brooklyn, NY 11226 | | |
| Silverback Home Warranty LLC | 11075 S State St | Bldg 4 | Sandy, UT 84070 | | |
| Silverback Oilfield Consulting LLC | 1405 Tierra Bella | Wescalo, TX 78596 | | | |
| Silverbed85 | 5548 Morella Ave | Valley Village, CA 91607 | | | |
| Silverbell Pediatrics | 1311 General Cavazos St A | Kingsville, TX 78363 | | | |
| Silverberg & Cook, Inc | 1045 W Katella Ave, Ste 260 | Orange, CA 92867 | | | |
| Silverbranch Consulting | 17601 Ocean Drive | Ft Bragg, CA 95437 | | | |
| Silvercloud Ventures | 402 North Jackson | Lisbon, IA 52253 | | | |
| Silvercorp Usa Inc | 4150 Dow Rd | Melbourne, FL 32934 | | | |
| Silvercreek Home Care | 6530 Boon Lake Ave | San Diego, CA 92119 | | | |
| Silvercreek Interiors | 1103 Leslie Ln. | Azle, TX 76020 | | | |
| Silvercreek Realty | 311 Bromley Cross Dr | San Jose, CA 95119 | | | |
| Silveree Benson | | | | | |
| Silverfox Entertainment Group | 380 New Hwy | Lindenhurst, NY 11757 | | | |
| Silverfox Press LLC | 235 Se 29th St | Cape Coral, FL 33904 | | | |
| Silvergate Evaluations Inc. | 2833 Smith Ave Ste. 222 | Baltimore, MD 21209 | | | |
| Silvergirl Designs, LLC | 4230 Sw 14th Place | Cape Coral, FL 33914 | | | |
| Silvergirl Sterling Inc | Attn: Lois Weeks | 7672 Swallow Road | Eldersburg, MD 21784 | | |
| Silverhorse Graphics, | dba Sir Speedy Printing | 1185 Tasman Dr | Sunnyvale, CA 94089 | | |
| Silverio Mata | | | | | |
| Silverio-Architecture+Design | 2122 Atlantic Hwy | Lincolnville, ME 04849 | | | |
| Silverlakelanes | N6311 Hwy 49 | Scandinavia, WI 54977 | | | |
| Silverleaf Constr & Property Restoration | 11514 Clipper Cir | Frisco, TX 75036 | | | |
| Silverleaf Gobal Concepts LLC | 2139 Daisywood Ln | Marietta, GA 30064 | | | |
| Silverlining Solutions Of Palmbeach LLC | 4375 Emerald Vista | Lakeworth, FL 33461 | | | |
| Silverlink Resource LLC | 29998 Braeburn St | Lyon Charter Twp, MI 48165 | | | |
| Silverman Real Estate Advisers Nyc LLC | 1024 Broadway | Woodmere, NY 11598 | | | |
| Silverman1 Consulting, LLC | 445 Winfield Glen Court | Atlanta, GA 30342 | | | |
| Silvermines Interiors Inc | 39 Club Rd | Stamford, CT 06905 | | | |
| Silvernail Web Design LLC | Attn: Donald Silvernail | 68 Noble St | South Bound Brook, NJ 08880 | | |
| Silverox, Inc | 1458 S. San Pedro St | Unit 108 | Los Angeles, CA 90015 | | |
| Silverpalms Realty Group LLC | 10100 W Sample Rd | 403 | Coral Springs, FL 33065 | | |
| Silverplatelove | Attn: Lisa Savard | 1399 Stoner Ave Se | Bemidji, MN 56601 | | |
| Silverscape Designs | 1 King St | Northampton, MA 01060 | | | |
| Silverstar Movers Inc | 2132 W 237th St | Torrance, CA 90501 | | | |
| Silverstone Construction LLC | 2815 Oledel Road | St Louis, MO 63125 | | | |
| Silverstone Systems, LLC | 1194 S Main St, Ste 10 | Springville, UT 84663 | | | |
| Silverstream Consulting, LLC | 3627 Peppermill Road | Houston, TX 77080 | | | |
| Silverthorn Charters Inc | 202 Hemlock Loop | Thorne Bay, AK 99919 | | | |
| Silverthorn Films Inc. | 5855 St George Ave | Crozet, VA 22932 | | | |
| Silvertrek Systems LLC | Attn: Michael Kelley | 209 E Main St | Battle Ground, WA 98604 | | |
| Silverwing Travel LLC | 101 Chase Ave | Suite 202 | Lakewood, NJ 08701 | | |
| Silverwood Mennonite Church | 1745 W Lincoln Ave | Goshen, IN 46526 | | | |
| Silvery Falls Farms LLC | 6808 Bardo Rd | Lowville, NY 13367 | | | |
| Silvestar Marcec | Address Redacted | | | | |
| Silvester Sze | | | | | |
| Silvester Williams | Address Redacted | | | | |
| Silvestre Chicken & Fish, Inc | 954-B E Swan Creek Rd | Ft Washington, MD 20744 | | | |
| Silvestre Chicken & Steak Inc | 12500 Fairwood Pkwy | B-1 | Bowie, MD 20720 | | |
| Silvestre J Rodriguez | Address Redacted | | | | |
| Silvestre Montejano | | | | | |
| Silvestro Enterprises LLC | 1001 South Macdill Ave | Tampa, FL 33629 | | | |
| Silvia & John'S Residential Care Inc | 19909 Se Stark St | Portland, OR 97233 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silvia A Dimarco | Address Redacted | | | | |
| Silvia A Tello | Address Redacted | | | | |
| Silvia Alvarez | | | | | |
| Silvia Ann Alvarran | Address Redacted | | | | |
| Silvia Arce | | | | | |
| Silvia Bravo | Address Redacted | | | | |
| Silvia C Aguillon Delgado | Address Redacted | | | | |
| Silvia Campbell | | | | | |
| Silvia Castro | | | | | |
| Silvia Castro Sagastume | Address Redacted | | | | |
| Silvia Chavez | Address Redacted | | | | |
| Silvia Costales | Address Redacted | | | | |
| Silvia Cruz Fuentes | | | | | |
| Silvia Cruz-Lopez | Address Redacted | | | | |
| Silvia De Echegaray | | | | | |
| Silvia Duran | | | | | |
| Silvia Elizabeth Brodrick Triolo | | | | | |
| Silvia Ely | Address Redacted | | | | |
| Silvia Fernandez Insurance Agency | 2701 Cottage Way | Ste 24 | Sacramento, CA 95825 | | |
| Silvia Flores | Address Redacted | | | | |
| Silvia G Martinez | Address Redacted | | | | |
| Silvia G Rivas Sarmineto | 229 S Catalina St | Apt4 | Los Angeles, CA 90004 | | |
| Silvia G Rivas Sarmineto | Address Redacted | | | | |
| Silvia Gezalyan | | | | | |
| Silvia Gomez | | | | | |
| Silvia Gonzalez | | | | | |
| Silvia Henriquez | | | | | |
| Silvia Hernadez | | | | | |
| Silvia Hernandez | Address Redacted | | | | |
| Silvia Herrera | Address Redacted | | | | |
| Silvia Jabourian | | | | | |
| Silvia Jimenez | Address Redacted | | | | |
| Silvia Kalosdian | | | | | |
| Silvia Kuiumjian | Address Redacted | | | | |
| Silvia Lorena Salinas | Address Redacted | | | | |
| Silvia M. Pelini P.C. | 328 S. Michiganave | Chicago, IL 60604 | | | |
| Silvia Martinez | | | | | |
| Silvia Meyers | | | | | |
| Silvia Ordones | Address Redacted | | | | |
| Silvia Orizaba | Address Redacted | | | | |
| Silvia Patterson | | | | | |
| Silvia Ramirez Sandoval | | | | | |
| Silvia Reyes | | | | | |
| Silvia Reyes LLC | Grenmor Realty, LLC | Vienna, VA 22182 | | | |
| Silvia Saldivar | | | | | |
| Silvia Sanchez | Address Redacted | | | | |
| Silvia Sevilla | | | | | |
| Silvia Stan | | | | | |
| Silvia Stan, | Address Redacted | | | | |
| Silvia Suarez Riano | Address Redacted | | | | |
| Silvia Sykes | Address Redacted | | | | |
| Silvia Thompson | | | | | |
| Silvia Vallecillo | | | | | |
| Silvia Villagrana | Address Redacted | | | | |
| Silvia Villasenor | | | | | |
| Silvia Wells | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Silvia Y. Yuen, M.D. | Address Redacted | | | | |
| Silvias Beauty Salon Inc | 3827 14th St Nw | Washington, DC 20011 | | | |
| Silvie Bordeaux | | | | | |
| Silvio A Cruz Sepulveda | 257 Branch Brook Dr | Belleville, NJ 07109 | | | |
| Silvio A Cruz Sepulveda | Address Redacted | | | | |
| Silvio A Perez | Address Redacted | | | | |
| Silvio Amaya | | | | | |
| Silvio Anspach | | | | | |
| Silvio Arce Ii | | | | | |
| Silvio Bompezzi | | | | | |
| Silvio Calegari | | | | | |
| Silvio Canto Jr. | Address Redacted | | | | |
| Silvio Carcache | | | | | |
| Silvio Cozzetto | | | | | |
| Silvio Dobrovat | | | | | |
| Silvio Freijo | Address Redacted | | | | |
| Silvio Garcia | | | | | |
| Silvio Luis Capote Garrido | 440 Satsuma Ln | Orlando, FL 32835 | | | |
| Silvio Obregon | Address Redacted | | | | |
| Silvio Pena | Address Redacted | | | | |
| Silvio Pereira | | | | | |
| Silvio Soza | | | | | |
| Silvita Pierre | Address Redacted | | | | |
| Silviu Porneala | | | | | |
| Silviya Mihaylova | | | | | |
| Silviya Milanova | | | | | |
| Silwad Kwik Stop Inc | 1301 Dr Martin Luther King Jr St | St Petersburg, FL 33705 | | | |
| Sim A Wilson Iii, LLC | 651 E. 4th St | Ste 200 | Chattanooga, TN 37403 | | |
| Sim Family Inc | 2609 Camino Del Sol | Fullerton, CA 92833 | | | |
| Sim LLC | dba Ez Registration Solutions | 1000 Lincoln Rd, Ste J - K | Yuba City, CA 95991 | | |
| Sim Reid | | | | | |
| Simaleah Lax | Address Redacted | | | | |
| Simaljit Singh | Address Redacted | | | | |
| Simam Promotions | Attn: Mohammad Shaukat Imam | 17315 Bending Post Dr | Houston, TX 77095 | | |
| Siman Media Inc. | 3315 Vernon Rdg | Douglasville, GA 30135 | | | |
| Siman Patel | | | | | |
| Simao Alves | | | | | |
| Simao Cleaning & Services LLC | 221 Cypress St | Orlando, FL 32824 | | | |
| Simarjeev Jolly | Address Redacted | | | | |
| Simas Legal Services | 804 Washington Ave | Santa Monica, CA 90403 | | | |
| Simba Logistics Inc | 220 Bethel Dr | Dallas, GA 30157 | | | |
| Simba Logistics LLC | 9613 W 86th St | Overland Park, KS 66212 | | | |
| Simba Trucking LLC | 4519 Pinecrest Heights Dr | Alexandria, VA 22003 | | | |
| Simbamob LLC | 419 Park Blvd | New Orleans, LA 70114 | | | |
| Simbiosys Mobile Solutions Inc. | 4695 Chabot Drive | Suite 200 | Pleasanton, CA 94588 | | |
| Simcha Avraham Reznitsky | Address Redacted | | | | |
| Simcha Baer | Address Redacted | | | | |
| Simcha Buch | Address Redacted | | | | |
| Simcha Day Care Corporation | 25 Francis Pl | Monsey, NY 10952 | | | |
| Simcha Em Corp | 1235 Ave T | Brooklyn, NY 11229 | | | |
| Simcha Feller | | | | | |
| Simcha Freudenberger | Address Redacted | | | | |
| Simcha Halberstam | Address Redacted | | | | |
| Simcha Kanter | | | | | |
| Simcha Pollak | | | | | |
| Simcha Rokeach | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simchas Kallah | Address Redacted | | | | |
| Simco Mechanical, Inc. | 3795 La Crescenta Ave | 102 | Glendale, CA 91208 | | |
| Simcon LLC | 6412 Brandon Ave | Springfield, VA 22150 | | | |
| Simeli Consulting LLC | 930 Main St | Bridgeport, CT 06604 | | | |
| Simeon Anderson | | | | | |
| Simeon Andre | Address Redacted | | | | |
| Simeon Carson | | | | | |
| Simeon Chance | | | | | |
| Simeon Coker | Address Redacted | | | | |
| Simeon Cvetanov | Address Redacted | | | | |
| Simeon Karamanov | | | | | |
| Simeon Neely | | | | | |
| Simeon Nomo | Address Redacted | | | | |
| Simeon Pappas | | | | | |
| Simeon Rosenberg | | | | | |
| Simeon S. Patestas, Cpa | Address Redacted | | | | |
| Simeon Schnapper | Address Redacted | | | | |
| Simeon Shakur | Address Redacted | | | | |
| Simeon White | | | | | |
| Simeon Williams | | | | | |
| Simerjeet Bains | Address Redacted | | | | |
| Simflofy, Inc | 383 Lower Red Rock Rd | Bastrop, TX 78602 | | | |
| Simha N Perez | Address Redacted | | | | |
| Simi Fishof | | | | | |
| Simi Hospitality, Inc | 2545 Savannah Hwy | Charleston, SC 29414 | | | |
| Simi Quick Lube & Oil | 5956 E. Los Angeles Ave. | Simi Valley, CA 93063 | | | |
| Simi Valley Mattress | Address Redacted | | | | |
| Simion Bizau | | | | | |
| Simiret T Assefa | Address Redacted | | | | |
| Simi'S Socks & Shells | 357 Cedar Bridge Ave | Lakewood, NJ 08701 | | | |
| Simisiu Inc. Dba Coyote Production | 2161 Rouse Lake Road | Orlando, FL 32817 | | | |
| Simisola Adegunwa | | | | | |
| Simiya R Jordan | Address Redacted | | | | |
| Simjac Management, Inc. | 70 West St | Spring Valley, NY 10977 | | | |
| Simka Diamond Corp | 580 5th Ave | Room 523 | New York, NY 10036 | | |
| Simle Inc | 56 Bogart St | Suite Lh6 | Brooklyn, NY 11206 | | |
| Simmeana Westbrook | | | | | |
| Simmer Group | 38 West 28th St | New York, NY 10001 | | | |
| Simmer Harry | | | | | |
| Simmers Real Estate | 22326 53rd Ave Se | Bothell, WA 98021 | | | |
| Simmi A Bearde Bookkeeping | 85 Estabrook St | 204 | San Leandro, CA 94577 | | |
| Simmie Graves | | | | | |
| Simmons & Holmes Financial LLC | 1605 Palm Leaf Dr | Brandon, FL 33510 | | | |
| Simmons Cleaning Co | 46 Rolling Hills Dr | Back Jack, MO 63033 | | | |
| Simmons Express,Llc | 17632 32Nd Ln North | Loxahatchee, FL 33470 | | | |
| Simmons Furniture Carriers | 656 Pine Needle Trl | Thomasville, NC 27360 | | | |
| Simmons Plumbing LLC | 827 Deresch St | Antigo, WI 54409 | | | |
| Simmons Property Management | 126 Atlantic Ave | Shreveport, LA 71105 | | | |
| Simmons Pure Pressure Cleaning | 8064 S Fulton Pkwy | Fairburn, GA 30213 | | | |
| Simmons Realty, Inc. | 2403 Kilgore Ave | Raleigh, NC 27607 | | | |
| Simmons Security Systems | 1431 Wilkinson St | Shreveport, LA 71103 | | | |
| Simmons Team Vegas Realty | 2831 St. Rose Parkway | Suite 100 | Henderson, NV 89052 | | |
| Simmons Transportation & Logiistics LLC | 113 Kyle Way | Ewing, NJ 08628 | | | |
| Simmons Treasure Hunt | Address Redacted | | | | |
| Simmons Windowss | Address Redacted | | | | |
| Simmonstowing | 6620 Bellburn Rd | College Park, GA 30349 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simms Cleaning & Comfort | 4730 E 117th St | Cleveland, OH 44128 | | | |
| Simms Integrated Solutions, LLC | 16889 W 63rd Ln | Arvada, CO 80403 | | | |
| Simms Services | 13320 Vida Ln | Dallas, TX 75253 | | | |
| Simmy Aloor | Address Redacted | | | | |
| Simo Rusnov | | | | | |
| Simoane Harris | | | | | |
| Simoes Spreading Service | 1961 Harvard Ave | Tulare, CA 93274 | | | |
| Simon | Address Redacted | | | | |
| Simon & Simon Construction, Inc. | 5205 West Pico Blvd | Los Angeles, CA 90019 | | | |
| Simon & Sons Auto Center LLC | 545 East Osborn Rd | Phoenix, AZ 85012 | | | |
| Simon Abraszek | | | | | |
| Simon Akkary | | | | | |
| Simon Akumchi | Address Redacted | | | | |
| Simon Alberto Angarita Mendoza | 10460 Nw 74th St | Apt 103 | Doral, FL 33178 | | |
| Simon Alberto Angarita Mendoza | Address Redacted | | | | |
| Simon Aminov | | | | | |
| Simon Angkadjaja | | | | | |
| Simon Anguelov | | | | | |
| Simon Arocha | Address Redacted | | | | |
| Simon Arocha | | | | | |
| Simon Ashe | | | | | |
| Simon Associates | 352 Eureka St | San Francisco, CA 94114 | | | |
| Simon Aydin Jewelry | 31 West 47th St | Ll Room 6 | New York, NY 10036 | | |
| Simon B Rayhanabad Md PC | 16591 Carousel Lane | Huntington Beach, CA 92649 | | | |
| Simon Bakery, Inc | 218 E Wisconsin Ave | Appleton, WI 54911 | | | |
| Simon Banner | | | | | |
| Simon Barrett | | | | | |
| Simon Barzilay | Address Redacted | | | | |
| Simon Beck | | | | | |
| Simon Booth | | | | | |
| Simon Briant | | | | | |
| Simon Bui | Address Redacted | | | | |
| Simon Cascante | | | | | |
| Simon Chen | | | | | |
| Simon Chu | | | | | |
| Simon Chubak | Address Redacted | | | | |
| Simon Cohen & Sons Inc | 493 Middle Neck Rd | Great Neck, NY 11023 | | | |
| Simon Company, Inc. | 1306 N Irwin St. | Hanford, CA 93230 | | | |
| Simon Consulting LLC | 49 Ford Crossing | Northampton, MA 01060 | | | |
| Simon Cook | | | | | |
| Simon Cooper | | | | | |
| Simon Crinks | | | | | |
| Simon D Uzcategui | | | | | |
| Simon Dervishyan | Address Redacted | | | | |
| Simon Diamond Inc | 64 W. 47th St | F15 | New York, NY 10036 | | |
| Simon Dipoumbi-Ngwe | Address Redacted | | | | |
| Simon Dogan | | | | | |
| Simon Edwards | | | | | |
| Simon Emessiene | Address Redacted | | | | |
| Simon Erickson | Address Redacted | | | | |
| Simon Event Group | 2585 S Bronco St | Las Vegas, NV 89146 | | | |
| Simon Farrow | Address Redacted | | | | |
| Simon Fedida | | | | | |
| Simon Financial Group | 858 Grant Blvd | Lehigh Acres, FL 33974 | | | |
| Simon Flom | | | | | |
| Simon Gamez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simon Gayles | | | | | |
| Simon Geisler | | | | | |
| Simon Gelb | | | | | |
| Simon George | | | | | |
| Simon Ghatan | Address Redacted | | | | |
| Simon Gil | Address Redacted | | | | |
| Simon Goldenberg | Address Redacted | | | | |
| Simon Gomez | | | | | |
| Simon Grant | | | | | |
| Simon Green | Address Redacted | | | | |
| Simon H Friedman Md | Address Redacted | | | | |
| Simon H LLC | 1 North Vw Valley Putnam | New York, NY 10579 | | | |
| Simon H Szimonowitz | Address Redacted | | | | |
| Simon Hernandez | Address Redacted | | | | |
| Simon Hing Yip | Address Redacted | | | | |
| Simon Hirmez | | | | | |
| Simon Hoffman | | | | | |
| Simon Huck | Address Redacted | | | | |
| Simon Hyun | Address Redacted | | | | |
| Simon Inc. | 5550 Triangle Parkway | Suite 125 | Norcross, GA 30092 | | |
| Simon James London | dba Empire Beauty Group | 123 Baycrest Court | Newport Beach, CA 92660 | | |
| Simon Jin Han | Address Redacted | | | | |
| Simon Joseph, LLC | 5921 Fallsview Lane | Dallas, TX 75252 | | | |
| Simon Joudi | | | | | |
| Simon Joyal | | | | | |
| Simon Kamau | | | | | |
| Simon Kaminsky | | | | | |
| Simon Kanner | Address Redacted | | | | |
| Simon Kaplan | Address Redacted | | | | |
| Simon Katan | | | | | |
| Simon Kepecs | Address Redacted | | | | |
| Simon Khan | | | | | |
| Simon Khorrami | | | | | |
| Simon Klein | Address Redacted | | | | |
| Simon Lam | | | | | |
| Simon Lee | | | | | |
| Simon Leibovich | | | | | |
| Simon Leonard | | | | | |
| Simon Lewis | | | | | |
| Simon Lollis | Address Redacted | | | | |
| Simon M Colon | Address Redacted | | | | |
| Simon Mashian | | | | | |
| Simon Mattar | | | | | |
| Simon Mckee | | | | | |
| Simon Mensah | Address Redacted | | | | |
| Simon Micek | | | | | |
| Simon Michel | | | | | |
| Simon Mikhail | | | | | |
| Simon Molina Bolanos | Address Redacted | | | | |
| Simon Moon | | | | | |
| Simon Music Productions Inc | 1324 Powell St. | Emeryville, CA 94608 | | | |
| Simon Njogu | Address Redacted | | | | |
| Simon Ogbeide | | | | | |
| Simon Osorio | | | | | |
| Simon Pacheco | | | | | |
| Simon Passmore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simon Peters | | | | | |
| Simon Petty | Address Redacted | | | | |
| Simon Pillai | Address Redacted | | | | |
| Simon Preston | | | | | |
| Simon Reichman | | | | | |
| Simon Rhee Tkd, LLC | 13105 W Lumina Way | Valley Glen, CA 91401 | | | |
| Simon Rook | | | | | |
| Simon Said Sell Inc | 5726 1 Ave, Ste 2 | Brooklyn, NY 11220 | | | |
| Simon Sankin | | | | | |
| Simon Sarkar | | | | | |
| Simon Schwartz | | | | | |
| Simon Scientific | Address Redacted | | | | |
| Simon Sez Build Rite LLC | 577 Sheffield Ave | Brooklyn, NY 11207 | | | |
| Simon Sez Fine Decorating, Inc. | 2 E. Erie St., Ste 2014 | Chicago, IL 60611 | | | |
| Simon Smith | | | | | |
| Simon Streicher | | | | | |
| Simon T Hagos | Address Redacted | | | | |
| Simon Taylor | | | | | |
| Simon Theus | Address Redacted | | | | |
| Simon Thompson | | | | | |
| Simon Tins | | | | | |
| Simon Topov | | | | | |
| Simon Tran | | | | | |
| Simon Transportation LLC | 601 Carbon City Rd | Morganton, NC 28655 | | | |
| Simon Tung | | | | | |
| Simon Tyrnauer | Address Redacted | | | | |
| Simon Urbina | | | | | |
| Simon Vielma | | | | | |
| Simon Virgile Kenfack Nello | Address Redacted | | | | |
| Simon Way | | | | | |
| Simon Wiley | | | | | |
| Simon Withers | | | | | |
| Simon Yaftadonay | | | | | |
| Simon Yihdego | Address Redacted | | | | |
| Simon Young & Associates Ltd | 136 Syosset Woodbury Rd | Syosset, NY 11791 | | | |
| Simon Youngewirth | | | | | |
| Simon Zafrani | | | | | |
| Simon Zerai | Address Redacted | | | | |
| Simon&Nahom Trucking LLC | 23405 16th Ave | C202 | Seattle, WA 98198 | | |
| Simon, Mckinsey, Miller & Stone | 2750 Bellflower Blvd. | Suite 100 | Long Beach, CA 90815 | | |
| Simon+Homes+Llc | Attn: Jeff Simon | 621 E 1St Ave | Albany, OR 97321 | | |
| Simona Crisan | | | | | |
| Simona M Fernandez | Address Redacted | | | | |
| Simona Magilozzi | | | | | |
| Simona Pigford | | | | | |
| Simona Saroyan Dmd | Address Redacted | | | | |
| Simona Vigh | Address Redacted | | | | |
| Simonas Vaitkus | Address Redacted | | | | |
| Simondavis, Inc. | 730 17th St | Suite 107 | Denver, CO 80202 | | |
| Simonds Properties | 1343 Yorkshire Ln | Woodstock, GA 30188 | | | |
| Simone Armani | Address Redacted | | | | |
| Simone Bachaud | | | | | |
| Simone Boutique | 2816 College Ave | Jackson, AL 36545 | | | |
| Simone Boyles | Address Redacted | | | | |
| Simone Brown | | | | | |
| Simone Charmant | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simone Chickenbone | Address Redacted | | | | |
| Simone Cooper Graham | Address Redacted | | | | |
| Simone Corne | | | | | |
| Simone Craig | | | | | |
| Simone Cremona | | | | | |
| Simone Dickerson | | | | | |
| Simone Dreher | | | | | |
| Simone Essentials | Address Redacted | | | | |
| Simone Freeman | | | | | |
| Simone Gardner | | | | | |
| Simone Gaytan | Address Redacted | | | | |
| Simone Gelman | Address Redacted | | | | |
| Simone Gordon | | | | | |
| Simone Healey | Address Redacted | | | | |
| Simone Kelly | | | | | |
| Simone L Hay | Address Redacted | | | | |
| Simone L Spector | Address Redacted | | | | |
| Simone Leblanc | | | | | |
| Simone Lundquist | | | | | |
| Simone Macleod | | | | | |
| Simone Marsenburg | Address Redacted | | | | |
| Simone Mir | | | | | |
| Simone N Anderson | Address Redacted | | | | |
| Simone N Taylor | Address Redacted | | | | |
| Simone Pessarra | | | | | |
| Simone Pielenz | Address Redacted | | | | |
| Simone Prendergast | | | | | |
| Simone Rainaud M.A., Lmt, Lmft | Address Redacted | | | | |
| Simone Ray | Address Redacted | | | | |
| Simone Santiel | | | | | |
| Simone Shams-Flannery | | | | | |
| Simone Skin Care Salon Inc. | 1111 Alpine Road | Walnut Creek, CA 94596 | | | |
| Simone Tha Mua | Address Redacted | | | | |
| Simone Toomer | Address Redacted | | | | |
| Simone Uttam | | | | | |
| Simone Watkins | Address Redacted | | | | |
| Simone West | | | | | |
| Simone Whatley | Address Redacted | | | | |
| Simone Williams | Address Redacted | | | | |
| Simoneau Excavation, LLC. | 4 Homestead Lane | Hudson, NH 03051 | | | |
| Simonellis Towing & Recovery Corp | 232 Bedford St | Abington, MA 02351 | | | |
| Simone'S LLC | 225 Henley Springs | Mcdonough, GA 30252 | | | |
| Simones Place Inc | 379 Kingston Ave | Brooklyn, NY 11213 | | | |
| Simonet Sarahe Rojas Ortiz | Address Redacted | | | | |
| Simoni LLC | 544 Audubon Dr | Marietta, GA 30068 | | | |
| Simonich Farms Inc. | 14229 Ave 180 | Tulare, CA 93274 | | | |
| Simonich Orchard Services | 16596 Ave 184 | Strathmore, CA 93267 | | | |
| Simonida Cvejic | | | | | |
| Simonini Construction | 100 Madrone Ave | Woodacre, CA 94973 | | | |
| Simonov Evgenii | Address Redacted | | | | |
| Simonovich Trucking | 105 Mills Pl | Asheville, NC 28804 | | | |
| Simons & Dean | 147 Wappoo Creek Drive | Suite 604 | Charleston, SC 29412 | | |
| Simon'S Appliances | 12005 E Carson St | Hawaiian Gardens, CA 90716 | | | |
| Simons J Urbina | Address Redacted | | | | |
| Simon'S Paint & Body Shop | 1216 Hoefgen Ave | San Antonio, TX 78210 | | | |
| Simon'S Taxi Inc | 6615 Ovington Ct | Brroklyn, NY 11204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simons Unique Hair | 2556 Zoe Ave | Huntington Park, CA 90255 | | | |
| Simonson Farms, LLC | 118 Dey Road | Cranbury, NJ 08512 | | | |
| Simoulis Construction, Inc. | 4155 Prairie Rd | Paso Robles, CA 93446 | | | |
| Simoun Jacobe | Address Redacted | | | | |
| Simpkins It Healthcare, Inc. | 372 S Oak St | Morristown, IN 46161 | | | |
| Simple & Clean Cleaning Service | 1450 Bouldercrest Rd Se | Atlanta, GA 30316 | | | |
| Simple & Iconic Development LLC | 6034 Seaview Ave Nw | Seattle, WA 98107 | | | |
| Simple Auto | 15700 Village Dr, Ste C | Victorville, CA 92394 | | | |
| Simple Beauty Supply Inc. | 3016 Church Ave | Brooklyn, NY 11226 | | | |
| Simple Coffee Mendham LLC | 15 W Main St | Mendham, NJ 07945 | | | |
| Simple Comfort Heating & Cooling, LLC | 924 Oak Blvd | Moody, AL 35004 | | | |
| Simple Cuts | 2402 East Washington Ave | Madison, WI 53704 | | | |
| Simple Cuts | Address Redacted | | | | |
| Simple Cuts Hair Salon | 2402 East Washington Ave | Madison, WI 53704 | | | |
| Simple Dentist Pllc | 4116 South Carrier Pkwy | Suite 320 | Grand Prairie, TX 75052 | | |
| Simple Drive Service LLC | 14493 Breakwater Way | Winter Garden, FL 34787 | | | |
| Simple Electronic Solutions Inc | 263 Nw 48th Ave | Deerfield Beach, FL 33442 | | | |
| Simple Elegant Affairs | 104 Kipling Drive | Crestview, FL 32539 | | | |
| Simple Enterprise | 14902 Cantr Circle | Houston, TX 77084 | | | |
| Simple Estate Soultions | 7914 N Nassau Cir | Dallas, TX 75217 | | | |
| Simple Fix Computer Repair | 431 Clyde Ave | Calumet City, IL 60409 | | | |
| Simple Flip LLC | 2011 Knottingham Trace Lane | Jacksonville, FL 32246 | | | |
| Simple Focus LLC | 4918 Coralberry Rd | Saginaw, MI 48604 | | | |
| Simple Food Brands, LLC | 6010 Will Point Lane | Richmond, TX 77469 | | | |
| Simple Global Solutions LLC | 4895 S Pagosa Circle | Aurora, CO 80015 | | | |
| Simple Health | 2602 Elliot St | Santa Clara, CA 95051 | | | |
| Simple Impressions | 4022 E Ellis St | Mesa, AZ 85205 | | | |
| Simple Innovations, Incroporated | N63 W23583 Main St | Suite F | Sussex, WI 53089 | | |
| Simple Joy Yoga, LLC | 5822 Riverside Dr | Greendale, WI 53129 | | | |
| Simple Life Financial LLC | 330 Commons Dr | Holly Springs, NC 27540 | | | |
| Simple Maids | 22022 Cimarron Parkway | Apt 2083 | Katy, TX 77450 | | |
| Simple Math | 3711 Red Cypress Dr | New Orleans, LA 70131 | | | |
| Simple Professional Solutions Inc | 230 N Liberty St | Leland, IL 60531 | | | |
| Simple Radiance Medspa | 5758 Balcones Dr | Ste.104 | Austin, TX 78722 | | |
| Simple Realty Solutions | 5557 Baltimore Ave, Ste 500-1037 | Hyattsville, MD 20781 | | | |
| Simple Scoop Co | 189 W Pike St | Suite 108 | Lawrenceville, GA 30046 | | |
| Simple Scoop Co | Address Redacted | | | | |
| Simple Services | 325 Soquel Ave | 128 | Santa Cruz, CA 95062 | | |
| Simple Signing Solutions, | 21227 Shadow River Lane | Spring, TX 77379 | | | |
| Simple Simon Salon | 718 S Market | Chehalis, WA 98532 | | | |
| Simple Six LLC | 8605 Santa Monica Blvd | Suite 52130 | W Hollywood, CA 90069 | | |
| Simple Solutions Auto Group Inc | 588 East 152nd | Cleveland, OH 44110 | | | |
| Simple Solutions Endodontics LLC | 660 Executive Park Court | Suite 1600 | Apopka, FL 32703 | | |
| Simple Solutions Enterprises | 10128 S Yale Ave | Chicago, IL 60628 | | | |
| Simple Solutions Nyc, Inc | 49 Nixon Ct 5B | Brooklyn, NY 11223 | | | |
| Simple Spirits Inc | 797 S Wells St | Lake Geneva, WI 53147 | | | |
| Simple Tax Solutions | 6555 Elmore Ridge Ln | Bartlett, TN 38134 | | | |
| Simple Tax Usa | 4653 Lake Worth Rd | Greenacres, FL 33463 | | | |
| Simple Tour | Address Redacted | | | | |
| Simple Tours | 5971 Agate Field Court | Las Vegas, NV 89139 | | | |
| Simple Treasures Boutique | 819 Broad St | E Weymouth, MA 02189 | | | |
| Simple Truth Church Inc | 94777 M40 | Marcellus, MI 49067 | | | |
| Simple Vactions | Address Redacted | | | | |
| Simple Wellness Massage, LLC | 5600 South 59Th | 104 | Lincoln, NE 68516 | | |
| Simple Works LLC | 11893 Nw 30th Ct | Coral Springs, FL 33065 | | | |
| Simple&Natural | 1171 West Sundance Drive | Piggott, AR 72454 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simpler Solar Systems Inc | 3118 W Tharpe St | Tallahassee, FL 32303 | | | |
| Simplex Business Solutions Inc. | 1515 S. Sunkist, Ste C | Anaheim, CA 92806 | | | |
| Simplex Info Systems Inc | 1421 Champion Dr | Suite 352 | Carrollton, TX 75006 | | |
| Simplexity Ventures LLC | 171 Main St | Suite 217 | Los Altos, CA 94022 | | |
| Simpli Shopping | 5600 Lawrence Orr Rd | Charlotte, NC 28212 | | | |
| Simplice Essou | | | | | |
| Simplicia Galon | | | | | |
| Simplicio Domingo | | | | | |
| Simplicity Bookkeeping Solutions | 1393 Stonehaven Drive | Brentwood, CA 94513 | | | |
| Simplicity Care Of South Florida | 2527 Nw 123 Ave | Coral Springs, FL 33065 | | | |
| Simplicity Caterers, LLC | 7007 Southgate Dr | Owens Cross Roads, AL 35763 | | | |
| Simplicity Jets LLC. | 19650 Sawgrass Drive | 1302 | Boca Raton, FL 33434 | | |
| Simplicity Pharmacy Services & | Wellness Center | 826 Greyhound Lane | Blythewood, SC 29016 | | |
| Simplicity Salon | 8110 Old York Rd | Wyncote, PA 19095 | | | |
| Simplifi LLC | 8083 Park Villa Cir | Cupertino, CA 95014 | | | |
| Simplifi Nutrition | 405 South Dale Mabry Hwy | Tampa, FL 33609 | | | |
| Simplified Catering Services | 7448 Mammoth Ave | Van Nuys, CA 91405 | | | |
| Simplified Desk | 84 Taylor Drive | Hoschton, GA 30548 | | | |
| Simplified Employer Solutions, LLC | 9401 N Armenia Ave | Tampa, FL 33612 | | | |
| Simplified Enrollment Solutions Inc | 6202 Iola Aveunit 115 | Lubbock, TX 79424 | | | |
| Simplified E-Solutions, LLC | 657 Killary Down | Weldon Spring, MO 63304 | | | |
| Simplified Processing | 409 Bougainvillea St Nw | Palm Bay, FL 32907 | | | |
| Simplified Real Estate | 1626 Wilcox Ave | 710 | Los Angeles, CA 90028 | | |
| Simplified Systems, Inc. | 5015 Canyon Crest Dr. | Ste 204 | Riverside, CA 92507 | | |
| Simplified Systems, Inc. | Attn: Mark Alspaugh | 5005 Lamart Ave, Ste 100-B8 | Riverside, CA 92507 | | |
| Simplihome Systems, Inc | 211 East Montauk Hwy | Suite 4 | Hampton Bays, NY 11946 | | |
| Simplinumbers | 4460 Saurini Blvd | Commerce City, CO 80022 | | | |
| Simplphy, Inc. | 25 Delano Dr. | Greenville, SC 29601 | | | |
| Simplus Elevator Consultants Inc | 310 N Indian Hill Blvd | Suite 402 | Claremont, CA 91711 | | |
| Simply Agape | 13022 Lake Erie Lane | Charlotte, NC 28273 | | | |
| Simply Amaz1Ng LLC | 1501 Nw 19th Ave | Ft Lauderdale, FL 33311 | | | |
| Simply B Creations | 1695 Lee Rd | Apt C111 | Winter Park, FL 32789 | | |
| Simply Beautiful | 1811 John Carroll Dr. | Pensacaola, FL 32504 | | | |
| Simply Beautiful | Address Redacted | | | | |
| Simply Beautiful Enterprises | 8058 Fm 2657 | Kempner, TX 76539 | | | |
| Simply Beautiful Medspa | 499 New Rochelle Road | Bronxville, NY 10708 | | | |
| Simply Beautiful. Salon | 121 S Shelby St | Carthage, TX 75633 | | | |
| Simply Better Bookkeeping | 42 Gloucester St | Clifton Park, NY 12065 | | | |
| Simply Bliss Boutique | 8804 Stonewall Ct | N Richland Hills, TX 76182 | | | |
| Simply Books | Address Redacted | | | | |
| Simply Call | Address Redacted | | | | |
| Simply Care | Sycamore Drive | E Stroudsburg, PA 18301 | | | |
| Simply Care Services Inc. | 6685 Forest Hill Blvd | Ste 205 | Greenacres, FL 33413 | | |
| Simply Charlotte Mason, LLC | 805 Simon Ive Dr | Lawrenceville, GA 30045 | | | |
| Simply Chiropractic PC | 16095 Prosperity Dr, Ste 100 | Noblesville, IN 46060 | | | |
| Simply Chiropractic Verona LLC | 15 Bloomfield Ave | Suite 2 | Verona, NJ 07044 | | |
| Simply Clean Carpet Care / Thomas Conway | 19216 West Niles Lane | Redding, CA 96002 | | | |
| Simply Cleaning LLC | 5234 West Maldonado Rd | Laveen, AZ 85339 | | | |
| Simply Colors Painting | 3061 Stevens St | La Crescenta, CA 91214 | | | |
| Simply Creative Designing Inc | 7508 Willow Wisp Drive West | Lakeland, FL 33810 | | | |
| Simply Dance Inc | 40951 Fremont Blvd | Fremont, CA 94538 | | | |
| Simply Dancing LLC | 5330 Lilburn Stone Mountain Road | Lilburn, GA 30047 | | | |
| Simply Elegant Home Decor | 2918 Dune Drive | Unit 2 | Avalon, NJ 08202 | | |
| Simply Extensions & Etc LLC | 813 Overlook Terrace | College Park, GA 30349 | | | |
| Simply Flawless By J | 1417 Alexander St | Honoluru, HI 96822 | | | |
| Simply Florida Homes LLC | 407 Lincoln Rd | G10 | Miami Beach, FL 33039 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simply Framing By Kristi | 3203 Brambleton Ave | Roanoke, VA 24018 | | | |
| Simply Fresh Delivery | 1810 Bland Way | Dover, FL 33527 | | | |
| Simply Funded | 408 7th St | Carlstadt, NJ 07072 | | | |
| Simply Funny | 430 Pleasant Home Road | Augusta, GA 30907 | | | |
| Simply Good Hemp LLC | 9190 Marovelli Forest Drive | Lorton, VA 22079 | | | |
| Simply Gorgeous Studio LLC | 2124 Cheshire Bridge Rd | Apt 3203 | Atlanta, GA 30324 | | |
| Simply Gourmet, Inc. | 4783 Swift Road | Sarasota, FL 34231 | | | |
| Simply Greek LLC | 1900 Blalock Rd, Ste R | Houston, TX 77080-5446 | | | |
| Simply Green Energy Corp | 977 Country Club Dr | Teaneck, NJ 07666 | | | |
| Simply Hmes Bk LLC | 1974 East 22nd St | Brooklyn, NY 11229 | | | |
| Simply Home Cleaners, LLC | 256 E. Ross St. | Lancaster, PA 17602 | | | |
| Simply Homemade | 700 Fairlakes Ave | Fairmont, MN 56031 | | | |
| Simply Icard Consulting Inc. | 205 North Michigan Ave | Suite 810 | Chicago, IL 60601 | | |
| Simply Import Service | 1222 Bentley St | Richmond, VA 23227 | | | |
| Simply Integrated LLC | 4325 Mountain View Dr | Heber City, UT 84032 | | | |
| Simply Irresistable Salon | 2848 Us Hwy 27 South | Ste 115 | Sebring, FL 33870 | | |
| Simply Laura'S | 113 E Lake Ave | Auburndale, FL 33823 | | | |
| Simply Lavish, Inc | 351 Sw 32nd Ter | Deerfield Beach, FL 33442 | | | |
| Simply Lechelle The Hair Studio Salon | 3162 Highpoint Dr | Macon, GA 31204 | | | |
| Simply Living Life | 6990 Moores Lane | Brentwood, TN 37027 | | | |
| Simply Living Management LLC | 7150 Nw 21st St | Sunrise, FL 33313 | | | |
| Simply Made Contracting LLC, | 81 Boonton Ave | Kinnelon, NJ 07405 | | | |
| Simply Maid Clean Cleaning Service Inc. | 700 Sw 38 Terrace | Ft Lauderdale, FL 33312 | | | |
| Simply Marvelous Services, LLC | 301 S. Howes St. | 665 | Ft Collins, CO 80521 | | |
| Simply Maven | Address Redacted | | | | |
| Simply Morgan'S Boutique, LLC | 2585 Highpoint Road, Ste E | Suite E | Snellville, GA 30078 | | |
| Simply Paris | 5350 Bridge St | Tampa, FL 33611 | | | |
| Simply Pilates Inc | 24 Bellemeade Ave | Suite 2 | Smithtown, NY 11787 | | |
| Simply Probooks Inc | 9 Russell Road | Freehold, NJ 07728 | | | |
| Simply Pure Distributors LLC | 4566 46th Ave Ne | Salem, OR 97305 | | | |
| Simply Roses Florist | 124 S Nova Road | Ormond Beach, FL 32174 | | | |
| Simply Seductive Playwear | Address Redacted | | | | |
| Simply Shawona Universal Experience Inc. | 4316 Terraceview South | Toledo, OH 43607 | | | |
| Simply Sheets Fundraising | 980 Cobb Place Blvd Nw | Kennesaw, GA 30144 | | | |
| Simply Signings Inc | 701 Scottsdale Dr | Vacaville, CA 95687 | | | |
| Simply Sisters By Lola Miller Designs, | 1206 Kaumana Drive | Hilo, HI 96720 | | | |
| Simply Slayed | 8901 S Parnell Ave | Chicago, IL 60620 | | | |
| Simply Slayed | Address Redacted | | | | |
| Simply Socks Yarn Company | 1315 E State Blvd | Ft Wayne, IN 46805 | | | |
| Simply Solutions | 824 Mccluer Rd | Jackson, MS 39212 | | | |
| Simply Sophisticate | 7244 Laguna | Grand Prairie, TX 93501 | | | |
| Simply Southern Dogs | 116 Phillips Circle | Lynchburg, VA 24502 | | | |
| Simply Sports, Inc. | 370 E 76th St | Suite B1403 | New York, NY 10021 | | |
| Simply Spotless, LLC | 1806 Pond Lane | Lynn Haven, FL 32444 | | | |
| Simply Stunning Weddings | 2412 South 1660 West | Syracuse, UT 84075 | | | |
| Simply Sushi | 33 Curtis Ave | W Orange, NJ 07052 | | | |
| Simply Sweet Cupcakes | 2705 Bickford Ave | Ste D | Snohomish, WA 98290 | | |
| Simply Sweet Cupcakes | Address Redacted | | | | |
| Simply Sweet Repeats LLC | 2221 N. Tracy Blvd | Tracy, CA 95376 | | | |
| Simply Thai | Address Redacted | | | | |
| Simply The Best Flooring Installation | 64 Northbrook Dr | St Charles, MO 63303 | | | |
| Simply The Best Remodeling & Renovation | 20067 Lake Lynwood Dr | Lynwood, IL 60411 | | | |
| Simply The Best Transportation | 1053 Wright Drive | Huntingdon Valley, PA 48017 | | | |
| Simply The Best, Inc. | 105 Broad St | Martinsville, VA 24112 | | | |
| Simply Trucking LLC | 3112 N 34th St | Lovington, NM 88260 | | | |
| Simply Younique | 112 Essex Ct | Jacksonville, AR 72076 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Simply Yours, LLC | 511 Cleveland Rd West | Huron, OH 44839 | | | |
| Simplyforyoullc | 25688 W 12 Mile Rd | Apt 304 | Southfield, MI 48034 | | |
| Simplykristin, LLC | 3822 Misty Falls Ln | Friendswood, TX 77546 | | | |
| Simply-U LLC | 8626 Wilbur Ave Unit 100 | Northridge, CA 91324 | | | |
| Simp'S Lawn Care Services | 141 Edna St. | N Augusta, SC 29841 | | | |
| Simpson & Associates | 105 Red Bay Drive | Maylene, AL 35114 | | | |
| Simpson Construction Co. | 701 25th Ave. | Bellwood, IL 60104 | | | |
| Simpson Creative Concepts, LLC | 211 West Park Ave | New Haven, CT 06511 | | | |
| Simpson Floor Covering Inc | 2911 Bonita Ave | Laverne, CA 91750 | | | |
| Simpson Landscape Service Inc. | 13236 N. 7th St. | 4-126 | Phoenix, AZ 85022 | | |
| Simpson Law Group | 1126 S. Federal Hwy | Ste 326 | Ft Lauderdale, FL 33316 | | |
| Simpson Photo LLC | 7600 Cabot Dr | Apt 1215 | Nashville, TN 37209 | | |
| Simpson Properties | 332 S. Poplar St | Wichita, KS 67211 | | | |
| Simpson Protective Services, LLC | 2146 Roswell Rd | Suite 108 | Marietta, GA 30062 | | |
| Simpsons Shipping Enterprise LLC | 17 Mt Vernon Ave | Mt Vernon, NY 10550 | | | |
| Simpsons Ventures Inc | 480 N Quincy Ave | Ogden, UT 84404 | | | |
| Simqual Inc | 1737 Westover Reserve Blvd | Windermere, FL 34786 | | | |
| Simran Associates Inc | 104 W Main St | Ramsey, NJ 07446 | | | |
| Simran Enterprises Inc | 409 High St - P.O. Box 741 | Clarksville, MD 21776 | | | |
| Simran Kaur | Address Redacted | | | | |
| Simran Kaur | | | | | |
| Simrandeep Kaur | Address Redacted | | | | |
| Simranjit Singh | Address Redacted | | | | |
| Simril Design & Construction | 2A Kontiki Way | Pacific Palisades, CA 90272 | | | |
| Simrit Singh | Address Redacted | | | | |
| Sims Family Logistics, Inc. | 3915 S. Main St | Vidor, TX 77662 | | | |
| Sims General Contracting LLC | 6 Westerly Dr. | Sicklerville, NJ 08081 | | | |
| Sims Grading, Inc. | 2114 Thibodo Ct | Vista, CA 92081 | | | |
| Sims Home Solutions | 10609 Galway Bay Dr | Bakersfield, CA 93311 | | | |
| Sims Landscaping LLC | 4755 Saddleridge Rd | Powder Springs, GA 30127 | | | |
| Sims Mail Service | Attn: Harvey Sims | 7515 Lake Vista Dr | Trussville, AL 35173 | | |
| Sims Transport | 3154 W Alamosa | Terrell, TX 75160 | | | |
| Sims Worldwide Inc | 12403 Cumming Hwy | Canton, GA 30115 | | | |
| Sims&Co., Inc | 104 Columbus Corners Dr | A | Whiteville, NC 28472 | | |
| Simsbar | Address Redacted | | | | |
| Simsenterprise.Inc | 4506 W Gate City Blvd. | Greensboro, NC 27407 | | | |
| Simshair | Address Redacted | | | | |
| Simsmac Inc. | 1514 Madison Ave | Baltimore, MD 21217 | | | |
| Simulation Technologies, Inc. | 2648 Millbrook Dr | Haw River, NC 27258 | | | |
| Simulogix LLC | 2995 Woodside Road, Ste 400 | Woodside, CA 94062 | | | |
| Simx | Attn: Ryan Ribeira | 521 Del Medio Ave, Unit 101 | Mountain View, CA 94040 | | |
| Simy Friedman | Address Redacted | | | | |
| Sin & Cos LLC | 1031 E. Hillsdale Blvd. | F | Foster City, CA 94404 | | |
| Sin City | Address Redacted | | | | |
| Sin City Transport | 4732 Lone Grove | Las Vegas, NV 89139 | | | |
| Sin City Vip Hosts | 6584 Benvolio Ct | Las Vegas, NV 89141 | | | |
| Sin Ting Yeung | | | | | |
| Sin Wai Kong | | | | | |
| Sina Esnaashari | | | | | |
| Sina Food & Beverages LLC | 407 Lenfant Plaza Sw | Washington, DC 20024 | | | |
| Sina Ghobadi | | | | | |
| Sina Homes LLC | 48155 Lamlighter Trl | Macomb, MI 48044 | | | |
| Sina Kholghi | | | | | |
| Sina Rabbani | | | | | |
| Sina Salimi | | | | | |
| Sina Sena | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sinacore'S Lawn Maintenance Inc. | 5 Thunder Road | Miller Place, NY 11764 | | | |
| Sinad Mansour | | | | | |
| Sinahy Ruiz | | | | | |
| Sinai Cleaning Service | 6305 Ernie Ln | Reno, NV 89510 | | | |
| Sinai Express LLC | 4813 Galleon Xing | Decatur, GA 30035 | | | |
| Sinai Investment Group, | 111 Broad Ave | Leonia, NJ 07605 | | | |
| Sinai Lefkowitz | | | | | |
| Sinai Roth | | | | | |
| Sinai Stern | | | | | |
| Sinal Consulting Group, LLC | 18800 Nw 2nd Ave | Suite 221 | Miami Gardens, FL 33169 | | |
| Sinaloa Products Distributors | 12125 Wintercrest Dr | Lakeside, CA 92040 | | | |
| Sinaloa Products Distributors | Attn: Alma Nuza | 12125 Wintercrest Dr, Unit 1 | Lakeside, CA 92040 | | |
| Sinamaticentllc | 7422 Stonhouse Dr | San Antonio, TX 78227 | | | |
| Sinan Roumaya | Address Redacted | | | | |
| Sinan Yagci | | | | | |
| Sinarack Macvilay | | | | | |
| Sinc Electrical Services | 92 Kilgore Rd | Carrollton, GA 30116 | | | |
| Sincere Health LLC | 314 Bradley Ave | Staten Island, NY 10314 | | | |
| Sincere Helper | 585 Kristin Ln | Winder, GA 30680 | | | |
| Sincere Wilkinson | 3593 Oakvale Falls Court | Decatur, GA 30034 | | | |
| Sincerely R Photography | 1025 10th St Nw | Minot, ND 58703 | | | |
| Sincerely Tess LLC | 120 Kent Drive | Fayetteville, GA 30214 | | | |
| Sincerely Yours Fashion Outlet, | 4108 Linder Pl | Rockford, IL 61107 | | | |
| Sincere'S Quality Cutz LLC | 7401 Market St | 133 | Youngstown, OH 44512 | | |
| Sincerity Designs | 60 E 8 St. | Apt 24N | New York, NY 10003 | | |
| Sincerity Nutrition & Fitness Inc | 201 Cass Circle | Flint, TX 75762 | | | |
| Sincerity R.Z Inc. | 14735 19th Ave | Whitestone, NY 11357 | | | |
| Sincerly Yours Intl Inc | 9253 Carnes Crossing Circle | Jonesboro, GA 30236 | | | |
| Sincerly Yours Your 1 Stop Shop, LLC | 1070 Applebutter Rd | Suite 9 | Bethlehem, PA 18015 | | |
| Sinch Engage LLC | 9924 Ne 185th St | Suite 210 | Bothell, WA 98011 | | |
| Sinclair Coffee Company LLC | 402 S River St | Enterprise, OR 97828 | | | |
| Sinclair Jeffers | Address Redacted | | | | |
| Sinclair Kim | | | | | |
| Sinclair Moving & Delivery | 3476 Temple Ridge Ct | Loganville, GA 30052 | | | |
| Sinclair Partners LLC | 1315 Glen Cedars Dr | Mableton, GA 30126 | | | |
| Sinclair Property Improvements LLC | Attn: Cody Sinclair | 3284 E Springview Dr | Coeur D Alene, ID 83814 | | |
| Sinclair Staffing, LLC | 5014 Ikram Oaks | Jackson, MI 49201 | | | |
| Sinclair Treadway | | | | | |
| Sinclair'S Plumbing | 1417 Azalea Rd. | Mobile, AL 36693 | | | |
| Sindey Avalos | | | | | |
| Sindi Hammer | | | | | |
| Sindi Major-Martinez | | | | | |
| Sindi Short | | | | | |
| Sindiadeforges | 701 Sw 104th Ter | Apt 402 | Miramar, FL 33025 | | |
| Sindic Motorcars Inc | S78W18755 Janesville Road | Muskego, WI 53150 | | | |
| Sindicate Entertainment Group LLC | 1233 Elkelton Blvd | Spring Valley, CA 91977 | | | |
| Sindiha Hernandez | Address Redacted | | | | |
| Sindy C Rivera Paz | Address Redacted | | | | |
| Sindy Perez | Address Redacted | | | | |
| Sindy Ruiz | Address Redacted | | | | |
| Sindy Schneider | | | | | |
| Sindy Ventura | | | | | |
| Sindyla Consulting Group, LLC | 7425 Royalton Road | N Royalton, OH 44133 | | | |
| Sine Qua Non Properties, LLC | 12626 Westmere Drive | Houston, TX 77077 | | | |
| Sine Wave Energy LLC | 5261 E Cornell Ave | Denver, CO 80222 | | | |
| Sinead Ferguson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sinead Gibson | Address Redacted | | | | |
| Sinead Healy | Address Redacted | | | | |
| Sinead Paige | Address Redacted | | | | |
| Sinecio Mecinas | | | | | |
| Sinecure & Associates Inc | 17403 Moreton Lane | Spring, TX 77379 | | | |
| Sinful Catering | 3436 Lemon Ave | Long Beach, CA 90807 | | | |
| Sinful Girls Boutique LLC | 3792 Nerine Pass Way | N Las Vegsa, NV 89032 | | | |
| Sinful Sips | 200 Plaza Court | Apt. 3A | Aberdeen, MD 21001 | | |
| Sinful Sips | Address Redacted | | | | |
| Sinful Swim LLC | 766 Broadway | Apt 2B | Newark, NJ 07104 | | |
| Sing Language Foundation | 2927 Rolling Hills Rd. | Torrance, CA 90505 | | | |
| Sing Long Zhu Kitchen Inc | 3606 White Plains Rd | Bronx, NY 10467 | | | |
| Sing Sing Rong Cheng Inc. | 1769 Dutch Broadway | Elmont, NY 11003 | | | |
| Sing Som | | | | | |
| Sing Yu Tong | Address Redacted | | | | |
| Singas Famous Pizza | 1655-175 Oak Tree Road | 175 | Edison, NJ 08820 | | |
| Singco Construction Inc | Attn: Frederick Singer | 11 Casey Ln | Mt Sinai, NY 11766 | | |
| Singer Family Chiropractic, Inc | Attn: Lewis Singer | 9770 S Military Trail B2-3 | Boynton Beach, FL 33436 | | |
| Singer Financial Services Inc | 4 Rhodes Drive | Marietta, GA 30068 | | | |
| Singer Realty, LLC | 4870 Gresham Ridge Drive Ne | Kennesaw, GA 30144 | | | |
| Singh & Associates LLC | 8201 Peters Road | Suite 1000-20 | Plantation, FL 33324 | | |
| Singh 1 Trucking LLC | 22 Hasting Pl | Carteret, NJ 07008 | | | |
| Singh Associates, Inc | 1985 Yosemite Ave | 240 | Simi Valley, CA 93063 | | |
| Singh Bros Petroleum | 555 Warwick Turnpike | Hewitt, NJ 07422 | | | |
| Singh Bros Stores LLC | 822 E Camp Wisdom Rd 36382B | Duncanville, TX 75116 | | | |
| Singh Collective Inc. | 2400 Belltown Dr | Huntsville, AL 35803 | | | |
| Singh Family Cellars, LLC | 683 Rue Saint Michael | Gretna, LA 70056 | | | |
| Singh Harmony Chiropractic, Inc. | 18 Crow Canyon Ct. | Suite 180 | San Ramon, CA 94583 | | |
| Singh Insurance Group LLC | 4990 Saddle Bridge Lane | Alpharetta, GA 30022 | | | |
| Singh Kennedy Fast Foods Inc | 521 W 207th St 3 | New York, NY 10034 | | | |
| Singh Legal PC | 3 Pointe Drive | Suite 304 | Brea, CA 92821 | | |
| Singh Physicians | 1808 Swamp Pike | Suite 200 | Gilbertsville, PA 19525 | | |
| Singh Royal Inc | 2000 Benson Rd S, Ste 140 | Renton, WA 98055 | | | |
| Singh Ssa Inc. | 13435 Washington Blvd | Marina Del Rey, CA 90245 | | | |
| Singh Technology Group, LLC | 105 Ardmore Rd | W Hartford, CT 06119 | | | |
| Singh Trading Corporation | 19503 James Monroe Hwy | Leesburg, VA 20175 | | | |
| Singh Truck Services LLC | 2635 E North Ave | Fresno, CA 93725 | | | |
| Singh Wireless Inc | 120 East St | Patchogue, NY 11772 | | | |
| Singha Food LLC | 78 Fiat Ave | Iselin, NJ 08830 | | | |
| Singha Srikumfun | | | | | |
| Singhal Financial Group LLC | 216 Stelton Road | Unit E1 | Piscataway, NJ 08854 | | |
| Singhar Khan | Address Redacted | | | | |
| Singh'S Quacco Outlet | 10 Quacco Road | D | Savannah, GA 31419 | | |
| Singing River Transport | 127 Horseshoe Hills Rd | Killen, AL 35645 | | | |
| Single Click It Inc | 1161 Vista Dr | Gurnee, IL 60031 | | | |
| Single Dad Laughing, LLC | 255 N 400 W, Apt 4053 | Salt Lake City, UT 84103 | | | |
| Single Ministry Inc | 4255 Smokecreek Pkway | Lot A22 | Snellville, GA 30039 | | |
| Single Source Telecom | 3974 Woods Rd | Sedalia, CO 80135 | | | |
| Single Spark Pictures, Inc | 5400 Water Oak Lane | Unit 307 | Jacksonville, FL 32210 | | |
| Single Speed Studio, LLC | 3701 Staghorn Drive | Longmont, CO 80503 | | | |
| Single Stop Inc. | 127 Plaza Loop | Canton, NC 28716 | | | |
| Singlefin Inc | 824 Maralyn Ave | New Smyrna Beach, FL 32169 | | | |
| Singletary & Weathers Home Improvement | 2833 Smith Ave | Apt 304 | Baltimore, MD 21209 | | |
| Singletary Enterprises, LLC | 23 Main Ave | Saco, ME 04072 | | | |
| Singleton & Sons Farm Inc | 5505 Cracker Swamp Rd | Hastings, FL 32145 | | | |
| Singleton Auto Repair | 2965 South Norrell | Bolton, MS 39041 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Singleton Land Survey Co., Inc. | 228 Old Driver Road | Whitesburg, GA 30185 | | | |
| Singleton Law Firm LLC | 5445 Peachtree Dunwoody Rd. | Atlanta, GA 30342 | | | |
| Singleton'S Action Overhead Door LLC | 6200 W Roundbunch Rd | Orange, TX 77630 | | | |
| Singularity Consulting LLC | 2309 Sandalwood Dr | Fern Park, FL 32730 | | | |
| Sinh Huynh | Address Redacted | | | | |
| Sinh Nguyen | Address Redacted | | | | |
| Sinho Kang | Address Redacted | | | | |
| Sinho Kang | | | | | |
| Sinikka Mark | | | | | |
| Sininisethu Ncube | | | | | |
| Sinisa Milic | Address Redacted | | | | |
| Sinisa Simovski | | | | | |
| Sinisajovicic | Address Redacted | | | | |
| Sinister Garage | 4340 Woodward Ave | Norco, CA 92860 | | | |
| Sinita Singh-Nelson | | | | | |
| Sinj Productions LLC | 420 Nw 18th Ave | Ft Lauderdale, FL 33311 | | | |
| Sinka Global Usa | 2011 Morris Ave | 6C | Bronx, NY 10453 | | |
| Sinkler Properties | 85 Simons St | Charleston, SC 29403 | | | |
| Sinnel Sandoval | | | | | |
| Sinner Inc | 3N830 Bittersweet Rd | St Charles, IL 60175 | | | |
| Sinnr | 147 Prince St | Brooklyn, NY 11201 | | | |
| Sino Foods, Inc. | 1335 South Park St | Carrollton, GA 30117 | | | |
| Sino Graphic Inc. | 30 Allen St | New York, NY 10002 | | | |
| Sino Realty Inc. | 30 Allen St | New York, NY 10002 | | | |
| Sino Wok Cuisine Inc | 696 Belair Rd H7 | Bel Air, MD 21014 | | | |
| Sinoca Trading LLC | 25818 Ne 4th Pl | Sammamish, WA 98075 | | | |
| Sintayehu Demissie | Address Redacted | | | | |
| Sintayehu Gebregziabher | Address Redacted | | | | |
| Sintech LLC | 600 Briarstone Dr | Apt 3 | Mason City, IA 50401 | | |
| Sinterclad | 12 Neva Ct | Oakland, CA 94611 | | | |
| Sinusoid Solutions LLC | 20351 Foxe Dr | Strongsville, OH 44149 | | | |
| Sioban Huggins | | | | | |
| Siobhain Mulkey | Address Redacted | | | | |
| Siobhan Carmody | | | | | |
| Siobhan Hunter | Address Redacted | | | | |
| Siobhan Parde | Address Redacted | | | | |
| Siobhan Roach Daycare | 121 Mcculloh St | Frostburg, MD 21532 | | | |
| Siobhan Robinson | Address Redacted | | | | |
| Siobhan Weiss Inc | 419 Via Mesa Grande | Redondo Beach, CA 90277 | | | |
| Sioeli Vave | Address Redacted | | | | |
| Siogreen Inc. | 4501 107th Cir. N. | Suite 1 | Clearwater, FL 33762 | | |
| Siomara Puig | Address Redacted | | | | |
| Sion Abenheim | | | | | |
| Sion Bedashi | | | | | |
| Sion Edwards | | | | | |
| Sion Tesone | | | | | |
| Sionevai Latu | Address Redacted | | | | |
| Sioveris Carpio Gonzalez | Address Redacted | | | | |
| Siow Chan | Address Redacted | | | | |
| Sip & Pour Mobile Bar LLC | 9043 S Jeffery | Chicago, IL 60617 | | | |
| Sip Me LLC | 3617 Baldwin Ave | Makawao, HI 96768 | | | |
| Sip Of Wine & Liquor | 104 S Cornwell Dr | Yukon, OK 73099 | | | |
| Sip Savor Shop Las Vegas | 8855 W Arby Ave | 3012 | Las Vegas, NV 89148 | | |
| Sipan Beglaryan | Address Redacted | | | | |
| Sipan Taha | Address Redacted | | | | |
| Sipho Simela | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sip-N-Soiree LLC. | 5267 Cantbury Way | Atlanta, GA 30349 | | | |
| Sipo LLC | 990 Bellevue Drive | Atlanta, GA 30306 | | | |
| Sippel Company LLC | 13829 Quention Dr. | Houston, TX 77045 | | | |
| Sipwitcin | 4110 Zeally Lane | Stockton, CA 95206 | | | |
| Siquon Clanton | Address Redacted | | | | |
| Sir Beauty | 921 Jason | Akron, OH 44314 | | | |
| Sir Blue LLC | 4355 Berkford Cir Ne | Brookhaven, GA 30319 | | | |
| Sir Carl Ulysses LLC | 110 E. Andrews Dr. Nw | Suite 205 | Atlanta, GA 30305 | | |
| Sir Earl Mcclora | | | | | |
| Sir George Washington | | | | | |
| Sir Laing Contracting LLC | 2553 Rainbow Creek Dr | Decatur, GA 30034 | | | |
| Sir Pizza Of Hermitage Inc | 4969 Lebanon Rd | Old Hickory, TN 37138 | | | |
| Sir Welch | | | | | |
| Sir Winston Financial Center | 515 Broadway St | Vallejo, CA 94590 | | | |
| Sir Wisdom Enterprises, LLC | 801 Main St | Suite 668 | Philadelphia, PA 19023 | | |
| Sir Zachary Williams | Address Redacted | | | | |
| Sira Camilo | Address Redacted | | | | |
| Siracuse Engineers Pc | 960 Busti Ave | Suite 120 | Buffalo, NY 14213 | | |
| Siraj Ansari | | | | | |
| Siraj Ismail | Address Redacted | | | | |
| Siraj Nayee | | | | | |
| Sirajuddin Elgawi | Address Redacted | | | | |
| Sirak Asrat | Address Redacted | | | | |
| Sirak Seyoum | | | | | |
| Sirakan Minasyan | | | | | |
| Siran Inc | 109 S. Lincoln Blvd | Venice, CA 90291 | | | |
| Siranush Abrahamyan | | | | | |
| Siranush Badryan | | | | | |
| Siranush Sahakyan | Address Redacted | | | | |
| Sirarpi Tashchyan | | | | | |
| Sirarthur Allen | | | | | |
| Siratech, Inc. | 5500 Fm 2770 | Suite 109 | Kyle, TX 78640 | | |
| Sircs Services Inc | 5431 Tall Oaks Drive | Long Grove, IL 60047 | | | |
| Sirdarryl Roundtree | | | | | |
| Sire Drywall | Address Redacted | | | | |
| Sire Realty Services | 34393 Maple Lane Dr. | Sterling Heights, MI 48312 | | | |
| Sirelda Perez Guerra | Address Redacted | | | | |
| Sirelkhatim Abdalla | Address Redacted | | | | |
| Siren Mermaid Entertainment LLC | 331 N Maitland Ave | Maitland, FL 32751 | | | |
| Siren Zhang | Address Redacted | | | | |
| Sirena Johnson | Address Redacted | | | | |
| Sirena Williams | | | | | |
| Sirenas Beauty Saloon Corp | 2074 E Osceola Parkway | Kissimmee, FL 34743 | | | |
| Sirenes Beauty Place | 1153 West 680 South | Orem, UT 84058 | | | |
| Sirens Arch | Address Redacted | | | | |
| Sirg Restaurant | 1001 N Interstate 35 East | Suite 324B | Desoto, TX 75115 | | |
| Siri Chicago LLC | 1520 W Taylor Chicago | Chicago, IL 60607 | | | |
| Siri Consultancy Services | 6440 Ep True Pkwy | Unit 3105 | W Des Moines, IA 50266 | | |
| Siri Consulting Services Inc | 22455 Forest Manor Dr | Ashburn, VA 20148 | | | |
| Siri Preechatiwong | | | | | |
| Siriansh Corporation | 3838 Sherman Dr | Ste 1 | Riverside, CA 92503 | | |
| Sirica Campbell | | | | | |
| Sirichai Inc | 1611 2nd Ave | New York, NY 10028 | | | |
| Sirichai Phumirat | | | | | |
| Siri-Datar Cizek | | | | | |
| Sirimal Hewaporambage | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sirin Thai LLC | 1540 Wade Hampton Blvd | Ste C | Greenville, SC 29609 | | |
| Sirine Tabbara | | | | | |
| Sirinun Tuntawiroon | | | | | |
| Siripanya Noraky | Address Redacted | | | | |
| Siripattara Thaimueangthong | | | | | |
| Siris Appraisals LLC | 522 Northwest 97th Ave | Plantation, FL 33324 | | | |
| Siris Investments LLC | 5245 Vista Blvd | F-1 | Sparks, NV 89521 | | |
| Sirish Kondabolu | Address Redacted | | | | |
| Sirish Rao Vattam | | | | | |
| Sirius Entertainment Inc | Attn: Robert Horan | 373 Rod And Gun Club Road | Unadilla, NY 13849 | | |
| Sirius Inc. | 72 Baker Road | Shutesbury, MA 01072 | | | |
| Sirius Interactive, Inc. | 3864 Oceanside Drive | Greenbank, WA 98253 | | | |
| Sirius Kennels | Address Redacted | | | | |
| Sirius Management | 116 Crescent Rd | San Anselmo, CA 94960 | | | |
| Sirius Music Coalition LLC | 409 Rock Rd | Greer, SC 29651 | | | |
| Sirius Reflexology | 612 N Howard St | 102 | Alexandria, VA 22304 | | |
| Sirius Solutions Group Corp | 116 Kennedy Mill Rd | Stewartsville, NJ 08886 | | | |
| Siriwan Lyons | | | | | |
| Sirjames Lattimore | Address Redacted | | | | |
| Sirk Holdings Inc | 5775 Ne 21st Ave | Ft Lauderdale, FL 33308 | | | |
| Sirk Productions, LLC. | 266B East Broadway | Apt 1505B | New York, NY 10002 | | |
| Sirkel Company | 5326 Radford Ave | 6 | Valley Village, CA 91607 | | |
| Sirleidys Sotolongo | Address Redacted | | | | |
| Sirlena Watson | | | | | |
| Sirls & Associates, Pllc | 816 Poplar St | Benton, KY 42025 | | | |
| Sirmo Services Inc | 5814 17 Ave | Brooklyn, NY 11204 | | | |
| Sirnika Brazil Walker | Address Redacted | | | | |
| Sirocco Construction & Remodeling Corp | 12048 Miramar Pkwy | Miramar, FL 33025 | | | |
| Sirodjiddin Murzaev | | | | | |
| Sirolli Institute | 1200 Ridgeway Drive | Sacramento, CA 95822 | | | |
| Sirolli Institute | Address Redacted | | | | |
| Sironix Renewables | Address Redacted | | | | |
| Sirota Movement LLC | 117 S 16th St | Pittsburgh, PA 15203 | | | |
| Sirpaul Jones | Address Redacted | | | | |
| Sirrie Gooden | Address Redacted | | | | |
| Sirron Matthews | Address Redacted | | | | |
| Sirtin Studios, LLC | 378 Baltic St | Apt 8C | Brooklyn, NY 11201 | | |
| Sirvisetti Systems Corporation | 5 Independence Way | Suite 300 | Princeton, NJ 08540 | | |
| Sirvonsdeill Hailey | Address Redacted | | | | |
| Sirwan Arif | Address Redacted | | | | |
| Sirwilliam Gray Productions, LLC. | 11868 W. Sample Rd. | Coral Springs, FL 33065 | | | |
| Sis Companies | 3224 E Yorba Linda Blvd | Fullerton, CA 92831 | | | |
| Sis Consultants Inc | 8596 Santiago St | Hollis, NY 11423 | | | |
| Sis Nail & Spa Inc | 265 W Old Country Rd | Hicksville, NY 11801 | | | |
| Sisay Abate | Address Redacted | | | | |
| Sisay Amare | Address Redacted | | | | |
| Sisay Chayavon | Address Redacted | | | | |
| Sisay Kassa | Address Redacted | | | | |
| Sisay Oulla | Address Redacted | | | | |
| Sisay Weldemariam | Address Redacted | | | | |
| Sisaye Lakew LLC | 208 Normandy Hill Dr | Alexandria, VA 22304 | | | |
| Sisaymihret | 1602 Parham Place | Silver Spring, MD 20903 | | | |
| Sisco & Company Inc. | 4930 Terrace Green Trce | Stone Mountain, GA 30088 | | | |
| Sisco Heat & Air, Inc | 2688 Hwy 167 S | Sheridan, AR 72150 | | | |
| Sisco Solutions | 518 Hathaway Ave | Monterey Park, CA 91754 | | | |
| Sisensys Inc | 2080 Juliana Ct | Santa Clara, CA 95050 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sisi Duan | Address Redacted | | | | |
| Sisi Gil | Address Redacted | | | | |
| Sisi Imani | Address Redacted | | | | |
| Sisi Tex World Inc | 99 Hudson St | Fl 5 | New York, NY 10013 | | |
| Sisinio Ruiz Diaz | | | | | |
| Siska'S Barber Shop | 148 So Broadway | Saratoga Springs, NY 12866 | | | |
| Sislers, Inc. | 7139 Lee Hwy | Falls Church, VA 22046 | | | |
| Sismas Group Inc | 2123 E Glenoaks Blvd | Glendale, CA 91206 | | | |
| Sison Group LLC | 3001 Washington Blvd | Suite 400 | Arlington, VA 22201 | | |
| Sisq Distributing, Inc. | 200 W. Miner St. | Yreka, CA 96097 | | | |
| Sissi Cotayo | Address Redacted | | | | |
| Sissy Katherine Castillo Morffe | Address Redacted | | | | |
| Sissy Pieragostine | | | | | |
| Sissy'S Boutique | 5303 Atascocita Rd | Humble, TX 77346 | | | |
| Sissys Creation Boutique | 30885 Parma Rd | Parma, ID 83660 | | | |
| Sissys Nails | 1723 Oriental Ave | Elkhart, IN 46514 | | | |
| Sissys Wholesale | 6029 Gum Springs St | Las Vegas, NV 89081 | | | |
| Sista Marys Soul Food Inc | 1810 Las Flores Dr | Glendale, CA 91207 | | | |
| Sista Red Trucking | 400 Oak Dr | St Martinville, LA 70582 | | | |
| Sistaluv Salon | 3701 Woodland Dr Se | Smyrna, GA 30080 | | | |
| Sistasol Audio | 3014 Nw 5th St | Pompano Beach, FL 33069 | | | |
| Sistaz House Of Beauty | 63 Ardath Court | San Francisco, CA 94124 | | | |
| Sister Chen Inc | 30 Mt Auburn St | Watertown, MA 02472 | | | |
| Sister Lb | 3803 Atlantic Ave | Long Beach, CA 90807 | | | |
| Sister'S Cleaning Services | 2411 S 10St | Council Bluffs, IA 51501 | | | |
| Sisters Convenience Store & Deli Corp | 22 West St | W Hatfield, MA 01088 | | | |
| Sisters For Abundant Living | 6175 Nw 153Rd St, Ste 102 | Miami Lakes, FL 33014 | | | |
| Sisters In Motion | Address Redacted | | | | |
| Sisters Nail & Hair Salon Inc | 123 Brighton Beach Ave 2Fl | Brooklyn, NY 11235 | | | |
| Sister'S Nails I Corp. | 7-9 N Union Ave | Cranford, NJ 07016 | | | |
| Sisters Old & New Furniture | 63 Ardath Ct | San Francisco, CA 94124 | | | |
| Sister'S Smacc Kitchen | 8707 Crystal Lane | 301 | Kansas City, MO 64138 | | |
| Sisters' Treasures | Address Redacted | | | | |
| Sisters United Management & Consulting | 12500 Marion Lane West | 4307 | Minnetonka, MN 55305 | | |
| Sisters With Style | Address Redacted | | | | |
| Sisters With Style Beauty Salon | 8620 Winton Rd | Suite 103 | Cincinnati, OH 45231 | | |
| Sisu Accounting LLC | 538 S Gilbert Rd Suite | Ste 105 | Gilbert, AZ 85296 | | |
| Sisu Eats, LLC | 2570 Ridgeway Ave | Rochester, NY 14626 | | | |
| Sisuan Sarhadyan | | | | | |
| Sisyphus Industries LLC | 451 Taft St Ne | Ste 1 | Minneapolis, MN 55408 | | |
| Sit N Spin Slots LLC | 6450 East Riverside Blvd | Loves Park, IL 61111 | | | |
| Sit Sak | | | | | |
| Sit Stay | 1706 E Windsong Dr | Phoenix, AZ 85048 | | | |
| Sit, Walk & Scoop | 131 Lawndale Ln | Sneads Ferry, NC 28460 | | | |
| Sit. Stay. Grow. | Address Redacted | | | | |
| Sita Rao | | | | | |
| Sita Subway Inc | dba Subway | 757 St Georges Ave | Woodbridge, NJ 07095 | | |
| Sitaaras Security Inc | 3825 East 183Rd St | Cleveland, OH 44122 | | | |
| Sitalsabin LLC | 801 W Palestine St Suit 5 | Hutchins, TX 75141 | | | |
| Sitapha Nanco | Address Redacted | | | | |
| Sitara Homes LLC | 3939 Jamie Pl | Sam Ramon, CA 94582 | | | |
| Sitaram Govind LLC | 15368 Hwy 26 North | Jennings, LA 70546 | | | |
| Sitaram Inc. | 1 Hobart St | Danvers, MA 01923 | | | |
| Sitaram Rajaram | Address Redacted | | | | |
| Sitcks & Tones, LLC | 406 Arena Drive | Prescott, AZ 86301 | | | |
| Site Form, Inc | 1776 W Winnemac Ave | Ste 306 | Chicago, IL 60640 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Site Masters, LLC | 1319 Hanover Rd | Hanover, MD 21076 | | | |
| Site Of Landmark, Inc | 3210 Roswell Rd, Ste A | Atlanta, GA 30305 | | | |
| Site Protective Services | 110 Simmons St | Byron, GA 31008 | | | |
| Site Specific LLC | 3923 Se Tibbetts St | Portland, OR 97202 | | | |
| Site Worx Land Clearing & Excavation LLC | 25 Meadow Lane | Hustonville, KY 40437 | | | |
| Sitepro Crane & Equipment Training LLC | 2371 Aztec Rd Ne | Albuquerque, NM 87107 | | | |
| Siteworks Design Group, LLC | 21 Oakwood Drive | Hardeeville, SC 29927 | | | |
| Siteworx Commercial & Industrail Svcs | 1333 College Parkway | Gulf Breeze, FL 32563 | | | |
| Sitha Diep | | | | | |
| Sithar Dorjee | Address Redacted | | | | |
| Sithisack Louangxay | | | | | |
| Sithone Soukchareun | | | | | |
| Sitka Outdoor Adventure | 112 Bahovec Ct | Sitka, AK 99835 | | | |
| Sitka Stueve | | | | | |
| Sitora Takanaev | | | | | |
| Sitra Ramoo | | | | | |
| Sitter Corporation | 32725 Grand River Ave. | Farmington, MI 48336 | | | |
| Sitties LLC | 3130 S Division | Wyoming, MI 49548 | | | |
| Sittin On Music LLC | 6 Chandler Drive | Wayne, NJ 07470 | | | |
| Situ Construction Inc | 17978 Knight Dr | Castro Valley, CA 94546 | | | |
| Situs Real Estate, Inc Dba Remax Results | 648 North 900 East | Spanish Fork, UT 84660 | | | |
| Sitzmark 1A, Inc | 78259 Us Hwy 40 | Winter Park, CO 80482 | | | |
| Siu Ho | | | | | |
| Siu Su | Address Redacted | | | | |
| Siu Tat Chu | | | | | |
| Siu Y. Wong | Address Redacted | | | | |
| Siut Hydroponics | 2950 Sw 19th St | Miami, FL 33145 | | | |
| Siva Br Inc | 3314 Branch Ave | Marlow Heights, MD 20748 | | | |
| Siva Kumar Sukumaran | | | | | |
| Siva LLC | 700 N Brand Blvd | Suite 880 | Glendale, CA 91203 | | |
| Siva Md Inc | 3730 Branch Ave | Temple Hills, MD 20748 | | | |
| Siva Sl Inc | 4910 Silver Hill Road | Suitland, MD 20746 | | | |
| Siva Va Inc | 4075 Sudley Road | Haymarket, VA 20169 | | | |
| Sivaji Doguparthi | Address Redacted | | | | |
| Sivaji Gundlapalli Md Pllc | 6446 Lakeshore Rd | Burtchville, MI 48059 | | | |
| Sivaji Sirimalle | | | | | |
| Sivakumar Coramutla | | | | | |
| Sivakumar Manickavasagam | Address Redacted | | | | |
| Sivakumar Rajagopalan | Address Redacted | | | | |
| Sivalai Thai LLC | 4806 Se Stark St | Portland, OR 97215 | | | |
| Sivamohan Thurairajah | | | | | |
| Sivan Bokra | Address Redacted | | | | |
| Sivan Consulting LLC | 27 Barrie Drive | Spring Valley, NY 10977 | | | |
| Sivan Kerins | Address Redacted | | | | |
| Sivan Lam | | | | | |
| Sivashanthy Ambalavanar | Address Redacted | | | | |
| Sivertsen Wealth Management LLC | 2018 Eastwood Road | Suit 104 | Wilmington, NC 28409 | | |
| Sivilay & Souphaluck LLC | 448 Valley View Rd | El Sobrante, CA 94803 | | | |
| Siville Technology | 1252 Country Creek Cir | Indianapolis, IN 46234 | | | |
| Sivram Bandhu | | | | | |
| Siwaporn Chaloeicheep | | | | | |
| Siwaree Thai Spa | 1067 San Gabriel | Soledad, CA 93960 | | | |
| Siweh Harris | Address Redacted | | | | |
| Six A Solutions, LLC | 122 Woodside Lane | Bridgeport, WV 26330 | | | |
| Six A Transport Inc | 7552 Sw 40th Terrace | Palm City, FL 34990 | | | |
| Six Brothers Wireless LLC | 4996A W Atlantic Blvd | Margate, FL 33063 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Six Deep Halling Inc | 2274 Salem Rd, Ste 106-118 | Conyers, GA 30013 | | | |
| Six Degrees Licensing LLC | 16 Maple St | Ardsley, NY 10502 | | | |
| Six Degrees Network, LLC | 44 Montgomery St | 3Rd Floor | San Francisco, CA 94104 | | |
| Six Degrees, Inc | 1500 Nw 3rd St | Suite 101 | Deerfield Beach, FL 33442 | | |
| Six Enterprises Inc | 78 Atlantic St | Winthrop, MA 02152 | | | |
| Six Figure Entertainment LLC | 121 9th Ave | Unit 6C | New York, NY 10011 | | |
| Six G Aviation | Address Redacted | | | | |
| Six Maritime, Inc. | 2907 Shelter Island Dr. | Suite 105-432 | San Diego, CA 92106 | | |
| Six Mod Seven, Inc | 702 Fenwick Dr | Windcrest, TX 78239 | | | |
| Six Moon Designs | 8250 Sw Nimbus Ave | Beaverton, OR 97008 | | | |
| Six One Wealth Management LLC | 233 Broadway | Suite 801 | New York, NY 10279 | | |
| Six Pistons Inc | 1407 W State Rd 84 | 308 | Ft Lauderdale, FL 33315 | | |
| Six Point Pictures | 208 South Pulaski St. | 5A | Baltimore, MD 21223 | | |
| Six Pounds Eleven Ounces, Inc | 1280 S Euclid Ave | Pasadena, CA 91106 | | | |
| Six Red Chefs LLC Dba Fire House Subs | 7318 Mcneil Drive | Austin, TX 78729 | | | |
| Six Rings Barbershop | 761 W 69th St | Chicago, IL 60621 | | | |
| Six Sigma Logistics Solutions | 504 Old Stone Drive | Highlands Ranch, CO 80126 | | | |
| Six Sisters Beadworks | 3112 175th Ave Nw | Lakebay, WA 98349 | | | |
| Six Skirtz LLC | 387 Hill St | Atlanta, GA 30312 | | | |
| Six Sons LLC | 78 Nw 8 St | Homestead, FL 33030 | | | |
| Six Star D.J., Inc. | 19528 Ventura Blvd | 555 | Tarzana, CA 91356 | | |
| Six Stars Restaurant Inc | 1242 Franklin Mills Cir 54 | Philadelphia, PA 19154 | | | |
| Six Ten Hair Studio | 102 S Broadway | Wind Gap, PA 18091 | | | |
| Six West Broadway LLC | 6 West Broadway | Boston, MA 02127 | | | |
| Sixco, Inc. | 203 Calle Sonora | San Clemente, CA 92672 | | | |
| Sixgrayz, Inc | 751 Via Lido Soud | Newport Beach, CA 92663 | | | |
| Sixleaf LLC | 816 Delsea Dr N | Ste 143 | Glassboro, NJ 08028 | | |
| Sixmile Construction LLC | 319 Baker Ave | Boone, CO 81025 | | | |
| Sixpence Bridal Boutique | 3636 Pencader Rd | Midlothian, VA 02311 | | | |
| Sixta De La Masa | | | | | |
| Sixteenth Century Society & Conference | 6208 S Riverbend Rd | Springfield, MO 65810 | | | |
| Sixth Man Productions | 8817 Lookout Mountain Ave | La, CA 90046 | | | |
| Sixth Scents | 5923 Herbert St | Westland, MI 48185 | | | |
| Sixto Fernandez | | | | | |
| Sixto Manuel Severino | Address Redacted | | | | |
| Sixto Urdaneta | | | | | |
| Sixto Zanudo | | | | | |
| Sixtos Irrigation & Landscaping Inc. | 3036 Joseph Drive | Spring Hill, TN 37174 | | | |
| Sixty Three Consulting LLC | 104 Plumstead Lane | Clemmons, NC 27012 | | | |
| Siya Arpita Inc. | dba Crossway | 385 Ossie Davis Pkwy | Waycross, GA 31501 | | |
| Siya Grocery & Deli | 1153 Summit Ave | Jersey City, NJ 07307 | | | |
| Siyad Ismail | Address Redacted | | | | |
| Siyana Kutincheva-Nedeleva | 530 Ashvale Overlook | Alpharetta, GA 30005 | | | |
| Siyate Dishmaye Fish Inc | 156A Martin Luther King Drive | Jersey City, NJ 07305 | | | |
| Siyovush Ochilov | Address Redacted | | | | |
| Siyufy LLC | 1153 Prospect Road | Pittsburgh, PA 15227 | | | |
| Sizemores Sales & Service | 1531 Delaware Ave | Ft Pierce, FL 34950 | | | |
| Sizugo American Enterprises Inc | 9406 South Hobart St | Los Angeles, CA 90047 | | | |
| Sizzlewich | 3607 Whitehall Park Drive | 1200 | Charlotte, NC 28273 | | |
| Sizzling Pot King Inc | 11225 Ne 106th Pl | Kirkland, WA 98033 | | | |
| Sizzly Auer | | | | | |
| Sj & Dj Southern Bbq | 1128 Fennel Green Dr | Seffner, FL 33584 | | | |
| Sj Campbell & Associates, LLC | 907 S. 1st St | Milwaukee, WI 53204 | | | |
| Sj Collective, LLC. | 1674 Gilham Rd. | Eugene, OR 97401 | | | |
| Sj Company Upholstery | 144 A Calle De Los Molinos | San Clemente, CA 92672 | | | |
| Sj Conner & Sons Inc | 1639 Seibel Drive N E | Roanoke, VA 24012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sj Crew, Inc. | 13816 Choptank Ct | Centreville, VA 20120 | | | |
| Sj Crifasi Associates Inc. | 57 Glen Rd East | Baiting Hollow, NY 11933 | | | |
| Sj Design Inc | 991 Lomas Santa Fe Dr | C425 | Solana Beach, CA 92075 | | |
| Sj Enterprises | 1211 Hwy179 | Altoona, AL 35952 | | | |
| Sj Enterprises, LLC | 3100 Park Ave | Tustin, CA 92782 | | | |
| Sj Express LLC | 121 Jessica Way | Columbus, OH 43230 | | | |
| Sj Graphics Corp | 5594 Ne Minder Road, Ste 105 | Poulsbo, WA 98370 | | | |
| Sj Graphics Inc | 50 Cutler Ave Bldg W4 | Westville, NJ 08093 | | | |
| Sj Graphics Inc | Attn: Tyler Wilson | 50 Cutler Ave Bldg W4 | Westville, NJ 08093 | | |
| Sj Home Design LLC | 11 Catalpa Lane | Stony Brook, NY 11790 | | | |
| Sj Imports & Trading, Inc | 2258 University Square Mall | Tampa, FL 33612 | | | |
| Sj Levy Group LLC | 39 Wilmington Drive | Melville, NY 11747 | | | |
| Sj Management Services Inc | 244 5th Ave | Suite 2778 | New York, NY 10001 | | |
| Sj Media LLC | 4179 S 181st Dr | Goodyear, AZ 85338 | | | |
| Sj Medical Pllc | 1760 2nd Ave | Suite 22C | New York, NY 10128 | | |
| Sj Medical Transportation Sercices, LLC | 874 Cribb St | Florence, SC 29506 | | | |
| Sj New Style Ladies Shop | 2811 West Girard Ave | Philadelphia, PA 19130 | | | |
| Sj Prodigy Inc | 99 Atlantic Ave | Manasquan, NJ 08736 | | | |
| Sj R & R Inc | 14220 B Centreville Sq | B | Centreville, VA 20121 | | |
| Sj Smith Contracting LLC | 65 W Merrick Rd, Ste 206 | Valley Stream, NY 11580 | | | |
| Sj Studio Inc | 840 S Waukegan | 112 | Lake Forest, IL 60045 | | |
| Sj Trucking Logistics, Inc. | 8712 Mackey St | Overland Park, KS 66212 | | | |
| Sj Warriors | 4322 Buckingham Dr | Gurnee, IL 60031 | | | |
| Sj4 Logistics LLC | 2520 Roberta Rd | Concord, NC 28027 | | | |
| Sja Audio & Video | 4510 North Chase Parkway | Wilmington, NC 28405 | | | |
| Sja Bodywork | 268 Star Cluster Cir | Las Vegas, NV 89145 | | | |
| Sjamco LLC | 230 Lincoln St | Hackensack, NJ 07601 | | | |
| Sjanna Singletary | | | | | |
| Sjc International Inc | 616 Terrado Dr | Monrovia, CA 91016 | | | |
| Sjc Jesup Corp | 693 N 1st St | Jesup, GA 31545 | | | |
| Sjd Consulting | 11407 Fairfax Drive | Great Falls, VA 22066 | | | |
| Sjd Desai Inc. | 7421 Mockingbird Lane | Flowery Branch, GA 30542 | | | |
| Sjd Grocery Store LLC | 2808 S 13th St | Milwaukee, WI 53215 | | | |
| Sjd Integrated Solutions LLC | 9964 Palisade Ridge Drive | Colorado Springs, CO 80920 | | | |
| Sjenterprise | 16015 Sw Walker Road | Beaverton, OR 97006 | | | |
| Sjf-Ny Corp. | 363 East 76th St | 11C | New York, NY 10021 | | |
| Sjh Rentals LLC | 6090 Royalton Rd | 333 | N Royalton, OH 44133 | | |
| Sjk Enterprise Inc. | 6105 Asher Court | Centreville, VA 20121 | | | |
| Sjl Partners LLC | 4935 Birkdale Dr | Commerce Twp, MI 48382 | | | |
| Sjm Homes LLC | 17525 Sonora Road | Knights Ferry, CA 95361 | | | |
| Sjn Landscaping, LLC | 101 Pilgrim Dr | Windsor, CT 06095 | | | |
| Sjo Partners LLC | 22 Candle Lane | E Brunswick, NJ 08816 | | | |
| Sjp Construction Inc | 3553 Azalea Ln | Micco, FL 32976 | | | |
| Sjp Construction Inc | Attn: Stephen Perry | 3553 Azalea Ln, Unit 1 | Micco, FL 32976 | | |
| Sjp Investors | 218 Augusta Ct | Roslyn, NY 11576 | | | |
| Sjp Jr Inc. | 5705 Monte Vista St. | Los Angeles, CA 90042 | | | |
| Sjr Consulting Service LLC | 25224 Sw 118th Ave | Homestead, FL 33032 | | | |
| Sjr Flooring | 1432 Dogwood Drive | Alexandria, VA 22302 | | | |
| Sjr Management Co Inc | 5616 Pinemont | Houston, TX 77092 | | | |
| Sjr Masonry & Construction | Attn: Kathy Rodriguez | 1580 Camino Way | Mckinleyville, CA 95519 | | |
| Sjs & Partners LLC | 20 Purdy Court | Briarcliff Manor, NY 10510 | | | |
| Sjs Brothers LLC | 3449 East Linoln Hwy | Thorndale, PA 19372 | | | |
| Sjs Components | 6778 So St Rd 13 | Warsaw, IN 46580 | | | |
| Sjs Consulting, LLC | 12157 Mount Albert Court | Ellicott City, MD 21042 | | | |
| Sjs General Construction Corp | 154-47 25th Drive | Flushing, NY 11354 | | | |
| Sjs Group, Inc | 3350 Peachtree Rd Ne, Ste 100 | Atlanta, GA 30326 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sjs Stair & Millwork LLC | 1942 W. Union Ave. | C-7 | Englewood, CO 80110 | | |
| Sjs Trucking | 198 Northgate Dr | 134 | Manteca, CA 95336 | | |
| Sjs Trucking LLC | 1 Glenwood Ave | 27G | Yonkers, NY 10701 | | |
| Sjs-Elder Care Solutions, LLC. | 170 West End Ave | Suite 24D | New York, NY 10023 | | |
| Sjsfoto LLC | 5435 Watercress Place | Columbia, MD 21045 | | | |
| Sjz Painting & Home Improvement LLC | 44 Jackson Place | Moonachie, NJ 07074 | | | |
| Sk 38 Inc | 350 W. 38th St | 3Rd Fl | New York, NY 10018 | | |
| Sk Accountancy Corp | 1151 Harbor Bay Pkwy Ste202 | Alameda, CA 94502 | | | |
| Sk Acquisitions LLC | 217 Harborview North | Lawrence, NY 11559 | | | |
| Sk Associates | 2 St. Kitts | Dana Point, CA 92629 | | | |
| Sk Auto Tire & Alignment Inc | 2920 Willow St Pike | Willow Street, PA 17584 | | | |
| Sk Automotive Sales LLC | 130 Kubol Dr | Lawrenceville, GA 30046 | | | |
| Sk Bellmore LLC | 153 Roxton Road | Plainview, NY 11803 | | | |
| Sk Comprehensive Advertising & Marketing | 6600 Sands Points Dr. | Sutite 100 | Houston, TX 77074 | | |
| Sk Consultants | 313 Buck Lane | Haverford, PA 19041 | | | |
| Sk Consulting | 4317 Fessenden St Nw | Washington, DC 20016 | | | |
| Sk Dental Inc | 6777 Westminster Blvd | Westminster, CA 92683 | | | |
| Sk Design & Consultring LLC | 1045 Nw 89th Dr | Gainesville, FL 32606 | | | |
| Sk Designworks | 26044 Adamor Road | Calabasas, CA 91302 | | | |
| Sk Electronics, Inc | 134 Chester Ave | Suite-2L | Brooklyn, NY 11218 | | |
| Sk Financial Planning Corp. | 7537 Kimdale Lane | Los Angeles, CA 90046 | | | |
| Sk Food Corporation | 5855 Charlotte Pike | Nashville, TN 37209 | | | |
| Sk Forensic & It Services | 2235 Mount Shasta Dr | San Pedro, CA 90732 | | | |
| Sk Fusion LLC | 17W731 Roosevelt Road | Oak Brook Terrace, IL 60181 | | | |
| Sk Global Group Inc | 248 Hillside Ave | Paramus, NJ 07652 | | | |
| Sk Global Trading Inc | 806 Avenida Pico, Ste I-267 | San Clemente, CA 92673 | | | |
| Sk Graphics, Inc. | 1612 E 14th St | Los Angeles, CA 90021 | | | |
| Sk Home Designs & Remodeling | 17712 Rhoda St | Encino, CA 91316 | | | |
| Sk Investment Group, LLC | 12410 W Horseshoe Dr, Unit 4 | New Lenox, IL 60451 | | | |
| Sk Liquor Store Inc | 9222 Curtis Dr | Columbia, MD 21045 | | | |
| Sk Lux, Inc. | 5008 Greenberry Drive | Sacramento, CA 95841 | | | |
| Sk Music | 1424 30th Ave. | Apt. 1 | Astoria, NY 11102 | | |
| Sk Northwest, Inc | 250 Se Division Place | Portland, OR 97202 | | | |
| Sk Optical Corp | 1140 Bay St | Staten Island, NY 10305 | | | |
| Sk Retailers, LLC | 701 Lincoln Ave. | Robstown, TX 78380 | | | |
| Sk Sea World Inc. | 5812A Glenwood Road | Brooklyn, NY 11234 | | | |
| Sk Solutions | 22W248 Arbor Ln | Glen Ellyn, IL 60137 | | | |
| Sk Speech Services Inc. | 57 Carlton Road | Monsey, NY 10952 | | | |
| Sk Transportation | 405 Fairburn Rd | 223 | Atlanta, GA 30331 | | |
| Sk Waxing & Lash Bar | 4911 Fernbrook Dr | Memphis, TN 38118 | | | |
| Sk&C Properties LLC | 483 Hyer Cir | Frisco, TX 75068 | | | |
| Sk1197,Llc | 4848 S Apopka Vineland Rd | Orlando, FL 32819 | | | |
| Sk123152 | 17351 Main StApt75 | La Puente, CA 91744 | | | |
| Sk123152 | Attn: Sang Back | 17351 Main StApt75 | La Puente, CA 91744 | | |
| Skaggs Consulting, Pllc | 501 Darby Creek Rd | Suite 7 | Lexington, KY 40509 | | |
| Skaggs Fundation LLC | 3092 Imperial Circle | Atlanta, GA 30311 | | | |
| Skagit Ag. LLC | 19638 Snowden Lane | Mt Venon, WA 98274 | | | |
| Skai Logistics LLC | 4328 Se 46th St | 161 | Oklahoma City, OK 73135 | | |
| Skaipay Consulting, LLC | 501 Newlake Dr | Boynton Beach, FL 33426 | | | |
| Skaipay Management, Inc | 845 Sw 51th Ave | Margate, FL 33068 | | | |
| Skal Studio LLC | 1523 Se Yukon St | Portland, OR 97202 | | | |
| Skale10 Infohub, Inc | 1325 Ave Of Americas | New York, NY 10019 | | | |
| Skanda Hei LLC, | 4310 Rryan St | Lake Charles, LA 70605 | | | |
| Skandoughless | 5678 Rogers St | Detroit, MI 48209 | | | |
| Skankarmory Phokomon | | | | | |
| Skapari Industries LLC | Attn: Zachary Russell | 5305 Ne 121St Ave Ste 510 | Vancouver, WA 98682 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skaps Solutions, Inc. | 4 Sycamore Drive | Plainsboro, NJ 08536 | | | |
| Skarlato Dance Inc | 9045 La Fontana Blvd | Ste 120 | Boca Raton, FL 33434 | | |
| Skate City Of Kimberly, Inc | 708 S Railroad St | Kimberly, WI 54136 | | | |
| Skate Of Gear | 301 North Nordic Drive | Petersburg, AK 99833-1827 | | | |
| Skating Enterprises | 5817 Denton Hwy | Haltom City, TX 76148 | | | |
| Skating Partners Inc. | 2638 Anderson Rd. | Crescent Springs, KY 41017 | | | |
| Skc Enterprises LLC | 10905 Fort Washington Rd | Suite 106 | Ft Washington, MD 20744 | | |
| Skc Import Inc. | 22 Grand Ave | Farmingdale, NY 11735 | | | |
| Skc Lodging | 22127 Hwy 99 | Edmonds, WA 98026 | | | |
| Skc Photography | 9 Hunters Ct | Fond Du Lac, WI 54937 | | | |
| Skc Solutions LLC | 936 W. Santa Clara Ave | Santa Ana, CA 92706 | | | |
| Skd Commerce LLC | 101 Corrillo Dr | San Rafael, CA 94903 | | | |
| Skd Enterprises Inc | 2593 E. 40th St | Cleveland, OH 44104 | | | |
| Skd Enterprises Inc | 5300 S Main St | Winston Salem, NC 27107 | | | |
| Skee Spencer | | | | | |
| Skeet'S Pool Service | 3224 16th St North | St Petersburg, FL 33704 | | | |
| Skeletonjack2012 | 13433 South County Road 10A | Wellborn, FL 32094 | | | |
| Skelton Transportation | 2813 Esom Drive | Snellville, GA 30039 | | | |
| Skembroidery&Printing | 15931 Pioneer Blvd | Norwalk, CA 90650 | | | |
| Sketchbook 22, LLC | 2850 N.Stowell | Milwaukee, WI 53211 | | | |
| Sketches & Stitches | 8328 Crosswicks Drive | Orlando, FL 32819 | | | |
| Sketcho Contracting | 245 Bry Ave | Howell, NJ 07731 | | | |
| Sketchy Desi LLC | 401 East 34th St. | S-13X | New York, NY 10036 | | |
| Skewu LLC | 1605 Strayhorn Dr | Cedar Hill, TX 75106 | | | |
| Skeyla Lugo | Address Redacted | | | | |
| Skg Career Services Inc | 18193 E Dickson Place | Aurora, CO 80013 | | | |
| Skg Nails Inc | 1611 Durfee Ave | Suite 7 | S El Monte, CA 91733 | | |
| Ski Vacation Shop | 72 And A Half Komorn St | Newark, NJ 07105 | | | |
| Skiba Inc Dba Paradise Party Rentals | 9110 King Rd | Loomis, CA 95650 | | | |
| Skid Structures | 5285 Sw 58th Pl | Redmond, OR 97756 | | | |
| Skidloadersplus LLC | N4867 County Road V | Fond Du Lac, WI 54937 | | | |
| Skies Unlimited LLC | 46 Glocker Way | Pottstown, PA 19465 | | | |
| Skiff Farms Inc. | 434 County Route 74A | Greenwich, NY 12834 | | | |
| Skiff Law Firm LLC | 28 Marlin Drive | Whippany, NJ 07981 | | | |
| Skiff Law Firm LLC | Attn: Gregory Skiff | 28 Marlin Dr | Whippany, NJ 07981 | | |
| Skiffs Dairy Farm LLC | 188 County Hwy 106 | Johnstown, NY 12095 | | | |
| Skiffs Dairy LLC | 188 Co. Hwy 106 | Johnstown, NY 12095 | | | |
| Skiles Custom Tile | Address Redacted | | | | |
| Skil-Built Cargo Services | 441 Linden Ave | 9 | Long Beach, CA 90802 | | |
| Skillcraft, Inc. | 77 Holly St | Yonkers, NY 10704 | | | |
| Skilled Attendant Care | 416 Foote St | Charlotte, MI 48813 | | | |
| Skilled Plus Home Health, Inc | 14624 Rosecrans Ave. | La Mirada, CA 90638 | | | |
| Skillforge | 2118 Plum Grove Rd. 206 | Rolling Meadows, IL 60008 | | | |
| Skilful Means, Inc. | 2550 9th St | Suite 209A | Berkeley, CA 96048 | | |
| Skillman Wok 18900 LLC | 18900 Dallas Pkwy, Ste 109 | Dallas, TX 75287 | | | |
| Skillpop | 810 Mill Creek Lane | Charlotte, NC 28209 | | | |
| Skillrev, LLC | 1715 W Cherokee Ave | Enid, OK 73703 | | | |
| Skills For Change, LLC | Attn: Alan Combies | 118 44th St Apt B | Manhattan Beach, CA 90266 | | |
| Skillz Entertainment Group LLC | 911 Nw 69th St | Miami, FL 33150 | | | |
| Skillzlikethis, Inc | 24033 Safiro Ct | Wildomar, CA 92595 | | | |
| Skin & Beauty By Angie LLC. | 6467 Wedgview Drive | Tucker, GA 30084 | | | |
| Skin & Body Klinic | 215 Sunset Road | Willingboro, NJ 08046 | | | |
| Skin & Soul Clinic | 85 Main St | Los Altos, CA 94022 | | | |
| Skin Alternative, LLC | 1985 Us Hwy 22 | Scotch Plains, NJ 07076 | | | |
| Skin Belief LLC | 347 Ives Dairy Rd | 4 | Miami, FL 33179 | | |
| Skin By Design | 1595 Iron Gate Trace | Cumming, GA 30040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skin By Jessica LLC | 963 N. Gilbert Rd. | Suite 11 | Gilbert, AZ 85234 | | |
| Skin by Nicole | 7 Lincoln Hwy | Suite 106 | Edison, NJ 08820 | | |
| Skin Care By Betty | 689 W. Foothill Blvd | Suite C | Claremont, CA 91711 | | |
| Skin Care By Gabriela, LLC | 8530 Drivers Circle | Alpharetta, GA 30022 | | | |
| Skin Care By Katalina | 522 Cirvelo St | Watsonville, CA 95076 | | | |
| Skin Care By Laurie | 23038 Crenshaw Blvd | Torrance, CA 90505 | | | |
| Skin Care By Mina | 21001 San Ramon Valley | Bldg D4 113 | San Ramon, CA 94583 | | |
| Skin Care In Paradise | 4763 W Marco Polo Rd | Glendale, AZ 85308 | | | |
| Skin Care Science | Attn: Marty Glenn | 3835 E Thousand Oaks Blvd 204 | Westlake Village, CA 91362 | | |
| Skin Care Solutions LLC | 2766 Summit Ave | Highland Park, IL 60035 | | | |
| Skin Catering LLC | 1500 Main St | Ste 220 | Springfield, MA 01115 | | |
| Skin Day Spa | 240 W 28th St | Houston, TX 77008 | | | |
| Skin Deep Botanicals | 115 Slate Drive | Dallas, GA 30132 | | | |
| Skin Deep Skin Care Salon, Inc. | 6331 Haven Ave | Suite 3 | Rancho Cucamonga, CA 91737 | | |
| Skin Deep, LLC | 219 Park Ave | Baltimore, MD 21201 | | | |
| Skin Design Tattoo, Inc | Attn: Robert Pho | 3963 Spring Mountain Rd | Las Vegas, NV 89102 | | |
| Skin Diva Esthetics | Attn: Marla Hamilton | 1211 W Imperial Hwy, Ste 204 | Brea, CA 92821 | | |
| Skin Essence Clinic Ladera | 4912 W Slauson Ave | 1.2 | Los Angeles, CA 90056 | | |
| Skin Essentials | 1213 Hartford Turnpike | Vernon, CT 06066 | | | |
| Skin Facial Bar | 8300 Old Courthouse Rd. | Suite 240 | Vienna, VA 22182 | | |
| Skin Facial Bar | Address Redacted | | | | |
| Skin Fitness LLC | 8751 W. Charleston Blvd | Ste 150 | Las Vegas, NV 89117 | | |
| Skin Gourmet Inc | 1811 Breakers West Ct | W Palm Beach, FL 33411 | | | |
| Skin In The Ranch | 16921 Via De Santa Fe, Ste B | Rancho Santa Fe, CA 92067 | | | |
| Skin Is In Palm Beach, Inc | 3068 Seminole Pratt Rd | Loxahatchee, FL 33470 | | | |
| Skin Logic | 74020 Alessandro Dr | Ste D | Palm Desert, CA 92260 | | |
| Skin Perfect Oasis LLC | 6304 Trail Blvd | Naples, FL 34108 | | | |
| Skin Perfect University LLC | 725 Buckles Ct | Gahanna, OH 43230 | | | |
| Skin Ps Brands Inc. | 8645 Hayden Place | Culver City, CA 90232 | | | |
| Skin Retouch Medispa | 409 South 22nd St | Heath, OH 43056 | | | |
| Skin Salon Spa LLC | 2115 Piedmont Rd Ne | 3104 | Atlanta, GA 30324 | | |
| Skin Solutions & More | 6832 Morrison Blvd | Charlotte, NC 28211 | | | |
| Skin Soup | 963 Moraga Rd | Ste. C | Lafayette, CA 94549 | | |
| Skin Station 8Th Ave Inc | 817 60 St | Basement | Brooklyn, NY 11220 | | |
| Skin Station Day Spa Inc | 205 Old Town Road | Staten Island, NY 10305 | | | |
| Skin Station Nyc Inc | 113 Eldridge St | Basement | New York, NY 10002 | | |
| Skin Station, Inc | 771 Forest Ave | Staten Island, NY 10310 | | | |
| Skin Station-Yonkers, Inc | 2500 Central Park Ave | 22-3 | Yonkers, NY 10710 | | |
| Skin Studio B | 1270 Galleria At Tyler | 115 | Riverside, CA 92503 | | |
| Skin Whisperer | 6505 N. Cornelia Ave | Fresno, CA 93722 | | | |
| Skin&Tonic | 6400 Creedmoor Rd. | 105 | Raleigh, NC 27613 | | |
| Skin, An Apothecary | 530 Wayne Ave | Dayton, OH 45410 | | | |
| Skinbykelli | 1836 Ridgegate Lane F | Simi Valley, CA 93065 | | | |
| Skincare & Willy | 3222 E Pollywog Way | 151 | Appleton, WI 54915 | | |
| Skincare By Gina | 259 E Rand | Mt Prospect, IL 60056 | | | |
| Skincareintheair | 7 Maple St | 1 | Worcester, NY 12197 | | |
| Skincessity | 635 Georgetown Court | Jonesboro, GA 30326 | | | |
| Skinergize | 1155 Mulberry Place | Brentwood, CA 94513 | | | |
| Skinfitness | 135 W 238th St | Apt 4G | Bronx, NY 10463 | | |
| Skinlab | 943 Sir Francis Drake Blvd | Unit B | Kentfield, CA 94904 | | |
| Skinmattersmedllc | 4279 Roswell Red Ne | Atlanta, GA 30342 | | | |
| Skinner Dental Lab | 703 Ne 3rd Ave. | Delray Beach, FL 33444 | | | |
| Skinner Logistics | 18 Hopkins Farm Drive | Adairsville, GA 30103 | | | |
| Skinner Louis Louis | | | | | |
| Skinner Services LLC | 3209 Melvin Ave | Rochester Hills, MI 48307 | | | |
| Skinner Steel & Construction LLC | 1515 Bryden Ave | Lewiston, ID 83501 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skinner Transit | 105 Downing Dr. | Greenwood, MS 38930 | | | |
| Skinneragency | 1576 Front St | E Meadow, NY 11554 | | | |
| Skinner-Perkins Consulting | 216 Rockaway Ave | 21G | Brooklyn, NY 11233 | | |
| Skinners Design LLC | 6502 Castle Knoll Court | Indianapolis, IN 46250 | | | |
| Skinny & Co, Inc .Come | 5762 West 74th St | Indianapolis, IN 46278 | | | |
| Skinny Budget Boutique | Attn: Vickye Manning | 4523 Bayshore Dr | Surfside Beach, TX 77541 | | |
| Skinny Elephant, Inc | 8901 N Milwaukee Ave | Unit 101 | Niles, IL 60714 | | |
| Skinny Pines | Address Redacted | | | | |
| Skinology | 1400 Buford Hwy | Ste K3 | Sugar Hill, GA 30518 | | |
| Skinology Beauty Solutions Inc, | 625 Molloy St | Copiague, NY 11726 | | | |
| Skinology Co LLC | 29746 Southfield Rd | Southfield, MI 48076 | | | |
| Skinowl Consulting LLC | 13253 Cumpston St. | Sherman Oaks, CA 91401 | | | |
| Skins & Leather Co. | 332 Lantana Lane | Pleasanton, TX 78064 | | | |
| Skinsations Medspa, | 6405 Eldorado Pkwy | Mckinney, TX 75070 | | | |
| Skinwithin Waxing & Beauty Lounge | 1725 Jefferson Streer | Oakland, CA 94612 | | | |
| Skip Jones | Address Redacted | | | | |
| Skipper Landscaping Inc | 8101 E Pecos Dr | Prescott Valley, AZ 86314 | | | |
| Skippers Cove Marina | Address Redacted | | | | |
| Skipper'S Land Clearing | 13182 Hwy 121 | Hoboken, GA 31542 | | | |
| Skipping Stone Productions | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Skippy Walker Productions, Inc. | 7046 Woodrow Wilson Dr | Los Angeles, CA 90068 | | | |
| Skips Outdoor Construction | 721 Drover Ln | Yukon, OK 73099 | | | |
| Skiptome Phokomon | | | | | |
| Skirdovida Corporation | 740 Mccarthy St | Lemont, IL 60439 | | | |
| Skis Landscaping | 7260 17th Lane North | St Petersburg, FL 33702 | | | |
| Skivington For The Community | 2633 Country Golf Drive | Wellington, FL 33414 | | | |
| Skj Investment Group LLC | 5954 Randy Rd | Bedford Heights, OH 44146 | | | |
| Skj Property Management, LLC | Attn: Jaymar Harris | P.O. Box 47836 | Tampa, FL 33646 | | |
| Skjh | 14627 Carmenita Rd | Norwalk, CA 90650 | | | |
| Skk Village, Inc | 95 Storrs Road | Mansfield, CT 06250 | | | |
| Skl Imports Inc | 1559 The Midway St | Glendale, CA 91208 | | | |
| Sklar Chiropractic, Inc | 23502 Lyons Ave | Suite 102 | Newhall, CA 91321 | | |
| Sklar, Laurie | Address Redacted | | | | |
| Skm Enterprises, LLC. | 5827 Signal Hill Drive | Dublin, CA 94568 | | | |
| Skm Realty | 1518 King William Dr | Catonsville, MD 21228 | | | |
| Skm Transportation @ Logistics Inc | 68 Parkwood Dr | Mastic Beach, NY 11951 | | | |
| Skmarketingllc | 1919 Skyline Dr | Stoughton, WI 53589 | | | |
| Skmia, Inc. | 201 Calvert St | Philadelphia, PA 19120 | | | |
| Skn Spa, Inc | 698 10 Ave | Ground Floor | New York, NY 10019 | | |
| Skobel Law Pa | Address Redacted | | | | |
| Skoda Design & Architecture | 7324 183rd St | Fresh Meadows, NY 11366 | | | |
| Skoda Painting LLC | 7324 183rd St | Fresh Meadows, NY 11366 | | | |
| Skodi Rice LLC | 15 Oak Leaf Drive | Waretown, NJ 08758 | | | |
| Skokie Chiropractic & | Sports Injury Center, Ltd | 8424 Skokie Blvd | 207 | Skokie, IL 60077 | |
| Skookum Kids | 316 Mcleod Rd | Suite 108 | Bellingham, WA 98225 | | |
| Skookum Operations, Inc | 1048 Terrace Place | Mukilteo, WA 98275 | | | |
| Skoruz Technologies | 5600 Mowry School Road | Suite 150 | Newark, CA 94560 | | |
| Skoufis@ Company Inc | 31-10 23rd Ave | Astoria, NY 11105 | | | |
| Skredsvig Services LLC | 15947 Mountain Drive | Bow, WA 98232 | | | |
| Skrullz Productions LLC. | 6 Linden Ave | Ossining, NY 10562 | | | |
| Sks Orlando Management LLC | 7724 W Sand Lake Rd | Orlando, FL 32819 | | | |
| Sks Petroleum, Inc. | 10-02 Clintonville St | Whitestone, NY 11357 | | | |
| Sks Productions LLC | dba Sidecar | 540 Prospect Ave, 1 | Brooklyn, NY 11215 | | |
| Sks Promo Inc | 309 Gold St | 8D | Brooklyn, NY 11201 | | |
| Sks Real Estate & Development Inc | 2159 San Luis Dr | San Luis Obispo, CA 93405 | | | |
| Sks Rose Sisters Inc. | 41769 11th St. W | A-1 | Palmdale, CA 93551 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skt Investments LLC | 5919 Christian St | Philadelphia, PA 19143 | | | |
| Skuba Entertainment, | 1275 Glenlivet Drive, Ste 100 | Allentown, PA 18106 | | | |
| Skubalon, Inc. | 8726 South Sepulveda Blvd | D624 | Los Angeles, CA 90045 | | |
| Skull Jewelry & More | 3132 Sandspur Drive | Tampa, FL 33618 | | | |
| Skulljar LLC | 2651 Sw 152nd Ct | Miami, FL 33185 | | | |
| Skullz Leather & Loot | 2833 S Padre Island Dr | Corpus Christi, TX 78415 | | | |
| Skurf Iii Inc | 45 Division Ave | Suite A | Eugene, OR 97404 | | |
| Skurnik Productions, LLC | 448 Bamboo Lane | Suite A | Los Angeles, CA 90012 | | |
| Skutouch Solutions | 8226 Nieman Road | Lenexa, KS 66214 | | | |
| Skv Inc | 12201 Musket Rim | Austin, TX 78738 | | | |
| Skweston & Company, LLC | 201 International Circle | Suite 230 | Hunt Valley, MD 21030 | | |
| Sky 2000 Travel | 32 Broadway St | Suite 614 | New York, NY 10004 | | |
| Sky Beach Realty | 6245 N Federal Hwy | Ft Lauderdale, FL 33308 | | | |
| Sky Beach Realty | Attn: Howard Berkowitz | 6245 N Federal Hwy | Fort Lauderdale, FL 33308 | | |
| Sky Beauty Nail & Spa Inc. | 224 Ave B | New York, NY 10009 | | | |
| Sky Benson | | | | | |
| Sky Blue Day Studio | 424 W Chew Ave | Philadelphia, PA 19124 | | | |
| Sky Blue Pools Inc. | 730 Ennis Rd | Waxhaw, NC 28173 | | | |
| Sky Blue Transport LLC | 2701 Standford St | Apt B | Rowlett, TX 75088 | | |
| Sky Bridge Food LLC | 470 Chicago Ridge Mall | Chicago Ridge, IL 60415 | | | |
| Sky Bubble LLC | 15415 35th Ave W | I201 | Lynnwood, WA 98087 | | |
| Sky Canyon Animal Hospital | 39112 Winchester Road | Suite 104 | Murrieta Ca, CA 92563 | | |
| Sky Care Media LLC | 149 South Pkwy | Clifton, NJ 07014 | | | |
| Sky Christopherson | | | | | |
| Sky City Group | 1157 Broad St | Augusta, GA 30901 | | | |
| Sky Cleaning Corp | 14536 Grapevine Dr | Naples, FL 34114 | | | |
| Sky Coastal Realty | 9990 Coconut Road | Bonita Springs, FL 34135 | | | |
| Sky Commercial Interiors LLC | Attn: Matthew Sevinsky | 612 Hull St, Ste 101B | Richmond, VA 23224 | | |
| Sky Communications LLC. | 7290 Samuel Drive | Denver, CO 80221 | | | |
| Sky Construction | 1890 Lyda Ave | Bowling Green, KY 42104 | | | |
| Sky Country, Inc.(Dba) Aztec Electric | 1240 E Ontario Ave 102 | Corona, CA 92881 | | | |
| Sky Development Service LLC | 118 Tablerock Court | Dothan, AL 36301 | | | |
| Sky Drug Testing | Address Redacted | | | | |
| Sky Electronics Of Georgia, Inc. | 83 Oxford West Dr | Oxford, GA 30054 | | | |
| Sky Enterprising | 1043 S Jackson St | Ste 101B | Seattle, WA 98104 | | |
| Sky Everest | | | | | |
| Sky Express LLC | 9629 Trumpet Vine Loop | Trinity, FL 34655 | | | |
| Sky Festival Productions, LLC | 16 Springstead Drive | Chester, NY 10918 | | | |
| Sky Garner | | | | | |
| Sky Hi Wireless Inc | 2212 Union Rd, Ste 700 | Gastonia, NC 28054 | | | |
| Sky High Construction & Tree Care, LLC | 2627 204th St Sw | Lynnwood, WA 98036 | | | |
| Sky High Liftmaster, LLC | 3004 Baldwin Ave | Sarasota, FL 34232 | | | |
| Sky Hoang | | | | | |
| Sky Iii Laundromat Inc | 1870 Front St | E Meadow, NY 11554 | | | |
| Sky Jewelry Inc. | 608 S Hill St, Ste 600 | Suite 600 | Los Angeles, CA 90014 | | |
| Sky King Indiana Inc | 7305 S Us Hwy 1 | Port St Lucie, FL 34952 | | | |
| Sky Kubby | | | | | |
| Sky Light Cleaning Service | 704 Commodore Dr | Plantation, FL 33325 | | | |
| Sky Limo | 6846 Hawley St | Apt 108 | Oakland, CA 94621 | | |
| Sky Limo | Address Redacted | | | | |
| Sky Logistics Inc | 18597 Harbor Light Way | Boca Raton, FL 33498 | | | |
| Sky Logistics LLC | 2449 Barnesley Place | Windsor Mill, MD 21244 | | | |
| Sky Lyon LLC | 1045 25th St | Denver, CO 80205 | | | |
| Sky Maintenance LLC | 269 Wright St | Westbury, NY 11590 | | | |
| Sky Marshall | | | | | |
| Sky Media | 200 Biscayne Blvd Way | Miami, FL 33131 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sky Multiservices LLC | 131 Bowie Rd | Laurel, MD 20707 | | | |
| Sky Mutual | 12201 Sylvan St, Ste 221 | Van Nuys, CA 91401 | | | |
| Sky Mutual | Address Redacted | | | | |
| Sky Nail Salon | 123 Miller St | Pineville, NC 28134 | | | |
| Sky Nails | 208 N White Horse Pike | Magnolia, NJ 08049 | | | |
| Sky Nails | 3670 Mt Read Blvd | Plaza | Rochester, NY 14616 | | |
| Sky Nails & Spa | 2307 Theatre Drive | 200 | Paso Robles, CA 93446 | | |
| Sky Nails & Spa | 34041 Datepalm Dr. | B | Cathedral City, CA 92234 | | |
| Sky Nails & Spa | 69717 Northhampton Ave. | Cathedral City, CA 92234 | | | |
| Sky Nails & Spa | 7020 Quacker St 11 | Lubbock, TX 79424 | | | |
| Sky Nails & Things Inc. | 2138 Utopia Pkwy | Whitestone, NY 11357 | | | |
| Sky Nails Spa | 24950 Redlands Blvd | Suite J | Loma Linda, CA 92354 | | |
| Sky Onesource Corp | 155 Seville Dr | Davenport, FL 33837 | | | |
| Sky Park Services LLC | 17848 Sky Park Cir | Irvine, CA 92614 | | | |
| Sky Pattern Inc | 262 W 38th St | Suite 806 | New York, NY 10018 | | |
| Sky Pharmacy & Discount Corp | 2414 Sheridan St | Hollywood, FL 33020 | | | |
| Sky Professional Solutions | 900 West University | Suite C | Rochester, MI 48307 | | |
| Sky Property Mgmt Inc | 4130 75th St | Flushing, NY 11373 | | | |
| Sky Realty Consult | 2204 W Chicago Ave | Chicago, IL 60622 | | | |
| Sky Renovations Development Group Inc | 1180 Norris Rd | Memphis, TN 38106 | | | |
| Sky Rocket | 475 E 1000 S | Pleasant Grove, UT 84062 | | | |
| Sky Rocket Management, Inc. | 9996 Chaparral Wind Ave | Las Vegas, NV 89166 | | | |
| Sky Salon Corp | 846 75th St | Willowbrook, IL 60527 | | | |
| Sky Scott | | | | | |
| Sky Sea Acupuncture Pc | 141-25 Northern Blvd | A2 | Flushing, NY 11354 | | |
| Sky Services | 6707 Walnut Square | Richmond, TX 77407 | | | |
| Sky Source Aerial | 16335 S Tamiami Trail | Ft Myers, FL 33908 | | | |
| Sky Tango Freelance | 3850 Maypop Circle | Apt 107 | Myrtle Beach, SC 29588 | | |
| Sky Terrell-Pacheco | Address Redacted | | | | |
| Sky View Steel LLC | 1740 Eagleridge Blvd, Ste 140 | Pueblo, CO 81008 | | | |
| Sky Village Nyc LLC | 25-01 Ditmars Blvd | 1L | New York, NY 11105 | | |
| Sky Vision Freight Incorporated | 10735 5th Ave | 108 | Countryside, IL 60525 | | |
| Sky Vision Inc. | 4049 Gage Ave | 2 | Lyons, IL 60534 | | |
| Sky Willhite | | | | | |
| Sky Yj LLC | 130 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Sky07 Enterprises LLC. | 3400 Ave F. | Bay City, TX 77414 | | | |
| Skyblu Design | 10749 Baile Ave | Chatsworth, CA 91311 | | | |
| Skyblue Multiservice LLC | 2340 University Blvd E | 210 | Hyattsville, MD 20783 | | |
| Skycon Media LLC | 1911 Westbridge Drive | Apt 138 | Annapolis, MD 21401 | | |
| Skycraft Roofing Inc | 7242 Walnut Ave | Buena Park, CA 90620 | | | |
| Skydin Zeal | | | | | |
| Skydive Sebastian Of South Florida Inc | 400 Airport Drive W | Sebastian, FL 32958 | | | |
| Skydoc Systems, Inc. | 1878 W Misty Hollow Lane | Tucson, AZ 85704 | | | |
| Skye Analytics, Inc. | 282 W Fremont Ave | Littleton, CO 80120 | | | |
| Skye Autohaus LLC | 42 Monticello Rd | Weaverville, NC 28787 | | | |
| Skye Berger | | | | | |
| Skye Brant | | | | | |
| Skye Burch | Address Redacted | | | | |
| Skye Coaching, LLC | 11441 Allerton Park Drive | Unit 210 | Las Vegas, NV 89135 | | |
| Skye Delamey | Address Redacted | | | | |
| Skye Douglass Casey | | | | | |
| Skye Dugger | | | | | |
| Skye Gibson | Address Redacted | | | | |
| Skye Grayson | Address Redacted | | | | |
| Skye Newsome | Address Redacted | | | | |
| Skye Parham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skye Peterson | | | | | |
| Skye Photography Ltd | 1320 Route 23 North | Wayne, NJ 07470 | | | |
| Skye Priestley | Address Redacted | | | | |
| Skye Recruitment Solutions | 600 Cleveland St, Ste 480 | Clearwater, FL 33755 | | | |
| Skye Stargell | Address Redacted | | | | |
| Skye Telander | | | | | |
| Skye Wallace | | | | | |
| Skye Washington Investments | 2815 Wentworth St | Houston, TX 77004 | | | |
| Skyefit On The Run Training | 864 Folsom St | San Francisco, CA 94107 | | | |
| Skyeline Grading, LLC | 200 Governors Ct, Apt 10303 | Cartersville, GA 30121 | | | |
| Skyes The Limit & Decor LLC | 1714 Water Rock Dr | Apopka, FL 32712 | | | |
| Skyeway Global Enterprises Services | 170 24 130th Ave | Apt 7F | Jamaica, NY 11434 | | |
| Skyfall Inc | 17660 Newhope St | Suite E | Fountain Valley, CA 92708 | | |
| Skyfear, LLC | 525 Sugar Maple Ln. | Verona, WI 53593 | | | |
| Skyfeedback | 13572 Se 145 Ave | Clackamas, OR 97015 | | | |
| Skyfire Cattery, | 2700 N 7th St | Broken Arrow, OK 74012 | | | |
| Skyfire In Focus Tours | 1280 Heath Ave | Fairbanks, AK 99712 | | | |
| Skyfireapps LLC | 40263 Bonca Rose Terrace | Fremont, CA 94538 | | | |
| Skyfit Tech | 543 Country Club Dr, Ste B417 | Simi Valley, CA 93065 | | | |
| Skygate, Inc | 13656 Sweet Woodruf Ln | Centreville, VA 20120 | | | |
| Skyhigh Accessories, Inc. | 4344 Peters Rd | Plantation, FL 33317 | | | |
| Skyhigh Construction LLC | 120 Se 143rd Ave | Apt 2 | Portland, OR 97233 | | |
| Skyhigh Roofing | 3715 Wapakonata Trail | Bethlehem, GA 30620 | | | |
| Skyhigh Technologies Inc | 20 Farmhaven Ave | Edison, NJ 08820 | | | |
| Skyhook Steel Industries LLC | 562 S.Hwy123 Bypass 251 | Seguin, TX 78155 | | | |
| Skylah Green | Address Redacted | | | | |
| Skyland Lakes Golf Club, LLC | 49 Skyland Lakes Drive | Fancy Gap, VA 24328 | | | |
| Skyland Software, Inc. | 101 Jackson Ave | Edison, NJ 08837 | | | |
| Skyland United Methodist Church Inc | 1850 Skyland Terrace Ne | Brookhaven, GA 30319 | | | |
| Skylar Bailey | | | | | |
| Skylar Barton | | | | | |
| Skylar Bishil | Address Redacted | | | | |
| Skylar Buras | | | | | |
| Skylar Moon | | | | | |
| Skylar Pierce | | | | | |
| Skylar Shoop | Address Redacted | | | | |
| Skylar Sorensen | Address Redacted | | | | |
| Skylark Construction LLC | 1842 Fremont St | Ashland, OR 97520 | | | |
| Sky-Lark Holden | Address Redacted | | | | |
| Skylee Rosado | | | | | |
| Skyler 150'S | 607 Chestnut St | Carlsbad, NM 88220 | | | |
| Skyler Anderson | | | | | |
| Skyler Caddell | | | | | |
| Skyler Camacho | | | | | |
| Skyler Carleton | Address Redacted | | | | |
| Skyler Evans | | | | | |
| Skyler Gubler | | | | | |
| Skyler Howard | Address Redacted | | | | |
| Skyler Jarman | | | | | |
| Skyler Johnstone | | | | | |
| Skyler Jones | | | | | |
| Skyler Mckenzie | | | | | |
| Skyler Moving& Labor LLC | 5350 W. Bell Rd. | Ste C-122 | Glendale, AZ 85308 | | |
| Skyler Papcke | Address Redacted | | | | |
| Skyler Reyns Realty Group LLC | 1875 Calida Dr | 408 | W Palm Beach, FL 33411 | | |
| Skyler Schissler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skyler Shelton | | | | | |
| Skyler Smith | Address Redacted | | | | |
| Skyler Storm | | | | | |
| Skyler Thomas | | | | | |
| Skyler Vander Molen | | | | | |
| Skyler Wills | | | | | |
| Skyler Wood | Address Redacted | | | | |
| Skyler Woolard | | | | | |
| Skyler Wright | Address Redacted | | | | |
| Skylesthelimit | 11309 Oak Grove Rd South | Burleson, TX 76028 | | | |
| Skylette Enterprise LLC | 42618 Burbank Ter | Sterling, VA 20166 | | | |
| Skylex Custom Finishes LLC | 3730 N Capitol Ct. | Appleton, WI 54913 | | | |
| Skylier Clark | Address Redacted | | | | |
| Skylight Marketing Acquistions, Inc. | 123 Capitol St, Ste C | Salinas, CA 93901 | | | |
| Skylight Productions LLC | 800 Ave Of The Americas | Apt 34F | New York, NY 10001 | | |
| Skylightshop, | 221 Mission Catalina Lane No 104 | Las Vegas, NV 89107 | | | |
| Skylimit Logistics Corporation | 5100 N Marine Dr 14F Chicago Il | Chicago, IL 60640 | | | |
| Skyline Ach LLC | 5795 Skyline Dr | W Linn, OR 97068 | | | |
| Skyline Auto Sales | Winter Haven, FL 33884 | | | | |
| Skyline Aviation Inc. | 8926 Hangar Road | San Angelo, TX 76904 | | | |
| Skyline Beauty & Spa Products, Inc | 1717 N. Main St | Los Angeles, CA 90012 | | | |
| Skyline Bookkeeping Inc | 85 Burns St | First Floor | Forest Hills, NY 11375 | | |
| Skyline Builders Nyc Corp. | 4403-15th Ave | 204 | Brooklyn, NY 11219 | | |
| Skyline Capital Advisory Services LLC | 1305 E 34th St | Brooklyn, NJ 11210 | | | |
| Skyline Cg | Address Redacted | | | | |
| Skyline Construction LLC | N4290 Country Club Drive | Brodhead, WI 53520 | | | |
| Skyline Contractors | 1601 Sw 1st Way | Suite D13-D14 | Deerfield Beach, FL 33441 | | |
| Skyline Deli | 6330 West Loop South | Belliare, TX 77406 | | | |
| Skyline Development Inc. | 6775 Boucher Drive | Unit 6 | Edmond, OK 73034 | | |
| Skyline Electric | 18734 Walnut Road | Castro Valley, CA 94546 | | | |
| Skyline Express Limo LLC | 4715 Williams At | Denver, CO 80216 | | | |
| Skyline Exteriors LLC | 202 Cambridge Rd | Coatesville, PA 19320 | | | |
| Skyline Graphics Media, LLC | 1720 Smith Ave | Thomasville, GA 31792 | | | |
| Skyline Health LLC | 457 N. Main St. | Oshkosh, WI 54901 | | | |
| Skyline Home Improvement & Repair Inc | 241-39 85th Rd | Bellerose, NY 11426 | | | |
| Skyline Home Repair | 1543 Nw Jacksonville Ave | Bend, OR 97703 | | | |
| Skyline Ii Transporation Services Inc | 6276 S Jasper Ave | Milwaukee, WI 53207 | | | |
| Skyline Insurance Inc | 107 S 9th St | Canon City, CO 81212 | | | |
| Skyline Landscaping | 421 Pine Rock Ave | Hamden, CT 06514 | | | |
| Skyline Laundry & Cleaners, Inc | 377 1st Ave | New York, NY 10010 | | | |
| Skyline Social Inc | 8689 Sw 154 Circle Pl | Miami, FL 33193 | | | |
| Skyline Specialties, Inc | 1308 Oak St | Santa Ana, CA 92707 | | | |
| Skyline Studios | 5427 Telegraph Ave | Suite M | Oakland, CA 94609 | | |
| Skyline Technology Group | 2970 Ne 16th Ave | Oakland Park, FL 33334 | | | |
| Skyline Transport | 155 Iris Place | Soledad, CA 93960 | | | |
| Skylink Gps | Address Redacted | | | | |
| Skylink Tek Inc | 2453 Se Washington St N | Stuart, FL 34997 | | | |
| Skyloft LLC | 2508 S King St | Seattle, WA 98144 | | | |
| Sky-Marie Mcdonald | Dba Wild Rivers Conservatory Of Dance | 430 Oak St, Suite 4 | Brookings, OR 97415 | | |
| Skymember Inc. | 1320 W Olympic Blvd | Ste 200 | Los Angeles, CA 90021 | | |
| Skynet Inc. | 11360 Reseda Blvd | Northridge, CA 91326 | | | |
| Skynet International Inc. | 12325 Sw 133 Ct | Miami, FL 33186 | | | |
| Skynet Media, LLC | 1141 N Redwood Rd, Apt 93 | Salt Lake City, UT 84116 | | | |
| Skyridge Farms, LLC | 4701 Scoon Road | Sunnyside, WA 98944 | | | |
| Skyrise Building Services Inc. | 4403 15 Ave | Suite 334 | Brooklyn, NY 11219 | | |
| Skyrise Consulting LLC | 200 West 54th St | Apt. 5A | New York, NY 10019 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Skyrisers Corp | 1788 East 15th St | Brooklyn, NY 11229 | | | |
| Skyro Production LLC | 3902 N Grant St | Westmont, IL 60559 | | | |
| Skyrocket Holdings | 13547 Ventura Blvd 250 | Sherman Oaks, CA 91423 | | | |
| Skyrockett Consulting | 1005 Chandler Region Dr | Lawrenceville, GA 30045 | | | |
| Sky'S Gourmet Market Place | 4333 Admiralty Way, Ste 001 | Marina Del Rey, CA 90292 | | | |
| Sky'S Limit Inflatables LLC | 5909 Lafayette Rd | Medina, OH 44256 | | | |
| Skys The Limit Auto | 3899 Wahoo Dr Se | St Petersburg, FL 33705 | | | |
| Skys The Limit Construction | 602 Snediker | Brooklyn, NY 11207 | | | |
| Skyscrapers Of Monroe, Inc. | 9 Meron Dr. | 1 | Monroe, NY 10950 | | |
| Sky-Signs LLC | 1627 County Road 130 | Pearland, TX 77581 | | | |
| Skysmith Aviation Services, LLC | 4892 Shoreline Circle | Sanford, FL 32771 | | | |
| Skyspan Wireless | 7805 Ne 75th St | Kansas City, MO 64158 | | | |
| Skytech Construction | 3 Carletondale Road | Ringwood, NJ 07456 | | | |
| Sky-Tech Impex Inc | 8200 E Brookdale Ln | Anaheim, CA 92807 | | | |
| Skytherapist Inc | 655 Mead St Se | Unit 6 | Atlanta, GA 30312 | | |
| Skytop Mental Health Counseling Pllc | 192 Pine St | Kingston, NY 12401 | | | |
| Skyview Food Mart LLC | 2939 Skyview Dr | Lakeland, FL 33801 | | | |
| Skyview Roofing & Restoration, LLC | 18627 Northline Dr | Suite D | Cornelius, NC 28031 | | |
| Skyview Skylight Inc | 201 Route 59 | Bldg A3 | Hillburn, NY 10931 | | |
| Skywalker Incorporated | 400 E Eldorado | Bldg | Decatur, IL 62521 | | |
| Skywalker Solutions Group Inc | 855 Wilson Blvd | Central Islip, NY 11722 | | | |
| Skywave Freight Inc | 11038 Windchime Circle | Clermont, FL 34711 | | | |
| Skyway Custom Transport Inc. | 22915 86th Ave S | Kent, WA 98031 | | | |
| Skyway Elevator Repair Company Inc | 5113 S. Harper Ave. | Chicago, IL 60615 | | | |
| Skyway Historical Tours & Charters, LLC | 2255 Florida Ave South | St Petersburg, FL 33705 | | | |
| Skyy Nails Inc | 11560 S Open Ct | Cooper City, FL 33026 | | | |
| Skyzone Transportation Inc | 6609 Osprey Landing Dr | Wendell, NC 27591 | | | |
| Sl & Lr Enterprise LLC | 2714 Grand Blvd | Vancouver, WA 98661 | | | |
| Sl & Sons Produce Inc | 14831 Moran St | Westminster, CA 92683 | | | |
| Sl Caroway Enterprises, LLC | 1315 Stapleton Drive | Garner, NC 27529 | | | |
| Sl Contractors | 1414 4th Ave | New Kensington, PA 15068 | | | |
| Sl Environmental Law Group Pc | 201 Filbert St | Suite 401 | San Francisco, CA 94133 | | |
| Sl Global Partners | 211 Cedarview Drive | Asheville, NC 28803 | | | |
| Sl Logistics | 1630 Creek Xing Se | Conyers, GA 30094 | | | |
| Sl Performance LLC | 2947 South Birch St | Gilbert, AZ 85295 | | | |
| Sl Precision Ag LLC | 63025 Count Road 31 | Goshen, IN 46528 | | | |
| Sl Santacruz Trucking Inc | 18041 Main St | Hesperia, CA 92345 | | | |
| Sl Tax Agency | 310 Greenville St | Lagrange, GA 30240 | | | |
| Sl Tek Solutions, Inc | 1105 Sterling Brooke Dr | Alpharetta, GA 30022 | | | |
| Sl Transportation | 3507Leprechaun Way | Orlando, FL 32808 | | | |
| Slabs R Us Accessories | 302 E Gospel Hill Rd | Huntsville, TX 77320 | | | |
| Slack | Attn: David Schellhase | 500 Howard St | San Francisco, CA 94105 | | |
| Slack Technologies, Inc | 500 Howard St | San Francisco, CA 94105 | | | |
| Slackers Movin4Ward | 187-24 Tioga Drive | St Albans, NY 11412 | | | |
| Slacks Hoagie Shack Warrington | 1409 Easton Rd | Warrington, PA 18976 | | | |
| Sladan Golub | | | | | |
| Sladana Todorovic | Address Redacted | | | | |
| Slade Farms Inc. | 8765 Meadow Lane Rd | Richmond, MO 64085 | | | |
| Slade Tressler | Address Redacted | | | | |
| Slama Construction LLC | 239 Revere Dr | Mandeville, LA 70471 | | | |
| Slammer Time Inc | 2535 Se Carroll St | Stuart, FL 34997 | | | |
| Slamv LLC | 9444 Garvey Ave | S El Monte, CA 91733 | | | |
| Slarenim, LLC | 6771 E Kilkenny Place | Prescott Valley, AZ 86314 | | | |
| Slarve Construction LLC | 2255 Deer Valley Lane | Walnut Creek, CA 94598 | | | |
| Slash B&B LLC | 2400 S. Kennsington Dr. | Appleton, WI 54915 | | | |
| Slash Building Services LLC | 740 N Pearl St. Unit 403 | Denver, CO 80203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Slate & Sykes, Inc. | 223 Robin Road | Mt Airy, NC 27030 | | | |
| Slate Ballard | | | | | |
| Slate Belt Home Care, LLC | 1597 S. Delaware Dr. | Suite 2 | Mt Bethel, PA 18343 | | |
| Slate Gray | | | | | |
| Slate Industrial Solutions | 353 Avon Road | Montgomery, AL 36109 | | | |
| Slate Model & Talent, Inc. | 4767 New Broad St | Orlando, FL 32814 | | | |
| Slaten Enterprises, Inc. | 752 N Harvey Mitchell Pkwy | Bryan, TX 77807 | | | |
| Slaten Mclelland | | | | | |
| Slater Construction & Design | 5861 Winfield Blvd | San Jose, CA 95123 | | | |
| Slater Family, Inc. | Slater Family. Inc. | 4047 Doane Street | Ventura, CA 93003 | | |
| Slater Howe | Address Redacted | | | | |
| Slaterria Hunter | Address Redacted | | | | |
| Slaters Auto Interior Repairs Inc | 475 Wilson Valley Drive | Marion, NC 28752 | | | |
| Slaton Works Ltd Co | 10782 Camarilla Ct | Duluth, GA 30097 | | | |
| Slauer Consulting, Inc. | 1315 Vintage Club Dr | Johns Creek, GA 30097 | | | |
| Slaughters' Supermarket, Inc. | 536 Floyd Hwy S | Floyd, VA 24091 | | | |
| Slava Dental Lab LLC | 108-34 64th Rd | Forest Hills, NY 11375 | | | |
| Slava Sargsyan | | | | | |
| Slava Slavina LLC, | 2151 Village Walk Drive | Henderson, NV 89012 | | | |
| Slava Stampher | | | | | |
| Slavica Ilic | | | | | |
| Slavica Inc | 1859 North Natoma Ave | Chicago, IL 60707 | | | |
| Slavica Nikolic | Address Redacted | | | | |
| Slavica Velickovic | Address Redacted | | | | |
| Slavin Consulting Grouo | Attn: Abraham Slavin | 12855 Runway Rd | Los Angeles, CA 90094 | | |
| Slavin Management Inc | 2500 Brunswick Ave | Linden, NJ 07036 | | | |
| Slavin'S Landscape Gardening Services | 5921 Boggsford Rd. | Port Orange, FL 32127 | | | |
| Slavko Vasiljevic | | | | | |
| Slavoljub Stankovic | | | | | |
| Slavy Neiman | Address Redacted | | | | |
| Slawomir Golabek | | | | | |
| Slawomir Kulesza | | | | | |
| Slawomir Plichta | Address Redacted | | | | |
| Slawomir Rekuc | Address Redacted | | | | |
| Slay Chic Boutique L.L.C | 1001 N. Oakley St | Saginaw, MI 48602 | | | |
| Slay Cleaning Services | 3921 13th Ave North | Birmingham, AL 35234 | | | |
| Slay Design Studio LLC | 416 E 4th St | Newport, KY 41071 | | | |
| Slay Styles | Address Redacted | | | | |
| Slayed by Drieka | 693 Flamingo Dr | Camilla, GA 31730 | | | |
| Slayed By Nani Braids | 2200 Godby Rd | L5 | College Park, GA 30349 | | |
| Slayedbyday LLC | 409 Gleneagles Rd E | Statesville, NC 28625 | | | |
| Slayedbyrobyn | 2053 Charter Lane | Lithonia, GA 30058 | | | |
| Slayedbysydneray | 803 Dow St | Brookhaven, MS 39601 | | | |
| Slayton Construction Corporation | 605 Sw Park St | Okeechobee, FL 34974 | | | |
| Slayton Designs | 1201 Club Rd | Sherwood, AR 72120 | | | |
| Slayton One Cleaner, Inc | 1565 York Ave | New York, NY 10028 | | | |
| Slayton Transitional House | 741 W. 26th St | 2 Rear | Chicago, IL 60616 | | |
| Slayton'S Construction | 1500 Chris Kelley | Hutto, TX 78634 | | | |
| Slayway Shapewear LLC | 7764 Birdsview Dr | Fairburn, GA 30213 | | | |
| Slb Hospitality, LLC | 7675 W Irlo Bronson Hwy | Kissimmee, FL 34747 | | | |
| Slc Deck & Fence L.L.C. | 3355 E. Gregson Ave | Salt Lake City, UT 84109 | | | |
| Slcomps.Com LLC | 6531 N Landmark Drive | Park City, UT 84098 | | | |
| Slcs Cleaning LLC | 14 Grandview Drive | Ft Thomas, KY 41075 | | | |
| Slcw Management, LLC | 6751 W Indiantown Rd | Jupiter, FL 33458 | | | |
| Sle Management Services LLC | 12412 San Jose Blvd., Ste 303 | Suite 303 | Jacksonville, FL 32223 | | |
| Sleaq LLC | 15302 1st Ave S | Burien, WA 98148 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Slechter Dental Care, LLC | 513 E. Emmitt Ave | Suite A | Waverly, OH 45690 | | |
| Sled Manufacturing | 1656 Maltman Ave | Los Angeles, CA 90026 | | | |
| Sled Parts Garage | 6957 Stokes Westernville Rd | Ava, NY 13303 | | | |
| Sleddogs Productions, Inc. | 536 Green Mountain St | Simi Valley, CA 93065 | | | |
| Sledge Axe, LLC | 3704 Crystal Creek Dr | Knightdale, NC 27545 | | | |
| Sleegers Painting Plus | 1931 Snyder Ave | Colado Springs, CO 80909 | | | |
| Sleek & Chic Spa | 6160 Dixie Hwy | Clarkston, MI 48346 | | | |
| Sleek & Sassy Hair Salon | 8860 Seminole Blvd | Seminole, FL 33772 | | | |
| Sleek Beauty Enterprise, | 67 Flower Rd | Valley Stream, NY 11581 | | | |
| Sleek Beauty Studio | 5701 W Irving Park | Chicago, IL 60634 | | | |
| Sleek LLC | 1683 W. Grant Road | Unit 104 | Tucson, AZ 85745 | | |
| Sleek Styles Beauty Salon | 1636 E Spring St | New Albany, IN 47150 | | | |
| Sleek360 Wax Studio | 1330 Se Maynard Rd | Suite 104 | Cary, NC 27511 | | |
| Sleemans Service Inc | 8004 Douglas Ave | Kalamazoo, MI 49009 | | | |
| Sleep Center Of Ocala, LLC | 6041 Sw 73rd St Road | Ocala, FL 34476 | | | |
| Sleep Cheap | 27790 Old 41 Road | Bonita Springs, FL 34135 | | | |
| Sleep Happy Products LLC | 540 Uvalde Road | Houston, TX 77015 | | | |
| Sleep In Mattress LLC | 4206 Eastgate Drive | Apt 3434 | Orlando, FL 32839 | | |
| Sleep Master | Address Redacted | | | | |
| Sleep Medicine & Neurology Pc | 361 S. Monroe St | Suite 30 | San Jose, CA 95128 | | |
| Sleep Medicine Services Of Western MA | 3640 Main St | Suite 208 | Springfield, MA 01107 | | |
| Sleep Naked Organic Mattress, | 21741 State Road 7 | Boca Raton, FL 33428 | | | |
| Sleep Shop Inc | 1233 Castleton Ave | Staten Island, NY 10310 | | | |
| Sleep System Store LLC | 2502 E Camelback Rd | Ste 175 | Phoenix, AZ 85016 | | |
| Sleep Tight Cleaning, LLC | 809 Romine Ave | Mckeesport, PA 15133 | | | |
| Sleep Tight Group Inc | 401 W Rt 59 | Monsey, NY 10952 | | | |
| Sleeper Family Farms LLC | 120 Noye Rd | Tieton, WA 98947 | | | |
| Sleeperwoods | 10 6th St N | St Petersburg, FL 33701 | | | |
| Sleeping B Inc | 45850 Schoolhouse Road | Haines, OR 97833 | | | |
| Sleeping Giant Transportation LLC | 2382 East Rush Ave | Fresno, CA 93730 | | | |
| Sleeping Lion LLC | 1457 Allison Ave | Los Angeles, CA 90026 | | | |
| Sleeping Willow Portraits | 218 Champagne Dr | Bridge City, TX 77611 | | | |
| Sleeptrends Scoring LLC | 1250 State St | Unit 5306 | Richardson, TX 75082 | | |
| Sleepy Dwarf | | | | | |
| Sleepy Hollow Boutique, LLC | 319 East Main St | San Antonio, TX 78624 | | | |
| Sleepy Hollow Real Estate | 11811 Gaston Road | Negley, OH 44441 | | | |
| Sleepytime, Inc. | 163 Breyonna Way | Silverton, OR 97381 | | | |
| Slef | 1128 10th St | 11 | Santa Monica, CA 90403 | | |
| Sleiter Duroseau | | | | | |
| Slemon LLC | 172 Lefferts Ave | Apt 1 | Brooklyn, NY 11225 | | |
| Slenner LLC | Attn: Stewart Lenner | 200 B Campus Dr | Morganville, NJ 07751 | | |
| Sletten Cpa PC | 801 W. St Road | Suite 5 | Feasterville Trevose, PA 19053 | | |
| Sleur LLC | 216 Dellwood Dr Se | Smyrna, GA 30080 | | | |
| Sleuths Mystery Dinner Theatre, Inc | 8267 International Dr | Orlando, FL 32819 | | | |
| Sleven Rucci-Airo | | | | | |
| Slevin & Associates Inc | 13 Willowglade | Trabuco Canyon, CA 92679 | | | |
| Slf Associates LLC | 190 Evcrescent Ave. | Allendale, NJ 07401 | | | |
| Slf Management, | 20750 Ventura Blvd, Ste 220 | Woodland Hills, CA 91364 | | | |
| Slh Ventures LLC | 1898 Rockport Rd | Sherman, TX 75092 | | | |
| Sli Entertainment LLC | 1951 N Beachwood Dr. Apt. 103 | Hollywood, CA 90068 | | | |
| Slic Windows & Solar Cleaning | 8452 Golden Ridge Rd | Lakeside, CA 92040 | | | |
| Slice Factory 004 Co | 421 N Harlem Ave | Oak Park, IL 60301 | | | |
| Slice Of Pie Media | 15557 Marina Bay Dr | Winter Garden, FL 34787 | | | |
| Slice Of Spice, LLC | 237 Bainbridge St | Brooklyn, NY 11233 | | | |
| Slices & More, Inc. | 14 Main St | Hastings On Hudson, NY 10706 | | | |
| Slices Kosher Pizza Inc | 130 Lee Ave | Ste 292 | Brooklyn, NY 11211 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Slick Greens Lawn Care | 9513 Secretariat Dr. | Charlotte, NC 28216 | | | |
| Slickrich Entertainment LLC | 6918 Wynmeadow Drive | Stone Mountain, GA 30087 | | | |
| Slickwraps | 355 N Mosley St | Wichita, KS 67202 | | | |
| Slide LLC | 410 Pawling St, Apt 2 | Madison, WI 53704 | | | |
| Slidell Wireless LLC | 1614 Gause Blvd W | Slidell, LA 70460 | | | |
| Sliders LLC | 5 Terracecircle | Newport News Va, VA 23605 | | | |
| Slidersburgerjointcorp | 22 Nw Broad St | Fairburn, GA 30213 | | | |
| Sligh & The Family Stores, LLC | 1675 Frederica Road | St Simons Island, GA 31522 | | | |
| Slim & Co LLC | 49 Halsey St | Newark, NJ 07102 | | | |
| Slim Body Laser Spa | Attn: Tred Rissacher | 2311 Se Ocean Blvd Suite A | Stuart, FL 34996 | | |
| Slim Down Body Wrap, LLC | 5928 Pierce St | 3 | Hollywood, FL 33021 | | |
| Slim-Dog Entertainment Inc | 200 Cherrywood Drive | Gretna, LA 70056 | | | |
| Slim-Up LLC | 265 West 37th St | Suite 504 | New York, NY 10018 | | |
| Slindz Etienne | Address Redacted | | | | |
| Slipknot Truckin Inc | 90 Omega Dr | Lawrenceville, GA 30044 | | | |
| Sliprx LLC | 4924 Balboa | Apt 128 | Encino, CA 91316 | | |
| Slipstream Aviation Inc | 2011 S Perimeter Road | Ste D | Ft Lauderdale, FL 33309 | | |
| Slitting Operations Solutions, LLC | 4038 Brown Bridge Rd. | Dalton, GA 30721 | | | |
| Slivka Ag, Inc. | 6074 Pn Bridge Rd | Winifred, MT 59489 | | | |
| Slizoski Farms | 47749 520 Ave | Newman Grove, NE 68758 | | | |
| Slk Associates | 2810 Firethorn Dr | Tuscaloosa, AL 35404 | | | |
| Slk Consulting | 2978 Brookside Drive | Grand Junction, CO 81504 | | | |
| Slk Consulting LLC | 29936 Brush Park Ct | Novi, MI 48377 | | | |
| Slk Financial Services LLC | 6260 Jones Road | College Park, GA 30349 | | | |
| Slk G LLC, | 2411 Redland Pt | San Antonio, TX 78259 | | | |
| Sll Consulting, LLC | 3775 Spanish Oaks Dr | W Bloomfield, MI 48323 | | | |
| Sll Fashion, Inc | 639 S. Stanfore Ave | 311-A | Los Angeles, CA 90021 | | |
| Slm Associates LLC | N54W23952 Northview Dr | Lisbon, WI 53089 | | | |
| Slm Automotive Inc | 185 Travis St. | Lindenhurst, NY 11757 | | | |
| Slm Technologies Inc | 6811 Prompton Bnd | Irving, TX 75063 | | | |
| Slmbr Prty LLC | 506 W. Belmont St. | Pensacola, FL 32501 | | | |
| Slmto LLC | 4800 Zube Ct | Carmichael, CA 95608 | | | |
| Slmto, LLC | Attn: Husam Alrubaye | 3432 Swetzer Rd, Ste A | Loomis, CA 95650 | | |
| Sln Equine, | 2160 Sw 107th Pl | Ocala, FL 34476 | | | |
| Slo Family Dentistry | 862 Meinecke Ave | Suite 203 | San Luis Obispo, CA 93405 | | |
| Slo Newport, Inc. | 5 Upper Newport Plaza | Newport Beach, CA 92660 | | | |
| Slo Restaurant Concepts, LLC | 3865 Hidden Hollow Rd | Flagstaff, AZ 86001 | | | |
| Sloan & Associates Enterprise, LLC | 42 Hawthorne St Sw | Concord, NC 28027 | | | |
| Sloan Creative | 6150 Harbour Pointe | Unit 104 | Columbus, OH 43231 | | |
| Sloan Ebony King-Wolf | Address Redacted | | | | |
| Sloan Investments, LLC | dba Fairhope Kitchen Studio | Attn: Anastasia Sloan | 8 S Church St | Fairhope, AL 36532 | |
| Sloan Klein Advisors, LLC | P.O. Box 1118 | Mill Valley, CA 94942 | | | |
| Sloan Sherman | | | | | |
| Sloane Builders LLC | N2968 Steeple Drive | Appleton, WI 54913 | | | |
| Sloane Design Inc | 226 52nd St | Fl 2 | Brooklyn, NY 11220 | | |
| Sloane Family Trust | 9002 Atlantic Ave | Ozone Park, NY 11416 | | | |
| Sloane Grossberg | | | | | |
| Sloane Mcfarland | | | | | |
| Sloane Realty LLC | 103 Miami Ave | Terrace Park, OH 45174 | | | |
| Sloane Ventures Inc | 1535 E. 7th Ave | Tampa, FL 33605 | | | |
| Slobodan Grabovac | | | | | |
| Slobodan Petrovic | Address Redacted | | | | |
| Slocar Inc | 393 Marsh St. | San Luis Obispo, CA 93401 | | | |
| Slocum Electric Inc | Dba Slocum Automations | 6639 Green Valley Circle | Aubrey, TX 76227 | | |
| Sloebro Phokomon | | | | | |
| Sloepoke Phokomon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Slojoy Coffee Roasters | 1528 Webster St. | Oakland, CA 94612 | | | |
| Slonina Photography | 129 Quaker Hwy | Unit 21 | Uxbridge, MA 01569 | | |
| Slooky Systems Inc. | 3311 S Rainbow Blvd, Ste 143 | Las Vegas, NV 89146 | | | |
| Sloop Inc | 3475 S Cicero Ave | Cicero, IL 60804 | | | |
| Sloopyboobs Smith | | | | | |
| Slope Store, LLC | 140 5th Ave | Brooklyn, NY 11217 | | | |
| Slope Suds Bk | Address Redacted | | | | |
| Slopeside Construction Management Inc | 790 Bellaire St | Denver, CO 80220 | | | |
| Slorking Phokomon | | | | | |
| Slothower Pediatrics LLC | 1780 Browning Way | Elko, NV 89801 | | | |
| Slotsy Tours & Travel, Inc | 515 W Commonwealth Ave | 103 | Fullerton, CA 92832 | | |
| Slovenia Travel Inc. | 3128 Crescent St | Astoria, NY 11102 | | | |
| Slovik Construction | 9 Roseann St | Mcdonald, PA 15057 | | | |
| Slow Motion Smoke Shop | 11126 N 30 th St | Tampa, FL 33612 | | | |
| Slow North | Address Redacted | | | | |
| Slp Construction LLC | 104 Biltmore Dr | Birmingham, AL 35242 | | | |
| Slp Construction Services Inc | 3109 Bob Cox Road Nw | Marietta, GA 30064 | | | |
| Slp Investment Group LLC | 924 Sw Harvard Rd | Port St Lucie, FL 34953 | | | |
| Slp Investments, Inc | dba Perkins Medical Supply | 4005 20th St | Vero Beach, FL 32960 | | |
| Slp Tractor Services | 680 Jordan Ave | Sebastian, FL 32958 | | | |
| Slp Urban Planning Inc. | 5860 Lago Lindo | Rancho Santa Fe, CA 92067 | | | |
| Slr Legacy Properties | 3854 W 59th Pl | Chicago, IL 60629 | | | |
| Slrk Tech Inc | 145 Sand Lake St | Henderson, NV 89074 | | | |
| Sls Events LLC | 10191 W. Sample Rd | Suite 104 | Coral Springs, FL 33065 | | |
| Sls Technologies Inc | 139 Edwards Dr | Churchville, PA 18966 | | | |
| Sls Works LLC | 13035 W Bluemound Rd | Suite 102 | Brookfield, WI 53005 | | |
| Slsf, LLC | 416 W Atlantic Blvd. | Atlantic Beach, NC 28512 | | | |
| Slstelecom | 3115 Al Lipscomb Way | Dallas, TX 75215 | | | |
| Slt Beauty Stilettos Inc | 87 Adams Ave | Pembroke, MA 02359 | | | |
| Slt Transport Inc | 2345 Caspian Ave | Long Beach, CA 90810 | | | |
| Sltf LLC | 10299 Glenn Abbey Lane | Fishers, IN 46037 | | | |
| Sluder Fuel Oil, Inc | 157 Old Mars Hill Hwy | Weaverville, NC 28787 | | | |
| Sluder'S Incorporated | 2929 New Leicester Hwy | Leicester, NC 28748 | | | |
| Sluggo'S North Vegetarian Cafe | 505 Cherokee Blvd | Chattanooga, TN 37405 | | | |
| Slumber Me Not | 4428 Karron Dr | Power Springs, GA 30127 | | | |
| Slumber Queens | 1512 Weber St | Unit F | Houston, TX 77007 | | |
| Slusher & Rosenblum Pa | 444 W Railroad Ave, Ste 470 | W Palm Beach, FL 33401 | | | |
| Slushies On Wheels | Address Redacted | | | | |
| Slushy Spot LLC | 2226 Pennington Drive | Arlington, TX 76014 | | | |
| Slv Enterprises LLC | 6106 Bay Hill Drive | Arlington, TX 76018 | | | |
| Slvs Inc | 9601 Sw 148th Pl | Miami, FL 33191 | | | |
| Slw Trading Inc | 105 Sandford St | Brooklyn, NY 11205 | | | |
| Slw Transportation Service LLC | 250 East Autmn Ridge Road | Moore, SC 29369 | | | |
| Slx2 | 807 E Orchard St | Mundelein, IL 60060 | | | |
| Sly Boyd Trucking LLC | 2355 Boulder Springs Dr | Ellenwood, GA 30294 | | | |
| Sly Graphics Corp | 22522 Malden St | W Hills, CA 91304 | | | |
| Sly Pressure Cleaning & Detailing LLC | 508 Dogwood Rd | W Palm Beach, FL 33409 | | | |
| Slyworks Photography Inc | 3307 Falling Brook Ct | Sugar Land, TX 77479 | | | |
| Sm Alamin | | | | | |
| Sm All State Distribution | 1055 Irving Ave | Glendale, CA 91201 | | | |
| Sm Alteration | 1410 Fm 1960 Bypass E | Suite F | Humble, TX 77338 | | |
| Sm Beauty | 2251 E 21st N | 111 | Wichita, KS 67214 | | |
| Sm Consultants LLC | 18 Dwight Dr | Ocean Township, NJ 07712 | | | |
| Sm Consulting | 4474 Red Oak Common | Fremont, CA 94538 | | | |
| Sm Diversity | 7706 S Sunnycrest Rd | Seattle, WA 98178 | | | |
| Sm Empire Inc | 2544 73 St | E Elmhurst, NY 11370 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sm Enterprise LLC | 2160 Crestbrook Rd | Unit 2 | Medford, OR 97504 | | |
| Sm Faiz | Address Redacted | | | | |
| Sm Insurance Services LLC | 720 77th Ave North | St Petersburg, FL 33702 | | | |
| Sm Law Group, Apc | 16130 Ventura Blvd, Ste 660 | Encino, CA 91436 | | | |
| Sm Law, Pc | P.O. Box 530 | 49 Old Turpike Rd | Oldwick, NJ 08858 | | |
| Sm LLC | 332 Hope St | Stamford, CT 06906 | | | |
| Sm Logics Inc | 75 Executive Dr | Suite 411 | Aurora, IL 60504 | | |
| Sm Logistics Stickman Lg | 241 Maynard Terrace | 41 | Atlanta, GA 30316 | | |
| Sm Marketing LLC | 1366 Hornblend St | San Diego, CA 92109 | | | |
| Sm Nationwide Logistics LLC | 1330 Mac Arthur Dr | 1504 | Carrollton, TX 75007 | | |
| SM Novelties | c/o Law Office of James A Flanagan | Special Counsel for Plaintiff | Attn: Richard A Marshack, Ch 7 Trustee | 400 Oceangate Ste, 800 | Long Beach, CA 90802 |
| Sm Pegasus Services LLC | 14307 Spring Marsh Ct | Cypress, TX 77429 | | | |
| Sm Printing Services LLC | 10 Jamros Terrace | Saddle Brook, NJ 07663 | | | |
| Sm Rahman | Address Redacted | | | | |
| Sm Rakib Hassan | Address Redacted | | | | |
| Sm Services Inc | 1225 Red Clover Driver | Naperville, IL 60564 | | | |
| Sm Tours | 1170 Donington Dr | San Jose, CA 95129 | | | |
| Sm Underground Cable Installation | 86 Robert Best Rd | Egg Harbor Township, NJ 08234 | | | |
| Sm United LLC | 606 W 81st Ave | Merrillville, IN 46410 | | | |
| Sma Bookkeeping & Tax Services | 10198 Sun Country Drive | Elizbeth, CO 80107 | | | |
| Sma Hub Inc | Attn: Tyson Wright | 4000 Kruse Way Pl, Ste 1-230 | Lake Oswego, OR 97035 | | |
| Sma Hub Inc. | 4000 Kruse Way Place, Ste 1-230 | Lake Oswego, OR 97035 | | | |
| Smacked Shop | 17605 Gatsby Terrace | Olney, MD 20832 | | | |
| Smacker Group LLC | 913 E Juanita Ave | Mesa, AZ 85204 | | | |
| Smackin Soul Food | 1044 Arion Park Rd | Baltimore, MD 21229 | | | |
| Smada Consultants LLC | 478 E Altamonte Dr, Ste 108 Pmb 600 | Altamonte Springs, FL 32701 | | | |
| Smadar Galor | Address Redacted | | | | |
| Smadar Mort | | | | | |
| Smadar Sayag | Address Redacted | | | | |
| Smail Rachidi | Address Redacted | | | | |
| Smailey, M. & Tabrizi, C. | 950 N Anaheim Blvd | Anaheim, CA 92805 | | | |
| Smaimai Thai Wellness Inc, | 986 The Alameda | San Jose, CA 95126 | | | |
| Smain Sadok Md Sc | 3844 W 63rd St | Chicago, IL 60629 | | | |
| Smain Sadok Md Sc | Address Redacted | | | | |
| Smakrit Pal LLC | 3515 Ringsby Court | 330 | Denver, CO 80216 | | |
| Small Acres Dairy | 735 Butler Bridge Road | Fletcher, NC 28732 | | | |
| Small Animal Veterenary Associates | 1273 Church Road | Toms River, NJ 08755 | | | |
| Small Axe Communications, LLC | 779 Sapphire St | San Diego, CA 92109 | | | |
| Small Business Administration | Attn: Eric S Benderson, Chistine Nell | Attn: Susan Streich | 409 3rd St Sw, Ste 7211 | Washington, DC 20416 | |
| Small Business Bookkeeping Solutions | 4 Winding Wood Court | Mt Sinai, NY 11766 | | | |
| Small Business Bureau | Attn: Susan Streich, Eric Benderson | 409 3rd St SW, Ste 7211 | Washington, DC 20416 | | |
| Small Business Financial Exchange, Inc | 20600 Chagrin Blvd, Ste 803 | Shaker Heights, OH 44122 | | | |
| Small Business Insurance Solutions | 6650 Wilmot Lane | Avon, IN 46123 | | | |
| Small Business Like A Pro, LLC | 373 Orange Rd | Montclair, NJ 07042 | | | |
| Small Business Private Funding LLC | 2501 Mayes Road | Suite 100 | Carrollton, TX 75006 | | |
| Small Business Resource Group, LLC | 11349 Idlewood Drive | Fishers, IN 46037 | | | |
| Small Business Services LLC | 50 A Littlejohn Glen Court | Greenville, SC 29615 | | | |
| Small Business Servicing LLC | 350 10th Ave | Ste 1000 | San Diego, CA 92101 | | |
| Small Business Solutions | 48 North Place | Frederick, MD 21701 | | | |
| Small Business Specialists Inc | 14502 Greenview Drive | Suite 208 | Laurel, MD 20708 | | |
| Small Business Tax Solutions Pllc | 1990 W Camelback Rd | 108 | Phoenix, AZ 85015 | | |
| Small Engine Surgeon Inc | 97 N Center St | American Fork, UT 84003 | | | |
| Small Equipment Repair Company | 8036 Hood Road | Charlotte, NC 28215 | | | |
| Small Farm Innovations LLC | 3701 State Hwy 36 S | Caldwell, TX 77836 | | | |
| Small Green Door | 2075 S Atlantic Blvd | Commerce, CA 90040 | | | |
| Small Green Door | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Small Lilly LLC | 10818 Brown Trout Circle | Orlando, FL 32825 | | | |
| Small Miracles Child Care | 1031 Wilmington Rd | Turkey, NC 28393 | | | |
| Small Moves & Delivery | 2101 Vista Parkway | 240 | W Palm Beach, FL 33411 | | |
| Small Packages Productions | 531 Broyles St Se | Atlanta, GA 30312 | | | |
| Small Planet Cleaning | 3935 Half Turn Pl | Colorado Springs, CO 80917 | | | |
| Small Planet Ebikes | Address Redacted | | | | |
| Small Press Distribution, Inc. | 1341 Seventh St | Berkeley, CA 94710 | | | |
| Small Step | Address Redacted | | | | |
| Small Steps Big Dreams LLC | 10230 W Fond Du Lac Ave | Milwaukee, WI 53224 | | | |
| Small Studio Productions LLC | 26113 Detroit Rd | Westlake, OH 44145 | | | |
| Small Talk Therapy, Inc. | 10846 Elder Ave | Conifer, CO 80433 | | | |
| Small Time Luxury Car Rentals | 932 South Vella Rd | Palm Springs, CA 92264 | | | |
| Small Touches | Address Redacted | | | | |
| Small Town Auto Repair LLC | 8 Bridge St | E Windsor, CT 06088 | | | |
| Small Town Bussing, LLC | 1666 Us Rte 10 | Lempster, NH 03605 | | | |
| Small Vile Properties LLC | 2038 Heathermere Way | Roswell, GA 30075 | | | |
| Small Wonders | 21925 E Rosa Rd | E Rosa Rd | Queen Creek, AZ 85142 | | |
| Small Wonders | Address Redacted | | | | |
| Small Wonders Daycare | 61 Chapel St | Northampton, MA 01060 | | | |
| Small World Miniatures | 2120 Western Heights Loop Nw | Salem, OR 97304 | | | |
| Small World Technology Professionals | 516 Aerial Ave | Stockbridge, GA 30281 | | | |
| Smallcakes | 140 E Paseo Del Centro | Fresno, CA 93720 | | | |
| Smallcakes Steele Creek LLC | 4847 Shopton Rd | E | Charlotte, NC 28278 | | |
| Smalldoggies Omnimedia LLC | 5933 Se Hawthorne Blvd. | Portland, OR 97215 | | | |
| Smalls Electrical Services | 102 Ne Solida Drive | Port St Lucie, FL 34983 | | | |
| Smalltown Properties LLC | 780 Tucker Road | Odenville, AL 35120 | | | |
| Smallwood LLC | 11615 Rubina Pl | Waldorf, MD 20602 | | | |
| Smallwood Wine & Spirits Inc | 1182 Smallwood Dr | Waldorf, MD 20603 | | | |
| Smallwood'S Landscaping Inc. | 3933 Homeville Road | Cochranville, PA 19330 | | | |
| Smallworks Painting&Maintenance Service | 213 Rosecliff Dr | Harvest, AL 35749 | | | |
| Smaranda Albeck | | | | | |
| Smarr Heating & Air Conditioning LLC | 15867 State Hwy 200 | Great Falls, SC 29055 | | | |
| Smart & Ready Family Child Care LLC | 635 Jefferson St | Fall River, MA 02721 | | | |
| Smart 18 Aquistions LLC | 6971 N Federal Hwy. | 302 | Boca Raton, FL 33487 | | |
| Smart Accounting & Tax Solutions Inc | 101 East Holy Ave, Ste 15 | Sterling, VA 20164 | | | |
| Smart Agent Trademark, Inc | 1390 Brickell Ave. | Suite 104 | Miami, FL 33131 | | |
| Smart Air Inc | 26500 Agoura Rd | 404 | Calabasas, CA 91302 | | |
| Smart Allergy Solutions | 601 Ne 36 St | 2902 | Miami, FL 33137 | | |
| Smart Art Studios | 1117 Harvard Terrace | Evanston, IL 60202 | | | |
| Smart Automotive | 2894 River Ridge Hill | Decatur, GA 30034 | | | |
| Smart Bookkeeping & Tax Service | 2414 S. Fairview St | Suite 205 | Santa Ana, CA 92704 | | |
| Smart Brain Aging, Inc. | Attn: John Denboer | 5111 N Scottsdale Rd | Scottsdale, AZ 85250 | | |
| Smart Builders I LLC | 1708 N 5th St | Philadelphia, PA 19122 | | | |
| Smart Builders LLC | 3420 E. Shea Blvd | Suite 101 | Phoenix, AZ 85028 | | |
| Smart Buy Auto Sales LLC | Attn: Brendan Griffin | 809 N Colony Rd | Wallingford, CT 06492 | | |
| Smart Buy Restaurant & Supplies | 21419 South Wauwa Ave | Riverdale, CA 93656 | | | |
| Smart Choice Agency Group | 414 W Grandparkway S | Katy, TX 77494 | | | |
| Smart Choice Cleaning Services LLC | 7033 Pecan Ct | Winter Park, FL 32792 | | | |
| Smart Choice Communications LLC | 7 Times Sq, 17th Fl | New York, NY 10036 | | | |
| Smart Choice Consulting Group, Inc. | 28 Mereland Road | New Rochelle, NY 10804 | | | |
| Smart Choice Tools, LLC | 30300 Puerto Vallarta Way | Menifee, CA 92584 | | | |
| Smart Cities - Techstreet Houston, Inc. | 1116 Fairmount Ave. | Austin, TX 78704 | | | |
| Smart Clippers LLC | 27416 Ecorse Road | Suite 3 | Romulus, MI 48174 | | |
| Smart Construction LLC, | 9771 Ormonds Ter | Ijamsville, MD 21754 | | | |
| Smart Data Solutions LLC | 15720 Brixham Hill Ave | Third Floor | Charlotte, NC 28277 | | |
| Smart Decision Inc. | 1825 Corporate Blvd. | Suite 110 | Boca Raton, FL 33431 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smart Devices 911 | 911 Pennsylvania Ave. | St Cloud, FL 34769 | | | |
| Smart Digital, LLC | 114 Delmar Ave | Glen Rock, NJ 07452 | | | |
| Smart Drive Auto, LLC | 1559 E Walnut Ave | Dalton, GA 30721 | | | |
| Smart Edge Investments LLC | 1209 Sw 20th St | Ft Lauderdale, FL 33315 | | | |
| Smart Engineering Systems, Inc. | 12520 Kirkham Ct. | Ste. 8 | Poway, CA 92064 | | |
| Smart Fleet Maintenance LLC | 138 Nostrand Ave | Brooklyn, NY 11205 | | | |
| Smart Gadgets | 415 A St #112 | Daly City, CA 94014 | | | |
| Smart Goals Inc | 41 N Cole Ave | 312 | Spring Valley, NY 10977 | | |
| Smart Green Company Inc | 6506 Monterey Point Unit 102 | Naples, FL 34105 | | | |
| Smart Home Exteriors Inc | 2214 S Goebbert Rd | Apt 275 | Arlington Hts, IL 60005 | | |
| Smart Home Gurus LLC | 1487 Dunster Lane | Potomac, MD 20854 | | | |
| Smart Home Improvements, LLC | 207 Thorncrest | Stockbridge, GA 30281 | | | |
| Smart House Construction Management | 15225 Brazil Cir | Woodbridge, VA 22193 | | | |
| Smart Housing Operating Il, LLC | 3501 Algonquin Rd | Suite 132 | Rolling Meadows, IL 60008 | | |
| Smart Investments | 6 Whirlaway Drive | Bear, DE 19701 | | | |
| Smart It Tools LLC | 142 Goose Creek Trail | Tallahassee, FL 32317 | | | |
| Smart Kusimi | | | | | |
| Smart Learning Inc | Aka Educloud Inc, Dba Mathcloud | 206 Grant Ave | Cliffside Park, NJ 07010 | | |
| Smart Link Corporation | 18 Pacific Crst | Laguna Niguel, CA 92677 | | | |
| Smart Management Group, LLC | 1175 Mud Hollow Rd. | Hendersonville, TN 37075 | | | |
| Smart Marketer | 136 Flora Ave | Atlanta, GA 30307 | | | |
| Smart Marketing Solutions | 1100 New Jersey Ave | Ste 2102 | Washington, DC 20003 | | |
| Smart Marketing Tech LLC | 20 Clark Place | Middletown, NJ 07748 | | | |
| Smart Meter LLC | 400 Rella Blvd | 200 | Motebello, NY 10901 | | |
| Smart Mobile | 16847 E Iliff | Aurora, CO 80013 | | | |
| Smart Mobile Investments | 607 N Causeway Blvd | Mandeville, LA 70448 | | | |
| Smart Moderns | 5012 Cogswell Rd | El Monte, CA 91732 | | | |
| Smart Money Properties LLC | 3455 St Rd Thor 4 | Bensalem, PA 19020 | | | |
| Smart Monkeys, Inc. | 1444 Biscayne Blvd | Ste 311 | Miami, FL 33132 | | |
| Smart Move Fitness LLC | 115 Wilson Ave | Newark, NJ 07105 | | | |
| Smart Move Massage Therapy | 113 Coronado Court | Ft Collins, CO 80525 | | | |
| Smart N Tech | Address Redacted | | | | |
| Smart Nails & Spa | 2445 Truxtun Rd 106 | San Diego, CA 92106 | | | |
| Smart Ny Realty, LLC | 1789 Flatbush Ave | Store Front | Brooklyn, NY 11210 | | |
| Smart Office Installations, Inc. | 7511 N. Palm Bluffs Ave. | Suite 101 | Fresno, CA 93711 | | |
| Smart Payment Services Inc | 1111 Brickell Ave | 11 Floors | Miami, FL 33131 | | |
| Smart Phone Repair, Inc | 350 West Hillcrest Dr | Thousand Oaks, CA 91360 | | | |
| Smart Practice Systems, Inc. | 1548 6th St | Santa Monica, CA 90401 | | | |
| Smart Promotions Cannacon LLC | 3707 168th St. Ne | Suite 1 | Arlington, WA 98223 | | |
| Smart Properties Solutions | 60 Parkway Dr E, Unit 15K | E Orange, NJ 07017 | | | |
| Smart Proserve Inc | 3040 Club Center Dr | Sacramento, CA 95835 | | | |
| Smart Quality Express Inc | 3300 N Carriageway Dr | 416 | Arlington Heights, IL 60004 | | |
| Smart Recycling Solutions Usa LLC | 1140 Terminal Loop Road | Mcqueeney, TX 78123 | | | |
| Smart Rx | Address Redacted | | | | |
| Smart Scapes Landscaping Inc | 8997 Columbia Rd | Olmsted Falls, OH 44138 | | | |
| Smart Scents Corp | 1262 50th St | 1B | Brooklyn, NY 11219 | | |
| Smart Science LLC | 573 17th St | Apt 1 | Brooklyn, NY 11218 | | |
| Smart Security Solutions | 8024 Conser St | Overland Park, KS 66204 | | | |
| Smart Shopper Mailing Center | 3 Meron Drive | 112 | Monroe, NY 10950 | | |
| Smart Simple Nutrition | 12322 Pissaro Drive | N Potomac, MD 20878 | | | |
| Smart Soccer Training | 2278 E 6525 S | Cottonwood Heights, UT 84121 | | | |
| Smart Start Enterprises | 812 8th Ave | 2B | Brooklyn, NY 11215 | | |
| Smart Start Family Childcare | 7910 N Fairway Pl. | Milwaukee, WI 53223 | | | |
| Smart Start Of Alaska Inc. | 3304 Spenard | Anchorage, AK 99503 | | | |
| Smart Step Corporation | 35 Cabot Place | Staten Island, NY 10305 | | | |
| Smart Supply | 815 S. Serenade Ave | W Covina, CA 91790 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smart Sushi | 3921 Kristencreek Lane | Round Rock, TX 78681 | | | |
| Smart System Integrators | 52 Monroe St | Franklin Square, NY 11010 | | | |
| Smart Tax | 5315 Old Lodge Drive | Houston, TX 77066 | | | |
| Smart Tax Pro LLC | 3844 Jamie Lynn Dr | Marrero, LA 70072 | | | |
| Smart Tech Auto Inc | 2011 N Dixie Hwy | Pompano Beach, FL 33060 | | | |
| Smart Technologies International LLC | 6113 Cyril Ave | Bld 3 | Orlando, FL 32809 | | |
| Smart Threads, | 1659 Quail Run Sw | Conyers, GA 30094 | | | |
| Smart Tile | 2415 San Pablo Dam Road | Suite 106 Unit 160 | San Pablo, CA 94806 | | |
| Smart To Finish Office Solutions, LLC | 4524 E. Roundup St. | Apache Junction, AZ 85119 | | | |
| Smart Touch Construction Inc. | 2969 Beaver Ave | Simi Valley, CA 93065 | | | |
| Smart Touch Tax | 3508 Europa St | Houston, TX 77022 | | | |
| Smart Way Homecare LLC | 600 Hog Liver Road | Carrollton, GA 30117 | | | |
| Smart With Art LLC | 6402 Denny Peak Dr Se | Snoqualmie, WA 98065 | | | |
| Smart World Mobile Inc | 15209 S Atlantic Ave | Compton, CA 90221 | | | |
| Smartalecs | 8400 Stonebrook Pkwy, Ste 1021 | Frisco, TX 75034 | | | |
| Smartass & Sass | 5901 Skylark Ln | Lincoln, NE 68516 | | | |
| Smartax Pro, Inc. | 2818 E Juniper Way | Salt Lake City, UT 84117 | | | |
| Smartax Solutions | 607 E Abram St | Ste 5 | Arlington, TX 76010 | | |
| Smartbeltz LLC | 605 Sw Us 40 Hwy | Blue Springs, MO 64014 | | | |
| Smartbooks Human Resources, LLC | 2352 Main Ste | Suite 200 | Concord, MA 01742 | | |
| Smartbuildersgroup. | 16110 Cypress Point Dr | Cypress, TX 77429 | | | |
| Smartbusinessessentials | 5028 Dierker Road Apt. A5 | Columbus, OH 43220 | | | |
| Smartclick Adworks LLC | 850 S 400 W | Suite 102 | Salt Lake City, UT 84105 | | |
| Smartcommerce, Inc. | 75 5th St Nw | 2185 | Atlanta, GA 30308 | | |
| Smartcritters Inc | 4250 Mink Livsey Rd | Snellville, GA 30039 | | | |
| Smarte Property Group LLC | Attn: Stephen Marteski | 15637 Indian Queen Dr | Odessa, FL 33556 | | |
| Smarter Claims Consulting, Inc. | 1755 The Exchange | Atlanta, GA 30339 | | | |
| Smarter Consulting | 17707 W 86 St | Lenexa, KS 66219 | | | |
| Smarter Finance | 310 Bronze | Irvine, CA 92618 | | | |
| Smarter Homes Inc | 17 Dover Hill Drive | Nesconset, NY 11767 | | | |
| Smarter Kids Child Care Learning Center | 2764 Cumberland Blvd Se | Smyrna, GA 30080 | | | |
| Smartergeek LLC, | 2208 Hickory Ridge Dr | Bossier City, LA 71111 | | | |
| Smartfit Gym Waynesville | Address Redacted | | | | |
| Smartfit, Inc | 12544 S Logan St | Olathe, KS 66061 | | | |
| Smartflow Environmental | 402 Luella Ln. | Folsom, CA 95630 | | | |
| Smartledger Solutions Inc | Attn: Christine Mcgowan | 12100 Wilshire Blvd, 8th Fl | Los Angeles, CA 90025 | | |
| Smartlife Insurance, Inc. | 10855 South Hwy 1 | Suite 140 | Port St Lucie, FL 34952 | | |
| Smart-Links Cabling Solutions, LLC | 11880 Sw 25th Ct | Miramar, FL 33025 | | | |
| Smartoffice | 4416 Paredes Line Rd | Brownsville, TX 78526 | | | |
| Smartoyz And Stuffed | Attn: Diane Falcone | 4757 Sw 172Nd Ave | Aloha, OH 97078 | | |
| Smartphone Irepair | 6818 S Zarzamora St | San Antonio, TX 78224 | | | |
| Smartplugs Corporation | 506 Oak St | Sandpoint, ID 83864 | | | |
| Smartpoint LLC | 250 Liberty St | Suite 1A | Metuchen, NJ 08840 | | |
| Smartrise Elevator Service Inc | 13523 Larwin Circle | Santa Fe Springs, CA 90670 | | | |
| Smartsensecom, Inc. | 303 Mill St Ne | Vienna, VA 22180 | | | |
| Smartsheet, Inc | 10500 NE 8th St, Ste 1300 | Bellevue, WA 98004 | | | |
| Smartsolve LLC | 457 Nathan Dean Blvd, Ste 105 | Atlanta, GA 30132 | | | |
| Smarttax | 6099 Mt Moriah Rd, Ste 25 | Memphis, TN 38115 | | | |
| Smarttour.Co LLC | 30500 La Quinta Dr | Georgetown, TX 78628 | | | |
| Smartup Management LLC | 89 Bleecker St | S.Te 6G | New York, NY 10012 | | |
| Smartware Computer Services | 2882 David Walker Drive | Eustis, FL 32726 | | | |
| Smartway Roofing Inc. | 2543 N 180 W | Pleasant Grove, UT 84062 | | | |
| Smartway Trucking LLC | 555 Marriott Dr | Nashville, TN 37214 | | | |
| Smartweb Inc. | 244 W. 14th St | New York, NY 10011 | | | |
| Smartworks Solutions LLC | 71 Commercial St | Suite 125 | Boston, MA 02109 | | |
| Smartworld Coffee Denville LLC | 2 Broadway | Denville, NJ 07834 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smartyou Products LLC | 330 East 39th St | Paterson, NJ 07504 | | | |
| Smartypants | 5512 N Montana Ave | Portland, OR 97217 | | | |
| Smarz Inc | 1473 Schafer Ave | Bolingbrook, IL 60490 | | | |
| Smash Athletics, Inc. | 3327 N Main | Spanish Fork, UT 84660 | | | |
| Smash Creative Productions | 20 Cotswold Court | Owings Mills, MD 21117 | | | |
| Smash Mouth Trench Academy LLC | 1235 Saint James Place | Loganville, GA 30052 | | | |
| Smash Sports LLC, | dba Fallout Sports | 534 N Pennsylvania | Oklahoma City, OK 73107 | | |
| Smash Studios LLC | 456 Otis Road | N Brunswick, NJ 08902 | | | |
| Smashbox Inc | 5307 Owl Creek Rd. | B 6462 | Snowmass Village, CO 81615 | | |
| Smashing Factory LLC. | 4790 W Jacquelyn Ave | Fresno, CA 93722 | | | |
| Smashing Spoons Corp | 8865 Commodity Cir | 4 | Orlando, FL 32819 | | |
| Smb Auto Sales Inc. | 218 Vfw Drive | Rockland, MA 02370 | | | |
| Smb Enterprises, Inc | 10640 Us Hwy 78 | Riverside, AL 35135 | | | |
| Smb Income Tax & Financial Services | 1188 N Yarbrough, Ste G | El Pso, TX 79925 | | | |
| Smb Music Inc | 1818 Webster Ave. | Los Angeles, CA 90026 | | | |
| Smb Roc, Smbhenrietta, Smb Waterloo LLC | (Dba) Core Life Eatery | 100 Greece Ridge Center Drive | Rochester, NY 14618 | | |
| Smb, Inc | 18514 Yorba Linda Blvd | Yorba Linda Blvd, CA 92886 | | | |
| Smb2Go,Llc | 2305 W Vista | Springfield, MO 65807 | | | |
| Smba Group | 342 E Woodland Rd | New Milford, NJ 07646 | | | |
| Smbat Sarkisyan | Address Redacted | | | | |
| Smbat Tumanyan | | | | | |
| Smbookkeeping Service | 32 Baldwin Road | Patterson, NY 12563 | | | |
| Smbtrucking | 6250 Vista View Dr | Midlothian, TX 76065 | | | |
| Smc | Address Redacted | | | | |
| Smc Aviation Inc | 8200 Republic Airpt | Farmingdale, NY 11735 | | | |
| Smc Bookkeeping LLC | Attn: Sharon Carl | 4636 Tuscarawas St W | Canton, OH 44708 | | |
| Smc Concrete | 657 Mangrove Trl | Ft Worth, TX 76131-2142 | | | |
| Smc Consulting LLC | 420 Harrison Ave. | Leadville, CO 80461 | | | |
| Smc Creative | 145 Oron Court | Lexington, SC 29072 | | | |
| Smc Grocery Wholesale | 16200 S Maple Ave | Gardena, CA 90247 | | | |
| Smc Inc. | Attn: Sandra Bailey | 5456 Carter Road | Elm City, NC 27822 | | |
| Smc Investments | Attn: Sean Edwards | 7246 S E End Ave, Apt 2 | Chicago, IL 60649 | | |
| Smc Landscaping LLC | 10 Sunset Drive | Bernardsville, NJ 07924 | | | |
| Smc Outlet | 842 E Leslie Ave | San Gabriel, CA 91775 | | | |
| Smc Outlet | Address Redacted | | | | |
| Smc Unlimited Services, LLC | 801 Ne 199 St | Ste 204 | Miami, FL 33179 | | |
| Smca Marketing, Inc. | 631 Haverford Ave. | Pacific Palisades, CA 90272 | | | |
| Smd Auto LLC | 7125 West 126th St | 100 | Savage, MN 55378 | | |
| Smd Business Services, Inc. | 517 N. Mountain Ave | 103 | Upland, CA 91786 | | |
| Smd Consulting Services, LLC | 104 S Irving St | Ridgewood, NJ 07450 | | | |
| Smd Designs LLC | 2801 N Hwy 77, Ste 130 | Waxahachie, TX 75165 | | | |
| Smd Financial Services | 25060 Hancock Ave. | Murrieta, CA 92563 | | | |
| Smd1 Inc | 1042 E. 31st St | Brooklyn, NY 11210 | | | |
| Sme Center, Inc. | 1025 W Ave I | Lancaster, CA 93534 | | | |
| Sme Residential | Address Redacted | | | | |
| Smeeta Mahanti | Address Redacted | | | | |
| Smelifestyle, Inc | 97 Crooke Ave | Suite 9E | Brooklyn, NY 11226 | | |
| Smem Inc | 349 S Los Angeles St | Suite 8002 | Los Angeles, CA 90013 | | |
| Smeralda Sainvil | Address Redacted | | | | |
| Smerlin Tavarez | Address Redacted | | | | |
| Smerling Duran | Address Redacted | | | | |
| Smf Frams | 7410 W Wapato Rd | Wapato, WA 98951 | | | |
| Smfm Corp | 720 E. Katella Ave | Orange, CA 92867 | | | |
| Smg Contracting Corp | 3045 33rd St | Astoria, NY 11102 | | | |
| Smg Diamond Tool Supply | 2073 Sw Bayshore Blvd | Port St Lucie, FL 34984 | | | |
| Smg Transcription | 1489 Janice Drive | Schererville, IN 46375 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smh | 1301 Lee Mc Calister Ave | Lamesa, TX 79331 | | | |
| Smh Consulting LLC | 7730 Kalohelani Place | Honolulu, HI 96825 | | | |
| Smh Enterprises Inc. | 8431 S Green St | Chicago, IL 60620 | | | |
| Smh LLC (Dba) Zmls LLC | 9716 Gladbeck Ave | Northridge, CA 91324 | | | |
| Smh Motors LLC | 3011 Rainbow Dr | Suite 120A | Decatur, GA 30034 | | |
| Smh2 Manufacturing | 2021 West Fulton | Chicago, IL 60612 | | | |
| Smhv | 3401 Sirius Ave | Ste 3-135 | Las Vegas, NV 89102 | | |
| Smidley Bloom Crop LLC | 9001 State Road 42 | Poland, IN 47868 | | | |
| Smids Carpet & Installation Inc | 4596 Lexington Ave | Jacksonville, FL 32210 | | | |
| Smiff Transportation LLC | 8908 Valleybrook Road | Birmingham, AL 35206 | | | |
| Smile Artist Dentistry Pllc | 10065 Almeda Genoa Rd | Ste J | Houston, TX 77075 | | |
| Smile By Design | 1603 Mcdonald Ave | Brooklyn, NY 11230 | | | |
| Smile Cleaners | 14-24 150Street | Whitestone, NY 11357 | | | |
| Smile Design Dental Studio | 212 Park St S.E. | 2Nd Floor | Vienna, VA 22180 | | |
| Smile Family Dental Group LLC | 1900 Sw 22 St | Suite 200 | Miami, FL 33145 | | |
| Smile Family Dentist | 247 E 116th St | New York, NY 10029 | | | |
| Smile Fuels | Address Redacted | | | | |
| Smile In Style Dental Pllc | 24709 Union Turnpike | Bellerose, NY 11426 | | | |
| Smile Kiddie Inc | 123 West Chelten Ave | Philadelphia, PA 19144 | | | |
| Smile Learning Academy | 16930 Sherman Way | Van Nuys, CA 91406 | | | |
| Smile Media Group Inc | 455 Wentworth Circle | Villa Rica, GA 30180 | | | |
| Smile More P C | Address Redacted | | | | |
| Smile Nj Inc. | 334 Grand Ave. | Englewood, NJ 07631 | | | |
| Smile Peace Love Photography | 118 Verona St. | Elmira Heights, NY 14903 | | | |
| Smile Plus Dental Care Pc | 839 58th St | Unit 1 | Brooklyn, NY 11220 | | |
| Smile Plus Family Dentistry, Inc | 591 Cranburry Road | Suite 101 | E Brunswick, NJ 08816 | | |
| Smile Seafood Inc. | 47-23 47th St | 2R | Woodside, NY 11377 | | |
| Smile Sushi Corp. | 130 Bleecker St | New York, NY 10012 | | | |
| Smile With Heart Inc | 51 Main St | Monsey, NY 10952 | | | |
| Smilecross Dental | 1 Lamplight Village Road | Apt D | Monroe, NY 10950 | | |
| Smiledentist, P.C. | 3403 W. Lawrence | 200 | Chicago, IL 60625 | | |
| Smilehi, LLC | 151 Newtons Corner Rd. | Howell, NJ 07731 | | | |
| Smileland LLC | 38 Upper Montclair Plaza | Montclair, NJ 07043 | | | |
| Smiles For Colorado Orthodontics | 1539 South 8th St | Ste. 200 | Colorado Springs, CO 80905 | | |
| Smiles For Life Nyc, Inc. | 119 W 57th St | New York, NY 10019 | | | |
| Smiles Unlimited Laboratories | 155 Lynch Creek Way | Petaluma, CA 94954 | | | |
| Smiles Unlimited LLC | 186 Hwy 280 | Kellyton, AL 35089 | | | |
| Smilesforeverdental Pc | 4255 Amboy Rd | Staten Island, NY 10308 | | | |
| Smilesmith Dental | 1301 Canterbury Ct | Arlington, TX 76013 | | | |
| Smiletribellc | 1909 Waterfront Pl | Apt 265 | Pittsburgh, PA 15222 | | |
| Smiley & Associates | 855 35th St | Boulder, CO 80303 | | | |
| Smiley Chiropractic Dc Pa | 4431 W. Walnut St. | C | Garland, TX 75042 | | |
| Smiley Creations, | 6325 Walnut Tree Drive | Powhatan, VA 23139 | | | |
| Smiley Dry Cleaner | 2934 Nw 94th St | Miami, FL 33147 | | | |
| Smiley Nails Ii. Inc. | 533 S Spring Rd | Elmhurst, IL 60126 | | | |
| Smiley Orchard | Address Redacted | | | | |
| Smiley Pet Stop LLC | 3000 Nw 5th Terrace | Unit 130 | Pompano Beach, FL 33064 | | |
| Smiley Quick Auto Repair | 73 E Palmer St | Apt B2 | Detroit, MI 48202 | | |
| Smiley Renovations LLC | 808 Orchard Way | Silver Spring, MD 20904 | | | |
| Smileyfaces Daycare Center Inc | 341 County Route 22 | Slate Hill, NY 10973 | | | |
| Smiley'S Outdoor World, LLC | 1518 Mckay Ave | Louisville, KY 40213 | | | |
| Smilez All Around | 39 Rose Ln | Middletown, NY 10940 | | | |
| Smilin' Atcha Music, Inc. | 378 W. 19th St. | Upland, CA 91784 | | | |
| Smiling Calm Hearts Open | Our Learning, Inc. (School, Inc.) | 1544 N Lake Ave | Pasadena, CA 91104 | | |
| Smiling Faces Entertainment, LLC | 15 Lake Pond Drive | Hickory, NC 28601 | | | |
| Smiling Faces Insurance LLC | 7002 Reisterstown Road | F | Baltimore, MD 21215 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smiling Strings | Address Redacted | | | | |
| Smily Lieng | Address Redacted | | | | |
| Smint X | Address Redacted | | | | |
| Smirk Creative LLC, | 5856 South Lowell Blvd #32/151 | Littlelton, CO 80123 | | | |
| Smirk New Media LLC | Attn: Michael Koehler | 10 Ne 10Th, Ste 206 | Oklahoma City, OK 73104 | | |
| Smit & Noorali Ent. Inc | 2071 Mt. Zion Rd | Morrow, GA 30260 | | | |
| Smita R. Gupta Md Inc | 1137 2nd St | Suite 100 | Santa Monica, CA 90403 | | |
| Smitaben Thaker | Address Redacted | | | | |
| Smith & 7 LLC | 700 Abruzzi Dr | Apt 407 | Chester, MD 21619 | | |
| Smith & Annala Engineering Co. | 5861 South Kyrene Road, Ste 5 | Tempe, AZ 85283 | | | |
| Smith & Associates Legacy Assets LLC | 378 Quail Hollow Way | Choctaw, OK 73020 | | | |
| Smith & Associates Management Group | 2631 Legacy Walk Court | Grayson, GA 30017 | | | |
| Smith & Bishop LLC | 27 South Main St | Windsor Locks, CT 06096 | | | |
| Smith & Company Remodeling, Inc. | 411 N. Buchanan Cir, Ste 17 | Pacheco, CA 94553 | | | |
| Smith & De Lemos, Pa | 2014 Edgewater Drive | Ste 214 | Orlando, FL 32804 | | |
| Smith & Glauser, Pc | 1218 East 7800 South | Suite 300 | Sandy, UT 84094 | | |
| Smith & Shapiro P.C. Formerly Known | As Shapiro & Associates P.C. | 116 East 27th St | 3Rd Floor | Mew York, NY 10016 | |
| Smith & Smith Attorneys, Inc. | 4 Carriage Ln, Ste 403 | Charleston, SC 29407 | | | |
| Smith & Smith Insurance Services Corp | 2965 Ward Blvd | Wilson, NC 27893 | | | |
| Smith & Smith Sales Inc | 10336 S Western | Suite 27 | Chicago, IL 60643 | | |
| Smith & Sons LLC | 1801 Clydesdale Place Nw | Washington, DC 20009 | | | |
| Smith & Tc Fitness Inc | 501 W Broadway, Ste A 524 | San Diego, CA 92101 | | | |
| Smith & Wagner, LLC | 115 Paint Rock Rd | San Angelo, TX 76903 | | | |
| Smith Automation Electrical | 1628 420th Ave | Brooklyn, IA 52211 | | | |
| Smith Bailey Restoration | 2450 Eastgate Place | Snellville, GA 30078 | | | |
| Smith Bookkeeping | 1827 Gowan Rd | Unit 1159 | Las Vegas, NV 89032 | | |
| Smith Boys Home Improvement LLC | 71 Hobson St | Newark, NJ 07112 | | | |
| Smith Brothers Erectors LLC | 15006 Honeycomb Dr. | Leander, TX 78641 | | | |
| Smith Brothers Masonry | 2301 E Oak Hill Circle | Brandon, SD 57005 | | | |
| Smith Calixte | Address Redacted | | | | |
| Smith Chiropractic | 508 5th St | Clovis, CA 93612 | | | |
| Smith Chiropractic & Sports Therapy Inc. | 616 Ramona St. | Unit 26 | Palo Alto, CA 94301 | | |
| Smith Construction | 390 Finley Rd | Easley, SC 29642 | | | |
| Smith Construction Group LLC | 8491 Hospital Drive | Douglasville, GA 30134 | | | |
| Smith Construction SI | 12331 N. Gessner Rd | Houston, TX 77064 | | | |
| Smith Consulting | 20819 37th Ave Se | Bothell, WA 98021 | | | |
| Smith D. LLC | 8218 Camella Dr | Youngstown, OH 44514 | | | |
| Smith Empire Trucking LLC | 3021 Ridge Rd | 216 | Rockwall, TX 75032 | | |
| Smith Enterprises | 1 Bethany Road | Suite 72 | Hazlet, NJ 07730 | | |
| Smith Farm Us | 18258 Oak Rd | Ft Myers, FL 33967 | | | |
| Smith Fire Protection, LLC | 4321 E Fm 1187, Ste 650 | Burleson, TX 76028 | | | |
| Smith Hanes | | | | | |
| Smith Harvey Associates | 164 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | | |
| Smith Hill & Company | 34 West Broad St | Cookeville, TN 38501 | | | |
| Smith Income Tax Services | 105 West Fox | Kountze, TX 77625 | | | |
| Smith Insurance Agency Enterprises Inc | 9009 Albemarle Rd | Suite 103 | Charlotte, NC 28227 | | |
| Smith International Trucking Inc | 4400 Nw 197 St | Miami, FL 33055 | | | |
| Smith Janatorial Services | 6811 Mayfield Rd | 1683 | Mayfield Hts, OH 44124 | | |
| Smith Jewelers, Inc | 105 East 2nd Ave | Franklin, VA 23851 | | | |
| Smith Johnson | Address Redacted | | | | |
| Smith Johnson Lowe & Associates Inc | 5860 Terrace Bend Way | Peachtree Corners, GA 30092 | | | |
| Smith King Transport LLC | 15323 Dobson Ave | S Holland, IL 60473 | | | |
| Smith Landscaping | 609 7th St N | Texas City, TX 77590 | | | |
| Smith Lantigua | Address Redacted | | | | |
| Smith Larocque | | | | | |
| Smith Law Firm Pllc | 6053 E. University Dr. | Mesa, AZ 85205 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smith Law Group Pllc | 30833 Northwestern Hwy. | Suite 200 | Farmington Hills, MI 48334 | | |
| Smith Lawn Care | 2025 Dock Landing Rd | Chesapeake, VA 23321 | | | |
| Smith Lefevre | | | | | |
| Smith Maintenance | 20067 Brook Ave | Lynwood, IL 60411 | | | |
| Smith Mayfield LLC | 413 Sw 3rd St | Walnut Ridge, AR 72476 | | | |
| Smith Mechanical, Inc. | 309 Oakland Road | Bldg 5 | Lawrenceville, GA 30044 | | |
| Smith Medical Pedicures | 176 Sargent Court | Monterey, CA 93924 | | | |
| Smith Medical Pedicures | Address Redacted | | | | |
| Smith Merritt Insurance, Inc. | 2931 Ne 16th St | Pompano Beach, FL 33062 | | | |
| Smith Milk | Address Redacted | | | | |
| Smith Nail Ii Inc | 354 Court St | Brooklyn, NY 11231 | | | |
| Smith Noel | Address Redacted | | | | |
| Smith Partners Consulting | 36613 High Chaparral | Magnolia, TX 77355 | | | |
| Smith Phillips Cpa Pc | 7674 Grandview Ave | Suite 105 | Arvada, CO 80002 | | |
| Smith Preferred Services | 1220 Venice Blvd | Venice, CA 90291 | | | |
| Smith Rangel Consulting, LLC | 6500 Industrial Way | Alpharetta, GA 30004 | | | |
| Smith Retail Group LLC | Attn: Joshua Smith | 6887 Old State Rd | Addison, NY 14801 | | |
| Smith Service Columbus | Attn: Dana Smith | 1214 W Robb Ave, Ste 8 | Lima, OH 45801 | | |
| Smith Snacks & Smuzzi | 8320 Wolcott Rd | E Amherst, NY 14051 | | | |
| Smith Solutions | 2608 7th Ave N | Payette, ID 83661 | | | |
| Smith Solutions, LLC | 173026 | Arlington, TX 76003 | | | |
| Smith Tiles | Address Redacted | | | | |
| Smith Trucking | 2301 Mt. Carmel Road | Newnan, GA 30263 | | | |
| Smith Trucking | 3030 Cambrian Terrace | Austell, GA 30106 | | | |
| Smith Trucking | 6101 College Parkway | Apt 9F | Penscola, FL 32504 | | |
| Smith Unlimited Services | 2902 Trilene Dr | Grand Prairie, TX 75052 | | | |
| Smith Value Janitorial Services | 8048 Moncrief Dinsmore Rd | Jacksonville, FL 32219 | | | |
| Smith Veterinary Hospital | 6655 E 133 Road | Holdenville, OK 74848 | | | |
| Smith Welding & Fabrication, Inc. | 3029 S. Mandy Circle | Mesa, AZ 85212 | | | |
| Smitha Kumar | | | | | |
| Smitha Sevella | | | | | |
| Smithburg Auto Sales | 3582 Smithton Road | W Union, WV 26456 | | | |
| Smith-Calloway Investments, LLC | 4740 Green River Rd, Ste 110 | Corona, CA 92880 | | | |
| Smithcnc-Usa | 2399 Locust St, Unit 3 | Canal Fulton, OH 44614 | | | |
| Smithcor | Attn: Daniel Smith | 3901 East Viewcrest Dr | Salt Lake City, UT 84020 | | |
| Smithcorp, Inc | 7196 Clairemont Mesa Blvd | San Diego, CA 92111 | | | |
| Smitherman Family LLC | 6708 Maple Ave | Pennsauken, NJ 08109 | | | |
| Smithers Enterprises Inc. | 4130 79th Ave Nw | Olympia, WA 98502 | | | |
| Smithfield Learning Center, Inc | 1624 Falcon Drive | Desoto, TX 75115 | | | |
| Smithfield Pulmonology, Pa | 706 Wilkins St | Ste-A | Smithfield, NC 27577 | | |
| Smith-Kenyon Insurance Resources, LLC | 22438 Viajes | San Antonio, TX 78261 | | | |
| Smith'S Best Landscaping | 783 Nw 65th St | Miami, FL 33150 | | | |
| Smith'S Carpentry | 415 Boston Post Road | E Lyme, CT 06333 | | | |
| Smith'S Construction Company LLC | 3414 Kentyra Rd | Hamer, SC 29547 | | | |
| Smith'S Diesel Repair | 2039 Ambergate Ln | Apt 5 | Cordova, TN 38016 | | |
| Smith'S E-Z Renovations | 10501 Sw 14th Ct | Pembroke Pines, FL 33025 | | | |
| Smith'S Of Midland, Inc | 2909 Ashman St | Midland, MI 48640 | | | |
| Smith'S Personal Care Home Inc. | 300 Pine St | Beaver Falls, PA 15010 | | | |
| Smith'S Used Cars, Inc. | 6 Buchanan Ave | Selinsgrove, PA 17870 | | | |
| Smith'S Veterinary Services Inc | 344 Kirkham St | San Francisco, CA 94122 | | | |
| Smithsonian Homes | Address Redacted | | | | |
| Smithtown Blvd Ices, Inc | 326 E Walnut St | Long Beach, NY 11561 | | | |
| Smithtown Nail Studio, Inc. | 14 Lawrence Ave | Smithtown, NY 11787 | | | |
| Smithville Chiropractic | 302 W Meadow St | Suite A | Smithville, MO 64089 | | |
| Smits Sheet Metal Inc. | 6205 Enterprise Dr. A | Diamond Springs, CA 95619 | | | |
| Smitten LLC | Attn: Nancy Mckaig | 2702 Hillsborough Rd | Durham, NC 27705 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smitty Management LLC | 1901 William Cannon Dr | Austin, TX 78745 | | | |
| Smitty Snack Shop LLC | 2481 S Park Ave | Sanford, FL 32771 | | | |
| Smittys Carpentery Services LLC | 2811 Lime Kiln Rd | Green Bay, WI 54311 | | | |
| Smitty'S Landscaping & Lawn | 4 Court Drive | Downingtown, PA 19335 | | | |
| Smittys Marine Services LLC | 1314 E. Las Olas Blvd. | Suite 159 | Ft Lauderdale, FL 33301 | | |
| Smittys Plumbing & Drain Cleaning | 5460 Slasham Road | Southside, AL 35907 | | | |
| Smitty'S Road Runners, LLC | 237 Eugenia Ave | Ft Myers, FL 33905 | | | |
| Smitty'S Total Lawn Care LLC | 1398 Smith St | Atlanta, GA 30316 | | | |
| Smj Billing Center | 82-53 259th St | Glen Oaks, NY 11004 | | | |
| Smj Construction Group LLC | 460 Bergen Blvd, Ste 380 | Palisades Park, NJ 07650 | | | |
| Smj Of Illinois, Inc. | 307 E. Nw. Hwy. | Palatine, IL 60067 | | | |
| Smj Wireless LLC | 2625 Colby Ave | Everett, WA 98201 | | | |
| Smjewelry LLC | 11012 Ventura Blvd | Studio City, CA 91604 | | | |
| Sml Investigation | 645 Haight St | 15 | San Francisco, CA 94117 | | |
| Smm Auto Repairs LLC | 221 Central Ave | E Orange, NJ 07018 | | | |
| Smo Studios | 1513 E Oak Forest Rd | Derby, KS 67037 | | | |
| Smoak & Hudson Law Firm | 218 Carn St | Walterboro, SC 29488 | | | |
| Smoak Financial Advisors LLC | 6236 St Andrews Rd, Ste 6 | Columbia, SC 29212 | | | |
| Smock Creative | 4443 Hope'S Circle | N Charleston, SC 29405 | | | |
| Smog Busters | Address Redacted | | | | |
| Smog Doctor LLC | 40096 Hwy 49 | Oakhurst, CA 93644 | | | |
| Smog Hut Inc | 2218 East Cheyenne Ave | N Las Vegas, NV 89030 | | | |
| Smog Pros Arco 1326 | 840 San Antonio Road | Palo Alto, CA 94303 | | | |
| Smog Stop Shop Inc | 29980 Technology Dr, Ste 7 | Murrieta, CA 92563 | | | |
| Smogchecknv & Renewal LLC | 11331 South Virginia St, Ste 5 | Reno, NV 89511 | | | |
| Smoke & Vape Depot | 2440 28th St Se, Ste A | Grand Rapids, MI 49512 | | | |
| Smoke City | 22 Bennett St Nw | Suite A | Atlanta, GA 30309 | | |
| Smoke City | Address Redacted | | | | |
| Smoke Free For Life | 850 Teague Trail | Unit 1976 | Lady Lake, FL 32158 | | |
| Smoke Free LLC | 224 W Burnside St | Portland, OR 97209 | | | |
| Smoke Island Inc | 11230 Georgia Ave | Silver Spring, MD 20902 | | | |
| Smoke N Vap Dp Inc | 1169 Deer Park Ave | N Babylon, NY 11703 | | | |
| Smoke On The Water LLC | 646 Cobblestone Road | Unit B | Avon, IN 46123 | | |
| Smoke Shop Distributors | 304 E 3rd St | Los Angeles, CA 90013 | | | |
| Smoke Shop Mini Market | 4974 E Sahara Ave | 2 | Las Vegas, NV 89104 | | |
| Smoke Shop Plus In | 2358 E Main St | Ventura, CA 93003 | | | |
| Smoke Signals Newsstand | 2223 Polk St | San Francisco, CA 94109 | | | |
| Smoke Unlimited, LLC | 881 West Palm Drive | Florida City, FL 33034 | | | |
| Smoked Out Bbq, LLC | 807 Aldo Ave | Suite 106 | Santa Clara, CA 95054 | | |
| Smoke'Em Ii Inc | 18406 E Colonial Dr | Orlando, FL 32820 | | | |
| Smoke'Em Inc. | 650 South County Rd 419 | Chuluota, FL 32766 | | | |
| Smokefire Media | 650 N 2Nd Ave | Phoenix, AZ 85003 | | | |
| Smokeless America Inc. | 98 C Charles Richard Beall Blvd. | Debary, FL 32713 | | | |
| Smokengtas Oem Parts | 12301 Edgebrook Ave | Lynwod, CA 99262 | | | |
| Smoke-N-Mirrors Films LLC, | 3903 Ridge Grove Way | Suwanee, GA 30024 | | | |
| Smoker Friendly San Jose | 4750 Almaden Express Way | San Jose, CA 95118 | | | |
| Smoker Zone, Inc. | 4611 Mission St | San Francisco, CA 94112 | | | |
| Smokers Boutique Lll | 9359 Foothill Bl | E | Rancho Cucamonga, CA 91730 | | |
| Smokers Dream World | 435 Main St | Manchester, CT 06040 | | | |
| Smoker'S Land LLC | 914 Lynnhaven Rd | Virginia Beach, VA 23452 | | | |
| Smokey Mountain Landscaping & Lawn Care | 726 Aiken Rd | Asheville, NC 28804 | | | |
| Smokey Mountain Pallet Inc. | 99 Old Patton Cove Rd | Swannanoa, NC 28778 | | | |
| Smokey Shop Three Inc | 554 23rd St South | Arlington, VA 22202 | | | |
| Smokey Smoke Shop LLC | 2603 S. Hiawassee Rd | Orlando, FL 32835 | | | |
| Smokeys Glenwood Grill LLC | 2 Vernon Crossing Road | Glenwood, NJ 07418 | | | |
| Smokin Aces Bbq Catering | 5850 Cobalt Dr | Powder Springs, GA 30127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smokin At The Track, LLC | 367 Big Oak Dr. | Jasper, GA 30143 | | | |
| Smokin Bones Bbq LLC | 364 S 200 W | Bountiful, UT 84010 | | | |
| Smokin Glass Ii LLC | 1107 W. Wisconsin Ave | Appleton, WI 54914 | | | |
| Smokin Glass Iv LLC | 6963 S27th St. | Franklin, WI 53132 | | | |
| Smokin Glass LLC | 109 S. Military Ave | Green Bay, WI 54303 | | | |
| Smokin Hogans LLC | 14895 W. 53rd Ave | Golden, CO 80403 | | | |
| Smokin J'S, LLC | 17880 Cole Road | Conneautville, PA 16406 | | | |
| Smokin Oaks Organic Farms LLC | 4922 Jones Chapel Road | Cedar Hill, TN 37032 | | | |
| Smoking Aces 1 LLC | 2504 Government St | Baton Rouge, LA 70806 | | | |
| Smoking Hot Cigars | 112 Chesterfield Commons East Rd | Chesterfield, MO 63005 | | | |
| Smoking Jackson Bbq | Address Redacted | | | | |
| Smoking Joe'S Incorporated | 1330 Huffman Road, Ste B | Anchorage, AK 99515 | | | |
| Smokinpipes LLC | 1312 Us Hwy 19 | Holiday, FL 34691 | | | |
| Smoky Enterprises LLC | 2806 Suncrest Rd | Pigeon Forge, TN 37863 | | | |
| Smoky Mountain Cupcakes | 2430 Teaster Lane | Pigeon Forge, TN 37863 | | | |
| Smoky Park Supper Club LLC | 350 Riverside Dr. | Asheville, NC 28801 | | | |
| Smoky Tango | 1003 S Vermont Ave. | Los Angeles, CA 90006 | | | |
| Smoky Tango | Address Redacted | | | | |
| Smoky'S Pipe Dreams | 6320 South Hwy 27 | Somerset, KY 42503 | | | |
| Smoochi Poochie Dog Grooming LLC | 1025 N Wickiup Rd | Apache Junction, AZ 85119 | | | |
| Smoochies Phokomon | | | | | |
| Smoore Ink | Address Redacted | | | | |
| Smoot Enterprises LLC | 242 Tanyard Park Pl | Unit 61 | Louisville, KY 40229 | | |
| Smooth Delivery Inc. | 6893 Gratiot Rd | Saginaw, MI 48609 | | | |
| Smooth Ego LLC | 213 N Chester St | Leesburg, FL 34748 | | | |
| Smooth Fusion | Address Redacted | | | | |
| Smooth Haulin LLC, | 316 Merrill Dr | Milton, FL 32570 | | | |
| Smooth Movers Services LLC | 120 Waldron Rd | La Vergne, TN 37086 | | | |
| Smooth Moves Inc | 2310 Se Maxwell Dr. | Waukee, IA 50263 | | | |
| Smooth Moving Co | 929 Green St | Franklin, TN 37064 | | | |
| Smooth N Easy Transportation | 308 Beasley St | Monroe, LA 71203 | | | |
| Smooth Operations | 2 Fifer Ave | Suite 110 | Corte Madera, CA 94925 | | |
| Smooth Parts Lp | 2001 Terminal Road | Ft Worth, TX 76106 | | | |
| Smooth Practice Solutions, Inc. | 820 Suffolk Ave | Suite 105 | Brentwood, NY 11717 | | |
| Smooth Ride Transportation Inc | 8 Sunrise Ave | Leominster, MA 01453 | | | |
| Smooth Sailings & Travel | 4135 Sw Brixton Ave | Gresham, OR 97080 | | | |
| Smooth Secrets Waxpalace | 4646 Poplar Ave | Suite 317 | Memphis, TN 38117 | | |
| Smooth Shoes Repair | 1340 Teakwood Ct | Waldorf, MD 20603 | | | |
| Smooth Tax Solutions LLC | 500 Gene Reed Road | Suite 101 | Birmingham, AL 35215 | | |
| Smooth Transitions Phoenix East Valley | 51 South Ash Dr. | Chandler, AZ 85224 | | | |
| Smooth Transportation LLC | 1569 Fruitland Ave | Mayfield Heights, OH 44124 | | | |
| Smoothcutsbyrayj | 9425 N Macarthur Blvd | 150 | Irving, TX 75063 | | |
| Smoothe Transportation Services | 6747 Springpark Ave. | Suite 12 | Los Angeles, CA 90056 | | |
| Smoothies Etc Ii LLC | 11852 Bruce B Downs Blvd | Tampa, FL 33612 | | | |
| Smoothies Plus | 1544 Piedmont Ave | Suite 115 | Atlanta, GA 30324 | | |
| Smoothscape Tractor Service Inc | 2350 Nw 46th St | Ocala, FL 34475 | | | |
| Smoov Transport LLC | 1922 Mapleridge Rd | Rochester Hills, MI 48309 | | | |
| Smorozin Restaurant LLC | 102 State St | Kennett Square, PA 19348 | | | |
| Smover LLC | 1612 Dogwood Drive | Alexandria, VA 22302 | | | |
| Smoyer Brothers LLC. | 1147 Landsdowne Dr | Charleston, SC 29412 | | | |
| Smp & Graphic Design Inc | 71 N Park Ave | Rockville Centre, NY 11570 | | | |
| Smp Tutoring | 9495 Sw 72nd St | Suite B-285 | Miami, FL 33173 | | |
| Smp Tutoring | Address Redacted | | | | |
| Smpinvestimenti LLC | 435 Wild Peach Pl | Missouri City, TX 77459 | | | |
| Smpl Agtech Co. | 1281 Win Hentschel Blvd. | W Lafayette, IN 47906 | | | |
| Smplytrvl LLC | 2810 Pacific Ave | Venice, CA 90291 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Smr Construction Inc | 1660 Arkansas Drive | Bsmnt | Valley Stream, NY 11580 | | |
| Smr Consulting | 3 Cathedral Dr | Lakewood, NJ 08701 | | | |
| Smr Group | 14 Dresden St | Jamaica Plain, MA 02130 | | | |
| Smr Hosting LLC | 38360 Ann Arbor Tr | Livonia, MI 48150 | | | |
| Smr Interprises Inc | 4818 Gallatin Way | San Diego, CA 92117 | | | |
| Smr Sales & Marketing Inc | 3 Cornelia Ave | Ballston Lake, NY 12019 | | | |
| Smrc Inc | 20824 Mission Blvd | Hayward, CA 94541 | | | |
| Smriti Cpa LLC | 222 Las Colinas Blvd W | Irving, TX 75039 | | | |
| Smrt Entertainment, LLC | Attn: Melissa Schaefer | 313 Poplar St | Sterling, CO 80751 | | |
| Smruti Usa Inc | 700 Joe Frank Harris Parkway Se | Cartersville, GA 30120 | | | |
| Sms Beauty LLC | 3325 Lorna Rd | Suite 03 | Hoover, AL 35216 | | |
| Sms Enterprises Inc. | 60 Brook St. | Lawrence, MA 01841 | | | |
| Sms Express, LLC | 30 Cavender Creek Rd | Dahlonega, GA 30533 | | | |
| Sms Facilities Services Inc. | 13700 Shortees Rd | Marysville, OH 43040 | | | |
| Sms Financial | 930 Saddlehorn Court | Danville, CA 94506 | | | |
| Sms Freight Pro Trucking, Inc | 2178 Savannah Hwy | Charleston, SC 29414 | | | |
| Sms Market | 1049 55th St | Oakland, CA 94608 | | | |
| Sms Physical Therapy, P.C. | 2046 Hillhurst Ave | 156 | Los Angeles, CA 90027 | | |
| Sms Property Management, Inc | 17W300 22nd St | Ste 200 | Oakbrook Terrace, IL 60181 | | |
| Sms Roofing | 55 Douglas Ave | Waterbury, CT 06708 | | | |
| Sms Security Systems, LLC | 295 Bloomfield Ave. | Caldwell, NJ 07006 | | | |
| Sms Tax & Accounting Services LLC | 1040 Bayview Drive | Suite 428 | Ft Lauderdale, FL 33304 | | |
| Sms Technologies | 2337 Tern Court | Fairfield, CA 94533 | | | |
| Sms Technology Consulting Inc. | 45554 Mallard Point Terracee | Sterling, VA 20165 | | | |
| Sms Transport Inc | 1831 77th St | Fl 1 | Brooklyn, NY 11214 | | |
| Sms World LLC | 23511 Nine Mack Dr | St Clair Shores, MI 48080 | | | |
| Smsales LLC | 3813 Clear Brook Circle | Ft Worth, TX 76123 | | | |
| Smsk LLC | 3238 Wisconsin Ave Nw | Washington Dc, DC 20016 | | | |
| Smt Consulting | 452-Sawmill River Rd | Yonkers, NY 10701 | | | |
| Smucker Builders LLC | 673 Super Drive | Dornsife, PA 17823 | | | |
| Smucker Farms Inc. | 431 Beechdale Rd | Bird-In-Hand, PA 17505 | | | |
| Smudge Digital Art Studio Ltd | 37 Carmine St | New York, NY 10014 | | | |
| Smudge Digital Art Studio Ltd | Attn: Leni Wolfenson | 37 Carmine St | New York, NY 10014 | | |
| Smudic Trucking Inc. | 3525 W Montrose Ave, Apt 3 | Chicago, IL 60618 | | | |
| Smuggy Enterprise Inc | 115 Dunlaw Drive | Windsor, NC 27983 | | | |
| Smurawa'S Country Bakery | 204 East Pulaski St | Pulaski, WI 54162 | | | |
| Smv Bh Inc | 7210 Rosewood Ave | Los Angeles, CA 90036 | | | |
| Smv Star 5 LLC | 2151 Idlewood Rd | Tucker, GA 30084 | | | |
| Smw Print Pack & Ship LLC | 3208 E. Colonial Dr | Ste C | Orlando, FL 32803 | | |
| Smwbundles LLC | 1431 Claridge Road | Baltimore, MD 21207 | | | |
| Smx Entertainment Worldwide LLC | 180 Main St | Unit C | W Orange, NJ 07052 | | |
| Smylie Kaufman Golf Inc | 1606 Reynolds St | Brunswick, GA 31520 | | | |
| Smyrna Bound Bbq, LLC | 607 Providence Drive | Smyrna, DE 19977 | | | |
| Smyrna Digital LLC | 2136 Fernleaf Park Dr Nw | Atlanta, GA 30318 | | | |
| Smyserviceinc | 946 Hewlett Drive | Valley Stream, NY 11581 | | | |
| Smyth & Hauck Cpa | 631 U S Hwy 1 | Suite 405 | N Palm Beach, FL 33408 | | |
| Smythe & Associates Realty | 24814 Sr 54 | Lutz, FL 33559 | | | |
| Smythe & Cortlandt, Inc. | 607 17th St | Vero Beach, FL 32960 | | | |
| Sn Donges LLC | 3111 N Houston St | 1310 | Dallas, TX 75219 | | |
| Sn Funding LLC | 2068 Flatbush Ave | Brooklyn, NY 11234 | | | |
| Sn Hospitality, Inc | 353 W James Lee Blvd | Crestview, FL 32536 | | | |
| Sn Solutions LLC | Attn: Steven Nicolosi | 20 Dollard Dr | N Babylon, NY 11703 | | |
| Sn1 Management LLC | 9249 Pigeonwing Pl | Columbia, MD 21045 | | | |
| Sna Cleaning & Property Services, LLC | 178 Hermer Cir Nw | Atlanta, GA 30311 | | | |
| Sna Construction Group, Inc. | 7603 Clifton Road | Fairfax Station, VA 22039 | | | |
| Sna LLC | 2400 Fairburn Rd | Douglasville, GA 30135 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Snack Attack Vending, LLC | 312 Tabby Ln | Hemet, CA 92544 | | | |
| Snack Bar Naoum | Address Redacted | | | | |
| Snack Exchange LLC | 767 Cresta Circle | W Palm Beach, FL 33413 | | | |
| Snack Naturally LLC | 2021 W. Fulton | Suite K112 | Chicago, IL 60612 | | |
| Snack Town | Address Redacted | | | | |
| Snackittome LLC | 1229 N. North Branch St. | Unit 104 | Chicago, IL 60642 | | |
| Snackman Vending LLC | 2118 Allen Rd | Wichita Falls, TX 76309 | | | |
| Snacks Beyond | Address Redacted | | | | |
| Snacks Unlimited, Inc. | 336 Airport Drive | Danville, VA 24540 | | | |
| Snacks With Love | 12030 Prairie | 9 | Detroit, MI 48204 | | |
| Snacks With Love | 15616 Veronica | Eastpointe, MI 48021 | | | |
| Snacks With Love | Address Redacted | | | | |
| Snackworld, Inc. | 14980 Amso St | Poway, CA 92064 | | | |
| Snae Corporation | 3214 Bryn Mawr Ave | Chicago, IL 60659 | | | |
| Snafix Inc. | 1725 N 3rd St | Harrisburg, PA 17102 | | | |
| Snag Enterprises L.C. | 10945 State Bridge Rd | Suite 401-111 | Alpharettta, GA 30022 | | |
| Snag Enterprises LC | 10360 Meadow Crest Ln | Alpharetta, GA 30022 | | | |
| Snagit LLC | 12402 N Division St. | Suite 272 | Spokane, WA 99218 | | |
| Snaju LLC | 1922 Morning Tide Lane | League City, TX 77573 | | | |
| Snake Charmer 1212 | 20 Audubon Gate | Miller Place, NY 11764 | | | |
| Snake River Hosteins LLC | 1514 E 3600 S | Wendell, ID 83316 | | | |
| Snakeluck0017 LLC | 2017 Bishops Bridge Rd | Knoxville, TN 37922 | | | |
| Snakeproof Mill Saw Service Inc. | 540 Charlie Fuller Rd. | Grantville, GA 30220 | | | |
| Snak-Smart, Inc | 5101 Old Hwy 5 | Lebanon, GA 30146 | | | |
| Snap Ahead 2.0 Inc | 4906 11th Ave | Brooklyn, NY 11219 | | | |
| Snap Car Buying | 25395 Pleasant Valley Rd, Unit 170 | Chantilly, VA 20152 | | | |
| Snap Complete Auto Repair | 12868 Magnolia Blvd. | Unit 3 | Valley Village, CA 91607 | | |
| Snap Couriers, Inc. | 3938 Kernstown Ct. | Fairfax, VA 22033 | | | |
| Snap Finance LLC | 1141 W 2400 S | Salt Lake City, UT 84119 | | | |
| Snap Happy Photography | 7692 Alexanders Ridge Cv | Olive Branch, MS 38654 | | | |
| Snap Management Ltd | 750 S Loomis St | Chicago, IL 60607 | | | |
| Snap Media, LLC | 35 Rodeo Ave | Sausalito, CA 94965 | | | |
| Snap On Tools | 565 Rom Eller Rd | Ferguson, NC 28624 | | | |
| Snap On Tools | Address Redacted | | | | |
| Snap Productions, LLC | 1750 Lyndale Blvd | Maitland, FL 32751 | | | |
| Snap Trucking, LLC. | 256 South 570 West | American Fork, UT 84003 | | | |
| Snapapp, Inc | 222 Berkeley St, 8th Fl | Boston, MA 02116 | | | |
| Snapdragon Hemp | 5104 Hwy 153 | Hixson, TN 37343 | | | |
| Snapp Solutions LLC | 4204 North Mountain Road Ne | Marietta, GA 30066 | | | |
| Snapped & Fitted | 511 Baldwin Drive | Albany, GA 31707 | | | |
| Snapper Longmore Industries, LLC | 21 Chancery Pl | Durham, NC 27707 | | | |
| Snappguru LLC | 14391 Spring Hill Dr. | Ste 105 | Spring Hill, FL 34609 | | |
| Snappy Giraffe Photography | 2542 E. 600 S. | Peru, IN 46970 | | | |
| Snappy Nails | 2251 E. Semoran Blvd | Apopka, FL 32703 | | | |
| Snappy Nails & Spa LLC | 620 National Rd | Wheeling, WV 26003 | | | |
| Snappy Nibble Inc | 215 Madison St | Basement 2 | New York, NY 10002 | | |
| Snapshot Photo Booth | 1709 Steamboat Dr | Henderson, NV 89014 | | | |
| Snapsterbooth Photo Booth | Attn: Ray Wilder | 217 East Stone Ave, Ste 10 | Greenville, SC 29609 | | |
| Snapwag, LLC | 16855 12th St | Sunset Beach, CA 90742 | | | |
| Snapy Nails | 263 Yorkshire Dr | Sylva, NC 28779 | | | |
| Snarf Industries, LLC | 2930 Domingo Ave, Ste 217 | Berkeley, CA 94705 | | | |
| Snatch Products | 500 North Osceola Ave, Ste 311 | Clearwater, FL 33755 | | | |
| Snatched by Shanquia | 29664 Hwy 50 E | W Point, MS 39773 | | | |
| Snatched Hair Studio | 6504 Royal Cedar Dr | Dallas, TX 75236 | | | |
| Snatched Squad Beauty | 173 Woodward Ave | Apt 103 | Atlanta, GA 30312 | | |
| Snazzy | 7224 Ashley Falls Court | Douglasville, GA 30134 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Snb Appraisal Services Inc. | 17 Strek Drive | Parlin, NJ 08859 | | | |
| Snb Hvac Expert | Address Redacted | | | | |
| Snb Inc | 4763 Atlanta Hwy | Ste 360 | Loganville, GA 30052 | | |
| Snb Management LLC | 175 Blake Ave | Brooklyn, NY 11212 | | | |
| Snb Solutions Inc | 105 Decker Ct | 108 | Irving, TX 75062 | | |
| Snc Construction Inc. | 6111 Pasqual Ave | Columbus, OH 43213 | | | |
| Snc Enterprises | 2301 Dumas Dr | Deltona, FL 32738 | | | |
| Snc Enterprises, Inc | 8415-8425 Sw 129 Terrace | Miami, FL 33156 | | | |
| Snc International LLC | 12639 Veterans Memorial Dr. | Houston, TX 77014 | | | |
| Sncny Corp. | 1450 37th St | Brooklyn, NY 11218 | | | |
| Snd Carriers Inc. | 2344 Foxmoor Ln | Aurora, IL 60502 | | | |
| Snd Herb, Inc. | 7212 Orangethorpe Ave., Ste 3A | Buena Park, CA 90621 | | | |
| Snd Insurance & Financial Services Inc | 17316 Edwards Rd. | Ste. B220 | Cerritos, CA 90703 | | |
| Sndt Blessings | 8675 Portage Road | Suite 2 | Portage, MI 49002 | | |
| Sne Logistics, LLC | 2987 Ryans Lane | Finksburg, MD 21048 | | | |
| Snead & Sons Trucking LLC | 5711 Charles City Circle | Henrico, VA 23231 | | | |
| Sneak Attack LLC | 475 Kent Ave | Apt 1106 | Brooklyn, NY 11249 | | |
| Sneak Boutique LLC | 600 S Promenade Blvd | Unit 406 | Rogers, AR 72758 | | |
| Sneak Diss LLC | 600 Chandler St | Detroit, MI 48202 | | | |
| Sneaker City | Address Redacted | | | | |
| Sneaker Headz International LLC | 3450 Jones Mill Road | Peachtree Corners, GA 30092 | | | |
| Sneaker Hotspot LLC | 43 Ryans Mill Rd | Jamison, PA 18929 | | | |
| Sneaker Royalty | Address Redacted | | | | |
| Sneaker Store | 4806 Town Oaks Ct | Monmouth, NJ 08852 | | | |
| Sneaklyfe | 1532 Virginia | Bowling Green, KY 42101 | | | |
| Sneaky Tiki LLC | 211 Colorado Ave | Stuart, FL 34994 | | | |
| Sneakypixel LLC | 1252 N Formosa Ave | Unit 3 | W Hollywood, CA 90046 | | |
| Snedeker Construction LLC | 4698 S Legend Dr | Homosassa, FL 34446 | | | |
| Sneed & Sneed Lawn Care | 406 Oak St | Stovall, NC 27582 | | | |
| Sneezy Phokomon | | | | | |
| Sneha Hotels | 3520 W Silver Springs Blvd | Ocala, FL 34475 | | | |
| Sneha Hotels | Address Redacted | | | | |
| Snehal Bhakta | Address Redacted | | | | |
| Snehil Rayal | Address Redacted | | | | |
| Snell Catering LLC | 2813 Pioneer Road | Orlando, FL 32808 | | | |
| Snell Property Management | 1455 Galindo St | 2456 | Concord, CA 94520 | | |
| Snellgrove Enterprises | 2100 Westside Drive | Stanton, TX 79782 | | | |
| Snellings Law LLC | 2001 Route 46, Ste 206 | Parsippany, NJ 07054 | | | |
| Snevel Dental Group | 35010 Chardon Rd | Suite 201 | Willoughby, OH 44094 | | |
| Snezhana Bogatin | | | | | |
| Snf Dental Care | 4811 E. Olive Ave | Fresno, CA 93727 | | | |
| Snf Trading Corp | 1127 58th St | Brooklyn, NY 11219 | | | |
| Snf Ventures 1 LLC | 1515 Us-202 Number 274 | Pomona, NY 10970 | | | |
| Sng Enterprises, LLC | 6304 Towering Oak Rd | Fredericksburg, VA 22407 | | | |
| Sng Group, Inc | 915 Mateo St | Suite 312 | Los Angeles, CA 90021 | | |
| Sng Infotech Inc | 2346 S Lynhurst Dr, Ste F 201A | Indianapolis, IN 46241 | | | |
| Sng Motel Corp | 8800 S Broadway | Los Angeles, CA 90003 | | | |
| Sngoun, Jerome | Address Redacted | | | | |
| Snh Diverse Ventures | Address Redacted | | | | |
| Snickerdoodle Pie | | | | | |
| Snider Brothers LLC | 18126 East Weaver Ave | Aurora, CO 80016 | | | |
| Snider Network Services, LLC | 7134 W Lariat Lane | Peoria, AZ 85383 | | | |
| Snider Printing Company | 210 S Wewoka Ave | Wewoka, OK 74884 | | | |
| Sniders Jean-Jacques | | | | | |
| Sniffanys Pet Boutique | 243 3rd Ave Sw | Albany, OR 97321 | | | |
| Snip It Up | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Snips-N-Tails Dog Grooming | 328 Route 206 North. | Branchville, NJ 07826 | | | |
| Snir Yamin | | | | | |
| Snir Yamin Media | 6253 Riverside Station Blvd | Secaucus, NJ 07094 | | | |
| Snj Petroleum Inc | 2900 Okeechobee Blvd | W Palm Beach, FL 33409 | | | |
| Snjezana Blazevic | Address Redacted | | | | |
| Snjezana Jeftenic | Address Redacted | | | | |
| Snkqsr LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| Snl Cuts Inc | 951 Marina Village Parkway | Suite B | Alameda, CA 94501 | | |
| Snl, Inc. | 2902 Dale Blvd. | Woodbridge, VA 22193 | | | |
| Snldetailing | 4458 Kellybrook Dr | Concord, NC 28025 | | | |
| Snm Enterprises Inc. | 4902 Poplar Level Rd | Louisville, KY 40219 | | | |
| Snm Marketing, LLC | 2929 Turner Hill Road | Lithonia, GA 30038 | | | |
| Snm Tokyo Sushi | Address Redacted | | | | |
| Sno Lawncare | 1723 Simpkins Dr | Shreveport, LA 71107 | | | |
| Sno White Drive In | 1841 Yosemit | Modesto, CA 95354 | | | |
| Snoball Hut, LLC | 16701 El Camino Real | Suite 140 | Houston, TX 77062 | | |
| Snoddy, Marc | Address Redacted | | | | |
| Snodreams LLC | 3348 Peachtree Rd Ne | 700 | Atlanta, GA 30326 | | |
| Snodreamz | 11320 Fondren | Houston, TX 77035 | | | |
| Snodreamz 3 | 7810 Hummingbird St | Houston, TX 77071 | | | |
| Sno-Good Snoballs | 2965 Trillium View Dr Suit 110 | Grayson, GA 30017 | | | |
| Snohomish Naturopathic Clinic Pllc | 1101 Ave D | D103 | Snohomish, WA 98290 | | |
| Snoop Corp | 104-19 105th St | Ozone Park, NY 11417 | | | |
| Snoop Dogg | | | | | |
| Snooty Hair Boutique | 3914 Teal Run Place Ct | Fresno, TX 77545 | | | |
| Snooze Inc. | 65 Broadway | Suite 901 | New York, NY 10006 | | |
| Snoring Bear Diner | 4543 E Lamar Alexander Pkwy | Walland, TN 37886 | | | |
| Snoring Dog Productions, Inc. | 185 West End Ave. | 21R | New York, NY 10023 | | |
| Snorkel Day Inc | 2800 Kalmia Ave | Apt C304 | Boulder, CO 80301 | | |
| Snorkel Tx, LLC | 602 N Interstate 35 | San Marcos, TX 78666 | | | |
| Snorkeling Etc Inc | 1415 King | Santa Cruz, CA 95060 | | | |
| Snorlzzzz Phokomon | | | | | |
| Snow & Company Inc | 4428 West 5th St | Los Angeles, CA 90020 | | | |
| Snow Anderson | Address Redacted | | | | |
| Snow Cleaners Inc | 38 West Sonora St | Stockton, CA 95203 | | | |
| Snow Lily Holistic Health Clinic | 2911 Medical Arts St | 1 B | Austin, TX 78705 | | |
| Snow Nails & Spa | 10808 Foothill Blvd | Ste 180 | Rancho Cucamonga, CA 91730 | | |
| Snow Nails LLC | 462 Town Center Rt 202 | New Britian, PA 18901 | | | |
| Snow Nguyen | Address Redacted | | | | |
| Snow Problem LLC | 2908 Deliverance Dr | Colorado Springs, CO 80918 | | | |
| Snow Productions & Lessons | 3812 Scots Place West | Wilmington, NC 28412 | | | |
| Snow Productions Inc | 1432 Belleau Rd | Glendale, CA 91206 | | | |
| Snow Services | 525 Ecounty Line St11 | Lakewood, NJ 08701 | | | |
| Snow Signs | Address Redacted | | | | |
| Snow Snail LLC, | 580 Hanson St | Winnemucca, NV 89445 | | | |
| Snow Timber Inc | 1910 Ingram Wells Road | Ohatchee, AL 36271 | | | |
| Snow To Water Sports Group LLC | 4924 66th Ave Ne | Marysville, WA 98270 | | | |
| Snow White | | | | | |
| Snow White Cleaners LLC | 410 Monmouth Ave | Suite 110 | Lakewood, NJ 08701 | | |
| Snowball Den | Address Redacted | | | | |
| Snowball Print Marketing Inc | 2625 Middlefield Rd, Ste 693 | Palo Alto, CA 94306 | | | |
| Snowfall LLC | 642 Sawmill Rd | Ardsley, NY 10502 | | | |
| Snowflake Donuts | 726 W Brazos Ave | W Columbia, TX 77486 | | | |
| Snowflake Donuts | 8361 Winkler Dr. | Houston, TX 77017 | | | |
| Snowflake Donuts | Address Redacted | | | | |
| Snowflake Heating & Cooling, Corp. | 106 S. School Ln | Prospect Heights, IL 60070 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Snowfly Performance Incentives | 8539 S Redwood Rd, Ste D3 | W Jordan, UT 84088 | | | |
| Snowhydra, LLC | 195 Plymouth St | Ste 2-11 | Brooklyn, NY 11201 | | |
| Snowie Gator LLC | 16310 Nw 40th Place | Newberry, FL 32669 | | | |
| Snows Logging & Clearing Sp | 235 Bayonet Rd | Batesburg, SC 29006 | | | |
| Snowtide Informatics Systems, Inc. | 131 Sandgully Road | S Deerfield, MA 01373 | | | |
| Snr Enterprises | 525 Riverleigh Ave, Unit A8 | Riverhead, NY 11901 | | | |
| Sns Corporation | 609 Sligo Ave | Silver Spring, MD 20910 | | | |
| Sns Corporation LLC | 12291 South Dairy Ashford | Houston, TX 77099 | | | |
| Sns Hospitality Inc | 50 Ball St | Irvington, NJ 07111 | | | |
| Sns Realty Inc | 822 N Mccadden Pl | Los Angeles, CA 90038 | | | |
| Sns Transportation LLC | 136 Oscar Lane | Brunswick, GA 31525 | | | |
| Snt Access Communication Information | Technology Corporation | 2807 Washington Road | Suite B-259 | Augusta, GA 30909 | |
| Snt Events LLC | 2238 Scanlon Drive | Jackson, MS 39204 | | | |
| Snti Inc | 1137 Walmart De | Williamston, NC 27892 | | | |
| Snyben Associates LLC | 806 Hillsboro Drive | Silver Spring, MD 20902 | | | |
| Snyder Iii LLC | 1024 E Pike St | Seattle, WA 98122 | | | |
| Snyder Marketing Group LLC | 6941 Rutherford Drive | Indianapolis, IN 46237 | | | |
| Snyder Remarks, Inc | 151 Melbourne Dr | Suite 99 | Athens, GA 30606 | | |
| Snyders Cleaning Service | 161 Charleston Ridge | Mocksville, NC 27028 | | | |
| Snyders Furniture | Attn: John Snyder | 3709 E Newport Road | Gordonville, PA 17529 | | |
| Snyder'S Motor Company, Inc. | 8 Blenheim Ct | Greenville, SC 29615 | | | |
| Snygroup LLC | 65 Alerion | Las Vegas, NV 89138 | | | |
| So Be It Beauty | 4233 N Broadway | 309 | Chicago, IL 60613 | | |
| So Be Organized | 2600 Sw 4th Ave | Miami, FL 33129 | | | |
| So Bella Beauty Bar | 5937 W. North Ave | Chicago, IL 60639 | | | |
| So Big So Bright Inc | 2874 Davis Blvd | Naples, FL 34104 | | | |
| So Bright Advertising & Signs | 1501 Mercantile Pl. | Myrtle Beach, SC 29577 | | | |
| So Bright Solutions | 10035 Owensmouth Ave | Chatsworth, CA 91311 | | | |
| So Cal Creative Wood | 16296 Sunset Terr | Valley Center, CA 92082 | | | |
| So Cal Hha | Address Redacted | | | | |
| So Cal Hospice Care Inc | 11507 Oxnard St | Unit 5 | N Hollywood, CA 91606 | | |
| So Cal Inspectors, Inc | 310 S Twin Oaks Valley Rd 107-362 | San Marcos, CA 92078 | | | |
| So Cal Roadside Assistance, Inc. | 31 Argonaut | Aliso Viejo, CA 92656 | | | |
| So Cal Training Team | 8325 Haven Ave | Suite 203 | Rancho Cucamonga, CA 91730 | | |
| So Cheesy LLC | 164 Integra Ave Se | Salem, OR 97306 | | | |
| So Chic Hair Stylist LLC | 338 Lakeview Ave | Clifton, NJ 07011 | | | |
| So China Restaurant Inc | 39252 Winchester Rd | Ste 121 | Murrieta, CA 92563 | | |
| So Clean Cleaning Service, LLC | 1054 Highland Ave | Louisville, KY 40204 | | | |
| So Cultured LLC | 2540 Egret Shores Drive | Orlando, FL 32825 | | | |
| So Curly So Kinky So Straight, Inc | 4160 Mayfield Rd | S Euclid, OH 44187 | | | |
| So De Mel Swim | 1151 Coast Village Rd, Ste 2 | Santa Barbara, CA 93108 | | | |
| So Fetch Beauty LLC | 4725 Walton Crossing Sw | 2113 | Atlanta, GA 30331 | | |
| So Fetch Beauty Supply LLC | 138 Greene Lake Court | Xenia, OH 45385 | | | |
| So Forkin Good Bbq Co. | 600 E. John Carpenter Freeway | Suite 276 | Irving, TX 75062 | | |
| So Fresh Maids | 11819 Green Colling Park Drive | Houston, TX 77047 | | | |
| So Full Catering LLC | 2325 Terpsichore St | New Orleans, LA 70113 | | | |
| So Jung Kim | Address Redacted | | | | |
| So Kold Entertainment | 208 Revolutionary Dr | Hampton, GA 30228 | | | |
| So Many Ways LLC | 275 Moreland Way | Hapeville, GA 30354 | | | |
| So Much Juice LLC | 2108 Sw 6th St | Ocala, FL 34476 | | | |
| So Plane Consulting Group | 8506 5th St | Downey, CA 90241 | | | |
| So Pretty By Bre | 1728 E. Cyrene Dr. | Carson, CA 90746 | | | |
| So Sharp Salon & Barber Boutique | 30 Mira Loma Dr | Manvel, TX 77578 | | | |
| So Siditty, LLC | 2916 Clairmont Rd, Apt 1209 | Atlanta, GA 30329 | | | |
| So Southwest Holdings, LLC | 3453 Angelus Ave | Glendale, CA 91208 | | | |
| So Yie Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| So Young Kim | | | | | |
| So Young Lee | Address Redacted | | | | |
| Soa Tech LLC | 8108 Strecker Lane | Plano, TX 75025 | | | |
| Soaccurate Group Inc. | 45-40 51st | Woodside, NY 11377 | | | |
| Soad Abed | Address Redacted | | | | |
| Soaked Bath & Body | 4617 Asbury Ave | Baltimore, MD 21206 | | | |
| Soap Creek Associates, LLC | 13298 Wyandot St | Westminster, CO 80234 | | | |
| Soapgoods | 1625 Rock Mountain Blvd. | Ste V | Stone Mountain, GA 30083 | | |
| Soar In Usa Counseling & Consulting | 465 Vixen Rd | Wayzata, MN 55391 | | | |
| Soaring Crane Healing Arts | 263 Bustleton Pike | Churchville, PA 18966 | | | |
| Soaring Dragon Enterprises, LLC | 1914 W 23Rd St | Loveland, CO 80538 | | | |
| Soaring Lens, Inc | 11104 Sparkleberry Drive | Ft Myers, FL 33913 | | | |
| Soaris Depena | Address Redacted | | | | |
| Soavi & Suami Inc | 4151 S Figueroa St | Los Angeles, CA 90037 | | | |
| Soba Bah | Address Redacted | | | | |
| Sobadji Home Improvement Inc | 142-14 116th Ave | Jamaica, NY 11436 | | | |
| Sobe Supplements | 16900 N Bay Rd 2109 | Sunny Isles Beach, FL 33160 | | | |
| Sobel Enterprises LLC | 3660 S Hillcrest Dr | Denver, CO 80237 | | | |
| Sobella Nails Spa & Salon, LLC | 6578 Hypoluxo Rd | Lake Worth, FL 33467 | | | |
| Sobenis Clean Smile, Inc | 7243 Sw 158th Place | Miami, FL 33193 | | | |
| Soberao Ac Refrigerations Corp | 3885 Nw 3St | Miami, FL 33126 | | | |
| Soberdwarf Entertainment | 322 W Rensselaer St | Bucyrus, OH 44820 | | | |
| Sobhy Ismail | Address Redacted | | | | |
| Sobia Jamshid | | | | | |
| Sobia Manjra | | | | | |
| Sobia Younas | Address Redacted | | | | |
| Sobia Zameer | Address Redacted | | | | |
| Soboh Janitorial Sercics | Attn: Jamal Soboh | 771 Greenlaven St | Manteca, CA 95336 | | |
| Soboh'S Janitorial Sercics | 771 Greenlaven St | Manteca, CA 95336 | | | |
| Sobriety Unites, Ltd. | 227 Fairview Dr | Mcdonough, GA 30253 | | | |
| Sobros Holdings | 3261 Plaza Way | Waldorf, MD 20603 | | | |
| Soby Services | 22 Clark Rd | Yarmouth Port, MA 02675 | | | |
| Soc Lam | Address Redacted | | | | |
| Socal Absolute, Inc. | 10349 E Rush St | S El Monte, CA 91733 | | | |
| Socal Accounting Inc | 8563 Old Stonefield Chase | San Diego, CA 92127 | | | |
| Socal Automotive & Transmissions Inc | 24002 Via Fabricante | Suite 510 | Mission Viejo, CA 92691 | | |
| Socal Biomed LLC | 4695 Macarthur Court | 11Th Floor | Newport Beach, CA 92660 | | |
| Socal Cases LLC | 17525 Alder St | Hesperia, CA 92345 | | | |
| Socal Comics & Collectibles | 2801 Falcon Ridge Dr | Sparks, NV 89436 | | | |
| Socal Family Dental Hygiene | Practice Of Mahasty Mahooty | 57 Via Pausa | Rancho Santa Margarita, CA 92688 | | |
| Socal Home Remodeling, Inc. | 7100 Havenhurst Ave, Ste 324 | Van Nuys, CA 91406 | | | |
| Socal Hydronics | 5308 Derry Ave | Agoura Hills, CA 91301 | | | |
| Socal Jet Services, Inc. | 3355 E Spring St., Ste 100 | Long Beach, CA 90806 | | | |
| Socal Kustoms | Address Redacted | | | | |
| Socal Locations | 28040 Concord Ave | Santa Clarita, CA 91384 | | | |
| Socal Medical Communications | 1261 Triumphal Way | Santa Ana, CA 92705 | | | |
| Socal Mobile Massage,Llc | 1921 Artesia Blvd | Redondo Beach, CA 90278 | | | |
| Socal Plumbing & Rooter | 725 E Garfiled Ave | 5 | Glendale, CA 91205 | | |
| Socal Premier Marketing Inc | 171 S Anita Dr | Suite 102 | Orange, CA 92868 | | |
| Socal Repairs | 6163 Marian Ave | Buena Park, CA 90620 | | | |
| Socal Smoke Shop Ii LLC | 3510 S. Orange Ave | Orlando, FL 32806 | | | |
| Socal Stormwater Runoff Solution Svcs | 15915 Ventura Blvd | 304 | Encino, CA 91436 | | |
| Socal Surgical Imaging Inc | 6285 E Spring St, Ste 203 | Long Beach, CA 90808 | | | |
| Socal Surgical Imaging Inc | Attn: Jennifer Livoti | 6285 E Spring St Ste 203 | Long Beach, CA 90808 | | |
| Socal Thorough, LLC | 1621 1st St | Suite 7 | San Fernando, CA 91340 | | |
| Socal Underground, Inc | 30724 Benton Rd, Ste C | Winchester, CA 92545 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Socal Video Services | 3225 Long Beach Blvd | Unit 108 | Long Beach, CA 90807 | | |
| Socal Wholesale Realty | 1429 Cresta Road | Corona, CA 92879 | | | |
| Socalautoparts.le, | 1655 E 6th St | Corona, CA 92879 | | | |
| Socalocations | 23055 Sherman Way | W Hills, CA 91308 | | | |
| Socalstuff619 | Attn: Richard Trinidad | 1666 Paseo Aurora | San Diego, CA 92154 | | |
| Socalttc | 12115 Paine St | Poway, CA 92064 | | | |
| Soccer City | Address Redacted | | | | |
| Soccer For Fun LLC | 4351 Silas Hutchinson Dr | Chantilly, VA 20151 | | | |
| Soccer Mexico N Sports Mix | 948 S Sante Fe | Vista, CA 92084 | | | |
| Soccer Pro Rc | 2737 El Camino Real | Redwood City, CA 94061 | | | |
| Soccer Sams | Address Redacted | | | | |
| Soccer Source 360 LLC | 9 Sugar Ct | Catonsville, MD 21228 | | | |
| Soccer World | 2620 Cobb Pkwy Se | F | Smyrna, GA 30080 | | |
| Soccerkids Inc | 8089 Paseo Arrayan | Carlsbad, CA 92009 | | | |
| Sochamax | 5 Mission Rd | Bordentown, NJ 08505 | | | |
| Socheat Eat | 1310 E 55th St | Long Beach, CA 90805 | | | |
| Socheat Eat | Address Redacted | | | | |
| Socheat Eat | | | | | |
| Socheata Phoung | Address Redacted | | | | |
| Socia Construction LLC | 210 Deer Crest Drive | Carthage, TX 75633 | | | |
| Social Aesthetics | Address Redacted | | | | |
| Social Assembly Inc | 925 11th Ave North | Nashville, TN 37208 | | | |
| Social Butterfly Boutique, LLC | 3 Bellows Falls Dr | Greer, SC 29650 | | | |
| Social Butterfly Communications | 574 7th St | 23 | Brooklyn, NY 11215 | | |
| Social Butterfly Enterprises LLC | 697 Tomahawk Pl | Austell, GA 30168 | | | |
| Social Buzz Marketing | 4004 Highgate Dr | Valrico, FL 33594 | | | |
| Social Change Partners, LLC | 1450 Taylor St., Apt 5 | San Francisco, CA 94133 | | | |
| Social Change Pr & Marketing | 3855 Fredonia Drive | Los Angeles, CA 90068 | | | |
| Social Digita | 1342 Jones St | Reno, NV 89503 | | | |
| Social Digita | Address Redacted | | | | |
| Social Dynasty | 1301 Echo St | Greensboro, NC 27407 | | | |
| Social Express Catering & Meal Prep, LLC | 3611 Arminto Dr | Ellenwood, GA 30294 | | | |
| Social Foundations | 2716 Ocean Park Blvd | Santa Monica, CA 90405 | | | |
| Social Graces Foundation Inc | 1065 Sw 8 St | Suite 20 | Miami, FL 33130 | | |
| Social Hour LLC | 326 Eagleton Golf Drive | Palm Beach Gardens, FL 33418 | | | |
| Social Influence Media Group | 2304 St Johns Bluff Rd South | Jacksonville, FL 32246 | | | |
| Social Linus Web Services, LLC | 1860 Briarcliff Cir. Ne | D | Atlanta, GA 30329 | | |
| Social Main St Marketing | 1681 Highbluff Rd | Grafton, WI 53024 | | | |
| Social Mecca Inc | dba Nuvi | 209 W Jackson Blvd, 3rd Fl | Chicago, IL 60606 | | |
| Social Mecca Inc Dba Brickfish | 209 West Jackson | Chicago, IL 60606 | | | |
| Social Media 22 LLC | 454 West Ave | Milford, CT 06461 | | | |
| Social Media 22 LLC | Attn: Tasha Mayberry | 454 West Ave | Milford, CT 06461 | | |
| Social Media Broadcaster | Attn: Mykhailo Dudko | 1540 Vine St, Ste 447 | Los Angeles, CA 90028 | | |
| Social Media Facelift LLC | 2989 E Aris Dr | Gilbert, AZ 85298 | | | |
| Social Media Grabs | 600 N Broad St | Suite 5 3168 | Middleton, DE 19709 | | |
| Social Media Impulse | 23150 Sandalfoot Plaza Dr | Boca Raton, FL 33428 | | | |
| Social Media Marketing Pro, LLC | 1236 Walden Ave | Rear | Cheektowaga, NY 14211 | | |
| Social Media Relations | 2205 Hyperion Ave | Los Angeles, CA 90027 | | | |
| Social Paragon | Address Redacted | | | | |
| Social Savvy Marketing LLC | 707 10th Ave | Unit 515 | San Diego, CA 92101 | | |
| Social Scene LLC | 730 W Lake St | Unit 162 | Chicago, IL 60661 | | |
| Social Search | 201 Nw 177th St, Apt B208 | Miami, FL 33169 | | | |
| Socialcirclecards, | 893 Valley Rd | Fairfield, CT 06825-1629 | | | |
| Socialcity Marketing LLC | 169 Oakland Ave | W Hempstead, NY 11552 | | | |
| Socialeyes Buffalo LLC | 575 Woodstock Ave | Tonawanda, NY 14150 | | | |
| Sociallutions | 2300 S Broadway | Edmond, OK 73013 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Socially Savvy Studio | 37 Bradley Ave | Branford, CT 06405 | | | |
| Socialsurge Interactive LLC | 212 Ashland Ave | Santa Monica, CA 90405 | | | |
| Society For The Advmt Of Vedic Culture | 1022 Bradford Ave | Placentia, CA 92870 | | | |
| Society For The Preservation | Weeksville & Bedford-Stuyvesant History | 158 Buffalo Ave | Brooklyn, NY 11213 | | |
| Society Of The Educational Arts, Inc. | 107 Suffolk St | New York, NY 10002 | | | |
| Society Restaurant Group Inc | 2901 Ocean Park Blvd, Ste 123 | Santa Monica, CA 90405 | | | |
| Socii Fideles Corp | 13170 Atlantic Blvd | 44 | Jacksonville, FL 32225 | | |
| Sociosecure Tech Inc. | 648 S Peebles Rd | Palatine, IL 60067 | | | |
| Sock Fancy | Address Redacted | | | | |
| Sock Gang LLC | 160 Hobson St | Newark, NJ 07112 | | | |
| Sock Shop, Ltd | 32930 Middlebelt Rd | Farmington Hills, MI 48334 | | | |
| Sockwa Corporation | 4347 Raytheon Road | Oxnard, CA 93033 | | | |
| Soclisha | Address Redacted | | | | |
| Soco Muffler & Radiators | 3716 S. Congress Ave | Austin, TX 78704 | | | |
| Soco Plumbing | 37 Mcburney Blvd. | Colorado Springs, CO 80911 | | | |
| Soco Psychotherapy | 4425 S Mopac Expy | Bldg 2, Ste 204 | Austin, TX 78735 | | |
| Socole Repairs | 204 E Club Dr | 204 | St Rose, LA 70087 | | |
| Socomm | 107 Burrington Lane | Jacksonville, NC 28546 | | | |
| Socorro Cruz | | | | | |
| Socorro Garcia | | | | | |
| Socorro Kerbel | | | | | |
| Socorro Plaza Tealty | 116 Plaza | Socorro, NM 87801 | | | |
| Socorro Sierra Day Care | 2017 Birchwood Ct | Bakersfield, CA 93306 | | | |
| Socrates A Inonog Jr | Address Redacted | | | | |
| Socrates Cabrera | Address Redacted | | | | |
| Socrates Co. | 315 32nd St | Newport Beach, CA 92663 | | | |
| Socrates Coating & Contracting Inc. | 11-50 Welling Court | Long Island City, NY 11102 | | | |
| Socrates Gregoriadis | | | | | |
| Socrates Medina | Address Redacted | | | | |
| Socrates O Jimenez | Address Redacted | | | | |
| Socrates Petrakos | Address Redacted | | | | |
| Socrates Sculpture Park, Inc | 32-01 Vernon Blvd | Long Island City, NY 11106 | | | |
| Socrates Zapata | | | | | |
| Sod Father'S Sprinkler Service LLC | 833 Millbrae Ct | W Palm Beach, FL 33401 | | | |
| Soda Consulting | 265 Shoreline Parkway | Apt 7 | E Amherst, NY 14051 | | |
| Soda, LLC | dba Simple Dollar | 1525 4th Ave, Ste 500 | Seattle, WA 98101 | | |
| Sodasudz Laundries Of Seaside Inc | 220 Blvd | Seaside Heights, NJ 08751 | | | |
| Soderling & Associates, Inc | 12142 Skyline Drive | Santa Ana, CA 92705 | | | |
| Soderquist Law P.L.L.C. | 4939 W Ray Road | 4-313 | Chandler, AZ 85226 | | |
| Sodette Plunkett | | | | | |
| Sodhi Mandara | Address Redacted | | | | |
| Sodhi Marwah LLC | 357 N. Stapley Dr | Mesa, AZ 85203 | | | |
| Sodi Hernandez | Address Redacted | | | | |
| Sodikbek Ilyosov | | | | | |
| Soel Tran | | | | | |
| Soeun Inc | 2810 S Harbor Blvd | Ste B12 | Oxnard, CA 93035 | | |
| Soeurette C Barber | Address Redacted | | | | |
| Sofa Tag, LLC | 2591 Briarcliff Rd Ne | Atlanta, GA 30329 | | | |
| Sofantex | 6855 E. Gage Ave | Commerce, CA 90040 | | | |
| Sofbel Inc | 30338 Camino Porvenir | Rpv, CA 90275 | | | |
| Sofbiz LLC | 11182 Raveneaux Dr | Frisco, TX 75035 | | | |
| Sofia & Stefanos Homes Inc | 19396 La Serena Dr, | Estero, FL 33967 | | | |
| Sofia A Cansino | Address Redacted | | | | |
| Sofia Agras Consulting | 1112 Montana Ave | 715 | Santa Monica, CA 90403 | | |
| Sofia Avila | Address Redacted | | | | |
| Sofia Belalcazar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sofia Dela Cruz | | | | | |
| Sofia Galvan | | | | | |
| Sofia Goldberg | | | | | |
| Sofia Gotlibovsky | | | | | |
| Sofia Hermiz | | | | | |
| Sofia Ingel | | | | | |
| Sofia L Miranda | Address Redacted | | | | |
| Sofia Macedo | | | | | |
| Sofia Mack | Address Redacted | | | | |
| Sofia Naheed | | | | | |
| Sofia Raucci | | | | | |
| Sofia Wash Fold Inc | 1340 E. Main St. | Shrub Oak, NY 10588 | | | |
| Sofiacashmere | Address Redacted | | | | |
| Sofiak Reporting Services | 53 W Jackson Blvd. | Suite 231 | Chicago, IL 60604 | | |
| Sofian Enterprises | 7423 Wilson Reach Ln | Spring, TX 77389 | | | |
| Sofie Briseus | Address Redacted | | | | |
| Sofie'S Steaks | 25B Woodland Ave | Morton, PA 19070 | | | |
| Sofine International Inc | 101 Chapel Ct | Hendersonville, TN 37075 | | | |
| Sofiya Zayats | | | | | |
| Sofiyashanu Enterprises Inc | 9100 W Loop 1604 N | San Antonio, TX 78254 | | | |
| Sofkin Trucking | 1029 Iyannough Dr | Apt 8A | Hyannis, MA 02601 | | |
| Sofl Professional Services LLC | 9159 Sw 22nd St | E | Boca Raton, FL 33428 | | |
| Soflo Auto & Truck Detailing LLC | 124 Sw 2 Nd St | Deerfield Beach, FL 33441 | | | |
| Sofra Mediterranean Cuisine LLC | 821 Lake Ave | Lake Worth, FL 33460 | | | |
| Sofrim Center | 161 Taylor St. | Second Floor | Brooklyn, NY 11211 | | |
| Sofrito Rico LLC | 7380 S Eastern Ave | 124-206 | Las Vegas, NV 89123 | | |
| Soft Byte Solutions | 7235 S.E. 7th Place | Gainesville, FL 32641 | | | |
| Soft DB | 215-1040 Belvedere Ave | Quebec, QC G1S 3G3 | Canada | | |
| Soft Stone Development Group LLC | 4403 - 15th Ave | Suite 314 | Brooklyn, NY 11219 | | |
| Soft Tissue Rehab | 12101 Menaul Ne | Suite F | Albuquerque, NM 87112 | | |
| Soft Touch Auto Appearance LLC | 518 Maxey Ave | Winter Garden, FL 34787 | | | |
| Soft Touch Dental Care Pc | 6514 108th St | Forest Hills, NY 11375 | | | |
| Soft Wash Solutions LLC | 42 3rd St. | Kenvil, NJ 07847 | | | |
| Softbank Princeville Investments, LP | 38 Glen Ave | Newton, MA 02459 | | | |
| Softbank Vision Fund (Aiv M2) LP | Attn: Chris Placencia/Legal Team | 1 Circle Star Way | San Carlos, CA 94070 | | |
| Softek Solutions Inc | 12002 Sw 2nd St | Pembroke Pines, FL 33025 | | | |
| Softeligent LLC | 10632 N Scottsdale Road | Scottsdale, AZ 85254 | | | |
| Softnautics Inc. | 4677 Old Ironsides Dr | Suite 260 | Santa Clara, CA 95054 | | |
| Softouch Cleaning & Home Decor | 5828 Post Mountian St | N Las Vegas, NV 89031 | | | |
| Softshell Custom Canvas Inc | 223 Alta Vista St | Debary, FL 32713 | | | |
| Softskills Synergy, Inc. | 23620 Canyon Vista Ct | Diamond Bar, CA 91765 | | | |
| Softsprings Water Conditioning LLC | 37 E Mcfarland St | Dover, NJ 07801 | | | |
| Softstandard Solutions LLC | 44240 Fremont Blvd | Fremont, CA 94538 | | | |
| Softtekcloud | 10403 Greendale Dr. | Tampa, FL 33626 | | | |
| Softtouch Cleaning LLC | 5995 Yellowood Ct | Atlanta, GA 30349 | | | |
| Softtouchelectrolysis | 323 Geary St | Suite 419 | San Francisco, CA 94102 | | |
| Software Architecture Group LLC | 2275 Research Blvd, Ste 500 | Rockville, MD 20850 | | | |
| Software Automation & Consumer Services | 67B Naomi Rose Ln | Bozeman, MT 59718 | | | |
| Software Goldsmith Inc. | 5305 Lake Edge Drive | Holly Springs, NC 27540 | | | |
| Software Metrics Inc. | 4345 High Ridge Road | Haymarket, VA 20169 | | | |
| Software Sales Careers | 800 Chureo St | 800 Chureo | Prescott, AZ 86301 | | |
| Software Service & Development, Inc. | 15 Garden Rain Drive | Las Vegas, NV 89135 | | | |
| Software Technology Solutions | 310 E Buffalo St | Milwaukee, WI 53202 | | | |
| Software Training Solutions | 7234 N 99th St | Milwaukee, WI 53224 | | | |
| Software Truth | Address Redacted | | | | |
| Softz Touch Home Health Care | 2050 Ballenger Ave, Ste 242 | Alexandria, VA 22314 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sofya Linderman | Address Redacted | | | | |
| Sofya Vulfson | | | | | |
| Soghra Sadeghinejad | Address Redacted | | | | |
| Sogo Systems Group Inc | 184 Grant Dr | Dorchester, SC 29437 | | | |
| Sogol Drake | Address Redacted | | | | |
| Soha Inc | 96 River Oaks Center Dr, Ste C27 | Calumet City, IL 60409 | | | |
| Sohaib Ali | Address Redacted | | | | |
| Sohaib Chaudhry | Address Redacted | | | | |
| Sohaib Harmoush | Address Redacted | | | | |
| Sohaibou | 306 West 112 th St | 3A | New York, NY 10026 | | |
| Sohaibou | Address Redacted | | | | |
| Sohail Farooqui | | | | | |
| Sohail Jacob | Address Redacted | | | | |
| Sohail Javeed | Address Redacted | | | | |
| Sohail Khan | Address Redacted | | | | |
| Sohail Khan | | | | | |
| Sohail Khurshid | Address Redacted | | | | |
| Sohail Muhammad | Address Redacted | | | | |
| Sohail Qureshi | Address Redacted | | | | |
| Sohail Rashid | Address Redacted | | | | |
| Sohail S Ghaziani | Address Redacted | | | | |
| Sohail Shaikh | Address Redacted | | | | |
| Sohail Shariff | | | | | |
| Sohail Siddiqui | | | | | |
| Sohail Suleman | | | | | |
| Sohail Syed | | | | | |
| Sohail Zakaria | | | | | |
| Sohail Zandi | Address Redacted | | | | |
| Sohair Farag | | | | | |
| Sohan Shah | Address Redacted | | | | |
| Sohee Kim | Address Redacted | | | | |
| Soheil Ahghari | | | | | |
| Soheil Dini | | | | | |
| Soheil Rohoni | | | | | |
| Soheila Ghassemi | | | | | |
| Soheila Ghaziaskar, D.C. | 11620 Wilshire Blv. | 340 | Los Angeles, CA 90025 | | |
| Soheila Salari | Address Redacted | | | | |
| Soheila Sarooie Entezari | Address Redacted | | | | |
| Sohemi Group LLC | 811 21St St | Santa Monica, CA 90403 | | | |
| Sohil Ent Inc. | 1854 Hillsboro Blvd | Manchester, TN 37355 | | | |
| Sohir Guljon | Address Redacted | | | | |
| Sohn, Inc. | 74-903 Hwy 111 | Indian Wells, CA 92210 | | | |
| Sohni Inc | 2333 Helen Ave. | Portage, MI 49002 | | | |
| Sohn'S Painting | 686 Lavender Pl | La Verne, CA 91750 | | | |
| Soho 99 Cents Cheese Pizza Inc | 204 W 14th St | New York, NY 10011 | | | |
| Soho Business Services Inc | 5762 Okeechobee Blvd | W Palm Beach, FL 33417 | | | |
| Soho Cleaning Services LLC | 4103 N Gomez Ave | Tampa, FL 33607 | | | |
| Soho Coaches LLC | 3026 Valevista Trail | Hollywood, CA 90068 | | | |
| Soho Construction Management Inc. | 676 E 3rd St | Brooklyn, NY 11218 | | | |
| Soho Editions LLC | 166 Devon Farms Road | Stormville, NY 12582 | | | |
| Soho Hairjewelry, Inc | 5684 Willowmere Ln | San Diego, CA 92130 | | | |
| Soho Hummus LLC | 19 Cleveland Place | New York, NY 10012 | | | |
| Soho Infotech LLC | 32524 Monterey Dr | Union City, CA 94587 | | | |
| Soho Lee | Address Redacted | | | | |
| Soho Nails LLC | 6862 S Yosemite St | Centennial, CO 80112 | | | |
| Soho Sushi LLC | 58 Monroe Center St Nw | Grand Rapids, MI 49503 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Soho Window Fashions Inc. | 581 Willow Ave | Cedarhurst, NY 11516 | | | |
| Soho Wine Gallery Inc | 187 Spring St | New York, NY 10012 | | | |
| Sohostory LLC | 606 North Edgefield Ave | Dallas, TX 75208 | | | |
| Sohyun Choi Real Estate | 4025 Larwin Ave | Cypress, CA 90630 | | | |
| Soigne Ballston LLC | 4238 Wilson Blvd | 118 | Arlington, VA 22203 | | |
| Soigne Federal Hill LLC | 1016 S. Charles St | Baltimore, MD 21230 | | | |
| Soigne Mt. Vernon LLC | 520 Park Ave | Baltimore, MD 21201 | | | |
| Soigne Soiree Events & Hosting LLC | 330 Sawgrass Vw | Fairburn, GA 30213 | | | |
| Soikiki Ogolo | | | | | |
| Soiree Floral | Address Redacted | | | | |
| Soirees by Lee | 4806 Ridgewood Drive | Forest Park, GA 30297 | | | |
| Soireesalon | 1030 Michigan Ave | Sheboygan, WI 53081 | | | |
| Soirsette Newman | | | | | |
| Soitza Sandoval | | | | | |
| Soj Inc. | 1324 Highland Road | Santa Ynez, CA 93460 | | | |
| Soji Ajayi Cpa Pc | 250 Fulton Ave | Suite 506 | Hempstead, NY 11550 | | |
| Sojini Cover | Address Redacted | | | | |
| Sojna Mcmillian | Address Redacted | | | | |
| Sojourn Advisory Group | 207 Sw 10th St | Ft Lauderdale, FL 33315 | | | |
| Sojourner Counseling LLC | 2300 Ohio Drive | Orlando, FL 32803 | | | |
| Sojournix Corp | 550 Mohawk Drive | Apt 69 | Boulder, CO 80303 | | |
| Soju Belly | Address Redacted | | | | |
| Sok Chang | | | | | |
| Sok Verdery | | | | | |
| Sok Y Jang | Address Redacted | | | | |
| Sokha Kim | Address Redacted | | | | |
| Sokha Kim | Address Redacted | | | | |
| Sokheang Nhem | Address Redacted | | | | |
| Sokheng Hen | Address Redacted | | | | |
| Sokheng Ngen | Address Redacted | | | | |
| Sokhiba Shevkolenko | | | | | |
| Sokhibdzhon Ruziboev | Address Redacted | | | | |
| Sokhna Ndao | Address Redacted | | | | |
| Sokho Bang | Address Redacted | | | | |
| Sokhom Mey | Address Redacted | | | | |
| Sokki A&M | 65 Cottage St | Apt 1 | Melrose, MA 02176 | | |
| Sokleap Cheang | | | | | |
| Sokleng Kon Sam | Address Redacted | | | | |
| Sokny Nails Salon | 50 Route 32 Bldg 2 | Quaker Hill, CT 06375 | | | |
| Soko Brothers Communications Inc | 7817 Edmunds Way | Elkridge, MD 21075 | | | |
| Sokol Consulting | 1629 Reeves St | Los Angeles, CA 90035 | | | |
| Sokol Contracting Inc | 193 Marine St | Farningdale, NY 11735 | | | |
| Sokol Delivery Corp | 148 Roman Ave | Staten Island, NY 10314 | | | |
| Sokol Nila | | | | | |
| Soko-Lya Cafe Inc | 410 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| Sokondra Nichols | Address Redacted | | | | |
| Sokra Lam | Address Redacted | | | | |
| Sokratana Ny | Address Redacted | | | | |
| Sokry Siv | | | | | |
| Sokthavy Tin | Address Redacted | | | | |
| Sol Allan Enriquez | Address Redacted | | | | |
| Sol And Associates Inc | Attn: Alfonso Sira | 523 Medford St | Charlestown, MA 02129 | | |
| Sol Boutique Inc | 801 Elizabeth Ave | Elizabeth, NJ 07201 | | | |
| Sol Cargo Corp | 12915 Sw 133 Ct | Miami, FL 33186 | | | |
| Sol Del Rosario Soto Martinez | | | | | |
| Sol G. Atlas Realty Co. Inc. | 185 Great Neck Road | Suite 200 | Great Neck, NY 11021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sol Graffiti, Inc. | 188 Front St | Suite 116-44 | Franklin, TN 37064 | | |
| Sol Herskowitz Atty At Law | 1125 East 28th St | Brooklyn, NY 11210 | | | |
| Sol Hickey | Address Redacted | | | | |
| Sol Investmnet LLC | 2705 Sandigale | Las Cruces, NM 88011 | | | |
| Sol Jewelry Corp | 15 West 47th St | 1303 | New York, NY 10036 | | |
| Sol Kim | Address Redacted | | | | |
| Sol Kim | | | | | |
| Sol Levante, Inc | 1923 Cheltenham Ave | Elkins Park, PA 19027 | | | |
| Sol Mates LLC | 2631 S Longmore | Mesa, AZ 85202 | | | |
| Sol Medsurg | Address Redacted | | | | |
| Sol Prints | 3106 N 35th Ave | Suite 4 | Phoenix, AZ 85017 | | |
| Sol Rouge LLC | 30 Ave G | San Francisco, CA 94130 | | | |
| Sol Search, LLC | 1471 Mckinnon Ave | San Francisco, CA 94124 | | | |
| Sol Spa | 9253 Venezia Plantation Dr | Orlando, FL 32829 | | | |
| Sol Speedy Ltd | 39 Broadway | New York, NY 10006 | | | |
| Sol Sunless Tanning, LLC | 8837 Lebanon Road | Frisco, TX 75034 | | | |
| Sol Taxi LLC | 5250 Air Express Rd | Richmond, VA 23250 | | | |
| Sol Y Mar Travel Services Inc | 6320 Johnson St, Ste C | Hollywood, FL 33024 | | | |
| Sol Zuliano | Address Redacted | | | | |
| Sola Aborisade | | | | | |
| Sola Ajisafe | Address Redacted | | | | |
| Sola Enterprise | 21 Deerborn Dr | Aliso Viejo, CA 92656 | | | |
| Sola Olanrewju | Address Redacted | | | | |
| Solace Anesthesia, Inc | 43817 Camino Gallegos | Temecula, CA 92592 | | | |
| Solace Nails & Spa LLC | 4041 N Maize Rd | Ste 250 | Maize, KS 67101 | | |
| Solace New York LLC | 452 Stafford Ave | Syracuse, NY 13206 | | | |
| Solade Group Inc | 22342C El Paseo | Rancho Santa Margarita, CA 92688 | | | |
| Solamed O2 LLC | 1440 59th St | Brooklyn, NY 11219 | | | |
| Solan James | | | | | |
| Solana Cleaners | 9321 Slauson Ave | Pico Rivera, CA 90660 | | | |
| Solana Ctr For Environmental Innovation | 137 N. El Camino | Encinitas, CA 92024 | | | |
| Solana Gold Organics Co. | 1830 Gravenstein Hwy 116 S | Sebastopol, CA 95472 | | | |
| Solange Aparicio | Address Redacted | | | | |
| Solange Martinez | Address Redacted | | | | |
| Solange P Bailes | Address Redacted | | | | |
| Solange Paz-Becil, LLC | 140 N. Weathersfield Ave | Altamonte Springs, FL 32714 | | | |
| Solange Perez | Address Redacted | | | | |
| Solange Ramirez | Address Redacted | | | | |
| Solange Sol | Address Redacted | | | | |
| Solange Transportation | 216 Fairlane Ave | Orlando, FL 32809 | | | |
| Solano Cleanette Services | 1425 Solano Ave | Albany, CA 94706 | | | |
| Solano Multi Services LLC | 101 N Maryland Ave | Wilmington, DE 19804 | | | |
| Solanos Furniture Restorations Inc | 731 S 4th St | Philadelphia, PA 19147 | | | |
| Solar Capital LLC | 455 Oak Glen Road | Howell, NJ 07731 | | | |
| Solar Champs LLC | 2230 Garfield St | A | Hollywood, FL 33020 | | |
| Solar Chief | 1104 Ferguson St | Columbia, SC 29650 | | | |
| Solar Concepts Window Tinting | 720 E 23Rd St | Lawrence, KS 66046 | | | |
| Solar Cut Customs | 1500 W Copans Rd | Pompano Beach, FL 33064 | | | |
| Solar Deluxe Nails | 13852 Hwy 59 | Ste A | Splendora, TX 77372 | | |
| Solar Energey Systems | 6609 Bellaire Ave | N Hollywood, CA 91606 | | | |
| Solar Energy Construction Construction | 9142 South Burnside | Chicago, IL 60619 | | | |
| Solar Energy Solutions | 17437 Third St | Detroit, MI 48203 | | | |
| Solar Family Laundromat LLC | 1503 W High St | Stowe, PA 19464 | | | |
| Solar Foundation Solutions, Inc | 401 W. Channel Rd | Benicia, CA 94510 | | | |
| Solar Holmes Inc | 1308 Monte Vista Ave | Upland, CA 91786 | | | |
| Solar Man Dan | 13242 75th Ave | Seminole, FL 33776 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Solar Nail By Sang Inc | 12447 Ne 48th Circle | Oxford, FL 34484 | | | |
| Solar Nail Ny Corp | 720 Hoosick Rd | Troy, NY 12180 | | | |
| Solar Nail Spa | 1201 N Main St | Ste500 | Euless, TX 75052 | | |
| Solar Nails | 1914 E 53rd St | Anderson, IN 46013 | | | |
| Solar Savings LLC | 146 North Hampshire Ridge Rd | Jackson, NH 03846 | | | |
| Solar Service | Attn: Brian Rodriguez | 1801 E 51St St, Ste 365 | Austin, TX 78723 | | |
| Solar Services, Inc. | 877 Seahawk Circle, Ste 101 | Virginia Beach, VA 23452 | | | |
| Solar Solutions Fl LLC | 1016 Sw Mccomkle Ave | Port St Lucie, FL 34953 | | | |
| Solar Sound Studio Inc. | 1453 Carroll Dr. Nw | Atlanta, GA 30318 | | | |
| Solar Veterans Of America LLC | 234 W Prospect Ave | Woodbridge, NJ 07095 | | | |
| Solar Wholesale LLC | 7904 N Orange Blossom Trail | Orlando, FL 32810 | | | |
| Solara Logistics Group LLC | Attn: Ademola Akinola | 11002 Spyglass Hill | Bowie, MD 20721 | | |
| Solarcon Inc | 5225 Canyon Crest Drive 71-821 | Riverside, CA 92507 | | | |
| Solardarity, LLC | 96 Route 50 | Ocean View, NJ 08230 | | | |
| Solarestate LLC | 4815 Clermont Mill Road | Plyesville, MD 21132 | | | |
| Solargreena LLC | 7208 Sand Lake Rd 305 | Orlando, FL 32819 | | | |
| Solari & Co | 22349 Sandalwood Dr # 186 | Macomb, MI 48044 | | | |
| Solari Counseling Pllc | 325 Driftwood Cir | Lafayette, CO 80026 | | | |
| Solarmar LLC | 138 Abbey Terrace, Apt B | Drexel Hill, PA 19026 | | | |
| Solarte Collections, LLC | 500 West 5th St, Ste 400 | Suite 400 | Winston-Salem, NC 27101 | | |
| Solartek | 126 Brighton Circle | Easley, SC 29642 | | | |
| Solas, Inc. | 2038 Huntwood Dr | Gambrills, MD 21054 | | | |
| Solavec Inc | 6411 Ryerson Cir | 14 | Jacksonville, FL 33544 | | |
| Solberg Industrial Grinding, LLC | 4038 Brown Bridge Rd. | Dalton, GA 30721 | | | |
| Sold By Jason LLC | 2937 Rutland Ave | Des Moines, IA 50311 | | | |
| Sold by Renato | 3800 Obsidian Rd | San Bernardino, CA 92407 | | | |
| Sold by Simmons | 9785 Maroon Cir | 150 | Englewood, CO 80112 | | |
| Sold In A Snap | 462 Shiloh Trl | China Spring, TX 76633 | | | |
| Sold Realty PC | 6368 W 10220 N | Highland, UT 84003 | | | |
| Sold With Kimberly, LLC | 4802 E. Sam Houston Pkwy. S | 150 | Pasadena, TX 77505 | | |
| Solder & Company Plumbing & Heating | 2122 Willow Park Rd | Bethlehem, PA 18020 | | | |
| Soldhere.Com Inc | 1025 E 13th St | Hialeah, FL 33010 | | | |
| Soldier Canyon Sales LLC | 416 S 500 W | Tooele, UT 84074 | | | |
| Soldier'S Caribbean Restaurant Inc | 1439 St John'S Place | Brooklyn, NY 11213 | | | |
| Soldier'S Kabana Inc | 1444 Fulton St | Brooklyn, NY 11216 | | | |
| Soldswiftly | 108 Tanglewood Drive | Hattisburg, MS 39402 | | | |
| Sole Comfort Inc. | 1220 Bison Ave A-7 | Newport Beach, CA 92660 | | | |
| Sole Concepts | 105 S Sycamore St | Charlotte, NC 28202 | | | |
| Sole Design Services Pc | 9673 Main St, Ste D | Fairfax, VA 22031 | | | |
| Sole Illustrated Inc | 814 Tilden St, Apt B5J | Bronx Ny, NY 10467 | | | |
| Sole International Realty Inc | 2501 N State Rd 7 | 2501A | Margate, FL 33063 | | |
| Sole Italian Restuarant LLC | 3401 N Kings Hwy | Myrtle Beach, SC 29577 | | | |
| Sole Luxury Services | 12243 Sw 24th Terr | Miami, FL 33175 | | | |
| Sole Prop | | | | | |
| Sole Propiertorship - Eden Ogbai | 4354 Wesley Way | El Sobrante, CA 94803 | | | |
| Sole Propietor | 87-63 94 St | Woodhaven, NY 11421 | | | |
| Sole Propire | Address Redacted | | | | |
| Sole Proprietor | 1501 Mckeen Pl | 702 | Monroe, LA 71201 | | |
| Sole Proprietor | 23 Salamanca Ave | Apt 7 | Coral Gables, FL 33134 | | |
| Sole Proprietor | 425 4th S South | Safety Harbor, FL 34695 | | | |
| Sole Proprietor | 4805 Gallant Ln | Orlando, FL 32821 | | | |
| Sole Proprietor | Address Redacted | | | | |
| Sole Proprietor- April R. Wutke | N3240 Mistle Rd | Lake Geneva, WI 53147 | | | |
| Sole Proprietorship | 520 Simonton Crest Drive | Lawrenceville, GA 30045 | | | |
| Sole Proprietorship | Address Redacted | | | | |
| Sole Propriety | 3060 Holstein Dr | 824 | Grandprarie, TX 75052 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sole Purpose Foot Care LLC | 8140 Dream St | Suite C | Florence, KY 41042 | | |
| Sole Ristorante Italiano | 69 37th Ave | San Mateo, CA 94403 | | | |
| Sole Therapy Massage, | 1210 Wonderwood Dr | Atlantic Beach, FL 32233 | | | |
| Soleau Sales & Services LLC | 2880 Lakewood Allenwood Rd | Howell, NJ 07731 | | | |
| Soledad Garcia | | | | | |
| Soledad Olivera | Address Redacted | | | | |
| Soledad Quiroz | | | | | |
| Soledad Social Services Corporation | 7107 W Belmont Av | Chicago, IL 60634 | | | |
| Soleidy Alvarez | | | | | |
| Soleil Enterprise Inc | 4032 Nw 9th Ave | Ft Lauderdale, FL 33309 | | | |
| Soleil Enterprise LLC | 7 Manchester Ct | Fredericksburg, VA 22408 | | | |
| Soleil Ii Inc | 1464 Old Northern Blvd | Roslyn, NY 11576 | | | |
| Soleil Property Services | 2021 Sunlight Drive | Longmont, CO 80504 | | | |
| Soleil Studio, Inc. | 2296 Las Tunas Road | Santa Barbara, CA 93103 | | | |
| Soleiman Bolour | | | | | |
| Solely German | Address Redacted | | | | |
| Solely Salem, LLC | 1765 O'Neal Ln | 167 | Baton Rouge, LA 70816 | | |
| Solem Ventures Inc | 4042 Big Pass Lane | Punta Gorda, FL 33955 | | | |
| Soleme LLC | 1863 Kristen Ct | Suwanee, GA 30024 | | | |
| Solena Cellars LLC | 17096 Ne Woodland Loop Road | Yamhill, OR 97148 | | | |
| Soler Financial Group | Attn: Blas Soler | 15940 Shady Grove Road | Gaithersburg, MD 20877 | | |
| Solera National Bank | 319 S Sheridan Blvd | Lakewood, CO 80226 | | | |
| Solera Tanning Inc | 15047B 14th Ave | Whitestone, NY 11357 | | | |
| Sole-Unlimited | 2639 S Nevin Ave | Los Angeles, CA 90011 | | | |
| Soley LLC | 219 Lancer Oak Dr | Apopka, FL 32712 | | | |
| Solgenie Technologies, Inc | 4725 Peachtree Industrial Blvd | Suite 200 | Berkeley Lake, GA 30092 | | |
| Solheim Enterprises, LLC | 1810 N Rosemont | Mesa, AZ 85205 | | | |
| Soli Photography | 1338 Koblan Drive | Hixson, TN 37343 | | | |
| Soliandyafu LLC | 244 Gough St | San Francisco, CA 94102 | | | |
| Solicon I.B | Address Redacted | | | | |
| Solid 3 Logistics | 3910 Wexford Ct | Hephzibah, GA 30815 | | | |
| Solid Building LLC | 3003 Ne 132nd Ave | Vancouver, WA 98682 | | | |
| Solid Fitness | 2351 Dawes Rd, Ste C | Mobile, AL 36695 | | | |
| Solid Fitness, Inc. | 327 Ironwood St Sw | Demotte, IN 46310 | | | |
| Solid Foundation Construction LLC | W276 S8465 Lakeview Ln | Mukwonago, WI 53149 | | | |
| Solid Foundation Ent LLC | 2144 Peachtree Rd | 914 | Atlanta, GA 30309 | | |
| Solid Future Online Inc | 1525 Marine Ave | Gardena, CA 90247 | | | |
| Solid Grindz Restaurant, LLC | Attn: Margaret Mejia | 2025 S Craycroft | Tucson, AZ 85711 | | |
| Solid Grounds Strategy LLC | 811 4th St Nw | 1208 | Washington, DC 20001 | | |
| Solid Masonry Experts, Corp. | 362 Itasca St | Wood Dale, IL 60191 | | | |
| Solid Restoration Solutions Inc | 1246 Lee St | Wheeling, IL 60090 | | | |
| Solid Rock Builders LLC | 377 Merrimon Ave, Ste A | Asheville, NC 28801 | | | |
| Solid Rock Co. Inc | 324 South 5th St | Jesup, GA 31545 | | | |
| Solid Rock Golf Inc. | 7494 Golf Course Dr S | Denver, NC 28037 | | | |
| Solid Solution Geosciences LLC | 105 Meadow Estates Dr | Ridgway, CO 81432 | | | |
| Solid State Tattoo | 2660 S Kinnickinnic Ave | Milwaukee, WI 53207 | | | |
| Solid Suppliers Inc | 544 Park Ave | Ste 141 | Brooklyn, NY 11205 | | |
| Solid Surfaces, Inc. | 1909 S Us Hwy 341 | Jesup, GA 31546 | | | |
| Solid Surfboards | 7615 Othello Ave | San Diego, CA 92111 | | | |
| Solid Tax Services | 925 W Pioneer Pkwy | Grand Prairie, TX 75051 | | | |
| Solidago Foundation | 150 Main St | Suite 24 | Northampton, MA 01060 | | |
| Solidifhi LLC | 631 Manu Oo St | Kailua, HI 96734 | | | |
| Solidon Real Estate, Inc. | 3550 Wilshire Blvd. | Suite 1115 | Los Angeles, CA 90010 | | |
| Solids Control Technologies LLC | Attn: Stephen Trahan | 102 Turtle Creek Dr | Lafayette, LA 70506 | | |
| Solidthinking Inc | 18606 West Point Drive | Tinley Park, IL 60477 | | | |
| Solieil Inc | 1230 Wolf Rock Dr | Purcellville, VA 20132 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Soliel Nail Spa | 1605 Lemoine Ave | Ft Lee, NJ 07024 | | | |
| Solien Technology Inc | 312 Arizona Ave. | Santa Monica, CA 90401 | | | |
| Soliko Sapir | | | | | |
| Solim Flower, Inc. | 993 First Ave | New York, NY 10022 | | | |
| Soliman | Address Redacted | | | | |
| Soliman Zedgh | Address Redacted | | | | |
| Solis Craft Inc | 345 Rachel Carson Trail | Ithaca, NY 14850 | | | |
| Solis Trailer Repair, Inc | 3523 Nw 116 St | Miami, FL 33167 | | | |
| Solita Bergelt | | | | | |
| Solitary Oak Farm LLC | 4751 Se 212th Court | Morriston, FL 32668 | | | |
| Solitary Pearl LLC | 16400 Madison Ave | Lakewood, OH 44107 | | | |
| Solitary Pearl LLC | Attn: Christen Schneider | 16400 Madison Ave | Lakewood, OH 44107 | | |
| Solitude Canyon Investment Advisors, LLC | 9835 N Solitude Canyon | Fountain Hills, AZ 85268 | | | |
| Soliu Odebiyi | Address Redacted | | | | |
| Soliv Construction Services | 15 Old Loudon Rd | Latham, NY 12110 | | | |
| Soljessica Beauty Zone Inc | 1063 Flatbush Ave | Brooklyn, NY 11226 | | | |
| Solla Gilberto Service LLC | 14811 Sw 72nd Ter | Miami, FL 33193 | | | |
| Sollazzo Salon, LLC | N9654 Cty. Rd N | Suite 4 | Appleton, WI 54915 | | |
| Sollen Torres | Address Redacted | | | | |
| Sollers Inc | 483 Menlo Park | Edison, NJ 08837 | | | |
| Sollie LLC | 30 Maynard Way | Los Altos, CA 94022 | | | |
| Solly Elmann | | | | | |
| Sol-Mar Corporation | 267 Ferry St | Neward, NJ 07105 | | | |
| Solmed Technologies LLC | 11549 Nw 62nd Terrace | 437 | Doral, FL 33178 | | |
| Solmex, LLC | 6908 E Century Park Dr | Suite 100 | Tucson, AZ 85756 | | |
| Solo Analytical Services | 1050 Cane Ridge Rd | Efland, NC 27243 | | | |
| Solo Bulldogs | Address Redacted | | | | |
| Solo Custom Paint Inc. | 6451 19th St W | Unit E4 | Bradenton, FL 34243 | | |
| Solo Deli & Grocery | 4759 W Lake | Chicago, IL 60644 | | | |
| Solo Dental Inc, | 719 Orange Grove Ave | Glendale, CA 91205 | | | |
| Solo Events Group, Inc. | 4410 Outlook Dr | Camillus, NY 13215 | | | |
| Solo Grace Inc | 300 Continental Blvd. | Suite 105 | El Segundo, CA 90245 | | |
| Solo Knows Phones | 6170 Hillandale Dr | Apt 1202 | Lithonia, GA 30058 | | |
| Solo LLC | 113 North St | Cleveland, MS 38732 | | | |
| Solo Propiator | Address Redacted | | | | |
| Solo Security Inc | 13 Fillmore Ct Unit 102 | Monroe, NY 10950 | | | |
| Solo Trucking LLC | 5375 Duke St | Apt 1012 | Alexandria, VA 22304 | | |
| Solo7 Quality Automotive | 1923 Forrest Pkwy, Ste 5A | Lake City, GA 30260 | | | |
| Solocine Trucking LLC | 3060 Tuck Person Hwy | Talbotton, GA 31827 | | | |
| Soloderma LLC | 21781 Ventura Blvd, Ste 143 | 143 | Woodland Hills, CA 91364 | | |
| Sololia Etafa | | | | | |
| Soloman Brecher | Address Redacted | | | | |
| Soloman Germain | Address Redacted | | | | |
| Soloman M Meles | Address Redacted | | | | |
| Solomar Fixtures, Inc | 3817 Foster Ave | Baldwin Park, CA 91706 | | | |
| Solomen Rosenbeg | | | | | |
| Solomom Abate | Address Redacted | | | | |
| Solomon | Address Redacted | | | | |
| Solomon & Relihan, Pc | 1951 West Camelback Road | Suite 110 | Phoenix, AZ 85015 | | |
| Solomon & S Inc | 2404 34 Ave | Long Island City, NY 11106 | | | |
| Solomon A Abunu | Address Redacted | | | | |
| Solomon Abraha | Address Redacted | | | | |
| Solomon Adesanya | | | | | |
| Solomon Ahmed | | | | | |
| Solomon Akinduro | | | | | |
| Solomon Auto Brokers LLC | 2470 Windy Hill Road | 224 | Marietta, GA 30067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Solomon Berhane | Address Redacted | | | | |
| Solomon Biruk | Address Redacted | | | | |
| Solomon Bluzenstein | Address Redacted | | | | |
| Solomon Bogale | Address Redacted | | | | |
| Solomon Brecher | Address Redacted | | | | |
| Solomon Brown | | | | | |
| Solomon Builders Management LLC | 141 Ayers Court | Teaneck, NJ 07666 | | | |
| Solomon Cheapoo | | | | | |
| Solomon Diesel Service | 886 N. Main St. | Kinston, AL 36453 | | | |
| Solomon Dilworth | Address Redacted | | | | |
| Solomon Donaldson | Address Redacted | | | | |
| Solomon Dwek | Address Redacted | | | | |
| Solomon Emeth | Address Redacted | | | | |
| Solomon Gebresilasae | Address Redacted | | | | |
| Solomon Gebreslsasie Kahsay | Address Redacted | | | | |
| Solomon Goldberger | Address Redacted | | | | |
| Solomon Gurjo | Address Redacted | | | | |
| Solomon Hailu | Address Redacted | | | | |
| Solomon Halberstam | Address Redacted | | | | |
| Solomon Halberstam Cpa | Address Redacted | | | | |
| Solomon Haylu | Address Redacted | | | | |
| Solomon Howard | Address Redacted | | | | |
| Solomon Humna | Address Redacted | | | | |
| Solomon Kamwendo | | | | | |
| Solomon Lakew | Address Redacted | | | | |
| Solomon Lebowitz | | | | | |
| Solomon Leifer | Address Redacted | | | | |
| Solomon Liberman | Address Redacted | | | | |
| Solomon Madudu | | | | | |
| Solomon Mansoor | | | | | |
| Solomon Maryland Hvac | 611 Hill St | Rocky Mount, NC 27801 | | | |
| Solomon Megenasa | Address Redacted | | | | |
| Solomon Mickens | Address Redacted | | | | |
| Solomon Monette | | | | | |
| Solomon Onita | Address Redacted | | | | |
| Solomon Palacci | Address Redacted | | | | |
| Solomon Piller | Address Redacted | | | | |
| Solomon Rafidia | | | | | |
| Solomon Rojhani Md, Inc | 4477 W 118th St | Suite 500 | Hawthorne, CA 90250 | | |
| Solomon Rosenzweig P.E. P.C. | Address Redacted | | | | |
| Solomon Sadasey | Address Redacted | | | | |
| Solomon Search Enterprises LLC | 51 Round Hill Road | Kinnelon, NJ 07405 | | | |
| Solomon Shabazz | | | | | |
| Solomon Shaheen | | | | | |
| Solomon Simon | Address Redacted | | | | |
| Solomon Slossberg | | | | | |
| Solomon Solaru | Address Redacted | | | | |
| Solomon Spector | | | | | |
| Solomon Steinmetz | Address Redacted | | | | |
| Solomon Strulovic | Address Redacted | | | | |
| Solomon Swade | Address Redacted | | | | |
| Solomon Tadesse | Address Redacted | | | | |
| Solomon Tesfamichael | Address Redacted | | | | |
| Solomon Tesfaye | Address Redacted | | | | |
| Solomon Tinsio | | | | | |
| Solomon Tropper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Solomon Villanueva | | | | | |
| Solomon Waldner | | | | | |
| Solomon Wilds Jr | | | | | |
| Solomon Winkler | Address Redacted | | | | |
| Solomon Zemene | Address Redacted | | | | |
| Solomoni Waka | | | | | |
| Solomonneuschatz | Address Redacted | | | | |
| Solomon'S Tax Service | 4978 W 4950 S | Hooper, UT 84315 | | | |
| Solomons Trucking | 1802 Elk River Road | Houston, TX 77090 | | | |
| Solomons Wallcovering Company, Inc. | 254 N Lake Ave | 207 | Pasadena, CA 91101 | | |
| Solontransport | 73 E 6 th St | Deer Park, NY 11729 | | | |
| Solorio Garden Center | 4437 N 30th St | Phoenix, AZ 85017 | | | |
| Soloroz Inc | 214 North 11th St | Ste 6K | Brooklyn, NY 11211 | | |
| Solorzano Recycling | 345 W Main St | Woodland, CA 95695 | | | |
| Solorzanos Nursery LLC | 538 Nw 7th Ave | Homestead, FL 33030 | | | |
| Solos Collision Center | 9700 W Schlinger Ave | W Allis, WI 53214 | | | |
| So'Lousiana Records Studio | 200 Clark St. | Monroe, LA 71203 | | | |
| Solowastedisposal LLC | 195 Madison Ave, Apt 203 | Memphis, TN 38103 | | | |
| Solrac Design | 1209 N Formosa Ave | Suite 3 | W Hollywood, CA 90046 | | |
| Sol'S Garden LLC | 935 Ellis Ct. | Eugene, OR 97405 | | | |
| Sol'S Housemart Inc | 513 Kings Hwy | Brooklyn, NY 11223 | | | |
| Solsbury Hill Home & Gifts | Attn: Dana Heistand | 126 Iowa Ave | Dunlap, IA 51529 | | |
| Solscapes Plus | 15658 Ave Of The Arbors | Winter Garden, FL 34787 | | | |
| Solsirys Daycare | 374 Briar Patch Loop | Davenport, FL 33896 | | | |
| Solstars | 575 Madison Ave, Ste 1006 | New York, NY 10022 | | | |
| Solstice Media, Inc | 1916 N Kenmore Ave | Los Angeles, CA 90027 | | | |
| Solstice Motorcoach Resort LLC | 345 Mystic Drive | Mesquite, NV 89034 | | | |
| Solstice Scents LLC | 5221 Nw 56th Ct. | Gainesville, FL 32653 | | | |
| Solstiss Inc. | 561 Seventh Ave | 21St Floor | New York, NY 10018 | | |
| Solten Marketing LLC | 17110 Kenton Dr | 200 | Cornelius, NC 28031 | | |
| Solucines | 303 Main St | Delta, CO 81416 | | | |
| Solucines Multi Service | 120 Bridge St | Salem, MA 01902 | | | |
| Soluna Health & Wellness | 4212 Park Glen Road | St Louis Park, MN 55416 | | | |
| Soluna Studio | 659 Old Willets Path | Hauppauge, NY 11788 | | | |
| Solutio Design | 13428 Montego Dr | Poway, CA 92064 | | | |
| Solution Associates, LLC | 2157 Ladwan Lane Nw | Atlanta, GA 30318 | | | |
| Solution Enterprise Technology Inc | 37280 Aspen Dr | Farmington Hills, MI 48335 | | | |
| Solution Focus Inc | 5401 S Kirkman Road | Ste 310 | Orlando, FL 32809 | | |
| Solution Mindfulness | 5124 N 79th Pl | Scottsdale, AZ 85250 | | | |
| Solution Service | 9849 Flower St | Suite A | Bellflower, CA 90706 | | |
| Solution Services | 6636 Wilkinson Ave 3 | N Hollywood, CA 91606 | | | |
| Solution Shop Consulting | 123 Washington St | Ph53A | New York, NY 10006 | | |
| Solution Workpoints Inc. | 893 W.Foothill Blvd | Upland, CA 91786 | | | |
| Solutional Ent | 6157 E Oakbrook St | Long Beach, CA 90815 | | | |
| Solutions & More, Inc. | 1050 E. Cypress St | Covina, CA 91724 | | | |
| Solutions & Transformations | 742 Irving Place | Plainfield, NJ 07060 | | | |
| Solutions 2 Marketing | 1410 Greentrails Dr | Plainfield, IL 60586 | | | |
| Solutions Active, LLC | 14725 4th St | Unit 402 | Laurel, MD 20707 | | |
| Solutions Alltech Group, Inc. | Attn: Walter Rodrigues | 102 Ne 2Nd St Suite 354 | Boca Raton, FL 33432 | | |
| Solutions Building LLC | 145 W Broadway Rd, Ste 1 | Mesa, AZ 85210 | | | |
| Solutions By Juehring Inc | 5390 White Post Rd | Bettendorf, IA 52722 | | | |
| Solutions Connected Inc | 138 Irving Pl | Rutherford, NJ 07070 | | | |
| Solutions Electric Inc. | 118 W Escalones | Unit C | San Clemente, CA 92672 | | |
| Solutions For Life Atl LLC | 680 Hillcrest Rd Nw | Suite 300 | Lilburn, GA 30047 | | |
| Solutions For Success LLC | 615 Washington Ave | Belleville, NJ 07109 | | | |
| Solutions Group Of Georgia | 1367 Elizabeth Ave Sw | Atlanta, GA 30310 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Solutions In Aqua Services | 5257 Buckeystown Pike | Frederick, MD 21704 | | | |
| Solutions In Living | Attn: Maureen Bensman | Solutions In Living | Eranger, KY 41018 | | |
| Solutions Mediagroup, LLC | 102 Rosswood Place | Cary, NC 27513 | | | |
| Solutions Partners Inc | 464 Monterey Ave, Ste E | Los Gatos, CA 95030 | | | |
| Solutions Research Consulting | 29595 Pujol St | Apt 2103 | Temecula, CA 92590 | | |
| Solutions Set In Stone, LLC | 4844 Ney A Ti Hill Rd | W Bend, WI 53095 | | | |
| Solutions To Empower | 5631 Lockhaven Dr | Buena Park, CA 90621 | | | |
| Solutions, Inc. | 1174 East Bear Hollow Circle | Draper, UT 84020 | | | |
| Solvart LLC | 1379 Avalon Creek Rd | Sugar Hill, GA 30518 | | | |
| Solvd LLC | 3726 S Lake Mountain Dr | Saratoga Springs, UT 84045 | | | |
| Solve Consulting, LLC | 14647 Via Azul | San Diego, CA 92127 | | | |
| Solve It Ez Inc. | 13 Kosnitz Rd | Unit 201 | Monroe, NY 10950 | | |
| Solve It Inc | 199 | 423 Lee Ave | Brooklyn, NY 11211 | | |
| Solved Consultancy, LLC | 887 Bergen St | 4A | Brooklyn, NY 11238 | | |
| Solved Tax & Accounting | 9301 E Diamond Drive | Sun Lakes, AZ 85248 | | | |
| Solvis Consulting, LLC | 18459 Pines Blvd 322 | Miramar, FL 33029 | | | |
| Solwise Wellness LLC | 3502 Nyland Way | Lafayette, CO 80026 | | | |
| Solymar Sanitation LLC | 1624 Palm St | Las Vegas, NV 89104 | | | |
| Som Direct Marketing LLC | 702 South Ave | Schenectady, NY 12305 | | | |
| Som Phean Trucking, Llc | 3102 156th St E | Tacoma, WA 98446 | | | |
| Som Power Trucking LLC | 4290 Executive Parkway | Apt 313 | Columbus, OH 43081 | | |
| Som Trans LLC | 4161 Ne 125th Place | Portland, OR 97230 | | | |
| Som Us Trucking LLC | 5445 Smetana Dr | 2309 | Minnetonka, MN 55411 | | |
| Som3Mitch LLC | 1805 Adonis Ave | Henderson, NV 89074 | | | |
| Soma Downtown Grill | 62 South Main St | Phillipsburg, NJ 08865 | | | |
| Soma Enterprises Inc. | 1321 W. Main St | Leesburg, FL 34748 | | | |
| Soma Karaka | | | | | |
| Soma Logistics LLC | 222 W Bolivar Ave | 204 | Milwaukee, WI 53221 | | |
| Soma Pilates LLC | 16640 Cleveland St., Ste B | Redmond, WA 98052 | | | |
| Soma Recovery LLC | 825 N Waco | Suite 200 | Wichita, KS 67203 | | |
| Soma Star LLC | 1923 Overlook Ridge Dr | Columbus, OH 43219 | | | |
| Soma Therapeutic Massage | 2260 S Compton Ave | St Louis, MO 63104 | | | |
| Soma Voce LLC | 112 E Ridge Rd | Warwick, NY 10990 | | | |
| Somaieh Sadegh | Address Redacted | | | | |
| Somalia Burton | Address Redacted | | | | |
| Somalya Wright | Address Redacted | | | | |
| Somann Meth | | | | | |
| Somara Hyppolite | Address Redacted | | | | |
| Somara Shapheem | | | | | |
| Somatek | 3937 Southview Dr | San Diego, CA 92117 | | | |
| Somatic Good Fortune | 3406 E Broadway | Long Beach, CA 90803 | | | |
| Somatic Synergies LLC | 422 Broadway | Denver, CO 80203 | | | |
| Somatik Inc | 825 Geary St. Unit 401 | San Francisco, CA 94109 | | | |
| Somatron Corporation | 9401 N 14th St | Tampa, FL 33612 | | | |
| Somayeh Goodarzi | Address Redacted | | | | |
| Sombatkumrai, LLC | 1160 Broadway | Placerville, CA 95667 | | | |
| Somboon Vechapramn | Address Redacted | | | | |
| Somboun Financial Services Inc | 10742 Black Walnut Dr | Dallas, TX 75243 | | | |
| Somboune Soukhamneut | Address Redacted | | | | |
| Sombreros LLC | 716 21st Ave | Covington, LA 70433 | | | |
| Sombreros Mexican Cantina | 411 North Central Ave | Hapeville, GA 30354 | | | |
| Sombreros Of Lafayette LLC | 3235 Nw Evangline Thryway | Lafayette, LA 70507 | | | |
| Some Body | | | | | |
| Some Fuzzy, LLC | 17 Cox Ct | Beverly, MA 01915 | | | |
| Some Like It Black Creative Arts Bar Inc | 4259 South Cottage Grove Ave | D | Chicago, IL 60653 | | |
| Some Salon Stuff | 1574 Lakeland Ave, Ste 5 | Bohemia, NY 11716 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Somen Saha | | | | | |
| Somer Hadley | | | | | |
| Somer Herring | Address Redacted | | | | |
| Somerdale Agrigento LLC | 201 N White Horse Pike | Somerdale, NJ 08083 | | | |
| Somersault Creative | 60 Broadway | Jim Thorpe, PA 18229 | | | |
| Somerset Committee For The Homeless, Inc | 12518 Somerset Ave | Princess Anne, MD 21853 | | | |
| Somerset Dental P C | 1707 Rt 27 South | Somerset, NJ 08873 | | | |
| Somerset Group, Inc. | 164 Somerset Ave | Fairfield, CT 06824 | | | |
| Somerset Land Services LLC | 11 Margaret St | Green Brook, NJ 08812 | | | |
| Somerset Oil Corp | 339 Elizabeth Ave | Somerset, NJ 07930 | | | |
| Somerset Presbyterian Church | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | |
| Somerset Tullius | | | | | |
| Somerton Jewelers | 10853 Bustleton Ave | Philadelphia, PA 19116 | | | |
| Somerville Auto Center, Inc | 193 Somerville Ave | Somerville, MA 02143 | | | |
| Somerville Construction Services, Inc. | 104 Paradise Harbour Blvd. | Unit 102 | N Palm Beach, FL 33408 | | |
| Somerville Ninety-Six Inc | 392 Monroe St | Apt 2 | Brooklyn, NY 11221 | | |
| Somes Environmental Associates, LLC | 912 Courtland Manor Rd | Millersville, MD 21108 | | | |
| Somethin Out Of Nothin Clothing | 13228 Spur Branch Cir | Corona, CA 92883 | | | |
| Somethin' Sweet | 6137 Lourdes Ct | Apt 52 | Indianapolis, IN 46220 | | |
| Something Better Corporation | 40306 N. National Trl | Anthem, AZ 85086 | | | |
| Something Bleu Wedding & Event Planning | 16 Ash St | Dedham, MA 02026 | | | |
| Something Cheesy LLC | 323 Washington Ave | Unit 1 | N Haven, CT 06473 | | |
| Something Cuter | 5050 Champion Blvd | Unit 130 | Boca Raton, FL 33496 | | |
| Something Cuter | Address Redacted | | | | |
| Something Delicious | 23614 Isla Del Rey | Ramona, CA 92065 | | | |
| Something Delicious | Address Redacted | | | | |
| Something Different | 401 N Coit St | Florence, SC 29501 | | | |
| Something For U | 904 Clara St | Ruleville, MS 38771 | | | |
| Something Healthy Cafe LLC | 1014 South Shamrock Ave | Monrovia, CA 91016 | | | |
| Something Heliotrope | 145 Belmont Ave | Buffalo, NY 14223 | | | |
| Something Pretty Permanent Cosmetics | 16111 Se Mcgillvray Blvd | Vancouver, WA 98683 | | | |
| Something Special Catering Service | 181 West State St | Granby, MA 01033 | | | |
| Something Special Jewelry Design Inc | 170 Canal St | Booth 3 | New York, NY 10013 | | |
| Something Special LLC | 930 Mcclelland Dr | Windsor, CA 95492 | | | |
| Something Spunky Childcare | 767 S. 4th St | Philadelphia, PA 19147 | | | |
| Something Sweet By K.Chanel | 100 Terrabrook Ct | Morganton, NC 28655 | | | |
| Something To Do Events | 7011 San Sebastian Circle | Boca Raton, FL 33433 | | | |
| Something To Remember | 1845 Antioch Rd | Hartsville, SC 29550 | | | |
| Something To Talk About Event | 19523 Juniper Breeze Ln | Spring, TX 77379 | | | |
| Something Ventured, Inc. | 268 21st St | Avalon, NJ 08202 | | | |
| Somethings2Share, LLC | 2503 Elmwood Trail | Katy, TX 77493 | | | |
| Somewhereoutthere LLC | 2801 Florida Ave | Coconut Grove, FL 33133 | | | |
| Somi Ro | | | | | |
| Somi Shoes LLC | 4300 Manchester Ave | St Louis, MO 63110 | | | |
| Somlith Thongsavang | Address Redacted | | | | |
| Somme Institute | Address Redacted | | | | |
| Sommer Caudle | Address Redacted | | | | |
| Sommer Consulting | 615 Swann Ave | Alexandria, VA 22301 | | | |
| Sommer Evans | Address Redacted | | | | |
| Sommer Miller | | | | | |
| Sommer Morgan | Address Redacted | | | | |
| Sommer Mxxvi LLC | 125 Borinquen Place | Apt 403 | Brooklyn, NY 11211 | | |
| Sommer O'Neil | | | | | |
| Sommer Robert | | | | | |
| Sommer Seitz | | | | | |
| Sommer Summer LLC | 44847 305th St | Volin, SD 57072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sommerset Enterprises Inc. | 30 West Broadway | Jim Thorpe, PA 18229 | | | |
| Somnos Enterprises | 5108 Barton Road | Williamston, MI 48895 | | | |
| Somone Boston | 1908 Brookhill Way | Snellville, GA 30078 | | | |
| Somone Boston | Address Redacted | | | | |
| Somora, Inc | 2227 Alum Rock Ave | San Jose, CA 95116 | | | |
| Somoroff LLC | Attn: Michael Somoroff | 888 Newark Ave | Jersey City, NJ 07306 | | |
| Somphanh Skyhammountry | | | | | |
| Somphath Inthalangsy | | | | | |
| Sompong Lee | Address Redacted | | | | |
| Somsak Chanopensiri | | | | | |
| Somsak Suwannarat | | | | | |
| Somsak Yimsiriwattana | | | | | |
| Somsri Frey | | | | | |
| Somstate Transport LLC | 2504 Silver Lane Ne, Apt 107 | St Anthony, MN 55421 | | | |
| Somtam Thai, | Address Redacted | | | | |
| Somtochukwu Okerulu | Address Redacted | | | | |
| Son & Lee Inc | 26 N 52nd St | Philadelphia, PA 19139 | | | |
| Son & Sons Lawn Garden Service Inc | 14235 Lindendale Road | Woodbridge, VA 22193 | | | |
| Son & Sons LLC | 3526 N Rock Rd | Wichita, KS 67226 | | | |
| Son Ba Do | Address Redacted | | | | |
| Son Bright Diversified Inc | 8132 Perth Dr | Largo, FL 33770 | | | |
| Son Cal | Address Redacted | | | | |
| Son Do | | | | | |
| Son Duc Ngo | Address Redacted | | | | |
| Son Foods LLC. | 11330 E. Central | 100 | Wichita, KS 67206 | | |
| Son Ho | Address Redacted | | | | |
| Son Hoang | Address Redacted | | | | |
| Son Hoang | | | | | |
| Son Huynh | Address Redacted | | | | |
| Son Jon Homes Inc | 4375 Sexton Rd | Cleveland, OH 44105 | | | |
| Son Kim | | | | | |
| Son Kim Vuong | Address Redacted | | | | |
| Son Millington | Address Redacted | | | | |
| Son Ngoc Tran | Address Redacted | | | | |
| Son Nguyen | Address Redacted | | | | |
| Son Of A Carpenter, LLC | 6106 Old Heady Road | Louisville, KY 40299 | | | |
| Son Of A Pizza Pub | 30390 Old Dixie Hwy | Homestead, FL 33033 | | | |
| Son Of Bartez Pictures Inc. | 46 Christopher St | Montclair, NJ 07042 | | | |
| Son Of Ftn Films LLC | 3910 Ailey Ave | Atlanta, GA 30349 | | | |
| Son Pham | Address Redacted | | | | |
| Son Phan | Address Redacted | | | | |
| Son T. Le | Address Redacted | | | | |
| Son Thanh Vo | Address Redacted | | | | |
| Son Tran | Address Redacted | | | | |
| Son Trang | Address Redacted | | | | |
| Son Truong | Address Redacted | | | | |
| Son V Ha | Address Redacted | | | | |
| Son Vo | Address Redacted | | | | |
| Son Vuong | Address Redacted | | | | |
| Son Young Moore | | | | | |
| Sona Data Systems | 5235 S 39th St | Phoenix, AZ 85215 | | | |
| Sona Davtyan | Address Redacted | | | | |
| Sona Design | 1142 Linden Ave | Glendale, CA 91201 | | | |
| Sona Khachatryan | | | | | |
| Sona Leal | Address Redacted | | | | |
| Sona Markosyan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sona Melikyan | | | | | |
| Sonal Goswami, Md | Address Redacted | | | | |
| Sonal Patel | | | | | |
| Sonal Shah | Address Redacted | | | | |
| Sonali Ladha Ghosh | Address Redacted | | | | |
| Sonali Patel | Address Redacted | | | | |
| Sonali Shastri | Address Redacted | | | | |
| Sonali Usa Inc. | 1020 West Jericho Turnpike | Smithtown, NY 11787 | | | |
| Sonam Angya Gurung | Address Redacted | | | | |
| Sonam Sherpa | Address Redacted | | | | |
| Sonam Tashi | Address Redacted | | | | |
| Sonamark Corp | 3531 Laurel Fort Meade Rd | Laurel, MD 20724 | | | |
| Sonara Vilson | Address Redacted | | | | |
| Sonarsource Sa | Rte De Pre-Bois 1 | Geneva, 1215-15 | Switzerland | | |
| Sonbol Sarpoolaki | Address Redacted | | | | |
| Sondar Alliance Group | 15122 Beach Blvd | Midway City, CA 92655 | | | |
| Sonder Restaurant Bakersfield, Inc. | 9500 Brimhall Rd | Suite 100 | Bakersfield, CA 93312 | | |
| Sondra Beatty | | | | | |
| Sondra Davis | | | | | |
| Sondra Eisenstat | Address Redacted | | | | |
| Sondra Gordon | | | | | |
| Sondra Harris | Address Redacted | | | | |
| Sondra Jordan Real Estate LLC | 1137 Petrified Forest Road | Flora, MS 39071 | | | |
| Sondra Lorraine Nolan, Dba | 731 Palo Duro Loop | Round Rock, TX 78664 | | | |
| Sondra Nolan | Address Redacted | | | | |
| Sondra Nolan | | | | | |
| Sondra Safer | Address Redacted | | | | |
| Sondra Sawmiller | | | | | |
| Sondra Shannon | | | | | |
| Sondra Soufane | | | | | |
| Sondra Wampler | Address Redacted | | | | |
| Sondra Williams | Address Redacted | | | | |
| Sondra Williams | | | | | |
| Sonel Shropshire | | | | | |
| Soner Gizer | | | | | |
| Soner Ozmese | Address Redacted | | | | |
| Sonesta Mechanic & Body Repair Inc | 3415 South Tryon St | Charlotte, NC 28217 | | | |
| Song & Abc Painting Inc | 15525 Usher St | San Lorenzo, CA 94580 | | | |
| Song & Hong Inc | 1011 East Bidwell St | Suite 120 | Folsom, CA 95630 | | |
| Song Cleaners Inc | 883 W Beech St | Long Beach, NY 11561 | | | |
| Song Cleaners Incorporated | 157 Rollins Ave | Rockville, MD 20852 | | | |
| Song Financial & Investment Services Inc | 11921 Rockville Pike, Ste 501 | Rockville, MD 20852 | | | |
| Song Huong Restaurant | 703 E Pioneer Parkway | Arlington, TX 76010 | | | |
| Song Hyok Bledsoe | | | | | |
| Song Ko | Address Redacted | | | | |
| Song Law, Pllc | 1085 North Main St | Waynesville, NC 28786 | | | |
| Song Lin | | | | | |
| Song Montesinos | | | | | |
| Song N. Tan, M.D, Inc. | 936 Pine Ave | Long Beach, CA 90813 | | | |
| Song Pak | Address Redacted | | | | |
| Song Park | Address Redacted | | | | |
| Song Sakanin Corporation | 12801 Wisteria Dr, Ste C | Germantown, MD 20874 | | | |
| Song San Kim | Address Redacted | | | | |
| Song&Song Inc. | 2400 Harrison Ave Nw | Olympia, WA 98502 | | | |
| Songbird Central | 252 Cornerstone Blvd | Hot Springs, AR 71913 | | | |
| Songbird Landcare, Inc | 227 Overland Trail | Mcdonough, GA 30252 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Songhai Guan | Address Redacted | | | | |
| Songhay Roddey | Address Redacted | | | | |
| Songoro Productions LLC | 399 Boylston St | 6Th Floor | Boston, MA 02116 | | |
| Song'S Dentistry PC | 220 E. Horizon Drive, Ste F | Henderson, NV 89015 | | | |
| Song'S Foot Spa Inc | 13A New St | Huntington, NY 11743 | | | |
| Song'S Nursery | 10118 Lilac Ridge Rd | Escondido, CA 92026 | | | |
| Songs Of Mojo LLC | 437 E Iris Dr | Nashville, TN 37204 | | | |
| Song'S White Tigers Taekwondo | 4901 W Expressway 83 | Mcallen, TX 78503 | | | |
| Songun Inc. | 1236 Route 46 | Suite 300 | Parsippany, NJ 07054 | | |
| Songy Williams | | | | | |
| Songyun Ko | Address Redacted | | | | |
| Soni Music & Gift Center | University Blvd E | Hyastesvelle, MD 20783 | | | |
| Soni Raja & Kenyen LLC | 10941 Catharpin Road | Spotsylvania, VA 22553 | | | |
| Soni Soya Products LLC, | 1629 West 135th St Gardena | Gardena, CA 90249 | | | |
| Soni Wellness Pllc | 2502 Garrow St | Houston, TX 77003 | | | |
| Sonia A Brito, Od, Pllc | 1724 W University Drive | Suite E | Edinburg, TX 78539 | | |
| Sonia A Patino | Address Redacted | | | | |
| Sonia Alba | Address Redacted | | | | |
| Sonia Alexis | Address Redacted | | | | |
| Sonia Alvarado | | | | | |
| Sonia Alvarez | Address Redacted | | | | |
| Sonia Alvarez | | | | | |
| Sonia Amador | | | | | |
| Sonia Angeles | Address Redacted | | | | |
| Sonia Ann Szlyk | Address Redacted | | | | |
| Sonia Armenteros | Address Redacted | | | | |
| Sonia Ashmeal | | | | | |
| Sonia Bacon | | | | | |
| Sonia Bartzis Hospitality Inc | 4245 Nw 65th Ave | Coral Springs, FL 33067 | | | |
| Sonia Berah | Address Redacted | | | | |
| Sonia Bertolone | | | | | |
| Sonia Cabrera | Address Redacted | | | | |
| Sonia Carcamo | Address Redacted | | | | |
| Sonia Cardona | | | | | |
| Sonia Chavez | | | | | |
| Sonia Coleman | Address Redacted | | | | |
| Sonia Construction LLC | 388 Park Place | Long Branch, NJ 07740 | | | |
| Sonia D. Lopez | Address Redacted | | | | |
| Sonia De Anda | | | | | |
| Sonia De Mello | | | | | |
| Sonia E. Garcia De Ceron | 16061 Se 172nd Pl | Renton, WA 98058 | | | |
| Sonia Eagan | | | | | |
| Sonia Erives | Address Redacted | | | | |
| Sonia Fair | | | | | |
| Sonia Fashion Wear Inc | 120-07 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Sonia G Chinchillas | 16723 Victory Blvd | Apt 5 | Van Nuys, CA 91406 | | |
| Sonia Galicia | | | | | |
| Sonia Gonzalez | Address Redacted | | | | |
| Sonia Granados | Address Redacted | | | | |
| Sonia Hawawini | | | | | |
| Sonia Howard | | | | | |
| Sonia I Gore | Address Redacted | | | | |
| Sonia I Rodriguez | Address Redacted | | | | |
| Sonia Johnson | Address Redacted | | | | |
| Sonia Johnson | | | | | |
| Sonia Johnston | Smiling Faces Learning Center | 8104 Langley Drive | Glen Allen, VA 23060 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sonia Jouonang | Address Redacted | | | | |
| Sonia Jozajtis | | | | | |
| Sonia Kasor | Address Redacted | | | | |
| Sonia Khodanian | Address Redacted | | | | |
| Sonia Khullar Dds | Address Redacted | | | | |
| Sonia Lau | | | | | |
| Sonia Lawrence | | | | | |
| Sonia Lopes | | | | | |
| Sonia Lopez | | | | | |
| Sonia M Jimenez | Address Redacted | | | | |
| Sonia M Rivera Rosa | Address Redacted | | | | |
| Sonia Martinez | | | | | |
| Sonia Millington | Address Redacted | | | | |
| Sonia Monga M.D. | Address Redacted | | | | |
| Sonia Morales | | | | | |
| Sonia Moreira Ramirez | Address Redacted | | | | |
| Sonia Mullins | Address Redacted | | | | |
| Sonia Novick | | | | | |
| Sonia Odize | Address Redacted | | | | |
| Sonia O'Farrell | Address Redacted | | | | |
| Sonia Olivo | | | | | |
| Sonia Oney | | | | | |
| Sonia Payne Watson | | | | | |
| Sonia Perkins | | | | | |
| Sonia Perkins-Thompson | | | | | |
| Sonia Pita | Address Redacted | | | | |
| Sonia Planadeball | | | | | |
| Sonia Porta Lopez | Address Redacted | | | | |
| Sonia Ramirez | | | | | |
| Sonia Raquel Pelegrin Paez | 1725 Lancelot Loop | Tampa, FL 33619 | | | |
| Sonia Raquel Pelegrin Paez | Address Redacted | | | | |
| Sonia Redding | Address Redacted | | | | |
| Sonia Reices | | | | | |
| Sonia Reiter | Address Redacted | | | | |
| Sonia Riso | | | | | |
| Sonia Rodriguez | | | | | |
| Sonia Samuel | Address Redacted | | | | |
| Sonia Sanabria | | | | | |
| Sonia Santiago | Address Redacted | | | | |
| Sonia Sarmago | | | | | |
| Sonia Sauss | | | | | |
| Sonia Schwalen | | | | | |
| Sonia Scott | | | | | |
| Sonia Silvia Zamora | Address Redacted | | | | |
| Sonia Soni | | | | | |
| Sonia Soriano | | | | | |
| Sonia Spratlin | Address Redacted | | | | |
| Sonia Tacinelli | | | | | |
| Sonia Talreja | | | | | |
| Sonia Tello | | | | | |
| Sonia Toledo | | | | | |
| Sonia Torres | | | | | |
| Sonia Turner | Address Redacted | | | | |
| Sonia Tyutyulkova | Address Redacted | | | | |
| Sonia V Lozano | Address Redacted | | | | |
| Sonia Valdes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sonia Warren | | | | | |
| Sonia Watlington | | | | | |
| Sonia Wiesner | | | | | |
| Sonia Wignall | | | | | |
| Sonia Zabalo | Address Redacted | | | | |
| Sonia Zacamitzin | Address Redacted | | | | |
| Sonia Zuniga | Address Redacted | | | | |
| Sonialena Maasoud | | | | | |
| Sonianmorales | Address Redacted | | | | |
| Sonia'S Beauty Salon & Barber Shop | 721 E Garvey Ave | Monterey Park, CA 91755 | | | |
| Sonia'S Braiding | 3421 Village Grove Pl West | Apt 7 | Memphis, TN 38115 | | |
| Sonia'S Healing Solutions | 522 N Sweetzer Ave | Apt 3 | Los Angeles, CA 90024 | | |
| Sonic Boomin Sales | 9755 Ramhorn Canyon | Las Vegas, NV 89183 | | | |
| Sonic Empire Music | 552 Plum Way | Chowchilla, CA 93610 | | | |
| Sonic Express Courier, LLC | 1 Lehigh Ave | Suite - B9 | Newark, NJ 07112 | | |
| Sonic Logistics LLC | 486 Marshal Ave | 4 | St Paul, MN 55102 | | |
| Sonic Spectrum Inc | 416 S Center St | Durand, IL 61024 | | | |
| Sonic Trans Inc. | 8748 W Summerdale Ave | Apt 4F | Chicago, IL 60656 | | |
| Sonic Usa Inc | 12253 Sw 32 Ter | Miami, FL 33175 | | | |
| Sonica International Inc | 365 Country Club Drive | Bensenville, IL 60106 | | | |
| Sonictek LLC | 910 Fox Tree Ct | Bakersfield, CA 93306 | | | |
| Sonido Entertainment LLC | 25 N. Weymouth Ave. | Ventnor, NJ 08406 | | | |
| Soniq Aerospace, Lp | 175 Roy Road Sw | A-108 | Pacific, WA 98047 | | |
| Sonix Partition, Inc | 4814 Liberty Heights Ave | Gwynn-Oak, MD 21207 | | | |
| Sonja Blank | | | | | |
| Sonja Bolzer | | | | | |
| Sonja Brisard | | | | | |
| Sonja Chase | | | | | |
| Sonja Galyon-Kamonika | | | | | |
| Sonja Garnett-Williams | | | | | |
| Sonja Gibson | | | | | |
| Sonja Gore | Address Redacted | | | | |
| Sonja Harris | Address Redacted | | | | |
| Sonja Hunter | | | | | |
| Sonja Jones | Address Redacted | | | | |
| Sonja Jones | | | | | |
| Sonja Jordan | Address Redacted | | | | |
| Sonja Joyner | | | | | |
| Sonja Kapoun-Roof | | | | | |
| Sonja Lockshaw | | | | | |
| Sonja Mccrory | | | | | |
| Sonja Mcleroy | | | | | |
| Sonja Mitchem-Jones | Address Redacted | | | | |
| Sonja Muller | | | | | |
| Sonja Nored | | | | | |
| Sonja Northcutt | | | | | |
| Sonja Novotny | | | | | |
| Sonja Olson | Address Redacted | | | | |
| Sonja Oneal | | | | | |
| Sonja Partain | | | | | |
| Sonja Scott | Address Redacted | | | | |
| Sonja Sekularac | Address Redacted | | | | |
| Sonja Sheasley | | | | | |
| Sonja Smith | | | | | |
| Sonja Snoep | Address Redacted | | | | |
| Sonja Stanton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sonja Stribling | | | | | |
| Sonja Swenson | Address Redacted | | | | |
| Sonja Thacker | | | | | |
| Sonja Vierling | | | | | |
| Sonja Williams | | | | | |
| Sonja Young | Address Redacted | | | | |
| Sonji Monroe | | | | | |
| Sonjuan Mcgriff | Address Redacted | | | | |
| Son'Kissed Designs Inc | 29 Glen Cove Ave | Glen Cove, NY 11542 | | | |
| Sonlite Plumbing | 1901 W. Utopia Road | Phoenix, AZ 85027 | | | |
| Sonnenberg Investments | 2324 Hinton Dr | Irving, TX 75061 | | | |
| Sonnequa Marteina | Address Redacted | | | | |
| Sonnet Baker | Address Redacted | | | | |
| Sonnett Media Group, LLC | 14306 Rectory Lane | Upper Marlboro, MD 20772 | | | |
| Sonnia Llaguno | Address Redacted | | | | |
| Sonnie Sasnett | | | | | |
| Sonny Alexander | | | | | |
| Sonny Allen | | | | | |
| Sonny Construction Company | 28438 Old Spanish Trail | Santa Clarita, CA 91390 | | | |
| Sonny Dao | | | | | |
| Sonny Flynn | | | | | |
| Sonny Hancock | | | | | |
| Sonny Harris | | | | | |
| Sonny Holden | | | | | |
| Sonny Hotchkiss | | | | | |
| Sonny Khumbani | | | | | |
| Sonny Lam | | | | | |
| Sonny Le | Address Redacted | | | | |
| Sonny Le | | | | | |
| Sonny Lo | | | | | |
| Sonny Mesbah | | | | | |
| Sonny Norton | | | | | |
| Sonny Ny, LLC | 28614 Marlboro Ave | Suite 101 | Easton, MD 21601 | | |
| Sonny Pierre | | | | | |
| Sonny Rock | | | | | |
| Sonny Rosales | Address Redacted | | | | |
| Sonny Sandel | | | | | |
| Sonny Svay | Address Redacted | | | | |
| Sonny T Nguyen | Address Redacted | | | | |
| Sonny Thanh Nguyen | Address Redacted | | | | |
| Sonny Trang | Address Redacted | | | | |
| Sonny Truong | | | | | |
| Sonny Westmoreland | | | | | |
| Sonny Whited | Address Redacted | | | | |
| Sonny Yilmaz | | | | | |
| Sonny'S Of Denton, LLC | 30 Denton Plaza | Denton, MD 21629 | | | |
| Sonny'S Produce Corporation | 2240 Quimby Rd | San Jose, CA 95122 | | | |
| Sono Creative, LLC | 150 Rivers Edge Dr | Apt 198 | Medford, MA 02155 | | |
| Sono Dynamics LLC | 1411 Ave V | Apt 5H | Brooklyn, NY 11229 | | |
| Sono Harbor Deli & Catering | 50 Water St | Norwalk, CT 06854 | | | |
| Sonoe Fujita | | | | | |
| Sonofraven, LLC | 220 S. Atlantic Ave | Haddonfield, NJ 08033 | | | |
| Sonologix Inc | 760 Nw 74th Ave | Plantation, FL 33317 | | | |
| Sonoma Nails | 18995 Hyw 12, Ste 107 | Sonoma, CA 95476 | | | |
| Sonoma Therapy Network | 3438 Mendocino Ave. | Ste. B | Santa Rosa, CA 95403 | | |
| Sonora Auto Repair & Body Work LLC | 2435 W Buckeye Rd | Phoenix, AZ 85009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sonoran Floor Care LLC | 1920 E Spring St | Tucson, AZ 85719 | | | |
| Sonoran Landscape Az, | 23330 W Arrow Dr | Buckeye, AZ 85326 | | | |
| Sonoran Senior Care LLC | 23512 N 102nd Ave | Peoria, AZ 85383 | | | |
| Sonorilo Solutions LLC | 11126 159th Ave Ne | Redmond, WA 98052 | | | |
| Sonosolutions | 18048 N 25th Way | Phoenix, AZ 85032 | | | |
| Sonosound Disgnostics LLC | 960 Ne 177 St | Miami, FL 33162 | | | |
| Sonotec Mobile Imaging Inc | 41054 Rawling Ct | Indio, CA 92203 | | | |
| Sonparsh Consulting LLC | 7302 Hana Road | Edison, NJ 08817 | | | |
| Sonrise Church Of Clovis California | 3105 Locan | Clovis, CA 93619 | | | |
| Son'S Doner Kebab Pita Wrap | 17 College Plaza | Statesboro, GA 30458 | | | |
| Sons Framing Inc | 605 Highmeadow Lane | Lockhart, TX 78644 | | | |
| Son'S Of Arley, LLC | 6710 County Road 41 | Arley, AL 35541 | | | |
| Sons Of Mothers Nyc LLC | 35 Montgomery St. | Apt. 5B | New York, NY 10002 | | |
| Sons Of Napoli Inc | 1904 South Patrick Dr | Indian Harbor Beach, FL 32937 | | | |
| Sonsak Sarawan | Address Redacted | | | | |
| Sonseerhay Garnes | | | | | |
| Sons-Etrade | 5306 Vantage Ave | Valley Village, CA 91607 | | | |
| Sonshine Bus Service | 220 Salem Dr | Dawsonville, GA 30534 | | | |
| Sonshine Digital Graphics, Inc. | 2752 Park St. | Jacksonville, FL 32205 | | | |
| Sonshine Exterior Wash Inc | 1430 Knight Road | Delanson, NY 12053 | | | |
| Sonshine Landscape & Maintenance, Inc | 5601 Sw 185th Way | SouthW Ranches, FL 33332 | | | |
| Sonshine Movers | 6219 Sw 24th St | Miramar, FL 33023 | | | |
| Sontag Resale | 10201 Benwick Dr | Mckinney, TX 75072 | | | |
| Sontag Resale | Attn: Yanaira Aponte | 10201 Benwick Dr | Mckinney, TX 75070 | | |
| Sontarahlife Family Crisis Center | 8611 N Black Canyon Hwy | 220 | Phoenix, AZ 85021 | | |
| Sontaro Seiyama | Address Redacted | | | | |
| Sontgerath Medical Corp | 7805 Sand Harbor Ct | Las Vegas, NV 89128 | | | |
| Sontina Infantino | | | | | |
| Sontonia Green | Address Redacted | | | | |
| Sonu Auto Repair Inc | 11900 Livingston Rd | Manassas, VA 20109 | | | |
| Sonu Enterprises Inc | 8664 Tara Blvd | Jonesboro, GA 30236 | | | |
| Sonu Singh | | | | | |
| Sonus Entertainment, Ltd | Po Box 914 | Sunbury, OH 43074 | | | |
| Sony A Iglesias | Address Redacted | | | | |
| Sony Aurelien | Address Redacted | | | | |
| Sony Francois | Address Redacted | | | | |
| Sony International Shipping | 625 South Marietta Parkway Se | Marietta, GA 30060 | | | |
| Sony Multi Services Group | 7971 Riviera Blvd, Ste 331 | Miramar, FL 33023 | | | |
| Sony Nhor | Address Redacted | | | | |
| Sony Perpignan | | | | | |
| Sony Seng | Address Redacted | | | | |
| Sonya Abdullah | Address Redacted | | | | |
| Sonya Aoude | | | | | |
| Sonya Bozeman | Address Redacted | | | | |
| Sonya Brewer | | | | | |
| Sonya Butler | Address Redacted | | | | |
| Sonya Carson | Address Redacted | | | | |
| Sonya Collins | | | | | |
| Sonya Conway | | | | | |
| Sonya Davenport | Address Redacted | | | | |
| Sonya Dowdakin | | | | | |
| Sonya Drottar | | | | | |
| Sonya F. Sepahban | Address Redacted | | | | |
| Sonya Filipek | | | | | |
| Sonya Fulmore | Address Redacted | | | | |
| Sonya Gordon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sonya Griffin | Address Redacted | | | | |
| Sonya Grimball | Address Redacted | | | | |
| Sonya Hammonds | Address Redacted | | | | |
| Sonya Han | | | | | |
| Sonya Hansell | | | | | |
| Sonya Henry | Address Redacted | | | | |
| Sonya Hernandez | Address Redacted | | | | |
| Sonya Jackson | Address Redacted | | | | |
| Sonya Jackson | | | | | |
| Sonya Jones | | | | | |
| Sonya Kocharyan | | | | | |
| Sonya Livchitz | | | | | |
| Sonya Louis | | | | | |
| Sonya Mccurry | | | | | |
| Sonya Mckinstry | Address Redacted | | | | |
| Sonya Mclean | Address Redacted | | | | |
| Sonya Mcnair Tonge | | | | | |
| Sonya Miranda Tax Servi. | 3027 Patel Dr | Winter Park, FL 32792 | | | |
| Sonya Monroe | Address Redacted | | | | |
| Sonya Parkey | | | | | |
| Sonya Piccola | | | | | |
| Sonya Ratonya Givens | Address Redacted | | | | |
| Sonya Rencevicz, Msw, Lcsw | 523 E.Putnam Ave. | Suite 1 | Greenwich, CT 06830 | | |
| Sonya Roberts Sweets | 340 Blairwood Drive | Ft Worth, TX 76134 | | | |
| Sonya Saskin | | | | | |
| Sonya Session | Address Redacted | | | | |
| Sonya Som | | | | | |
| Sonya Songer | | | | | |
| Sonya Spencer | Address Redacted | | | | |
| Sonya Stinson | Address Redacted | | | | |
| Sonya Stirgus | Address Redacted | | | | |
| Sonya Taylor | | | | | |
| Sonya Tomlin | | | | | |
| Sonya Trejo | | | | | |
| Sonya U Martinez | Address Redacted | | | | |
| Sonya Vazquez | | | | | |
| Sonya Whisenant | | | | | |
| Sonya White | Address Redacted | | | | |
| Sonya Winn | | | | | |
| Sonya Wyche | Address Redacted | | | | |
| Sonya'S Fun Finds | Attn: Sonya Drottar | 2245 Harper St | Santa Cruz, CA 95062 | | |
| Sonyia Riley | Address Redacted | | | | |
| Soo & Jin Inc | 9395 W 44th Ave | Wheat Ridge, CO 80033 | | | |
| Soo . Kim A Professional Law Corporation | 11620 Wilshire Blvd. | Suite 900 | Los Angeles, CA 90025 | | |
| Soo Bok Park | | | | | |
| Soo Hak Chin | | | | | |
| Soo Il Chi | Address Redacted | | | | |
| Soo Inc | 1058W Club Blvd | Northgatemall | Durham, NC 27701 | | |
| Soo Jin Kang | Address Redacted | | | | |
| Soo Jin Lee | Address Redacted | | | | |
| Soo Jung Hwang | | | | | |
| Soo Kang | | | | | |
| Soo Kim | | | | | |
| Soo Lee | Address Redacted | | | | |
| Soo Mi Ko | | | | | |
| Soo Park | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Soo Relax Inc | 3607 Old Norcross Rd | Ste B | Duluth, GA 30096 | | |
| Soo Um | | | | | |
| Soo Y Kim | Address Redacted | | | | |
| Soo Yeon Choi | Address Redacted | | | | |
| Soo Yeon Kim | | | | | |
| Soo Yeun Lee | | | | | |
| Soodabeh Nelson | | | | | |
| Soof Designs | 20 East 118th St | Apt 2 | New York, NY 10035 | | |
| Soofi Safavi | | | | | |
| Soohairline | 19234 Colima Rd | Rowland Heights, CA 91748 | | | |
| Soohyun Koo | | | | | |
| Soojin K Taylor Dds Inc | 4684 Huggins Way | San Diego, CA 92122 | | | |
| Sookhee Yun | Address Redacted | | | | |
| Sookjin Kang | | | | | |
| Sooknam Byun | Address Redacted | | | | |
| Sook'S Family Hair Cut | 2316 Meridian Ave E | Edgewood, WA 98371 | | | |
| Sookwook Lee Md Pc | 12 W 32 St | 2 Floor | Ny, NY 10001 | | |
| Soon Am Kwon | Address Redacted | | | | |
| Soon Im | | | | | |
| Soon Kim | Address Redacted | | | | |
| Soon Kuang | | | | | |
| Soon Lee | | | | | |
| Soon Park | Address Redacted | | | | |
| Soon S Ro | Address Redacted | | | | |
| Soon Tatt Ooi | Address Redacted | | | | |
| Soon Woo Cho | Address Redacted | | | | |
| Sooner Homes LLC | 1404 Del Norte | Edmond, OK 73003 | | | |
| Sooner Oil LLC | 335 Kansas Ave | Ft Leavenworth, KS 66027 | | | |
| Sooner Reay Mix, LLC | 13996 S. Macarthur Blvd. | Oklahoma City, OK 73173 | | | |
| Sooner Scale Inc | 2428 Sw 14th St | Oklahoma City, OK 73108 | | | |
| Sooner State Bank | 2 SE 4th St | Tuttle, OK 73089 | | | |
| Soong K Cho | Address Redacted | | | | |
| Soonhyung Che | | | | | |
| Soonmoon Ho | | | | | |
| Soonock Yim | Address Redacted | | | | |
| Soorena Sadri Dpm, Pa | Address Redacted | | | | |
| Soorik Hovsepian | Address Redacted | | | | |
| Soosie Lazenby | Address Redacted | | | | |
| Soothe Your Soul LLC | 925 N Lapeer Road | Suite 113 | Oxford, MI 48371 | | |
| Soothing Soulz Consulting | 5649 Bowcroft St | Los Angeles, CA 90016 | | | |
| Sooweecune Phokomon | | | | | |
| Sopacs Collision Inc | 164 Kimball Ave | Revere, MA 02151 | | | |
| Sopak Phetjamrat | Address Redacted | | | | |
| Sophal Khuth | Address Redacted | | | | |
| Sophal Kong | Address Redacted | | | | |
| Sophani Yi | Address Redacted | | | | |
| Sophany Lak | Address Redacted | | | | |
| Sophary Thach | Address Redacted | | | | |
| Sophath Hinh | Address Redacted | | | | |
| Sophath Hinh | | | | | |
| Sophea Hun | | | | | |
| Sopheakna Eng | Address Redacted | | | | |
| Sopheas Nails & Spa Inc | 1980 S Pinellas Ave | 6 | Tarpon Springs, FL 34689 | | |
| Sophelia James | Address Redacted | | | | |
| Sophia A. Bonny | Address Redacted | | | | |
| Sophia Adams-Malcolm | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sophia Adonis | | | | | |
| Sophia Akom | Address Redacted | | | | |
| Sophia Bonner Cranston | | | | | |
| Sophia Bunyan | Address Redacted | | | | |
| Sophia Cecola | | | | | |
| Sophia Christian | | | | | |
| Sophia Cooper | | | | | |
| Sophia Davis | Address Redacted | | | | |
| Sophia Dorman | Address Redacted | | | | |
| Sophia Dupoux | Address Redacted | | | | |
| Sophia Ellis | | | | | |
| Sophia Esther Cooley | Address Redacted | | | | |
| Sophia Ganesh | | | | | |
| Sophia Gill | | | | | |
| Sophia Hackensack LLC | 687 Main St | Hackensack, NJ 07601 | | | |
| Sophia Hairstylist | 8740 N Sherman Circle | 504 | Miramar, FL 33025 | | |
| Sophia Hoang | Address Redacted | | | | |
| Sophia Joseph | Address Redacted | | | | |
| Sophia Lacayo | | | | | |
| Sophia Lawrence-Babitu | Address Redacted | | | | |
| Sophia Le | Address Redacted | | | | |
| Sophia Lee Hair Studio | 325 N. Western Ave | Los Angeles, CA 90004 | | | |
| Sophia Lewis | | | | | |
| Sophia Lyubarskaya Md P.C. | 5 Buckingham Pl | Great Neck, NY 11021 | | | |
| Sophia M Long | Address Redacted | | | | |
| Sophia Martin | | | | | |
| Sophia Martini | | | | | |
| Sophia Matovu | Address Redacted | | | | |
| Sophia Mehr | Address Redacted | | | | |
| Sophia N Santiago | Address Redacted | | | | |
| Sophia Nail Rivervale LLC | 646 Westwood Ave | River Vale, NJ 07675 | | | |
| Sophia Nails & Spa | 1605 Hewitt Drive | Waco, TX 76712 | | | |
| Sophia Nails LLC | 2408 David Dr | Ste 3 | Metairie, LA 70003 | | |
| Sophia Phann | | | | | |
| Sophia Pseftis | Address Redacted | | | | |
| Sophia Ricci | Address Redacted | | | | |
| Sophia Rizvi | Address Redacted | | | | |
| Sophia Rosensteel Accounting | 625 Powell St | 3 | San Francisco, CA 94108 | | |
| Sophia Salon & Spa | 2576 Newport Blvd | B | Costa Mesa, CA 92627 | | |
| Sophia Sele | | | | | |
| Sophia Shannon | | | | | |
| Sophia Starks Harrison | Address Redacted | | | | |
| Sophia Sunflower Salon, Inc | 608 West Johnson St, Ste 12 | Raleigh, NC 27603 | | | |
| Sophia Tang | Address Redacted | | | | |
| Sophia Thomason | | | | | |
| Sophia Tings | Address Redacted | | | | |
| Sophia Vo | Address Redacted | | | | |
| Sophia Wallace | Address Redacted | | | | |
| Sophia Wallace, LLC | 566 Johnson Ave | 33 | Brooklyn, NY 11237 | | |
| Sophia Washington | | | | | |
| Sophia Wastler | | | | | |
| Sophia White | Address Redacted | | | | |
| Sophia Xie | Address Redacted | | | | |
| Sophia Xuan Nguyen | Address Redacted | | | | |
| Sophia Yu | Address Redacted | | | | |
| Sophian Defrance | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sophia'S City Beach House | 12005 Jeremy Trail | Frisco, TX 75035 | | | |
| Sophia'S Nails | 170 Canal Place | Philadelphia, MS 39350 | | | |
| Sophia'S Women'S Clothing Shop | 1130 Union Ave | 3D | Bronx, NY 10459 | | |
| Sophic Inventory Management LLC. | 1170 Toscano Rd. | Fruita, CO 81521 | | | |
| Sophie Akakpo | Address Redacted | | | | |
| Sophie Ballo | | | | | |
| Sophie Cazaux | | | | | |
| Sophie Chikhladze | Address Redacted | | | | |
| Sophie Dembo | | | | | |
| Sophie Fisk | | | | | |
| Sophie Gibson | | | | | |
| Sophie Hogan | | | | | |
| Sophie Jones | Address Redacted | | | | |
| Sophie Juster | | | | | |
| Sophie Laidlaw | Address Redacted | | | | |
| Sophie Lancaster | | | | | |
| Sophie Leininger | | | | | |
| Sophie Michelakou | Address Redacted | | | | |
| Sophie Morrison | Address Redacted | | | | |
| Sophie Obiero | Address Redacted | | | | |
| Sophie Ravet | Address Redacted | | | | |
| Sophie Smith | Address Redacted | | | | |
| Sophie Todd | Address Redacted | | | | |
| Sophie Udomphol | Address Redacted | | | | |
| Sophie Zembra | | | | | |
| Sophie Zhang | | | | | |
| Sophies Angels | 13014 Sanctuary Cove Drive | Apt 304 | Temple Terrace, FL 33637 | | |
| Sophies Favorite Things, LLC | N7966 Nollenberg Rd | Manawa, WI 54949 | | | |
| Sophil Inc | 233 W 83 Rd St | 2A | New York, NY 10024 | | |
| Sophinyanart Noisommit | | | | | |
| Sophio Putkaradze | Address Redacted | | | | |
| Sophis Meat Market Corp. | 13915 101st Ave | Jamaica, NY 11435 | | | |
| Sophisticated Bling Apparel | 3453 Green Valley Rd | Fayetteville, NC 28311 | | | |
| Sophisticated Hair Bundles | 52 Lee Rd 443 | Phenix City, AL 36870 | | | |
| Sophisticated Lady Salon | 2181 Texas Drive | 223 | Sugarland, TX 77407 | | |
| Sophisticatedstrands | 1713 Montgomery Hwy | Hoover, AL 35244 | | | |
| Sophocles Tsouros | | | | | |
| Sophoin Khieu | Address Redacted | | | | |
| Sophol Pen | | | | | |
| Sophonnarith Hang | Address Redacted | | | | |
| Sophorn Chea | Address Redacted | | | | |
| Sophorn Chhay | | | | | |
| Sophorn Star Salon LLC | 8215 Natures Way | 113 | Bradenton, FL 34202 | | |
| Sophos Group LLC | 518 E. 46th Place | Chicago, IL 60653 | | | |
| Sophron Advisors LLC | 420 W End Ave | 11C | New York, NY 10024 | | |
| Sophron Networks LLC | 115 E Main St | Suite A1B-6A | Buford, GA 30518 | | |
| Sophy Saing | | | | | |
| Sophy'S Family Daycare | 416 Main St | Acton, MA 01720 | | | |
| Sopita Sitthirad | | | | | |
| Sopko Moving & Storage, Inc. | 1702 North St | Manville, NJ 08835 | | | |
| Sopo Nail Spa | 5343 Guinness Ct | Dublin, OH 43017 | | | |
| Sopotnicks Cabbage Patch, LLC | 549 Tomoka Farms Road | New Smyrna Beach, FL 32168 | | | |
| Sopra Cosmetics | 15435 S Western Ave | 116 | Gardena, CA 90249 | | |
| Soptoshi Penn Properties Ltd | 348 Melwood Ave | Pittsburgh, PA 15213 | | | |
| Sor Kirenia Valdes Cabrera | 670 E 8th St | Hialeah, FL 33010 | | | |
| Sora Enterprises Inc | 1235 E Pacheco Blvd | Los Banos, CA 93635 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sora Levin | Address Redacted | | | | |
| Sora Oh Salon Inc | 1570 Palos Verdes Mall | Walnut Creek, CA 94597 | | | |
| Sorabel Contreras | Address Redacted | | | | |
| Soracha | 18841 Topham St | 3 | Tarzana, CA 91335 | | |
| Sorandys Pineda Feliz | Address Redacted | | | | |
| Sorav Enterprises Inc | 10690 Balboa Blvd | Granada Hills, CA 91344 | | | |
| Soraya Anne Gallimorr | Address Redacted | | | | |
| Soraya Bryant | Address Redacted | | | | |
| Soraya Dantas | | | | | |
| Soraya Jollon LLC | 275 Conover St | 5D | Brooklyn, NY 11231 | | |
| Soraya Kaoroptham | | | | | |
| Soraya Matheus | Address Redacted | | | | |
| Sorayas Collection | 5736 Grande River Road | Atlanta, GA 30349 | | | |
| Soraya'S Love Bugs, Inc | 133 Southeast 6th Ave | Boynton Beach, FL 33435 | | | |
| Sorce Stone Works | 7220 Witherspoon St | Pittsburgh, PA 15206 | | | |
| Sord Boards | Address Redacted | | | | |
| Sore Yacouba | Address Redacted | | | | |
| Sorel Roget | Address Redacted | | | | |
| Sorel Sanon | Address Redacted | | | | |
| Sorel Serge Siagam Tchuidjeu | 4017 Postgate Terrace | Apt 303 | Silver Spring, MD 20906 | | |
| Sorel Serge Siagam Tchuidjeu | Address Redacted | | | | |
| Sorella Moon | Address Redacted | | | | |
| Soren Christensen | | | | | |
| Soren Korzybski | | | | | |
| Sorena Adams | Address Redacted | | | | |
| Sorenbeck Properties LLC | 3552 Oakmont St | Philadelphia, PA 19136 | | | |
| Sorensen Consulting LLC | 25711 Arcadia Drive | Novi, MI 48374 | | | |
| Sorensen Enterprises, Inc. | 1787 Chucunantah Road | Miami, FL 33133 | | | |
| Sorenson Repair & Service | 8661 S Gladiator Way | Sandy, UT 84094 | | | |
| Sorge Cpa & Business Advisors, S.C. | 5221 Monona Drive | Monona, WI 53716 | | | |
| Soriah Tuimaunei | | | | | |
| Soriano Auto LLC | 198 Jonesboro Rd | Suite B6 | Jonesboro, GA 30236 | | |
| Sorianos Caslte LLC | 4701 E Kings Ave | Phoenix, AZ 85032 | | | |
| Soribel Fruit & Grocery Inc. | 97-42 Cresskill Pl | 1 Fl | Jamaica, NY 11435 | | |
| Sorin Barbulescu | | | | | |
| Sorin Enterprises Inc. | 4271 E Lake Sammamish Shln Se | Sammamish, WA 98075 | | | |
| Sorin Haralambie | Address Redacted | | | | |
| Sorin Limo | Address Redacted | | | | |
| Sorin Luncan | | | | | |
| Sorin Raducan | Address Redacted | | | | |
| Sorin V Lulea | Address Redacted | | | | |
| Sorn Richardson | | | | | |
| Sorn Uy | Address Redacted | | | | |
| Soroosh Fajiram | Address Redacted | | | | |
| Sorority Solutions, Inc. | 11708 Green Road | Wilton, CA 95693 | | | |
| Sorosh Zamani Abarghoi | Address Redacted | | | | |
| Soroush Sarreshtehdarzadeh | | | | | |
| Soroush Sheshpari | Address Redacted | | | | |
| Soroya Jett | | | | | |
| Sorrel Danilowitz | Address Redacted | | | | |
| Sorrentino Construction Inc | 2600 South Rd. | Ste 44 | Poughkeepsie, NY 12601 | | |
| Sorry Mom Ink | 307 4th Ave E | Olympia, WA 98501 | | | |
| Sorted Too Inc | 305 Merdian Dr | Cocoa Beach, FL 32931 | | | |
| Sortie Marble & Granite Inc. | 11283 Route 20A | E Aurora, NY 14502 | | | |
| Sorvete LLC | 150 Sundance Pkwy | Suite 500 | Round Rock, TX 78681 | | |
| Sorye Inc | 10560 Magnolia Ave. | D | Riverside, CA 92505 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sos | 1781 Nw 36th Terrace | Lauderhill, FL 33311 | | | |
| Sos Classic Restorations LLC | 5120 International Dr | Cudahy, WI 53110 | | | |
| Sos Computer Services, LLC | 112 Compass Rd | Manahawkin, NJ 08050 | | | |
| Sos Consulting Service Inc | 2730 Us 1 South, Ste B | St Augustine, FL 32086 | | | |
| Sos Education | Address Redacted | | | | |
| Sos Finish Carpenter Inc | 4882 Sw 140 Ave | Miami, FL 33175 | | | |
| Sos Gagan Enterprises, LLC | 2860 Cumberland Mall Se | Atlanta, GA 30339 | | | |
| Sos Gasparyan | | | | | |
| Sos Gasparyan Dba Compass Transport | 353 W Doran St, Apt N | Glendale, CA 91203 | | | |
| Sos Janitorial | Address Redacted | | | | |
| Sos Luxury LLC | 18 Amsterdam Ave | 1F | Bridgeport, CT 06606 | | |
| Sos Mheryan | Address Redacted | | | | |
| Sos Pools & Spas LLC | 6705 County Road 134 | Celina, TX 75011 | | | |
| Sos Sewer & Drain, Inc. | 17 Island Trail | Mt Sinai, NY 11766 | | | |
| Sos Technical Consulting LLC | 9 E Field Drive | Bedford, NY 10506 | | | |
| Sosa Electrical Contractor Corp | 85 Lexington Ave | Central Islip, NY 11722 | | | |
| Sosa Holdings, LLC | 557 Academy St | Apt 44 | New York, NY 10034 | | |
| Sosa Transport | 1192 Rose Drive | Sycamore, IL 60178 | | | |
| Sosandra, LLC | Attn: Sandra Ossie | 33 Office Park Rd, Ste 200 | Hilton Head Island, SC 29928 | | |
| Sosa'S Deli Grill | 4623 7th Ave | Brooklyn, NY 11220 | | | |
| Sosa'S Fashion Line | 1612 Owens Ave | Albany, GA 31705 | | | |
| Sosathea Ros | | | | | |
| Soseki LLC | 227 S Dubuque St | Iowa City, IA 52246 | | | |
| Sosena Trucking LLC | 120 East Reed Ave | Apt 215 | Alexandria, VA 22305 | | |
| Soshani Richardson | Address Redacted | | | | |
| Sosi Bocchieriyan | | | | | |
| Sosidity Beaute Bar | 2459 Roosevelt Hwy | Atlanta, GA 30337 | | | |
| Soso Kremas | Address Redacted | | | | |
| Soso Tabletop Inc | 42 Lee Ave | Brooklyn, NY 11211 | | | |
| Soss & Churton Insurance Services, Inc | 25283 Cabot Rd, Ste 224 | Laguna Hills, CA 92653 | | | |
| Soss LLC, | 1540 Thomas Lake Pointe | St Paul, MN 55122 | | | |
| Soss Tax Inc | 1600 E Pioneer Pkwy | Ste 501 | Arlrlington, TX 76010 | | |
| Sossike Awakian | Address Redacted | | | | |
| Sostenes Valdez | Address Redacted | | | | |
| Sotados LLC | 4901 Montgomery Lane | 220 | Bethesda, MD 20814 | | |
| Sotela LLC | 540 E Tudor St | Covina, CA 91722 | | | |
| Soteria Medical LLC | 640 Ellicott St | Buffalo, NY 14203 | | | |
| Soteria Wellness, LLC | 5517 W. Waterford Lane | Suite A | Appleton, WI 54913 | | |
| Sotero Diaz | | | | | |
| Sotero Enciso Chavez | Address Redacted | | | | |
| Sotero Gonzalez | Address Redacted | | | | |
| Sotero Vinagre | Address Redacted | | | | |
| Sotex Equity Funding, Ltd | 203 E Business Hwy 83 | Ste 108 | Weslaco, TX 78596 | | |
| Sothavy Ton | | | | | |
| Sotheamealea Pawlowski | | | | | |
| Sothearith Touch | | | | | |
| Sothia Thach | Address Redacted | | | | |
| Sothy Ieng | Address Redacted | | | | |
| Sotiris Ioannou | | | | | |
| Sotiris Stefanopoulos | | | | | |
| Sotiropoulosmdinc | Care Of Dac 14011 Ventura Blvd | Suite302 | Sherman Oaks, CA 91423 | | |
| Soto Communication Group | 2 University Plaza | Suite 100 | Hackensack, NJ 07601 | | |
| Soto Design Inc | 2400 W 84 th St | Unit 7 | Hialeah, FL 33016 | | |
| Soto Nut Production | 14768 Shadow Dr | Fontana, CA 92337 | | | |
| Soto Y Asociados Corp | 3260 Pointe Pkwy, Ste 400 | Norcross, GA 30092 | | | |
| Sotocolor Graphics Inc | 38 Blackbird Lane | Levittown, NY 11756 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sotos Ranch Produce | Address Redacted | | | | |
| Soto'S Security Solutions LLC | 1322 Lower Main St | Unit F | Wailuku, HI 96793 | | |
| Sotropical | 112 Jamul Ave. | Chula Vista, CA 91911 | | | |
| Sottile Security International Inc | Attn: Salvatore Sottile | 152 Stuyvesant Pl | Statin Island, NY 10301 | | |
| Sotubo, Inc | 5654 N. Keystone Ave | Indianapolis, IN 46220 | | | |
| Soua Her | | | | | |
| Soua Yang | | | | | |
| Souad Bitar Do Pc | 723 Rifle Camp Rd | Woodland Park, NJ 07424 | | | |
| Souad Talhi | Address Redacted | | | | |
| Soubhi Koteiche | Address Redacted | | | | |
| Soubise Realty Corp | 535 East 19th St | Brooklyn, NY 11226 | | | |
| Soudabeh Paymani | | | | | |
| Soudakhanh Douangpaphanh | Address Redacted | | | | |
| Soueidan Gas | Attn: Hala Soueidan | 18854 Northline | Southgate, MI 48195 | | |
| Souffrance Louidort | 110 Ne 16th Court | Boynton Beach, FL 33435 | | | |
| Souffrance Louidort | Address Redacted | | | | |
| Soufiane Chibane | | | | | |
| Souglas Miglino | | | | | |
| Souha Hage | Address Redacted | | | | |
| Souhail Enterprises 2 LLC | 18 Lodge St | Asheville, NC 28803 | | | |
| Souhail Enterprises LLC | 6 Eagle St | Asheville, NC 28801 | | | |
| Souheil Sam Kabbara | Address Redacted | | | | |
| Soujanya Pallerla | Address Redacted | | | | |
| Soukanda Xayavong | | | | | |
| Soukhanh Phimpha | Address Redacted | | | | |
| Soul Addict | 214 Mace Rd | Casar, NC 28020 | | | |
| Soul Aligned Success, LLC | 6781 D Kawaihau Road | Kapaa, HI 96746 | | | |
| Soul Bayou LLC | 805 E Belt Line Rd | Desoto, TX 75115 | | | |
| Soul Beach Festival Prod Inc | 3731 Scadlock Lane | Sherman Oaks, CA 91403 | | | |
| Soul Belle, L3C | 1701 Elizardi Blvd | New Orleans, LA 70114 | | | |
| Soul Bloom Journals | Address Redacted | | | | |
| Soul Care Concierge Services | 14814 Santa Lucia Dr | Houston, TX 77083 | | | |
| Soul Church | 3434 Edwards Mill Rd | Suite 112-366 | Raleigh, NC 27612 | | |
| Soul Entertainment, Inc. | 5850 Butner Rd. | College Park, GA 30349 | | | |
| Soul Food Express Of Quincy LLC | 119 W Jefferson St | Quincy, FL 32351 | | | |
| Soul Food Mania LLC | 15805 River Rd | Hahnville, LA 70057 | | | |
| Soul Food Near Me LLC | 4583 Tacony St | 1St Floor | Philadelphia, PA 19124 | | |
| Soul Food To Go | 113 Chapman St | Evergreen, AL 36401 | | | |
| Soul Foods LLC | 456 S Dr Mlk Jr Blvd | Daytona Beach, FL 32114 | | | |
| Soul Fuzion | Address Redacted | | | | |
| Soul Gift Inc. | 11755 Little Deer Creek Lane | Nevada City, CA 95959 | | | |
| Soul Groove | 422 Larkin St | San Francisco, CA 94102 | | | |
| Soul Guru Fitness & Wellness | 3601 Greenwood Ave N | Seattle, WA 98109 | | | |
| Soul Healing Systems LLC | 332 Main St | Longmont, CO 80501 | | | |
| Soul Heaven Cafe LLC | 3365 Moffett Road, Ste A | Mobile, AL 36607 | | | |
| Soul House Enterprises | 206 N. Signal St. | Suite M | Ojai, CA 93023 | | |
| Soul Hustler Enterprise LLC | 20720 Nw 34th Ave | Miami Gardens, FL 33056 | | | |
| Soul Of Nomad, | 676 Cabra St | Lincoln, CA 95648 | | | |
| Soul Reconciliation | 513 Tenth St | Gibsonville, NC 27249 | | | |
| Soul Sandwich LLC | 30 Monmouth St | Ste. 5 | Red Bank, NJ 07701 | | |
| Soul Savers Inc | 1900 Mesquite Tr | Hurst, TX 76054 | | | |
| Soul Seekers Deliverence Ministries Inc | 2943 Fielder Way | Rex, GA 30273 | | | |
| Soul Slam Productions | 1055 N Central Ave | 1 | Chicago, IL 60651 | | |
| Soul Sunroom Construction | 1323 Chapelwood Ln | Capitol Heights, MD 20743 | | | |
| Soul To Soul Services | 3016 Shade Tree Cv. | Bartlett, TN 38134 | | | |
| Soul Tree Bodyworks | 1020 Franklin St | Boise, ID 83702 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Soul Tress Corporation | 310 Paterson Plank Rd | Carlstadt, NJ 07072 | | | |
| Soul Truckin Goid | 815 Ashland Park Way | Lawrenceville, GA 30045 | | | |
| Soul Truckin Good Mobile Food Experts | 815 Ashland Park Way | Lawerenceville, GA 30046 | | | |
| Soulaccess Meditation | 10228 Loch Lomond Drive | Bradenton, FL 34211 | | | |
| Soulage Therapy Solutions | 227 Seal Beach Blvd | Seal Beach, CA 90740 | | | |
| Soulberri | 326 12th St South | Brigantine, NJ 08203 | | | |
| Soulchild Transportation LLC | 24044 Cinco Village Center Blvd | Ste 100 | Katy, TX 77494 | | |
| Sould Food Stew LLC | 1704 Parkchester Drive | Las Vegas, NV 89108 | | | |
| Soule Snack Music LLC | 3230 Shoals Park Dr | Decatur, GA 30034 | | | |
| Souled Out Entertainment LLC | 605 Rolling Mill Ln | Youngsville, LA 70592 | | | |
| Souleiman Lawani | | | | | |
| Souleymane Diallo | Address Redacted | | | | |
| Souleymane Diao | Address Redacted | | | | |
| Souleymane Drame | Address Redacted | | | | |
| Souleymane Seck | Address Redacted | | | | |
| Soulfire LLC | 18 Shore Drive | Goffstown, NH 03045 | | | |
| Soulful Chef Company | 5850 San Felipe St. | Suite 500 | Houston, TX 77449 | | |
| Soulful Light Rnt | Address Redacted | | | | |
| Soulful Living LLC | 10312 Bloomingdale Ave | Riverview, FL 33578 | | | |
| Soulfulfoods LLC | 2258 Atlantic Ave | Brooklyn, NY 11233 | | | |
| Souli Phaduangdet | | | | | |
| Soulicious Catering | 4735 Dundee St | Antioch, CA 94531 | | | |
| Soulie Elkarake | | | | | |
| Soulless Hack, Inc. | 1706 Preuss Road | Los Angeles, CA 90035 | | | |
| Souls Jam Limosine Services Corporation | 848 E 232nd At | Fl 2N | Bronx, NY 10466 | | |
| Soul'S Light Energy Healing | 1319 East 7th Ave | Tallahassee, FL 32301 | | | |
| Souls Of The Christian Apostolate | 2460 S Lowell Blvd | Denver, CO 80219 | | | |
| Souls Towing | 2702 Victory Ave | Toledo, OH 43607 | | | |
| Soulsly Edgy Soul | 425 15th St | Unit 3404 | Manhattan Beach, CA 90266 | | |
| Soultanicals | 3368 E Sunnydale Dr | Queen Creek, AZ 85142 | | | |
| Soulus, Inc. | 2130 Harrison St | Unit 5 | San Francisco, CA 94110 | | |
| Soulutionary Inc. | 19681 Marine View Dr Sw | Normandy Park, WA 98166 | | | |
| Souly Body | Address Redacted | | | | |
| Soumar Almasri | Address Redacted | | | | |
| Soumia Sedki | Address Redacted | | | | |
| Soumya Mukherjee | | | | | |
| Soun Ly | Address Redacted | | | | |
| Sound & Bright LLC | 622 Magnolia Ave. | Inglewood, CA 90301 | | | |
| Sound & Cinema, LLC | 6630 Exchequer | Ste E | Baton Rouge, LA 70809 | | |
| Sound & Fury Media Inc | 306 W Oak St | Ojai, CA 93023 | | | |
| Sound 81 Productions | 4825 Nw Northwood Rd | Riverside, MO 64150 | | | |
| Sound Accounting, LLC | 10645 Falk Road Northeast | Bainbridge Island, WA 98110 | | | |
| Sound Adjusting Services | 39 Fox Lane | Shoreham, NY 11786 | | | |
| Sound Advice Of Eastern Nc Inc. | 6410 Rogers Road | Rolesville, NC 27571 | | | |
| Sound Body LLC | 2240 N. Interstate Ave | Suite 280 | Portland, OR 97227 | | |
| Sound Bookkeepers 2, LLC | 900 Ne 147th St | Shoreline, WA 98155 | | | |
| Sound Bound LLC | 9130 Golfview Circle | Covington, GA 30014 | | | |
| Sound Builders | Address Redacted | | | | |
| Sound Business Management Inc | 925 7th St N | Safety Harbor, FL 34695 | | | |
| Sound By Color LLC | 6228 Makee Ave | Los Angeles, CA 90001 | | | |
| Sound Cannon Productions | 508 Davidson St | 221 | Nashville, TN 37213 | | |
| Sound Check LLC | 1134 Mountain Bay Dr | Pulaski, WI 54162 | | | |
| Sound Choice | Address Redacted | | | | |
| Sound Community Builders | Address Redacted | | | | |
| Sound Connection Entertainment | 804 Broadway | Suite 200 | W Long Branch, NJ 07764 | | |
| Sound Connections Av LLC | 117 Hearthstone Dr. | Berlin, NJ 08009 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sound Counsel Realty | 10214 Ne Torvanger Rd | Bainbridge Island, WA 98110 | | | |
| Sound Decision Group LLC | 3708 Parr Rd | Albany, GA 31705 | | | |
| Sound Distributors Inc | 1987 Alcova Ridge Dr | Las Vegas, NV 89135 | | | |
| Sound Extreme Entertainment LLC. | 1934 King Road | Pisgah Forest, NC 28768 | | | |
| Sound Fire & Life Safety | 1802 A St Se | Auburn, WA 98002 | | | |
| Sound Foundations Media, LLC | 1423 Clarkview Road, Ste 100 | Baltimore, MD 21209 | | | |
| Sound Fusions Enteainment LLC | 459 Morris | Valley Stream, NY 11580 | | | |
| Sound Fx | 2500 N. Oracle Rd | Tucson, AZ 85705 | | | |
| Sound Ideas Media | 99 St James Drive | Santa Rosa, CA 95403 | | | |
| Sound Image Entertainment | 8129 Gloriann Way | Antelope, CA 95843 | | | |
| Sound Images Of North Carolina , LLC | 967 Pan Dr | Hope Mills, NC 28348 | | | |
| Sound Investments LLC | 966 Violet Dr | Atlanta, GA 30315 | | | |
| Sound Landing Inc | 410 Temple St | Suite 5 | Atlanta, GA 30314 | | |
| Sound Mind Counseling | 2708 Alt. 19, Ste 507-10 | Palm Harbor, FL 34683 | | | |
| Sound Music 1, Inc | 2507 Holman St | Bremerton, WA 98310 | | | |
| Sound Of A Rose/Aaron Rose | 1107 Carleton Dr | Richardson, TX 75081 | | | |
| Sound Plug Usa LLC | 333 E Vicenza Drive | San Tan Valley, AZ 85140 | | | |
| Sound Pro Ny Inc. | 908 Evergreen Ct | New Windsor, NY 12553 | | | |
| Sound Properties | 1305 Lorrain St | Unit A | Austin, TX 78703 | | |
| Sound Property Partners LLC | 301 W North Bend Way | N Bend, WA 98045 | | | |
| Sound Services LLC | 235 Wilson St | Bridgeport, CT 06605 | | | |
| Sound Shop On North Avenue, Inc. | 4722-24 West North Ave | Chicago, IL 60639 | | | |
| Sound Solution Entertainment | Dba Piggy'S Bbq | 4581 Il Rt-71 | Oswego, IL 60543 | | |
| Sound Solutions, Inc | 81 Hamric Drive West | Oxford, AL 36203 | | | |
| Sound Strategic Inc | 10115 Sw Bank Rd | Vashon, WA 98070 | | | |
| Sound Strategies Coaching | 7 Beechwood Cir | Chadds Ford, PA 19317 | | | |
| Sound Tax & Financial Solutions | 27 N Country Rd | Shoreham, NY 11786 | | | |
| Sound Tides Counseling, Pllc | 8239 23rd Ave Ne | Seattle, WA 98115 | | | |
| Sound Towing & Recovery | 22840 Se 230th Pl | Maple Valley, WA 98038 | | | |
| Sound Unique Education | 490 Arlington Lane | Grayslake, IL 60030 | | | |
| Sound Ventures, LLC | 5317 Providence Country Cl Dr | Charlotte, NC 28277 | | | |
| Sound Vision Care Inc | Attn: Jeffrey Williams | 887 Old Country Rd | Riverhead, NY 11901 | | |
| Sound Waves | Address Redacted | | | | |
| Sound, Inc. | 311 Bowie St | Austin, TX 78703 | | | |
| Soundcheck LLC | 4330 W Sunset Blvd | Los Angeles, CA 90029 | | | |
| Soundcollide Inc | 922 Lincoln Court Ave Ne | Atlanta, GA 30329 | | | |
| Soundmaker LLC | 10570 Nw 74th St Unit 206 | Doral, FL 33178 | | | |
| Soundmx LLC | 94-1060 Anania Cr | Unit 116 | Mililani, HI 96789 | | |
| Soundproof Logistics | 646 Ne 21st Ave | Homestead, FL 33033 | | | |
| Sounds Amazing | Address Redacted | | | | |
| Sounds Fantastic | Address Redacted | | | | |
| Sounds Great | 22107 Del Valle St | Woodland Hills, CA 91364 | | | |
| Sounds Great | Address Redacted | | | | |
| Sounds Of Music | 4945 Whittier Blvd | Los Angeles, CA 90022 | | | |
| Sounds To Go Djs, | 13 Gosselin Ave | Oceanport, NJ 07757 | | | |
| Soundwaves Corp | 1430 50 St | Suite B | Brooklyn, NY 11219 | | |
| Soundxtreem | 127 Rondak Cir | Smyrna, GA 30080 | | | |
| Soundxtreem LLC | 1413 Woodmont Ln Nw | Atlanta, GA 30080 | | | |
| Sounia Alam | Address Redacted | | | | |
| Souper Brew LLC | 830 S Main St | Suite A | Middlebury, IN 46540 | | |
| Souphong Manikhong | | | | | |
| Sour Apple Repair | 2501 Texas Ave S C112 | College Station, TX 77840 | | | |
| Sourav Chatterjee | | | | | |
| Source & Stone | 7765 Wadsworth Blvd | Suite 746030 | Arvada, CO 80006 | | |
| Source 1 Financial Services | 1 Briarwood Circle | Richardson, TX 75080 | | | |
| Source Academy L.L.C. | 10 N 28th St | Las Vegas, NV 89101 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Source Allies, Inc. | 4501 Nw Urbandale Dr | Urbandale, IA 50322 | | | |
| Source Electric, LLC | 7045 Banner Road Se | Port Orchard, WA 98367 | | | |
| Source Holdings LLC | 13 Bryant Crescent | Ste 1L | White Plains, NY 10605 | | |
| Source Logistics | Attn: Brandon Gordon | 3573 South 300 West | Salt Lake City, UT 84115 | | |
| Source Of Light, Inc | 229 N Damen Ave | Chicago, IL 60612 | | | |
| Source One | Attn: Glenn Zapolsky | 10016 Pioneer Blvd Suite 123 | Santa Fe Springs, CA 90670 | | |
| Source One Mro, Inc. | 1040 Seahorse Ct | Carlsbad, CA 92011 | | | |
| Source One Paper Sales Corp | 19 Industry Drive | Suite 100 | Mountainville, NY 10953 | | |
| Source Pest Control, Inc | 41690 Enterprise Circle N | 231 | Temecula, CA 92590 | | |
| Source Pm | 32 Woodvine Ct | Covington, LA 70433 | | | |
| Source Point Coaching | 409 St Dunstans Ct | Peachtree City, GA 30269 | | | |
| Source Recruiters, | 110 Garden Way | Pell City, AL 35125 | | | |
| Source Studio | 4618 Pine St. | Riverside, CA 92501 | | | |
| Sourcecom | 4010 Katherine Court | Winston-Salem, NC 27106 | | | |
| Sourcemedia | P.O. Box 74008864 | Chicago, IL 60674 | | | |
| Sourcing & Capacity Solutions | 1943 Anchorage Pl | Fernandina Beach, FL 32034 | | | |
| Sourdough Bakery, | 75318 Us Hwy 101 | Winchester Bay, OR 97467 | | | |
| Sourhrn Comforts | 6418 Costa Mesa Dr | Houston, TX 77053 | | | |
| Sourimar C Pinto | Address Redacted | | | | |
| Souringno Rattanavilay | | | | | |
| Souriyo Liamsithisack | | | | | |
| Sourov Saha | | | | | |
| Sousa & Sons Inc., | 50 Park Place | Newark, NJ 80202 | | | |
| Sousa Insurance Services | 1601 Mchenry Village Way | Ste 9 | Modesto, CA 95350 | | |
| Sousa Lawn Care Service | 963 S 22nd St | New Castle, IN 47362 | | | |
| Sousae Transportation | 3873 Caminito Aguilar | D | San Diego, CA 92111 | | |
| Sousan Bani | Address Redacted | | | | |
| Sousana Sarkisian | | | | | |
| Sousanna Keshishian | Address Redacted | | | | |
| Sousek Consulting LLC | W4151 Valley View Lane | Appleton, WI 54913 | | | |
| Souss Express Company | 4968 Mckingley | Dearborn Heights, MI 48125 | | | |
| Souter & Sons Printing Co. | 56 Park St | Arcade, NY 14009 | | | |
| South & Spoon Pudding Company | 5345 Timken St | Suite C | La Mesa, CA 91942 | | |
| South 106 LLC | 6665 Oasis Butte Drive | Colorado Springs, CO 80923 | | | |
| South African Rhino Consulting | 1540 E. Serena Ave | Fresno, CA 93720 | | | |
| South Alabama Eye Care | 100 Frankwood Drive | Midland City, AL 36350 | | | |
| South Amherst Veterinary Hospital | 660 West St | Amherst, MA 01002 | | | |
| South Atlanta Digestive | Diseases Associates, Pc | 1151 Cleveland Ave Ste | Suite D | E Point, GA 30344 | |
| South Atlanta Home Reps | 6296 Knights Way | Riverdale, GA 30296 | | | |
| South Atlanta Medical Associates, Pc | 1029 Cleveland Ave | E Point, GA 30344 | | | |
| South Atlantic Beverage Inc | 2310 Nw 3rd Ave | Ste 7 | Pompano Beach, FL 33060 | | |
| South Austin Cleaners | 11720 Fm 1826, Ste B-102 | Austin, TX 78737 | | | |
| South Avenue Service Station Inc | 630 Carlisle St | Hanover, PA 17331 | | | |
| South Bay Collision Center Inc | 1176 Massachusetts Ave | Dorchester, MA 02125 | | | |
| South Bay Commercial Interiors, Inc. | 16080 Caputo Drive Ste.130 | Morgan Hill, CA 95037 | | | |
| South Bay Construction, Inc. | 238 Ernston Road | Parlin, NJ 08859 | | | |
| South Bay Door Inc | 732 N Catalina Ave. | Redondo Beach, CA 90277 | | | |
| South Bay Drive In Cleaners | 305 E. Montauk Hwy | Lindenhurst, NY 11757 | | | |
| South Bay Family Dental Group | 1850 Coronado Ave | 404 | San Diego, CA 92154 | | |
| South Bay Hearing & Balance, Inc. | 453 Fourth Ave | Chula Vista, CA 91910 | | | |
| South Bay Overhead Garage Door Company | Attn: Richard Garcia | 4621 W Rosecrans Ave | Hawthrone, CA 90250 | | |
| South Bay Pioneers, Inc. | 270 St | Chula Vista, CA 91910 | | | |
| South Bay Pool & Spa Service | 11317 Parkfield Court | Riverside, CA 92505 | | | |
| South Bay Real Estate Commerce Group LLC | 330 Main St | Half Moon Bay, CA 94019 | | | |
| South Bay Television, Inc. | 23414 Shadycroft Ave | Torrance, CA 90505 | | | |
| South Bay Veterinary Services Inc | 14431 Hawthorne Blvd | Lawndale, CA 90260 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| South Beach Cosmetics LLC | 438 Lincoln Rd | Miami Beach, FL 33139 | | | |
| South Beach Elite Group. LLC | 1330 Ocean Drive | C-19 | Miami Beach, FL 33139 | | |
| South Beach Plumbing Contractor Inc | 2610 Nw 7th St | Miami, FL 33125 | | | |
| South Beach Resort Development LLC | 1437 Collins Ave | Miami, FL 33139 | | | |
| South Beach Sourcing Inc | 2505 Leas Mill Court | Raleigh, NC 27606 | | | |
| South Beach Vascular, Pllc | 1132 Sw 12th Terrace | Boca Raton, FL 33486 | | | |
| South Beauty Salon | 12139 South St | Artesia, CA 90701 | | | |
| South Belt Dental, P.A. | 13630 Beamer Rd, Ste 112 | Houston, TX 77089 | | | |
| South Boston Wine & Liquor Inc | 664 East Broadway | S Boston, MA 02127 | | | |
| South Boston Yoga Center | For Health & Wellness, Inc | 36 W Broadway, Ste 3 | Boston, MA 02127 | | |
| South Branch Construction Services, Inc. | 10307 Nw 5th St | Plantation, FL 33324 | | | |
| South Brixton LLC | 15926 Alta Mesa Dr | Houston, TX 77083 | | | |
| South Bronx Beverage Corp. | 24 Alice Lane | Smithtown, NY 11787 | | | |
| South Brooklyn Liquors LLC | 3090 Ocean Ave | Brooklyn, NY 11235 | | | |
| South Ca A 1 Car Rental | 2559 Kettner Blvd | San Diego, CA 92101 | | | |
| South Carolina Collections | 922 Swan Pt | Florence, SC 29501 | | | |
| South Carolina Dept Of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | | |
| South Carolina Home Specialistsllc | 108 Yorkshire Dr | Summerville, SC 29483 | | | |
| South Central Crop Ins. Agency, Inc | 32203 Roundtree Road | Andalusia, AL 36421 | | | |
| South Central Recovery, LLC | 251 Shiloh Church Road | Moselle, MS 39459 | | | |
| South Charlotte Spine & Wellness Center | 342 Carl Eller Rd | Mars Hill, NC 28754 | | | |
| South Coast Collision & Restoration | 1921 County Rd 129 | Pearland, TX 77581 | | | |
| South Coast Design Inc. | 24886 Eaton Lane | Laguna Niguel, CA 92677 | | | |
| South Coast Fire Protection, LLC | 790 Florida St, Ste 2B | Mandeville, LA 70448 | | | |
| South Coast Floor Care, LLC | 24879 Nueva Vista Drive | Laguna Niguel, CA 92677 | | | |
| South Coast Medical Transportation, Inc | 415 E Harvard St | Ste 201 | Glendale, CA 91205 | | |
| South Coast Sct Inc. | 3526 East Olympic Bkvd | Los Angeles, CA 90023 | | | |
| South Coast Sprinklers, LLC | 11419 Langdon Ln | Houston, TX 77072 | | | |
| South Coast Sweeping, Inc | 1119 S Mission Rd 338 | Fallbrook, CA 92028 | | | |
| South Coast Web, LLC | 3106 Xavier Ave | Vancouver, WA 98660 | | | |
| South Coast Wholesale LLC | 12683 Lakebrook Dr | Orlando, FL 32828 | | | |
| South Computers | 8100 Sw 81St Drive | Miami, FL 33143 | | | |
| South Country Flooring | 226 White Blvd | Summerville, SC 29483 | | | |
| South County Auto Repair, Inc | 6289 Oxon Hill Road | Unit C | Oxon Hill, MD 20745 | | |
| South County Homes, Inc. | 2860 Aborn Rd | San Jose, CA 95135 | | | |
| South County Management, Inc | 1105 Vine St | Paso Robles, CA 93446 | | | |
| South County Private Medical Care | 25306 Pintado | Irvine, CA 92618 | | | |
| South Cove Entertainment LLC | 50 Cragwood Road, Ste 225 | S Plainfield, NJ 07080 | | | |
| South Cross Cleaning, Inc. | 1090 Broadway | Suite 207 | W Long Branch, NJ 07764 | | |
| South Ct LLC | 2090 Southpark Ct | Dubuque, IA 52003 | | | |
| South Dade Opco LLC | 17475 S Dixie Hwy | Miami, FL 33157 | | | |
| South Dakota Dept Of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | |
| South Dakota Secretary of State | Office 500 E Capitol Ave | Pierre, SD 57501 | | | |
| South Dayton Builders & Remodelers%2C | 221 South Pioneer Blvd | Springboro, OH 45066 | | | |
| South Des Moines Chiropractic Center Pc | 3300 Sw 9th St | 3 | Des Moines, IA 50315 | | |
| South Dixie Consulting | 6420 Rannock Drive | Fayetteville, NC 28304 | | | |
| South Dixie Consulting | Attn: Samuel Valle | 6420 Rannock Dr | Fayetteville, NC 28304 | | |
| South East Vipassana Assoc. | 476 Rogers Break | Jesup, GA 31546 | | | |
| South Elm Street Baptist Church Inc | 4212 South Elm-Eugene St | Greensboro, NC 27406 | | | |
| South End Presbyterian Church | 335 Freeland Lane | Charlotte, NC 28217 | | | |
| South Everett Cascade Dentistry | 827 128th St. Sw | Ste A | Everett, WA 98204 | | |
| South First Furniture LLC | 10840 Sanden Dr, Ste A | Dallas, TX 75238 | | | |
| South First Street Food LLC | 231 S 1st St | Immokalee, FL 34142 | | | |
| South Florence Baptist Church | 2720 South Irby St | Florence, SC 29505 | | | |
| South Florida Acdemy Of Air Conditioning | 21280 Rock Ridge Drive | Boca Raton, FL 33428 | | | |
| South Florida Basketball-Mania | 1370 Ne 200th St | Miami, FL 33179 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| South Florida Cpa Financial, Inc | 12555 Orange Drive | Suite 116 | Davie, FL 33333 | | |
| South Florida Drafting Inc | 8498 Beacon Blvd | Ft Myers, FL 33907 | | | |
| South Florida Electrical Consultant, Inc | 4234 Sw 75th Ave | Miami, FL 33155 | | | |
| South Florida Express Realty LLC | 19841 Sw 101st Ct | Cutler Bay, FL 33157 | | | |
| South Florida Fishing & | Hunting Of Okeechobee, LLC | 1210 Sw 2nd Ave | Okeechobee, FL 34974 | | |
| South Florida Fundraising Inc. | 4456 Sw 11th St | Miami, FL 33134 | | | |
| South Florida Gutters Depot | 1007 Nw 31st Ave | Pompano Beach, FL 33069 | | | |
| South Florida Helicopter Charter & Tours | 1005 Terminal Way | 124 | Reno, NV 89502 | | |
| South Florida Hospitality Group | 436 Nw 10th Ave | Homestead, FL 33030 | | | |
| South Florida Luxury Tv | 2208 Bay Drive 6 | Miami Beach, FL 33141 | | | |
| South Florida Networking Inc | 1128 Royal Palm Beach Blvd | Suite 418 | Royal Palm Beach, FL 33414 | | |
| South Florida Outfitters | 1419 Nw 18th Terrace | Cape Coral, FL 33993 | | | |
| South Florida Restoration Service LLC | 11844 Sw 203 St | Miami, FL 33177 | | | |
| South Florida Speech Solutions, Inc. | 17034 Sw 34th St | Miramar, FL 33027 | | | |
| South Florida Used Auto Parts | 3400 Nw 127 St | Opalocka, FL 33054 | | | |
| South Florida Vacations, LLC | 5225 Collins Ave | Apt 1204 | Miami Beach, FL 33140 | | |
| South Florida Volleyball Camps | 6744 Duval Ave | W Palm Beach, FL 33411 | | | |
| South Fork Geosciences, Pllc | 44715 Se 146th St | N Bend, WA 98045 | | | |
| South Fork Janitorial | 40 N 4500 E | Rigby, ID 83442 | | | |
| South Hadley'S Tower Theaters, LLC. | 19 College St | Ste 2 | S Hadley, MA 01075 | | |
| South Hill Rare Coins | 14003 Meridian East | Puyallup, WA 98373 | | | |
| South Hill Tobacco & Vape Inc | 212 Shaw St | S Hill, VA 23970 | | | |
| South Hoopfests | 5450 Tullis Dr | New Orleans, LA 70131 | | | |
| South Hunter LLC | 1057 E Dayton Road | Caro, MI 48723 | | | |
| South Jersey Classics LLC | 52 Harding Hwy | Newfield, NJ 08344 | | | |
| South Jersey Drywall & Construction LLC | 236 Boothby Ct | Sewell, NJ 08080 | | | |
| South Jersey Foot & Ankle Specialists | 2950 College Drive | Suite 2H | Vineland, NJ 08360 | | |
| South Jersey Home Contracting | 38 Cooper St | Woodbury, NJ 08096 | | | |
| South Jersey Mediation Center, LLC | 100 Dobbs Lane | Suite 203 | Cherry Hill, NJ 08034 | | |
| South Jersey Pool Supply | 600 Browning Lane | Brooklawn, NJ 08030 | | | |
| South Jersey Precision Tool & Mold Inc | 4375 South Lincoln Ave | Vineland, NJ 08361 | | | |
| South Kingstown Hotel Associates, LLC | 1140 Reservoir Ave | Cranston, RI 02920 | | | |
| South Lake Associates, Inc. | 1333 N. Northlake Way | Suite H | Seattle, WA 98103 | | |
| South Lake Kennels, LLC | 122 Portrush Drive | Laplace, LA 70068 | | | |
| South Loop Cpa LLC | 1006 S Michigan Ave | Suite 202 | Chicago, IL 60605 | | |
| South Louisiana Primary Care, LLC | 12902 Plank Road | Baker, LA 70714 | | | |
| South Marion Meats Inc | 13770 South Hwy 475 | Summerfield, FL 34491 | | | |
| South Modern Redesigns LLC | 4305 Garden Ln | Tampa, FL 33610 | | | |
| South Monmouth Water Co Inc | 3925 Belmar Blvd | Neptune, NJ 07753 | | | |
| South Motorsports, LLC | 23 Sw 3rd St | Pompano Beach, FL 33060 | | | |
| South Of Your Ankles In Davidson, LLC | 605-A Jetton St | Davidson, NC 28036 | | | |
| South Orange Friendly Service, Inc. | 28 Burnett Ave | Rear | Maplewood, NJ 07040 | | |
| South Pacific Home Improvement LLC | 182 Mehrhof Road | 1St Floor | Little Ferry, NJ 07643 | | |
| South Pacific Island Kitchen | 23700 Military Rd South | Kent, WA 98032 | | | |
| South Pacific Plumbing, LLC | 42 N. Laelua Pl. | Paia, HI 96784 | | | |
| South Pacific Vacations | 133 Rosebay Dr | Encinitas, CA 92024 | | | |
| South Palmetto | 274 Sardis Rd | Saluda, SC 29138 | | | |
| South Partners Management Corp | 76 South Saint Andrews Drive | Ormond Beach, FL 32174 | | | |
| South Point Security Inc. | 5902 Ayers St | Corpus Christi, TX 78415 | | | |
| South Rainbow Farms Inc | 20601 Sw 216 St | Miami, FL 33170 | | | |
| South Regional Transport LLC | 7127 Earlwood Ave | Tangerine, FL 32777 | | | |
| South Riding Martial Arts, LLC | 25031 Riding Plaza, Ste 115 120 | S Riding, VA 20152 | | | |
| South River Periodontics | Address Redacted | | | | |
| South River Services Inc. | 3583 Riva Road | Davidsonville, MD 21035 | | | |
| South River Spirits LLC | 3204 Solomons Island Rd | Edgewater, MD 21037 | | | |
| South Seas Tattoo | 269 Keawe St | Hilo, HI 96720 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| South Shore Appliances Inc | 16340 84th Ave | Tinley Park, IL 60487 | | | |
| South Shore Charters LLC | 10861 Newbridge Dr | Riverview, FL 33579 | | | |
| South Shore Construction LLC | 235 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | |
| South Shore Construction LLC | 235 Apollo Beach Blvd | Suite 116 | Apollo Beach, FL 33572 | | |
| South Shore Insurance Inc | 955 Se Central Parkway | Stuart, FL 34994 | | | |
| South Shore Restorations | 18 Coves End Rd | Marion, MA 02738 | | | |
| South Shore Signs Of Long Island Inc | 56 E Main St | Bay Shore, NY 11706 | | | |
| South Shore Tree, Inc. | 15 Cove Rd. | Southampton, NY 11968 | | | |
| South Shore Women'S Medical Associates | 556 Merrick Road | Suite 200 | Rockville Centre, NY 11570 | | |
| South Side Gourmet Corp | 252 Dwight St | Oceanside, NY 11572 | | | |
| South Side Pub Inc. | 375 South Mt. Vernon Ave | Uniontown, PA 15401 | | | |
| South Side Rent-All & Sales, Inc. | 2602 Lincolnway East | Goshen, IN 46526 | | | |
| South Side Salon | 2201 South Clinton Ave | S Plainfield, NJ 07080 | | | |
| South Slope Auto Center By Joki, Inc. | 542 3rd Ave | Brooklyn, NY 11215 | | | |
| South Slope Maintenance Corp. | 342 7th Ave | Brooklyn, NY 11215 | | | |
| South Sound Community Realty | 7314 Amber Ln Sw | Lakewood, WA 98498 | | | |
| South Sound Dance LLC | 5739 Littlerock Rd Sw | Suite 107 | Tumwater, WA 98512 | | |
| South Sound Motorsports LLC | 3868 Center St | Tacoma, WA 98409 | | | |
| South Sound Naturals, LLC | 36521 102Nd Ave E | Eatonville, WA 98328 | | | |
| South State Bank | fka CenterState Bank, NA | 1101 1st St S | Winter Haven, FL 33880 | | |
| South State Bank & Trust | 1500 Newcastle St | Brunswick, GA 31520 | | | |
| South State Bank NA | aka Center State Bank | 1101 1st St S | Winter Haven, FL 33880 | | |
| South Stone Sales LLC | 1480 South St | Lakewood Township, NJ 08701 | | | |
| South Suburban Consulting, Inc. | 9748 S Roberts Rd | Ste 4 | Palos Hills, IL 60465 | | |
| South Tampa Sandwich Shop | 4519 W Henry | Tampa, FL 33614 | | | |
| South Tejas Maintenance LLC | 107 Robbins Way | Boerne, TX 78015 | | | |
| South Texas Engineering, Inc. | 4241 E. Piedras Dr. Suite116 | San Antonio, TX 78228 | | | |
| South Texas Overhead Cranes | 14621 Powell Dr | Corpus Christi, TX 78410 | | | |
| South Texas Rv | 2800 Telephone Rd | Houston, TX 77023 | | | |
| South Texas Trucks Sales, | 1318 West Frontage Road | Alamo, TX 78516 | | | |
| South Track Corp | 735 Duncan Ave | Kissimmee, FL 34744 | | | |
| South Union Accounting Management, Inc. | 191 Sand Creek Road | Suite 130 | Brentwood, CA 94513 | | |
| South Valley Internet Incorporated | 95 E San Martin Ave. | San Martin, CA 95046 | | | |
| South Valley Partners | 4444 W. Russell Rd | Suite F | Las Vegas, NV 89118 | | |
| South Walpole United Methodist Church | 255 Harvard Lane | Wrentham, MA 02093 | | | |
| South Water Property | 430 E 162Nd St | S Holland, IL 60427 | | | |
| South West America Transport, Inc | 180 Helen Circle | Milledgeville, GA 31061 | | | |
| South Western Land LLC | 12018 Central Ave | Chino, CA 91710 | | | |
| South62 Transport LLC | 4311 Telfair Blvd Apt | C 401 | Camp Springs, MD 20746 | | |
| Southampton Day Care Center | - "Fountain Of Youth" | 100 David Whites Ln | Southampton, NY 11968 | | |
| Southampton Vacuum & Sewing Center | 67 Jobs Lane | Southampton, NY 11968 | | | |
| Southard Davis Nowak | Address Redacted | | | | |
| Southbay Car Care Inc | 4141 Redondo Beach Blvd | Lawndale, CA 90260 | | | |
| Southbay Research Incorporated | 168 San Miguel Way | San Mateo, CA 94403 | | | |
| Southbound Development Group, Inc. | 300 Galleria Pkwy | 12Th Floor | Atlanta, GA 30339 | | |
| Southbound Hippie | 2606 County Road 454 | Stephenville, TX 76401 | | | |
| Southbridge Credit Union | 205 Main St | Southbridge, MA 01550 | | | |
| Southcentral Mechanical.Net | 2070 E Bogard Rd | Wasilla, AK 99654 | | | |
| Southcoast Appraisers Inc | 3420 Sw 143 Ave | Miramar, FL 33027 | | | |
| Southcoast Enterprises Inc | 3466 Toomer Kiln Circle | Mt Pleasant, SC 29466 | | | |
| Southcoast Renovations Inc | 5787 S Hampton Rd 230J-3 | Dallas, TX 75232 | | | |
| Southcoast Services Co | 4225 Executive Square | La Jolla, CA 92037 | | | |
| Southcrest Bank Na | 1475 W Peachtree St NE, Ste 200 | Atlanta, GA 30309 | | | |
| Southcrest Management LLC | 8600 Commodity Circle | 145 | Orlando, FL 32819 | | |
| Southdale Family Dentistry | 6600 France Ave So | 420 | Edina, MN 55435 | | |
| Southeast Construction LLC | 11525 Brenda Road | Fairhope, AL 36532 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southeast Contracting Services LLC | 28086 Harbor Road | Andalusia, AL 36421 | | | |
| Southeast Customs Inc. | 3001 Rochester Court | Monroe, NC 28110 | | | |
| Southeast Dealer Services | 6822 Golden Acres Ln | Cottondale, AL 35453 | | | |
| Southeast Dream Scapes LLC | 6546 West Meadow St | Homosassa, FL 34446 | | | |
| Southeast Electronics Trading LLC | 9101 Wall St | Suite 420 | Austin, TX 78754 | | |
| Southeast Financial Services | 8008 Silverado Dr | Columbus, GA 31909 | | | |
| Southeast Georgia Gastroenterology P.C. | 2003A Pioneer St | Waycross, GA 31501 | | | |
| Southeast Hebrew Congregration | 10900 Lockwood Dr | Silver Spring, MD 20901 | | | |
| Southeast Holdings LLC | 104 E 4th St | Norris City, IL 62869 | | | |
| Southeast Insurance Agency, Inc. | 232 Third Ave | Daytona Beach, FL 32114 | | | |
| Southeast Mi Automotive Inc | 659 Pheasant Wood Dr | Canton, MI 48188 | | | |
| Southeast Michigan Investor Solutions | 12022 Bloom St | Detroit, MI 48212 | | | |
| Southeast Painting Enterprises Of Us LLC | 6239 Edgewater Drive | Suite D-07 | Orlando, FL 32810 | | |
| Southeast Property Services | 5 Planters Row Dr | Mauldin, SC 29662 | | | |
| Southeast Regions Timber LLC | 548 Lincoln Court | Monticello, AR 71655 | | | |
| Southeast San Diego Real Estate Inc | 2808 B St | San Diego, CA 92102 | | | |
| Southeast Seattle Real Estate Corp | 11412 Se 184th St | Renton, WA 98055 | | | |
| Southeast Secured Investigative Services | 3831 Palm St | St Augustine, FL 32084 | | | |
| Southeast Services Inc. | 632 Bluewater Drvie | Nashville, TN 37217 | | | |
| Southeast Texas Building Service, Inc. | 3304 Spurlock Road | Nederland, TX 77627 | | | |
| Southeast Tree.Com, Inc. | 4710 Lower Roswell Rd | Suite 100 | Marietta, GA 30068 | | |
| Southeast Urgent Care Inc | 8505 Old Dairy Road | Juneau, AK 99801 | | | |
| Southeast Wisconsin Process, LLC | 707 W. Moreland Blvd. | Suite 2 | Waukesha, WI 53188 | | |
| Southeastern Ag Services Inc. | 5180 Nw Edgarton Ter | Port St Lucie, FL 34983 | | | |
| Southeastern Auction Sales | 300 Bub Dr | Chesnee, SC 29323 | | | |
| Southeastern Behavioral Homecare Svcs | 3573 Lackey St | Lumberton, NC 28360 | | | |
| Southeastern Building Maintenance LLC | 751 Laurel Wst Lane | Dacula, GA 30019 | | | |
| Southeastern Capital Of Orlando Inc | 219 Pasadena Place | Orlando, FL 32803 | | | |
| Southeastern Credit Bureau, Inc. | 113 West 3rd Ave | Gastonia, NC 28052 | | | |
| Southeastern Development Partners, LLC | 1201 Hampton St | Suite 3B | Columbia, SC 29201 | | |
| Southeastern Growth Consultants | 727 Foster Landing Rd | Guntersville, AL 35976 | | | |
| Southeastern Investments, LLC | 900 Main St South | New Ellenton, SC 29809 | | | |
| Southeastern Marine Of The Carolinas | 2461 Hwy 9 West | Longs, SC 29568 | | | |
| Southeastern Poolphone Service, Inc. | 7000 Starchase Lane | Fuquay Varina, NC 27526 | | | |
| Southeastern Preservation Services | 166 Pearson Drive | Asheville, NC 28801 | | | |
| Southeastern Property Solutions | 459 Main St, Ste 101-306 | Trussville, AL 35173 | | | |
| Southeastern Recyclers LLC | 55 Lee Road 251 | Salem, AL 36874 | | | |
| Southeastern Tax & Accounting, P.C. | 1241 Volunteer Parkway | Suite 350 | Bristol, TN 37620 | | |
| Southeasterndirtworksllc | 3792 Gables Blvd | Chipley, FL 32428 | | | |
| Souther Intermodal Exopress | 725 Palm St | Mobile, AL 36607 | | | |
| Southerland Family Daycare | 5439 Lakewood Blvd | Lakewood, CA 90712 | | | |
| Southerland Soul Food | 228 Cabrillo Ave | Vallejo, CA 94591 | | | |
| Southern & Sweets Catering | 170 Floyd Heights Drive | Spartanburg, SC 29303 | | | |
| Southern Acrefrig LLC | 3739 Grand Hills | Friendswood, TX 77546 | | | |
| Southern Advantage | 7 Elizabeth Dr | Matawan, NJ 07747 | | | |
| Southern Advantage | Attn: Herbert Sturt | 11935 Ramah Church Road | Huntersville, NC 28078 | | |
| Southern Air Sales & Service LLC | 2105 Nw 102nd Place | Gainesville, FL 32609 | | | |
| Southern Air, Inc | 3133 S Cashua Dr | A5 | Florence, SC 29501 | | |
| Southern Aire Seafood, Inc | 9626 Irvington-Blb Hwy | Irvington, AL 36544 | | | |
| Southern Aluminum Inc | 674 Stonecrest Lane 4 | Cape Coral, FL 33909 | | | |
| Southern Arizona Pools, LLC | 3138 N Freeway Industrial Loop | Suite 100 | Tucson, AZ 85705 | | |
| Southern Artisan Woodwork | 7890 Sabalridge Drive | N Charleston, SC 29418 | | | |
| Southern Associates | 1619 Bishop Hollow Run | Dunwoody, GA 30338 | | | |
| Southern Associats | 2813 Shandy Ave | Wilmington, NC 28409 | | | |
| Southern Auto Buyers LLC | 2332 Southwood Road | Jackson, MS 39211 | | | |
| Southern Automotive & Equipment Repair | 102 Scholar Road | Guyton, GA 31312 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southern Beach Realty, LLC | 761 Bay Grove Road | Freeport, FL 32439 | | | |
| Southern Bell Assisted Services | 868 Croton Road | Rockledge, FL 32955 | | | |
| Southern Belle Beauty Bar | 4820 Regalwood Drive | Winston-Salem, NC 27107 | | | |
| Southern Belle Communications | 110 Nw 76th Ave | Pembroke Pines, FL 33024 | | | |
| Southern Belle Realty | 144 West Haines Blvd. | Lake Alfred, FL 33850 | | | |
| Southern Benefit Consultants | 3633 Wheeler Rd | Ste 230 | Augusta, GA 30909 | | |
| Southern Blinds LLC | 13004 Murphy Road | Ste 230 | Stafford, TX 77477 | | |
| Southern Boys Motor Finance, LLC | 407 Layl Dr | Liberty, TX 77575 | | | |
| Southern Boys Trucking Of Franklinton La | 30200 Cleve Kennedy Rd | Franklinton, LA 70438 | | | |
| Southern Breeze Living LLC | 18 Woodward Lane | Palm Coast, FL 32164 | | | |
| Southern Breeze Ventures | 6096 Marie Drive | Gulf Breeze, FL 32563 | | | |
| Southern Breezes Real Estate, Ltd Co | 3262 Landmark Drive, Ste 101 | N Charleston, SC 29420 | | | |
| Southern Brothers Ltd. LLC | 2023 S. Irby St. | Florence, SC 29505 | | | |
| Southern Bucks LLC | 3330 Fairchild Gardens Ave | Unit 31082 | Palm Beach Gardens, FL 33410 | | |
| Southern Built LLC | 5596 Vaughn Rd | Canton, GA 30115 | | | |
| Southern California Carbide Inc | 12216 Thatcher Ct | Poway, CA 92064 | | | |
| Southern California Carpet Cleaning | 21313 Marjorie Ave. | Torrance, CA 90503 | | | |
| Southern California Escrow Inc. | 24660 Madison Ave. | Murrieta, CA 92562 | | | |
| Southern California Leasing | 13334 Seagrove St | San Diego, CA 92130 | | | |
| Southern California Pacific, Inc. | 4891 Pacific Hwy | Suite 111 | San Diego, CA 92110 | | |
| Southern California Packaging Equipment | 4102 W Valley Blvd | Walnut, CA 91789 | | | |
| Southern California Swag | 905 S Magnolia Ave | Monrovia, CA 91016 | | | |
| Southern California West | Address Redacted | | | | |
| Southern Capital Enterprises LLC | 160 Greentree Dr | Suite 101 | Dover, DE 19904 | | |
| Southern Capital Investment Group Inc. | 1941 Browning Bend Ct | Dacula, GA 30019 | | | |
| Southern Cars Inc | 709 N Main St | Emporia, VA 23847 | | | |
| Southern Cart Services, LLC | 3152 West Point Rd | Lagrange, GA 30240 | | | |
| Southern Charm Boutique | 352 Donkey Lane | Ft Gibson, OK 74434 | | | |
| Southern Charm Personal Care, LLC | 3384 Embry Circle | Chamblee, GA 30341 | | | |
| Southern Chic Boutique | 6746 Winterset Gardens Rd | Winter Haven, FL 33884 | | | |
| Southern Coastal Properties, LLC | 1936 Montague Road | Currie, NC 28435 | | | |
| Southern Coffee Co, LLC | 730 1st Ave | N Birmingham, AL 35203 | | | |
| Southern Combustion Services, LLC | 123 W Blooingdale Ave | 237 | Brandon, FL 33511 | | |
| Southern Comfort Cafe' LLC | 110 Rawling St | Beckley, WV 25801 | | | |
| Southern Comfort Heating & Air In | 505 North State St | Mt Pleasant, UT 84647 | | | |
| Southern Comfort Mechanical LLC | 609 Gallimore Dairy Road | High Point, NC 27265 | | | |
| Southern Comfort Outdoor Living | 14240 83Rd Pl | Seminole, FL 33776 | | | |
| Southern Comfort Staffing | Address Redacted | | | | |
| Southern Comforts Real Estate Equities | 10866 Washington Blvd | Suite 927 | Culver City, CA 90232 | | |
| Southern Commercial Interiors, Inc | 1680 Two Notch Road | Lexington, SC 29073 | | | |
| Southern Companions, LLC | 623 Green St | Suite A | Gainesville, GA 30501 | | |
| Southern Concierge | 11535 88th Ave. | Seminole, FL 33772 | | | |
| Southern Concierge | Attn: Sharon Lee | 11535 88th Ave | Seminole, FL 33772 | | |
| Southern Construction Supply LLC | 4385 Wade Hampton Blvd | Taylors, SC 29687 | | | |
| Southern Contracting Specialties | 6003 Red Creek Rd | Long Beach, MS 39560 | | | |
| Southern Counties Dairy | Herd Improvement Association | 7000 Merrill Ave | A-310 | Chino, CA 91710 | |
| Southern Couture Event | Planning & Designs LLC | 800 South Biscayne River Drive | Miami, FL 33169 | | |
| Southern Creations Lawn Maintenance, Inc | 1400 Market Place Blvd. | Suite 183 | Cumming, GA 30041 | | |
| Southern Creations LLC | 17061 Hwy 53 | Gulfport, MS 39503 | | | |
| Southern Cross Remodeling & Roofing LLC | 2241 Old Hwy 6 | Howe, TX 75459 | | | |
| Southern Cross Resources Group Inc. | 175 E Hawthorn Parkway | Vernon Hills, IL 60061 | | | |
| Southern Custom Doors, LLC | 1401-H Diggs Drive | Raleigh, NC 27603 | | | |
| Southern Designs Landscapes, Inc | 3621 Neal Dr | Knoxville, TN 37918 | | | |
| Southern Eagle Transport Inc. | 3208 Surona Rd | Wimauma, FL 33598 | | | |
| Southern Electrical Consultants | 523 Sunset | Auburndale, FL 33823 | | | |
| Southern Electrical Consultants | Attn: Donald Burress | 523 Sunset Lane | Auburndale, FL 33815 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southern Equipment | 3 North Main St | Springfield, TN 37172 | | | |
| Southern Equity Contractors, LLC | 120 Village St | Suite 2 | Slidell, LA 70458 | | |
| Southern Exchange Realty, LLC. | 105 Seattle Slew Way | Canton, GA 30115 | | | |
| Southern Exposure Building Company | 799 Upper Mountain Rd. | Pine Bush, NY 12566 | | | |
| Southern Fence Inc | Attn: Charles Wilson | 3150 Vail Ave | Conway, AR 72032 | | |
| Southern Finance LLC | 3306 Collins Lane | Louisville, KY 40245 | | | |
| Southern Finest Bail Bond, Inc. | 355 W Davidson St | Bartow, FL 33830 | | | |
| Southern Florida Consulting Group LLC | 3255 Nw 94th Ave, Ste 8664 | Coral Springs, FL 33065 | | | |
| Southern Florida Landscaping & | Maintenance, LLC. | 3951 Versailles Drive | Tampa, FL 33634 | | |
| Southern Furniture Co Of Double Springs | 25326 Hwy 195 Double Springs | Double Springs, AL 35553 | | | |
| Southern Girls General Stores LLC | 190 Federal Lane | Huntsville, AL 35811 | | | |
| Southern Girls Iii | 10710 E Wrenwood Ln | Clovis, CA 93619 | | | |
| Southern Glam Baby, | 16400 Hamm Farm Rd | Barboursville, VA 22923 | | | |
| Southern Glass Of St. Tammany, LLC | 21029 La-36 | Covington, LA 70433 | | | |
| Southern Grace Mercantile | 8903 Oak Ridge Hwy, Ste 102 | Knoxville, TN 37931 | | | |
| Southern Ground Control LLC | 4331 Fawn Lane Southeast | Smyrna, GA 30082 | | | |
| Southern Group Asset Developement Co | 20813 Park Row | Katy, TX 77449 | | | |
| Southern Group Of Ocala, Inc. | 4714 Sw College Rd | Ocala, FL 34474 | | | |
| Southern Grown Lawn Care LLC | 7517 Valencia Rd | Sebring, FL 33876 | | | |
| Southern Hauling Company LLC | 120 Southern Drive | Pell City, AL 35125 | | | |
| Southern Helpers LLC | 7370 Hodgson Memorial Drive | Savannah, GA 31406 | | | |
| Southern Heritage Homes Of La | 705 Florida Ave SW | Denham Springs, LA 70726 | | | |
| Southern Home Comfort, Inc. | 148 Main St. | Roanoke, AL 36274 | | | |
| Southern Home Inspection Svc, | 61 Dobson Lane | Marble Hill, GA 30148 | | | |
| Southern Home Rentals | 62 South Ruth Walker Rd | Waterloo, SC 29384 | | | |
| Southern Home Services Of Ocala LLC | 1878 Ne 29th St | Ocala, FL 34479 | | | |
| Southern Home Ventures LLC | 2728 Mckinnon St | 1605 | Dallas, TX 75201 | | |
| Southern Hope Transport LLC | 3528 Spain Rd | Snellville, GA 30039 | | | |
| Southern Hospitality Resorts, LLC | 431 Galatas Road | Madisonville, LA 70447 | | | |
| Southern Hospitality Transportation LLC | 351 Cog Hill Drive | Fairburn, GA 30213 | | | |
| Southern Illinois | Independent Counseling Services | 405 Central St | Mound City, IL 62963 | | |
| Southern Illinois Spine & Joint Center | 202 W. Jackson St. | Suite A | Sparta, IL 62286 | | |
| Southern Indiana Tool & Machine Inc. | 2286 Commercial Court | Evansville, IN 47720 | | | |
| Southern Industrial Chemicals, Inc. | 1450 Marietta Blvd. Nw | Atlanta, GA 30318 | | | |
| Southern Insurance Agency, LLC | 725 Magazine St | Ste E | New Orleans, LA 70130 | | |
| Southern Inventions LLC | 5702 Acton Circle | Granbury, TX 76049 | | | |
| Southern Investigative Services | 447 Thor Rd | Pelion, SC 29123 | | | |
| Southern Investment | 3201 Whiteoak Circle | Smyrna, GA 30082 | | | |
| Southern Key Realty LLC | 8 Dameron Ave | Greenville, SC 29607 | | | |
| Southern Kingdom Transports LLC | 303 Waylon Drive | Summerville, SC 29483 | | | |
| Southern Kitchen | 1726 East Main St | Richmond, VA 23223 | | | |
| Southern Leather & Trim Corp | 67 E Geneva St | Ocoee, FL 34761 | | | |
| Southern Lighting Company, Inc. | 144 Christopher Dr. | Ste. 102 | Clayton, NC 27520 | | |
| Southern Living For Senior Of Burnsville | 270 Love Fox Road | Burnsville, NC 27814 | | | |
| Southern Living For Seniors Of Louisburg | 361 Leonard Road | Louisburg, NC 27549 | | | |
| Southern Living For Seniors Of Madison | 765 Delphinium Drive | Madison, FL 32340 | | | |
| Southern Manners LLC | 192 E Mills St. | Columbus, NC 28722 | | | |
| Southern Mess Xpress | 2261 Republic Rd | Lawrence, KS 66044 | | | |
| Southern Motorsports Ga | 4477 Henry Blvd | Stockbridge, GA 30281 | | | |
| Southern Mws, Inc. | 1566 Fm 2518 | Cleveland, TX 77327 | | | |
| Southern My Sass | 2022 9th Ave | Haleyville, AL 35565 | | | |
| Southern Needleworks Inc | 2114 County Road 21 South | Fayette, AL 35555 | | | |
| Southern Nest | 17025 Hugh Torance Pkwy | Huntersville, NC 28078 | | | |
| Southern Nevada Bariatrics | 3365 E Flamingo Rd | Suite 9 | Las Vegas, NV 89121 | | |
| Southern Nevada Oral & | Maxillofacial Surgery, LLC | 8350 W. Sahara Ave. | 190 | Las Vegas, NV 89117 | |
| Southern Office Supply Of Charlotte. Inc | 10845 Texland Blvd | Charlotte, NC 28273 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southern Ohio Bus Seating | 3688 Essman Sugar Camp Rd | S Webster, OH 45682 | | | |
| Southern Ohio Poured Walls, LLC | 22410 State Route 136 | Winchester, OH 45697 | | | |
| Southern Painting Of North Carolina, Inc | dba All Bright Painting Inc | 3822 Clinton Rd | Fayetteville, NC 28312 | | |
| Southern Peach Homes, LLC. | 4977 Summer Wind Dr | Buford, GA 30519 | | | |
| Southern Pearls & Things | 1917 Armstrong St | Cleburne, TX 76033 | | | |
| Southern Pet Market | 112 Halter Dr, Ste E | Piedmont, SC 29673 | | | |
| Southern Physician Practice Group LLC | 1801 N Peachtree St | Ste 300 | Atlanta, GA 30309 | | |
| Southern Picker Chick | 49 Point Pleasant Drive | Palm Coast, FL 32164 | | | |
| Southern Pine Logging Inc | 416 Old Cherokee Trail | Saluda, SC 29138 | | | |
| Southern Pines Aesthetics & | Laser Institute | 2105 Juniper Lake Road | Suite A | W End, NC 27376 | |
| Southern Pines Inn | 92 Lakeview Dr | Homerville, GA 31634 | | | |
| Southern Pipeline Services | 942 Hwy 90 East | Raceland, LA 70394 | | | |
| Southern Prairie Mechanical LLC | 38 Wilson Rd, Ste C | Humble, TX 77347 | | | |
| Southern Prestige Realty Inc. | 1536 Sunrise Plaza Dr, Ste 100 | Clermont, FL 34714 | | | |
| Southern Pride Drywall Inc. | 855 Manderson Cir | Hephzibah, GA 30815 | | | |
| Southern Pride Roofing | 351 Virginia Ave | Wilmington, NC 28401 | | | |
| Southern Prime LLC | 23 Bahia Circle Trail | Ocala, FL 34472 | | | |
| Southern Priss Designs LLC | 311 Magnolia Drive | Waverly, GA 31565 | | | |
| Southern Propane | Address Redacted | | | | |
| Southern Psychiatric Professionals, LLC | 48 Main St | Suite 2A | Senoia, GA 30276 | | |
| Southern Realty Management Group, LLC | 563 Surrey St | Mobile, AL 36617 | | | |
| Southern Recon Agency, LLC | 7512 Dr Phillips Blvd | 50-723 | Orlando, FL 32819 | | |
| Southern Reel Solutions LLC | 873 Westmoreland Rd | Greer, SC 29651 | | | |
| Southern Remodelers & 26 Kitchens LLC | 7605 N Jefferson Place Cir | Baton Rouge, LA 70809 | | | |
| Southern Retreat Rv Park | 7445 Blythe Island Hwy | Brunswick, GA 31523 | | | |
| Southern Rhythm Dance Academy | 122 Sw Midtown Place | Suite 103 | Lake City, FL 32025 | | |
| Southern Roots Realty, LLC | 1500 4th St North | St Petersburg, FL 33704 | | | |
| Southern Roots Spice LLC | 4554 Lois St Se | Smyrna, GA 30080 | | | |
| Southern Saloon | 4064 County Road 237 | Roanoke, AL 36274 | | | |
| Southern Sass Salon | 6210 Dollarway Road | Suite 5 | White Hall, AR 71602 | | |
| Southern Saw & Cutter Co Inc | 5808 Plauche | Harahan, LA 70123 | | | |
| Southern Scientific Instruments | 305 South Walnut Gq St | Granite Quarry, NC 28146 | | | |
| Southern Screen LLC | 682 Venson Ct | Deltona, FL 32738 | | | |
| Southern Scrubbers, LLC | 6201 E Rector St | Inverness, FL 34452 | | | |
| Southern Service Solutions, LLC | Attn: Tina Rogers | 14634 Doe Run | Harvest, AL 35749 | | |
| Southern Services | 501 Newton Dr | 1B | Richmond, TX 77469 | | |
| Southern Sierras Construction | 41039 Meadow Drive | Three Rivers, CA 93271 | | | |
| Southern Silver | 108 River North Road Se | 14 | Milledgeville, GA 31061 | | |
| Southern Silver | Address Redacted | | | | |
| Southern Sisters Boutique LLC | 115 E Poinsett St | Greer, SC 29651 | | | |
| Southern Sisters Sparkling Homes | 1510 Riptide | Lot 2 | San Antonio, TX 78264 | | |
| Southern Skeins | Address Redacted | | | | |
| Southern Snacks LLC | 909 San Carlos Drive | Ft Myers, FL 33931 | | | |
| Southern Social | 1410 Clifford Court | Mt Juliet, TN 37122 | | | |
| Southern Spraying LLC | 832 West 11th St. | Larose, LA 70373 | | | |
| Southern Springs Partners LLC | 19 Market | Beaufort, SC 29906 | | | |
| Southern Star Builders | 115, Ste A | Flatonia, TX 78941 | | | |
| Southern Star Mfg LLC | 2700 Old Birmingham Hwy | Sylacauga, AL 35150 | | | |
| Southern Star Surplus | 1300 John R St | Muscle Shoals, AL 35661 | | | |
| Southern States Express | 1012 Woodland Glade Cv S | Cordova, TN 38018 | | | |
| Southern Stonescapes Inc | 1663 Bent River Dr Sw | Lilburn, GA 30047 | | | |
| Southern Structures Corporation | 603 Dr Mlk Jr Expwy | Andalusia, AL 36420 | | | |
| Southern Stucco Inc | 2073 42nd St Nw | Auburndale, FL 33823 | | | |
| Southern Style Automotive | 1212 Jane St | New Iberia, LA 70563 | | | |
| Southern Style Entertainment | 21610 Daylily Hills Dr | Spring, TX 77388 | | | |
| Southern Style Landscape & Development | 17716 Lake Vista Dr | Greenwell Springs, LA 70739 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southern Style Roofing Inc. | 3916 Carolina Beach Rd. | Suite 102 | Wilmington, NC 28412 | | |
| Southern Styles By Si | 4303 E Osborne | Tampa, FL 33610 | | | |
| Southern Styles Community Living LLC | 3970 Mtn Terrace St | Memphis, TN 38127 | | | |
| Southern Surf Maintenance Solutions LLC | 1551 21st Ave N | Suite 6 | Myrtle Beach, SC 29577 | | |
| Southern Systems Inc | 25816 Arundel Way | Sorrento, FL 32776 | | | |
| Southern T Consulting, LLC | 110 Hedges Cir | Weatherford, TX 76085 | | | |
| Southern Tank Repair, LLC | 1800 W Hillcrest Dr | Springfield, TN 37172 | | | |
| Southern Territory Associates Inc | 706 Magnolia St | Greensboro, NC 27401 | | | |
| Southern Tie LLC | 12926 Willy Rd | Coulterville, IL 62237 | | | |
| Southern Tier Retaliers Inc | 31 Gregory Lane | Binghamton, NY 13905 | | | |
| Southern Tile | 1081 Neal Rd | Huntington, TX 75949 | | | |
| Southern Tile | Address Redacted | | | | |
| Southern Trace Builders | Attn: Randy Martin | 1054 Deerfield Rd | Troutville, VA 24083 | | |
| Southern Traditions, LLC. | 874 Charlotte St | Longwood, FL 32750 | | | |
| Southern Transit Accessories, Inc | 1319 W.Fairfield Rd | High Point, NC 27263 | | | |
| Southern Transportation Inc | 3920 Nw 89th Ave | Coral Springs, FL 33065 | | | |
| Southern Trends LLC | 20 E Main St | Bellville, TX 77418 | | | |
| Southern Trendz LLC | 1 Mayforth Terrace | Demarestr, NJ 07627 | | | |
| Southern Truck Specialties Of Ga LLC | 1009 Riverdale Dr | Waycross, GA 31503 | | | |
| Southern Trust Real Estate | 280 Miami Ave W | Venice, FL 34285 | | | |
| Southern Utah Auto Auction | (Dba) Western Auto Wrecking | 6580 W 2100 S | Salt Lake City, UT 84125 | | |
| Southern Values Cooling & Heating Inc | 16607 Waterline Rd | Bradenton, FL 34212 | | | |
| Southern Veterinary Care, LLC | 1401 St. Charles Ave. | New Orleans, LA 70130 | | | |
| Southern Village Acupuncture & Herbology | 410 Market St. | Suite 330 | Chapel Hill, NC 27516 | | |
| Southern Vision Development Center | 1430 Pennsylvania Ave | Mcdonough, GA 30253 | | | |
| Southern Ways & Wi Rays LLC | 584 Redbird Circle | De Pere, WI 54115 | | | |
| Southern West Door LLC | 9428 Cr Q | Ft. Morgan, CO 80701 | | | |
| Southern Whips Mobile Detail | 1115 Jamestown Dr | Lebanon, TN 37087 | | | |
| Southern Wisconsin Auto & Tire LLC | 404 S Howard St | Muscoda, WI 53573 | | | |
| Southern World Corp | 3320 Caraway Commons Dr | Apt F7 | Jonesboro, AR 72404 | | |
| Southernmost Group | 1103-1105 Whitehead St | Key West, FL 33040 | | | |
| Southernn Tank Midwest, LLC | 2496 Technology Drive | Elgin, IL 60124 | | | |
| Southernsiberian | 2960 Wedgeview Dr | Fayetteville, NC 28306 | | | |
| Southfield Properties, LLC | 7476 New Ridge Rd | 362 | Hanover, MD 21076 | | |
| Southgate Ministries | 127 E. Main St | Waterville, NY 13480 | | | |
| Southgate Real Estate Advisors LLC | 2319 Boylston Ave E | Apt B | Seattle, WA 98102 | | |
| Southgate Restuarant Inc | 14993 Dix Toledo Hwy | Southgate, MI 48195 | | | |
| Southgate Tobacco Stop Inc | 13568 Eureka Rd | Southgate, MI 48195 | | | |
| Southlake Services LLC | 307 N Court St | Apt. 1 | Crown Point, IN 46307 | | |
| Southland Alliance LLC | 5014 East 3Rd St | Los Angeles, CA 90022 | | | |
| Southland Capital Builders LLC | 21305 China Aster Ct | Germantown, MD 20876 | | | |
| Southland Electric, Inc. | 1495 South Black Ridge Drive | Bldg B | St George, UT 84770 | | |
| Southland Truck & Auto LLC | 21 Sugar Ln | Kingstree, SC 29556 | | | |
| Southland Truck & Trailer Repair Inc | 792 Twin Rail Dr | Minooka, IL 60447 | | | |
| Southland V & D Electric Inc. | 2274 W Sequoia Ave | Anaheim, CA 92801 | | | |
| Southleft, LLC | 3306 Dumaine St. | New Orleans, LA 70119 | | | |
| Southloop Cleaners, Inc | 1248 S Camal St | Chicago, IL 60607 | | | |
| South-Med Services, Inc. | 15770 Sw 150 Ct | Miami, FL 33187 | | | |
| South-Med Services, Inc. | Attn: Dianelys Zas | 15770 Sw 150 Ct | Miami, FL 33187 | | |
| Southpaw Sm Inc | 23805 Via Campana | Valencia, CA 91354 | | | |
| Southpaws Grooming LLC | 6933 E Waterloo Rd. | Suite 6 | Edmond, OK 73034 | | |
| Southport Academy | 314 South Port Parkway | Brunswick, GA 31523 | | | |
| Southport Hardware | 1025 Se 16th St | Ft Lauderdale, FL 33316 | | | |
| Southport Strategies LLC | 94 Gray Rock Road | Southport, CT 06890 | | | |
| Southrn Spice | Address Redacted | | | | |
| Southshoremanor | 1041 East 83rd St | Brooklyn, NY 11236 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Southside Baptist Church | 326 S Hwy 221 | Lakeland, GA 31635 | | | |
| Southside Cutters | 1815 S. Monroe St | Unit 2 | Tallahassee, FL 32301 | | |
| Southside Fence, Railings & Sheds, Inc. | 1190 Sunrise Hwy | Copiague, NY 11726 | | | |
| Southside Grocery & Grill | 1202 Wilson W Lee Blvd | Statesville, NC 28677 | | | |
| Southside Head & Neck Surgery Pc | 930 South Ave | 4B | Colonial Heights, VA 23834 | | |
| Southside Labels & Packaging Corp. | 69 Decatur Ave | Spring Valley, NY 10977 | | | |
| Southside Learning Center Inc. | 4820 Cleveland Heights Blvd | Lakeland, FL 33813 | | | |
| Southside Mortgage Corporation | 508 E Atlantic St | S Hill, VA 23970 | | | |
| Southside Pediatric Center Pc | 34 F Medical Park Blvd | Petersburg, VA 23805 | | | |
| Southside Racing LLC | 14166 Sw 54 St | Miramar, FL 33027 | | | |
| Southside Towing Of Winston Salem Inc | 5402 Commerce Court | Winston Salem, NC 27105 | | | |
| Southstate Insurance Agency Inc | 676 W Prospect Road | Ft Lauderdale, FL 33309 | | | |
| Southtown Industries | Attn: Derek Jones | 3746 Basswood Sw | Grandville, MI 49418 | | |
| Southtown Paint & Wallpaper | 11951 W 143Rd St | Orland Park, IL 60467 | | | |
| Southtown Properties, Inc. | 1801 S Mopac Expy | Ste 100 | Austin, TX 78746 | | |
| Southwest Anesthesia & Pain Mgt, P.A. | 5979 Vineland Road | Suite 207 | Orlando, FL 32819 | | |
| Southwest Auto Body LLC | 5049 W Loomis Rd | Milwaukee, WI 53220 | | | |
| Southwest Auto Max | 15214 Hidden Hollow Ln | Sugar Land, TX 77498 | | | |
| Southwest Auto Max | Address Redacted | | | | |
| Southwest Auto Title Services | 8601 Boone Rd | A | Houston, TX 77099 | | |
| Southwest Autos | Address Redacted | | | | |
| Southwest Blinds & Shutters LLC | 7931 E Pecos Road | Suite 130 | Mesa, AZ 85212 | | |
| Southwest Building Inspection Service | 3965 E Foothills Dr | Sierra Vista, AZ 85635 | | | |
| Southwest Commercial Diving Inc | 12360 W Manville Rd | Tucson, AZ 85743 | | | |
| Southwest Creations Collaborative | 1308 4th St Nw | Southwest Creations | Albuquerque, NM 87102 | | |
| Southwest Engineering & Construction LLC | 1670 N Kolb Rd | Suite 144 | Tucson, AZ 85715 | | |
| Southwest Express Courier Services | 2861 Manitou Rd | Rochester, NY 14624 | | | |
| Southwest Gastroenterology | 13555 W Mcdowell Rd | Suite 302 | Goodyear, AZ 85395 | | |
| Southwest Greens Of Raleigh | 413 Glasgow Road | Cary, NC 27511 | | | |
| Southwest Insurance LLC | 109 Gay St | Mccomb, MS 39648 | | | |
| Southwest Interpreting Services | 6065 Copper Hill St | Santa Teresa, NM 88008 | | | |
| Southwest Lan Connections, LLC | 250 W. Baseline Rd., Ste 104 | Tempe, AZ 85283 | | | |
| Southwest Liquor | 939 Otay Lakes Rd | Chula Vista, CA 91913 | | | |
| Southwest Machinery & Equipment | 502 Devon Court SE | Rio Rancho, NM 87124 | | | |
| Southwest Ms Mental Health Complex | 1701 White St | Mccomb, MS 39648 | | | |
| Southwest Museum Services | 6210 Rothway St, Ste 150 | Houston, TX 77040 | | | |
| Southwest Power Generation Services LLC | 9004 S 230th Ave | Buckeye, AZ 85326 | | | |
| Southwest Premier Insurance Agency, LLC | 1090 S Gilbert Rd | 106-157 | Gilbert, AZ 85296 | | |
| Southwest Rack Installations, Inc | 6835 Crest Ave | Riverside, CA 92503 | | | |
| Southwest Rescreen Inc | 495 Loveland Blvd | Port Charlotte, FL 33954 | | | |
| Southwest Restaurant Company | 530 Commonwealth Blvd W | Martinsville, VA 24112 | | | |
| Southwest Restoration & Design, Inc. | Attn: Jerome Kilber | 9164 W Gelding Dr | Peoria, AZ 85381 | | |
| Southwest Scaffolding LLC | 90 Beechnut Rd | Mcdonald, PA 15057 | | | |
| Southwest Signage Inc | 5558 Lobos Ct | Ft Worth, TX 76137 | | | |
| Southwest Specialized Services, Inc. | 531 S Mesa Dr | Mesa, AZ 85210 | | | |
| Southwest Tmj | 74976 Hwy 111 | Indian Wells, CA 92210 | | | |
| Southwestern Engineering Geology | 1717 Meander Drive | Simi Valley, CA 93065 | | | |
| Southwestern Real Estate | 27W181 Barnes Ave | Winfield, IL 60190 | | | |
| Southwestern Regional Logistics | 9002 Chimney Rock Rd Suit G | 315 | Houston, TX 77096 | | |
| Southwind Aviation, Inc. | 15601 Candle Drive | Ft Myers, FL 33908 | | | |
| Southwind Broadcasting, LLC | 1402 East Kansas Ave | Garden City, KS 67846 | | | |
| Southwind Ms, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Southwoods Living LLC | 2336 W 236th St | Torrance, CA 90501 | | | |
| Souza'S Tax & Accounting Professionals | 6239 Edgewater Drive | Suite D-01 | Orlando, FL 32810 | | |
| Sov Inc | 9343 Clifford Drive | White Plains, MD 20695 | | | |
| Sova Optometry PC | 1302 Kings Hwy | Brooklyn, NY 11229 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sovanna Ke | Address Redacted | | | | |
| Sovannarith Lor | Address Redacted | | | | |
| Sovantha Chea | | | | | |
| Sovatha LLC | 8403 Snouffer School Rd | Gaithersburg, MD 20879 | | | |
| Sovereign Compass Financial LLC | 672 Morgan Dr | Grand Prairie, TX 75052 | | | |
| Sovereign Esthetics LLC | 2620 N Sarah St St. Louis | Missouri, MO 63113 | | | |
| Sovereign Founders Inc. | 116 County Road 138 | Bremen, AL 35033 | | | |
| Sovereign Grace Church Of Gilbert, Az | dba Center Church Of Gilbert, Az | 1280 N. Cooper Rd. | Gilbert, AZ 85233 | | |
| Sovereign Hospice Inc | 6065 Roswell Road | Suite 520 | Sandy Springs, GA 30328 | | |
| Sovereign Limo Of Houston | 9310 Vickijohn Dr | Houston, TX 77031 | | | |
| Sovereign Living Solutions LLC | Attn: Stephen Otto | 5819 5th Ave, Unit 200 | Kenosha, WI 53140 | | |
| Sovereign Select LLC | 857 E Glenbrook Rd | Bayside, WI 53217 | | | |
| Sovereignty Wines, LLC | 1785 S. 8th St | Suite B | Colorado Springs, CO 80905 | | |
| Sovervia Johnson | Address Redacted | | | | |
| Sovin P Bartaula | Address Redacted | | | | |
| Sow In Faith Farms | 2084 Arabi Warwick Road | Cordele, GA 31015 | | | |
| Sow Solutions LLC | 9151 South Winchester | Chicago, IL 60643 | | | |
| Sowab Ali | | | | | |
| Sowachawant Screen Printing Inc. | 90 Old Shoals Rd | Suite 107 | Arden, NC 28704 | | |
| Sowadi Chea | | | | | |
| Sowande Nadeem | | | | | |
| Sowder Construction | 4360 Princeton Road | Hamilton, OH 45011 | | | |
| Sowen Inc | 105-02 101 Ave | Ozone Park, NY 11416 | | | |
| Sowing Oats | 12 Pembrook Court | Little Egg Harbor, NJ 08087 | | | |
| Sowing Seeds Of Joy, Inc | 7500 W Camp Wisdom Rd | Bldg C-200 | Arlington, TX 75236 | | |
| Sowinski Native Farm LLC | 168 Park Ln | Rochester, NY 14625 | | | |
| Sow'S Auto Sales LLC | 125 Hawthorne Extension Rear | Athens, GA 30606 | | | |
| Sowsin Dia | | | | | |
| Sox.Com Inc. | 4770 District Blvd. | Vernon, CA 90058 | | | |
| Soy Bronxville Nails Inc | 10-12 Park Place | Bronxville, NY 10708 | | | |
| Soy Plantations LLC | 2 Federal St | New Philadelphia, PA 17959 | | | |
| Soy Sauce LLC | 6822 Main St | Flushing, NY 11367 | | | |
| Soy Sauce Tv LLC | 67 India St | 3A | Brooklyn, NY 11222 | | |
| Soy Sutdio, Inc | 1049 S. Hobart Blvd | Unit 203 | Los Angeles, CA 90006 | | |
| Soy Tofu | 4961 La Palma Ave | La Palma, CA 90623 | | | |
| Soya Japanese Restaurant, Inc | 12209 Hesperia Rd | Suite 2F | Victorville, CA 92392 | | |
| Soya Kim | | | | | |
| Soya Physical Therapy, LLC | 227 Laurel Ave | Unit 2 | Maplewood, NJ 07040 | | |
| Soyinik Dailey | Address Redacted | | | | |
| Soyinka Hill | Address Redacted | | | | |
| Soyo Nails | 50 Main St | Yonkers, NY 10701 | | | |
| Soyoung Her | | | | | |
| Soyoung L. Kim Dds, Inc | 1374 W. Foothill Blvd. | E | Rialto, CA 92376 | | |
| Soythern Paradise Pet Supply & Salon | 594 Hwy 126 | Bristol, TN 37620 | | | |
| Soza Tours | 6542 West Musette Ave | Las Vegas, NV 89139 | | | |
| Sozo Construction Inc | 8539 Harvest View Court | Ellicott City, MD 21043 | | | |
| Sozo Realty LLC | 5214 Woodland Drive | Taylor Mill, KY 41015 | | | |
| Sozo Worldwide LLC | 2825 Stratford Lane | Flower Mound, TX 75028 | | | |
| Sp & Td LLC | 2622 Main St | Bridgeport, CT 06606 | | | |
| Sp Beauty Corp. | 164 South St | Morristown, NJ 07960 | | | |
| Sp Construction & Contracting Inc. | 2022 Juno Circle | Pensacola, FL 32526 | | | |
| Sp Consulting Services Inc | 536 Sullivan Way | Moutain House, CA 95391 | | | |
| Sp Dispatch | 131 Magee Ct | E Brunswick, NJ 08816 | | | |
| Sp Dream | Address Redacted | | | | |
| Sp Enterprise Of Ga LLC | 1519 Creek Bend Ln | Lawrenceville, GA 30043 | | | |
| Sp Envy Nails Spa LLC | 1801 E 51st St, Ste 150 | Austin, TX 78723 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sp Food Usa | 2551 San Ramon Valley Blvd. | Ste 216 | San Ramon, CA 94583 | | |
| Sp Marketing Empire Inc | 2420 Canyon Drive | Los Angeles, CA 90068 | | | |
| Sp Transport & Services LLC | 2420 S Hwy 201 | Blaine, KY 41124 | | | |
| Sp19 Inc | 5739 Crowley Rd | Unit 111 | Ft Worth, TX 76134 | | |
| Sp2002, Inc. | 8700 Manchaca Rd. | Suite 501 | Austin, TX 78748 | | |
| Spa & Nails By Amy | 7425 El Camino Real | Q | Atascadero, CA 93422 | | |
| Spa Alente, Inc | 310 North Pine St | Ellensburg, WA 98926 | | | |
| Spa At Biltmore Village, Inc. | 18 Brook St, Ste 104 | Asheville, NC 28803 | | | |
| Spa By Minhha | 1095 Brenhan Ln. | 206 | San Jose, CA 95136 | | |
| Spa Doulah Lah LLC | 227 Greenhaven Drive Se | Atlanta, GA 30317 | | | |
| Spa Enrichment Strategies LLC, | 123 Broadway Blvd Se | Albuquerque, NM 87102 | | | |
| Spa E'Vie Boutique Day Spa | 550 Sw 6th St, Ste E | Grants Pass, OR 97526 | | | |
| Spa Fabulous | 114 Joyce Drive | Jackson, TN 38305 | | | |
| Spa Food House Inc | 2332 Barranca Pkwy | Irvine, CA 92606 | | | |
| Spa J'Adore Inc | 490 Post St. | 1701 | San Francisco, CA 94102 | | |
| Spa Nails | 12470 Lagrange Road | Louisville, KY 40245 | | | |
| Spa Nails | 616 Park St | Belmont, NC 28012 | | | |
| Spa Nails Inc | 4202 Jackson St | Alexandria, LA 71303 | | | |
| Spa Nevaeh LLC | 423 Danbury Lane | E Brunswick, NJ 08816 | | | |
| Spa O2 LLC | 2461 Hwy 165 | Suite E | Branson, MO 65616 | | |
| Spa Palace 801 Inc | 801 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Spa Royal Nails Plus LLC | 3720 Gattis School Road | 100 | Round Rock, TX 78664 | | |
| Spa Service, Inc. | 14128 Hix St | Livonia, MI 48154 | | | |
| Spa Spectrum LLC | 9780 19th St | Rancho Cucamonga, CA 91737 | | | |
| Spa To Your Home | 510 Park Way | Chula Vista, CA 91910 | | | |
| Spa World Inc | 2040 South College Ave | Ft Collins, CO 80525 | | | |
| Spa3067, Inc | 20803 Biscayne Blvd, Ste 110 | Aventura, FL 33180 | | | |
| Space 2 Launch Inc. | 5206 Flagler St | Hollywood, FL 33021 | | | |
| Space Age Printing | 215 W Manchester Blvd | Inglewood, CA 90018 | | | |
| Space Agency | 1316 La Loma Ave | Berkeley, CA 94708 | | | |
| Space Bar Recording | 25 North County Line Rd | Jackson, NJ 08527 | | | |
| Space Broccoli Featuring The Tunes LLC | 2528 Bristol Pl | New Orleans, LA 70131 | | | |
| Space Coast Investigations | 224 Provincial | Indialantic, FL 32903 | | | |
| Space Coast Neuropsychology Center, Inc | 322 5th Ave | Suite B | Indialantic, FL 32903 | | |
| Space Coast Tax & Accounting LLC | 3435 S Hopkins Ave, Ste 1 | Titusville, FL 32780 | | | |
| Space Construction LLC | 491 Closter Dock Rd, Ste 2 | Closter, NJ 07624 | | | |
| Space Enterprises, Inc | 4202 N 32nd St | Suite K | Phoenix, AZ 85018 | | |
| Space Man Corporation | 4036 Vickery Blvd | Ft Worth, TX 76107 | | | |
| Space Ocean Investment | 22110 Blossom Meadow Ct | Katy, TX 77494 | | | |
| Space Of Mind | 102 N Swinton Ave | Delray Beach, FL 33444 | | | |
| Space Solutions Idea Inc | 241 Golf Mill Center 526 | Ste 526 | Niles, IL 60714 | | |
| Space Threesixty LLC | Attn: David Bradshaw | 113 Lost Creek Lane, Ste D | Mountain Village, CO 81435 | | |
| Space Travel & Tours | 530 W Machester Blvd-B | Inglewood, CA 90301 | | | |
| Spaceage Production | 5600 Carmicael Rd, Ste 2137 | Montgomery, AL 36117 | | | |
| Spaceia Stephens | Address Redacted | | | | |
| Spacemaids Nyc | 2734 Sedgwick Ave | Bronx, NY 10468 | | | |
| Spaceplan Consultant | Dba Keystone Interiors | 14759 S Evening Side Dr | Herriman, UT 84096 | | |
| Spaceship Media Group, Inc. | 1642 Versailles Ave | Alameda, CA 94501 | | | |
| Spacious Heart Yoga LLC | 302 S. Main St. | Suite 1 | Goshen, IN 46526 | | |
| Spacious Mind & Body Massage & Wellness | 2301 W Sample Rd | Pompano Beach, FL 33073 | | | |
| Spackman Brothers Dairy Inc. | 298 S 200 W | Richmond, UT 84333 | | | |
| Spactacle Inc | 1200 Bustleton Pike | Ste 10 | Feasterville, PA 19053 | | |
| Spade Beauty Lounge | 6110 Friars Rd | 203 | San Diego, CA 92108 | | |
| Spaeny Athletics LLC | 4352 Bradford Dr | Grapevine, TX 76051 | | | |
| Spaeny Painting & Renovation | 5964 Yarmouth Ave | Encino, CA 91316 | | | |
| Spafiesta Inc. | 301 East 102nd St | New York, NY 10029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spaghetti Networks Inc. | 1723 Dell Ave | Campbell, CA 95008 | | | |
| Spagnoli Inc | 277 Pallet Rd | Royston, GA 30662 | | | |
| Spago Nails LLC | 30810 Stagecoach Blvd | 104 | Evergreen, CO 80439 | | |
| Spain Brothers Carpenters Corp | 2123 Andalusia Blvd | Cape Coral, FL 33909 | | | |
| Spain Excavating LLC | 15948 N Louise'S Circle | Willow, AK 99688 | | | |
| Spain Sisters, Inc. | 18616 Lakeland Dr. | Lago Vista, TX 78645 | | | |
| Spain To Maine Hauling LLC | 1844 Jacqueline Dr | Greenville, MS 38701 | | | |
| Spak Sports & Fitness Development, LLC | 435 Cullingworth Drive | Johns Creek, GA 30022 | | | |
| Spall Tech Inc | 10 Middlesex Rd | Matawan, NJ 07747 | | | |
| Spallywood Kidz | 6700 Douglas Blvd | 1400 | Douglasville, GA 30135 | | |
| Spalon & Tan LLC | 3333 Trickum Rd | Suite 102 | Woodstock, GA 30188 | | |
| Spanaway Deli | Address Redacted | | | | |
| Spanglers Home Fashions Of Pueblo Inc | 322 W 4th St | Pueblo, CO 81003 | | | |
| Spaningtree Inc, | 72-11 Austin St 159 | Forest Hills, NY 11375 | | | |
| Spanish Abroad, Inc. | 6520 N 41St St | Paradise Valley, AZ 85253 | | | |
| Spanish American Corp | 393A Clinton St | Hempstead, NY 11550 | | | |
| Spanish Church Of God | 1295 Old Worcester Rd | Framingham, MA 01701 | | | |
| Spanish English Income Tax Services | 1163 South King Road | San Jose, CA 95122 | | | |
| Spanish Interpreting Of Colorado Inc | 11769 Utica Way | Westminster, CO 80031 | | | |
| Spanish River Nursery, LLC | 8571 156th Court South | Delray Beach, FL 33446 | | | |
| Spanish Sangria Inc. | 157 Magazine St | Newark, NJ 07105 | | | |
| Spanish Solutions Services LLC | 5557 W Market St | Greensboro, NC 27409 | | | |
| Spanishone Daycare | 1723 S Pico Ct | Gilbert, AZ 85295 | | | |
| Spank & Family Moving & Hauling | 36006 11th Ave Sw | Federal Way, WA 98023 | | | |
| Spanky"S Mobile Service | 140 Bryarly Rd | Winchester, VA 22603 | | | |
| Spanky'S Trucking LLC | 1161 Radcliff Rd | Chester, SC 29706 | | | |
| Spann Brothers LLC, | 104 Spillway | Dothan, AL 36305 | | | |
| Spann Heating & Air LLC | 7872 High Maple Circle | N Charleston, SC 29418 | | | |
| Spanning The Globe Tours | 1390 Northside Drive Nw 2427 | 2427 | Atlanta, GA 30318 | | |
| Spanswick Trucking Inc | 59 Sandy Beach Rd | Ellington, CT 06029 | | | |
| Spanwish LLC | W4986 State Hwy 156 | Bonduel, WI 54107 | | | |
| Sparadise Massage & Spa Inc. | 13732 Ventura Blvd | Suite B | Sherman Oaks, CA 91423 | | |
| Sparc Plus LLC | 800 Lambert Dr | Suite B | Atlanta, GA 30324 | | |
| Sparcore LLC | 3827 Gravel Point Rd | Mtn Grove, MO 65711 | | | |
| Sparctek Solutions | 2325 Cotswold Ct | Cumming, GA 30041 | | | |
| Spare Cs Inc | 750 San Vicente Blvd | W Hollywood, CA 90069 | | | |
| Spare Of The Moment Events | 6125 Charred Pine Circle | Charlotte, NC 28227 | | | |
| Sparenoexpense | 2013 Bond | Janesville, WI 53548 | | | |
| Spargos Coney Island Inc. | 2767 University Dr. | Auburn Hills, MI 48326 | | | |
| Sparient Inc | 8815 E Wiley Way | Anaheim, CA 92808 | | | |
| Spark Acupuncture Associates LLC | 688 Westwood Ave, Ste 2 | River Vale, NJ 07675 | | | |
| Spark Electrical Service Inc | 22543 Ventura Blvd | Unit 220 | Woodland Hills, CA 91364 | | |
| Spark Innovation LLC | 1375 S 500 E | Suite 125 | American Fork, UT 84003 | | |
| Spark Street Ventures LLC | 3 Crestview Lane | Sparta, NJ 07871 | | | |
| Spark-A-Smart Daycare Ministry, LLC | 5609 Ballenger Creek Pike | Frederick, MD 21703 | | | |
| Sparkgap Resources Inc | 4318 Pacifica Way | 2 | Oceanside, CA 92056 | | |
| Sparkl, LLC | 620 S Ardmore Ave | Los Angeles, CA 90005 | | | |
| Sparkle & Shine | 231 Twilight Ct | Brentwood, CA 94513 | | | |
| Sparkle & Shine Cleaning | 11370 Oak Grove Lane | Cornville, AZ 86325 | | | |
| Sparkle By Madison | 1108 Thomasville Rd | Tallahassee, FL 32303 | | | |
| Sparkle Carey | | | | | |
| Sparkle Cleaning & Vending LLC | 39 Brisbane Dr | Fountain Inn, SC 29644 | | | |
| Sparkle Cleaning Services Of Georgia | 111 Banyon Court | Dallas, GA 30157 | | | |
| Sparkle Cleaning Services Of Naples Inc | 1210 Wildwood Lakes | 305 | Naples, FL 34104 | | |
| Sparkle Dental Center | 1037 Us Hwy 46 Easte | Suitec108 | Clifton, NJ 07013 | | |
| Sparkle Gardening | 310 E Easy St | Unit C | Simi Valley, CA 93065 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sparkle Grill Cleaning | Attn: Randall Romero | 6355 Hampton Creek Dr | Cummimg, GA 30041 | | |
| Sparkle Ii Dry Cleaners, LLC | 199 Diamond Bridge Ave | Hawthorne, NJ 07506 | | | |
| Sparkle Mickens | | | | | |
| Sparkle Nails | 1701 W. Parmer Lane Ste. 106 | Austin, TX 78727 | | | |
| Sparkle On Cleaning & Organizing | 1854 South 250 East | Orem, UT 84058 | | | |
| Sparkle Pro Nail & Spa | 638 Jamacha Road | El Cajon, CA 92019 | | | |
| Sparkle Technologies LLC | 4227 Boyer Place | Dallas, TX 75219 | | | |
| Sparkle Tours | 1201 Nw 68th St | Miami, FL 33147 | | | |
| Sparkle White | | | | | |
| Sparklean Cleaning Service, LLC | 2513 Cheval St | 103 | Orlando, FL 32828 | | |
| Spar-Klean Services | 340 W 1425 N | 76 | Cedar City, UT 84721 | | |
| Sparklee'S Store | 270 Merritt Drive | Roswell, GA 30076 | | | |
| Sparklemasters, Inc. | 1112 Chestnut St A100 | Burbank, CA 91506 | | | |
| Sparkles Liquor | 840 West Gardens Blvd | Gardena, CA 90247 | | | |
| Sparklesglllc | 6951 Rt 9 North | Howell, NJ 07731 | | | |
| Sparkletastic Inc | Attn: Michele Diani | 275 Kaahumanu Ave, Ste C3 | Kahului, HI 96732 | | |
| Sparklez Hair Studio & Spa | 1615 Hamill Rd | Suite 123 | Hixson, TN 37343 | | |
| Sparklezon LLC | 500 Knights Run Ave | 1515 | Tampa, FL 33602 | | |
| Sparkling Blue Pool & Spa Inc. | 44-2109 Kaapahu Rd. | Paauilo, HI 96776 | | | |
| Sparkling By Nije | 2233 S. Hobart Blvd | Unit 18 | Los Angeles, CA 90018 | | |
| Sparkling Clean Window & Powerwashing | 1710 Phantom Ave | San Jose, CA 95125 | | | |
| Sparkling Clean With A Smile | 1475 Sunbury Road | Pottsville, PA 17901 | | | |
| Sparkling Cleaners | 8123 Manchester Ave | Playa Del Ray, CA 90293 | | | |
| Sparkling Cleaning LLC | 49 Juliette St | Hopelawn, NJ 08861 | | | |
| Sparkling Events & Designs | 1403 Mariposa Dr. | Suite E | Mesquite, TX 75150 | | |
| Sparkling Image Janitorial LLC | 10355 Osceola Court | Indianapolis, IN 46235 | | | |
| Sparkling Sales Inc | 809 Bedford Ave | 6A | Brooklyn, NY 11205 | | |
| Sparkling Sensation Inc | 101603 North Billings Court | W Richland, WA 99353 | | | |
| Sparkling Touch | Address Redacted | | | | |
| Sparkling Unisex Cleaning Service Inc | 4602 Nw 185 St | Miami Gardens, FL 33054 | | | |
| Sparkly Clean | 2940 Nw 171 Terr | Miami Gardens, FL 33056 | | | |
| Sparkly Life By Terri | 17038 Cypress Preserve Pkwy | Orlando, FL 32820 | | | |
| Sparkmaids LLC | 25W576 Burlington Av | Naperville, IL 60563 | | | |
| Sparkman Electric | 1661 Four Corners Rd | West, TX 76691 | | | |
| Sparks Carpentry LLC | 1141 E 3rd St | Loveland, CO 80537 | | | |
| Sparks Christian Fellowship | 510 Greenbrae Drive | Sparks, NV 89431 | | | |
| Sparks Community Care Home | 207 Forestside Circle | Americus, GA 31709 | | | |
| Sparks Community New Day & Associates | 4615 Palm Ave | Albany, GA 31705 | | | |
| Sparks Construction LLC | 714 14th St | E Wenatchee, WA 98802 | | | |
| Sparks Dental Group | 275 S. Robertson Blvd | Ste G | Beverly Hills, CA 90211 | | |
| Sparks Fruits | 2320 Rifle Range Road | Knoxville, TN 37918 | | | |
| Sparks Motors LLC | 105 Thoroughbred Lane | Alabaster, AL 35007 | | | |
| Sparks Real Estate Photography | 1158 N Perry Ave | Wichita, KS 67203 | | | |
| Sparks Trucking LLC | 3110 Eben | Odessa, TX 79766 | | | |
| Sparky'S LLC | 11960 Wilshire Blvd | Los Angeles, CA 90025 | | | |
| Sparky'S Truck & Trailer Repair | 9820 Mcnicholl Drive | Riverside, CA 92503 | | | |
| Sparrow A Hair Salon | 2484 Ingleside Ave | Bldg C Suite 101A | Macon, GA 31204 | | |
| Sparrow Company, LLC | 511 Hacienda Dr | La Habra, CA 90631 | | | |
| Sparrow Transport | 121 Brown Mill Road | Mcewen, TN 37101 | | | |
| Sparrow Trucking LLC | 11 Soda Creek Dr | Soda Springs, ID 83276 | | | |
| Sparrowbush Farm LLC | 2409 Us Route 9 | Hudson, NY 12534 | | | |
| Sparrowhawk Media LLC | 240 Central Park South | Apt. 4K | New York, NY 10019 | | |
| Sparrowhawk, LLC | 305 Roberts St Ne | Orting, WA 98360 | | | |
| Sparrowhawk, LLC | 7442 Pierce C | Buffalo, WA 82834 | | | |
| Sparrows LLC | 6808 Inglewood St | Richmond, VA 23228 | | | |
| Spart Inc | 3244 Old San Jose Rd | Soquel, CA 95073 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sparta Athletic Club | 115 Sparta Ave | Sparta, NJ 07871 | | | |
| Sparta Environmental, LLC | 10623 Justin Drive | Urbandale, IA 50322 | | | |
| Sparta Nutrition LLC | 82 Totowa Rd | Wayne, NJ 07470 | | | |
| Sparta Properties LLC | 665 Allen Ave | San Marino, CA 91108 | | | |
| Sparta United Methodist Church | 71 Sparta Ave. | Sparta, NJ 07871 | | | |
| Spartacus Management Group | 4010 Moorpark Ave | Ste 114 | San Jose, CA 95117 | | |
| Spartak Davydov | | | | | |
| Spartak Zaroyan | | | | | |
| Spartakos Development Inc | 20-33 49th St | Astoria, NY 11105 | | | |
| Spartan Constuction Inc | 1776 S. Jackson St., Ste 801 | Denver, CO 80210 | | | |
| Spartan Cs LLC | 606 Gregory Drive | Casselberry, FL 32707 | | | |
| Spartan Elite Trading | 5224 W State Rd 46 | Ste 108 | Sanford, FL 32771 | | |
| Spartan Fillms LLC | 117 Planters Canal Road | Belle Chasse, LA 70037 | | | |
| Spartan Import Export | 13167 Constrable Ave | Granada Hills, CA 91344 | | | |
| Spartan Mechanical | 3677 Hwy 126 | Suite V | Farr West, UT 84404 | | |
| Spartan Restoration Ltd | 14 Inverness Dr E B104 | Englewood, CO 80112 | | | |
| Spartan Sales Consulting LLC | 1469 N 1200 W | Orem, UT 84057 | | | |
| Spartan Sales Solutions | 5244 Courtyard Lane | Belmont, NC 28012 | | | |
| Spartan Security Force LLC | 49 Fuson Rd | Petal, MS 39465 | | | |
| Spartan Shield Ru Contractors Inc | 1100 Ne 7 St | Hallandale, FL 33009 | | | |
| Spartan Syndications Inc | 6700 192 St | Fresh Meadows, NY 11365 | | | |
| Spartan Towing | 759 Eastshore Terrace | Chula Vista, CA 91913 | | | |
| Spartan Transportation | 4582 Sandown Ct | Okemos, MI 48864 | | | |
| Spartan Well Services LLC | 34 Fairway Dr | Natchez, MS 39120 | | | |
| Spartan Youth Club, Inc. | 6920 S Jordan Road | Centennial, CO 80112 | | | |
| Spartans Landscape & Design | 10032 Reflection Ln | Stockton, CA 95219 | | | |
| Spartans Pub LLC | 6143 Spring Circle | Davenport, IA 52807 | | | |
| Spartans Trading LLC | 540 N Central Ave | Glendale, CA 91203 | | | |
| Spartea The Pink Door Day Spa LLC | 69 Village Square | Baltimore, MD 21210 | | | |
| Spartinou Inc. | 753 Maple Rd | Longmeadow, MA 01106 | | | |
| Sparx Novate LLC | 1 Liberty Plaza | Floor 23 | New York, NY 10006 | | |
| Spase Savreski | Address Redacted | | | | |
| Spasoje Vrhovac | | | | | |
| Spataneous Nails & Spa LLC | 3755 Carmia Dr, Ste 610 | Atlanta, GA 30331 | | | |
| Spates Painting | 26691 Calle Salida | Dana Point, CA 92624 | | | |
| Spates Painting | 26691 Calle Salida | Capistrano Beach, CA 92624 | | | |
| Spatial Digital Systems Inc. | 4820 Adohr Lane | Suite B | Camarillo, CA 93012 | | |
| Spatial Matters Inc | 115 Prefontaine Place S Unit 401 | Seattle, WA 98104 | | | |
| Spatolas Pizza Inc | 403 W Butler Ave | Chalfont, PA 18914 | | | |
| Spatola'S Pizza LLC | 5175 Cold Spring Creamery Road | Doylestown, PA 18902 | | | |
| Spatolas Usa Inc | 1801 N Broad St | Lansdale, PA 19446 | | | |
| Spatz | 1025 W. Fairbanks Ave | Winter Park, FL 32789 | | | |
| Spaulding Equipment Company | 75 Paseo Adelanto | Bldg E | Perris, CA 92570 | | |
| Spauschus Associates, Inc. | 306 Exchange Blvd., Ste 400 | Unit 158 | Bethlehem, GA 30620 | | |
| Spaw, LLC | 806 North Madison Blvd | A | Roxboro, NC 27573 | | |
| Spay Neuter Project Of Los Angeles | 957 N Gaffey | San Pedro, CA 90731 | | | |
| Spc Freight Solutions LLC., | 9233 Ligon Ct | Charlotte, NC 28213 | | | |
| Spc Manufacturing Co. | 130 W. Market St | Johnson City, TN 37604 | | | |
| Spct Imaging Inc | 608 Underwood St Nw | Washington, DC 20012 | | | |
| Speak Easy Of The Palm Beaches Inc | 2608 Acklins Rd | W Palm Beach, FL 33406 | | | |
| Speak First Ltd | 20 Old St | London, 9AB | United Kingdom | | |
| Speak Out Agency Corp | 8740 Nw 110 Ave | Doral, FL 33178 | | | |
| Speak Toomey LLC | Attn: Jeffrey Toomey | 8175 E Evans Rd, Unit 12802 | Scottsdale, AZ 85267 | | |
| Speaker Lone Oak Orchard, LLC | 7353 Brockway Road | Melvin, MI 48054 | | | |
| Speaking Gems | 34 Raider St | W Babylon, NY 11704 | | | |
| Speaklife Enterprises | 3111 Far Emerald Land | Union City, GA 30291 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Speaks Orthodontics | 3141 Irving St., Ste 201 | Denver, CO 80211 | | | |
| Speaktome | 106 North Shore Road | Denville, NJ 07834 | | | |
| Spear & Associates, Inc. | 475 Production St | San Marcos, CA 92078 | | | |
| Spear E Cattle Company LLC | 1607 W 400 N | Pima, AZ 85543 | | | |
| Spear E Contracting LLC | 1607 W 400 N | Pima, AZ 85543 | | | |
| Spearhead Commercial Solutions | 3926 W 5th St | Ft Worth, TX 76107 | | | |
| Spearhead Investigations, LLC | 3000 Langford Road | Suite 600 | Peachtree Corners, GA 30071 | | |
| Spearhead Process & Locates, LLC | 3000 Langford Road | Suite 600 | Peachtree Corners, GA 30071 | | |
| Spearhead Ventures Ltd | 3001 S Hardin Blvd | Mckinney, TX 75070 | | | |
| Spearman Express LLC | 9418 Rutherglen Drive | Dallas, TX 75227 | | | |
| Spearman Motor Express | 708 Cheatham St | Pineland, TX 75968 | | | |
| Spearman Real Estate Advisory LLC | 3529 Rt. 22 | Dover Plains, NY 12522 | | | |
| Spearman Tile | 5512 Lenox Alapaha Rd | Lenox, GA 31637 | | | |
| Spearpoint Health | 7337 44th Ave Sw | Seattle, WA 98136 | | | |
| Spears Law | 7555 Linda Vista Road | 36 | San Diego, CA 92111 | | |
| Spears Pool LLC. | 7661 Benji Ridge Trl | Kissimmee, FL 34747 | | | |
| Speartemps Spearhead Group, Inc. | 4615 Southwest Fwy | Suite 470 | Houston, TX 77027 | | |
| Spease Enterprises Inc | 6211 Yadkinville Road | Pfafftown, NC 27040 | | | |
| Spec Built Inc, | 11912 Southwest Hwy | Palos Park, IL 60464 | | | |
| Spec Contractor Services LLC | 796 Sanders Rd. | Suite 1 | Port Orange, FL 32127 | | |
| Spec Rite Torque Converters | 2175 Kenyon Dr | Redding, CA 96001 | | | |
| Specail K'S Lawn Service | 8131 Evening Star Drive | Apt 262 | Pasadena, MD 21122 | | |
| Specbid Holdings, Inc | 107 Ayers Road | Locust Valley, NY 11560 | | | |
| Specca Farms, LLC | 831 Jacksonville-Mt. Holly Rd. | Bordentown, NJ 08505 | | | |
| Spechal Anthony Stevenson | Address Redacted | | | | |
| Special | 130 Martin St | Labelle, FL 33935 | | | |
| Special Agent, Inc. | 400A Franklin St | 2Nd Floor | Braintree, MA 02184 | | |
| Special Clean Ii | 2454 Baronsmede Court | Winter Garden, FL 34787 | | | |
| Special Delivery | 61 Lancaster Dr | Windsor, CT 06095 | | | |
| Special Ed Professional Service | 9609 66th Ave | 3B | Rego Park, NY 11374 | | |
| Special Education | 1311 44th St | Brooklyn, NY 11219 | | | |
| Special Education Law Firm | 20222 State Road | Cerritos, CA 90703 | | | |
| Special Enforcement Bureau | 337 Oaks Trail | 112 | Garland, TX 75043 | | |
| Special Event Contractors, LLC | 9415 Kruse Road | Pico Rivera, CA 90660 | | | |
| Special Event Rentals | 547 Nw Pacific Ave | Chehalis, WA 98532 | | | |
| Special Event Services Inc. | 1785 W Arrow Route | Upland, CA 91786 | | | |
| Special Event Superstore, LLC | 2766 E Lakside Drive | Eagle Mountain, UT 84005 | | | |
| Special Events Catering By Les | 7049 Sw 47th St | Miami, FL 33155 | | | |
| Special K Multi Services Inc | 360 W 23rd St | Rivviera Beach, FL 33404 | | | |
| Special Live-In Care, Inc. | 12208 Elena Drive Ne | Albuquerque, NM 87122 | | | |
| Special Luv Food Delivery & Catering | 501 Cricketwood Ln | Charlotte, NC 28215 | | | |
| Special Mckeefer | 5750 E 24th St | Tulsa, OK 74114 | | | |
| Special Modern Design | 637 Milo Terrace | Los Angeles, CA 90042 | | | |
| Special Moments By Robin | 386 Watson Bay | Stone Mountain, GA 30087 | | | |
| Special Nails | 1412 Edinger Ave | F | Santa Ana, CA 92704 | | |
| Special Occasion Rentals, LLC | 1233 Lynwood Drive | Lancaster, SC 29720 | | | |
| Special Offer Lighting By Hmz Corp | 635 4th Ave | 104 | Brooklyn, NY 11232 | | |
| Special Olympics Maryland, Inc. | 3701 Commerce Drive | Suite 103 | Baltimore, MD 21227 | | |
| Special Operations Security Services | Attn: Anthony High | 145 Greenbrook Road | Green Brook, NJ 08812 | | |
| Special Ops Moving | 4971 W Hurst Pl | Denver, CO 80204 | | | |
| Special Ops Plumbing | 4099 Reed Ave | Memphis, TN 38108 | | | |
| Special Products, LLC | 311 S Laura | Wichita, KS 67211 | | | |
| Special Projects Incorporated | 45901 Helm St | Plymouth, MI 48170 | | | |
| Special Security Services | 4302 Brownsboro Glen Rd | Louisville, KY 40241 | | | |
| Special Services Tactical | 3800 E Anaheim | Long Beach, CA 90804 | | | |
| Special Tees LLC | 1110 E Main St | Clarksburg, WV 26301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Special Touch By S&R Inc. | 481 Mountainview Ave | Staten Island, NY 10314 | | | |
| Special Touch Nails | 3625 Lakepointe Dr | Toledo, OH 43619 | | | |
| Special Whizz LLC | 4581 Sw Hallmark St | Port St Lucie, FL 34953 | | | |
| Specialfit | 10361 Nevada Ave | Chatsworth, CA 91311 | | | |
| Specialists Auto Glass | 3311 W. Warner Ave | Santa Ana, CA 92704 | | | |
| Specialized Cleaning Services | 318 Ave I | Suite 655 | Redondo Beach, CA 90277 | | |
| Specialized Coatings | 5862 Research Drive | Huntington Beach, CA 92649 | | | |
| Specialized Construction Services, Inc. | 16020 Pitner St | Haymarket, VA 20169 | | | |
| Specialized Health & Nutrition | 2120 Orleans Drive | Tallahassee, FL 32308 | | | |
| Specialized Home Builders, Inc. | 2355 Westwood Blvd | 388 | Los Angeles, CA 90064 | | |
| Specialized Mailing Services, Inc. | 649 South B St | Tustin, CA 92780 | | | |
| Specialized Overseas Shipping Inc | 6425 Tireman | Detroit, MI 48204 | | | |
| Specialized Protection Services Inc | 39 Nw 166th St | Suite 4 | Miami, FL 33169 | | |
| Specialized Resource Management Int'L | 4779 Collins Ave | 3305 | Miami Beach, FL 33140 | | |
| Specialized Roofin Incorporated | 1705 Brewer Ave | Eugene, OR 97401 | | | |
| Specialized Services Inc | 1700 E Garry Ave. | Ste. 108 | Santa Ana, CA 92705 | | |
| Specialized Site Services Inc | 120 E Lake Mary Dr | Orlando, FL 32839 | | | |
| Specialized Solutions Reps LLC | 15881 Sw 104 Terr | Miami, FL 33196 | | | |
| Specialized Water Systems, | 1717 Harvest Ln | Camarillo, CA 93012 | | | |
| Specializedrx Products LLC | 7237 University Ave Ne | Fridley, MN 55432 | | | |
| Specialties Florals & Events | Attn: Susan Hill | 5009 Salem Ridge Rd | Holly Springs, NC 27540 | | |
| Specialty Co Pack | 1651 Fremont Ct | Ontario, CA 91761 | | | |
| Specialty Coaches LLC, | 15301 Yorkshire Ln | Huntington Beach, CA 92647 | | | |
| Specialty Coatings, Inc. | 10150 Sw Nimbus Ave | Suite E-5 | Tigard, OR 97223 | | |
| Specialty Coffee Ventrures LLC | 1420 Celebration Blvd | Ste 200 | Kissimmee, FL 34747 | | |
| Specialty Consultants Inc. | 320 Fort Duquesne Blvd. | Suite 2710 | Pittsburgh, PA 15222 | | |
| Specialty Design & Construction LLC | 1313 Blue Ridge Dr | Green Bay, WI 54304 | | | |
| Specialty Design Company | 221 N. Main St. | Roxboro, NC 27573 | | | |
| Specialty Dessert Services Inc | 3116 Marion Ave | Margate, FL 33063 | | | |
| Specialty Drafting Inc. | 176 W Lewis Ave | Apopka, FL 32712 | | | |
| Specialty Dynamics Inc | 835 N Market Blvd | Sacramento, CA 95834 | | | |
| Specialty Fabrication, Inc. | 1517 N. Santa Fe Ave | Wichita, KS 67214 | | | |
| Specialty Facial Prosthetics LLC | 229 Nw 9th St | Oklahoma City, OK 73102 | | | |
| Specialty Film & Packaging Inc | 21 Orchard | Lake Forest, CA 92630 | | | |
| Specialty Finance Group, LLC | 11 Wilcox Pl | Branford, CT 06405 | | | |
| Specialty Floors & Walls Inc. | 4 Sheppard Ln | Stony Brook, NY 11790 | | | |
| Specialty Healthcare | 667 Hwy 51 N | Ridgeland, MS 39157 | | | |
| Specialty Healthcare Transportation | 667 Hwy 51 N | Ridgeland, MS 39157 | | | |
| Specialty Hose Xpress | 7515 Lander Ave | Hilmar, CA 95324 | | | |
| Specialty Ice & Cocktail LLC | 112 Lincoln Ave | Bronx, NY 10454 | | | |
| Specialty Leasing Agency Inc | 934 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Specialty Maintenance Systems, LLC | Attn: Samuel Rodriguez | 18237 La Puente Road | La Puente, CA 91744 | | |
| Specialty Market LLC | 842 East Fort Union Blvd | Midvale, UT 84047 | | | |
| Specialty Marketing, LLC | 569 Main St | 106 | Warren, RI 02885 | | |
| Specialty Medical LLC | 136 Mcintosh Bluff Road | Fairhope, AL 36532 | | | |
| Specialty Metals & Alloys, Inc. | 410 Pawlings Rd. | Phoenixville, PA 19460 | | | |
| Specialty Processing LLC. | 447 E Bergey St | Wadsworth, OH 44281 | | | |
| Specialty Prosthetics & Orthotics | 98 Briggs St | Suite 950 | San Antonio, TX 78224 | | |
| Specialty Rarities Inc | 2816 Merrick Road | Bellmore, NY 11710 | | | |
| Specialty Rehab Services LLC | 1360 South Ocean Blvd | Unit 407 | Pompano Beach, FL 33062 | | |
| Specialty Rescue & Fire Service LLC | Attn: Chad Tye | 6319 E Fm 916 | Grandview, TX 76050 | | |
| Specialty Services LLC, | 837 Brisbin St | Anoka, MN 55303 | | | |
| Specialty Staffing LLC | 7 Skyline Dr | Ste 350 | Hawthorne, NY 10532 | | |
| Specialty Supply Services LLC | 14903 Windlea Lane | Houston, TX 78521 | | | |
| Specialty Tax Services | 898 East Raines Road | Memphis, TN 38116 | | | |
| Specialty Testing Services | 3154 Gilead Shores Road | Blounts Creek, NC 27814 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Specialty Tile | 3680 Ancestor Cir | Sparks, NV 89436 | | | |
| Specialty Urgent Care Lp | 57402 29 Palms Hwy | Suite 1 | Yucca Valley, CA 92284 | | |
| Specialy Yours | 1921 Lucille Ave | Kingman, AZ 86409 | | | |
| Specific Works LLC | 5122 Katella Ave | Ste 302 | Los Alamitos, CA 90720 | | |
| Specilaized Legal Resources Inc. | 20722 Hawaiian Ave. | Lakewood, CA 90715 | | | |
| Speck Fitness Inc | 13766 Nw 21st St | Pembroke Pines, FL 33028 | | | |
| Specktrum | 301 Wilcrest Drive | 5402 | Houston, TX 77042 | | |
| Specop Events | 1557 Regatta Rd | Carlsbad, CA 92011 | | | |
| Specop, LLC | 5811 Pontiac St | Berwyn Heights, MD 20740 | | | |
| Specops Software Usa Inc | 123 S Broad St, Ste 2530 | Philadelphia, PA 19109 | | | |
| Spectacle Shoppe Inc | 177 Maiden Lane | San Francisco, CA 94108 | | | |
| Spectacles On Montrose | 4317 Montrose Blvd, Ste 2 | Houston, TX 77006 | | | |
| Spectacles On Montrose | Attn: Evan Mapes | 4317 Montrose Blvd Ste 2 | Houston, TX 77006 | | |
| Spectastic Corp | 3284 Sugar Berry Way | Tallahassee, FL 32303 | | | |
| Spectiv | Attn: Dylan Senter | 1934 W Gray St, 401 | Houston, TX 77019 | | |
| Spector Business Advisor Services | 1209 Waterfront Drive | Mt Pleasant, SC 29464 | | | |
| Spector Medical Supply Group, LLC | 38902 Lakeshore Dr. | Harrison Township, MI 48045 | | | |
| Spectore Corporation | 510 Goolsby Blvd | Deerfield Beach, FL 33442 | | | |
| Spectra Builders | 2310 Hwy 80 W., Ste F-1154 | Jackson, MS 39204 | | | |
| Spectra Cloud Inc | 345 Greenfield Road | Bridgewater, NJ 08807 | | | |
| Spectra Consulting | 11902 145th St E Puyallup Wa 98374 | Puyallup, WA 98374 | | | |
| Spectra Info Services Inc | 7635 Lindsay Lane | Solon, OH 44139 | | | |
| Spectra Infotech, Inc | 2514 Mc Bee St | Austin, TX 78723 | | | |
| Spectra Tech Ltd | 6432 Gracely Dr | Cincinnati, OH 45233 | | | |
| Spectravet, Inc | 142 Whitbeck Road | Coeymans Hollow, NY 12046 | | | |
| Spectre Industries, LLC | 20819 Meadow Belle Ct | Humble, TX 77346 | | | |
| Spectre Transport LLC | 352 Mckibben Dr | Locust Grove, GA 30248 | | | |
| Spectre, Inc | 603 S State Hwy 49 | 100 | Jackson, CA 95642 | | |
| Spectro Construction, Inc. | 4921 Old Winter Garden Road | Orlando, FL 32811 | | | |
| Spectrolight, Inc. | 19800 Macarthur Blvd. | Suite 300 | Irvine, CA 92612 | | |
| Spectrosys Solutions Inc. | 60 Primrose Cir | Hopkinton, MA 01748 | | | |
| Spectrum Accounting & Systems, Inc. | 90 Sylvan Parkway | Amherst, NY 14228 | | | |
| Spectrum Advisory Group | 1939 Ne Loop 410 | Suite 233 | San Antonio, TX 78217 | | |
| Spectrum Analytic Consulting | 1776 Century Blvd Ne | Ste A | Atlanta, GA 30345 | | |
| Spectrum Analytics LLC | 49720 Hartwick Drive | Novi, MI 48374 | | | |
| Spectrum Automation LLC | 3801 Springbrook Dr | Edison, NJ 08820 | | | |
| Spectrum Broadband, Inc. | 9971 Connecticut St. | Bonita Springs, FL 34135 | | | |
| Spectrum Building Services Of SoCal | 4431 Corporate Center Drive | Suite 117 | Los Alamitos, CA 90720 | | |
| Spectrum Carpet & Upholstery Cleaning Co | 508 S. Division St. | Bristol, IN 46507 | | | |
| Spectrum Chiropractic, Pllc | 2255 N University Pkwy | Ste 20 | Provo, UT 84604 | | |
| Spectrum Church | 7700 Jewella Ave, Ste 110 | Shreveport, LA 71108 | | | |
| Spectrum Computer Corp | 2230 West Chapman Ave | Suite 200 | Orange, CA 92868 | | |
| Spectrum Custom Interiors, LLC | 13663 Holcomb Blvd | Oregon City, OR 97045 | | | |
| Spectrum Data Inc | 131 N 3rd St | Oregon, IL 61061 | | | |
| Spectrum Development Group, Inc. | 27525 Puerta Real | Ste 300-154 | Mission Viejo, CA 92691 | | |
| Spectrum Geological Services | 3701 S Harvard | Tulsa, OK 74135 | | | |
| Spectrum Habilitation Services Inc. | 110 Habersham Drive | Fayette Ville, GA 30214 | | | |
| Spectrum Hair & Nail Salon | 91E Merrit Ave | B-3 | Merritt Island, FL 32953 | | |
| Spectrum Hair Design, LLC | 2054 State Road 436 | Unit 116 | Winter Park, FL 32792 | | |
| Spectrum It Solutions, LLC | 1620 Wellington Pl | Unit 702 | Beaumont, TX 77706 | | |
| Spectrum Laboratories Inc | Spectrum Laboratories Inc. | 524 Pelham Avenue | Piscataway, NJ 08854 | | |
| Spectrum Marketing LLC | 30025 Alicia Pkwy, Ste 214 | Laguna Niguel, CA 92677 | | | |
| Spectrum Nails LLC | 3233 E Chandler Blvd | Phoenix, AZ 85048 | | | |
| Spectrum Of Science Foundation | 317 Barton Ct | Danville, CA 94526 | | | |
| Spectrum Ortho & Splint | 14752 Franklin Ave | D | Tustin, CA 92780 | | |
| Spectrum Painting & Home Improvements | 2499 Old Lake Mary Rd | Suite 136 | Sanford, FL 32771 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spectrum Paints Inc, | 1175 Bridgewater Walk | Snellville, GA 30078 | | | |
| Spectrum Pharmacy | 952 Mcdonald Av | Brooklyn, NY 11218 | | | |
| Spectrum Pro Painting & Contracting | 1755 S. Allison St. | Unit A | Lakewood, CO 80232 | | |
| Spectrum Real Estate, Inc. | 15025 Starry Night Lane | Centreville, VA 20120 | | | |
| Spectrum Recovery Inc | 201 Commercial Court | Sanford, NC 27330 | | | |
| Spectrum Staffing Solutions | 1045 West River Vista Cove | Riverton, UT 84065 | | | |
| Spectrum Structural Integration | 23072 Lake Center Drive | Suite 204 | Lake Forest, CA 92630 | | |
| Spectrum Travel Inc | 2718 Nicollet Ave | Ste 103 | Minneapolis, MN 55408 | | |
| Spectrum Virtual | 55 Realty Drive, Ste 315 | Suite 315 | Cheshire, CT 06410 | | |
| Spectrum Woodworking & Interiors, LLC | 13663 Holcomb Blvd | Oregon City, OR 97045 | | | |
| Spectrum, Inc. | 7340 W 21st St | Suite 101C | Wichita, KS 67205 | | |
| Spectrumcolors Gems Inc | 62 W 47th St | Suite 307 | New York, NY 10036 | | |
| Specular3D | 3621 Boundary St | San Diego, CA 92104 | | | |
| Speech | 664 Barnard Ave | Woodmere, NY 11598 | | | |
| Speech & Communication Leaders | 1645 Barrymor Drive | Lakewood Township, NJ 08701 | | | |
| Speech & Language Corner Pllc | 11947 Stratfield Place Circle | Pineville, NC 28134 | | | |
| Speech & Language Partners, LLC | 10396 East Crestridge Lane | Englewood, CO 80111 | | | |
| Speech & Language Therapy Center, LLC | 108 Old Kings Hwy North | Darien, CT 06820 | | | |
| Speech Builders | 20 Kelmwoods | Lakewood, NJ 08701 | | | |
| Speech Center Of Southern Arizona | 1760 E. River Rd. | Suite 115 | Tucson, AZ 85718 | | |
| Speech Of Cake, Inc. | 8101 Hinson Farm Road | 118 | Alexandria, VA 22306 | | |
| Speech Pathology Associates | 4010 Barranca Pkwy | Irvine, CA 92604 | | | |
| Speech Pathology Solutions LLC | 1064 S Main St. 2C | W Creek, NJ 08092 | | | |
| Speech Pathology Therapy, P.C. | 15 Fox Hunt Drive | Monroe Township, NJ 08831 | | | |
| Speech South Associates Management LLC | 44 Court St. | Suite 910 | Brooklyn, NY 11201 | | |
| Speech Start, LLC | 1 Bethany Road | Bldg 5 Suite 60 | Hazlet, NJ 07730 | | |
| Speech Therapy | 36 Wild Turkey Road | E Wenatchee, WA 98802 | | | |
| Speech Therapy Svcs Of Ruth Donig White | 50 5th Ave | San Francisco, CA 94118 | | | |
| Speech Wise Inc. | 3315 Springbank Lane, Ste 206 | Charlotte, NC 28226 | | | |
| Speechink, Inc. | 550 Oak St | Mtn View, CA 94041 | | | |
| Speechworks Therapy Services | 3116 Milton Rd | Suite F | Charlotte, NC 28215 | | |
| Speed Air Cargo, Inc | 447 Pebble Beach Pl | Fullerton, CA 92835 | | | |
| Speed Care Inc | 4014 Ave R | Brooklyn, NY 11234 | | | |
| Speed F Realty LLC | 129 Floss Ave | Buffalo, NY 14215 | | | |
| Speed Hawse LLC | 3840 Crenshaw Blvd | Unit B | Los Angeles, CA 90008 | | |
| Speed Max Corp., | 1572 Sussex Turnpike, Unit F | Randolph, NJ 07869 | | | |
| Speed Of Light Inc | 7023 Canoga Ave | Canoga Park, CA 91303 | | | |
| Speed Of Light Productions | 1913 Lakeview Drive | Brandon, FL 33511 | | | |
| Speed Pallets Corp | 3233 Nw 67 St | Miami, FL 33147 | | | |
| Speed Tax Return | 190A-10th St | Oakland, CA 94607 | | | |
| Speed Wireless | 1491 Kienlen Ave | St Louis, MO 63133 | | | |
| Speedacopy | 30 Melnick Dr | Monsey, NY 10952 | | | |
| Speed-E Towing | 67610 Vista Chino | Cathedral City, CA 92234 | | | |
| Speedgraphics & Sign Design Inc. | 35 Walden Dr | Unit 101 | Arden, NC 28704 | | |
| Speedie Clean Car Washes Inc | 2035 N Tustin Ave | Santa Ana, CA 92705 | | | |
| Speedkillz | 707 Old Farm Rd | Moore, SC 29369 | | | |
| Speedmed Billing Services Inc. | 5014 16th Ave | 454 | Brooklyn, NY 11204 | | |
| Speedo Corporation | 949 Ascan St | Valley Stream, NY 11580 | | | |
| Speedplexer, Inc | 1415 Greenfield Ave | 301 | Los Angeles, CA 90025 | | |
| Speedpro Imaging Acadiana | 100 Speedpro Lane | Scott, LA 70583 | | | |
| Speedsupplies.Com | 12005 Corn Flower Place | Oklahoma City, OK 73120 | | | |
| Speedtime Delivery | 12433 Moorpark St | Apt 102 | Studio City, CA 91604 | | |
| Speedup Inc | 906 Joliet Rd | Apt 9 | La Grange, IL 60525 | | |
| Speedway Automotive Group LLC | 6925 West Colonial Dr | Orlando, FL 32818 | | | |
| Speedway Printing Inc | 2575 North Causeway | Mandeville, LA 70471 | | | |
| Speedway Transmission | 8719 Garvey Ave | Rosemead, CA 91770 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Speedwise Computer Repair & Support Svcs | 10465 Melody Drive | Suite 121 | Northglenn, CO 80234 | | |
| Speedy Butte LLC | 952 E 1020 N | Richfield, ID 83349 | | | |
| Speedy Cleaners | 11012 Airline Dr. | Houston, TX 77037 | | | |
| Speedy Distribution Inc | 2342 Thomas St | Hollywood, FL 33020 | | | |
| Speedy Drains, | 7428 South Alkire St 101 | Littleton, CO 80127 | | | |
| Speedy Food N Gas LLC | 804 N Country Club Drive | Mesa, AZ 85201 | | | |
| Speedy Furniture Of Belle Vernon | 217 Larson Blvd | Belle Vernon, PA 15012 | | | |
| Speedy Laundromat Ltd. | 148-35 Hillside Ave | Jamaica, NY 11435 | | | |
| Speedy Mart | 514B Blue Ridge Ave | Bedford, VA 24523 | | | |
| Speedy Men | 4255 Trotters WaySte 6B | Alpharetta, GA 30004 | | | |
| Speedy Pro Service Inc. | 118 Sycamore Court | Sanford, FL 32773 | | | |
| Speedy Queen'S Cleaning Service LLC | 4259 E 34th St | Indianapolis, IN 46218 | | | |
| Speedy Rooter - Capital Plumbing, Inc | 6851 Bluebird Lane | Dover, PA 17315 | | | |
| Speedy Smog Auto Repair | 805 W Rosecrans Ave | F | Gardena, CA 90247 | | |
| Speedy Tax Service | 1712 Pitkin Ave | Brooklyn, NY 11212 | | | |
| Speedy Tech Boarding Services LLC | 5943 W Madison St | Chicago, IL 60644 | | | |
| Speedy Windows Corporation | 5345 Preston Court | Broolklyn, NY 11234 | | | |
| Speedy Wiz Transport, Inc | 3166 Cherokee St | Kennesaw, GA 30144 | | | |
| Speedy'S Of Eden Inc., | 955 Washington St | Eden, NC 27288 | | | |
| Speerow Pakamon | | | | | |
| Speer-Shelton Funeral Directors LLC | 97 Old Griffin Road | Mcdonough, GA 30253 | | | |
| Speight Transport LLC | 1698 Bynwood Drive | Wilson, NC 27893 | | | |
| Spel Group | 10040 W Cheyenne Ave 170-212 | Las Vegas, NV 89129 | | | |
| Spell Your Dream | 30 Prospect Ave | Voorhees, NJ 08043 | | | |
| Spellbound Ii | 926 E Weymouth St | Tucson, AZ 85719 | | | |
| Spellman Desk Co Inc | 7990 San Fernando Road | Sun Valley, CA 91352 | | | |
| Spells | 7005 Kalanianaole Hwy | Honolulu, HI 96825 | | | |
| Spells Enterprise | 7299 Greenwood Rd | Shreveport, LA 71119 | | | |
| Spells Ministries | 30 Prospect Ave | Voorhees, NJ 08043 | | | |
| Spence Counseling Pllc | 713 N. Eugene St. | Greensboro, NC 27401 | | | |
| Spence Golf Inc | 7853 | Alcorn Rd | Oak Ridge, NC 27310 | | |
| Spence Healthcare LLC | 1580 Victoria Isle Way | Weston, FL 33327 | | | |
| Spence Holding | Address Redacted | | | | |
| Spence Properties | 1963 Lititz Pike | Lancaster, PA 17601 | | | |
| Spence Schramm | | | | | |
| Spence Smith | | | | | |
| Spence Thompson | Address Redacted | | | | |
| Spencer & Alex Inc. | 222 East 82nd St | 5G | New York, NY 10028 | | |
| Spencer & Assoc. Therapeutic Alliance | 12345 Jones Road | 186 | Houston, TX 77070 | | |
| Spencer & Son Inc. | 12 Union St | Salem, VA 24153 | | | |
| Spencer Aaronson | | | | | |
| Spencer Agins | Address Redacted | | | | |
| Spencer Agins | | | | | |
| Spencer Andrews | | | | | |
| Spencer Angerbauer | | | | | |
| Spencer Anopol | Address Redacted | | | | |
| Spencer Apland | | | | | |
| Spencer Apple | | | | | |
| Spencer Applegate | Address Redacted | | | | |
| Spencer Aronfeld | | | | | |
| Spencer Barnett | Address Redacted | | | | |
| Spencer Beezley | | | | | |
| Spencer Bender | Address Redacted | | | | |
| Spencer Bennett Skelley | Address Redacted | | | | |
| Spencer Berger | | | | | |
| Spencer Best Solution, LLC | 9635 Mira Del Rio Dr. | Sacramento, CA 95827 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spencer Blackburn | | | | | |
| Spencer Blua | | | | | |
| Spencer Bouwkamp | | | | | |
| Spencer Bowman | | | | | |
| Spencer Brewer Consultant | 8233 Pinecrest Dr | Redwood Valley, CA 95470 | | | |
| Spencer Brown | Address Redacted | | | | |
| Spencer C Gates | Address Redacted | | | | |
| Spencer C. Woodbury Dds Pc | 668 E. 12225 S. | 102 | Draper, UT 84020 | | |
| Spencer Calligar | Address Redacted | | | | |
| Spencer Cantrell | | | | | |
| Spencer Carroll Trucking | 100 Maylene Lane | Maylene, AL 35114 | | | |
| Spencer Chesman | | | | | |
| Spencer Chestnut | | | | | |
| Spencer Childers Real Estate LLC | 598 Gainsboro Dr. | W Lafayette, IN 47906 | | | |
| Spencer Collins | | | | | |
| Spencer Conley | Address Redacted | | | | |
| Spencer Consulting Services Inc | 5604 Lake Mary Jess Shores Ct | Orlando, FL 32839 | | | |
| Spencer Craig | | | | | |
| Spencer Cross | Address Redacted | | | | |
| Spencer Cruver | | | | | |
| Spencer Day | Address Redacted | | | | |
| Spencer Drugs Ltd | 5702 7th Ave | 1St Floor | Brooklyn, NY 11220 | | |
| Spencer Dunford | Address Redacted | | | | |
| Spencer Dunford | | | | | |
| Spencer E. Covert, Jr. PC | 17862 E 17th St | Suite 204 | Tustin, CA 92780 | | |
| Spencer Ellis | | | | | |
| Spencer Enterprises, Inc. | 2249 N. Air Depot Blvd | Oklahoma City, OK 73141 | | | |
| Spencer Farms, LLC | 3657 W Creek Rd | Newark Valley, NY 13811 | | | |
| Spencer Feix | | | | | |
| Spencer Ferguson | | | | | |
| Spencer Financial & Insurance Services | 110 Biggs Ct | Folsom, CA 95630 | | | |
| Spencer Fleschman | | | | | |
| Spencer Fluharty | | | | | |
| Spencer Folkman | | | | | |
| Spencer For Hire Heating & Air Inc | 5121 Bowden Rd | 306 | Jacksonville, FL 32216 | | |
| Spencer Foster | | | | | |
| Spencer Fox | | | | | |
| Spencer Freiman | | | | | |
| Spencer George | Address Redacted | | | | |
| Spencer Gordon, LLC | 304 W. Pennsylvania Ave | 2Nd Floor | Towson, MD 21204 | | |
| Spencer Granger | | | | | |
| Spencer Halford | | | | | |
| Spencer Hall | | | | | |
| Spencer Hansen | | | | | |
| Spencer Hayes | Address Redacted | | | | |
| Spencer Henson | | | | | |
| Spencer Hodges | | | | | |
| Spencer Iverson | Address Redacted | | | | |
| Spencer Javorek | | | | | |
| Spencer Jensen | | | | | |
| Spencer Johnson | | | | | |
| Spencer Kay Boutique | 2534 Runway Ct | Payette, ID 83661 | | | |
| Spencer Lattimer | | | | | |
| Spencer Lee | | | | | |
| Spencer Legal Search LLC | 225 West 70th St | Apt. 5B | New York, NY 10023 | | |
| Spencer Lemoine | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spencer Lewis | Address Redacted | | | | |
| Spencer Lofthouse | | | | | |
| Spencer Lowe | | | | | |
| Spencer Macdougall | Address Redacted | | | | |
| Spencer Main | | | | | |
| Spencer Martin | Address Redacted | | | | |
| Spencer Masterson | | | | | |
| Spencer Mccart | | | | | |
| Spencer Mccroskey | | | | | |
| Spencer Mcdonald | | | | | |
| Spencer Mckenzie Designs | 1771 N Orange St | Riverside, CA 92501 | | | |
| Spencer Miron | | | | | |
| Spencer Montemorano | | | | | |
| Spencer Moore | Address Redacted | | | | |
| Spencer Morton | | | | | |
| Spencer Mulrain | Address Redacted | | | | |
| Spencer Norton | | | | | |
| Spencer O Weaver | Address Redacted | | | | |
| Spencer Park | | | | | |
| Spencer Pedersen | | | | | |
| Spencer Petterson | | | | | |
| Spencer Randle | | | | | |
| Spencer Realty Professionals, Corp. | 3956 Town Center Blvd | Orlando, FL 32837 | | | |
| Spencer Reibman | Address Redacted | | | | |
| Spencer Robinson | Address Redacted | | | | |
| Spencer Ryan | Address Redacted | | | | |
| Spencer Schelp | | | | | |
| Spencer Schmerling | | | | | |
| Spencer Scott | Address Redacted | | | | |
| Spencer Simpson | | | | | |
| Spencer Smith | Address Redacted | | | | |
| Spencer Sparre | | | | | |
| Spencer Sports Management L.L.C | 2115 Piedmont Rd Ne | Apt 4104 | Atlanta, GA 30324 | | |
| Spencer Strand | | | | | |
| Spencer Street Self Storage, LLC | 357 Van Ness Way | 100 | Torrance, CA 90501 | | |
| Spencer Suggs | | | | | |
| Spencer Swiss | | | | | |
| Spencer T Hutchinson | Address Redacted | | | | |
| Spencer Terry | Address Redacted | | | | |
| Spencer Thomason | | | | | |
| Spencer Thompson | | | | | |
| Spencer Torgesron | | | | | |
| Spencer Trucking Company Inc | 750 Marcus Nyah Ct | Atlanta, GA 30349 | | | |
| Spencer Ulrich | | | | | |
| Spencer Waddell | Address Redacted | | | | |
| Spencer Wainwright | | | | | |
| Spencer Wauters | Address Redacted | | | | |
| Spencer Weaver | | | | | |
| Spencer Welch | | | | | |
| Spencer Wenger | | | | | |
| Spencer White | | | | | |
| Spencer Whitney | | | | | |
| Spencer Williams | Address Redacted | | | | |
| Spencer Wilson | | | | | |
| Spencer3Ways | 344 Tully Road | San Jose, CA 95111 | | | |
| Spencer'S Carpet Care, Inc | 609 N Pacific Ave | San Pedro, CA 90731 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spencer-Thomas Enterprises LLC | 140 Vernon Ave | Louisville, KY 40206 | | | |
| Spendrew Inc | 8909 Burnet Rd | Austin, TX 78757 | | | |
| Spenser Douglas | Address Redacted | | | | |
| Spero (Hope) Academic LLC | 8 Intrepid Circle | Rockwall, TX 75032 | | | |
| Spero Courtis | | | | | |
| Spero Skin LLC | 1400 Riverside Drive, Ste A | Mt Vernon, WA 98273 | | | |
| Speros Dedes | 29982 Saddleridge Drive | San Juan Capistrano, CA 92675 | | | |
| Speros Dedes | Address Redacted | | | | |
| Sperry Inc. | 18881 Von Karman Ave. | Suite 800 | Irvine, CA 92612 | | |
| Sperxo | 603 Parakeet Ct | Kissimmee, FL 34759 | | | |
| Spetako Care Group Inc. | 12808 W. Airport Blvd 280 | Sugarland, TX 77478 | | | |
| Spf Landscape & Maintenance Inc | W3642 Davidson Road | Watertown, WI 53098 | | | |
| Spfallc | 662 Abbey Village Cir | Midlothian, VA 23114 | | | |
| Spfid Precision | 40 Vista Toscana | Lake Elsinore, CA 92532 | | | |
| Spg Paint & Stain LLC | 71 Oak Lane | Little Egg Harbor, NJ 08087 | | | |
| Sph Construction Inc | 2505 92nd Pl Se | Everett, WA 98208 | | | |
| Spha Enterprises LLC | 16748 E Smoky Hill Rd, Ste 105 | Centennial, CO 80015 | | | |
| Sphere Ortho & Regenerative Health | 9308 Hickory Ridge Rd | Northville, MI 48167 | | | |
| Sphinix Network Solutions, Inc | 99 Madison Ave | Suite 415 | New York, NY 10016 | | |
| Sphinx Automotive Center, Inc. | 2116 Fry Rd | Houston, TX 77084 | | | |
| Sphinx Comics | 7000 Indiana Ave 120 | Riverside, CA 92506 | | | |
| Sphinx Properties | 307 N Garrison Rd | Vancouver, WA 98664 | | | |
| Sphynx Watch Company | 216 N 2Nd St | Sierra Vista, AZ 85635 | | | |
| Sphynx, Corp. | Attn: Jace Stocker | 2184 Channing Way, Unit 254 | Idaho Falls, ID 83401 | | |
| Sphyraena Ventures LLC | 672 Marbury Lane | Longboat Key, FL 34228 | | | |
| Sphyx, Corp. | 2184 Channing Way | Idaho Falls, ID 83401 | | | |
| Spi Mini Mart Inc. | 2515 Government St | Ste B | Baton Rouge, LA 70806 | | |
| Spic & Span | 711 W Locust St | Davenport, IA 52804 | | | |
| Spic & Span Cleaning 24Hr LLC | 560 Auf Ct Nw | Palm Bay, FL 32907 | | | |
| Spic N Span Remediation Inc | 8018 Hatillo Ave | Winnetka, CA 91306 | | | |
| Spica Insurance & Financial Services LLC | 101 S. Plaza Place | 1208 | Atlantic City, NJ 08401 | | |
| Spica, Inc. | 9465 Customhouse Plaza, Ste H-1 | San Diego, CA 92154 | | | |
| Spice & Extract | 6100 E Rancier Ave | Killeen, TX 76543 | | | |
| Spice Bistro Group LLC | 1860 Memorial Drive | Stone Mountain, GA 30317 | | | |
| Spice C LLC | 2246 E. Hwy 501 | Suite A And B | Conway, SC 29526 | | |
| Spice I Am, LLC. | 1353 Park St | Alameda, CA 94501 | | | |
| Spice Indian Bistro | 1 Huguenot St | New Rochell, NY 10801 | | | |
| Spice It Up Cafe | 316 S Fairground St | Marietta, GA 30060 | | | |
| Spice Merchants Of Laguna Beach | 1175 S. Coast Hwy | Laguna Beach, CA 92651 | | | |
| Spice Monkey Restaurant & Bar | 1630 Webster St | Oakland, CA 94612 | | | |
| Spice Of Life Productions | 729 Peck Rd | Hilton, NY 14468 | | | |
| Spice On Park Slope Inc | 61A 7th Ave | Booklyn, NY 11217 | | | |
| Spice On Wheels Corp | 1648 E 14th St | Apt 2D | Brooklyn, NY 11229 | | |
| Spice Pole & Aerial Fitness | 2148 Duluth Hwy | 106 | Duluth, GA 30097 | | |
| Spicehut Indian Restaurant | 2172 2Nd Ave | New York, NY 10029 | | | |
| Spicer & Sidle Pa | 9515 Deereco Road | Suite 902 | Timonium, MD 21093 | | |
| Spicer Hb LLC | 9703 Watts Branch Dr | Rockville, MD 20850 | | | |
| Spices Noodle House | 369 12th St | Oakland, CA 94607 | | | |
| Spice-Southern Perry Incubation Center | For Entrepreneurs | 115 W Main St | Box 268 | New Straitsville, OH 43766 | |
| Spick & Span Cleaning | 1070 Boling Rd | Pamplico, SC 29583 | | | |
| Spick & Span Inc. | 1441 First Ave. | New York, NY 10021 | | | |
| Spic-N-Span Of Sc Inc. | 856 Pinner Place | Myrtle Beach, SC 29577 | | | |
| Spicuzza Plumbing & Repairs, LLC | 3209 Plaza Drive | Chalmette, LA 70043 | | | |
| Spicy Express Investment LLC | 9721 Broadway St | 103 | Pearland, TX 77584 | | |
| Spicy Park Inc | 5555 E Santa Ana Canyon Road | Anaheim, CA 92807 | | | |
| Spicy Pizza LLC | 1155 S Havana Stree | Aurora, CO 80012 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spicy Texan LLC | 43150 Broadlands Center Plaza | Ashburn, VA 20148 | | | |
| Spider Be Gone, LLC | 831 E. Mckinley St. | Appleton, WI 54915 | | | |
| Spiderweb Media LLC | 910 S Britain Rd | Irving, TX 75060 | | | |
| Spies Tax Connections | 16655 E 102Nd Ave | Commerce City, CO 80022 | | | |
| Spiewak Marketing LLC | 66 Hanover St | Suite 101 | Manchester, NH 03101 | | |
| Spiffy Maids | 144 Notchwoods Dr | Boiling Springs, SC 29316 | | | |
| Spike Ambulatory Eeg Services | 1449 Greenway Rd | Swarthmore, PA 19081 | | | |
| Spike It Up Media | 3949 San Simeon Ln | Weston, FL 33331 | | | |
| Spiked Art | Address Redacted | | | | |
| Spiked Esports Club | 7114 Addicks Clodine Rd | Houston, TX 77083 | | | |
| Spiked Veil | Address Redacted | | | | |
| Spikes Pub And Subs | Attn: Harold Bozman | 30264 Mt Vernon Road | Princess Anne, MD 21853 | | |
| Spillian | 50 Fleischmanns Heights Road | Fleischmanns, NY 12430 | | | |
| Spillian | Address Redacted | | | | |
| Spillman Enterprises | 3420 Ridgeland Ave | Beaumont, TX 77706 | | | |
| Spin Capital LLC | 1460 Arboretum Parkway | Lakewood, NJ 08701 | | | |
| Spin Creative, LLC | 600 1st Ave | Suite 403 | Seattle, WA 98104 | | |
| Spin Fresh Coin Laundry, Ltd | 1310 N Linwood Ave. | Appleton, WI 54914 | | | |
| Spin Ghar Properties LLC | 8 Brewer St | E Hartford, CT 06118 | | | |
| Spin It Pr Media | 4352 Victoria Ave | Los Angeles, CA 90008 | | | |
| Spin Lock, Inc. | 569 Constitution Unit A | Camarillo, CA 93012 | | | |
| Spin Marketing Inc | 234 Pellham Road | Rochester, NY 14610 | | | |
| Spin Markket | 726 1St Ave North | Ft Dodge, IA 50501 | | | |
| Spin Sudz | 64 Prospect Drive | Brentwood, NY 11717 | | | |
| Spin Tech | | | | | |
| Spin Transportation Inc | 740 | Morris Park Ave, NY 10462 | | | |
| Spin Transportation Inc. | 740 Morris Park Ave | Bronx, NY 10462 | | | |
| Spinal Cord Injury | Functional Integrated Therapy | 6735 Sierra Cout | Suite E | Dublin, CA 94568 | |
| Spinal Rehabilitation, Inc | dba Mandeville Chiropractic | 235 W Florida St | Mandeville, LA 70448 | | |
| Spinal Savers | Address Redacted | | | | |
| Spinardi & Jones Accountancy Corporation | 478 E. Yosemite Ave | Suite A | Merced, CA 95340 | | |
| Spinclean Technologies LLC | 2902 Sw 101st Terrace | Gainesville, FL 32608 | | | |
| Spindler, Inc | 1550 Fell St. | Sf, CA 94117 | | | |
| Spindrift Studios, LLC | 116 N 39th St | Seattle, WA 98103 | | | |
| Spine Reconstruction Partners | 444 S San Vicente Bl, Ste 800 | Los Angeles, CA 90048 | | | |
| Spinecare Chiropractic Center, P.C. | 100 Preston Executive Drive | Ste 101 | Cary, NC 27513 | | |
| Spinenet LLC | 1300 Minnesota Av. | Suite 200 | Winter Park, FL 32789 | | |
| Spinlister Global LLC | 12655 W Jefferson Blvd | Floor 4 | Los Angeles, CA 90066 | | |
| Spintopia, Inc. | 1 Terrace View Ave. | 1St Floor | Bronx, NY 10463 | | |
| Spiral To Wholeness | 10 Wards Run | Marshall, NC 28753 | | | |
| Spiralout Consulting LLC | 107 Bonniewood Dr | Cary, NC 27518 | | | |
| Spire Consulting LLC | 308 Copperfield Court | Marco Island, FL 34145 | | | |
| Spire Development Corp. | 111 W 67th St | Suite 42D | New York City, NY 10023 | | |
| Spire Enterprises Inc | 3202 Ancoats St | Douglasville, GA 30135 | | | |
| Spire Management Group | 1557 E Amar Rd | Ste I | W Covina, CA 91792 | | |
| Spire Management Group Inc | 3935 E Rough Rider Rd | Phoenix, AZ 85050 | | | |
| Spire Starter LLC | 816 Stirrup Drive | Nashville, TN 37221 | | | |
| Spires Transportation | 1583 Jesse Cronic Court | Braselton, GA 30517 | | | |
| Spiridon Satseradze LLC | 705 Sanford St | Philadelphia, PA 19116 | | | |
| Spirit Academy | 1372 Irvine Blvd. | Tustin, CA 92780 | | | |
| Spirit Demerson | | | | | |
| Spirit Fill Enterprises | 2511 Sw Choctaw St | Port St Lucie, FL 34953 | | | |
| Spirit In Action, Inc. | 514 Rose Hill Rd | Asheville, NC 28803 | | | |
| Spirit Liquor Inc | 2341 S Garfield Ave | Monterey Park, CA 91754 | | | |
| Spirit Love & Faith Indenpence Home Care | 9119 Hwy 6, Ste 230-208 | Missouri City, TX 77459 | | | |
| Spirit Mountain Recovery | 3181 E 3350 N | Eden, UT 84310 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spirit Of Excellence Transportation LLC | 1831 Welchwood Circle | 362 | Indianapolis, IN 46260 | | |
| Spirit Of San Luis Restaurant | 925 Airport Dr. | San Luis Obispo, CA 93401 | | | |
| Spirit Point Medicine | 5532 Se Knight St | Portland, OR 97206 | | | |
| Spirit Printing Services | 803 Anchorage Place | Chula Vista, CA 91914 | | | |
| Spirit Realty, Inc | 700 Seacoast Dr. | Ste. 101 | Imperial Beach, CA 91932 | | |
| Spirit Ridge Studios | 202 E Burress | Houston, TX 77022 | | | |
| Spirithouse | 5 Lovefield St | Easthampton, MA 01027 | | | |
| Spirits In The Wind Gallery, Inc. | 1211 Washington Ave. | Golden, CO 80401 | | | |
| Spiritstone Gems LLC | 301 N. State Rout 89A | Suit B | Sedona, AZ 86336 | | |
| Spiritual Connectin Group Corp | 5969 Rockbridge Rd | Stone Moutain, GA 30087 | | | |
| Spiritual Gifts Cleaning Company | 219 1/2 W Main St, Apt 311 | Ravenna, OH 44266 | | | |
| Spiritual Hands Senior Care | 4163 5th Court North | Birmingham, AL 35222 | | | |
| Spiritual Intuituve Center | 5424 N Andrews Ave | Oakland Park, FL 33309 | | | |
| Spiritual Journey Crystal'S | 4848 Windsor Viallge Dr | Baton Rouge, LA 70817 | | | |
| Spiritual Touch Massage | 3875 Cambridge St | 518 | Las Vegas, NV 89119 | | |
| Spiritus Dei Religious Gifts LLC | 285 Union St, Unit 2 | Peterborough, NH 03458 | | | |
| Spiro Alafassos | | | | | |
| Spiro G Gousios | 5643 N Spaulding Ave | Apt 3W | Chicago, IL 60659 | | |
| Spiro Vokolos Contracting | 33 Ross Hill Rd. Ext | Lisbon, CT 06351 | | | |
| Spiros Dimas | | | | | |
| Spiros Drizos | | | | | |
| Spiros Kritikos | | | | | |
| Spiros Pappas | | | | | |
| Spitalnik & Spitalnik, P.C. | 5 Terrace Court | Port Washington, NY 11050 | | | |
| Spitfirez, LLC | 2168 Grandview Ave | Monroeville, PA 15146 | | | |
| Spitzer Engraving | Address Redacted | | | | |
| Spitzer Real Estate | 59405 Lupine Ct | Montrose, CO 81403 | | | |
| Spitzers PT & Personal Training Ctr, Inc | 615 4th St | Clovis, CA 93612 | | | |
| Spivey Mediation Services | 3610 East Fort King St | Ocala, FL 34470 | | | |
| Spj Solutions Inc. | 4944 Windplay Drive | Suite 110 | El Dorado Hills, CA 95762 | | |
| Spk Group LLC | 8725 Redman St | Springfield, VA 22153 | | | |
| Spl Construction LLC | 6828 N Corrington | Kansas City, MO 64119 | | | |
| Spla Sounds & Words | 814 N Monterey St | Apt 1 | Alhambra, CA 91801 | | |
| Splaine Brothers Landscaping | 149 Center Road | Dudley, MA 01571 | | | |
| Splash | 1814 Wheeler Ave. | Chattanooga, TN 37406 | | | |
| Splash Canine Hydrotherapy & Recovery | 20413 Ne 29th Ave | Ridgefield, WA 98642 | | | |
| Splash Enterpises | 2731 Kingfisher | Humble, TX 77396 | | | |
| Splash Essentials | Address Redacted | | | | |
| Splash Graphics | 6523 Elbrook Ave | Cincinnati, OH 45237 | | | |
| Splash Pool Plastering Inc | 15618 Cobalt St | Sylmar, CA 91342 | | | |
| Splash Zone | 7319 S Atwood | Suite 103 | Mesa, AZ 85212 | | |
| Splashia LLC | 424 E Central Blvd | Suite 311 | Orlando, FL 32801 | | |
| Splashpr Agency Corp | 1450 2nd St | 185 | Santa Monica, CA 90401 | | |
| Splatter Bugs | 253 Kemper Downs Dr | Aiken, SC 29803 | | | |
| Splatter Bugs | Address Redacted | | | | |
| Splendid Autos LLC | 1565 Woodington Cir | Lawrenceville, GA 30044 | | | |
| Splendid Designs Hair Salon | 115 S Villa Ave | Villa Park, IL 60181 | | | |
| Splendid Nail Spa By Vq | 3131 East Thunderbird Road | Ste 44 | Phoenix, AZ 85032 | | |
| Splendid Trims Buttons & Notions Inc. | 168 Wiliamsburg St East | Brooklyn, NY 11211 | | | |
| Splendor Farms | 27329 Mill Creek Road | Bush, LA 70431 | | | |
| Splendor Revival | 5832 Parliament Drive | Columbus, OH 43213 | | | |
| Splice | 524 S. Commerce | Wichita, KS 67202 | | | |
| Splicegirl Inc | 1398 Veteran Ave | Los Angeles, CA 90024 | | | |
| Splinditdrivingschoolinc | 2692 Harris St | Ste 200 | E Point, GA 30344 | | |
| Splinter Creative, Inc. | 1555 W. University Drive | 106 | Tempe, AZ 85281 | | |
| Splintered Finger | 19680 Kilkee Ct | Brookfield, WI 53045 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Splirt Inc. | 5029 E Andora Drive | Scottsdale, AZ 85254 | | | |
| Split | 1020 Wyatt Ave | Napa, CA 94559 | | | |
| Split Decision Apparel | 3052 Pricetown Rd | Temple, PA 19560 | | | |
| Split Ends | 7705 Wadsworth Blvd | Arvada, CO 80002 | | | |
| Split Ends Inc, | 12500 Pine Island Drive | Sparta, MI 49345 | | | |
| Split Ends LLC | 920 Nw 36 St | Miami, FL 33127 | | | |
| Split Rock Inc | 73502 29 Palms Hwy | Twentynine Palms, CA 92277 | | | |
| Split Secondz Tax & Notary Services LLC | 4978 Soutel Drive, Ste 105 | Jacksonville, FL 32208 | | | |
| Split Vision Studios LLC | 7001 Se 32nd St | Mercer Island, WA 98040 | | | |
| Split101 | 140 W 101 St | Los Angeles, CA 90003 | | | |
| Sploom LLC | 84 Webster Ave | Jersey City, NJ 07307 | | | |
| Splurge | 2926 Mathew Ln | Lawrenceville, GA 30044 | | | |
| Spm Sales & Solution | 3155 Half Dome Drive | Pleasanton, CA 94566 | | | |
| Spm Solutions, LLC | 978 Old Cahaba Drive | Helena, AL 35080 | | | |
| Spmm Enterprise Inc. | 2000 Mokulele Hwy | Puunene, HI 96784 | | | |
| Spn Import & Service LLC | 1502 W Hatcher Rd | Suite 3 | Phoenix, AZ 85021 | | |
| Spock & Elvis | 27 Middle Neck Rd | Great Neck, NY 11021 | | | |
| Spo-Dee-O-Dee LLC | 113 Rhode Island Ave Nw | Washington, DC 20001 | | | |
| Spoerke Wright Ltd | 1775 Catalpa Lane | Reno, NV 89511 | | | |
| Spoil Me Royal | 106 E Dudley St | Maumee, OH 43537 | | | |
| Spoiled By Ms Fine | 6550 Lexington Dr | 310 | Beaumont, TX 77706 | | |
| Spoil-Em-Rotten LLC | 53 Stratton Dr | N Charleston, SC 29420 | | | |
| Spoiler With A Touch Of Class, Ltd | 212-50 Jamaica Ave | Queens Village, NY 11428 | | | |
| Spok Enterprises Inc | 372 Central Park West | 1R | New York, NY 10025 | | |
| Spokane Children'S Theatre | 2727 N Madelia St | 5 | Spokane, WA 99207 | | |
| Spokane Movers Inc | 201 E Sprague Ave | Spokane, WA 99202 | | | |
| Spoken For Media Inc. | 1001 Starbuck St. | E103 | Fullerton, CA 92833 | | |
| Spokes Bicycle Company LLC | 747 East Davis St. | Burlington, NC 27215 | | | |
| Spokes Ltd | 69 Danada Sqr East | Wheaton, IL 60189 | | | |
| Spokesman Professional Bicycle Works | 1814 N. Causeway Blvd. | Suite 3 | Mandeville, LA 70471 | | |
| Sponge Technology Corporation, LLC | 2291 Arapahoe Ave | Boulder, CO 80302 | | | |
| Spongelle LLC | Attn: Eric Binder | 460 S Hindry Ave, Ste D | Inglewood, CA 90301 | | |
| Spongeorama'S Cruise Lines, Inc. | 510 Dodecanese Blvd | Tarpon Springs, FL 34689 | | | |
| Spongeorama'S Sponge Factory LLC | 510 Dodecanese Blvd | Tarpon Springs, FL 34689 | | | |
| Sponsler & Associates LLC | 320 Overhill Road | Orinda, CA 94563 | | | |
| Spontaneous Celebrations, Inc. | 45 Danforth St | Jamaica Plain, MA 02130 | | | |
| Spoon & Tamago | 794 Dekalb Ave | A8 | Brooklyn, NY 11221 | | |
| Spooncorp | 1621 Highland Creek Dr | Monroe, GA 30656 | | | |
| Spoondrawer Media Group, Ltd. | 8351 Lucerne Drive | Chagrin Falls, OH 44023 | | | |
| Spoonless Ventures | 682 Huntington Ave | Boston, MA 02115 | | | |
| Spoonless Ventures | Address Redacted | | | | |
| Spoons Of 13Th Avenue Inc. | 5001 13th Ave | Brooklyn, NY 11219 | | | |
| Spoonsof Avenue J Inc. | 29223 Ave J | Brooklyn, NY 11210 | | | |
| Spooktakular Inc | 80-16 Cooper Ave, Ste 3-110 | Glendale, NY 11385 | | | |
| Spore, LLC | 1240 India St | 2002 | San Diego, CA 92101 | | |
| Spornia, Inc. | 10126 Reseda Blvd | 110 | Northridge, CA 91324 | | |
| Sport & Law Legal Services LLC | 2999 Ne 191 St | Suite 610 | Aventura, FL 33180 | | |
| Sport Divers Of Houston | 20814 Gulf Fwy | Suite 60 | Webster, TX 77598 | | |
| Sportansa LLC | 936 51st St | Suite 1 | Brooklyn, NY 11219 | | |
| Sportao, Inc. | 1898 Robles Ranch Rd | Los Altos, CA 94024 | | | |
| Sportique Scooters Boulder LLC | 2506 Spruce St | Boulder, CO 80302 | | | |
| Sportman'S Lodge, LLC | 12710 Us Hwy 68 East | Benton, KY 42025 | | | |
| Sporto Entertainment, Inc. | 10008 National Blvd | 426 | Los Angeles, CA 90034 | | |
| Sport-O-Motive, Inc. | 5501 W Neubert Rd | Appleton, WI 54913 | | | |
| Sports & Fitness Performance, Inc. | 4 Cedar Ave | Islip, NY 11751 | | | |
| Sports Aga LLC | 1808 140th Ave Se | Bellevue, WA 98005 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sports Bands | 1025 Sw Taylor St | Topeka, KS 66612 | | | |
| Sports Car Emporium, Inc | 6700 Morganton Road | Greenback, TN 37742 | | | |
| Sports Card Giant | 1110 Nw 63Rd St | Kansas City, MO 64118 | | | |
| Sports Club Agency | 20191 Cape Coral Lane | 104 | Huntington Beach, CA 92646 | | |
| Sports Complex Hospitality, Lp | 5349 Dolphin Drive | Joplin, MO 64804 | | | |
| Sports Field Holdings Management, LLC | 16400 Dallas Parkway | Suite 305 | Dallas, TX 75248 | | |
| Sports Fishing | 504 Firethorn Trl | N Sioux City, SD 57049 | | | |
| Sports Fishing Hollywood | 711 Westmount Dr | W Hollywood, CA 90069 | | | |
| Sports For Youth Foundation | 6101 110th Ave Se | Bellevue, WA 98006 | | | |
| Sports Images & More LLC | 5300 S 76 St | Suite 1710 | Greendale, WI 53129 | | |
| Sports Lettering 2 | 245 Marie Ave E | W St Paul, MN 55118 | | | |
| Sports Marketing Consultants, Inc | 8712 Lindholm Drive | Huntersville, NC 28078 | | | |
| Sports Medicine & Rehab Therapy, LLC | 2003 Alice St | Waycross, GA 31501 | | | |
| Sports Not Court | 5666 Meadowbrook Dr | Ft Worth, TX 76112 | | | |
| Sports Novelties & Premiums | 4855 S. Racine Ave. | Chicago, IL 60609 | | | |
| Sports Nutrition 2 Go | 6659 Liberty Ct | Liberty Township, OH 45044 | | | |
| Sports Nutrition Concepts | 750 W Route 66 | L | Glendora, CA 91740 | | |
| Sports Pros Inc | 39 California St | Valley Springs, CA 95252 | | | |
| Sports Research & Analysis | 34 S Main St | 811 | Wilkes Barre, PA 18701 | | |
| Sports Therapy & Wellness Center | 22222 La Palma Ave. | 301 | Yorba Linda, CA 92887 | | |
| Sports Trainer | 3206 Grant Estates Dr | E Point, GA 30344 | | | |
| Sports Travel Consurltants LLC | 1284 Som Center Rd | 264 | Mayfield Hts, OH 44124 | | |
| Sports..Tech..And..More | 306 Forrest Lane | Joshua, TX 76058 | | | |
| Sports2Inc LLC | 2330 Garfield St | Hollywood, FL 33020 | | | |
| Sportscraft Trophy & Award Inc. | 5636 Van Nuys Blvd. | Van Nuys, CA 91401 | | | |
| Sportsdocs Family Chiropractic | 1743 E Mcnair Dr | Suite 400 | Tempe, AZ 85283 | | |
| Sportslab Socal Dr. Jc | Zegarra Chiropractic Pc | 74 Icon | Foothill Ranch, CA 92610 | | |
| Sportsmagick Inc. | 5627 N 52nd Ave | Glendale, AZ 85301 | | | |
| Sportsparadize Edu & Sports Academy | 1901 Great Falls Way | Orlando, FL 32824 | | | |
| Sportstime, Inc. | 210 Bordeaux Ct | El Dorado Hills, CA 95762 | | | |
| Sportsville Barbershop LLC | 3300 Centerville Hwy | Snellville, GA 30039 | | | |
| Sportswear Plus Inc. | 4210 Burnt House Hill Rd | Doylestown, PA 18902 | | | |
| Sportsworks Summerlin, LLC | 3215 Eaglewood Ave | Thousand Oaks, CA 91362 | | | |
| Sport-T Shirt Factory Inc | 1117 Memorial Blvd S | Martinsville, VA 24112 | | | |
| Sport-Tee | 3110 Shattuck | Saginaw, MI 48603 | | | |
| Sportwaves Unlimited Inc | 1724 Majestic Drive | Lafayette, CO 80026 | | | |
| Sportz Crazy Mama Inc | 1110 Arlington Place | Bogart, GA 30622 | | | |
| Sportz Pizza Lake Elisinore Inc | 16746 Lakeshore Dr | Ste D | Lake Elsinore, CA 92530 | | |
| Sposabella Bridal | 28 Barnstable Road | Hyannis, MA 02601 | | | |
| Spot International Inc | 2811 E Ana St | Compton, CA 90221 | | | |
| Spot Loads Logistics LLC | 54 Winding Wood Drive, Ste 5B | Sayreville, NJ 08872 | | | |
| Spot On Orthopedics LLC | 608 Lake Asbury | Green Cove Springs, FL 32043 | | | |
| Spotbeam Media Inc | 3612 Blackwell Run | Marietta, GA 30066 | | | |
| Spotblenders Mobile Paint & Touchup, LLC | 5315B Cypress Creek Pkwy Num 351 | Houston, TX 77069 | | | |
| Spotdoctor Of Central Florida - | Mary M Ellis, LLC | 6818 E Hayden Lane | Inverness, FL 34452 | | |
| Spotless Clean LLC | 888 Biscayne Blvd | Apt 5111 | Miami, FL 33132 | | |
| Spotless Cleaners | 4955 Marconi Ave, Ste B | Carmicheal, CA 95608 | | | |
| Spotless Cleaning | 185 Bramlett Way | Powdersprings, GA 30127 | | | |
| Spotless Cleaning | 6606 Wirt St | Omaha, NE 68104 | | | |
| Spotless Cleaning Services | 125 Newborn Rd | Rockingham, NC 28379 | | | |
| Spotless Cleaning Services | 1917 N Haverhill Rd | 8 | W Palm Beach, FL 33417 | | |
| Spotless Cleaning Services | 3839 Mckinney Ave | Dallas, TX 75204 | | | |
| Spotless Cleaning Services | Attn: Kion Timms | 3839 Mckinney Ave, Ste 155820 | Dallas, TX 75204 | | |
| Spotless Experts LLC | 721 Davinci Way | Williamstown, NJ 08094 | | | |
| Spotless Janitorial LLC | 1687 Eastway Dr. | Shelby, NC 28150 | | | |
| Spotless 'N Serene Cleaning Service | 2937 Unicornio St | Apt E | Carlsbad, CA 92009 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spotless Window Cleaning LLC | N1639 Hagen Rd | La Crosse, WI 54601 | | | |
| Spotlight Accessories | 3435 Ocean Park Blvd 107 | Santa Monica, CA 90405 | | | |
| Spotlight Dance Academy Inc | 11735 Sw 147th Ave | Miami, FL 33196 | | | |
| Spotlight Home Staging & Design, LLC | 6401 Edenvale Road | Baltimore, MD 21209 | | | |
| Spotlight Janitorial | 420 Sanga Circle East | Cordova, TN 38018 | | | |
| Spotlight Logistics | 1000 Main St | Hanson, MA 02359 | | | |
| Spotlight Over The City | 1216 Golf Course Drive | Bowie, MD 20721 | | | |
| Spotlight Promotions Inc | 3306 Bluejay Ln | Melissa, TX 75454 | | | |
| Spotness Cleaners LLC | 430 Main St | Spotswood, NJ 08884 | | | |
| Spotswood Veterinary Services LLC | 7111 Snow Hill Drive | Spotsylvania, VA 22551 | | | |
| Spotted Dog Marketing | 920 Ventura Ave | Orlando, FL 32804 | | | |
| Spotzen Inc | 8716 Mountain Ridge Drive | Austin, TX 78759 | | | |
| Spouse Nails Salon | 5022 W Melody Ln | Laveen, AZ 85339 | | | |
| Spr Chemicals | 6400 Long St | Pensacola, FL 32504 | | | |
| Spr Mac LLC | 31 E Main St | Freehold, NJ 07728 | | | |
| Spradlin Adjusting Group | 801 Jonius Creek Dr | Little Elm, TX 75068 | | | |
| Spradling Designs LLC | 2476 Pendergrass Lane | Ellenwood, GA 30294 | | | |
| Sprague Farm LLC | 342 Gross Rd | Ft Plain, NY 13339 | | | |
| Sprague Wealth Solutions | 2400 Camino Ramon, Ste 266 | San Ramon, CA 94583 | | | |
| Sprang Disributing | 107 Youngs Ter | Loudonville, OH 44842 | | | |
| Sprangers Auto Body Repair, LLC | N2429 County Rd. N | Appleton, WI 54913 | | | |
| Spratt Asset Advisory Services, LLC | 18325 Homeview Drive | Edmonds, WA 98026 | | | |
| Spray Away Painting Plus, Inc. | 1090 Erie Rd. | Unit H | Eastlake, OH 44095 | | |
| Spray Foam Customs Inc | 1544 Via Lucas | San Lorenzo, CA 94580 | | | |
| Spray Foam Labor Solutions | 101 St Ann Dr | 533 | Mandeville, LA 70471 | | |
| Spray Green Foam Insulation Systems, LLC | 19375 County Hwy26 | Oneonta, AL 35121 | | | |
| Spray Gun Auto Body | 4245 Production Ct | Las Vegas, NV 89115 | | | |
| Spread The News Inc | 1200 W 35th St | Chicago, IL 60609 | | | |
| Spread Your Wings | 96 W 2Nd St | Morgan Hill, CA 95037 | | | |
| Sprearman Tile | Address Redacted | | | | |
| Spree Group LLC | 12807 Larchmere Blvd | Suite 3 | Shaker Heights, OH 44120 | | |
| Spreitzer Associates, Inc. | 132 Berkshire Ave | Belmont, NC 28012 | | | |
| Sprenz & Associates, P.C. | 9960 W Cheyenne Ave | Suite 170 | Las Vegas, NV 89129 | | |
| Spriggs Auto Clinic, LLC | 1113 S. George St. | Goldsboro, NC 27530 | | | |
| Spring Beauty Salon, Inc. | 6935 Stirling Road | Davie, FL 33314 | | | |
| Spring Bird Productions | 235 Kelker St | Harrisburg, PA 17102 | | | |
| Spring Body Work Inc | 145 Montague St 2nd Fl Store | Brooklyn, NY 11201 | | | |
| Spring Branch Speech Therapy | 12917 Lake Parc Bend Drive | Cypress, TX 77429 | | | |
| Spring Breeze Wind Energy LLC | 1127 Westview Dr. | Boulder, CO 80303 | | | |
| Spring Buffet Inc | 106 Fairgrounds Memorial Pkwy | Ste 400 | Ithaca, NY 14850 | | |
| Spring Clear Pool Service & Repair, Inc. | 8232 E Appaloosa Trail | Scottsdale, AZ 85258 | | | |
| Spring Construction Co. Inc. | 7799 Roseberry Farm Drive | Manassas, VA 20111 | | | |
| Spring Creek Ace Hardware | 263 No Spring Valley Pkwy | Suite K | Spring Creek, NV 89815 | | |
| Spring Creek Beauty Supply, Inc. | 1350 Pennsylvania Ave | Brooklyn, NY 11239 | | | |
| Spring Creek Properties | 1918 Springrock | Houston, TX 77080 | | | |
| Spring Deli & Tobacco Inc | 219-15 Jamaica Ave | Queens Village, NY 11428 | | | |
| Spring Glen Elderly Care Villa, LLC | 5929 Spring Glen Dr. | Fair Oaks, CA 95628 | | | |
| Spring Hickman | Address Redacted | | | | |
| Spring Hill Formals | Address Redacted | | | | |
| Spring Hill Nail Spa | 4886 Port Royal Rd 130 | Spring Hill, TN 37174 | | | |
| Spring Lake Club, Inc. | 231 S Ridgewood Drive | Sebring, FL 33870 | | | |
| Spring Laundromat | Address Redacted | | | | |
| Spring Lily'S Nail Salon & Spa, Inc. | 1630 Crosby Ave | Bronx, NY 10461 | | | |
| Spring Massage LLC | 1201 N Hill Field Rd 1001 | Layton, UT 84041 | | | |
| Spring Medical Systems Inc | 25700 I-45, Ste 4098 | The Woodlands, TX 77386 | | | |
| Spring Moon Signs & Designs Inc. | 105 Venetian Blvd, Ste C | St Augustine, FL 32095 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spring Mountain Advenutes Inc | 757 Spring Mountain Road | Spring Mountain, PA 19478 | | | |
| Spring Of Gallatin Inc | 158 N Belvedere Dr | Gallatin, TN 37066 | | | |
| Spring Of Life Church | 219 Sw Harvey Milk St | Suite 200 | Portland, OR 97204 | | |
| Spring Potatoes, LLC | 1425 Ocean Front Walk | E | Venice, CA 90291 | | |
| Spring Psychology | 9011 N. Meridian St | Suite 108 | Indianapolis, IN 46260 | | |
| Spring Ridge Academy | 13690 South Burton Road | Mayer, AZ 86333 | | | |
| Spring Sami Fleming | Address Redacted | | | | |
| Spring Schutt | | | | | |
| Spring St Group | 51 Forest Rd | 316-289 | Monroe, NY 10950 | | |
| Spring Stevens | Address Redacted | | | | |
| Spring Strader | Address Redacted | | | | |
| Spring Street Property Management, LLC | 5635 Attaway St | N Charleston, SC 29406 | | | |
| Spring Trade Inc | 4524 8th Ave | 1Fl Unit 2 | Brooklyn, NY 11220 | | |
| Spring Valley Market, Inc. | 9323 Svl Box | Victorville, CA 92395 | | | |
| Spring Valley Pizza, Inc. | 39 South Main St | Spring Valley, NY 10977 | | | |
| Spring Valley Rentals LLC | 235 S Maine St | Fallon, NV 89406 | | | |
| Spring Valley Restaurant | 300 E Washington St | Oregon, IL 61061 | | | |
| Spring Valley Veterinary Clinic | 9973 Campo Road | Spring Valley, CA 91977 | | | |
| Spring Valley Woodwork L.L.C. | 4769 S 5900 W | Hooper, UT 84315 | | | |
| Spring View Pediatrics | Address Redacted | | | | |
| Spring Visconsi | | | | | |
| Spring Wine & Spirits Inc | 162 A Lake St | Bloomingdale, IL 60108 | | | |
| Springbit, Inc. | 44 Milton Ave | Alpharetta, GA 30009 | | | |
| Springbok Health Inc | 1318 W Colorado Ave | Colorado Springs, CO 80904 | | | |
| Springboro Coin & Jewelry LLC | Attn: Justin Steel | 249A West Central Ave | Springboro, OH 45066 | | |
| Springdale Liquor &Market | 13262 Springdale St | Westminster, CA 92683 | | | |
| Springdale Mart LLC | 5703 Mount Holly Road | E New Market, MD 21631 | | | |
| Springdale Station LLC | dba Glen Irvin Market | 31815 E Historic Columbia River Hwy | Ste B | Troutdale, OR 97060 | |
| Springdale Veterans Association | 1151 Pittsburgh St | Springdale, PA 15144 | | | |
| Springer Environmental Services Inc | 5926 Hwy 92 West | Plant City, FL 33566 | | | |
| Springfield Auto Salvage LLC | 3319 Springfield Road | Columbia Cross Roads, PA 16914 | | | |
| Springfield Design | 4811 39th St | San Diego, CA 92116 | | | |
| Springfield Family Chiropractic LLC. | 112 Glendale Rd | Agawam, MA 01001 | | | |
| Springfield Floor Care, LLC. | 3726 W Division St | Springfield, MO 65803 | | | |
| Springfield Halal Live Poultry LLC | 98-04 Springfield Blvd | Queens Village, NY 11429 | | | |
| Springfield Medical Aesthetic P.C | Attn: Emmanuel Asare | 118 Glen Cove Road | Roslyn Heights, NY 11577 | | |
| Springfield Merchandise Grove Inc | 1655 Boston Rd. | Springfield, MA 01129 | | | |
| Springfield Metal Products, Co Inc | 8 Commerce St | Springfield, NJ 07081 | | | |
| Springfield Notary Service | 5933 Springfield Road | Columbia Cross Roads, PA 16914 | | | |
| Springfield Painting LLC | 320 E Third Str | Springfield, OH 45503 | | | |
| Springfield Realty, LLC | 1621 59th St | Brooklyn, NY 11204 | | | |
| Springfield Skateworld LLC | 3188 Gateway Loop | Springfield, WA 97477 | | | |
| Springfield Surgical Supply Inc | 127-15 Merrick Blvd. | Jamaica, NY 11434 | | | |
| Springfield United Autobody Repair Inc | 5758-C General Washington Drive | Alexandria, VA 22312 | | | |
| Springhaven Builders | 8991 Sw Springhaven Ave | Indiantown, FL 34956 | | | |
| Springhetti Custom Homes LLC | W2540 Skyview Court | Appleton, WI 54915 | | | |
| Springledge Entertainment Inc. | Attn: William Allen | 6780 Russellville Rd | Hopkinsville, KY 42240 | | |
| Springs Custom Plumbing, Inc | 1920 Ivywood Lane | Colorado Springs, CO 80920 | | | |
| Springs Medical Associates Pc | 10074 Matthew Ln | Highlands Ranch Co, CO 80130 | | | |
| Springs Of Life Christian Preschool | 3151 Union Ave | San Jose, CA 95124 | | | |
| Springtide Productions, LLC | 271 Littleworth Rd | Madbury, NH 03823 | | | |
| Springtime Health Center Inc | 4159 Redondo Beach Blvd | Lawndale, CA 90260 | | | |
| Springtime Sparkle Cleaning Service LLC | 611 E Elmer St | 1 | Vineland, NJ 08360 | | |
| Springtown Children'S Academy LLC | 9027 Benbrook Blvd | Benbrook, TX 76126 | | | |
| Springtown Fuels Corp. | 909 Bluebell Dr. | Livermore, CA 94551 | | | |
| Springville S-Mart, Inc. | 4092 Verbena Drive | Moody, AL 35004 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Springwater Ach LLC | 2695 Sw 24th St. | Gresham, OR 97080 | | | |
| Springwater Homes Of Florida, Inc | 435 Stan Drive | Unit C | Melbourne, FL 32904 | | |
| Sprinkalawn Atlanta, Inc. | 1200 Shana Court | Marietta, GA 30066 | | | |
| Sprinkle Oil Inc. | 1400 West Gate City Blvd. | Greensboro, NC 27403 | | | |
| Sprinkle Stars Twinkle Inc. | 100 Erskine Place | Bronx, NY 10475 | | | |
| Sprinkle Victory | Address Redacted | | | | |
| Sprinkles Candy | | | | | |
| Sprinkles Ice Cream & Treats LLC | 7938 W Mcnab Rd | N Lauderdale, FL 33068 | | | |
| Sprint Hurdles | Address Redacted | | | | |
| Sprint Logistics Of Ny Inc | 26 Division St | Schenectady, NY 12304 | | | |
| Sprint Painting Inc. | 16805 Macduff Ave | Olney, MD 20832 | | | |
| Sprint Spectrum LP | P.O. Box 871197 | Kansas City, MO 64187 | | | |
| Sprinter Parts & Service Store, Inc. | 19460 Sw 89th Ave | Tualatin, OR 97062 | | | |
| Sprinting Logistics Inc | 1911 Harvey Ave | Berwyn, IL 60402 | | | |
| Sprister Classic Finishes Inc. | W3240 Krueger Rd | Seymour, WI 54165 | | | |
| Sprockets LLC | 3145 Brandau Road | Hermitage, TN 37076 | | | |
| Sprokkit | 4470 W Sunset Blvd | 90219 | Los Angeles, CA 90027 | | |
| Sprout Behavioral Consultants | 5526 Cascade Ridge Sw | Atlanta, GA 30336 | | | |
| Sprout Brothers, LLC | 33 Railroad St | Great Barrington, MA 01230 | | | |
| Sprout Charlotte LLC | 1325 Grantwood Ave Nw | Concord, NC 28027 | | | |
| Sprout Kids Academy Inc. | 400 Elderberry St. | Tiffin, IA 52340 | | | |
| Sprout Lending | 1111 Broadhollow Rd, Ste 330 | Farmingdale, NY 11735 | | | |
| Sprout LLC | 1669 East New York Ave | Brooklyn, NY 11212 | | | |
| Sprout Pediatrics, LLC | 207 Pink Camellia Lane | Lexington, SC 29072 | | | |
| Sprouting Minds, LLC | 1276 Mill Road | E Aurora, NY 14052 | | | |
| Sprouting Scholars LLC | 3816 Sw Durham Dr | Durham, NC 27707 | | | |
| Sprouting Scholars Preschool | 3816 Sw Durham Dr | Durham, NC 27707 | | | |
| Sproutingseedschildcare | 2162 N 56th St | Milwaukee, WI 53210 | | | |
| Sprouts Learning Point LLC | 7810 Clark Road | D 19 | Jessup, MD 20794 | | |
| Spruce Chiropractic Center | 255 S. 17th St., Ste 1700 | Philadelphia, PA 19103 | | | |
| Spruce Floral & Home, LLC | 200 Kirby Road | Seabrook, TX 77059 | | | |
| Spruce It Up Landscaping | 2262 14th Ave | N Riverside, IL 60546 | | | |
| Spruce It Up Landscaping, | 3124 Elm Ave | Brookfield, IL 60513 | | | |
| Spruce Mill Farm | Attn: Dustin Colbry | 920 West Main St | Dover Foxcroft, ME 04426 | | |
| Spruce Street Services, LLC | 2636 Biehn St | Klamath Falls, OR 97601 | | | |
| Sps & Associates Inc | 8115 Fenton St | Suite - 210 | Silver Spring, MD 20910 | | |
| Sps Fire & Security Rochester LLC | 329 Guinevere Dr | Rochester, NY 14626 | | | |
| Sps Hawaii Corporation | 101 Pihaa St | Lahaina, HI 96761 | | | |
| Sps Landscaping & Masonry, Corp. | 420 Page St | Avon, MA 02322 | | | |
| Sps Of Louisiana Inc | 4949 Bullard Ave | Ste B | New Orleans, LA 70128 | | |
| Sps Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | | |
| Spudnik Press Cooperative | 1821 W Hubbard St | Ste 302 | Chicago, IL 60622 | | |
| Spudnik Press Cooperative | Address Redacted | | | | |
| Spudnut Trucking | 1270 Torres Pendroza Dr | Mtn Home, ID 83647 | | | |
| Spuneka Thomas | Address Redacted | | | | |
| Spunkee Redd Opticals & Sunglasses | 3227 Toulon St, Apt 4 | Baton Rouge, LA 70816 | | | |
| Spunky Optometry, P.C. | 1221 Ny-300 | Suite 103 | Newburgh, NY 12550 | | |
| Spunkysales LLC | 5525 Callander Dr | Springfield, VA 22151 | | | |
| Spur Consulting | 12316 Sundara Dr | Austin, TX 78739 | | | |
| Spur Discount Store 3, Inc. | 5120 Tartan Dr. | Metairie, LA 70003 | | | |
| Spur General Meyer, LLC | 4901 Gen. Meyer Ave. | New Orleans, LA 70131 | | | |
| Spur Technologies | 16706 Canyon Whisper Dr | Cypress, TX 77429 | | | |
| Spurlin Martin Iii | | | | | |
| Spurlock Creative LLC | 324 W Washington St | Milwaukee, WI 53204 | | | |
| Sputnic Inc | 32 Davis Ave | Kearny, NJ 07032 | | | |
| Spv Properties LLC | 939 Pennsy Rd | Pequea, PA 17565 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Spw Consultants, Inc. | 1268 Sydney St. | San Luis Obispo, CA 93401 | | | |
| Spyder Byte | 1336 Covington Road | King, NC 27021 | | | |
| Spyder Byte | Address Redacted | | | | |
| Spyder Structures LLC | 446 Mercedes Court | Lehigh Acres, FL 33972 | | | |
| Spyker Workshop | 2145 Lacrosse Ave | St Paul, MN 55119 | | | |
| Spylimo Services | 101 Grove St | Apt2 | Stamford, CT 06901 | | |
| Spyr Inc | 4643 S Ulster St | Suite 1510 | Denver, CO 80237 | | |
| Spz Advisors, Inc. | 880 Third Ave | 14Th Floor | New York, NY 10022 | | |
| Sq Consulting | 3033 Wilson Blvd, Ste E589 | Arlington, VA 22201 | | | |
| Sqa Ny Consulting Inc | 57 Stream Bank Dr | Freehold, NJ 07728 | | | |
| Sqft Commercial Flooring LLC | 2233 S Business Hwy 281 | Edinburg, TX 78539 | | | |
| Sqh Properties LLC | 2945 East 120Th.Street | Cleveland, OH 44120 | | | |
| Sqkz | 2216 N 52nd St | Suite 1 | Philadelphia, PA 19131 | | |
| Sql Sentry, LLC | 4001-B Yancey Rd | Charlotte, NC 28217 | | | |
| Sqlside Consulting | 21468 Coral Rock Ln | Wildomar, CA 92595 | | | |
| Squad Next Door Records LLC | 2249 Aurie Drive | Decatur, GA 30034 | | | |
| Squan Market LLC | 357 Squankum Rd | Lakewood, NJ 08701 | | | |
| Square 1 Accounting LLC | 199 Spring Forrest Ln | Dallas, GA 30157 | | | |
| Square 1 Enterprises | 1605 E 2nd St | Edmond, OK 73034 | | | |
| Square A Construction, Inc. | 11525 Rocky River Church Rd | Charlotte, NC 28215 | | | |
| Square Center Inc. | 766 N Main St | Spring Valley, NY 10977 | | | |
| Square Meter Development | 950 Reunion Place | Atlanta, GA 30331 | | | |
| Square One Branding Inc | 6111 Sw 93 Court | Miami, FL 33173 | | | |
| Square One Pizza LLC | 1201 Broadway | Saugus, MA 01906 | | | |
| Square One Recovery LLC | 11576 Pierson Rd | Wellington, FL 33414 | | | |
| Square One Staffing | 4295 East Jurupa St | Suite 104 | Ontario, CA 91761 | | |
| Square One Technology, Inc. | 1345 Encinitas Blvd | Unit 308 | Encinitas, CA 92024 | | |
| Square Practice, Inc. | 1388 Court St | Suite C | Redding, CA 96001 | | |
| Square Pro Bike Shop Inc | 2611 Westchester Ave | Bronx, NY 10461 | | | |
| Square Property Maintenance | 3333 Duck Ave | Key West, FL 33040 | | | |
| Square Root Marketing Services | 8725 Nw 18th Terrace, Ste 401 | Doral, FL 33172 | | | |
| Squared Away Contracting LLC | 97 Fryer Rd | Schaghticoke, NY 12154 | | | |
| Squared R | 9765 Kalispell St | Commerce City, CO 80022 | | | |
| Squareeye Networks Inc. | 5800 S. Eastern Ave., Ste 500 | Commerce, CA 90040 | | | |
| Squareup Tax | 17837 1st Ave S., Ste 114 | Normandy Park, WA 98148 | | | |
| Squarewave Consultants LLC | 508 S Newkirk St | Baltimore, MD 21224 | | | |
| Squash Automotive Corporation | 32 Damon Road | Northampton, MA 01060 | | | |
| Squatchagawea Films | 340 Florence Rd | Constantine, MI 49042 | | | |
| Squaw Valley Neighbourhood Company | 1985 Squaw Valley Road | Suite 22 | Olympic Valley, CA 96146 | | |
| Squeaky Clean | Address Redacted | | | | |
| Squeaky Clean Housekeeping | 33 Baldwin Road | Hamden, CT 06514 | | | |
| Squeaky Cleaning Service | 1422 William Trace | Baytown, TX 77523 | | | |
| Squeaky/Completely Clean Inc | 509 Alucio Ct | Matthews, NC 28104 | | | |
| Squealer Farms LLC, | 144 North 700 West | Milford, UT 84751 | | | |
| Squeeky Kleen Mobile Service LLC | 801 Lankford Dr | Valdosta, GA 31601 | | | |
| Squeeze-It Corp | Attn: Latoya Clark | 3610 Yacht Club Dr, Ste 213 | Aventura, FL 33180 | | |
| Squeezology Corp | 3050 Pullman St | Costa Mesa, CA 92626 | | | |
| Squickmon'S Engineering & Automation | 3620 E Broadway Rd. | Suite 9 | Phoenix, AZ 85040 | | |
| Squid Ink Literary Agency LLC | Attn: Amy Collins | 1636 W Beach Ave | Chicago, IL 60622 | | |
| Squiersllc | 101 Ve Theyl Lane | Cary, NC 27513 | | | |
| Squire Retirement Plan Services Inc | 450 Bloomfield Ave | Suite 202 | Verona, NJ 07044 | | |
| Squires Country Trucking LLC | Attn: Joseph Squires | 8724 198th St E | Spanaway, WA 98387 | | |
| Squires Country Trucking LLC, | 8724 198th St E | Spanaway, WA 98387 | | | |
| Squires Empire | Address Redacted | | | | |
| Squires Farm Ghettoindameadow Dairy | 5631 Valley Mills Rd | Munnsville, NY 13409 | | | |
| Squires Heating & Air Conditioning, Inc. | 7810 S Lamar Ct | Littleton, CO 80128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Squirrel E'S Bar & Grill | 120 Main St | Camp Douglas, WI 54618 | | | |
| Squirrel Graphics & Photography | 3125 Doolittle Ave. | Arcadia, CA 91006 | | | |
| Squirrel Life Tax Services | 731 Hummingbird Lane | New Iberia, LA 70560 | | | |
| Squirrel Nugger LLC | 3280 Chino Hills Parkway | Suite A1 | Chino Hills, CA 91709 | | |
| Squirtle Pokeemans | | | | | |
| Squishy Ink, LLC | 590 Farrington Hwy, Unit 524-130 | Kapolei, HI 96707 | | | |
| Squishy Ink, LLC | Attn: Krystle Azer | 590 Farrington Hwy, Unit 524-130 | Kapolei, HI 96707 | | |
| Squisito Of Glen Burnie, Inc. | 7710 Ritchie Hwy | Glen Burnie, MD 21061 | | | |
| Squitieri Real Estate Inc. | 38 Hawthorne St | Lynbrook, NY 11563 | | | |
| Sr Admin | 6946A North Academy Blvd. | Colorado Springs, CO 80918 | | | |
| Sr Association LLC | 32 Main St | S River, NJ 08882 | | | |
| Sr Gas N Go Inc | 501 S Crain Hwy | Glen Burnie, MD 21061 | | | |
| Sr Marketing LLC | 127 Baptist Hill Drive | Goshen, VA 24439 | | | |
| Sr Property Investments | 13327 - 13329 West Washington Blvd | 3056 Walgrove Ave | Los Angeles, CA 90066 | | |
| Sr Real Estate | 32 Main St | Windsor Locks, CT 06096 | | | |
| Sr Santacruz LLC | 5027 Francis Lewis Blvd | Oakland Gardens, NY 11364 | | | |
| Sr Services, Inc | 300 Fox Hollow Lane | W Chester, PA 19382 | | | |
| Sr Tequila Inc | 16745 Cagan Crossings Blvd | 101 | Clermont, FL 34714 | | |
| Sr Trans | 3115 Foothill Blvd, Ste 155 | La Crescenta, CA 91214 | | | |
| Sr&R Enterprises Inc. | 197 Linda Lane | Edison, NJ 08820 | | | |
| Sr2 Inc | 574 East Mission Rd | Suite G1 | San Marcos, CA 92069 | | |
| Sra Transport Inc. | 1023 N Althea Ave | Rialto, CA 92376 | | | |
| Sran & Sran LLC | 25965 Point Lookout Road | Leonardtown, MD 20650 | | | |
| Sras Kim Insurance Agency | 6780 Miramar Road, Ste 201 | San Diego, CA 92121 | | | |
| Sras LLC | 14370 Lee Hwy, Ste 105 | Gainesville, VA 20155 | | | |
| Srb Homes LLC | 701 S Union Rd | Union, ME 04862 | | | |
| Srb Liberty Wireless Inc | 11519 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Srb Photography | 6704 Millers Pond Cr | Memphis, TN 38119 | | | |
| Srb Realty LLC | 4305 Buck Mountain Rd. | Roanoke, VA 24018 | | | |
| Src | 1633 Peachcrest Road | Decatur, GA 30032 | | | |
| Src Bookkeeping LLC | 1 Green Hill Road | Morristown, NJ 07960 | | | |
| Srco Inc | 2305 Merced Ave | S El Monte, CA 91733 | | | |
| Srcp Media Inc | 201 N. Union St | Suite 200 | Alexandria, VA 22314 | | |
| Srd Contracting, LLC | 123 Turlington Rd | Suffolk, VA 23434 | | | |
| Srd Healthcare Soutions LLC | 828 Magnolia Dr | Lake Park, FL 33403 | | | |
| Srdan Nedeljkov | | | | | |
| Srdan Popovic | | | | | |
| Srdjan Medenica | | | | | |
| Srdjan Mladenovic | | | | | |
| Srdk Flooring LLC | 16750 Sherfield | Southfield, MI 48075 | | | |
| Sre Oil Field Transport Services LLC | Attn: Susan Cotter | 676 W Pullman Rd, Ste 354 | Moscow, ID 83843 | | |
| Sree Aravapalli | | | | | |
| Sree Consultants Inc | 605 Peet Pl | Escondido, CA 92025 | | | |
| Sreedar V Raja | Address Redacted | | | | |
| Sreedhar Inumala | | | | | |
| Sreedhar Perla Realty LLC | 405 Timber Top Ct | Weddington, NC 28104 | | | |
| Sreedhar Sambangi | | | | | |
| Sreedhar Sreenivasan | Address Redacted | | | | |
| Sreehari Musunuri | | | | | |
| Sreekanth Doddapaneni | | | | | |
| Sreeni Ramesh | | | | | |
| Sreenivas Jakka | | | | | |
| Sreeramulu Jadapolu | | | | | |
| Sreesol Inc., | 937 E Golf Rd | Apt 3 | Arlington Heights, IL 60005 | | |
| Sres Inc | 3535 Inland Empire Blvd | Ontario, CA 91764 | | | |
| Srewart Gbenpelle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Srey Mov Yeng | Address Redacted | | | | |
| Sreyna Uong | Address Redacted | | | | |
| Srg Electronics, LLC | 725 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Srh Enterprises | 310 Moorfield Dr | Talladega, AL 35160 | | | |
| Srh Enterprises LLC | 2001 S. Valley Drive | Las Cruces, NM 88005 | | | |
| Srh Painting Company, LLC | 21009 Kuykendahl Rd | Suite B | Spring, TX 77379 | | |
| Sri Chakram L.L.C | 22 Lynnwood Rd | Edison, NJ 08820 | | | |
| Sri Construction LLC | 45 Rte 25 A | 2 | E Setauket, NY 11733 | | |
| Sri Ganesh LLC | 3845 Alabama Hwy 9 | Cedar Bluff, AL 35959 | | | |
| Sri Harikrishna Inc | 1492 Route 23 North | Wayne, NJ 07470 | | | |
| Sri Infotech Inc | 14 Regal Dr | Monmouth Junction, NJ 08852 | | | |
| Sri Laxmi Global | 3905 Kite Meadows | Plano, TX 75074 | | | |
| Sri Laxmi Narayan Mandir Inc | 4615 George Road | Tampa, FL 33634 | | | |
| Sri Sai LLC | 460 Memorial Dr | Chicopee, MA 01020 | | | |
| Sri Sharma Inc | 301 Richard Ave | Apt A1 | Hicksville, NY 11801 | | |
| Srichand Vishnus | Address Redacted | | | | |
| Sridhar Edupuganti | | | | | |
| Sridhar Ramachandran | | | | | |
| Sridhar Ramachandran Md | Address Redacted | | | | |
| Sridhar Rapelli | | | | | |
| Sridhar Reddy | | | | | |
| Sriharsha Navudu | Address Redacted | | | | |
| Srijana Bhandari (Sole-Proprietor) | Address Redacted | | | | |
| Srikanth Basavanahally | | | | | |
| Srikanth Janapala | | | | | |
| Srikanth Jasti | | | | | |
| Srikanth Kodeboyina | | | | | |
| Srikanth Pinnaka | | | | | |
| Srikaran Manda | | | | | |
| Srikaran Thavarajah | Address Redacted | | | | |
| Srikrishna Mullapudi | Address Redacted | | | | |
| Sriman Yarlagadda | | | | | |
| Srinivas Anne | | | | | |
| Srinivas Dannana | Address Redacted | | | | |
| Srinivas Nistala | | | | | |
| Srinivas Thodupunoor | | | | | |
| Srinivas Yalamanchili | Address Redacted | | | | |
| Srinivasa Kosuri | | | | | |
| Srinivasa Nalluri | | | | | |
| Srinivasa Rao Battula | Address Redacted | | | | |
| Srinivasan Pillai | | | | | |
| Srinivasulu Golagamudi | Address Redacted | | | | |
| Srinivasulu Unnam | | | | | |
| Sriram Guruswamy | | | | | |
| Sriram Krishnan | | | | | |
| Sriram Solairaj | | | | | |
| Srisuphan Higashi | | | | | |
| Sritharan Ratnam | | | | | |
| Sriven Pharmacy LLC | 6501 Crain Hwy | La Plata, MD 20646 | | | |
| Sriwichai LLC | 1350 Garnet Ave | San Diego, CA 92109 | | | |
| Sriyantha Sirimanne | | | | | |
| Srj Trucking Services LLC | 5932 Carter St | Orlando, FL 32835 | | | |
| Srj Ventures, Inc | 11555 Central Parkway | Suite 1004 | Jacksonville, FL 32224 | | |
| Srk Hospitality, LLC | 814 North 26th St | Milwaukee, WI 53233 | | | |
| Srk Recovery | 518 Rockmart Road | Villa Rica, GA 30180 | | | |
| Srkd Inc. | 16 Paddock Circle | E Falmouth, MA 02536 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Srm Construction & Sustentation | 1235 East Cooper Ave | Aspen, CO 81611 | | | |
| Srmravik Enterprises LLC | N7076 Sunrise Lane | Holmen, WI 54636 | | | |
| Sroufe Farms LLC | 3840 S 600 E | Akron, IN 46910 | | | |
| Srp Enterprises, Inc. | 12215 Winter Gardens Drive | Lakeside, CA 92040 | | | |
| Srp Ventures | 1817 Limetree Ln | Mtn View, CA 94040 | | | |
| Srrp West | 636 S East St | Mt Carroll, IL 61053 | | | |
| Srs Capital Advisors, Inc. | 730 17th St | Suite 107 | Denver, CO 80202 | | |
| Srs Concrete Construction, Inc. | 427 E. 17th St, Ste 221F | Costa Mesa, CA 92627 | | | |
| Srs Electrical Consultants, Inc | 2 Cooper Ave | Huntington Station, NY 11746 | | | |
| Srs Ii, Inc. | 29 Vellano Drive | Wappingers Falls, NY 12590 | | | |
| Srs Movement | 1645 Rushton Rd | S Euclid, OH 44121 | | | |
| Srs Nyc Corp. | 500 East 77th St | Apt. 2821 | New York, NY 10162 | | |
| Srs Platinum Incorporated | 95-22 63Rd Road | Rego Park, NY 11374 | | | |
| Srt Consulting | 1700 Shadydale Lane | Placerville, CA 95667 | | | |
| Srt Consulting, LLC | 3001 Oakmont Dr | Clearwater, FL 33761 | | | |
| Srt Logistics LLC | 2010 W Ave K | 551 | Lancaster, CA 93536 | | |
| Srt Logistics, Inc | 5400 Ely Visat Dr | Parma, OH 44129 | | | |
| Srt Marketing Of Palm Beach LLC | 125 Ne 13th Ave | Boynton Beach, FL 33435 | | | |
| Srt Pizza LLC | 3723 Monroe Rd | Charlotte, NC 28205 | | | |
| Srt Telecom Logistic LLC | 728 Seton Rd | Columbia, SC 29212 | | | |
| Srulys Bake Shop Inc | 188 Bates Drive | Monsey, NY 10952 | | | |
| Sruti Sreerama | | | | | |
| Srv Power Systems LLC | 2510 Marufo Vega | Spring, TX 77386 | | | |
| Srz Development Group LLC | 9205 Forest Edge Dr | Burr Ridge, IL 60527 | | | |
| Ss & Hyuns, Inc. | 357 Lucia Lane | Brea, CA 92821 | | | |
| Ss & Sons Inc | 1406 Chambers St | Hamilton, NJ 08610 | | | |
| Ss & Ws LLC | 2812 Keithway Dr. | Harvey, LA 70058 | | | |
| Ss 24 LLC | 24 E Lancaster Ave | Downingtown, PA 19335 | | | |
| Ss Building LLC | 3520 Kurtz St | Suite C | San Diego, CA 92110 | | |
| Ss Business Corporation | 3034 Crystal Ridge Ln | Colton, CA 92324 | | | |
| Ss Business Ventures LLC | 6034 S Norcross Rd, Ste B | Norcross, GA 30093 | | | |
| Ss Cafe & Cater, LLC | 13220 South Belcher Road | Suite 10 | Largo, FL 33773 | | |
| Ss Corp. Ii | 99 The Plaza | Atlantic Beach, NY 11509 | | | |
| Ss Demolition Inc. | 3172 Bourgeois Way | San Jose, CA 95111 | | | |
| Ss Distributors Inc | 10911 Tay Grovepl | Richmond, TX 77407 | | | |
| Ss Docs, Inc. | 17880 Skypark Circle | 280 | Irvine, CA 92614 | | |
| Ss Enterprise Of Nj Inc | 278 Maple Ave | Dunellen, NJ 08812 | | | |
| Ss Farming LLC | 8633 West Airport Blvd | Houston, TX 77071 | | | |
| Ss Gasoline LLC | 300 S Easton | Glenside, PA 19038 | | | |
| Ss Hardwood Flooring Demo Inc | 302 Newark St | Aurora, CO 80010 | | | |
| Ss House Of Couture | 5210 Broadway | 13B | Bronx, NY 10463 | | |
| Ss Jannat Inc | 1826 North Main St | Kissimmee, FL 34744 | | | |
| Ss Mermaids, LLC | 650 Pinellas Bayway S | 2201 | Tierra Verde, FL 33715 | | |
| Ss Noblesse House Inc | 149-38 41st Ave | Flushing, NY 11355 | | | |
| Ss Peter & Paul Orthodox Church | 54 Park Ave | Meriden, CT 06450 | | | |
| Ss Promotions, | 11210 Whistle Lake Rd | Anacortes, WA 98221 | | | |
| Ss Remodeling | 1006 N 5th St | Nashville, TN 37207 | | | |
| Ss Tempe LLC | 1800 W Elliot Rd | Tempe, AZ 85284 | | | |
| Ss Unlimited Trading Inc. | 24 Vera Ave | Plainview, NY 11803 | | | |
| Ss Yun Inc | 3208 Canton Rd. | Unit 5 | Marietta, GA 30066 | | |
| Ss&S Consulting Group | 10211 Eastern Lake Ave, Apt 204 | Orlando, FL 32817 | | | |
| Ss&S Enterprise L.L.C | 382 Chancellor Ave | Newark, NJ 07112 | | | |
| Ss503Inc | 2305 W Grand River Ave | Okemos, MI 48864 | | | |
| Ssa Logics Inc | 66 Thomas Dr | Robbinsville, NJ 08691 | | | |
| Ssai LLC | 8582 S Cortland Dr | Oak Creek, WI 53154 | | | |
| Ssb Inc | 551 East Colfax Ave | Denver, CO 80203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ssb Inc Reality LLC | 5954 Randy Rd. | Unit 1 | Bedford Hts, OH 44146 | | |
| Ssbl Inc | dba Spao 33 | 33 W Huron St | Chicago, IL 60654 | | |
| Ssc Accounting & Tax | 30 Broad St | 14Th Floor -1474 | New York, NY 10004 | | |
| Ssc Construction & Engineering Services | 3675 Crestwood Pkwy | Ste 400 | Duluth, GA 30096 | | |
| Ssco | Address Redacted | | | | |
| Ssd Consulting, LLC | 5665 New Peachtree Rd | Chamblee, GA 30341 | | | |
| Ssdirectmarketing | 2 Herford Pl | Yeadon, PA 19050 | | | |
| Ssenterprises Of Virginia Inc | 3602 Williamson Road | Roanoke, VA 24012 | | | |
| Sset Contruction LLC | 6 Byron Road | N Caldwell, NJ 07006 | | | |
| Ssf Agriculture LLC | 9114 S West Ave | Freseno, CA 93706 | | | |
| Ssfilmz LLC | 1708 Charlie St | Opelousas, LA 70570 | | | |
| Ssg Gallery Ltd | 2016 86St St | Brooklyn, NY 11214 | | | |
| Ssg Solutions Financial & Insurance Svcs | 26661 Via Sacramento | Capo Beach, CA 92624 | | | |
| Ssg Underground LLC, | 9092 Green Rd Bldg 7 | Converse, TX 78109 | | | |
| Ssh Logistics | 7005 Harvest Hill | Rowlett, TX 75089 | | | |
| Sshadai LLC | 4107 Dakota Pl | Palm Beach Garden, FL 33418 | | | |
| Ssharma Tax, Inc. | 8740 Ocean View Ave | Whittier, CA 90605 | | | |
| Sshields, LLC. | 3332 Highview Road | Charlotte, NC 28210 | | | |
| Sshk, Inc | 6600 Meadow Brooks Drive | Ft Worth, TX 76116 | | | |
| Ssi Service Station Inc | 641 East Service Station Inc | Bronx, NY 10467 | | | |
| Ssinicropi | 55 Park St | Montclair, NJ 07042 | | | |
| Ssit Group Inc | 1273 Robbia Ct | Sunnyvale, CA 94087 | | | |
| Ssj Restaurant Group Inc | 518 7th St | Santa Rosa, CA 95401 | | | |
| Ssj Sushi Inc | 6011 Rittiman Plaza | San Antonio, TX 78218 | | | |
| Ssjy Inc | 865 S Vermont Ave | Los Angeles, CA 90005 | | | |
| Ssk Group LLC | Attn: Kevin Hafermann | 27998 Chippendale Ave | Northfield, MN 55057 | | |
| Ssk Trucking LLC | 9901 141st St E | Puyallup, WA 98373 | | | |
| Ssl Servis LLC | 2104 Sw Wright Ct | Troutdale, OR 97060 | | | |
| Ssm Auto Repair Inc | 259 N Marshall Ave | El Cajon, CA 92020 | | | |
| Ssm Investments Inc | 2111 Rt 33 | Hamilton, NJ 08690 | | | |
| Ssm Masonry | Address Redacted | | | | |
| Ssm Services | 7708 Chandler Ct | N. Richland Hills, TX 76182 | | | |
| Ssmg Custom Cars Inc | 416 E Broadway | Glendale, CA 91205 | | | |
| Ssmis Food, Inc. | 10752 N Beach St | Ft Worth, TX 76244 | | | |
| Ssong H Enterprise Inc. | 67-89 224St. B | Oakland Gardens, NY 11364 | | | |
| Ssorb, Inc | 7091 Shady Palms St | Las Vegas, NV 89131 | | | |
| Ssp Excavation & Hauling LLP | 2 Tivoli Dr | Asheville, NC 28806 | | | |
| Sspm Tech Solutions Inc | 2814 N Greenwood Ave | Arlington Heights, IL 60004 | | | |
| Ssps LLC | 5 Cooper Beach Lane | Scardale | New York, NY 10583 | | |
| Sspvmf, Inc | 116 Lagrange Rd | Johnstown, NY 12095 | | | |
| Ssr Inc | 1500 E Ridge Road | Henrico, VA 23229 | | | |
| Ssr Products LLC | 950 Fee Ana | Suite A | Placentia, CA 92870 | | |
| Ssr Rentals LLC | 7065 W Ann Rd | Suite 130-109 | Las Vegas, NV 89130 | | |
| Ssrio Usa Inc | 7901 Kingspointe Pkwy | Orlando, FL 32819 | | | |
| Sss Enterprises Inc | 19413 Us Hwy 11 | Steele, AL 35987 | | | |
| Sss Global Enterprises | 6400 Baltimore National Pike | Baltimore, MD 21228 | | | |
| Sss Services | 6362 West Sample Road | Bldg 13 | Coral Springs, FL 33067 | | |
| Sss Settlement Services LLC | 7319 172 St | Fresh Meadows, NY 11366 | | | |
| Sst Productions | 321 N. Pass Ave | Ste 62 | Burbank, CA 91505 | | |
| Sstar LLC | 12 Fischer Road | Sharpsburg, GA 30277 | | | |
| Sstarr, Inc | 5298 Woodcreek Trl | Clarkston, MI 48346 | | | |
| Ssunmonu Enterprises LLC | 1175 Peachtree St NE | Atlanta, GA 30361 | | | |
| Ssv Transportation | 1763 Calle Lindero | Lompoc, CA 93436 | | | |
| Ssz Real Estate Holding | Attn: Oluwaseun Adedeji | 243 Main St | Athol, MA 01331 | | |
| St & Sons Enterprise Inc | 712 Boonton Ave | Boonton, NJ 07005 | | | |
| St Andrew'S Episcopal Church | 5720 Urbandale Ave | Des Moines, IA 50310 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| St Anne Byzantine Catholic Church, SLO | 222 East Foothill Blvd. | San Luis Obispo, CA 93405 | | | |
| St Anthonys Rc Church | 330 6th St | Jersey City, NJ 07302 | | | |
| St Anton Owners Association, Inc. | 895 Canyon Blvd | Bx 5038 | Mammoth Lakes, CA 93546 | | |
| St Augustine Solar Energy LLC | 101 La Quinta Pl | St Augustine, FL 32084 | | | |
| St Augustine Twin Vee | 6600 Brevard St | St Augustine, FL 32080 | | | |
| St Augustine Wrestling Club, | 527 Forest Grove | Vineland, NJ 08360 | | | |
| St Augustine'S Best Fence, Inc | 212 Burlington Ct | Elkton, FL 32033 | | | |
| St Auto Sales Inc | 12159 Branford St, Ste 9 | Sun Valley, CA 91352 | | | |
| St Charles Neighborhood Inc. | 328 S Main St | St Charles, MO 63301 | | | |
| St Charles Professional Services LLC | 1009 High Ave | Metairie, LA 70001 | | | |
| St Clair & Son LLC | 4730 Ne Indian River Dr | Jensen Beach, FL 34957 | | | |
| St Clair Dottin | | | | | |
| St Coaches LLC | 10975 Hemlock Ave | Fontana, CA 92337 | | | |
| St Distributing LLC | 3339 North 175 West | N Ogden, UT 84414 | | | |
| St Enterprise Usa Inc | 287 Rockaway Turnpike | Lawrence, NY 11559 | | | |
| St Enterprises LLC | 2655 Preston Ridge Lane | Dacula, GA 30019 | | | |
| St Floors, Inc | 413 Argus Pl | Sterling, VA 20164 | | | |
| St Francis Episcopal Church | 726 Maple St | Denham Springs, LA 70726 | | | |
| St Francis Manor | Address Redacted | | | | |
| St Francis Of Assisi Catholic Church | Bishop Catholic | 813 W Roosvelt Road | Chicago, IL 60608 | | |
| St George & St Shenuda Copti | 835 Bergen Ave | Jersey City, NJ 07306 | | | |
| St George Coptic Orthodox Church | 38-25 31st St | Long Island City, NY 11101 | | | |
| St Global | 5 Gatehouse Lane | 523 | Franklin, MA 02038 | | |
| St Interior Exterior Inc | 65 W Altgeld Ave | Glendale Heights, IL 60139 | | | |
| St James African Union Methodist | Protestant Church | 415 Jefferson Ave | Towson, MD 21286 | | |
| St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | | | |
| St James United Methodist Church | Of St. Petersburg, Florida, Inc. | 845 87th Ave N | St Petersburg, FL 33702 | | |
| St Jean Janitorial Services | 1179 Benoist Farms Rd | 210 | W Palm Beach, FL 33411 | | |
| St Jean Renssoun Lacroix Inc | 3810 State Rd 7 | Suite C | Miramar, FL 33023 | | |
| St John | Address Redacted | | | | |
| St John Enterprises | 5741 Touchstone Dr | Mckinney, TX 75070 | | | |
| St John Lutheran Church | 232 East Church St. | Jefferson, WI 53549 | | | |
| St John Lutheran Church | 8905 St. Johns Rd | Suring, WI 54174 | | | |
| St John Lutheran Church | N1245 St Johns Way | Oconomowoc, WI 53066 | | | |
| St John The Evangelist Catholic Church | 18630 W 71st St S. | Viola, KS 67149 | | | |
| St John The Evangelist Church | 29 North Washington Ave | Bergenfield, NJ 07621 | | | |
| St John Tree Service Inc. | 1455 Hill Cross Rd. | Charlotte Court House, VA 23923 | | | |
| St John'S Episcopal Church | 1709 N John Young Parkway | Kissimmee, FL 34741 | | | |
| St John'S Evangelical Lutheran Church | 5500 W Greenfield Ave | W Milwaukee, WI 53214 | | | |
| St Joseph Of The Palisades | 6401 Palisade Ave | W New York, NJ 07093 | | | |
| St Josephs Automotive LLC | 501 Wilbur St | Brandon, FL 33511 | | | |
| St Louis Counseling Center | 1715 Deer Tracks Trail | Suite 260 | St Louis, MO 63131 | | |
| St Lucie Aquatics LLC | 2973 Sw Collings Dr | Port St Lucie, FL 34953 | | | |
| St Lucie Collision LLC | 2074 Sw Hayworth Ave | Port St Lucie, FL 34953 | | | |
| St Luke Medica Arts Inc | 1740 W Gardena Blvd | Gardena, CA 90247 | | | |
| St Lukes Parish | 426 E Fourth Plain Blvd | Vancouver, WA 98663 | | | |
| St Mark The Evangelist Catholic Church | 695 Smithson Ave | Erie, PA 16511 | | | |
| St Mark United Methodist Church | 252 N. Main St. | Clinton, TN 37716 | | | |
| St Mary & St John The Beloved Monastery | 8640 Squires Lane Ne | Warren, OH 44484 | | | |
| St Mary Auto Repair | 5092 Cemetery Rd | Hilliard, OH 43026 | | | |
| St Mary Coptic Community Center | 2500 Unionville Pike | Hatfield, PA 19440 | | | |
| St Mary Corp Inc | 79440 Hwy 111, Ste 103 | La Quinta, CA 92253 | | | |
| St Mary Missionary Baptist Church | 1001 1st St East | Bradenton, FL 34208 | | | |
| St Melany Byzantine Catholic Church | 1212 N Sahuara Ave | Tucson, AZ 85712 | | | |
| St Papatel LLC | 3577 N Beltline Rd 170 | Irving, TX 75062 | | | |
| St Paraskevi Inc | 417 Paterson Ave | Wallington, NJ 07057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| St Patrick School | 131 Mount Pleasant Ave | Roxbury, MA 02119 | | | |
| St Patricks Catholic Parish In Sarasota | 7900 Bee Ridge Road | Sarasota, FL 34241 | | | |
| St Patricks Church | 215 Court St | Elizabeth, NJ 07206 | | | |
| St Paul A M E Church | 420 Church St | Bogalusa, LA 70427 | | | |
| St Paul Missionary Baptist Church | Of Delray Beach Inc | 46 Sw 10th Ave | Delray Beach, FL 33444 | | |
| St Paul Parish In Arcadia Inc | 1208 East Oak St | Arcadia, FL 34266 | | | |
| St Paul The Apostle Rc Church | 14 Greenville Ave. | Jersey City, NJ 07305 | | | |
| St Pete Modern Dentistry | 5500 1st Ave N | St Petersburg, FL 33710 | | | |
| St Peter Pharmacy | 15-17 Ropes Place Unit 106 | Newark, NJ 07107 | | | |
| St Peter Sales LLC | 1122 Terradyne Ct | Andover, KS 67002 | | | |
| St Peter Vessel | Address Redacted | | | | |
| St Peters Church | 155 William St | Belleville, NJ 07109 | | | |
| St Petersburg Petroleum Inc | 2929 28th St N | St Petersburg, FL 33713 | | | |
| St Philomena'S Transportation Inc | 310 Ne 55 St | Miami, FL 33137 | | | |
| St Pius X Rectory | 268 Old Tappan Road | Old Tappan, NJ 07675 | | | |
| St Rentals | 4125 E San Pedro Ave | Gilbert, AZ 85234 | | | |
| St Rose Of Lima Rc Chrch | 269 Parkville Ave | Brooklyn, NY 11230 | | | |
| St Sebastian By The Sea Episcopal Church | 2010 Oak St | Melbourne Beach, FL 32951 | | | |
| St Transportation LLC | 4710 Princeton Dr | Garland, TX 75042 | | | |
| St Transportsion Logistics | 201 Brighton 1st. Road | 4C | Brooklyn, NY 11235 | | |
| St Vicks Enterprise Inc | 656 El Camino Real. | Tustin, CA 92780 | | | |
| St Vincent De Paul Roman Catholic Church | 979 Ave C | Bayonne, NJ 07002 | | | |
| St Yves | Address Redacted | | | | |
| St. Aloysius Church | 11280 Ozga St. | Romulus, MI 48174 | | | |
| St. Andrew Community Presbyterian Church | 47192 Monroe St | Indio, CA 92201 | | | |
| St. Andrews Day Care Center | 357 Old Hollow Road | Winston-Salem, NC 27105 | | | |
| St. Andrew'S United Methodist Church | 907 Fourth Ave. | Spring Lake, NJ 07762 | | | |
| St. Antoninus Catholic Church | 337 S Orange Ave | Newark, NJ 07103 | | | |
| St. Aubin Technologies, Inc. | 44 Me 16th St | Homestead, FL 33030 | | | |
| St. Bartholomew Catholic Academy | 44-15 Judge St | Elmhurst, NY 11373 | | | |
| St. Bernard Swim Club | 2109 Etienne Drive | Meraux, LA 70075 | | | |
| St. Camillus - St. Virgilius | 99-15 Rockaway Beach Blvd. | Rockaway Park, NY 11694 | | | |
| St. Charles Borromeo Parish | 1637 N. 37th Ave | Melrose Park, IL 60160 | | | |
| St. Christopher'S Episcopal Preschool | 2800 Trimmier Road | Killeen, TX 76542 | | | |
| St. Clair Animal Care | 2539 Moody Pkwy | Moody, AL 35004 | | | |
| St. Croix Custom Pools LLC | 1111 League Line Rd, Ste 160 | Conroe, TX 77303 | | | |
| St. Croix Running Company | 770 Martin Ave | Hudson, WI 54016 | | | |
| St. Elijah Orthodox Christian Church | 15000 N. May | Oklahoma City, OK 73134 | | | |
| St. Emilion Macaroon Company | 149 Everett St | E Boston, MA 02128 | | | |
| St. Francis Animal Sanctuary, Inc. | 97 Obed Magee | Tylertown, MS 39667 | | | |
| St. Francis Pet Hospital LLC | 100 S. 4th St Road | Seymour, IN 47274 | | | |
| St. Francis Xavier Roman Catholic Church | 225 6th Ave | Brooklyn, NY 11215 | | | |
| St. Gabriel Valve Service, LLC | 3400 Railroad St | St Gabriel, LA 70776 | | | |
| St. George Mini Market | 17512 Amantha Ave | Carson City, CA 90746 | | | |
| St. Helena Church | 950 Grove Ave | Edison, NJ 08820 | | | |
| St. Hilaire Family Restaurant LLC | 13383 Memorial Hwy | N Miami, FL 33161 | | | |
| St. James Printing Co., Inc. | 656 Rosevale Ave | Ronkonkoma, NY 11779 | | | |
| St. Joe Logistics, Inc. | 3795 N 760 W | Shipshewana, IN 46565 | | | |
| St. Joesph Kool Corner | 200 Thomas St | Franklin, LA 70538 | | | |
| St. John Fisher Catholic Church | 4001 North Shore Drive | W Palm Beach, FL 33407 | | | |
| St. John'S Episcopal Church | 85 E 100 North | Logan, UT 84321 | | | |
| St. John'S Lutheran Church | 310 West Church Streer | Cherryville, NC 28021 | | | |
| St. John'S Lutheran Church | 9812 Saint Albans St | Hebron, IL 60034 | | | |
| St. Joseph'S Ambulance Service, Inc | 15255 Gulf Fwy | Suite 145D | Houston, TX 77034 | | |
| St. Karas, Inc | 12222 Poway Rd | 17 | Poway, CA 92064 | | |
| St. Logistics LLC | 9522 North Loop, Apt D212 | El Paso, TX 79907 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| St. Louis Dry Cleaners LLC | 11415 Concord Village Ave | St Louis, MO 63123 | | | |
| St. Louis Recycling & Waste Solutions | 1710 Fenpark Dr | Fenton, MO 63026 | | | |
| St. Lucas Lutheran Church | 745 Walbridge Ave | Toledo, OH 43609 | | | |
| St. Lukes Church | 300 Clinton Ave | N Plainfield, NJ 07063 | | | |
| St. Luke'S Family Practice | 1700 Mchenry Village Way | Suite 2 | Modesto, CA 95350 | | |
| St. Malachy Church | 14115 E 14 Mile Rd | Sterling Heights, MI 48312 | | | |
| St. Margaret Mary Catholic Ch & School | 2701 S. Pattie St. | Wichita, KS 67216 | | | |
| St. Mariah United Holy Church, Inc | 127 Mccoy Road | Reidsville, NC 27320 | | | |
| St. Marks Organic Food Corp | 631 Nostrand Ave | Brooklyn, NY 11216 | | | |
| St. Mark'S United Methodist Church | 5100 Dewalt St. | Bakersfield, CA 93308 | | | |
| St. Martin De Porres Church | 31555 Hoover Rd. | Warren, MI 48093 | | | |
| St. Martino'S Ltd | 1215 W. Layton Ave. | Milwaukee, WI 53221 | | | |
| St. Mary Magdalene Church | 127 S Briggs St | Joliet, IL 60433 | | | |
| St. Mary'S Academy | 1112 Cherry Heights Road | The Dalles, OR 97058 | | | |
| St. Mary'S By-The-Sea Episcopal Church | 804 Bay Ave | Point Pleasant Beach, NJ 08742 | | | |
| St. Mary'S Church | 15 Myers Ave. | Denville, NJ 07834 | | | |
| St. Mary'S Episcopal Church | 37637 Magnolia Ave | Dade City, FL 33523 | | | |
| St. Mary'S Sunshine Center | 22995 Moakley St | Leonardtown, MD 20650 | | | |
| St. Matthew The Apostle Parish | 335 Dover Chester Rd. | Randolph, NJ 07869 | | | |
| St. Matthew The Evangelist | Charitable Trust | 538 Sunbury St | Minersville, PA 17954 | | |
| St. Matthews Episcopal Church | 1110 Salisbury St | Kernersville, NC 27284 | | | |
| St. Matthias Society, Ltd | 9071 Center St. | Manassas, VA 20110 | | | |
| St. Maximilian Kolbe | Parish In Port Charlotte, Inc. | 1441 Spear St | Port Charlotte, FL 33948 | | |
| St. Michael Parish In Wauchula, Inc | 408 Heard Bridge Rd. | Wauchula, FL 33873 | | | |
| St. Michael The Archangel | Charitable Trust | 538 Sunbury St | Minersville, PA 17954 | | |
| St. Michael'S Fishing LLC | 1619 Bayou Black Drive | Houma, LA 70364 | | | |
| St. Nicholas School | 118 Ferry St | Jersey City, NJ 07307 | | | |
| St. Nicolas Interprises Inc | 1750 California Ave 116 | Corona, CA 92881 | | | |
| St. Olaf Lutheran Church | 239 No. 11th St. | Ft Dodge, IA 50501 | | | |
| St. Patrick'S & Assumption All Saints | Roman Catholic Church | 492 Bramhall Ave | Jersey City, NJ 07304 | | |
| St. Paul Lutheran Church | 2624 Burgundy St | New Orleans, LA 70117 | | | |
| St. Paul Madina Academy | 115 Wabasha St South | St Paul, MN 55107 | | | |
| St. Pauls Church In Bergen | 38 Duncan Ave | Jersey City, NJ 07304 | | | |
| St. Paul'S Episcopal Church | 29 Hillview Ave | Morris Plains, NJ 07950 | | | |
| St. Paul'S Episcopal Church Of Naples | 3901 Davis Blvd | Naples, FL 34104 | | | |
| St. Paul'S Evangelical Lutheran Church | 1370 Defense Hwy | Gambrills, MD 21054 | | | |
| St. Paul'S United Methodist Church | 551 Sayles St | Oneida, NY 13421 | | | |
| St. Paul'S Unted Methodist Church | 80 Embury Ave. | Ocean Grove, NJ 07756 | | | |
| St. Perpetua Catholic Church | 134 Airport Road | Waterford, MI 48327 | | | |
| St. Pete Pressure Washing | 2700 56th St N | St Petersburg, FL 33710 | | | |
| St. Peter'S Church | 380 Clifton Ave. | Clifton, NJ 07011 | | | |
| St. Pius X R.C. Church | 148-10 249th St | Queens | Rosedale, NY 11422 | | |
| St. Prophet Elias Greek Orthodox Church | 1035 Inland Center Dr. | San Bernardino, CA 92408 | | | |
| St. Ronald Catholic Church | 17701 Fifteen Mile Road | Clinton Township, MI 48035 | | | |
| St. Sava Serbian Orthodox Church | 14916 239th Pl. Se | Issaquah, WA 98027 | | | |
| St. Stephen Serbian Orthodox Church | 177 Weber Road | Lackawanna, NY 14218 | | | |
| St. Tammany Pets Center, L.L.C. | 895 Robert Blvd | Slidell, LA 70458 | | | |
| St. Thomas Episcopal Church | 1465 Coburg Road | Eugene, OR 97401 | | | |
| St. Tropez Salon Unisex Corp. | 3017 Astoria Blvd | Astoria, NY 11102 | | | |
| St. Virgilius Church | 250 Speedwell Ave | Morris Plains, NJ 07950 | | | |
| St. Vladimir Orthodox Church | 812 Grand St | Trenton, NJ 08610 | | | |
| St.George &Melian Transportation LLC | 1366 Apple Blossom Dr | Yardley, PA 19067 | | | |
| St.George Clinic Inc | 862 Broadway | Bayonne, NJ 07002 | | | |
| St.Petersburg Properties Inc. | dba Suncoast Bldg Contractors | 5501 28th St North, Suite 11 | St.Petersburg, FL 33714 | | |
| Sta Painting & Cleaning LLC | 1080 Cypress Pkwy | Ste 1198 | Kissimmee, FL 34759 | | |
| Staalstrom, LLC | 1245 Ne 81st Terrace | Miami, FL 33138 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Staarland Thompson | Address Redacted | | | | |
| Stabil Construction, LLC | 830 N. 31st St | Colorado Springs, CO 80904 | | | |
| Stable Recapital LLC | 4013 13th Ave | Brooklyn, NY 11218 | | | |
| Stable Self Storage | 126 Briarwood Dr | Marion, KY 42064 | | | |
| Stables Fitness, LLC | 410 S Jones St | Pembroke, NC 28372 | | | |
| Stabo Scandinavian Imports, Inc. | 406 Broadway N | Fargo, ND 58102 | | | |
| Stac Bizness Solutions | 2002 Timberloch Place | Ste 200 | The Woodlands, TX 77380 | | |
| Stac Logistics LLC | 133 Lincolnshire Dr | Niceville, FL 32578 | | | |
| Stacee Campbell | | | | | |
| Stacee Newsom | | | | | |
| Stacey A Carrel | Address Redacted | | | | |
| Stacey Adams | | | | | |
| Stacey Allott | | | | | |
| Stacey Anderson | Address Redacted | | | | |
| Stacey Andreola | Address Redacted | | | | |
| Stacey Ann Ritchie Johnson | Address Redacted | | | | |
| Stacey Apling | | | | | |
| Stacey B. Gardin Otr/L | 608 Grenville Ave | Teaneck, NJ 07666 | | | |
| Stacey B. Gardin Otr/L | Address Redacted | | | | |
| Stacey Barich | | | | | |
| Stacey Barrus | | | | | |
| Stacey Blackshear | Address Redacted | | | | |
| Stacey Blanco | | | | | |
| Stacey Blouse | | | | | |
| Stacey Bonifati | | | | | |
| Stacey Bourbonnais | | | | | |
| Stacey Boyer | | | | | |
| Stacey Bronson | Address Redacted | | | | |
| Stacey Bronson | | | | | |
| Stacey Brooks | | | | | |
| Stacey Brown | Address Redacted | | | | |
| Stacey Burns | | | | | |
| Stacey Burton | | | | | |
| Stacey Byes | | | | | |
| Stacey Campbell | | | | | |
| Stacey Cargulia | Address Redacted | | | | |
| Stacey Carson | | | | | |
| Stacey Cavin | Address Redacted | | | | |
| Stacey Champion | | | | | |
| Stacey Cooperstone | Address Redacted | | | | |
| Stacey Corley | | | | | |
| Stacey Coronado | | | | | |
| Stacey Crawford | | | | | |
| Stacey Crenshaw | Address Redacted | | | | |
| Stacey Crooks | Address Redacted | | | | |
| Stacey Cudzilo | | | | | |
| Stacey Dailey | | | | | |
| Stacey Daix | | | | | |
| Stacey Davis | | | | | |
| Stacey Dehn | | | | | |
| Stacey Digre Hair Design | 6400 Morage Way | Oakland, CA 94611 | | | |
| Stacey Donelson | | | | | |
| Stacey Dries | | | | | |
| Stacey Drzymala | | | | | |
| Stacey Dunn | Address Redacted | | | | |
| Stacey Elgin Realty | 2027 Westside Blvd | Atlanta, GA 30318 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacey Elton | | | | | |
| Stacey Emerson | | | | | |
| Stacey England & Associates | 1404 S Callywood Ct | Clarksville, TN 37040 | | | |
| Stacey Estes | | | | | |
| Stacey Farmer | | | | | |
| Stacey Farrell | | | | | |
| Stacey Finnegan | | | | | |
| Stacey Finnigan | | | | | |
| Stacey Fiore | Address Redacted | | | | |
| Stacey Foley | Address Redacted | | | | |
| Stacey Foss | | | | | |
| Stacey Fowler | | | | | |
| Stacey Gant | Address Redacted | | | | |
| Stacey Golden | | | | | |
| Stacey Golden Agency | 474 Somerset St | N Plainfield, NJ 07060 | | | |
| Stacey Gramstad | Address Redacted | | | | |
| Stacey Graziano | | | | | |
| Stacey Harley | Address Redacted | | | | |
| Stacey Harris -- Harness Racing | 10328 Wellman Road Lot 70 | Hudson, OH 44236 | | | |
| Stacey Hathaway | | | | | |
| Stacey Haywood It All Begins Now Travel | 4409 Brintons Cottage St | Raleigh, NC 27616 | | | |
| Stacey Heiny | | | | | |
| Stacey Hicks | | | | | |
| Stacey Horne | | | | | |
| Stacey Hoskins | | | | | |
| Stacey Hospes | | | | | |
| Stacey Houston | | | | | |
| Stacey Howell | Address Redacted | | | | |
| Stacey Hubbard Homes | Address Redacted | | | | |
| Stacey Huynh | Address Redacted | | | | |
| Stacey Jay Solomonson | | | | | |
| Stacey Johnson | Address Redacted | | | | |
| Stacey Johnson | | | | | |
| Stacey Karpinski | Address Redacted | | | | |
| Stacey Kessler | Address Redacted | | | | |
| Stacey Knerler | | | | | |
| Stacey Knight Mejia | | | | | |
| Stacey Koplen | | | | | |
| Stacey Kopp | | | | | |
| Stacey Kozakar Cpa | Address Redacted | | | | |
| Stacey Krantz | | | | | |
| Stacey Kubas | | | | | |
| Stacey Kuehn | Address Redacted | | | | |
| Stacey L Phillips | | | | | |
| Stacey L Sterling | Address Redacted | | | | |
| Stacey L. Beck Attorney At Law | Address Redacted | | | | |
| Stacey L. Sabiston, LLC | 997 Heatherwood Way | Melbourne, FL 32940 | | | |
| Stacey Large | Address Redacted | | | | |
| Stacey Lascala | | | | | |
| Stacey Lea | | | | | |
| Stacey Lee | Address Redacted | | | | |
| Stacey Lewis | Address Redacted | | | | |
| Stacey Lindberg | | | | | |
| Stacey Long | Address Redacted | | | | |
| Stacey Luster | | | | | |
| Stacey Lynn Lavender Mayes, LLC | 748 Wilcox Ave | Ph6 | Los Angeles, CA 90038 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacey M Design | 2973 Peachtree Circle | Aurora, IL 60502 | | | |
| Stacey Madsen | | | | | |
| Stacey Magovern | | | | | |
| Stacey Marchesano | | | | | |
| Stacey Marino | | | | | |
| Stacey Marks | | | | | |
| Stacey Marshall | Address Redacted | | | | |
| Stacey Mcclain | | | | | |
| Stacey Mcclellan Doyle | Address Redacted | | | | |
| Stacey Measom | Address Redacted | | | | |
| Stacey Michelle Syani | Address Redacted | | | | |
| Stacey Miller Morris LLC | 2382 Nesbitt Drive Ne | Brookhaven, GA 30319 | | | |
| Stacey Mojo | | | | | |
| Stacey Murphy | | | | | |
| Stacey Newman | | | | | |
| Stacey Nicholson | | | | | |
| Stacey Osborne | | | | | |
| Stacey Ouellette | | | | | |
| Stacey Payne | | | | | |
| Stacey Pettibone | | | | | |
| Stacey Plum | | | | | |
| Stacey Pritchett | | | | | |
| Stacey Quarles | | | | | |
| Stacey Randolph | | | | | |
| Stacey Reinstien | | | | | |
| Stacey Rice | Address Redacted | | | | |
| Stacey Richardson | Address Redacted | | | | |
| Stacey Robinson | Address Redacted | | | | |
| Stacey Robinson | | | | | |
| Stacey Rogers | | | | | |
| Stacey Roi | | | | | |
| Stacey Romano | | | | | |
| Stacey Salyers | Address Redacted | | | | |
| Stacey Sanders | Address Redacted | | | | |
| Stacey Scheinpflug | | | | | |
| Stacey Schuerman | | | | | |
| Stacey Services | 12330 Osborne St | Unit 1 | Pacoima, CA 91331 | | |
| Stacey Shoats | | | | | |
| Stacey Shuster, Ph.D. | Address Redacted | | | | |
| Stacey Siller | Address Redacted | | | | |
| Stacey Singleton | | | | | |
| Stacey Slauter | Address Redacted | | | | |
| Stacey Smith | Address Redacted | | | | |
| Stacey Smith | | | | | |
| Stacey Snider | | | | | |
| Stacey Sparks | | | | | |
| Stacey Spiegel | | | | | |
| Stacey Spink | | | | | |
| Stacey Stanley | | | | | |
| Stacey Stilts | | | | | |
| Stacey Storey | 641 South Detroit St. | Half | Los Angeles, CA 90036 | | |
| Stacey Taylor | Address Redacted | | | | |
| Stacey Thomas | | | | | |
| Stacey Tindal-Russell | | | | | |
| Stacey Townsend | | | | | |
| Stacey Triplow | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacey Tschetter | | | | | |
| Stacey Tuggle | | | | | |
| Stacey Underwood | | | | | |
| Stacey V Seawell | Address Redacted | | | | |
| Stacey Van Berkel | | | | | |
| Stacey Van Berkel Photography, Inc. | 1610 Milan Road | Greensboro, NC 27410 | | | |
| Stacey Vercesi | Address Redacted | | | | |
| Stacey Vespaziani | | | | | |
| Stacey Ward | | | | | |
| Stacey Watkins | Address Redacted | | | | |
| Stacey Weaver | | | | | |
| Stacey Webb | Address Redacted | | | | |
| Stacey Weiss | | | | | |
| Stacey Wiles | | | | | |
| Stacey Williams | Address Redacted | | | | |
| Stacey Williamson | Address Redacted | | | | |
| Stacey Wilson | | | | | |
| Stacey Wilson Consulting | 12671 Savannah Creek Drive | 252 | San Diego, CA 92128 | | |
| Stacey Young | | | | | |
| Staceyair | 1201 Carington Park | Jonesboro, GA 30236 | | | |
| Stacey'S Salon | 15 Manchester St | Monroeville, OH 44847 | | | |
| Staceywarner | Address Redacted | | | | |
| Stach Pllc | 30 Hendersonville Rd | 4 | Asheville, NC 28803 | | |
| Stacha Madsen | | | | | |
| Staci Appleton, Md, Pa | 405 Downing St | New Smyrna Beach, FL 32168 | | | |
| Staci Brewer | | | | | |
| Staci Bustle | | | | | |
| Staci Carlson | | | | | |
| Staci Collins | Address Redacted | | | | |
| Staci Eustace | | | | | |
| Staci Flury | | | | | |
| Staci Foster | Address Redacted | | | | |
| Staci Fowles | | | | | |
| Staci Gaddis | Address Redacted | | | | |
| Staci Grant | | | | | |
| Staci Jimenez | Address Redacted | | | | |
| Staci Jones | Address Redacted | | | | |
| Staci Krause | | | | | |
| Staci Mcdougal | Address Redacted | | | | |
| Staci Mikkelsen | Address Redacted | | | | |
| Staci Noel | Address Redacted | | | | |
| Staci Palmer Perez | Address Redacted | | | | |
| Staci Penna | | | | | |
| Staci Powell | | | | | |
| Staci Robinson | Address Redacted | | | | |
| Staci Simmons Loan Processing | 34119 Thistlewood Ave | Murrieta, CA 92563 | | | |
| Staci Wiersema | Address Redacted | | | | |
| Staci Woo | | | | | |
| Stacia Ashe | | | | | |
| Stacia Burton | Address Redacted | | | | |
| Stacia Evans | | | | | |
| Stacia Gilbert | Address Redacted | | | | |
| Stacia Haggett | | | | | |
| Stacia Mccallum Pa | Address Redacted | | | | |
| Stacia Pache | | | | | |
| Stacia Seaman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacia Terry | | | | | |
| Stacie Amian | | | | | |
| Stacie Bale | | | | | |
| Stacie Baumeister | | | | | |
| Stacie Benefield | | | | | |
| Stacie Brown | Address Redacted | | | | |
| Stacie Chase | | | | | |
| Stacie Chavez | | | | | |
| Stacie Davis Tvi Coms | 930 Delores Drive | Tallahassee, FL 32301 | | | |
| Stacie Estrada | | | | | |
| Stacie Galvan | | | | | |
| Stacie Herrera | | | | | |
| Stacie Jones | | | | | |
| Stacie Kiner | Address Redacted | | | | |
| Stacie Knezek | | | | | |
| Stacie L Hassert Od Pllc | 3833 East Canyon Place | Chandler, AZ 85249 | | | |
| Stacie Lawhon | Address Redacted | | | | |
| Stacie Leininger | | | | | |
| Stacie Malnar | | | | | |
| Stacie Michele Metcalf | Address Redacted | | | | |
| Stacie Money | Address Redacted | | | | |
| Stacie Moore | | | | | |
| Stacie Nelson | | | | | |
| Stacie Nguyen | Address Redacted | | | | |
| Stacie P Robertson | Address Redacted | | | | |
| Stacie Pate | Address Redacted | | | | |
| Stacie Pierce | | | | | |
| Stacie Pitsley | | | | | |
| Stacie Reed | | | | | |
| Stacie Rickel Real Estate LLC | 2756 Del Pilar Drive | San Antonio, TX 78232 | | | |
| Stacie Shakarian | | | | | |
| Stacie Spears | Address Redacted | | | | |
| Stacie Vance | Address Redacted | | | | |
| Stacie Ward | | | | | |
| Stacie Weisman | | | | | |
| Stacie Wilcox | | | | | |
| Stacie Wilds | Address Redacted | | | | |
| Stacie Y Gan Cpa Pc | 13320 Sw Doe Ln | Tigard, OR 97223 | | | |
| Stacie Zaragosa | | | | | |
| Stacies Barbershop & Styling Salon | 683 S Green Bay St | Neenah, WI 54956 | | | |
| Stack Camp LLC | 3063 Brighton Blvd | Unit 947 | Denver, CO 80216 | | |
| Stack Up | Address Redacted | | | | |
| Stacked Up Trucking LLC | 15810 Knights Bridge Court | Accokeek, MD 20607 | | | |
| Stackframe, LLC | 101 Lake Ave | Apartment 2400 | Orlando, FL 32801 | | |
| Stackhouse Flooring Coverings | 1512 Quail Circle | Roseville, CA 95661 | | | |
| Stackis Chiropractic | 5555 Saratoga Rd | Suite 3 | Asbury, IA 52002 | | |
| Stackla, Inc. | 33 New Montgomery St | Ste 360 | San Francisco, CA 94105 | | |
| Stackoverdrive.Io, LLC | 2773 Covered Bridge Road | Merrick, NY 11566 | | | |
| Stacks Construction LLC | 14214 S. Kimbark | Dolton, IL 60419 | | | |
| Stacool Industries, Inc. | 5182 S. Riverview Circle | Homosassa, FL 34448 | | | |
| Stacy A. Sand Cpa Pc | Address Redacted | | | | |
| Stacy Allen Pritchard Ins & Fin Svcs | 703 Mcninch St | Charlotte, NC 28208 | | | |
| Stacy Anderson | | | | | |
| Stacy Asay, Lmsw, Bcba, Lba | Address Redacted | | | | |
| Stacy Augustine | | | | | |
| Stacy Austen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacy Avaloy | Address Redacted | | | | |
| Stacy Ballard | Address Redacted | | | | |
| Stacy Beck Ad Sales | 1849 S 1600 E | Spanish Fork, UT 84660 | | | |
| Stacy Bennett | Address Redacted | | | | |
| Stacy Birnbach | | | | | |
| Stacy Bixler | | | | | |
| Stacy Bober | | | | | |
| Stacy Boyd | | | | | |
| Stacy Bradshaw | Address Redacted | | | | |
| Stacy Brent | Address Redacted | | | | |
| Stacy Bresler | | | | | |
| Stacy Burrell | Address Redacted | | | | |
| Stacy Bush | | | | | |
| Stacy Cakes | Address Redacted | | | | |
| Stacy Carmichael LLC | 9589 W Running Deer Trail | Peoria, AZ 85383 | | | |
| Stacy Chance, Realtor | 10207 Homestead Ave | Lubbock, TX 79424 | | | |
| Stacy Chandler | | | | | |
| Stacy Chapman | | | | | |
| Stacy Cole | Address Redacted | | | | |
| Stacy Coleman-Price | Address Redacted | | | | |
| Stacy Collins | | | | | |
| Stacy Conde | | | | | |
| Stacy Condo | | | | | |
| Stacy Cortes | | | | | |
| Stacy Crist | | | | | |
| Stacy Daeffler | Address Redacted | | | | |
| Stacy Dechnik Bookkeeping LLC | 132 S Main St | Goshen, IN 46526 | | | |
| Stacy Demps | | | | | |
| Stacy Devoss | | | | | |
| Stacy Diamond-Garcia | Address Redacted | | | | |
| Stacy Doherty | | | | | |
| Stacy Dotson | | | | | |
| Stacy Duty | | | | | |
| Stacy Eastman | Address Redacted | | | | |
| Stacy Eastman | | | | | |
| Stacy Ebanks | | | | | |
| Stacy Eichel | | | | | |
| Stacy Elaine Young | Address Redacted | | | | |
| Stacy Ermilio | | | | | |
| Stacy Felker | Address Redacted | | | | |
| Stacy Filipkowski | | | | | |
| Stacy Flooring LLC | 1611 Easley Hwy | Pelzer, SC 29669 | | | |
| Stacy Florestal | | | | | |
| Stacy Flynn | | | | | |
| Stacy Fore | | | | | |
| Stacy Francis | | | | | |
| Stacy G Studios Salon | 659 Auburn Ave | Atlanta, GA 30312 | | | |
| Stacy Galiatsos | Address Redacted | | | | |
| Stacy Galloway | | | | | |
| Stacy Gist | Address Redacted | | | | |
| Stacy Golden | Address Redacted | | | | |
| Stacy Green Enterprises, LLC | 3985 Wonderland Hill Ave | Suite 103 | Boulder, CO 80304 | | |
| Stacy Greenes | Address Redacted | | | | |
| Stacy Grider | | | | | |
| Stacy Grow | | | | | |
| Stacy Ham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacy Han | Address Redacted | | | | |
| Stacy Hannah | Address Redacted | | | | |
| Stacy Harlow | | | | | |
| Stacy Harris | Address Redacted | | | | |
| Stacy Harris-Ober | | | | | |
| Stacy Harrison | | | | | |
| Stacy Haugen | | | | | |
| Stacy Hawkins | | | | | |
| Stacy Head | | | | | |
| Stacy Headrick | Address Redacted | | | | |
| Stacy Hernandez | | | | | |
| Stacy Herring | | | | | |
| Stacy Hightower | | | | | |
| Stacy Hill | | | | | |
| Stacy Hinkle | | | | | |
| Stacy Hope | | | | | |
| Stacy Howard | | | | | |
| Stacy Hull | | | | | |
| Stacy Ingram | | | | | |
| Stacy Jackson | Address Redacted | | | | |
| Stacy Johnson | | | | | |
| Stacy Jones | | | | | |
| Stacy K Happ | Address Redacted | | | | |
| Stacy Karavich | Address Redacted | | | | |
| Stacy Kellams | | | | | |
| Stacy Klabak | | | | | |
| Stacy Krey | | | | | |
| Stacy Kripas | | | | | |
| Stacy Kropp | | | | | |
| Stacy L Beverly Corp | 8717 S. 12th Ave | Inglewood, CA 90305 | | | |
| Stacy Lai | Address Redacted | | | | |
| Stacy Leach | Address Redacted | | | | |
| Stacy Lee | Address Redacted | | | | |
| Stacy Leners | | | | | |
| Stacy Lewey | | | | | |
| Stacy Lim | | | | | |
| Stacy Lin | Address Redacted | | | | |
| Stacy Linehan | | | | | |
| Stacy Loggins | | | | | |
| Stacy Losasso | | | | | |
| Stacy Lozano | | | | | |
| Stacy M Romine Cpa | Address Redacted | | | | |
| Stacy Mahles Family Hair Care | 2366 Rehobeth Rd | Strattanville, PA 16258 | | | |
| Stacy Martin | | | | | |
| Stacy Mcalister Jr | Address Redacted | | | | |
| Stacy Mcclure Castro | Address Redacted | | | | |
| Stacy Mclean | | | | | |
| Stacy Meenan | | | | | |
| Stacy Mize | | | | | |
| Stacy Mohammed | | | | | |
| Stacy Monte | | | | | |
| Stacy Moore | Address Redacted | | | | |
| Stacy Moskus | | | | | |
| Stacy Mullin | Address Redacted | | | | |
| Stacy Myles | Address Redacted | | | | |
| Stacy Newton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacy Nguyen Creative | 14816 29th Ave W | Apt B202 | Lynnwood, WA 98087 | | |
| Stacy Nicole, Inc. | 119 Sw Maynard Road | Suite 160 | Cary, NC 27511 | | |
| Stacy Nix | Address Redacted | | | | |
| Stacy Notaras Murphy | Address Redacted | | | | |
| Stacy Ogden | | | | | |
| Stacy Oleary | | | | | |
| Stacy Orndorff | | | | | |
| Stacy Pham | Address Redacted | | | | |
| Stacy Pollak | Address Redacted | | | | |
| Stacy Przybylinski | | | | | |
| Stacy Reynolds | Address Redacted | | | | |
| Stacy Rice | Address Redacted | | | | |
| Stacy Ridgeway | Address Redacted | | | | |
| Stacy Rodriguez | Address Redacted | | | | |
| Stacy Roth | Address Redacted | | | | |
| Stacy Russotto | | | | | |
| Stacy Sam | Address Redacted | | | | |
| Stacy Samson | Address Redacted | | | | |
| Stacy Sara Saldana | | | | | |
| Stacy Sarkett Adamek | | | | | |
| Stacy Scarsella | | | | | |
| Stacy Scott | | | | | |
| Stacy Serrano | | | | | |
| Stacy Shewprashad | | | | | |
| Stacy Shipp | | | | | |
| Stacy Simenz Apnp, LLC | 740 E. Lexington Blvd. | Whitefish Bay, WI 53217 | | | |
| Stacy Sindell | | | | | |
| Stacy Slone | Address Redacted | | | | |
| Stacy Smallwood | | | | | |
| Stacy Smith | | | | | |
| Stacy Soper | | | | | |
| Stacy Stickney | | | | | |
| Stacy Sugar'S | 1703 Termino Ave | Suite 211 | Long Beach, CA 90804 | | |
| Stacy Swink | Address Redacted | | | | |
| Stacy Tabor | | | | | |
| Stacy Taylor | Address Redacted | | | | |
| Stacy Taylor | | | | | |
| Stacy Thayer | Address Redacted | | | | |
| Stacy Timmerman | | | | | |
| Stacy Tuell | | | | | |
| Stacy Tupper | | | | | |
| Stacy Varni Beautician | Address Redacted | | | | |
| Stacy Vasquez | | | | | |
| Stacy Vondran | | | | | |
| Stacy Walker | Address Redacted | | | | |
| Stacy Weigant | Address Redacted | | | | |
| Stacy Weiland | | | | | |
| Stacy Weimer | | | | | |
| Stacy Whitaker | | | | | |
| Stacy Whittle | Address Redacted | | | | |
| Stacy Williams | Address Redacted | | | | |
| Stacy Williams | | | | | |
| Stacy Williamson | | | | | |
| Stacy Williams-Ross | | | | | |
| Stacy Wilson | | | | | |
| Stacy Woodford Inc. | 1349 Sw Mulberry Way | Boca Raton, FL 33486 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stacy Young | Address Redacted | | | | |
| Stacy Zant | | | | | |
| Stacy Zimmerman | | | | | |
| Stacyann Julien | Address Redacted | | | | |
| Stacyann Scott | Address Redacted | | | | |
| Stacye Halverson | | | | | |
| Stacyjcustomunits | 3658 Elbern Ave | Columbus, OH 43213 | | | |
| Stacy'S @ Melrose LLC | 4343 N. 7th Ave. | Phoenix, AZ 85013 | | | |
| Stacy'S Babysitting | 1352 Market Place Dr | Unit 3124 | Yorkville Il, IL 60560 | | |
| Stacy'S Cleaning Service | 12 Katie Rdg Nw | Cartersville, GA 30120 | | | |
| Stacys New Style | Address Redacted | | | | |
| Stadelman Grain Growers Inc. | 10586 Winchester Rd Nw | Ephrata, WA 98823 | | | |
| Stader Construction | 847 Cedarwood Ln. | Petaluma, CA 94954 | | | |
| Stadium Auto Solutions, Inc. | 37 Everett Ave | Everett, MA 02149 | | | |
| Stadium Gas Inc | 112-24 Roosevelt Ave | Corona, NY 11368 | | | |
| Stadium Mufflers & Auto Repairs Corp | 1261 Jerome Ave | Bronx, NY 10452 | | | |
| Stadium Shell Service Inc. | 2223 E Katella Ave | Anaheim, CA 92806 | | | |
| Staeppen | 25235 Se Klahanie Blvd | A104 | Sammamish, WA 98029 | | |
| Staff Builder Maintenance Service LLC | 3707 Main St | 107 | College Park, GA 30337 | | |
| Staff Elect, Inc. | 1650 Linda Vista Dr | San Marcos, CA 92078 | | | |
| Staff Group West, Inc. | Attn: Daniel Osuegbu | 2600 Michelson Dr Ste 1700 | Irvine, CA 92612 | | |
| Staff Only | 7415 Altura Pl | Oakland, CA 94605 | | | |
| Staff Position Recruiter.Com LLC | 681 Palomar St A | Chula Vista, CA 91911 | | | |
| Staff Ranker Inc | 409 N Pch | 571 | Redondo Beach, CA 90277 | | |
| Staff Solutions LLC | Attn: David Smith | 6094 Apple Tree Dr, Bldg G, Ste 7 | Memphis, TN 38115 | | |
| Staffilino Chevrolet Inc | 229 Caraplace | Steubenville, OH 43953 | | | |
| Staffing Alternatives Incorporated | 174 Nassau St | Princeton, NJ 08542 | | | |
| Staffing Brilliance | Address Redacted | | | | |
| Staffing Solutions Nc LLC | 2000 Avondale Dr, Ste G | Durham, NC 27704 | | | |
| Staffing Strategies Solutions LLC | 905 King St | Burlington, NC 27217 | | | |
| Stafford Conley | | | | | |
| Stafford Construction LLC | 7 Capstick Road | Montville, NJ 07045 | | | |
| Stafford Dialysis Renal | Address Redacted | | | | |
| Stafford Food & Beverage LLC | 397 Garrisonville Rd | Stafford, VA 22554 | | | |
| Stafford Group Enterprises, LLC | 2710 Riverfront Drive | Snellville, GA 30039 | | | |
| Stafford House Of Yoga, LLC | 971 Garrisonville Rd. | Stafford, VA 22556 | | | |
| Stafford Mechanical Inc | 1941 Baja Vista Way | Camarillo, CA 93010 | | | |
| Stafford Nursery Inc | 544 Truslow Rd | Fredericksburg, VA 22406 | | | |
| Stafford Renal | Address Redacted | | | | |
| Stafford Urgent Care Inc | 422 Garrisonville Road | Ste 111 | Stafford, VA 22554 | | |
| Stafford Worldwide Transportation, Inc | 5327 Forest Hill Ave | Richmond, VA 23225 | | | |
| Stafford, Simon & Stafford Service Group | 478 E Altamonte Dr | Suite 108 | Altamonte Springs, FL 32701 | | |
| Staffpro, Inc. | 167 Lawrence Ave | Inwood, NY 11096 | | | |
| Staffquest LLC | 1685 Restless One Lane | Rock Hill, SC 29730 | | | |
| Stafftime, | 7845 Baymedows Way | Jacksonville, FL 32256 | | | |
| Stag Builders Inc | 388 Ave X | Brooklyn, NY 11223 | | | |
| Stag Hair Parlor | 7223 Melrose Ave | Los Angeles, CA 90046 | | | |
| Stag Oilfield Supply LLC | 1411 Gardenia Dr | Houston, TX 77018 | | | |
| Stage 2000 Inc. | 7515 Jefferson Hwy | Baton Rouge, LA 70806 | | | |
| Stage Cmdr, Inc | 3801 N Capitol Of Tx Hwy | Austin, TX 78746 | | | |
| Stage Coach Capital Partners, LLC | 17766 Preston Road | Dallas, TX 75115 | | | |
| Stage Coach Motel Inc | 1515 W Lincolnway | Cheyenne, WY 82001 | | | |
| Stage It List It Sell It LLC | 20804 Church Lake Dr E | Bonney Lake, WA 98391 | | | |
| Stage Lighting Store LLC | 4827 Phillips Hwy | Jacksonville, FL 32207 | | | |
| Stage Notes LLC | 3809 Colleyville Blvd. | Ste. D | Colleyville, TX 76034 | | |
| Stage Presence, LLC | 1750 Signal Point Rd | 9C | Charleston, SC 29412 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stage Right Design, Inc. | 309 Alta St | Ashland, OR 97520 | | | |
| Stage This, LLC | 3632 S 334th St | Federal Way, WA 98001 | | | |
| Stage To Amaze | Address Redacted | | | | |
| Stage Transport Service Co.L.L.C. | 3909 Love Ct | Edgewood, MD 21040 | | | |
| Stagecoach Ballroom | Address Redacted | | | | |
| Stagecoach Entertainment | 1990 South Bundy Dr. | Suite 645 | Los Angeles, CA 90025 | | |
| Stagecoach Ranches L.L.C. | 52761 W. Prancer | Maricopa, AZ 85139 | | | |
| Stagecoach, Inc. | 11 Holzman Drive | Hampton Bays, NY 11946 | | | |
| Staged Homes Real Estte | 335 Main St. | Vista, CA 92084 | | | |
| Staged Right Events LLC | 931 West Wrightwood Av | B | Chicago, IL 60614 | | |
| Staged4Sale | 5349 Blackberry Way | Oceanside, CA 92057 | | | |
| Stagekolstad Associates, Inc. | 9135 Alabama Ave Unit C | Chatsworth, CA 91311 | | | |
| Stagelight, Inc. | 3355 W 11th St | Houston, TX 77008 | | | |
| Stagemedia | 1695 18th St | Apt. 311 | San Francisco, CA 94107 | | |
| Stager Construction | 323 N 12Th | San Jose, CA 95112 | | | |
| Stages Planning Group LLC | 775 Rosewood Ln | York, PA 17403 | | | |
| Stages Publishing, Inc. | Attn: Angela Nelson | 2581 Pioneer Ave, Ste A | Vista, CA 92081 | | |
| Staggs Concrete Services Inc. | 830 A1A North, Ste 13 Unit 209 | Ponte Vedra Beach, FL 32082 | | | |
| Staging With Purpose Inc. | 2214 Frederick Douglass Blvd | New York, NY 10026 | | | |
| Stahlin Law P.C. | 315 W. Huron | Suite 240 | Ann Arbor, MI 48103 | | |
| Stahlman Enterprises Inc | 100 Lake Ave | Maitland, FL 32751 | | | |
| Stainless Fabricators & Installation | 243 Swartz Road | Lexington, SC 29072 | | | |
| Stainless Mfg Inc | 225 W Allen Ave | San, CA 91773 | | | |
| Stainless Micro-Polish, Inc | 1286 N.Grove St | Anaheim, CA 92806 | | | |
| Stainless Skillz, LLC | 2438 Normal Ave | Burley, ID 83318 | | | |
| Stainless Sky Inc | 4417 Rowland Ave | Unit A | El Monte, CA 91732 | | |
| Stainless Supply Technology | 5802 Gloucester Cr | Westminster, CA 92683 | | | |
| Staint Johns Kidz | Address Redacted | | | | |
| Stairs Farms | 1550 Kamm Ave | 111 | Kingsburg, CA 93631 | | |
| Stairs Healthcare Corporation | 7275 Sw 90th Way | Apt G604 | Miami, FL 33156 | | |
| Stairstep F Ranch Company | 6698 County Road 301 | Parachute, CO 81635 | | | |
| Stakeholders Capital, Inc. | 321 Main St | Amherst, MA 01002 | | | |
| Stala Transport LLC | 4000 Hollywood Blvd, Ste 555S | Hollywood, FL 33021 | | | |
| Stalbek Uzakbek Uulu | Address Redacted | | | | |
| Stalin Abreu | Address Redacted | | | | |
| Stalin Caso | | | | | |
| Stalin Ernesto Fernandez Peralta | Address Redacted | | | | |
| Stalin Vasquez Badia | Address Redacted | | | | |
| Stalita Rembert | | | | | |
| Stallia Inc | Stallia Custom Print & Apparel | 4115 Stonewood Ln | Williamsburg, VA 23188 | | |
| Stallings Enterprise & Consulting LLC, | 5220 69th St E | Palmetto, FL 34221 | | | |
| Stallings Law Pllc | 7700 N Capital Of Texas Hwy | Apt 427 | Austin, TX 78731 | | |
| Stallion Express LLC | 1474 East 31st St | Suite 4 | Brooklyn, NY 11234 | | |
| Stallion Logistics LLC | 6255Hickory Ridge Ct | Ypsilanti, MI 48197 | | | |
| Stallion Marketing Corp | 76 Cottage Row | Glen Cove, NY 11542 | | | |
| Stallion Trucking | 2730 Burnt Gin Rd | Wedgefield, SC 29168 | | | |
| Stallone Mannan | Address Redacted | | | | |
| Stallworth Logistics LLC | 550 Allenton Road | Pine Apple, AL 36768 | | | |
| Stalsberg Productions Inc | 4011 92nd Ave Se | Mercer Island, WA 98040 | | | |
| Stalvey Door Products Inc | 1211 N Douglas St | Florence, SC 29501 | | | |
| Stalwart Consulting LLC | 3113 Stirling Rd | Ste 204 | Ft Lauderdale, FL 33312 | | |
| Stalwart Investment Group, Inc | 17 Medinah Ct | Dover, DE 19904 | | | |
| Stalwart Transportations | 4319 North Shore Dr | 1518 | Irving, TX 75038 | | |
| Stam Khalacha Inc | 29 Hall Ave | Staten Island, NY 10314 | | | |
| Stamatia Klaburner | | | | | |
| Stamax Limousine & Towncar Services | 1924 Hickorty Glen Dr | Missouri City, TX 77489 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stamberger Outreach Consulting | 6214 Ne Sumner St. | Portland, OR 97218 | | | |
| Stamboulie Consulting | 240 East 15th St | Apt. 8 | New York, NY 10003 | | |
| Stamford Clinical Services LLC | 25 Forest St, Apt 14E | Stamford, CT 06901 | | | |
| Stamford Dental Excellence | 526 Newfield Ave | Stamford, CT 06905 | | | |
| Stamford Spine | Address Redacted | | | | |
| Stamm Consultancy, Inc. | 915 Ridley Creek Drive | Media, PA 19063 | | | |
| Stamm Enterprises, Ltd | 209 W 3rd St | Antioch, CA 94509 | | | |
| Stamo Inc | 8435 S Harlem | Bridgeview, IL 60455 | | | |
| Stamp Egg Farms Inc | 816 Greenville Ave | Johnston, RI 02919 | | | |
| Stampede Farm, Inc. | 2344 Anderson Road | Linwood, NY 14486 | | | |
| Stampede Media Corporation | 3579 East Foothill Blvd | Pasadena, CA 91107 | | | |
| Stampendous Inc | 1122 N Kraemer Place | Anaheim, CA 92806 | | | |
| Stamping Nail Art | 3234 Sw Ronlea Ct | Port St Lucie, FL 34953 | | | |
| Stamps Flooring | 2985 Sauer | Akron, OH 44319 | | | |
| Stamps Kids For Kids LLC | 3039 E Superior Rd | San Tan Valley, AZ 85143 | | | |
| Stamps.com Inc | P.O. Box 202925 | Dallas, TX 75320-2925 | | | |
| Stamvegas, LLC | 121 Towne St | Stamford, CT 06902 | | | |
| Stamyo, LLC | 13 Spring St | Secon | Stamford, CT 06901 | | |
| Stan Accounting & Tax Prep | 8 Tellar Drive | Islip Terrace, NY 11752 | | | |
| Stan Ashford | | | | | |
| Stan Barmotin | Address Redacted | | | | |
| Stan Barrett | | | | | |
| Stan Bursak | | | | | |
| Stan Crosby | | | | | |
| Stan Fetter | | | | | |
| Stan Fowler | Address Redacted | | | | |
| Stan Giliberto | | | | | |
| Stan Gillard | | | | | |
| Stan Guberman | | | | | |
| Stan Hamel | Address Redacted | | | | |
| Stan Izgiayev | | | | | |
| Stan Jacobs | | | | | |
| Stan Kaady | Address Redacted | | | | |
| Stan Kirsch Studios, Inc | 6671 W Sunset Blvd | Suite 1584-A | Los Angeles, CA 90028 | | |
| Stan Klein | | | | | |
| Stan Kots | | | | | |
| Stan Lake | | | | | |
| Stan Little | | | | | |
| Stan Lomonaco | | | | | |
| Stan Macdonald | | | | | |
| Stan Makarovskiy | | | | | |
| Stan Mccreight | | | | | |
| Stan Mcgahey | | | | | |
| Stan Nakamura | | | | | |
| Stan Negvesky | | | | | |
| Stan Niegocki | | | | | |
| Stan Peterson | | | | | |
| Stan Plocharczyk | Address Redacted | | | | |
| Stan Poey | Address Redacted | | | | |
| Stan Presley | | | | | |
| Stan Rousonelos | | | | | |
| Stan S. Choi Pa | 18642 Cape Sable Drive | Boca Raton, FL 33498 | | | |
| Stan Sadlowski | | | | | |
| Stan Scales | | | | | |
| Stan Serbanica | Address Redacted | | | | |
| Stan Shiner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stan Smith Realty, LLC | 3024 Millwood Ave | Columbia, SC 29205 | | | |
| Stan Sorenson | Address Redacted | | | | |
| Stan Sparks | | | | | |
| Stan Stern | Address Redacted | | | | |
| Stan Swindle | | | | | |
| Stan Swinney | | | | | |
| Stan Teng | | | | | |
| Stan The Man Painting Services LLC | 7288 Rose Creek Lane | Jacksonville, FL 32219 | | | |
| Stan Vines | | | | | |
| Stana Radunovic | | | | | |
| Stanaland Corporation | 6502 Old Jacksonville Hwy | Tyler, TX 75703 | | | |
| Stanceaholic, | 35372 Del Rey | Capistrano, CA 92624 | | | |
| Stancia Reid | Address Redacted | | | | |
| Stancill Tax Service LLC | 10545 W. Mcnichols Rd | Detroit, MI 48221 | | | |
| Stan-Co Home Improve Jankowski | | | | | |
| Stand Fast LLC | 196 North 10th St | Brooklyn, NY 11211 | | | |
| Stand Up Sales | 2701 Custer Pkwy | Suite 718 | Richardson, TX 75080 | | |
| Standaert Insurance Solutions, LLC | 2408 E Lindrick Dr | Gilbert, AZ 85298 | | | |
| Standard Air Conditioning Corp | 10421 Nw 35th Pl | Miami, FL 33147 | | | |
| Standard Appliance Parts Of Stockton | 1733 Sanguenetti | Stockton, CA 95205 | | | |
| Standard Barber Company LLC | 138 Cadillac Square | Floor 2 | Detroit, MI 48226 | | |
| Standard Carrier, LLC | 513 E Mahl St | Edinburg, TX 78539 | | | |
| Standard Concession Supply, | 1130 Sparrow Road | Chesapeake, VA 23325 | | | |
| Standard Electric LLC | 704 Sw 75th Ave | N Lauderdale, FL 33068 | | | |
| Standard Express | 37 22 73rd St 2B | Jackson Heights, NY 11372 | | | |
| Standard Gas | 1321 Upland Dr | 8445 | Houston, TX 77043 | | |
| Standard Injection Molding Co, Inc. | 2027 State Road 64 W | Avon Park, FL 33825 | | | |
| Standard Marketing, Inc. | 64 Broad St | Branchville, NJ 07826 | | | |
| Standard Marketing, Inc. | 73 Unionville Ave | Sussex, NJ 07461 | | | |
| Standard Security Life Insurance Co | P.O. Box 2875 | Clinton, IA 52733-2875 | | | |
| Standard Tile Supply Co. Inc. | 255 Rt. 46 West | Totowa, NJ 07512 | | | |
| Standard Tile Watchung Corporation | 1515 Us Hwy22 | Ste 24 | Watchung, NJ 07069 | | |
| Standard Transport, Inc. | 2121 E University | Ediburg, TX 78542 | | | |
| Standards American Registrations | Authority Registrar, Inc | 1807H Santa Rita Rd 175 | Pleasanton, CA 94566 | | |
| Standbuy.Us Inc | 156 Country Estates Terrace | Santa Cruz, CA 95060 | | | |
| Standifer Chiropractic Clinic, P.C. | 3314 W Kiest Blvd | Dallas, TX 75233 | | | |
| Standing In The Gap Inc | 1011 Hampshire Lane | Carrollton, TX 75007 | | | |
| Standing Offer Al LLC | 1608 Sunset Dr | Vestavia, AL 35216 | | | |
| Standing On The Word | 4996 Cayce Rd | Byhalia, MS 38611 | | | |
| Standing Ovation Custom | 1989 Cheshire Bridge Road Ne | Apt 1303 | Atlanta, GA 30324 | | |
| Standley Givan | Address Redacted | | | | |
| Standley Tilerin | | | | | |
| Standout Stays, LLC | 9 Douglass St | San Francisco, CA 94114 | | | |
| Standrell White | Address Redacted | | | | |
| Standridge Auto Parts | 1521 Sulphur Springs Rd | Shelby, NC 28152 | | | |
| Standup Solutions LLC | 173 Hamilton Ave | 1 | Stratford, CT 06615 | | |
| Stanesha Petithomme | Address Redacted | | | | |
| Stanfield & Associates | 1300 Diamond Springs Road | 207 | Virginia Beach, VA 23455 | | |
| Stanfield Gray | | | | | |
| Stanford Alliker | | | | | |
| Stanford Bienias | | | | | |
| Stanford Carpet Cleaning & Upholstery | 1149 Karen Way | Mtn View, CA 94040 | | | |
| Stanford Chopping Inc | 15430 Ave 22 | Chowchilla, CA 93610 | | | |
| Stanford Computerization Consulting Svcs | 78 Windcrest Lane | S San Francisco, CA 94080 | | | |
| Stanford Harris | Address Redacted | | | | |
| Stanford Institution Inc | 20280 Carrey Rd | Walnut, CA 91789 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stanford Refrigeration LLC | 933 Duell Road | Stanfordville, NY 12581 | | | |
| Stanford Sign & Awning | 2556 Faivre St | Chula Vista, CA 91911 | | | |
| Stanford Smith | Address Redacted | | | | |
| Stanford Truking | 4409 Gazelle Trail | Temple, TX 76504 | | | |
| Stanford University | Financial Aid Office | 355 Galvez St | Stanford, CA 94305-6106 | | |
| Stanford Warr | | | | | |
| Stanford Yazzie | Address Redacted | | | | |
| Stang Of Siam | 1301 North Calvert St | Baltimore, MD 21202 | | | |
| Stang Tree Service, LLC | 966 Cty Rd I | Oshkosh, WI 54902 | | | |
| Stangeland Coffee Shop | 510 Timber Terrace Rd | Houston, TX 77024 | | | |
| Stangenius Inc | 11201 Olympia Drive | Apt 3007 | Houston, TX 77042 | | |
| Stanger Installations Inc. | 1810 Iroquois St | Auburndale, FL 33823 | | | |
| Stang-Hi Performance | Address Redacted | | | | |
| Stanhope Oil Corp | 24 Rt 183 | Stanhope, NJ 07874 | | | |
| Stanic Trade LLC | 727 Collins Ave | Apt Ph 5 | Miami Beach, FL 33139 | | |
| Stanislas Damas | Address Redacted | | | | |
| Stanislaus Wahinya | | | | | |
| Stanislav Atanassov | dba Tanyo | 9775 Prescott Creek Cort | Las Vegas, NV 89117 | | |
| Stanislav Bril | | | | | |
| Stanislav Donchev | Address Redacted | | | | |
| Stanislav Dyshko | | | | | |
| Stanislav Fridman | Address Redacted | | | | |
| Stanislav Fuzaylov | Address Redacted | | | | |
| Stanislav Glusker | | | | | |
| Stanislav Izgiayev | | | | | |
| Stanislav Khodkevich | | | | | |
| Stanislav Kosenko | | | | | |
| Stanislav Kravljaca | Address Redacted | | | | |
| Stanislav Loskutov | | | | | |
| Stanislav Makarov | | | | | |
| Stanislav Malkov | Address Redacted | | | | |
| Stanislav Mokrousov | | | | | |
| Stanislav Moshero Cpa | Address Redacted | | | | |
| Stanislav Nagy | Address Redacted | | | | |
| Stanislav Nushtaev | | | | | |
| Stanislav Orekhov | | | | | |
| Stanislav Pokasanev | Address Redacted | | | | |
| Stanislav Poliakov | | | | | |
| Stanislav Roubinchtein | | | | | |
| Stanislav Strakhov | | | | | |
| Stanislav Teplyakov | | | | | |
| Stanislav Toma | Address Redacted | | | | |
| Stanislav Trofimchuk | | | | | |
| Stanislav Zaric | | | | | |
| Stanislav Zmachynski | Address Redacted | | | | |
| Stanislava Gospodinova | Address Redacted | | | | |
| Stanislava Vinnitsky | | | | | |
| Stanislaw Kuba Sliwinski | | | | | |
| Stankivis Rollinson | Address Redacted | | | | |
| Stanko Trucking LLC | 130 Sunrise Dr | Edison, NJ 08817 | | | |
| Stanley | Address Redacted | | | | |
| Stanley Adwell | | | | | |
| Stanley Aghaulor | Address Redacted | | | | |
| Stanley Albritton | | | | | |
| Stanley Alterman | Address Redacted | | | | |
| Stanley Anderson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stanley Athan | | | | | |
| Stanley Atwater LLC | 4319 Covington Hwy | Suite 306 | Decatur, GA 30035 | | |
| Stanley B. Fiel, Md | Address Redacted | | | | |
| Stanley Bailin | | | | | |
| Stanley Bair | | | | | |
| Stanley Bapteste | Address Redacted | | | | |
| Stanley Barbershop | 70 Pond St | New Haven, CT 06511 | | | |
| Stanley Black | | | | | |
| Stanley Blackwood | | | | | |
| Stanley Bobro | | | | | |
| Stanley Bodner, Phd | 1579 E.29th St | Brooklyn, NY 11229 | | | |
| Stanley Boutin | | | | | |
| Stanley Bronstrup | | | | | |
| Stanley Brower | | | | | |
| Stanley Brunice | Address Redacted | | | | |
| Stanley Bryan | | | | | |
| Stanley Bryant | | | | | |
| Stanley Bus Co., Inc | 5125 Bicknell Rd | Marbury, MD 20658 | | | |
| Stanley C Henslee & Co | 82 Washougal River Road | Suite 117 | Washougal, WA 98671 | | |
| Stanley C. Pausina | Address Redacted | | | | |
| Stanley Carmichael | | | | | |
| Stanley Cha | | | | | |
| Stanley Chan | | | | | |
| Stanley Charles | | | | | |
| Stanley Chase | | | | | |
| Stanley Chen | | | | | |
| Stanley Chen (Dba Ac Shuttle) | 43 Topeka Ave | San Francisco, CA 94124 | | | |
| Stanley Chu Insurance Agency Inc | 20410 Yellow Brick Road | Ste A | Walnut, CA 91789 | | |
| Stanley Clack | | | | | |
| Stanley Clark | Address Redacted | | | | |
| Stanley Clay | | | | | |
| Stanley Cochran | | | | | |
| Stanley Cole | | | | | |
| Stanley Construction Inc | 888 Prospect St., Ste 200 | La Jolla, CA 92037 | | | |
| Stanley Cornet | Address Redacted | | | | |
| Stanley Coveleskie | | | | | |
| Stanley Cox, Dmd P.S. | 800 N. Stratford Road | Moses Lake, WA 98837 | | | |
| Stanley Cravens | | | | | |
| Stanley Crebassa | | | | | |
| Stanley D. Wells | Address Redacted | | | | |
| Stanley Dale Cohen, Attorney At Law | 241 Central Park West | Suite 4-G | New York, NY 10024 | | |
| Stanley Davis | | | | | |
| Stanley Delice | Address Redacted | | | | |
| Stanley Dintcho Dds A Prof Copr | 2250 Union St | San Francisco, CA 94123 | | | |
| Stanley Dix | | | | | |
| Stanley Dor | Address Redacted | | | | |
| Stanley Douglas Bradshaw | | | | | |
| Stanley Eaves | | | | | |
| Stanley Eder | | | | | |
| Stanley Ehresmann | | | | | |
| Stanley Ellicott | Address Redacted | | | | |
| Stanley Erovwo | Address Redacted | | | | |
| Stanley Everage | | | | | |
| Stanley Express Lines Inc | 727 Nw 19Thst | 204 | Ft Lauderdale, FL 33311 | | |
| Stanley Feinstein | | | | | |
| Stanley Felix | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stanley Ferguson | Address Redacted | | | | |
| Stanley Fevrier | | | | | |
| Stanley Finch | | | | | |
| Stanley Fink | | | | | |
| Stanley Fleming | Address Redacted | | | | |
| Stanley Flint | | | | | |
| Stanley Foster LLC | 300 E Factory Drive | Amite, LA 70422 | | | |
| Stanley Free | | | | | |
| Stanley Gasior | Address Redacted | | | | |
| Stanley Gauss | | | | | |
| Stanley Geidel | Address Redacted | | | | |
| Stanley Glemaud | | | | | |
| Stanley Glick Lcsw Bcd Pc | 412 Executive Dr | Langhorne, PA 19047 | | | |
| Stanley Goldstein | Address Redacted | | | | |
| Stanley Gomez | | | | | |
| Stanley Greitzer M Bayer Etal Ptr | Address Redacted | | | | |
| Stanley Groomes | Address Redacted | | | | |
| Stanley Hao | | | | | |
| Stanley Hara | | | | | |
| Stanley Heal | | | | | |
| Stanley Hewell | Address Redacted | | | | |
| Stanley Hinde | | | | | |
| Stanley Holland | | | | | |
| Stanley Howard | | | | | |
| Stanley Igbokwe | | | | | |
| Stanley Ikeogu | Address Redacted | | | | |
| Stanley Investigative Service Inc | 185 Pine Knott Rd | Fayetteville, GA 30214 | | | |
| Stanley J Tobier Cpa | Address Redacted | | | | |
| Stanley J. Rutstein, Dpm | Address Redacted | | | | |
| Stanley Jackson | Address Redacted | | | | |
| Stanley Jacobi | | | | | |
| Stanley Jean | Address Redacted | | | | |
| Stanley Jemison | Address Redacted | | | | |
| Stanley Johnson | | | | | |
| Stanley Jones | Address Redacted | | | | |
| Stanley Kachar | | | | | |
| Stanley Kaufmann | Address Redacted | | | | |
| Stanley Kazanowski | Address Redacted | | | | |
| Stanley Kelly | | | | | |
| Stanley Kpeto | Address Redacted | | | | |
| Stanley Kuntz | | | | | |
| Stanley Kwieciak Iii, Esq. | Address Redacted | | | | |
| Stanley Law Firm, Pllc | Stanley Law Firm Po Box 1527 | 504 W El Paso St | Broken Arrow, OK 74013 | | |
| Stanley Leblanc | Address Redacted | | | | |
| Stanley Leff | | | | | |
| Stanley Lewis | | | | | |
| Stanley Lin, Dds, Inc. | 1296 Kifer Rd. | Suite 609 | Sunnyvale, CA 94086 | | |
| Stanley Long | | | | | |
| Stanley Lowell Fox, M.D. Inc | 464 Richmond Road | Suite 101 | Richmond Hts, OH 44143 | | |
| Stanley Maleski | Address Redacted | | | | |
| Stanley Mangum Jr | Address Redacted | | | | |
| Stanley Marchak | | | | | |
| Stanley Marcus Law | Address Redacted | | | | |
| Stanley Maxwell | Address Redacted | | | | |
| Stanley Mayberry | Address Redacted | | | | |
| Stanley Middleton | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stanley Milam | | | | | |
| Stanley Mills | Address Redacted | | | | |
| Stanley Mini Market Corp | 689 Stanley Ave | Brooklyn, NY 11207 | | | |
| Stanley Njoya | Address Redacted | | | | |
| Stanley Nwadike | | | | | |
| Stanley Pappas Cigars Dtc, LLC | 8000 E. Quincy Ave | Suite 1400 | Denver, CO 80237 | | |
| Stanley Pappas Cigars, LLC | 6880 South Clinton St | Greenwood Village, CO 80112 | | | |
| Stanley Paul Hospitality LLC | 6588 Northwest 2nd St | Margate, FL 33063 | | | |
| Stanley Perlman | | | | | |
| Stanley Phillips | | | | | |
| Stanley Piernick | | | | | |
| Stanley Prato | | | | | |
| Stanley R Hicks Ltd | 405 Indigo Springs St | Henderson, NV 89014 | | | |
| Stanley Reed | | | | | |
| Stanley Remy Joseph | | | | | |
| Stanley Ring | | | | | |
| Stanley Rivas | Address Redacted | | | | |
| Stanley Rogers | | | | | |
| Stanley Sadlak | | | | | |
| Stanley Samvura | Address Redacted | | | | |
| Stanley Schreiber | | | | | |
| Stanley Schuldiner | Address Redacted | | | | |
| Stanley Scroggin | | | | | |
| Stanley Searcy | Address Redacted | | | | |
| Stanley Semerant | Address Redacted | | | | |
| Stanley Shields | | | | | |
| Stanley Simmons | | | | | |
| Stanley Simon | Address Redacted | | | | |
| Stanley Skrbis | | | | | |
| Stanley Slutzkin | | | | | |
| Stanley Smith | | | | | |
| Stanley Smotritsky | | | | | |
| Stanley Sroka | | | | | |
| Stanley Swain | | | | | |
| Stanley Taylor | | | | | |
| Stanley Telfair | | | | | |
| Stanley Thomas | Address Redacted | | | | |
| Stanley Thomas | | | | | |
| Stanley Tigno | | | | | |
| Stanley Tomala | | | | | |
| Stanley Tomkiel | | | | | |
| Stanley Toote | Address Redacted | | | | |
| Stanley Toussaint | Address Redacted | | | | |
| Stanley Trucking 101 | 2655 Alandale Cir | Macon, GA 31211 | | | |
| Stanley Truong | | | | | |
| Stanley Tucker | Address Redacted | | | | |
| Stanley Vetock | | | | | |
| Stanley Walker Jr. | Address Redacted | | | | |
| Stanley Walton | | | | | |
| Stanley Ward | Address Redacted | | | | |
| Stanley Ware | | | | | |
| Stanley Wells | Address Redacted | | | | |
| Stanley Winston | | | | | |
| Stanley Woodson | | | | | |
| Stanley Young | | | | | |
| Stanley Yurth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stanley Ziegler | Address Redacted | | | | |
| Stanleyphilip It Services | 3822 Greenmount Ave | Baltimore, MD 21218 | | | |
| Stanley'S Foods Inc | 5401 Metropolitian Ave | Ridgewood, NY 11385 | | | |
| Stanley'S Plumbing LLC | 24002 Colchester | Farmington, MI 48336 | | | |
| Stanleytown'S Amazing Grace | Baptist Church | 755 Fairystone Park Hwy | Stanleytown, VA 24168 | | |
| Stanley-Wallace Law, LLC | 2065 First St | Suite 102 | Slidell, LA 70458 | | |
| Stanly Trucking LLC | 3190 Sw 185th Ave | 34 | Beaverton, OR 97003 | | |
| Stanmark Corp | 244 5th Ave, Ste E236 | New York, NY 10001 | | | |
| Stanmet Machining Inc. | 135 Florida St | Farmingdale, NY 11735 | | | |
| Stannard Relocations, LLC | 1820 North Ridge Dr | Coralville, IA 52241 | | | |
| Stanqwanner Wiggins | Address Redacted | | | | |
| Stans Plumbing Inc. | Attn: Ron Wiens | 7000 Nw 63Rd St | Bethany, OK 73008 | | |
| Stansell Framing | Address Redacted | | | | |
| Stansilav Khrianin | | | | | |
| Stanto Group | 9505 S Coltsfoot Dr | Parker, CO 80134 | | | |
| Stanton Automotive Inc | 861 W James Lee Blvd | Crestview, FL 32536 | | | |
| Stanton Brown | | | | | |
| Stanton Cornish-Bell | Address Redacted | | | | |
| Stanton Family Farm, LLC | 3271 State Route 145 | Schoharie, NY 12157 | | | |
| Stanton Furniture | Address Redacted | | | | |
| Stanton Heintz | | | | | |
| Stanton Italian Table | Address Redacted | | | | |
| Stanton Lacks | | | | | |
| Stanton Layne Brosamle, Lmft | Address Redacted | | | | |
| Stanton Ragley | | | | | |
| Stanton Transport LLC | 231 Overby Dr. | Antioch, TN 37013 | | | |
| Stanton Wedding & Floral LLC | 2173 Cr B 3625 | Stanton, TX 79782 | | | |
| Stanton Yoshimori | | | | | |
| Stanwood Community Preschool | 27027 102nd Dr Nw | Stanwood, WA 98292 | | | |
| Stany Matungulu | Address Redacted | | | | |
| Stapa Corp. | 2189 Seminole St | Grafton, WI 53024 | | | |
| Staples Farms | 25 Ginn Road | Presque Isle, ME 04769 | | | |
| Star & Sky Trucking LLC | 49 Howard Ave | Passaic, NJ 07055 | | | |
| Star 1 Carpet & Janitoral | 1881 W Alexander Rd | 1061 | N Las Vegas, NV 89032 | | |
| Star 1 Petroleum Inc | 8 Williams Rd | Salinas, CA 93905 | | | |
| Star 26 House Inc | 18133 Green Meadeo Dr | Encino, CA 91316 | | | |
| Star 296 Corp. | 5014 - 16th Ave., Ste 244 | Brooklyn, NY 11204 | | | |
| Star Abraham | Address Redacted | | | | |
| Star Achievers Learning Center | 850 N Lake Ave | Lakeland, FL 33801 | | | |
| Star Arabians LLC | 1441 9th Ave | Apt 706 | San Diego, CA 92101 | | |
| Star Atm Corporation | 2 Wards Point Ave | Staten Island, NY 10307 | | | |
| Star Auto Body, Inc. | 3108 Cropsey Ave | Brooklyn, NY 11224 | | | |
| Star Auto Group Ny Inc. | 935 East 5 St | Brooklyn, NY 11230 | | | |
| Star Auto Service | 3607 Airline Dr | Metaire, LA 70001 | | | |
| Star Ballroom Inc | 2309 East Atlantic Blvd | Pompano Beach, FL 33062 | | | |
| Star Banquet & Event Center | 2722 West Irving | Irving, TX 75062 | | | |
| Star Banquet & Event Center | Attn: Danielson Dukor | 4725 N O Connor Rd, Apt 1041 | Irving, TX 75062 | | |
| Star Barber Shop & Beaty Salon | 97 Siegel St | Brooklyn, NY 11206 | | | |
| Star Beauty & Nail Salon Inc | 607 West 158th St | New York, NY 10032 | | | |
| Star Beauty Supply | 205 Central Ave | Albany, NY 12206 | | | |
| Star Beauty Supply Inc | 39 East Way St, Ste K | Winder, GA 30680 | | | |
| Star Bicycle Shop Inc | 127 E Montgomery Crossroad | Savannah, GA 31406 | | | |
| Star Boutique, Inc | 1442 Santee St | Los Angeles, CA 90015 | | | |
| Star Brite Cleaning Of Naples, Inc. | 2610 10th St N. | Naples, FL 34103 | | | |
| Star Brothers Inc | 3112 W Henry Ave | Tampa, FL 33614 | | | |
| Star Building Services Inc | 21114 West Cameron Ridge Dr. | Cypress, TX 77433 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Star Burgers | 7207 Arlington Ave, Ste A | Riverside, CA 92503 | | | |
| Star Carpet Cleaning | 8533 Ventura Canyon Ave | Van Nuys, CA 91402 | | | |
| Star Catering & Cafe | 1202 W Winton Ave | Hayward, CA 94545 | | | |
| Star Child Welding | 5303 Harbor Mist | Baytown, TX 77521 | | | |
| Star Chiropractic & Rehabilitation | 18055 Ventura Blvd | Encino, CA 91316 | | | |
| Star City Auto Body & Paint | 12504 Whittier Blvd | Whittier, CA 90602 | | | |
| Star City Homes, LLC | 3013 Bandy Road | Roanoke, VA 24014 | | | |
| Star City Security Academy Inc | 1912 9th St Se | Roanoke, VA 24013 | | | |
| Star City Security Inc | 3433 Brambleton Ave Sw 104A | Roanoke, VA 24018 | | | |
| Star Clark Enterprises | 5311 E El Prado | Long Beach, CA 90815 | | | |
| Star Cleaners | 1045 Chicago Ave | Evanston, IL 60202 | | | |
| Star Cleaners | 229 Newark Ave | Jersey City, NJ 07302 | | | |
| Star Closing Services LLC | 3284 N 29th Ct | Hollywood, FL 33020 | | | |
| Star Commercial Re | 324 Ellsworth St | Bridgeport, CT 06605 | | | |
| Star Commercial, LLC | 4828 Ashford Dunwoody Rd | Suite 300 | Atlanta, GA 30338 | | |
| Star Construction & Rehab,Llc | 3643 N Chester Ave | Indianapolis, IN 46218 | | | |
| Star Construction Services Inc | 15305 Sw 209 Ave | Miami, FL 33187 | | | |
| Star Consulting | 168 Old Mill Road | Dawson, GA 39842 | | | |
| Star Convenience Store LLC | 6301 Seat Pleasant Dr | Capitol Heights, MD 20743 | | | |
| Star Craft Construction LLC | 10 North Central St Suit204 | Colorado City, AZ 86021 | | | |
| Star Crossed Pictures LLC | 1204 Sunnyside Ave | Mamaroneck, NY 10543 | | | |
| Star Deals Inc | 183 Wilson St | Ste 123 | Brooklyn, NY 11211 | | |
| Star Die Casting & Manufacturing Inc | 12209 E. Slauson Ave | Santa Fe Springs, CA 90670 | | | |
| Star Direct LLC | 382 Ne 191st St Num 58335 | Miami, FL 33179 | | | |
| Star Embroidery | 6325 San Pedro Ave, Ste 103 | San Antonio, TX 78216 | | | |
| Star Enterprises 1 Ltd | 154 Canal Walk Blvd | Somerset, NJ 08873 | | | |
| Star Enterprises Of South Florida | 4415 Broadway Ave | W Palm Beach, FL 33407 | | | |
| Star Fine Foods Ii Inc. | 5804 5th Ave | Brooklyn, NY 11220 | | | |
| Star Fine Foods Inc. | 10-16 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Star Fish Restaurant Inc | 2255 Peachtree Rd, Ste E F | Atlanta, GA 30309 | | | |
| Star Fit Propeties LLC | 116 Ann Bradley Dr. | Huntsville, AL 35811 | | | |
| Star Food Center, Inc. | 5520 14th Ave | Brooklyn, NY 11204 | | | |
| Star For Beauty LLC | 2759 Pleasant Valley Rd | Mobile, AL 36606 | | | |
| Star Glam Enterprise | 1133 Harvest Ridge Circle | Franklin, IN 46131 | | | |
| Star Granite | 10526 Sand Pass Ln. | Houston, TX 77064 | | | |
| Star Granite | Address Redacted | | | | |
| Star Grocery Store | 6959 Hwy 71 | Colfax, LA 71417 | | | |
| Star Industries | 3780 Happy Lane | A | Sacramento, CA 95827 | | |
| Star Innovations | Attn: Nicole Gresham Perry | 100 Mission Woods Dr | New Century, KS 66031 | | |
| Star Inter Trading, Inc | 208 North Federal Hwy | Deerfield Beach, FL 33441 | | | |
| Star International Insurance Agency LLC | 8410 W Flagler St | Ste 205 | Miami, FL 33144 | | |
| Star Jewelry | 1460 Metropolitan Ave | Bronx, NY 10462 | | | |
| Star Jones | | | | | |
| Star Kids Preschool LLC | 1302 N Riverside Ave | Rialto, CA 92376 | | | |
| Star King LLC | 3502 Us Rt 60 Huntington | Huntington, WV 25705 | | | |
| Star Labs Ltd | 5627 Kanan Rd | Suite 340 | Agoura Hills, CA 91301 | | |
| Star Landscape Inc | 1300 Beechwood Ave | Fullerton, CA 92835 | | | |
| Star Life Partners Agancy Inc, | 12 Prag Blvd | 203 | Monroe, NY 10950 | | |
| Star Light Air Service Corporation | 4734 Deelane St | Torrance, CA 90503 | | | |
| Star Line | Address Redacted | | | | |
| Star Liquor Jr Mart | 1210 S State College Blvd | A | Anaheim, CA 92806 | | |
| Star Mail Hr Inc | 408 Dewitt Ave | Brooklyn, NY 11207 | | | |
| Star Management | 3721 Harms Rd | Joliet, IL 60435 | | | |
| Star Market & Liquor Of Yv Inc | 57387 29 Palms Hwy | Yucca Valley, CA 92284 | | | |
| Star Martial Arts Academy Inc | 11754 Pika Dr | Waldorf, MD 20602 | | | |
| Star Martial Arts, Inc. | 123 B North Elkhart Ave | Elkhart, IN 46516 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Star Mechanical LLC | 455 Rock Creek Canyon Rd | Colorado Springs, CO 80926 | | | |
| Star Metals, Inc. | 4758 Troy Ct. | Jurupa Valley, CA 92509 | | | |
| Star Money Productions LLC | 675 Metropolitan Pkwy | Suite 3058 | Atlanta, GA 30310 | | |
| Star Moon Inc | 2104 E. Edison Road | S Bend, IN 46617 | | | |
| Star Motor Sports | 2638 5th St | Suite 7 | Stafford, TX 77477 | | |
| Star Mountain Kennel | 130 West St | Windsor, CT 06095 | | | |
| Star Nail | Address Redacted | | | | |
| Star Nail Chanel Do LLC | 4034 Pontchartrain Dr | Slidell, LA 70458 | | | |
| Star Nail Plus | Address Redacted | | | | |
| Star Nails | 1130 State St | Springfield, MA 01109 | | | |
| Star Nails | 1184 E Carson St | Longbeach, CA 90807 | | | |
| Star Nails | 1680 Spartanburg Hwy E | Hendersonville, NC 28792 | | | |
| Star Nails | 2015 W Broadway St | Suite 3 | Council Bluffs, IA 51501 | | |
| Star Nails | 3 Main St | Winthrop, MA 02152 | | | |
| Star Nails | 701 N 25 Mile, Ste 125 | Hereford, TX 79045 | | | |
| Star Nails | 8823 Sw 107th Ave | Miami, FL 33176 | | | |
| Star Nails 18 LLC | 6514 Park Side Dr | Arlington, TX 76001 | | | |
| Star Nails B Inc | 265 Route 211 E | Ste 9-10 | Middletown, NY 10940 | | |
| Star Nails Bronx Corp | 2200 Grand Concourse | Bronx, NY 10457 | | | |
| Star Nails I LLC | 18050 Georgia Ave | Unit D | Olney, MD 20832 | | |
| Star Nails Spa | 2126 Daybreak Lane | Enid, OK 73703 | | | |
| Star New York Group Inc. | 1710 Flushing Ave | 7 | Ridgewood, NY 11385 | | |
| Star Oaks Behavioral Home Corp | 12625 N 19th St | Phoenix, AZ 85022 | | | |
| Star Omorodion | | | | | |
| Star One Financial LLC | 4301 Harbour Town Dr | Beltsville, MD 20705 | | | |
| Star Pets LLC | 1463 45th St | Brooklyn, NY 11219 | | | |
| Star Podiatry PC | 15 Palomino Dr | N Andover, MA 01845 | | | |
| Star Pool Builders Inc | 8420 Sw 116 th St | Miami, FL 33156 | | | |
| Star Power Generators, Inc | 3020 Old Ranch Parkway | Suite 300 | Seal Beach, CA 90740 | | |
| Star Power Janitorial Service | 4206 Glenshire Way | Greensboro, NC 27407 | | | |
| Star Power Systems, Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Star Premium Corp | 406 Broadway | Brooklyn, NY 11211 | | | |
| Star Premium Corp | Attn: John J Dizeo | 406 Broadway | Brooklyn, NY 11211 | | |
| Star Printing Corporation LLC | 71 Belmont Ct, Apt 11 | Brockton, MA 02301 | | | |
| Star Pro Inc | 1305 Middle Country Road | Suite 12 | Selden, NY 11784 | | |
| Star Quality Cleaning LLC | Attn: Gina Williams | 570 Champion Ave E | Warren, OH 44483 | | |
| Star Quality Heating & Air | 3201 Westbury Lake Drive | Apt N | Charlotte, NC 28269 | | |
| Star Quality Therapy Services LLC | 11726 Fortune Park Dr | Houston, TX 77047 | | | |
| Star Recruiting | 4245 Rickover Circle | Dallas, TX 75244 | | | |
| Star Relocations | 325 Gaelic Way | Tyrone, GA 30290 | | | |
| Star Renovations LLC | 468 Lombard St | New Haven, CT 06513 | | | |
| Star Rental Properties LLC | 2301 Cherry St | 4N | Philadelphia, PA 19103 | | |
| Star Retail Advisors | 23220 Park Corniche | Calabasas, CA 91302 | | | |
| Star Services Company, Inc. | | | | | |
| Star Shoes Corporation | 3370 Sugarloaf Pkwy, Ste G-6 | Lawrenceville, GA 30044 | | | |
| Star Shyne LLC | 2959 Patterson Rd | Florissant, MO 63031 | | | |
| Star Signal | Address Redacted | | | | |
| Star Sisters, LLC | 17616 La Bonita Place | Cerritos, CA 90703 | | | |
| Star Sleigh Inc. | 716 Crescent Blvd. | Glen Ellyn, IL 60137 | | | |
| Star Sleigh Inc. | Attn: Robert Schmidt | 716 Crescent Blvd | Glen Ellyn, IL 60137 | | |
| Star Smiley | dba Realtor | 8300 Waterway Drive | W Palm Beach, FL 33406 | | |
| Star Souvener | Address Redacted | | | | |
| Star Sports Academy Inc | 3814 Inverness Rd | Fairfax, VA 22033 | | | |
| Star Styles Beauty Salon | 4947 Butterfield Rd | Hillside, IL 60101 | | | |
| Star Tailor Inc. | 247 W 37th St | Suite 804 | New York, NY 10018 | | |
| Star Tavern | 4310 Mccorsley Ave | Little River, SC 29566 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Star Taxes, LLC | Attn: Anita Tucker | 812 Barber Ave | Cleburne, TX 76031 | | |
| Star Technology Services | 5108 Regent Drive | Nashville, TN 37220 | | | |
| Star Touch Auto Body & Paint LLC | 5629 Rodman St | Bay 1 | Hollywood, FL 33023 | | |
| Star Track Cycling, Inc. | 8 West 19th St | Floor 5 | New York, NY 10011 | | |
| Star Trailers, LLC | 2051 Marietta Blvd Nw | Atlanta, GA 30318 | | | |
| Star Transport Express LLC | 3500 N State Rd7 | Suite 407 | Lauderdale Lakes, FL 33069 | | |
| Star Trucking Express LLC | 6485 Racquet Club Drive | Lauderhill, FL 33319 | | | |
| Star Two Wireless Inc | 275 E 165th St | Bronx, NY 10456 | | | |
| Star United Company Limited | 6594 Creekview Cir | Johns Creek, GA 30097 | | | |
| Star Ventures Autos LLC | 223 Scenic Hwy | Lawrenceville, GA 30046 | | | |
| Star Wholesale LLC | 13315 Fenwick Ave | Baton Rouge, LA 70809 | | | |
| Star Wireless Services Inc | 507B 163rd St | Bronx, NY 10451 | | | |
| Starberry LLC | 10 Bartenura Rd | Lakewood, NJ 08701 | | | |
| Starboard Maritime LLC | 84 Oak Ave | W Orange, NJ 07052 | | | |
| Starbuck Laney | | | | | |
| Starbucks-R-Us | Attn: Tracy Castello | 10555 May Ave Ne | Alliance, OH 44601 | | |
| Starbury Corporation | 4845 Industry Lane, Ste B | Durham, NC 27713 | | | |
| Starchild Foods LLC | 101 N Main St | Willits, CA 95490 | | | |
| Starcorp LLC | 1117 S Tyndall Pkwy | Panama City, FL 32404 | | | |
| Starcuts | 802 108th Pl Se | Everett, WA 98208 | | | |
| Star-Doors.Com LLC | 1800 Miccosukee Common Drive | Tallahassee, FL 32308 | | | |
| Stardust 3007 LLC | 3007 Buford Hwy | Atlanta, GA 30329 | | | |
| Stardust Realty | 6909 Auklet Ln | N Las Vegas, NV 89084 | | | |
| Stardust Sound | 1812 W Burbank Blvd | Ste 151 | Burbank, CA 91506 | | |
| Stareast International Usa Inc. | 6405 Yellowstone Blvd | Apt. 308 | Forest Hills, NY 11375 | | |
| Starelectronics Inc. | 3343 Park | Memphis, TN 38111 | | | |
| Staresha Green-Buie | Address Redacted | | | | |
| Starfall Electronics | 4862 Bode Ln | Mc Henry, IL 60050 | | | |
| Starfighter Services | 3403 Lathrop Ave | Simi Valley, CA 93063 | | | |
| Starfire LLC | 700 E North St | Suite 4 | Greenville, SC 29601 | | |
| Starfire Studios | 9617 S Chapel Hill Rd | Heltonville, IN 47436 | | | |
| Starfish Care Homes, LLC | 6411 E. Santa Elena | Tucson, AZ 85715 | | | |
| Starfish Group Properties | 6904 Waggoner Ranch Rd | N Richland Hills, TX 76182 | | | |
| Starfish Institute, Inc. | 1608 Castro St. | San Francisco, CA 94114 | | | |
| Starfish Transportation, Inc. | 5645 S Archer Ave | Chicago, IL 60638 | | | |
| Starfleet Transport | 665 Deering Center Rd | Weare, NH 03281 | | | |
| Starflower Productions, Inc. | 600 E. 35th St. | Charlotte, NC 28205 | | | |
| Stargate Auto Sales LLC | 5432 Murfreesboro Road | Lavergne, TN 37086 | | | |
| Stargate Mulitimedia Group | 627 North Main Streert | Kissimmee, FL 34744 | | | |
| Stargirl Eyelashes LLC, | 530 South Dobson Rd | Mesa, AZ 85202 | | | |
| Starina E Williams | Address Redacted | | | | |
| Starita Wright | Address Redacted | | | | |
| Stark Contracting & Construction Svcs | 1000 N Kingsbury St | 106 | Chicago, IL 60610 | | |
| Stark Industries Corporation | 2000 Matrix Way | Apt. 2503 | Hudson, MA 01749 | | |
| Stark Metalworks Inc. | 12668 Third St | Ft Myers, FL 33905 | | | |
| Stark Soup, Inc. | 4047 East Blvd. | Los Angeles, CA 90066 | | | |
| Stark Transportation LLC | 3409 Faraday Ln | Virginia Beach, VA 23452 | | | |
| Starkcorp, Inc. | 977 Us Hwy 20 N | Worland, WY 82401 | | | |
| Starke Accounting | 14513 Forest Row Trail | Midlothian, VA 23112 | | | |
| Starkes Nails & Design | 8940 Azalea Circle | Miramar, FL 33025 | | | |
| Starkey & Son Detailing | Sandlewood Road | 525 | Wirtz, VA 24184 | | |
| Starkey Consulting, Inc. | 2527 County Road 60 | Auburn, IN 46706 | | | |
| Starkey Place Inc. | 270 Mentor Ave. | Painesville, OH 44077 | | | |
| Starkish Enterprises | 2118 Wilshire Blvd | Apt 868 | Santa Monica, CA 90403 | | |
| Starknight Inc, | 12 Goldenspur Ln | Rancho Palos Verdes, CA 90275 | | | |
| Starks Enterprise Holdings, LLC | 1812 Sw Hayfield Ave | Bentonville, AR 72713 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Starks Investments Group LLC | 1111 West Arkansas Lane | C | Arlington, TX 76013 | | |
| Starks Logistics Group, LLC | 221 N 48th Ave | Phoenix, AZ 85043 | | | |
| Starks Productions & Management, LLC | dba Fantasy Twist Smoothies & Waffles | 654 N University Dr | Pembroke Pines, FL 33024 | | |
| Starkweather Performance | 351 North Walnut Rd | Turlock, CA 95380 | | | |
| Starla Carr | Address Redacted | | | | |
| Starla Felder | Address Redacted | | | | |
| Starla Gama | Address Redacted | | | | |
| Starla Kay Karlis | Address Redacted | | | | |
| Starla Washington | Address Redacted | | | | |
| Starlamp Sales Inc | 86 Hickory Hill Rd | Jackson, NJ 08527 | | | |
| Starland Veterinary Services P.C. | 9402 State Route 89 | Trumansburg, NY 14886 | | | |
| Starleatha Williams | Address Redacted | | | | |
| Starlet Academy | 103 North Main St | Paterson, NJ 07522 | | | |
| Starlet Hair Lounge & Skin Care | 4121 Los Coyotes Diagonal | Lakewood, CA 90713 | | | |
| Starlett Harris | Address Redacted | | | | |
| Starlight Construction Inc | 246 Mansfield Ave | Darien, CT 06820 | | | |
| Starlight Jewelry & Gifts LLC | 2850 Willard Pl | Union, NJ 07083 | | | |
| Starlight Knitting Society, LLC | 7028 Se 52nd Ave | Portland, OR 97206 | | | |
| Starlight Magnex Corporation | 123 Astronaut Onizuka St | Rm 305 | Los Angeles, CA 90012 | | |
| Starlight Nails Ii | 42 South Blue Angel Pkwy | Pensacola, FL 32506 | | | |
| Starlight Realty Group | 9060 Great Hills Trl | 150W | Austin, TX 78759 | | |
| Starlight Social, LLC | 1429 Girard St Nw | 305 | Washington, DC 20009 | | |
| Starlight Starbright, Play & Learn, Inc. | 2424 E York St | 101 | Philadelphia, PA 19125 | | |
| Starlight Systems Inc | 10108 Chestnut Ridge Rd | Austin, TX 78726 | | | |
| Starlight Theatre Oc | 1215 Baker Unit C | Costa Mesa, CA 92626 | | | |
| Starlin Johnson | Address Redacted | | | | |
| Starline Global Trade Inc | 20555 Devonshire St | 205 | Chatsworth, CA 91311 | | |
| Starline Motors Inc | 6515 N Figueroa St | Los Angeles, CA 90042 | | | |
| Starline Painting Inc. | 707 Connecticut Ln | Lehihg Acres, FL 33936 | | | |
| Starliner Phokomon | | | | | |
| Starling Biyon | Address Redacted | | | | |
| Starling Ceballo Ortiz | Address Redacted | | | | |
| Starling Empire | Address Redacted | | | | |
| Starling Fernandez Proprietorship | 64 Yale Ave | Avenel, NJ 07001 | | | |
| Starling Financial Consulting | 4911 Holly St | Bellaire, TX 77401 | | | |
| Starling Rivers | | | | | |
| Starling Strategy LLC | 5615 33rd St Nw | Washington, DC 20015 | | | |
| Starling Waldorf Homeschool | 3600 Cedar Flat Rd | Williams, OR 97544 | | | |
| Starlite Auto Body Inc | 3671 Prospect Ave | Riviera Beach, FL 33404 | | | |
| Starlite Daycare | 8035 S Vernon Ave | Chicago, IL 60619 | | | |
| Starlite Investment Group Nv LLC | 848 N Rainbow Blvd, Ste 1084 | Las Vegas, NV 89107 | | | |
| Starlust | 155 Wellbrook Ave | Staten Island, NY 10314 | | | |
| Starlyn Tyler | Address Redacted | | | | |
| Starmark Investments LLC | 6726 Main St, Ste 410 | Frisco, TX 75033 | | | |
| Starmark Vacation Homes | 1012 Emmett St | Kissimmee, FL 34741 | | | |
| Starmee Phokomon | | | | | |
| Starmount Motors Inc | 7101 South Blvd | Charlotte, NC 28273 | | | |
| Starner Finishing Touches | 120 Northbrooke Trce | Woodstock, GA 30188 | | | |
| Starnes Contracting, LLC | 8872 Hwy 166 | Winston, GA 30187 | | | |
| Starnes Trucking | 764 Viewpoint St | Upland, CA 91784 | | | |
| Starocket Media | 355 S Lindsay Spring Road | Heber City, UT 84032 | | | |
| Starone Enterprises | 3338 Peachtree Rd | 2504 | Atlanta, GA 30363 | | |
| Starpak LLC | 76045 Palm Valley Drive | Palm Desert, CA 92211 | | | |
| Starparts 7 LLC | 4618 N Karlov Ave | Chicago, IL 60630 | | | |
| Starpockets LLC | 1312 E Lambright St | Tampa, FL 33604 | | | |
| Starpoint Enterprises LLC. | 138 Godwin Ave. | Midland Park, NJ 07435 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Starpower Inc | 4 West Ave | Cartersville, GA 30120 | | | |
| Starr Brock | Address Redacted | | | | |
| Starr Dailey | | | | | |
| Starr Edwards | | | | | |
| Starr Glam | Address Redacted | | | | |
| Starr Hair & Accessories/Sw Handbags | 7021 E. 47th St | Tulsa, OK 74145 | | | |
| Starr Property Management LLC | 7475 Sw 70th Ln | Gainesville, FL 32608 | | | |
| Starr Quality Services | 2155 W Plum | 2 | Ft Collins, CO 80521 | | |
| Starr Roofing & Gutters | 12102 Hwy 281 N | Round Mountain, TX 78663 | | | |
| Starr S Phomsopha | Address Redacted | | | | |
| Starr Salon | 8569 N. Beach St | Ft Worth, TX 76244 | | | |
| Starr Talent LLC | 7905 Pirates Cove Dr | Plano, TX 75025 | | | |
| Starr Tax Services | 800 5th Ave N | 403 | Minneapolis, MN 55405 | | |
| Starrcare In-Home Services | 526 E Roger Rd | Tucson, AZ 85705 | | | |
| Starrett Capital LLC | 301 W 53rd St | Apt 4H | New York, NY 10019 | | |
| Starrett Pizza Inc | 1366 Pennsylvania Ave | Brooklyn, NY 11239 | | | |
| Starrpickens | Address Redacted | | | | |
| Starr'S Entertainment | 3712 Morton St | Jacksonville, FL 32217 | | | |
| Stars & Stripes Express, Inc. | 14545 Friar St | Ste. 204 | Van Nuys, CA 91411 | | |
| Stars & Stripes Learning Center, LLC | 1839 Lafayette St | Janesville, WI 53546 | | | |
| Stars & Stripes Management, Inc | 1206 Red Bank Road | Goose Creek, SC 29445 | | | |
| Stars & Stripes Sports, LLC | 107 Legion Plaza Road | Columbia, SC 29210 | | | |
| Stars Accounting Inc | 857 Huron Ave | San Francisco, CA 94112 | | | |
| Stars Auto Sale | 1804 W Franklin Blvd | Gastonia, NC 28052 | | | |
| Stars Bag'S Etc | 211 Stella Bridgeway Drive | Stella, NC 28582 | | | |
| Stars Bar & Grill LLC | 1116 Vida Dr | Anniston, AL 36206 | | | |
| Stars Dance Studio | 388 Warfield Blvd Court | Clarksville, TN 37043 | | | |
| Star'S Family Day Care | 1005 Jerome Ave | E44 | Bronx, NY 10452 | | |
| Stars Fence Co | 13620 Rockland Rd | Lake Bluff, IL 60044 | | | |
| Stars Hair Salon | 770A Sacramento St | San Francisco, CA 94108 | | | |
| Stars Home LLC | 1114 Ware St Sw | Vienna, VA 22180 | | | |
| Stars Nail Shop Inc | 7104 Fort Hamilton Pkwy | Brooklyn, NY 11228 | | | |
| Stars Nails Spa Salon Nb LLC | 3921 Hwy 76 East | Unit 9 | Young Harris, GA 30582 | | |
| Stars Realty Group LLC | 1407 48th St | Brooklyn, NY 11219 | | | |
| Stars Sedan Service | 1000 Foster City Blvd | 4202 | Foster City, CA 94404 | | |
| Stars Tennis Academy | 14879 Morningside Dr | Poway, CA 92064 | | | |
| Starscut Barber & Salon | 1774 Milmont Dr | Milpitas, CA 95035 | | | |
| Starsearch | 2647 Birchwood Drive Ne | Atlanta, GA 30305 | | | |
| Starsha Brown | Address Redacted | | | | |
| Starshine Cleaning Service LLC | 6457 Berryside Drive | Lithonia, GA 30058 | | | |
| Starship LLC | W172 N13461 Division Road | Germantown, WI 53022 | | | |
| Starship Transport | 2412 Martin L King Blvd | Dallas, TX 75215 | | | |
| Starsky Hutch | | | | | |
| Starsocks & Lingerie | 1625 South Main St | Los Angeles, CA 90015 | | | |
| Starstruck Dance Academy | 96 Route 50 | Ocean View, NJ 08230 | | | |
| Starstruck Dance Academy | Attn: Danielle Nutile | 96 Route 50 | Ocean View, NJ 08230 | | |
| Start Fresh Laundry Inc | 2523 Broadway | Astoria, NY 11106 | | | |
| Start Here Design Group | 2201 South Tacoma Way | Tacoma, WA 98409 | | | |
| Start Lighting Inc. | 14 Imverness Drive East | Englewood, CO 80112 | | | |
| Start Moving | 9977 Milwaukee St, | Denver, CO 80229 | | | |
| Start Now Networks LLC | 3114 Indian River Rd | Chesapeake, VA 23325 | | | |
| Start9, LLC | 718 Stuart St | Denver, CO 80204 | | | |
| Startbeat | 2901 W Strathmore Ave | Baltimore, MD 21209 | | | |
| Startecs | 505 Fountain Way | Dixon, CA 95620 | | | |
| Startekk LLC | 5055 W Park Blvd | Ste 400 | Plano, TX 75093 | | |
| Starter Cars | Attn: Scott Degol | 1668A E Pleasant Valley Blvd | Altoona, PA 16602 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Starter Family Child Care | 8700 S Denker Ave | Los Angeles, CA 90047 | | | |
| Startime Soccer & Sports | 5012 Fairforest Drive | Stone Mountain, GA 30088 | | | |
| Starting 5Ive Basketball | 26 Hughes St | Maplewood, NJ 07040 | | | |
| Starting Line Home Improvement Co. | 1182 Cheverton Ave. | Louisville, OH 44641 | | | |
| Starting Points Of Hudson County | 254 Batholdi Ave | Jersey City, NJ 07305 | | | |
| Starting Smart LLC | 115 Sandra Muraida Way | Apt 518 | Austin, TX 78703 | | |
| Starting With A Penny | 2251 Florin Road, Ste 128 | Sacramento, CA 95822 | | | |
| Startling Developments | 32270 Red Clover | Farmington Hills, MI 48334 | | | |
| Startown Lounge Inc | 16 2nd St Nw | Hickory, NC 28601 | | | |
| Startranz LLC | 2209 Kimberly Dr | Garland, TX 75040 | | | |
| Startree, Inc | 3211 Richmond Road | Staten Island, NY 10306 | | | |
| Startup Age Associates LLC | 735 W. Duarte Road | Suite 305 | Arcadia, CA 91007 | | |
| Startup Group LLC | 560S 100W | Suite 10 | Provo, UT 84606 | | |
| Startup Happiness | 3309 Serenity Ln Sw | Tumwater, WA 98512 | | | |
| Startup Rx, Inc. | 4357 18th St | San Francisco, CA 94114 | | | |
| Start-Up Services, Inc. | 1214 Ne 102nd St. | Seattle, WA 98125 | | | |
| Startupwind Inc | 11610 Orchard Spring Court | Cupertino, CA 95014 | | | |
| Starvapecorp | 283 67th St | Brooklyn, NY 11220 | | | |
| Starvos Williams | | | | | |
| Starward Bello | Address Redacted | | | | |
| Starwell Trading LLC | 322 Bellarine Dr. | Greenville, SC 29605 | | | |
| Starwest International Inc | 3124 Diamond Crest Lane | Henderson, NV 89052 | | | |
| Starwind & Hawking LLC | 109 W Pioneer Ave | Puyallup, WA 98371 | | | |
| Starwind Software, Inc. | 100 Cummings Center | Suite 224-C | Beverly, MA 01915 | | |
| Starwood Chiropractic, P.A. | 4851 Legacy Dr | Suite 307 | Frisco, TX 75034 | | |
| Starworks Marketing & Communications | 1108 N Briarcliff Dr | Appleton, WI 54915 | | | |
| Staryooo Phokomon | | | | | |
| Starz | 3330 Matlock Rd126 | Arlington, TX 76017 | | | |
| Starz Academy Preschool Of The Arts LLC | 3882 Hwy 5 | Suite B | Douglasville, GA 30135 | | |
| Starz Automotive LLC | 2709 Nw 19th St | Ft Lauderdale, FL 33311 | | | |
| Starz Dp1 LLC | 9227 E Lincoln Ave | Lone Tree, CO 80124 | | | |
| Starz Pediatric Therapy Network | 640 Jefferson St | Grain Valley, MO 64029 | | | |
| Starz Plumbing & Heating LLC | 19511 E 39 Ave | Denver, CO 80249 | | | |
| Starz Plumbing And Heating Inc | Attn: Enrique Reyes | 9970 Jasper St | Commerce City, CO 80022 | | |
| Starz Tax & Accounting Services Inc | 725 Abercorn Dr Sw | Atlanta, GA 30331 | | | |
| Stas Express, Inc. | 9170 Clubhouse Drive | Delmar, MD 21875 | | | |
| Stas Lemberg | | | | | |
| Stas Sadrian | | | | | |
| Stascom Technologies | 21 Bowling Green Pkwy | Suite 201 | Lake Hopatcong, NJ 07849 | | |
| Stash | 900 143rd Ave | 116 | San Leandro, CA 94578 | | |
| Stash Guapo LLC | 7019 Stirling Road | Davie, FL 33314 | | | |
| Stasia Film Corp. | 5157 Inglewood Blvd | Culver City, CA 90230 | | | |
| Stasin Properties, LLC | 1425 Gulf Of Mexico Drive Unit 505 | Longboat Key, FL 34228 | | | |
| Stat Delivery Service, Inc | 5715 Southfront Rd | A-4 | Livermore, CA 94551 | | |
| Stat Medical Rides, LLC | 218 E. Oak St. Stop A | Juneau, WI 53039 | | | |
| Stat Physical Therapy Pc | 1736 E 32nd St | Brooklyn, NY 11234 | | | |
| Stat Professional Services | 9 Equestrian Court | Novato, CA 94945 | | | |
| Stat Profit & Recovery Consultants Inc | 128-02 135th Ave | S Ozone Park, NY 11414 | | | |
| Stat Rx Pharmacy Inc | 235 East 167 St | Bronx, NY 10456 | | | |
| Statcare Consulting LLC | 1270 51st St | First Floor | Brooklyn, NY 11219 | | |
| State 48 Brewery Downtown Inc | 345 W. Van Buren | Phoenix, AZ 85003 | | | |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | | |
| State Contractors, LLC | 15311 Mustang Valley Circle | Cypress, TX 77429 | | | |
| State Contractors, LLC | Attn: John Hull | 8524 Hwy 6 N, Ste 434 | Houston, TX 77095 | | |
| State Dept of Assessments & Taxation | Attn: S J Clampett, Associate Director | 301 W Preston St | Baltimore, MD 21201-2395 | | |
| State Farm | 25 S Girls School Rd | Indianapolis, IN 46231 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| State Farm | 705 Gold Lake Dr | 260 | Folsom, CA 95630 | | |
| State Farm - Texas | 9840 Windmill Lakes Blvd | Houston, TX 77075 | | | |
| State Farm Agent Tara Davis | 301 Robertson Blvd | Chowchilla, CA 93610 | | | |
| State Farm Insurance | 1429 Bradberry Dr | Murfreesboro, TN 37130 | | | |
| State Farm Insurance | 4136 South St | Lakewood, CA 90712 | | | |
| State Farm- Rick Orio Agency | 2319 Pottstown Pike | Pottstown, PA 19465 | | | |
| State Home Care Inc | 9422 Common St, Ste 3 | Baton Rouge, LA 70809 | | | |
| State Insurance Agency | 13896 Silver Stream Dr | Carmel, IN 46032 | | | |
| State Jewelers & Loan Inc. | 9 N Wabash Ave | Chicago, IL 60602 | | | |
| State Line Driveways LLC | 1003 Sulky Road | Wilmington, DE 19810 | | | |
| State LLC | 320 Creekstone Ridge | Woodstock, GA 30188 | | | |
| State Market | 707 Willow St | Oakland, CA 94607 | | | |
| State Marshal Michael Delorenzo | Address Redacted | | | | |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | | |
| State Of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | | |
| State Of Bean, Inc. | Attn: Daniel Gorder | 15190 Bluebird St Nw Ste 100 | Andover, MN 55304 | | |
| State Of California | Attn: Jozel Brunett, Chief Counsel | Franchise Tax Board | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 |
| State Of California | Franchise Tax Board | Bankruptcy Section MS A345 | P.O. Box 2952 | Sacremento, CA 95812-2952 | |
| State Of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | |
| State Of California Franchise Tax Board | Chief Counsel | Attn: General Counsel Section, Ms: A-260 | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | |
| State Of Delaware Attorney General | Office of the Attorney General | Attn: Bankruptcy Dept | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 |
| State Of Fresh LLC | 110 N Hampton | Hampton, VA 23661 | | | |
| State Of Mind Apparel, LLC. | 1224 N. Gravel Pike | Zieglerville, PA 19492 | | | |
| State Of Mind Health Psychiatry Np, Pllc | 27 Holland Lane | Monsey, NY 10952 | | | |
| State Of Mind Tax Solutions & More LLC | 43 Franklin St | Barnwell, SC 29812 | | | |
| State Of Nevada Dept of Taxation | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | | |
| State Of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300 | Las Vegas, NV 89101 | | |
| State of New Jersey | Div of Taxation, Revenue Pocessing Ctr | P.O. Box 666 | Trenton, NJ 08646-0666 | | |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | |
| State Of The Art Auto Body Inc | 3670 12 Oceanside Road West | Oceanside, NY 11572 | | | |
| State Of The Art Auto Glass | 15719 West Melvin St | Goodyear, AZ 85338 | | | |
| State Plaza Cleaners | 1422 Teaneck Road | Teaneck, NJ 07666 | | | |
| State Plumbing & Heating Inc. | 5 Pauline Cir | Southwick, MA 01077 | | | |
| State Road 84 Service Station, Inc. | 1501 W. State Road 84 | Ft Lauderdale, FL 33315 | | | |
| State Services Company | 8450 Wasdale Head Dr | Lorton, VA 22079 | | | |
| State Smog Auto Lube & Tune | 910 S Glendale Ave | 2 | Glendale, CA 91205 | | |
| State Street Chiropractic, Inc. | 147 Milk St | 9Th Floor | Boston, MA 02109 | | |
| State Street Jewely & Loan | 3122 State St. | Santa Barbara, CA 93105 | | | |
| State Street Partners Inc Dba Dais X | 1250 Revolution Mill Dr, Ste 228 | Greensboro, NC 27405 | | | |
| State Street Tire Inc | 3276 Manchester Road | Akron, OH 44319 | | | |
| State Street Tire Of Barberton Inc | 460 W. Park Ave. | Barberton, OH 44203 | | | |
| State To State Risk Management Ltd | 1220 Broadway | 801 | New York, NY 10001 | | |
| State Wide Construction & Remodelling | 4570 Van Nuys Blvd. | 265 | Sherman Oaks, CA 91403 | | |
| State Wide Recovery Of Utah | 990 N Dixie Downs Rd | St George, UT 84770 | | | |
| State2States Hauling | 1403 Tree Lodge Pkwy | Lithia Springs, GA 30122 | | | |
| Stateless Inc. | 373 Broadway | E03 | New York, NY 10013 | | |
| Stateline Auto Sales Inc | 14444 Dearborn Ave | Unit B | S Beloit, IL 61080 | | |
| Stateline Crane LLC | 39576 Pump Slough Rd | Pearl River, LA 70452 | | | |
| Stateline Enterprises LLC | 3735 N High St | Denver, CO 80205 | | | |
| Stateline Jj'S Inc | 3416 S. Alpine Rd | Rockford, IL 61109 | | | |
| Stateline Pride Convenience Store LLC | 32485 Us Hwy 90 | Seminole, AL 36574 | | | |
| Statement Hair & Nails Salon, | 408 Irvington Ave | S Orange, NJ 07079 | | | |
| Statement Transportation LLC | Attn: Mark Douglas | 4601 S Roberts Dr | Sugar Hill, GA 30581 | | |
| Statements by Snt | 2 Chudleigh Ct | Pikesville, MD 21208 | | | |
| Statements Furniture Inc | 40500 Albrae St | Fremont, CA 94538 | | | |
| Statements In Stone | 2616 Gresham Lake Rd | Raleigh, NC 27615 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Staten Island Discount Store, Inc. | 327 Victory Blvd | Staten Island, NY 10301 | | | |
| Staten Island Medical & Rehab. Pc | 639 Sinclair Ave | Staten Island, NY 10312 | | | |
| Statera Consulting LLC | Attn: Anthony Meiring | 3658 Voaro Way | West Palm Beach, FL 33405 | | |
| States Freight Carrier LLC | 3401 Etiwanda Ave | 821A | Miraloma, CA 91752 | | |
| States Made LLC | 4474 W Adams Blvd | Ste 201 | Los Angeles, CA 90016 | | |
| Stateside Construction, LLC | 3441 Kingsbridge Ave | 2Nd Fllor | Bronx, NY 10463 | | |
| Stateside Deli | 3553 Meridian Crossing Suit 550 | Okemosmichigan, MI 48864 | | | |
| Stateside Philly LLC | 1714 Memphis St | Suite C-8 | Philadelphia, PA 19125 | | |
| Statewide Exterminating & Repair Co. | 5301 Ashby St. | Norfolk, VA 23502 | | | |
| Statewide Glass Contractor | 121 West 35 St | Hialeah, FL 33012 | | | |
| Statewide Installations, Inc. | 5265 White Pines Dr. | Grand Blanc, MI 48439 | | | |
| Statewide Insurance Services, LLC | 13451 Yorktown Ln N | Champlin, MN 55316 | | | |
| Statewide Parent Advocacy Network | 35 Halsey St | 4Th Floor | Newark, NJ 07102 | | |
| Statewide Recorders | 113 Pine St | Columbia, CT 06237 | | | |
| Statewide Restoration Of Ny Inc | 33 Comac Loop | 8 | Ronnkoma, NY 11779 | | |
| Statewide Screening LLC | 124 Rolling Hill Dr | Williamson, GA 30292 | | | |
| Statewide Security & Safely, Inc. | 8012 S. Ashland Ave | Chicago, IL 60620 | | | |
| Statewide Security Systems Inc | 15285 Watertown Plank Rd | Elm Grove, WI 53122 | | | |
| Statewide Service Center LLC | 6435 Sw 44th St | Oklahoma City, OK 73179 | | | |
| Statewide Source Inc | 100A Broadway | Suit 138 | Brooklyn, NY 11249 | | |
| Statewide Specialty Insurance Inc | 235 E Commercial Blvd | Suite 202 | Lauderdale By The Sea, FL 33308 | | |
| Statewide Supply LLC | 760 Sherwwod St | Valley Stream, NY 11581 | | | |
| Statewide Towing, Inc. | 173 River Road | Chelsea, ME 04330 | | | |
| Static Age, Inc | 12 Arcularius Terrace | Maplewood, NJ 07040 | | | |
| Static Threads | Address Redacted | | | | |
| Statichouse LLC | 236 S Clinton St | Apt 2 | E Orange, NJ 07018 | | |
| Station 23 Duds & Lids | 1075Trumble Cr Rd | Kalispell, MT 59901 | | | |
| Station 44 A1A LLC | Attn: Ray Chehata | 112-A Commercial Blvd | Lauderdale By The Sea, FL 33308 | | |
| Station 85, LLC | 7911 Ne 33rd Drive | Suite 140 | Portland, OR 97211 | | |
| Station Masters, Inc. | 199 East 5th Ave | Ste. 27 | Eugene, OR 97401 | | |
| Station One Preschool | 1025 E Yeso Dr | Hobbs, NM 88240 | | | |
| Station Services Inc. | 823 Elkridge Landing Rd | Ste C | Linthicum, MD 21090 | | |
| Station West Laundromat, LLC | 11510B Columbia St | Blakely, GA 39823 | | | |
| Stationary Roadway Cls B | 12014 Coldstream Dr | Potomac, MD 20854 | | | |
| Stations At The Parlour | 116 Chestnut Ridge Rd | Montvale, NJ 07645 | | | |
| Staton Automotive | 43707 Sierra Hwy | Lancaster, CA 93534 | | | |
| Stats National Transport LLC | 5927 Almeda Rd | Unit 21510 | Houston, TX 77004 | | |
| Statur Construction | 8537 S Redwood Road | Suite A | W Jordan, UT 84088 | | |
| Status Wrap | 14300 Elsworth | Moreno Valley, CA 92553 | | | |
| Status26 Inc. | 2727 Lyndon B Johnson | Suite 785 | Dallas, TX 75234 | | |
| Statweather, Inc | 701 S Howard Ave | Tampa, FL 33606 | | | |
| Staub Art Studio, Inc. | 1709 Edmondson Ave. | Catonsville, MD 21228 | | | |
| Stauber Law Office | 1880 Century Park East | Suite 315 | Los Angeles, CA 90067 | | |
| Staudy Corp | 10243 Nw 52nd Ter | Doral, FL 33178 | | | |
| Stauffer Farms LLC | 925 County Route 54 | N Lawrence, NY 12967 | | | |
| Stauffer Trucking LLC | 3088 Cadwallader Sonk Rd | Cortland, OH 44410 | | | |
| Staunton Consulting Inc | 350 N Orleans St | Suite 9000N | Chicago, IL 60613 | | |
| Staunton Farms Lp | 22217 Stateline Rd | Malin, OR 97632 | | | |
| Staunton Real Estate LLC | 1191 Pinehurst Rd | Staunton, VA 24401 | | | |
| Stavdny Jean-Pierre | Address Redacted | | | | |
| Stave Aluoch | | | | | |
| Stave Sasselli | | | | | |
| Stave Trucking | 9425 Meadowbend St | Beaumont, TX 77706 | | | |
| Stavella Medical Consultant LLC | 3932 Nw 92nd Ave | Ft Lauderdale, FL 33351 | | | |
| Stavna Dance Academy | 11420 Belvedere Vista Lane | Chesterfield, VA 23235 | | | |
| Stavra Ketchmark | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stavraki Rokkas | | | | | |
| Stavros Angelis | | | | | |
| Stavros Karoutsos | | | | | |
| Stavros Mitchelides | Address Redacted | | | | |
| Stavros Mitchelides | | | | | |
| Stavros Papathanasiou | | | | | |
| Stavros Salon | 1137 Willis Ave | Albertson, NY 11507 | | | |
| Stavros Simos | | | | | |
| Stavros Triant | | | | | |
| Stavyalozfeierstadt | Address Redacted | | | | |
| Stax Logistics, LLC | 6625 Washington St | Denver, CO 80229 | | | |
| Stax Tax Group LLC | 2406 Judson Ave | E Point, GA 30344 | | | |
| Staxxjack LLC | 5228 Flakes Mill Rd | Ellenwood, GA 30294 | | | |
| Stay & Play Phz 2 | 6516 42nd Ave South | Seattle, WA 98118 | | | |
| Stay A Float Pool & Spa | 164 East Edison Dr | Statesville, NC 28625 | | | |
| Stay Bless Properties LLC | 2995 Foresrsidelane | Atlanta, GA 30349 | | | |
| Stay Clean Pool, Inc. | 2201 Francisco Dr. | 140-420 | El Dorado Hills, CA 95762 | | |
| Stay Fit | 350 Sheffield Ave | Apt 5G | Brooklyn, NY 11207 | | |
| Stay Flyy | Address Redacted | | | | |
| Stay Fresh | 705 Lynn Haven Ln | Hazelwood, MO 63042 | | | |
| Stay Fresh | Address Redacted | | | | |
| Stay Healthy Vending LLC | 1438 West 350 | S Lehi, UT 84043 | | | |
| Stay Hungry Digital | 1644 Platte St | Ste 400 | Denver, CO 80202 | | |
| Stay On Da Grind Promotion & Entertain | 3758 Abington Ave South | St Petersburg, FL 33711 | | | |
| Stay Ride Logistics | 6298 Leverett Dr. | Stonecrest, GA 30038 | | | |
| Stay Safe Security | 309 Smith Hollow Rd | Clay City, KY 40312 | | | |
| Stay Sharp Barber Shop | 24914 Sh 249, Ste 130 | Tomball, TX 77375 | | | |
| Stay Sharp Inc | 351 Divisadero St | San Francisco, CA 94117 | | | |
| Stay Vertical LLC | 30255 N 115th Dr | Peoria, AZ 85383 | | | |
| Stay Winning | 41041 Trimboli Way | 1687 | Fremont, CA 94538 | | |
| Staycation Pools & Service LLC | 1343 Main St | 310 | Sarasota, FL 34236 | | |
| Staycoastal Vacations | Attn: Adriana Meza | P.O. Box 2014 | Oceanside, CA 92051 | | |
| Stayhealthysaferide | 55 Austin Pl | Ste 1V | Staten Island, NY 10304 | | |
| Stay-Straight Manufacturing | 4145 West Kinzie St | Chicago, IL 60624 | | | |
| Stayton Cleaners | 320 West Washington St | Stayton, OR 97383 | | | |
| Staytru | 3264 Hunters Crossing Pt | Lithonia, GA 30038 | | | |
| Stazcorp Inc | 38 Carlton Rd | Monsey, NY 10952 | | | |
| Stb Consulting, LLC. | dba The Groutsmith | 2664 Timber Dr, Ste 125 | Garner, NC 27529 | | |
| Stb Design LLC | 5147 Sherri Ann | San Antonio, TX 78233 | | | |
| Stb Home Enterprise LLC | 3180 West 44Th | Cleveland, OH 44102 | | | |
| Stc Consulting, LLC | 3153 W. Sierra Dr | Thousand Oaks, CA 91362 | | | |
| Stc Security, Inc | 2182 N Briarwood Ave | Fresno, CA 93705 | | | |
| Stc Trucking LLC | 4710 Sam Peck Road | Bldg 1, Apt 1004 | Little Rock, AR 72223 | | |
| Ste Anne Charitable Giftshop | & Religious Items | 13633 Nw 7th Ave | Miami, FL 33168 | | |
| Ste Dispatch Services | 2259 Cardo Rd | Ft Loramie, OH 45845 | | | |
| Ste Financial Solutions | 637 East Big Beaver Road | Suite 103 | Troy, MI 48083 | | |
| Stead Financial Inc. | 1875 Olympic Blvd | Walnut Creek, CA 94596 | | | |
| Steadfast Bison | Address Redacted | | | | |
| Steadfast Funding Partners, LLC | 416 Main St | Suite 432 | Peoria, IL 61602 | | |
| Steadfast Group, LLC | 65 Enterprise | Aliso Viejo, CA 92656 | | | |
| Steadfast Home Inspection, LLC | 5457 Parejo Drive | Santa Barbara, CA 93111 | | | |
| Steadfast Protection LLC | 10 Doreen Drive | Staten Island, NY 10303 | | | |
| Steadfast Purification, LLC | 660 4th St | 527 | San Francisco, CA 94107 | | |
| Steadman Haase | Address Redacted | | | | |
| Steady 101 | 1051 Old Florence Rd | Lawrenceburg, TN 38464 | | | |
| Steady Eddies Home Improvement | 37724 Santa Anna | Clinton Township, MI 48036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steady Hand LLC | 7648 Silver Crown | Orlando, FL 32818 | | | |
| Steady Hand Painting | 6945 Brittany Ridge Lane | Cincinnati, OH 45233 | | | |
| Steady Limousine Service Inc | 1225 Chimney Trace Way | Lawrenceville, GA 30045 | | | |
| Steady Now Productions Inc. | 79 Hooker Ave | Poughkeepsie, NY 12601 | | | |
| Steady Platform Inc | 101 Marietta St, Ste 2500 | Atlanta, GA 30303 | | | |
| Steady Rollin LLC | 504 Calico Bay Rd | Teachy, NC 28464 | | | |
| Steady Shot Media | 2266 Hieter Road | Quakertown, PA 18951 | | | |
| Steady State Roasting, LLC | 2562 State St. | Suite G | Carlsbad, CA 92008 | | |
| Steakaway Inc, | 6404 N 9th Ave | Pensacola, FL 32504 | | | |
| Steakbar, LLC | 349 Peachtree Hill Ave | D-2 | Atlanta, GA 30305 | | |
| Stealth Co LLC | 6484 Bellaire Dr | New Orleans, LA 70124 | | | |
| Stealth Entry LLC, | 171 Charring Cross Dr | Westerville, OH 43081 | | | |
| Stealth Investigations Consultants, Inc. | 2341 E. Ashlan | Fresno, CA 93726 | | | |
| Stealth Products | 2802 N. Alvernon Way | Tucson, AZ 85712 | | | |
| Stealth Services | 18800 Ridge Ln. | Marengo, IL 60152 | | | |
| Stealth Services LLC | 12 Lewis James Lane | Riddleton, TN 37151 | | | |
| Stealthsecurity | 64 Mclean Ave | White Plains, NY 10607 | | | |
| Stealtix, LLC | 309 E 100 S | 203 | Salt Lake, UT 84111 | | |
| Stealzanddealz4U | 221 Troy St | Onalaska, WI 54650 | | | |
| Steam & Clean LLC | 1132 Pickets Ridge Dr | Locust Grove, GA 30248 | | | |
| Steam Aircraft | 2205 N Concord | Santa Ana, CA 92705 | | | |
| Steam Force, Inc. | 4015 Roberts Rd | Ste. A | Island Lake, IL 60042 | | |
| Steam Genie Carpet Cleaning | 3844 Radcliffe Lane | San Diego, CA 92122 | | | |
| Steam Kings | Attn: Caesar Marrero | 14508 Highland Hills Place | Tampa, FL 33625 | | |
| Steam N Clean Group, Inc. | 1142 S Bedford St | Suite 2 | Los Angeles, CA 90035 | | |
| Steam Operations Corporation | 995 Diane St | Leeds, AL 35094 | | | |
| Steam Pro | 2231 Labarre St | Mandeville, LA 70448 | | | |
| Steam Pro Va, LLC | 2713 Sonic Drive | Virginia Beach, VA 23453 | | | |
| Steamatic Of Contra Costa | 4868 Sunrise Drive | Martinez, CA 94553 | | | |
| Steamboat Smokehouse | 470 Dabney Lane | Steamboat Springs, CO 80487 | | | |
| Steambrosllc | 3211 Colony Dr | Jamestown, NC 27282 | | | |
| Steamistry | 46338 Durango Dr. | Temecula, CA 92592 | | | |
| Steamlined Marketing Systems, Inc | 3116 Capital Circle Ne | Suite 9 | Tallahassee, FL 32308 | | |
| Steammasters | Attn: Demark Johnson | 1187 Lempster Dr Nw | Concord, NC 28027 | | |
| Steammasters, | 1187 Lempster Dr Nw | Concord, NC 28027 | | | |
| Steamy Kitchen | 2505 Anthem Village Dr | E428 | Henderson, NV 89052 | | |
| Steanna Williams | | | | | |
| Stearns Designs, LLC | 4062 Peachtree Rd Ne | A-565 | Atlanta, GA 30319 | | |
| Stearns Development Group, Inc. | dba 18/8 Fine Men'S Salons, Manhattan | Office - 1010 Breckenridge Dr | Branchburg, NJ 08876 | | |
| Stearns Irrigation Inc. | 42 Cranberry Hwy | W Wareham, MA 02576 | | | |
| Steaven Williams | | | | | |
| Stebbins Enterprises, Inc. | 2677 E County Road 200 N | Logansport, IN 46947 | | | |
| Stebbins Media | 2580 Redrock Dr | Corona, CA 92882 | | | |
| S-Tech Global | 1833 Grand Ave | San Diego, CA 92109 | | | |
| Stech Solutions, LLC | 11189 Gates Ter | Johns Creek, GA 30097 | | | |
| Stecorp | 4230 Flippen Trail | Peachtree Corners, GA 30092 | | | |
| Stedman Old Farm Nurseries | 2857 Main St | Newfane, NY 14108 | | | |
| Stedman Ray Stewart Insurance Sales | 3700 Wedgewood Dr | Trent Woods, NC 28562 | | | |
| Stedman Upchurch | | | | | |
| Stedum Properties | dba Jack Creek Cellars | 5265 Jack Creek Rd | Templeton, CA 93465 | | |
| Steel Blades Landscaping | Address Redacted | | | | |
| Steel Boyz Inc | 1432 44th St. | Bsmt | Brooklyn, NY 11219 | | |
| Steel City Refractories | Address Redacted | | | | |
| Steel Cod, Inc. | 1705 Sw 54th Lane | Cape Coral, FL 33914 | | | |
| Steel Component Systems LLC | 8 Bigwood Dr | Merrimack, NH 03054 | | | |
| Steel Concepts & Design L.L.C. | 705 Lawton Bridge Rd. Sw. | Smyrna, GA 30082 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steel Fitness Ws, Inc. | 2081 W. State Rte 89A | Sedona, AZ 86336 | | | |
| Steel Horse Realtor, LLC | W140 N6015 Lilly Road | Menomonee Falls, WI 53051 | | | |
| Steel Images, Inc. | 7038 S. Potomac St | Centennial, CO 80112 | | | |
| Steel Innovation LLC | 146 Apple Core Road | Linden, VA 22642 | | | |
| Steel Locker Sports, Inc. | 2009 Rr 620 N #180 | Austin, TX 78734 | | | |
| Steel Placers, LLC | dba Scholz Rebar | 4024 E Superior Ave | Phoenix, AZ 85040 | | |
| Steel Plus Service Center Inc | 2525 Magnolia Ave | Sanford, FL 32773 | | | |
| Steel Revolution Welding LLC | 132 Lucy Lane | Bastrop, TX 78602 | | | |
| Steel Rhythm | Address Redacted | | | | |
| Steel River Studios | 704 Waldroup Rd | Hot Springs, NC 28743 | | | |
| Steel Wheel Transportation | 509 Clemson Ln | Forney, TX 75126 | | | |
| Steel Wheels Transport Co. | 1341 Cranbrook Ct | Schaumburg, IL 60193 | | | |
| Steelcity Cheesesteaks 3101 Corp | 3101 W 5th Ave | Gary, IN 46406 | | | |
| Steelco Industrial Lubricants, Inc. | 358 Ruge St | Valparaiso, IN 46385 | | | |
| Steele | 311 W 75th Ave Pl, Apt 2B | Merrilville, IN 46410 | | | |
| Steele & Raine LLC | 1346 Keensburg Ct. | Indianapolis, IN 46228 | | | |
| Steele Capital Inc | 138 N Kalmia St | Escondido, CA 92025 | | | |
| Steele Estate, LLC | 4026 E Turney Ave | Phoenix, AZ 85018 | | | |
| Steele Grace Keepsakes | 8 Austin St | Amsterdam, NY 12010 | | | |
| Steele Holding Corp | 1071 Royal Marquis Circle | Ocoee, FL 34761 | | | |
| Steele Legal Pllc | 1629 K St Nw, Ste 300 | Washington, NJ 20006 | | | |
| Steele Logistics Inc | 101 W. Walnut St | Suite 129 | Gardena, CA 90248 | | |
| Steele Recruiting | Address Redacted | | | | |
| Steele Scouting Service, LLC | 201 Clifton Lane | Peachtree City, GA 30269 | | | |
| Steele Wallingford | Address Redacted | | | | |
| Steeler Phokomon | | | | | |
| Steelers Express Inc | 8528 Avenida Costa Blanca | Unit B | San Diego, CA 92154 | | |
| Steeles Cleaning | 8460 Rockland Dr | Jacksonville, FL 32221 | | | |
| Steele'S Flooring | 1310 Kirkwood Dr. | Ft Collins, CO 80525 | | | |
| Steeles Painting | 9194 Lark St | Elk Grove, CA 95624 | | | |
| Steelhead Communications Inc | 28120 State Route 410 E | Ste A3 | Buckley, WA 98321 | | |
| Steelhip, Inc | 1215 Tenth St | Berkeley, CA 94710 | | | |
| Steelhomes LLC | 4300 Nw 128 St | Opa Locka, FL 33054 | | | |
| Steeling Arizona & Repair, LLC | 1045 N. El Mirage Rd | Avondale, AZ 85323 | | | |
| Steelman Investments | 8602 Longford Dr | Jacksonville, FL 32244 | | | |
| Steelseries Two | | | | | |
| Steelwill Inc. | 350 Townsend St | San Frnacisoc, CA 94107 | | | |
| Steely Transportation LLC | 7422 Gossamer St | Union City, GA 30291 | | | |
| Steeple Hill Condominium Association | 580 Mesa Drive | 104 | Hoffman Estates, IL 60169 | | |
| Steeplechase Advisors LLC | 241 Main St | Floor 3 | Hartford, CT 06106 | | |
| Steepologie LLC | 1905 4th Ave | Seattle, WA 98101 | | | |
| Steeve Saada | | | | | |
| Steeve Virgile | | | | | |
| Steez & Soul | 2 Patriot Cres | Hampton, VA 23666 | | | |
| Steezee World LLC | 109 Lincoln St | Beckley, WV 25801 | | | |
| Stef Trans Inc. | 7224 38th Pl | 1 | Lyons, IL 60534 | | |
| Stefan Agustsson | | | | | |
| Stefan Arsovic | | | | | |
| Stefan Auerbach | | | | | |
| Stefan Avalos | Address Redacted | | | | |
| Stefan Backstrom | | | | | |
| Stefan Beaumont | | | | | |
| Stefan Bossems Music Productions Inc | 2700 Las Vegas Blvd S, Apt 601 | Las Vegas, NV 89109 | | | |
| Stefan Bujny Residential Construction | 2651 N Oak St | River Grove, IL 60171 | | | |
| Stefan Bumpus-Barnett | Address Redacted | | | | |
| Stefan Byrd | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stefan Byron Brown | Address Redacted | | | | |
| Stefan Cebotari | | | | | |
| Stefan Cortello | Address Redacted | | | | |
| Stefan Damianov | | | | | |
| Stefan De Rougemont | Address Redacted | | | | |
| Stefan Dekany | | | | | |
| Stefan Dessalines | | | | | |
| Stefan Djordjevic | Address Redacted | | | | |
| Stefan Efros | | | | | |
| Stefan Fabry | | | | | |
| Stefan Golden | | | | | |
| Stefan Grill Inc | 7101 Santa Fe Dr | Hodgkins, IL 60525 | | | |
| Stefan Gruevski | Address Redacted | | | | |
| Stefan Isaly-Johns | Address Redacted | | | | |
| Stefan Jackson | Address Redacted | | | | |
| Stefan Jeremias | | | | | |
| Stefan Johansson | | | | | |
| Stefan Jordan | | | | | |
| Stefan Kalb | | | | | |
| Stefan Kolaric | | | | | |
| Stefan Lenassi | | | | | |
| Stefan Lewandowski | | | | | |
| Stefan Lewinger | | | | | |
| Stefan Lhota | | | | | |
| Stefan Loble LLC | 244 W 102 St, Ste, Apt 2B | New York, NY 10025 | | | |
| Stefan M Block | Address Redacted | | | | |
| Stefan Marshall | Address Redacted | | | | |
| Stefan Pappalardo | | | | | |
| Stefan Pasternack | | | | | |
| Stefan Petrescu | Address Redacted | | | | |
| Stefan Petrvoci | | | | | |
| Stefan R. Zicht | Address Redacted | | | | |
| Stefan Reddrick | | | | | |
| Stefan Roumell | | | | | |
| Stefan Savic | Address Redacted | | | | |
| Stefan Savicic | | | | | |
| Stefan Shihadeh | | | | | |
| Stefan Stoykov | Address Redacted | | | | |
| Stefan Swertfeger | | | | | |
| Stefan Teske | | | | | |
| Stefan Velichkovski | | | | | |
| Stefan Wallace | Address Redacted | | | | |
| Stefan Was | | | | | |
| Stefan Weissmueller | | | | | |
| Stefan Zgarbur | | | | | |
| Stefani Altieri | | | | | |
| Stefani Beddingfield | | | | | |
| Stefani Bond | | | | | |
| Stefani Burkholder | Address Redacted | | | | |
| Stefani Davila | | | | | |
| Stefani Does My Hair | 7350 Donna Ave | Reseda, CA 91335 | | | |
| Stefani Fishler | Address Redacted | | | | |
| Stefani Fogg | | | | | |
| Stefani Leopardi | Address Redacted | | | | |
| Stefani Mccune | | | | | |
| Stefani Schuetz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stefani Stein | | | | | |
| Stefania Alvarez | Address Redacted | | | | |
| Stefania Mensah | | | | | |
| Stefania Pifferi Inc | 1365 Henley St | 504 | Naples, FL 34105 | | |
| Stefania Speer | | | | | |
| Stefanie A Becker | Address Redacted | | | | |
| Stefanie Barboza | | | | | |
| Stefanie Bayer | | | | | |
| Stefanie Brannan | | | | | |
| Stefanie Burke | | | | | |
| Stefanie Cain | | | | | |
| Stefanie Castaneda Godoy | Address Redacted | | | | |
| Stefanie Chance- Berg | Address Redacted | | | | |
| Stefanie Chen | Address Redacted | | | | |
| Stefanie Corbett | | | | | |
| Stefanie Cottrill | Address Redacted | | | | |
| Stefanie Crawford | Address Redacted | | | | |
| Stefanie Demong | Address Redacted | | | | |
| Stefanie Deoleo | Address Redacted | | | | |
| Stefanie Difrank | | | | | |
| Stefanie Epstein | | | | | |
| Stefanie Galue | | | | | |
| Stefanie Haviv Photography | 3937 Belshire Ln | Charlotte, NC 28205 | | | |
| Stefanie Holmes | | | | | |
| Stefanie Joffe | Address Redacted | | | | |
| Stefanie King | Address Redacted | | | | |
| Stefanie Kish | | | | | |
| Stefanie Kite | | | | | |
| Stefanie Klaus | | | | | |
| Stefanie Koperniak Communications, LLC | 70 Sunset Road | Arlington, MA 02474 | | | |
| Stefanie L. Ocker | Address Redacted | | | | |
| Stefanie Lacoff LLC | 38 Bedford Rd | Greenwich, CT 06831 | | | |
| Stefanie Lawrence | | | | | |
| Stefanie Macioci | | | | | |
| Stefanie Marten | | | | | |
| Stefanie Mccauley | | | | | |
| Stefanie Melchor | | | | | |
| Stefanie Perkins | Address Redacted | | | | |
| Stefanie Quintela | | | | | |
| Stefanie Segar | Address Redacted | | | | |
| Stefanie Simon | | | | | |
| Stefanie Smolinski | Address Redacted | | | | |
| Stefanie Spillane | | | | | |
| Stefanie Stylist | 1335 E Whitestone Blvd Bld 500, Ste 4 | Cedar Park, TX 78613 | | | |
| Stefanie Sussman | Address Redacted | | | | |
| Stefanie Townsend | | | | | |
| Stefanie Vallejo | Address Redacted | | | | |
| Stefanie Velasquez Chavez | Address Redacted | | | | |
| Stefanie Walmsley | | | | | |
| Stefanie Washington | Address Redacted | | | | |
| Stefanie Wells | | | | | |
| Stefanie Wright | Address Redacted | | | | |
| Stefano Cocheo Filetti | | | | | |
| Stefano Jewels LLC | 1111 Crandon Blvd, Apt B506 | Key Biscayne, FL 33149 | | | |
| Stefano Migliorisi | | | | | |
| Stefano Narvaez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stefano Neis | | | | | |
| Stefano Novelli | Address Redacted | | | | |
| Stefano Painting LLC | 13014 Leverington St | Tampa, FL 33624 | | | |
| Stefano Sanchini | | | | | |
| Stefano Santamaria | | | | | |
| Stefano Santoro | | | | | |
| Stefano Vitolo | | | | | |
| Stefanos Furs Inc | 36-08 34th St | 1St Floor | Astoria, NY 11106 | | |
| Stefanos Ghebrehawariat | | | | | |
| Stefanos Simatos | | | | | |
| Stefanos Spiru | Address Redacted | | | | |
| Stefany D Torres Rodriguez | Address Redacted | | | | |
| Stefany Gutierrez | Address Redacted | | | | |
| Stefany Jose Jose | Address Redacted | | | | |
| Stefany Tellez | Address Redacted | | | | |
| Stefen Zwarycz | | | | | |
| Stefen'S Transportation & Hauling LLC | 8558 Main St | Sorrento, LA 70778 | | | |
| Steffan Degraffenried | | | | | |
| Steffan Henderson & Co | 7793 Horseshoe Bend | Lithonia, GA 30058 | | | |
| Steffani Brandenburg, Lcsw | 153 Main St | Suite G | Mt Kisco, NY 10549 | | |
| Steffani Farrior | Address Redacted | | | | |
| Steffanie Ansari | Address Redacted | | | | |
| Steffanie Farris | | | | | |
| Steffanie Lynch | | | | | |
| Steffanie Tow | | | | | |
| Steffanini Financial Group | 3324 W University Ave | Gainsville, FL 32607 | | | |
| Steffano Malaga | Address Redacted | | | | |
| Steffany Ibanez-Roacho | Address Redacted | | | | |
| Steffany Sciacca | Address Redacted | | | | |
| Steffek Property Maintenance | 4206 Flat Stone Ct | Round Rock, TX 78665 | | | |
| Steffen Mcghee | | | | | |
| Steffen Schmidt Enterprises, LLC | 11510 Ne 112th Dr | Apt U 159 | Vancouver, WA 98662 | | |
| Steffen Tengesdal | | | | | |
| Steffie In The City | 189 Spring St | Apt 2 | New York, NY 10012 | | |
| Steffi'S Bar & Grill Corporation | 3125 Fairmont Ave | Collinsville, IL 62234 | | | |
| Steffy Home | Address Redacted | | | | |
| Stefine Cooper | Address Redacted | | | | |
| Stefka Velinova | | | | | |
| Stefon Brown | Address Redacted | | | | |
| Stefon Cunningham | Address Redacted | | | | |
| Stefon Fontenette | Address Redacted | | | | |
| Stefon Wilson | Address Redacted | | | | |
| Stef'S Treats & Sweet | 8210 St. John Drive | Waxahachie, TX 75167 | | | |
| Stegall Masonry, LLC | 5480 Winter St. | Kannapolis, NC 28081 | | | |
| Stegen Phillips | | | | | |
| Stehling Bros.,Inc. | 202 Clyde Run | Fredericksburg, TX 78624 | | | |
| Steib Transportation | 6541 Walden Pond Rd | Stone Mountain, GA 30087 | | | |
| Steichen Mullen Karban | Address Redacted | | | | |
| Steico | 233 Second St | Lakewood, NJ 08701 | | | |
| Steier Moving & Storage LLC | 3400 Walmar Dr | Columbus, OH 43224 | | | |
| Stein & Stein, P.A. | 205 Worth Ave | Suite 203 | Palm Beach, FL 33480 | | |
| Stein Consulting, LLC | 27 Oakfield | Irvine, CA 92620 | | | |
| Stein Consulting, LLC | 4866 Red Egret Drive | Jacksonville, FL 32257 | | | |
| Stein Family Farms LLC | 2494 Denoon Rd | Caledonia, NY 14423 | | | |
| Stein Golf Design LLC | 245 Westchester Ave | Unit 163 | Port Chester, NY 10573 | | |
| Stein Saks, Pllc | 285 Passaic St | Hackensack, NJ 07601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steinberg Investments Co | 1841 S. Calumet | Suit 2105 | Chicago, IL 60616 | | |
| Steinbest Ny LLC | 829 Kent Ave | Brooklyn, NY 11205 | | | |
| Steiner Development Inc | 3368 N Hwy 59 | Suite L | Merced, CA 95348 | | |
| Steiner Insurance & Financial Services | 1299 Bedford Dr | Suite B1 | Melbourne, FL 32940 | | |
| Steiner Realty Group | 86 East Rt 59 | Spring Valley, NY 10977 | | | |
| Steinharter Insurance Services | 3701 Old Court Rd | Suite 13 | Baltimore, MD 21208 | | |
| Steinhoff, Deutschenbaur, Egger & Drott | Attn: Connie Masterman | 3208 Wood Road - Unit 5 | Mt. Pleasant, WI 53406 | | |
| Steinke Auto, Inc. | 301 West St | Clintonville, WI 54929 | | | |
| Steinmed LLC | 1801 California Ave | Reno, NV 89509 | | | |
| Steinmetz Bros, Inc. | 166 Carlton Ave | Brooklyn, NY 11205 | | | |
| Steinorth, LLC. | 2001 Nolan Drive | Dunedin, FL 34698 | | | |
| Steins Beer Garden | Attn: Ted Kim | 895 Villa St | Mountain View, CA 94041 | | |
| Stein'S Fresh Bagel Inc. | 106 Chestnut Ridge Rd | Montvale, NJ 07645 | | | |
| Steinway Gas Inc | 20-01 31st St | Astoria, NY 11105 | | | |
| Steira Air LLC | 405 South Gratz St | Midway, KY 40347 | | | |
| Stelair Design LLC | 7 Park Lane | Fair Haven, NJ 07704 | | | |
| Stelbert Inc | 32610 7 Mile Rd | Livonia, MI 48152 | | | |
| Stelesha Elliott | Address Redacted | | | | |
| Stelika Creations LLC | 950 Spring St | Newton, AL 36352 | | | |
| Stelios A. Chrisopoulos, Pc | Address Redacted | | | | |
| Stell Product Supply Inc | 33796 State Hwy 74 | Hemet, CA 92545 | | | |
| Stella Artinian | Address Redacted | | | | |
| Stella Carakasi | | | | | |
| Stella Chen | | | | | |
| Stella Construction Co. Inc. | 1476 Morris Rd | Pittsboro, NC 27312 | | | |
| Stella Darko | Address Redacted | | | | |
| Stella Designs | 4050 Hwy 97 | Ellensburg, WA 98926 | | | |
| Stella Dijamco | Address Redacted | | | | |
| Stella Fitgerald | | | | | |
| Stella Foncham | Address Redacted | | | | |
| Stella Francis | | | | | |
| Stella Fridley | | | | | |
| Stella Gallahar | | | | | |
| Stella Health Insurance Agency, Inc. | 5900 S. Eastern Ave | Suite 158 | Commerce, CA 90040 | | |
| Stella Khachoyan | | | | | |
| Stella Liquors, Inc. | 23-52 Bell Blvd | Bayside, NY 11360 | | | |
| Stella Liu | | | | | |
| Stella M Chan | Address Redacted | | | | |
| Stella Magloire | Address Redacted | | | | |
| Stella Marie Victoriano | | | | | |
| Stella N Leung | Address Redacted | | | | |
| Stella Nail Inc | 540 W North Ave | Elmhurst, IL 60126 | | | |
| Stella Natural Hair Salon | 7533 N Bell Ave | Chicago, IL 60645 | | | |
| Stella Ohayon | | | | | |
| Stella Premier Products Corp | 95 Harrison Ave | Brooklyn, NY 11206 | | | |
| Stella Rivera | | | | | |
| Stella Rodriguez | Address Redacted | | | | |
| Stella Salon | 2313 Edwards St | Houston, TX 77007 | | | |
| Stella School | 11670 West Sunset Blvd. | 203 | Los Angeles, CA 90049 | | |
| Stella Transport LLC | 1281 Bell Ave | Atlanta, GA 30344 | | | |
| Stella Trigueros | | | | | |
| Stella Weaver | | | | | |
| Stellah Onsomu | | | | | |
| Stellar Assist, Inc. | 25876 The Old Rd 318 | Stevenson Ranch, CA 91381 | | | |
| Stellar Bookkeepers | 6516 Bayfield Ave | Arverne, NY 11692 | | | |
| Stellar Bookkeeping & Taxes | 6151 Miramar Parkway | Suite 211 | Miramar, FL 33023 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stellar Brands | Attn: Cheryl Wilson - Sullivan | 11 Forest Hills Dr | Nashua, NH 03060 | | |
| Stellar Chicago Center Inc. | 1331 W. Sherwin Ave | Apt B | Chicago, IL 60626 | | |
| Stellar Cleaners | 5523 N. Clark St | Chicago, IL 60640 | | | |
| Stellar Emergency Medicine Services | 140 Calle Ventoso | Santa Fe, NM 87506 | | | |
| Stellar Energy Contractors | 400 Corporate Circle | Golden, CO 80401 | | | |
| Stellar Gateway Connections LLC | 453 County Rd 67632 | Dayton, TX 77535 | | | |
| Stellar Hair Designs | 22W475 Balsam Dr | Glen Ellyn, IL 60137 | | | |
| Stellar Homebuilding | 15331 May Hollow Rd. | Lower Lake, CA 95457 | | | |
| Stellar Investigations Of New York, LLC | 1070 Middle Country Road | Selden, NY 11784 | | | |
| Stellar Media Collective | 100 N Howard St | Ste W | Spokane, WA 99201 | | |
| Stellar New England Inc | 89 Webster Ave | Chelsea, MA 02150 | | | |
| Stellar Plumbing, Inc | 331 County Road 131 | Hutto, TX 78634 | | | |
| Stellar Production | 966 Violet Ave | Atlanta, GA 30315 | | | |
| Stellar Professional Cleaning Services | 5231 W Hasan Dr | Laveen, AZ 85339 | | | |
| Stellar Real Estate | 1545 Nverdugo Rd | Suite 234 | Glendale, CA 91208 | | |
| Stellar Real Estate Agency LLC | 5531 Sw 30Th | Ocala, FL 34471 | | | |
| Stellar Sales | 120 E. Lahabra Blvd. | 180 | Lahabra, CA 90633 | | |
| Stellar Sound Labs | 63 Taft Ave | Providence, RI 02906 | | | |
| Stellar Sound Labs | Address Redacted | | | | |
| Stellar Spaces Commercial Cleaning | 2193 Butler Bridge Road | Mills River, NC 28759 | | | |
| Stellar Wireles Brooklyn Inc | 76 N Broadway | Ste 2005 | Hicksville, NY 11801 | | |
| Stellar Wireless Group Retail LLC | 76 N Broadway | Ste 2005 | Hicksville, NY 11801 | | |
| Stella'S | Professional African Hair Braiding | 916 E Baltimore Ave | Landsdowne, PA 19050 | | |
| Stellas Coffee Shop Corp | 222-13 Jamaica Ave | Queens Village, NY 11428 | | | |
| Stella'S Kitchen | 121 Washington St | Napoleonville, LA 70390 | | | |
| Steller Home Improvement Inc | 696 Park Ave | Uniondale, NY 11553 | | | |
| Steller Sweets Bakery | 1110 Greencove Lane | Richardson, TX 75081 | | | |
| Stellinc | 21550 Oxnard St | Ste 300 | Woodland Hills, CA 91367 | | |
| Stellium Deals | 1661 East 8th St | Brooklyn, NY 11223 | | | |
| Stelljes Design LLC | 522 Leonard St | 2Nd Floor | Brooklyn, NY 11222 | | |
| Stelmas Stephens | | | | | |
| Stelton Pharmacy Inc | 179 Stelton Rd. | Piscataway, NJ 08854 | | | |
| Stelvio Transportation | 2121 W Imperial Hwy | E486 | La Habra, CA 90631 | | |
| Stelzer Optometric LLC | 1330 West Ave | Cu-101 | Miami Beach, FL 33139 | | |
| Stem Career Services, LLC | 2130 S Oakland St | Arlington, VA 22204 | | | |
| Stem To The Future | 4851 Beverly Blvd | 201 | Los Angeles, CA 90004 | | |
| Stem Vanguards | 1511 Monte Carlo Dr | Mansfield, TX 76063 | | | |
| Stembrook Asset Management, LLC | 83 Wayne St | Ste 208 | Jersey City, NJ 07302 | | |
| Stemcellsolutions | 1 Park Gate | Berkeley, CA 94708 | | | |
| Stemco Logistics LLC | 906 Tree Crossings Pkwy | Birmingham, AL 35244 | | | |
| Stemfolio, Inc | 280 W Renner Rd, Apt 924 | Richardson, TX 75080 | | | |
| Stemley Chevron Inc | 7501 Stemley Bridge Road | Talladega, AL 35160 | | | |
| Stemp Inc | 8829 70th Drive | Forest Hills, NY 11375 | | | |
| Stems & Skins | 1070 East Montague Ave | Suiteb | N Charleston, SC 29405 | | |
| Sten B. Mattsson, E. A. | Address Redacted | | | | |
| Stencil Revolution | 378 Cressida Circle | Spring Hill, FL 34609 | | | |
| Stenderup Ag Partners | 14820 South Edison Road | Bakersfield, CA 93307 | | | |
| Stennis Jarrad Lenoir | Address Redacted | | | | |
| Stennis Lenoir | | | | | |
| Stenor Prosper | Address Redacted | | | | |
| Stenson Group Contracting LLC | 6830 Bellefontaine Ave | Kansas City, MO 64132 | | | |
| Stensrud & Sons Builders | 27150 Okent | San Antonio, TX 78255 | | | |
| Steos Designs Trucking, LLC | 7289 Fm 1670 | Salado, TX 76571 | | | |
| Step 1 Deli Grocery Inc. | 685 Lenox Ave | New York, NY 10037 | | | |
| Step 1 Motorsports, | 10 Drummers Lane | Bethel, CT 06801 | | | |
| Step Ahead Barbershop | 16341 W 7Mile Rd | Detroit, MI 48235 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Step Ahead Childcare Center L.L.C. | 280 Cardinal Ln | Green Bay, WI 54313 | | | |
| Step By Step Behavioral Solutions | 87 Poplar St | Roslindale, MA 02131 | | | |
| Step By Step Cleaning LLC | 34C Wright Pkwy | Ft Walton Bch, FL 32548 | | | |
| Step Communications, Inc. | 4964 Nc Hwy 58 N | Wilson, NC 27896 | | | |
| Step Group Inc. | 870 Villas Ct | Highland Park, IL 60035 | | | |
| Step It Up Inc | 4037 Amber Leigh Dr | Charlotte, NC 28269 | | | |
| Step N Style Special Events & Catering | 7950 Nation Ford Rd | 37 | Charlotte, NC 28217 | | |
| Step Smart Physical Therapy | 3901 Independence Ave | Apt 2T | Bronx, NY 10463 | | |
| Step Sports Corp Iii | 200 Merrick Ave | E Meadow, NY 11554 | | | |
| Step To The Line | 7968 Nw 18th Ct | Pembroke Pines, FL 33024 | | | |
| Step Together Family Care | 7711 N Military Trail | Palm Beach, FL 33410 | | | |
| Step Up & Pitch It | 950 Reunion Pl | Atlanta, GA 30331 | | | |
| Step Up Auto Corp | 32 Rockaway Ave | Valley Stream, NY 11580 | | | |
| Step Your Game Up, LLC | 2626 N Mesa | El Paso, TX 79902 | | | |
| Stepan Avtandilyan | | | | | |
| Stepan Gladky | | | | | |
| Stepan Khaioian | Address Redacted | | | | |
| Stepan Khariuj | | | | | |
| Stepan Mkhitarian | Address Redacted | | | | |
| Stepan Sahakyan | | | | | |
| Stepehn R. Spelman LLC | 64 Strada Principale | 308 | Henderson, NV 89011 | | |
| Stepen Fu | Address Redacted | | | | |
| Stepfon Norwood | | | | | |
| Steph Ludvine Moundongo | Address Redacted | | | | |
| Steph Roquette | | | | | |
| Steph Sebbag | | | | | |
| Steph Stapornkul | | | | | |
| Steph Tax Services | 4391 Rende Ln | Lake Worth, FL 33461 | | | |
| Stephan & Company | 12 Chaser Ct | Reading, PA 19607 | | | |
| Stephan & Stephan, Inc. | 2 S. Pointe Dr. | 245 | Lake Forest, CA 92630 | | |
| Stephan Alvin | Address Redacted | | | | |
| Stephan Anneberg | | | | | |
| Stephan Attar | | | | | |
| Stephan Baker | | | | | |
| Stephan Bartholomew | Address Redacted | | | | |
| Stephan Beachy | | | | | |
| Stephan Casesa | | | | | |
| Stephan D Williams | Address Redacted | | | | |
| Stephan Doyon | | | | | |
| Stephan Duguy | Address Redacted | | | | |
| Stephan Dykun Builders | Address Redacted | | | | |
| Stephan Eckel | | | | | |
| Stephan Edwards | | | | | |
| Stephan Galland | | | | | |
| Stephan Green Enterprises Inc | 74 Squankum Yellowbrook Rd. | Farmingdale, NJ 07727 | | | |
| Stephan Jacob | | | | | |
| Stephan Jupillat | | | | | |
| Stephan Kane | Address Redacted | | | | |
| Stephan Kordt | | | | | |
| Stephan Lawrence Greenspan | Address Redacted | | | | |
| Stephan Lesser | | | | | |
| Stephan Lorenzo | | | | | |
| Stephan Martin | | | | | |
| Stephan Merkle | | | | | |
| Stephan Nelson | | | | | |
| Stephan Nicolas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephan Odders | Address Redacted | | | | |
| Stephan P Jenkins | Address Redacted | | | | |
| Stephan Pallogudis | | | | | |
| Stephan Penta | | | | | |
| Stephan Pope | Address Redacted | | | | |
| Stephan Roman | | | | | |
| Stephan Saillant | Address Redacted | | | | |
| Stephan Scalera LLC | 8812 Brookfield Ter | Bradenton, FL 34212 | | | |
| Stephan Schwartz | | | | | |
| Stephan Shin | | | | | |
| Stephan Smith | Address Redacted | | | | |
| Stephan Sotos | | | | | |
| Stephan Sowash | | | | | |
| Stephan Squires | | | | | |
| Stephan Taylor Professional Painting & | Power Washing | 420 Mountain Rd | Wilbraham, MA 01095 | | |
| Stephan West | | | | | |
| Stephanas Exantus | | | | | |
| Stephane Allinquant | | | | | |
| Stephane Amar | | | | | |
| Stephane Bevzieron | | | | | |
| Stephane Chartrand | | | | | |
| Stephane Cote | | | | | |
| Stephane Filliatreau | | | | | |
| Stephane Jean | | | | | |
| Stephane Larcade | | | | | |
| Stephane Manoury | | | | | |
| Stephane Nigoghossian | | | | | |
| Stephane Tessier | | | | | |
| Stephane Torchon | | | | | |
| Stephanee Collins | Address Redacted | | | | |
| Stephanee Collins | | | | | |
| Stephaney Simmons | | | | | |
| Stephani Belt | | | | | |
| Stephani Gabriela Vidal | Address Redacted | | | | |
| Stephani Green | | | | | |
| Stephani Hardy | | | | | |
| Stephani Janine Irvine | | | | | |
| Stephani Namazi | Address Redacted | | | | |
| Stephani Ortiz Santos | Address Redacted | | | | |
| Stephani Parsons | | | | | |
| Stephani Walker | | | | | |
| Stephania | 132 Kansas St | 2 | Hackensack, NJ 07601 | | |
| Stephania Audatte | | | | | |
| Stephania Mortimer | | | | | |
| Stephania Shine | | | | | |
| Stephanie A Guevara | Address Redacted | | | | |
| Stephanie A. Gabriel Burke | Address Redacted | | | | |
| Stephanie A. Hernandez State Farm Agent | 6076 Franconia Rd, Ste A | Alexandria, VA 22310 | | | |
| Stephanie A. Rogers | Address Redacted | | | | |
| Stephanie Abbate | | | | | |
| Stephanie Abramowitz | | | | | |
| Stephanie Abron | | | | | |
| Stephanie Adams | | | | | |
| Stephanie Aguirre | Address Redacted | | | | |
| Stephanie Ahasic | | | | | |
| Stephanie Alamillo Consulting | 12420 Greene Ave | Apt 4 | Los Angeles, CA 90066 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Albertson | | | | | |
| Stephanie Allen Lilly | Address Redacted | | | | |
| Stephanie Alvira | Address Redacted | | | | |
| Stephanie Amos | | | | | |
| Stephanie Andersen Lmt | Address Redacted | | | | |
| Stephanie Ann Sharp | Address Redacted | | | | |
| Stephanie Anne Art | Address Redacted | | | | |
| Stephanie Apa | | | | | |
| Stephanie Arcabascio | | | | | |
| Stephanie Argetsinger | Address Redacted | | | | |
| Stephanie Ashe | Address Redacted | | | | |
| Stephanie Atkinson | | | | | |
| Stephanie Avent | Address Redacted | | | | |
| Stephanie Baker | | | | | |
| Stephanie Barber | | | | | |
| Stephanie Barbosa | Address Redacted | | | | |
| Stephanie Barksdale | Address Redacted | | | | |
| Stephanie Bassett | | | | | |
| Stephanie Bates | Address Redacted | | | | |
| Stephanie Bayat | Address Redacted | | | | |
| Stephanie Bayers | | | | | |
| Stephanie Beard | | | | | |
| Stephanie Beeby | | | | | |
| Stephanie Beener | | | | | |
| Stephanie Bell | | | | | |
| Stephanie Bell & Associates | 2020 Baltimore Rd | Apt K23 | Rockville, MD 20851 | | |
| Stephanie Belle Muscular & | Energy Therapies | 1419 Beacon St | Suite 27 | Brookline, MA 02446 | |
| Stephanie Benkovich | | | | | |
| Stephanie Benson | | | | | |
| Stephanie Berg | Address Redacted | | | | |
| Stephanie Bergmann | Address Redacted | | | | |
| Stephanie Biggs | | | | | |
| Stephanie Biondi | | | | | |
| Stephanie Bish | Address Redacted | | | | |
| Stephanie Blanton | | | | | |
| Stephanie Boardman | | | | | |
| Stephanie Bonds | | | | | |
| Stephanie Bonelli | Address Redacted | | | | |
| Stephanie Boswell | | | | | |
| Stephanie Bowen | | | | | |
| Stephanie Bradway | | | | | |
| Stephanie Branch, Od, Pa | 16801 Old Field Lane | Hughesville, MD 20637 | | | |
| Stephanie Branco | Address Redacted | | | | |
| Stephanie Brandenburg | | | | | |
| Stephanie Brandon | Address Redacted | | | | |
| Stephanie Brinson | Address Redacted | | | | |
| Stephanie Brock | Address Redacted | | | | |
| Stephanie Brooks | | | | | |
| Stephanie Broschart | Address Redacted | | | | |
| Stephanie Brown | Address Redacted | | | | |
| Stephanie Brown | | | | | |
| Stephanie Browns | | | | | |
| Stephanie Buchanan | | | | | |
| Stephanie Buck | | | | | |
| Stephanie Burns | | | | | |
| Stephanie Butticci | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Cadena | | | | | |
| Stephanie Campbell | | | | | |
| Stephanie Campellone | | | | | |
| Stephanie Cansler | | | | | |
| Stephanie Caraway | Address Redacted | | | | |
| Stephanie Carraway | | | | | |
| Stephanie Carrillo | | | | | |
| Stephanie Carter | | | | | |
| Stephanie Castro | | | | | |
| Stephanie Cavazos | | | | | |
| Stephanie Center | Address Redacted | | | | |
| Stephanie Chi | | | | | |
| Stephanie Chrismon | Address Redacted | | | | |
| Stephanie Christopher | | | | | |
| Stephanie Claude | | | | | |
| Stephanie Clauson | Address Redacted | | | | |
| Stephanie Cleaning Services | 3220 Nw 31st Terrace | Ft Lauderdale, FL 33309 | | | |
| Stephanie Cleveland | | | | | |
| Stephanie Cobin | Address Redacted | | | | |
| Stephanie Cohen | Address Redacted | | | | |
| Stephanie Cole | Address Redacted | | | | |
| Stephanie Collier (Miller) | Address Redacted | | | | |
| Stephanie Collins Dds Pc | Address Redacted | | | | |
| Stephanie Combs | | | | | |
| Stephanie Coney-Lee | Purity Natural Hair Salon | 6251 Winthrop Ave. | Suite 3 | Indianapolis, IN 46220 | |
| Stephanie Cornais | | | | | |
| Stephanie Coughlin | | | | | |
| Stephanie Cozzone | Address Redacted | | | | |
| Stephanie Crabtree | | | | | |
| Stephanie Craig | | | | | |
| Stephanie Crain | | | | | |
| Stephanie Credle | Address Redacted | | | | |
| Stephanie Cripe | Address Redacted | | | | |
| Stephanie Crockett | | | | | |
| Stephanie Cullen Avendano | | | | | |
| Stephanie Culnen | Address Redacted | | | | |
| Stephanie Cummings | Address Redacted | | | | |
| Stephanie Curran | | | | | |
| Stephanie Curry | Address Redacted | | | | |
| Stephanie Daniel | | | | | |
| Stephanie Daniels | Address Redacted | | | | |
| Stephanie Daunais | | | | | |
| Stephanie Davis | Address Redacted | | | | |
| Stephanie Davis | | | | | |
| Stephanie Davison | | | | | |
| Stephanie De La Garza | Address Redacted | | | | |
| Stephanie De Quesada | | | | | |
| Stephanie Dean | | | | | |
| Stephanie Del Rosario | Address Redacted | | | | |
| Stephanie Delvecchio | | | | | |
| Stephanie Desola | Address Redacted | | | | |
| Stephanie Devaney | Address Redacted | | | | |
| Stephanie Dias-Diniz | | | | | |
| Stephanie Diaz | | | | | |
| Stephanie Dickerson | | | | | |
| Stephanie Dixon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Doran | Address Redacted | | | | |
| Stephanie Dormendo | Address Redacted | | | | |
| Stephanie Doss | | | | | |
| Stephanie Doty | | | | | |
| Stephanie Douglas | Address Redacted | | | | |
| Stephanie Drake | Address Redacted | | | | |
| Stephanie Dreiling | Address Redacted | | | | |
| Stephanie Drewry | | | | | |
| Stephanie Droppa | | | | | |
| Stephanie Ducre | | | | | |
| Stephanie Duncan | | | | | |
| Stephanie Dunn | | | | | |
| Stephanie Dupuy | | | | | |
| Stephanie Duran Cpa | Address Redacted | | | | |
| Stephanie E Mattison Services | 1384 Tugaloo Drive | Brookhaven, GA 30319 | | | |
| Stephanie E. Meyer, Ph.D., | Child Psychologist, Inc. | 6238 Lindenhurst Ave | Los Angeles, CA 90048 | | |
| Stephanie Edmond | Address Redacted | | | | |
| Stephanie Eisenbach LLC | 3006 Spring Hammock Dr | Plant City, FL 33566 | | | |
| Stephanie Elg | | | | | |
| Stephanie Ellars | | | | | |
| Stephanie Ellis | | | | | |
| Stephanie Ellison | | | | | |
| Stephanie Enders | | | | | |
| Stephanie English | Address Redacted | | | | |
| Stephanie English | | | | | |
| Stephanie Enriquez | | | | | |
| Stephanie Erickson | | | | | |
| Stephanie Ertzberger | | | | | |
| Stephanie Escobedo | | | | | |
| Stephanie Estrella | | | | | |
| Stephanie Evans | dba A Wellness Center | 632 Azalea Ave | Redding, CA 96002 | | |
| Stephanie Evans | | | | | |
| Stephanie Factor | | | | | |
| Stephanie Fahie | | | | | |
| Stephanie Fair-Layman | Address Redacted | | | | |
| Stephanie Fauntleroy | | | | | |
| Stephanie Fenwick | | | | | |
| Stephanie Fersko-Weiss | Address Redacted | | | | |
| Stephanie Field | | | | | |
| Stephanie Filsinger | | | | | |
| Stephanie Flies | | | | | |
| Stephanie Floyd | | | | | |
| Stephanie Ford | Address Redacted | | | | |
| Stephanie Ford | | | | | |
| Stephanie Foster | Address Redacted | | | | |
| Stephanie Foster | | | | | |
| Stephanie France | | | | | |
| Stephanie Francolla | | | | | |
| Stephanie Franklin-Cosgrove | | | | | |
| Stephanie Franks | | | | | |
| Stephanie Frederic, Tvfilm Producer | 10445 Wilshire Blvd, Ste 702 | Los Angeles, CA 90024 | | | |
| Stephanie Fretz | | | | | |
| Stephanie Fritzes | Address Redacted | | | | |
| Stephanie Fuller, Social Strategist | 1377 S. Orange Drive | Los Angeles, CA 90019 | | | |
| Stephanie Fung | Address Redacted | | | | |
| Stephanie G. Fine | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Gabert | Address Redacted | | | | |
| Stephanie Gaddis | | | | | |
| Stephanie Gaffin | | | | | |
| Stephanie Gaines | Address Redacted | | | | |
| Stephanie Gajdorus | | | | | |
| Stephanie Gallagher | Address Redacted | | | | |
| Stephanie Gallant | | | | | |
| Stephanie Gamarra Hairstyling LLC | 5430 College Ave. | Oakland, CA 94618 | | | |
| Stephanie Gantos | Address Redacted | | | | |
| Stephanie Garber | | | | | |
| Stephanie Garrett | | | | | |
| Stephanie Gastile | Address Redacted | | | | |
| Stephanie Gavin | Address Redacted | | | | |
| Stephanie George | | | | | |
| Stephanie Gilliam | Address Redacted | | | | |
| Stephanie Gimson | Address Redacted | | | | |
| Stephanie Given | | | | | |
| Stephanie Glidden | | | | | |
| Stephanie Gollman | | | | | |
| Stephanie Gomez | Address Redacted | | | | |
| Stephanie Gonzalez | | | | | |
| Stephanie Gooding | Address Redacted | | | | |
| Stephanie Gordon | Address Redacted | | | | |
| Stephanie Gordon | dba Bastrop Jazzercise | 123 County Rd | Paige, TX 78659 | | |
| Stephanie Gore | | | | | |
| Stephanie Graham | Address Redacted | | | | |
| Stephanie Graham | | | | | |
| Stephanie Granado | | | | | |
| Stephanie Gray | | | | | |
| Stephanie Griego | | | | | |
| Stephanie Griffin | Address Redacted | | | | |
| Stephanie Griffin | | | | | |
| Stephanie Grullon | Address Redacted | | | | |
| Stephanie Grumbos | | | | | |
| Stephanie Ha | Address Redacted | | | | |
| Stephanie Haas | Address Redacted | | | | |
| Stephanie Haddad-Wallace | | | | | |
| Stephanie Haines | | | | | |
| Stephanie Hall | | | | | |
| Stephanie Hanchar | | | | | |
| Stephanie Harper | | | | | |
| Stephanie Harris | Address Redacted | | | | |
| Stephanie Harris | | | | | |
| Stephanie Harrison | Address Redacted | | | | |
| Stephanie Hart | | | | | |
| Stephanie Haskins | | | | | |
| Stephanie Haslam | | | | | |
| Stephanie Helget Marketing & | Communications | 17912 Se 43rd St | Vancouver, WA 98683 | | |
| Stephanie Helms | | | | | |
| Stephanie Henry | | | | | |
| Stephanie Herron | | | | | |
| Stephanie Higgins | | | | | |
| Stephanie Higinio | Address Redacted | | | | |
| Stephanie Hobbs | Address Redacted | | | | |
| Stephanie Hoffpauir | Address Redacted | | | | |
| Stephanie Hollingsworth | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Holmes | Address Redacted | | | | |
| Stephanie Holt | | | | | |
| Stephanie Honderich | | | | | |
| Stephanie Honore', Realtor | 3501 Stewart Blvd. | Kissimmee, FL 34746 | | | |
| Stephanie Hooks | Address Redacted | | | | |
| Stephanie Horst | | | | | |
| Stephanie Howard | Address Redacted | | | | |
| Stephanie Hughes | Address Redacted | | | | |
| Stephanie Hunsucker | | | | | |
| Stephanie Hutton | Address Redacted | | | | |
| Stephanie I Noguera Medal | Address Redacted | | | | |
| Stephanie Imports | Address Redacted | | | | |
| Stephanie Irving | Address Redacted | | | | |
| Stephanie Ivy | | | | | |
| Stephanie J. Goldstein | Address Redacted | | | | |
| Stephanie J. Woolhandler, Md | Address Redacted | | | | |
| Stephanie Jackson | | | | | |
| Stephanie Jacobs | Address Redacted | | | | |
| Stephanie Jacobs | | | | | |
| Stephanie Jaeger | | | | | |
| Stephanie James | | | | | |
| Stephanie Janower | Address Redacted | | | | |
| Stephanie Jares | Address Redacted | | | | |
| Stephanie Jarrell | | | | | |
| Stephanie Jeffries | Address Redacted | | | | |
| Stephanie Jenkins Salon | 57 24 164th St | Fresh Meadows, NY 11365 | | | |
| Stephanie Jeter | | | | | |
| Stephanie Jo Mcgregor | | | | | |
| Stephanie Johns | Address Redacted | | | | |
| Stephanie Johnson | | | | | |
| Stephanie Johnston | | | | | |
| Stephanie Jones | Address Redacted | | | | |
| Stephanie Jones | | | | | |
| Stephanie Jordan, Pa | 4757 N Ocean Blvd | Lauderdale By The Sea, FL 33308 | | | |
| Stephanie Kachmarek | | | | | |
| Stephanie Kamp | | | | | |
| Stephanie Kaplan | Address Redacted | | | | |
| Stephanie Kaster | | | | | |
| Stephanie Key | | | | | |
| Stephanie Keys | Address Redacted | | | | |
| Stephanie Kibby | Address Redacted | | | | |
| Stephanie King | | | | | |
| Stephanie King Salon | 9437 Civic Center Blvd | Suite 403 | W Chester Twp, OH 45069 | | |
| Stephanie Kirkland | | | | | |
| Stephanie Kirkpatrick | | | | | |
| Stephanie Klauss Interiors | 19392 Waterbury Lane | Huntington Beach, CA 92646 | | | |
| Stephanie Kohlmeier | | | | | |
| Stephanie Kramer | | | | | |
| Stephanie Kress | | | | | |
| Stephanie Kurhanewicz | | | | | |
| Stephanie L Long | Address Redacted | | | | |
| Stephanie L Milford | Address Redacted | | | | |
| Stephanie L Pelland | Address Redacted | | | | |
| Stephanie Labarbera | | | | | |
| Stephanie Labbitt | | | | | |
| Stephanie Lagreco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Lai | Address Redacted | | | | |
| Stephanie Lampley Flye | Address Redacted | | | | |
| Stephanie Lapine | Address Redacted | | | | |
| Stephanie Larsen-Tague | Address Redacted | | | | |
| Stephanie Larson | | | | | |
| Stephanie Lash Studio LLC | 2810 Summer Oaks Dr | Suite 5 | Memphis, TN 38134 | | |
| Stephanie Lashuay | Address Redacted | | | | |
| Stephanie Laskin | | | | | |
| Stephanie Lavy | | | | | |
| Stephanie Ledoux | | | | | |
| Stephanie Lee | Address Redacted | | | | |
| Stephanie Lee Dds | Address Redacted | | | | |
| Stephanie Leedy-Ellis Phd, LLC | 3949 Holcomb Bridge Road | Suite 200 | Norcross, GA 30092 | | |
| Stephanie Lefler | | | | | |
| Stephanie Leigh Jewelry | 1311 Westmont Rd Sw | Atlanta, GA 30311 | | | |
| Stephanie Leigh Jewelry | Address Redacted | | | | |
| Stephanie Leigh Rourk | Address Redacted | | | | |
| Stephanie Leigh Sianez | Address Redacted | | | | |
| Stephanie Lemor Psyd | Address Redacted | | | | |
| Stephanie Lester | Address Redacted | | | | |
| Stephanie Lewis | Address Redacted | | | | |
| Stephanie Lewis | | | | | |
| Stephanie Lightfoot | | | | | |
| Stephanie Lilly | | | | | |
| Stephanie Lino | | | | | |
| Stephanie Lloyd | | | | | |
| Stephanie Lobeck | | | | | |
| Stephanie Lombardo | Address Redacted | | | | |
| Stephanie London | Address Redacted | | | | |
| Stephanie Lopez | | | | | |
| Stephanie Loubert | Address Redacted | | | | |
| Stephanie Louis | | | | | |
| Stephanie Lucas | Address Redacted | | | | |
| Stephanie Luther | | | | | |
| Stephanie Lyles | Address Redacted | | | | |
| Stephanie Lytle | Address Redacted | | | | |
| Stephanie M Johnson | Address Redacted | | | | |
| Stephanie M Kim | Address Redacted | | | | |
| Stephanie M Malloy | Address Redacted | | | | |
| Stephanie M Parks Dpm, LLC | 500 Walter Ne | 510A | Albuquerque, NM 87110 | | |
| Stephanie M Silva | Address Redacted | | | | |
| Stephanie M Stislow | Address Redacted | | | | |
| Stephanie M Veillon | Address Redacted | | | | |
| Stephanie Mack | Address Redacted | | | | |
| Stephanie Macleod | Address Redacted | | | | |
| Stephanie Madesh | | | | | |
| Stephanie Magliocca | Address Redacted | | | | |
| Stephanie Mahaffey | | | | | |
| Stephanie Malcolm | Address Redacted | | | | |
| Stephanie Malette | | | | | |
| Stephanie Malin | | | | | |
| Stephanie Maloney | | | | | |
| Stephanie Maner | | | | | |
| Stephanie Mankiewicz | | | | | |
| Stephanie Mantone | | | | | |
| Stephanie Mardaresco | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Maresha Sherrif | Address Redacted | | | | |
| Stephanie Martin | Address Redacted | | | | |
| Stephanie Martin | | | | | |
| Stephanie Martinez | | | | | |
| Stephanie Mason | | | | | |
| Stephanie Master | | | | | |
| Stephanie Matson | | | | | |
| Stephanie May | | | | | |
| Stephanie Mays | Address Redacted | | | | |
| Stephanie Mazzagatti | | | | | |
| Stephanie Mcclain | | | | | |
| Stephanie Mccray | | | | | |
| Stephanie Mcelroy | | | | | |
| Stephanie Mcgee | | | | | |
| Stephanie Mckennon | | | | | |
| Stephanie Mcmillen | Address Redacted | | | | |
| Stephanie Mead | | | | | |
| Stephanie Meredith | Address Redacted | | | | |
| Stephanie Metz | Address Redacted | | | | |
| Stephanie Metzger | Address Redacted | | | | |
| Stephanie Midgley | Address Redacted | | | | |
| Stephanie Mihalczo | | | | | |
| Stephanie Millan | Address Redacted | | | | |
| Stephanie Miranda | Address Redacted | | | | |
| Stephanie Mitchell | Address Redacted | | | | |
| Stephanie Mollet | | | | | |
| Stephanie Monroe | | | | | |
| Stephanie Morales | Address Redacted | | | | |
| Stephanie Moratalla | | | | | |
| Stephanie Morgan | | | | | |
| Stephanie Morris | | | | | |
| Stephanie Moseley | | | | | |
| Stephanie Moss Dandridge | Address Redacted | | | | |
| Stephanie Mota | Address Redacted | | | | |
| Stephanie Mowrey | Address Redacted | | | | |
| Stephanie Mumford Smeir | Address Redacted | | | | |
| Stephanie Mwangaza Brown | Address Redacted | | | | |
| Stephanie Myers | Address Redacted | | | | |
| Stephanie Myers | | | | | |
| Stephanie Nabours | | | | | |
| Stephanie Nash | | | | | |
| Stephanie Neary | Address Redacted | | | | |
| Stephanie Nelson | | | | | |
| Stephanie Nemec | Address Redacted | | | | |
| Stephanie Newsham, Cpa | Address Redacted | | | | |
| Stephanie Nguyen | Address Redacted | | | | |
| Stephanie Nichols | | | | | |
| Stephanie Nicholson | | | | | |
| Stephanie Nordhagen Sorenson | | | | | |
| Stephanie Novas | | | | | |
| Stephanie Nowland | | | | | |
| Stephanie Oconnor | | | | | |
| Stephanie O'Connor | | | | | |
| Stephanie O'Hara | | | | | |
| Stephanie Okhiria | | | | | |
| Stephanie Oleary, Psyd, Pc | 91 Smith Ave | Mt Kisco, NY 10549 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Olejniczak | | | | | |
| Stephanie Olguin | | | | | |
| Stephanie Olszewski | | | | | |
| Stephanie Ottenwess | | | | | |
| Stephanie Overstreet Photography | 7251 Topaz St | Rancho Cucamonga, CA 91701 | | | |
| Stephanie Overton | | | | | |
| Stephanie Owens | | | | | |
| Stephanie Paige | Address Redacted | | | | |
| Stephanie Paravani | Address Redacted | | | | |
| Stephanie Parham | Address Redacted | | | | |
| Stephanie Parish Albers | | | | | |
| Stephanie Parker | | | | | |
| Stephanie Parmenter | Address Redacted | | | | |
| Stephanie Paszkiewicz | | | | | |
| Stephanie Paul | Address Redacted | | | | |
| Stephanie Pelech | | | | | |
| Stephanie Penaherrera | | | | | |
| Stephanie Pendolino | | | | | |
| Stephanie Perez | | | | | |
| Stephanie Perkins | | | | | |
| Stephanie Perry | Address Redacted | | | | |
| Stephanie Peter | | | | | |
| Stephanie Peterson | Address Redacted | | | | |
| Stephanie Peterson Real Estate | 2618 San Miguel Drive | Unit 324 | Newport Beach, CA 92660 | | |
| Stephanie Petka | Address Redacted | | | | |
| Stephanie Piatkowski | Address Redacted | | | | |
| Stephanie Piazza | Address Redacted | | | | |
| Stephanie Pierantoni | | | | | |
| Stephanie Pimentel | | | | | |
| Stephanie Pineda | | | | | |
| Stephanie Pinto | | | | | |
| Stephanie Plata | | | | | |
| Stephanie Pogue | | | | | |
| Stephanie Pool | | | | | |
| Stephanie Poole | | | | | |
| Stephanie Post, Psyd | 1630 Lombard St. | San Francisco, CA 94123 | | | |
| Stephanie Powell | | | | | |
| Stephanie Pratt | | | | | |
| Stephanie Pratt Dba Best Phone Repair | 1840 S Burlington Blvd | Burlington, WA 98233 | | | |
| Stephanie Preston | Address Redacted | | | | |
| Stephanie Principe | | | | | |
| Stephanie Proffitt | | | | | |
| Stephanie Protske | | | | | |
| Stephanie Psyllos | Address Redacted | | | | |
| Stephanie Queen | | | | | |
| Stephanie Rains | | | | | |
| Stephanie Ralls | | | | | |
| Stephanie Ramirez | | | | | |
| Stephanie Ramsey | Address Redacted | | | | |
| Stephanie Randall | Address Redacted | | | | |
| Stephanie Ray Photography | 8432 | Prairie Fire Dr. | Ft Worth, TX 76131 | | |
| Stephanie Rea | | | | | |
| Stephanie Read Coaching | 11 Odell Ave | Beverly, MA 01915 | | | |
| Stephanie Redditt | Address Redacted | | | | |
| Stephanie Reed | Address Redacted | | | | |
| Stephanie Reese Cpa | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Regan | | | | | |
| Stephanie Rehrmann | | | | | |
| Stephanie Remy | Address Redacted | | | | |
| Stephanie Rice | | | | | |
| Stephanie Richardson | | | | | |
| Stephanie Riley | | | | | |
| Stephanie Rizzuto-Ricks Family Dentistry | 1500 Aston Ave | Mccomb, MS 39648 | | | |
| Stephanie Roach | | | | | |
| Stephanie Robbins | | | | | |
| Stephanie Rodrigues | | | | | |
| Stephanie Rodriguez | Address Redacted | | | | |
| Stephanie Rodriguez | | | | | |
| Stephanie Rodriguez LLC | 16604 Sw 59 Terrace | Miami, FL 33193 | | | |
| Stephanie Roldan | | | | | |
| Stephanie Rosario | Address Redacted | | | | |
| Stephanie Rosenthal | | | | | |
| Stephanie Ross | Address Redacted | | | | |
| Stephanie Rossiter | Address Redacted | | | | |
| Stephanie Rucereto | Address Redacted | | | | |
| Stephanie Ruester | Address Redacted | | | | |
| Stephanie Rutledge | | | | | |
| Stephanie S. Nance | Address Redacted | | | | |
| Stephanie Sadek | | | | | |
| Stephanie Salaz LLC | 2882 E Heather Circle | Slc, UT 84117 | | | |
| Stephanie Samuelson | | | | | |
| Stephanie Santiago | | | | | |
| Stephanie Sauls | | | | | |
| Stephanie Sayers | | | | | |
| Stephanie Scarth | | | | | |
| Stephanie Scharschmidt | | | | | |
| Stephanie Schechter LLC | 322 Sharon St | Providence, RI 02908 | | | |
| Stephanie Schenck | Address Redacted | | | | |
| Stephanie Schofield | | | | | |
| Stephanie Schwarz | | | | | |
| Stephanie Scott | | | | | |
| Stephanie Scruggs | Address Redacted | | | | |
| Stephanie Sellers | | | | | |
| Stephanie Serpick | Address Redacted | | | | |
| Stephanie Seymour | Address Redacted | | | | |
| Stephanie Shank | | | | | |
| Stephanie Shattuck | | | | | |
| Stephanie Shiman | | | | | |
| Stephanie Shimp-Taylor | | | | | |
| Stephanie Shrader | | | | | |
| Stephanie Siete | Address Redacted | | | | |
| Stephanie Simanic | | | | | |
| Stephanie Simms | | | | | |
| Stephanie Simms-Robison | Address Redacted | | | | |
| Stephanie Simpson | Address Redacted | | | | |
| Stephanie Singleton | | | | | |
| Stephanie Sipe State Farm Agent | 7880 Telegraph Rd, Ste C | Ventura, CA 93004 | | | |
| Stephanie Sivertson | | | | | |
| Stephanie Slaughter | Address Redacted | | | | |
| Stephanie Slawek | Address Redacted | | | | |
| Stephanie Smiley | Address Redacted | | | | |
| Stephanie Smith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Smith | | | | | |
| Stephanie Soebbing | | | | | |
| Stephanie Sordelet | | | | | |
| Stephanie Southern | | | | | |
| Stephanie Spangler | | | | | |
| Stephanie Spencer | Address Redacted | | | | |
| Stephanie Standberry | Address Redacted | | | | |
| Stephanie Stavinoga | Address Redacted | | | | |
| Stephanie Stawara | | | | | |
| Stephanie Stecker | Address Redacted | | | | |
| Stephanie Stevens | Address Redacted | | | | |
| Stephanie Stewart | Address Redacted | | | | |
| Stephanie Still | | | | | |
| Stephanie Stockton | Address Redacted | | | | |
| Stephanie Stoflinsky | | | | | |
| Stephanie Story | | | | | |
| Stephanie Streck | | | | | |
| Stephanie Stults | | | | | |
| Stephanie Sullivan | Address Redacted | | | | |
| Stephanie Sullivan | | | | | |
| Stephanie Swearengin | | | | | |
| Stephanie Syberg | | | | | |
| Stephanie Tantillo | | | | | |
| Stephanie Tapia | | | | | |
| Stephanie Taylor | Address Redacted | | | | |
| Stephanie Taylor | | | | | |
| Stephanie Tchamanian | | | | | |
| Stephanie Teague | Address Redacted | | | | |
| Stephanie Thacker | | | | | |
| Stephanie Thomas | Address Redacted | | | | |
| Stephanie Thornton | | | | | |
| Stephanie Tice | | | | | |
| Stephanie Tobery | | | | | |
| Stephanie Travis | | | | | |
| Stephanie Turner | Address Redacted | | | | |
| Stephanie Tvrdik | | | | | |
| Stephanie Tyner | Address Redacted | | | | |
| Stephanie Ulmer Design LLC | 228 Cedar Ave | Hewlett, NY 11557 | | | |
| Stephanie Uvera | | | | | |
| Stephanie Vargas | | | | | |
| Stephanie Vatuna | | | | | |
| Stephanie Vaughan | | | | | |
| Stephanie Vaughn | | | | | |
| Stephanie Vazquez | | | | | |
| Stephanie Ventura | | | | | |
| Stephanie Verderame | | | | | |
| Stephanie Vick | | | | | |
| Stephanie Vilanova | Address Redacted | | | | |
| Stephanie Villalobos | | | | | |
| Stephanie Villasuso | | | | | |
| Stephanie W. Maxey | Address Redacted | | | | |
| Stephanie Wagner | | | | | |
| Stephanie Walker | Address Redacted | | | | |
| Stephanie Walker | | | | | |
| Stephanie Waltrip | Address Redacted | | | | |
| Stephanie Ward | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephanie Waring | | | | | |
| Stephanie Warner | | | | | |
| Stephanie Warren | Address Redacted | | | | |
| Stephanie Warren | | | | | |
| Stephanie Washington | Address Redacted | | | | |
| Stephanie Waters | | | | | |
| Stephanie Watkins | Address Redacted | | | | |
| Stephanie Weber | Address Redacted | | | | |
| Stephanie Weier | | | | | |
| Stephanie Wein | | | | | |
| Stephanie Weinberg | Address Redacted | | | | |
| Stephanie Weir | | | | | |
| Stephanie Whitfield | Address Redacted | | | | |
| Stephanie Wilkerson | Address Redacted | | | | |
| Stephanie Wilkinson | | | | | |
| Stephanie Williams | Address Redacted | | | | |
| Stephanie Williams | | | | | |
| Stephanie Willing | Address Redacted | | | | |
| Stephanie Wilson | | | | | |
| Stephanie Withopf | | | | | |
| Stephanie Wong | | | | | |
| Stephanie Wonsley | Address Redacted | | | | |
| Stephanie Woodall | Address Redacted | | | | |
| Stephanie Woods | Address Redacted | | | | |
| Stephanie Wooten | Address Redacted | | | | |
| Stephanie Wooten | | | | | |
| Stephanie Worthy | | | | | |
| Stephanie Wyatt | | | | | |
| Stephanie Yeo | | | | | |
| Stephanie Zalich | Address Redacted | | | | |
| Stephanie Zambrano | Address Redacted | | | | |
| Stephanie Zielinski | | | | | |
| Stephanie Ziemann | | | | | |
| Stephanie Zito & Associated LLC | 1402 Se 24th Ave | Portland, OR 97214 | | | |
| Stephanieruggiero | 10340 Courtright Rd | Stanton, CA 90680 | | | |
| Stephanie'S Restaurant & Lounge LLC | 29 S Main St | Doylestown, PA 18901 | | | |
| Stephanie'S School Of Dance | 6831-L West Broadway | Pearland, TX 77581 | | | |
| Stephanies Serda | | | | | |
| Stephaniq Harris | | | | | |
| Stephanny Perez | Address Redacted | | | | |
| Stephano Aviles | Address Redacted | | | | |
| Stephanos Jafarnia Dental Partnership | 4145 Blackhawk Plaza Circle | Suite 203 | Danville, CA 94506 | | |
| Stephanos Karas | | | | | |
| Stephan'S Truck Repair | 14 W Pardee Lane | Stockton, CA 95207 | | | |
| Stephanus Mynhardt | Address Redacted | | | | |
| Stephany Contreras | Address Redacted | | | | |
| Stephany Gibson | | | | | |
| Stephany Griffith | | | | | |
| Stephany Herrera Mourelo | Address Redacted | | | | |
| Stephany L Martinez | Address Redacted | | | | |
| Stephany M Bartlett | Address Redacted | | | | |
| Stephany M Perez Diaz | Address Redacted | | | | |
| Stephany Mcfadzean | | | | | |
| Stephany Mize | Address Redacted | | | | |
| Stephany Primera Mendez | Address Redacted | | | | |
| Stephany Roepke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephany Smith | Address Redacted | | | | |
| Stephanye Johnson | | | | | |
| Stephd Design | 2310 Sierra Lane | Maitland, FL 32751 | | | |
| Stephen & Debra Tarke Farms Lp | 9441 West Butte Rd | Live Oak, CA 95953 | | | |
| Stephen & Jennifer'S Us-1 Auto Repair | 2460 Middle Country Road | Centereach, NY 11720 | | | |
| Stephen & Son, Inc. | 9070 Irvine Center Drive | 110 | Irvine, CA 92618 | | |
| Stephen A Furbacher | | | | | |
| Stephen A Hood Sr | Address Redacted | | | | |
| Stephen A Kowalsky, O.D. | Address Redacted | | | | |
| Stephen A. Moorer | Address Redacted | | | | |
| Stephen A. Sindoni, A PLC | 71650 Sahara Road | Suite 4 | Rancho Mirage, CA 92270 | | |
| Stephen A. Skor, Esq | 93 Rising Ridge Rd | Ridgefield, CT 06877 | | | |
| Stephen A. Skor, Esq | Address Redacted | | | | |
| Stephen Abbondandolo | Address Redacted | | | | |
| Stephen Abbott | | | | | |
| Stephen Abram | | | | | |
| Stephen Acosta | | | | | |
| Stephen Adamczyk | | | | | |
| Stephen Adams | | | | | |
| Stephen Addison | | | | | |
| Stephen Adkins | | | | | |
| Stephen Alan Underwood | Address Redacted | | | | |
| Stephen Aldriedge | Address Redacted | | | | |
| Stephen Alegre | | | | | |
| Stephen Alexander | | | | | |
| Stephen Allan | Address Redacted | | | | |
| Stephen Allen | | | | | |
| Stephen Allison | | | | | |
| Stephen Altop | | | | | |
| Stephen Alves | | | | | |
| Stephen Amberg | | | | | |
| Stephen Amory | | | | | |
| Stephen Anderson | Address Redacted | | | | |
| Stephen Anderson | | | | | |
| Stephen Anderson Md | Address Redacted | | | | |
| Stephen Andrews | Address Redacted | | | | |
| Stephen Angelo Benaske | | | | | |
| Stephen Anthony Salons, Inc | 12240 Rockville Pike | Rockville, MD 20852 | | | |
| Stephen Arintok | | | | | |
| Stephen Armijo | | | | | |
| Stephen Armstrong | Address Redacted | | | | |
| Stephen Arnold | | | | | |
| Stephen Arruda | | | | | |
| Stephen Arters | Address Redacted | | | | |
| Stephen Ashby | | | | | |
| Stephen Aurigemma | Address Redacted | | | | |
| Stephen Austin | Address Redacted | | | | |
| Stephen Azevedo | Address Redacted | | | | |
| Stephen B Dutton | Address Redacted | | | | |
| Stephen B Mumaw | Address Redacted | | | | |
| Stephen B Rashkin Phd | Address Redacted | | | | |
| Stephen Bagby | | | | | |
| Stephen Baker | | | | | |
| Stephen Baldobino | | | | | |
| Stephen Baldwin | | | | | |
| Stephen Balint | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Barber | | | | | |
| Stephen Bareiszis | | | | | |
| Stephen Bargeron | | | | | |
| Stephen Barker | | | | | |
| Stephen Barnes | | | | | |
| Stephen Barnett | | | | | |
| Stephen Barr | | | | | |
| Stephen Barsamian LLC | 1101 Ridgecrest Cir | Costa Mesa, CA 92627 | | | |
| Stephen Bates | Address Redacted | | | | |
| Stephen Baxter | | | | | |
| Stephen Baze | | | | | |
| Stephen Beaumier | | | | | |
| Stephen Bechard | | | | | |
| Stephen Belcastro | | | | | |
| Stephen Bell | | | | | |
| Stephen Bender | | | | | |
| Stephen Bender Media | 8780 Shoreham Dr | 501 | W Hollywood, CA 90069 | | |
| Stephen Benet Willis Jr | Address Redacted | | | | |
| Stephen Beninati | | | | | |
| Stephen Benner | | | | | |
| Stephen Bennett | | | | | |
| Stephen Benson | | | | | |
| Stephen Bent | | | | | |
| Stephen Bentz | | | | | |
| Stephen Berg | | | | | |
| Stephen Berke | | | | | |
| Stephen Berkes | | | | | |
| Stephen Betros Jr | | | | | |
| Stephen Bezner | | | | | |
| Stephen Bilenky | Address Redacted | | | | |
| Stephen Bilenky | | | | | |
| Stephen Billstrom | | | | | |
| Stephen Birchmeier | | | | | |
| Stephen Bishop | | | | | |
| Stephen Bivens | | | | | |
| Stephen Blackwell | | | | | |
| Stephen Blain | | | | | |
| Stephen Blanchard | | | | | |
| Stephen Blankenship | | | | | |
| Stephen Blatt | | | | | |
| Stephen Blazick | | | | | |
| Stephen Bliven | | | | | |
| Stephen Blumenthal | | | | | |
| Stephen Boags | | | | | |
| Stephen Boers | | | | | |
| Stephen Bokolas | | | | | |
| Stephen Bolls | | | | | |
| Stephen Booth | | | | | |
| Stephen Borengasser | | | | | |
| Stephen Boston | | | | | |
| Stephen Botnick | Address Redacted | | | | |
| Stephen Bough | Address Redacted | | | | |
| Stephen Boyd | | | | | |
| Stephen Bozzone | Address Redacted | | | | |
| Stephen Bradley | | | | | |
| Stephen Brainard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Breeden | | | | | |
| Stephen Brehm | Address Redacted | | | | |
| Stephen Brents | | | | | |
| Stephen Brezil | | | | | |
| Stephen Briddick | | | | | |
| Stephen Bridgman | | | | | |
| Stephen Brinton | | | | | |
| Stephen Bristow | | | | | |
| Stephen Brite | | | | | |
| Stephen Brittain | | | | | |
| Stephen Brooks | | | | | |
| Stephen Brown | Address Redacted | | | | |
| Stephen Brown | | | | | |
| Stephen Bruning | | | | | |
| Stephen Bruyere | | | | | |
| Stephen Bryant | | | | | |
| Stephen Bryden | Address Redacted | | | | |
| Stephen Buckle | | | | | |
| Stephen Buckley | | | | | |
| Stephen Bullis | | | | | |
| Stephen Bullock | | | | | |
| Stephen Burns | | | | | |
| Stephen Bush | Address Redacted | | | | |
| Stephen C Hamilton | Address Redacted | | | | |
| Stephen C Hovey Accountancy Corporation | 246 12th St | Paso Robles, CA 93446 | | | |
| Stephen C Metzger | dba Home Appraisal Services | 1127 Johnson Farm Rd | Louisville, KY 40245 | | |
| Stephen C Wynn | Address Redacted | | | | |
| Stephen C Yager - Tax & Accounting Svc | 911 Ne 2nd St | Ocala, FL 34470 | | | |
| Stephen Cabral | | | | | |
| Stephen Caddell | | | | | |
| Stephen Calulot | | | | | |
| Stephen Camp | | | | | |
| Stephen Camp Cpa LLC | 1125 Bowman Road, Ste 529 C | Mt Pleasant, SC 29464 | | | |
| Stephen Campbell | Address Redacted | | | | |
| Stephen Campbell | | | | | |
| Stephen Cannon | | | | | |
| Stephen Cantrell | | | | | |
| Stephen Capps | | | | | |
| Stephen Carrier | | | | | |
| Stephen Cashdollar | Address Redacted | | | | |
| Stephen Cassar | | | | | |
| Stephen Castillo | | | | | |
| Stephen Castor | Address Redacted | | | | |
| Stephen Caswell | | | | | |
| Stephen Cato | | | | | |
| Stephen Cattaneo | | | | | |
| Stephen Cavaliero | | | | | |
| Stephen Cavarretta | | | | | |
| Stephen Cestro | | | | | |
| Stephen Cevolani | Address Redacted | | | | |
| Stephen Chandler Incorporated | 1758 Winthrop Lane | Birmingham, MI 48009 | | | |
| Stephen Charles | | | | | |
| Stephen Cherubino | | | | | |
| Stephen Chester | | | | | |
| Stephen Cheuvront | | | | | |
| Stephen Christensen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Chucka | | | | | |
| Stephen Clancy | | | | | |
| Stephen Clark | Address Redacted | | | | |
| Stephen Clemente | | | | | |
| Stephen Clevinger | Address Redacted | | | | |
| Stephen Co | Address Redacted | | | | |
| Stephen Cody | Address Redacted | | | | |
| Stephen Cognata | | | | | |
| Stephen Cole | | | | | |
| Stephen Coleman Music, Inc. | 2224 Oakwood St | Pasadena, CA 91104 | | | |
| Stephen Collinsworth | Address Redacted | | | | |
| Stephen Colon | Address Redacted | | | | |
| Stephen Colon | | | | | |
| Stephen Commeau | Address Redacted | | | | |
| Stephen Compton | | | | | |
| Stephen Condra | | | | | |
| Stephen Conklin | | | | | |
| Stephen Conlon | Address Redacted | | | | |
| Stephen Connors | Address Redacted | | | | |
| Stephen Conover | | | | | |
| Stephen Contarino | | | | | |
| Stephen Coombes | Address Redacted | | | | |
| Stephen Coombs | Address Redacted | | | | |
| Stephen Corbin | | | | | |
| Stephen Corby | | | | | |
| Stephen Coupe | | | | | |
| Stephen Courtney | | | | | |
| Stephen Cox | | | | | |
| Stephen Crane | | | | | |
| Stephen Crawford | | | | | |
| Stephen Cray | | | | | |
| Stephen Creasy | | | | | |
| Stephen Cronan | | | | | |
| Stephen Crossman | | | | | |
| Stephen Crouse Pt | Address Redacted | | | | |
| Stephen Cuozzo | | | | | |
| Stephen Curley | | | | | |
| Stephen Cusano | Address Redacted | | | | |
| Stephen Cushman | | | | | |
| Stephen Cutri Photography | 18004 Winslow Road | Shaker Heights, OH 44122 | | | |
| Stephen D. O'Gurk | Address Redacted | | | | |
| Stephen D. Whited | Address Redacted | | | | |
| Stephen Da Luz | | | | | |
| Stephen Dai | | | | | |
| Stephen Dalfonso | | | | | |
| Stephen Dallas | Address Redacted | | | | |
| Stephen Daney | | | | | |
| Stephen Dansiger | | | | | |
| Stephen Darden | | | | | |
| Stephen David | Address Redacted | | | | |
| Stephen David | | | | | |
| Stephen David'S Carpet Care Inc. | 222 Delight Meadows Rd | Reisterstown, MD 21136 | | | |
| Stephen Davis | Address Redacted | | | | |
| Stephen Davis | | | | | |
| Stephen Day | | | | | |
| Stephen Debol | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Decosta | Address Redacted | | | | |
| Stephen Del Prete | Address Redacted | | | | |
| Stephen Dell | | | | | |
| Stephen Denison | | | | | |
| Stephen Deputron | Address Redacted | | | | |
| Stephen Deroski | | | | | |
| Stephen Dick | | | | | |
| Stephen Dinisio | | | | | |
| Stephen Dixon | | | | | |
| Stephen Doak | | | | | |
| Stephen Dolchanczyk | | | | | |
| Stephen Douge | | | | | |
| Stephen Douglas | | | | | |
| Stephen Drake | | | | | |
| Stephen Draper | | | | | |
| Stephen Drusko | | | | | |
| Stephen Dube | | | | | |
| Stephen Dubinsky | | | | | |
| Stephen Duffy | | | | | |
| Stephen Dunham | | | | | |
| Stephen Dunn | | | | | |
| Stephen Durand | | | | | |
| Stephen Durland | | | | | |
| Stephen Dyson | | | | | |
| Stephen E Kennedy | Address Redacted | | | | |
| Stephen E. Mcpherson | Address Redacted | | | | |
| Stephen Eaker | Address Redacted | | | | |
| Stephen Eakins | | | | | |
| Stephen Eaton | | | | | |
| Stephen Ebai | Address Redacted | | | | |
| Stephen Ebling | | | | | |
| Stephen Edelman | | | | | |
| Stephen Edmondson | Address Redacted | | | | |
| Stephen Edmonson | | | | | |
| Stephen Ehrens Cpa | Address Redacted | | | | |
| Stephen Eisinger | | | | | |
| Stephen Elizondo | | | | | |
| Stephen Ellias | Address Redacted | | | | |
| Stephen Ennico | | | | | |
| Stephen Eoanou | | | | | |
| Stephen Evans | | | | | |
| Stephen Eytel | | | | | |
| Stephen F. Atria | Address Redacted | | | | |
| Stephen F. Chludzinski Cpa | 15 Georgetown Drive | Apt. 9 | Framingham, MA 01702 | | |
| Stephen F. Greaves | Address Redacted | | | | |
| Stephen Fagiano | | | | | |
| Stephen Faldale Mincey | 6743 Hartford | Detroit, MI 48210 | | | |
| Stephen Faleti | | | | | |
| Stephen Falk | Address Redacted | | | | |
| Stephen Faulkner | | | | | |
| Stephen Fealy | | | | | |
| Stephen Feranec | | | | | |
| Stephen Ferrell | Address Redacted | | | | |
| Stephen Ferrell | | | | | |
| Stephen Ferroni | | | | | |
| Stephen Fieweger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Fill | | | | | |
| Stephen Fine | Address Redacted | | | | |
| Stephen Finlan | | | | | |
| Stephen Fishel | | | | | |
| Stephen Flanagan | | | | | |
| Stephen Fletcher | | | | | |
| Stephen Florer | | | | | |
| Stephen Flowers | | | | | |
| Stephen Fofanoff | | | | | |
| Stephen Folk | | | | | |
| Stephen Fonseca | | | | | |
| Stephen Ford | | | | | |
| Stephen Fordjour | | | | | |
| Stephen Fore | | | | | |
| Stephen Foreste | Address Redacted | | | | |
| Stephen Forrest | | | | | |
| Stephen Fort | | | | | |
| Stephen Fortmann | | | | | |
| Stephen Foster | | | | | |
| Stephen Foung | | | | | |
| Stephen Frank | | | | | |
| Stephen Frederick | | | | | |
| Stephen Freyling Hostel | Address Redacted | | | | |
| Stephen Frontz | | | | | |
| Stephen Fulenchek | | | | | |
| Stephen Fulgham | | | | | |
| Stephen Fuller | Address Redacted | | | | |
| Stephen Fullerton | | | | | |
| Stephen Fullum | Address Redacted | | | | |
| Stephen Fulton | | | | | |
| Stephen G Bland | Address Redacted | | | | |
| Stephen G Denigris | | | | | |
| Stephen G Denigris | | | | | |
| Stephen G. Hertz Cpa Pc | 1745 Merrick Ave, Ste 4B | Ste 4B | Merrick, NY 11566 | | |
| Stephen G. Muir | Address Redacted | | | | |
| Stephen Gaddis | | | | | |
| Stephen Gadziala | | | | | |
| Stephen Gaich | Address Redacted | | | | |
| Stephen Gall | | | | | |
| Stephen Gamble | | | | | |
| Stephen Gaon | | | | | |
| Stephen Garber | Address Redacted | | | | |
| Stephen Gardiner | | | | | |
| Stephen Garrett | | | | | |
| Stephen Garrison | Address Redacted | | | | |
| Stephen Gartman | | | | | |
| Stephen Gathu | | | | | |
| Stephen Gaucher | | | | | |
| Stephen Gelb | | | | | |
| Stephen Gergen | | | | | |
| Stephen Gershman | | | | | |
| Stephen Gidley | | | | | |
| Stephen Gifford | | | | | |
| Stephen Gilbert | | | | | |
| Stephen Gilgus | | | | | |
| Stephen Gill | | | | | |
| Stephen Girasuolo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Gitch | | | | | |
| Stephen Githinji | | | | | |
| Stephen Glosser | Address Redacted | | | | |
| Stephen Gmys | | | | | |
| Stephen Goe | | | | | |
| Stephen Goetsch | | | | | |
| Stephen Goldberg | | | | | |
| Stephen Goldring | | | | | |
| Stephen Goldsmith | Address Redacted | | | | |
| Stephen Gondos | | | | | |
| Stephen Goodman | | | | | |
| Stephen Gould Corp | 35 S Jefferson Rd | Whippany, NJ 07981 | | | |
| Stephen Gourdier | | | | | |
| Stephen Grace | | | | | |
| Stephen Grandeau | | | | | |
| Stephen Graves | | | | | |
| Stephen Grayson | | | | | |
| Stephen Green | Address Redacted | | | | |
| Stephen Green | | | | | |
| Stephen Gregory | | | | | |
| Stephen Gresh | Address Redacted | | | | |
| Stephen Griffin | | | | | |
| Stephen Grill | | | | | |
| Stephen Grinter | | | | | |
| Stephen Gritzan | | | | | |
| Stephen Grzetich | | | | | |
| Stephen Gunn | | | | | |
| Stephen Guzik | | | | | |
| Stephen Gyger | | | | | |
| Stephen H Clark D.D.S. LLC | 2820 E. Flamingo Road | Suite B | Las Vegas, NV 89121 | | |
| Stephen H Gould Jr | Address Redacted | | | | |
| Stephen Haddad Md | Address Redacted | | | | |
| Stephen Haddix | | | | | |
| Stephen Hall | | | | | |
| Stephen Hall Md | Address Redacted | | | | |
| Stephen Hamett Construction Co | 6270 N. Garfield Ave | Fresno, CA 93723 | | | |
| Stephen Hamlin | | | | | |
| Stephen Hankins | | | | | |
| Stephen Harder | | | | | |
| Stephen Hargrove | Address Redacted | | | | |
| Stephen Harp | | | | | |
| Stephen Harper | | | | | |
| Stephen Harrington | | | | | |
| Stephen Harris | Address Redacted | | | | |
| Stephen Harris | | | | | |
| Stephen Hatch | Address Redacted | | | | |
| Stephen Hatton | | | | | |
| Stephen Haw | Address Redacted | | | | |
| Stephen Hawkins | | | | | |
| Stephen Head | | | | | |
| Stephen Hearne | Address Redacted | | | | |
| Stephen Heberle | Address Redacted | | | | |
| Stephen Hebert | Address Redacted | | | | |
| Stephen Heilmann | | | | | |
| Stephen Heiner | | | | | |
| Stephen Held | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Hellinger | | | | | |
| Stephen Herdemian | Address Redacted | | | | |
| Stephen Hering | | | | | |
| Stephen Hermann | Address Redacted | | | | |
| Stephen Hernandez | | | | | |
| Stephen Herrick | | | | | |
| Stephen Hershey | | | | | |
| Stephen Hewitt | | | | | |
| Stephen Hightower | Address Redacted | | | | |
| Stephen Hill | Address Redacted | | | | |
| Stephen Hill | | | | | |
| Stephen Hillyer | | | | | |
| Stephen Hitson | | | | | |
| Stephen Hochhalter | | | | | |
| Stephen Hodgins | | | | | |
| Stephen Hoffman | | | | | |
| Stephen Holland | | | | | |
| Stephen Holloway | | | | | |
| Stephen Holmes | | | | | |
| Stephen Holt | | | | | |
| Stephen Hong | | | | | |
| Stephen Horvath | | | | | |
| Stephen Howe | | | | | |
| Stephen Hrutka | | | | | |
| Stephen Hudak | Address Redacted | | | | |
| Stephen Huerta | | | | | |
| Stephen Huerth | | | | | |
| Stephen Huffaker | | | | | |
| Stephen Hughes | Address Redacted | | | | |
| Stephen Hughes | | | | | |
| Stephen Humphrey | Address Redacted | | | | |
| Stephen Humphreys | | | | | |
| Stephen Hupe | Address Redacted | | | | |
| Stephen Hupe | | | | | |
| Stephen Hutto | | | | | |
| Stephen I Yaeger, Ph.D. | 708 South Dixie Hwy | Second Flooor | Coral Gables, FL 33146 | | |
| Stephen Ilg | | | | | |
| Stephen J Belleme Jr Cpa Pa | 17311 Nw 6th St | Pembroke Pines, FL 33029 | | | |
| Stephen J Candio Dds | Address Redacted | | | | |
| Stephen J Dey | | | | | |
| Stephen J Gatti | Address Redacted | | | | |
| Stephen J Gonzalez, Pc | 268 E River Rd | Ste 250 | Tucson, AZ 85704 | | |
| Stephen J Howerzyl | Address Redacted | | | | |
| Stephen J Hutchison | Address Redacted | | | | |
| Stephen J Long | Address Redacted | | | | |
| Stephen J Meyer | Address Redacted | | | | |
| Stephen J O'Beirne | Address Redacted | | | | |
| Stephen J Powers | Address Redacted | | | | |
| Stephen J Silhan | Address Redacted | | | | |
| Stephen J Velichko | | | | | |
| Stephen J. Bulger, Hhp | Address Redacted | | | | |
| Stephen J. Donovan | Address Redacted | | | | |
| Stephen J. Gersbach | Address Redacted | | | | |
| Stephen Jackson | | | | | |
| Stephen James | | | | | |
| Stephen Janecka | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Jarchow | | | | | |
| Stephen Jardim | | | | | |
| Stephen Jarrett | | | | | |
| Stephen Jeffcoat | Address Redacted | | | | |
| Stephen Jennings | | | | | |
| Stephen Jensen | | | | | |
| Stephen Jernigan | | | | | |
| Stephen John | Address Redacted | | | | |
| Stephen Johnson | Address Redacted | | | | |
| Stephen Johnson | | | | | |
| Stephen Jones | | | | | |
| Stephen Jones, Md | Address Redacted | | | | |
| Stephen Jordan | | | | | |
| Stephen Joshua Bonds | Address Redacted | | | | |
| Stephen Joshua Manz | Address Redacted | | | | |
| Stephen Jouriles | | | | | |
| Stephen Junell | | | | | |
| Stephen Jurken | | | | | |
| Stephen K Ford Pc | 4445 Snowberry Drive | Hood River, OR 97031 | | | |
| Stephen K Hunt | Address Redacted | | | | |
| Stephen K. Jarvis | Address Redacted | | | | |
| Stephen Kadis | | | | | |
| Stephen Kaetzel | | | | | |
| Stephen Kalaluhi | | | | | |
| Stephen Kalfas | Address Redacted | | | | |
| Stephen Kanode | | | | | |
| Stephen Kaplan | | | | | |
| Stephen Kaponyas | | | | | |
| Stephen Kasky | | | | | |
| Stephen Kassa | | | | | |
| Stephen Katanic | | | | | |
| Stephen Katz | | | | | |
| Stephen Kawalek | | | | | |
| Stephen Kearney | | | | | |
| Stephen Keating | | | | | |
| Stephen Keesler | | | | | |
| Stephen Kelley | | | | | |
| Stephen Kelly | | | | | |
| Stephen Kempski | | | | | |
| Stephen Kenny | | | | | |
| Stephen Keys | | | | | |
| Stephen King | Address Redacted | | | | |
| Stephen King | | | | | |
| Stephen Kirk | | | | | |
| Stephen Kirka | | | | | |
| Stephen Kirsten | | | | | |
| Stephen Kiss | | | | | |
| Stephen Klein | | | | | |
| Stephen Knippenberg | | | | | |
| Stephen Knotts | | | | | |
| Stephen Knox | | | | | |
| Stephen Koehl | | | | | |
| Stephen Koehler | Address Redacted | | | | |
| Stephen Konrad | Address Redacted | | | | |
| Stephen Koss | | | | | |
| Stephen Kozel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Kranyec | | | | | |
| Stephen Kraus | | | | | |
| Stephen Krieger | | | | | |
| Stephen Krutz | | | | | |
| Stephen Kurpis | | | | | |
| Stephen Kurtenbach | | | | | |
| Stephen Kurtz | | | | | |
| Stephen L Graham | Address Redacted | | | | |
| Stephen L Griffin Real Estate | 210 Forrest Lake Drive | Atlanta, GA 30327 | | | |
| Stephen L. Berkes, Md P.A. | 1500 Beville Rd, Ste 606 | 388 | Daytona Beach, FL 32114 | | |
| Stephen L. Jones P.C. | 80 Washington St. | Bldg. K | Norwell, MA 02061 | | |
| Stephen L. Sims | Address Redacted | | | | |
| Stephen Labar | | | | | |
| Stephen Labash | | | | | |
| Stephen Lacki | | | | | |
| Stephen Lair | | | | | |
| Stephen Lange | | | | | |
| Stephen Langenthal | Address Redacted | | | | |
| Stephen Langenthal | | | | | |
| Stephen Larkin | | | | | |
| Stephen Larsh | | | | | |
| Stephen Lasley | | | | | |
| Stephen Lauck | dba Lauck & Associates | 151 Vernal Dr. | Alamo, CA 94507 | | |
| Stephen Lavine | | | | | |
| Stephen Lawrence | | | | | |
| Stephen Lease | | | | | |
| Stephen Lee | | | | | |
| Stephen Leitch | | | | | |
| Stephen Lentini | | | | | |
| Stephen Lepack | | | | | |
| Stephen Lesueur | | | | | |
| Stephen Letwinch | | | | | |
| Stephen Levias | | | | | |
| Stephen Levin | | | | | |
| Stephen Levy | Address Redacted | | | | |
| Stephen Lewis | | | | | |
| Stephen Lewis Inc. | 380A Clinton St | Brooklyn, NY 11231 | | | |
| Stephen Libonati | | | | | |
| Stephen Lichok | | | | | |
| Stephen Lindamood | | | | | |
| Stephen Lindquist | | | | | |
| Stephen Liples | | | | | |
| Stephen Lipman | | | | | |
| Stephen Lipovsky | | | | | |
| Stephen Little | | | | | |
| Stephen Livingston | | | | | |
| Stephen Lloyd | | | | | |
| Stephen Lockeby | | | | | |
| Stephen Logerfo | Address Redacted | | | | |
| Stephen Lombardo | | | | | |
| Stephen Lopez | | | | | |
| Stephen Lott | | | | | |
| Stephen Lowen | | | | | |
| Stephen Lowisz | | | | | |
| Stephen Lowry | | | | | |
| Stephen Luther | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Lyda | Address Redacted | | | | |
| Stephen Lyle Daniel | Address Redacted | | | | |
| Stephen Lytell | | | | | |
| Stephen M Brunell | Address Redacted | | | | |
| Stephen M Charpentier Inc | 6553 Whispering Wind Way | Delray Beach, FL 33484 | | | |
| Stephen M Clayton | Address Redacted | | | | |
| Stephen M Hluchanyk | Address Redacted | | | | |
| Stephen M. Andrews, P.A. | 1296 Timberlane Rd | Tallahassee, FL 32312 | | | |
| Stephen M. Barnett, Md Pc | 105 Collier Road Nw | Suite 1020 | Atlanta, GA 30309 | | |
| Stephen M. Hou | Address Redacted | | | | |
| Stephen M. Krammes, Insurance | & Investments | 2098 Mallard Drive | Lancaster, PA 17601 | | |
| Stephen Maas | | | | | |
| Stephen Macaskill | | | | | |
| Stephen Macie | | | | | |
| Stephen Mahoney | | | | | |
| Stephen Majcherek | | | | | |
| Stephen Mallock | Address Redacted | | | | |
| Stephen Manuele | | | | | |
| Stephen Mario Martin | Address Redacted | | | | |
| Stephen Mark Beaird | Address Redacted | | | | |
| Stephen Mark Sloan State | Farm Insurance Agency | 1701 East Atlantic Blvd | Suite 1 | Pompano Beach, FL 33060 | |
| Stephen Marteski | | | | | |
| Stephen Martin | | | | | |
| Stephen Mason | | | | | |
| Stephen Masterson | | | | | |
| Stephen Mathew Kraus | Address Redacted | | | | |
| Stephen Matthew Elbaz Plumbing LLC | 801 Ne 7th St Unit 1 | Hallandale Beach, FL 33009 | | | |
| Stephen Matthews | Address Redacted | | | | |
| Stephen Mattox | | | | | |
| Stephen Mauritz | | | | | |
| Stephen Mauzy | Address Redacted | | | | |
| Stephen Mazzo | | | | | |
| Stephen Mcalister | | | | | |
| Stephen Mcavoy | Address Redacted | | | | |
| Stephen Mcavoy Attorney At Law | 1220 Rosecrans St. | Ste. 317 | San Diego, CA 92106 | | |
| Stephen Mcbride | Address Redacted | | | | |
| Stephen Mccarthy | | | | | |
| Stephen Mccarty | | | | | |
| Stephen Mcdermott | | | | | |
| Stephen Mcdonald | | | | | |
| Stephen Mcdowell | Address Redacted | | | | |
| Stephen Mcelfish Plumbing | 2525 Spring Drive | Running Springs, CA 92382 | | | |
| Stephen Mcgovern | | | | | |
| Stephen Mcguiness | | | | | |
| Stephen Mcintosh | | | | | |
| Stephen Mckenna | Address Redacted | | | | |
| Stephen Mckenzie | Address Redacted | | | | |
| Stephen Mckinney | | | | | |
| Stephen Mclaughlin | | | | | |
| Stephen Mcneely | | | | | |
| Stephen Mcphatter | | | | | |
| Stephen Mechanic | Address Redacted | | | | |
| Stephen Mellish | | | | | |
| Stephen Melton | | | | | |
| Stephen Metz | Address Redacted | | | | |
| Stephen Meyers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Miano | | | | | |
| Stephen Michaels | Address Redacted | | | | |
| Stephen Michelz | | | | | |
| Stephen Milbrath | | | | | |
| Stephen Milhoan | | | | | |
| Stephen Miller | | | | | |
| Stephen Mills | | | | | |
| Stephen Mobley | | | | | |
| Stephen Moffett | | | | | |
| Stephen Montgomery | | | | | |
| Stephen Monty | Address Redacted | | | | |
| Stephen Moore | | | | | |
| Stephen Mootoo | | | | | |
| Stephen Morel | | | | | |
| Stephen Moschella | | | | | |
| Stephen Moseley | | | | | |
| Stephen Mouton | Address Redacted | | | | |
| Stephen Mungal | Address Redacted | | | | |
| Stephen Munsell | | | | | |
| Stephen Munson | | | | | |
| Stephen Muraya | | | | | |
| Stephen Murphy | | | | | |
| Stephen Murray | | | | | |
| Stephen Mutch | | | | | |
| Stephen Myers | | | | | |
| Stephen Myron | | | | | |
| Stephen N. Schilt, M.D. | Address Redacted | | | | |
| Stephen Neece | | | | | |
| Stephen Nelson | | | | | |
| Stephen Nevett | | | | | |
| Stephen New | | | | | |
| Stephen Newmark | | | | | |
| Stephen Ngigi | | | | | |
| Stephen Niamat | Address Redacted | | | | |
| Stephen Nicholas | | | | | |
| Stephen Nix | | | | | |
| Stephen Njau | Address Redacted | | | | |
| Stephen Njenga | Address Redacted | | | | |
| Stephen Nkrumah | Address Redacted | | | | |
| Stephen Northrup | | | | | |
| Stephen Nortier | | | | | |
| Stephen Nunez | | | | | |
| Stephen Nye | | | | | |
| Stephen Oatley | | | | | |
| Stephen Oatway | | | | | |
| Stephen Odom | | | | | |
| Stephen Ogwu | Address Redacted | | | | |
| Stephen Okolowich | | | | | |
| Stephen Olsen | | | | | |
| Stephen Olufemi | Address Redacted | | | | |
| Stephen Orija | | | | | |
| Stephen Orkus Jr. | Address Redacted | | | | |
| Stephen Osborn | | | | | |
| Stephen O'Sullivan | Address Redacted | | | | |
| Stephen Otto | | | | | |
| Stephen Owen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Owoseni | | | | | |
| Stephen P Brown | | | | | |
| Stephen P Monka | Address Redacted | | | | |
| Stephen P Perkins | Address Redacted | | | | |
| Stephen P White | Address Redacted | | | | |
| Stephen P. Abadie | Address Redacted | | | | |
| Stephen P. Baranian | Address Redacted | | | | |
| Stephen P. Esposito, Md , Pc | 26-19 Francis Lewis Blvd | Flushing, NY 11358 | | | |
| Stephen P. Herman, M.D., Pllc | 300 Central Park West | Suite 1C | New York, NY 10024 | | |
| Stephen P. Kamins | Address Redacted | | | | |
| Stephen P. Tassone Dds, Inc | 25357 Crenshaw Blvd | Torrance, CA 90505 | | | |
| Stephen Pace | | | | | |
| Stephen Pagac | | | | | |
| Stephen Paker Training | 15930 E Briarwood Cir | 304 | Aurora, CO 80016 | | |
| Stephen Pakradooni | | | | | |
| Stephen Pales | | | | | |
| Stephen Palmer | Address Redacted | | | | |
| Stephen Pansini | | | | | |
| Stephen Parent | | | | | |
| Stephen Parker | | | | | |
| Stephen Parker Parker | | | | | |
| Stephen Parsloe | | | | | |
| Stephen Patti | | | | | |
| Stephen Patzkowski | Address Redacted | | | | |
| Stephen Paul Wagner | Address Redacted | | | | |
| Stephen Pazyra | | | | | |
| Stephen Peart | | | | | |
| Stephen Penhollow | | | | | |
| Stephen Pepper | Address Redacted | | | | |
| Stephen Perry | | | | | |
| Stephen Peters | | | | | |
| Stephen Peterson | | | | | |
| Stephen Petito | | | | | |
| Stephen Pierce | | | | | |
| Stephen Piligian | | | | | |
| Stephen Pillarella | | | | | |
| Stephen Pintuff | | | | | |
| Stephen Piscitelli | | | | | |
| Stephen Plash | | | | | |
| Stephen Pletka | | | | | |
| Stephen Plotsker | | | | | |
| Stephen Plunkett | | | | | |
| Stephen Poe | | | | | |
| Stephen Polito | | | | | |
| Stephen Polter | | | | | |
| Stephen Powell | | | | | |
| Stephen Presley | Address Redacted | | | | |
| Stephen Prior | | | | | |
| Stephen Prodgers | | | | | |
| Stephen Purciello | | | | | |
| Stephen Pye | | | | | |
| Stephen Pzynski | | | | | |
| Stephen Quinn | | | | | |
| Stephen R Adiska | Address Redacted | | | | |
| Stephen R Judge Chfc Clu | Address Redacted | | | | |
| Stephen R. Cook Attorney At Law | 1945 South 1100 East | Suite 200 | Salt Lake City, UT 84106 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen R. Greenberg | Address Redacted | | | | |
| Stephen R. Maitland Law Office | 13360 Canary Lane | Alpharetta, GA 30004 | | | |
| Stephen R. Viscelli Iii | Address Redacted | | | | |
| Stephen Ramundo | Address Redacted | | | | |
| Stephen Ranson | Address Redacted | | | | |
| Stephen Rareshide | | | | | |
| Stephen Raus | | | | | |
| Stephen Ravano | | | | | |
| Stephen Redmond | | | | | |
| Stephen Reece | | | | | |
| Stephen Reese Harry | Address Redacted | | | | |
| Stephen Regen | Address Redacted | | | | |
| Stephen Reich | Address Redacted | | | | |
| Stephen Reidhead | | | | | |
| Stephen Rentz | | | | | |
| Stephen Renz | | | | | |
| Stephen Rettig | | | | | |
| Stephen Ribble | Address Redacted | | | | |
| Stephen Riccitelli | | | | | |
| Stephen Rice | | | | | |
| Stephen Richards | | | | | |
| Stephen Richardson | | | | | |
| Stephen Riddle | | | | | |
| Stephen Riley | | | | | |
| Stephen Rinaldo | | | | | |
| Stephen Riniker | Address Redacted | | | | |
| Stephen Riordan | | | | | |
| Stephen Rivers | | | | | |
| Stephen Rizza | Address Redacted | | | | |
| Stephen Roane | | | | | |
| Stephen Robert Hicks | Address Redacted | | | | |
| Stephen Robinson | | | | | |
| Stephen Roche | | | | | |
| Stephen Rodriguez | | | | | |
| Stephen Rogers | | | | | |
| Stephen Rogoonanan Singh | Address Redacted | | | | |
| Stephen Romanoff | Address Redacted | | | | |
| Stephen Rosenberg | | | | | |
| Stephen Rosenman | Address Redacted | | | | |
| Stephen Ross | | | | | |
| Stephen Roth | | | | | |
| Stephen Rowbury | Address Redacted | | | | |
| Stephen Rowe | | | | | |
| Stephen Rubin | Address Redacted | | | | |
| Stephen Ruby | | | | | |
| Stephen Rudert | | | | | |
| Stephen Rudicel | | | | | |
| Stephen Rumbaugh | | | | | |
| Stephen Russell | | | | | |
| Stephen Russo | | | | | |
| Stephen Ryan | | | | | |
| Stephen Sabbeth Trust | Address Redacted | | | | |
| Stephen Saber | | | | | |
| Stephen Sacchi | | | | | |
| Stephen Sakovitz | | | | | |
| Stephen Samuels | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Sanchez | Address Redacted | | | | |
| Stephen Sanders | | | | | |
| Stephen Sapio | Address Redacted | | | | |
| Stephen Sapio | | | | | |
| Stephen Saporito | | | | | |
| Stephen Saunders | | | | | |
| Stephen Sawyer | | | | | |
| Stephen Schachter | Address Redacted | | | | |
| Stephen Schaffer | | | | | |
| Stephen Schappert | | | | | |
| Stephen Schell | | | | | |
| Stephen Schlichter | | | | | |
| Stephen Schneider | | | | | |
| Stephen Schnorbus | Address Redacted | | | | |
| Stephen Schofield | | | | | |
| Stephen Schott | | | | | |
| Stephen Schultz | | | | | |
| Stephen Scott | Address Redacted | | | | |
| Stephen Scott | | | | | |
| Stephen Scriber | | | | | |
| Stephen Seal | | | | | |
| Stephen Searles | | | | | |
| Stephen Seaton | | | | | |
| Stephen Seed | | | | | |
| Stephen Segura | | | | | |
| Stephen Sennett | | | | | |
| Stephen Sep | Address Redacted | | | | |
| Stephen Serenyi | Address Redacted | | | | |
| Stephen Setton | | | | | |
| Stephen Sewell | | | | | |
| Stephen Sforza | | | | | |
| Stephen Shaw | | | | | |
| Stephen Shea | | | | | |
| Stephen Shelton Cpa Inc | 107 Juniper St | Niceville, FL 32578 | | | |
| Stephen Shields | Address Redacted | | | | |
| Stephen Shiu | Address Redacted | | | | |
| Stephen Shoff | | | | | |
| Stephen Shorter | | | | | |
| Stephen Shrout | | | | | |
| Stephen Shum | | | | | |
| Stephen Sill | Address Redacted | | | | |
| Stephen Silver | Address Redacted | | | | |
| Stephen Simister | | | | | |
| Stephen Siu | Address Redacted | | | | |
| Stephen Siu | | | | | |
| Stephen Skinner | | | | | |
| Stephen Skladany | | | | | |
| Stephen Slack | | | | | |
| Stephen Small | | | | | |
| Stephen Smith | | | | | |
| Stephen Smotherman | | | | | |
| Stephen Snowman | | | | | |
| Stephen Snyder | | | | | |
| Stephen Soden | | | | | |
| Stephen Soderholm | | | | | |
| Stephen Soler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Soltanzadeh | | | | | |
| Stephen Sorabella | | | | | |
| Stephen Sorrow | | | | | |
| Stephen Spallone | | | | | |
| Stephen Sparks | | | | | |
| Stephen Spence | | | | | |
| Stephen Spencer | Address Redacted | | | | |
| Stephen Spevak | | | | | |
| Stephen Spiegel | Address Redacted | | | | |
| Stephen Splawn | | | | | |
| Stephen Spooner | | | | | |
| Stephen Spraggs | | | | | |
| Stephen Sroka | | | | | |
| Stephen Stabile | Address Redacted | | | | |
| Stephen Stabler | | | | | |
| Stephen Stafford | | | | | |
| Stephen Stagnaro | Address Redacted | | | | |
| Stephen Stahl | Address Redacted | | | | |
| Stephen Standley | | | | | |
| Stephen Stanfield | Address Redacted | | | | |
| Stephen Starr | | | | | |
| Stephen Steinberg | | | | | |
| Stephen Stenson | | | | | |
| Stephen Stepner | Address Redacted | | | | |
| Stephen Stewart | Address Redacted | | | | |
| Stephen Stewart | | | | | |
| Stephen Stigliano | | | | | |
| Stephen Stitt | | | | | |
| Stephen Stocklin | | | | | |
| Stephen Stone | | | | | |
| Stephen Strum | | | | | |
| Stephen Strutt | | | | | |
| Stephen Sturman | | | | | |
| Stephen Sullivan | | | | | |
| Stephen Sutphin | | | | | |
| Stephen T Benner | Address Redacted | | | | |
| Stephen T Hammack | Address Redacted | | | | |
| Stephen T Sullivan | Address Redacted | | | | |
| Stephen Tackett | Address Redacted | | | | |
| Stephen Taft | | | | | |
| Stephen Tagliaferri | Address Redacted | | | | |
| Stephen Tahy | | | | | |
| Stephen Takahashi | Address Redacted | | | | |
| Stephen Tanneberg | | | | | |
| Stephen Tanner | | | | | |
| Stephen Tarayao | | | | | |
| Stephen Tarzian | | | | | |
| Stephen Taylor | | | | | |
| Stephen Temples | | | | | |
| Stephen Tereck | | | | | |
| Stephen Theno | | | | | |
| Stephen Thibault | | | | | |
| Stephen Thibodeaux | | | | | |
| Stephen Thomas | Address Redacted | | | | |
| Stephen Thomas | | | | | |
| Stephen Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Thompson Architect | 7 Kayenta Court | Sedona, AZ 86336 | | | |
| Stephen Thurmond | Address Redacted | | | | |
| Stephen Thurston Cpa | Address Redacted | | | | |
| Stephen Tippie | | | | | |
| Stephen Tipton | | | | | |
| Stephen Tognoli | Address Redacted | | | | |
| Stephen Tomassi | Address Redacted | | | | |
| Stephen Tope | Address Redacted | | | | |
| Stephen Tousley | | | | | |
| Stephen Townsend | Address Redacted | | | | |
| Stephen Trahan | Address Redacted | | | | |
| Stephen Trahan | | | | | |
| Stephen Treece | | | | | |
| Stephen Treffinger | Address Redacted | | | | |
| Stephen Trendler | | | | | |
| Stephen Trimble | | | | | |
| Stephen Trismen | Address Redacted | | | | |
| Stephen Troyer | Address Redacted | | | | |
| Stephen Trupp | | | | | |
| Stephen Trzesniewski | | | | | |
| Stephen Tsangarakis | Address Redacted | | | | |
| Stephen Tucker | | | | | |
| Stephen Turcotte | | | | | |
| Stephen Turner | Address Redacted | | | | |
| Stephen Turner | | | | | |
| Stephen Ujvagi | | | | | |
| Stephen Unkelbach | | | | | |
| Stephen Updegraff | | | | | |
| Stephen Urban | | | | | |
| Stephen Urell | | | | | |
| Stephen V Caputo | Address Redacted | | | | |
| Stephen Valudos | | | | | |
| Stephen Van Roekel | | | | | |
| Stephen Vance | Address Redacted | | | | |
| Stephen Vanvuuren | | | | | |
| Stephen Varrieur | | | | | |
| Stephen Vaughn | | | | | |
| Stephen Veitch | | | | | |
| Stephen Verlin | Address Redacted | | | | |
| Stephen Vita | | | | | |
| Stephen Vitosky | | | | | |
| Stephen Vlahos | | | | | |
| Stephen Vobbe | | | | | |
| Stephen Vozeh | Address Redacted | | | | |
| Stephen W. Hamlin | Address Redacted | | | | |
| Stephen W. Kulp | Address Redacted | | | | |
| Stephen Waddle | | | | | |
| Stephen Wagner | | | | | |
| Stephen Wahlberg PC | 4601 Dtc Blvd | 950 | Denver, CO 80237 | | |
| Stephen Waite | Address Redacted | | | | |
| Stephen Waldron | Address Redacted | | | | |
| Stephen Wallingford | | | | | |
| Stephen Walker | | | | | |
| Stephen Walsh | | | | | |
| Stephen Walters | | | | | |
| Stephen Walton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Waltrup | | | | | |
| Stephen Wander | | | | | |
| Stephen Wandrie | | | | | |
| Stephen Wang Photography | 115 S. Orchard St. | Wallingford, CT 06492 | | | |
| Stephen Ward | Address Redacted | | | | |
| Stephen Ward | | | | | |
| Stephen Warrington | | | | | |
| Stephen Wasilewski | Address Redacted | | | | |
| Stephen Watkins | | | | | |
| Stephen Watts | | | | | |
| Stephen Weber | | | | | |
| Stephen Webster | | | | | |
| Stephen Weissman | | | | | |
| Stephen Welding | | | | | |
| Stephen Welge | | | | | |
| Stephen Welkener | | | | | |
| Stephen Wells | | | | | |
| Stephen Westlake | | | | | |
| Stephen Whalen Photography | 5631 Palmer Way, Ste F | Carlsbad, CA 92010 | | | |
| Stephen Wheeler | | | | | |
| Stephen Whelan | | | | | |
| Stephen White | Address Redacted | | | | |
| Stephen White | | | | | |
| Stephen Whitesides | | | | | |
| Stephen Whittam | Address Redacted | | | | |
| Stephen Wickersham | Address Redacted | | | | |
| Stephen Wieand | | | | | |
| Stephen Wiggins | | | | | |
| Stephen Wigley | | | | | |
| Stephen Wigley Ii | | | | | |
| Stephen Wilbourne | | | | | |
| Stephen Wild | | | | | |
| Stephen Wilkinson | | | | | |
| Stephen Williams | | | | | |
| Stephen Willoughby | | | | | |
| Stephen Wilson | Address Redacted | | | | |
| Stephen Wilson | | | | | |
| Stephen Wines | | | | | |
| Stephen Wirth | | | | | |
| Stephen Withers | | | | | |
| Stephen Witinko | | | | | |
| Stephen Wojcik | | | | | |
| Stephen Wood | Address Redacted | | | | |
| Stephen Wood | | | | | |
| Stephen Woodson | | | | | |
| Stephen Worster | | | | | |
| Stephen Wright | | | | | |
| Stephen Wurth | | | | | |
| Stephen Yates | | | | | |
| Stephen Yavorsky | | | | | |
| Stephen Young | | | | | |
| Stephen Zarick | | | | | |
| Stephen Zens | | | | | |
| Stephen Zerbe | Address Redacted | | | | |
| Stephen Ziemba | | | | | |
| Stephen Zilber, Lac, Pc | 1020 Gravenstein Ave | 100 | Sebastopol, CA 95472 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Zilber, Lac, Pc | Address Redacted | | | | |
| Stephen Zimmerman | | | | | |
| Stephen Zizka | | | | | |
| Stephen Zurilla | Address Redacted | | | | |
| Stephenie Lepree | Address Redacted | | | | |
| Stephenie Page | | | | | |
| Stephenie Ruffin | | | | | |
| Stephenie Williams | Address Redacted | | | | |
| Stephenjmartin Pa | Address Redacted | | | | |
| Stephenk Leadership | Attn: Stephen Kalaluhi | 333 H St Suite Suite 5000 | Chula Vista, CA 91910 | | |
| Stephenne Elliott | | | | | |
| Stephens Automotive Group | 8705 Banta Road | Martinsville, IN 46151 | | | |
| Stephens Community Living Hcs | 1035 Hunters Creek Dr | Desoto, TX 75115 | | | |
| Stephens Construction Company LLC | 3709 31St Ave | Gig Harbor, WA 98335 | | | |
| Stephens Design & Consultation | 4454 Dogwood Ct | Midland, TX 79707 | | | |
| Stephens Healing Hands | Address Redacted | | | | |
| Stephens Nunnally | | | | | |
| Stephens Premium Lawn | 131 S Chilton Cres | Lagrange, GA 30241 | | | |
| Stephens Premium Lawn | Address Redacted | | | | |
| Stephens Protective Coatings | 1011 S Windsor Blvd | Los Angeles, CA 90019 | | | |
| Stephens Transport LLC | 2250 Shaw Mill Rd | St Pauls, NC 28384 | | | |
| Stephenson Child Care & | Develoment Center Inc. | 2876 Abington Ht | Hayes, VA 23072 | | |
| Stephenson Concrete, LLC | 27301 Ne 434th St | Amboy, WA 98601 | | | |
| Stephenson Jerome | Address Redacted | | | | |
| Stephen-Thomas Hoffmann Enterprise, Inc. | 802 N. Russell | Marion, IL 62959 | | | |
| Stephenthompson | Address Redacted | | | | |
| Stephine Ransom | | | | | |
| Stephney Hatcher | Address Redacted | | | | |
| Stephon Bolden | Address Redacted | | | | |
| Stephon Branch | Address Redacted | | | | |
| Stephon Burton | Address Redacted | | | | |
| Stephon D Wilkerson | Address Redacted | | | | |
| Stephon Edwards | | | | | |
| Stephon Felder | Address Redacted | | | | |
| Stephon Gordon | Address Redacted | | | | |
| Stephon Morris | Address Redacted | | | | |
| Stephon Puryear | Address Redacted | | | | |
| Stephon Rose | Address Redacted | | | | |
| Stephon Rose | | | | | |
| Stephon Scriber | | | | | |
| Stephon Thompson | Address Redacted | | | | |
| Stephon Thompson Ii | Address Redacted | | | | |
| Steph'S Bookkeeping Service Inc | 15471 S Big Rock Loop 1024 | Mulino, OR 97042 | | | |
| Steph'S Haus Of Beauty | 29046 Dune Ln | Unit 103 | Santa Clarita, CA 91387 | | |
| Steph'S Nails Salon | 10769 Woodside Ave | 107 | Santee, CA 92071 | | |
| Stephwn Mooney | | | | | |
| Stepjem Mccarty | | | | | |
| Stepka Corp | 27R Taunton St | Plainville, MA 02762 | | | |
| Stepken Realty Services LLC | 1101 Sunset Rd | Suite 681562 | Charlotte, NC 28216 | | |
| Stepline Cargo Interways Inc | 223 E Acacia Ave | 12 | Glendale, CA 91205 | | |
| Stepp & Wolf | 1785 E Elizabeth St | Pasadena, CA 91104 | | | |
| Steppin Stone Christian Academy | 6913 Schuller Rd | Houston, TX 77093 | | | |
| Steppin Stones Academy | 909 Old Grantham Rd. | Goldsboro, NC 27530 | | | |
| Stepping Out Community Tax | 2722 Wisteria Walk | Spring, TX 77388 | | | |
| Stepping Out Dry Cleaner & Shoe Repair | 2141 Main St | E Point, GA 30344 | | | |
| Stepping Stone 24 Hours Home, Inc. | 1045 Royalty Dr Ne | Salem, OR 97301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stepping Stone Pediatrics LLC | 15710 Ne 24th St | Suite A | Bellevue, WA 98008 | | |
| Stepping Stone Properties | 1701 Nw Cache Rd | Lawton, OK 73507 | | | |
| Stepping Stones Daycare | 1641 34th St Ne | Cedar Rapids, IA 52402 | | | |
| Stepping Stones Learning Academy Ii | 2329 Ridge Ave | Philadelphia, PA 19121 | | | |
| Stepping Stones Pediatric | Physical Therapy, LLC | 2515 Winding Way | Valdosta, GA 31602 | | |
| Stepping Stones Psychological Services | 411 Camino Del Rio | Ste 304 | San Diego, CA 92108 | | |
| Stepping Stones Therapy, LLC | 5171 Irish Heights Dr | Summersville, WV 26651 | | | |
| Stepron, LLC | 3311 E Andy Devine Ave | Kingman, AZ 86401 | | | |
| Stepter Quality Transport LLC | 3725 Dalton Ave | Los Angeles, CA 90018 | | | |
| Stereo 97, Inc. | 156 West Fifth St | Benson, AZ 85602 | | | |
| Stereo By Design | 60 Sw 15 St | Pompano Beach, FL 33060 | | | |
| Stereo Masters | Address Redacted | | | | |
| Stereo Shack Dba | 1629 Ne Express Way | Griffin, GA 30223 | | | |
| Stereo World | 1915 W 1st St | D | Santa Ana, CA 92703 | | |
| Stericycle Inc | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | |
| Stericycle Inc | dba Shredit | 2355 Waukegan Rd | Bannockburn, IL 60015 | | |
| Sterile St LLC | 1493 Wayne Drive | W Chester, PA 19382 | | | |
| Sterland Jamir Dogan Hamilton | 8 Flower Drive | Greenville, SC 29605 | | | |
| Sterlin Beauty Salon Inc | 1822 Bath Ave | 1St Floor | Brooklyn, NY 11214 | | |
| Sterlin Hornbeak | | | | | |
| Sterline Joseph | | | | | |
| Sterling Adjusting | Address Redacted | | | | |
| Sterling Auto Group LLC | 5619 Belle Grove Rd | Brooklyn, MD 21225 | | | |
| Sterling Auto Repair L.L.C. | 4717 Utica St | Metairie, LA 70006 | | | |
| Sterling Barton | | | | | |
| Sterling Berliant | Address Redacted | | | | |
| Sterling Building & Restoration LLC | 3776 State Hwy 200 Ne | Remer, MN 56672 | | | |
| Sterling Chew | | | | | |
| Sterling Chumley | | | | | |
| Sterling Claim Services, Inc. | 215 Tall Pines Drive | Sewell, NJ 08080 | | | |
| Sterling Cleaning, Inc. | 2532 Old Okeechobee Rd | Ste.11 | W Palm Beach, FL 33409 | | |
| Sterling Cloud Consulting Inc | 3811 Concord Approach Way | Smyrna, GA 30082 | | | |
| Sterling Crutchfield | | | | | |
| Sterling Customs LLC | 5321 Magnolia St | Commerce City, CO 80022 | | | |
| Sterling Davis | Address Redacted | | | | |
| Sterling Developments Usa, Inc | 5801 Marleon Drive | Windermere, FL 34786 | | | |
| Sterling Dickerson | Address Redacted | | | | |
| Sterling Drywall Repair LLC | 15439 Spreading Oaks Ct | Montgomery, TX 77316 | | | |
| Sterling Edwards | Address Redacted | | | | |
| Sterling Enterprises Unlimited Inc | 815 W Superior St | Chicago, IL 60642 | | | |
| Sterling Evans | | | | | |
| Sterling Events Hospitality, Ltd. | Attn: Larry Kille | 8423 Research Boulevard | Austin, TX 78758 | | |
| Sterling Floor Coatings LLC | 5645 The Twelfth Fairway | Suwanee, GA 30024 | | | |
| Sterling Freight Inc, | 7101 E 38th St Bay 7162 | Tulsa, OK 74145 | | | |
| Sterling Fryfogle | | | | | |
| Sterling Golf Tours | 2105 Mendel Ct Se | Smyrna, GA 30080 | | | |
| Sterling Group Automotive, LLC | 233 Alpine Drive | Louisville, KY 40065 | | | |
| Sterling Harmon | Address Redacted | | | | |
| Sterling Heatley | | | | | |
| Sterling Homes, LLC | 724 East Industrial Park Dr | 13 | Manchester, NH 03109 | | |
| Sterling Honeycutt | Address Redacted | | | | |
| Sterling Hospitality Staff, LLC | 677 N. Washington Blvd | Sarasota, FL 34236 | | | |
| Sterling Hot Rides | Address Redacted | | | | |
| Sterling House Advisors, LLC | 1 Sutton St | Nottingham, NH 03290 | | | |
| Sterling Independent Services, Inc. | 6300 Powers Ferry Road | Suite 600-351 | Atlanta, GA 30339 | | |
| Sterling Insurance Concepts | 902 East County Line Rd | Lakewood, NJ 08701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sterling Johnson | | | | | |
| Sterling Jr Smith | | | | | |
| Sterling Legal Services Inc | 1874 Piedmont Ave Ne | Atlanta, GA 30324 | | | |
| Sterling Loro | | | | | |
| Sterling Market, Inc | 7576 Sterling Ave, Ste A B | San Bernardino, CA 92410 | | | |
| Sterling Nolasco | Address Redacted | | | | |
| Sterling Nursing Service | 9064 Paw Paw Lane | Cincinnati, OH 45236 | | | |
| Sterling Orchard LLC | 235 N Main St | Ste 17 | Spring Valley, NY 10977 | | |
| Sterling Owens | | | | | |
| Sterling Park Animal Hospital | 800 W Church Rd | Sterling, VA 20164 | | | |
| Sterling Photography Inc | 2950 Clairemont Drive | Unit 4 | San Diego, CA 92117 | | |
| Sterling Product Photography LLC | 1927 State St | Alburtis, PA 18011 | | | |
| Sterling Realty Holdings I LLC | 1274 49th St | 268 | Brooklyn, NY 11219 | | |
| Sterling Realty Solutions Inc | 28-15 23 Ave | Astoria, NY 11105 | | | |
| Sterling Rei Solutions, LLC | 1638 Great Shoals Cir | Lawrenceville, GA 30045 | | | |
| Sterling Reid | | | | | |
| Sterling Rochester Lp | Address Redacted | | | | |
| Sterling Sackey | | | | | |
| Sterling Search Group | 5520 N Via Umbrosa | Tucson, AZ 85712 | | | |
| Sterling Sleep Products Inc | 4444 W. Ohio St | Chicago, IL 60624 | | | |
| Sterling Taylor | | | | | |
| Sterling Thompson | Address Redacted | | | | |
| Sterling Timeworks | 323 North 10th St | Ft Smith, AR 72901 | | | |
| Sterling Tradesmen Inc | 32 Mead St | 2 | Charlestown, MA 02129 | | |
| Sterling Tucker | Address Redacted | | | | |
| Sterling Welch | Address Redacted | | | | |
| Sterling Wise | | | | | |
| Sterling101 | 1525 Prospect St. | Suite. 211 | Lakewood, NJ 08701 | | |
| Sterlingmobile Beauty | 2103 Bellwood Circle | Corona, CA 92882 | | | |
| Sterlng Jewelry Supply | P.O. Box 627 | Etowah, TN 37331 | | | |
| Stern & Company LLC | 17830 Englewood Drive | Unit 2 | Middleburg Heights, OH 44130 | | |
| Stern Family Practice | 2352 Route 9 South | Howell, NJ 07731 | | | |
| Stern Farms LLC | 144 Emleys Hill Road | Cream Ridge, NJ 08514 | | | |
| Stern Painting LLC | 825 Griswold St | Worthington, OH 43085 | | | |
| Stern Properties, LLC | 100 West 23rd St | Fourth Floor | New York, NY 10011 | | |
| Sternberg Chiropractic, Pc | 1534 Broadway | Brooklyn, NY 11221 | | | |
| Sternberg Group LLC | 675 Ponce De Leon Ave Ne | Atlanta, GA 30308 | | | |
| Sternberg Hospitality LLC | 3702 Pender Drive | Fairfax, VA 22030 | | | |
| Sterns & Korn Inc. | 616 Bedford Ave | 1A | Brooklyn, NY 11249 | | |
| Sternworld Productions Inc. | 923 Marco Place | Venice, CA 90291 | | | |
| Stero Transportation | 638 Allen St | New Cumberlnd, PA 17070 | | | |
| Stersteen Enterprises LLC | 3255 Old Conejo Rd | 108 | Thousand Oaks, CA 91320 | | |
| Sterves Trenching Service Inc | W225 S6835 Guthrie Dr | Big Bend, WI 53103 | | | |
| Stesha Plahn | | | | | |
| Steth Monroe | | | | | |
| Stetson Aldridge | | | | | |
| Stetson Ohaver | Address Redacted | | | | |
| Stetson Schwake | | | | | |
| Steuerman & Sons, Inc | 1879 Lakeland Ave | Ronkonkoma, NY 11779 | | | |
| Stevan Abelson | | | | | |
| Stevan Correa Md | Address Redacted | | | | |
| Stevan Nenadov | | | | | |
| Stevan Urkell | | | | | |
| Stevco Simakoski | | | | | |
| Steve & Elmer'S Professional | Sprinkler Service & Installation | 2752 Leach Rd. | Rochester Hills, MI 48309 | | |
| Steve & Son'S Tire Inc. | 2510 W Central Ave | El Dorado, KS 67042 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve &Gloria, Llc | 1114 College Park Road | Summerville, SC 29486 | | | |
| Steve A Davis | Address Redacted | | | | |
| Steve A Morrow Insurance Agency Inc | 6801 Broadway Ext | 112 | Okc, OK 73116 | | |
| Steve Abajian | | | | | |
| Steve Abercrombie | | | | | |
| Steve Adamson | Address Redacted | | | | |
| Steve Adesida | | | | | |
| Steve Adzigian | | | | | |
| Steve Aiono | | | | | |
| Steve Alford | | | | | |
| Steve Almany | | | | | |
| Steve Alonge | | | | | |
| Steve Altman | | | | | |
| Steve Aluoch | Address Redacted | | | | |
| Steve Alvin | | | | | |
| Steve Amigdalos | | | | | |
| Steve An | Address Redacted | | | | |
| Steve Andersen | | | | | |
| Steve Anderson | | | | | |
| Steve Andrews | | | | | |
| Steve Annis | | | | | |
| Steve Anto | | | | | |
| Steve Arhontas | | | | | |
| Steve Arline | Address Redacted | | | | |
| Steve Arnaud | Address Redacted | | | | |
| Steve Arnold Home Improvements, LLC | 3 Jane Dr. | Sussex, NJ 07461 | | | |
| Steve Arzoni | Address Redacted | | | | |
| Steve Ashmont | | | | | |
| Steve Augustus | | | | | |
| Steve Austin Style | Address Redacted | | | | |
| Steve Auto Repair LLC | 1370 Garnet Ave | San Diego, CA 92109 | | | |
| Steve Aziz | | | | | |
| Steve Baier | | | | | |
| Steve Baldwin | | | | | |
| Steve Balter | | | | | |
| Steve Barletta | | | | | |
| Steve Barley | Address Redacted | | | | |
| Steve Barthold | | | | | |
| Steve Bartscher | | | | | |
| Steve Batog | Address Redacted | | | | |
| Steve Baynard | | | | | |
| Steve Becker | | | | | |
| Steve Bederman | | | | | |
| Steve Bell | | | | | |
| Steve Bell Home Improvement LLC | 3908 Maunaloa Ave | Honolulu, HI 96816 | | | |
| Steve Beltz | | | | | |
| Steve Berg | | | | | |
| Steve Beveridge | | | | | |
| Steve Bick | | | | | |
| Steve Bissett | | | | | |
| Steve Blaha | | | | | |
| Steve Blanchard | | | | | |
| Steve Blanco | | | | | |
| Steve Bode | | | | | |
| Steve Boehmke | | | | | |
| Steve Bonsu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Steve Book | | | | | |
| Steve Borgia | | | | | |
| Steve Bosin | | | | | |
| Steve Boykins | | | | | |
| Steve Brales | | | | | |
| Steve Bramanti | | | | | |
| Steve Bramlett | | | | | |
| Steve Breakfast & Coffee Inc | 154-28 Northern Blvd | Flushing, NY 11354 | | | |
| Steve Breault | | | | | |
| Steve Breen | Address Redacted | | | | |
| Steve Brewer | | | | | |
| Steve Brinkley | | | | | |
| Steve Brooks | | | | | |
| Steve Brovold | | | | | |
| Steve Brow | | | | | |
| Steve Brown | | | | | |
| Steve Brownlee | | | | | |
| Steve Brumbaugh | | | | | |
| Steve Buchanan | | | | | |
| Steve Buckley | | | | | |
| Steve Bulicek | | | | | |
| Steve Bullock | | | | | |
| Steve Burch | | | | | |
| Steve Buresh | | | | | |
| Steve Burkhardt | | | | | |
| Steve Burns | Address Redacted | | | | |
| Steve Bush | | | | | |
| Steve Bushman | | | | | |
| Steve Byrd Realty | 3775 Via Nona Marie | Suite 100 | Carmel, CA 93923 | | |
| Steve C Chang Md | Address Redacted | | | | |
| Steve Cachero | | | | | |
| Steve Cachero Studios LLC | 309 N Solana Hills Dr | Unit 712 | Solana Beach, CA 92075 | | |
| Steve Campbell | | | | | |
| Steve Carney | | | | | |
| Steve Carothers | | | | | |
| Steve Carr | | | | | |
| Steve Carter | | | | | |
| Steve Casto | | | | | |
| Steve Ceron | | | | | |
| Steve Chamberlain | | | | | |
| Steve Charnovitz | | | | | |
| Steve Cheek | | | | | |
| Steve Cheng Team | Address Redacted | | | | |
| Steve Cherry | | | | | |
| Steve Chevarria | | | | | |
| Steve Chien | Address Redacted | | | | |
| Steve Chin | | | | | |
| Steve Chisholm | | | | | |
| Steve Christenberry | | | | | |
| Steve Chrystal | | | | | |
| Steve Chung | Address Redacted | | | | |
| Steve Chung | | | | | |
| Steve Cielo | Address Redacted | | | | |
| Steve Cisko | | | | | |
| Steve Clark | | | | | |
| Steve Clay | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Clements | | | | | |
| Steve Clendenin | | | | | |
| Steve Clohessy | | | | | |
| Steve Coben | | | | | |
| Steve Coburn | | | | | |
| Steve Cohn Photography | 306 S Spalding Drive | Beverly Hills, CA 90212 | | | |
| Steve Colbert | | | | | |
| Steve Comer | | | | | |
| Steve Contratto | | | | | |
| Steve Conway | | | | | |
| Steve Conway Ins Agcy Inc | 1404 Nw Vivion Road | Kansas City, MO 64118 | | | |
| Steve Conwell | | | | | |
| Steve Copeland | | | | | |
| Steve Coppola | | | | | |
| Steve Costello | | | | | |
| Steve Crafword | | | | | |
| Steve Creagan | | | | | |
| Steve Crenshaw | | | | | |
| Steve Cromer | | | | | |
| Steve Cross | | | | | |
| Steve Cuddy'S Auto Repair LLC | 1381 Island Ave | Mckees Rocks, PA 15136 | | | |
| Steve Cunningham | | | | | |
| Steve Dailey Construction | 12441 South 900 East | Suite 185 | Draper, UT 84020 | | |
| Steve Dailey Construction & Management | 12441 South 900 East | Sutie 185 | Draper, UT 84020 | | |
| Steve Dale | | | | | |
| Steve D'Amico Studio'S, Inc. | 304 Pine St | St Simons Island, GA 31522 | | | |
| Steve Dance | | | | | |
| Steve Danielson | | | | | |
| Steve Darrah | | | | | |
| Steve Dashevsky | | | | | |
| Steve Daubenspeck | | | | | |
| Steve Davis | | | | | |
| Steve Dawkins | | | | | |
| Steve Dehko | | | | | |
| Steve Delactuz | | | | | |
| Steve Delapaz | Address Redacted | | | | |
| Steve Delbrune | Address Redacted | | | | |
| Steve Delong | | | | | |
| Steve Denney | | | | | |
| Steve Depollar | | | | | |
| Steve Deupree | | | | | |
| Steve Dewberry | | | | | |
| Steve Diaz | | | | | |
| Steve Digiuseppe | | | | | |
| Steve Dillard | | | | | |
| Steve Dimaggio | | | | | |
| Steve Dimaggio Incorporated | 1757 Juarez | Seaside, CA 93955 | | | |
| Steve Dinse | | | | | |
| Steve Dipressi | | | | | |
| Steve Dirbin | | | | | |
| Steve Dison | | | | | |
| Steve Doan | | | | | |
| Steve Doan Consulting | 616 Henry St | Folsom, CA 95630 | | | |
| Steve Dobbins | | | | | |
| Steve Dosmann | | | | | |
| Steve Douglas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Dubbeldam | | | | | |
| Steve Duncan | | | | | |
| Steve Earley | | | | | |
| Steve Eastep | | | | | |
| Steve Eckhardt | | | | | |
| Steve Edwards | | | | | |
| Steve Eells | | | | | |
| Steve Eliades | | | | | |
| Steve Ellington | | | | | |
| Steve Eoute | | | | | |
| Steve Eros | | | | | |
| Steve Etienne | Address Redacted | | | | |
| Steve Falcon | | | | | |
| Steve Farah | | | | | |
| Steve Fearson | Address Redacted | | | | |
| Steve Feehan | | | | | |
| Steve Ferguson | | | | | |
| Steve Firestone | | | | | |
| Steve Flickinger | | | | | |
| Steve Flores | | | | | |
| Steve Flynn | | | | | |
| Steve Food | Address Redacted | | | | |
| Steve Forbes | | | | | |
| Steve Freitas | | | | | |
| Steve Frobisher | | | | | |
| Steve Fuleki | | | | | |
| Steve Fuller Tile & Stone | 42 Valleygreen Park | Jordan, MN 55352 | | | |
| Steve Fulton | | | | | |
| Steve G. Ushijima | Address Redacted | | | | |
| Steve Gamble | | | | | |
| Steve Genzler | | | | | |
| Steve Getz | | | | | |
| Steve Ghannam | | | | | |
| Steve Gifford | | | | | |
| Steve Giovanini | | | | | |
| Steve Girard | | | | | |
| Steve Gladney | | | | | |
| Steve Glass | | | | | |
| Steve Goad & Co | 14147 E Grand Ave | Aurora, CO 80015 | | | |
| Steve Gobin | | | | | |
| Steve Good | Address Redacted | | | | |
| Steve Goolsby | | | | | |
| Steve Gordon | | | | | |
| Steve Gordon LLC | Attn: Steve Gordon | 1565 Southwest Paar Dr | Port Saint Lucie, FL 34953 | | |
| Steve Gordon LLC, | 1565 Southwest Paar Drive | Port St Lucie, FL 34953 | | | |
| Steve Gorlin | Address Redacted | | | | |
| Steve Gorter | | | | | |
| Steve Gossett | | | | | |
| Steve Graczyk | | | | | |
| Steve Grainger | Address Redacted | | | | |
| Steve Granby | Address Redacted | | | | |
| Steve Gray | | | | | |
| Steve Green | | | | | |
| Steve Greenberg | | | | | |
| Steve Greene | | | | | |
| Steve Griffith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Grill | | | | | |
| Steve Gripp | | | | | |
| Steve Guardado | | | | | |
| Steve Guccione | | | | | |
| Steve Gudmundson | | | | | |
| Steve Gunn | Address Redacted | | | | |
| Steve Gurnee | | | | | |
| Steve Gutierrez | Address Redacted | | | | |
| Steve Guyer Trucking LLC | 12954 270th St | W Union, IA 52175 | | | |
| Steve H Lee | Address Redacted | | | | |
| Steve Hackbarth | | | | | |
| Steve Halimi | | | | | |
| Steve Hall | | | | | |
| Steve Hallemeyer | | | | | |
| Steve Hamburg | | | | | |
| Steve Hampton, Cpa | 1277 Amanda Circle | Decatur, GA 30033 | | | |
| Steve Handy | Address Redacted | | | | |
| Steve Hanifi | | | | | |
| Steve Hanifl | | | | | |
| Steve Hanna | | | | | |
| Steve Harkey | | | | | |
| Steve Harkins | | | | | |
| Steve Harmon | | | | | |
| Steve Harris | Address Redacted | | | | |
| Steve Harris | | | | | |
| Steve Harter | | | | | |
| Steve Hartman Builders | Address Redacted | | | | |
| Steve Harvey Home Improvement LLC | 14 Council Crest Road | Sloatsburg, NY 10974 | | | |
| Steve Hatcher | | | | | |
| Steve Hatmaker | | | | | |
| Steve Hatmaker Jr | | | | | |
| Steve Hauer Pt, Inc | 155 Sunset Drive | Elysburg, PA 17824 | | | |
| Steve Haugen Construction | 155 Park Ave. | Cayucos, CA 93430 | | | |
| Steve Haun | | | | | |
| Steve Hause | | | | | |
| Steve Hayes-Fobs | | | | | |
| Steve Heard | | | | | |
| Steve Hebert | | | | | |
| Steve Herburger | | | | | |
| Steve Hernandez | Address Redacted | | | | |
| Steve Herring | dba North Sound Logistics | 18421 Noble Dr | Arlington, WA 98223 | | |
| Steve Herring | | | | | |
| Steve Hester | | | | | |
| Steve Higgins | | | | | |
| Steve Higgs | Address Redacted | | | | |
| Steve Hill | | | | | |
| Steve Hitsman | | | | | |
| Steve Hix | | | | | |
| Steve Ho | | | | | |
| Steve Holden | | | | | |
| Steve Holstine Realtor | 1813 County Rd 220 | Fleming Island, FL 32003 | | | |
| Steve Holstine Realtor | Address Redacted | | | | |
| Steve Honnoll | | | | | |
| Steve Hoody | | | | | |
| Steve Horowitz | | | | | |
| Steve Hoshimi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Hoskins | | | | | |
| Steve Hostetler | | | | | |
| Steve Houran | | | | | |
| Steve Howe | | | | | |
| Steve Hreha Plastering Inc | 27261 Esgos | Mission Viejo, CA 92692 | | | |
| Steve Huang | Address Redacted | | | | |
| Steve Hudson | | | | | |
| Steve Hull | | | | | |
| Steve Hulsey | | | | | |
| Steve Hurley | | | | | |
| Steve Hyson | | | | | |
| Steve Imamura | | | | | |
| Steve Inclima | | | | | |
| Steve Innis | | | | | |
| Steve Ionescu | | | | | |
| Steve Ionis | | | | | |
| Steve Isaacs | Address Redacted | | | | |
| Steve Isho | | | | | |
| Steve Ismailov | Address Redacted | | | | |
| Steve J Hunt | Address Redacted | | | | |
| Steve J. Kim | Address Redacted | | | | |
| Steve Jackson | | | | | |
| Steve Jauregui | | | | | |
| Steve Javetski | | | | | |
| Steve Jayasinha | | | | | |
| Steve Jeffers | | | | | |
| Steve Jensen Studios | 1424 10th Ave | Seattle, WA 98122 | | | |
| Steve Jesses | | | | | |
| Steve Jezina Painting | 3434 S Carolina St | San Pedro, CA 90731 | | | |
| Steve Johnson | | | | | |
| Steve Johnston | | | | | |
| Steve Jones | Address Redacted | | | | |
| Steve Jones | | | | | |
| Steve Jordan | | | | | |
| Steve Josenhans | | | | | |
| Steve Justice | | | | | |
| Steve Kaali Consulting | 814 N Fairview St | Burbank, CA 91505 | | | |
| Steve Kaiser | | | | | |
| Steve Kalish | Address Redacted | | | | |
| Steve Kaminski | | | | | |
| Steve Kampouroglou Homes & Construction | 334 Silver Moss Lane | Tarpon Springs, FL 34688 | | | |
| Steve Kangen Water | Address Redacted | | | | |
| Steve Karlo | | | | | |
| Steve Karman | Address Redacted | | | | |
| Steve Kaszas | | | | | |
| Steve Kauffman | | | | | |
| Steve Kaufman | | | | | |
| Steve Kauger | | | | | |
| Steve Kay Productions Inc. | 170 West 73rd St | Suite 9A-1 | New York, NY 10023 | | |
| Steve Kaye | | | | | |
| Steve Keefer | | | | | |
| Steve Kemerer | | | | | |
| Steve Kennedy | | | | | |
| Steve Kesselring | | | | | |
| Steve Kidd | | | | | |
| Steve Kidwell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Kilberg | | | | | |
| Steve Kim | | | | | |
| Steve Kirch | | | | | |
| Steve Kish | | | | | |
| Steve Kiss | | | | | |
| Steve Knapp | | | | | |
| Steve Knight | | | | | |
| Steve Knowles | Address Redacted | | | | |
| Steve Koppes | Address Redacted | | | | |
| Steve Koskie | | | | | |
| Steve Kubicki | | | | | |
| Steve Kuo | | | | | |
| Steve Kutzmarski | | | | | |
| Steve Kwak | | | | | |
| Steve L Pham | Address Redacted | | | | |
| Steve Ladd | | | | | |
| Steve Lang | | | | | |
| Steve Lange Contracting Inc | 266 Pommogussett Rd | Rutland, MA 01543 | | | |
| Steve Lanyi | | | | | |
| Steve Lastoe | | | | | |
| Steve Lavertu | Address Redacted | | | | |
| Steve Lawber | | | | | |
| Steve Lawrence | | | | | |
| Steve Lee | | | | | |
| Steve Lee, Attorney At Law | 204 East Loop 121 | Belton, TX 76513 | | | |
| Steve Lehmann | | | | | |
| Steve Leibrock | Address Redacted | | | | |
| Steve Lemus | | | | | |
| Steve Leo | | | | | |
| Steve Lepp Self Employed Contractor | 459 Blue Heron Drive | Pulaski, WI 54162 | | | |
| Steve Lewandowski | | | | | |
| Steve Lewis | | | | | |
| Steve Lewit | | | | | |
| Steve Lim Productions, Inc. | 1025 19th St | C | Santa Monica, CA 90403 | | |
| Steve Lindner | | | | | |
| Steve Litman Presents, LLC | 750 S. Hanley Road | Suite 58 | Clayton, MO 63105 | | |
| Steve Liu | | | | | |
| Steve Logan | | | | | |
| Steve Lombardo | | | | | |
| Steve Lombardo Jr | | | | | |
| Steve Longan | | | | | |
| Steve Longshore | Address Redacted | | | | |
| Steve Longworth | Address Redacted | | | | |
| Steve Looney | | | | | |
| Steve Lorick | | | | | |
| Steve Lowry | | | | | |
| Steve Lucas | | | | | |
| Steve Lytle | | | | | |
| Steve M Friday, D.P.M | 1182 N. Monroe Dr | Xenia, OH 45385 | | | |
| Steve M. Ybarra | Address Redacted | | | | |
| Steve Mac Plumbing | 528 Mar Vista Dr | Vista, CA 92081 | | | |
| Steve Mac Queen | | | | | |
| Steve Mac Ween | | | | | |
| Steve Macklin | Address Redacted | | | | |
| Steve Magiera | | | | | |
| Steve Mai | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Maki | | | | | |
| Steve Makoroff | | | | | |
| Steve Malesis Insurance Agency Inc, | 1418 Lake Tapps Parkway Se | Suite C101-A | Auburn, WA 98092 | | |
| Steve Mann | | | | | |
| Steve Mansfield | | | | | |
| Steve Marek | Address Redacted | | | | |
| Steve Mariotti | | | | | |
| Steve Markel | | | | | |
| Steve Martin | | | | | |
| Steve Martin Attorney | Address Redacted | | | | |
| Steve Marts | Address Redacted | | | | |
| Steve Martynse | | | | | |
| Steve Masoudpour | | | | | |
| Steve Massi Insurance Agency | 714 Cranfield Ct | Katy, TX 77450 | | | |
| Steve Matson | | | | | |
| Steve Maul | | | | | |
| Steve Maurer | | | | | |
| Steve Maxwell | | | | | |
| Steve May | | | | | |
| Steve Mazlin | | | | | |
| Steve Mcbride | | | | | |
| Steve Mccarty | | | | | |
| Steve Mcclain | | | | | |
| Steve Mcdermott | | | | | |
| Steve Mcgovney | | | | | |
| Steve Mcgowan | | | | | |
| Steve Mcguire | | | | | |
| Steve Mckanna | | | | | |
| Steve Mckinney | | | | | |
| Steve Mcmorrow | | | | | |
| Steve Meade Designs Inc | 2160 Bell Ave | Ste C | Sacramento, CA 95838 | | |
| Steve Mehus | | | | | |
| Steve Meli | | | | | |
| Steve Melkerson | | | | | |
| Steve Merlien | Address Redacted | | | | |
| Steve Michelson | | | | | |
| Steve Miho | Address Redacted | | | | |
| Steve Miles | | | | | |
| Steve Milios | | | | | |
| Steve Miller | Address Redacted | | | | |
| Steve Mintun | | | | | |
| Steve Mitchell | | | | | |
| Steve Mohan | | | | | |
| Steve Mohr | | | | | |
| Steve Mohring | | | | | |
| Steve Molina | Address Redacted | | | | |
| Steve Molina | | | | | |
| Steve Monas | | | | | |
| Steve Montgomery | Address Redacted | | | | |
| Steve Montgomery | | | | | |
| Steve Moore | | | | | |
| Steve Morgante | | | | | |
| Steve Morisso Anselme | Address Redacted | | | | |
| Steve Morris | | | | | |
| Steve Moya | | | | | |
| Steve Murphy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Murray | | | | | |
| Steve Najarro | | | | | |
| Steve Nance | | | | | |
| Steve Nassar Team, LLC | 5000 Meadows Rd, Ste 150 | Lake Oswego, OR 97035 | | | |
| Steve Navas | Address Redacted | | | | |
| Steve Negri | | | | | |
| Steve Nelson | | | | | |
| Steve Neuman | | | | | |
| Steve Neumann | | | | | |
| Steve Newman | | | | | |
| Steve Nguyen | | | | | |
| Steve Nicholas | | | | | |
| Steve Nini | | | | | |
| Steve Noble, Cpa | Address Redacted | | | | |
| Steve Nordman | | | | | |
| Steve Norman | Address Redacted | | | | |
| Steve Northington | | | | | |
| Steve Nydam | | | | | |
| Steve Oclaire | | | | | |
| Steve Oh | | | | | |
| Steve Olds | | | | | |
| Steve Olenicki | | | | | |
| Steve Olsen | Address Redacted | | | | |
| Steve Olson | | | | | |
| Steve Olufunbi Soyebo | Address Redacted | | | | |
| Steve One, LLC | 2604 North Powers Drive | Orlando, FL 32818 | | | |
| Steve Onunga | Address Redacted | | | | |
| Steve Oren | | | | | |
| Steve Orme | | | | | |
| Steve Orosco | | | | | |
| Steve Osteen | | | | | |
| Steve Oxenreider Home Remodeling | 25 Monroe St | Mohnton, PA 19540 | | | |
| Steve Oziel | Address Redacted | | | | |
| Steve Palafox | Address Redacted | | | | |
| Steve Palfi | | | | | |
| Steve Pang Acupuncture | 36 Rivington St | New York, NY 10002 | | | |
| Steve Park | | | | | |
| Steve Parker | | | | | |
| Steve Parma | | | | | |
| Steve Paski | | | | | |
| Steve Paul | | | | | |
| Steve Pedro | | | | | |
| Steve Pemberton | | | | | |
| Steve Penn | Address Redacted | | | | |
| Steve Penwell | | | | | |
| Steve Perry | Address Redacted | | | | |
| Steve Perry | | | | | |
| Steve Peterson | Address Redacted | | | | |
| Steve Petraglia | | | | | |
| Steve Petroski | | | | | |
| Steve Petusky | | | | | |
| Steve Pfrenzinger | Address Redacted | | | | |
| Steve Pineda | Address Redacted | | | | |
| Steve Pinkerton | Address Redacted | | | | |
| Steve Pittman | | | | | |
| Steve Plitt | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Pogoler | Address Redacted | | | | |
| Steve Polacek | | | | | |
| Steve Ponce | | | | | |
| Steve Ponsford | | | | | |
| Steve Porter | | | | | |
| Steve Preiss | | | | | |
| Steve Prettyman | | | | | |
| Steve Pugh | Address Redacted | | | | |
| Steve Puma | | | | | |
| Steve Purvin | | | | | |
| Steve Raab | | | | | |
| Steve Raffo | | | | | |
| Steve Ragiel | | | | | |
| Steve Raio | | | | | |
| Steve Rakita | Address Redacted | | | | |
| Steve Ramos | Address Redacted | | | | |
| Steve Ramsey | | | | | |
| Steve Rau | | | | | |
| Steve Rawles | | | | | |
| Steve Reemts | | | | | |
| Steve Rehbock | | | | | |
| Steve Renninger | | | | | |
| Steve Riddle | | | | | |
| Steve Rix | | | | | |
| Steve Robertson | | | | | |
| Steve Roche Sales, LLC | 77 Bobolink Lane | Somers, CT 06071 | | | |
| Steve Rogers | Address Redacted | | | | |
| Steve Rop | Address Redacted | | | | |
| Steve Ross | | | | | |
| Steve Rossi | Address Redacted | | | | |
| Steve Roston | Address Redacted | | | | |
| Steve Roth | | | | | |
| Steve Rovner | | | | | |
| Steve Roy Art Restoration | 12 Lenart Place | Hopewell Junction, NY 12533 | | | |
| Steve Rucker Enterprises | 10460 Nw 14th St | Plantation, FL 33322 | | | |
| Steve Russell | | | | | |
| Steve Russo | | | | | |
| Steve Russoevangelistic Team, Inc. | 8440 Maple Place | 109 | Rancho Cucamonga, CA 91730 | | |
| Steve Sakievich | | | | | |
| Steve Saladin | Address Redacted | | | | |
| Steve Saleh | | | | | |
| Steve Samuel | | | | | |
| Steve Sanchez | | | | | |
| Steve Sanders | | | | | |
| Steve Sandoval | | | | | |
| Steve Santiago | | | | | |
| Steve Santorsola | | | | | |
| Steve Sargent | | | | | |
| Steve Sarkissian | | | | | |
| Steve Sawyer | | | | | |
| Steve Schemerhorn | | | | | |
| Steve Schilling | | | | | |
| Steve Schmidt | | | | | |
| Steve Schoepflin | | | | | |
| Steve Schone | | | | | |
| Steve Schor | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Schroeder | | | | | |
| Steve Schultz | | | | | |
| Steve Schussler | | | | | |
| Steve Schwalenber | Address Redacted | | | | |
| Steve Schwartz | | | | | |
| Steve Schwinghammer | | | | | |
| Steve Scott Gee | | | | | |
| Steve Sechler | | | | | |
| Steve Sekhon Real Estate | 55 Issaquah Dock | Sausalito, CA 94965 | | | |
| Steve Senterfit | | | | | |
| Steve Sever | Address Redacted | | | | |
| Steve Sgarlato | | | | | |
| Steve Shaclumis | Address Redacted | | | | |
| Steve Shafer | | | | | |
| Steve Shaw | | | | | |
| Steve Shefveland | | | | | |
| Steve Sheibley | | | | | |
| Steve Sherwood | | | | | |
| Steve Shideler | | | | | |
| Steve Shin | | | | | |
| Steve Shorees | | | | | |
| Steve Shubin | | | | | |
| Steve Shultz | | | | | |
| Steve Sibillia | | | | | |
| Steve Siegrist | Address Redacted | | | | |
| Steve Silverman | Address Redacted | | | | |
| Steve Sipress | | | | | |
| Steve Sitarski | | | | | |
| Steve Sliwa | | | | | |
| Steve Slizoski | | | | | |
| Steve Smalley | Address Redacted | | | | |
| Steve Smalley | | | | | |
| Steve Smith | Address Redacted | | | | |
| Steve Smith | | | | | |
| Steve Smith/Ther Sports Clinic | 2821 East Commercial Blvd. | Suite 100 | Ft Lauderdale, FL 33308 | | |
| Steve Smoot | | | | | |
| Steve Smucker | | | | | |
| Steve Smythe | | | | | |
| Steve Soares | | | | | |
| Steve Soberanis | Address Redacted | | | | |
| Steve Sobol | | | | | |
| Steve Soltan | | | | | |
| Steve Sommers | | | | | |
| Steve Sparks | | | | | |
| Steve Spence | | | | | |
| Steve Sr Mcmahill | | | | | |
| Steve Stai | | | | | |
| Steve Stansbury | | | | | |
| Steve Stepp | | | | | |
| Steve Stevenson | | | | | |
| Steve Stidham | Address Redacted | | | | |
| Steve Stidham | | | | | |
| Steve Stiffler | | | | | |
| Steve Stoll | | | | | |
| Steve Stose | Address Redacted | | | | |
| Steve Strain | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Stump | | | | | |
| Steve Stutzman | | | | | |
| Steve Su | Address Redacted | | | | |
| Steve Sullivan | | | | | |
| Steve Sumsion | | | | | |
| Steve Swidarski | | | | | |
| Steve Switek | | | | | |
| Steve Szudera | | | | | |
| Steve Tackett | | | | | |
| Steve Tagaloguin | | | | | |
| Steve Tagrin | | | | | |
| Steve Takahashi Dental Lab | 23530 Hawthorne Blvd. | 280 | Torrance, CA 90505 | | |
| Steve Tang | Address Redacted | | | | |
| Steve Taylor | | | | | |
| Steve Tecza | | | | | |
| Steve Tempkin | Address Redacted | | | | |
| Steve Tenney | | | | | |
| Steve Tenute | | | | | |
| Steve Terry | | | | | |
| Steve Test | | | | | |
| Steve Thaler | | | | | |
| Steve Thiriot | | | | | |
| Steve Thomas | | | | | |
| Steve Thurman | | | | | |
| Steve Tice | | | | | |
| Steve Tilton | | | | | |
| Steve Tindall | | | | | |
| Steve Tockerman | | | | | |
| Steve Tokita | | | | | |
| Steve Towell | | | | | |
| Steve Trabajo | | | | | |
| Steve Traeger | | | | | |
| Steve Tran | Address Redacted | | | | |
| Steve Trinh | Address Redacted | | | | |
| Steve Tullock | | | | | |
| Steve Tullock Electrical Contractor | Address Redacted | | | | |
| Steve Turman | | | | | |
| Steve Turner | Address Redacted | | | | |
| Steve Turner | | | | | |
| Steve Tuttle | | | | | |
| Steve Twyman | | | | | |
| Steve Tyler | | | | | |
| Steve Udd | | | | | |
| Steve Underwood | | | | | |
| Steve Vankirk | | | | | |
| Steve Vanzytveld | | | | | |
| Steve Vardell | | | | | |
| Steve Vislisel | | | | | |
| Steve Vonharten | Address Redacted | | | | |
| Steve Vorwerk | | | | | |
| Steve Wadsworth | | | | | |
| Steve Wagner | | | | | |
| Steve Wagstaff, LLC | 665 S. 1550 E. | Pleasant Grove, UT 84062 | | | |
| Steve Wahl | | | | | |
| Steve Waltrip | Address Redacted | | | | |
| Steve Wang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steve Wargat | | | | | |
| Steve Warnke | | | | | |
| Steve Warsh | | | | | |
| Steve Watkins LLC | 116 Saltair Court | Lexington, SC 29072 | | | |
| Steve Weber | | | | | |
| Steve Weisberg | | | | | |
| Steve Welch | | | | | |
| Steve Wellman | | | | | |
| Steve Weltin | | | | | |
| Steve West Insurance | 501 Nevada Way 3 | Boulder City, NV 89005 | | | |
| Steve Westhoff | | | | | |
| Steve Whetzel | | | | | |
| Steve White | Address Redacted | | | | |
| Steve Whitley | | | | | |
| Steve Whitworth | | | | | |
| Steve Wick | | | | | |
| Steve Wilks | | | | | |
| Steve Williams | | | | | |
| Steve Willis | Address Redacted | | | | |
| Steve Wilson | Address Redacted | | | | |
| Steve Windsor | | | | | |
| Steve Winter | | | | | |
| Steve Wishart | | | | | |
| Steve Witmer | | | | | |
| Steve Womble | | | | | |
| Steve Wong | Address Redacted | | | | |
| Steve Wong | | | | | |
| Steve Wood Plumbing Service | 105 Rancho Lane | Petaluma, CA 94952 | | | |
| Steve Yank | | | | | |
| Steve Yates | | | | | |
| Steve Yonker | | | | | |
| Steve Yoon | Address Redacted | | | | |
| Steve Yopko | | | | | |
| Steve Young | | | | | |
| Steve Zehentner | Address Redacted | | | | |
| Steve Zeller | | | | | |
| Steve Zellers | | | | | |
| Steve Zepezauer | | | | | |
| Steve.S Service Center LLC | 124 Riva Ave | N Brunswick, NJ 08902 | | | |
| Steveanold | Address Redacted | | | | |
| Steveb Weiss | | | | | |
| Stevecharlotte Adkinson | | | | | |
| Stevecolbeth.Com LLC | dba Ts4Mo | 556 W Jasper Dr | Chandler, AZ 85225 | | |
| Stevemobile Stevemobile | | | | | |
| Steven | Address Redacted | | | | |
| Steven A Frei | Address Redacted | | | | |
| Steven A Lafonte | Address Redacted | | | | |
| Steven A. Gould Cpa | Address Redacted | | | | |
| Steven A. Hemmat Ps | 1421 - 34th Ave | Suite 209 | Seattle, WA 98122 | | |
| Steven A. Kollander, D.D.S. | Address Redacted | | | | |
| Steven A. Papa, Builder | Address Redacted | | | | |
| Steven A. Taylor, Dds & Associates, P.A. | 2724 Middleburg Drive | Ste A | Columbia, SC 29204 | | |
| Steven Abercrombie | | | | | |
| Steven Abramowitz | | | | | |
| Steven Ackerson | | | | | |
| Steven Adamczyk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Adams | | | | | |
| Steven Adelson | | | | | |
| Steven Adkins | | | | | |
| Steven Adler | | | | | |
| Steven Adrien | | | | | |
| Steven Aguilar | Address Redacted | | | | |
| Steven Aguilar | | | | | |
| Steven Ailes | | | | | |
| Steven Aird | | | | | |
| Steven Alembik | | | | | |
| Steven Alexander | | | | | |
| Steven Allen | | | | | |
| Steven Almonte | | | | | |
| Steven Alter, Ph.D. | 110-45 Queens Blvd | Suite A2 | Forest Hills, NY 11375 | | |
| Steven Alukonis | | | | | |
| Steven Ammann | Address Redacted | | | | |
| Steven Ancheta | | | | | |
| Steven Anderson | Address Redacted | | | | |
| Steven Anderson | | | | | |
| Steven Andiloro | | | | | |
| Steven Andriakos | | | | | |
| Steven Anschutz | | | | | |
| Steven Anthony | | | | | |
| Steven Antonacci | | | | | |
| Steven Antselevich | Address Redacted | | | | |
| Steven Arch | | | | | |
| Steven Arebalo | | | | | |
| Steven Arenstein | | | | | |
| Steven Aristizabal | | | | | |
| Steven Arndt | | | | | |
| Steven Arnold | | | | | |
| Steven Arthur Banks | | | | | |
| Steven Ash-Dollowitch | Address Redacted | | | | |
| Steven Atkinson | | | | | |
| Steven Avery | | | | | |
| Steven Axford Real Estate | 5104 Sw Scholls Ferry Rd | Apt E212 | Portland, OR 97225 | | |
| Steven Ayodele | | | | | |
| Steven B Isaacson | Address Redacted | | | | |
| Steven B Lebowitz | Address Redacted | | | | |
| Steven B. Kaufman | Address Redacted | | | | |
| Steven Bachiochi | | | | | |
| Steven Bacich | Address Redacted | | | | |
| Steven Back | | | | | |
| Steven Baeza | | | | | |
| Steven Bailey | | | | | |
| Steven Bair | | | | | |
| Steven Balaban | Address Redacted | | | | |
| Steven Baldwin | | | | | |
| Steven Ball | | | | | |
| Steven Balot | | | | | |
| Steven Barbarich | | | | | |
| Steven Barenberg | | | | | |
| Steven Barnes | | | | | |
| Steven Barney | | | | | |
| Steven Barratt | | | | | |
| Steven Barreras | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Barrow | | | | | |
| Steven Barry Webb Jr | Address Redacted | | | | |
| Steven Barton | Address Redacted | | | | |
| Steven Barton | | | | | |
| Steven Bass | | | | | |
| Steven Bates | | | | | |
| Steven Bates Construction | 2678 Kingfisher Ln | Camino, CA 95709 | | | |
| Steven Bayes | | | | | |
| Steven Beatty | | | | | |
| Steven Becker | | | | | |
| Steven Beer | | | | | |
| Steven Behan | | | | | |
| Steven Behncke | | | | | |
| Steven Behnke | | | | | |
| Steven Behr | | | | | |
| Steven Beight | | | | | |
| Steven Bell | | | | | |
| Steven Bellman | | | | | |
| Steven Bello | | | | | |
| Steven Bendkowski | | | | | |
| Steven Benjamin | | | | | |
| Steven Bennett | Address Redacted | | | | |
| Steven Bennett | | | | | |
| Steven Benshabat | | | | | |
| Steven Benson | | | | | |
| Steven Bentley | Address Redacted | | | | |
| Steven Bentley | | | | | |
| Steven Berez | | | | | |
| Steven Berger | Address Redacted | | | | |
| Steven Berger | | | | | |
| Steven Berkey | | | | | |
| Steven Berkowitz | | | | | |
| Steven Berks | Address Redacted | | | | |
| Steven Bernard Gaines Jr | Address Redacted | | | | |
| Steven Bernard Mckinney Jr | Address Redacted | | | | |
| Steven Berry | | | | | |
| Steven Bessellieu | | | | | |
| Steven Betancourt | | | | | |
| Steven Bezler | | | | | |
| Steven Bigelow | Address Redacted | | | | |
| Steven Bingham | | | | | |
| Steven Bird | | | | | |
| Steven Birdsong | | | | | |
| Steven Bishop | | | | | |
| Steven Bivens | | | | | |
| Steven Black | | | | | |
| Steven Blake | | | | | |
| Steven Blakey | | | | | |
| Steven Blehm | | | | | |
| Steven Bloom | | | | | |
| Steven Bluman | | | | | |
| Steven Blustein | | | | | |
| Steven Bocchino | | | | | |
| Steven Bock | | | | | |
| Steven Boegeman | | | | | |
| Steven Bomba | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Bombola | | | | | |
| Steven Bond | | | | | |
| Steven Boney | | | | | |
| Steven Bonilla | Address Redacted | | | | |
| Steven Boos | | | | | |
| Steven Boozang Attorney At Law | 450 Washington St | Dedham, MA 02026 | | | |
| Steven Boozang Attorney At Law | Address Redacted | | | | |
| Steven Borne | | | | | |
| Steven Bowman | | | | | |
| Steven Bowman Md | Address Redacted | | | | |
| Steven Boyars | Address Redacted | | | | |
| Steven Boyle Home Inspections LLC | 1130 E Oriole Dr | Gilbert, AZ 85297 | | | |
| Steven Brajkovich, Inc. | 636 S. Second Ave | Suite A | Covina, CA 91723 | | |
| Steven Branco | | | | | |
| Steven Brand | | | | | |
| Steven Braun | | | | | |
| Steven Breck | | | | | |
| Steven Brennan | | | | | |
| Steven Brescia | | | | | |
| Steven Brevett | | | | | |
| Steven Brinkerhoff | | | | | |
| Steven Brinson | Address Redacted | | | | |
| Steven Britton | | | | | |
| Steven Brockman | Address Redacted | | | | |
| Steven Brodsky | | | | | |
| Steven Broome | Address Redacted | | | | |
| Steven Brosseau | | | | | |
| Steven Brown | Address Redacted | | | | |
| Steven Brown | | | | | |
| Steven Bruh Architech Inc | 6169 Eaton St | W Palm Beach, FL 33411 | | | |
| Steven Buchholz | | | | | |
| Steven Buckler | | | | | |
| Steven Budd | Address Redacted | | | | |
| Steven Budlong | | | | | |
| Steven Budnick | | | | | |
| Steven Buell | | | | | |
| Steven Buitron | | | | | |
| Steven Bullock | | | | | |
| Steven Bumb | | | | | |
| Steven Burbank | | | | | |
| Steven Burdick | | | | | |
| Steven Burke | | | | | |
| Steven Burney | | | | | |
| Steven Burns | | | | | |
| Steven Burton | Address Redacted | | | | |
| Steven Burton | | | | | |
| Steven Busby | | | | | |
| Steven Butler | Address Redacted | | | | |
| Steven Butler | | | | | |
| Steven Butterfield | | | | | |
| Steven C Harper | Address Redacted | | | | |
| Steven C Nguyen | Address Redacted | | | | |
| Steven C Stringer Construction LLC | 3520 Nw 43rd St | Gainesville, FL 32606 | | | |
| Steven C Tawil | Address Redacted | | | | |
| Steven Cabrera | | | | | |
| Steven Camac | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Campbell | Address Redacted | | | | |
| Steven Campbell | | | | | |
| Steven Campos | | | | | |
| Steven Canady | | | | | |
| Steven Cao | Address Redacted | | | | |
| Steven Capers | | | | | |
| Steven Caplan | Address Redacted | | | | |
| Steven Carbaugh | | | | | |
| Steven Carbonaro | Address Redacted | | | | |
| Steven Carlozzi | | | | | |
| Steven Carlson | | | | | |
| Steven Carlton | | | | | |
| Steven Carroll | | | | | |
| Steven Carter | | | | | |
| Steven Castelletti | Address Redacted | | | | |
| Steven Castro | | | | | |
| Steven Castronova | | | | | |
| Steven Chang | | | | | |
| Steven Chang Kim | Address Redacted | | | | |
| Steven Chapman | | | | | |
| Steven Charles | | | | | |
| Steven Chastain | | | | | |
| Steven Chatwin | | | | | |
| Steven Chen | | | | | |
| Steven Cherin | | | | | |
| Steven Chesser | | | | | |
| Steven Chhoeung | Address Redacted | | | | |
| Steven Childs | | | | | |
| Steven Christensen | | | | | |
| Steven Christian | dba Denttx | 3459 Cabernet Shores Dr | Fulshear, TX 77441 | | |
| Steven Chugg | | | | | |
| Steven Ciaburri | | | | | |
| Steven Ciervo | | | | | |
| Steven Cipriano | | | | | |
| Steven Clark | | | | | |
| Steven Clarke | | | | | |
| Steven Clayton | | | | | |
| Steven Clem | | | | | |
| Steven Cleveland | Address Redacted | | | | |
| Steven Clinkscales | | | | | |
| Steven Coffman | | | | | |
| Steven Cohen | Address Redacted | | | | |
| Steven Cohen | | | | | |
| Steven Colbert | Address Redacted | | | | |
| Steven Cole | | | | | |
| Steven Coleman | Address Redacted | | | | |
| Steven Coles | | | | | |
| Steven Collier | | | | | |
| Steven Comas | | | | | |
| Steven Comrie | | | | | |
| Steven Conn | | | | | |
| Steven Cook | | | | | |
| Steven Cooper | | | | | |
| Steven Copsey | | | | | |
| Steven Corbin | | | | | |
| Steven Corde | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Corman | | | | | |
| Steven Corn | | | | | |
| Steven Corral | Address Redacted | | | | |
| Steven Cosmos | Address Redacted | | | | |
| Steven Cotsalas | | | | | |
| Steven Cotton | | | | | |
| Steven Cotton Photography | 1777 Hamilton Ave, Ste 2360 | San Jose, CA 95125 | | | |
| Steven Court | | | | | |
| Steven Couture | | | | | |
| Steven Cowan | Address Redacted | | | | |
| Steven Cowherd | Address Redacted | | | | |
| Steven Cox | | | | | |
| Steven Coy | | | | | |
| Steven Crabb, Inc. | 3014 N Woodrow Ave | Tampa, FL 33603 | | | |
| Steven Craig | | | | | |
| Steven Crain | | | | | |
| Steven Cramer | Address Redacted | | | | |
| Steven Crane | Address Redacted | | | | |
| Steven Crane | | | | | |
| Steven Crawford | | | | | |
| Steven Crisp | | | | | |
| Steven Criss | | | | | |
| Steven Crnokrak | | | | | |
| Steven Crooks | | | | | |
| Steven Crosby | | | | | |
| Steven Cross | | | | | |
| Steven Crow | | | | | |
| Steven Crumley | | | | | |
| Steven Cuddy | | | | | |
| Steven Cuff | | | | | |
| Steven Cuff Construction | 8613 Fox Tail Ln | Huntersville, NC 28078 | | | |
| Steven Culbreath | Address Redacted | | | | |
| Steven Cuny | Address Redacted | | | | |
| Steven Cutler | | | | | |
| Steven Cutter | Address Redacted | | | | |
| Steven Cyros | | | | | |
| Steven Czumaj | Address Redacted | | | | |
| Steven D Losner Pa | 59 Ne 15 St | Homestead, FL 33030 | | | |
| Steven D Losner Pa | Address Redacted | | | | |
| Steven D Pfander Income Tax | 102 Longview Lane | Newtown Square, PA 19073 | | | |
| Steven D Robbins | Address Redacted | | | | |
| Steven D Segraves | Address Redacted | | | | |
| Steven D. Clements, O.D. | Address Redacted | | | | |
| Steven D. Gilmour, Inc. | 300 W Glenoaks Blvd | Suite 301 | Glendale, CA 91202 | | |
| Steven D. Hughes Aia | 9327 Ginhouse Ln | Charlotte, NC 28277 | | | |
| Steven D. Schlagel, Cpa, Pc | 101 West 11th St | Suite 112 | Durango, CO 81301 | | |
| Steven D. Weagel | Address Redacted | | | | |
| Steven Danney | | | | | |
| Steven Danno | | | | | |
| Steven Darling Darling | | | | | |
| Steven Darpino | | | | | |
| Steven Dattilo | Address Redacted | | | | |
| Steven Davidowitz | | | | | |
| Steven Davis | Address Redacted | | | | |
| Steven Davis | | | | | |
| Steven De Bruin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven De Graff | | | | | |
| Steven De Jacimo | | | | | |
| Steven Deford | Address Redacted | | | | |
| Steven Deli & Grocery Corp | 325 Cypress Ave | Bronx, NY 10454 | | | |
| Steven Delvecchio | | | | | |
| Steven Demuth | | | | | |
| Steven Denowitz | Address Redacted | | | | |
| Steven Derouen | | | | | |
| Steven Desteffano | | | | | |
| Steven Dicherico | | | | | |
| Steven Dickerson | | | | | |
| Steven Dickey | | | | | |
| Steven Diller | | | | | |
| Steven Dionisio | | | | | |
| Steven Dirga | | | | | |
| Steven Dixon | | | | | |
| Steven Djordjevich, Cpa | Address Redacted | | | | |
| Steven Dobis | | | | | |
| Steven Donnelly | | | | | |
| Steven Dorsett | | | | | |
| Steven Doss | | | | | |
| Steven Dougherty | | | | | |
| Steven Douglas | | | | | |
| Steven Downey | | | | | |
| Steven Doyle | | | | | |
| Steven Drabek | | | | | |
| Steven Dries | | | | | |
| Steven Driscoll | | | | | |
| Steven Driver | | | | | |
| Steven Druck | | | | | |
| Steven Duckworth | | | | | |
| Steven Duquette | | | | | |
| Steven Durante | | | | | |
| Steven Duty | | | | | |
| Steven Dykstra | | | | | |
| Steven E Bacon | Address Redacted | | | | |
| Steven E Musgrove | Address Redacted | | | | |
| Steven E Neuman | Address Redacted | | | | |
| Steven E Rivas | Address Redacted | | | | |
| Steven E Stein, Cpa | Address Redacted | | | | |
| Steven E Wernick Dds | Address Redacted | | | | |
| Steven Eason | | | | | |
| Steven Eberling | Address Redacted | | | | |
| Steven Eisenberg | | | | | |
| Steven Elchert | | | | | |
| Steven Ellefson | | | | | |
| Steven Elliott | | | | | |
| Steven Ellis | Address Redacted | | | | |
| Steven Ellis | | | | | |
| Steven Elrod | | | | | |
| Steven Elson | | | | | |
| Steven Elwell | | | | | |
| Steven Emineth | | | | | |
| Steven Engels | | | | | |
| Steven England | | | | | |
| Steven Englman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Engrav | Address Redacted | | | | |
| Steven Engravalle | | | | | |
| Steven Ervin | | | | | |
| Steven Esker | Address Redacted | | | | |
| Steven Essix | Address Redacted | | | | |
| Steven Estrin | | | | | |
| Steven Everett | Address Redacted | | | | |
| Steven Eversole | | | | | |
| Steven Fabian | Address Redacted | | | | |
| Steven Fagan | Address Redacted | | | | |
| Steven Fahrney | | | | | |
| Steven Fantasia | | | | | |
| Steven Fass | Address Redacted | | | | |
| Steven Fearson | | | | | |
| Steven Fenic | Address Redacted | | | | |
| Steven Fernandez | | | | | |
| Steven Fernandez Dba Almeria Analytics | 75 Spring Rd Ne | Rio Rancho, NM 87124 | | | |
| Steven Ferrusi | | | | | |
| Steven Field Plumbing | 3477 Old Conejo Road | Unit D-0 | Newbury Park, CA 91320 | | |
| Steven Fielding Jr | | | | | |
| Steven Fina | | | | | |
| Steven Finkelstein Lcsw | Address Redacted | | | | |
| Steven Finley | Address Redacted | | | | |
| Steven Finley | | | | | |
| Steven Finn | | | | | |
| Steven Fischer | Address Redacted | | | | |
| Steven Fisher | Address Redacted | | | | |
| Steven Fisher | | | | | |
| Steven Flowers | Address Redacted | | | | |
| Steven Floyd | Address Redacted | | | | |
| Steven Fluty | | | | | |
| Steven Fohl | Address Redacted | | | | |
| Steven Forbes | Address Redacted | | | | |
| Steven Ford | Address Redacted | | | | |
| Steven Ford | | | | | |
| Steven Formicola | | | | | |
| Steven Foster | | | | | |
| Steven Fox | Address Redacted | | | | |
| Steven Fox | | | | | |
| Steven Frampton | Address Redacted | | | | |
| Steven Francess | | | | | |
| Steven Francois | | | | | |
| Steven Frank | | | | | |
| Steven Franks | | | | | |
| Steven Freilich | Address Redacted | | | | |
| Steven Freitas | | | | | |
| Steven Freshour | | | | | |
| Steven Friedman | Address Redacted | | | | |
| Steven Friedman | | | | | |
| Steven Frija | | | | | |
| Steven Frimtzis | | | | | |
| Steven Fritz | Address Redacted | | | | |
| Steven Frosti | | | | | |
| Steven Fruge | | | | | |
| Steven Fry | Address Redacted | | | | |
| Steven Fuchs | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Fuller | Address Redacted | | | | |
| Steven Fulton | | | | | |
| Steven G. Ehrich | Address Redacted | | | | |
| Steven G. Legum, Attorney At Law | 170 Old Country Road | 405 | Mineola, NY 11501 | | |
| Steven G. Legum, Attorney At Law | Address Redacted | | | | |
| Steven G. Weinkle | Address Redacted | | | | |
| Steven Gaber | | | | | |
| Steven Gabriel | Address Redacted | | | | |
| Steven Gabriel | | | | | |
| Steven Gaechter | Address Redacted | | | | |
| Steven Gagne | | | | | |
| Steven Galler | Address Redacted | | | | |
| Steven Gallimore | | | | | |
| Steven Gallo | | | | | |
| Steven Garey | | | | | |
| Steven Garnica | | | | | |
| Steven Gartzman | Address Redacted | | | | |
| Steven Garza | | | | | |
| Steven Gautreau Proferssional | Chiropractic Corporation | 14650 Aviation Blvd. | Suite 225 | Hawthorne, CA 90250 | |
| Steven Gazda | | | | | |
| Steven Gelder | Address Redacted | | | | |
| Steven Gelerman | Address Redacted | | | | |
| Steven Gerber | | | | | |
| Steven Geri | Address Redacted | | | | |
| Steven Germain | | | | | |
| Steven Gibson | | | | | |
| Steven Gill | | | | | |
| Steven Gilreath | | | | | |
| Steven Ginsberg Attorney At Law | 26 Court St | Suite 2500 | Brooklyn, NY 11242 | | |
| Steven Girardin | | | | | |
| Steven Girouard | Address Redacted | | | | |
| Steven Giurici | | | | | |
| Steven Glasser | Address Redacted | | | | |
| Steven Glenn, LLC | 4818 Marais St | New Orleans, LA 70117 | | | |
| Steven Gluckman | | | | | |
| Steven Godwyn | | | | | |
| Steven Gois | | | | | |
| Steven Golden | | | | | |
| Steven Goldfarb | Address Redacted | | | | |
| Steven Goldstein | Address Redacted | | | | |
| Steven Gold | | | | | |
| Steven Gonzales | | | | | |
| Steven Good | | | | | |
| Steven Gordon | Address Redacted | | | | |
| Steven Goss | | | | | |
| Steven Gottlieb | | | | | |
| Steven Grade | Address Redacted | | | | |
| Steven Grady | | | | | |
| Steven Graham | | | | | |
| Steven Grandis | | | | | |
| Steven Gray | Address Redacted | | | | |
| Steven Gray | | | | | |
| Steven Greco | Address Redacted | | | | |
| Steven Greco | | | | | |
| Steven Green | Address Redacted | | | | |
| Steven Green | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Greene | | | | | |
| Steven Greenes, Esq | Address Redacted | | | | |
| Steven Greenwalt | Address Redacted | | | | |
| Steven Gregoire | Address Redacted | | | | |
| Steven Guard | | | | | |
| Steven Guarini | | | | | |
| Steven Guelff | | | | | |
| Steven Guido | | | | | |
| Steven Guinter | | | | | |
| Steven Gundealch | | | | | |
| Steven Gutierrez | | | | | |
| Steven Guzik | | | | | |
| Steven H Berning | | | | | |
| Steven H Spiro Md Inc | 6137 Paseo La Vista | Woodland Hills, CA 91367 | | | |
| Steven H. Meyer, P.A. | 401 West Fairbanks Ave | Suite 100 | Winter Park, FL 32789 | | |
| Steven H. Smartt | Address Redacted | | | | |
| Steven H. Wilhelm, A Professional Corp | 1950 Fifth Ave | Suite 100 | San Diego, CA 92101 | | |
| Steven Ha | | | | | |
| Steven Haase | | | | | |
| Steven Hajdu | | | | | |
| Steven Hall | | | | | |
| Steven Hamblin | | | | | |
| Steven Hamelback | | | | | |
| Steven Hamilton | | | | | |
| Steven Hammersly | | | | | |
| Steven Hammond | | | | | |
| Steven Hampton | Address Redacted | | | | |
| Steven Hansen | | | | | |
| Steven Happek | | | | | |
| Steven Hardy | | | | | |
| Steven Hargrove | | | | | |
| Steven Harms | | | | | |
| Steven Harper | | | | | |
| Steven Harris | | | | | |
| Steven Hart | | | | | |
| Steven Harter | | | | | |
| Steven Hartley | | | | | |
| Steven Hartmann | | | | | |
| Steven Harvey | | | | | |
| Steven Hatch | | | | | |
| Steven Hatfield | | | | | |
| Steven Hauck | | | | | |
| Steven Hay | Address Redacted | | | | |
| Steven Hayashi | | | | | |
| Steven Hayes | Address Redacted | | | | |
| Steven Hayes | | | | | |
| Steven Hayward | | | | | |
| Steven Heishman | | | | | |
| Steven Helm | | | | | |
| Steven Helton | | | | | |
| Steven Henderson | Address Redacted | | | | |
| Steven Hendriks | | | | | |
| Steven Hennessey | | | | | |
| Steven Henry | | | | | |
| Steven Hensel | | | | | |
| Steven Herbert | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Hernandez | Address Redacted | | | | |
| Steven Herron | | | | | |
| Steven Hervey | Address Redacted | | | | |
| Steven Hey | | | | | |
| Steven Hicks | | | | | |
| Steven Higashiya | Address Redacted | | | | |
| Steven Higgins | | | | | |
| Steven Hilgemann | | | | | |
| Steven Hillary Berke Attorney At Law | 536 9th St | 1R | Brooklyn, NY 11215 | | |
| Steven Hinding | | | | | |
| Steven Hinson | | | | | |
| Steven Hirschhorn | | | | | |
| Steven Hitchcock | | | | | |
| Steven Hixon | | | | | |
| Steven Hoagland | | | | | |
| Steven Hobart | | | | | |
| Steven Hoch | Address Redacted | | | | |
| Steven Hoffman | Address Redacted | | | | |
| Steven Hohn | Address Redacted | | | | |
| Steven Hoke | | | | | |
| Steven Hokenson | Address Redacted | | | | |
| Steven Holcomb | Address Redacted | | | | |
| Steven Holiday | | | | | |
| Steven Holland | | | | | |
| Steven Hollermeier | | | | | |
| Steven Hollibaugh | | | | | |
| Steven Hollyfield | | | | | |
| Steven Holowienko | | | | | |
| Steven Homayoon | | | | | |
| Steven Houk | | | | | |
| Steven Hovey | | | | | |
| Steven Howe | | | | | |
| Steven Howell | | | | | |
| Steven Hubbard | | | | | |
| Steven Humphries | | | | | |
| Steven Hunt | Address Redacted | | | | |
| Steven Hunt | | | | | |
| Steven Hunter | | | | | |
| Steven Hurt | Address Redacted | | | | |
| Steven Hurwitz | Address Redacted | | | | |
| Steven Huxley | Address Redacted | | | | |
| Steven Huynh | | | | | |
| Steven Ickowics | Address Redacted | | | | |
| Steven Iles | | | | | |
| Steven Irizarry LLC | 587 Fifth Ave | 5Th Fl | New York, NY 10017 | | |
| Steven Isbitts | | | | | |
| Steven Isenberg | | | | | |
| Steven Issa | Address Redacted | | | | |
| Steven Italiano | | | | | |
| Steven Ito | Address Redacted | | | | |
| Steven Ivester | | | | | |
| Steven J Boda, Attorney At Law | Address Redacted | | | | |
| Steven J Bortnick | Address Redacted | | | | |
| Steven J Fernandes | | | | | |
| Steven J Harris Md A Prof Corp | 1098 Foster City Blvd | Suite 305 | Foster City, CA 94404 | | |
| Steven J Hewitt | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven J Jackson Atty At Law | 1800 Peachtree Rd | Ste 300 | Atlanta, GA 30309 | | |
| Steven J Merritt - | dba Merritt Trucking | 1406 Red Hill Rd | Vine Grove, KY 40175 | | |
| Steven J Moore, LLC | 6513 Perkins Rd | Baton Rouge, LA 70808 | | | |
| Steven J Rosenthal, Md | Address Redacted | | | | |
| Steven J. Frank, Ph.D. | Address Redacted | | | | |
| Steven J. Hogberg | Address Redacted | | | | |
| Steven J. Jacobs Consulting | 299 Henry St | 1E | Brooklyn, NY 11201 | | |
| Steven Jablonski Plescia | Address Redacted | | | | |
| Steven Jacobs | | | | | |
| Steven Jaffe | | | | | |
| Steven James | | | | | |
| Steven James Knouse | Address Redacted | | | | |
| Steven Jamison | | | | | |
| Steven Jaramillo | Address Redacted | | | | |
| Steven Jasmin | | | | | |
| Steven Jason Knapp | Address Redacted | | | | |
| Steven Jebo | | | | | |
| Steven Jeffcoat | | | | | |
| Steven Jeffe | | | | | |
| Steven Jennings | | | | | |
| Steven Jensen | | | | | |
| Steven Jervis | | | | | |
| Steven Jobs | | | | | |
| Steven Johns | | | | | |
| Steven Johnson | Address Redacted | | | | |
| Steven Johnson | | | | | |
| Steven Jones | Address Redacted | | | | |
| Steven Jones | | | | | |
| Steven Jones, Painting | 103 Thayer Lane | Oak Ridge, TN 37830 | | | |
| Steven Judy | | | | | |
| Steven K Ernst | Address Redacted | | | | |
| Steven K. Bowler | Address Redacted | | | | |
| Steven Kadiev | | | | | |
| Steven Kaller | | | | | |
| Steven Kanner | | | | | |
| Steven Kanoff | Address Redacted | | | | |
| Steven Karnazes | | | | | |
| Steven Kassab | Address Redacted | | | | |
| Steven Kearney | | | | | |
| Steven Keener | | | | | |
| Steven Kempton | | | | | |
| Steven Kennedy | Address Redacted | | | | |
| Steven Kerbel | | | | | |
| Steven Kerner | Address Redacted | | | | |
| Steven Kessler & Associates, LLC | 15 Commerce Blvd, Ste 300 | Succasunna, NJ 07876 | | | |
| Steven Khanimov | Address Redacted | | | | |
| Steven Khzakia | | | | | |
| Steven Kidd | | | | | |
| Steven Kiefer | | | | | |
| Steven Kieft | Address Redacted | | | | |
| Steven Kim | | | | | |
| Steven King | | | | | |
| Steven Kinney | Address Redacted | | | | |
| Steven Kirchhof | | | | | |
| Steven Kirschner | | | | | |
| Steven Kisil | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Kiviahde | | | | | |
| Steven Klein | | | | | |
| Steven Klopatek | | | | | |
| Steven Knight | | | | | |
| Steven Kober | | | | | |
| Steven Kocak | | | | | |
| Steven Koellner | | | | | |
| Steven Koenig | | | | | |
| Steven Koinis | | | | | |
| Steven Kolbert | | | | | |
| Steven Kolowith | | | | | |
| Steven Konz | Address Redacted | | | | |
| Steven Kopelman | | | | | |
| Steven Kornegay | | | | | |
| Steven Koselke | | | | | |
| Steven Koss | | | | | |
| Steven Kostrova | | | | | |
| Steven Kotter | | | | | |
| Steven Kremer | | | | | |
| Steven Kretser | | | | | |
| Steven Kropp | | | | | |
| Steven Kupecz | | | | | |
| Steven Kurivial | | | | | |
| Steven Kurtz | | | | | |
| Steven L Bass | Address Redacted | | | | |
| Steven L Granoff, Cpa, LLC | 663 Ellis Rd | Havertown, PA 19083 | | | |
| Steven L Hall | Address Redacted | | | | |
| Steven L Ossad | Address Redacted | | | | |
| Steven L Schnell Md | Address Redacted | | | | |
| Steven L Weiner Dc Pa | 8025 West Mcnab Road | Tamarac, FL 33321 | | | |
| Steven L. Morgan, P.C. | Address Redacted | | | | |
| Steven L. Mott | Address Redacted | | | | |
| Steven Laikin | | | | | |
| Steven Lammert | | | | | |
| Steven Lamon | | | | | |
| Steven Lampert | | | | | |
| Steven Landfair | | | | | |
| Steven Landry | | | | | |
| Steven Lang | | | | | |
| Steven Lanham | Address Redacted | | | | |
| Steven Lantigua | Address Redacted | | | | |
| Steven Lanting | | | | | |
| Steven Lara | | | | | |
| Steven Lash | Address Redacted | | | | |
| Steven Lassen | Address Redacted | | | | |
| Steven Laub | | | | | |
| Steven Lauer | | | | | |
| Steven Laufer | | | | | |
| Steven Lavoise | | | | | |
| Steven Lawrence | Address Redacted | | | | |
| Steven Lawrence | | | | | |
| Steven Lawson | | | | | |
| Steven Lawton | | | | | |
| Steven Lax LLC | 4 Debbie Pl | Sicklerville, NJ 08081 | | | |
| Steven Le | | | | | |
| Steven Lee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Lee | | | | | |
| Steven Lee Beatty, LLC | 3138 Vinings Ridge Dr Se | Atlanta, GA 30339 | | | |
| Steven Lengyel | | | | | |
| Steven Lepselder | | | | | |
| Steven Leugers | | | | | |
| Steven Lewis | Address Redacted | | | | |
| Steven Lewis | | | | | |
| Steven Libman | | | | | |
| Steven Lieber | | | | | |
| Steven Lien | | | | | |
| Steven Lifgren | | | | | |
| Steven Lin | Address Redacted | | | | |
| Steven Lin | | | | | |
| Steven Litolff | | | | | |
| Steven Lo | | | | | |
| Steven Lobbestael | | | | | |
| Steven Lockhart | | | | | |
| Steven Locksmith Services | 4100 N 32nd Ct | Hollywood, FL 33021 | | | |
| Steven Loftman | | | | | |
| Steven Lombardo | | | | | |
| Steven Long | | | | | |
| Steven Longenderfer | | | | | |
| Steven Lopez | Address Redacted | | | | |
| Steven Lou | Address Redacted | | | | |
| Steven Lucas | Address Redacted | | | | |
| Steven Lucky | | | | | |
| Steven Lulias | | | | | |
| Steven Lungrin | Address Redacted | | | | |
| Steven Lustig | | | | | |
| Steven Lynch | | | | | |
| Steven Lynn | | | | | |
| Steven M Almas | Address Redacted | | | | |
| Steven M Benner | Address Redacted | | | | |
| Steven M Evans | | | | | |
| Steven M Goddard Co Inc | 4725 Panama Lane | D3-313 | Bakersfield, CA 93313 | | |
| Steven M Green Cpa, Apac | 5959 Topanga Canyon Blvd | Suite 370 | Woodland Hills, CA 91367 | | |
| Steven M Kagedan | Address Redacted | | | | |
| Steven M Kuitems Dmd LLC | 1201 Mt Kemble Ave. | Morristown, NJ 07960 | | | |
| Steven M Sanders Md Chtd | Address Redacted | | | | |
| Steven M Shlachtman | Address Redacted | | | | |
| Steven M Welt | Address Redacted | | | | |
| Steven M. Breen | Address Redacted | | | | |
| Steven M. Dachs | Address Redacted | | | | |
| Steven M. Frankiel | Address Redacted | | | | |
| Steven M. Gillis, D.C. | Address Redacted | | | | |
| Steven M. Haussler | Address Redacted | | | | |
| Steven M. Shavell | Address Redacted | | | | |
| Steven M. Yoder | Address Redacted | | | | |
| Steven Macarthur | | | | | |
| Steven Madera | | | | | |
| Steven Magnesen | | | | | |
| Steven Maher | | | | | |
| Steven Mamat | | | | | |
| Steven Mandel | | | | | |
| Steven Maney | | | | | |
| Steven Manges | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Steven Mangi | Address Redacted | | | | |
| Steven Manginelli Electrical Contractor | 503 Lincoln Park East | Cranford, NJ 07016 | | | |
| Steven Marcus | Address Redacted | | | | |
| Steven Marino | | | | | |
| Steven Marks | Address Redacted | | | | |
| Steven Marks | | | | | |
| Steven Markus | | | | | |
| Steven Marshall | | | | | |
| Steven Martin | Address Redacted | | | | |
| Steven Martin | | | | | |
| Steven Mashburn | | | | | |
| Steven Mason | | | | | |
| Steven Massey | Address Redacted | | | | |
| Steven Mathies | | | | | |
| Steven Mathis | | | | | |
| Steven Matsumoto | | | | | |
| Steven Matthew Bruce | Address Redacted | | | | |
| Steven Matthew Harris | | | | | |
| Steven Maurer | | | | | |
| Steven Maus | | | | | |
| Steven Maye | | | | | |
| Steven Maynard | | | | | |
| Steven Mazur | | | | | |
| Steven Mazurek | | | | | |
| Steven Mcbride Photography, Inc. | 749 Dillingham Road | Barnardsville, NC 28709 | | | |
| Steven Mccallan | Address Redacted | | | | |
| Steven Mccargar | | | | | |
| Steven Mccaughey | | | | | |
| Steven Mcclardy | Address Redacted | | | | |
| Steven Mcclure | Address Redacted | | | | |
| Steven Mccormack | | | | | |
| Steven Mccormick | Address Redacted | | | | |
| Steven Mccormick | | | | | |
| Steven Mccoy | | | | | |
| Steven Mccue | | | | | |
| Steven Mcdaniel | | | | | |
| Steven Mcdonald | | | | | |
| Steven Mcgee | | | | | |
| Steven Mcgrew | | | | | |
| Steven Mcintosh | | | | | |
| Steven Mckay | Address Redacted | | | | |
| Steven Mckay | | | | | |
| Steven Mckeon | | | | | |
| Steven Mckinney | | | | | |
| Steven Mclaughlin | | | | | |
| Steven Mclean | | | | | |
| Steven Mcmillian | Address Redacted | | | | |
| Steven Mcneil | | | | | |
| Steven Mcwilliams | | | | | |
| Steven Medeiros | | | | | |
| Steven Medina | Address Redacted | | | | |
| Steven Mele | | | | | |
| Steven Melendez | Address Redacted | | | | |
| Steven Mena | | | | | |
| Steven Mette | | | | | |
| Steven Michael Lavoie LLC | 2232 Valterra Vista Way | Valrico, FL 33594 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Michael Stumps | Address Redacted | | | | |
| Steven Michaels | | | | | |
| Steven Miick | | | | | |
| Steven Milby | | | | | |
| Steven Miller | | | | | |
| Steven Milstein Roth | Address Redacted | | | | |
| Steven Minnella | | | | | |
| Steven Miranda | | | | | |
| Steven Mitchell | Address Redacted | | | | |
| Steven Mohrman | dba Hands On Health Massage Therapy Ctr | 830 Hendersonville Rd, 3 | Asheville, NC 28803 | | |
| Steven Moller | | | | | |
| Steven Moncrief | | | | | |
| Steven Monroe | | | | | |
| Steven Montana | | | | | |
| Steven Mooney | Address Redacted | | | | |
| Steven Moore | Address Redacted | | | | |
| Steven Moore | Address Redacted | | | | |
| Steven Moorefield | | | | | |
| Steven Moos | | | | | |
| Steven Morales | | | | | |
| Steven Moran | | | | | |
| Steven Morem | | | | | |
| Steven Moreno | | | | | |
| Steven Morgan | | | | | |
| Steven Morrison | | | | | |
| Steven Mortz | | | | | |
| Steven Mosley | Address Redacted | | | | |
| Steven Mostyn | | | | | |
| Steven Moussawer | | | | | |
| Steven Mowry | | | | | |
| Steven Moy | Address Redacted | | | | |
| Steven Moyer | | | | | |
| Steven Mozena | | | | | |
| Steven Muldoon | | | | | |
| Steven Mullins | | | | | |
| Steven Muraco | | | | | |
| Steven Murphy | | | | | |
| Steven Murray | | | | | |
| Steven Muszynski | | | | | |
| Steven Myers | | | | | |
| Steven Myers Property Management | 15600 Se 103 Terrace | Summerfield, FL 34491 | | | |
| Steven Myles La Garde | | | | | |
| Steven Mynes | | | | | |
| Steven N Rosario | Address Redacted | | | | |
| Steven Nadel | | | | | |
| Steven Nagy | Address Redacted | | | | |
| Steven Nagy | | | | | |
| Steven Naiman | Address Redacted | | | | |
| Steven Nash | Address Redacted | | | | |
| Steven Nasiff | | | | | |
| Steven Ndjoukowe | Address Redacted | | | | |
| Steven Needham | | | | | |
| Steven Negron | | | | | |
| Steven Nelson | | | | | |
| Steven Nemiroff | | | | | |
| Steven Neubarth | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Nevarez Transportation | 669 Potomac Ct | San Jose, CA 95136 | | | |
| Steven Newman | Address Redacted | | | | |
| Steven Newman | | | | | |
| Steven Newson | Address Redacted | | | | |
| Steven Newton | | | | | |
| Steven Ngo | Address Redacted | | | | |
| Steven Nibarger | Address Redacted | | | | |
| Steven Nichols | | | | | |
| Steven Nickels | | | | | |
| Steven Nicolosi | | | | | |
| Steven Nolan | | | | | |
| Steven Nolin | | | | | |
| Steven Novick | Address Redacted | | | | |
| Steven Nuesch | | | | | |
| Steven Nunez | | | | | |
| Steven Nussbaum | | | | | |
| Steven Nutty | | | | | |
| Steven Nydish | | | | | |
| Steven Oatmeyer | Address Redacted | | | | |
| Steven Odell | | | | | |
| Steven Odom | | | | | |
| Steven Ohl | | | | | |
| Steven Olds | | | | | |
| Steven Oleen | | | | | |
| Steven Olive | | | | | |
| Steven Olsewski | | | | | |
| Steven Olson | Address Redacted | | | | |
| Steven O'Meara | Address Redacted | | | | |
| Steven O'Neal | | | | | |
| Steven Oneill | | | | | |
| Steven O'Riley | Address Redacted | | | | |
| Steven Orozco | | | | | |
| Steven Osiecki | | | | | |
| Steven O'Sullivan | | | | | |
| Steven Ottney | | | | | |
| Steven Ottum | Address Redacted | | | | |
| Steven Oxenreider | Address Redacted | | | | |
| Steven P Bender | Address Redacted | | | | |
| Steven P Marzolf | Address Redacted | | | | |
| Steven P Massari, CPA | 5500 E Atherton St. | Suite 200 | Long Beach, CA 90815 | | |
| Steven P Wendorf | Address Redacted | | | | |
| Steven P. Krakowsky | Address Redacted | | | | |
| Steven Pacheco | | | | | |
| Steven Pailthorp | | | | | |
| Steven Palmer | | | | | |
| Steven Papadopoulos | Address Redacted | | | | |
| Steven Parent | | | | | |
| Steven Pargo | | | | | |
| Steven Parrish Iii | Address Redacted | | | | |
| Steven Parsons | | | | | |
| Steven Partridge | | | | | |
| Steven Patterson | | | | | |
| Steven Patton | | | | | |
| Steven Paul Murray, Architect | 7075 Devon Ave | Highland, CA 92346 | | | |
| Steven Paul Murray, Architect | Address Redacted | | | | |
| Steven Payne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Pecora | | | | | |
| Steven Peek | | | | | |
| Steven Pellitteri | Address Redacted | | | | |
| Steven Peltier | | | | | |
| Steven Pena | | | | | |
| Steven Pepper | | | | | |
| Steven Perry | Address Redacted | | | | |
| Steven Perry | | | | | |
| Steven Peruch | | | | | |
| Steven Peterman | | | | | |
| Steven Peterson | | | | | |
| Steven Petrizzi | | | | | |
| Steven Phelps | | | | | |
| Steven Philpott | | | | | |
| Steven Picarello | | | | | |
| Steven Pincus | Address Redacted | | | | |
| Steven Pinkney | Address Redacted | | | | |
| Steven Pinney Jr | | | | | |
| Steven Pitts | | | | | |
| Steven Plac | | | | | |
| Steven Place | | | | | |
| Steven Placey | | | | | |
| Steven Pohlhaus | | | | | |
| Steven Polhemus | | | | | |
| Steven Polk | Address Redacted | | | | |
| Steven Pollan | | | | | |
| Steven Pomeroy | Address Redacted | | | | |
| Steven Poretskin | | | | | |
| Steven Porter | | | | | |
| Steven Postel | Address Redacted | | | | |
| Steven Pottash | | | | | |
| Steven Powell | | | | | |
| Steven Powers | | | | | |
| Steven Poznanski | | | | | |
| Steven Prak | | | | | |
| Steven Prehoda | | | | | |
| Steven Presser | | | | | |
| Steven Presson | | | | | |
| Steven Price | | | | | |
| Steven Progler | | | | | |
| Steven Pronko | | | | | |
| Steven Pruette Construction, LLC | 270 Buddy Ct | Rutherfordton, NC 28139 | | | |
| Steven Przedpelski | | | | | |
| Steven Puckett | | | | | |
| Steven Pulcinella | | | | | |
| Steven Purvis | | | | | |
| Steven Quiles | | | | | |
| Steven R Brooks | | | | | |
| Steven R Cline | Address Redacted | | | | |
| Steven R Ferrara | Address Redacted | | | | |
| Steven R Griffin | Address Redacted | | | | |
| Steven R Herrick Dds | 1479 Liveoak Blvd | Yuba City, CA 95991 | | | |
| Steven R Pohlhaus, Dds, LLC | 1302 Concourse Drive | Suite 101 | Linthicum, MD 21090 | | |
| Steven R. Brenners | Address Redacted | | | | |
| Steven R. Stone | Address Redacted | | | | |
| Steven Rachel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Rader | | | | | |
| Steven Ragnauth | | | | | |
| Steven Rago | | | | | |
| Steven Rainey | | | | | |
| Steven Ramirez | | | | | |
| Steven Ramos | | | | | |
| Steven Randell | | | | | |
| Steven Ratcliff | | | | | |
| Steven Ratliff | | | | | |
| Steven Ratterman | | | | | |
| Steven Rautio | | | | | |
| Steven Rautman, Ph.D. | 15418 Main St | Suite 301 | Mill Creek, WA 98012 | | |
| Steven Read | | | | | |
| Steven Reavis | | | | | |
| Steven Recchia | | | | | |
| Steven Reed | | | | | |
| Steven Reeder | Address Redacted | | | | |
| Steven Reesor | | | | | |
| Steven Reid | Address Redacted | | | | |
| Steven Rendine | | | | | |
| Steven Reser | | | | | |
| Steven Respass | | | | | |
| Steven Richard Ryall | Address Redacted | | | | |
| Steven Richardson | Address Redacted | | | | |
| Steven Richardsonjr | | | | | |
| Steven Richeson | | | | | |
| Steven Richey | | | | | |
| Steven Richman | Address Redacted | | | | |
| Steven Richman | | | | | |
| Steven Richmond | Address Redacted | | | | |
| Steven Rick | | | | | |
| Steven Rinehart | Address Redacted | | | | |
| Steven Ringelberg | Address Redacted | | | | |
| Steven Rippe | | | | | |
| Steven Robbins | | | | | |
| Steven Robert Crowell | | | | | |
| Steven Robertson | | | | | |
| Steven Robinson | | | | | |
| Steven Rocha | | | | | |
| Steven Roche | | | | | |
| Steven Rodriguez | Address Redacted | | | | |
| Steven Roeder | | | | | |
| Steven Rogers | Address Redacted | | | | |
| Steven Rogus | | | | | |
| Steven Rohman | | | | | |
| Steven Roper | | | | | |
| Steven Roscioli | | | | | |
| Steven Rose | | | | | |
| Steven Ross | Address Redacted | | | | |
| Steven Ross | | | | | |
| Steven Rothbart | Address Redacted | | | | |
| Steven Rowley | | | | | |
| Steven Rozenfeld | | | | | |
| Steven Rubenfaer | | | | | |
| Steven Rubin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Russell | | | | | |
| Steven Rust | | | | | |
| Steven S Gregory | Address Redacted | | | | |
| Steven S Nadel | Address Redacted | | | | |
| Steven S Russo Ltd | 22 W Washington St | Suite 1500 | Chicago, IL 60602 | | |
| Steven S. Felix | Address Redacted | | | | |
| Steven Saavedra | Address Redacted | | | | |
| Steven Sagar | | | | | |
| Steven Saldana | | | | | |
| Steven Salerno | | | | | |
| Steven Sallustio | Address Redacted | | | | |
| Steven Salters | Address Redacted | | | | |
| Steven Samar | | | | | |
| Steven Samii | Address Redacted | | | | |
| Steven Sanchez | | | | | |
| Steven Sanderford | | | | | |
| Steven Sanders | | | | | |
| Steven Sandifer | Address Redacted | | | | |
| Steven Sandifer | | | | | |
| Steven Sandvik | | | | | |
| Steven Santo | | | | | |
| Steven Saphirstein | | | | | |
| Steven Sapp Cpa | Address Redacted | | | | |
| Steven Sarill | | | | | |
| Steven Sarkin | | | | | |
| Steven Sashen | | | | | |
| Steven Sauer | | | | | |
| Steven Sawyer | Address Redacted | | | | |
| Steven Scahill | | | | | |
| Steven Scarcella | | | | | |
| Steven Sceranka | | | | | |
| Steven Schaaf | | | | | |
| Steven Schick | Address Redacted | | | | |
| Steven Schieni | | | | | |
| Steven Schlegel | Address Redacted | | | | |
| Steven Schluentz | | | | | |
| Steven Schneider | Address Redacted | | | | |
| Steven Schneider | | | | | |
| Steven Schollaert | | | | | |
| Steven Schone | | | | | |
| Steven Schott | | | | | |
| Steven Schranz | | | | | |
| Steven Schrudder | | | | | |
| Steven Schulte | | | | | |
| Steven Schultz | | | | | |
| Steven Schwachter | | | | | |
| Steven Schwartz | Address Redacted | | | | |
| Steven Schwenzer | | | | | |
| Steven Scott | | | | | |
| Steven Scott Inc. | 100-20 Metropolitan Ave | Forest Hills, NY 11375 | | | |
| Steven Sedory | | | | | |
| Steven Seeberger | | | | | |
| Steven Senquiz | Address Redacted | | | | |
| Steven Seplowin | | | | | |
| Steven Serotte | Address Redacted | | | | |
| Steven Seungho Sohng | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Sgitcovich | | | | | |
| Steven Shajari | Address Redacted | | | | |
| Steven Shak | Address Redacted | | | | |
| Steven Shaman | | | | | |
| Steven Shareff | | | | | |
| Steven Sheffield | | | | | |
| Steven Shell | Address Redacted | | | | |
| Steven Sherman | | | | | |
| Steven Shikhman | Address Redacted | | | | |
| Steven Shillet Cpa | Address Redacted | | | | |
| Steven Shmuel Maybruch Lcsw | Address Redacted | | | | |
| Steven Showalter | | | | | |
| Steven Shraiar | | | | | |
| Steven Shreiner | | | | | |
| Steven Shriver | | | | | |
| Steven Shuart | | | | | |
| Steven Shulman PC | 534 Broadhollow Road | Suite 275 | Melville, NY 11747 | | |
| Steven Siegel | Address Redacted | | | | |
| Steven Sierra | Address Redacted | | | | |
| Steven Sigismond | | | | | |
| Steven Silver, Md | Address Redacted | | | | |
| Steven Silverman, M.B.A. | 3286 Independence Ct. | Bensalem, PA 19020 | | | |
| Steven Silverstein | | | | | |
| Steven Simberg | | | | | |
| Steven Simicich | | | | | |
| Steven Simmons | | | | | |
| Steven Simone | | | | | |
| Steven Simonovic | | | | | |
| Steven Singer | | | | | |
| Steven Sirota | | | | | |
| Steven Skinner | | | | | |
| Steven Skipper | | | | | |
| Steven Skubic | Address Redacted | | | | |
| Steven Slabach | | | | | |
| Steven Slama | | | | | |
| Steven Sloan | | | | | |
| Steven Smith | Address Redacted | | | | |
| Steven Smith | | | | | |
| Steven Smitten | Address Redacted | | | | |
| Steven Snyder | | | | | |
| Steven Soffer | | | | | |
| Steven Sogard | Address Redacted | | | | |
| Steven Solis | | | | | |
| Steven Soper | | | | | |
| Steven Sorenson | | | | | |
| Steven Sorian | | | | | |
| Steven Soto | Address Redacted | | | | |
| Steven Sowell | Address Redacted | | | | |
| Steven Spacek | | | | | |
| Steven Sparks | Address Redacted | | | | |
| Steven Spaulding | | | | | |
| Steven Spear | | | | | |
| Steven Speier, Chapter 7 Trustee | Address Redacted | | | | |
| Steven Spellman | | | | | |
| Steven Spencer | | | | | |
| Steven Spiller | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Spruell | | | | | |
| Steven Spruiells | | | | | |
| Steven Sroufe | | | | | |
| Steven Stamatis | | | | | |
| Steven Stambaugh | | | | | |
| Steven Stambolic | | | | | |
| Steven Standley | | | | | |
| Steven Stanfley | | | | | |
| Steven Stanford | | | | | |
| Steven Stanimirovic | | | | | |
| Steven Stapleton | | | | | |
| Steven Stavracos | | | | | |
| Steven Stearns | | | | | |
| Steven Steffenhagen | | | | | |
| Steven Stell | | | | | |
| Steven Stephens | | | | | |
| Steven Stern | | | | | |
| Steven Stevenson | | | | | |
| Steven Stewart | | | | | |
| Steven Stiller | Address Redacted | | | | |
| Steven Stoehr | | | | | |
| Steven Stoeppler | Address Redacted | | | | |
| Steven Stone | Address Redacted | | | | |
| Steven Stone | | | | | |
| Steven Straka | Address Redacted | | | | |
| Steven Strickland | Address Redacted | | | | |
| Steven Strickland | | | | | |
| Steven Strock | | | | | |
| Steven Strong | | | | | |
| Steven Stroud | | | | | |
| Steven Strunk | | | | | |
| Steven Strygulec | | | | | |
| Steven Stupienski | | | | | |
| Steven Sturm | | | | | |
| Steven Stutsman | | | | | |
| Steven Styles | Address Redacted | | | | |
| Steven Suechting | Address Redacted | | | | |
| Steven Suiter | Address Redacted | | | | |
| Steven Summerlin | Address Redacted | | | | |
| Steven Swaney | | | | | |
| Steven Swanson | | | | | |
| Steven Sweeney | | | | | |
| Steven Sylce | | | | | |
| Steven T Levinson | Address Redacted | | | | |
| Steven T Mcgee | | | | | |
| Steven T Russell | Address Redacted | | | | |
| Steven T. White | Address Redacted | | | | |
| Steven Taft | | | | | |
| Steven Taggart | | | | | |
| Steven Talaga | | | | | |
| Steven Talbot | | | | | |
| Steven Talbott | | | | | |
| Steven Talley Photography Ltd | 1332 N. Halsted St, Ste 100 | Chicago, IL 60642 | | | |
| Steven Tanner | | | | | |
| Steven Taranto | | | | | |
| Steven Tatgenhorst | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Taylor | Address Redacted | | | | |
| Steven Taylor | | | | | |
| Steven Tennies | | | | | |
| Steven Terry | | | | | |
| Steven Testino | | | | | |
| Steven Testone | | | | | |
| Steven Theiss | | | | | |
| Steven Thomas | Address Redacted | | | | |
| Steven Thomas | | | | | |
| Steven Thomas Carreiro | Address Redacted | | | | |
| Steven Thompson | Address Redacted | | | | |
| Steven Thompson | | | | | |
| Steven Thornton | | | | | |
| Steven Tibbs | Address Redacted | | | | |
| Steven Tibbs | | | | | |
| Steven Tippens | | | | | |
| Steven To | Address Redacted | | | | |
| Steven Todd | | | | | |
| Steven Toomey | | | | | |
| Steven Tornatore | | | | | |
| Steven Torres | | | | | |
| Steven Tortora Authorized | Dealer For Snap On Tools | 60 Bella Vista Ave | Mansfield, MA 02048 | | |
| Steven Townshend | | | | | |
| Steven Trakhtman J.D., Pa-C, Sc | 3200 Cherry Ln | Northbrook, IL 60062 | | | |
| Steven Trenholm | | | | | |
| Steven Tricoli | | | | | |
| Steven Trovillo | | | | | |
| Steven Tsepelis | | | | | |
| Steven Tublin Inc | 198 19th St | Apt B | Brooklyn, NY 11232 | | |
| Steven Tucker | Address Redacted | | | | |
| Steven Tucker | | | | | |
| Steven Turco | | | | | |
| Steven Turley | | | | | |
| Steven Turner | Address Redacted | | | | |
| Steven Turner | | | | | |
| Steven Tyler | Address Redacted | | | | |
| Steven Tyreman | | | | | |
| Steven Uecke | | | | | |
| Steven Uemura | | | | | |
| Steven Uhrik | | | | | |
| Steven Ulbrich | Address Redacted | | | | |
| Steven Underwood | Address Redacted | | | | |
| Steven Unger | | | | | |
| Steven Urbanik | | | | | |
| Steven V. Lesieur | Address Redacted | | | | |
| Steven Van Alen | | | | | |
| Steven Van Buren | | | | | |
| Steven Van Geldern | | | | | |
| Steven Vann | | | | | |
| Steven Varnadoe | | | | | |
| Steven Vasquez | | | | | |
| Steven Vela | | | | | |
| Steven Vena | | | | | |
| Steven Vinson | | | | | |
| Steven Voller | Address Redacted | | | | |
| Steven Votava | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Vought | | | | | |
| Steven Vuong | Address Redacted | | | | |
| Steven W Davis Md Pc | Address Redacted | | | | |
| Steven W Tarta | Address Redacted | | | | |
| Steven W Worrell Cpa Pa | 1001 Pebble Drive | Greensboro, NC 27410 | | | |
| Steven Wade | | | | | |
| Steven Wagenberg | | | | | |
| Steven Wagner | | | | | |
| Steven Waldman | Address Redacted | | | | |
| Steven Walker | Address Redacted | | | | |
| Steven Walker | | | | | |
| Steven Wall | | | | | |
| Steven Wallace | | | | | |
| Steven Waller | | | | | |
| Steven Walsh | | | | | |
| Steven Walter | | | | | |
| Steven Walters | | | | | |
| Steven Ward | | | | | |
| Steven Warres | | | | | |
| Steven Warwick | | | | | |
| Steven Watkins | | | | | |
| Steven Waugh | | | | | |
| Steven Wayne Gill | Address Redacted | | | | |
| Steven Weekley | | | | | |
| Steven Weggeland | | | | | |
| Steven Weigler | | | | | |
| Steven Weinberg | Address Redacted | | | | |
| Steven Weinberg | | | | | |
| Steven Weinstein | | | | | |
| Steven Weissman | Address Redacted | | | | |
| Steven Wells | Address Redacted | | | | |
| Steven Welter | | | | | |
| Steven Wen | | | | | |
| Steven Werbkay | | | | | |
| Steven Werley | | | | | |
| Steven Wescott | | | | | |
| Steven Wessel | | | | | |
| Steven West | | | | | |
| Steven Westenberger | | | | | |
| Steven Westrick | Address Redacted | | | | |
| Steven Wexler | | | | | |
| Steven Whiskeyman | | | | | |
| Steven White | | | | | |
| Steven Whitley | Address Redacted | | | | |
| Steven Whitlock | | | | | |
| Steven Wibiral | | | | | |
| Steven Wikse | | | | | |
| Steven Wilburn | | | | | |
| Steven Wiley | Address Redacted | | | | |
| Steven Wilkerson | | | | | |
| Steven Wilkinson | | | | | |
| Steven Williams | Address Redacted | | | | |
| Steven Williams | | | | | |
| Steven Wilson | Address Redacted | | | | |
| Steven Wilson | | | | | |
| Steven Winger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Steven Winiarz | | | | | |
| Steven Winters Sole Proprietorship | 18 Pal Drive | Ocean, NJ 07712 | | | |
| Steven Wirtz | | | | | |
| Steven Witherington | | | | | |
| Steven Witvoet | | | | | |
| Steven Wojtkowski | | | | | |
| Steven Wolf | Address Redacted | | | | |
| Steven Wolfe | | | | | |
| Steven Wolk | | | | | |
| Steven Wong | Address Redacted | | | | |
| Steven Wood | | | | | |
| Steven Workman | | | | | |
| Steven Wray | | | | | |
| Steven Yahnke | | | | | |
| Steven Yancey Electric Inc | 1688 Turners Creek Rd | Callaway, VA 24067 | | | |
| Steven Yang Tax Service | 1001 Johnson Parkway | Suite A7 | St Paul, MN 55106 | | |
| Steven Yanofsky | Address Redacted | | | | |
| Steven Yearwood | | | | | |
| Steven Yeaton | | | | | |
| Steven Yim | Address Redacted | | | | |
| Steven Young | | | | | |
| Steven Youngs | Address Redacted | | | | |
| Steven Zabarsky | | | | | |
| Steven Zager | Address Redacted | | | | |
| Steven Zahniser | | | | | |
| Steven Zajacz | | | | | |
| Steven Zakely | | | | | |
| Steven Zarrillo | | | | | |
| Steven Zeigler | Address Redacted | | | | |
| Steven Zidzik | | | | | |
| Steven Zinderman | Address Redacted | | | | |
| Steven Zucker | Address Redacted | | | | |
| Stevendifilippo Dds | Address Redacted | | | | |
| Stevenginns, P.A. | 370 W Camino Gardens Blvd | Suite 300 | Boca Raton, FL 33432 | | |
| Stevenir Murphy | | | | | |
| Stevenjo Dizon | | | | | |
| Stevens Agency Inc | 3706 South Railroad St | Phenix City, AL 36867 | | | |
| Stevens Air Cond & Heating | 2351 Grandview | Rainbow City, AL 35906 | | | |
| Stevens Avenue Deli & Liquor | 250 N Stevens Ave | S Amboy, NJ 08879 | | | |
| Stevens Care Consultants, LLC | 3423 Waldrop Trail | Decatur, GA 30034 | | | |
| Stevens Creek Hyundai | Address Redacted | | | | |
| Stevens Econo Cleaning Service | 412 N Wacouta Ave | Prairie Du Chien, WI 53821 | | | |
| Stevens Express Services LLC | 1929 Brahorn Lane | Ft Worth, TX 76131 | | | |
| Stevens Express Trucking LLC | 1929 Brahorn Lane | Ft Worth, TX 76131 | | | |
| Stevens Global Transport | 18436 Perkins Road | Prairieville, LA 70769 | | | |
| Stevens Landscaping & Lawn Care Inc | 1908 Mead Valley Road | Moneta, VA 24121 | | | |
| Stevens Store, | Address Redacted | | | | |
| Stevens Translations | 165 West End Ave 11K | New York, NY 10023 | | | |
| Stevens Transport | 9757 Military Pkwy | Dallas, TX 75227 | | | |
| Stevens Travis Fortin | Address Redacted | | | | |
| Stevens Trophy White Tails | 56628 W 291st St South | Stroud, OK 74079 | | | |
| Stevens Trucking | 600 Lexington Blvd | Ft Atkinson, WI 53538 | | | |
| Steven'S Yard Care Services | 5140 Evans Ave | Marrero, LA 70072 | | | |
| Stevenson Clark | Address Redacted | | | | |
| Stevenson Electric | 407 Gladiola Dr | Auburn, GA 30011 | | | |
| Stevenson Real Estate LLC | 1 Park Circle | W Columbia, SC 29170 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stevenson'S Studio LLC | 9814 E. Buteo Drive | Scottsdale, AZ 85255 | | | |
| Steveprod Steveprodtest | | | | | |
| Steveprod Stevetest | | | | | |
| Steve'S 1 Enterprise, Inc. | 1632 Crenshaw Blvd | Torrance, CA 90501 | | | |
| Steves 2 Enterprise, Inc | 18202 Prairie Ave | Torrance, CA 90274 | | | |
| Steve'S Accurate Automotive Repair, LLC | 194 Littleworth Rd | Madbury, NH 03823 | | | |
| Steve'S Auto Sales | 5201 Franklin Blvd | Sacramento, CA 95820 | | | |
| Steves Automotive & Towing | 2909 S Hwy 95 | Cambridge, AZ 83610 | | | |
| Steve'S Bakery & Cuchifrito Corp | 2426-28 Jerome Ave | Bronx, NY 10468 | | | |
| Steve'S Barber Shop | 249 Cherry Lake Rd | Du Quoin, IL 62832 | | | |
| Steve'S Car Wash Services, Inc. | 18805 Adams Ct. | 110 | Morgan Hill, CA 95037 | | |
| Steve'S Carpet Care | 7657 W 111th Ave | Westminster, CO 80021 | | | |
| Steve'S Custom Carpentry, LLC | 1188 Valley View Road | Green Bay, WI 54304 | | | |
| Steve'S Custom Flooring | 7212 Cavalier Dr | Joliet, IL 60431 | | | |
| Steves Custom Homes Inc. | Box 208 | Turner, ME 04282 | | | |
| Steve'S Deli Dog House | 320 N Parker Dr | Janesville, WI 53545 | | | |
| Steve'S Flower Market Co | 1039 W Grand Ave | Chicago, IL 60642 | | | |
| Steve'S Garage Corp | dba Raynor'S Garage | 3 Ketcham Ave | Eastport, NY 11941 | | |
| Steve'S Handyman Svc | 94 B St | Boston, MA 02127 | | | |
| Steve'S Heating & Air Conditioning | 505 N. Main | El Dorado, KS 67042 | | | |
| Steve'S Kustomz | 24430 I45N | Suite F | Spring, TX 77386 | | |
| Steves Landscaping | Address Redacted | | | | |
| Steve'S Motor Coach Service, Inc. | 9 Summer Ave | Westport, MA 02790 | | | |
| Steves Painting Inc | 1011 Sw 1st Place | Cape Coral, FL 33991 | | | |
| Steves Penny Candy & More | 5102 Denview Way J | Baltimore, MD 21206 | | | |
| Steve'S Pizza Edh | 3941 Park Drive | 100 | El Dorado Hills, CA 95828 | | |
| Steve'S Powerwashing, LLC | 4558 Bohemia Pl | Pensacola, FL 32504 | | | |
| Steves Skyline Service Center | 6609 Blvd East | W New York, NJ 07093 | | | |
| Steves Sprinkler Systems Inc. | 6540 Mat-Tee Drive | Sebring, FL 33875 | | | |
| Steve'S Wood Finishing | 6351 Shields Drive | Huntington Beach, CA 92647 | | | |
| Steves Z Body Shop Inc | 529 W. Lunt Ave | Schaumburg, IL 60193 | | | |
| Steve'S3Enterpriseinc | 20055 Anza Ave. | Torrance, CA 90503 | | | |
| Stevetest Stevetest | | | | | |
| Stevetest Teststeve | | | | | |
| Stevey Mitchell | | | | | |
| Stevhan Kardell | | | | | |
| Stevi Hix | dba Renewal Painting | 636 W. Fern Ave. | Redlands, CA 92373 | | |
| Stevi Rollison | | | | | |
| Stevie Baggs | | | | | |
| Stevie Clark | | | | | |
| Stevie D'S Cheesesteak LLC | 2840 Hwy 157, Ste 116 | Mansfield, TX 76063 | | | |
| Stevie Freeman | Address Redacted | | | | |
| Stevie Fuller | | | | | |
| Stevie Garvey Stylist | 3620 Myra St | Jacksonville, FL 32205 | | | |
| Stevie J Photography | 139 Mitchells Ct | Hardeeville, SC 29927 | | | |
| Stevie Jones | Address Redacted | | | | |
| Stevie J'S Sports & Cuts LLC | West Park Blvd | 450 | Plano, TX 75093 | | |
| Stevie Linares | Address Redacted | | | | |
| Stevie Lu Inc | 540 East Warren Ave | Detroit, MI 48201 | | | |
| Stevie Mckim-Kirmil | | | | | |
| Stevie Nelson | | | | | |
| Stevie Quimbley | Address Redacted | | | | |
| Stevie Sims | Address Redacted | | | | |
| Stevie Streck Designs | 1059 Triad Court | Marietta, GA 30062 | | | |
| Stevie Watts | | | | | |
| Stevieb | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stevland Wilson | Address Redacted | | | | |
| Stevon Judd | | | | | |
| Stevonne Ratliff | | | | | |
| Steward Barrell | | | | | |
| Steward Construction Corporation | 6163 Se Provence St | Hillsboro, OR 97123 | | | |
| Steward Roman | Address Redacted | | | | |
| Stewardship Ag LLC | W3240 Greenbush Rd | Juda, WI 53550 | | | |
| Stewardship Transport LLC | 4254 Stillwater Pt | Ellenwood, GA 30294 | | | |
| Stewart & Thomas At Your Service | 185 E Pine Grove Rd | Pine Grove Mills, PA 16868 | | | |
| Stewart Advertising & Promotions Inc. | 1584 57 St | Brooklyn, NY 11219 | | | |
| Stewart Braswell | | | | | |
| Stewart Bryant | | | | | |
| Stewart Cantrell | Address Redacted | | | | |
| Stewart Chiropractic | 4800 Armour Rd. Bld D, Ste B | Columbus, GA 31904 | | | |
| Stewart Cleaners | 1406 Cartier Dr | 3 | Tampa, FL 33612 | | |
| Stewart Colgate | | | | | |
| Stewart Donaldson | | | | | |
| Stewart Edington | | | | | |
| Stewart Elvis Rendon Md Inc | 11100 Warner Ave | Suite 258 | Fountain Valley, CA 92708 | | |
| Stewart Facility Services | 110 Wildwood Dr | Trussville, AL 35173 | | | |
| Stewart Family Practice, Pc | 4500 Hugh Howell Road | Suite 220 | Tucker, GA 30084 | | |
| Stewart Family Transport LLC | 1431 31st St N | Wisconsin Rapids, WI 54494 | | | |
| Stewart Family Trucking | 5139 Fairgrounds Ct | Monee, IL 60449 | | | |
| Stewart Fresh | | | | | |
| Stewart Gallagher | | | | | |
| Stewart General, Inc. | 16991 Birchview Drive | Nunica, MI 49448 | | | |
| Stewart Green | | | | | |
| Stewart Gwature | | | | | |
| Stewart Hatch | | | | | |
| Stewart Jewelry | 2212 Edgewater Dr. | Orlando, FL 32804 | | | |
| Stewart Jones | | | | | |
| Stewart Julian | | | | | |
| Stewart Junk | Address Redacted | | | | |
| Stewart Krell | | | | | |
| Stewart Kusper | | | | | |
| Stewart Land Designs, Inc. | 8711 Hufsmith Kuykendahl | Tomball, TX 77375 | | | |
| Stewart Law Office LLC | 336 South High St | Columbus, OH 43215 | | | |
| Stewart Lenner | | | | | |
| Stewart M. Torres | Address Redacted | | | | |
| Stewart Marketing & Consulting LLC | 110 Devon Road | Clinton, SC 29325 | | | |
| Stewart Mcmillan | | | | | |
| Stewart Medical, LLC | 11124 Kingston Pike | 119-121 | Knoxville, TN 37934 | | |
| Stewart Newman | Address Redacted | | | | |
| Stewart Padilla | | | | | |
| Stewart Pennix | | | | | |
| Stewart Perry Benefits, LLC | 4808 Village Creek Dr | Dunwoody, GA 30338 | | | |
| Stewart Presser | | | | | |
| Stewart Realty Solutions Inc | 5139 Fairground Ct | Monee, IL 60449 | | | |
| Stewart Realty, LLC | 1066 W. 4th St | Suite 202B | Winston-Salem, NC 27101 | | |
| Stewart Reed | | | | | |
| Stewart Reynolds | Address Redacted | | | | |
| Stewart Ryckman | | | | | |
| Stewart Scott | | | | | |
| Stewart Shadle | | | | | |
| Stewart Sparkman | Address Redacted | | | | |
| Stewart Stamper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stewart Stephenson | Address Redacted | | | | |
| Stewart Trucking LLC | 2974 S 2400 E | Preston, ID 83263 | | | |
| Stewart Williams | Address Redacted | | | | |
| Stewart York | | | | | |
| Stewart Zareno | | | | | |
| Stewart Zuckerman | | | | | |
| Stewart, Ryan | Address Redacted | | | | |
| Stewarts Auto Body Inc | 311 W. Montcalm | Pontiac, MI 48342 | | | |
| Stewart'S Healthcare Consultants | 700 E Firmin St, Ste 194 | Kokomo, IN 46902 | | | |
| Stewart'S Healthcare Consultants | Attn: Antonio Stewart | 700 E Firmin St Suite 194 | Kokomo, IN 46902 | | |
| Stewarts Transport Service, LLC | 2442 Letha Ln Sw | Marietta, GA 30064 | | | |
| Stewartsilvermandesign | 3 Sir Kenneth Court | Northport, NY 11768 | | | |
| Stewd Stephen | Address Redacted | | | | |
| Stf Commissary, LLC | 14548 South 980 West | Suite 300 | Bluffdale, UT 84065 | | |
| Stf Distributing | 3131 W 100th Ave | Anchorage, AK 99515 | | | |
| Stf Uvm, LLC | 1064 S 750 E | Orem, UT 84097 | | | |
| Stfo, Incorporated | 1370 Stoneridge Circle | Escondido, CA 92029 | | | |
| Stg Freights LLC | 310 Lee Miller Ct | Suwanee, GA 30024 | | | |
| Stg Management Inc | 1506 Winding Way Drive | Suite 106 | Friendswood, TX 77546 | | |
| Stg Travel Corp | 4209 Monroe St | Hollywood, FL 33021 | | | |
| Stgeadman Catering | 3127 Bert Kouns | Shreveport, LA 71118 | | | |
| Stgeorge Exteriors LLC | 2835 Farview Drive | Richfield, WI 53076 | | | |
| Stgl Pediatric Divine Touch Inc. | 618 Easy Jet Drive | Stafford, TX 77477 | | | |
| Sth Contractor, Inc. | 11611 Salinez Ave. | R | Garden Grove, CA 92843 | | |
| Sth Group LLC | 2211 Cole St | Birmingham, MI 48009 | | | |
| Sthefanie Welch | | | | | |
| Sthilaire Aristle | Address Redacted | | | | |
| Sti Auto Transport LLC | 17000 Sw 93 St | Apt 11-306 | Miami, FL 33196 | | |
| Sti Communications Inc | 904 Ave U | Brooklyn, NY 11223 | | | |
| Sti Construction | 7421 Douglas Blvd | Douglasville, GA 30135 | | | |
| Sti Innovations, LLC | 534 Hygeia Ave | Encinitas, CA 92024 | | | |
| Stibitz Group LLC | 708 Se 6th St | 12 | Des Moines, IA 50309 | | |
| Stick & Stone Farm LLC | 1605 Trumansburg Rd | Ithaca, NY 14850 | | | |
| Stick Pictures, Inc | 2346 Richelieu Ave | Los Angeles, CA 90032 | | | |
| Stickart Signs | 3464 Andrew Ct, Apt 101 | Laurel, MD 20724 | | | |
| Sticki Bandit Records | Address Redacted | | | | |
| Sticking Points, LLC | 3701 E Evergreen Drive | Suite 600 | Appleton, WI 54913 | | |
| Stickler Usa LLC | 10701 Nw 127th St | Medley, FL 33178 | | | |
| Sticks & Stones | Attn: Granite Frisenda | 1980 Route 9, Ste 2 | Garrison, NY 10524 | | |
| Sticks & Stones Builders LLC | 16 Paddock Rd | S Easton, MA 02375 | | | |
| Stickyalbums, Inc. | 2367 Pearl St | St Paul, MN 55114 | | | |
| Stickybones | 1238 Via Angelica | Vista, CA 92081 | | | |
| Stickyrice Inc | 2901 E. Hatch Rd | Modesto, CA 95351 | | | |
| Stickyseat | Attn: Susan Anderson | 679 Pinon Dr | Basalt, CO 81621 | | |
| Stidham Farms, Inc | 7394 N Charles Ave | Fresno, CA 93711 | | | |
| Stiehl Communications LLC | W5361 Hwy Kk, Ste A | Appleton, WI 54915 | | | |
| Stiffie Brand | 20927 Wolfe | Woodland Hills, CA 91364 | | | |
| Stiffyogi, LLC | 4528 S Laflin St | Chicago, IL 60609 | | | |
| Stiffys LLC | 2460 Cumberland Pkwy | Suite 110 | Atlanta, GA 30339 | | |
| Stijn Van Colen | | | | | |
| Stikes & Gutters Inc. | 4033 Astaire Ave | Culver City, CA 90232 | | | |
| Stile Art LLC | 1621 Bay Road | 608 | Miami Beach, FL 33139 | | |
| Stilen Repair LLC | 100 Railroad Ave | Bear Creek, WI 54922 | | | |
| Stiletto Entertainment LLC | 180 Route 59 | 1St Floor | Nanuet, NY 10954 | | |
| Stiletto Music, Inc | 5441 Bothwell Rd | Tarzana, CA 91356 | | | |
| Stilian Corporation | 5809 Saint Andrews Drive | Stockton, CA 95219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stilian Stanev | | | | | |
| Still Life Co, LLC | 1409 S Stratford Rd | Suite E | Winston Salem, NC 27103 | | |
| Still Motion Media | 7521 Cayenne Ln | Austin, TX 78741 | | | |
| Still One LLC | 7380 Howard Lane | Eden Prairie, MN 55346 | | | |
| Still Pretty LLC | 39508 Kartar Lane | Novi, MI 48375 | | | |
| Still Rollin LLC | 2025 Sharon Way | Reno, NV 89509 | | | |
| Still To Reel Productions | 19345 Eastwood Drive | Harper Woods, MI 48225 | | | |
| Still Water Farm | 1738 Still Waters Rd | Hartwell, GA 30643 | | | |
| Still Waters Consulting Group LLC | 2020 W 3rd St | Suite 609 | Little Rock, AR 72205 | | |
| Still Waters Recruiting | 1021 W Park Ave | Apt A | Kokomo, IN 46901 | | |
| Still5 | 3125 Park Church Ln | 190 | Louisville, KY 40220 | | |
| Stillman Farm | 320 Lantana Ave | Sarasota, FL 34243 | | | |
| Stillman Home Services | 2892 S Santa Fe Ave | San Diego, CA 92069 | | | |
| Stillpoint Center For | Spiritual Development | 8072 W. Sahara Ave | Suite D | Las Vegas, NV 89117 | |
| Stillpoint Communications | 734 16th Ave | Unit 11 | Grinnell, IA 50112 | | |
| Stillpointe Acupuncture | 20 Purdy Ave. | Ste. 3 | Rye, NY 10552 | | |
| Stillwater Development & Home Service | 7547 Captiva Blvd | Ft Myers, FL 33967 | | | |
| Stillwater Express Solutions, Inc. | 3434 N Lexington Ave | Suite 550 | Shoreview, MN 55126 | | |
| Stillwater, Inc. | 2000 Ave P | Riviera Beach, FL 33404 | | | |
| Stillwaters Lanscapping & | Pressure Washing | 110 Livingston Ave | Bennettsville, SC 29512 | | |
| Stiloskis Automotive Corp | 155 Wildey St. | Tarrytown, NY 10591 | | | |
| Stilphen Construction Company | 25 Winthrop Ave | Hull, MA 02045 | | | |
| Stilten, Ltd. Co. | 9800 Centre Pkwy | Suite 570 | Houston, TX 77036 | | |
| Stilts Designs, LLC | 114 W. Magnolia St | Ste 400-126 | Bellingham, WA 98225 | | |
| Stimax Construction | 15637 Washoan Rd | Apple Valley, CA 92307 | | | |
| Stine Custom Woodworks, LLC | 4790 Freemont Terrace South | St Petersburg, FL 33711 | | | |
| Stines Hair Designs | 4 Samlor Dr | Phenix City, AL 36869 | | | |
| Stingray Communications, LLC | 19245 Innes Market Rd | Bend, OR 97703 | | | |
| Stingray Studios, Inc. | 6510 New Albany Condit Road | New Albany, OH 43054 | | | |
| Stingray Tech Group LLC | 5826 New Territory St, Ste 107 | Sugar Land, TX 77479 | | | |
| Stinky Acres Farm | 414 Se 1221 Rd | Knob Noster, MO 65336 | | | |
| Stinkys Express Lube | 1355 S Mcclintock Dr | Tempe, AZ 85281 | | | |
| Stinson Associates LLC | 280 Stayman Park | Fayetteville, GA 30215 | | | |
| Stinson Corporation | 6435 Alpine Ave Nw | Comstock Park, MI 49321 | | | |
| Stinson Evans LLC | 520 Cherry Rd | Columbus, OH 43230 | | | |
| Stinson Express | Address Redacted | | | | |
| Stint01 Logistics, LLC | 167 Lakemont Dr | Lagrange, GA 30240 | | | |
| Stipe Development Co. | 789 Glenhart Pl. | Fallbrook, CA 92028 | | | |
| Stipes Transportation LLC | 128 Woodland Dr | Georgetown, GA 39854 | | | |
| Stirling Innis | | | | | |
| Stirling Insurance Services LLC, | | | | | |
| Stirling Seafood & Catering LLC | 629 Village Lane S. | Mandeville, LA 70471 | | | |
| Stitch - In - Time Of Kissimmee, Inc. | 1134 East Donegan Ave | Kissimmee, FL 34744 | | | |
| Stitch N Time | Address Redacted | | | | |
| Stitched & Found | 7321 Sugarloaf Drive | Nashville, TN 37211 | | | |
| Stitched Again | 5810 Ne 105th Ave | Vancouver, WA 98662 | | | |
| Stitches Boutique | 3736 Hwy 100 | Centerville, TN 37033 | | | |
| Stitches Of Love Quilting, LLC | 3471 North Monroe St | Suite D | Tallahassee, FL 32303 | | |
| Stitching Solutions LLC | 2441 Saybrook Ave | N Port, FL 34286 | | | |
| Stitchmasters | 205 N 3rd St | Gadsden, AL 35901 | | | |
| Stitchtel Communications | 4609 Insdale Ln Nw | Acworth, GA 30101 | | | |
| Stitt Fish | Address Redacted | | | | |
| Stitzel Consulting Solutions LLC | 2737 Burkshire Ave | Los Angeles, CA 90064 | | | |
| Stiv Ostrovski | | | | | |
| Stive Bandarenko | | | | | |
| Stix Oriental Restaurant Inc | 10057 Cleary Blvd | Plantation, FL 33324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stixels | 25505 W 7 Mile Rd | Redford, MI 48240 | | | |
| Stj Entertainment Management | 18218 Stillwell Lane | Tampa, FL 33647 | | | |
| Stj Orthotic Svc | 920 N. Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Stjepan Pasalic | Address Redacted | | | | |
| Stl Carrier | Address Redacted | | | | |
| Stl Express | 2297 S Rogers Ln | Fresno, CA 93727 | | | |
| Stl Renaissance Properties, LLC | Attn: Cecil Cantrell | 4579 Lacleded Ave, 368 | St Louis, MO 63108 | | |
| Stl Vendors/ Beautiful | Dresses In Branson | Attn: Allona Morris | 2855 W 76 Country Blvd 501 | Branson, MO 65616 | |
| Stl Vendors/ Beautiful Dress In Branson | P.O. Box 6374 | Springfield, MO 65801 | | | |
| Stl Windows & Doors | 342 Fee Fee Rd | Maryland Heights, MO 63043 | | | |
| Stlcoins | 1505 Blue Roan Ct | Chesterfield, MO 63005 | | | |
| Stm Construction | 33400 Se 303rd Lane | Ravensdale, WA 98051 | | | |
| Stm Interior Construction Corp | 2305 27th St, Ste 702 | Astoria, NY 11105 | | | |
| Stm Trading Corp | 20-21 Wagaraw Rd | Fair Lawn, NJ 07410 | | | |
| Stm Unlimited L.L.C. | 1614 Birch St. | Canon City, CO 81212 | | | |
| Stmg Ventures LLC | 2733 N Power Rd | Ste 102-403 | Mesa, AZ 85215 | | |
| Stms Enterprise LLC | 4761 N University Dr | Lauderhille, FL 33351 | | | |
| Stmt Collection Inc | 1320 S.Boyle Ave | Los Angeles, CA 90023 | | | |
| Stmx LLC | 989 Route 9N | Parlin, NJ 08859 | | | |
| Stoa LLC | 1267 Willis St | Ste 200 | Redding, CA 96001 | | |
| Stober Advocacy Group | 960 East 26th St | Brooklyn, NY 11210 | | | |
| Stobotua LLC | 391 E Las Colinas Blvd | Ste 130-508 | Irving, TX 75039 | | |
| Stock Distributors, Inc | 5750 Carriage Drive | Sarasota, FL 34243 | | | |
| Stock Management LLC | 13004 72nd Ave E | Puyallup, WA 98373 | | | |
| Stock Market LLC | N6322 W Hazel Dr | Shawano, WI 54166 | | | |
| Stock Medical Consulting | 119 West Chestnut | 3W | Chicago, IL 60610 | | |
| Stock Music LLC | 5589 Jonquil Lane | Ooltewah, TN 37363 | | | |
| Stock Siding & Trim Inc. | N55W35929 Lisbon Rd | Oconomowoc, WI 53066 | | | |
| Stockbridge Management, LLC | 1145 S 800 E | Ste 110 | Orem, UT 84042 | | |
| Stockbroker | 850 E Western Reserve Rd. | Suite 5 | Poland, OH 44514 | | |
| Stockel'S Lawn & Landscaping Inc | 176 Woodward Road | Manalapan, NJ 07726 | | | |
| Stocker 1 Hr. Photo & Printing-Graphics | 126 W. Stocker St. | Glendale, CA 91202 | | | |
| Stocker Goat Meat | 4554 State Route 222 | Batavia, OH 45103 | | | |
| Stockholdaz/Hgcg | 2150 Berry Bush Lane | Memphis, TN 38016 | | | |
| Stockholm Stair Co | Address Redacted | | | | |
| Stockiq Technologies, Inc | 280 E 1st Ave | 1838 | Broomfield, CO 80020 | | |
| Stockle Inc | 1609 E Belmont | Fresno, CA 93701 | | | |
| Stocklots Usa, Inc. | 124 W.36th St | New York, NY 10018 | | | |
| Stocks Broadcasting, Inc. | 22 Cogswell Ave | Pell City, AL 35125 | | | |
| Stocks Media, Inc. | 22 Cogswell Ave | Pell City, AL 35125 | | | |
| Stockstell Services LLC | 1915 Peachtree Lane | S Bend, IN 46617 | | | |
| Stockton Alarm, Inc. | 4719 Quial Lakes Dr | Suite G Box 256 | Stockton, CA 95207 | | |
| Stockton Banfield | | | | | |
| Stockton General Store LLC | 29 N Conner Ave. | Stockton, UT 84071 | | | |
| Stockton Impact Corps | 1700 South El Dorado St | Ste A | Stockton, CA 95206 | | |
| Stockton Industrial Supply, Inc. | 536 S. Aurora | Stockton, CA 95203 | | | |
| Stockton Rural Health Partners LLC | 1402 Lawrence St Ne | Washington, DC 20017 | | | |
| Stockton Trading Co., 888, Inc. | 622 E. Hazleton Ave | Stockton, CA 95203 | | | |
| Stockton Trucking | 185 Yvonne Road | Martinsville, VA 24112 | | | |
| Stockton Williams | Address Redacted | | | | |
| Stockwell Farms Inc. | 6205 S. 600 W. | Hudson, IN 46747 | | | |
| Stodaola Contracting Solutions, Ltd | 6849 Us Hwy 51 | Hazelhurst, WI 54531 | | | |
| Stoddard Advisers LLC | 1140 Fox St | Bronx, NY 10459 | | | |
| Stoddard Baptist Nursing Home | 1818 Newton St Nw | Washington, DC 20010 | | | |
| Stoddard Commercial Real Estate | 3900 48th St Nw | Washington, DC 20016 | | | |
| Stoffell Farms LLC | 2662 Buckeye Rd | Ft Valley, GA 31030 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stofsky & Schiller LLC | 100 Park Aenue | 16Th Floor | New York, NY 10017 | | |
| Stohouse Studios | 3335 Nw 69th Court | Ft Lauderdale, FL 33309 | | | |
| Stoic Society LLC | 1016 Almeria Rd | W Palm Beach, FL 33405 | | | |
| Stoil Chavdarov | Address Redacted | | | | |
| Stoil Chavdarov | | | | | |
| Stojan Bozinovski | | | | | |
| Stojana Milutinovic | | | | | |
| Stojana Milutinovic Company | 3655 Salem Walk | Northbrook, IL 60062 | | | |
| Stojka Kriletich | | | | | |
| Stoker Chiropractic | 375 Oakland St | Manchester, CT 06042 | | | |
| Stoker Enterprises LLC | 241 S Young Blvd | Desoto, TX 75115 | | | |
| Stokes Construction, LLC | 292 Douglas Church Rd | Farmville, VA 23947 | | | |
| Stokes Financial Group | 7609 Mona Ln | San Diego, CA 92130 | | | |
| Stokes Law, Pc | 333 C St | Suite 202 | San Diego, CA 92101 | | |
| Stokes Realty LLC | 1235 Walking Horse Drive | Stephenville, TX 76401 | | | |
| Stokes Transport LLC | 5865 Ridgeway Center Parkway | Ste 300 | Memphis, TN 38120 | | |
| Stokesaw Logistics Inc. | 4687 Carthage Road | W End, NC 27376 | | | |
| Stokesaw Transport Inc. | 4687 Carthage Road | W End, NC 27376 | | | |
| Stolevski Corp | 322 S Michigan Ave Lower Suite | Chicago, IL 60604 | | | |
| Stolo Family Winery, Inc | 3776 Santa Rosa Creek Road | Cambria, CA 93428 | | | |
| Stoltzfus Bbq LLC | 564 Furnace Road | Quarryville, PA 17566 | | | |
| Stoltzfus Home Improvements LLC | 63 N Hollander Rd | Gordonville, PA 17529 | | | |
| Stoltzfus Installations | 490 Gault Rd | Narvon, PA 17555 | | | |
| Stomp The White Noize Touring LLC | 5328 Alhama Drive | Woodland Hills, CA 91364 | | | |
| Stone & Associates | 4446 Calle Mayor | Unit 3 | Torrance, CA 90505 | | |
| Stone & Ceramic Surfaces | 5381 Commercial Drive | Huntington Beach, CA 92649 | | | |
| Stone & Garden Solutions Inc. | 9 Crescent St | Everett, MA 02149 | | | |
| Stone & Glass | 629 W Grand Ave | Escondido, CA 92025 | | | |
| Stone & Gomez, LLC | 482 N. Rosemead Blvd. Ste. 203 | Pasadena, CA 91107 | | | |
| Stone & Patio Professionals | 267 Route 33 | Manalapan, NJ 07726 | | | |
| Stone & Strap | 1837 Cross Point Rd | Matthews, NC 28105 | | | |
| Stone Adventures | Address Redacted | | | | |
| Stone Age Masonry | Address Redacted | | | | |
| Stone Age Masonry LLC | Attn: Francisco Suarez | 64484 Lincoln Rd | Montrose, CO 81401 | | |
| Stone Age Masonry, LLC | 64484 Lincoln Road | Montrose, CO 81401 | | | |
| Stone American Design, Inc | 825 Royal Palm Beach Blvd | Royal Palm Beach, FL 33411 | | | |
| Stone Atelier Inc | 757 Seneca Ave | Ridgewood, NY 11385 | | | |
| Stone Auto Repair LLC | 702 Roanoke St | Salem, VA 24153 | | | |
| Stone Barn, Inc. | 202 Route 46 | Vienna, NJ 07880 | | | |
| Stone Bear Hardscapes | Address Redacted | | | | |
| Stone Craft Products Corp. | 240 Middle Island Rd | Medford, NY 11763 | | | |
| Stone Crafters Inc. | 125 P And S Lane | Newcastle, CA 95658 | | | |
| Stone Creations Of Braids & Locs | 103 Wesley St | Carrboro, NC 27510 | | | |
| Stone Creek Zen Center | 2999 Bowen St | Graton, CA 95444 | | | |
| Stone Day Spa LLC | 32156 Castle Court | Evergreen, CO 80439 | | | |
| Stone Design Group | 8026 Ibis Reserve Circle | W Palm Beach, FL 33412 | | | |
| Stone Dispatching Services | 517 Himebaugh Ct | Indianapolis, IN 46231 | | | |
| Stone Edge Inc | 2020 W Hubbard St | Chicago, IL 60612 | | | |
| Stone Edge Landscapes LLC | 9809 Margie Ct | Spring, TX 77379 | | | |
| Stone Edge Management | 18 Spencer St | 801 | Brooklyn, NY 11205 | | |
| Stone Evans | | | | | |
| Stone Expo & Cabinetry LLC | 7 Terminal Road | E | W Hempstead, NY 11552 | | |
| Stone Expo Marble & Granite Inc | 26548 Moulton Parkway | Ste B | Laguna Hills, CA 92653 | | |
| Stone Factory Design Group Inc | 1605 W 33Rd Pl | Hialeah, FL 33012 | | | |
| Stone Financial Services | 9327 S 85th E Ave | Tulsa, OK 74133 | | | |
| Stone Gallery Of Dallas | 3200 Parkwood Blvd 1010 | Plano, TX 75093 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stone Garden Inc. | 2709 Hardy Ave | Silver Spring, MD 20902 | | | |
| Stone Group 1, LLC | 3808 W Riverside Dr | Ste 600 | Burbank, CA 91505 | | |
| Stone Holdings Inc | 2853 Betula Dr | Austell, GA 30106 | | | |
| Stone Insurance Of Suffield, LLC | 178 Mountain Road | Suffield, CT 06078 | | | |
| Stone Interiors & Associates, Inc. | 2998 Washington St | San Francisco, CA 94115 | | | |
| Stone Lake Ii, LLC | 14173 Commerce Ave Ne | Prior Lake, MN 55372 | | | |
| Stone Law Firm | 17324 Sun River Ct. | Edmond, OK 73012 | | | |
| Stone Legacy Usa | 5609 Baton Rouge Blvd | Frisco, TX 75035 | | | |
| Stone Lion Design | 3916 Lost Creek Ave | Dallas, TX 75224 | | | |
| Stone Lion Design | Attn: Jorge Sauceda | 3916 Lost Creek Ave | Dallas, TX 75224 | | |
| Stone Logic, Inc. | 22 Old Dock Roadunit, Unit C | Yaphank, NY 11980 | | | |
| Stone Malick | Address Redacted | | | | |
| Stone Master LLC | 732 Bonita Dr | White Lake, MI 48383 | | | |
| Stone Mountain Eye Center Inc. | 1525 East Park Place Blvd | Suite 1800 | Stone Mountain, GA 30087 | | |
| Stone Mountain Tires | Address Redacted | | | | |
| Stone Mountain Ventures, Inc | 1597 Eagle Point Rd | Huddleston, VA 24104 | | | |
| Stone Park Liquors Inc. | 1737 N. Manheim Rd | Stone Park, IL 60165 | | | |
| Stone Plumbing Services LLC | 724 N Iowa | Villa Park, IL 60181 | | | |
| Stone Restoration Services Inc | 32749 6th Ave Sw | Federal Way, WA 98023 | | | |
| Stone Ridge Trust V | Attn: A Kathuria, James Corley, Joseph O | 510 Madison Ave, 21st Fl | New York, NY 10022 | | |
| Stone River Trucking | 1406 Black Hawk Court | Lafayette, CA 94549 | | | |
| Stone Road Cleaners, Inc | 5625 Stone Rd | Centreville, VA 20120 | | | |
| Stone Security Consultants Inc | 6301 Collins Ave | Suite 3103 | Miami Beach, FL 33141 | | |
| Stone Tec LLC | 567 Pelham Blvd | St Paul, MN 55104 | | | |
| Stone Throw | 326 W Evergreen Ave | Unit C | Monrovia, CA 91016 | | |
| Stone Throwers LLC | 62 Radtke Road | Randolph, NJ 07869 | | | |
| Stone Universe Inc | 2333 Grant Ave | San Lorenzo, CA 94580 | | | |
| Stone Velocity | 249 Belmar Blvd | Farmingdale, NJ 07727 | | | |
| Stone Village Maintenance, LLC | 4425-C Treat Blvd. | 108 | Concord, CA 94521 | | |
| Stone Village Productions Inc | 3601 Vista Pacifica | Unit 4 | Malibu, CA 90265 | | |
| Stone Wahl | | | | | |
| Stone Walkways | 221 E 91st St | Los Angeles, CA 90003 | | | |
| Stone Walkways | Address Redacted | | | | |
| Stone Warehouse, Inc | 997 Marietta Industrial Dr | Marietta, GA 30062 | | | |
| Stone Water Quarries | Address Redacted | | | | |
| Stone Water Re LLC | 2312 Oakwood Preserve Dr | Zephyrhills, FL 33543 | | | |
| Stoneage LLC | 55 W 39th St. | Unit 200 | New York, NY 10018 | | |
| Stoneandwood Construction, LLC | 10220 W Saint Martins Rd | Franklin, WI 53132 | | | |
| Stonebraker Soles, Inc. | 13260 Ne Red Hills Road | Newberg, OR 97132 | | | |
| Stonebridge Lending, | 2236 Encinitas Blvd, Ste F | Encinitas, Ca 92024-435 110 | Carlsbad, CA 92011 | | |
| Stonebridge Paper LLC | 1-21 Erie St | Paterson, NJ 07524 | | | |
| Stonebridge Paper LLC | Attn: Robert Baretz | 1-21 Erie St | Paterson, NJ 07524 | | |
| Stoneburner Repair | 10642 State Route 669 Nw | Crooksville, OH 43731 | | | |
| Stonecold Entertainment LLC | 4780 Ashford Dunwoody Rd | Atlanta, GA 30338 | | | |
| Stonecrest Custom Homes, Inc. | 40184 Julianne Dr | Murrieta, CA 92563 | | | |
| Stonecrest Team | Address Redacted | | | | |
| Stoneface Inc | 33208 Paseo Cerveza | Suite G | San Juan Capistrano, CA 92675 | | |
| Stonegate Apartments (Al) Holdings, LLC | 1200 Lake Hearn Dr Ne | Suite 200 | Atlanta, GA 30319 | | |
| Stonegate Management LLC | 29115 Valley Center Rd K-172 | Valley Center, CA 92082 | | | |
| Stonehenge Retirement Planners LLC | 1115 South Elm Drive | 212 | Los Angeles, CA 90035 | | |
| Stonehouse Associates | 25 Lenox Pointe | Suite B | Atlanta, GA 30324 | | |
| Stoneice Co | Attn: Justin Featherstone | 5806 Prince George St | Gwynn Oak, MD 21207 | | |
| Stoneman Construction LLC | 14470 Sw 100th Sw | Portland, OR 97224 | | | |
| Stoner Giltz | | | | | |
| Stoneridge Counseling Services | 699 Peters Ave | Suite A | Pleasanton, CA 94566 | | |
| Stoneridge Health Care | 5121 Greer Road | Goodlettsville, TN 37072 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stones End, Inc. | Attn: Chris Gastwirth | 7 Beryl Rd | Paoli, PA 19301 | | |
| Stone'S Home Improvement Inc | 184-19 N Conduit Ave | Springfield Garden, NY 11413 | | | |
| Stones Landscaping | 815 S Hawkins Ave | Akron, OH 44320 | | | |
| Stone'S Quality Painting | 1421 Rio Grande Drive | Allen, TX 75013 | | | |
| Stonesource, LLC | 2107 West 21st Ave | Covington, LA 70433 | | | |
| Stonestreet Studios Inc. | Attn: Gary Bennett | 48 West 21St St, Ste 800 | New York, NY 10010 | | |
| Stonetree Construction LLC | 6001 Kaapuni Road | Kapaa, HI 96746 | | | |
| Stonewall Abbey Wellness | 44 Main St | Sperryville, VA 22740 | | | |
| Stonewall Abbey Wellness | Address Redacted | | | | |
| Stonewall Contracting, LLC | 744 South St | 49 | Philadelphia, PA 19147 | | |
| Stonewall Nails | 2070 Hwy 171 | Suite A | Stonewall, LA 71078 | | |
| Stonewall Protection Group LLC. | 328 W Pipeline Rd | Hurst, TX 76053 | | | |
| Stonewood Companies Construction, LLC | 720 Industrial Ct | Hartland, WI 53029 | | | |
| Stonewood Homes | 22 Larchwood | Irvine, CA 92602 | | | |
| Stonewood Lawncare LLC | 1048 East Stonewood Drive | Oak Creek, WI 53154 | | | |
| Stoneworks Consultants, Inc | 2851 Sw 58th St | Ft Lauderdale, FL 33312 | | | |
| Stonex Natural Stone LLC | 311 Route 46 W | Fairfield, NJ 07004 | | | |
| Stoney Brook Development LLC | 6307 Omara Dr | Eaton Rapids, MI 48827 | | | |
| Stoney Grimes | | | | | |
| Stoney Hill Group, LLC. | 121 N Main St | Prosperity, SC 29127 | | | |
| Stoney L Sellers | Address Redacted | | | | |
| Stoney N Harrison | Address Redacted | | | | |
| Stoney Shoemaker | | | | | |
| Stoneybrookllc | 555 Ny Hwy 355 | Wynantskill, NY 12198 | | | |
| Stongback Industries Inc | 1836 59th Ter E | Bradenton, FL 34203 | | | |
| Stonia Seng | Address Redacted | | | | |
| Stonington Natural Health Center | 107 Wilcox Road, Ste 103 | Stonington Natural Health Center | Stonington, CT 06378 | | |
| Stony Brook Family Dentistry | 207 Hallock Rd | Stony Brook, NY 11790 | | | |
| Stony Brook Group, Inc. | 10 Perigee Drive | Stony Brook, NY 11790 | | | |
| Stony Lonesome Group LLC | Attn: Sean Drake | 116 Danbury Rd, 5232 | Wilton, CT 06897 | | |
| Stonypile Co. | 5550 Columbia Pike | Apt870 | Arlington, VA 22204 | | |
| Stonys Pizza | 7337 Covered Bridge Dr | Austin, TX 78736 | | | |
| Stony'S Pizza | 105 Oertli Ln | Austin, TX 78753 | | | |
| Stoosh Productions | 2639 Oak Park Circle | Davie, FL 33328 | | | |
| Stop & Go Equipment Repair | 25625 Rising Eagle Rd | Mardela Springs, MD 21837 | | | |
| Stop 132 Deli & Grocery Inc | 13202 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Stop Ahead Inc. | 29 Jefferson Ave | Spring Valley, NY 10977 | | | |
| Stop Drop & Roll Trucking LLC | 12545 Foxpaw Trl | Keller, TX 76244 | | | |
| Stop N Go Of Elmwood Park Inc | 7750 W Grand Ave | Elmwood Park, IL 60707 | | | |
| Stop N Save LLC | 5787 N First St | Fresno, CA 93710 | | | |
| Stop N Shop | 312 E Mifflin St | Madison, WI 53703 | | | |
| Stop N Shop | 604 Camden Rd | Wadesboro, NC 28170 | | | |
| Stop One Citgo Corporation | 473 Broadway | Paterson, NJ 07514 | | | |
| Stop One Food Market, Inc. | 748 10th Ave | New York, NY 10019 | | | |
| Stop One Hair & Beauty | 11401 Miles Ave | Cleveland, OH 44105 | | | |
| Stopgap LLC | 10633 205th St W | Lakeville, MN 55044 | | | |
| Storage 105 Inc | 13921 Hwy 105 W | Conroe, TX 77304 | | | |
| Storage Kc Usa, Inc. | 147 S Los Robles Ave | Pasadena, CA 91101 | | | |
| Storage Space Solutions LLC | 710 Oak St | Ft Atkinson, WI 53538 | | | |
| Storch Productions LLC | 390 Hauser Blvd | Mj | Los Angeles, CA 90036 | | |
| Storch Trading Enterprises LLC | 1938 Oakwood View Dr | Verona, WI 53593 | | | |
| Stored Value Cards, Inc. | 300 Carlsbad Village Dr. | Ste 108A 202 | Carlsbad, CA 92008 | | |
| Storehouse Media Group LLC | 12454 Briarmead Ln | Jacksonville, FL 32258 | | | |
| Storend Ventures | 515 W Broadway, Apt 539, | Glendale, CA 91204 | | | |
| Storepriority LLC | 10564 Elk Ave | Cleveland, OH 44108 | | | |
| Storer Designs | 3 Pence Road | Manalapan, NJ 07726 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Storey Creative | 26822 E Easter Pl | Aurora, CO 80016 | | | |
| Storey Office Cleaning Service, LLC | 2775 Connally Drive | Atlanta, GA 30311 | | | |
| Storico Pasta Company, LLC | 3210 Roswell Road Ne | Suite F | Atlanta, GA 30305 | | |
| Storino Creative LLC | 171 Mountain Brook Dr Nw | Marietta, GA 30064 | | | |
| Storm | 6901 Security Blvd | Baltimore, MD 21244 | | | |
| Storm 2 | 200 E Pratt St | Baltimore, MD 21202 | | | |
| Storm Bringer Inc | 23239 County Hwy 22 | Detroit Lakes, MN 56501 | | | |
| Storm Bringer Inc | Attn: Holley Mccawley | 23239 Co Hwy 22 | Detroit Lakes, MN 56501 | | |
| Storm Brokers | 7958 Hollywood Blvd | Hollywood, FL 33024 | | | |
| Storm Electric LLC | 113 Tennent Rd | Suite 273 | Morganville, NJ 07751 | | |
| Storm Floyd | | | | | |
| Storm Group Roofing | 7308 Aspen Lane N | Brooklyn Park, MN 55418 | | | |
| Storm Impact Restoration Inc | 1625 W Estes Ave | 1A | Chicago, IL 60626 | | |
| Storm Mccullough | Address Redacted | | | | |
| Storm Mechanical LLC | 4325 W Industrial Loop | Coeur D Alene, ID 83815 | | | |
| Storm Ready Siding LLC | 702 Shell St. | Hampstead, NC 28443 | | | |
| Storm System Services LLC | 880 Royal Park Dr. | Monroe, GA 30656 | | | |
| Storm Venture Partners Incorporated | 4989 Peachtree Parkway | 2Nd Fl Suite 206 | Peachtree Corners, GA 30092 | | |
| Storm Wisdom | 3375 E Shea Blvd | A-1 | Phoenix, AZ 85028 | | |
| Storm Wisdom | Address Redacted | | | | |
| Storm Writing School, LLC | 517 S Randall Ave | Madison, WI 53715 | | | |
| Storma Jones, LLC | 31 The Fairway | Montclair, NJ 07043 | | | |
| Stormaid Restoration | 8953 Cincinnati Columbus Rd | W Chester, OH 45069 | | | |
| Stormalee Rogers | | | | | |
| Stormer Creative | 9417 Cartersville Court | Raleigh, NC 27617 | | | |
| Stormi Arnold Dba | Address Redacted | | | | |
| Stormie A Smith | Address Redacted | | | | |
| Stormie Andrews | | | | | |
| Stormie Puente | Address Redacted | | | | |
| Stormie Speaks Insurance Agency Inc | 121 Bradberry Ct | King, NC 27021 | | | |
| Stormm Appliance & Ac Repair Corp | 14113 Ne 31St Dr | Gainesville, FL 32609 | | | |
| Storms Landscaping Service, Inc. | 2129 Crosby Road | Valrico, FL 33594 | | | |
| Storms, LLC | 5105 68th St | San Diego, CA 92175 | | | |
| Stormseeker LLC | 296 Giles Dr | Boiling Springs, SC 29316 | | | |
| Stormseeker LLC | 296 Giles Dr | Ste. B | Boiling Springs, SC 29316 | | |
| Stormtroopersales LLC | 238 Legacy Hills | New Braunfels, TX 78132 | | | |
| Stormy Carrington | | | | | |
| Stormy Foster Blacksmith | Address Redacted | | | | |
| Stormy Mcnair | Address Redacted | | | | |
| Stornante Inc | 1057 Foxborough Dr | Williamston, MI 48895 | | | |
| Story Craig | Address Redacted | | | | |
| Story Hall Daycare | 158 Chestnut St | Newark, NJ 07105 | | | |
| Story Ink Publishing | P. O. Box 14185 | Houston, TX 77221 | | | |
| Story LLC | 12022 89th Pl Ne | Kirkland, WA 98034 | | | |
| Storyark | 224 N Fourth St | Stillwater, MN 55082 | | | |
| Storygemsmedia | 4605 Canyon Road | El Sobrante, CA 94803 | | | |
| Storyjumper, Inc. | 2625 Middlefield Road | No. 256 | Palo Alto, CA 94306 | | |
| Storylab, Inc. | 1718 Vermont St Se | Albuquerque, NM 87110 | | | |
| Storymatters, LLC | 135 Pennsylvania | 2 | Niantic, CT 06357 | | |
| Storyzon LLC | 4106 Montgomery St | Oakland, CA 94611 | | | |
| Storzer & Associates Pc | 9433 Common Brook Rd | Suite 208 | Owings Mills, MD 21117 | | |
| Stosh Inc | 2230 Amapola Ct | 6 | Torrance, CA 90501 | | |
| Stosz Construction & Property Services | 115 Market Hill Road | Amherst, MA 01002 | | | |
| Stosz Construction Services Inc | 115 Market Hill Road | Amherst, MA 01002 | | | |
| Stout Bordeaux | Address Redacted | | | | |
| Stout Family Holdings | 3930 Crosshaven Dr | Birmingham, AL 35243 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stout House Coffee | Attn: William Place | 131 Chambers Ave, X5924 | Eagle, CO 81631 | | |
| Stout Insurance Brokers, Inc. | 9120 Sky View Lane | Granite Bay, CA 95746 | | | |
| Stoutech Solutions Inc | 201 4th St S | 120 | St Petersburg, FL 33701 | | |
| Stout'S Bookkeeping | 22 Stansbury Court | Chico, CA 95928 | | | |
| Stout'S Farm LLC | 734 Sand St Rd | Brier Hill, NY 13614 | | | |
| Stout'S Ready Mix Ltd | 734 Sand St | Brier Hill, NY 13614 | | | |
| Stovand Logistics LLC | 19210 Sandelford | Katy, TX 77449 | | | |
| Stover Estates, Inc | 4712 Admiralty Way | 883 | Marina Del Rey, CA 90292 | | |
| Stover Investment Properties LLC | 2469 John Young Pkwy | Ste P | Orlando, FL 32810 | | |
| Stover It Consulting LLC | 3660 Trail Hollow Ln, | Whites Creek, TN 37189 | | | |
| Stover Reliable Investment Inc | 6259 Teton Ct | Orlando, FL 32810 | | | |
| Stowe Appraisals | 8611 W Forest Hill Ave | Franklin, WI 53132 | | | |
| Stowe Piano | Address Redacted | | | | |
| Stowers Transportation Services | 1243 Brookstone Road | Atlanta, GA 30349 | | | |
| Stoyan Dafchev | | | | | |
| Stoyan Doynov | | | | | |
| Stoyan Grigorov Ivanov | Address Redacted | | | | |
| Stoyanof Appraisals | 205 E Jay Ave | Mcallen, TX 78504 | | | |
| Stp Realty Services, Inc | 4205 Lake Forrest Dr | Atlanta, GA 30342 | | | |
| Stpa, Inc. | 409 S. Pattie | Wichita, KS 67211 | | | |
| Str, Lp | dba Amalfi In The Dessert | 5418 Sadring Ave | Woodland Hills, CA 91367 | | |
| Str8 Out Da Box | 1003 Sunset Ct | Rockford, IL 61102 | | | |
| Str8 Up Reasonable Renovations, Llc | 202 1st St | Chalmette, LA 70043 | | | |
| Str8 Up Styles LLC | 111 Kathleen Ct | Tarpon Springs, FL 34689 | | | |
| Str8Flush, LLC | 10002 3rd St Rd | Louisville, KY 40272 | | | |
| Str8Java | 136 Bearfort Rd | W Milford, NJ 07480 | | | |
| Strachan Jewelry Designs, | 3869 Guildford Ct | Orlando, FL 32817 | | | |
| Strack Plastering | 3950 Deeble St | Sacramento, CA 95820 | | | |
| Straden Industries LLC | 7179 Almerta Ave | Las Vegas, NV 89178-8032 | | | |
| Stradigi | 16805 St. George Way | Moreno Valley, CA 92551 | | | |
| Straface Bros Tile & Marble | 68 Gristmill Lane | Royersford, PA 19468 | | | |
| Straight A Training LLC | 909 Ocean Drive | Boynton Beach, FL 33426 | | | |
| Straight Edge Tile & Flooring, LLC | 12318 Nw 147th Pl. | Alachua, FL 32615 | | | |
| Straight Edgez Lawn Care, | 4618 Vinita Way | Louisville, KY 40272 | | | |
| Straight Forward Accounting LLC | 5235 Florida Blvd | Ste E2 | Baton Rouge, LA 70806 | | |
| Straight Forward Builders Corp | 357 Sweezy Ave | Riverhead, NY 11901 | | | |
| Straight Green Landscape & Lawncare | 8006 N County Rd 65 | Coffee Springs, AL 36318 | | | |
| Straight Level Home Improvement Corp. | 478 Old Farmingdale Rd | W Babylon, NY 11704 | | | |
| Straight Line Automotive | 220 Leo Ave Ste.A | San Jose, CA 95112 | | | |
| Straight Line Improvement Corp | 11139 157th St | Jamaica, NY 11433 | | | |
| Straight Line Trucking, LLC | 233 Timber Knoll Dr | Bear, DE 19701 | | | |
| Straight Lines Painting | 318 N.Kodiak St. | D | Anaheim, CA 92807 | | |
| Straight Moving LLC | 2922 Francisco Ave | Santa Rosa, CA 95403 | | | |
| Straight Path Investors LLC | 47 Putnam Ave | Brooklyn, NY 11238 | | | |
| Straight Step Freight LLC | 13111 Sw 54th St | Miami, FL 33175 | | | |
| Straight Striping | 1608 Camp Road | Suite 093 | Charleston, SC 29412 | | |
| Straight Up Contracting Corp. | 1268 G St | Valley Stream, NY 11580 | | | |
| Straight Up Hair Design | 59 Conz St | Northampton, MA 01060 | | | |
| Straightedge Fire Protection | 953 Mission Ave | Chula Vista, CA 91911 | | | |
| Straightline Painting | Attn: Joseph Wirth Iii | 1345 E 96th Place | Thronton, CO 80229 | | |
| Straightline Pavement Marking Inc | 809 Norris Road | Hobgood, NC 27843 | | | |
| Straightline Properties, LLC | 26895 Aliso Creek Road | Suite B-861 | Aliso Viejo, CA 92656 | | |
| Straightline Quality Loads Inc. | 4030 W Whispering Wind Dr | Glendale, AZ 85310 | | | |
| Straightway Trucking Inc | 500 West Central Ave | 1206 | Tracy, CA 95376 | | |
| Strains Of Music, Inc | 67 Academy St. | Waynesville, NC 28786 | | | |
| Strait Ace Learning Center LLC | 1757 Landess Ave | Milpitas, CA 95035 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Straits Area Tour Company LLC | 229 S Huron Ave Box 1061 | Mackinaw City, MI 49701 | | | |
| Stralfwean Nunez | | | | | |
| Strama Aviation LLC | 5340 Ne 1st Ln | Ocala, FL 34470 | | | |
| Stramaglio Design | 1436 Walnut St | Alameda, CA 94501 | | | |
| Strand By Strand Hair | 1730 W Bardin Rd | Ste 500 | Arlington, TX 76017 | | |
| Strand Family Hair Care | 106 E. Main St | Mendham, NJ 07945 | | | |
| Strand Foods LLC | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 | | |
| Strandberg Solutions LLC | 528 Janes Chapel Road | Oxford, NJ 07863 | | | |
| Strandlife Insurance Agency LLC | 1730 E Holly Ave | El Segundo, CA 90245 | | | |
| Strands Of Dior | 2001 Godby Rd | L2 | College Park, GA 30349 | | |
| Strandsincolumbia Inc | 5485 Harpers Farm Road | Columbia, MD 21044 | | | |
| Strandz Hair Salon | 760 Montauk Hwy | Suite 3 | Center Moriches, NY 11934 | | |
| Strange Case LLC | 314 E College Ave | Appleton, WI 54911 | | | |
| Strange Productions LLC | 28 South Columbus St | Beverly Hills, FL 34465 | | | |
| S-Trans Logistics, LLC | 7790 Nw 46th St | Miami, FL 33166 | | | |
| Stranuity Group LLC | 320 W. Lanier Ave | Suite 200 | Fayetteville, GA 30214 | | |
| Strasburg Motorsports LLC | 1555 Limevalley Rd | Strasburg, PA 17579 | | | |
| Strassacker Transport LLC | 505 W County Line Road | Hatboro, PA 19040 | | | |
| Strata Holdings, Lp | 14950 Happy Talk Ranch Road | Santa Paula, CA 93060 | | | |
| Stratagen, Inc. | 435 Pintail Ct | Suwanee, GA 30024 | | | |
| Strategic 10 LLC | 17 Club Vista Drive | Henderson, NV 89052 | | | |
| Strategic Analtyix, Inc | 8505 Scholars Ln | Laurel, MD 20723 | | | |
| Strategic Apparel Consulting Inc. | 14 Penn Plz | Suite 1800 | New York, NY 10122 | | |
| Strategic Asset Preservation Inc | 3655 Torrance Blvd | Torrance, CA 90503 | | | |
| Strategic Benefits LLC | 3880 Heatherglenn Ln | Castle Rock, CO 80104 | | | |
| Strategic Business Intelligence | 13918 E. Mississippi Ave. | Ste 65870 | Aurora, CO 80012 | | |
| Strategic Business Law Group | 19309 Winmeade Drive | Lansdowne, VA 20176 | | | |
| Strategic Business Resources, Inc. | 6411 S. Woodland Ct. | Spokane, WA 99224 | | | |
| Strategic Capital Investment Group | 5042 Wilshire Blvd, Ste 31413 | Los Angeles, CA 90036 | | | |
| Strategic Capital Partners, LLC | 5440 W 110th St, Bldg2, Ste 300 | Overland Park, KS 66211 | | | |
| Strategic Case Management, LLC | 12626 Coursey Blvd | Baton Rouge, LA 70816 | | | |
| Strategic Compliance Consulting | 7421 Douglas Blvd | Ste 173 | Douglasvile, GA 30135 | | |
| Strategic Conferences & Events | 11662 Osceola St. | Westminster, CO 80031 | | | |
| Strategic Construction | 16413 N 91st St | Suite 115 | Scottsdale, AZ 85260 | | |
| Strategic Cooling & Heating 1, LLC | 16099 N 82Nd St | Scottsdale, AZ 85260 | | | |
| Strategic Design | 670 Venture Ct | Winter Springs, FL 32708 | | | |
| Strategic Development International LLC | 8168 Crown Bay Marina | St Thomas, VI 00802 | | | |
| Strategic Development International LLC | 8168 Crown Bay Marina | Suite 505 | St Thomas, VI 00802 | | |
| Strategic Dining Solutions | 195 Red Top Drive | Libertyville, IL 60048 | | | |
| Strategic Elements LLC | 5550 Wild Rose Lane | Suite 400 | W Des Moines, IA 50266 | | |
| Strategic Elements, LLC | c/o Wandro & Associates, PC | Attn: Alison F Kanne | 2501 Grand Ave, Ste B | Des Moines, IA 50312 | |
| Strategic Energy Associates, LLC | 7815 Shady Villa Cove | Houston, TX 77055 | | | |
| Strategic Enterprise | 5650 W Charleston Blvd | Las Vegas, NV 89146 | | | |
| Strategic Equity Solutions LLC | 15 America Ave | Suite 301 | Lakewood, NJ 08701 | | |
| Strategic Financial Planning LLC | 914 N. San Francisco St | Suite S | Flagstaff, AZ 86001 | | |
| Strategic Financial Services | 1500 Boston Providence Turnpike | Suite 36 | Norwood, MA 02062 | | |
| Strategic Futures Management,Inc | 15009 21St Ave East | Bradenton, FL 34212 | | | |
| Strategic Global Research & Development | 44831 Tudal St | Temecula, CA 92592 | | | |
| Strategic Global Services LLC | 2946 S Hydraulic | Wichita, KS 67216 | | | |
| Strategic Global Solutions, Inc | 5807 Val Verde St | Houston, TX 77057 | | | |
| Strategic Healthcare Advisors | 4233 Via Valmonte | Palos Verdes Estates, CA 90274 | | | |
| Strategic Hiring Solutions | 803 Gunpowder Ct Se | Leesburg, VA 20175 | | | |
| Strategic Holdings & Real Estate, Inc. | 8454 Fawn Valley Dr | Clarkston, MI 48348 | | | |
| Strategic Insight Group LLC | 250 W. Spring St. Unit 1215 | Columbus, OH 43215 | | | |
| Strategic It Alignment Group | 2700 Blairstone Rd | Suite E | Tallahassee, FL 32301 | | |
| Strategic Living Counseling & Consulting | 16 Quincy Rd. | E Brunswick, NJ 08816 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Strategic Management Consulting | 2212 Rebecca Lynn Ct | Chesterfield, MO 63017 | | | |
| Strategic Marketing Financial Services | 8170 N. Mccormick Blvd. | Skokie, IL 60076 | | | |
| Strategic Marketing Group | 2018 Blairmont Drive | Pittsburgh, PA 15241 | | | |
| Strategic Marketing Solutions | 48 Carlos Ct | Walnut Creek, CA 94597 | | | |
| Strategic Media LLC | 4482 Guilford Pl | Livermore, CA 94550 | | | |
| Strategic Motions Inc | 600 Alexander Ave | Las Vegas, NV 89106 | | | |
| Strategic Partners, Inc. | 8201 Bells Mill Rd | Potomac, MD 20854 | | | |
| Strategic Promotions & Printing | 670 Meridian Way, Ste 297 | Westerville, OH 43082 | | | |
| Strategic Property Management Inc. | 2392 Nostrand Ave | Brooklyn, NY 11210 | | | |
| Strategic Protection Specialist, Inc. | 8440 Brentwood Blvd | Brentwood, CA 94513 | | | |
| Strategic Pursuit Group | 22222 Roethel Dr, Ste B102 | Novi, MI 48375 | | | |
| Strategic Real Estate LLC | 4009 157th St | Urbandale, IA 50323 | | | |
| Strategic Real Estate Services Ltd | 10136 Elgin | Huntington Woods, MI 48070 | | | |
| Strategic Realty Consultants, LLC | 9300 John Hickman Pkwy | Frisco, TX 75035 | | | |
| Strategic Rocket Consulting LLC | 1403 Myrtle Oak Ter | Hollywood, FL 33021 | | | |
| Strategic Solutions, Inc. | 365 Anchor Road | Suite 1101 | Casselberry, FL 32707 | | |
| Strategic Sports Management, Inc. | 10548 S Western Ave | Chicago, IL 60643 | | | |
| Strategic Task Management Inc | 1626 E Timoney Rd | Draper, UT 84020 | | | |
| Strategic Tax & Accounting, LLC | 8435 E. Baseine Rd | Ste 109 | Mesa, AZ 85209 | | |
| Strategic Tax Solutions, LLC | 453 East Main St | Suite 200 | Price, UT 84501 | | |
| Strategic Technologies Analytics Group | 12790 Fm 1560 | 161 | Helotes, TX 78023 | | |
| Strategic Technologies Incorporated | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Strategic Tickets Inc | 1952 Arvis Cir E | Clearwater, FL 33764 | | | |
| Strategic Turf Management, LLC | 1402 E Catalina St | Wichita, KS 67216 | | | |
| Strategic Value Partners | 6005 E University Blvd | Unit 138 | Dallas, TX 75206 | | |
| Strategic Wealth Advisors LLC | 5775 Soundview Drive | Gig Harbor, WA 98335 | | | |
| Strategica Enterprise Services LLC | 5601 Seminary Rd | Falls Church, VA 22041 | | | |
| Strategically Speaking LLC | 6856 Amber Lane | Carlsbad, CA 92009 | | | |
| Strategic-I-Solutions | 46 Sherman Pines Drive | Fuquay-Varina, NC 27526 | | | |
| Strategies For Health Care Solutions | 3081 Lorna Road | Suite 101 | Birmingham, AL 35216 | | |
| Strategies For Optimum Success Inc | 1542 East 19th St | Brooklyn, NY 11230 | | | |
| Strategies For Success 52 LLC | 88 3rd Ave | Newark, NJ 07104 | | | |
| Strategix Management LLC | 2101 L St Nw | Suite 800 | Washington, DC 20037 | | |
| Strategy Blast LLC | 7168 San Salvador Drive | Boca Raton, FL 33433 | | | |
| Strategy By Design | 100 Colburn Pt | Chapel Hill, NC 27516 | | | |
| Strategy By Design | 8112 Ardleigh St | Philadelphia, PA 19118 | | | |
| Strategy Resources | 1104 Autumn Brook Ave | Silver Spring, MD 20906 | | | |
| Strategy Resources | Attn: Lynette Yancey | 1104 Autumn Brook Ave | Silver Spring, MD 20906 | | |
| Strategy Solutions | 1247 Ramblewood Dr | Gulf Breeze, FL 32563 | | | |
| Strategynest, LLC | 4621 Pebblepointe Pass | Zionsville, IN 46077 | | | |
| Stratemann & Associates, Cpa'S, Pllc | 430 Bonnieview Ln | San Antonio, TX 78223 | | | |
| Stratevi, LLC | 520 Broadway | 2Nd Floor | Santa Monica, CA 90401 | | |
| Stratford Collision LLC | 482 Honeyspot Rd | Stratford, CT 06615 | | | |
| Stratford Gardens LLC | 187 Rutledge St | Brooklyn, NY 11211 | | | |
| Stratford Insurance Group, LLC | 937 Stratford Ave | Stratford, CT 06615 | | | |
| Stratford Management Group LLC | 150 Pine Creek Dr | Hampton, VA 23669 | | | |
| Stratford Trucking Service Inc | 2935 West Clarendon Avenu | Phoenix, AZ 85017 | | | |
| Strath Hamilton | | | | | |
| Strathmore Yorkshire Management Group | 27 Flag Lane | New Hyde Park, NY 11040 | | | |
| Stratigo Antonakas | | | | | |
| Stratigraphic Fluid Consulting LLC | 5787 Smith Dr | Bethel Park, PA 15102 | | | |
| Stratix Solutions Group LLC | 6081 City Walk Ln | Sandy Springs, GA 30328 | | | |
| Straton Design & Consulting LLC | 1406 Franklin Ave | Nashville, TN 37206 | | | |
| Stratos V Vogiatzis LLC | 5409 Monroe St | Toledo, OH 43623 | | | |
| Stratton Binding Corp | 1404 Coney Island Ave | Suite 106 | Brooklyn, NY 11230 | | |
| Stratton Consulting Inc | 921 11th St | 619 | Sacramento, CA 95811 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stratton Design Group Inc | 44 Deerhaven Lane | Asheville, NC 28803 | | | |
| Stratton Dv Imaging | 401 Walnut St | Springfield, TN 37172 | | | |
| Stratton Management Inc. | 39 East 31st St | 4Th Floor | New York, NY 10016 | | |
| Stratton Oaks Logistics | 2455 Crescent Park Ct | Atlanta, GA 30039 | | | |
| Stratton Trucking | 3736 Langston Dr | Indianapolis, IN 46268 | | | |
| Stratton'S Marketplace2 | 1637 Se 86Th | Portland, OR 97216 | | | |
| Strattton & Green, Alc | 3703 Camino Del Rio South | Suite 100-B | San Diego, CA 92108 | | |
| Stratum Law LLC | 150 Monument Rd | Suite 207 | Bala Cynwyd, PA 19004 | | |
| Stratus Data | Address Redacted | | | | |
| Stratus Data Systems, Inc. | 25 Haines Rd. | Bedford Hills, NY 10507 | | | |
| Stratus Information Systems | 548 Market St | Suite 69751 | San Francisco, CA 94104 | | |
| Stratus Investments LLC | 11220 Brassica Lane | King George, VA 22485 | | | |
| Stratus Systems, Inc. | 130 Hildebrand Road | La Honda, CA 94020 | | | |
| Stratusxpipod | 6118 19th St | Zephyrhills, FL 33542 | | | |
| Straus Jennifer L | Address Redacted | | | | |
| Straus Law, Pa | 375 Douglas Ave. | Suite 1000 | Altamonte Springs, FL 32714 | | |
| Strauss Realty Group, Inc. | 5900 North Andrews Ave | Suite 100 | Ft Lauderdale, FL 33309 | | |
| Strausser Lawn Care, Inc | dba Strausser Property Services, Inc | 10540 Winnetka Ave N | Brooklyn Park, MN 55445 | | |
| Straveda LLC | 8105 Rasor Blvd | Suite 218 | Plano, TX 75024 | | |
| Stravino'S Italian Market | 269 5th St | Whitehall, PA 18052 | | | |
| Straw Management | 31 Bellemeade St | Little Rock, AR 72204 | | | |
| Straw Stick & Brick Delicatessen | 1110 Merwood Dr, Takoma Park | Takoma Park, MD 20912 | | | |
| Strawbale House Bnb | 818 Corona St | Port Townsend, WA 98368 | | | |
| Strawberrie Rose | 46 Central St | Winthrop, ME 05089 | | | |
| Strawberry Apps LLC | 4170 Paran Pointe Dr Nw | Atlanta, GA 30327 | | | |
| Strawberry Aviation, Inc. | 150 Aviation Way | Suite 8 | Watsonville, CA 95076 | | |
| Strawberry Farm Jacobs | 3454 Heather Lane | Wantagh, NY 11793 | | | |
| Strawberry Joseph Schrempp | Address Redacted | | | | |
| Strawberry Kouture | 21950 Belshire Ave | Hawaiian Gardens, CA 90716 | | | |
| Strawberry Kouture | Address Redacted | | | | |
| Strawberry Lowe | Address Redacted | | | | |
| Strawberryshortcake Smith | | | | | |
| Strawn LLC | 395 Shannon Rd | Cotopaxi, CO 81223 | | | |
| Strawn Oil Corp, | 5621 Burning Tree Drive | El Paso, TX 79912 | | | |
| Straxo | 211 Broad St | Suite 104 | Red Bank, NJ 07701 | | |
| Stray Code LLC | 12370 E Tatch Rd | Northport, MI 49670 | | | |
| Strayer Contracting, Inc. | 14351 St Route 44 | Allenwood, PA 17810 | | | |
| Strazzullo Law Firm Pc | 7101 18th Ave | Brooklyn, NY 11204 | | | |
| Streakless Window Cleaning Services | P.O. Box 684 | Eureka, MT 59917 | | | |
| Stream Wireless 2, LLC | 5104 St Claude Ave | D | New Orleans, LA 70117 | | |
| Stream Wireless, LLC | 1527 N. Claiborne Ave | New Orleans, LA 70116 | | | |
| Streamline & Valueadd Consulting, Inc. | 20795 Soneto Drive | Boca Raton, FL 33433 | | | |
| Streamline Automotive Inc. | 680 N State St. | Ste 701 | Hildale, UT 84784 | | |
| Streamline Collision Inc | 9720 Atlantic Ave | S Gate, CA 90280 | | | |
| Streamline Computing LLC | Attn: Marc Jackson | 2019 Sw 20th Street, Ste 101 | Fort Lauderdale, FL 33315 | | |
| Streamline Consultants Ny Corp | 111-11 101st Ave | S Richmond Hill, NY 11419 | | | |
| Streamline Consulting, LLC | 8085 Paseo Arrayan | Carlsbad, CA 92009 | | | |
| Streamline Industries, Inc. | 396 E 2100 S | S Salt Lake, UT 84115 | | | |
| Streamline Investors LLC | 3800 West Randall St | Battlefield, MO 65619 | | | |
| Streamline Jacks | Address Redacted | | | | |
| Streamline Logistics Inc | 2240 Palm Beach Lakes Blvd | Suite 303 | W Palm Beach, FL 33409 | | |
| Streamline Logistics LLC | 6606 N 3Rd St | Fresno, CA 93710 | | | |
| Streamline Performance LLC | 1615A Democrat St | Honolulu, HI 96819 | | | |
| Streamline Trucking, Inc. | 18776 Kamana Rd | Apple Valley, CA 92307 | | | |
| Streamlined Beauty & Barber LLC | 1714 E 86th St | Indianapolis, IN 46240 | | | |
| Streamlined Marketing Systems, Inc. | Attn: Douglas Wellens | 3116 Capital Circle Ne, Ste 9 | Tallahassee, FL 32308 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Streamlord Music Marketing | 1415 Hwy 85 N | Suite 310-546 | Fayetteville, GA 30214 | | |
| Streams Inc | 9515 Deereco Rd | Ste 306 | Timonium, MD 21093 | | |
| Streamsets, Inc | 2 Bryant St, Ste 240 | San Francisco, CA 94105 | | | |
| Strebe Consulting | 1 Cascade Drive | Fairfax, CA 94930 | | | |
| Strebe Corporation | 525 Birmingham Dr | Cardiff By The Sea, CA 92007 | | | |
| Street Certified LLC | 1690 Cobb Pkwy S | Ste B | Marietta, GA 30060 | | |
| Street Diesel Power | 10270 W 41St Ave | Wheat Ridge, CO 80033 | | | |
| Street Food Of Thailand Inc. | 2940 Johnson Ferry Rd. | Suite C | Marietta, GA 30062 | | |
| Street Heroines LLC | 336 Himrod St | 313 | Brooklyn, NY 11237 | | |
| Street Legions | Address Redacted | | | | |
| Street Model Productions LLC | 20127 Sheffield | Detroit, MI 48221 | | | |
| Street Presence | 2081 Merrimont Way | Roswell, GA 30075 | | | |
| Street Racing | 337 Cockerham Road | Olla, LA 71465 | | | |
| Street Relations Inc | 3702 Mandolin Ave | Simi Valley, CA 93063 | | | |
| Street Smartz Consulting, LLC. | 2902 Remington St | Jacksonville, FL 32205 | | | |
| Street Source, | 1550 20th St West | Rosamond, CA 93560 | | | |
| Street Stores Wholesale Hardware | 115 E Main St | Middletown, PA 17057 | | | |
| Street Studio Creative LLC | 1144 Alpharetta St | Suite 300 | Roswell, GA 30075 | | |
| Street Talk Clothing LLC | 9478 S Havard St | Chicago, IL 60620 | | | |
| Street Team International | 18230 Santa Barbara | Detroit, MI 48221 | | | |
| Street Teams LLC | 4400 N Scottsdale Rd, Ste 9-363 | Scottsdale, AZ 85251 | | | |
| Street Trends | 854 Rancheros Dr, Ste A | San Marcos, CA 92069 | | | |
| Street Wise Apparel | 4445 Parkton Drive | Cleveland, OH 44128 | | | |
| Street Zone Inc. | 4723 S. Ashland Ave | Chicago, IL 60609 | | | |
| Streetfighter Motorsports LLC | 2728 E Bell Rd | Phoenix, AZ 85032 | | | |
| Streetlight Restoration Specialist, Inc. | 14011 Ventura Blvd | 205-A | Sherman Oaks, CA 91423 | | |
| Streets Of Vintage | 749 S Ventura Rd | Oxnard, CA 93030 | | | |
| Streetsboro Auto Sales LLC | 8948 StRt 14 | Streetsboro, OH 44241 | | | |
| Streetscape Inc. | 15641 Product Lane | A-7 | Huntington Beach, CA 92649 | | |
| Streetside Dance LLC | 6681 Arapahoe Road | Boulder, CO 80303 | | | |
| Streetsmarts | 222 N Pacific Coast Hwy | 2000 | El Segundo, CA 90245 | | |
| Streetsmartvar, Inc. | 2825 Elm St | Los Angeles, CA 90065 | | | |
| Streetwear Supply Inc | 1428 Santee St | Los Angeles, CA 90015 | | | |
| Streetwingz | 201 W Witherbee | Flint, MI 48503 | | | |
| Streetz Wear Inc | 2712 Florida Blvd | Baton Rouge, LA 70802 | | | |
| Streetzcyclestowingllc | 1445 Shadow Creek Ave | Hampton, GA 30228 | | | |
| Streff Shop, Inc. | 981 S. Spring St. | Port Washington, WI 53074 | | | |
| Strega Entertainment Group | Attn: Margaret Iafrate | 536 Woodcrest Dr | Boulder City, NV 89005 | | |
| Strength In Motion Counseling LLC | 5277 Manhattan Circle | Suite 250 | Boulder, CO 80303 | | |
| Strength In Motion Physical Therapy | 137 Fifth Ave | 10R | New York, NY 10010 | | |
| Strength Of Body & Mind | 23710 Legacy Oak | Katy, TX 77493 | | | |
| Strength Of Life Inc | 12646 Capital Blvd | Suite 152 | Wake Forest, NC 27587 | | |
| Strengthandglory.Com | 65-84 Austin St 5Y | Rego Park, NY 11374 | | | |
| Strengthening Health Institite | 1940 S. 10th St. | Philadelphia, PA 19148 | | | |
| Strengths Pro Home Repair | 2115 Chicot St | Pascagoula, MS 39581 | | | |
| Strength'S Professional Home Repair, LLC | 2206 Tyler Ave | Pascagoula, MS 39567 | | | |
| Strenth Music Recordings | 251 Harvard Dr. | Hackettstown, NJ 07840 | | | |
| Stress Away, LLC | 1703 W Bethany Home Rd | D02 | Phoenix, AZ 85015 | | |
| Stress Free Acupuncture | 13101 W. Washington Blvd. | Suite 209 | Los Angeles, CA 90066 | | |
| Stressless Bookkeeping | 440 Rayford Rd | 135 | Spring, TX 77386 | | |
| Stretch Action, LLC | 101 Bedford Ave | C-205 | Brooklyn, NY 11211 | | |
| Stretch And Staple | Attn: Taylor Mcatee | 8005 Greenwood Ave N | Seattle, WA 98103 | | |
| Stretch Boss, LLC | 299 Woodside St | Newark, NJ 07104 | | | |
| Stretch Empowerment LLC | 11077 W Roxbury Ave | Littleton, CO 80127 | | | |
| Stretch Performance Psychology, LLC | 3324 W. University Ave | Pmb140 | Gainesville, FL 32601 | | |
| Stretch U Nichols Hills LLC | 5701 N. Western Ave | Suite E | Oklahoma City, OK 73118 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Strezo Trucking | 14635 Marine Rd | Humble, TX 77396 | | | |
| Strg U S Technology Recycling Group Ltd | 4231 Leap Rd | Ste H | Hilliard, OH 43026 | | |
| Strice Industries, Inc. | 2370 Walsh Ave | Suite C | Santa Clara, CA 95051 | | |
| Stricker & Young, Ii LLC | 8206 Agora Pkwy | Suite 100 | Selma, TX 78154 | | |
| Stricker & Young, LLC | 1551 N. Walnut Ave | Suite 20 | New Braunfels, TX 78130 | | |
| Stricker Landscaping | 3604 133Rd St | Lubbock, TX 79423 | | | |
| Strickland & Henderson LLC | 804 Washington St Nw | Gainesville, GA 30501 | | | |
| Strickland Amusements Inc | 12130 Bohman Ln | Bokeelia, FL 33922 | | | |
| Strickland Auto Tech | 711 Auburn Dr | Deridder, LA 70634 | | | |
| Strickland Concierge | Address Redacted | | | | |
| Strickland Horizon Transportation LLC | 104 Timber Mill Circle | Carrollton, GA 30116 | | | |
| Strickland Webster, LLC | 830 Glenwood Ave | Suite 510-203 | Atlanta, GA 30316 | | |
| Stricklifestyle | 3240 Baylor Circle | Mcdonough, GA 30253 | | | |
| Strictly Business Hair Studio | 21060 Redwood Rd. | Studio 12 | Castro Vally, CA 94546 | | |
| Strictly Business Motors Inc | 903 S Schuyler Ave | Kankakee, IL 60901 | | | |
| Strictly Business-Online, LLC | 2031 Crater Lane | Newberg, OR 97132 | | | |
| Strictly Business-Online, LLC | Attn: Robert Beckman | 2031 Crater Lane | Newberg, OR 97132 | | |
| Strictly Hardware | 3650 S Glebe Rd, Unit 358 | Arlington, VA 22202 | | | |
| Strictly Personal Services LLC | 21215 N. Evers Pl | Ferndale, MI 48220 | | | |
| Strictly Repairz | 3575 Nm 528 Ne | Rio Rancho, NM 87144 | | | |
| Strictly Trailers Inc. | 10025 Sw 213th Terrace | Cutler Bay, FL 33189 | | | |
| Strictly Wings Wpb Inc. | 4875 Okeechobee Blvd | W Palm Beach, FL 33417 | | | |
| Stridatum LLC | 290 Virginia St Se | Concord, NC 28025 | | | |
| Stride | 2059 Raelyn Place | W Covina, CA 91792 | | | |
| Stride Movers | 287 Ocean Ave, Ste 3 B | Brooklyn, NY 11225 | | | |
| Stride-N-Glide | 3722 Greentree | Baton Rouge, LA 70814 | | | |
| Strider Designs | 22453 Kingsbury Ave | Apt A | Oakland Gardens, NY 11364 | | |
| Strider Devaney | Address Redacted | | | | |
| Strider Inc. | 102 Truman Drive | Wood-Ridge, NJ 07075 | | | |
| Strides Sci Functional Fitness, Inc. | 31461Rancho Viejo Rd., Ste 103 | San Juan Capistrano, CA 92675 | | | |
| Strike A Selfie Booth | 1200 Elliott St | Pensacola, FL 32534 | | | |
| Strike Sporting Goods LLC | N1446 Coolidge Rd | Oconomowoc, WI 53066 | | | |
| Strike The Pose | 15310 Talbot Dr | La Mirada, CA 90638 | | | |
| Striking Performance Proshop | 347 Jackson Plaza | Sylva, NC 28779 | | | |
| Striking Profits, LLC | 500 N Central Expressway | 500 | Plano, TX 75074 | | |
| Striking Solutions LLC | 7845 South Union Ave | Tulsa, OK 74132 | | | |
| String It Up, LLC | 41 Stewart Ave | Huntington, NY 11743 | | | |
| Stringbender 199 LLC | 3462 N Garfield Ave | Kansas City, MO 64116 | | | |
| Stringer Homes, LLC | 4500 Pewter Lane | Bldg 3 | Manlius, NY 13104 | | |
| Stringer News Service | 27 Palm St | Selden, NY 11784 | | | |
| Stringer, Jeffery | Address Redacted | | | | |
| Stringfellow Swan | | | | | |
| Stringfield Transport | 23 Marchant Court | Tifton, GA 31793 | | | |
| Strings & Keys Music Studio | 936 Dewing Ave., Ste M | Lafayette, CA 94549 | | | |
| Strings & Laces | 409 Hwy 145N | Aberdeen, MS 39730 | | | |
| Strio Intelligence | 2049 White Alder Ln | Vista, CA 92084 | | | |
| Strip Limo LLC | 4045 Quail Ave | 8 | Las Vegas, NV 89118 | | |
| Stripcraft Corporation | 2282 Hunting Valley Dr | Decatur, GA 30033 | | | |
| Stripe Design, Inc. | 2217 Wooten Road | Dover, FL 33527 | | | |
| Stripe Media, Inc. | 19105 36th Ave. W | Ste. 212 | Lynnwood, WA 98036 | | |
| Striped Shirt Media | 3 N Branch Dr | Cherry Hill, NJ 08003 | | | |
| Stripe-It, LLC | 2213 W Palmetto St | Unit B | Florence, SC 29501 | | |
| Stripes Invenments Inc. | 42 Los Platillos | Rancho Santa Margarita, CA 92688 | | | |
| Stripped 3Rd & Vine Street LLC | 263 N 3rd St | Philadelphia, PA 19106 | | | |
| Strive Broward Incorporated | 2800 Nw 56th Ave | G-204 | Lauderhill, FL 33313 | | |
| Strive For Greatness | 1624 Kellywood Ave | Cincinnati, OH 45238 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Strive High Ny | Address Redacted | | | | |
| Strive Is Life Performance | 1900 Crestview Way | Naples, FL 34119 | | | |
| Strive Restaurant Group, LLC | 102 Bridge St | St Augustine, FL 32084 | | | |
| Stro Elliot LLC | 700 South Santa Fe Ave | 2Nd Floor | Los Angeles, CA 90021 | | |
| Strobcodrivesu | 7261 Caballo Range | Las Vegas, NV 89179 | | | |
| Strohl Electric | 8033 Countryside Park | Niwot, CO 80503 | | | |
| Stroke Recovery Center | 2800 E. Alejo Road | Palm Springs, CA 92262 | | | |
| Stroman Productions Inc | 340 West 57th St | Penthouse B | New York, NY 10019 | | |
| Stromden Consulting Inc. | 25422 Trabuco Rd 105-647 | Lake Forest, CA 92630 | | | |
| Stromm Romann | | | | | |
| Strong Addiction LLC | 16 Almond Trl | Ocala, FL 34472 | | | |
| Strong Arm Realty | 566 Rimer Pond Road | Blythewood, SC 29016 | | | |
| Strong Arm Remodeling & Construction | 1023 Persimmon Dr | Troy, MO 63379 | | | |
| Strong College Students Moving Inc. | 1717 E Busch Blvd, Ste 200 | Tampa, FL 33612 | | | |
| Strong Consulting LLC | 15 Exeter Ln | Morristown, NJ 07960 | | | |
| Strong Force Cyber Security | 7417 Kwantre Park Ave | N Chesterfield, VA 23237 | | | |
| Strong Foundation Group | 19515 Lake Osceola Lane | Odessa, FL 33556 | | | |
| Strong In Therapy | 40 East 89Th | Unit 1A | New York, NY 10128 | | |
| Strong Inc | 5 Crestview Dr | Metropolis, IL 62960 | | | |
| Strong Installations LLC | 1565 S 300 W | Orem, UT 84058 | | | |
| Strong Landscaping | Address Redacted | | | | |
| Strong Landscaping LLC | 1116 Allston St | Houston, TX 77008 | | | |
| Strong Line Electric LLC | 39 Concord Ave | Maplewood, NJ 07040 | | | |
| Strong Management, Inc. | 1201 S. Orlando Ave | Suite 203 | Winter Park, FL 32789 | | |
| Strong Master Auto Repair & Auto Service | 8519 Rainswood Dr | Unit I | Hyattsville, MD 20785 | | |
| Strong Men Striving Sms LLC | 3510 Abbie Place | Baltimore, MD 21244 | | | |
| Strong Partners In Health | 66 Club Rd | Suite 120 | Eugene, OR 97401 | | |
| Strong Ties Investment, LLC | 604 Rosemore Pl | Rock Hill, SC 29732 | | | |
| Strong Tower Tire Shop LLC | 225 Iowa Ave | Colorado Springs, CO 80909 | | | |
| Strong Vertical Gardens | 2101 W 2400 S | Heber City, UT 84032 | | | |
| Strongarm Reglaze Inc | 2024 Sewanee Rd Sw | Huntsville, AL 35801 | | | |
| Strongbox Corp | 1881 Centre St | W Roxbury, MA 02132 | | | |
| Stronger Building Services | 580 Harlan St | San Leandro, CA 94577 | | | |
| Stronger Clackamas | Address Redacted | | | | |
| Stronger Collision Center, LLC | 1266 Opa-Locka Blvd | Opa Locka, FL 33054 | | | |
| Stronghouse1000 LLC | 623 Delafield Place Nw | Washington, DC 20011 | | | |
| Strongmen | 476 Pearl St | Stoughton, MA 02072 | | | |
| Strongmen Construction LLC | 10 Terminal Place | Brockton, MA 02301 | | | |
| Strongpoint Law | Address Redacted | | | | |
| Strongroad Transport LLC | 441 Astoria Way | Mcdonough, GA 30253 | | | |
| Strong'S Hearts Of Love Home Childcare | 6895 Nc 145 | Morven, NC 28119 | | | |
| Strongwall Industries Inc. | 107 Chesnut St | Ridgewood, NJ 07450 | | | |
| Strother Law Offices, Plc | 15 E Franklin St | Richmond, VA 23219 | | | |
| Stroud Entertainment | 5121 Village Grn | Los Angeles, CA 90016 | | | |
| Stroud Hospitality LLC | 4311 Sw 15th St | Oklahoma City, OK 73108 | | | |
| Stroud Jr. Holdings, LLC | 312 Plantation Chase | St Simons Island, GA 31522 | | | |
| Stroud Lawrence Funeral Home | 200 Industrial Parkway | Chagrin Falls, OH 44022 | | | |
| Strowmatt Rehab Services, Inc. | Attn: Chad Strowmatt | 10690 Shadow Wood Dr, Ste 113 | Houston, TX 77043 | | |
| Strucc Builders Inc. | 2208 Arvell St | Toms River, NJ 08755 | | | |
| Struccion Group, LLC | 4405 Banister Ln | Unit A | Austin, TX 78745 | | |
| Structics, Inc. | 1754 Avenida Regina | San Marcos, CA 92069 | | | |
| Structred Builders LLC | 1315 Lawrence Str | Rosenberg, TX 77471 | | | |
| Structural Analysis & Design Consultants | 2218 Cherry Bend Dr | Houston, TX 77077 | | | |
| Structural Concepts Drafting & Design | 2138 Beekman St Ne | Palm Bay, FL 32905 | | | |
| Structural Data Inc | 1740 Pennsylvania Ave | Mcdonough, GA 30253 | | | |
| Structural Engineering & Design | 3650 Fortuna Ranch Rd | Encinitas, CA 92024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Structural Systems Inc | 440 East Sample Road | Ste. 207 | Pompano Beach, FL 33064 | | |
| Structural Thoughts LLC | 936 Bauer St | Hammond, IN 46320 | | | |
| Structuralsteel Inc., | 4120 Creek Court | Stone Mtn, GA 30083 | | | |
| Structure Design Build LLC | 436 River St | Oceanport, NJ 07757 | | | |
| Structure Foundation Solutions Inc | 1000 Grove St | Bedford, VA 24523 | | | |
| Structure Grp Inc | 614 Gary Pl | Westbury, NY 11590 | | | |
| Structure Hr Inc | 9574 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | |
| Structure Sinus Inc | 1722 Ryder St | Brooklyn, NY 11234 | | | |
| Structure Tech | Address Redacted | | | | |
| Structure Usa Corp | 183 Wilson St | Brooklyn, NY 11211 | | | |
| Structured Communications | 254 Charles A Liddle Drive | Lawrenceburg, IN 47025 | | | |
| Structured Finance Industry Group, Inc | 1776 I St NW, Ste 501 | Washington, DC 20006 | | | |
| Structured Insurance Agency, LLC | 4474 Commerce Drive | Suite A | Buford, GA 30518 | | |
| Structured Management Systems, Inc | 3603 Mayland Ct | Richmond, VA 23233 | | | |
| Structured Water Unit, LLC | 15 Stardust Ln | Sedona, AZ 86336 | | | |
| Struggle Made Me | Address Redacted | | | | |
| Struggle Street Brewing Company | 2140 Calder Ave | Beaumont, TX 77701 | | | |
| Strugglehustle | 913 East Uintah St | Colorado Springs, CO 80903 | | | |
| Strulowitz Law Firm LLC | 425 Eagle Rock Ave | Suite 400 | Roseland, NJ 07068 | | |
| Struthers Wash Tub LLC | 2809 E Midlothian Blvd | Youngstown, OH 44471 | | | |
| Stryker Amalgamated Solutions | 5119 Maplewood Ave | 316 | Los Angeles, CA 90004 | | |
| Stryker Electric Inc | 75A Diamond St | San Francisco, CA 94114 | | | |
| Stryker Financial | 2530 Meridian Parkway | Suite 300 | Durham, NC 27713 | | |
| Sts Of Illinois | 5800 S New England Ave | Chicago, IL 60638 | | | |
| Sts Plumbing Inc | 8891 S Ammons St | Littleton, CO 80128 | | | |
| Sts Solutions, Inc. | 444 North Wells | Chicago, IL 60654 | | | |
| Sts Tax Consultants Inc | 11533 Via Lucerna Cir | Windermere, FL 34786 | | | |
| Sts. Peter & Paul, | Romanian Catholic Church | 3107 W Fullerton Ave | Chicago, IL 60647 | | |
| Sttub Construction | 9303 S Burnside Ave | Chicago, IL 60619 | | | |
| Stu Kilgour | | | | | |
| Stu Vetter Basketball Camp LLC | 1849 Clovermeadow Drive | Vienna, VA 22182 | | | |
| Stuart A Isaac | | | | | |
| Stuart A. Wolman, M.D., A Medical Corp | 1800 Fairburn Ave | 100 | Los Angeles, CA 90025 | | |
| Stuart Arthur | | | | | |
| Stuart Badger | Address Redacted | | | | |
| Stuart Baugher | | | | | |
| Stuart Bickham | | | | | |
| Stuart Birnbaum Dpm | Address Redacted | | | | |
| Stuart Booker | | | | | |
| Stuart Booth | | | | | |
| Stuart Borne | | | | | |
| Stuart Bossom | | | | | |
| Stuart Breinholt | | | | | |
| Stuart Briefer | | | | | |
| Stuart Brisgel | | | | | |
| Stuart Brown | | | | | |
| Stuart Brown Custom Construction, Inc | 9831 Thornridge Dr | Indian Trail, NC 28079 | | | |
| Stuart Butler | | | | | |
| Stuart Carter Md | Address Redacted | | | | |
| Stuart Casciano | | | | | |
| Stuart Chant Consulting | 4540 Viro Road | La Canada Flintridge, CA 91011 | | | |
| Stuart Clutterbuck | | | | | |
| Stuart Craig | | | | | |
| Stuart Crenshaw | | | | | |
| Stuart Cron | | | | | |
| Stuart Currie | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stuart Daccus | | | | | |
| Stuart Davenport | | | | | |
| Stuart Davis | | | | | |
| Stuart Dimartini Attorney At Law | 211 Brookfield Drive | Jackson, NJ 08527 | | | |
| Stuart Dinetz | | | | | |
| Stuart Discount | | | | | |
| Stuart Duchon | | | | | |
| Stuart Edwy | | | | | |
| Stuart Eisenberg | | | | | |
| Stuart Eli | | | | | |
| Stuart Farr | | | | | |
| Stuart Farris | | | | | |
| Stuart Faught | | | | | |
| Stuart Faux | | | | | |
| Stuart Fine | Address Redacted | | | | |
| Stuart Fine | dba Frozen Soap Songs | 345 E 93rd St, Apt 17E | New York, NY 10128 | | |
| Stuart Fishman | | | | | |
| Stuart Fitzgerald | | | | | |
| Stuart Foley | Address Redacted | | | | |
| Stuart Fox | | | | | |
| Stuart Gelbord | | | | | |
| Stuart Goldberg | | | | | |
| Stuart Gower Dvm, P.C. | 3 Davison Ave West | Oceanside, NY 11572 | | | |
| Stuart Graham | | | | | |
| Stuart Heatherington | | | | | |
| Stuart Holaway | | | | | |
| Stuart I Raskas Friendship | Circle Of Illinois, Nfp | 2095 Landwehr Rd | Northbrook, IL 60062 | | |
| Stuart I Smith Realty Advisors, LLC | 1710 Glastonberry Road | Rockville, MD 20854 | | | |
| Stuart I Tischler | Address Redacted | | | | |
| Stuart Inc | 924 Birdsong Dr | Allen, TX 75013 | | | |
| Stuart Jernigan | | | | | |
| Stuart Jones | | | | | |
| Stuart Kagan | Address Redacted | | | | |
| Stuart Kasin | Address Redacted | | | | |
| Stuart Katz | | | | | |
| Stuart Kauder | | | | | |
| Stuart Kerr | | | | | |
| Stuart Kirshenbaum | | | | | |
| Stuart Knight, Dmd, LLC | 3908 Two Bridge Drive | Buford | Georgia, GA 30518 | | |
| Stuart Konstant | | | | | |
| Stuart L Bell, Cpa | 36 Pond Drive | Hilton Head, SC 29926 | | | |
| Stuart L Duchon Orthodontic Services LLC | 3471 Silsby Rd | Cleveland, OH 44118 | | | |
| Stuart Lance Cohen | Address Redacted | | | | |
| Stuart Lauer | | | | | |
| Stuart Liben | | | | | |
| Stuart Locklear | Address Redacted | | | | |
| Stuart M. Bloom Md | Address Redacted | | | | |
| Stuart M. Horvitz | Address Redacted | | | | |
| Stuart M. Hurwitz A Professional Corp | 3585 4th Ave | San Diego, CA 92103 | | | |
| Stuart Mandel | | | | | |
| Stuart Marks Dds | Address Redacted | | | | |
| Stuart Mcdonald | | | | | |
| Stuart Mcmullen | | | | | |
| Stuart Mellon | | | | | |
| Stuart Mills | | | | | |
| Stuart Morris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stuart Moskowitz | Address Redacted | | | | |
| Stuart Mudge | Address Redacted | | | | |
| Stuart Mueller | | | | | |
| Stuart Mullins | Address Redacted | | | | |
| Stuart Murray | | | | | |
| Stuart Nalewaik | | | | | |
| Stuart Nelson | | | | | |
| Stuart Noel | | | | | |
| Stuart P Walker | Address Redacted | | | | |
| Stuart Park | | | | | |
| Stuart Parsons | | | | | |
| Stuart Pinne | | | | | |
| Stuart Porad | | | | | |
| Stuart R Gentry | Address Redacted | | | | |
| Stuart Rabin | | | | | |
| Stuart Rayburn | | | | | |
| Stuart Rench | | | | | |
| Stuart Roehm | Address Redacted | | | | |
| Stuart Roffman | | | | | |
| Stuart Rosenblum, P.C. | 4400 Route 9 South | Suite 1000 | Freehold, NJ 07728 | | |
| Stuart Rosenkrantz | | | | | |
| Stuart Rowell | | | | | |
| Stuart Rubin | | | | | |
| Stuart Sander | | | | | |
| Stuart Schmidt | | | | | |
| Stuart Simmons | | | | | |
| Stuart Simonsen | | | | | |
| Stuart Skopicki | | | | | |
| Stuart Smith | | | | | |
| Stuart Sorenson Trucking LLC | 421 Peterlynn Dr | Wrightstown, WI 54180 | | | |
| Stuart Stained Glass Inc | 315 West Ocean Blvd. | Stuart, FL 34994 | | | |
| Stuart Stauber Md | Address Redacted | | | | |
| Stuart Swezey | Address Redacted | | | | |
| Stuart Tani | | | | | |
| Stuart Thompson | | | | | |
| Stuart Tollen | | | | | |
| Stuart Toomey | | | | | |
| Stuart Trau | | | | | |
| Stuart Valen | Address Redacted | | | | |
| Stuart Wachs | Address Redacted | | | | |
| Stuart Williams | | | | | |
| Stuart Willick | | | | | |
| Stuart Winston | | | | | |
| Stuat Brodsky | Address Redacted | | | | |
| Stuaty Howe | | | | | |
| Stubborn Girl Productions LLC | 4232 N Argonne Rd | Spokane, WA 99212 | | | |
| Stubie, Inc. | 27450 Calicut Road | Malibu, CA 90265 | | | |
| Stubstop LLC | 9715 Woods Dr 1908 | Skokie, IL 60077 | | | |
| Stucco & Stone Express LLC | 5502 Wild Ln | Loveland, CO 80538 | | | |
| Stucco Aguirres LLC | 9903 E 23rd St | Tulsa, OK 74129 | | | |
| Stucco&Plastering LLC | 2275 Lark Circle East | C | Palm Harbor, FL 34684 | | |
| Stuccoworks Ii. LLC | 635 N 500 E | American Fork, UT 84003 | | | |
| Stuckey'S Auto Service & Sales LLC | 5415 Nw 15th St | Bay 26 | Margate, FL 33063 | | |
| Stuckman Salvage, Inc. | 9488 N Koher Rd E | Syracuse, IN 46567 | | | |
| Stuckman Towing, Inc | 9488 N Koher Rd E | Syracuse, IN 46567 | | | |
| Student American International Inc | 4001 S Ocean Drive | Unit 6 J | Hollywood, FL 33019 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Student Network Resources Inc. | 455 Ne 5th Ave | Suite D357 | Delray Beach, FL 33483 | | |
| Student Partnership LLC | 4001 Hadley Road | S Plainfield, NJ 07080 | | | |
| Student Program For Academic | & Athletic Transitioning | 360 Grand Ave | 371 | Oakland, CA 94610 | |
| Student Scholars, LLC | 375 Greenbrier Lakes Blvd | Collierville, TN 38017 | | | |
| Student-Centered Services, LLC | 15298 68th Pl N | Maple Grove, MN 55311 | | | |
| Studentcrafts | 313 E Jefferson St | Media, PA 19063 | | | |
| Students Enroute Inc | 6095 Montlake Ave | Mcdonough, GA 30253 | | | |
| Studio & Projects Design Inc. | 115 Underhill Ave | Apt 3 | Brooklyn, NY 11238 | | |
| Studio 10 Boca Raton | 10 E. Palmetto Park Road | 103 | Boca Raton, FL 33432 | | |
| Studio 101 Designs | 101 H St, Ste C | Petaluma, CA 94952 | | | |
| Studio 1080, Inc | 3117 Mercer Lane | San Diego, CA 92122 | | | |
| Studio 109 | 109 Stoney Place | Morganton, NC 28655 | | | |
| Studio 115 Hair Salon | 3425 Cascade Rd | Suite D1 | Atlanta, GA 30311 | | |
| Studio 12 Architecture | 1501 Mariposa St | Suite 319 | San Francisco, CA 94107 | | |
| Studio 120 Underground | 184 120Th | Newton, KS 67114 | | | |
| Studio 12Welve | 10399 Fitzgerald Rd | Jonesboro, GA 30238 | | | |
| Studio 14 Inc | 2 Prince St | Ste 6007 | Brooklyn, NY 11201 | | |
| Studio 1501 Photography Inc. | 821 W. Roses Rd. | San Gabriel, CA 91775 | | | |
| Studio 158 LLC | 423 East 158 | Cleveland, OH 44110 | | | |
| Studio 159 | 159 East Blithedale Ave. | Mill Valley, CA 94941 | | | |
| Studio 1604 Salon | 303 Gloucester Strteet | Brunswick, GA 31520 | | | |
| Studio 20 Salon | 1029 North Rd | 8 | Westfield, MA 01085 | | |
| Studio 21 | 2995 E 3300 S | Salt Lake City, UT 84109 | | | |
| Studio 21 Graphic & Designs | 1000 Lone Oak Dr | W Point, MS 39773 | | | |
| Studio 210 LLC | 20033 Detroit Road | Rocky River, OH 44116 | | | |
| Studio 22 Dance Center LLC | 135 Boston Post Road | E Lyme, CT 06333 | | | |
| Studio 227 | 1620 York Rd | Suite 8 | Timonium, MD 21093 | | |
| Studio 229 Hair Salon | 229 Broadway Ave E | 7 | Seattle, WA 98102 | | |
| Studio 27 LLC | 142 Union St | Everett, MA 02149 | | | |
| Studio 3 Spa & Nails Inc | 36 Vitti St | New Canaan, CT 06840 | | | |
| Studio 303 LLC | 3147 S Broadway | Englewood, CO 80113 | | | |
| Studio 322 | 424 N Norfolk | Mesa, AZ 85205 | | | |
| Studio 325 The Bauty Experts | 325 South Dixie Hwy | W Palm Beach, FL 33401 | | | |
| Studio 33 Stage Productions Inc | 2538 Mercantile Dr | A | Rancho Cordova, CA 95742 | | |
| Studio 350 | 6320 Riverdale St | San Diego, CA 92120 | | | |
| Studio 37 | 2170 Ogden St | Klamath Falls, OR 97603 | | | |
| Studio 3Fold, P.C. | 1908 Pearl St | Boulder, CO 80302 | | | |
| Studio 4 LLC | 7528 12th St Se | Lake Stevens, WA 98258 | | | |
| Studio 4 Salon | 117 Hayden Ave | Pass Christian, MS 39571 | | | |
| Studio 409, Inc | 1721 25th St. | Ste. 110 | Wdm, IA 50266 | | |
| Studio 410 | 410 W. Jefferson St. | Auburn, IL 62615 | | | |
| Studio 549 | 549 Ellington Rd | S Windsor, CT 06074 | | | |
| Studio 6 At Simon | 9 Simon St | Nashua, NH 03060 | | | |
| Studio 631 LLC | 631 Harden St | Columbia, SC 29229 | | | |
| Studio 67 Tv/Media LLC | 4360 Northlake Blvd | Suite 208 | Palm Beach Gardens, FL 33410 | | |
| Studio 7 Hair By Wanda | 7 N Bird St. | Sun Prairie, WI 53590 | | | |
| Studio 7 Hair Lounge | 2934 W Garfield St | San Bernardino, CA 92407 | | | |
| Studio 7 Media LLC | 1808 Ave K | Brooklyn, NY 11230 | | | |
| Studio 7 One Three | 200 Bicentennial Circle | Apt 253 | Sacramento, CA 95826 | | |
| Studio 7 Salon | 2559 Pharr Ave, Ste C | Dacula, GA 30019 | | | |
| Studio 770 | 770 South Brea Blvd. | 218 | Brea, CA 92821 | | |
| Studio 920 LLC | 136 E James St | Columbus, WI 53925 | | | |
| Studio 934 Hair Design LLC | 1047 Jenks Ave | Panama City, FL 32401 | | | |
| Studio 964 LLC | Attn: Casi Wheeler | 19900 Old Scenic Hwy, Ste B | Zachary, LA 70791 | | |
| Studio A | 5401 N 10th St. | Mcallen, TX 78504 | | | |
| Studio A Designs, L.C. | 3323 Red Fox Rd | Ames, IA 50014 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Studio A Salon | 658 Newark Ave | Jersey City, NJ 07306 | | | |
| Studio A, Inc. | 474 King St | Ste B | Charleston, SC 29403 | | |
| Studio Albie Alexander, Inc. | 315 North Venice Blvd | Unit 4 | Venice, CA 90291 | | |
| Studio Am Production Corp. | 403 S Mission Dr | San Gabriel, CA 91776 | | | |
| Studio Ampersand | 770 Washington St | Suite 2 | Holliston, MA 01742 | | |
| Studio Asset | 617 Verdemont Circle | Simi Valley, CA 93065 | | | |
| Studio At 550 | Attn: Callie Chapman | 550 Massachusetts Ave | Cambridge, MA 02139 | | |
| Studio B | 1810 H St | Fresno, CA 93721 | | | |
| Studio B | 4276 Coatsworth Drive | Rex, GA 30273 | | | |
| Studio B Flat LLC | Attn: Benji Brown | 11268 Newtown Rd | Nevada City, CA 95959 | | |
| Studio B Graphic Design | 8539 Chevy Chase Drive | La Mesa, CA 91941 | | | |
| Studio B Photography | 3401 Egerton Ln | Mansfield, TX 76063 | | | |
| Studio B Salon | 850 E. Beacon Dr. | Eugene, OR 97404 | | | |
| Studio B Salon & Spa LLC. | 1717 Wolf Rd | Ste D | Richfield, WI 53076 | | |
| Studio B Salon LLC | 2148 Duluth Hwy 120 | Ste 108 | Duluth, GA 30097 | | |
| Studio B Spay Tan LLC | 5 Grove St | Suite 2B | Norwell, MA 02061 | | |
| Studio Barre Franchising, LLC | 3141 Tiger Run Court | Suite 103 | Carlsbad, CA 92010 | | |
| Studio Becky Carter | 2200 Adeline St | Ste 335 | Oakland, CA 94607 | | |
| Studio Bella Inc. | 3911 Amboy Road | Staten Island, NY 10308 | | | |
| Studio Bella LLC | 5212 Okeechobee Rd Unit B | Ft Pierce, FL 34947 | | | |
| Studio Bernina | 2850 Arapahoe Rd. | Unit 100 | Lafayette, CO 80026 | | |
| Studio Biggz | 1800 Shepherd Ct | Apt 216 | Waukesha, WI 53186 | | |
| Studio Black | 910 N Washington | Kokomo, IN 46901 | | | |
| Studio Bliss | 12748 Kingston Pike | Suite 101 | Knoxville, TN 37934 | | |
| Studio By Vee | 23511 Chagrin Blvd, Apt 319 | Beachwood, OH 44122 | | | |
| Studio C Consulting | 2114 W Shakespeare Ave | Chicago, IL 60647 | | | |
| Studio Cak LLC | 62 Rutledge St, Ste 114 | Brooklyn, NY 11249 | | | |
| Studio Catering Services Inc | 11166 Welby Way | N Hollywood, CA 91606 | | | |
| Studio Cesar Inc | 57 Lake Sr | White Plains, NY 10604 | | | |
| Studio City Fitness Gym | 12731 Ventura Blvd | Studio City, CA 91604 | | | |
| Studio Coffee | 289 Manor Blvd | Trenton, NJ 08602 | | | |
| Studio Cutie | 5544 Se Hillwood Circle | Portland, OR 97267 | | | |
| Studio David A Grant | 3929 S Orange Dr | Los Angeles, CA 90008 | | | |
| Studio Dbeis Ltd | 150 Old Glenham Rd | Fishkill, NY 12524 | | | |
| Studio Diva Nail Salon Inc. | 96 Henry St | Brooklyn, NY 11223 | | | |
| Studio Ds | 2600 S Parker Road Bldg 5-350 | Aurora, CO 80014 | | | |
| Studio D'S | 5905 Smithfield St | Boston, PA 15135 | | | |
| Studio Du Corps, Inc | 2915 Redhill Ave | Ste. A107 | Costa Mesa, CA 92626 | | |
| Studio Ectypos | 4212 W. Mercer Wy | Mercer Island, WA 98040 | | | |
| Studio Elan Salon & Spa | 405 Rhode Island Ave. Ne | Washington, DC 20002 | | | |
| Studio Fitness LLC | 13820 Gleneagle Drive | Colorado Springs, CO 80921 | | | |
| Studio Fix, Inc. | 5713 Hallandale Beach Blvd | W Park, FL 33023 | | | |
| Studio Forte Spa Salon & Co | 100 Commerce Dr | 312 | Tyrone, GA 30290 | | |
| Studio Gina Marie LLC | 3340 Lacrosse | Naperville, IL 60564 | | | |
| Studio Gray, LLC | 7216 Moon Rock Rd | Austin, TX 78739 | | | |
| Studio H Ltd | 462 West Main St | Huntington, NY 11743 | | | |
| Studio Hair | 1075 S Lake | Neenah, WI 54952 | | | |
| Studio Hay + Company, Inc. | 698 West End Ave, Apt 12E | New York, NY 10025 | | | |
| Studio Her | 144 Moreland Ave Ne | Atlanta, GA 30307 | | | |
| Studio Hus | 811 Traction Ave | 3C | Los Angeles, CA 90013 | | |
| Studio I 90 | 1924 W Armitage | Chicago, IL 60622 | | | |
| Studio Ideya LLC | 4031 University Dr | Ste 326 | Fairfax, VA 22030 | | |
| Studio Iv | 10 Broome St | 2Nd Floor | Brooklyn, NY 11222 | | |
| Studio Jhoiey Inc | 2825 South Sycamore Ave | Los Angelas, CA 90016 | | | |
| Studio Jinu Corp | 300 S Santa Fe Ave | 258 | Los Angeles, CA 90013 | | |
| Studio Julie Photography, Inc | 19-H Miriam St | Key West, FL 33040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Studio K | 2725 E. Pacific Coast Hwy | Suite 204 | Signal Hill, CA 90755 | | |
| Studio K Blow Dry Bar, LLC | 336 Silver St | Suite 102 | Elko, NV 89801 | | |
| Studio K Photography Inc | 8250 Tyler Blvd | Mentor, OH 44060 | | | |
| Studio K Productions | 5171 Via Portola | Oceanside, CA 92057 | | | |
| Studio K Tanning | 31700 Railroad Canyon Rd, Ste 4 | Canyon Lake, CA 92587 | | | |
| Studio Kells | 707 Louisa St | Rayville, LA 71269 | | | |
| Studio Kp | 8731 Bankers St. | Florence, KY 41042 | | | |
| Studio Ling | 7851 Mission Center Court | Suite 255 | San Diego, CA 92108 | | |
| Studio M Atlanta, LLC | 311 Falls Court | Woodstock, GA 30188 | | | |
| Studio Maka LLC | 352 Brighton Ave | Apt 421 | San Francisco, CA 94112 | | |
| Studio Md | 3816 Willat Ave. | Culver City, CA 90232 | | | |
| Studio Me LLC | 219 Se Main St | Suite 115 | Minneapolis, MN 55414 | | |
| Studio Monster | 9 Scotch Heather | Littleton, CO 80127 | | | |
| Studio Morpheus, LLC | 720 W Calder Way | State College, PA 16801 | | | |
| Studio Nails | 1152 Bull St | Orangeburg, SC 29115 | | | |
| Studio Nails | 2133 Nw 23rd St | Oklahoma, OK 73107 | | | |
| Studio Nails & Spa | 1330 Leopard St, Ste 200 | Corpus Christi, TX 78410 | | | |
| Studio Nails & Spa LLC | 3348 S Grand Blvd | St Louis, MO 63118 | | | |
| Studio Nouveau | 681 Main St | 323 | Waltham, MA 02451 | | |
| Studio Of Bryson Gill Inc. | 3320 18th St | San Francisco, CA 94110 | | | |
| Studio Of Masters Touch Inc | 307 S Milwaukee Ave | 107 | Wheeling, IL 60090 | | |
| Studio One Orlando | 8010 Sunport Dr | Orlando, FL 32937 | | | |
| Studio Paradise LLC | 9643 E. Sutton Drive | Scottsdale, AZ 85260 | | | |
| Studio Park, LLC | 4203 Tuscany Ct | Baltimore, MD 21210 | | | |
| Studio Peanut, LLC | 3756 Alden Ct | Marietta, GA 30066 | | | |
| Studio Philsa Inc | 659 Auburn Ave Ne | 132 | Atlanta, GA 30312 | | |
| Studio Piel LLC | 3838 E 22nd St | Ste 111 Rm. 1 | Tucson, AZ 85710 | | |
| Studio Pink Hair Salon Inc | 33 Rev Clinton Boone Pl | Hempstead, NY 11550 | | | |
| Studio Pirainohair Designs LLC | 1320 Se Maynard Rd. | 204 | Cary, NC 27511 | | |
| Studio Powers LLC | Attn: Montel Powers | 3035 Watson Blvd | Warner Robins, GA 31093 | | |
| Studio Prin LLC | 3388 Coval Cir | Atlanta, GA 30349 | | | |
| Studio Q Photography LLC | 3635 Hazelwood Ct. | Boulder, CO 80304 | | | |
| Studio Rawr | 3043 Foothill Blvd | 14F | La Crescenta, CA 91214 | | |
| Studio Resources, Inc | 1232 Darwin Dr | Oceanside, CA 92056 | | | |
| Studio Romer LLC | 13 8th Ave | New York, NY 10014 | | | |
| Studio Seven | 110 South Horton St | Seattle, WA 45403 | | | |
| Studio Seven | 2224 E. 12th St | Davenport, IA 52803 | | | |
| Studio Skaggs Kennedy | 2315 Prince St Studio | Berkeley, CA 94705 | | | |
| Studio Skin 107 | 2940 Thousand Oaks Blvd. | G | Thousand Oaks, CA 91362 | | |
| Studio Sl LLC | 143 Leonard St | Unit 1A | Brooklyn, NY 11206 | | |
| Studio Square S Inc. | 165-19 Northern Blvd. 2Fl | Flushing, NY 11358 | | | |
| Studio Tailor Dallas | 14265 Faa Blvd | Apt 1124 | Ft Worth, TX 76155 | | |
| Studio Tauj Designs | 18W063 Standish Ln | Villa Park, IL 60181 | | | |
| Studio Tectonic LLC | 400 Marine St | Carriage House | Boulder, CO 80302 | | |
| Studio Tee Merch | 5415 Clark Ave | Lakewood, CA 90712 | | | |
| Studio Ten 31 | 1941 Grand Ave | Baldwin, NY 11510 | | | |
| Studio Three Inc | 401 N Serrano Ave | Ph2 | Los Angeles, CA 90004 | | |
| Studio Tim Inc | 3093 32 St | Astoria, NY 11102 | | | |
| Studio Twenty Four Salon | 7170 W. Camino San Xavier | Bldg B Suite 2 | Glendale, AZ 85308 | | |
| Studio V Dance | 2730 Everhart Terrace | Fresno, TX 77545 | | | |
| Studio Vo Ventures & Opportunities, Inc | 6525 Ne 23rd Ave | Portland, OR 97211 | | | |
| Studio West Photography, Ltd. | 512 N Milwaukee Ave | Libertyville, IL 60048 | | | |
| Studio Xiii Photography | 5721 Ne Jessup St | Portland, OR 97218 | | | |
| Studio Z Inc. | 9889 Bellaire Blvd | E216 | Houston, TX 77036 | | |
| Studio1036 Inc | 10220 Riverside Dr, Ste B | Toluca Lake, CA 91602 | | | |
| Studio106 | 124 N 5th St | Goshen, IN 46528 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Studio106Hairsalon | 27309 Jefferson Ave | Ste 106 | Temecula, CA 92590 | | |
| Studio1688 | 3553 Faxon Ave. | Memphis, TN 38122 | | | |
| Studio1R.Com | 4215 Norborne Road | Richmond, VA 23234 | | | |
| Studio504 Salon | 4901 Chef Menteur Hwy | Suite 3 | New Orleans, LA 70126 | | |
| Studio52 | 4596 Chuck Ave | Memphis, TN 38118 | | | |
| Studio921 Inc | 860 Lowcountry Blvd. | Mt Pleasant, SC 29464 | | | |
| Studiobuell LLC | 188 Front St. | Ste. 116-44 | Franklin, TN 37064 | | |
| Studiofour LLC | 4404 97th Ave E | Parrish, FL 34219 | | | |
| Studiohair Design | 407 Middle St | Weymouth, MA 02189 | | | |
| Studiojamesdaniel Inc. | 2002 Riverside Drive | 42M | Asheville, NC 28804 | | |
| Studiojik, LLC | 55 Stone Ridge Dr | Florence, MA 01062 | | | |
| Studiopdl, LLC | 42 Georgetown | Irvine, CA 92612 | | | |
| Studiopi2 Inc | 420 Goddard | Ste 200 | Irvine, CA 92620 | | |
| Studioplexx47 LLC | 675 Metropolitan Pkwy, Ste 4060 | Atlanta, GA 30310 | | | |
| Studios It Special | 11936 Magnolia Blvd | Valley Village, CA 91607 | | | |
| Studios On Willis | 5035 Willis Ave | Dallas, TX 75206 | | | |
| Studiotime101, | 510 South St | Fern Park, FL 32730 | | | |
| Studley Home, Inc. | Studley Home | 34 Eastern Ave | Rochester, NH 03867 | | |
| Study Builders, LLC | 32786 Ruth Court | Temecula, CA 92592 | | | |
| Study Notes Aba LLC | 6402 Capulet Place | Dallas, TX 75252 | | | |
| Stuff 4 Multiples | 8114 Brightridge Court | Ellicott City, MD 21043 | | | |
| Stuffed Olive LLC | 1 Libertyville Road | Sussex, NJ 07461 | | | |
| Stuffed Up Gourmet Carb Bar | 1301 N James St | Goldsboro, NC 27530 | | | |
| Stuffonline LLC, | 716 W Carolina Ave | Summerville, SC 29483 | | | |
| Stuff-Techno Limited | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Stuffwholesale | 63 Sandy Bottom Rd | Coventry, RI 02816 | | | |
| Stuffys Cafe LLC | 1302 Harrison Ave | Panama City, FL 32401 | | | |
| Stuft Pizza | 28635 S Western Ave | Rancho Palos Verdes, CA 90275 | | | |
| Stuggard Barnes | Address Redacted | | | | |
| Stumasa, Inc. | 953 89th Ave | Oakland, CA 94621 | | | |
| Stumpf Law Firm Pc, | 7307 Amboy Rd | Staten Island, NY 10307 | | | |
| Stumps by Dan | 15 Lake Pond Drive | Hickory, NC 28601 | | | |
| Stumptown Escape Games | 12550 Sw Main St | Ste. 120 | Tigard, OR 97223 | | |
| Stumpy & Son Diecast | 21 Bridge Vista Ln | Selah, WA 98942 | | | |
| Stumpy Smith | | | | | |
| Stun City Florida | 8735 River Homes Ln | Bonita Springs, FL 34135 | | | |
| Stungsweet Honey Products LLC | 1622 Ash Meadow Dr | Houston, TX 77090 | | | |
| Stunnerminx LLC | 3609 Grand Ave | Suite A | Huntington Park, CA 90255 | | |
| Stunt Angels Selections LLC | 1635 N Monitor Ave | Chicago, IL 60639 | | | |
| Stunters Den LLC | 12107 Glenhollow Dr | Houston, TX 77048 | | | |
| Stunt'S Cafe | 8240 Ridge Road | Fairburn, GA 30213 | | | |
| Sturdivant Homecare | 3609 Burlington Drive | Fultondale, AL 35068 | | | |
| Sturdy Foundations, Inc | Attn: Angela Gregg | 99-670 Aliipoe Dr | Aiea, HI 96701 | | |
| Sturdy Trucking | 526 Prince St | Woodbury, NJ 08096 | | | |
| Sturges & Sturges Construction Inc. | 319 Benjamin St | Fernandina Beach, FL 32034 | | | |
| Sturgis Elearning Innovations | 9265 E. Woodview Dr. | Bloomington, IN 47401 | | | |
| Sturm Industries Inc | 220 Palmetto Ave | Pacifica, CA 94044 | | | |
| Sturmscloud Motor Group LLC | Attn: Lashon Owens | 125 Tamarack Ln | Highland, IL 62249 | | |
| Sturtevant & Associates, LLC | 500 N Commercial St | Ste A | Neenah, WI 54956 | | |
| Stus Ae Transmssions Inc | 5531 Cherry Ave | Long Beach, CA 90805 | | | |
| Stushkidz LLC | 14821 Cedar Creek Way | Balch Springs, TX 75180 | | | |
| Stuti LLC | 21500 Hwy 221 N | Laurens, SC 29360 | | | |
| Stw Products / Madero Co | 4212 East Los Angeles Ave | Unit 3173 | Simi Valley, CA 93063 | | |
| Stx Heavy Equipment LLC | Attn: Augustine Quintanilla | 502 W 4th St | Karnes City, TX 78118 | | |
| Sty Logistics | | | | | |
| Styer Plumbing & Heating LLC | 1455 Red Hill Road | Elverson, PA 19520 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Styl Properties Inc | 506 S 158th Ave Cir | Omaha, NE 68118 | | | |
| Style & Real Estae LLC | 2295 Parklake Drive Ne | Suite 440 | Atlanta, GA 30345 | | |
| Style 1 Hair Salon Inc | 426 Beach 129th St | Far Rockaway, NY 11694 | | | |
| Style 7 | 1257 N. Lake Ave | Pasadena, CA 91104 | | | |
| Style 95 Inc | 5411 W 95th St | Oaklawn, IL 60453 | | | |
| Style Box Inc | 5423 Beach Blvd | Buena Park, CA 90621 | | | |
| Style by Labella | 4055 Tarpon Lane | Woodbridge, VA 22193 | | | |
| Style By Mar | 8011 Lloyd Ave | N Hollywood, CA 91605 | | | |
| Style By Shandy Inc | 2106 Ayrsley Town Blvd | Suite A | Charlotte, NC 28273 | | |
| Style Chariot | Address Redacted | | | | |
| Style Connect, Inc. | 5016 E. 2nd St | Long Beach, CA 90803 | | | |
| Style Cutz | Address Redacted | | | | |
| Style De Vie, LLC | 1204 Pinehurst Dr | Boynton Beach, FL 33426 | | | |
| Style Delivers | 7212 Hawthorn Ave | Los Angeles, CA 90046 | | | |
| Style Downtown, Inc. | 192 N Palafox St | Pensacola, FL 32502 | | | |
| Style Elements | Address Redacted | | | | |
| Style Floors Design & More, Inc. | 4930 Blooming Ct | Cumming, GA 30028 | | | |
| Style Hair & Nail | 4825 Sugarloaf Pakway | Suite D | Lawrenceville, GA 30044 | | |
| Style Home Makeovers, Inc. | 835 Ridgedale Drive | Richardson, TX 75080 | | | |
| Style House Tuesday | 4423 S Indiana Ave | 2 | Chicago, IL 60653 | | |
| Style In Fashion, Inc | 321 E Olympic Blvd | Los Angeles, CA 90015 | | | |
| Style J LLC | Attn: Li Chen Chen | 6751 Las Colinas Ln | Lake Worth, FL 33463 | | |
| Style Lounge | 26660 218th Ave Se | Maple Valley, WA 98038 | | | |
| Style Masters | Address Redacted | | | | |
| Style Mavens, LLC | 1 Sylvan St | Peabody, MA 01960 | | | |
| Style Me Pretty LLC | 1700 Nw 110th Terr | Miami, FL 33167 | | | |
| Style My Profile | 29A Carroll St | Brooklyn, NY 11231 | | | |
| Style N Smile Beauty Salon | 1013 C Ave | Coronado, CA 92118 | | | |
| Style Nails | 2801 Government Blvd | Mobile, AL 36606 | | | |
| Style Points Salon | 90A Buckland Rd | S Windsor, CT 06074 | | | |
| Style Salon | 6119 La Granada | Suite E | Rancho Sante Fe, CA 92067 | | |
| Style Transportation | 18202 Bevard Road | Brandywine, MD 20613 | | | |
| Style With Smile | 105 Meadowdale Ct | 201 | Carpentersville, IL 60110 | | |
| Style With Smile | Address Redacted | | | | |
| Styleandbeauty | 1205 Easton Rd | Abington, PA 19001 | | | |
| Stylecoquet Fashion LLC | 60 Broad St | Newark, NJ 07104 | | | |
| Stylecraft Interiors Inc. | 22 Watermill Lane | Great Neck, NY 11021 | | | |
| Stylecuts | 696 Hwy 71 West | Bldg 4, Ste B | Bastrop, TX 78602 | | |
| Styled by Cleo | 734 Chippewa Ln | Grand Prairie, TX 75052 | | | |
| Styled by Khilton | 22100 Westport Ave. | Euclid, OH 44123 | | | |
| Styled by T | 2770 Tugboat Lane | Apt 302 | Cordova, TN 38016 | | |
| Stylediva Inc. | 6025 Stage Rd. | Bartlett, TN 38134 | | | |
| Stylegirl Boutique LLC | 131 Ne 38 St | Oakland Park, FL 33334 | | | |
| Stylehouse 26, | 277 Norgrove Ave | Long Branch, NJ 07740 | | | |
| Stylenavigator Inc | 127 Main St | Sag Harbor, NY 11963 | | | |
| Style-N-Grayce | 320 Atlanta St | Bogalusa, LA 70427 | | | |
| Stylephx | 3104 E Camelback Rd | Suite 1121 | Phoenix, AZ 85016 | | |
| Styler Interior Designs | 8118 S. Artesian Ave. | Chicago, IL 60652 | | | |
| Styleroom La | 7142 Gateshead Wasy | W Hills, CA 91307 | | | |
| Styleroom La | Address Redacted | | | | |
| Styles Barbershop | 145 East Ave | Front | Lockport, NY 14094 | | |
| Styles Boutique | 609 Merrow Rd | Apt 35 | Tolland, CT 06084 | | |
| Styles By Aisha J | 13885 Hedgewood Dr | Woodbridge, VA 22193 | | | |
| Styles By Ashley | 634 Roy Huie Rd | 2B | Riverdale, GA 30274 | | |
| Styles By Britten Drake'S | Place Salon Suites | 3737 Branch Ave | D11 | Temple Hills, MD 20748 | |
| Styles by Carline | 7770 Nw 1st Ave | Apt 3 | Miami, FL 33150 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Styles by Cc | 8350 W Desert Inn | 1132 | Las Vegas, NV 89117 | | |
| Styles by Christine | 902 S Christopher Lane | L11 | Florence, SC 29506 | | |
| Styles by Deanna | 633 5th St | Clovis, CA 93612 | | | |
| Styles by Elisa | 2650 Dunmoreland Terrace | Atlanta, GA 30349 | | | |
| Styles by Elisha | 2770 Cobb Pkwy | Suite 400 | Kennesaw, GA 30152 | | |
| Styles by Fatamia | 6367 24th St S | Apt 218 | St Petersburg, FL 33712 | | |
| Styles By Jamila Davis | 13816 Captain Marbury Lane | Upper Marlboro, MD 20772 | | | |
| Styles by Julie | 5249 Ivy Creek | Lakeland, TN 38002 | | | |
| Styles by K | 1725 West Oakridge Drive Lot 28 | Albany, GA 31707 | | | |
| Styles By Katrina, LLC | 10333 Lake District Lane | Orlando, FL 32832 | | | |
| Styles by Keia | 709 Boxwood Dr | Pensacola, FL 32503 | | | |
| Styles by Kiyra | 1418 Beecher St Sw | Atlanta, GA 30310 | | | |
| Styles by Lex | 1015 Griffin Rd | Apt 420 | Lakeland, FL 33805 | | |
| Styles by Lorena | 16775 N Gull Drive | Conroe, TX 77385 | | | |
| Styles By Lycia LLC | 13992 S Grace Ave | Robbins, IL 60472 | | | |
| Styles by Misshan | 702 Sand Ridge Drive | Valrico, FL 33594 | | | |
| Styles by Mo | 1744 W 41st Drive | Los Angeles, CA 90062 | | | |
| Styles by Nana | 339 Malcolm Way | Welford, SC 29385 | | | |
| Styles by Nese | 29 Davis Ct | Natchez, MS 39120 | | | |
| Styles by Pooh | 1904 W 61st St | Apt 1 | Chicago, IL 60636 | | |
| Styles By Quette LLC | 113 Toledo Scale Rd | Florence, SC 29505 | | | |
| Styles by Rashidah | 367 Linda Drive | Washington, NC 27889 | | | |
| Styles by Renisha | 1298 Ridge Road | Benton, AR 72015 | | | |
| Styles by Semaj | 8700-A Liberty Road | Suite 102 | Randallstown, MD 21133 | | |
| Styles by Sheryl | 1134 Gable Terrace | Jonesboro, GA 30236 | | | |
| Styles by Stars | 9455 103rd St | 533 | Jacksonville, FL 32210 | | |
| Styles by Stella | 6235 Long Leaf Dr | 2703 | Houston, TX 77088 | | |
| Styles By Steph Stirn | 1435 Pinch Valley Road | Westminster, MD 21158 | | | |
| Styles by T | 106 Brandywine Lane | Spartanburg, SC 29301 | | | |
| Styles by Tameka | 121 Antila Ct | Clayton, NC 27529 | | | |
| Styles by Tay | 1909 Pratt | C | Dallas, TX 75224 | | |
| Styles by Tesha | 116 Hollysmith Dr | Mcdonough, GA 30253 | | | |
| Styles By Tomica LLC. | 318 Cherokee Ave Se | Suite 101 | Atlanta, GA 30312 | | |
| Styles by Tracy | 5419 8th Ave | Los Angeles, CA 90043 | | | |
| Styles by Van | 2620 S Orchard | Apt 3 | Los Angeles, CA 90007 | | |
| Styles by Zufan | 1185 Collier Rd | Apt 1637 | Atlanta, GA 30331 | | |
| Style'S Carpet Cleaning | 27 Keely Ct | Sacramento, CA 95838 | | | |
| Styles Hair Salon | 207 Sonny Dr | Leander, TX 78641 | | | |
| Styles In Motion, LLC | 5669 Berkshire Valley Road | Oak Ridge, NJ 07438 | | | |
| Styles R Us | 5988 Memorial Drive | Stone Mountain, GA 30083 | | | |
| Styles R Us | Address Redacted | | | | |
| Styles To The Max Inc. | 323 Merrimack St | Methuen, MA 01844 | | | |
| Styles Travel | 114 Falcon Ridge Drive | Boilings Springs, SC 29316 | | | |
| Styles Unlimited | 125 East 4th Ave | Tallahassee, FL 32303 | | | |
| Styles Unlimited By Michael | 158 Boulware Rd. | Lugoff, SC 29078 | | | |
| Styles Unlimited Hair Salon | 145 Nassau Plaza | Thomson, GA 30824 | | | |
| Styles, Inc. | 2701 N. Teutonia Ave | Milwaukee, WI 53206 | | | |
| Stylesbyniqu3 | 1718 W Palmetto St | Tampa, FL 33607 | | | |
| Stylesbysilas | 2500 Nw 9th Ave | Apt 207 | Wilton Manors, FL 33311 | | |
| Stylesbytiffanyllc | 87 Locust St | Rochester, NY 14613 | | | |
| Styleup Clothing Inc | 3810 Wilshire Blvd | 705 | Los Angeles, CA 90010 | | |
| Styleworks LLC | 742 S. Broadway | Suite 301 | Denver, CO 80209 | | |
| Stylez by Katt | 157 Huntcliff Trail. | Ellenwood, GA 30294 | | | |
| Stylez by Shakira | 1086 Broadway | Brooklyn, NY 11201 | | | |
| Stylez by Toy | 316 East 243rd St | Euclid, OH 44123 | | | |
| Stylezbyquandi | 260 Perviz Ave | Apt 21 | Opa Locka, FL 33054 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Styliani Voutsina | | | | | |
| Styling & Profiling | 465 Silverston Drive | Waxahachie, TX 75165 | | | |
| Styling Her Esteem | 10 Swansea Lane | Newark, DE 19702 | | | |
| Stylingllc | 5239 Westhaven | Virginia Beach, VA 23464 | | | |
| Stylish Learning Corp. | 13316 Newcastle Commons Dr | Newcastle, WA 98059 | | | |
| Stylish Nail & Spa | 27880 Base Line St | Unit 104 | Highland, CA 92346 | | |
| Stylish Styles By Shaye | 5115 Drake Place Se | 5 | Washington, DC 20019 | | |
| Stylish Ten | Address Redacted | | | | |
| Stylishe Beauty Bar & Boutique Ll | 750 E Laurel Ave | Eunice, LA 70535 | | | |
| Stylistix Hair Salon & Spa, LLC | 3751 Lanier Drive | Douglasville, GA 30135 | | | |
| Stylo Car Upholstery Inc | 1800 Austin Pkway | 214 | Sugarland, TX 77479 | | |
| Stylophane | 33 Mamanasco Road | Ridgefield, CT 06877 | | | |
| Stylophane | Address Redacted | | | | |
| Stylus Nail Inc. | 336 Union Ave. | Holbrook, NY 11741 | | | |
| Stylz 4 Milz Hair Care Inc. | 118-36196 St | Queens, NY 11412 | | | |
| Stylzncouture Inc | 8345 Pines Blvd | Pembroke Pines, FL 33024 | | | |
| Styple Nails & Spa | 650 Auburn Folsom Road G | Auburn, CA 95603 | | | |
| Su & Associate LLC | 8640 Se Division St | Portland, OR 97266 | | | |
| Su & Zheng Group Inc. | 5212 8th Ave | Brooklyn, NY 11220 | | | |
| Su Associates Inc | 80 Truman Ave | Unit 201 | Spring Valley, NY 10977 | | |
| Su Casa Usa, LLC | 2100 West Loop South 16 Floor | Houston, TX 77057 | | | |
| Su Casa Vacation Rentals LLC | 461 Dean St | 29E | Brooklyn, NY 11217 | | |
| Su Clark | | | | | |
| Su Hair Salon Inc | 35-20 Union St | 1 Fl | Flushing, NY 11354 | | |
| Su Harambe LLC | 4919 S Genesee St | Seattle, WA 98118 | | | |
| Su Huynh | | | | | |
| Su Kang | Address Redacted | | | | |
| Su Kang | | | | | |
| Su Lee | | | | | |
| Su M Nwe | Address Redacted | | | | |
| Su Ma | | | | | |
| Su Nails & Spa | 475 W Stetson Ave | K | Hemet, CA 92543 | | |
| Su Optica Latina Inc | 203 E Davis St | Ste E | Conroe, TX 77301 | | |
| Suad Becic | Address Redacted | | | | |
| Suad Kantarevic | | | | | |
| Suada Havic | | | | | |
| Suada Studio | 721 Miami Cir Ne | Atlanta, GA 30324 | | | |
| Suamy Rosario | Address Redacted | | | | |
| Suann Alvarez | | | | | |
| Suann Song | | | | | |
| Suanne M Hummel | Address Redacted | | | | |
| Suarez Briceno LLC | 484 Aultman St | Ely, NV 89301 | | | |
| Suarez Construction | 6444 S Richmond | Chicago, IL 60629 | | | |
| Suarez Home Services & Repair Inc | 1840 8th St Ne | Naples, FL 34120 | | | |
| Suarez Plants LLC | 1621 Oneida Pl | Oxnard, CA 93030 | | | |
| Suarez Properties Inc | 1923 Yates Ave | Bronx, NY 10461 | | | |
| Suarez Services | 6570 Edgewood Rd | New Market, MD 21774 | | | |
| Suarez, Vega & Associates Inc. | 25 Se 2 Ave | 410 | Miami, FL 33131 | | |
| Suaro Cervantes | Address Redacted | | | | |
| Suart Mccall | | | | | |
| Suave Premium Customs | 1728 Maubert Ct | A | San Leandro, CA 94578 | | |
| Suaves Nails | 1462 Lee Blvd | Lehigh Acres, FL 33936 | | | |
| Suay Inc | 2915 Knox Ave | 105 | Los Angeles, CA 90039 | | |
| Suazo Market Corporation | 50 Inman St | Lawrence, MA 01843 | | | |
| Sub Carib | 8460 Nw 78th Ct | Tamarac, FL 33321 | | | |
| Sub Zero Restaurant & Lounge | Attn: Patricia Martinez | 100 West Hwy 730 | Irrigon, OR 97844 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sub Zero Science Education & Catering | 2091 Madera Rd | Simi Valley, CA 93065 | | | |
| Sub Zero Thawing LLC | 11725 Wilderness Dr | Anchorage, AK 99516 | | | |
| Subarandco Inc | 260 Secaucus Road | Unit C | Secaucus, NJ 08701 | | |
| Subarna Gourmet Inc. | 7349 Tifton Way | Union City, GA 30291 | | | |
| Subaron Man | | | | | |
| Subash Chandra Moktan | Address Redacted | | | | |
| Subash Sil | | | | | |
| Subbo Cleaning LLC | 23825 Lanesboro Pl | Valencia, CA 91354 | | | |
| Subceng Pro | 11822 Hillbrook Dr | Houston, TX 77070 | | | |
| Subcent, Inc. | 3514 Stockton Place | Carlsbad, CA 92010 | | | |
| Subconscious Inc | 218 Kingfisher Drive | Sugar Land, TX 77478 | | | |
| Subcultura Inc | 9320 Wilshire Blvd | 210 | Beverly Hills, CA 90212 | | |
| Suber Transportation LLC | 5109 Dayflower Dr | Tipp City, OH 45371 | | | |
| Subeworx | Attn: Ernest Colsmann | 12 Dunkard Ave | Westover, WV 26501 | | |
| Subhan Tariq | | | | | |
| Subhash Chand | Address Redacted | | | | |
| Subhash Jaini | | | | | |
| Subhash Malhotra | Address Redacted | | | | |
| Subhash Nandkumar | | | | | |
| Subhash Sutradhar | | | | | |
| Subhashini Subramaniyan | | | | | |
| Subhashis Ghosh | | | | | |
| Subhasree Natesan | | | | | |
| Subhi Baghdadi | | | | | |
| Subhieh Alasad | Address Redacted | | | | |
| Subir Singh | Address Redacted | | | | |
| Subisco Inc | 9411 199th St | Hollis, NY 11423 | | | |
| Subjammers Inc. | 45 North Broadway | Suite C | Chula Vista, CA 91910 | | |
| Sublett Homes | Address Redacted | | | | |
| Sublett Studios | 278 S Maple Dunes Ct | Wichita, KS 67235 | | | |
| Sublime African Hair Braiding | 5660 Portsmouth Blvd | Suite C | Portsmouth, VA 23701 | | |
| Sublime Beauty Spa & Skincare | 8250 Gaylord Pkwy | Suite 7 | Frisco, TX 75034 | | |
| Sublime Contracting, LLC | 20 Sandalwood Lane | Riverhead, NY 11901 | | | |
| Sublime Hair Studio, LLC | 329 N. Sawyer St | Oshkosh, WI 54902 | | | |
| Sublime Home Services | 1950 Cove Colony Rd | Maitland, FL 32751 | | | |
| Sublime Living | 1210 Sangamon Ave | Spring Valley, CA 91977 | | | |
| Sublime Recovery Management LLC | 427 E 17th St F-243 | Costa Mesa, CA 92626 | | | |
| Sublimecollectibles | 102 Columbus Dr | Marshalltown, IA 50158 | | | |
| Submersible Solutions, LLP | 2187 Old George Town Rd W | Cassatt, SC 29032 | | | |
| Subodh Annojvala | | | | | |
| Subodh Deshpande | Address Redacted | | | | |
| Subpaisarn LLC | 3970B 17th St | San Francisco, CA 94114 | | | |
| Subport Utah LLC | 177 West 12300 South | 110 | Draper, UT 84020 | | |
| Subramaniyam Yammada | | | | | |
| Subrat Mishra | | | | | |
| Subrat Patnaik | | | | | |
| Subrata Ghosh | | | | | |
| Subrina Etienne-Cadet | Address Redacted | | | | |
| Subrina Torrence | Address Redacted | | | | |
| Subscription Acquisition Solutions, Inc. | 130 Farr Lake Dr | Tyrone, GA 30290 | | | |
| Subside, Inc | 106 Truitt St | Salisbury, MD 21804 | | | |
| Substance Abuse Mental | Health Consultants Inc | 2101 Vista Parkway | Suite 250 | W Palm Beach, FL 33411 | |
| Substance.Llc | 1 Main St | Unit 206 | Edgewater, NJ 07020 | | |
| Substantia Gelatinosa | Neuromodulation Factory, Pc | 1111 Marywood Dr | Royal Oak, MI 48067 | | |
| Subsurface Support, Inc | 802 Cobia Lane | Wilmington, NC 28409 | | | |
| Subterranean Construction, LLC | 1686 North Ln | Mandeville, LA 70471 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Subtle Influence Inc. | 2219 Vista Chaparral | Carlsbad, CA 92009 | | | |
| Suburban Air Corp | 21599 Skywest Drive | Hayward, CA 94541 | | | |
| Suburban Events LLC | 11944 Se Brookside Drive | Portland, OR 97266 | | | |
| Suburban Gas Mart LLC | 41 Suburban Ave | Deer Park, NY 11729 | | | |
| Suburban Legal Group, Pc | 1305 Remington Road | Suite C | Schaumburg, IL 60173 | | |
| Suburban Marine, Inc. | 1295 Cynthia Lane | Carlsbad, CA 92008 | | | |
| Suburban Orthopaedics | Address Redacted | | | | |
| Suburban Plumbing | 959 Lyn Road | Sarver, PA 16055 | | | |
| Suburban Relocation Systems | Attn: Meir Markovich | 12000 Old Baltimore Pike | Beltsville, MD 20705 | | |
| Suburban Relocation Systems LLC | 12000 Old Baltimore Pike | Beltsville, MD 20705 | | | |
| Suburban Supplies LLC | 209 Grande River Blvd | Toms River, NJ 08755 | | | |
| Suburban Tire Inc. | 3322 Route 22 West | Suite 1106 | Branchburg, NJ 08876 | | |
| Suburban Tropics Quality | Pool Service & Repair | 582 Charlotte Drive | San Marcos, CA 92069 | | |
| Suburban Underground Sprinkling Systems | Attn: James Commerford | 121 Woodland Ave | Westwood, NJ 07675 | | |
| Suburban Video, Inc. | 2924 Rapids Drive | Racine, WI 53404 | | | |
| Suburban Water Filtration | Address Redacted | | | | |
| Suburban, Inc. | 6142 Merriam Drive | Merriam, KS 66203 | | | |
| Suburbia Real Estate Inc | 1224 Se Louis Dr, Ste A | Mulvane, KS 67110 | | | |
| Suburbtronics | 11519 Gold Hill Ave | Fontana, CA 92337 | | | |
| Subversus Interactive LLC | 535 Pierce St. | Apt. 3204 | Albany, CA 94706 | | |
| Subway | 15 Old Orchard St | Old Orchard Beach, ME 04064 | | | |
| Subway | 1572 Sycamore Ave | Apt A | Hercules, CA 94547 | | |
| Subway | 2449 Naglee Rd | Tracy, CA 95304 | | | |
| Subway | 3122 S Sepulveda Blvd | Los Angeles, CA 90034 | | | |
| Subway 10947 Inc. | 4979 S. Emerson Ave | Indianapolis, IN 46203 | | | |
| Subway 1324 Inc | 8940 E. 38th St | Indianapolis, IN 46226 | | | |
| Subway 27101 LLC | 1435 Highlands Ridge Rd | Smyrna, GA 30082 | | | |
| Subway 27791 | 3210 W.Monte Vista Ave | Turlock, CA 95380 | | | |
| Subway 29961 LLC | 5225 Hwy 85 | College Park, GA 30349 | | | |
| Subway 47534 LLC | 2418 Bolton Rd | Atlanta, GA 30318 | | | |
| Subway 55945 LLC | 3435 Roosevelt Hwy | College Park, GA 30349 | | | |
| Subway At Concord Pike Inc | 3614 Concord Pike | Wilmington, DE 19803 | | | |
| Subway At Ed Drive, Inc. | 3130 Integrity Drive | Garner, NC 27529 | | | |
| Subway At The Crossings, LLC | 3045 Tower Hill Road | Saunderstown, RI 02874 | | | |
| Subway Calera | Address Redacted | | | | |
| Subway Del Norte | Address Redacted | | | | |
| Subway Food Dc Inc | 1101 4th St Sw | Suite 102 | Washington, DC 20024 | | |
| Subway Franchise Purchase | Fort Lauderdale By The Sea | Ft Lauderdale, FL 33301 | | | |
| Subway Hollywood Inc | 4860 S State Road 7 | Hollywood, FL 33314 | | | |
| Subway Inc | 2645 Blairs Ferry Rd Ne | Cedar Rapids, IA 52402 | | | |
| Subway Marshall Inc | 5385 Us Hwy 25 70 | Marshall, NC 28753 | | | |
| Subway Of Micanopy LLC | 101 Nw Us Hwy 441 | Micanopy, FL 32667 | | | |
| Subway Promenade Inc | 10822 Providence Road | Charlotte, NC 28277 | | | |
| Subwest, LLC | 2805 E. Oakland Park Blvd | Suite 343 | Ft Lauderdale, FL 33306 | | |
| Subzero Transportation | 8166 Snowden St | Houston, TX 77028 | | | |
| Sucato & Associates Inc. | 943 Broadway | Bayonne, NJ 07002 | | | |
| Succeed Coaching & Development LLC | 18756 San Jose Blvd | Lathrup Village, MI 48076 | | | |
| Succene Anescar | Address Redacted | | | | |
| Success & More | 395 Craycroft Drive | Fremont, CA 94539 | | | |
| Success Auto Tech | 3128 San Gabriel Blvd | Rosemead, CA 91770 | | | |
| Success Business Solution | 2751 S Chickasaw Trail, Ste 106 | Orlando, FL 32829 | | | |
| Success By Planning LLC | 8692 Shoreline Drive | Jonesboro, GA 30236 | | | |
| Success Care Services LLC | 1500 Maxilliam Drive | Wesley Chapel, FL 33543 | | | |
| Success Chinese Food Inc | 14209 Farmers Blvd | Jamaica, NY 11434 | | | |
| Success Coach Technologies LLC | 8022 S Rainbow Blvd, Ste 391 | Las Vegas, NV 89139 | | | |
| Success Creations Inc | 910 West Ave | Miami Beach, FL 33139 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Success Dynamics Inc. | 4501 Central Ave, Ste A 1 | Hot Springs, AR 71913 | | | |
| Success Is Our Plan | 730 Peachtree St | Atlanta, GA 30308 | | | |
| Success Money Management Inc | 3544 W 60th St | Los Angeles, CA 90043 | | | |
| Success On The Way Inc. | 3405 W Imperial Hwy | Inglewood, CA 90303 | | | |
| Success Publishers LLC | 29 Hampton Hollow Dr | Perrineville, NJ 08535 | | | |
| Success Realty | 4075 Evergreen Village Square, Ste 140 | San Jose, CA 95135 | | | |
| Success Realty, Inc. | 300 Garrison Forest Rd | Owings Mills, MD 21117 | | | |
| Success Support Services Corp. | 539 West Sedjwick St | Philadelphia, PA 19119 | | | |
| Success Trucking, LLC | 30612 Sandhurst Court | Roseville, MI 48066 | | | |
| Success Weightloss Systems Inc. | 2920 Chama Ne | Albuquerque, NM 87110 | | | |
| Success With Integrity Realty Inc | 1626 Centinela Ave | 205 | Inglewood, CA 90302 | | |
| Successamp LLC | 6026 Kalamazoo Ave Se | Ste 188 | Grand Rapids, MI 49508 | | |
| Successbuild LLC | 14340 Island Cove Drive | Orlando, FL 32824 | | | |
| Successful Circless, LLC | 501 Kings Hwy E | Fairfield, CT 06825 | | | |
| Successful Pharmacy Inc | 1301 Ave U | Brooklyn, NY 11229 | | | |
| Successful Selling Systems, Inc. | 20701 N Scottsdale Rd, Ste 107-509 | Scottsdale, AZ 85255 | | | |
| Successware Inc. | 11800 Fawn Lake Parkway | Spotsylvania, VA 22551 | | | |
| Sucel L Rodriguez | Address Redacted | | | | |
| Such A Lady Luggage Accessories LLC | 423 Ferndale Ave | Youngstown, OH 44511 | | | |
| Suchadesign | 222 Beale St | 408B | San Francisco, CA 94105 | | |
| Suchalla Dental Inc. | 4673 Glenfield Dr | Pulaski, WI 54162 | | | |
| Suchandra Bullock | Address Redacted | | | | |
| Suchart Srirakij | | | | | |
| Suchart Thongnoppakun | | | | | |
| Suchde Enterprises LLC | 1707 Village Center Circ | Suite 200 | Las Vegas, NV 89134 | | |
| Suchedina LLC | 979 Broadway Ave, Ste 108 | Millbrae, CA 94030 | | | |
| Sucheta Bhide | | | | | |
| Sucheta Damle | Address Redacted | | | | |
| Suchi Patel | | | | | |
| Suchil Jimenez | Address Redacted | | | | |
| Suchiteel Yero | Address Redacted | | | | |
| Suchitra Kamath | | | | | |
| Suchpreet Dhillon | | | | | |
| Suci Nails Salon | 14827 N Florida Ave | Tampa, FL 33613 | | | |
| Suckerbuster Organic Weaning Balm | 4200 W Century Blvd | Inglewood, CA 90304 | | | |
| Sucking Good Crawfish & More | 19128 W. Little York Rd | Katy, TX 77449 | | | |
| Suckle Schlesinger Pllc | 421 Seventh Ave | Suite 1206 | New York, NY 10001 | | |
| Suco Investments Ii / Dab Aerial Focus | 130 Talavera Pkwy | San Antonio, TX 78232 | | | |
| Sud 123 Incorperated | 178 Mulberry St | New York, NY 10012 | | | |
| Sudabeh Moavenian Dds Inc | 100 Bahama Ct | San Ramon, CA 94582 | | | |
| Sudagar Singh | Address Redacted | | | | |
| Sudanbasnet | 13912 84th Drive | 2G | Briarwood, NY 11435 | | |
| Sudanbasnet | Address Redacted | | | | |
| Sudara Freedom Fund | Address Redacted | | | | |
| Sudarshan Chouhan | Address Redacted | | | | |
| Sudarshan Karki | Address Redacted | | | | |
| Sudbury Cooperative Preschool | 26 Church St | Sudbury, MA 01776 | | | |
| Sudden Freight LLC | 290 E Expressway 83, Ste B | San Benito, TX 78586 | | | |
| Sudden Peak Records LLC | 4550 Raleigh Dr | Decatur, GA 30034 | | | |
| Sudden Services | 39380 Cary Rd | Anza, CA 92539 | | | |
| Suddenly Brothers LLC | 7012 Barby Ln | Belle Isle, FL 32812 | | | |
| Suddenly Spotless LLC | Attn: Joseph Rover | 2540 Seven Kingsrd | Virginia Beach, VA 23456 | | |
| Suddenly Sunless | 1411 N Custer Rd, Ste 1000 | Mckinney, TX 75071 | | | |
| Sudeep Das | | | | | |
| Sudeep Pandey | | | | | |
| Sudeep Telang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suderman Anesthesia Inc | 101 N Tejon St Unit 460 | Colorado Springs, CO 80903 | | | |
| Sudershan Jain | Address Redacted | | | | |
| Sudeshna Chatterjee | | | | | |
| Sudha Kotapatti | | | | | |
| Sudha Mithani | | | | | |
| Sudha Musunuri | | | | | |
| Sudha Pennathur Lp | Address Redacted | | | | |
| Sudhaben Patel | | | | | |
| Sudhakar Dudala | Address Redacted | | | | |
| Sudhakar J. Kharod, Md, Pa | 507 Fourth Ave | Asbury Park, NJ 07712 | | | |
| Sudharani Katragadda | | | | | |
| Sudharshan Vembutty | | | | | |
| Sudheer Chikkere | | | | | |
| Sudheer Chunduri | Address Redacted | | | | |
| Sudheesh Nambiar | | | | | |
| Sudhir Donepudi | | | | | |
| Sudhir Moni | | | | | |
| Sudi Haynie | Address Redacted | | | | |
| Sudi Maryjo Inc. | 18618 142nd Ave Ne | Woodinville, WA 98072 | | | |
| Sudia Corbin | Address Redacted | | | | |
| Sudie Abernathy | Address Redacted | | | | |
| Sudie Hill | Address Redacted | | | | |
| Sudio 67 LLC | W959 Hwy B | Campbellsport, WI 53010 | | | |
| Sudip Ganguly | | | | | |
| Sudip Sharma | | | | | |
| Sudip Timsina | Address Redacted | | | | |
| Sudjai Jaikhom | | | | | |
| Sudo Consulting LLC | 225 S. Poplar St | Apt 1211 | Charlotte, NC 28202 | | |
| Sudong Kang | Address Redacted | | | | |
| Sudoworks LLC, | 5007 Pine Prairie Lane | Kingwood, TX 77345 | | | |
| Suds & Bubbles | 265 E Rowland St | Covina, CA 91723 | | | |
| Suds Coin Laundry | 1585 62nd St | 8733 | Emeryville, CA 94662 | | |
| Suds Of Beauty | 310 West St | Albion, ID 83311 | | | |
| Sudworks Inc | 1406 E. 68th St | Unit 3 | Chicago, IL 60637 | | |
| Sudz Express Beverly, Inc. | 10100 S Western Ave | Chicago, IL 60643 | | | |
| Sue 29-19 Corp. | dba Chicken Festival | 145-82 9th Ave | Whitestone, NY 11357 | | |
| Sue A Hefflinger | Address Redacted | | | | |
| Sue Adams | Address Redacted | | | | |
| Sue Ann Sathre | Address Redacted | | | | |
| Sue Ann Sholler | | | | | |
| Sue Anne Wrenn | Address Redacted | | | | |
| Sue Arnett | | | | | |
| Sue August & Associates | 73 Moffett Court | Novato, CA 94949 | | | |
| Sue Belevich Schilling, P.C. | 67 Meadowbrook Road | Syosset, NY 11791 | | | |
| Sue Bell | | | | | |
| Sue Brekka, M.A., Lmft | Address Redacted | | | | |
| Sue Brewer | Address Redacted | | | | |
| Sue Britton | | | | | |
| Sue Carsey | | | | | |
| Sue Crane | | | | | |
| Sue Daniels | | | | | |
| Sue Doyle | | | | | |
| Sue Earnhart | Address Redacted | | | | |
| Sue Ebanks | | | | | |
| Sue Ella Solar LLC | 18283 Minorea Ln | Lehigh Acres, FL 33936 | | | |
| Sue Ellen Lovejoy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sue Ellen Rosenblum | Address Redacted | | | | |
| Sue Eunsoo Ko, Dds, Inc. | 10715 S Prairie Ave | Inglewood, CA 90303 | | | |
| Sue Foss, Eamp | 120 First Ave Nw | Issaquah, WA 98027 | | | |
| Sue Fox | | | | | |
| Sue Gallagher | | | | | |
| Sue George | | | | | |
| Sue Haesook Kim | Address Redacted | | | | |
| Sue Hartunian | | | | | |
| Sue Hebert | Address Redacted | | | | |
| Sue Hedlund | Address Redacted | | | | |
| Sue Jean Park | Address Redacted | | | | |
| Sue Kappen Real Estate Group | 16437 Chalet Cr | Westfield, IN 46074 | | | |
| Sue Kieu Do | Address Redacted | | | | |
| Sue Kim | Address Redacted | | | | |
| Sue Kollinger | | | | | |
| Sue Krippner | | | | | |
| Sue Lai Insurance Agency | 3330 Matlock Rd | Suite 210W | Arlington, TX 76015 | | |
| Sue Love Nails | 1322 Hempstead Tpke | Elmont, NY 11003 | | | |
| Sue Lu | Address Redacted | | | | |
| Sue Major | Address Redacted | | | | |
| Sue Marie B Colorado | 9742 Norgren St | Oakland, CA 94603 | | | |
| Sue Mcnamara | | | | | |
| Sue Nail & Spa Ny Inc | 363 Hillside Ave | Williston Park, NY 11596 | | | |
| Sue Pihl | | | | | |
| Sue Poovey | | | | | |
| Sue Reager | | | | | |
| Sue Richter | | | | | |
| Sue Schulze | | | | | |
| Sue Shotridge | Address Redacted | | | | |
| Sue Shotridge | | | | | |
| Sue Smith | | | | | |
| Sue Stevens | | | | | |
| Sue Strasenburgh | | | | | |
| Sue Sullivan | Address Redacted | | | | |
| Sue Surby Real Estate | 21915 Sw Stafford Rd | Tualatin, OR 97062 | | | |
| Sue Tennis | | | | | |
| Sue Turner | | | | | |
| Sue Williamson | | | | | |
| Sue Yarborough | Address Redacted | | | | |
| Sue Zinter | | | | | |
| Sue Zizza | | | | | |
| Sueann Adams | | | | | |
| Sueann Hollowell | | | | | |
| Sueann Mudry | | | | | |
| Suebeth Paulinski | Address Redacted | | | | |
| Suebsakol Swatdisuk | | | | | |
| Suellen Barnette | | | | | |
| Suellen Liang Early Childhood | Education Consultant | 19500 Mount Jasper Dr | Castro Valley, CA 94552 | | |
| Suemedia Inc | 115 Dikeman St | Hempstead, NY 11550 | | | |
| Suenos Posibles LLC | 875 Yosemite Dr | Suwanee, GA 30024 | | | |
| Suenosimports | Attn: Robert Bitto | 1010 University Ave, Unit 113 | Pmb 1581 | San Diego, CA 92103 | |
| Sueretta Small | | | | | |
| Suerische Villarosa | | | | | |
| Sue'S Mane Debut | 118 N Franklin | Verona, WI 53593 | | | |
| Sue'S Organizing Solutions Inc | 3208 Martinique Way | Orlando, FL 32805 | | | |
| Sue'S Sandos, Inc | 3440 Roberto Court | San Luis Obispo, CA 93401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sueun Yu | | | | | |
| Sufang Chow | | | | | |
| Sufficient Tax Service Corp | 1136 S Delano Ct | Suite1 | Chicago, IL 60605 | | |
| Sufficiently Advanced Technologies | 2035 Sunset Lake Road | Suite B-2 | Newark, DE 19702 | | |
| Suffield Hardware | Address Redacted | | | | |
| Suffield Volunteer Ambulance Association | 205 Bridge St | Suffield, CT 06078 | | | |
| Suffolk Counseling Services, Lcsw, Pc | 23 Candee Ave | Sayville, NY 11782 | | | |
| Suffolk Panda . Inc | 10-14 Route 25A | Northport, NY 11768 | | | |
| Suffren Officiating, LLC | 4279 Roswell Road | Unit 208-162 | Atlanta, GA 30342 | | |
| Sufia Begum | | | | | |
| Sufian & Noor Inc | 2501 College Ave | Alton, IL 62002 | | | |
| Sufian Almashhadany | | | | | |
| Sufian Getahun | Address Redacted | | | | |
| Sufn LLC | 6728 Chokeberry Road | Balitomore, MD 21209 | | | |
| Sufyan Afzal | Address Redacted | | | | |
| Sufyan Hassan | Address Redacted | | | | |
| Sufyan Nazir | Address Redacted | | | | |
| Suga&Spize | 1919 S. Wolf Rd | Hillside, IL 60162 | | | |
| Sugacurls Salon | 12350 Westheimer Rd, Ste 121 | Houston, TX 77077 | | | |
| Sugam Fashion & Foods Inc. | 109-04 101 Ave | Richmond Hill, NY 11419 | | | |
| Suganthini Umakanthan | Address Redacted | | | | |
| Sugar & Spice | 116 Bengal Road | River Ridge, LA 70123 | | | |
| Sugar Bear Day Care Inc, | 145-12 Foch Blvd | Jamaica, NY 11436 | | | |
| Sugar Chic Deisgn | Address Redacted | | | | |
| Sugar Coated Bakery | 1794 Bridge St | 13A | Dracut, MA 01826 | | |
| Sugar Confections LLC | 4830 Main St | 3 | Shallotte, NC 28470 | | |
| Sugar Cookie | 1400 Hi Line Dr. | Suite 39 | Dallas, TX 75207 | | |
| Sugar Creek Smiles | Address Redacted | | | | |
| Sugar Creek, L.L.C. | 4190 Trace View Drive | Winston Salem, NC 27106 | | | |
| Sugar D, Inc | 5126 Stevens Creek Blvd | San Jose, CA 95129 | | | |
| Sugar Daddy LLC | 2639 W Potomac Ave | Chicago, IL 60622 | | | |
| Sugar Daddys LLC | 201 Halsey St | Newark, NJ 07102 | | | |
| Sugar Fairy Candy | Address Redacted | | | | |
| Sugar Green Gardens Co. | 1623 Collins Ave | 518 | Miami Beach, FL 33178 | | |
| Sugar Hill Pizzaria, Inc | 211 N Herritage St | Kinston, NC 28501 | | | |
| Sugar Land Smile Solutions | 77 Sugar Creek Center Blvd, Ste 600 | Sugar Land, TX 77478 | | | |
| Sugar Management | 299 Cumberland St | Brooklyn, NY 11238 | | | |
| Sugar Management | Attn: Inga Veronique | 299 Cumberland St | Brooklyn, NY 11238 | | |
| Sugar Mountain Farm LLC | 252 Riddle Pond Road | W Topsham, VT 05086 | | | |
| Sugar Plum Coffee Shop | 1815 Colfax St | Concord, CA 94520 | | | |
| Sugar Puff Bakery | | | | | |
| Sugar Sand Citrus, Inc. | 3631 Sparta Rd | Sebring, FL 33870 | | | |
| Sugar Shak Inc | 2121 N Tyler Rd, Ste 113 | Wichita, KS 67212 | | | |
| Sugar Snap Pea | 320 W Coleman Blvd | Mt Pleasant, SC 29464 | | | |
| Sugar Snap Studio | 702 A St. | Clay Center, KS 67432 | | | |
| Sugar Space LLC | Attn: Brittany Reese | 132 South 800 West | Salt Lake City, UT 84104 | | |
| Sugar Spice | | | | | |
| Sugar Town LLC | 437 Jersey Ave | Jersey City, NJ 07302 | | | |
| Sugar Ts Cookies | Attn: Teresa Thain | 15751 Hart St | Van Nuys, CA 91406 | | |
| Sugaraddicts | 9752 Empire Rd | Oakland, CA 94603 | | | |
| Sugarbam LLC, | 2027 South Shepherd Drive | Houston, TX 77019 | | | |
| Sugarbash | 2426 Autumn Grove Circle | Aurora, IL 60504 | | | |
| Sugarboo Smith | | | | | |
| Sugared&Minked LLC | 837 W. Pleasant Run Rd | Lancaster, TX 75134 | | | |
| Sugarhillshots | 700 Duxbury Dr | Berea, OH 44017 | | | |
| Sugaring by Shannon | 2406 Kannapolis Parkway | Concord, NC 28027 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sugarledge Stone Quarry, Inc. | 5 West Hill Rd | Cummington, MA 01026 | | | |
| Sugarlime Wax & Sugaring Studio | 21691 State Road 7 | Suite C | Boca Raton, FL 33428 | | |
| Sugarloaf Content, LLC | 1415 Marigold Dr. | Lafayette, CO 80026 | | | |
| Sugarloaf Health Center | 625 Us Hwy1 | 103 | Big Coppitt Key, FL 33040 | | |
| Sugarmill Media LLC | Attn: Perry Sheraw | 5131 Mount Welcome, Ste 6 | Christiansted, VI 00820 | | |
| Sugarplum LLC | 1224 Vine Pl. | W Bend, WI 53095 | | | |
| Sugar'S | 309 S Moapa Valley Blvd | Overton, NV 89040 | | | |
| Sugars Karats In Diamonds & Gold LLC | 2173 Tamiami Tr S | Venice, FL 34293 | | | |
| Sugarsam Nguyen | | | | | |
| Sugehin M Riera | Address Redacted | | | | |
| Sugehin Riera | | | | | |
| Sugeidy Rodriguez | Address Redacted | | | | |
| Sugeyrie Santiago | Address Redacted | | | | |
| Suggested Moves Trucking Company | 901 Goff St | 163 | Norfolk, VA 23504 | | |
| Suggs Kennels Inc | 229 Lafayette Dr | Augusta, GA 30909 | | | |
| Sugheiri Barbosa | Address Redacted | | | | |
| Sughey Coa | Address Redacted | | | | |
| Sugiarto Tjiu | Address Redacted | | | | |
| Sugma Phokomon | | | | | |
| Sugru & Somah Transportation LLC | 505 Six Pines Drive | Romeoville, IL 60446 | | | |
| Sugu Aria Cpa, A Professional Corp | 4100 Moorpark Ave | Suite 100 | San Jose, CA 95117 | | |
| Suha Abu Amara | | | | | |
| Suha Taiseer Alkam | Address Redacted | | | | |
| Suhad Al Salihi | Address Redacted | | | | |
| Suhad LLC | 192 W South St | Akron, OH 44311 | | | |
| Suhaib Alnasasra | | | | | |
| Suhail Abdallah | Address Redacted | | | | |
| Suhail Anjum | | | | | |
| Suhail Brisemar Monsalve Rodriguez | Address Redacted | | | | |
| Suhail Khoury | | | | | |
| Suhail Pothigara | | | | | |
| Suhail Saqi | | | | | |
| Suhas Jakkaraju | | | | | |
| Suheil Ajaj | Address Redacted | | | | |
| Suheila Bookwalter | Address Redacted | | | | |
| Suhel Drebi | | | | | |
| Suhels Kitchen LLC | 4869 West 38 St | Indianapolis, IN 46254 | | | |
| Suheon Kim | Address Redacted | | | | |
| Suheyl Fer | | | | | |
| Suhi Technologies Inc | 6345 Mercury Dr | Mechanicsburg, PA 17050 | | | |
| Suhre Enterprises LLC | 8051 Country Rd 30 And Half | Glenn, CA 95943 | | | |
| Sui Fei Chan | | | | | |
| Sui Lam Kung Inc. | 280 Kings Hwy | Brooklyn, NY 11223 | | | |
| Suibur Rahman | Address Redacted | | | | |
| Suilan Lee | | | | | |
| Suilen L Baster Batan | Address Redacted | | | | |
| Suishaya Inc. | 2 Tyler St | Boston, MA 02111 | | | |
| Suit2Recruit Incorporated | 6 Sheraton Drive | Lakewood, NJ 08701 | | | |
| Suite 100 Edwards, LLC | Attn: Ian Tucker | 2313 Edwards St | Houston, TX 77007 | | |
| Suite 1200, Inc. | 321 South Plymouth Court | Suite 1200 | Chicago, IL 60604 | | |
| Suite 201 Hair Care | 1399 Lake Shore Dr | C | Columbus, OH 43204 | | |
| Suite 4 | 1805 Nw Elm St | Mcminnville, OR 97128 | | | |
| Suite Foods Bakery | 315 S. Maple Ave | 104 | S San Francisco, CA 94080 | | |
| Suite Grass LLC | 220 Countrymill Lane | Stockbridge, GA 30281 | | | |
| Suite Media Productions & Management LLC | 11469 Olive Blvd Num 139 | St Louis, MO 63141 | | | |
| Suite Occasion | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suite Retreat Vacation Rentals | 6817 S Pinehurst Dr | Gilbert, AZ 85298 | | | |
| Suite.Jane.Salon LLC | 9950 Kings Automall Dr | Cincinnati, OH 45249 | | | |
| Suitelife | 125 Easy St | Dublin, GA 31021 | | | |
| Suitelife LLC | 1170 Burnett Ave, Ste Q | Concord, CA 94520 | | | |
| Suiter Business Builders, Inc. | 27055 W 102nd St. | Olathe, KS 66061 | | | |
| Suits & Skirts3 LLC | 120 East 34th St | New York, NY 10016 | | | |
| Sujan Thapa | Address Redacted | | | | |
| Sujata Borthakur | | | | | |
| Sujata Dingley | | | | | |
| Sujata Koirala | Address Redacted | | | | |
| Sujata Kumaraswamy | | | | | |
| Sujata Nandwani | Address Redacted | | | | |
| Sujata Shah | | | | | |
| Sujatha B Mcfadden | Address Redacted | | | | |
| Sujatha Bhaskara | Address Redacted | | | | |
| Sujatha LLC | 101 Kingston Collection Way | Kingston, MA 02364 | | | |
| Sujatha Puppala | | | | | |
| Sujatha Vundi | Address Redacted | | | | |
| Sujeewa Wewalage | | | | | |
| Sujel Rosa | Address Redacted | | | | |
| Sujey Garcia | | | | | |
| Suji Park | | | | | |
| Sujib Poddar | | | | | |
| Sujin Kang | | | | | |
| Sujin Rosa | | | | | |
| Sujit Mapadath | | | | | |
| Sujit Sharma | | | | | |
| Sujith Kumar Alahari | | | | | |
| Sujitra Yamkoksoung | Address Redacted | | | | |
| Sujung Kim | Address Redacted | | | | |
| Suk Cha | | | | | |
| Suk Dong Kim | Address Redacted | | | | |
| Suk Hee Yu | Address Redacted | | | | |
| Suk Hui Chapin | Address Redacted | | | | |
| Suk Ja Combs | Address Redacted | | | | |
| Suk Ko | Address Redacted | | | | |
| Suk Won Kim | | | | | |
| Suk Woo Nam | | | | | |
| Sukanya Malaka | Address Redacted | | | | |
| Sukarsa Hendrajaya | | | | | |
| Sukesh Dave | | | | | |
| Sukh E LLC | 12646 Chancery Ln | Fishers, IN 46037 | | | |
| Sukha, Inc. | 742 E 6th St, Apt 14 | New York, NY 10009 | | | |
| Sukhbir Dhillon | | | | | |
| Sukhbir Gill | Address Redacted | | | | |
| Sukhbir Kaur | Address Redacted | | | | |
| Sukhdeep Singh | Address Redacted | | | | |
| Sukhdev Mahal | | | | | |
| Sukhdev S Mundi | Address Redacted | | | | |
| Sukhdev Singh | Address Redacted | | | | |
| Sukhee Kang | Address Redacted | | | | |
| Sukhinderjit Singh Arora | Address Redacted | | | | |
| Sukhjeet Singh | Address Redacted | | | | |
| Sukhjinder Kaur | Address Redacted | | | | |
| Sukhjinder Singh | | | | | |
| Sukhjit Singh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sukhman Foods Inc | 7408-C Windsor Mill Road | Woodlawn, MD 21244 | | | |
| Sukhmani Corp | 1645 S Main St | Mt Airy, NC 27030 | | | |
| Sukhmani Gas Supply Inc | 12-14 West Clinton St | Dover, NJ 07801 | | | |
| Sukhmani Transport Inc | 9127 Lowercove Circle | Houston, TX 77064 | | | |
| Sukhminder Singh Bains | Address Redacted | | | | |
| Sukhpal Dhillon | | | | | |
| Sukhpal Singh | Address Redacted | | | | |
| Sukhpal Singh Sohal | Address Redacted | | | | |
| Sukhtej S Sran | Address Redacted | | | | |
| Sukhveer Josan | | | | | |
| Sukhvinder Singh | | | | | |
| Sukhvir Singh | Address Redacted | | | | |
| Sukhvir Singh | | | | | |
| Sukhwant Singh | Address Redacted | | | | |
| Sukhwinder Basra | | | | | |
| Sukhwinder Singh | Address Redacted | | | | |
| Suki Consulting Corp | 1365 45th St | Brooklyn, NY 11219 | | | |
| Suki Paulovits | Address Redacted | | | | |
| Suki Sushi | Address Redacted | | | | |
| Sukjae Lee | Address Redacted | | | | |
| Sukjai LLC | 12910 Harbor Blvd | Garden Grove, CA 92840 | | | |
| Sukran Ayral | | | | | |
| Sukumar Desilva | | | | | |
| Sukura Samuels | Address Redacted | | | | |
| Sukyi Dobson | Address Redacted | | | | |
| Sulaiman Law Group, Ltd, Trustee | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | | | |
| Sulaiman Mausi | | | | | |
| Sulaiman Properties LLC | 1196 Vanderbilt Cirle | Manteca, CA 95337 | | | |
| Sulaiman Salah | | | | | |
| Sulaiman Sanni | | | | | |
| Sulaimon Amusa | Address Redacted | | | | |
| Sulakhan Dhaliwal | Address Redacted | | | | |
| Sulaman Hafeez | Address Redacted | | | | |
| Sulan Chung | | | | | |
| Sulay Perez | Address Redacted | | | | |
| Sulayman Betts | Address Redacted | | | | |
| Suleide Espinal | | | | | |
| Suleiman Abuhayyeh | Address Redacted | | | | |
| Suleiman Ahmed | Address Redacted | | | | |
| Suleiman Ishola | | | | | |
| Suleiman Khdair | | | | | |
| Suleiman Shakhtour | Address Redacted | | | | |
| Sulema Vargas | Address Redacted | | | | |
| Suleman Akram | Address Redacted | | | | |
| Suleman Aslam | Address Redacted | | | | |
| Suleman Bharwani | Address Redacted | | | | |
| Suleman Chaudhary | | | | | |
| Suleman Gill | Address Redacted | | | | |
| Suleman Lalani | | | | | |
| Sulemana Abdul | Address Redacted | | | | |
| Sulemana Saani | | | | | |
| Sulemanmaqsood | Address Redacted | | | | |
| Suleyman Dikyol | | | | | |
| Suleyman Ozay | Address Redacted | | | | |
| Suleyman Ozkaptan | | | | | |
| Suleyman Secer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suliaman Bah | Address Redacted | | | | |
| Suliat Giwa | Address Redacted | | | | |
| Sulien Hang | Address Redacted | | | | |
| Suligheth Pacheco | Address Redacted | | | | |
| Suliman A. Hindi | Address Redacted | | | | |
| Suliman Suliman | | | | | |
| Sulinder Singh Virk | Address Redacted | | | | |
| Suljo Prasko | Address Redacted | | | | |
| Sulky Accius | Address Redacted | | | | |
| Sullen Perez | Address Redacted | | | | |
| Sullivan Arellano Ramirez | Address Redacted | | | | |
| Sullivan Auto Parts, LLC | 24 N Main St | Sullivan, IN 47882 | | | |
| Sullivan Bryant | | | | | |
| Sullivan Construction LLC | 3 Angie Drive | Hopewell Junction, NY 12533 | | | |
| Sullivan County Septic Service, Inc. | 18 Claude Lane | White Lake, NY 12786 | | | |
| Sullivan Debra | | | | | |
| Sullivan Dental | 1440 Pottstown Pike | W Chester, PA 19380 | | | |
| Sullivan Electric Services Co., Inc. | 6843 Main St | Lithonia, GA 30058 | | | |
| Sullivan Hardwood Flooring Co | 5678 Split Oak Ln | Tallahassee, FL 32303 | | | |
| Sullivan Insurance Services | 234 W. Commerce St. | Hernando, MS 38632 | | | |
| Sullivan Investment | 7517 Crooked Branch St | Las Vegas, NV 89143 | | | |
| Sullivan Keel | Address Redacted | | | | |
| Sullivan Productions | 1775 Monterey Rd | 42A | San Jose, CA 95112 | | |
| Sullivan Services Of Orlando, Inc | 421 Montgomery Road | Suite 151 | Altamonte Springs, FL 32714 | | |
| Sullivan Street | Address Redacted | | | | |
| Sullivan Tax & Financial Services Inc. | 5621 Market St | Boardman, OH 44512 | | | |
| Sullivans' Homestead, Inc. | 1801 4th Ave E | Olympia, WA 98506 | | | |
| Sullivans Tile & Floors | 4708 60th Ave W | University Place, WA 98466 | | | |
| Sullivant Avenue Inc | 3464 Sullivant Ave | Columbus, OH 43223 | | | |
| Sully Fitness LLC | 2846 Belham Creek Drive | Katy, TX 77494 | | | |
| Sully Home Care Services | 490 West Main St | Avon, MA 02322 | | | |
| Sully Shoe Reapir & Tailors, Inc. | 5079 Westfield Blvd. | Centreville, VA 20120 | | | |
| Sully100 Ebay | 14877 West Dreyfus St | Surprise, AZ 85379 | | | |
| Sulman Dahir | Address Redacted | | | | |
| Sulman Mirza | | | | | |
| Sulmona Energy LLC | 42 North Phelps St | Youngstown, OH 44503 | | | |
| Sulondia Hammond | | | | | |
| Suloti Inc. | 1 Columbus Pl | Apt. N32B | New York, NY 10019 | | |
| Sulphgur Grove Tool, LLC | 5757 Arlington Rd | Jacksonville, FL 32211 | | | |
| Sulphur Crest Electric, Inc. | 12056 Sulphur Mountain Rd | Ojai, CA 93023 | | | |
| Sulphur First Stop, LLC | 2301 Ruth St | Sulphur, LA 70663 | | | |
| Sulsul, Inc. | 660 N Beach Blvd | La Habra, CA 90631 | | | |
| Sultaanah Siddiq | Address Redacted | | | | |
| Sultan Ali | | | | | |
| Sultan Bradley | | | | | |
| Sultan Limousine LLC | 18815 Keystone Oak St | Houston, TX 77084 | | | |
| Sultan Mahmood | Address Redacted | | | | |
| Sultan Petroleum Corp | 1143 Clarkson Ave | Brooklyn, NY 11212 | | | |
| Sultan Ramza | | | | | |
| Sultan Saeed | Address Redacted | | | | |
| Sultan Sahara Pizza Take N Bake Inc | 613 Stevens Ave | Sultan, WA 98294 | | | |
| Sultan Walid Al Awar | Address Redacted | | | | |
| Sultan Woolens | | | | | |
| Sultana Afrooz | | | | | |
| Sultana Designs | 1618 11th Ave | San Francisco, CA 94122 | | | |
| Sultanas Bakery Cafe Inc | 1585 Commonwealth | Brighton, MA 02135 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sultanul Mamun Dba | Address Redacted | | | | |
| Sultry Label | Address Redacted | | | | |
| Sultry Treasures | 12150 Callaway Rd | Callaway, VA 24067 | | | |
| Sulvia'S Dominican Salon LLC | 14265 Baltimore Ave | Laurel, MD 20707 | | | |
| Sulz LLC | 2840 Nw 10th Ave | Miami, FL 33127 | | | |
| Sulzmann Rice Group | 287 North St | W Creek, NJ 08092 | | | |
| Sum Fung Chinese Restaurant | 54-01 Northern Blvd | Woodside, NY 11377 | | | |
| Sum Nguyen | Address Redacted | | | | |
| Suma Pani Donga | | | | | |
| Suma Saha | Address Redacted | | | | |
| Suma Trucking LLC | 701 6th Ave Ne | Little Falls, MN 56345 | | | |
| Sumair Sandal | | | | | |
| Sumaira Talor | | | | | |
| Suman Khanna | Address Redacted | | | | |
| Suman Kumar | Address Redacted | | | | |
| Suman Pandey | | | | | |
| Suman Sethi | | | | | |
| Suman Som | | | | | |
| Suman Sundaresh | Address Redacted | | | | |
| Sumana Letang | | | | | |
| Sumankumar Singh | | | | | |
| Sumanlal, LLC | 208 Hillhurst Ave. | New Britain, CT 06053 | | | |
| Sumantra Dasgupta | | | | | |
| Sumard Hilton | Address Redacted | | | | |
| Sumathi Devanathan | Address Redacted | | | | |
| Sumavaeh Corp. | 276 5th Ave | Ste. 704 | Ny, NY 10001 | | |
| Sumeer Kaur | | | | | |
| Sumeet Kals | | | | | |
| Sumeet Mishra | | | | | |
| Sumeet Rana | | | | | |
| Sumeetfit Inc. | 4080 Glencoe Ave Unit 313 | Marina Del Rey, CA 90292 | | | |
| Sumeq Group Corp | 40000 Dunwoody Park Dr | Dunwoody, GA 30338 | | | |
| Sumer Edmison | | | | | |
| Sumer Patel | | | | | |
| Sumerah Enterprises Inc | 8001 S Ogrange Blossom Trl | Orlando, FL 32809 | | | |
| Sumeyra Kaptan | Address Redacted | | | | |
| Sumi Fleming | Address Redacted | | | | |
| Sumi Spa LLC | 315 5th Ave | Suite 504 | New York, NY 10016 | | |
| Sumie Khan | | | | | |
| Su-Mien Chong | Address Redacted | | | | |
| Sumijeet Chaudhry | Address Redacted | | | | |
| Suminski Innski | Address Redacted | | | | |
| Sumit Ahuja | | | | | |
| Sumit Bhanote | | | | | |
| Sumit Khanna | Address Redacted | | | | |
| Sumit Patel | | | | | |
| Sumit Salia | | | | | |
| Sumit Sourav | Address Redacted | | | | |
| Sumit Verma | | | | | |
| Sumit Vohra | | | | | |
| Sumitbarua | 286 River Road | Andover, MA 01810 | | | |
| Sumitbarua | Address Redacted | | | | |
| Sumith Jampana | Address Redacted | | | | |
| Sumitta Klaytang | | | | | |
| Sumittra Wongsaprome | | | | | |
| Sumiya Investment Management LLC | 217 Notteargenta Road | Pacific Palisades, CA 90272 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Summar Lewis | | | | | |
| Summer Barrett | Address Redacted | | | | |
| Summer Bray | Address Redacted | | | | |
| Summer Breeze Homecare LLC | 5645 Coral Ridge Drive | Suite 294 | Coral Springs, FL 33076 | | |
| Summer Brighton | | | | | |
| Summer Bryant | | | | | |
| Summer Campbell | Address Redacted | | | | |
| Summer Dwyer | Address Redacted | | | | |
| Summer Enrichment Center | 1803 India Road | Opelika, AL 36801 | | | |
| Summer Felix | | | | | |
| Summer Freeman | Address Redacted | | | | |
| Summer G Walker Pc | 2024 3Rd Ave N, Ste 301 | Birmingham, AL 35203 | | | |
| Summer General Construction LLC | 16704 84th Court North | Loxahatchee, FL 33470 | | | |
| Summer Gorder | | | | | |
| Summer Guerrieri | | | | | |
| Summer Guthery | Address Redacted | | | | |
| Summer Hanna | Address Redacted | | | | |
| Summer Harter | | | | | |
| Summer Hill Rest Home Ii | 558 Smilax Rd | San Marcos, CA 92078 | | | |
| Summer Hunt | | | | | |
| Summer Jackson | | | | | |
| Summer Jeronimo | | | | | |
| Summer King | Address Redacted | | | | |
| Summer Kirby | | | | | |
| Summer Orsi | | | | | |
| Summer Owens | Address Redacted | | | | |
| Summer Piep | | | | | |
| Summer Robertson | | | | | |
| Summer Rogers | | | | | |
| Summer Schultz | | | | | |
| Summer Seeley | | | | | |
| Summer Sinecoff | | | | | |
| Summer Sleeper | 115 Elm St | Glen Rose, TX 76043 | | | |
| Summer Snow | Address Redacted | | | | |
| Summer Steele Inc | 2237 W Medill Ave | 3 | Chicago, IL 60647 | | |
| Summer Stegall | Address Redacted | | | | |
| Summer T Cox | Address Redacted | | | | |
| Summer Thatcher | | | | | |
| Summer Vazquez | Address Redacted | | | | |
| Summer Walker | | | | | |
| Summer Walls | | | | | |
| Summer Woodson | Address Redacted | | | | |
| Summer World Flx Inc | 30 N Gould St | Ste 3578 | Sheridan, WY 82801 | | |
| Summera Khalid | | | | | |
| Summer-Afternoon | 802 Hammershire Rd | Owings Mills, MD 21117 | | | |
| Summerboard Inc. | 16182 Gothard St | Unit K | Huntington Beach, CA 92647 | | |
| Summerfield Opticians | 4739 Hoen Ave | Santa Rosa, CA 95405 | | | |
| Summerhill Academy, LLC | 149 Route 130 North | E Windsor, NJ 08520 | | | |
| Summerhill Bookkeeping & Tax Service | 611 Bridgeford Dr | Roseville, CA 95678 | | | |
| Summerland Sales LLC | 1607 W Whispering Wind Drive | Phoenix, AZ 85085 | | | |
| Summerlin Heights LLC | 3412 S. Decatur Blvd | Las Vegas, NV 89102 | | | |
| Summerlin Pathology Consulting Inc | 12273 Lost Treasure Ave | Las Vegas, NV 89138 | | | |
| Summerly Rose | Address Redacted | | | | |
| Summerlynne Walker | Address Redacted | | | | |
| Summers Construction Inc | 1450 South Center | Wellsville, UT 84339 | | | |
| Summers Floor Covering LLC | 2560 Kasota Ave | St Paul, MN 55108 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Summer'S Hair Boutique, LLC | 900 Main St, Ste B | Stone Mountain, GA 30083 | | | |
| Summer'S Heating & Cooling Inc | 4430 Ne 15th Way | Ft Lauderdale, FL 33334 | | | |
| Summers Look Of Royalty | 10862 Nichols Blvd | Bldg 34 | Olive Branch, MS 38654 | | |
| Summers Place Productions | 6565 Crescent Park W | Apt 21 1 | Los Angeles, CA 90094-2283 | | |
| Summers Service Center | 1615 Earlysville Road | Charlottesville, VA 22901 | | | |
| Summer'S Sleep Secrets | 42079 W Somerset Dr. | Maricopa, AZ 85138 | | | |
| Summers T Shirt | Address Redacted | | | | |
| Summersault Enterprises, LLC | 3310 W Braker Ln, Ste 300-823 | Austin, TX 78758 | | | |
| Summerscapes Interiors | 255 Maple Ave | Marietta, GA 30064 | | | |
| Summerset Landscaping Inc | 7211 Haven Ave | Ste E 221 | Alta Loma, CA 91701 | | |
| Summersett, Lc | 4318 Avondale Ave | Dallas, TX 75219 | | | |
| Summersnow Beauty & Apparel | 445 Manor Rd, Apt 5 | 5 | Newport News, VA 23608 | | |
| Summersun Montessori | Address Redacted | | | | |
| Summertime Meats | Address Redacted | | | | |
| Summerton Portable Buildings | 1A Carson St | Summerton, SC 29148 | | | |
| Summerview Em LLC | 7145 Handbell Ln | Duluth, GA 30097 | | | |
| Summerville Accounting | 310 Alabama Ave | Hendersonvlle, NC 28739 | | | |
| Summerville Electric | 310 Alabama Ave | Hendersonville, NC 28739 | | | |
| Summerville Pediatric Eyecare Pc | 133 E 1st North St | Suite 3 | Summerville, SC 29483 | | |
| Summerville South Main LLC | 2347 Roper Mountain Road | Simpsonville, SC 29681 | | | |
| Summerville Tax & Accounting LLC | 3706 Executive Center Drive | Suite B | Augusta, GA 30907 | | |
| Summit & Sands Interiors LLC | 10015 Palisades Dr | Truckee, CA 96161 | | | |
| Summit 155 LLC | 20540 Nw 7th St | Pembroke Pines, FL 33029 | | | |
| Summit 155 LLC | Attn: Patrick Charles | 20540 Nw 7th St | Pembroke Pines, FL 33029 | | |
| Summit 888 Laundromat Inc | 2001 Palmetto St | Ridgewood, NY 11385 | | | |
| Summit Advisors Group LLP | 44 Sylvan Ave. | Ste 2F | Englewood Cliffs, NJ 07632 | | |
| Summit Amusement, LLC | 7613 Fortson Rd | Ste 100B | Columbus, GA 31904 | | |
| Summit Auto Body & Painting | 320 Old County Road | Belmont, CA 94002 | | | |
| Summit Beach Tanning, Inc. | 15290 Summit Ave, Ste E | Fontana, CA 92336 | | | |
| Summit Benefits Group | 181 Ravenwood Cir | Dickson, TN 37055 | | | |
| Summit Biologic Resources | 946 Calle Amanecer | Suite J | San Clemente, CA 92673 | | |
| Summit Builders LLC | 405 Bluebonnet St | Gretna, LA 70056 | | | |
| Summit Building Construction LLC | 856 S Sage, Ste 301 | Suite 301 | Cedar City, UT 84721 | | |
| Summit Clinical Research, LLC | 3320 Old Jefferson Rd. | Bldg.400 | Athens, GA 30607 | | |
| Summit Co-Lab | 5619 Miles Ave | Oakland, CA 94618 | | | |
| Summit Community Health, Inc. | 100 West Rd | Suite 408 | Towson, MD 21204 | | |
| Summit Company Worldwide, Inc. | 11670 West Sunset Blvd. | 311 | Los Angeles, CA 90049 | | |
| Summit Concrete LLC | 700 Van Loo Rd | Canon City, CO 81212 | | | |
| Summit Construction Services, Inc | 2709 Garrett Road | White Hall, MD 21161 | | | |
| Summit Consulting International LLC | 3405 Sethwarner Pl | Glen Allen, VA 23059 | | | |
| Summit Control Systems, LLC | 920 Incline Way | 2C | Incline Village, NV 89451 | | |
| Summit Design & Construction, Inc. | 8905 Glenoaks Blvd. | Unit D | Sun Valley, CA 91352 | | |
| Summit Design & Mktg | 8826 Se 16th Ave | Portland, OR 97202 | | | |
| Summit Design Services LLC | 2545 Oppelt Way | Turlock, CA 95380 | | | |
| Summit Digital 360 | 10761 Wildhurst St | Las Vegas, NV 89183 | | | |
| Summit Dog Training LLC | 710 City Park Ave | Apt C311 | Ft Collins, CO 80521 | | |
| Summit Event Management, Inc. | 636 Remington Road | Suite A | Schaumburg, IL 60173 | | |
| Summit Event Productions, Inc. | 765 S. State College Blvd. | Suite A | Fullerton, CA 92831 | | |
| Summit Financial Solutions | 1816 Eagle Dr | Woodstock, GA 30189 | | | |
| Summit Food Sales | 9035 Sunset Drive | Lenexa, KS 66220 | | | |
| Summit Freight International Inc | 3213 South Cherokee Lane | Bldg 1700 Suite1720 | Woodstock, GA 30188 | | |
| Summit Global Solutions, Inc. | 582 Broadway | Bethpage, NY 11714 | | | |
| Summit Graphics LLC | 2406 Frederick Road | Opelika, AL 36801 | | | |
| Summit Graphics, Inc. | 11354 Burbank Blvd | Suite A | N Hollywood, CA 91601 | | |
| Summit Group Technology, LLC. | 2455 East Sunrise Blvd | Ft Lauderdale, FL 33304 | | | |
| Summit Inspections & Home Services | 1911 Grayson Hwy | Suite 8244 | Grayson, GA 30017 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Summit Investment Management, Ltd. | 731 North Jackson St | Suite 505 | Milwaukee, WI 53202 | | |
| Summit Investment Planning LLC | 8003 Franklin Farm Dr. | Ste 111 | Henrico, VA 23229 | | |
| Summit Laboratories, Inc | 3955 Forest St | Denver, CO 80207 | | | |
| Summit Luxe Group | 124 Silver Bow Lane | Dallas, GA 30157 | | | |
| Summit Machining Technologies Inc. | 1182 N 1565 W | Orem, UT 84057 | | | |
| Summit Maintenance Services Co. | 6238 W Addison St | Chicago, IL 60634 | | | |
| Summit Masonry, Inc. | 1080 Colorado Bend | Watkinsville, GA 30677 | | | |
| Summit Medical Solutions | 201 Vinca Circle | Madison, MS 39110 | | | |
| Summit Multimedia | 108 Tassels Loop | Breckenridge, CO 80424 | | | |
| Summit Oil & Propane Inc., | 134 Foster Ave Freeland | Freeland, PA 18224 | | | |
| Summit Paint & Supply, Inc. | 4672 Sandy Plains Rd | Roswell, GA 30075 | | | |
| Summit Painting Inc | 226 Beach 88th St Box 2 | Rockaway Beach, NY 11693 | | | |
| Summit Payments | 26092 E Orchard Drive | Aurora, CO 80016 | | | |
| Summit Performance Associates Inc | 511 Se 5th Ave | Suite 2417 | Ft Lauderdale, FL 33301 | | |
| Summit Physical Therapy & Rehab | 915 Harger Rd | 101 | Oak Brook, IL 60523 | | |
| Summit Pictures | 7128 Plank Ave | El Cerrito, CA 94530 | | | |
| Summit Private Consulting Group | 147 154th Pl Ne | Bellevue, WA 98007 | | | |
| Summit Property Inspections Inc | 211 N Highland Ave | Clearwater, FL 33755 | | | |
| Summit Property Solutions | 467 Gin Mill Drive | Monroe, GA 30656 | | | |
| Summit Psychological Service | 17 Barstow Rd | Suite 400 | Great Neck, NY 11021 | | |
| Summit Renovation, Inc. | 3928 Montclair Road | Suite 206 | Birmingham, AL 35213 | | |
| Summit Research Associates Nyc | 267 W 89th St | 6D | New York, NY 10024 | | |
| Summit Riser Systems Inc | 15235 Alton Pkwy, Ste 100 | Irvine, CA 92618 | | | |
| Summit Roofing | 1508 Hwy 17 N | Myrtle Beach, SC 29575 | | | |
| Summit Roofing, LLC | 8370 East Charter Oak Rd | Scottsdale, AZ 85260 | | | |
| Summit Service Mv LLC | 19805 Bramble Bush Drive | Gaitherburd, MD 20879 | | | |
| Summit Software Systems, Inc. | 1150 West Capitol Drive | Unit 92 | San Pedro, CA 90732 | | |
| Summit Strategies | Address Redacted | | | | |
| Summit Street News Inc | 645 Summit St Nw | Warren, OH 44485 | | | |
| Summit Surgery Center | 7015 Hwy 190 E Service Road | Suite 101 | Covington, LA 70433 | | |
| Summit Towing Services, LLC | 451 Se Oldham Parkway | Lees Summit, MO 64063 | | | |
| Summit Trading Capital LLC | 50 Auerbach Ln | Lawrence, NY 11559 | | | |
| Summit Truck Line | 1526 Summit Dr | Laredo, TX 78045 | | | |
| Summit United Taekwondo LLC | 1 Sheridan Ave. | Hohokus, NJ 07423 | | | |
| Summit Veterinary Surgery Service | 15445 Abierto Drive | Rancho Murieta, CA 95683 | | | |
| Summit View Hospice | 800 S Meadows Pkwy, Ste 200 | Reno, NV 89521 | | | |
| Summit Vista Properties, LLC | 2726 Stonepointe | Mckinney, TX 75072 | | | |
| Summitech LLC | 8975 Double Diamond Pkwy | Unit A10 | Reno, NV 89521 | | |
| Summitridge Venture Group | 1102 Wrigley Way | Milpitas, CA 95035 | | | |
| Summitstar Films | 15222 N 28th Drive | Phoenix, AZ 85053 | | | |
| Sumner Gray | | | | | |
| Sumner Market Corp | 345 Sumner St | Boston, MA 02128 | | | |
| Sumner Marketing Group Pa | 2298 Lakeland Hills Blvd | Lakeland, FL 33805 | | | |
| Sumner Neurology Associates Pllc | 1000 Johnson Ferry Rd | Blgd-E | Marietta, GA 30068 | | |
| Sumner Transport | 188 Remengton Ave | Gallatin, TN 37066 | | | |
| Sumner Ventures LLC | 11843 Prairie Harvest Ct | Parker, CO 80134 | | | |
| Sumners Paint & Body, LLC | 4410 Coaling Road | Sylacauga, AL 35151 | | | |
| Sumnima LLC. | 1120 Stoneham St. | Superior, CO 80027 | | | |
| Sumo Estero Inc | 10801 Corkscrew Road | Ste 51 | Estero, FL 33928 | | |
| Sumo Hibachi Steak House Inc | 503 Mill Ave Se | New Philadelphia, OH 44663 | | | |
| Sumo Mongolian Inc | 2120 Brookmeade Dr | Ste C | Columbia, TN 38401 | | |
| Sumo Steakhouse, LLC | 8359 Sudley Rd | Manassas, VA 20109 | | | |
| Sumobull LLC | 3040 Mill St | Reno, NV 89511 | | | |
| Sumrall Howell | | | | | |
| Sums Up Inc | 517 S 4th Ave | Brighton, CO 80601 | | | |
| Sumter Equestrian Center Inc. | 7787 Sw 70th Dr | Bushnell, FL 33513 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sun & Kwang LLC | 4636 Burnet Road | Austin, TX 78756 | | | |
| Sun & Min International Inc. | 2016 Trinity St | 104 | Los Angeles, CA 90011 | | |
| Sun & Sandals | 52 Western Ave Sw | Faribault, MN 55021 | | | |
| Sun & Surf Instructional Design Inc. | 5748 Oak Lake Trail | Oviedo, FL 32765 | | | |
| Sun Ae Chang | Address Redacted | | | | |
| Sun Ae Won Acupuncture & Herbs | 621 S Virgil Ave. | Suite 310 | Los Angeles, CA 90005 | | |
| Sun Ah Kim | | | | | |
| Sun An | Address Redacted | | | | |
| Sun Bae Taekwondo Academy LLC | 33478 Fm 803, Ste B4 | Los Fresnos, TX 78566 | | | |
| Sun Barrier Products, Inc. | 159 Baywood Ave | Longwood, FL 32750 | | | |
| Sun Bay Construction Co Inc | 13618 11th Terrace East | Bradenton, FL 34212 | | | |
| Sun Beauty Salon | 5503 N Clark St | Chicago, IL 60640 | | | |
| Sun Beauty Supply, Inc. | 1634 E. 87th St | Chicago, IL 60617 | | | |
| Sun Billiards | Attn: James Chung | 33120 Pacific Hwy S, Ste 2 | Federal Way, WA 98003 | | |
| Sun Bird Pools LLC | 17656 W Marshall Ln | Surprise, AZ 85388 | | | |
| Sun Brother Mechanical Insulation, | 1641 55th Ave | Lauderhill, FL 33313 | | | |
| Sun Capital Energy | 1 Spyglass Ave | Pomona, CA 91766 | | | |
| Sun Chatree Ittiwameetham | Address Redacted | | | | |
| Sun Choi | Address Redacted | | | | |
| Sun Choi | | | | | |
| Sun City Center Lawn Care Inc | 11030 Bill Tucker Road | Wimauma, FL 33598 | | | |
| Sun City Dental & Denture Center | 10333 West Coggins Drive | Sun City, AZ 85351 | | | |
| Sun City Homes LLC | 49 Painted Feather Way | Las Vegas, NV 89135 | | | |
| Sun City Insurance, Inc | 9178 Sw 25 St | Miami, FL 33165 | | | |
| Sun City Medical Supply | 1530 Goodyear, Ste A | El Paso, TX 79936 | | | |
| Sun Cleaning Pro LLC | 3234 Welborn Way | Tampa, FL 33619 | | | |
| Sun Coast Aviation LLC | 200 Aviation Drive N | Suite 6 | Naples, FL 34104 | | |
| Sun Coast Upholstery | 2686 Hwy 41 North | Wando, SC 29492 | | | |
| Sun Dental In | 8535 Regency Park Blvd | Port Richey, FL 34668 | | | |
| Sun Devil Pools Of Nevada, Inc | 7548 West Rosada Way | Las Vegas, NV 89149 | | | |
| Sun Dune Pub, LLC | 127 Laneda Ave | Manzanita, OR 97130 | | | |
| Sun East | | | | | |
| Sun Enterprise | 5 Sturgis Corner Drive | Suite 1000 | Iowa City, IA 52246 | | |
| Sun Express Int'L Inc. | 147-20 181st St | 2 Fl. H | Jamaica, NY 11413 | | |
| Sun Flower Nails & Hair | 560 E Hedding St | Suite 20 | San Jose, CA 95112 | | |
| Sun Food Inn Inc | 916 Loganville Hwy | Ste 120 | Bethlehem, GA 30620 | | |
| Sun Garden LLC | 600 W. Galveston St | Chandler, AZ 85225 | | | |
| Sun Global Investments Inc. | 47 Brookdale Raod | Suite E | Watchung, NJ 07069 | | |
| Sun Goh Inc | 19253 Colima Rd | Rowland Heights, CA 91748 | | | |
| Sun Golf Colorado Corporation | 930 Button Rock Dr | 55 | Longmont, CO 80504 | | |
| Sun Hair Design Inc. | 8588 Harvestview Ct | Ellicott City, MD 21043 | | | |
| Sun Hee Heo | Address Redacted | | | | |
| Sun Hill Optical Inc | 1647 Sun City Center Plaza | Sun City Center, FL 33573 | | | |
| Sun Hospitality Group LLC | 44 South Park St | Montclair, NJ 07042 | | | |
| Sun Ii Express, Inc. | 1500 W. University Dr. | A | Mckinney, TX 75069 | | |
| Sun Insurance Marketing Network, Inc. | 242 S. Washington Blvd. Box 377 | Sarasota, FL 34236 | | | |
| Sun Ja Lee | Address Redacted | | | | |
| Sun Jewelry & Art Inc | 777 Nw 72nd Ave | Suite 2068 | Miami, FL 33126 | | |
| Sun K Kim | Address Redacted | | | | |
| Sun Kim | | | | | |
| Sun Kim Realty | 6858 Palms Ct | Chattanooga, TN 37421 | | | |
| Sun Land Surveying Inc | 9 Garnet Ter | Livingston, NJ 07039 | | | |
| Sun Lee | Address Redacted | | | | |
| Sun Light Solar LLC | 1629 K St Nw | 300 | Washington, DC 20006 | | |
| Sun Lion Group LLC | 3379 Peachtree Rd | Ste 555 | Atlanta, GA 30326 | | |
| Sun Massage LLC | 297 N Barrington Rd | Streamwood, IL 60107 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sun Medical Billing & Consultation Svcs | 4210 Se 168th St | Inglis, FL 34449 | | | |
| Sun Min Kim | Address Redacted | | | | |
| Sun Moon Bakery | 9635 Bolsa Ave. | Westminster, CA 92683 | | | |
| Sun Nail Spa Salon Inc. | 292 E Montauk Hwy | Lindenhurst, NY 11757 | | | |
| Sun Nails & Spa | 1473 N Dysart Rd | Ste 102 | Avondale, AZ 85323 | | |
| Sun Nails & Spa | 4780 Granite Drive | 500 | Rocklin, CA 95677 | | |
| Sun Nails Inc | 2025 West Ave J | Lancaster, CA 93536 | | | |
| Sun Nichols | | | | | |
| Sun One Inc | 2245 County Road 210 W | Ste 117 | Jacksonviile, FL 32259 | | |
| Sun Over Mountain Classical Acupuncture | 201 Miller Ave | Mill Valley, CA 94941 | | | |
| Sun Pacific Homes LLC | 3465 Reddick Ct | El Dorado Hills, CA 95762 | | | |
| Sun Painting & Maintenance | 7661 Barbi Ln | La Palma, CA 90623 | | | |
| Sun Pak | | | | | |
| Sun Parts | | | | | |
| Sun Ray Electric LLC, | 128 Kendall Circle | Waterbury, CT 06708 | | | |
| Sun Ray Home Services LLC | 24922 Flying Home | San Antonio, TX 78258 | | | |
| Sun Real Estate Team, Inc | Attn: Anthony Talbot | 2560 Grass Valley Highway | Auburn, CA 95603 | | |
| Sun Riser LLC | 348 Pierre Dr | Manteca, CA 95337 | | | |
| Sun Room Tanning LLC | 224 Sand Lake Rd | C | Onalaska, WI 54650 | | |
| Sun Sang Lee | Address Redacted | | | | |
| Sun Sang Supermarket Inc | 751 International Blvd | Oakland, CA 94606 | | | |
| Sun Saver LLC. | 4620 W Commercial Blvd | Ste 9 | Tamarac, FL 33319 | | |
| Sun Scooter, Inc. | 365 East Beach Ave | Inglewood, CA 90302 | | | |
| Sun Services Southwest | 118 Palm Dr | Naples, FL 34112 | | | |
| Sun Set Concrete Services, Inc. | 302 Waynesville Road | Waynesville, GA 31566 | | | |
| Sun Shin Choi | Address Redacted | | | | |
| Sun Shining Wellness LLC | 3959 S Gessner Rd | Ste B | Houston, TX 77063 | | |
| Sun South Builders, LLC | 351 County Rd 156 | New Brockton, AL 36351 | | | |
| Sun State Lighting Controls LLC | 3659 Nw 17th Ter | Oakland Park, FL 33309 | | | |
| Sun State Refridgeration & Appliance Inc | 2602 E. Acoma Dr | Phoenix, AZ 85032 | | | |
| Sun States Sales Inc | 6653 South Gray St | Littleton, CO 80123 | | | |
| Sun Sub Inc. | 321 N Laramie Ave | Chicago, IL 60644 | | | |
| Sun Sun Co Inc | 18 Oxford St | Boston, MA 02111 | | | |
| Sun Super Market Inc | 404 Santa Fe Dr | Fayetteville, NC 28303 | | | |
| Sun Tool Distributor | 7143 Myrtle Ave | Long Beach, CA 90805 | | | |
| Sun Track Corp | 195 Nassau Blvd | New Hyde Park, NY 11040 | | | |
| Sun Trading LLC | 96 W Mountain Sage Dr | Oro Valley, AZ 85755 | | | |
| Sun Transport Inc | 427 E. Comstock Ave | Addison, IL 60101 | | | |
| Sun Transportation & Logistics Inc | 5615 Thornberry Dr | Apt 104 | Sterling Heights, MI 48310 | | |
| Sun Transportation Service LLC | 2150 Park Place | 100 | El Segundo, CA 90245 | | |
| Sun Travel Service, Inc | 9308 Baltimore Natl Pike | 203 | Ellicott City, MD 21042 | | |
| Sun Trust Auto Sales LLC | 12951 Port Said Rd | Bay 20 | Opa Locka, FL 33054 | | |
| Sun Up General Contracting LLC | 108 New St | Bristol, CT 06010 | | | |
| Sun Up Session Corp | 5155 Castle Hills Dr | San Diego, CA 92109 | | | |
| Sun Valley Dairy | Address Redacted | | | | |
| Sun Valley Medical Services, P.C. | 10399 Poags Hole Road | Dansville, NY 14437 | | | |
| Sun View Baptist Church | 2625 Hwy 35 | Pelham, AL 35124 | | | |
| Sun West Mobile Modular Incorporated | 9745 East Laguna Azul Ave | Mesa, AZ 85209 | | | |
| Sun Wire Inc. | 6412 18th Ave | Brooklyn, NY 11204 | | | |
| Sun Woo Lee | Address Redacted | | | | |
| Sun Y Kim & Associates LLC | 3033 Wilshire Blvd | 508 | Los Angeles, CA 90010 | | |
| Sun Y Lovelace | Address Redacted | | | | |
| Sun Yoga Hawaii LLC | 820 West Hind Dr., Ste 125 | Honolulu, HI 96821 | | | |
| Sun Yong Lee | Address Redacted | | | | |
| Sun Yong Morris | Address Redacted | | | | |
| Sun Young Park | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sun&Sun, Inc. | 923 Hwy 280 Bypass Market Place 11 | Alexander City, AL 35010 | | | |
| Sun&Zhou Company | 9 S Main St | Oberlin, OH 44074 | | | |
| Suna Kim | Address Redacted | | | | |
| Sunabella At Savannah LLC | 11310 White Bluff Road | Savannah, GA 31419 | | | |
| Sunag LLC | 9 Evergreen Court | Towaco, NJ 07082 | | | |
| Sunago Builders, Inc | 1515 5th Ave N | Nashville, TN 37208 | | | |
| Sunair Sohail | Address Redacted | | | | |
| Sunairess Eyewear Inc | 7600 Nw 63rd St | Miami, FL 33166 | | | |
| Sunanda Batra | Address Redacted | | | | |
| Sunar Enterprises Inc. | 11461 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Sunaraga LLC | 2160 Century Park East | Suite 1909 | Los Angeles, CA 90067 | | |
| Sunattilla Gulmetov | Address Redacted | | | | |
| Sunbeam Janitorial Service | 103 Dotson St. | Cusseta, GA 31805 | | | |
| Sunbelt Construction Company LLC | 3109 Reseda Ct | Tampa, FL 33618 | | | |
| Sunbelt Engineering & Testing, LLP | 6330 S Sandhill Rd, Ste 2 | Las Vegas, NV 89120 | | | |
| Sunbelt Marine LLC | 21115 Perfection Road | Foley, AL 36535 | | | |
| Sunbelt Motors Inc | 8300 Leavitt Rd | Amherst, OH 44001 | | | |
| Sunbelt Property Maintenance, Inc. | 111 Samanda Circle | Rockmart, GA 30153 | | | |
| Sunbelt Residential Realty Partners, LLC | 1200 Lake Hearn Drive | Suite 200 | Atlanta, GA 30319 | | |
| Sunbelt Sod Co., LLC | 34616 Hwy 25 | Harpersville, AL 35078 | | | |
| Sunburst Construction Management Inc. | 317 Miracle Mile | Coral Gables, FL 33134 | | | |
| Sunburst Fitness Inc | 68 New Clyde Hwy | Canton, NC 28716 | | | |
| Sunburst Realty, Inc. | 147 Walnut St | Waynesville, NC 28786 | | | |
| Sunburst Vinyl Supply LLC | 1731 Sunburst Road | Evington, VA 24550 | | | |
| Sunbury Moose | Address Redacted | | | | |
| Suncast Studios | 268 W Giles St | Sullivan, IN 47882 | | | |
| Suncatchers Of Hilo | 11-2093 Omeka Rd | Mountain View, HI 96771 | | | |
| Suncatchers Of Hilo | Attn: Robert Mandaleris | 19-4030 Old Volcano Hwy | Volcano, HI 96785 | | |
| Suncelaree | 9710 Stockport Circle | Summerville, SC 29485 | | | |
| Suncera Hill | Address Redacted | | | | |
| Sunceyrae Burchfield | | | | | |
| Sunchase Apartments Ga, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Sunclone Services LLC | 6341 W. Linda Lane | Chandler, AZ 85226 | | | |
| Suncoast Auto Sales & Service Inc | 2703 Bienville Blvd | Ocean Springs, MS 39564 | | | |
| Suncoast Classic Cars LLC | 249 E Lathrop Ave | Savannah, GA 31415 | | | |
| Suncoast Concrete, Inc. | 3341 Pearl Ridge Rd | Pace, FL 32571 | | | |
| Suncoast Design Inc | 2533 34th St South | St Petersburg, FL 33711 | | | |
| Suncoast Development Services Inc | 28900 Bermont Rd | Punta Gorda, FL 33982 | | | |
| Suncoast Emergency Care, Inc. | 12115 Everglades Kite Rd | Weeki Wachee, FL 34614 | | | |
| Suncoast Primary School | 3050 43rd Ave | Vero Beach, FL 32960 | | | |
| Suncoast Rhio, Inc. | 5900 Pam American Blvd | Ste 201 | N Port, FL 34287 | | |
| Suncoast Roofing & Restoration LLC | 4008 Louetta Rd, Ste 306 | Spring, TX 77388 | | | |
| Suncoast Rust Control Inc | 8026 118th Ave N | Largo, FL 33773 | | | |
| Suncoast Turf Products, Inc. | 235 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | |
| Suncor, Inc. | 612 Stokely Drive | De Forest, WI 53532 | | | |
| Suncrest Ach Inc | 19101 Suncrest Dr | W Linn, OR 97068 | | | |
| Suncrest Nail | Address Redacted | | | | |
| Sund Architecture | 701 County Road 120 | Westcliffe, CO 81252 | | | |
| Sundae Foran | | | | | |
| Sundae Montgomery | | | | | |
| Sundance Air Services Inc. | 980 Harbor Bay Pkwy | Alameda, CA 94502 | | | |
| Sundance Awning & Skirting | 4210 E. Diamond | Mesa, AZ 85206 | | | |
| Sundance Counseling West LLC | 15100 Boones Ferry Road | Suite 850 | Lake Oswego, OR 97035 | | |
| Sundance Equestrian Industries, Ltd. | 18221 236th Ave Ne | Woodinville, WA 98077 | | | |
| Sundance Saloon Inc | 2046 University Ave | San Diego, CA 92104 | | | |
| Sundance Sensations | 311 Bear Creek Ave | Morrison, CO 80465 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sundance Signs | 41 Broadway | Greenlawn, NY 11740 | | | |
| Sundance Signs | Address Redacted | | | | |
| Sundance Springs Ranch | 3261 Shingle Springs Dr | Shingle Springs, CA 95682 | | | |
| Sundance Villa, Inc. | 1414 Cambridge St | Novato, CA 94947 | | | |
| Sundar Internal Medicine Associates, Pa | 511 Ruin Creek Road | Suite 203 | Henderson, NC 27536 | | |
| Sundar Pun Magar | Address Redacted | | | | |
| Sundara Spa | 203 N 15th St | Mcallen, TX 78501 | | | |
| Sundaram Singh | Address Redacted | | | | |
| Sunday & Associates, LLC | 7036 Post Preserve Blvd | Dublin, OH 43016 | | | |
| Sunday Akinbiyi | | | | | |
| Sunday Audu | Address Redacted | | | | |
| Sunday Boyd | | | | | |
| Sunday Clement | | | | | |
| Sunday Cole | Address Redacted | | | | |
| Sunday Morning Creative Digital Services | 4305 Thistlewood Terrace | Burtonsville, MD 20866 | | | |
| Sunday O Ibironke | Address Redacted | | | | |
| Sunday Ogunro | | | | | |
| Sunday Ojo | Address Redacted | | | | |
| Sunday Okpala-Ezechukwu | | | | | |
| Sunday Olaitan | Address Redacted | | | | |
| Sunday Papers Best | Address Redacted | | | | |
| Sunday Shop Lki LLC | 2025 Magazine St | New Orleans, LA 70130 | | | |
| Sunday Via Express Inc | 2885 Sanford Ave Sw 31486 | Grandville, MI 49418 | | | |
| Sunday Wallace | Address Redacted | | | | |
| Sundays Diamond | 13232 Benton St | Garden Grove, CA 92843 | | | |
| Sundayze Craft Designs | 806 New Market Rd W | Immokalee, FL 34142 | | | |
| Sundeep Ravande | | | | | |
| Sundeep Shankwalkar | | | | | |
| Sundeep Verma | | | | | |
| Sundek Of Illinois, Inc. | 3810 Industrial Ave | Rolling Meadows, IL 60008 | | | |
| Sunder Jambunathan | Address Redacted | | | | |
| Sunderam Inc | 6046 Bill Tuck Hwy | S Boston, VA 24592 | | | |
| Sunderland Corner Store, LLC | 101 North Main St. | Sunderland, MA 01375 | | | |
| Sunderland Transport | 12572 School St | Rodman, NY 13682 | | | |
| Sundin Travel Inc | 7513 Ne Fourth Plain Blvd | Vancouver, WA 98662 | | | |
| Sundip Goraya | Address Redacted | | | | |
| Sundip Singh | Address Redacted | | | | |
| Sundjata Aya | Address Redacted | | | | |
| Sundore United LLC | 18851 Ne 29th Ave, Ste 717 | Aventura, FL 33180 | | | |
| Sundown Commercial Services | 14802 Valley View | Forney, TX 75126 | | | |
| Sundown Designs Inc. | 1086 Canary Ave | Yorkville, IL 60560 | | | |
| Sundown Entertainment Group, Inc. | 330 E Amado Road | Palm Springs, CA 92262 | | | |
| Sundowner Used Auto Sales, | 1025 Gihon Rd | Parkersburg, WV 26101 | | | |
| Sundra Smith | | | | | |
| Sundrop Gardens Landscaping LLC | 18484 Preston Rd., Ste 102-311 | Dallas, TX 75252 | | | |
| Sundstrom | 3603 Clark Rd | Sarasota, FL 34233 | | | |
| Sun-Ease Window Tinting Company | 7263 Timothy Pl | Niwot, CO 80503 | | | |
| Suneel Upadhyaya | | | | | |
| Sunen Pandya | | | | | |
| Sunet Klahan | Address Redacted | | | | |
| Suneth Perera | | | | | |
| Sunetra Robinson | Address Redacted | | | | |
| Suney Balido | Address Redacted | | | | |
| Sunfish Market | 424 Old Farm Rd. | Fayetteville, NC 28314 | | | |
| Sunfloory Phokomon | | | | | |
| Sunflow Corp | 5217 Weatherwood Trce | Marietta, GA 30068 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sunfloweer Weed | | | | | |
| Sunflower Best Nail Inc | 1A Front St | Hempstead, NY 11550 | | | |
| Sunflower Garden Montessori | 106 Bratton Dr | Bldg. 8 | Garner, NC 27529 | | |
| Sunflower Hair Salon | 1100 Washington Ave | Ste B | Philadelphia, PA 19147 | | |
| Sunflower Health, Inc. | 3424 W University Ave | Gainesville, FL 32607 | | | |
| Sunflower Home Designs Incorporated | 4504 Blackpool Drive | Beltsville, MD 20705 | | | |
| Sunflower Home Health Care | 826 E. Lincoln St | Wichita, KS 67211 | | | |
| Sunflower Music & Healing LLC | 917 E State Ave | Phoenix, AZ 85020 | | | |
| Sunflower Natural Spa Inc | 530 9th Ave 2Fl | New York, NY 10018 | | | |
| Sunflower Property Corp. | 3804 Bailey Ave | Apt. E1 | Bronx, NY 10463 | | |
| Sunflower Seed | | | | | |
| Sunflower Seeds | | | | | |
| Sunflower Seedy | | | | | |
| Sunflower Sign Language Interpreting LLC | 2035 Meadow Dr | Apt M34 | Longmont, CO 80501 | | |
| Sunflowerbees | 505 28th Ave N | Fargo, ND 58102 | | | |
| Sunflowerwithin | 10696 Barberville Rd | Indian Land, SC 29707 | | | |
| Sunfresh Cleaners Inc. | 1890 N Pine Island Road | Plantation, FL 33322 | | | |
| Sung Ae Choi | Address Redacted | | | | |
| Sung Ae Kim | Address Redacted | | | | |
| Sung Chang | Address Redacted | | | | |
| Sung Cho | | | | | |
| Sung Choi | | | | | |
| Sung Choiahn | | | | | |
| Sung Chol Noh | Address Redacted | | | | |
| Sung Eun Lee | Address Redacted | | | | |
| Sung H Yoon | Address Redacted | | | | |
| Sung Ho | | | | | |
| Sung Ho Lee | Address Redacted | | | | |
| Sung Hun Pack | Address Redacted | | | | |
| Sung Hyuck Lim | | | | | |
| Sung Hyun Lim | Address Redacted | | | | |
| Sung I Han & Myong C Han | 10999 Red Run Blvd | Suite 206 | Owings Mills, MD 21117 | | |
| Sung Ja Kim | | | | | |
| Sung Jae Chung | | | | | |
| Sung Kim | | | | | |
| Sung Kook Cho | Address Redacted | | | | |
| Sung Kye Yu | Address Redacted | | | | |
| Sung Kyu Lee | | | | | |
| Sung Lee | | | | | |
| Sung Mie, Inc. | 2000 Linden Ave | Baltimore, MD 21217 | | | |
| Sung Min Ahn | | | | | |
| Sung Ok | | | | | |
| Sung Ok Cha | | | | | |
| Sung Park | Address Redacted | | | | |
| Sung Park | | | | | |
| Sung Rae Cho | Address Redacted | | | | |
| Sung Rha | | | | | |
| Sung Ryong Lee | | | | | |
| Sung S Kang | Address Redacted | | | | |
| Sung Shin | | | | | |
| Sung Song | | | | | |
| Sung Soo Ha | | | | | |
| Sung Soon Lim | Address Redacted | | | | |
| Sung Soun | Address Redacted | | | | |
| Sung Un Kim | Address Redacted | | | | |
| Sung Wi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sung Wi | | | | | |
| Sung Wi LLC | 14651 Dallas Parkway | Ste 114 | Dallas, TX 75254 | | |
| Sung Wook Jung | | | | | |
| Sung Y Kim | Address Redacted | | | | |
| Sung Yang | Address Redacted | | | | |
| Sung Yi | | | | | |
| Sung Yim | | | | | |
| Sung Youn | | | | | |
| Sungal Inc | 645 Snelling Ave S | St Paul, MN 55116 | | | |
| Sungeun Shin | | | | | |
| Sunghee Lee | Address Redacted | | | | |
| Sunghee Lee | | | | | |
| Sunghee Oh | Address Redacted | | | | |
| Sunghee Physical Therapy, P.C. | 35-21 205th St | Suite 312 | Bayside, NY 11361 | | |
| Sunghee Shin | | | | | |
| Sungho Kim | | | | | |
| Sungho Yang | | | | | |
| Sunghoo Yang | | | | | |
| Sunghyun Ji | Address Redacted | | | | |
| Sungju Yu | Address Redacted | | | | |
| Sungkyu Yi | | | | | |
| Sungkyu Youn | | | | | |
| Sunglae Cho | | | | | |
| Sunglass Gallery | 5616 Bay St | 21 | Emeryville, CA 94608 | | |
| Sunglass Gallery LLC | 240 South Coast Hwy | Laguna Beach, CA 92651 | | | |
| Sunglass Palace Of Orlando LLC | 3831 W. Vine St | Suite K-8 | Kissimmee, FL 34741 | | |
| Sunglassjeff, | 127 N L St, Apt A | Lake Worth, FL 33460 | | | |
| Sungmi Kim | Address Redacted | | | | |
| Sungmin Baik | Address Redacted | | | | |
| Sungmin Rim | Address Redacted | | | | |
| Sung'S Fabricare Inc | 10224 Lake Arbor Way | Bowie, MD 20721 | | | |
| Sungsoo Park | | | | | |
| Sung-Un Justin Park, M.D., Inc | 3055 W. Orange Ave | Ste 101 | Anaheim, CA 92804 | | |
| Sungwoo Cho | | | | | |
| Sunhee Kim | Address Redacted | | | | |
| Sunhee Lee Dmd Pa | 1 Dewolf Rd Suit 102 | Old Tappan, NJ 07675 | | | |
| Sunia Kinikini | | | | | |
| Sunil & Ketan Enterprises LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| Sunil Bagai | | | | | |
| Sunil Bhaskaran | | | | | |
| Sunil Chicken Inc. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| Sunil Chopra | | | | | |
| Sunil Dixit | | | | | |
| Sunil Fernandes | | | | | |
| Sunil Gadtaula | | | | | |
| Sunil Garib | | | | | |
| Sunil Hemani | | | | | |
| Sunil Incharas | | | | | |
| Sunil Jassi | Address Redacted | | | | |
| Sunil Kumar | Address Redacted | | | | |
| Sunil Kumar | | | | | |
| Sunil Mehra Md | Address Redacted | | | | |
| Sunil Mirpuri | | | | | |
| Sunil Mootoosammy | Address Redacted | | | | |
| Sunil Muddam | | | | | |
| Sunil Naik | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sunil Nariani | | | | | |
| Sunil Patel | | | | | |
| Sunil Porecha D.D.S | Address Redacted | | | | |
| Sunil Rihal | Address Redacted | | | | |
| Sunil Singh | | | | | |
| Suniland Meat & Fish, Inc. | 983 Sw 71st Ave | N Lauderdale, FL 33068 | | | |
| Sunilkumar Patel | Address Redacted | | | | |
| Sunit Patel | | | | | |
| Sunita Adhikari | | | | | |
| Sunita Eyebrow Threading LLC | 6944 South Florida Ave | Lakewood, FL 33813 | | | |
| Sunita Hall | Address Redacted | | | | |
| Sunita Ortiz | | | | | |
| Sunita Rai | | | | | |
| Sunita Singh Md Pa | 614 B South Watter Road | Suite 180 B | Allen, TX 75013 | | |
| Sunita Travel Agency | 13120 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Sunitha Murthy | Address Redacted | | | | |
| Sunja Yi | | | | | |
| Sunjigero, Inc | 4790 Irvine Blvd | 105 | Irvine, CA 92620 | | |
| Sunjim Inc | 26 Hempstead Tpke | Suite 22 | Farmingdale, NY 11735 | | |
| Sunjoi Bradshaw | Address Redacted | | | | |
| Sunken Accountancy Corporation | 255 Maple Court | 140 | Ventura, CA 93003 | | |
| Sunken Treasure Publishing, LLC | 584 Echo Glen Ave. | River Vale, NJ 07675 | | | |
| Sunket Chicken LLC. | 4 Ridge Road | Green Brook, NJ 08812 | | | |
| Sunkin Phokomon | | | | | |
| Sunkissed Hair Loft LLC | 1043 S State Road 7 | Bldg E | Wellington, FL 33414 | | |
| Sunkissed Tanning LLC | 10072 Southern Maryland Blvd | Dunkirk, MD 20754 | | | |
| Sunkist Community Church | 701 S. Sunkist | Anaheim, CA 92806 | | | |
| Sunlab Energy Inc. | 14 Pleasant St | Geneva, NY 14456 | | | |
| Sunland Industries Ltd | 848 N Rainbow Blvd | Las Vegas, NV 89107 | | | |
| Sunleaf Gardens | Address Redacted | | | | |
| Sunlectric Usa Inc | 4106 Salazar Way | Frederick, CO 80504 | | | |
| Sunlee Creations | 185 E 37 St | 1St Floor | Brooklyn, NY 11203 | | |
| Sunless Revolution | Address Redacted | | | | |
| Sunlife Ob/Gyn Svcs Of Ft. Lauderdale | 4101 Nw 4Thstreet | Suite 306 | Plantation, FL 33317 | | |
| Sunlight Dental Group | 1816 Pearland Pkwy, Ste 190 | Pearland, TX 77581 | | | |
| Sunlight Holdings LLC | 2475 Palm Bay Road Ne | Ste 145-11 | Palm Bay, FL 32905 | | |
| Sunlight Little | Address Redacted | | | | |
| Sunlight Salon | 127 Commerce Ave | Lagrange, GA 30240 | | | |
| Sunlight Sushi Inc | 1724 Ave W | Brooklyn, NY 11229 | | | |
| Sunlin Inc | 11771 H.G. Trueman Road | Lusby, MD 20657 | | | |
| Sunline Promos | 1635 S Rancho Santa Fe | San Marcos, CA 92078 | | | |
| Sunlove Solutions | 891 Nw 213th Terr. Apt. 104 | Apt. 104 | N Miami Beach, FL 33169 | | |
| Sunmeadow Transport LLC | 5111 Sun Meadow Court | Wesley Chapel, FL 33545 | | | |
| Sunmedical Service | 2621 W Horizon Ridge Parkway | 150 | Henderson, NV 89052 | | |
| Sunmin Kwon | | | | | |
| Sunn Dorsey | | | | | |
| Sunnatillo Khotamov | | | | | |
| Sunneva Gounalakis | | | | | |
| Sunni Brock | | | | | |
| Sunnico International, Inc. | 3 Dunhill Road | Manhasset Hills, NY 11040 | | | |
| Sunnie Smith | Address Redacted | | | | |
| Sunnie'S Beauty Supply & Gifts | 4364 54th St | San Diego, CA 92115 | | | |
| Sunnieside Landscaping Inc | 896 Gove Road | Nazareth, PA 18064 | | | |
| Sunny & Chris Communications Inc | 1060 N Main St | Ste 119 | Euless, TX 76039 | | |
| Sunny & John Inc | 3380 El Camino Real | Ste B | Santa Clara, CA 95051 | | |
| Sunny Ahn | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sunny Balsells | Address Redacted | | | | |
| Sunny Bansal | | | | | |
| Sunny Barkats | | | | | |
| Sunny Beauty Salon | 11 Hillcrest Dr | Daly City, CA 94014 | | | |
| Sunny Benson | Address Redacted | | | | |
| Sunny Boys Inc | 7701 Ventnor Ave | Margate, NJ 08221 | | | |
| Sunny Brich | | | | | |
| Sunny Broadway Inc | 73 Van Dam St | Brooklyn, NY 11222 | | | |
| Sunny Cape Landscape Inc. | 1408 Nw 9th Terrace | Cape Coral, FL 33993 | | | |
| Sunny Chinese Restaurant | 789 West State St | Salem, OH 44460 | | | |
| Sunny Coast Veterinary Inc. | 23144 Donalda Ave | Port Charlotte, FL 33954 | | | |
| Sunny Community Services | 1911 Sherri Circle | Palm Springs, FL 33406 | | | |
| Sunny Corn LLC | 1373 East Lakeshore Drive | Colchester, VT 05446 | | | |
| Sunny Cyr | Address Redacted | | | | |
| Sunny Day Car Wash Co Inc | 1350 Palm Bay Rd Ne | Palm Bay, FL 32907 | | | |
| Sunny Day Cleaning Service LLC | 128 W Lee Rd | Delray Beach, FL 33445 | | | |
| Sunny Day Disaster Recovery | 3550 Hwy 53 | Perkinston, MS 39573 | | | |
| Sunny Day Travels | 263 Dornoch St | Cortland, OH 44410 | | | |
| Sunny Daze Cafe | 4980 S. Campbell Ave | Tucson, AZ 85706 | | | |
| Sunny Daze Rentals | 562 71st Ave | St Pete Beach, FL 33706 | | | |
| Sunny Dreams Factory LLC | 11635 Bridle Path Lane | Placida, FL 33946 | | | |
| Sunny Food Mart | 308 E Sabine St | Carthage, TX 75633 | | | |
| Sunny Food Plus, LLC | 567 Ne 164 Terrace | Miami, FL 33162 | | | |
| Sunny General Trading, Inc. | 14345 Iseli Rd. | Santa Fe Springs, CA 90670 | | | |
| Sunny Go Inc. | 2457 Hunter St. | Unit B | Los Angeles, CA 90021 | | |
| Sunny Grill, Inc. | 1790 Walt Whitman Rd. | Merville, NY 11747 | | | |
| Sunny Grow | | | | | |
| Sunny Hill Farm | 513 Spears Christmas Rd | Vienna, GA 31092 | | | |
| Sunny Investments Us Inc | 433 Plaza Real | Suite 275 | Boca Raton, FL 33432 | | |
| Sunny Island Bumi Trading LLC | 590 Dillingham Blvd | E | Honolulu, HI 96817 | | |
| Sunny Kaunghee Bae | Address Redacted | | | | |
| Sunny Kidz LLC | 2018 Dewitt Terrace | Linden, NJ 07036 | | | |
| Sunny Lee Savage | Address Redacted | | | | |
| Sunny Market | 1600 West Slauson Ave. | T-31 | Los Angeles, CA 90047 | | |
| Sunny Market Liquor & Convenience Inc | 3001 Geary Blvd | San Francisco, CA 94118 | | | |
| Sunny Massage | 998 W El Norte Pkwy | Escondido, CA 92026 | | | |
| Sunny Massage Inc | 4276 Mccrary Rd | Suite D | Semmes, AL 36575 | | |
| Sunny Moodie | Address Redacted | | | | |
| Sunny Nail Day Spa Inc | 2064 New Hackensack Rd | Poughkeepsie, NY 12603 | | | |
| Sunny Nails | 30123 Antelope Rd, Ste B | Menifee, CA 92584 | | | |
| Sunny Nails & Spa | 1140 E Clark St | Unit 110 | Santa Maria, CA 93455 | | |
| Sunny Nails Spa Inc | 846A Massachusetts Ave | Cambridge, MA 02139 | | | |
| Sunny Nails, Inc. | 1066 Post Rd | Darien, CT 06820 | | | |
| Sunny Names Ltd | 170 Westwood Circle | Roslyn Heights, NY 11577 | | | |
| Sunny Onuigbo | Address Redacted | | | | |
| Sunny Opotech North America, Inc. | 1735 N 1st St, Ste 285 | San Jose, CA 95112 | | | |
| Sunny Orange Pool & Spa Service | 64 Chardonnay | Irvine, CA 92614 | | | |
| Sunny Pac Trading, Inc. | 14345 Iseli Rd. | Santa Fe Springs, CA 90670 | | | |
| Sunny Pv, Inc. | 3737 Bostwick St | Los Angeles, CA 90063 | | | |
| Sunny Ridge Farm LLC | 597 Knightly Mill Rd | Mt Sidney, VA 24467 | | | |
| Sunny Ridge Nursing & | Rehabilitation Center LLC | 368 New Hempstead Rd | Suite 317 | New City, NY 10956 | |
| Sunny Singh Inc | 2040 N Los Robles Ave. | Pasadena, CA 91104 | | | |
| Sunny Smiles Publishing | 14951 Bellows Falls Ln | 525 | Humble, TX 77396 | | |
| Sunny So | Address Redacted | | | | |
| Sunny South Motel | 3206 W Hillsborough Ave | Tampa, FL 33614 | | | |
| Sunny Speech Inc. | 1808 Medart Dr. | Tallahassee, FL 32303 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sunny Spot Car Wash LLC | 633 Yakima Valley Hwy Pmb 148 | Sunnyside, WA 98944 | | | |
| Sunny Sunflower Spa Inc | 200 West 95th St | New York, NY 10025 | | | |
| Sunny Virtual Business Support | 951 Las Palmas Entrada Ave | 324 | Henderson, NV 89012 | | |
| Sunny Washington | | | | | |
| Sunny Wok Inc | 3851 Evans To Locks Rd Suite104 | Martinez, GA 30907 | | | |
| Sunny Yoga Kitchen | 2748 Nw Crossing Drive | Suite 120 | Bend, OR 97703 | | |
| Sunny-Aakash LLC | 3528 Commercial Way | Spring Hill, FL 34606 | | | |
| Sunnybrook Tavern | Address Redacted | | | | |
| Sunnyland Creative, LLC | 402 W Oak St | Cottage Grove, WI 53527 | | | |
| Sunnyland Tavern Inc | 2409 Plainfield Rd | Joliet, IL 60435 | | | |
| Sunnylife Pharma Inc. | 195 Blackhorse Lane | N Brunswick, NJ 08902 | | | |
| Sunnynails & Spa | 40015 Hey 49 | Ste 201 | Oakhurst, CA 93644 | | |
| Sunny'S Espresso & Gifts | 1900 Sw 4th Ave | Suite 1000 | Portland, OR 97201 | | |
| Sunny'S Liquor, LLC | 14134 W 119th St | Olathe, KS 66062 | | | |
| Sunny'S Nails | 5660 E. Pacific Coast Hwy | Long Beach, CA 90814 | | | |
| Sunnyside Christian Childcare Center | 700 N 16th St | Sunnyside, WA 98944 | | | |
| Sunnyside Cottage | 599 Montecito Center | Santa Rosa, CA 95409 | | | |
| Sunnyside Digital | 524 Fourth Ave | Garwood, NJ 07027 | | | |
| Sunnyside Digital | Address Redacted | | | | |
| Sunnyside Gardens LLC | 345 Church St. | Saratoga Springs, NY 12866 | | | |
| Sunnyside Nail Spa 88 Inc | 4516 43rd Ave | Sunnyside, NY 11104 | | | |
| Sunnyside Of Real Estate L.L.C. | 19940 Schaefer Hwy | Detroit, MI 48235 | | | |
| Sunnyside Pediatrics LLC | 1661 W Mcintosh Rd | Griffin, GA 30223 | | | |
| Sunnyside Title Agency, LLC | 1 Kinerkamack Rd | Lower level | Hackensack, NJ 07601 | | |
| Sunnyslope Inc | Attn: Efren Luna | 17921 Donert St | Hesperia, CA 92345 | | |
| Sunnyvale Car Spa | 1097 E Duane Ave | Sunnyvale, CA 94085 | | | |
| Sunnyville Vp | 6105 E Sahara Ave | 145 | Las Vegas, NV 89142 | | |
| Sunnyville Vp | Address Redacted | | | | |
| Sunoah , Inc. | 1390 North Mcdowell Blvd | B1 | Petaluma, CA 94954 | | |
| Sun-Ok Corp | 1 Bradford Dr | Shirley, MA 01464 | | | |
| Sunomi LLC | 2798 Maple Hill Rd. | Plainfield, VT 05667 | | | |
| Sunova Inc. | 15033 Nacogdoches Rd | Suite 304 | San Antonio, TX 78247 | | |
| Sunpeachllc | 1723 Crane Mill Rd | Alto, GA 30510 | | | |
| Sunpoint Automotive & Towing Inc. - Loc | 2212 E College Ave | Ruskin, FL 33570 | | | |
| Sunpok Shin | Address Redacted | | | | |
| Sunpol Resins | Address Redacted | | | | |
| Sunquest Advertising | Attn: Spencer Feix | 5901 Wyoming Blvd Ne, Ste J299 | Albuquerque, NM 87109 | | |
| Sunrah Smith | | | | | |
| Sunray Cdpap | Address Redacted | | | | |
| Sunray Video | 9265 Dowdy Dr | Suite 100 | San Diego, CA 92126 | | |
| Sunray Waters | Address Redacted | | | | |
| Sunridge Construction Inc | 3018 Melbourne Drive | San Diego, CA 92123 | | | |
| Sunrise 2019 LLC | 850 Rainier Ave. South | Seattle, WA 98144 | | | |
| Sunrise 28, Inc | 114-02 Van Wyck Expressway | S Ozone Park, NY 11420 | | | |
| Sunrise Accounting & Taxation Services | 2035 Broad St | 2Nd Floor | Hartford, CT 06114 | | |
| Sunrise Acupuncture LLC | 105 N Western Ave. | Waupaca, WI 54981 | | | |
| Sunrise Ag Company, Inc. | 1897 N. Kramer Rd | Earlimart, CA 93219 | | | |
| Sunrise Assisted Living, Inc. | 20601 Mayall St | Chatsworth, CA 91311 | | | |
| Sun-Rise Baking | Address Redacted | | | | |
| Sunrise Beverage Service LLC | 1803 Travelers Palm Dr. | Edgewater, FL 32132 | | | |
| Sunrise Business Services | 1556 Ocean Ave | Ste 10 | Bohemia, NY 11716 | | |
| Sunrise C&S, Inc | 26596 Via Noveno | Mission Viejo, CA 92691 | | | |
| Sunrise Cafe | 6878 E Sunrise Dr. | Suite 160 | Tucson, AZ 85750 | | |
| Sunrise Cafe Inc | 29591 Orchard Lake Rd | Farmington Hills, MI 48334 | | | |
| Sunrise Cleaners | 779 W Foothill Bl | Upland, CA 91786 | | | |
| Sunrise Clinical Services LLC | 22 Ball St | Irvington, NJ 07111 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sunrise Co. | 18733 Victory Blvd | Reseda, CA 91335 | | | |
| Sunrise Communications, Inc. | 1916 Hastings Ave | Downers Grove, IL 60516 | | | |
| Sunrise Community Outreach Center, Inc. | 2105 Beverly Blvd. | Suite 219 | Los Angeles, CA 90057 | | |
| Sunrise Contractors Services Inc. | 219 S. Riverside Ave | 184 | Rialto, CA 92376 | | |
| Sunrise Credit Consulting | 70E Sunrise Credit Consulting Inc | Valley Stream, NY 11581 | | | |
| Sunrise Dental Marysville | 1603 Grove St | Marysville, WA 98103 | | | |
| Sunrise Development | 171 Race Path Road | Ellenboro, NC 28040 | | | |
| Sunrise Donuts | Address Redacted | | | | |
| Sunrise Flooring Inc | 3710 Silver Start Road | Orlando, FL 32808 | | | |
| Sunrise Florida Transportation, Inc | 2144 Bancroft Blvd | Orlando, FL 32833 | | | |
| Sunrise Food & Gas LLC | 507 West 3rd St | Siler City, NC 27344 | | | |
| Sunrise Foodmart Inc | 4660 Nw 9th Court | Ft Lauderdale, FL 33317 | | | |
| Sunrise Gas Service Station, Inc | 250 Empire Blvd | Brooklyn, NY 11225 | | | |
| Sunrise General Construction | 15755 Via Cordoba | San Lorenzo, CA 94580 | | | |
| Sunrise Grocery, LLC. | 11205 S Orange Blossom Trial | Orlando, FL 32837 | | | |
| Sunrise Haven LLC | 25601 Minoa Dr | Mission Viejo, CA 92691 | | | |
| Sunrise Home Services | 1100 Westminister Dr | Waxahachie, TX 75165 | | | |
| Sunrise Home Supply Inc | 13309 35th Ave | Flushing, NY 11354 | | | |
| Sunrise Indian Jewelry LLC | 2312 Boyd Ave | Gallup, NM 87301 | | | |
| Sunrise Inspection Services | 18675 Palm St | Fountain Valley, CA 92708 | | | |
| Sunrise Insurance | 23 Brookline Way | New City, NY 10956 | | | |
| Sunrise International LLC | 3717 Riverdale Ave | Bronx, NY 10463 | | | |
| Sunrise International LLC | 836 Ilaniwai St | Honolulu, HI 96813 | | | |
| Sunrise Leis & Flowers, LLC | 423 North King St | Honolulu, HI 96817 | | | |
| Sunrise Lighthouse Inc | 2124 Hairston Creek Pkwy | Decatur, GA 30035 | | | |
| Sunrise Limousine | 888 Davis St | Apt101 | San Leandro, CA 94577 | | |
| Sunrise Lions, Inc | 1402 Ridge Ave | Philadelphia, PA 19130 | | | |
| Sunrise Loader Service Inc. | 9110 Lees Ridge Rd. | Warrenton, VA 20186 | | | |
| Sunrise Money Management Corp | 10967 Nw 61st Ct | Parkland, FL 33076 | | | |
| Sunrise Montessori | 15544 Joliet Ct | Fontana, CA 92336 | | | |
| Sunrise Mountain Ministries | Of The Apostolic Faith | 5670 South Pecos Road | Las Vegas, NV 89120 | | |
| Sunrise Nail Supply Inc | 6009 Fort Hamilton Pkwy | Brooklyn, NY 11219 | | | |
| Sunrise Nails Inc | 9866 W Belleview Ave | Littleton, CO 80123 | | | |
| Sunrise New York Inc | 36 W 48th St | New York City, NY 10036 | | | |
| Sunrise Of Riviera Beach Inc | 201 Old Dixie Hwy | Riviera Beach, FL 33404 | | | |
| Sunrise Office Systems LLC | 4755 Siegfried St | Las Vegas, NV 89147 | | | |
| Sunrise Old Auburn Cleaners | 7601 Sunrise Blvd | Ste 15 | Citrus Heights, CA 95610 | | |
| Sunrise Outlet | | | | | |
| Sunrise Outlet Inc. | 3539 Lawson Blvd | Oceanside, NY 11572 | | | |
| Sunrise Painting, LLC | 281 Allens Ridge Dr E | Palm Harbor, FL 34683 | | | |
| Sunrise Produce Inc. | 7020 Troy Hill Dr | Elkridge, MD 21075 | | | |
| Sunrise Restaurant | 3624 E Palmetto St | Florence, SC 29506 | | | |
| Sunrise Roofing Svcs Of South Florida | 1275 Bennett Drive | Longwood, FL 32750 | | | |
| Sunrise Surgical & Medical Supplies, LLC | 516 New Friendship Road | Howell, NJ 07731 | | | |
| Sunrise Systems Group, Inc. | 407 E Anchor Ln | Moore Haven, FL 33918 | | | |
| Sunrise Taekwondo, Inc. | 12048 Se Sunnyside Rd. | Clackamas, OR 97015 | | | |
| Sunrise Teahouse LLC | 1400 E Old Settlers Blvd, Ste 104 | Roundrock, TX 78665 | | | |
| Sunrise Thai Restaurant LLC | 4249 Strathmore Way | N Highlands, CA 95660 | | | |
| Sunrise Tires & Wheels | 2265 Sunrise Blvd | Unit B | Gold River, CA 95670 | | |
| Sunrise Trading Inc | 2050 Town Center Plz | B-150 | W Saramento, CA 95691 | | |
| Sunrise Trading Inc | 330 E Roosevelt Rd | 120 | Lombard, IL 60148 | | |
| Sunrise Tree & Landscape, Inc. | 6568 Isolated Ave. | Las Vegas, NV 89110 | | | |
| Sun-Rise Trucking Ii | 4955 West Race | Chicago, IL 60644 | | | |
| Sunrise Vitamin & Health LLC | 129C West Sunrise Hwy | Freeport, NY 11520 | | | |
| Sunrise West Painting & Construction | 27 W Anapamu St, Ste 329 | Santa Barbara, CA 93101 | | | |
| Sunrise Window Cleaning | 9611 Brookdale Dr. 100-328 | Charlotte, NC 28215 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sunrise Windows Installation & Sales LLC | 12338 S Fidalgo Bay Rd | Anacortes, WA 98221 | | | |
| Sunroof Studio LLC | 3308 Descanso Dr | Los Angeles, CA 90026 | | | |
| Sunrooms America, Inc | 2179 Stone Ave | San Jose, CA 95125 | | | |
| Sunrse Developers | Address Redacted | | | | |
| Sun'S Barber Shop | 6101 100th St Sw | 6B | Lakewood, WA 98499 | | |
| Suns Dental Lab | 4220 W 3rd St | 101 | Los Angeles, CA 90020 | | |
| Sunsaver Retractable Awnings, Inc. | 5071 S Auckland Ct | Aurora, CO 80015 | | | |
| Sunsearaya Morrison | Address Redacted | | | | |
| Sunseeker Enterprises, Inc. | Dba Sun Firedefense | 4333 Admiralty Way | Marina Del Rey, CA 90292 | | |
| Sunset Accounting, Inc. | 1571 Bass Blvd. | Dunedin, FL 34698 | | | |
| Sunset Apts LLC | 1530 Mcdonald Ave | Suite D | Brooklyn, NY 11230 | | |
| Sunset Auto & Truck LLC | 16551 S Tamiami Trl | Ft Myers, FL 33908 | | | |
| Sunset Bar, LLC | 76 Wapato Way | Manson, WA 98831 | | | |
| Sunset Beach Deli inc | 1780 Chandlers Ln | Shallotte, NC 28468 | | | |
| Sunset Body Works | 3225 W Sunset Blvd | Los Angeles, CA 90026 | | | |
| Sunset Communications | 2831 W Caldwell Ave | Visalia, CA 93277 | | | |
| Sunset Corporation Of America, Inc (Sca) | 1928 The Woods Ii | Cherry Hill, NJ 08003 | | | |
| Sunset Creations, Inc. | 355 Route 601 | Belle Mead, NJ 08502 | | | |
| Sunset Customs LLC, | 6803 S Orange Ave | Orlando, FL 32809 | | | |
| Sunset Floor Coverings | 950 Firestone Cir | Simi Valley, CA 93065 | | | |
| Sunset Gold Exchange Inc, | 7219 W Sunset Blvd, Unit B | Los Angeles, CA 90046 | | | |
| Sunset Golf Club | 216 Sunset Hl | Mt Morris, IL 61054 | | | |
| Sunset Homes Of South Florida | 850 Nw 155th Ln Unit | Unit 107 | Miami, FL 33169 | | |
| Sunset Inn & Suites | 8315 South I-35 Service Road | Oklahoma City, OK 73149 | | | |
| Sunset International Business Holding | 2665 South Bayshore Drive | 220 | Coconut Groove, FL 33133 | | |
| Sunset Kennel | 1912 Bass Lake Rd | Fuquay Varina, NC 27526 | | | |
| Sunset Kubota | Attn: Marshal Lunt | 257 E 200 S Ste 525 | Salt Lake City, UT 84111 | | |
| Sunset Landscape Lighting Inc | 18 Big Oak St | Hilton Head, SC 29926 | | | |
| Sunset Landscaping | 13411 Beaver St. | Sylmar, CA 91342 | | | |
| Sunset Landscaping | Address Redacted | | | | |
| Sunset Machinery | 13001 Martin Luther King Jr Way S | Seattle, WA 98178 | | | |
| Sunset Optical Inc | 481 Sunrise Hwy | Lynbrook, NY 11563 | | | |
| Sunset Organics Inc | 7159 Lion St | Alta Loma, CA 91701 | | | |
| Sunset Park Pet Care | 1086 Princeton Ave | Highland Park, IL 60035 | | | |
| Sunset Park Social Adult Day Care LLC | 462 52nd St. | C2 | Brooklyn, NY 11220 | | |
| Sunset Pool & Spa, LLC | 1775 Old Hillsboro Rd | Franklin, TN 37069 | | | |
| Sunset Property Care LLC | 5311 47th St East | Bradenton, FL 34203 | | | |
| Sunset Realty Enterprises, Inc. | 6752 Alamitos Circle | Huntington Beach, CA 92648 | | | |
| Sunset Realty, Inc. | 417 Periwinkle Dr | Asheville, NC 28804 | | | |
| Sunset Sleep Labs, LLC | 2796 Sycamore Drive | Suite 103 | Simi Valley, CA 93065 | | |
| Sunset Strings LLC | 901 34th Ave N 7681 | St Petersburg, FL 33734 | | | |
| Sunset Transport LLC | 3416 Sunset Rose Dr | El Paso, TX 79936 | | | |
| Sunset Transportation | 5931 Wilkinson Ave. | Valley Village, CA 91607 | | | |
| Sunset Transportation & Rentals | 4690 Lake Road East | Geneva, OH 44041 | | | |
| Sunset Turf & Landscape, LLC | 2090 Carters Creek Pike | Franklin, TN 37064 | | | |
| Sunset View Creamery, LLC | 4970 County Rd 14 | Odessa, NY 14869 | | | |
| Sunsetridge Landscapes Inc | 27 Griffin Branch Road | Leicester, NC 28748 | | | |
| Sunsheba Saintvil P.A. | 771 Ne 177 St | Miami, FL 33162 | | | |
| Sunshine Academy LLC | 1021 Market Place | Suite A | San Ramon, CA 94583 | | |
| Sunshine Adult Day Care | & Recreational Center, Corp | 15695 Ne 10 Ave | N Miami Beach, FL 33162 | | |
| Sunshine Auto | Address Redacted | | | | |
| Sunshine Auto Collision Center | 9423 S Orange Ave | Orlando, FL 32824 | | | |
| Sunshine Beauty Salon | 3000 S 176th St | Seatac, WA 98188 | | | |
| Sunshine Bilingual Learning & Care Inc | 165 Mountain Ave | Malden, MA 02148 | | | |
| Sunshine Blindz Inc | 2800 Lakeview Ter | Margate, FL 33063 | | | |
| Sunshine Builders, Inc. | 3001 Bunten Rd | Duluth, GA 30096 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sunshine Bus Service | 161 Salem Dr | Dawsonville, GA 30534 | | | |
| Sunshine Bus Service | Attn: Matthew Day | 161 Salem Dr | Dawsonville, GA 30534 | | |
| Sunshine Care Services | 1221 Wynnedale Rd | W Palm Beach, FL 33417 | | | |
| Sunshine Care Support Services, Inc | 350 Notre Dame Drive | Altamonte Springs, FL 32714 | | | |
| Sunshine Cleaning Service | 6300 Lakeview Trail | 102 | Memphis, TN 38115 | | |
| Sunshine Cleaning Services | 7819 Calibre Crossing Drive | 101 | Charlotte, NC 28227 | | |
| Sunshine Cleaning Solutions & Services | 13907 Snowy Plover Ln | Riverview, FL 33579 | | | |
| Sunshine Construction Group, Inc. | 65821 Overseas Hwy | Long Key, FL 33001 | | | |
| Sunshine Daycare & Preschool | 59 Broad St | Freehold, NJ 07728 | | | |
| Sunshine Dental House P.C. | 731 Coney Island Ave | Brooklyn, NY 11218 | | | |
| Sunshine Driven | 512 Northampton St | Edwardsville, PA 18704 | | | |
| Sunshine Driven | Address Redacted | | | | |
| Sunshine Elite Cleaning | 2691 Villagio Blvd | St Cloud, FL 34772 | | | |
| Sunshine Enterprise LLC | 2721 Del Paso Rd | 120 | Sacramento, CA 95835 | | |
| Sunshine Enterprise Usa | 2759 Meadow Sage Ct | Oviedo, FL 32765 | | | |
| Sunshine Executive Services | 809 Chess Pl | Seffner, FL 33584 | | | |
| Sunshine Exteriors LLC | 18 E Dundee Rd Bldg 2 | Suite 200 | Barrington, IL 60010 | | |
| Sunshine Financial Tax Service LLC | 801 Nw 168 Drive | Miami, FL 33169 | | | |
| Sunshine Flooring | 96 Hilldale Dr | San Anselmo, CA 94960 | | | |
| Sunshine Flooring & Remodeling, LLC | 7203 Anaquitas Creek Ct. | Richmond, TX 77407 | | | |
| Sunshine Florida Apartments Inc | 1030 Port Orange Way | Naples, FL 34120 | | | |
| Sunshine Florida Construction, Corp | 3939 Nw 7 St, Ste 201 | Miami, FL 33125 | | | |
| Sunshine Flowers LLC | 1901 Rio Grande Blvd Nw | Albuquerque, NM 87104 | | | |
| Sunshine Foam Rubber Co | Attn: Jeffrey Nelson | 4900 Spring Grove Ave | Cincinnati, OH 45232 | | |
| Sunshine French Cleaner Inc | 1566 Richmond Road | Staten Island, NY 10304 | | | |
| Sunshine Fund Raising Co. | 222 Hedgegarth Dr | Rochester, NY 14617 | | | |
| Sunshine Gardens, Inc | 155 Quail Gardens Dr | Encinitas, CA 92024 | | | |
| Sunshine Grocery | 6727 College Ave | Blackshear, GA 31516 | | | |
| Sunshine Home Maintenace | 55 Frustuck Ave | Fairfax, CA 94930 | | | |
| Sunshine Homes & Management Inc | 700 Park Ave | Elizabeth, NJ 07208 | | | |
| Sunshine Inc | 146 High St | Belleview, MI 48111 | | | |
| Sunshine Inspections | 2282 Castlegate Dr N | Castle Rock, CO 80108 | | | |
| Sunshine International Of Savannah, Inc. | 115 Oglethorpe Professional Ct. | 11 | Savannah, GA 31406 | | |
| Sunshine Irrigation & Light Inc. | 6358 W Louise Dr | Glendale, AZ 85310 | | | |
| Sunshine Learn & Care, Inc | 236 Harrison Ave | Boston, MA 02111 | | | |
| Sunshine Leather, Inc | 5205 Oak Island Road | Orlando, FL 32809 | | | |
| Sunshine Locksmith Team LLC | 3350 Ulmerton Road | Unit 18 | Clearwater, FL 33762 | | |
| Sunshine Lump | | | | | |
| Sunshine Motor Club Corp. | 13976 Sw 139 Ct | Miami, FL 33186 | | | |
| Sunshine Optical Inc | 699A Old Country Rd | Huntington Station, NY 11746 | | | |
| Sunshine Painting | 1364 Blackfield Dr. | Santa Clara, CA 95051 | | | |
| Sunshine Parkland Child Care Inc | 8792 Belmont St | Cypress, CA 90630 | | | |
| Sunshine Pediatrics Inc | 1519 E Booker Dairy Road | Smithfield, NC 27577 | | | |
| Sunshine Petro LLC | 415 South Main St | Rolesville, NC 27571 | | | |
| Sunshine Pharmacy Of Ny Inc | 411 Kingston Ave | Brooklyn, NY 11225 | | | |
| Sunshine Pharmacy Services, LLC | 1856 South Lake Dr | Suite K | Lexington, SC 29073 | | |
| Sunshine Plumbing Solutions LLC | 4608 N 35th St | Tampa, FL 33610 | | | |
| Sunshine Pop LLC | 1529 Town Center Dr | Lakeland, FL 33803 | | | |
| Sunshine Professional Services | 287 Candlewick Blvd | Ozark, AL 36360 | | | |
| Sunshine Properties Real Estate | 330 N Main Ave | Fallbrook, CA 92028 | | | |
| Sunshine Prosthetics, Inc. | 118 E Nash St | Suite E | Wilson, NC 27893 | | |
| Sunshine Psychiatric Services Inc | 303 Mercer Lane | Windsor, CT 06095 | | | |
| Sunshine Rentals & Property Management | 3409 Del Prado Blvd S | Ste 101 | Cape Coral, FL 33904 | | |
| Sunshine Rentals, Inc | 213 N Tremont St | Oceanside, CA 92054 | | | |
| Sunshine Rides LLC | 305 Dogwood Dr | Lockport, NY 14094 | | | |
| Sunshine Salon | 147 Webster St | Monterey, CA 93940 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Sunshine Seafood Market | 5214 W Colonial Dr | Orlando, FL 32808 | | | |
| Sunshine Shoppe Health Foods, Inc. | 2705 Mockingbird Ln | Greenville, TX 75402 | | | |
| Sunshine Shuttles LLC | 1314 E Las Olas Blvd | Suite 1032 | Ft Lauderdale, FL 33301 | | |
| Sunshine Solar Systems | 14253 Powell Rd | Spring Hill, FL 34609 | | | |
| Sunshine Spa | 259 E Barnett Rd | 3 | Medford, OR 97501 | | |
| Sunshine State Marine, LLC | 2711 1St St | Ft Myers, FL 33916 | | | |
| Sunshine State Painting Inc | 226 Sw Lake Forest Way | Port St Lucie, FL 34986 | | | |
| Sunshine State Solar Services LLC | 8601 Brixton Court | Jacksonville, FL 32244 | | | |
| Sunshine Stores (Dba) Sunset Corner Mart | 19883 Us Hwy 59 | Spiro, OK 74959 | | | |
| Sunshine Termine | Address Redacted | | | | |
| Sunshine Title & Escrow Inc | 8891 Brighton Lane | Suite 122 | Bonita Springs, FL 34135 | | |
| Sunshine Tm, LLC | 1311 S.Main St | Suite 105 | Mt Airy, MD 21771 | | |
| Sunshine Traders | 1620 W 14 St | Kansas City, MO 64102 | | | |
| Sunshine Travel Group Inc. | 135-27 38th Ave | Suite 308A | Flushing, NY 11354 | | |
| Sunshine Trujillo | | | | | |
| Sunshine Usa Inc | 320 Rams Way | Tucker, GA 30084 | | | |
| Sunshine Vitamin Products | 519 Cleveland St, Ste 115 | Clearwater, FL 33757 | | | |
| Sunshine Watersports Of Central Fl | 7901 4th St North | Suite 325 | St Petersburg, FL 33702 | | |
| Sunshine Whitton | | | | | |
| Sunshinepoolandleakstppers Ll | 30541 Sw 188 St | Homestead, FL 33030 | | | |
| Sunshine'S Kitchen | 16025 Sw 99th Ave | Miami, FL 33157 | | | |
| Sunshineweddeke | 1849 S Power Rd | Apt 2210 | Mesa, AZ 85206 | | |
| Sunshyne Dynasty Corp | 6291 Nw 11 St Apt24 | Sunrise, FL 33313 | | | |
| Sunside Entertainment & Technology Co | Attn: Jyrgal Ibraim | 8249 Nemours Pkwy | Orlando, FL 32827 | | |
| Sunspark Yoga Inc | 13601 Carroll Way | Tustin, CA 92780 | | | |
| Sunstate Motors & Enterprises, LLC | 5599 34th St North | St Petersburg, FL 33714 | | | |
| Sunstone Dental Group | 498 Harlow Rd | Suite 2 | Springfield, OR 97477 | | |
| Sunstone Financial Group | 690 N Farmersville Blvd | Farmersville, CA 93223 | | | |
| Sunstone Wellness Center LLC | 7537 Mentor Ave | Suite 201 | Mentor, OH 44060 | | |
| Sunstream Consulting, LLC | 11 Ash Drive | Tilton, NH 03276 | | | |
| Sunsweet Fashion Inc | 5900 Decatur St | Ridgewood, NY 11385 | | | |
| Suntastic Home Solar LLC | 6418 Grey Fox Way | Riverdale, GA 30296 | | | |
| Suntech Auto Repair Inc. | 2701 Knapp St | Brooklyn, NY 11235 | | | |
| Sunteck | 4117 Sw 20th Ave, Apt 16 | Gainesville, FL 32607 | | | |
| Sunti Family Inc | 435 Lincoln Ave | Steamboat Springs, CO 80487 | | | |
| Suntrade International, Inc | 6778 Barrier Reef St | Lake Worth, FL 33467 | | | |
| Sunugal Inc | 9550 S Eastern Ave, Ste 253 | Las Vegas, NV 89123 | | | |
| Sunvale Homes | 4714 N 58th St | Milwaukee, WI 53218 | | | |
| Sunvalley Regional Animal Hospital | 1130 Contra Costa Blvd | Concord, CA 94523 | | | |
| Sunvest Capital LLC | 30 Danjou Drive | Marlborough, MA 01752 | | | |
| Sunwest Sales Company | 1619 Whipple Road | Hayward, CA 94544 | | | |
| Sunwood Bilders Inc. | 84 Potwine Lane | Amherst, MA 01002 | | | |
| Sunworld Construction LLC | 989 Empire Mesa Way | Henderson, NV 89011 | | | |
| Suny Patel | | | | | |
| Sunya Kapidya | | | | | |
| Sunyo Burton | Address Redacted | | | | |
| Sunyoung Corporation | 1437 Nostrand Ave | Brookyln, NY 11226 | | | |
| Suong Ho | Address Redacted | | | | |
| Suong Huynh | Address Redacted | | | | |
| Suong Lam | Address Redacted | | | | |
| Suong Luu | Address Redacted | | | | |
| Suong N Tran | Address Redacted | | | | |
| Suong Nguyen | Address Redacted | | | | |
| Suong Nguyen | | | | | |
| Suong Pham | Address Redacted | | | | |
| Suong Phung | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suong T Le | Address Redacted | | | | |
| Suong T Trieu | Address Redacted | | | | |
| Suongmai Thi Sardella | Address Redacted | | | | |
| Suot Le | Address Redacted | | | | |
| Sup Dup Inc | 3844 Wasatch Ave | Los Angeles, CA 90066 | | | |
| Supa Clean Cleaning Services LLC | 3066 Sounding Drive | Edgewood, MD 21040 | | | |
| Supa Kloudz LLC | 3101 Linsley Court Southwest | Conyers, GA 30094 | | | |
| Supa Nava | | | | | |
| Supani Inc | 14098 Colville Cir | Carmel, IN 46033 | | | |
| Supariwala Financials LLC | 5531 N Henry Blvd | Suite 1 | Stockbridge, GA 30281 | | |
| Supatt Thawatpeerachai | | | | | |
| Super 1 Hr Cleaners | 12813 Crenshaw Blvd | Hawthorne, CA 90250 | | | |
| Super 2018 Inc | 6125 Macon Rd | Columbus, GA 31907 | | | |
| Super 8 | 1000 | Us-90 | Bay St Louis, MS 39520 | | |
| Super 8 Fenton | 650 S Hwy Dr | Fenton, MO 63026 | | | |
| Super 8 Inc | 8901 Katella Ave | Anaheim, CA 92804 | | | |
| Super 8 Selma & Fresno | 2127 Inyo St | Fresno, CA 93721 | | | |
| Super A Gas & Food | 7028 N Winton Ave | Winton, CA 95388 | | | |
| Super Ahorro Market, Inc | 300 Bennington St | E Boston, MA 02128 | | | |
| Super Alka LLC | 2112 S. Shary Rd. | Suite 46 | Mission, TX 78572 | | |
| Super American Import Inc | 9500 Nw 79 Ave | Ste 8 | Hialeah Gardens, FL 33016 | | |
| Super Asian Buffet Inc | 1742 Bruce B Downs Blvd | Wesley Chapel, FL 33544 | | | |
| Super Atl Wings, Inc. | 3165 Glenwood Road | Decatur, GA 30032 | | | |
| Super Awesome Fun Store Inc | 975 N Hill Road | Baltimore, MD 21218 | | | |
| Super Bee Paint Contracting | 361 | E Washington St | Auburn, IL 62615 | | |
| Super Bills Liquors, Inc. | 7 Turnpike Road | Southborough, MA 01772 | | | |
| Super Bowl Ni'S Inc | 55-60 60th St | Maspeth, NY 11378 | | | |
| Super Bridgeport Laundromat Inc | 316 Wood Ave | Bridgeport, CT 06611 | | | |
| Super Brite Cleaners Inc | 3301 North Ridge Rd | Ellicott City, MD 21043 | | | |
| Super Buffet | Address Redacted | | | | |
| Super Burger | Address Redacted | | | | |
| Super C. Group Inc. | 133-53 41st Road | Flushing, NY 11355 | | | |
| Super Care Pharmacy Inc | 4170 Main St | Ste A4 | Flushing, NY 11355 | | |
| Super Carniceria El Corral 1, Inc | 537 Lake Havasu Ave N | Ste 103 | Lake Havasu City, AZ 86403 | | |
| Super Carpet Steamers LLC | 1706 Park View Ct | Houston, TX 77084 | | | |
| Super Chicken Inc | 47 Wicks Road | Brentwood, NY 11717 | | | |
| Super China | 6623 Woodland Ave | Philadelphia, PA 19142 | | | |
| Super Choice Of New York Inc | 4847 190th St | Flushing, NY 11365 | | | |
| Super Class Radio Dispatch Inc | 1831 Gran Concourse | Bronx, NY 10453 | | | |
| Super Clean Cleaners LLC | 4938 Marlboro Pike | Capitol Heights, MD 20743 | | | |
| Super Cleaner Of Castle Hill Inc. | 1237 Castle Hill Ave. | Bronx, NY 10462 | | | |
| Super Cleaners | 685 E Foothill Blvd | Pomona, CA 91767 | | | |
| Super Coin Laundary | 9858 E. Garvey Ave. | El Monte, CA 91733 | | | |
| Super Crew Lawn Services Inc | 780 3rd St Sw | Naples, FL 34117 | | | |
| Super Cut | 8360 Glencrest Dr | Sun Valley, CA 91352 | | | |
| Super Deals Wholesale Inc | 9111 Falcon Ridge Dr | Bridgeview, IL 60455 | | | |
| Super Design Center Inc | 7215 Whitsett Ave | N Hollywood, CA 91605 | | | |
| Super Diamond Corp | 580 Fifth Ave | Room 805 | New York, NY 10036 | | |
| Super Dollar Plus Inc | 1526 Oak Tree Road | Iselin, NJ 08830 | | | |
| Super Duper Lauderdale Lakes, Inc. | 4262 N State Road 7 | Lauderdale Lakes, FL 33319 | | | |
| Super Elegance Nails LLC | 6207 Georgia Ave Nw | Washington, DC 20011 | | | |
| Super Enterprises Inc | 3061 Washington Rd | E Point, GA 30344 | | | |
| Super Estilo Hair Salon | 4076 Monterey Rd | San Jose, CA 95111 | | | |
| Super Flame Plumbing Inc | 13115 S. Post Oak Rd | Houston, TX 77045 | | | |
| Super Fly Retail | 26350 Lakeshore Blvd | Euclid, OH 44132 | | | |
| Super Friendly Farms, Inc | 155 Cochituate Road | Framingham, MA 01701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Super Furniture Zone, Inc. | 5635 W Chicago Ave | Chicago, IL 60651 | | | |
| Super Gas & Mart | 498 South 4th Treet | San Jose, CA 95112 | | | |
| Super Golden Fish & Chicken LLC | 2081 N Emerson Ave | Indianapolis, IN 46218 | | | |
| Super Happy Wok Inc. | 1973 Front St | E Meadow, NY 11554 | | | |
| Super Hero Lips, Inc | 2175 Switzer Rd | Sanger, TX 76266 | | | |
| Super Hero Schoolhouse, LLC | 3079 Bordentown Ave | Parlin, NJ 08859 | | | |
| Super Home Services | dba Comfort Aire | 22 Fariston Place | Palm Coast, FL 32137 | | |
| Super Human Radio | Address Redacted | | | | |
| Super Inn | 950 6th St Nw | Winter Haven, FL 33881 | | | |
| Super K Market, Inc. | 4985 West Colonial Dr | Orlando, FL 32808 | | | |
| Super Kids Child Care Center LLC | 21 Lester Road | Statesboro, GA 30458 | | | |
| Super Kwik | Address Redacted | | | | |
| Super Mario Training | 34-51 73rd St | House | Jackson Heights, NY 11372 | | |
| Super Mart, Inc. | 2 Fairbanks St | Framingham, MA 01701 | | | |
| Super Mega Corp | 2601 S Gaylord St | Denver, CO 80210 | | | |
| Super Mega Games LLC | 424 S Star Ave | Tucson, AZ 85719 | | | |
| Super Mercado Jalisco 4, Inc | 6200 Buford Hwy | 2G-2J | Norcross, GA 30071 | | |
| Super Mercado Jalisco 5 Inc | 733 Pleasant Hill Road | Suite 1200 | Lilburn, GA 30047 | | |
| Super Mercado Jalisco Ii Inc | 134 S Clayton St | Lawrenceville, GA 30046 | | | |
| Super Mercado Ortega Incorporated | 7234 Kennedy Ave | Hammond, IN 46323 | | | |
| Super Mercado Ruelas 2 LLC | 2369 Lawrenceville Hwy | L2 | Lawrenceville, GA 30044 | | |
| Super Merchant Inc | 1548 39St | Brooklyn, NY 11219 | | | |
| Super Movers | 51 Barclay Ct | Hiram, GA 30141 | | | |
| Super Muffins Cuts Unlimited 3 | 11031 S. Parker Rd | Suite G | Parker, CO 80134 | | |
| Super Muffler Inc | 926 West Maint St | Santa Maria, CA 93454 | | | |
| Super Nacho Barbershop | 4705 N. Peck Rd. | El Monte, CA 91732 | | | |
| Super Nails | 2112 Juan Tabo Blvd.N.E | Albuquerque, NM 87112 | | | |
| Super Nails | 4200 Wade Green Rd Nw, Ste 192 | Kennesaw, GA 30144 | | | |
| Super Nails Inc | 301 Newbury St | Danvers, MA 01923 | | | |
| Super Natural Sales | 23017 Marine View Dr S | Des Moines, WA 98198 | | | |
| Super Nique Construction Cleaning | 2900 Camp Creek Pkwy | Apt J2 | College Park, GA 30337 | | |
| Super Nova Express, LLC | 16670 Fort Hampton Rd Lot 4 | Lot 4 | Elkmont, AL 35620 | | |
| Super Octane Inc | 7908 West 130th St | Strongsville, OH 44136 | | | |
| Super People Inc | 11100 Little Thicket Rd. | Austin, TX 78736 | | | |
| Super Petro Inc | 75 Union St | W Springfield, MA 01089 | | | |
| Super Pizza Inc | 659 S Van Buren Rd | Eden, NC 27288 | | | |
| Super Pro Contracting Inc | 96 Carstairs Road | Valley Stream, NY 11581 | | | |
| Super Pro Vitamins | 14659 Titus St | Panorama City, CA 91402 | | | |
| Super Pros Cleaning Service, LLC | 3501 Bessie Coleman Blvd 20333 | Tampa, FL 33622 | | | |
| Super Pure Inc | 3318 Del Mar Ave | Suite 201 | Rosemead, CA 91770 | | |
| Super S LLC | 575 Lazy Willow Ln | Lawrenceville, GA 30044 | | | |
| Super Sanitation Cleaning | 6934 Hwy 70 South | Nashville, TN 37221 | | | |
| Super Saver Discount Inc | 679 Manhattan Ave | Brooklyn, NY 11222 | | | |
| Super Savers Group | 2006 Karl Drive | Warner Robins, GA 31088 | | | |
| Super Scrubs | 3426 Cantrell St | Holiday, FL 34690 | | | |
| Super Shire Mobile Detailing | 2738 Renegade Dr | 103 | Orlando, FL 32818 | | |
| Super Simple Ways, Inc | 6187 Nw 167th St | H17 | Hialeah, FL 33015 | | |
| Super Soccer Inc. | 8793 Tamiami Trl E | Ste 109 | Naples, FL 34113 | | |
| Super Sonic Painting | 6310N Bergeron | Fresno, CA 93704 | | | |
| Super Star Hair & Nail Inc | 3505 S. Centinela Ave | Los Angeles, CA 90066 | | | |
| Super Star Nails LLC | 897 E. Aurora Rd. | Macedonia, OH 44056 | | | |
| Super Star Painters | Address Redacted | | | | |
| Super Stop | 551 Garin Ave | Hayward, CA 94544 | | | |
| Super Styles | Address Redacted | | | | |
| Super T Grocery | 34955 Alabama Hwy 10 | Sweet Water, AL 36782 | | | |
| Super T Nails | 12555 Grand River Ave | Ste 300 | Detroit, MI 48204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Super Taquerias Inc | 3222 S Us 1 | Ft Pierce, FL 34982 | | | |
| Super Tehran Market, Inc. | 1112 Meadow Ln | Concord, CA 94520 | | | |
| Super Top Nails | 2641 Oswell St. | Ste E | Bakersfield, CA 93306 | | |
| Super Towing LLC | 4561 Little Wren Ln | Las Vegas, NV 89115 | | | |
| Super Triple L Food Mart Inc | 5004 Old Winter Garden Road | Orlando, FL 32811 | | | |
| Super V Toys | 760 Strawberry Field Rd | Warwick, RI 02886 | | | |
| Super Value Wholesaler, Inc | 6419 N 50th St | Tampa, FL 33610 | | | |
| Super Varsity | 2514 West 12th St | D | Austin, TX 78703 | | |
| Super Vega Cheeses Inc | 1212 Brook Ave | Bronx, NY 10456 | | | |
| Super Wash 27 Corp. | 19767 S 186th St | Queen Creek, AZ 85142 | | | |
| Super Wine Vault, Inc. | 2 Fairbanks St | Framingham, MA 01420 | | | |
| Super Wing Chen Inc | 420 Lyell Ave | Rochester, NY 14606 | | | |
| Super Wing Station LLC | 150 Francam Dr, Ste 104 | Fayetteville, NC 28311 | | | |
| Super Wok | Address Redacted | | | | |
| Super Wok Chinese Food LLC | 467 East Uwchlan Ave | Chester Spring, PA 19425 | | | |
| Super Wok Usa Inc | 18011 S Tamiami Trl, Ste 15 | Ft Myers, FL 33908 | | | |
| Super Woman Productions | 960 East 128th St | Cleveland, OH 44108 | | | |
| Super X LLC | 16 Woodland Dr. | Irvine, CA 92604 | | | |
| Super Yum Foods LLC | 5500 Merle Hay Rd, Ste A | Johnston, IA 50131 | | | |
| Super8 | 2451 Moody Parkway | Moody, AL 35004 | | | |
| Supera LLC | 12330 Se Hwy 212 | Clackamas, OR 97015 | | | |
| Superb by Destinee | 4070 White Plains Road | Bronx, NY 10466 | | | |
| Superb Plumbing LLC | 1970 Swarthmore Ave | Suite 3 | Lakewood, NJ 08701 | | |
| Superb Property Management Ny Inc. | 49 Skillman St | Brooklyn, NY 11205 | | | |
| Superb Rehab LLC, | 3040 Oasis Grand Blvd, Apt 2801 | Ft Myers, FL 33916 | | | |
| Superb Solti, LLC | 6281 Jimmy Carter Blvd | Norcross, GA 30071 | | | |
| Superb Trans LLC | 7512 Dr Phillips Blvd | Orlando, FL 32819 | | | |
| Superb3Couriers, LLC | 1256 Wilson Ave | St Paul, MN 55106 | | | |
| Superbia Equity Partners LLC | 271 North Ave | Ste Ph1 | New Rochelle, NY 10801 | | |
| Superbike Powersports Motorcycle Shop | 3112 Midway Drive | Suite B | San Diego, CA 92110 | | |
| Superbike Unlimited LLC | 170 Bradley Branch Rd | Suite 4 | Arden, NC 28704 | | |
| Supercheapdeals | 603 Peachtree Lane | Kingston, TN 37763 | | | |
| Superclip Rescue Tools | 2064 Imelda Court | Redding, CA 96001 | | | |
| Supercool Creative Agency Inc. | 7083 Hollywood Blvd | Hollywood, CA 90028 | | | |
| Supercosm LLC | 6048 32nd Ave Ne | Seattle, WA 98115 | | | |
| Supercube, Inc. | 7129 La Presa Drive | Los Angeles, CA 90068 | | | |
| Supercuts | 1806 B Soscol Ave | Napa, CA 94559 | | | |
| Superdeluxe Marketing, Inc. | 909 N Rainier Ave | Bremerton, WA 98312 | | | |
| Superdog Productions Inc | 11569 Blix St | Studio City, CA 91602 | | | |
| Superdreamclean | 6.36E+98 | 3R | Brooklyn, NY 11236 | | |
| Super-Dudes Trading Post | Attn: Jason Dowd | P.O. Box 47 | Elkton, OH 44415 | | |
| Superfast Bail Bond & Tax Setvice LLC | 2343 North Magnoila Dr | Baker, LA 70714 | | | |
| Superfine Detailing, LLC | W6652 State Road 23 | Fond Du Lac, WI 54937 | | | |
| Superfit Foods | 2814 Lakeland Highlands Rd | Lakeland, FL 33803 | | | |
| Superfriendly Co. | 1110 Edgely Ave | Bristol, PA 19007 | | | |
| Superhero Academy Of Motion Arts | 103 Barrett Ln | Schaumburg, IL 60193 | | | |
| Superheroes Ultimate | 2465 Hammett Ave | Ft Lee, NJ 07024 | | | |
| Superhound LLC | 12177 Deeder Ln | Jacksonville, FL 32258 | | | |
| Superior Accounting Services | 505 Hillview Circle | Crestview, FL 32536 | | | |
| Superior Accounting Solutions LLC | 1997 E Horizon Cv | Eagle Mountain, UT 84005 | | | |
| Superior Appliance Inc | 509 Dahill Road | Brooklyn, NY 11218 | | | |
| Superior Art Imaging, LLC | 1849 Cherry St, Unit 9 | Louisville, CO 80027 | | | |
| Superior Athletics | 171C Milbar Blvd | Farmingdale, NY 11735 | | | |
| Superior Athletics | Attn: Bill Rom | 171C Milbar Blvd | Farmingdale, NY 11735 | | |
| Superior Attorney Service Service LLC | 18543 Yorba Linda Blvd | 256 | Yorba Linda, CA 92886 | | |
| Superior Auto & Tire | 1518 South Main St | Salisbury, NC 28144 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Superior Auto Source LLC | 1427 N. Hercules Ave. | Clearwater, FL 33765 | | | |
| Superior Av Taxes LLC | 5888 Sparrows Nest Way | Wendell, NC 27591 | | | |
| Superior Builders LLC | 113 West St | Iola, KS 66749 | | | |
| Superior Builders LLC | 5601 Bridge St | Ft Worth, TX 76112 | | | |
| Superior Cantina | 10 Chippewa Circle | Queensbury, NY 12804 | | | |
| Superior Care Hospice, Inc. | 11755 Victory Blvd. | 103 | N Hollywood, CA 91606 | | |
| Superior Care Pharmacy LLC | 6636 N Telegraph Rd | Suite B | Dearborn Heights, MI 48127 | | |
| Superior Carpentry & Remodeling Of Mi | 12894 Teachout Rd | Manitou Beach, MI 49253 | | | |
| Superior Carpet & Upholstery Cleaning | 39 Somerset St | Centereach, NY 11720 | | | |
| Superior Comfort Housing Solutions | 325 E Lockwood | Covington, LA 70433 | | | |
| Superior Communications & Security LLC | 1153 Tiffany Lane | Lakewood, NJ 08701 | | | |
| Superior Concrete Solutions Inc | 205 Oak Bluff Drive | Enterprise, AL 36330 | | | |
| Superior Construction Enterprises | 145 Oaken Way | Myerstown, PA 17067 | | | |
| Superior Consultant LLC | 633 Park Ave | Mahtomedi, MN 55115 | | | |
| Superior Container Transport | 720 Sutter Ave | W Sacramento, CA 95691 | | | |
| Superior Corporate Cleaning Service LLC | 14444 Orange Blossom Trl | Fishers, IN 46038 | | | |
| Superior Custom Creations LLC | 1700 66th St North Ste104-1006 | St Petersburg, FL 33710 | | | |
| Superior Custom Homes Inc | 126 S La Londe Ave | Apt 3B | Addison, IL 60101 | | |
| Superior Designs, LLC | 14429 Catalina St | San Leandro, CA 94577 | | | |
| Superior Devices | Address Redacted | | | | |
| Superior Diesel Inc | 19454 Industrial Park Drive | New Paris, IN 46553 | | | |
| Superior Dry Cleaner | 1242 South Bascom Ave | San Jose, CA 95128 | | | |
| Superior Drywall | Address Redacted | | | | |
| Superior Electric | 4941 Ridglea Ave | Buena Park, CA 90621 | | | |
| Superior Electrical Corp. | 12 Southview Circle | Lake Grove, NY 11755 | | | |
| Superior Encapsulation LLC | 202 Durant Dr | B | Fayetteville, NC 28304 | | |
| Superior Energy Services, LLC | 1550 Skippack Pike | Blue Bell, PA 19422 | | | |
| Superior Enterprises LLC | 1150 Irving Ave, Apt 11 | Glendale, CA 91201 | | | |
| Superior Equipment Corporation | 13648 Kenton Ave | Crestwood, IL 60418 | | | |
| Superior Express Line LLC | 384 Astoria Way | Mcdonough, GA 30253 | | | |
| Superior Exterior Cleaning, Inc. | 104 Fiddlers Cove | Brunswick, GA 31523 | | | |
| Superior Feast LLC | 5004 E Broadway Blvd | Tucson, AZ 85711 | | | |
| Superior Fence Services | 431 Jimmy Phillips Blvd. | Angleton, TX 77515 | | | |
| Superior Financial Planning, Inc. | 12122 W. 84th Place | Arvada, CO 80005 | | | |
| Superior Flight Academy | 200 Aviation Rd | Houma, LA 70363 | | | |
| Superior Floor Service, Inc | 1036 Early Ave | Winter Park, FL 32789 | | | |
| Superior Flooring | 507 N 2100 W | W Point, UT 84015 | | | |
| Superior Freight LLC | 7360 Cinnamon Lakes Drive | Jacksonville, FL 32244 | | | |
| Superior Garage Door Inc. | 1044 E. Edna Place | Covina, CA 91724 | | | |
| Superior Gemological Laboratory | 629 S. Hill St | Suite 1208 | Los Angeles, CA 90014 | | |
| Superior Gps, LLC | 608 Falcons Ridge | Mcdonough, GA 30253 | | | |
| Superior Hardscapes LLC | 1835 North 1200 West | Middlebury, IN 46540 | | | |
| Superior Hardwood Floors & Tile, Inc. | 19322 N County Line Road | Piedmont, OK 73078 | | | |
| Superior Health | Attn: James Ryder | 4452 Trent Dr | Green Bay, WI 54313 | | |
| Superior Health Company | 6706 Nw 71st St | Kansas City, MO 64151 | | | |
| Superior Home Builders Inc | 6569 Cleomoore Ave | W Hills, CA 91307 | | | |
| Superior Home Energy Improvement Svcs | 501 North Orlando Ave | Ste 313-255 | Winter Park, FL 32789 | | |
| Superior Home Improvement LLC | 332 Girard St | Johnstown, PA 15905 | | | |
| Superior Home Loans Inc | 3815 W Humphrey St | Tampa, FL 33614 | | | |
| Superior Home Painting & Improvement LLC | 2440 Parkwood Drive | Murfreesboro, TN 37128 | | | |
| Superior Home Performance Of Texas | 10802 Kleberg Place Dr. | Houston, TX 77064 | | | |
| Superior Home Renovations | 18205 Harman St | Melvindale, MI 48122 | | | |
| Superior Home Services Inc | 2164 Wisconsin Ave Nw | Washington, DC 20016 | | | |
| Superior Industrial Flooring, Inc. | 106 E Clark St | A | St Pauls, NC 28384 | | |
| Superior Industrial Services, LLC | 88 Craig St | Rochester, NY 14611 | | | |
| Superior Insulation & Servcies, LLC | 107 Montauk Ave | New London, CT 06320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Superior Janitorial Inc | 28732 Ridge Rd | Mt Airy, MD 21771 | | | |
| Superior Janitorial Services Inc | 7411 Albermarle Drive | Manassas, VA 20111 | | | |
| Superior Laminators Inc | 2000 Brunswick Ave | Linden, NJ 07036 | | | |
| Superior Landscapes & Garden Center | (Dba) Oasis Outdoors | 645 W Marina Cove Dr, Apt 311 | St. Augustine, FL 32080 | | |
| Superior Landscapes LLC | 291 University St | Berea, OH 44017 | | | |
| Superior Landscaping Of L.I., Inc. | 225 Sydney Ave | Malverne, NY 11565 | | | |
| Superior Landscaping Of L.I., Inc. | Attn: John Gioino | 225 Sydney Ave | Malverne, NY 11565 | | |
| Superior Lawnmower Center Inc | 17968 San Bernardino Ave | Fontana, CA 92335 | | | |
| Superior Logistics LLC | 420 Charming Ave | Cedar Hill, TX 75104 | | | |
| Superior Maintenance & Property Mgt Inc | 816 Se Bayou Ave | Stuart, FL 34994 | | | |
| Superior Management Incorporated | 50 Bank St | New York, NY 10014 | | | |
| Superior Masonry Preservation Group | 49 Canary Rd | Sellersville, PA 18960 | | | |
| Superior Medical Consulting | 24082 Chatenay Lane | Murrieta, CA 92562 | | | |
| Superior Medical Editing, Inc. | 1430 Avon St N | St Paul, MN 55117 | | | |
| Superior Meeting Services, LLC | 29455 N. Cave Creek Road | Suite 118-443 | Cave Creek, AZ 85331 | | |
| Superior Metal Spinning, Inc | 12205 Whittier Blvd, Ste B | Whittier, CA 90602 | | | |
| Superior Metal Supplies LLC | 5806 83rd Ave Se | Snohomish, WA 98290 | | | |
| Superior Midway Games LLC | 3350 Sw Deggeller Ct | Palm City, FL 34990 | | | |
| Superior Motors Sales | 4701 Sw 45th St | 1034 | Davie, FL 33314 | | |
| Superior Nail & Spa Ny Corp | 690 Locust St | Mt Vernon, NY 10552 | | | |
| Superior Pest & Rodent Management | 2715 San Miguel Court | Rocklin, CA 95765 | | | |
| Superior Pest & Rodent Management | 2715 San Miguel Ct. | Rocklin, CA 95765 | | | |
| Superior Pharmacy Inc | 11755 N Victory Blvd | Suite 100A | N Hollywood, CA 91606 | | |
| Superior Pho Inc | 3030 Superior Ave E | Cleveland, OH 44114 | | | |
| Superior Plastic Fabrication, Inc. | 2124 W Rosecrans Ave | Gardena, CA 90249 | | | |
| Superior Power Technologies LLC | Attn: Phillip Anders | 20978 Sheridan St | Fort Lauderdale, FL 33332-2311 | | |
| Superior Preschool Staffing | & Consulting Agency | 4907 Scarlet Haw Dr | Greensboro, NC 27410 | | |
| Superior Products International Ii, Inc. | 10835 W. 78th St | Shawnee, KS 66214 | | | |
| Superior Quality Contractors Inc. | 2775 Sw 12th St | Miami, FL 33135 | | | |
| Superior Quality Land Care | 5174 Groveland Dr | San Diego, CA 92114 | | | |
| Superior Real Estate Invesments, Inc. | 410 Superior St. | Columbia, SC 29205 | | | |
| Superior Rehab LLC | 115 Vintage Circle | Lakewood, NJ 08701 | | | |
| Superior Rug Services Corp. | 6 Progress Ave | Springfield, MA 01104 | | | |
| Superior Safety Group, LLC | 1300 Mcgee Drive | Suite 106 | Norman, OK 73072 | | |
| Superior Service & Supply, LLC | 4543 Inniswold Rd | Baton Rouge, LA 70809 | | | |
| Superior Services | 6676 Cindy Lynn Ln | Memphis, TN 38141 | | | |
| Superior Services Mi | 103 Chestnut St | St Louis, MI 48880 | | | |
| Superior Services Of Florida | 9831 Sw 16 Terrace | Miami, FL 33165 | | | |
| Superior Siding & Roofing, Inc | 1309 Allaire Ave | Suite C | Ocean, NJ 07712 | | |
| Superior Skill Development & Training | 846 Whittington Pkwy Sw | Marietta, GA 30060 | | | |
| Superior Sleep Solutions Inc | 111 County Road 53 | Double Springs, AL 35553 | | | |
| Superior Speech Therapy LLC | 1085 Bush Ave | St Paul, MN 55106 | | | |
| Superior Speed, LLC | 1036 7th St | 2 | Huntington, WV 25701 | | |
| Superior Stone & More, LLC | 3003 Commerce Dr | Jonesboro, AR 72401 | | | |
| Superior Stonescapes LLC | 5066 Snapdragon Circle | Little Suamico, WI 54141 | | | |
| Superior Street Auto Group LLC | Attn: Sanchez Hughley | 3267 Saint Annes Dr | Boca Raton, FL 33496 | | |
| Superior Structures, Inc. | 2131 N Hoover Rd | Wichita, KS 67212 | | | |
| Superior Supplement Center LLC | 11 W Girard Ave | Philadelphia, PA 19123 | | | |
| Superior Supply Ltd. | 4001 Washington Blvd. | Baltimore, MD 21227 | | | |
| Superior Support Services Of Florida LLC | 7402 N 56th St Suite | Suite 100K | Tampa, FL 33617 | | |
| Superior Surgical Products | 176 Clover Ln | Perkiomenville, PA 18074 | | | |
| Superior Systems It Services, LLC | 148-05 Linden Blvd | Jamaica, NY 11436 | | | |
| Superior Tax & Superior Realty | 7665 Winnetka Ave | Winnetka, CA 91306 | | | |
| Superior Tax Accounting LLC | 199 N. Country Club Rd. | Lake Mary, FL 32746 | | | |
| Superior Tax Service Inc | 11317 Iola St | Henderson, CO 80640 | | | |
| Superior Technical Solutions | 3588 E Church Rocks Dr | St George, UT 84790 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Superior Track International, Inc. | 4611 1st Ave | Brooklyn, NY 11232 | | | |
| Superior Traffic School, Inc. | 6701-3 Sw Sr 200 | Ocala, FL 34476 | | | |
| Superior Transmissions | 928 Sligo Ave | Silver Spring, MD 20910 | | | |
| Superior Transportation Inc | 4205 Bergenline Ave | Union City, NJ 07087 | | | |
| Superior Transportation Service | 4802 E Ray Rd Apt | 217 | Phoenix, AZ 85044 | | |
| Superior Truck Line LLC | 212 Petty Lane | Clinton, OK 73601 | | | |
| Superior Truck Line LLC | Attn: Armando Aviles | 301 S 9th St | Clinton, OK 73601 | | |
| Superior Trucking, LLC | 130 Central Ave | Dover, NH 03820 | | | |
| Superior Urgent Care LLC | 3620 Gender Road | Canal Winchester, OH 43110 | | | |
| Superiorbuilding & Remodeling LLC | 12770-F Roy Miller Rd | Grand Bay, AL 36541 | | | |
| Superlative Ecolutions, LLC | Attn: Jordan Park | 1710 Briargate Bvld, 813 | Colorado Springs, CO 80920 | | |
| Superlative Internet, LLC | 16606 6th Ave Sw | Burien, WA 98166 | | | |
| Superlative Remodeling LLC. | 5115 W. Glass Ln | Laveen, AZ 85339 | | | |
| Superluminal Media, LLC | 8816 Southwick St | Fairfax, VA 22031 | | | |
| Superluxmia LLC | 18555 Collins Ave Unit 1505 | Sunny Isles Fl, FL 33160 | | | |
| Supermanexpressllc | 2611 N Huntington Road | Marion, IN 46952 | | | |
| Supermax Autos LLC | 28809 Old Valley Pike | Strasburg, VA 22657 | | | |
| Supermercado El Guero 10 Inc | 4023 S Archer | Chicago, IL 60632 | | | |
| Supermercado El Guero De Aurora Inc | 30 N Root | Aurora, IL 60505 | | | |
| Supermercado El Guero No 1 Inc | 2101 W Cermak Rd | Chicago, IL 60608 | | | |
| Supermercado El Guero No 8 Inc | 2101 W Cermak Rd | Chicago, IL 60608 | | | |
| Supermercado La Gloria 4 Inc | 5050 S Archer Ave | Chicago, IL 60632 | | | |
| Supermercado La Gloria Inc | 4117 S Kedzie Ave | Chicago, IL 60632 | | | |
| Supermercado Santa Fe, LLC | 981 Butternut Dr | Holland, MI 49424 | | | |
| Supermoms Frozen Yogurt & More | 2531 E Whitmore Ave, Ste R | Ceres, CA 95307 | | | |
| Supermoms Resale Shop | 13700 C F Hawn Freeway | Apt 2669 | Dallas, TX 75253 | | |
| Supermoney | 3100 S Harbor Blvd, Ste 250 | Santa Ana, CA 92704 | | | |
| Supernaut LLC | 600 Congress Ave Fl 16 | Austin, TX 78701 | | | |
| Supernova Design Inc. | 15529 Moorpark St | Apt 2 | Encino, CA 91436 | | |
| Superoir Radiator | Attn: Werner Thurman | 195 Grand Ave | Mt Clemens, MI 48043 | | |
| Superoir Radiator, | 195 Grand Ave | Mt Clemens, MI 48043 | | | |
| Superservice Lawncare | 606 Cypress St | Columbus, MS 39702 | | | |
| Superset Sports Nutrition | 980 14th Lane | Vero Beach, FL 32960 | | | |
| Supershine Building Maintenance, Inc | 412 Olive Ave | Ste 547 | Huntington Beach, CA 92648 | | |
| Supersonic Motors | 2470 Waterloo Rd | Stockton, CA 95205 | | | |
| Superstar Express Trucking LLC | 12320 14th Ave Ne | Seattle, WA 98125 | | | |
| Superstar Fitness | 1803 Huntington Lane | Unit B | Redondo Beach, CA 90278 | | |
| Superstar Hair & Wigs, Inc. | 11322 Ventura Blvd | Studio City, CA 91604 | | | |
| Superstar Logistics, LLC | 3041 Edison St | Dayton, OH 45417 | | | |
| Superstars Camp LLC | 3241 N Racine Ave | Apt 3 | Chicago, IL 60657 | | |
| Superstructures, Inc. | 1251 Dell Ave | Campbell, CA 95008 | | | |
| Superteam, Inc. | 1389 Jefferson St | Oakland, CA 94612 | | | |
| Supernails & Hairs | 7249 Broadway | Lemon Grove, CA 91945 | | | |
| Supertots Educational Center, Inc. | 158 Sterling Ave | Jersey City, NJ 07305 | | | |
| Superway Corporation | 2415 Ave G Nw | Winter Haven, FL 33880 | | | |
| Suphla Bali | | | | | |
| Supisara Yunu | Address Redacted | | | | |
| Supmercado El Guero De Farsnworth Inc | 850 N Farsnworth Ave | Aurora, IL 60505 | | | |
| Supplement Partners LLC | 1607 W Whispering Wind Drive | Phoenix, AZ 85085 | | | |
| Supplemental Benefit Solutions, Inc. | 7160 Sw Fir Loop | Suite 103 | Portland, OR 97223 | | |
| Supplemental Healthcare Services, LLC | 240 N. James St. | Suite B2 | Newport, DE 19804 | | |
| Supply & Install LLC | 2520 Hwy 35, Ste 201 | Manasquan, NJ 08736 | | | |
| Supply & Save LLC | 2057 Registry Pl | Hampton, GA 30228 | | | |
| Supply All | 3700 Drayton Manor Run | Lawrenceville, GA 30046 | | | |
| Supply LLC | 537 Se Ash St | Suite 305 | Portland, OR 97214 | | |
| Supply-Chain Associates | 5405 E 119th St | Tulsa, OK 74137 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Supplymatic, LLC | 10 E Athens Ave | Ardmore, PA 19003 | | | |
| Support Homes | Address Redacted | | | | |
| Support Systems | 6260 Westpark Drive, Ste 125 C | Houston, TX 77057 | | | |
| Support With Heart | 49 Bluefield Dr. | Unit 203 | Spring Valley, NY 10977 | | |
| Supportacircle.Com, | 17 Washington St | Tenafly, NJ 07670 | | | |
| Supportian Inc | Attn: Sree Aravapalli | 10 Lake Dr | East Windsor, NJ 08520 | | |
| Supporting & Improving Lives, LLC | 3954 Anderson Woods Drive | Jacksonville, FL 32218 | | | |
| Supportive Leading Front Corp | 1545 East 31st St | Brooklyn, NY 11234 | | | |
| Supportive Learning Care | 5404 Kings Lane | Oshkosh, WI 54904 | | | |
| Supportive Living Home Health Care LLC | 6815 W Capitol Drive | Suite 212 | Milwaukee, WI 53216 | | |
| Supportive Personal Care Services, LLC | 5600 W Brown Deer Rd | Suite 103 | Brown Deer, WI 53223 | | |
| Supposium | 582 Market St | 314 | San Francisco, CA 94104 | | |
| Supprasanna Thota | Address Redacted | | | | |
| Suppress Pest Control | Address Redacted | | | | |
| Suppz Inc Dba Suppz.Com | 1535 Lafollette St | Fennimore, WI 53809 | | | |
| Supra Design Inc | 4519 Bella Ct | Riverside, CA 92501 | | | |
| Supra Insurance Services LLC | 825 Watters Creek Blvd | Bldg M Suite 250 | Allen, TX 75013 | | |
| Supramedical LLC | 1580 Sawgrass Corporate Pkway | 130 | Sunrise, FL 33323 | | |
| Supranee Cooper | Address Redacted | | | | |
| Supreet Brar | 5471 Peregrine Lane | Prosper, TX 75078 | | | |
| Supreet Chahal | Address Redacted | | | | |
| Supreet Kaur | Address Redacted | | | | |
| Supreet Singh | Address Redacted | | | | |
| Supreme 7 Transportation | 2904 Gospel Dr | Dallas, TX 75237 | | | |
| Supreme Aquatics, Inc. | 5870 W Olympic Blvd | Los Angeles, CA 90036 | | | |
| Supreme Associates LLC | 5035 N 55th Ave | Suite 6 | Glendale, AZ 85381 | | |
| Supreme Auto Sales | 4124 Clio Road | Flint, MI 48504 | | | |
| Supreme Barber Supply | 6215 Osprey Lake Run Circle | Riverview, FL 33578 | | | |
| Supreme Beauty Supply, Inc | 6021 N Ih 35 | Austin, TX 78723 | | | |
| Supreme Carpet Cleaning | 15 Belladonna Ln | Stafford, VA 22554 | | | |
| Supreme Cash Taxes | 9310 N 16th St | Tampa, FL 33612 | | | |
| Supreme Chicken Of Jersey City | 254 Central Ave | Jersey City, NJ 07307 | | | |
| Supreme Chicken Of New Jersey | 4209 Bergenline Ave | Union City, NJ 07087 | | | |
| Supreme Chicken Of North Bergen | 8101 Tonnelle Ave | N Bergen, NJ 07047 | | | |
| Supreme Chicken Of Union City Inc. | 6114 Bergenline Ave. | W New York, NJ 07093 | | | |
| Supreme Chicken Of West New York | 6114 Bergenline Ave. | W New York, NJ 07093 | | | |
| Supreme Clean 360 LLC | 1530 W Boynton Beach Blvd | Boynton Beach, FL 33436 | | | |
| Supreme Clean By Eileen | 616 Quail St | Baltimore, MD 21224 | | | |
| Supreme Clean LLC | 582 Apple Valley Rd. | Winchester, VA 22602 | | | |
| Supreme Clean Services | 6901 S Yosemite, Ste 106 | Centennial, CO 80112 | | | |
| Supreme Consulting | 107 Lanceway Dr | Mauldin, SC 29662 | | | |
| Supreme Countertops | 1398 South Hwy 63 | W Plains, MO 65775 | | | |
| Supreme Credit Consultations LLC | 2959 S Winchester Blvd | Ste 201 | Campbell, CA 95008 | | |
| Supreme Dental Care Pllc | 5100 W. Sublett Rd | Suite 100 | Arlington, TX 76001 | | |
| Supreme Detailing | 930 Pinecone Cr | Valdosta, GA 31602 | | | |
| Supreme Detailingrva, LLC | 1610 Coxendale Road | Chester, VA 23836 | | | |
| Supreme Elite Apparel LLC | 25 Wesley Xing | Acworth, GA 30101 | | | |
| Supreme Elite Services LLC | 5325 River Walk Pl, Ste A | College Park, GA 30349 | | | |
| Supreme Enterprises LLC | 20241 Nw 10 St | Pembroke Pines, FL 33029 | | | |
| Supreme Evolution Services, LLC | 6146 Beals Ln | Nashville, TN 37218 | | | |
| Supreme Exterior Contractors LLC | 11191 Soldiers Ct | Manassas, VA 20109 | | | |
| Supreme Fitness | 2657 Lenox Rd | Atlanta, GA 30324 | | | |
| Supreme Flooring | 2245 Lonford Court Ne | Marietta, GA 30061 | | | |
| Supreme Freight Inc | 25 Robert Pitt Dr | Monsey, NY 10952 | | | |
| Supreme Glass Wholesale Inc. | 5962 Mourning Dove Dr | Jurupa Valley, CA 91752 | | | |
| Supreme Hair Cuts | 40 West Portal Ave | San Francisco, CA 94127 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Supreme Harvest LLC | 1905 N. Illinois Ave No 256 | Brownsville, TX 78521 | | | |
| Supreme Hauling & Transport | 42480 Colorado Dr | Clinton Twp, MI 48036 | | | |
| Supreme Health Food Center | 4624 16th Ave | Brooklyn, NY 11204 | | | |
| Supreme Health Food Center New York LLC | 264 Lee Ave | Brooklyn, NY 11206 | | | |
| Supreme Heating & Cooling Inc | 2517 Us Hwy 641 N | Benton, KY 42025 | | | |
| Supreme Home Care Inc | 2737 W. Baseline Rd. | 28 | Tempe, AZ 85283 | | |
| Supreme Image Barber & Beauty | 8444 S. Ashland Ave. | Suite 2 | Chicago, IL 60620 | | |
| Supreme Install LLC | 6436 Bridgeport Drive | Greenwell Sprin, LA 70739 | | | |
| Supreme Install LLC & Realtor | @ Clients First Realty | 6436 Bridgeport Drive | Greenwell Springs, LA 70739 | | |
| Supreme Leather Care Inc | 16549 E 14th St | San Leandro, CA 94578 | | | |
| Supreme Life | Address Redacted | | | | |
| Supreme Lighting LLC | 5308 13th Ave | Ste 137 | Brooklyn, NY 11219 | | |
| Supreme Lion Technologies LLC. | 655 N. Central Ave | 17Th Floor | Glendale, CA 91203 | | |
| Supreme Logistics Corp | 1015 Saw Mill River Road | Suite 2 | Yonkers, NY 10710 | | |
| Supreme Management LLC | 1509 Tanglewood Lane | Lakewood, NJ 08701 | | | |
| Supreme Management Services Inc | 6 Park Ave | Airmont, NY 10952 | | | |
| Supreme Mark LLC | 421 Ridge Point Dr | Lewisville, TX 75067 | | | |
| Supreme Masonry Inc. | 617 W Larkdale Lane | Mt Prospect, IL 60056 | | | |
| Supreme Mobile Group | 8424 Sunland Blvd | Sun Valley, CA 91352 | | | |
| Supreme Motorsports Inc | 10 Aborn St | Salem, MA 01970 | | | |
| Supreme Muffler & Brake, Inc. | 218 Vfw Drive | Rockland, MA 02370 | | | |
| Supreme Nails North LLC | 236 Broadway | Elmwood Park, NJ 07407 | | | |
| Supreme Ornamental Iron Works LLC | Attn: Karl P Adams Jr | 2870 Hwy 1 | Labadieville, LA 70372 | | |
| Supreme Pizzeria | 45 W 800 N | Orem, UT 84057 | | | |
| Supreme Plumbing Contractors Inc | 4693 Hwy 162 S | Covington, GA 30016 | | | |
| Supreme Processing | 10 Vilna Lane | Lakewood, NJ 08701 | | | |
| Supreme Provisions LLC | 42 Fiske St | Revere, MA 02151 | | | |
| Supreme Quality LLC | 319 Petunia Path | Chesapeake, VA 23325 | | | |
| Supreme Real Estate LLC. | 536 Narragansett Dr | Tallmadge, OH 44278 | | | |
| Supreme Rehabilitation Services, Inc. | 1333 W Mcdermott Dr | Suite 150 | Allen, TX 75013 | | |
| Supreme Risk Management Inc | 219 Ditmas Ave | Brooklyn, NY 11218 | | | |
| Supreme Scholars Development Center LLC. | 713 Fishermans Rd | Norfolk, VA 23503 | | | |
| Supreme Security Services | 808 E Edenton St | Raleigh, NC 27601 | | | |
| Supreme Smoothie | 15536 Nw 77th Court | Miami Lakes, FL 33016 | | | |
| Supreme Social LLC | 1116 N Hiatus Rd | Pembroke Pines, FL 33026 | | | |
| Supreme Sound | Address Redacted | | | | |
| Supreme Staffing | 514 N Hancock St | Ottumwa, IA 52501 | | | |
| Supreme Surivivors, LLC | 5817 Chatmoss Drive | Raleigh, NC 27610 | | | |
| Supreme Top Sales Inc | 134 Lincoln Rd East | Plainview, NY 11803 | | | |
| Supreme Transport Inc | 307 N. Avalon Blvd | Wilmington, CA 90744 | | | |
| Supreme Trucking | 8004 Cavewood Court | Louisville, KY 40291 | | | |
| Supreme Water Polo Club | 26029 Shadow Rock Ln | Valencia, CA 91381 | | | |
| Supreme Wireless | Address Redacted | | | | |
| Supreme Wood Floors Ny Corp | 196 Summit Park | Spring Valley, NY 10977 | | | |
| Supreme Works Corp | 2431 Aloma Ave | Suite 160 | Winter Park, FL 32792 | | |
| Supreme4La | 3434 W 6th St, Ste 201C | Los Angeles, CA 90020 | | | |
| Supremesbarber Lounge | 9762 W Sample Rd | Coral Springs, FL 33065 | | | |
| Supul Desilva | | | | | |
| Supul Wickramarachchi | | | | | |
| Suquinta Morgan | Address Redacted | | | | |
| Sur Argentinian Steakhouse | 314 New York Ave | Huntington, NY 11743 | | | |
| Sur Fin Chemical Corporation | 1530 Spence St | Los Angeles, CA 90023 | | | |
| Sur Reel Coffee, LLC | 438 William Ave, Ste 3 | Davis, WV 26260 | | | |
| Sura Glanz | Address Redacted | | | | |
| Sura Korean Cuisine | 7876 Mason Montgomery Rd. | Mason, OH 45040 | | | |
| Suracechandra Singh | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Surafel A Yigezu | Address Redacted | | | | |
| Surafel Argaw | Address Redacted | | | | |
| Surafel F Adin | Address Redacted | | | | |
| Surafel Olgira | Address Redacted | | | | |
| Surafel Tadesse | Address Redacted | | | | |
| Suraiya Begum | | | | | |
| Suraiya Shaik Ali | Address Redacted | | | | |
| Suraj Construction Inc. | 71-36 165th St | Fresh Meadows, NY 11365 | | | |
| Suraj Gupta | Address Redacted | | | | |
| Suraj Gurung | Address Redacted | | | | |
| Suraj Hospitality LLC | 4311 Sw 15th St | Oklahoma City, OK 73108 | | | |
| Suraj Inc | 305 S Main St | Enterprise, AL 36330 | | | |
| Suraj Joshi | | | | | |
| Suraj Sansi | Address Redacted | | | | |
| Suraj Shrestha | Address Redacted | | | | |
| Suraj Singh | | | | | |
| Suraj Thapa | Address Redacted | | | | |
| Suraju Olaide Basheer | Address Redacted | | | | |
| Surajudeen O Oladoyinbo | Address Redacted | | | | |
| Surani Brothers Corporation | 732 Harbins Road | Suite C | Lilburn, GA 30047 | | |
| Surania Perez | Address Redacted | | | | |
| Suraro Property Holdings LLC | 10770 Hickory Ridge Road | Columbia, MD 21044 | | | |
| Surat Kingsawat | Address Redacted | | | | |
| Surattanachanee Chanchatnarong | | | | | |
| Suraya Khan | | | | | |
| Sure & Reliable Insurance Solutions | 251 South State Road 7 | Plantation, FL 33317 | | | |
| Sure Brands Inc | 9720 Heatherstone River Ct Unit 6 | Estero, FL 33928 | | | |
| Sure Brands Inc | Attn: Jacqueline Macdonald | 9720 Heatherstone River Ct Unit 6 | Estero, FL 33928 | | |
| Sure Corner Renovation LLC | 2030 Crowley Circle West | Longwood, FL 32779 | | | |
| Sure Gleam Cleaning Services Inc | 3155 Montilla Dr | Jacksonville, FL 32246 | | | |
| Sure Right Cleaning | 30655 Pinto Dr | Warren, MI 48093 | | | |
| Sure Shot Golf, LLC | 24206 Cornerstone Dr | Yardley, PA 19067 | | | |
| Sure Springs LLC | 1951 W. Williams Ave | Fallon, NV 89406 | | | |
| Sure Strike Pro Shop | 7231 Ritchie Hwy | Suite A2 | Glen Burnie, MD 21061 | | |
| Sure Thing Sales LLC | Attn: Ryan Wing | 45 Villa Rd | Little Falls, NJ 07424 | | |
| Sureclean Restoration LLC | 2939 N Norfolk | Mesa, AZ 85215 | | | |
| Suree Kaliczynski | | | | | |
| Suree Suksudecha | | | | | |
| Sureena Adams | Address Redacted | | | | |
| Surefia Padu | | | | | |
| Surefire Heating | Address Redacted | | | | |
| Surefire Productions LLC | 1061 Market St | Suite 512 | San Francisco, CA 94103 | | |
| Surefire Speech Inc. | 14423 76Ave | Flushing, NY 11367 | | | |
| Surefirewealth Inc | 2248 Meridian Blvd, Ste H | Minden, NV 89423 | | | |
| Surelle LLC | 6771 Rte 9 North | Howell, NJ 07731 | | | |
| Surelles Inc | 19 S Monsey Rd | Monsey, NY 10952 | | | |
| Surellys Concepcion | Address Redacted | | | | |
| Surelogic Transportation Inc | 1007 Red Alder Circle | Houston, TX 77073 | | | |
| Surelux, LLC | 1818 Ne Mlk, Ste C | Portland, OR 97212 | | | |
| Suren Ajjarapu | | | | | |
| Suren Chandrasena | | | | | |
| Suren Ghazanchyan | | | | | |
| Suren Harutyunyan | Address Redacted | | | | |
| Suren Lazaryan | | | | | |
| Suren Melkonyan | Address Redacted | | | | |
| Suren Nersesyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suren Ramasubbu | | | | | |
| Suren Sahakyan | Address Redacted | | | | |
| Suren Torosyan | Address Redacted | | | | |
| Suren Zhamharyan | | | | | |
| Surendra Keshan | Address Redacted | | | | |
| Surendra Pai | | | | | |
| Surepro Services LLC | 1669 Brandywine Rd. Apt. 3211 | W Palm Beach, FL 33409 | | | |
| Suresh Basyal | Address Redacted | | | | |
| Suresh Chiatar | | | | | |
| Suresh Devireddy | | | | | |
| Suresh Gandhi | | | | | |
| Suresh Jethi | Address Redacted | | | | |
| Suresh Kumar Aravolu | Address Redacted | | | | |
| Suresh Kumar Gadiraju | | | | | |
| Suresh Maddineni | | | | | |
| Suresh Madhoesingh | Address Redacted | | | | |
| Suresh Nadella | | | | | |
| Suresh Parvatoja | | | | | |
| Suresh Patel | | | | | |
| Suresh Pattanashetti Dmd, Pa | 8601 Lasalle Road | Suite 200 | Towson, MD 21286 | | |
| Suresh Persaud | Address Redacted | | | | |
| Suresh Rijhwani | Address Redacted | | | | |
| Suresh Seeram | | | | | |
| Suresh Sofat, Md | Address Redacted | | | | |
| Sureshbhai J Patel | Address Redacted | | | | |
| Sureshot Entertainment LLC | 2677 Luke Dr | Ellenwood, GA 30294 | | | |
| Sureshot, Inc | 815 W Broad St | Ste C | Athens, GA 30601 | | |
| Surestay Plus By Best Western | Oklahoma City North | 6101 North Santa Fe Ave | Oklahoma City, OK 73118 | | |
| Suretech Services | 5118 Pine Way Dr | Durham, NC 27712 | | | |
| Sure-Trac, LLC | 2450 Atlanta Hwy | Suite 203 | Cumming, GA 30040 | | |
| Surety Financial Management | 333 W Alfred St | Tavares, FL 32778 | | | |
| Surety Transportation LLC | 2381 E Royal Lane | Cottonwood Heights, UT 84093 | | | |
| Surf & Turf Homestead Management, Inc. | 1573 Kennesaw Drive | Clermont, FL 34711 | | | |
| Surf City Chinese Sushi Bar Inc | 124 N New River Dr | Surf Ctiy, NC 28445 | | | |
| Surf Cleaners | 63 Putnam St | Winthrop, MA 02152 | | | |
| Surf Dog Pets LLC | 3301 Hampton Hwy | Ste 0 | Yorktown, VA 23693 | | |
| Surf Gvng | 2043 Reflective Waters Road | Villa Rica, GA 30180 | | | |
| Surf Incubator | 999 Third Ave | Suite 700 | Seattle, WA 98104 | | |
| Surf You To The Moon, LLC | Attn: Evan Moon | 4455 Lamont St H | San Diego, CA 92109 | | |
| Surface & Systems Installers Inc | 5036 And One Half Dana Pl Nw | Washington, DC 20016 | | | |
| Surface Concepts & Slabs Inc | 23562 Commerce Center Dr, Ste A | Laguna Hills, CA 92653 | | | |
| Surface Creative Marketing | 2910 Eastminster Drive | Prosper, TX 75078 | | | |
| Surface Flooring Group Inc. | 224 Post Rd Unit 6 | Westerly, RI 02891 | | | |
| Surface Green Lawn Care | 8205 Barnside View Ln | Gibsonton, FL 33534 | | | |
| Surface Management | 1219 Gillespie St | Santa Barbara, CA 93101 | | | |
| Surface Plus Construction Inc | 2023 W Carroll | C 208 | Chicago, IL 60612 | | |
| Surface Saver, LLC | Attn: Michael Guis | 6026 Kalamazoo Ave Se, 294 | Grand Rapids, MI 49508 | | |
| Surface Solutions Asphalt Paving, | 6660 Delmonico, Apt D314 | Colorado Springs, CO 80919 | | | |
| Surface Specialists Of Wilmington, Nc | 1123 Spring Glen Court | Leland, NC 28451 | | | |
| Surfaces by Andrea | 3245 Centennial Blvd | 330 | Colorado Springs, CO 80907 | | |
| Surfacewrx LLC | 63 Dillan Drive | Frazer, PA 19355 | | | |
| Surfer'S Ed | 19741 Grandview Dr | Topanga, CA 90290 | | | |
| Surfside Animal Hospital | 3876 Mission Ave | Oceanside, CA 92058 | | | |
| Surfside Cleaning Company | 1012 16th Ave | 131 | Surfside Beach, SC 29575 | | |
| Surfside Pavers, Inc. | 7608 Silver Sands Drive | W Melbourne, FL 32904 | | | |
| Surfside Pet Resort | 1405 South El Camino Real | Suite 5116 | Oceanside, CA 92054 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Surge International, Inc. | 7626 Cabos Way Se | Salem, OR 97317 | | | |
| Surge LLC | 1001 West Pinhook Road | Suite 300 | Lafayette, LA 70503 | | |
| Surgean Davis | | | | | |
| Surgepath Consulting LLC | 2089 Greenbrook Ln | Durham, NC 27705 | | | |
| Surgey Rosales | Address Redacted | | | | |
| Surgi Art, Inc. | 421 N Rodeo Drive | A-1 | Beverly Hills, CA 90210 | | |
| Surgical Arts Of The Inland Empire | 8680 Monroe Ct | Ste 100 | Rancho Cucamonga, CA 91730 | | |
| Surgical Assistant Services Inc. | 608 Se 6th St | Suite 7 | Ft Lauderdale, FL 33301 | | |
| Surgical Associates | 17040 Million Dollar Rd | Covington, LA 70435 | | | |
| Surgical Center Billing Solutions, Inc. | 25006 Ave Kearny | Santa Clarita, CA 91355 | | | |
| Surgical Design Corp. | 3 Macdonald Ave | Armonk, NY 10504 | | | |
| Surgical Elite Pllc | 9301 N Central Expressway | Ste. 180A | Dallas, TX 75231 | | |
| Surgical Specialists Of Alaska LLC | 8845 E Kilkenny Dr | Palmer, AK 99645 | | | |
| Surgical Specialists Of St. Lucie County | 6830 S Us Hwy 1 | Port St Lucie, FL 34952 | | | |
| Surgical Synergy, LLC | 1624 E Cypress Point Way | Draper, UT 84020 | | | |
| Suri Sweets Inc | 9141 Frances Ln | Orland Park, IL 60462 | | | |
| Suri Travel Inc | 73-10 37th Road | Jackson Heights, NY 11372 | | | |
| Surico Inc. | 3510 Willow Pass Road | Concord, CA 94519 | | | |
| Surinder Chawla | | | | | |
| Surinder Grewal | 58-16 Granger St | Corona, NY 11368 | | | |
| Surinder Kaur | Address Redacted | | | | |
| Surinder Mohan | | | | | |
| Surinder Singh | Address Redacted | | | | |
| Surinder Singh | | | | | |
| Surinder Virk | | | | | |
| Surinderpal Singh | Address Redacted | | | | |
| Surinthorn Willingham | Address Redacted | | | | |
| Surisa Rivers | | | | | |
| Surita Mansukhani | Address Redacted | | | | |
| Suriya Chalee | | | | | |
| Suriya Thai Restaurant, LLC | 123-125 W. California Blvd. | Pasadena, CA 91105 | | | |
| Surjit Dhaliwal | Address Redacted | | | | |
| Surjit Singh | Address Redacted | | | | |
| Surly Rojas | Address Redacted | | | | |
| Surma Poultry Inc | 138 Watkins St | Brooklyn, NY 11212 | | | |
| Surmal Inc | 3001 Williams Rd | Ste 3 | Columbus, GA 31909 | | |
| Surman Design | 22315 3rd Ave | Laguna Beach, CA 92651 | | | |
| Surneet Inc | 3001 Williams Rd | Columbus, GA 31909 | | | |
| Surner Heating Co Inc | 60 Shumway St | Amherst, MA 01002 | | | |
| Suroj Karki | Address Redacted | | | | |
| Surojit Chatterjee | | | | | |
| Suros Wireless | 311 Market St | Dallas, TX 75202 | | | |
| Suross Inc | 4131 Broadway | New York, NY 10033 | | | |
| Surplus Deals Inc, | 1240 53 Rd | Brooklyn, NY 11219 | | | |
| Surplus Solutions LLC, | 2922 N Prospect St | Colorado Springs, CO 80907 | | | |
| Surprise In Paradise LLC | 302 Southard St | Ste 209 | Key West, FL 33040 | | |
| Surra'S Afh 2, LLC | 14012 Se Rusk Rd | Portland, OR 97222 | | | |
| Surratt Family Trucking | 10280 Co Rd 33 | Lexington, AL 35648 | | | |
| Surreal Carpentry & Millwork, Inc | 12811 Sw 43 Drive | 119A | Miami, FL 33175 | | |
| Surrency Brothers Stumping, Inc. | 2125 Tank Road | Jesup, GA 31545 | | | |
| Surrender Rastogi | | | | | |
| Surrett & Anspaugh LLC | 2009 Mackenzie Way, Ste 100 | Cranberry Township, PA 16066 | | | |
| Surrounded By Angels Safe Haven | 1010 Sun Prairie | Houston, TX 77090 | | | |
| Surti Group LLC | 13028 Carrollton Blvd | Carrollton, VA 23314 | | | |
| Suruj Persaud | | | | | |
| Surveymonkey | 1 Curiosity Way | San Mateo, CA 94403 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Survilo Fashion Design Studios, Inc. | 9663 Santa Monica Blvd | 706 | Beverly Hills, CA 90210 | | |
| Survival Cargo Shipping LLC | 6067 Bluegrass Grass Circle | Lake Worth, FL 33463 | | | |
| Survival International Usa | 1970 Broadway | Suite 760 | Oakland, CA 94612 | | |
| Survival Media Inc | 216 East 12th St | 5A | New York, NY 10003 | | |
| Survival Star Logistics LLC | 11104 Aspen Cir N | Champlin, MN 55316 | | | |
| Survival Tactical | 3 Percenter Pathway | Anaheim, CA 92899 | | | |
| Surya Foods LLC | 6610 Dublin Blvd | Dublin, CA 94568 | | | |
| Surya Group Inc | 1975 Washington Ave | Seaford, NY 11783 | | | |
| Surya Kamepalli | | | | | |
| Surya Mart LLC | 4610 Woody Mill Rd | Ste 103 | Greensboro, NC 27406 | | |
| Surya Merchant LLC | 5324 Liberty Road | Greensboro, NC 27406 | | | |
| Surya R Kumar | Address Redacted | | | | |
| Surya Reis | | | | | |
| Suryakant Patel | Address Redacted | | | | |
| Susa San Diego, LLC Dba Surfaces Usa | 6330 Miramar Rd | San Diego, CA 92121 | | | |
| Susab Manns | | | | | |
| Susamma Joseph | | | | | |
| Susan A Crane | Address Redacted | | | | |
| Susan A Rold & Associates, Inc | 2330 Professional Drive | Suite 100 | Roseville, CA 95661 | | |
| Susan A Stein | Address Redacted | | | | |
| Susan A. Ponton Therapist, Inc. | 297 Overlook Dr | Boydton, VA 23917 | | | |
| Susan A. Rankine | Address Redacted | | | | |
| Susan A. Zelig Rdms Inc | 417 Vomel Dr | New Milford, NJ 07646 | | | |
| Susan Ables | | | | | |
| Susan Abrahams | | | | | |
| Susan Adair | | | | | |
| Susan Adams | | | | | |
| Susan Adkins | | | | | |
| Susan Adler | | | | | |
| Susan Akins | | | | | |
| Susan Alderson | | | | | |
| Susan Alexander | | | | | |
| Susan Allen | | | | | |
| Susan Almrud, LLC | 551 W. 21st St. | Unit 7A | New York, NY 10011 | | |
| Susan Altschuler | | | | | |
| Susan Alvarez | | | | | |
| Susan Amin | Address Redacted | | | | |
| Susan Amos | Address Redacted | | | | |
| Susan Andersen | Address Redacted | | | | |
| Susan Anderson | | | | | |
| Susan Andrada | | | | | |
| Susan Andre | Address Redacted | | | | |
| Susan Anthony Crawford Md Ear Nose | & Throat Specialist Inc Apmc | 1Oo Red Cross Drive | Bogalusa, LA 70427 | | |
| Susan Anthony LLC | 1040 Camino De Las Ondas | Carlsbad, CA 92011 | | | |
| Susan Aragones Go | Address Redacted | | | | |
| Susan Aravanis | | | | | |
| Susan Assadi | | | | | |
| Susan B Chancey | Address Redacted | | | | |
| Susan B Wise Odpa | Address Redacted | | | | |
| Susan B. Carpenter | Address Redacted | | | | |
| Susan B. Fishbein | Address Redacted | | | | |
| Susan Babella | Address Redacted | | | | |
| Susan Bailey | | | | | |
| Susan Banks | | | | | |
| Susan Bar | Address Redacted | | | | |
| Susan Barber | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Barker | Address Redacted | | | | |
| Susan Bauer | Address Redacted | | | | |
| Susan Bean | | | | | |
| Susan Becker | | | | | |
| Susan Beebe | Address Redacted | | | | |
| Susan Beecher | Address Redacted | | | | |
| Susan Beem | | | | | |
| Susan Bell | | | | | |
| Susan Bennett | | | | | |
| Susan Bennick | Address Redacted | | | | |
| Susan Berries LLC | 340 Eagle Drive | Jupiter, FL 33477 | | | |
| Susan Bettinger | Address Redacted | | | | |
| Susan Bickel Consulting LLC | 8751 Estero Blvd. | Apt. 503 | Bonita Springs, FL 33931 | | |
| Susan Black | | | | | |
| Susan Blake-Caldwell | | | | | |
| Susan Blaski | Address Redacted | | | | |
| Susan Blech, Inc. | 35 West 96th St | Apt 5B | New York, NY 10025 | | |
| Susan Bledsoe | | | | | |
| Susan Block | | | | | |
| Susan Blythe | | | | | |
| Susan Boblasky | | | | | |
| Susan Bonds | | | | | |
| Susan Bostian | | | | | |
| Susan Boudakian, D.O. | 55 Professional Center Parkway | Suite D | San Rafael, CA 94903 | | |
| Susan Boughner | | | | | |
| Susan Bowen | | | | | |
| Susan Bowling | Address Redacted | | | | |
| Susan Brearley | | | | | |
| Susan Brewer | | | | | |
| Susan Bricarelli | Address Redacted | | | | |
| Susan Bridges | | | | | |
| Susan Brigola | Address Redacted | | | | |
| Susan Brown | Address Redacted | | | | |
| Susan Bruccoliere | | | | | |
| Susan Bruzdziak | | | | | |
| Susan Bublitz | | | | | |
| Susan Budowski | | | | | |
| Susan Burns | | | | | |
| Susan Butkus | | | | | |
| Susan C Barnes Cpa Pc | 7430 Brookstone Circle | Flowery Branch, GA 30542 | | | |
| Susan C Grisham | Address Redacted | | | | |
| Susan C. Greene | Address Redacted | | | | |
| Susan Cagle | Address Redacted | | | | |
| Susan Cagle | | | | | |
| Susan Cain | | | | | |
| Susan Calvo | | | | | |
| Susan Camp | Address Redacted | | | | |
| Susan Camp | | | | | |
| Susan Campbell | Address Redacted | | | | |
| Susan Camuso | | | | | |
| Susan Canter Reisner LLC | 81 Putnam Drive Nw | Atlanta, GA 30342 | | | |
| Susan Cantos | Address Redacted | | | | |
| Susan Carey | | | | | |
| Susan Carlisle, O.D. | Address Redacted | | | | |
| Susan Carmichael | | | | | |
| Susan Carpenter | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Carrico | | | | | |
| Susan Carter | | | | | |
| Susan Casaus | | | | | |
| Susan Catherman | | | | | |
| Susan Caudell Harris, LLC | 510 Old Creek Road | Atlanta, GA 30342 | | | |
| Susan Cavanaugh | | | | | |
| Susan Ceo | | | | | |
| Susan Chace | | | | | |
| Susan Chace Real Estate | 122 White Cap Ln | Newport Coast, CA 92657 | | | |
| Susan Chalmers | | | | | |
| Susan Chen | Address Redacted | | | | |
| Susan Cherkassky | | | | | |
| Susan Cheryl Grisham | Address Redacted | | | | |
| Susan Chiappetta | | | | | |
| Susan Cochrane | | | | | |
| Susan Cohen | | | | | |
| Susan Cohen Communications LLC | 164 Bank St | 9B | New York, NY 10014 | | |
| Susan Cohn | Address Redacted | | | | |
| Susan Colangelo | | | | | |
| Susan Condon-Greene | Address Redacted | | | | |
| Susan Contreras | | | | | |
| Susan Corbett | Address Redacted | | | | |
| Susan Cordts | | | | | |
| Susan Cornwall | Address Redacted | | | | |
| Susan Corsten Interiors | 590 Cheraw Place | The Villages, FL 32162 | | | |
| Susan Cotter | | | | | |
| Susan Cove | | | | | |
| Susan Cozza | | | | | |
| Susan Creekmore | Address Redacted | | | | |
| Susan Critelli | | | | | |
| Susan Cruciana | | | | | |
| Susan Cruz LLC | 1901 N Andrews Ave | Apt 212 | Ft Lauderdale, FL 33311 | | |
| Susan Cutler | | | | | |
| Susan Cygan | | | | | |
| Susan D. Day | Address Redacted | | | | |
| Susan Damodio | | | | | |
| Susan Davis | | | | | |
| Susan Davis Stockton, M.E., Lpc | Address Redacted | | | | |
| Susan Decker | Address Redacted | | | | |
| Susan Dematei | | | | | |
| Susan Deveney | | | | | |
| Susan Dieu Thanh Luu | Address Redacted | | | | |
| Susan Dimaggio | | | | | |
| Susan Dinn | | | | | |
| Susan Doan | Address Redacted | | | | |
| Susan Does Taxes LLC | 8 South Main St | Houston, PA 15342 | | | |
| Susan Dolan | Address Redacted | | | | |
| Susan Donovan Photography | 22 Pinecrest Lane | Dover, NH 03820 | | | |
| Susan Doyon | | | | | |
| Susan Dyer-Kijowski | | | | | |
| Susan E Edebor | Address Redacted | | | | |
| Susan E. Caldwell | Address Redacted | | | | |
| Susan E. Fisher, Cpa | 38 Sire Stakes Drive | Tinton Falls, NJ 07724 | | | |
| Susan E. Fisher, Cpa | Address Redacted | | | | |
| Susan E. O'Rourke, P.E., Inc. | 969 Se Federal Hwy | Suite 402 | Stuart, FL 34994 | | |
| Susan Eagan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Eastin | | | | | |
| Susan Eleff, Attorney At Law | 12305 Kemp Mill Road | Silver Spring, MD 20902 | | | |
| Susan Elliott | | | | | |
| Susan England | Address Redacted | | | | |
| Susan Enochs, Phd | Address Redacted | | | | |
| Susan Erwin | | | | | |
| Susan Estes | | | | | |
| Susan Etayo | Address Redacted | | | | |
| Susan Ezra | Address Redacted | | | | |
| Susan Fadden | | | | | |
| Susan Fairbairn | | | | | |
| Susan Falyar | | | | | |
| Susan Fanfa Design | 561 East Sacramento St | Altadena, CA 91001 | | | |
| Susan Fani | | | | | |
| Susan Feaster | | | | | |
| Susan Feldman | Address Redacted | | | | |
| Susan Fenimore | | | | | |
| Susan Fernandez | Address Redacted | | | | |
| Susan Fernandez Fernandez | | | | | |
| Susan Finch | Address Redacted | | | | |
| Susan Finfrock | | | | | |
| Susan Fisher Skaife | | | | | |
| Susan Fitzgerald | Address Redacted | | | | |
| Susan Fleenor | Address Redacted | | | | |
| Susan Florer | | | | | |
| Susan Flores Huezo | Address Redacted | | | | |
| Susan Flowers | | | | | |
| Susan Flowers LLC | 2875 North Berkeley Lake Road | Ste 10 | Duluth, GA 30096 | | |
| Susan Fran | | | | | |
| Susan Fraser | | | | | |
| Susan Friedline-Cruz | | | | | |
| Susan Frison | | | | | |
| Susan Froehlich | Address Redacted | | | | |
| Susan Froio | | | | | |
| Susan Frontino | | | | | |
| Susan Furman | Address Redacted | | | | |
| Susan Futterman Therapy | 3120 Telegraph Ave. | 11B | Berkeley, CA 94705 | | |
| Susan G Wisotsky | Address Redacted | | | | |
| Susan G. Bradshaw | Address Redacted | | | | |
| Susan G. Litoff, Inc | 25 E. Washington | Suite | Chicago, IL 60602 | | |
| Susan Gallagher-Ross, Ph.D. | Address Redacted | | | | |
| Susan Gamble, Psyd | 24885 Whitewood Rd | Ste 102 | Murrieta, CA 92563 | | |
| Susan Garbarino | | | | | |
| Susan Garrison | | | | | |
| Susan Gelb | | | | | |
| Susan Gentile | Address Redacted | | | | |
| Susan George | | | | | |
| Susan Gerhard | Address Redacted | | | | |
| Susan Gifis | | | | | |
| Susan Giordano Realty Services Inc | 495 Schutt Rd | Suite 1 | Middletown, NY 10940 | | |
| Susan Gleason | | | | | |
| Susan Gold | Address Redacted | | | | |
| Susan Gomez | | | | | |
| Susan Gonzales | | | | | |
| Susan Gonzalez | Address Redacted | | | | |
| Susan Goodman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Gould | | | | | |
| Susan Grana | Address Redacted | | | | |
| Susan Grant | | | | | |
| Susan Gray | | | | | |
| Susan Green | | | | | |
| Susan Gregory | | | | | |
| Susan Gruentzel | | | | | |
| Susan Guzzetta & Co. | 1102 Sapphire | San Diego, CA 92109 | | | |
| Susan H Chung | Address Redacted | | | | |
| Susan H Nabors LLC | 37 Pine Crest Road | Birmingham, AL 35223 | | | |
| Susan H Payson | Address Redacted | | | | |
| Susan Hackett | | | | | |
| Susan Halpern | Address Redacted | | | | |
| Susan Hamad | | | | | |
| Susan Hamilton | | | | | |
| Susan Handelman | Address Redacted | | | | |
| Susan Hanson | | | | | |
| Susan Harbourt | | | | | |
| Susan Hardy | Address Redacted | | | | |
| Susan Harlan | | | | | |
| Susan Harness | | | | | |
| Susan Hatler | | | | | |
| Susan Heckenliable | | | | | |
| Susan Hedgepeth | | | | | |
| Susan Hegstrom | | | | | |
| Susan Herman | Address Redacted | | | | |
| Susan Herring | Address Redacted | | | | |
| Susan Hiersche LLC | 13940 Sw 95th Ave | Tigard, OR 97224 | | | |
| Susan Hill | | | | | |
| Susan Hirl Milk Testing | 620 Morse Landing Dr | Cicero, IN 46034 | | | |
| Susan Hirschl | | | | | |
| Susan Hofmann | | | | | |
| Susan Hogan | | | | | |
| Susan Hoglen | | | | | |
| Susan Hogue | | | | | |
| Susan Hoheisel | | | | | |
| Susan House | 1212 Horton Road | Benton, AR 72015 | | | |
| Susan Howard | | | | | |
| Susan Huffine | | | | | |
| Susan Humphries | | | | | |
| Susan Hwang | | | | | |
| Susan Isaacs | Address Redacted | | | | |
| Susan Isaacs | | | | | |
| Susan J Beckett | | | | | |
| Susan J Landman Cpa Pc | 1135 Sunrise Field Ct | Lawrenceville, GA 30043 | | | |
| Susan J Martorano LLC | 410 Highland Ct | Oxford, PA 19363 | | | |
| Susan J. Hall Attorney At Law | 111 Lamon St | Suite 209 | Fayetteville, NC 28301 | | |
| Susan J. Shanks | Address Redacted | | | | |
| Susan Jaime | Address Redacted | | | | |
| Susan James & Associates Inc | 10061 Riverside Dr | 171 | Toluca Lake, CA 91602 | | |
| Susan James Taggart | | | | | |
| Susan Janiczak | | | | | |
| Susan Jay Design | 1011 Swarthmore Ave, Ste 6 | Pacific Palisades, CA 90272 | | | |
| Susan Jean Horne P.A. | 5820 North Federal Hwy | Boca Raton, FL 33487 | | | |
| Susan Jensen | Address Redacted | | | | |
| Susan Jevons | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Johnson | | | | | |
| Susan Jones | | | | | |
| Susan Joy Williams | Address Redacted | | | | |
| Susan Judge | | | | | |
| Susan K Roehrich, Llc | 104 B Homestead Dr | Forest, VA 24551 | | | |
| Susan K. Flinn, Phd | Address Redacted | | | | |
| Susan K. Orr | Address Redacted | | | | |
| Susan Kapner-Fischer | Address Redacted | | | | |
| Susan Kattamuri | | | | | |
| Susan Katz | Address Redacted | | | | |
| Susan Katz | | | | | |
| Susan Katz, Psychotherapist | 6 West 77 St | 1B | New York, NY 10024 | | |
| Susan Kazarian | Address Redacted | | | | |
| Susan Kelleher | | | | | |
| Susan Kelley | | | | | |
| Susan Kemp | Address Redacted | | | | |
| Susan Kight | | | | | |
| Susan Klieman | | | | | |
| Susan Kloss | | | | | |
| Susan Knineh | | | | | |
| Susan Knox | Address Redacted | | | | |
| Susan Korec | | | | | |
| Susan Kreuser | Address Redacted | | | | |
| Susan Krieg | Address Redacted | | | | |
| Susan Kroe-Unabia | | | | | |
| Susan Kucia | | | | | |
| Susan L Flora | Address Redacted | | | | |
| Susan L Jarek | Address Redacted | | | | |
| Susan L Pruitt | Address Redacted | | | | |
| Susan L Reisman | Address Redacted | | | | |
| Susan L Strauss | Address Redacted | | | | |
| Susan L. Bretting | Address Redacted | | | | |
| Susan L. Pirollo, Cpa, Mba | Address Redacted | | | | |
| Susan L. Schapel | Address Redacted | | | | |
| Susan Lam | Address Redacted | | | | |
| Susan Landfried | | | | | |
| Susan Landino | | | | | |
| Susan Lane Stokes | Address Redacted | | | | |
| Susan Lavington | | | | | |
| Susan Lawrence | Address Redacted | | | | |
| Susan Le Mendez | Address Redacted | | | | |
| Susan Leisure | | | | | |
| Susan Leonard, Attorney At Law | 16028 Via Dicha | Rancho Santa Fe, CA 92091 | | | |
| Susan Leslie Robinson | Address Redacted | | | | |
| Susan Levie Edelman C.P.A. | Address Redacted | | | | |
| Susan Liddy | | | | | |
| Susan Lilly | | | | | |
| Susan Lincoln | | | | | |
| Susan Lindsay | Address Redacted | | | | |
| Susan Lisa Lynch | Address Redacted | | | | |
| Susan Lisk | | | | | |
| Susan Llamera | | | | | |
| Susan Lloyd | | | | | |
| Susan Long | | | | | |
| Susan Love | | | | | |
| Susan Lowe Cpa | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Lucas | | | | | |
| Susan Ly | Address Redacted | | | | |
| Susan Lynn Panzica | Address Redacted | | | | |
| Susan M Digregorio | Address Redacted | | | | |
| Susan M Gordon | | | | | |
| Susan M Kruep | | | | | |
| Susan M Leivas-Sturner | Address Redacted | | | | |
| Susan M Lind | Address Redacted | | | | |
| Susan M Plambeck | Address Redacted | | | | |
| Susan M Ramsay | | | | | |
| Susan M Wambaugh | Address Redacted | | | | |
| Susan M Wilcox | Address Redacted | | | | |
| Susan M. Fox | Address Redacted | | | | |
| Susan M. Halverson, Pa | Address Redacted | | | | |
| Susan M. Hanan | Address Redacted | | | | |
| Susan Macdonald | Address Redacted | | | | |
| Susan Macdowell | | | | | |
| Susan Madden, Realtor | Address Redacted | | | | |
| Susan Maestas | | | | | |
| Susan Mahmoud | Address Redacted | | | | |
| Susan Mainhart | Address Redacted | | | | |
| Susan Maintenance Corporation | 374 4th Ave | Brooklyn, NY 11215 | | | |
| Susan Makalinaw | | | | | |
| Susan Maki | | | | | |
| Susan Mallery | Address Redacted | | | | |
| Susan Maloney | | | | | |
| Susan Manchester, Chapter 7 Trustee | 1100 N Shartel Ave | Oklahoma, OK 73103 | | | |
| Susan Manuel | | | | | |
| Susan Maplethorpe | | | | | |
| Susan Mariconda | | | | | |
| Susan Marie Olson | Address Redacted | | | | |
| Susan Martin | Address Redacted | | | | |
| Susan Martin | | | | | |
| Susan Maryanski | Address Redacted | | | | |
| Susan Masker | | | | | |
| Susan Mason | Address Redacted | | | | |
| Susan Matevosyan | | | | | |
| Susan Mathews | | | | | |
| Susan Mattox | | | | | |
| Susan Maxfield | Address Redacted | | | | |
| Susan Maze | Address Redacted | | | | |
| Susan Mccoppin | Address Redacted | | | | |
| Susan Mccutcheon | | | | | |
| Susan Mckearnan | Address Redacted | | | | |
| Susan Mckinley | Address Redacted | | | | |
| Susan Mckinney | Address Redacted | | | | |
| Susan Mcnamee | | | | | |
| Susan Mcsheffrey | Address Redacted | | | | |
| Susan Mcwilliams | | | | | |
| Susan Mead | Address Redacted | | | | |
| Susan Meadows | | | | | |
| Susan Meisler | Address Redacted | | | | |
| Susan Melissa Sanchez | Address Redacted | | | | |
| Susan Melnikow | | | | | |
| Susan Mendelsohn | | | | | |
| Susan Menius | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Mensching Insurance Service Inc. | 3114 W 5th Ave | Spokane, WA 99224 | | | |
| Susan Mepham | | | | | |
| Susan Meyer | Address Redacted | | | | |
| Susan Micek | | | | | |
| Susan Mileham | | | | | |
| Susan Miller | Address Redacted | | | | |
| Susan Miller | | | | | |
| Susan Miller, Attorney At Law | 4837 Beverly Blvd. Apt. 202 | Los Angeles, CA 90004 | | | |
| Susan Miller, Attorney At Law | Address Redacted | | | | |
| Susan Milne | | | | | |
| Susan Mitchell | | | | | |
| Susan Mittman Real Estate Inc | 4713 Ave N | Brooklyn, NY 11234 | | | |
| Susan Mix | | | | | |
| Susan Molinelli | | | | | |
| Susan Mongeotti | Address Redacted | | | | |
| Susan Montanye | | | | | |
| Susan Montoya | | | | | |
| Susan Moore | | | | | |
| Susan Morales | Address Redacted | | | | |
| Susan Morren | | | | | |
| Susan Motter | | | | | |
| Susan Moynihan | | | | | |
| Susan Murphy | | | | | |
| Susan Murray | | | | | |
| Susan Murray-Crowe | Address Redacted | | | | |
| Susan Myer | | | | | |
| Susan Nab | | | | | |
| Susan Nadeau | | | | | |
| Susan Nagel | Address Redacted | | | | |
| Susan Nettleton | | | | | |
| Susan Nguyen | Address Redacted | | | | |
| Susan Nichols | | | | | |
| Susan Nicholson | | | | | |
| Susan Novotny | | | | | |
| Susan Obey | | | | | |
| Susan Obrien | Address Redacted | | | | |
| Susan Occhino | | | | | |
| Susan Odonnell | | | | | |
| Susan Oflaherty | | | | | |
| Susan Oknefski | | | | | |
| Susan Older | | | | | |
| Susan Orlean | Address Redacted | | | | |
| Susan Orwick-Barnes | | | | | |
| Susan Orwick-Barnes Dds, Pc | Attn: Susan Orwick-Barnes | 10434 Kingston Pike Ste 4 | Knoxville, TN 37922 | | |
| Susan Oster | | | | | |
| Susan Overzat | | | | | |
| Susan P Galvan | Address Redacted | | | | |
| Susan P Johnson | | | | | |
| Susan Pabon Nanny Sue Green | 1158 Conley St. | Apt 4 | Orlando, FL 32805 | | |
| Susan Pabst | Address Redacted | | | | |
| Susan Page | Address Redacted | | | | |
| Susan Pak | | | | | |
| Susan Papac | | | | | |
| Susan Paul | | | | | |
| Susan Payton | | | | | |
| Susan Pepe | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Peretz | | | | | |
| Susan Perkins, Ph.D. | Address Redacted | | | | |
| Susan Petersen | | | | | |
| Susan Pham | | | | | |
| Susan Pillow | Address Redacted | | | | |
| Susan Pisano | Address Redacted | | | | |
| Susan Pisano | | | | | |
| Susan Pitt | | | | | |
| Susan Podziba | Address Redacted | | | | |
| Susan Podziba | dba Podziba Policy Medation | 21 Orchard Road | Brookline, MA 02445 | | |
| Susan Polk | | | | | |
| Susan Poloski | | | | | |
| Susan Porter | | | | | |
| Susan Posch | Address Redacted | | | | |
| Susan Posey, Psyd | Address Redacted | | | | |
| Susan Pressler | Address Redacted | | | | |
| Susan Price | | | | | |
| Susan Prisco | | | | | |
| Susan Provost | | | | | |
| Susan Quigley, Mft | Address Redacted | | | | |
| Susan R. Bauer, Inc. | 427 Margaret King Ave | Ringwood, NJ 07456 | | | |
| Susan R. Brooks Dds Pa | 3440 Conway Blvd | Ste 2A | Port Charlotte, FL 33952 | | |
| Susan R. Walker | Address Redacted | | | | |
| Susan Rahn | Address Redacted | | | | |
| Susan Rand | | | | | |
| Susan Ratcliff | | | | | |
| Susan Ratzlaff | | | | | |
| Susan Rawlings | Address Redacted | | | | |
| Susan Rawlings | | | | | |
| Susan Reed | Address Redacted | | | | |
| Susan Reed | | | | | |
| Susan Regnery | | | | | |
| Susan Reinish | | | | | |
| Susan Reis | Address Redacted | | | | |
| Susan Remmich | | | | | |
| Susan Rescigno | | | | | |
| Susan Reuss | Address Redacted | | | | |
| Susan Reynolds | | | | | |
| Susan Rhew Design, Inc. | 45 Mimosa Circle | Asheville, NC 28805 | | | |
| Susan Rhudy | Address Redacted | | | | |
| Susan Rhyne | Address Redacted | | | | |
| Susan Rice | | | | | |
| Susan Richards | dba A Pawsitive Image | 559 S Saliman, Suite 105 | Carson City, NV 89701 | | |
| Susan Richardson | Address Redacted | | | | |
| Susan Richter Rn Cnc, LLC | 166 Franklin Road | Denville, NJ 07834 | | | |
| Susan Riddle Interiors | 6503 Deloache Ave | Dallas, TX 75225 | | | |
| Susan Rieser | | | | | |
| Susan Rieser Veterinary Services | 216 Jocelyn Lane | Waynesboro, VA 22980 | | | |
| Susan Riffel | | | | | |
| Susan Riley | Address Redacted | | | | |
| Susan Riley | | | | | |
| Susan Rios, Lcsw. P.C. | 39 West 32nd St | Suite 1700 | New York, NY 10001 | | |
| Susan Ritter | | | | | |
| Susan Ritter Insurance LLC | 1181 South Sumpter Blvd | N Port, FL 34285 | | | |
| Susan Rivera | | | | | |
| Susan Roberts | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Robinson | Address Redacted | | | | |
| Susan Robinson | | | | | |
| Susan Robles Pt | Address Redacted | | | | |
| Susan Rogers | Address Redacted | | | | |
| Susan Ross | | | | | |
| Susan Rouse | | | | | |
| Susan Ruma & Associates LLC | 656 Spencer St | Ferndale, MI 48220 | | | |
| Susan Rutkowski | | | | | |
| Susan Ruvalcaba | | | | | |
| Susan S Moon | Address Redacted | | | | |
| Susan S Sidden | Address Redacted | | | | |
| Susan S. Samuelson | Address Redacted | | | | |
| Susan Salvi | Address Redacted | | | | |
| Susan Sandman | Address Redacted | | | | |
| Susan Santrac-Ruisi | | | | | |
| Susan Schaible | Address Redacted | | | | |
| Susan Schnurr | Address Redacted | | | | |
| Susan Schowerer | | | | | |
| Susan Schreiter | | | | | |
| Susan Schulz | Address Redacted | | | | |
| Susan Seath | Address Redacted | | | | |
| Susan Senzon | | | | | |
| Susan Shaffer | | | | | |
| Susan Shaw | | | | | |
| Susan Shelander | | | | | |
| Susan Sheldon | | | | | |
| Susan Shelton | Address Redacted | | | | |
| Susan Sheppard | | | | | |
| Susan Sherrod | | | | | |
| Susan Sherry Floyd | | | | | |
| Susan Shimko | Address Redacted | | | | |
| Susan Shlivko | Address Redacted | | | | |
| Susan Shoer | | | | | |
| Susan Silva | | | | | |
| Susan Simmons | | | | | |
| Susan Sirjue | Address Redacted | | | | |
| Susan Smith | | | | | |
| Susan Soares | | | | | |
| Susan Sok | Address Redacted | | | | |
| Susan Soley | | | | | |
| Susan Solnick | | | | | |
| Susan Sorensen | | | | | |
| Susan Southerland | | | | | |
| Susan Spakowski | | | | | |
| Susan Stanford | Address Redacted | | | | |
| Susan Staub | Address Redacted | | | | |
| Susan Stefurak | Address Redacted | | | | |
| Susan Sterling, Ph.D. | Address Redacted | | | | |
| Susan Stewart | Address Redacted | | | | |
| Susan Stogner | | | | | |
| Susan Storm | Address Redacted | | | | |
| Susan Street | | | | | |
| Susan Sturgis | Address Redacted | | | | |
| Susan Sulyma | | | | | |
| Susan Sutton | | | | | |
| Susan Swiggers | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan T Alex | Address Redacted | | | | |
| Susan T Goldberg | Address Redacted | | | | |
| Susan T Moody | dba Bookkeeping Gal LLC | 209 Leach Ln | Wimberley, TX 78676 | | |
| Susan T. Gullett | Address Redacted | | | | |
| Susan Tabishesky | | | | | |
| Susan Tanjuaquio | | | | | |
| Susan Taylor | Address Redacted | | | | |
| Susan Taylor | | | | | |
| Susan Taylor, Md | Address Redacted | | | | |
| Susan Thiel | | | | | |
| Susan Thigpen | | | | | |
| Susan Thomas | Address Redacted | | | | |
| Susan Thomas | | | | | |
| Susan Tielker-Sharpe | | | | | |
| Susan Timm | Address Redacted | | | | |
| Susan Tjarksen | | | | | |
| Susan Tobiessen | | | | | |
| Susan Tone | Address Redacted | | | | |
| Susan Tracy | | | | | |
| Susan Trevino | Address Redacted | | | | |
| Susan Tricolla | | | | | |
| Susan Trujillo | Address Redacted | | | | |
| Susan Truluck | | | | | |
| Susan Turner, Md | Address Redacted | | | | |
| Susan Tyni | Address Redacted | | | | |
| Susan Us James | | | | | |
| Susan Useem | | | | | |
| Susan Ussery | | | | | |
| Susan Vanderwater | | | | | |
| Susan Vazquez | | | | | |
| Susan Vega | | | | | |
| Susan Vinson | | | | | |
| Susan Vitale | | | | | |
| Susan Wain | | | | | |
| Susan Wallis | | | | | |
| Susan Walton | | | | | |
| Susan Wampole | | | | | |
| Susan Weinland | Address Redacted | | | | |
| Susan Weiss | Address Redacted | | | | |
| Susan Weiss Jurkowitz | Address Redacted | | | | |
| Susan Weitzman | | | | | |
| Susan West | | | | | |
| Susan Westcott | | | | | |
| Susan Wethington | | | | | |
| Susan White Projects | 640 Broadway 2C | New York, NY 10012 | | | |
| Susan White Projects | Address Redacted | | | | |
| Susan Whitfield | | | | | |
| Susan Whitney | | | | | |
| Susan Wieck | Address Redacted | | | | |
| Susan Wiles | | | | | |
| Susan Wilesmith | | | | | |
| Susan Wiley | | | | | |
| Susan Willett, Sole Prop | 2601 Irongate Drive | Wilmington, NC 28412 | | | |
| Susan Williams | Address Redacted | | | | |
| Susan Williams | | | | | |
| Susan Williamson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susan Wilson | Address Redacted | | | | |
| Susan Wilson | | | | | |
| Susan Wittek | | | | | |
| Susan Witzigman | Address Redacted | | | | |
| Susan Woermann | | | | | |
| Susan Wolfer | Address Redacted | | | | |
| Susan Worley | | | | | |
| Susan Wu | | | | | |
| Susan Young Crawford, D.D.S. | Mile 124.5 Tok Cutoff | Tok, AK 99780 | | | |
| Susan Youngblood | | | | | |
| Susan Zadi | | | | | |
| Susan Zavaleta | Address Redacted | | | | |
| Susan Zbierski | | | | | |
| Susan Zilmer | | | | | |
| Susan Zuppardo | | | | | |
| Susan Zwerin | | | | | |
| Susana | Attn: Susana Ramos Gonzalez | 20661 Lemarsh St | Chatsworth, CA 91311-3219 | | |
| Susana Almarza | Address Redacted | | | | |
| Susana Bances | Address Redacted | | | | |
| Susana Beaatriz Di Catarina | Address Redacted | | | | |
| Susana Byers, Lic. Ac. | Address Redacted | | | | |
| Susana Campos | Address Redacted | | | | |
| Susana Cervantes | | | | | |
| Susana Chavez | Address Redacted | | | | |
| Susana Flores | | | | | |
| Susana Garcia - Medical Interpreter | 2039 Wembley Way | Rosenberg, TX 77471 | | | |
| Susana I Martin | Address Redacted | | | | |
| Susana Kieu | Address Redacted | | | | |
| Susana Lay | | | | | |
| Susana Leon | Address Redacted | | | | |
| Susana Marti | Address Redacted | | | | |
| Susana N Tan | Address Redacted | | | | |
| Susana Obase | Address Redacted | | | | |
| Susana Oliva | Address Redacted | | | | |
| Susana Palomares | | | | | |
| Susana Ramirez | | | | | |
| Susana Ramos Gonzalez | | | | | |
| Susana Restrepo | Address Redacted | | | | |
| Susana Reyes | Address Redacted | | | | |
| Susana Ruiz | Address Redacted | | | | |
| Susana Sahagun | Address Redacted | | | | |
| Susana Salvador | Address Redacted | | | | |
| Susana Schaefer | | | | | |
| Susana Solis | Address Redacted | | | | |
| Susana Starosta | Address Redacted | | | | |
| Susana Stewart | | | | | |
| Susana Yee LLC | 212 26th St | Ste 128 | Santa Monica, CA 90402 | | |
| Susanas Kusine | Address Redacted | | | | |
| Susana'S Mexican Products, Inc | 37-61 88th St | Jackson Heights, NY 11372 | | | |
| Susane Pata | Address Redacted | | | | |
| Susanlampe | Address Redacted | | | | |
| Susanmaron | Address Redacted | | | | |
| Susann Jones | | | | | |
| Susann Jones Sports Horses | 179 Wet Track Road | W Middlesex, PA 16159 | | | |
| Susann Khezri | Address Redacted | | | | |
| Susanna Alis | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susanna Aprahamian | Address Redacted | | | | |
| Susanna Aslanyan | | | | | |
| Susanna Baxter | | | | | |
| Susanna Dale | | | | | |
| Susanna Farmer | | | | | |
| Susanna Gasparyan | Address Redacted | | | | |
| Susanna Hovsepyan | | | | | |
| Susanna Karapetyan | | | | | |
| Susanna Kaye | Address Redacted | | | | |
| Susanna Landis | | | | | |
| Susanna Nersesyan | Address Redacted | | | | |
| Susanna Shao | Address Redacted | | | | |
| Susanna Tsaturyan | Address Redacted | | | | |
| Susanna Vardanyan | | | | | |
| Susanna Yeghiazaryan | | | | | |
| Susannah Baird | | | | | |
| Susannah Bayne | | | | | |
| Susannah Black | Address Redacted | | | | |
| Susannah Caviness | | | | | |
| Susannah Homer | | | | | |
| Susannah Peddie | | | | | |
| Susannah Shearer | | | | | |
| Susannas Bridal & Evening Boutique | 301 Monroe St | Hoboken Nj, NJ 07030 | | | |
| Susanne Arnold | Address Redacted | | | | |
| Susanne Auslander | Address Redacted | | | | |
| Susanne Biedler Real Estate Group, Inc. | 8526 Brookings Dr | Charlotte, NC 28269 | | | |
| Susanne Bremer | | | | | |
| Susanne Bunton | Address Redacted | | | | |
| Susanne Dicesare | Address Redacted | | | | |
| Susanne Ehringer | | | | | |
| Susanne Goade, Pt | 15814 Winchester Blvd. | 103 | Los Gatos, CA 95030 | | |
| Susanne Goade, Pt | Address Redacted | | | | |
| Susanne H Henslee | Address Redacted | | | | |
| Susanne Johnson | | | | | |
| Susanne K Staehr | Address Redacted | | | | |
| Susanne Madden | | | | | |
| Susanne Oliphant | | | | | |
| Susanne Orlove | | | | | |
| Susanne Reich | | | | | |
| Susanne Rossignol | | | | | |
| Susanne Strumila | | | | | |
| Susanne Warnick | | | | | |
| Susanne Weir | Address Redacted | | | | |
| Susan'S Birkenstock Plus | 283 West Cocoa Beach Causeway | Cocoa Beach, FL 32931 | | | |
| Susan'S Danceworks LLC | 948 E Osceola Pkwy | Kissimmee, FL 34744 | | | |
| Susan'S House For The Elderly LLC | 6340 Landover Blvd | Spring Hill, FL 34609 | | | |
| Susan'S Laundry Co | 301 Ne Spanish River Blvd | Boca Raton, FL 33431 | | | |
| Susan'S Religious Articles | 1154 47th St | Brooklyn, NY 11204 | | | |
| Susan'S Salon & Spa | 115 E Canino Road | 119 | Houston, TX 77037 | | |
| Susantha Premaratna | | | | | |
| Susanty Roberts | | | | | |
| Susarol Hair Supplier LLC | 39 Wilkinson Pl | Trenton, NJ 08618 | | | |
| Suseja Stevenson | Address Redacted | | | | |
| Susel Ferrer Perez | Address Redacted | | | | |
| Suset Corona Gonzalez | Address Redacted | | | | |
| Sushane Mason | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sushant Navalkar | | | | | |
| Sushant Verma | Address Redacted | | | | |
| Susheel Kurien | Address Redacted | | | | |
| Susheel Siddharth Jella | Address Redacted | | | | |
| Sushi & Bento | 721 Davidson Way | Talent, OR 97535 | | | |
| Sushi 33 Inc | 6356 Booth St | Rego Park, NY 11374 | | | |
| Sushi Bar Hane | Address Redacted | | | | |
| Sushi Cafe LLC | 7750 Harkness Ave S | Ste 112 | Cottage Grove, MN 55016 | | |
| Sushi Day Inc | 7745 N. First St. | Fresno, CA 93720 | | | |
| Sushi En Columbus Inc | 1051 Gemini Pl | Columbus, OH 43240 | | | |
| Sushi Fu Asian Restaurant Inc | 400 Minnisink Road | Ste 109 | Totowa, NJ 07512 | | |
| Sushi Gallery Inc. | 71 Clark St | Brooklyn, NY 11201 | | | |
| Sushi Gone Wild, Inc | 24004 Vista Montana | Torrance, CA 90505 | | | |
| Sushi Holcomb, LLC | 2400 W. Holcombe Blvd | Houston, TX 77030 | | | |
| Sushi House | 510 Nilles Road | Fairfield, OH 45014 | | | |
| Sushi K Bar Bp LLC | 4120 16th Ave | Brooklyn, NY 11204 | | | |
| Sushi Karen | Address Redacted | | | | |
| Sushi Kazuki Inc | 638 Westwood Ave | River Vale, NJ 07675 | | | |
| Sushi King 8 Inc | 200 Broadway | Troy, NY 12180 | | | |
| Sushi King Charlottesville Inc | 171 Seminole Ct | Charlottesville, VA 22901 | | | |
| Sushi Kingdom Inc | 148 Middle Neck Rd | Great Neck, NY 11021 | | | |
| Sushi Leno World Cuisine Inc | 1180 Sw 57th Ave | W Miami, FL 33144 | | | |
| Sushi Love | 2812 Erwind Road | Suite 204 | Durham, NC 27705 | | |
| Sushi Mori Restaurantllc | 689 Delmonico St Northeast | Palm Bay, FL 32907 | | | |
| Sushi Pirate | Address Redacted | | | | |
| Sushi R LLC | 10999 Red Run Blvd | Suite210 | Owings Mills, MD 21117 | | |
| Sushi Rice Inc | 4215C Hylan Blvd | Staten Island, NY 10308 | | | |
| Sushi Shoubu | Address Redacted | | | | |
| Sushi Staples | | | | | |
| Sushi Station LLC | 2223 Louisiana St | Stec | Lawrence, KS 66046 | | |
| Sushi Stop LLC | 2023 W Guadalupe Rd, Ste 14 | Mesa, AZ 85202 | | | |
| Sushi Thai Of Naples, LLC | 869 103rd Ave N | Suite 10 | Naples, FL 34108 | | |
| Sushi Time | Address Redacted | | | | |
| Sushi Time One Inc. | 821 2nd Ave | Front A | New York, NY 10017 | | |
| Sushi Tokyo Lawrence LLC | 337 Central Ave | Lawrence, NY 11559 | | | |
| Sushi Tokyo Queens LLC | 67-25 Main St | Flushing, NY 11367 | | | |
| Sushi Wen Inc | 856 Castleton Ave | Staten Island, NY 10310 | | | |
| Sushi World Corp | 371 N Central Ave | Hartsdale, NY 10530 | | | |
| Sushi X 9 Inc | 4715 Northern Blvd | Long Island City, NY 11101 | | | |
| Sushi Yoshi Inc | 101 Church St Nw | Unit B | Vienna, VA 22180 | | |
| Sushi Zen Maru | Address Redacted | | | | |
| Sushicateringllc | 927 Durham Rd, Ste 107 | 107 | Wake Forest, NC 27587 | | |
| Sushihana | 4274 53Ave E | Bradenton, FL 34203 | | | |
| Sushiko Bar Inc | 9340 West Pico Blvd | B And C | Los Angeles, CA 90035 | | |
| Sushil Basnet | | | | | |
| Sushil Gidwani | | | | | |
| Sushil Thapa | Address Redacted | | | | |
| Sushiman Inc | 2501 Huntingdon Pike | Hundingdon Valley, PA 19006 | | | |
| Sushimoto Fernley | Address Redacted | | | | |
| Sushin Japanese Restaurant | 528 N Thompson Ln | Murfreesboro, TN 37129 | | | |
| Sushinom Suits | Address Redacted | | | | |
| Sushiyaa | 1827 Sw Green Oaks Blvd | Arlington, TX 76017 | | | |
| Sushma Boya | Address Redacted | | | | |
| Sushma Daram | | | | | |
| Sushmita Sinha | Address Redacted | | | | |
| Susi Atri | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Susi Auto Body, Inc. | 53 Freeport St | Dorchester, MA 02122 | | | |
| Susi Feltis LLC | 14261 S Tamiami Trail | Ft Myers, FL 33912 | | | |
| Susi Thomas | | | | | |
| Susie Ally LLC | 139-18 87th Drive | Jamaica, NY 11435 | | | |
| Susie Alston | Address Redacted | | | | |
| Susie Anderson | | | | | |
| Susie Banks Real Estate | 1583 Vallejo St | Seaside, CA 93955 | | | |
| Susie Briggs | | | | | |
| Susie Brinker | Address Redacted | | | | |
| Susie Brooks | | | | | |
| Susie Castaneda | | | | | |
| Susie Cleary Event Services | 11 Townsend Rd | Lynnfield, MA 01940 | | | |
| Susie Eilerman | | | | | |
| Susie Fernandes Pa | Address Redacted | | | | |
| Susie Harper Marshall | Address Redacted | | | | |
| Susie Hernandez | | | | | |
| Susie Kim | Address Redacted | | | | |
| Susie Ludena | Address Redacted | | | | |
| Susie M. Mize | Address Redacted | | | | |
| Susie Moise | Address Redacted | | | | |
| Susie Park | Address Redacted | | | | |
| Susie Patel | | | | | |
| Susie Pitts | Address Redacted | | | | |
| Susie Q Transportation LLC | 6315 Overdale St | Houston, TX 77087 | | | |
| Susie Stephen | | | | | |
| Susie Test | Address Redacted | | | | |
| Susie Thompson | | | | | |
| Susie Tod | | | | | |
| Susie Tumagurstein | | | | | |
| Susie Villarreal | Address Redacted | | | | |
| Susies Gifts And Collectibles | Attn: Melvin Frank | 606 Berry St | Baltimore, MD 21211 | | |
| Susiez Translations Inc | 17321 Charlee Rd | Punta Gorda, FL 33955 | | | |
| Susna Inc | 302 Marine Ave | Brooklyn, NY 11209 | | | |
| Suspension Specialties Inc | 63032 Lower Meadow Dr | Bend, OR 97701 | | | |
| Susquehanna Automotive, | 355 Chestnut St | Columbia, PA 17512 | | | |
| Sussan Amaro | | | | | |
| Sussan Sotelo | | | | | |
| Sussex County Athletics | 37395 Oyster House Rd | Rehoboth Beach, DE 19971 | | | |
| Sussex County Endodontics, Pc | 63 Newton Sparta Rd | 201 | Newton, NJ 07860 | | |
| Sussex County Food Co-Op Inc | 30 Moran St | Newton, NJ 07860 | | | |
| Sussy Pincione | | | | | |
| Sussy Wong | Address Redacted | | | | |
| Sustain, Inc. | 56 Deer Path Lane | Quechee, VT 05059 | | | |
| Sustainable Alamance | 715 N. Church St. | Burlington, NC 27217 | | | |
| Sustainable Approach Consulting LLC | 9319 Kendal Circle | Laurel, MD 20723 | | | |
| Sustainable Building Systems LLC | Attn: Bernard Schmidt | 822 Steele St | Denver, CO 80206 | | |
| Sustainable By Design | 1917 N. 37th St. | Seattle, WA 98103 | | | |
| Sustainable Creations, LLC | Attn: Sheila Smith | 221 N Juniper St | Cortland, IL 60112 | | |
| Sustainable Exhibits Management Group | 37N Orange Ave, Ste 500 | Orlando, FL 32801 | | | |
| Sustainable Legacy Brand | Address Redacted | | | | |
| Sustainable Life Designs LLC | 9904 Markham St | Silver Spring, MD 20901 | | | |
| Sustainable Living Builders | 427 Mendocino Ave | Ste 100 | Santa Rosa, CA 95401 | | |
| Sustainable Power Systems, Inc. | 4560 Osage Drive | Boulder, CO 80303 | | | |
| Sustainable Properties Inc | 444 S Cedros Ave. | Suite 215 | Solana Beach, CA 92075 | | |
| Sustainable Property Solutions LLC | 2015 Ralston Ave | Indianapolis, IN 46218 | | | |
| Sustainable Property Solutions, LLC | 38 Preston St | I | Malden, MA 02148 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sustainable Provisions Company | 1243 W Broad St | Falls Church, VA 22046 | | | |
| Sustainable Sanctuary Homes, LLC | 41 Plymouth St Unit A | Montclair, NJ 07042 | | | |
| Sustainable Staffing Inc | 710 W Brink St | Suite 2 | Havard, IL 60033 | | |
| Sustainable Transportation | Research & Development | 10205 Wincopin Circle | 203 | Columbia, MD 21044 | |
| Susteen Inc | 18200 Von Karman Ave, Ste 780 | Irvine, CA 92612 | | | |
| Sustinere Construction LLC | 1832 Robinhood St | Sarasota, FL 34231 | | | |
| Suston Investments LLC | Attn: Anton Hattingh | 4213 Sweetgum Dr | Denton, TX 76208 | | |
| Susu LLC | 3420 Ne 147th St | Lake Forest Park, WA 98155 | | | |
| Susumu T Burcham | Address Redacted | | | | |
| Susy African Hair Braiding LLC | 2365 Powder Springs Road | Suite 111 | Marietta, GA 30064 | | |
| Susy Corp | 690 L St | Chula Vista, CA 91910 | | | |
| Susy Das Early Learning | 324 Allyndale Dr. | Stratford, CT 06614 | | | |
| Susy Holden | | | | | |
| Susy Ibahim | | | | | |
| Susy'S Beaut Salon Inc. | 91 Jefferson St | Newark, NJ 07105 | | | |
| Sutan Suganda | | | | | |
| Sutcliffe Partners | 10947 Nw 61st Court | Parkland, FL 33076 | | | |
| Sutharin Kampuntip | | | | | |
| Sutherland Glass Art | Address Redacted | | | | |
| Sutherland Medical / Cscs, LLC | 650 Whitney Ranch Dr | Henderson, NV 89014 | | | |
| Sutherlin Rv Inc | 347 Myrtle St | Sutherlin, OR 97479 | | | |
| Suthern Lyf LLC | 7760 Nw 7th St | Pembroke Pines, FL 33024 | | | |
| Suthichai Kaosim | | | | | |
| Suthipong Chitrathorn | Address Redacted | | | | |
| Suthir Shanmugasundaram | Address Redacted | | | | |
| Sutich Insurance Agency Inc | 10210 Ne 8th St | Suite 210 | Bellevue, WA 98004 | | |
| Sutin Inc | 19202 Canaras Court | Katy, TX 77449 | | | |
| Sutiono Togi | Address Redacted | | | | |
| Sutliff Chiropractic | 109 N Main St | N Syracuse, NY 13212 | | | |
| Sutra Studios | 2317 N 7th St | Phoenix, AZ 85006 | | | |
| Sutra Threading Salon Inc | 1641 W Imperial Hwy | Ste 5B | La Habra, CA 90631 | | |
| Sutrick, Scott | Address Redacted | | | | |
| Sutro Bros Construction LLC | 122 Sawgrass Ln | Dayton, NV 89403 | | | |
| Sutter Inc | 675 Anita St | C1 | Chula Vista, CA 91911 | | |
| Sutter Street Cafe LLC | 450 Sutter St | Suite 7 | San Francisco, CA 94108 | | |
| Suttlefilm | 97 Chastain Hill Rd | Mills River, NC 28759 | | | |
| Sutton & Sons Antique | 3156 Dellwood Rd | Waynesville, NC 28786 | | | |
| Sutton Express Trucking LLC | 202 Jefferies St, Ste B | Itta Bena, MS 38941 | | | |
| Sutton Farms Of Nc, LLC | 540 Garris Chapel Road | La Grange, NC 28551 | | | |
| Sutton Interiors, Ltd | 3600 Frederica Rd | Suite 7 | St Simons Island, GA 31522 | | |
| Sutton Mcaffee | | | | | |
| Sutton Properties, Inc. | 830 White Circle Ct., Ste A | Marietta, GA 30060 | | | |
| Sutton Used Cars, Inc | 621 S Church St | Rocky Mount, NC 27803 | | | |
| Suusar Abdybalieva | Address Redacted | | | | |
| Suvam Technologies LLC | 3434 Duplin Creek Drive | Katy, TX 77494 | | | |
| Suvarnabhumi LLC | 26810 Maple Valley Black Diamond Rd. Se | Maple Valley, WA 98038 | | | |
| Suvendu Pal | | | | | |
| Suvidha Polu | Address Redacted | | | | |
| Suvieta Losada | Address Redacted | | | | |
| Suvindu Enterprises Inc. | 5347 Antoine Dr | Houston, TX 77091 | | | |
| Suviti Skin Care | 71 Walnut St | Watertown, MA 02472 | | | |
| Suwandi Rahman | Address Redacted | | | | |
| Suwanee Creek Enterprises Inc | 5455 Azalea Crest Lane | Sugar Hill, GA 30518 | | | |
| Suwanee Management, LLC | 3957 Lawrenceville Suwanee Rd | Suite A | Suwanee, GA 30024 | | |
| Suwanee Nail Parlor | 3550 Lawrenceville Suwanee Rd | Ste 106 | Suwanee, GA 30024 | | |
| Suwanna Jefferson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suwannee River Area Health | Education Center | 14646 Nw 151st Blvd. | Alachua, FL 32615 | | |
| Suwarni Harper | | | | | |
| Su-Wen Chang Dds Pc | 5340 E Broadway Blvd | Suite 150 | Tucson, AZ 85711 | | |
| Su-Wen Kuo | Address Redacted | | | | |
| Suya Joint Inc | 185 Dudley St | Roxbury, MA 02119 | | | |
| Suyapa Ramirez | Address Redacted | | | | |
| Suying Gao | | | | | |
| Su-Yuan Huang | Address Redacted | | | | |
| Su-Yun Hsu | Address Redacted | | | | |
| Suzan Bennison | | | | | |
| Suzan Bollich, Phd | Address Redacted | | | | |
| Suzan Briganti | | | | | |
| Suzan Davis | | | | | |
| Suzan D'Souza | Address Redacted | | | | |
| Suzan Hixon | | | | | |
| Suzan J Kelly Pt Lac | 311 Forest Ave | Suite B4 | Pacific Grove, CA 93950 | | |
| Suzan Koester | | | | | |
| Suzan Matias Ballentine | Address Redacted | | | | |
| Suzan Morton | | | | | |
| Suzan Trucking, Inc. | 2411 N Senesac Road | Radisson, WI 54867 | | | |
| Suzana Auzina | | | | | |
| Suzana Hardy | | | | | |
| Suzana Sjenicic LLC | 2037 Gates Ave | Apt. 3L | Ridgewood, NY 11385 | | |
| Suzanah Juras | | | | | |
| Suzanna Greenwell | Address Redacted | | | | |
| Suzanna Marks, Realtor Associate | 12842 Kingsbridge Ln | Houston, TX 77077 | | | |
| Suzanna Marks, Realtor Associate | Address Redacted | | | | |
| Suzanna Myers | | | | | |
| Suzanna Sahakian | | | | | |
| Suzanna Vaughn | Address Redacted | | | | |
| Suzanne Alessi | Address Redacted | | | | |
| Suzanne Alexander-Vaughn | | | | | |
| Suzanne Antinoro | | | | | |
| Suzanne Armstrong | | | | | |
| Suzanne Aylward | | | | | |
| Suzanne Bernardi | Address Redacted | | | | |
| Suzanne Berry | | | | | |
| Suzanne Bird | Address Redacted | | | | |
| Suzanne Blachura | Address Redacted | | | | |
| Suzanne Bolf | | | | | |
| Suzanne Borda | | | | | |
| Suzanne Boynton Designs | 10 Blue Gum Court | Pleasant Hill, CA 94523 | | | |
| Suzanne Brownell | | | | | |
| Suzanne Cadogan | Address Redacted | | | | |
| Suzanne Capriotti | | | | | |
| Suzanne Carlson | Address Redacted | | | | |
| Suzanne Carpenter | | | | | |
| Suzanne Carter | | | | | |
| Suzanne Cary | | | | | |
| Suzanne Cavalier | Address Redacted | | | | |
| Suzanne Childre | | | | | |
| Suzanne Clark | | | | | |
| Suzanne Clayborne | | | | | |
| Suzanne Clyne | Address Redacted | | | | |
| Suzanne Compton | | | | | |
| Suzanne Coppola | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suzanne Cox | | | | | |
| Suzanne Czak | | | | | |
| Suzanne Dearing | | | | | |
| Suzanne Derr | | | | | |
| Suzanne Dieter Md | Address Redacted | | | | |
| Suzanne Dimaio | | | | | |
| Suzanne Dodoro | | | | | |
| Suzanne E Johnston | Address Redacted | | | | |
| Suzanne Emerson | | | | | |
| Suzanne English | | | | | |
| Suzanne Enright PC | 5021 E Wagoner | Scottsdale, AZ 85254 | | | |
| Suzanne Epich | | | | | |
| Suzanne Evers | Address Redacted | | | | |
| Suzanne Faggioli | | | | | |
| Suzanne Falcone | | | | | |
| Suzanne Fisher | | | | | |
| Suzanne Fjarli | Address Redacted | | | | |
| Suzanne Gabriele & Associates, LLC | 94 East Ave | Second Floor | Norwalk, CT 06851 | | |
| Suzanne Gale Fasano LLC | 6705 Rearden Rd | Austin, TX 78745 | | | |
| Suzanne Garcia Collazo | Address Redacted | | | | |
| Suzanne Gonzales | Address Redacted | | | | |
| Suzanne Grande | | | | | |
| Suzanne Griffiths | | | | | |
| Suzanne H Cole | Address Redacted | | | | |
| Suzanne H. Keeton | Address Redacted | | | | |
| Suzanne Ham | | | | | |
| Suzanne Harris | | | | | |
| Suzanne Haverty | Address Redacted | | | | |
| Suzanne Hawes | | | | | |
| Suzanne Headley | | | | | |
| Suzanne Heiss | Address Redacted | | | | |
| Suzanne Hennessey | Address Redacted | | | | |
| Suzanne Herron | | | | | |
| Suzanne Hessing | Address Redacted | | | | |
| Suzanne Hoover | Address Redacted | | | | |
| Suzanne Horton Lmhc | Address Redacted | | | | |
| Suzanne Hoskins | | | | | |
| Suzanne I Kaufman | Address Redacted | | | | |
| Suzanne Istvan | | | | | |
| Suzanne Joncoaltz | | | | | |
| Suzanne Juberian | | | | | |
| Suzanne K. Guidera, Attorney At Law | Address Redacted | | | | |
| Suzanne Kanz | | | | | |
| Suzanne Kaplan | | | | | |
| Suzanne Kersh | | | | | |
| Suzanne Khalili Dds, Inc. | 2550 E Slauson Ave | K2 | Huntington Park, CA 90255 | | |
| Suzanne Kiall & Associates, LLC | 3 Wing Drive | Suite 100 | Cedar Knolls, NJ 07927 | | |
| Suzanne Kleis | Address Redacted | | | | |
| Suzanne Klonowski | | | | | |
| Suzanne Klug | | | | | |
| Suzanne Krynak | | | | | |
| Suzanne L Drennen | Address Redacted | | | | |
| Suzanne Lacross Phd | Address Redacted | | | | |
| Suzanne Lagalante | | | | | |
| Suzanne Lane | | | | | |
| Suzanne Lankford | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suzanne Latour | | | | | |
| Suzanne Lee Coan | Address Redacted | | | | |
| Suzanne Lepage | | | | | |
| Suzanne Leugers | | | | | |
| Suzanne Lightbourn | Address Redacted | | | | |
| Suzanne Lindahl | | | | | |
| Suzanne Lipman | Address Redacted | | | | |
| Suzanne Loeffler | | | | | |
| Suzanne Lunt | | | | | |
| Suzanne M Fischer, Pc | 104 E 5th Ave | Rome, GA 30161 | | | |
| Suzanne M. Lynch | Address Redacted | | | | |
| Suzanne Malveaux | | | | | |
| Suzanne Marshall | Address Redacted | | | | |
| Suzanne Martin | | | | | |
| Suzanne Mayer | | | | | |
| Suzanne Mcduffee | | | | | |
| Suzanne Mcelhiney | | | | | |
| Suzanne Mcmillan | | | | | |
| Suzanne Melton | | | | | |
| Suzanne Mendelson | Address Redacted | | | | |
| Suzanne Miller | Address Redacted | | | | |
| Suzanne Miller | | | | | |
| Suzanne Mirra | | | | | |
| Suzanne Moore | | | | | |
| Suzanne Mortensen | | | | | |
| Suzanne Mullings | | | | | |
| Suzanne Narloch | | | | | |
| Suzanne Neace | | | | | |
| Suzanne Neace Photography | 1454 Loughton Drive | Webster, NY 14580 | | | |
| Suzanne Nimmer | | | | | |
| Suzanne O'Brien | | | | | |
| Suzanne Owens | | | | | |
| Suzanne P Mccain | Address Redacted | | | | |
| Suzanne Piatt | | | | | |
| Suzanne Picarello | 3927 Kendall St | San Diego, CA 92109 | | | |
| Suzanne Picarello | Address Redacted | | | | |
| Suzanne Placa | | | | | |
| Suzanne Plafcan | | | | | |
| Suzanne Plasse | | | | | |
| Suzanne Price | | | | | |
| Suzanne Regan | | | | | |
| Suzanne Rijneveld | | | | | |
| Suzanne Robertson, Myofunctional | Therapy Of La Jolla | 7440 Girard Ave | 4 | La Jolla, CA 92037 | |
| Suzanne Rocha | Address Redacted | | | | |
| Suzanne Roman | | | | | |
| Suzanne Rosipayla | | | | | |
| Suzanne Ross | Address Redacted | | | | |
| Suzanne Russo | Address Redacted | | | | |
| Suzanne S Dutton | Address Redacted | | | | |
| Suzanne Samuel | Address Redacted | | | | |
| Suzanne Sanford | | | | | |
| Suzanne Savino | Address Redacted | | | | |
| Suzanne Slate | Address Redacted | | | | |
| Suzanne Smith | | | | | |
| Suzanne Soria | Address Redacted | | | | |
| Suzanne Sotelo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suzanne Squier | Address Redacted | | | | |
| Suzanne Steinman | | | | | |
| Suzanne Suchan | Address Redacted | | | | |
| Suzanne Sudder | | | | | |
| Suzanne Sullivan | Address Redacted | | | | |
| Suzanne Summersett | | | | | |
| Suzanne Tabachnick | | | | | |
| Suzanne Tadokoro | | | | | |
| Suzanne Tarbet | | | | | |
| Suzanne Thai | Address Redacted | | | | |
| Suzanne Tharaldsen | Address Redacted | | | | |
| Suzanne Tobin | | | | | |
| Suzanne Tolliver | | | | | |
| Suzanne Torrilhon | Address Redacted | | | | |
| Suzanne Tullon R.N. | Address Redacted | | | | |
| Suzanne Uppman | | | | | |
| Suzanne Van De Water | | | | | |
| Suzanne W. Woods | Address Redacted | | | | |
| Suzanne Wald | | | | | |
| Suzanne Waldrep | | | | | |
| Suzanne Wasser Interiors, Inc. | 22134 Fair Garden Lane | Clarksburg, MD 20871 | | | |
| Suzanne Weathers | | | | | |
| Suzanne Wells | | | | | |
| Suzanne Werden | | | | | |
| Suzanne Witkosky | | | | | |
| Suzanne Ziff | Address Redacted | | | | |
| Suzannespivey | Address Redacted | | | | |
| Suzannne Keisling | Address Redacted | | | | |
| Suze Jean | Address Redacted | | | | |
| Suze Q | Address Redacted | | | | |
| Suze Sarto Design | 53415 Avenida Diaz | La Quinta, CA 92253 | | | |
| Suzee Skin | 4538 Julesburg Dr, | Las Vegas, NV 89139 | | | |
| Suzelle Adam-Bertrand | Address Redacted | | | | |
| Suzen Spencer | | | | | |
| Suzen Yoga LLC | 3909 Perry St | Denver, CO 80212 | | | |
| Suzet Toledo | Address Redacted | | | | |
| Suzette Adkins | | | | | |
| Suzette Arrington | Address Redacted | | | | |
| Suzette Bigelow | | | | | |
| Suzette Brown | Address Redacted | | | | |
| Suzette Bussey | | | | | |
| Suzette Carswell | Address Redacted | | | | |
| Suzette Cox | | | | | |
| Suzette Fullerton | Address Redacted | | | | |
| Suzette Gallagher | | | | | |
| Suzette Hammond | Address Redacted | | | | |
| Suzette Mainord | | | | | |
| Suzette Mohammed | | | | | |
| Suzette Morrison | | | | | |
| Suzette Mullins | | | | | |
| Suzette Remy | | | | | |
| Suzette Rose Mcatee | Address Redacted | | | | |
| Suzette Rowe | | | | | |
| Suzette Stapleton | | | | | |
| Suzette Watson | Address Redacted | | | | |
| Suzette Zuena | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Suzette'S Masters Of Dance, Inc | 14275 Rick Drive | Shelby Twp, MI 48315 | | | |
| Suzhen Li | Address Redacted | | | | |
| Suzhen Xie | | | | | |
| Suzi Katz | Address Redacted | | | | |
| Suzi Keossian | Address Redacted | | | | |
| Suzi Sheffield | | | | | |
| Suzie Alcina | | | | | |
| Suzie Aldrich | | | | | |
| Suzie Bischof | Address Redacted | | | | |
| Suzie Ervin | | | | | |
| Suzie Hall | | | | | |
| Suzie Kang | | | | | |
| Suzie Kelly | | | | | |
| Suzie Lewis | | | | | |
| Suzie Raghouber | | | | | |
| Suzie Winters | | | | | |
| Suzies Bootique Bootamerica.Com | Attn: Suzanne Faggioli | 4991 Route 42, Store 3 | Turnersville, NJ 08012 | | |
| Suzy Nevins | Address Redacted | | | | |
| Suzzanne Mendoza | | | | | |
| Suzzawn Barr | | | | | |
| Sv & Z Investment Inc | 5032 Annistown Rd | Stone Mountain, GA 30087 | | | |
| Sv Angel Iii, Llc | 588 Sutter St, Ste 299 | San Francisco, CA 94102 | | | |
| SV Angel III, LLC | 770 Chimalus Dr | Palo Alto, CA 94306 | | | |
| Sv Capital Realty LLC | 835 Lakewood Dr | Sunnyvale, CA 94089 | | | |
| Sv Collections LLC | 23 N Oaks Plaza | St Louis, MO 63121 | | | |
| Sv Hotel Management LLC | 8707 Van Wyck Expressway | Jamaica, NY 11435 | | | |
| Sv Killianhill Inc | 2100 Killian Hill Rd | Snellville, GA 30039 | | | |
| Sv Mart Inc | 2475 S Waterworks Road | Buford, GA 30518 | | | |
| Sv Nails & Spa | 916 Eastern Ave | Nashville, NC 27856 | | | |
| Sv Smith Trucking | 8388 Marshall St | Sutter, CA 95982 | | | |
| Svae & Shop LLC | 10307 Atomic Rd | N Augusta, SC 29841 | | | |
| Svag Enterprises Inc, | 3399 Nw 72Nd Ave | Miami, FL 33122 | | | |
| Svajunas Zelba | | | | | |
| Svan Technologies Inc | 6726 Glenkirk Pl | Sugar Land, TX 77479 | | | |
| Svang, Einar, C Ii, Dds Sc | 827 S Rochester St | 112 | Mukwonago, WI 53149 | | |
| Svb Diamond Investments Corp | 5219 Lankershim Blvd | N Hollywood, CA 91601 | | | |
| Svb Financial Group | Attn: Jason Mok | 2400 Hanover St | Palo Alto, CA 94304 | | |
| Svc Unlimited Transportation LLC | 331 West Person | Memphis, TN 38109 | | | |
| Svec Services, Llc | 1230 Whitingham Cir | Naperville, IL 60540 | | | |
| Sven Boermeester | | | | | |
| Sven Dargatz | | | | | |
| Sven Goth | Address Redacted | | | | |
| Sven Haynie | Address Redacted | | | | |
| Sven Lavine | | | | | |
| Sven Rethemeier | | | | | |
| Sven Wiberg | | | | | |
| Svendsen Enterprises Inc | 623 30th St | Monroe, WI 53566 | | | |
| Svenja Stephan | Address Redacted | | | | |
| Svenson LLC | 464 N. Lone Hill Ave. | San Dimas, CA 91773 | | | |
| Sveta'S Body Therapy, LLC | 2141 N. Bradley Fair Pkwy | Suite 101 | Wichita, KS 67206 | | |
| Svetik Abovian | | | | | |
| Svetislav Djorovic | | | | | |
| Svetlana Afichuk | Address Redacted | | | | |
| Svetlana Arzhanova-Perry | | | | | |
| Svetlana Bochkovsky | | | | | |
| Svetlana Bonner, M.D. | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Svetlana Boyd | | | | | |
| Svetlana E Gibbs | Address Redacted | | | | |
| Svetlana Glynn | | | | | |
| Svetlana Grinman | | | | | |
| Svetlana Gumenyuk | Address Redacted | | | | |
| Svetlana Harutyunyan | Address Redacted | | | | |
| Svetlana Hoppe | | | | | |
| Svetlana Interests LLC | 12311 N Shadow Cove Drive | Houston, TX 77082 | | | |
| Svetlana Kaplanskaya | Address Redacted | | | | |
| Svetlana Kartopolova | Address Redacted | | | | |
| Svetlana Kletsina | Address Redacted | | | | |
| Svetlana Likhtenchtein | | | | | |
| Svetlana Lokyan | | | | | |
| Svetlana Makarovskaya | | | | | |
| Svetlana Manasyan | | | | | |
| Svetlana Martie | | | | | |
| Svetlana Mihova | | | | | |
| Svetlana Miller | Address Redacted | | | | |
| Svetlana Morgun | | | | | |
| Svetlana Novikova | | | | | |
| Svetlana Ohanyan | | | | | |
| Svetlana Pelullo | Address Redacted | | | | |
| Svetlana Pitt | | | | | |
| Svetlana Pyatigorskaya | | | | | |
| Svetlana Rakhman | | | | | |
| Svetlana Rosenberg | | | | | |
| Svetlana Ryan | Address Redacted | | | | |
| Svetlana Sanchez | | | | | |
| Svetlana Shmulyian | Address Redacted | | | | |
| Svetlana Soyarkov | | | | | |
| Svetlana Ustinova | | | | | |
| Svetlana V Ozik | Address Redacted | | | | |
| Svetlana Walker | | | | | |
| Svetoslav Kotev | | | | | |
| Svetoslav Stefanov | | | | | |
| Svg Digital LLC | 1937 W Palmetto St. | 102 | Florence, SC 29501 | | |
| Sviatoslav Dobriuk | | | | | |
| Sviatoslav Dotsenko | Address Redacted | | | | |
| Svirgin Hair Beauty Supply | 152 West Laurel Drive Unit 1002 | Margate, FL 33063 | | | |
| Svita Y Feda LLC | 9757 Mount Lompoc Ct | Las Vegas, NV 89178 | | | |
| Svitlana Mangan | Address Redacted | | | | |
| Svitlana Sauciur | Address Redacted | | | | |
| Sviva LLC | 25883 Greenfield Rd. | Apt 34 | Southfield, MI 48075 | | |
| Svj Inc | 1210 E Mermaid Lane | Glenside, PA 19038 | | | |
| Svl Corp | 102 Teak Rd | Ocala, FL 34472 | | | |
| Svm-Med LLC | 1920 E Hallandale Beach Blvd | Ste 901 | Hallandale Beach, FL 33009 | | |
| Svn / David Cook Co, LLC | 6546 Laurel Valley Road | Dallas, TX 75248 | | | |
| Svn Vanguard | Address Redacted | | | | |
| Svnth Rlr | Address Redacted | | | | |
| Svo Holdings, LLC | 512 S. Barnwell St | Oceanside, CA 92054 | | | |
| Svp Construction | 14311 Strait | Westminster, CA 92683 | | | |
| Svp Global LLC | 715 Saint Ives Court | Houston, TX 77079 | | | |
| Svp Steel, Llc | 3317 S Higley Rd | Ste 114-446 | Gilbert, AZ 85297 | | |
| Svp Winery, LLC | 111 Clark Road | Shandon, CA 93461 | | | |
| Svr Global Traders Ltd | 1403 Meadow Lark Rd | Spring Hill, FL 34608 | | | |
| Svreboot | 249 Palm Ave | Morgan Hill, CA 95037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Svs Delivery | 835 Sw 361st St | Federal Way, WA 98023 | | | |
| Svs Distributors Inc | 137 Kreischer St | Unit 1B | Staten Island, NY 10309 | | |
| Svs Express LLC | 24313 16th Ave S | Des Moines, WA 98198 | | | |
| Svs Express, LLC | 379 St.Claire Dr | Alpharetta, GA 30004 | | | |
| Svsemi, Inc | 11840 Dublin Blvd | Dublin, CA 94568 | | | |
| Svstributeentertainmentllc | 2683 Mallard Landing Ave | Henderson, NV 89074 | | | |
| Svt Aviation Maintenance | 359 Beechcraft Lane | Seguin, TX 78155 | | | |
| Sw Accounting Associates | 1300 Caraway Court | Largo, MD 20774 | | | |
| Sw Auto LLC | 4801 Johnson St | Lafayette, LA 70503 | | | |
| SW Community Ch Of The Assemblies Of God | 901 Shorewood Dr | Shorewood, IL 60404 | | | |
| Sw Events LLC | 1775 N Andrews Sq | Unit 301W | Ft Lauderdale, FL 33311 | | |
| Sw Financial & Multi-Services, LLC | 6255 Minton Rd Ne | Palm Bay, FL 32907 | | | |
| Sw Golf LLC | Attn: Robert Scott Waddle | 4048 Porter Mountain Road | Lakeside, AZ 85929 | | |
| Sw Mn Insurance Agency | 622 East Bridge St | Redwood Falls, MN 56283 | | | |
| Sw Mobile Rv Inc | 9426 Palomino Path | San Antonio, TX 78254 | | | |
| Sw Studios Corp | 84 Broadway | Apt 1C | Brooklyn, NY 11249 | | |
| Sw Transport Inc | 858 Roseberry Dr | Las Vegas, NV 89138 | | | |
| Sw Transportation | 20931 San Simeon Way | Miami, FL 33179 | | | |
| Sw1 Consulting, Inc | 47-42 Vernon Blvd | 3L | Long Island City, NY 11101 | | |
| Swa & Associates, LLC | 220 Renaissance Way Northeast | 1102 | Atlanta, GA 30308 | | |
| Swabs Waffel LLC | 7700 W Ratliff Road | Bloomington, IN 47404 | | | |
| Swad Indian Cuisine Inc | 960 Moraga Road | Unit 1 | Lafayette, CA 94549 | | |
| Swad Khana Inc | 40008 10th St West | Suite 101 | Palmdale, CA 93551 | | |
| Swadesh Shrestha | | | | | |
| Swafford Plumbing LLC | 133 West Freeman Road | Westminster, SC 29693 | | | |
| Swag Bundles LLC | 4514 Sequoia Park Trail | Snellville, GA 30039 | | | |
| Swag For All | 4039 Carmel View Road | Unit 110 | San Diego, CA 92130 | | |
| Swag Southwest Automotive Group | 12233 Murphy Rd | Stafford, TX 77477 | | | |
| Swag Tranport | 2506 Fairbanks | Houston, TX 77026 | | | |
| Swagest Capital LLC | 250 Suydam Ave | Jersey City, NJ 07304 | | | |
| Swagg Boutique LLC | 13967 Van Ness Ave | Gardena, CA 90249 | | | |
| Swagge | 133 Pebble Beach Ct | E Stroudsburg, PA 18302 | | | |
| Swagger Media | Attn: Jarred King | 5444 Westheimer, Ste 200 | Houston, TX 77056 | | |
| Swahili Grill, Inc | 9544 Bells Valley Dr. | Raleigh, NC 27617 | | | |
| Swails Import Auto Repair LLC | 416 East Fourth St | W Lafayette, OH 43845 | | | |
| Swain Insurance Agency | 895 S Imperial Ave | El Centro, CA 92243 | | | |
| Swain Investments, LLC | 611 Prairie St | Winnsboro, LA 71295 | | | |
| Swain Trucking | 984 Nottingham Rd. | Alpine, AL 35014 | | | |
| Swainston Mill & Cabinet Inc | 729 N State St | Preston, ID 83263 | | | |
| Swaison Roy Steele | Address Redacted | | | | |
| Swaitch Transport Corporation | 6 Pebble Beach Drive | Mt Holly, NJ 08060 | | | |
| Swallow Flowers LLC | 1551 N. Poplar Ave | Fresno, CA 93728 | | | |
| Swami Bapa Corp | 515 S Eufaula Ave | Eufaula, AL 36027 | | | |
| Swami Juice, LLC | 6902 Cypress Rd | Plantation, FL 33317 | | | |
| Swami Maharaj Inc | 1307 S Cumberland St | Morristown, TN 37813 | | | |
| Swami Shri Hari, Inc. | 3059 Lawrenceville Hwy | Ste M | Lawrenceville, GA 30044 | | |
| Swami Shriji Inc | 1503 W Prospect Rd | Tamarac, FL 33309 | | | |
| Swami Shriji LLC | 8420 Us Hwy 301 | Halifax, NC 27839 | | | |
| Swami Shriji2 LLC | 105 Ne Rail Road St | Whitaker, NC 27891 | | | |
| Swaminathan Giridharan | Address Redacted | | | | |
| Swamine LLC | 2991 Powder Springs Rd | Powder Springs, GA 30127 | | | |
| Swamp | 10404 N Hartts Drive | Tampa, FL 33617 | | | |
| Swamp Fusion LLC | 7196 Ervin Rd. | Athens, OH 45701 | | | |
| Swamp Shak | Address Redacted | | | | |
| Swampgrass Willy'S Smokehouse Bar Bq Inc | 9910 Florida A1A Alt | Palm Beach Gardens, FL 33410 | | | |
| Swamphole Entertainment Inc. | 12760 West Millennium Drive | 125 | Playa Vista, CA 90094 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Swampscott Tax & Bookkeeping | 1 Essex Terrace | Swampscott, MA 01907 | | | |
| Swan Bakery | 15 South Country Road | E Patchogue, NY 11772 | | | |
| Swan Burrus | | | | | |
| Swan Cleaners LLC | 3 Union Ave. | Rutherford, NJ 07070 | | | |
| Swan Consulting Inc. | 536 Woodworth Ave | Clovis, CA 93612 | | | |
| Swan Court LLC | dba Phs | 6450 Swan Court | Klamath Falls, OR 97603 | | |
| Swan Foot Spa Inc | 216 Closter Dock Rd | Closter, NJ 07624 | | | |
| Swan Lake Caterers | 388 River Road | Manorville, NY 11949 | | | |
| Swan Lash Inc | 38 W 32nd St | Ste 401 | New York, NY 10001 | | |
| Swan Limousines & Charters | 7200 University Ave | La Mesa, CA 91942 | | | |
| Swan Logistics Inc | 29 Hope Rd | Holland, PA 18966 | | | |
| Swan Massage Spa Corp | 3002 Ne 127th St | Seattle, WA 98125 | | | |
| Swan Media, LLC | 6512 Colbath Ave. | Van Nuys, CA 91401 | | | |
| Swan Nails | 848 S Alma School Rd | Ste 5 | Mesa, AZ 85210 | | |
| Swan Optik LLC. | 1600 University Ave. W | Suite 4 | St Paul, MN 55104 | | |
| Swan Pools | 6031 Oak Lane | Stockton, CA 95212 | | | |
| Swan Records Inc | 800 Belleville Ave | Brewton, AL 36426 | | | |
| Swan Restaurant Inc. | 658 Main St. | Sweet Home, OR 97386 | | | |
| Swan Security Solutions | 4745 Silver Stream Drive | Cumming, GA 30040 | | | |
| Swana Graff | | | | | |
| Swanandesh Karandikar | | | | | |
| Swander Photography | 16273 S Chester St | Olathe, KS 66062 | | | |
| Swanee Browning | | | | | |
| Swanky Enterprises | 19420 Nw 7th St | Pembroke Pines, FL 33029 | | | |
| Swanky Sweets Bake Shop | 807-3 West Corbett Ave | Swansboro, NC 28584 | | | |
| Swanky'S Pizza | 1300 Plainfield Ave Ne | Grand Rapids, MI 49505 | | | |
| Swankysisters84, | 1063 Norway Road | Waterford, ME 48088 | | | |
| Swanman Enterprises LLC | 135 Nutleaf Court | N Las Vegas, NV 89031 | | | |
| Swann Stylez | 2354 Texas Pkwy | Ste C | Missouri City, TX 77489 | | |
| Swannanoa Valley Montessori School | 101 Carver Ave | Black Mountain, NC 28711 | | | |
| Swanpro Inc | 3364 Forest Grove Court | Acworth, GA 30101 | | | |
| Swan'S Feed Mill | 8912 Fort King Road | Zephyrhills, FL 33541 | | | |
| Swans Investment Group LLC | 20622 Nw 12 th Place | Miami Gardens, FL 33169 | | | |
| Swan'S Nailspa | 29101 Newport Road | 102 | Menifee, CA 92584 | | |
| Swanson & Desai LLC | 2314 W North Ave Unit C-1W | Chicago, IL 60647 | | | |
| Swanson Accounting Services LLC | 117 Mansfield Hollow Rd | Apt 2 | Mansfield Center, CT 06250 | | |
| Swanson Communications LLC | 1775 I St Nw | Suite 1150 | Washington, DC 20006 | | |
| Swanson Floors LLC | 624 Aspen Brook Dr | Mcdonough, GA 30253 | | | |
| Swanson Investment Group Inc | 3300 Battleground Ave | Suite 400 | Greensboro, NC 27410 | | |
| Swanson Solutions LLC | 2000 Elkhart Rd | Goshen, IN 46526 | | | |
| Swanson Streamway Dog Park & Day Care | 6241 Woodland Rd | Shawnee, KS 66218 | | | |
| Swanson Water Treatment | 509 E Park Ave | Libertyville, IL 60048 | | | |
| Swansong Burial At Sea | 66 Blake Rd | Lexington, MA 02420 | | | |
| Swansons Contracting | 10571 Rocky Rd | Palo Cedro, CA 96073 | | | |
| Swany Transport LLC, | 8753 Crimson Ct | Terre Haute, IN 47802 | | | |
| Swanzey Internet Group LLC | 7 Hemlock St | Beverly Farms, MA 01915 | | | |
| Swap Transportation | 1020 Jeffery Broussard Rd | Breaux Bridge, LA 70517 | | | |
| Swap Xpress | 4612 Cana Dr | Orlando, FL 32839 | | | |
| Swapna Anthoor | | | | | |
| Swapna Sinha | | | | | |
| Swapnil Gandbhir | | | | | |
| Swapp Law Pllc | 9980 S. 300 W. | Suite 400 | Sandy, UT 84070 | | |
| Swaran Chahal | Address Redacted | | | | |
| Swaran Construction | 28810 Bay Heights Road | Hayward, CA 94542 | | | |
| Swarmbustin Honey LLC | 190 Thourton Rd | W Grove, PA 19390 | | | |
| Swarna Biryani House LLC | 1888 Colonel Glenn Hwy | Fairborn, OH 45324 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Swarna Nawarathna | Address Redacted | | | | |
| Swaroff Law, LLC | 1023 Lincoln Mall | Ste 104B | Lincoln, NE 68508 | | |
| Swart Chiropractic Inc. | 638 W. Duarte Rd. | Ste 16 | Arcadia, CA 91007 | | |
| Swartout, Williams | Address Redacted | | | | |
| Swartz Creek Mini Storage | 5256 Morrish Rd | Swartz Creek, MI 48473 | | | |
| Swartz Home Services LLC | 744 Chason Road | Ochlocknee, GA 31773 | | | |
| Swartz Rental Solutions LLC | 8 Bellaire Ave | Carlisle, PA 17013 | | | |
| Swasti Shah | Address Redacted | | | | |
| Swati Kher | | | | | |
| Swavision | 12076 Dey Say St | Lutcher, LA 70071 | | | |
| Swaye Productions & Entertainment | 584 Stoneland Court | Lawerenceville, GA 30046 | | | |
| Swaye Style | 1370 Lorton Drive | Easton, PA 18040 | | | |
| Swb Consultants | 144 S Harrison St | Apt 1001 | E Orange, NJ 07018 | | |
| Swbcatering | 32 Vanderwater Ave | Floral Park, NY 11001 | | | |
| Swc Advisors Inc | 2621 Green River Rd | Coroma, CA 92882 | | | |
| Swc Advisors, Inc. | 160 W Foothill Pkwy, Ste 105 | Corona, CA 92882 | | | |
| Swc Furniture Inc | 26177 Barkstone Drive | Rancho Palos Verdes, CA 90275 | | | |
| Swc Holdings, LLC | 6487 Arbor Gate Dr. | Mableton, GA 30126 | | | |
| Swdcmedicalassociates | 2304 Eastside Park Ct | Washington, IN 47501 | | | |
| Swearingen & Associates Inc | 1800 Old Okeechobee Rd, Ste 200 | Wpb, FL 33409 | | | |
| Swearingen Realty & Appraisal Services | 14444 S Us Hwy 301 | Summerfield, FL 34491 | | | |
| Sweat Box | 24510 Town Center Dr. | 150 | Valencia, CA 91355 | | |
| Sweat Construction LLC, | 15166 Martin Dr | Conroe, TX 77302 | | | |
| Sweat Consulting Group, LLC | 1001 Bannock St | Denver, CO 80204 | | | |
| Sweat Garage, Inc. | 801 N Fairfax Ave. | Suite 104 | Los Angeles, CA 90046 | | |
| Sweat Indoor Cycling Studio LLC | 175 North Ave | 506 | Wakefield, MA 01880 | | |
| Sweat It Out LLC | 11416 N Fm 620 | Suite A | Austin, TX 78726 | | |
| Sweat Power Yoga, LLC | 219 Shaker Road | E Longmeadow, MA 01028 | | | |
| Sweater Brand Inc | 22 Wallenberg Circle | Monsey, NY 10952 | | | |
| Sweater Hound | 1315 Oakfield Drive | 1601 | Brandon, FL 33511 | | |
| Swedemom Center Of Giving | 500 Nw Hill Rd | Mcminnville, OR 97128 | | | |
| Swedemom.Com | Attn: Cami Nyquist | 500 Nw Hill Road 100 | Mcminnville, OR 97128 | | |
| Sweden Trucking | 9801 Meadowglen Ln | Apt260 | Houston, TX 77042 | | |
| Swedish Car Clinic, Inc | 24200 Vermont Ave | Harbor City, CA 90710 | | | |
| Swedish Performance Inc | 1955 Daily Drive | 108 | Camarillo, CA 93010 | | |
| Sweeetcoron'S Sanrio N San-X Store | Attn: Jennifer Jones | 4188 Chamoune Ave | San Diego, CA 92105 | | |
| Sweeney Building | 1486 Ellesmere Ave Nw | Northcanton, OH 44720 | | | |
| Sweeney Medical Corporation | 1509 State St | Santa Barbara, CA 93101 | | | |
| Sweeney Todd'S Barber Shop | 4639 Hollywood Blvd | Los Angeles, CA 90027 | | | |
| Sweep Clean Inc | 1916 54th St | Brooklyn, NY 11204 | | | |
| Sweep It Up Services | Attn: Trenden Martinez | 144 Landa St, Unit 557 | New Braunfels, TX 78130 | | |
| Sweep-Rite, Inc | 743 Ne 5th St | Mcminnville, OR 97128 | | | |
| Sweepy Inc | 199 Lee Ave | 992 | Brooklyn, NY 11211 | | |
| Sweesys Automotive | Attn: Robert Sweesy | 11000 Metro Pkwy, Ste 34 | Fort Myers, FL 33966 | | |
| Sweet | 438 North Waller Ave | Apt 2E | Chicago, IL 60644 | | |
| Sweet & Natural | 4009 34th St | Mt Rainier, MD 20712 | | | |
| Sweet & Savory Cafe Inc | 821 Merrick Road | Baldwin, NY 11510 | | | |
| Sweet & Simple, LLC Dba | Buttercream Cupcake Café | 732 Eden Way N, Ste F | Chesapeake, VA 23320 | | |
| Sweet & Spark | 2300 Webster St | Apt 601 | San Francisco, CA 94115 | | |
| Sweet 2 Nailspa | 7044 Hwy 6 North | Houston, TX 77095 | | | |
| Sweet Acres LLC | 1307 Second Loop Rd | G | Florence, SC 29505 | | |
| Sweet Apparel, Inc. | 128 32nd St Fl 5 | Brooklyn, NY 11232 | | | |
| Sweet As April | 10 Central St | Turners Falls, MA 01376 | | | |
| Sweet As Cakes Inc | 211 N Prospect Hill Dr | Newmanstown, PA 17073 | | | |
| Sweet Auburn Bread Company Inc | 234 Auburn Ave Ne | Atlanta, GA 30303 | | | |
| Sweet Bella Treats | 5492 Poplar Ave | Memphis, TN 38119 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sweet Buds Kitchen Dba Abc Chefs | 227 Chesterfield Mall | Chesterfield, MO 63017 | | | |
| Sweet Business Ventures, | dba Perfected Body Laser Med Spa | 6300 W Loop South, Suite 355 | Bellaire, TX 77401 | | |
| Sweet Cats Inc | 16817 Union Tpke | Fresh Meadow, NY 11366 | | | |
| Sweet Cheeks Puffs LLC | 365 2nd Ave | San Mateo, CA 94401 | | | |
| Sweet Clover Barn | Attn: Kim Bowers | 4051 A Stanford Ct | Frederick, MD 21703 | | |
| Sweet Cold Treats LLC | 4809 Hicone Rd | Greensboro, NC 27405 | | | |
| Sweet Corn | 2319 Harwell Circle | Alvin, TX 77511 | | | |
| Sweet Corner | 264 Cedarbridge Ave | Lakewood, NJ 08701 | | | |
| Sweet Courtoi LLC | 173 Columbus Rd | Bedford, OH 44146 | | | |
| Sweet Cravenz, LLC | 1021 S Soto St. | Apt. 105 | Los Angeles, CA 90023 | | |
| Sweet D Organics | 1729 Alcoy Dr | Columbus, OH 43227 | | | |
| Sweet Deer Ranch | 1100 Skyline Dr | Wimberley, TX 78676 | | | |
| Sweet Deli | 186 East Sunnyoaks Ave | Campbell, CA 95008 | | | |
| Sweet Deli & More | 160 W. 83 Expressway | Suite F | San Benito, TX 78563 | | |
| Sweet Dreams | Attn: Charles Bower | 11018 Old St Augustine Rd, Ste 137 | Jacksonville, FL 32257 | | |
| Sweet Dreams Bedding & Furniutre | Attn: Michael Waks | 201 Rt 73 S | Palmyra, NJ 08065 | | |
| Sweet Dreams Care Home LLC | 1187 Park Grove Drive | Milpitas, CA 95035 | | | |
| Sweet Dreams Childcare Center | 1025 Hawthorne Road | Anna, TX 75409 | | | |
| Sweet Dreams Frozen Yogurt 17 | 17 W 35th St | Suite B | Chicago, IL 60616 | | |
| Sweet Dreams Mattress & Furniture | 45 Broadway | B | Chula Vista, CA 91910 | | |
| Sweet E Boutique | 1235 Lindale Drive | Marion, IA 52305 | | | |
| Sweet Escape Beauty | 3646 S King Drive | Chicago, IL 60653 | | | |
| Sweet Expressions By Geri | 26 Broadway | Denville, NJ 07834 | | | |
| Sweet Feed Frozen Yogurt LLC | 4550 E Hwy 20, Unit H | Niceville, FL 32578 | | | |
| Sweet Homecare LLC | 860 Clinton Ave | Bridgeport, CT 06604 | | | |
| Sweet House Bakery Inc | 8405 S Roberts Road | Justice, IL 60458 | | | |
| Sweet Irb, | 1 Windrush Blvd, Apt 74 | Indian Rocks Beach, FL 33785 | | | |
| Sweet Js Treatz | 4038 Shackleton Court | Iowa Colony, TX 77583 | | | |
| Sweet Karrot | | | | | |
| Sweet Lemon | 812 S Church St | Georgetown, TX 78626 | | | |
| Sweet Lemon | Attn: Rachel Cummins | 812 S Church St | Georgetown, TX 78626 | | |
| Sweet Life Bakery & Cafe | 2243 Dorchester Ave | Dorchester, MA 02124 | | | |
| Sweet Life Enterprises, Inc. | 1322 3rd St | Napa, CA 94559 | | | |
| Sweet Life Massage Therapy | 4 Creekside Dr. | Apt 320 | San Marcos, CA 92078 | | |
| Sweet Lily, Inc. | 6012 Fine Robe Dr | Indian Trail, NC 28079 | | | |
| Sweet Madame LLC | 5400 Plunkett St | Hollywood, FL 33021 | | | |
| Sweet Magnolia | 115 S Central Ave | Landis, NC 28088 | | | |
| Sweet Management Inc | 167 Main St | Kingston, NH 03848 | | | |
| Sweet Melons LLC | 8823 23 Ave | Brooklyn, NY 11214 | | | |
| Sweet Memories Photography | 5634 Ruth Dr | House Springs, MO 63051 | | | |
| Sweet Nail Spa Of Wesley Chapel LLC | 28658 State Road 54 | Wesley Chapel, FL 33543 | | | |
| Sweet Nandy Catering Services LLC | 10371 Nw 24 St | Ft Lauderdale, FL 33322 | | | |
| Sweet Nothings 901 | 3786 Windcrest Rd | Memphis, TN 38116 | | | |
| Sweet Nouveau | Attn: Sandra Brumfield | 4227 Pinewood Lane | Matteson, IL 60443 | | |
| Sweet Olive Inc | 1059 W Jefferson St | Franklin, IN 46131 | | | |
| Sweet P Studio LLC | 4219 W Echo Ln | Phoenix, AZ 85051 | | | |
| Sweet Palates LLC | 20795 Bradford Lane | Brookfield, WI 53045 | | | |
| Sweet Pea Cuisine, LLC | 3209 Billington Drive | Erie, CO 80516 | | | |
| Sweet Pea Nails Inc | 999 Foxon Rd Unit9 | N Branford, CT 06471 | | | |
| Sweet Pea Pet Spa | 3511 S Logan St | Englewood, CO 80113 | | | |
| Sweet Pea Therapy Services | 752 Columbia Drive | New Lenox, IL 60451 | | | |
| Sweet Pearl LLC | 700 Sw 5th Ave, Ste 1175 | Portland, OR 97204 | | | |
| Sweet Petals Florist, | 44349 Kingston Drive | Temecula, CA 92592 | | | |
| Sweet Popp Shopp | 6010 W. Craig Road | Suite 120 | Las Vegas, NV 89130 | | |
| Sweet Potato Music | 4420 Edenhurst Ave | Los Angeles, CA 90039 | | | |
| Sweet Relief | 947 S Hanlon Way | Anaheim, CA 92808 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sweet Romance Bridal Boutique | 12121 Westheimer Rd. | Suite 102 | Houston, TX 77077 | | |
| Sweet Sadie LLC | 1177 Liberty Parkway | Atlanta, GA 30318 | | | |
| Sweet Scene Astoria Corp | 30-15 30 St | Astoria, NY 11102 | | | |
| Sweet Science Of Boxing & Fitness | 1309 Rosewick Ave | Rosedale, MD 21237 | | | |
| Sweet Sensation Bakery | 5350 Ne 5th Terrace | Apt 5110 | Pompano Beach, FL 33064 | | |
| Sweet Sensations LLC | 25 North Orange Ave. | Green Cove Springs, FL 32043 | | | |
| Sweet Serenity | 5859 Folkstone Lane | Orlando, FL 32822 | | | |
| Sweet Serenity Salon & Spa, LLC | 1800 Link Blvd | Apt 406 | Tuscaloosa, AL 35405 | | |
| Sweet Setups | 144 Washington Ave | Valley Stream, NY 11580 | | | |
| Sweet Seven Photography | 1452 Greenlake Dr | Aurora, IL 60502 | | | |
| Sweet Shoppe Couture | 2522 Woodsdale Blvd | Houston, TX 77038 | | | |
| Sweet Shutters & Shades | 177 Brook Creek Dr | Troutman, NC 28166 | | | |
| Sweet Solutions Personal Care | 111 Arbor Springs Ln | Dickinson, TX 77539 | | | |
| Sweet Southern Horse & Carriage | 10346 Sw B R Ranch Rd | Arcadia, FL 34269 | | | |
| Sweet Spice Marketplace | 17 South Main St | N East, MD 21901 | | | |
| Sweet Station Inc | 280 S State Road 434 | Unit 1045 | Altamonte Springs, FL 32714 | | |
| Sweet Stone | 3100 E. Imperial Hwy. | K-4 | Lynwood, CA 90262 | | |
| Sweet Story Nail Salon Inc | 1996 Commerce St | Yorktown Heights, NY 10598 | | | |
| Sweet T Pizza | 109 N Main St | Crowell, TX 79227 | | | |
| Sweet Tea Factory LLC | 1266 W Paces Ferry Rd Nw | Apt 432 | Atlanta, GA 30327 | | |
| Sweet Temptations Of Okeechobee | 1781 Palm Beach Lakes Blvd | W Palm Beach, FL 33401 | | | |
| Sweet Thang | 12700 Stafford Rd. | Stafford, TX 77477 | | | |
| Sweet Thangz LLC | 17520 Nw 66th Place | Hialeah, FL 33015 | | | |
| Sweet Thunder Chambered Exhaust | 2091 S 37 Rd | Cadillac, MI 49601 | | | |
| Sweet To Lick LLC | 78 Hillside Ave | Williston Park, NY 11596 | | | |
| Sweet Tooth Fairy Holdings, LLC | 14548 South 980 West | Suite 300 | Bluffdale, UT 84065 | | |
| Sweet Treats | 3458 Strong St | Riverside, CA 92501 | | | |
| Sweet Treats By April | 1395 Aste | Memphis, TN 38106 | | | |
| Sweet Treats, LLC. Dba Crave Mini Donuts | 5037 S Addison Way | Aurora, CO 80016 | | | |
| Sweet T'S Soul Food | 2929 Kelly Ridge Ln | Tampa, FL 33604 | | | |
| Sweet Tusks Holdings LLC | 2450 Hwy 50 | Clermont, FL 34711 | | | |
| Sweet William & Thyme | 19 E Railroad Ave | Jamesburg, NJ 08831 | | | |
| Sweetaly Gelato | 465 E. 3300 S. | B | Salt Lake City, UT 84115 | | |
| Sweetberry Bowls | 19 Church St | Montclair, NJ 07042 | | | |
| Sweetbriar Veterinary Clinic LLC | 2070 W. 21st St. N. | Wichita, KS 67203 | | | |
| Sweetcakes Mcgee | | | | | |
| Sweetdreams1 | 3127 Sleepy Hollow Drive | Birmingham, AL 35215 | | | |
| Sweetee P Cafe | 16142 Stone Ridge Pkwy | Brookwood, AL 35444 | | | |
| Sweeterhair | 10661 Nw 45th St | Coral Springs, FL 33065 | | | |
| Sweeterland | 1154 Rosedale Ave | Glendale, CA 91201 | | | |
| Sweetest Season | 1835 E Guadalupe Rd | Tempe, AZ 85283 | | | |
| Sweetfire'S Roasted Nuts | 1625 N Edgemont St | Los Angeles, CA 90027-5219 | | | |
| Sweetgrass Logistics | 2855 S Fig St | Lakewood, CO 80228 | | | |
| Sweetheart Auto Sales Inc | 98 East Hoffman Ave | Linderhurst, NY 11757 | | | |
| Sweethome Furniture | 1052 Westside Dr | Greensboro, NC 27405 | | | |
| Sweethomeva | 12509 Idlewood Park | Bristow, VA 20136 | | | |
| Sweethoney Dessert New York Inc | 712 60th St | Brooklyn, NY 11220 | | | |
| Sweetie Melts LLC | 1609 N. Mountain Ave | 303 | Upland, CA 91784 | | |
| Sweetie Pies Bakery | 326 Broadway St | Ft Edward, NY 12828 | | | |
| Sweetie Pies Petting Zoo | 22306 Fm 762 | Needville, TX 77461 | | | |
| Sweetie Sagie | | | | | |
| Sweetie'S Closet | 563 Palisade Ave | Teaneck, NJ 07666 | | | |
| Sweeties Things | 2658 Riggs Drive | E Point, GA 30344 | | | |
| Sweetings Cosmetology Braiding Institute | 2908 Brantley Drive | Antioch, TN 37013 | | | |
| Sweetlime | 4400 N. Rodeo Gulch Rd. | Soquel, CA 95073 | | | |
| Sweetly Chique | 9 Diane Drive | Tinton Falls, NJ 07753 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sweetp Treats | 765 Settles Dr | Moscow, TN 38057 | | | |
| Sweetreat Snack Service | 20 Quarry Rd | Lewistown, PA 17044 | | | |
| Sweets Beofre Meats | 554 Bell St | Greenville, AL 36037 | | | |
| Sweets by Jazzies | 3115 Expostion Ave | Shreveport, LA 71109 | | | |
| Sweets By Miss Ne LLC | 320 River Oak Drive | Riverdale, GA 30274 | | | |
| Sweets by Seli | 148-25 89th Ave | Jamaica, NY 11435 | | | |
| Sweets Candy Bar LLC | 8455 Brook Lake Ln | Douglasville, GA 30134 | | | |
| Sweets Destin LLC | 1005 Collingwood Ave | Chesapeake, VA 23324 | | | |
| Sweets Snacks & Munchies LLC | 422 Madison Ave | Madison, IL 62060 | | | |
| Sweets So Geek | 6722 E State Blvd | Ft Wayne, IN 46815 | | | |
| Sweets So Geek | Attn: Richard Seewald | 6722 E State Blvd | Fort Wayne, IN 46815 | | |
| Sweetstyles | 12336 W. Airport | Unit B | Meadows Place, TX 77477 | | |
| Sweettreatsinajarllc | 100 Shellbark Way | Apt 28103 | Savannah, GA 31407 | | |
| Sweetwater Advisors Group, LLC | 114 Sugar Magnolia Way | Charleston, SC 29414 | | | |
| Sweetwater Assembly Of God Inc. | 2551 E State Road 114 | N Manchester, IN 46962 | | | |
| Sweetwater Billiards, Inc. | 2920 Old Norcross Road | Suite L1 | Duluth, GA 30096 | | |
| Sweetwater Collaborative | 1218 Castillo St | 3 | Santa Barbara, CA 93101 | | |
| Sweetwater Hospitality Group Inc | 180 New Hwy 80 | Sweetwater, TN 37421 | | | |
| Sweetwater Restoration Inc | 11827 Hood St | Harlan, IN 46743 | | | |
| Sweety Home Cleaning Services | 388 Market St | San Francisco, CA 94111 | | | |
| Sweis Inc | 23760 Hawthorne Blvd | Torrance, CA 90505 | | | |
| Swell Digital LLC | 373 Broadway | Apt 415 | New York, NY 10013 | | |
| Swell Salon | 9 West Walnut St | Suite 2D | Asheville, NC 28801 | | |
| Swept Away Cleaning Services | 1887 Peachtree Ct | Crown Point, IN 46307 | | | |
| Swept Facility Services | 7531 Honey Locust Lane | Hanover, MD 21076 | | | |
| Swerve Society Inc | 3406 Randall St | Ofc Unit | Pearland, TX 77581 | | |
| Swervithan Lgooding-Splatt | | | | | |
| Swervnation LLC | 5563 W Adams | Chicago, IL 60644 | | | |
| Sweta Patel | Address Redacted | | | | |
| Sweta Shah | 2487 Wentworth Lane | Aurora, IL 60502 | | | |
| Sweta Shivam LLC | 501 E Moorestown Rd | Unit 4 | Wind Gap, PA 18081 | | |
| Swetha Beeravolu | | | | | |
| Swetha Iyer | Address Redacted | | | | |
| Sweyolakan Farms LLC | 411 Bostwick Rd | Ithaca, NY 14850 | | | |
| Swezey Enterprises | dba Kc Trailer Service & Supply | 2486 Hwy 99 North | Eugene, OR 97402 | | |
| Swf Inc | 1088 W Marine Corps Drive | 105 | Dededo, GU 96929 | | |
| Swg Consulting | 345 W 88th St. | Apt 6F | New York, NY 10024 | | |
| Swg Real Estate Inc | 42 Senator Boiling Circle | Dorchester, MA 02124 | | | |
| Swidecki Trucking & Excavation, Inc | 11223 Littlerock Rd Sw | Olympia, WA 98512 | | | |
| Swift 1 Express | 1308 Cumberland Creek Terrace Southwest | Marietta, GA 30008 | | | |
| Swift Academy | 746 Ridgeland Rd | Bethlehem, GA 30620 | | | |
| Swift Cleaners | 732 S. State College Blvd | Anaheim, CA 92806 | | | |
| Swift Corporation | 6029 Nw 23 | Oklahoma City, OK 73127 | | | |
| Swift Corporation | Attn: Mario Vasquez | 3585 Rocking J Rd | Round Rock, TX 78665 | | |
| Swift Dime Inc | 15 Main St | 114 | Watertown, MA 02472 | | |
| Swift Events La LLC | 5355 Monroe St | Los Angeles, CA 90038 | | | |
| Swift Evictions LLC | 3316-A South Cobb Drive | Suite 361 | Smyrna, GA 30080 | | |
| Swift Field Services, LLC | 4210 Wadsworth Blvd | 141 | Wheat Ridge, CO 80033 | | |
| Swift Fox Fitness | 252 N. Walnut St. | Suite 204 | Bath, PA 18014 | | |
| Swift Lite Trading Inv | 550 Hartle St | Suit E | Sayreville, NJ 08872 | | |
| Swift Media, Inc. | 23112 Alcalde Dr. Ste. E | Laguna Hills, CA 92653 | | | |
| Swift Merchant Solutions | 5530 Owensmouth | 129 | Woodland Hills, CA 91367 | | |
| Swift Pest Control Inc. | 84-70 129th St | Apt 1B | Kew Gardens, NY 11415 | | |
| Swift Pickup Services | 604 Fort Worth Ave | 3102 | Dallas, TX 75208 | | |
| Swift Productions | 16250 Homecoming Drive | 1578 | Chino, CA 91708 | | |
| Swift Projects Inc | 11494 Nw 79th Lane | Doral, FL 33178 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Swift Property Management Group Inc. | 211 Denton Ave | M193 | Garden City Parrk, NY 11040 | | |
| Swift Property Solutions LLC | 1941 Browning Bend Ct | Dacula, GA 30019 | | | |
| Swift Ranch Company, Inc. | 1294 E. Main St | Ventura, CA 93001 | | | |
| Swift Recovery Services LLC | 900 Orchid Springs Dr. | Suite 203 | Winter Haven, FL 33884 | | |
| Swift Results LLC | 3128 Se Belmont St | Portland, OR 97214 | | | |
| Swift River Chiropractic, LLC | 22 South Main St | Belchertown, MA 01007 | | | |
| Swift Shoes | 6401 Orange Hill Ln | Carmichael, CA 95608 | | | |
| Swift Transport Logistics LLC | 7531 Stones Throw Ct | Windsor Mill, MD 21244 | | | |
| Swift Transportation Dba Mark Orta | 1850 Carolyn Way | Reno, NV 89506 | | | |
| Swiftbills LLC | 845 Woodland Dr | Lakewood, NJ 08701 | | | |
| Swiftcloud Solutions LLC | 11799 Harmony Ln | Bentonville, AR 72712 | | | |
| Swiftcross LLC | 2615 Evergreen Trl Se | Smyrna, GA 30082 | | | |
| Swift-Cut Automation Usa, Inc. | 212 S. Meadow Rd. | Plymouth, MA 02360 | | | |
| Swifterlogistics, Llc | 5250 Pamela Dr | Douglasville, GA 30135 | | | |
| Swiftmile, Inc. | 1010 Commercial St | Unit D | San Carlos, CA 94070 | | |
| Swiftpay Inc. | 200 East Eskerson Road | Suite 230 | New City, NY 10956 | | |
| Swiger Photography | 205 Race St | Philadelphia, PA 19106 | | | |
| Swill Made Corp | 15 West 47th St | Suite 503 | New York, NY 10036 | | |
| Swillerbees Craft Donuts & Coffee Bar | 101 North Central Ave | Flagler Beach, FL 32136 | | | |
| Swim Babies Swim Ll | 16403 Ruby Lk | Weston, FL 33331 | | | |
| Swim Baby Swim Cleveland LLC | 19219 Ridgewood Ave. | Warrensville Hts, OH 44122 | | | |
| Swim Fanatics Swim Club Inc | 4411 Laurel Run Drive | Greensboro, NC 27410 | | | |
| Swim Kauai Aquatics | 4139A Hardy St. | Lihue, HI 96766 | | | |
| Swim Lesson Club Usa LLC | 13748 White Heron Pl | Jacksonville, FL 32224 | | | |
| Swim Mob | 9291 Berrington Place | Montgomery, AL 36117 | | | |
| Swim Pros LLC | Attn: Karl Stewart | 5525 Trl Point Rd | Ft Collins, CO 80524 | | |
| Swim Shine Infant Aquatics Academy | 39690 Knollridge Dr | Temecula, CA 92591 | | | |
| Swim World Ii Inc | 56-21 Marathon Parkway | Unit 3 | Douglaston, NY 11362 | | |
| Swimkids & Cardio Cross Training | 2121 Plant Ave | Redondo Beach, CA 90278 | | | |
| Swimming Pool Professionals Inc | 1791 Trade Center Way | Naples, FL 34109 | | | |
| Swimming Pool Service Technicians, Inc. | 388 N Kaisertown Road | Montgomery, NY 12549 | | | |
| Swimwest, LLC | 120 Encinitas Blvd | Encinitas, CA 92024 | | | |
| Swinburne & Gardner Enterprises, Inc. | 514 Southwest Blvd | Kansas City, MO 64108 | | | |
| Swindle, Stanley | Address Redacted | | | | |
| Swindler All Day Care LLC | 202 Winding River Trail | Bradenton, FL 34212 | | | |
| Swingrover Construction | 1402 Pinto St | Ridgecrest, CA 93555 | | | |
| Swink Maintenance Services, Inc. | 1954 Havenwood Dr | Thousand Oaks, CA 91362 | | | |
| Swinney Photography | 119 New River Dr. | Fletcher, NC 28732 | | | |
| Swinny Phokomon | | | | | |
| Swipe Ice Corp | 1551 Bergen St | Brooklyn, NY 11213 | | | |
| Swipedealz LLC | 888 Biscayne Blvd | Apt 5111 | Miami, FL 33132 | | |
| Swirl Free Detail | 26416 289th Place | Suite I | Adel, IA 50003 | | |
| Swish Media, Inc. | 1452 Union St | Brooklyn, NY 11213 | | | |
| Swiss Aire Motel LLC | 1200 State Road 69 | New Glarus, WI 53574 | | | |
| Swiss Capital Financial Inc | 301 Yamato Rd | Suite 1240 | Boca Raton, FL 33431 | | |
| Swiss Chronometers LLC | 6222 Richmond Ave | 850 | Houston, TX 77057 | | |
| Swiss International Household | 1138 44Th | Brooklyn, NY 11219 | | | |
| Swiss Jewel Co. | 325 Chestnut St | Suite 509 | Philadelphia, PA 19106 | | |
| Swiss Lace Direct | 1250 E Hallandale Beach Blvd | Suite 306 | Hallandale Beach, FL 33009 | | |
| Swiss Media | 23 Marble Way | Basement | Lakewood, NJ 08701 | | |
| Swiss Pattern Corporation | 2611 S Yale St | Santa Ana, CA 92704 | | | |
| Switch Community Outreach Association | 9586 Sunflower Rc | Wilton, CA 95693 | | | |
| Switch Computers & Components Inc | 1225 Sussex Turnpike | Mt Freedom, NJ 07970 | | | |
| Switch Global Inc. | 8201 Corporate Drive | Suite 250 | Hyattsville, MD 20785 | | |
| Switch Lighting & Design | 312 West 4th St | Cincinnati, OH 45202 | | | |
| Switch Media LLC | 340 Welcome Ave | W Grove, PA 19390 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Switch Vehicles Inc | 380 Morris St, Ste B | Sebastopol, CA 95472 | | | |
| Switchback Holdings LLC | 853 Marion Way | Gardnerville, NV 89460 | | | |
| Switsky Enterprises | 2005 Champions Dr | Lufkin, TX 75901 | | | |
| Switzers Custom Woodworks, Inc | 4906 Cogswell Ave | Pell City, AL 35125 | | | |
| Swiyya LLC | 18031 Appoline St | Detroit, MI 48235 | | | |
| Swizzler LLC | 1369 New York Ave Ne | Washington, DC 20002 | | | |
| Swla Tax Service | 1510 Gestner Memorial | Lake Charles, LA 70601 | | | |
| Swm Gas Inc. | 4440 Easton Ave | Bethlehem, PA 18020 | | | |
| Swmke LLC | 1706 E Iron St | Milwaukee, WI 53207 | | | |
| Swope'S Garage | 7692 Lancaster Ave. | Myerstown, PA 17067 | | | |
| Swopes Realty LLC | 2536 Burchard Dr | St Louis, MO 63136 | | | |
| Sword N Board | Attn: Brandon East | 2668 Johnston St Suite A4 | Lafayette, LA 70503 | | |
| Sword Of Truth Outreach Ministries, Inc | 105 Cheraw St | Bennettsville, SC 29512 | | | |
| Swordfish Fitness Of Franklin, Inc. | 1113 Murfreesboro Road | Franklin, TN 37064 | | | |
| Swordfish Fitness Of Nolensville, Inc. | 7166 Nolensville Road St 110 | Nolensville, TN 37135 | | | |
| Swordfish Fitness Of Spring Hill Inc | 2001 Campbell Station Parkway C7 | Spring Hill, TN 37174 | | | |
| Swot Logistics LLC | 14910 Signal Ridge Way | Cypress, TX 77429 | | | |
| Swp Enterprises, LLC | 243 East 2200 South | Bountiful, UT 84010 | | | |
| Swpt & Kept Cleaning Services LLC | 6702 Nw 70th Ave | Tamarac, FL 33321 | | | |
| Sws Cabinetry LLC | 9314 Forest Hill Blv | Wellington, FL 33411 | | | |
| Sws Consulting LLC | N5539 Deneveu Lane | Fond Du Lac, WI 54937 | | | |
| Swt Software LLC | 555 W 53rd St | 1143 | New York, NY 10019 | | |
| Swurvacutz | 2 Nadeau Ct | Durham, NC 27704 | | | |
| Swurve Apparel LLC | 16130 Nw 18th Pl | Opa Locka, FL 33054 | | | |
| Swyft Ride Sharing LLC | 1001 West Pinhook Road | Suite 310-B | Lafayette, LA 70503 | | |
| Swype Solutions LLC | 16 Berryhill Rd | Suite 200 | Columbia, SC 29210 | | |
| Swyping, LLC | 78 Lawrence Ave | Brooklyn, NY 11230 | | | |
| Swzle, L3C | 3442 N Ashland Ave | 4S | Chicago, IL 60657 | | |
| Sxci, LLC | 2816 Feldspar Way | Riverdale, GA 30296 | | | |
| Sxm Realty Inc. | 5 School House Court | Oyster Bay, NY 11771 | | | |
| Sxt LLC | 60 W Apple Ave | Colorado City, AZ 86021 | | | |
| Sxteen Design Studio, LLC | 1331 Meadow Glen Rd | Montgomery, AL 36117 | | | |
| Sy Bui | | | | | |
| Sy Business Solutions Inc | 17 Main St | 306 | Monsey, NY 10952 | | |
| Sy Computers Inc | 46 Witzel Ct. | Monsey, NY 10952 | | | |
| Sy Consultant Inc | 1138 East 12th St | Brooklyn, NY 11230 | | | |
| Sy Custom Inc | 1123 Broadway | New York, NY 10010 | | | |
| Sy Gam Enterprises, Inc. | 8967 Oso Ave | Unit A | Chatsworth, CA 91311 | | |
| Sy Natural Beauty | 13527 40th Rd | Suite 302 | Flushing, NY 11354 | | |
| Sy Nguyen | | | | | |
| Sy Solutions Us Inc | 3640 Main St | Suite 302 | Flushing, NY 11354 | | |
| Sy Stepanov | | | | | |
| Sy T Nguyen | Address Redacted | | | | |
| Sy Thao | Address Redacted | | | | |
| Sy Tien Nguyen | Address Redacted | | | | |
| Sy2 International | 9410 Sharpview Dr | Houston, TX 77036 | | | |
| Syanord Carter | | | | | |
| Syanthiyana Sadagopal | | | | | |
| Sybarisa LLC | 16 Mount Bethel Road | Suite 184 | Warren, NJ 07059 | | |
| Sybaritic Bags LLC | Attn: Gunjan Kamdar | 1215 Quintillio Dr | Bear, DE 19702 | | |
| Sybil Benson | Address Redacted | | | | |
| Sybil Hawkins | Address Redacted | | | | |
| Sybil High | | | | | |
| Sybil Scott | Address Redacted | | | | |
| Sybil Snachez | | | | | |
| Sybis, LLC | 8647 Wurzbach Rd | San Antonio, TX 78240 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sybounhieng Corp | 121 Jonesboro Rd | Jonesboro, GA 30236 | | | |
| Sybrevia Kimble | Address Redacted | | | | |
| Sycamore Bank | 301 E Main St | P.O. Box 96 | Sentaobia, MS 38668 | | |
| Syctrilas Kyle | Address Redacted | | | | |
| Syd Labs, Inc. | 200 Turnpike Rd | Ste 4 | Southborough, MA 01772 | | |
| Syd Michael | | | | | |
| Sydeline Corporation | 9155 Groh Rd | Bldg. 47 | Grosse Ile, MI 48138 | | |
| Syder Electric | 129 Pelhamdale Ave | Mt Vernon, NY 10553 | | | |
| Sydette Harry | Address Redacted | | | | |
| Sydgrafix, LLC | 7656 W. Outer Drive | Detroit, MI 48235 | | | |
| Sydmac Construction Company | 178 Bagatelle Road | Melville, NY 11747 | | | |
| Sydne Harrison | | | | | |
| Sydne Rouse | Address Redacted | | | | |
| Sydnee Heidt | | | | | |
| Sydney Adams | | | | | |
| Sydney Ashland | | | | | |
| Sydney Babb | Address Redacted | | | | |
| Sydney Baxter | | | | | |
| Sydney Blake | | | | | |
| Sydney D Coleman | Address Redacted | | | | |
| Sydney Dejarnett | | | | | |
| Sydney Gayle | | | | | |
| Sydney Henrique | | | | | |
| Sydney Hooper | | | | | |
| Sydney Jones | Address Redacted | | | | |
| Sydney Key | | | | | |
| Sydney Leach | | | | | |
| Sydney Lovette | Address Redacted | | | | |
| Sydney Manuel | Address Redacted | | | | |
| Sydney Meng | Address Redacted | | | | |
| Sydney Miller | | | | | |
| Sydney Nagy | | | | | |
| Sydney Parham | Address Redacted | | | | |
| Sydney Paskel | | | | | |
| Sydney Piercey | | | | | |
| Sydney Rainey | Address Redacted | | | | |
| Sydney Stuart | Address Redacted | | | | |
| Sydney T Wright Jr Md | Address Redacted | | | | |
| Sydney Tanner | Address Redacted | | | | |
| Sydney Tulloch | | | | | |
| Sydney Vincent | Address Redacted | | | | |
| Sydney Warburton | | | | | |
| Sydney Washington | Address Redacted | | | | |
| Sydney Weaver | | | | | |
| Sydney Wooton | | | | | |
| Sydneys Food Truck | 92 Botnick Plz | Akron, OH 44301 | | | |
| Sydney'S Nurse On The Go | 15822 Anamosa Drive | Derwood, MD 20855 | | | |
| Sydni Pittman | Address Redacted | | | | |
| Sydnia, LLC | 127 Westwood Drive | Murphy, TX 75094 | | | |
| Sydnie Tamborino | | | | | |
| Syds Tech Repair | 1145 Chris Lake Dr | Lawrenceville, GA 30046 | | | |
| Syed | 11010 Black Falls Ct | Sugarland, TX 77498 | | | |
| Syed | 4379 Willow Brook Cir | 29 D | W Palm Beach, FL 33417 | | |
| Syed & Syed Ventures LLC | 8404 Brooksby Dr | Plano, TX 75024 | | | |
| Syed A Haque | Address Redacted | | | | |
| Syed A Mukith | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Syed A Qaiyam Jafri | Address Redacted | | | | |
| Syed A Sadiq M.D. | Address Redacted | | | | |
| Syed A. Siddiq, Md, LLC | 190 Greenbrook Road | N Plainfield, NJ 07060 | | | |
| Syed Abbas | | | | | |
| Syed Abdul | Address Redacted | | | | |
| Syed Abdul Azad | | | | | |
| Syed Abid Iqbal | Address Redacted | | | | |
| Syed Abidi | | | | | |
| Syed Ahmed | | | | | |
| Syed Akhtar | Address Redacted | | | | |
| Syed Ali | | | | | |
| Syed Ali Shah | Address Redacted | | | | |
| Syed Ansari | | | | | |
| Syed Arif A Rizvi Md Inc. | 1335 Cypress St | Suite 205 | San Dimas, CA 91773 | | |
| Syed Ashraf | | | | | |
| Syed Asif | Address Redacted | | | | |
| Syed Asif | | | | | |
| Syed Awaam | Address Redacted | | | | |
| Syed Azfar Inc. | 3 Sutton Pl | Wheatley Heights, NY 11798 | | | |
| Syed Badshah | Address Redacted | | | | |
| Syed Baksh | | | | | |
| Syed Basit | | | | | |
| Syed Bokhari | | | | | |
| Syed Bukhari | Address Redacted | | | | |
| Syed Chishti | | | | | |
| Syed Elias | | | | | |
| Syed Farooq | | | | | |
| Syed Fayyaz Ahmed | Address Redacted | | | | |
| Syed Habib Ahmed Ahmed | Address Redacted | | | | |
| Syed Hammad Hussain | | | | | |
| Syed Haq | | | | | |
| Syed Hassan | | | | | |
| Syed Hassnain | | | | | |
| Syed Hosain | | | | | |
| Syed Huq | | | | | |
| Syed Husain | | | | | |
| Syed Hussain | | | | | |
| Syed Hussaini | Address Redacted | | | | |
| Syed Iliyas | | | | | |
| Syed Iqbal | Address Redacted | | | | |
| Syed Iqbal | | | | | |
| Syed Jafar | | | | | |
| Syed Javeed Ali | Address Redacted | | | | |
| Syed Jilani | | | | | |
| Syed Junayed | Address Redacted | | | | |
| Syed Kadir | | | | | |
| Syed Karim | | | | | |
| Syed Kazim | | | | | |
| Syed Kazmi | | | | | |
| Syed Khalid | Address Redacted | | | | |
| Syed Khalil | Address Redacted | | | | |
| Syed Khan | | | | | |
| Syed M Hasan Dds | Address Redacted | | | | |
| Syed Mahtab Hussain | Address Redacted | | | | |
| Syed Maqsood Ali | Address Redacted | | | | |
| Syed Masood | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Syed Mohiuddin | | | | | |
| Syed Mohsin | Address Redacted | | | | |
| Syed Muhammad Wasif Jaffri | 230 Green Acres Rd | Valley Stream, NY 11581 | | | |
| Syed Muhammad Zia-Ud-Din | Address Redacted | | | | |
| Syed Muhit | | | | | |
| Syed Mujtaba Naqvi | Address Redacted | | | | |
| Syed Munir | Address Redacted | | | | |
| Syed Murad Nayyar | Address Redacted | | | | |
| Syed N. Hasib | Address Redacted | | | | |
| Syed Nadeem Haque | Address Redacted | | | | |
| Syed Naqvi | | | | | |
| Syed Nasim | | | | | |
| Syed Qadri | | | | | |
| Syed Qamer | Address Redacted | | | | |
| Syed Quadri | | | | | |
| Syed R Ashekeen | Address Redacted | | | | |
| Syed Rahman | Address Redacted | | | | |
| Syed Rahman | | | | | |
| Syed Raza | | | | | |
| Syed Rehman | | | | | |
| Syed Rizvi | | | | | |
| Syed Rizwan Ahmed | Address Redacted | | | | |
| Syed Rizwan Shah | | | | | |
| Syed S Shah | Address Redacted | | | | |
| Syed Sadiq Shah | Address Redacted | | | | |
| Syed Sayem | Address Redacted | | | | |
| Syed Shah | | | | | |
| Syed Subzwari | | | | | |
| Syed T Ahmed | Address Redacted | | | | |
| Syed T. Hoda | Address Redacted | | | | |
| Syed Uddin | Address Redacted | | | | |
| Syed W Hussain | Address Redacted | | | | |
| Syed Yousuf | | | | | |
| Syed Zaheer | Address Redacted | | | | |
| Syed Zawrar Tajammal | Address Redacted | | | | |
| Syed Zuhair Kazmi | Address Redacted | | | | |
| Syeda Arif | Address Redacted | | | | |
| Syeda Iftikhar | | | | | |
| Syeda Sherazi | | | | | |
| Syedkashif Rizvi | Address Redacted | | | | |
| Syeds Enterprise Inc | 31 N Beverwyck Rd | Lake Hiawatha, NJ 07034 | | | |
| Syeds Studio | 705 Kathy Ct | Naperville, IL 60540 | | | |
| Syeed Mansur | | | | | |
| Syf Holding Corporation | 1855 50 St | Brooklyn, NY 11204 | | | |
| Syffer Quiceno | | | | | |
| Sygnia Consulting Ltd | 7 Totseret Haaretz | Tel-Aviv, 6789104 | Israel | | |
| Sygrin (Industry) Usa, Inc. | 60 Narcissus Ave | Jericho, NY 11753 | | | |
| Syibrieka Underwood | Address Redacted | | | | |
| Syiera Shivers | Address Redacted | | | | |
| Syin-Ying Yu | Address Redacted | | | | |
| Syjmrealty Corp | 7 Nicklesburg Rd | Unit 302 | Monroe, NY 10950 | | |
| Syk Edusulting | Address Redacted | | | | |
| Sykecon Industries Inc. | 3675 Houghton Ln | Morrisville, NY 13408 | | | |
| Sykes Automotive Center Inc | 9136 Euclid Ct | Manassas, VA 20110 | | | |
| Sykes Construction Co., Inc. | 188 Sykes Lane | Pinebluff, NC 28373 | | | |
| Sykes Consulting, Inc | 1175 Peachtree St Ne | Suite 2300 | Atlanta, GA 30361 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sykes Transportation Company | 1223 Van Allen Mews Nw | Atlanta, GA 30318 | | | |
| Sykes Trucking | 1423 Cooktown Road | Ruston, LA 71270 | | | |
| Syketta Shantae Thomas | Address Redacted | | | | |
| Sykim Consulting LLC | 224 Van Saun Dr | River Edge, NJ 07661 | | | |
| Sylas Stephens | | | | | |
| Sylathia Williams | Address Redacted | | | | |
| Syldon Inc | 906 Sw Angle St | Newport, OR 97365 | | | |
| Syleecia Thompson | | | | | |
| Sylena Gathers | Address Redacted | | | | |
| Sylla International, Inc | 615 Luzon Ave | Tampa, FL 33606 | | | |
| Sylmara E Chatman Md Pc | 17603 Ten Mile Rd West | Southfield, MI 48075 | | | |
| Sylvain Cote | | | | | |
| Sylvain Flanagan | Address Redacted | | | | |
| Sylvain Morin | | | | | |
| Sylvain Tax Services | 108 Seminole Lakes Drive | Royal Palm Beach, FL 33411 | | | |
| Sylvan Barnes | Address Redacted | | | | |
| Sylvan Bourgette | | | | | |
| Sylvan Enterprises | 3 Sylvan Road | Monsey, NY 10952 | | | |
| Sylvan M. Stine/Angela M. Stine | Address Redacted | | | | |
| Sylvan Newby | | | | | |
| Sylvan Noel | | | | | |
| Sylvan Self Service Furniture Inc | 815 Main St. | Lewiston, ID 83501 | | | |
| Sylvan Studio LLC | 4908 Hampden Ln | Bethesda, MD 20814 | | | |
| Sylvan Tool LLC | 2792 Dutcher Road | Howell, MI 48843 | | | |
| Sylvan Waller, Md LLC | 1190 Spring Valley Ln Ne | Atlanta, GA 30306 | | | |
| Sylvana Hidalgo | Address Redacted | | | | |
| Sylvana Manzella | | | | | |
| Sylvania Harrod | | | | | |
| Sylvenie Simon | Address Redacted | | | | |
| Sylvestas Kimani Logistics LLC | 2720 Golden Amber Ct | Raleigh, NC 27610 | | | |
| Sylvester & Associates, Ltd. | 36 Gazza Blvd | Farmingdale, NY 11735 | | | |
| Sylvester Andrews | | | | | |
| Sylvester Bailey | | | | | |
| Sylvester Ballard | Address Redacted | | | | |
| Sylvester Bartos LLC | 20 Collier Rd Nw | 15 | Atlanta, GA 30309 | | |
| Sylvester Clark | Address Redacted | | | | |
| Sylvester Douglas | | | | | |
| Sylvester Driver Services | 2714 W Taylor St | Phoenix, AZ 85009 | | | |
| Sylvester Farms | 3813 Faith Home Road | Ceres, CA 95307 | | | |
| Sylvester Gray | | | | | |
| Sylvester Hays Lawn & Landscaping Svc | 1325 N Nursery Rd | Apt 210D | Irving, TX 75061 | | |
| Sylvester Kennedy | Address Redacted | | | | |
| Sylvester La Russs | Address Redacted | | | | |
| Sylvester Lapinski | | | | | |
| Sylvester Larkins | | | | | |
| Sylvester Leach | | | | | |
| Sylvester Lee Williams Ii | 15500 Midtown Drive | Apt 116 | Victorville, CA 92394 | | |
| Sylvester Murray | Address Redacted | | | | |
| Sylvester Nnadi | | | | | |
| Sylvester O Lam | Address Redacted | | | | |
| Sylvester Smolarczyk | | | | | |
| Sylvester Townsend | | | | | |
| Sylvester Turner | Address Redacted | | | | |
| Sylvester Watkins Jr | | | | | |
| Sylvester Willett | Address Redacted | | | | |
| Sylvester Williams | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sylvestine | Address Redacted | | | | |
| Sylvette Marie Castillo Ramos | Address Redacted | | | | |
| Sylvia Aldrete | | | | | |
| Sylvia Andres | | | | | |
| Sylvia Apodaca | | | | | |
| Sylvia Baez | | | | | |
| Sylvia Bailey | Address Redacted | | | | |
| Sylvia Brown | | | | | |
| Sylvia Buck | Address Redacted | | | | |
| Sylvia Buckley -Williams | Address Redacted | | | | |
| Sylvia Buggs | Address Redacted | | | | |
| Sylvia Cedillo | | | | | |
| Sylvia Christy | | | | | |
| Sylvia Danna | | | | | |
| Sylvia Daunert | Address Redacted | | | | |
| Sylvia Deleon | | | | | |
| Sylvia Diaz | Address Redacted | | | | |
| Sylvia Dunbar | Address Redacted | | | | |
| Sylvia Earles | | | | | |
| Sylvia Ellison | Address Redacted | | | | |
| Sylvia Emeya | Address Redacted | | | | |
| Sylvia Ena | Address Redacted | | | | |
| Sylvia Frantz | | | | | |
| Sylvia Gallegos | | | | | |
| Sylvia Gallo | | | | | |
| Sylvia Garcia | Address Redacted | | | | |
| Sylvia Garcia | | | | | |
| Sylvia Gates | Address Redacted | | | | |
| Sylvia Gilbertson | Address Redacted | | | | |
| Sylvia Gomez | | | | | |
| Sylvia Griffin | Address Redacted | | | | |
| Sylvia Guerrero | | | | | |
| Sylvia H Barr | Address Redacted | | | | |
| Sylvia Hampton | | | | | |
| Sylvia Harper | Address Redacted | | | | |
| Sylvia Harvey | | | | | |
| Sylvia Hollen | | | | | |
| Sylvia Hugdal | Address Redacted | | | | |
| Sylvia Ioannidis | Address Redacted | | | | |
| Sylvia J Baez Vazquez | Address Redacted | | | | |
| Sylvia Jenkins LLC | 1401 Beach Rd Unit 201 | Englewood, FL 34223 | | | |
| Sylvia Jennings | | | | | |
| Sylvia Jimenez | | | | | |
| Sylvia Johnson | Address Redacted | | | | |
| Sylvia Johnson | | | | | |
| Sylvia Kapsandoy | | | | | |
| Sylvia Lopez | Address Redacted | | | | |
| Sylvia Lunsford | | | | | |
| Sylvia Luu | | | | | |
| Sylvia M Elenes | | | | | |
| Sylvia Martin | Address Redacted | | | | |
| Sylvia Mcclinton | Address Redacted | | | | |
| Sylvia Mcmullen | | | | | |
| Sylvia Mendez | | | | | |
| Sylvia Molina | | | | | |
| Sylvia Morales | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sylvia Moyd | Address Redacted | | | | |
| Sylvia Ngala | Address Redacted | | | | |
| Sylvia Nguyen | Address Redacted | | | | |
| Sylvia Njau | Address Redacted | | | | |
| Sylvia Phillips | Address Redacted | | | | |
| Sylvia Pinkley | | | | | |
| Sylvia Preciado | Address Redacted | | | | |
| Sylvia Redic | | | | | |
| Sylvia Robinson | Address Redacted | | | | |
| Sylvia Smith | | | | | |
| Sylvia Stanford | | | | | |
| Sylvia V Reyna | Address Redacted | | | | |
| Sylvia Villanueva | | | | | |
| Sylvia Washington | | | | | |
| Sylvia Williams | Address Redacted | | | | |
| Sylviaho | Attn: Sylvia Hollen | 7496 Rocky Ln | Rockingham, VA 22802 | | |
| Sylvian Hyde | Address Redacted | | | | |
| Sylviane Tchamo | | | | | |
| Sylvia'S Designs U | 126 North Congress St | Winnsboro, SC 29180 | | | |
| Sylvie Bacskay | | | | | |
| Sylvie Belinga Yoma | | | | | |
| Sylvie Hutchings | | | | | |
| Sylvie Langevin | | | | | |
| Sylvie Semoin | | | | | |
| Sylvie Steinbach | Address Redacted | | | | |
| Sylvina Parker | | | | | |
| Sylvio Louis | Address Redacted | | | | |
| Sylvio Nicolas | | | | | |
| Sylvio Savidis | Address Redacted | | | | |
| Sylvny LLC | 5707 Creek Dale Drive | Orlando, FL 32810 | | | |
| Sylwia Grabowska | Address Redacted | | | | |
| Sym Soil Inc | 2437 Rockville Rd | Fairfield, CA 94534 | | | |
| Sym Wireless Inc., | 1922 Gustave Cook Ln | Richmond, TX 77469 | | | |
| Symantha Wechie Onyechi | | | | | |
| Symar P Uppal Dds | Address Redacted | | | | |
| Symbalee Logan | Address Redacted | | | | |
| Symbiosis Insurance Services Inc | 533 Kemmerer Ln | Allentown, PA 18104 | | | |
| Symbiotic Brokerage Services | 811 N 19th St | Allentown, PA 18104 | | | |
| Symbolic Builders Inc | 3525 Del Mar Heights Rd | Suite 274 | San Diego, CA 92130 | | |
| Symbolics Computer Corporation | 23586 Karen Ann Circle | Laguna Niguel, CA 92677 | | | |
| Symbology By Alice Scott | 7 River Arts Place | Asheville, NC 28801 | | | |
| Symenthia Tullis | Address Redacted | | | | |
| Symlog Consulting Group | 18580 Polvera Drive | San Diego, CA 92128 | | | |
| Symmetrix Home Healthcare Inc | 2015 S Arlington Heights Rd | Ste 101 | Arlington Heights, IL 60005 | | |
| Symo Realty | 3356 159th St. | Flushing, NY 11358 | | | |
| Symon Blackwell | | | | | |
| Symon O Adeji | Address Redacted | | | | |
| Symone & Friends Childcare | 24815 14th Ct So | Des Moines, WA 98198 | | | |
| Symone Construction Services, LLC | Attn: Stephen Cato | 2414 Creekwood Dr | Cedar Hill, TX 75104 | | |
| Symone Pettaway | Address Redacted | | | | |
| Symone Tontanisha Covington | Address Redacted | | | | |
| Symone Turner Beauty | 4095 Kenosha Rd | Memphis, TN 38118 | | | |
| Symonena Simms | Address Redacted | | | | |
| Symphony Development | 111 S Frontage Rd | Centerville, UT 84014 | | | |
| Symphony Furniture LLC | 1233 Cobblemill Cv Nw | Kennesaw, GA 30152 | | | |
| Symphony Homes Construcition | 111 S Frontage Rd | Centerville, UT 84014 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Symphony Homes Services | 111 S Frontage Rd | Centerville, UT 84014 | | | |
| Symphony Sales LLC | 57 Kristine Lane | Haverhill, MA 01832 | | | |
| Symplicity Communications, Inc. | 940 Monroe Ave Nw, Ste G158 | Grand Rapids, MI 49503 | | | |
| Symponia Hospice | 4288 Memorial Drive | Suite A | Decatur, GA 30032 | | |
| Symron Incorporated | 225 W Highland Dr | Lakeland, FL 33813 | | | |
| Syms Insurance Agency Inc | 36 Chambersbridge Road | Lakewood, NJ 08701 | | | |
| Syn H Lee | Address Redacted | | | | |
| Syna Sok | Address Redacted | | | | |
| Synapse Semiconductor Corporation | 15 Great Oaks Blvd | San Jose, CA 95119 | | | |
| Synapse Tech Services Inc. | 4449 Easton Way Second Floor | Columbus, OH 43219 | | | |
| Synarra Winters | Address Redacted | | | | |
| Synay Morrone | Address Redacted | | | | |
| Sync Bodywork | 633 Merrimon Ave | Suite C | Asheville, NC 28804 | | |
| Sync It Consulting Services, LLC | 575 Station View Run | Lawrenceville, GA 30043 | | | |
| Sync Psychological Services, Pllc | 928 Broadway | Suite 802-803-1105 | New York, NY 10010 | | |
| Sync Resource Inc | 1805 Lynwood Pl | Alpharetta, GA 30004 | | | |
| Sync Tech LLC, | 6547 N Academy Blvd | Colorado Springs, CO 80918 | | | |
| Syncerelyyoursboutique | 488 County Road 260 | Shubuta, MS 39360 | | | |
| Syncheco, LLC | Syncheco Llc | 1501 Edwards Avenue Suite 3 | New Orleans, LA 70123 | | |
| Synchro Properties & Management LLC | 4400 S Monaco St | 726 | Denver, CO 80237 | | |
| Synchronicity Consultants | 2 Main St | Biddeford, ME 04005 | | | |
| Synchronisys, Inc. | 45240 Business Court | Suite 150 | Sterling, VA 20166 | | |
| Synchrony Systems, Inc | 2 Greenwich Office Park | Suite 300 | Greenwich, CT 06831 | | |
| Synchrony Therapy Ot Services Pllc | 540 President St | Suite 1E | Brooklyn, NY 11215 | | |
| Syncis Woodland Hills | 20121 Ventura Blvd, Ste 209 | Woodland Hls, CA 91364 | | | |
| Synclare Flowers | Address Redacted | | | | |
| Syncnicity Inc | 220 Russel St | Hadley, MA 01035 | | | |
| Syncsource | 111 E 14th St | New York, NY 10003 | | | |
| Syncstream Solutions LLC | 1 Galleria Blvd | Suite 1900 | Metairie, LA 70001 | | |
| Syncwraps | Attn: Gerardo Gomez | 978 N Lemon St | Orange, CA 92867 | | |
| Synda Machalani | | | | | |
| Synde Acks | Address Redacted | | | | |
| Syndgen Johnson | Address Redacted | | | | |
| Syndicate Legal | Address Redacted | | | | |
| Syndicate Marketing LLC | 18350 Nw 2nd Ave, Ste 301A | Miami, FL 33169 | | | |
| Syndie Leurbours | Address Redacted | | | | |
| Syndy Box | | | | | |
| Synebiz, Inc. | 2531 Saddlebrook Dr | Naperville, IL 60564 | | | |
| Synecological Analysts Inc | 2159 Morning Sun Lane | Naples, FL 34119 | | | |
| Synematik Musicworld LLC | 1140 Ave Of The Americas | New York, NY 10036 | | | |
| Synerg Systems LLC | 145 Will Rogers Drive | Schertz, TX 78154 | | | |
| Synergeer Engineering | 2101 Citywest Blvd | Houston, TX 77042 | | | |
| Synergent Solutions Incorporated | 1635 Grandview Ave | Glendale, CA 91201 | | | |
| Synergetic Web Group | 7212 Avon Ct | Dublin, CA 94568 | | | |
| Synergis | 1105 Lakewood Pkwy, Ste 190 | Alpharetta, GA 30009 | | | |
| Synergize Nursing Inc | 187 E. Wilber Rd | Suite 101 | Thousand Oaks, CA 91360 | | |
| Synergy 7 Technologies Corporation | 8507 Oxon Hill Road | Suite 200-S50 | Ft Washington, MD 20744 | | |
| Synergy Acupuncture LLC | 176 Yerger Road | Fair Lawn, NJ 07410 | | | |
| Synergy Advising Group, LLC | 9704 Green Apple Turn | Upper Marlboro, MD 20772 | | | |
| Synergy Anesthesia Solutions LLC | 248 Kimberly Cir | Fairmont, WV 26554 | | | |
| Synergy Business Solutions LLC | 159 Burke St | 203 | Stockbridge, GA 30281 | | |
| Synergy Business System Corp. | dba One Step Food Mart | 4009 S. Macdill Ave. | Tampa, FL 33611 | | |
| Synergy Capital Investment | 3750 Nw 28th St Unit- 310 | Miami, FL 33142 | | | |
| Synergy Contractor Services LLC | 1627 Bluefield Ave | Longmont, CO 80504 | | | |
| Synergy Contractors Group LLC | 31811 Pacific Hwy S, Ste B427 | Federal Way, WA 98003 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Synergy Crew Inc. | 7928 S California Ave | Chicago, IL 60652 | | | |
| Synergy Dynamic Corporation | 3035 Directors Row | 307 | Memphis, TN 38131 | | |
| Synergy Elements | 105 S Main | Ste B | Weatherford, TX 76086 | | |
| Synergy Elite Construction LLC | 1171 Country Ln | Woodburn, OR 97071 | | | |
| Synergy Enterprises Inc | Attn: Nathalia Gonzalez | 9 Cutrone Road | Norwalk, CT 06850 | | |
| Synergy Environmental LLC | 10645 N. Tatum Blvd | Suite 200-437 | Phoenix, AZ 85028 | | |
| Synergy Food Group | 1929 Amsterdam Lane | Modesto, CA 95356 | | | |
| Synergy Heah Systems | 4041 Taylor Rd, Ste H | Chesapeake, VA 23321-5525 | | | |
| Synergy Health Inc | 1941 New Garden Road | Suite 110 | Greensboro, NC 27410 | | |
| Synergy Health Medical Solution Pc | 95 Clinton St | Hempstead, NY 11550 | | | |
| Synergy Health Systems LLC | 3615 Victory Blvd, Ste 103 | Suite G | Portsmouth, VA 23701 | | |
| Synergy Healthcare, LLC | 300 Riverside Dr. East | Suite 1305 | Bradenton, FL 34208 | | |
| Synergy Homecare | 5544 Dublin Rd | Dublin, OH 44113 | | | |
| Synergy Hr Inc | 13615 3rd Ave Ne | Bradenton, FL 34212 | | | |
| Synergy Information Systems | 29616 Oakwood Ct | San Juan Capistrano, CA 92675 | | | |
| Synergy Limousine Company LLC | 4822 Oceania St | Oakland Gardens, NY 11364 | | | |
| Synergy LLC | 2145 45th Ave | Vero Beach, FL 32966 | | | |
| Synergy Metal Solutions, Inc. | Attn: Daniel Kelley | 407 Elm Ave | North Wales, PA 19454 | | |
| Synergy North Valley Computer Inc | 1796 California St | Redding, CA 96001 | | | |
| Synergy Office Development LLC | 311 Walnut St. | Lawrenceburg, IN 47025 | | | |
| Synergy Partnerships Limited, LLC | 27636 Ynez Rd | Temecula, CA 92591 | | | |
| Synergy Parts Usa, LLC | 8569 Nw 68th St | Miami, FL 33166 | | | |
| Synergy Pet Salon LLC | 67 W. Main St | American Fork, UT 84003 | | | |
| Synergy Property Management | 3400 Panama Lane | Suite J | Bakersfield, CA 93313 | | |
| Synergy Race Timing | 2801 Summerfield Court | W Sacramento, CA 95691 | | | |
| Synergy Race Timing | Address Redacted | | | | |
| Synergy Real Estate & Business | Consulting Group | 8345 South Vernon | Chicago, IL 60619 | | |
| Synergy Remodeling Inc | 4872 Topanga Canyon Blvd | 155 | Woodland Hills, CA 91364 | | |
| Synergy Revenue Services, Inc | 9700 Reseda Blvd, Ste 107 | Northridge, CA 91324 | | | |
| Synergy Sales Associates Inc. | 601 N. Orlando Ave. | Suite 209 | Maitland, FL 32751 | | |
| Synergy Strategists | 11063 Pacifica St | Wellington, FL 33449 | | | |
| Synergy Studios | 801 Maplewood Dr | Suite 10 | Jupiter, FL 33458 | | |
| Synergy Tattoo Studio LLC | 3 Lasalle Drive | Vineland, NJ 08360 | | | |
| Synergy Therapy, LLC | 7625 Maple Lawn Blvd | Suite 140 | Fulton, MD 20759 | | |
| Synergy Utilities & Reconstruction LLC | 1313 Shotgun Court | Pflugerville, TX 78660 | | | |
| Synergy Utility Billing LLC | 155 Oberlin Ave N | Unit C | Lakewood, NJ 08701 | | |
| Synergy Xperts LLC | 15928 Old Richmond Rd | 2206 | Sugar Land, TX 77498 | | |
| Synerqi Corporation LLC | 6667 Vernon Woods Dr. | Suite B27 | Sandy Springs, GA 30328 | | |
| Synetra L. Baldwin | Address Redacted | | | | |
| Synnove Petersen | | | | | |
| Synod Of Bishops Of The Russian Orthodox | Church Outside Of Russia | 75 E 93rd St | New York, NY 10128 | | |
| Synopsys Inc | 690 E Middlefield Rd | Mtn View, CA 94043 | | | |
| Synovia Marie Moss | Address Redacted | | | | |
| Synovus | 1111 Bay Ave, Ste 500 | Columbus, GA 31901 | | | |
| Syntak Software Development, LLC | W204N17330 Jackson Drive | Jackson, WI 53037 | | | |
| Syntax | 7290 Edinger Ave | Unit 1032 | Huntington Beach, CA 92647 | | |
| Syntax Research, Inc. | 150 East Palmetto Park Road | 800 | Boca Raton, FL 33432 | | |
| Syntec Diamond Tools Inc | 964 Borra Place | Escondido, CA 92029 | | | |
| Syntec Pharma Corp. | 96 Gazza Blvd. | Farmingdale, NY 11735 | | | |
| Syntech Creative | 821 4th Ave | Huntington, WV 25701 | | | |
| Syntech Systems, Inc | P.O. Box 1858 | Suwanee, GA 30024 | | | |
| Syntergy Medical Management LLC | 2138 Mcclendon | Houston, TX 77030 | | | |
| Synthese LLC | 803 Stillwater Ln | Henderson, NV 89014 | | | |
| Synthesis Design, L.L.C. | 35 Grove St | Haddonfield, NJ 08033 | | | |
| Synthetic Grass Company Inc. | 1412 E Goshen Ave | Fresno, CA 93720 | | | |
| Synthia Davis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Synthia Isacson | | | | | |
| Synthia Moise | Address Redacted | | | | |
| Syntonac International, LLC | 2075 Wiesbrook Drive | Oswego, IL 60543 | | | |
| Syoung So | | | | | |
| Sypherd Enterprises Souper Bowl Rest | 908-910 Fifth Ave | Pittsburgh, PA 15219 | | | |
| Syphoe Realty Group | 6118 Berry St Nw | Covington, GA 30014 | | | |
| Syphr LLC | 446 Ne 210th Circle | Miami, FL 33179 | | | |
| Syracuse Autoland, Inc | 1401 South Salina St | Syracuse, NY 13205 | | | |
| Syrah Collection LLC | 11153 Brandywine Lake Way | Boynton Beach, FL 33473 | | | |
| Syreeta Bennett | Address Redacted | | | | |
| Syreeta Ready | | | | | |
| Syreeta Riley | Address Redacted | | | | |
| Syreeta Saunders | | | | | |
| Syreeta Sebastien | Address Redacted | | | | |
| Syreeta Sheppard | Address Redacted | | | | |
| Syreeta Talbert | Address Redacted | | | | |
| Syrian Kindles | Address Redacted | | | | |
| Syrlexi Trucking LLC | 618 Binney St Nex | Palm Bay, FL 32907 | | | |
| Syrus Feridouni, Md Inc | 4486 Winnetka Ave | Woodland Hills, CA 91364 | | | |
| Syrus Properties, Inc. | 885 Olive Ave | Suite C | Novato, CA 94945 | | |
| Sys Logistics LLC | 4612 Northtowne Blvd | B | Columbus, OH 43229 | | |
| Sys Marketing Inc | 1 Manor Drive | Monsey, NY 10952 | | | |
| Sys Pools | Address Redacted | | | | |
| Sysa, Inc | 3 Harmony Brass Castle Road | Phillipsburg, NJ 08865 | | | |
| Sys-Co Plumbing & Heating Inc | Attn: Lino Fonseca | 5676 S Waco Ct | Centennial, CO 80015 | | |
| Sysdev Inc | 2705 Tallulah Dr NE | Brookhaven, GA 30319 | | | |
| Sysed Guahar | | | | | |
| Sys-Logic LLC | 132 Stanwick Drive | Franklin, TN 37067 | | | |
| System Analytics Inc. | 4602 Tournay Rd | Bethesda, MD 20816 | | | |
| System Networking | 11432 South St | 277 | Cerritos, CA 90703 | | |
| System Secure Alarm Company Inc. | 3440 Martin St. So. | Suite 14 | Cropwell, AL 35054 | | |
| System Solutions | 1243 Ne 9th St. | Bend, OR 97701 | | | |
| Systema Networks Inc | 10470 Sw 16St | Pembroke Pines, FL 33025 | | | |
| Systemair Mfg | 10048 Industrial Blvd | Lenexa, KS 66215 | | | |
| Systemas Inc | 7451 Sw 112 St | Miami, FL 33156 | | | |
| Systematic Developers Inc. | 208 Wimbledon Lake Dr. | Plantation, FL 33324 | | | |
| Systematic Vision Corporation | 41 Hardwick Road | Ashland, MA 01721 | | | |
| Systematic Wood Designs LLC | 15 S Spokane St | Walla Walla, WA 99362 | | | |
| Systembiz LLC | 8660 Drayton View Ln | Blaine, WA 98230 | | | |
| Systemex Maintenance, Inc | 9 North Westgate Rd | Mt Prospect, IL 60056 | | | |
| Systemized Orthodontics Consulting Group | 1800 N Breiel Blvd | Middletown, OH 45042 | | | |
| Systemized Team LLC | 1885 Grey Falcon Circle Sw | Vero Beach, FL 32962 | | | |
| Systems & Electronics LLC | 304 Bridle Path | Marietta, GA 30068 | | | |
| Systems Complete Inc. | 1110 W 3400 N | Pleasant View, UT 84414 | | | |
| Systems Edge Usa LLC | 555 Us Rt 1 South 4th Floor | Iselin, NJ 08830 | | | |
| Systems Engineering & Automation Corp | 15601 W. Lincoln Ave | New Berlin, WI 53151 | | | |
| Systems Specialists, Inc. | 432 Us Hwy 72 West | Collierville, TN 38017 | | | |
| Systems Technology International Inc | 39555 Orchard Hill Place Suite-229 | Novi, MI 48375 | | | |
| Systemwise Solutions Inc | 1212 Richcreek Rd | Austin, TX 78757 | | | |
| Systrategy Inc | 1811 Pullman Lane Unit B | Unit B | Redondo Beach, CA 90278 | | |
| Sythesis Interiors & Color, LLC | 825 Santa Ray Ave | Oakland, CA 94610 | | | |
| Sythur Phokomon | | | | | |
| Syvalia Hyman | | | | | |
| Syvane Hair & Nail Salon Corp | 1501 East Altamonte Drive Ste1029 | Fern Park, FL 32730 | | | |
| Syvester Lam | | | | | |
| Syvonia Mccoy | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Syy Bk, LLC | 72 Willoughby St | Brooklyn, NY 11201 | | | |
| Syzygy L L C, | dba Kami Guildner Coaching | 2998 S Kittredge Park Road | Evergreen, CO 80439 | | |
| Syzygy Market Development | 15 S. 1st Ave | 591 | Mt Vernon, NY 10551 | | |
| Sz Advisory LLC | 1352 Lucile Ave | Unit 1 | Los Angeles, CA 90026 | | |
| Sz Styling Salon, | 311 West Beaver Ave | State College, PA 16801 | | | |
| Szabi Rowland | | | | | |
| Szabolcs Apai | | | | | |
| Szabolcs Peter | | | | | |
| Szechuan Bistro | Address Redacted | | | | |
| Szechuan Garden Lc Inc. | 6990 El Camino Real | Suite K | Carlsbad, CA 92009 | | |
| Szechuan Garden Restaurant | 903 W Moana Ln | Reno, NV 89509 | | | |
| Szechuan Hot Wok | 2578 Frayser Blvd | Memphis, TN 38127 | | | |
| Szechuan Kitchen 86 Inc | 23314 Hillside Ave | Queens Village, NY 11427 | | | |
| Szechuan Restaurant Inc. | 5207 Bernard Dr Ste. H | Roanoke, VA 24018 | | | |
| Szewczyk Construction, Inc | 7945 W. 81st St | Bridgeview, IL 60455 | | | |
| Szeyuan Lu | Address Redacted | | | | |
| Szmanda Law Group, P.C. | 17011 Beach Blvd. | Ste. 900 | Huntington Beach, CA 92647 | | |
| Szs Construction LLC | 26 Greenview Rd | Monmouth Junction Llc, NJ 08852 | | | |
| Szs Solutions Inc | 4440 Inverrary Blvd | Lauderhill, FL 33319 | | | |
| Szstyling | 201 S Francisca Ave | Apartment 9 | Redondo Beach, CA 90277 | | |
| Szu Ping Chen | Address Redacted | | | | |
| Szudera Farms Inc | 179 2nd Ave Nw | 486 | Beach, ND 58621 | | |
| Szudera Farms Inc | 179 2Nd Ave Nw | Beach, ND 58621 | | | |
| Szumi Inc | 5809 W Montrose Ave | Chicago, IL 60634 | | | |
| Szy Holdings LLC | 300 Liberty Ave | Brooklyn, NY 11207 | | | |
| Szymanski Plants | Address Redacted | | | | |
| Szymon Kozaczka | | | | | |
| Szymon Weglarski | | | | | |
| Szymura Lawn & Landscape | 148 Warren Rd | Brimfield, MA 01010 | | | |
| T - Spa & Nail Supply | 8030 Lorraine Ave | 307 | Stockton, CA 95210 | | |
| T & A Consuting, LLC. | 6621 Osceola Trail | Indian Head Park, IL 60525 | | | |
| T & A House LLC | 2629 Orange Grove Ave | Alhambra, CA 91803 | | | |
| T & A Mobil Inc | 1685 N. 10th Ave | Hanford, CA 93230 | | | |
| T & A Tag & Title Services LLC | 10220 South Dolfield Road | Owings Mills, MD 21117 | | | |
| T & A Transport LLC | 615 River Dr Sw | Milaca, MN 56353 | | | |
| T & Associates Corp | Attn: Tiwonge Mhango | 3829 Glenview Club Ln | Duluth, GA 30097 | | |
| T & B Drilling & Electric Inc | 4502 Cornwal Ct | Fredericksburg, VA 22408 | | | |
| T & B Home Improvements | 1908 2nd St Ne | Canton, OH 44704 | | | |
| T & B Soulfood & Lounge, LLC. | 5650 Soultel Dr | Jacksonville, FL 32219 | | | |
| T & B Tire Center Inc. | Attn: Timothy Mims | 2055 Christian St | Clanton, AL 35045 | | |
| T & C Auto Repair | 301 W Broadway | Ste 291 | Mountainair, NM 87036 | | |
| T & C Bonding LLC | 507 West Price St | Sylvester, GA 31791 | | | |
| T & C Food LLC | 10822 Se 82nd Ave | L | Happy Valley, OR 97086 | | |
| T & C Logistics LLC | 77 S Girls School Rd, Ste 105 | Indianapolis, IN 46231 | | | |
| T & C Solution | 125 N. Larchmont Blvd | Los Angeles, CA 90004 | | | |
| T & C Tax Services | 14071 Maddie Circle | Diberville, MS 39540 | | | |
| T & C Truck Center, | 12668 Mollylea Drive | Baton Rouge, LA 70815 | | | |
| T & Cf Enterprises Incorporated | 22 Broadway Plaza | Peru, IN 46970 | | | |
| T & D General Remodeling Corp | 220 Sw 56th Terr | Apt 110 | Margate, FL 33068 | | |
| T & D Hollihan Painting Inc | 13785 63rd Lane North | W Palm Beach, FL 33412 | | | |
| T & E Marine Services Inc | 13855 Nw 14th St | Pembroke Pines, FL 33028 | | | |
| T & E Seamless Gutters LLC | 391 Pine Hill Rd | Sterling, CT 06377 | | | |
| T & E Trucking LLC | 528 Dry Run Rd | Monongahela, PA 15063 | | | |
| T & F Inc. | 100 E Fort Macon Road | Atlantic Beach, NC 28512 | | | |
| T & G Industries | 120 3rd St | Brooklyn, NY 11231 | | | |
| T & G Logistics, LLC | 1128 Jade Glen Drive. | Charlotte, NC 28262 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T & H Cement Construction | 113 Brunet St | Schriever, LA 70395 | | | |
| T & H Friendly Income | 704 Broadway | Chelsea, MA 02150 | | | |
| T & H Management | 9028 W 77th Place | Arvada, CO 80005 | | | |
| T & H Nails Inc. | 112 Flock Rd | Hamilton, NJ 08619 | | | |
| T & H Taxes + LLC | 6715 Kennedy Ave | Hammond, IN 46323 | | | |
| T & J 99 Cents Plus Inc | 7818 3rd Ave | Brooklyn, NY 11209 | | | |
| T & J Auto Laundry Inc | 960 Broadway | Bayonne, NJ 07002 | | | |
| T & J Convenience Store Inc | 115 West Post Road | White Plains, NY 10606 | | | |
| T & J Enterprise, LLC | 1630 N Ohio St | Augusta, KS 67010 | | | |
| T & J Janitorial Service | 2330 Adams Lake Blvd | Jacksonville, FL 32221 | | | |
| T & J Lawncare Stucco Repair LLC | 12919 127th Ave | Largo, FL 33774 | | | |
| T & J Property Management | 539 Superior Ave | Calumet City, IL 60409 | | | |
| T & J Property Management | 7220 S Western | Oklahoma City, OK 73139 | | | |
| T & J Tax Service Inc | 1740 Nw 122nd Terr | Pembroke Pines, FL 33026 | | | |
| T & K Boutique | 1608 Main St | Fayette, MS 39069 | | | |
| T & K Towing | Attn: Kendall Tyus | 1409 Hunting Horn Ln | Frederick, MD 21703 | | |
| T & K Treasure Box | 4801 Atlas Cedar Way | Aberdeen, MD 21001 | | | |
| T & L Angels LLC | 207 Powell St | Suite 400 | San Francisco, CA 94102 | | |
| T & L Computer Systems Inc., | 5692 Orchard Pkwy | Fairview, TX 75069 | | | |
| T & L Diversified, Inc | 1089 Tangerine Dr | Redlands, CA 92374 | | | |
| T & L Treasures | 1134 Wishing Well Ln | Bedford, VA 24523 | | | |
| T & L Trucking Company LLC | 110 Walter Way | Suite 2822 | Stockbridge, GA 30281 | | |
| T & M Amador Dumptruck Service LLC | 1914 Nw 21st Place | Cape Coral, FL 33993 | | | |
| T & M Bike Shop | 825 Russell Blvd | 29 | Davis, CA 95616 | | |
| T & M Services | 449 Mimosa Ave | Vista, CA 92081 | | | |
| T & N Brothers, LLC | 43859 Sierra Hwy | Lancaster, CA 93534 | | | |
| T & N Dairies, Inc | 18 Kingsley Dr | Yonkers, NY 10710 | | | |
| T & N Field Services LLC | 7411 Riggs Road, Ste 202 | Hyattsville, MD 20783 | | | |
| T & N Hair Saloon | 1220 N Hanover St | Pottstown, PA 19464 | | | |
| T & N Herod Enterprises, LLC | 3200 Polaris Ave | Ste 4 | Las Vegas, NV 89102 | | |
| T & P Cleaning LLC | 16020 Briarcliff Ln | Ft Myers, FL 33912 | | | |
| T & P Contracting Inc | 105 Providence St | Hyde Park, MA 02136 | | | |
| T & P Inter'Active Enterprises LLC | 9393 Fm 1960 Bypass W. Rd. | 721 | Humble, TX 77338 | | |
| T & R Brewing Co, LLC | dba Best End Brewing | 103 White St SW | Atlanta, GA 30310 | | |
| T & R Enterprises Inc | 10531 Wren | Dearborn, MI 48120 | | | |
| T & R Flooring & Carpentry Inc. | 1937 Stirrup Court | Boothwyn, PA 19061 | | | |
| T & R Outlet Plumbing Supply | 3724 N Harlem Ave | Chicago, IL 60634 | | | |
| T & S Brokers, Inc. | 9561 Live Oak | Temple City, CA 91780 | | | |
| T & S Electronics LLC | 3220 Parfet St | Wheat Ridge, CO 80033 | | | |
| T & S Express LLC | 33536 Hickory Ln | Denham Springs, LA 70706 | | | |
| T & S Gardner Comm | 328 Kelly Brook Circle | Weatherford, TX 76087 | | | |
| T & S Plumbing, Inc | 4109 Wendover St | Eugene, OR 97404 | | | |
| T & S Transport Inc., | 14181 Southwood Dr | Fontana, CA 92337 | | | |
| T & T Atv | 1746 Boston Road | Bardstown, KY 40004 | | | |
| T & T Billing LLC | 781 W Daffodila Ln | Miramar, FL 33025 | | | |
| T & T Blessing Agency LLC | 13990 Ne 6th Ave | 208 | Miami, FL 33161 | | |
| T & T Broadway Deli Inc. | 586 North Broadway | White Plains, NY 10603 | | | |
| T & T Child Development Center | 803 2nd Ave Se | Fayette, AL 35555 | | | |
| T & T Development, Inc. | 301 N Garfield Ave | D | Monterey Park, CA 91754 | | |
| T & T Executive Protection, LLC | 234 Bellamy Court | Flowood, MS 39232 | | | |
| T & T Express | 1929 Brahorn Lane | Ft Worth, TX 76131 | | | |
| T & T Fabrication Corporation | 12761 268th Ave Ct E | Buckley, WA 98321 | | | |
| T & T Farm LLC | 1935 Bright Leaf Rd | Lawrenceville, VA 23868 | | | |
| T & T Farms, Inc. | 2270 14th Rd Ne | Dutton, MT 59433 | | | |
| T & T Forest Products LLC | 11760 Pitts Rd | Crandon, WI 54520 | | | |
| T & T Inc Of New York | 44 David Drive | Cohoes, NY 12047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T & T Landscaping | 4107 Gibson St | New Orleans, LA 70122 | | | |
| T & T Nail Salon Spa Inc | 22621 Amendola Ter | Ste 156 | Ashburn, VA 20148 | | |
| T & T Shoes | 8605 1St Ave No | Birmingham, AL 35206 | | | |
| T & T Tax Service | 1300 Wynnton Rd, Ste 103 Col. Ga 31901 | Columbus, GA 31907 | | | |
| T & T Transport LLC | 165 Durhams Trail | Reidsville, NC 27320 | | | |
| T & T Tropic, Inc | 103 Maple St | Bloomingdale, GA 31302 | | | |
| T & T Trucking | 861 Deer Run Dr | Saraland, AL 36571 | | | |
| T & T Trucking | 9578 S Foster Rd | San Antonio, TX 78222 | | | |
| T & T Trucking Group LLC | 2461 Mildon Hall Lane | Lawrenceville, GA 30043 | | | |
| T & Town Transmissions | 7217 Woodley Ave | Van Nuys, CA 91406 | | | |
| T & V Dental Lab | 7271 Garden Grove Blvd | C | Garden Grove, CA 92841 | | |
| T & V Nails & Spa | 2 Coes Sq | Worcester, MA 01603 | | | |
| T & W Cleaners | 4275 Okeechobee Blvd, Ste A | W Palm Beach, FL 33409 | | | |
| T & W Fuel Stop Inc | 12600 Gratiot Ave | Detroit, MI 48205 | | | |
| T & W Srevice Inc | 1990 State St | Ely, IA 52227 | | | |
| T 4 Ranch L. P. | 8915 Shepherd Rd | Shepherd, MT 59079 | | | |
| T 5 Solutions Computer Repair | 5319 Marvin D Lv | 119 | Dallas, TX 75232 | | |
| T Allen Trucking | 5504 Deep Hollow Ct | Fayetteville, NC 28311 | | | |
| T Anderson & Son Inc | 127 Windy Ridge Rd | Rocky Mount, VA 24151 | | | |
| T Anderson Painting, Inc | 29 Renn Lane | Palm Coast, FL 32164 | | | |
| T Automotive | 138 Rhonda Lane | Morven, NC 28119 | | | |
| T Bonds Investments LLC | 14422 Shoreside Way | Suite 110 Pmb 258 | Winter Garden, FL 34787 | | |
| T C Property Holdings, LLC | 1680 Sw Bayshore Blvd, Ste 100 | Port St Lucie, FL 34984 | | | |
| T C Trucking LLC | 8 Napoleon Drive | Broadbrook Drive, CT 06016 | | | |
| T Chene' LLC | 2912 Sydney Ave | District Hgts, MD 20747 | | | |
| T Christman Home Remodeling LLC | 18050 Lamplighter Lane | Brookfield, WI 53045 | | | |
| T Cleaning Service | 7648 Dexter Manor Drive | Memphis, TN 38016 | | | |
| T Construction | 553 Surrey St | Mobile, AL 36617 | | | |
| T Cotton & Associates Realtty, LLC | 22710 S. Millard Ave | Richton Park, IL 60471 | | | |
| T D A Inc | 1833 Sal St | Green Bay, WI 54302 | | | |
| T D Caribbean Sunshine Corp | 5714 Church Ave | Brooklyn, NY 11203 | | | |
| T D Locklear Heating & Air | 14 Ottmus Road | Pembroke, NC 28372 | | | |
| T D Nails & Spa | 2661 Fashion Pl | Bakersfield, CA 93306 | | | |
| T D S Pallets LLC | 4353 Michigan Link | Ft Myers, FL 33916 | | | |
| T Deck Security Services | 2915 Sparger Road | Durham, NC 27705 | | | |
| T Demni Trucking LLC | 15672 Dupage | Taylor, MI 48120 | | | |
| T Dorsey Transportation | 11900 City Park Central Ln | Houston, TX 77047 | | | |
| T E C Hvac Inc | 36-35 167th St | 1F | Flushing, NY 11358 | | |
| T Eastwick & Associates | 90 Alton Road | Apt 3008 | Miami Beach, FL 33139 | | |
| T Ferry Custom Homes, LLC | 403 St. Andrews Lane | Broadview Heights, OH 44147 | | | |
| T Fleshman Masonry LLC | 448 Christopher Drive | Centerville, OH 45458 | | | |
| T G Antiques | Attn: Gordon Bloomer | 389 Sterling Dr | Dimondale, MI 48821 | | |
| T G Carothers | Address Redacted | | | | |
| T Gallo Consulting Ltd. | 2008 Court North Drive | 2008 | Melville, NY 11747 | | |
| T Garrett Family Health & Wellnes Clinic | 315 S Cockrell Hl | Ste 200 | Duncanville, TX 75116 | | |
| T Gray'S Housing Service | 317 Callahan St | Patterson, LA 70392 | | | |
| T H Construction LLC | 2319 Mink Farm Rd | S Wayne, WI 53587 | | | |
| T Halls Lawn Service | 14652 Rosser Dr | Tuscaloosa, AL 35405 | | | |
| T Harvey | | | | | |
| T Howard Tutorial Services | 11411 South Normal | Chicago, IL 60628 | | | |
| T I L S Inc | 3201 N Glenoaks Blvd | Burbank, CA 91504 | | | |
| T J 88 Inc | 909 Rivergate Pkwy | Goodlettsville, TN 37072 | | | |
| T J Bakery | 714 South San Jacinto Ave | San Jacinto, CA 92583 | | | |
| T J C Atlanta LLC | 2203 Lavista Rd Ne | Atlanta, GA 30329 | | | |
| T J Construction Inc. | 240 Willow Ave | Millbrae, CA 94030 | | | |
| T J Farms | Attn: Thomas Divecchia | 735 Robin L | Argyle, TX 76226 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T J Kelley | Address Redacted | | | | |
| T J Transport LLC | 1188 Cty Rd Ff | Oshkosh, WI 54904 | | | |
| T Jeweler | 6503 West Gould Drive | Littleton, CO 80123 | | | |
| T Jsd Inc | 4051 Broadway St | San Antonio, TX 78209 | | | |
| T K Chomshom | 9895 Se Sunnyside Rd, Ste A | Clackamas, OR 97015 | | | |
| T K Nails & Spa LLC | 544 N Anderson Rd | Rock Hill, SC 29730 | | | |
| T K Plumbing | 4303 Ferrara Dr | Silver Spring, MD 20906 | | | |
| T K Stucco & Construction Inc | 816 Pinedale Ave | Orlando, FL 32808 | | | |
| T K Travel Inc | 178 Sttelton Road | 2 Nd Floor | Piscataway, NJ 08854 | | |
| T L Anesthesia Services Pllc | 2049 Pearson St | Brooklyn, NY 11234 | | | |
| T L Brooks Pllc | 1515 Ave D | Danbury, TX 77534 | | | |
| T L C Contracting, Inc | 4554 John Herndon Rd | Surrency, GA 31563 | | | |
| T L Dixon Accounting Services LLC | 5915 Raisin Tree Ln | Charlotte, NC 28215 | | | |
| T L J Trucking | 7241 Kingcrest Road | Olive Branch, MS 38654 | | | |
| T L Nails & Spa By Kim LLC | 1598 Sandifer Blvd | Ste I | Seneca, SC 29678 | | |
| T Lambert Tamin Attorney At Law | 60 Evergreen Place | Suite 312 | E Orange, NJ 07018 | | |
| T Lasha, LLC | 4813 Ridge Rd | Suite 111 Pmb 1022 | Douglasville, GA 30134 | | |
| T Limo Service | 18 Belle Isle Ave | Revere, MA 02151 | | | |
| T M & R Logistics LLC | 331 Fieldstone Circle | Statesville, NC 28677 | | | |
| T M One Enterprises | 1420 Shelnut Court | Hampton, GA 30228 | | | |
| T Mari Investments LLC | 22336 | Overture Circle | Boca Raton, FL 33428 | | |
| T Mark Johnson | | | | | |
| T Mathes Contracting | 17 Larch Ct | Newton, NJ 07860 | | | |
| T Michael Coleman | Address Redacted | | | | |
| T Monde Contracting Inc. | 84 1 2 Morris St | Jersey City, NJ 07302 | | | |
| T Moss Trucking Inc | Attn: Torrie Moss | 4001 Pelham Rd, 23 | Greer, SC 29650 | | |
| T Murray Hair | Address Redacted | | | | |
| T N Hauling LLC | 2137 Hoffmeyer Rd | Florence, SC 29501 | | | |
| T N Restaurant | 109 S Broadway | Lawrence, MA 01843 | | | |
| T Nails | 121 North Gallatin Pike | Madison, TN 37115 | | | |
| T Nails | 73 Polar Spring Rd | Ringgold, GA 30736 | | | |
| T Nails & Spa | 541 Bellevue Road | Atwater, CA 95301 | | | |
| T P Contractors Inc. | 90-24 197th St | Hollis, NY 11423 | | | |
| T P Diamonds LLC | 5 Vallata Palace | Edison, NJ 08820 | | | |
| T Plus 3 Auto Brokers LLC | 6728 Hwy 85, Ste I-4 | Riverdale, GA 30274 | | | |
| T R Enterprise 5, Inc. | 893 West Palm Drive | Florida City, FL 33034 | | | |
| T R Hawk | Address Redacted | | | | |
| T R I Distributors Inc | 5778 Park Vista Cir | Ste 302 | Ft Worth, TX 76244 | | |
| T R Reapers, Inc. | 705 W Cunningham Rd | Othello, WA 99344 | | | |
| T R Ricotta Electric Inc | 224-38 Braddock Ave | Queens Village, NY 11428 | | | |
| T R Z Auto Sound Security Corp | 2076-2076A Jerome Ave | Bronx, NY 10453 | | | |
| T Railey | | | | | |
| T Rides | Address Redacted | | | | |
| T Riley,Inc | Attn: Ted Riley | 11721 Oxfordshire Pl | Orlando, FL 32824 | | |
| T Robinson Family First LLC | 125 East Plaza Drive | Suite 114 | Mooresville, NC 28115 | | |
| T Rock Trucking, LLC | 11006 Genova Ter | Hampton, GA 30228 | | | |
| T S C Trucking | 14902 Frego Ln | Fairhope, AL 36532 | | | |
| T S Contractors, Inc. | 13512 Ann Grigsby Cir. | Centreville, VA 20120 | | | |
| T S Get It Beauty Inc | 14218 38th Ave | Ste 9E | Flushing, NY 11354 | | |
| T S Grewal Md, Pa | 1416 Langham Terrace | Lake Mary, FL 32746 | | | |
| T S Grewal Md, Pa | Address Redacted | | | | |
| T S Tease LLC | 1222 Williamson St | Madison, WI 53711 | | | |
| T Sahara Coen | Address Redacted | | | | |
| T Scott Cleaning Inc | 3755 East 146 | Cleveland, OH 44128 | | | |
| T Shan Chou | | | | | |
| T Shell Consulting | 4336 Highborne Drive Ne | Marietta, GA 30066 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T Shirts Galore -N-More Apparel, LLC | 109 Hickory Drive | Muscle Shoals, AL 35661 | | | |
| T Simmons | | | | | |
| T Sims Trucking | 3305 Nw 29th Ct | Lauderdale Lakes, FL 33311 | | | |
| T Spa Nails | 2627 Capital Mall Dr Sw | 104-105 | Olympia, WA 98502 | | |
| T Time Grill | 11 South Mission Parkway, Ste 1 | Casa Grande, AZ 85194 | | | |
| T Town Smoke Shop, Inc. | 131 West Inyo Ave | Tulare, CA 93274 | | | |
| T Tram Nguyen | Address Redacted | | | | |
| T Transporter | 35 Farrington Ave | Milltown, NJ 08850 | | | |
| T Trucking Inc | 6424 Piney Cir | Mableton, GA 30126 | | | |
| T Turner | | | | | |
| T Up Global Inc | 1111 Plantation Drive | Houston, TX 77406 | | | |
| T Valentin LLC | 4215 Glencoe Ave Unit 120 | Marina Del Rey, CA 90292 | | | |
| T Vera | | | | | |
| T W Enterprise-Ktj Escort Inc | 38368 Cr 1650 | Coaglate, OK 74538 | | | |
| T W Williams General Contractor | 207 Greensville Ave | Emporia, VA 23847 | | | |
| T Wandersee Enterprises LLC | 128 Silver Lake Plaza | Oconomowoc, WI 53066 | | | |
| T White Interpreting | 921-3 Middle Fork Rd | Onalaska, WA 98570 | | | |
| T Wille Dennie Jr | Address Redacted | | | | |
| T Williams Enterprises | 1021 Eden Way N | Suite 120 | Chesapeake, VA 23320 | | |
| T&A Auto Transport,Llc | 27 Redstart Court | Monticello, GA 31064 | | | |
| T&A Carpet Installation LLC | 122 Deville Ct. | St Peters, MO 63376 | | | |
| T&A Courier | 1520 Center St | Hillside, NJ 07205 | | | |
| T&A Electric, Inc | 400 Executive Blvd | Elmsford, NY 10523 | | | |
| T&A Serendipity Corp. | 64-36 108 St. | Forest Hills, NY 11375 | | | |
| T&A Tailor | 822 Perdido St | Unit F | New Orleans, LA 70130 | | |
| T&B Grocery Inc | 408 E Salisbury St | Asheboro, NC 27203 | | | |
| T&B Resources | 5124 Tall Tree Dr | Winston-Salem, NC 27105 | | | |
| T&B Staffing | Attn: Ramiro Castro | 1850 E 17th St Ste 107 | Santa Ana, CA 92705 | | |
| T&C Catering | 4377 Dallas Pl | Perris, CA 92571 | | | |
| T&C Painting | Attn: Curtis Kramer | 12170 South Great Plain Way | Parker, CO 80134 | | |
| T&C Realty | 640 Piilani St | Hilo, HI 96720 | | | |
| T&C Towing | 4955 S Broadway | Englewood, CO 80113 | | | |
| T&C Trimline | 1401S. 45th Ave | W Richland, WA 99353 | | | |
| T&C Ventures, LLC | 4850 Marsden Pl | Frederick, MD 21703 | | | |
| T&Co. | 28 Saint Kitts | Dana Point, CA 92629 | | | |
| T&D Lawr | 309 E Fort Macon Rd | Atlantic Beach, NC 28512 | | | |
| T&D Oz Fund LLC | 1429 26th St | Unit 18 | Santa Monica, CA 90404 | | |
| T&D Transport LLC | 335 N Sr 115 | Wabash, IN 46992 | | | |
| T&E Enterprises (Dba) Orchid Cleaners | 1519 E Morris St | Dalton, GA 30721 | | | |
| T&E Investment Properties LLC | 520 Eastern Ave | Bellwood, IL 60104 | | | |
| T&E Logistics Inc | 285 E 148th St | Harvey, IL 60426 | | | |
| T&Ez LLC | 2406 Ave L | Brooklyn, NY 11210 | | | |
| T&F Reptiles | 6230 Cranbury Park Dr | Memphis, TN 38141 | | | |
| T&G Business LLC | 282 Mt Shore Dr | Denton, NC 27239 | | | |
| T&G Construction & Maintenance Inc. | 2204 W John, Unit B | Champaign, IL 61821 | | | |
| T&H Care Inc | 1545 Quail St, Ste 2 | Lake, CO 80215 | | | |
| T&H Roadside Services | 6535 Fulton Ave | Apt. 103 | Van Nuys, CA 91401 | | |
| T&I Construction LLC | 18607 Hwy 99E | Hubbard, OR 97032 | | | |
| T&J Elegant Concepts | 6558 Roswell Rd, Apt 1357 | Atlanta, GA 30328 | | | |
| T&J Landscape Design Corp | 26-11 150th St | Flushing, NY 11354 | | | |
| T&J Sourcing Inc | 39 Hampton Ln | Buena Park, CA 90620 | | | |
| T&K Auto Care LLC | 11395 National Pike | Grantsville, MD 21536 | | | |
| T&K Cleaning Services LLC | 18530 Mack Ave | Grosse Pointe Farms, MI 48236 | | | |
| T&L | 3315 Europa St | Houston, TX 77022 | | | |
| T&L Burton Investments.Inc | 13716 S Atlanic | Riverdale, IL 60827 | | | |
| T&L Home Services, Inc. | 2942 Maple Rd | Jackson, WI 53037 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T&L Industrial Services LLC | Hc 71 Box 163Aa | Augusta, WV 26704 | | | |
| T&L Medicaid Consulting Inc | 181 Middle Island Rd | Medford, NY 11763 | | | |
| T&L Transport C.O. | 1198 Kenan Weeks RD | Newton Grove, NC 28366 | | | |
| T&M Atm Solutions LLC | 1001 Timbercreek Dr | Duncan, OK 73533 | | | |
| T&M Auto Spa & Pressure Washing LLC. | 317 Buckeye Dr | Raeford, NC 28376 | | | |
| T&M Cleaning Services Inc | 5436 W Rogers St | W Allis, WI 53219 | | | |
| T&M Crane Service Inc | 1549 Carmac Road | W Chester, PA 19382 | | | |
| T&M Electric.Inc | 220 Oak Knoll Ln | Bloomingdale, IL 60108 | | | |
| T&M Farms, LLC | 1454 Bullard Pit Circle | Autryville, NC 28318 | | | |
| T&M Investments Inc | 260 Las Palmas St | Royal Palm Beach, FL 33411 | | | |
| T&M Taxes | 4917 Schaerfer Rd | 202 | Dearborn, MI 48186 | | |
| T&N | 16203 Se 179th St | Renton, WA 98058 | | | |
| T&N Transportation LLC | 3134 West 12St | Jacksonville, FL 32254 | | | |
| T&N, Inc. | 438 Us Hwy 206 | Branchville, NJ 07826 | | | |
| T&R Associates | 246 Mineola Blvd | Mineola, NY 11501 | | | |
| T&R Diamond | P.O. Box 880021 | Boca Raton, FL 33488 | | | |
| T&R Solutions: Define. Design. Progress. | 7699 Brams Hill Drive | Dayton, OH 45459 | | | |
| T&R Trucking Inc | Attn: Tamera Penn | 46415 Fairview Rd | Newberry Springs, CA 92365 | | |
| T&S Alexandria Transportation LLC | 3Esher Way | Egg Harbor Township, NJ 08234 | | | |
| T&S Automotive, LLC | 2223 Medlock Lane | Mcdonough, GA 30253 | | | |
| T&S Financial & Tax Services, LLC | 5375 E Pima St | Tucson, AZ 85712 | | | |
| T&S Hillside Inc. | 169-08 Hillside Ave | 2Nd Fl | Jamaica, NY 11432 | | |
| T&S Nails LLC | 9901 Brodie Ln | 170 | Austin, TX 78748 | | |
| T&S Northstate Enterprises LLC | P.O. Box 577 | Forest Ranch, CA 95942 | | | |
| T&S Painting LLC | 3323 Suemac Ct | Monrovia, MD 21770 | | | |
| T&S Petruleum Transport, LLC | 1411 Meadow Lark Ln | Red Oak, TX 75154 | | | |
| T&S Trading Inc | 800 Mcgarry St | Ste 237 | Los Angeles, CA 90021 | | |
| T&T Alterations | 4731 Point Loma Ave | San Diego, CA 92107 | | | |
| T&T Artique Gallery | 61 Sprain Valley Rd | Scarsdale, NY 10583 | | | |
| T&T Boat Wrench LLC | 6895 Hwy 9 | Inman, SC 29349 | | | |
| T&T Cleaning Service | 684 Beverly Rd | Greesboro, AL 36744 | | | |
| T&T Highway Express, LLC | 22002 Meandering Springs Dr | Spring, TX 77389-1476 | | | |
| T&T Home Improvement | 31 South Rd | Oakham, MA 01068 | | | |
| T&T Installs LLC | 13424 173rd Ave Se | Renton, WA 98059 | | | |
| T&T Nails LLC | 1296A W Foxwood Dr | Raymore, MO 64083 | | | |
| T&T Provider Services | 1311 Ne 208th Ter | Miami, FL 33179 | | | |
| T&T Storage | 157 Saratoga St | Cohoes, NY 12047 | | | |
| T&T Transport | 7607 Backnine | San Antonio, TX 78244 | | | |
| T&T Transport Services, LLC | 16701 Melford Blvd, Ste 400 | Bowie, MD 20715 | | | |
| T&T Transportation Services | 6604 S. Normandie Ave | Los Angeles, CA 90044 | | | |
| T&T Trusting Enterprise | 6307 Thea Lane | Apt K6 | Columbus, GA 31907 | | |
| T&V Furniture | 7380 Sycamore Canyon Blvd | Riverside, CA 92508 | | | |
| T&V Nails | 101 South Queen St | York, PA 17403 | | | |
| T&V Solutions LLC | 2333 28th St.N. | St Petersburg, FL 33713 | | | |
| T&W Paint Inc | 109 Fishermans Cove Dr | Edgewater, FL 32141 | | | |
| T&Z Management Services LLC | 8529 Koluder Court | Lorton, VA 22079 | | | |
| T. A. Conceptz | 1441 Reynolds St | Augusta, GA 30901 | | | |
| T. A. Coverson Home Health Care | 5524 Asbury Church Road | Gordon, GA 31031 | | | |
| T. B. Systems | 36264 Ave 12 | Madera, CA 93638 | | | |
| T. Bui Dental Corporation | 1701 Corporate Drive | Suit C3 | Ladera Ranch, CA 92694 | | |
| T. Eric Yokoo Md Inc | 21143 Hawthorne Blvd | 253 | Torrance, CA 90503 | | |
| T. F. Evans Consulting, LLC | 525 E 6th St | Unit 312 | Charlotte, NC 28202 | | |
| T. Foster Enterprises LLC | 426 Maple Valley Loop | Blythewood, SC 29016 | | | |
| T. Gregory Construction Inc | 2204 2nd St Ne | Winter Haven, FL 33881 | | | |
| T. I. A. Services Corp | 19657 Nw 62nd Ave | Hialeah, FL 33015 | | | |
| T. Jackson Touch By Us Cleaning Service | 3324 Flower Valley Ave | Memphis, TN 38128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T. Jones Financial Services | 331 Oro Dr | Arroyo Grande, CA 93420 | | | |
| T. K. Sanika Inc | 1900 N. State Road 7 | Lauderdale Lakes, FL 33313 | | | |
| T. L. Electrical | 3611 Lathrop | Berkey, OH 43504 | | | |
| T. L. Spangler Construction | 319 Schwartz Road | Gettysburg, PA 17325 | | | |
| T. Lites Consulting Group Ltd | 445 Ivy Chase Loop | Dallas, GA 30157 | | | |
| T. Miller Inc | 1835 Middle Country Rd | Centereach, NY 11720 | | | |
| T. Mitchell Engineers, Inc. | 14256 Doolittle Dr | San Leandro, CA 94577 | | | |
| T. Mizell Logging | Address Redacted | | | | |
| T. Mosley Hair Lounge 2C LLC | 1322 East Washington St | Greenville, SC 29607 | | | |
| T. Noel Brooks, Plc | 10321 Memory Lane | Chesterfield, VA 23832 | | | |
| T. Raghoo & Sons Trucking | 6 Stegman Terr | Jersey City, NJ 07305 | | | |
| T. Renee Events LLC | 1408 Lake Ridge Ln | Dunwoody, GA 30338 | | | |
| T. Scott Barrett | Address Redacted | | | | |
| T. Shin Corporation | 3158 N. Broadway St. | Chicago, IL 60657 | | | |
| T. Smith LLC | 17111 Commerce Centre Dr | Suite A | Prairieville, LA 70769 | | |
| T. Taylor Construction Co. | 181 Keeler Lane | N Salem, NY 10560 | | | |
| T. W. Phillips Grading, Inc. | 1253 Shoal Creek Road | Dawsonville, GA 30534 | | | |
| T. Young'S Jewelry Inc. | 181 Brighton Ave. | Rochester, PA 15074 | | | |
| T.A.G Team Mixologists, Llc | 2535 Avery Park Circle | Atlanta, GA 30360 | | | |
| T.A.K Transportation LLC | 7822 Hickory St. | New Orleans, LA 70118 | | | |
| T.A.L.I. Management LLC | 10601 Clarence Dr | Suite 250 | Dallas, TX 75033 | | |
| T.A.M Trans LLC | 23 Edinburg Lane | E Brunswick, NJ 08816 | | | |
| T.A.O.S.T. Media Corp | 332 S Michigan Ave | Chicago, IL 60604 | | | |
| T.A.R.A. Kopelman Inc. | 19912 Deer Crossing Road | Franklinton, LA 70438 | | | |
| T.A.X.Incorporated Of Illinois | 301 N White St | Suite Cc | Frankfort, IL 60423 | | |
| T.An'S Nails & Spa | 4211 North Buffalo Rd | Orchard Park, NY 14127 | | | |
| T.B. Walsh PC | 10605 Judicial Drive | A-5 | Fairfax, VA 22030 | | |
| T.C. Dillard LLC | 2807 Allen St | Dallas, TX 75204 | | | |
| T.C.'S Lounge & Package, Inc. | 23032 Sandalfoot Plaza Dr | Boca Raton, FL 33428 | | | |
| T.C.'S Tot'S | 2325 Church St | Oakland, CA 94605 | | | |
| T.D. Graphics, Inc. | 1403 N Batavia St | Suite 113 | Orange, CA 92867 | | |
| T.D. Machine & Faberication | 3770 S Sunny View Dr | New Berlin, WI 53151 | | | |
| T.D.Consruction | 323 Van Ess Road | Green Bay, WI 54311 | | | |
| T.E. Holdings LLC | 230 W Merlot Dr | Covina, CA 91723 | | | |
| T.E. Jacobs Custom Exteriors LLC | 1292 Clearbrook Rd | W Chester, PA 19380 | | | |
| T.E.C. Repair Services LLC | 8892 Lousiana Ave | Hammond, IN 46410 | | | |
| T.G. Music, Inc. | 123 South Main St | Goshen, IN 46536 | | | |
| T.G. Trucking | 1463 Turnpike Road | Elizabeth City, NC 27909 | | | |
| T.G.M., Incorporated | 1810 N Glenville Dr | Ste 108 | Richardson, TX 75081 | | |
| T.Gill Farms Inc | 2008 Nepal Court | Yuba City, CA 95993 | | | |
| T.Graham Management | 412 -D Beta St | Laurinburg, NC 28352 | | | |
| T.H.S. Painting | 1808 Valota Road | Redwood City, CA 94061 | | | |
| T.I.B. Of Crofton, Inc. | 2225 A Defense Hwy | Crofton, MD 21114 | | | |
| T.J. Gregoire | Address Redacted | | | | |
| T.J. Jewelry Wholesale, LLC | 5824 Soto St | Huntington Park, CA 90255 | | | |
| T.J.Moore, Plc | Address Redacted | | | | |
| T.K Bitterman'S | 2010 W Alabama St | Houston, TX 77098 | | | |
| T.K. Hughes Auto Sales, Inc. | 8301 Brook Road | Richmond, VA 23227 | | | |
| T.K. Transport | 13448 S Poplar Ave | Grant, MI 49327 | | | |
| T.K'S Outer Decor & Landscaping LLC | 6153 Valencia Drive | Columbus, GA 31907 | | | |
| T.L Nail Supply Inc. | 240 A Arden Ave | Staten Island, NY 10312 | | | |
| T.M. Morley, Inc. | 24471 N. River Rd. | Mt Clemens, MI 48043 | | | |
| T.M. Only | 335 S Biscayne Blvd | Miami, FL 33131 | | | |
| T.N.T. Cabinetry & Woodworking | 183 Tun Guerrero Dr | Tamuning, GU 96931 | | | |
| T.N.T. Cabinetry & Woodworking | Attn: Gerald Martin | 183 Tun Guerrero Dr | Tamuning, GU 96931 | | |
| T.O.S Oilfield Services, LLC | 1334 Beaver Bend Rd | Houston, TX 77088 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| T.Post Manufacturing Co | 355 E Prosperity Cir | Porterville, CA 93257 | | | |
| T.R. Gee Logistics | 304 Winston Ave | Bennettsville, SC 29512 | | | |
| T.R. Meyer Farms LLC | 774 West Sidney Road | Pittston, NJ 08867 | | | |
| T.R. Murray Capital LLC | 18 East 48th St | Ph | New York, NY 10017 | | |
| T.R.E.P. Solutions LLC | 17467 Warwick Blvd | Newport News, VA 23603 | | | |
| T.Reid & Company | 429 East Blvd | Charlotte, NC 28203 | | | |
| T.S. Moorecontracting Corp. | 27 Browns Crossing Rd. | Catskill, NY 12414 | | | |
| T.S.P. Services Corp | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | | |
| T.T. Dunigan Logistics, LLC | 5520 Fairhaven Dr | Nashville, TN 37211 | | | |
| T.U.Nails | 146 Rifle Camp Rd | Woodland Park, NJ 07424 | | | |
| T.W. Storey Construction, LLC | 1507 West North Loop Blvd | Austin, TX 78756 | | | |
| T.W.Llc | 7913 Sw 5th St | N Lauderdale, FL 33068 | | | |
| T7te Rouge Interiors | 440 Ridge, Ste 1 | Reno, NV 89501 | | | |
| T1A Inc. | 24338 El Toro Rd. | Suite E 123 | Laguna Woods, CA 92637 | | |
| T1-Construction, | 287 Snail Lake Road | Shoreview, MN 55126 | | | |
| T1-Eleven Boutique LLC | 4146 Garand Ln | W Palm Beach, FL 33405 | | | |
| T2 Technologies, Inc. | 4610 S Ulster St | Suite 150 | Denver, CO 80237 | | |
| T22 Management Corp | 7448 Atlantic Ave | Ozone Park, NY 11416 | | | |
| T22 Travel Inc. | 1040 Ave Of The Americas | 7Th Floor | New York City, NY 10018 | | |
| T2B Restoration, Inc. | 1092 Nw 124th Terrace | Sunrise, FL 33323 | | | |
| T2Pinc. | 416 First St | Annapolis, MD 21403 | | | |
| T2R Management Co | 680 Wilshire Place | 302 | Los Angeles, CA 90005 | | |
| T2Squarellc | 200 Debra Court | Satellite Beach, FL 32937 | | | |
| T3 Advertising Solutions LLC. | 2508 Sagemore Ct | Conyers, GA 30094 | | | |
| T3 Dairy L.L.C. | 245 N. Hagerman St | Wendell, ID 83355 | | | |
| T3 Inc | 42307 Osgood Road | Suite F | Fremont, CA 94539 | | |
| T3 Logistics LLC | 8036 Russell Ct | Mt Pleasant, WI 53406 | | | |
| T3 Marketing | 9450 Sw Gemini Dr Num 64883 | Beaverton, OR 97008 | | | |
| T3 Mechanical Inc | 650 Nuttman St | 112 | Santa Clara, CA 95054 | | |
| T3 Telecom LLC | 181 Blackberry Rd 6B | Liverpool, NY 13090 | | | |
| T300Bobcatservice | 2825 Annette Dr | Marrero, LA 70072 | | | |
| T3D LLC | 8032 Hayne Blvd | New Orleans, LA 70126 | | | |
| T3K Labs LLC, | 8425 Sw 143Rd St | Palmetto Bay, FL 33158 | | | |
| T4 Genomic Medicine Inc | 4919 Pale Morning Dun Rd | Elkridge, MD 21075 | | | |
| T4 Tek Inc | 2034 Hearthstone Dr | Carrollton, TX 75010 | | | |
| T4-Hrx Inc | 8962 Se Sunnyside Rd | Clackamas, OR 97015 | | | |
| T4-Pdx, Inc. | 15035 Sw Barrows Rd. | Ste 131 | Beaverton, OR 97007 | | |
| T4U-Sr, Inc. | 9140 Alcosta Blvd. | C | San Ramon, CA 94583 | | |
| T7 Marketing | 17016 S Burntwood Way | Westfield, IN 46074 | | | |
| T7L Consulting, LLC | 18611 Auburn Glen Drive | Chagrin Falls, OH 44023 | | | |
| T8Trader | 1173 Holt St | Norfolk, VA 23504 | | | |
| Ta Auto Brokers | 3517 Dividend Dr | Garland, TX 75042 | | | |
| Ta Bennett | Address Redacted | | | | |
| Ta Courier LLC | 12007 Neenach St | Sun Valley, CA 91352 | | | |
| Ta Da Solutions | 11573 Farnese Heights | Peyton, CO 80831 | | | |
| Ta Manning | Address Redacted | | | | |
| Ta Tung Superior Engine & Parts Inc | 13962 Nautilus Drive | Garden Grove, CA 92843 | | | |
| Ta Yen | Address Redacted | | | | |
| Taaa Blinged Out Creations | dba Tbocreations | 8243 Grandmont | Detroit, MI 48228 | | |
| Taadhimeka Zeigler | Address Redacted | | | | |
| Taag Transportation LLC | 6059 Cooper Woods Dr | Westerville, OH 43081 | | | |
| Taaj Services Us LLC | 1516 East Lake St, Ste 202 | Minneapolis, MN 55407 | | | |
| Taalib Rickett | Address Redacted | | | | |
| Taam Mevorach Inc | 815 Ave U | Brooklyn, NY 11223 | | | |
| Taap Outdoors, LLC | 15406 State Rte 113 | Wakeman, OH 44889 | | | |
| Taariyq Green | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taavo Somer | | | | | |
| Tab Pierce | | | | | |
| Tab Sports LLC | 4427 Bristol Bend | High Ridge, MO 63049 | | | |
| Tab Wizard Inc | 1234 Central Ave N | Kent, WA 98032 | | | |
| Tab, Shawn | Address Redacted | | | | |
| Taba Services Inc | 40 Lynn Dr | Hawthorn Woods, IL 60047 | | | |
| Tabak Bros LLC | 650 Nw 194th St | Miami, FL 33169 | | | |
| Tabak Nonprofit Strategies | 2548 West Coyle Ave | Chicago, IL 60645 | | | |
| Tabar-Hill Company LLC | 9802 Taos Drive | 1213 | Fishers, IN 46037 | | |
| Tabari Brannon | | | | | |
| Tabasco Logistics, Inc | 24839 Carbon Lane | Valencia, CA 91354 | | | |
| Tabassem Realty LLC | 196 Thomas Johnson Drive | Frederick, MD 21704 | | | |
| Tabassum Fazel | Address Redacted | | | | |
| Tabassum Wahadat | | | | | |
| Tabasum Durrani | | | | | |
| Tabatha Casper | | | | | |
| Tabatha Elmore | | | | | |
| Tabatha Foyt | | | | | |
| Tabatha Hardwick | | | | | |
| Tabatha Lemacks | | | | | |
| Tabatha Lester-Jones | Address Redacted | | | | |
| Tabatha Lynn Ness-Messina | Address Redacted | | | | |
| Tabatha Nelson | Address Redacted | | | | |
| Tabatha Platinum Shears | 4481 North State St | Jackson, MS 39206 | | | |
| Tabatha Podleiszek | Address Redacted | | | | |
| Tabatha Taylor | | | | | |
| Tabathia Gregory | Address Redacted | | | | |
| Tabaths Crockett | | | | | |
| Tabb Feamster | | | | | |
| Tabbingtond | 539 League St | Philadelphia, PA 19147 | | | |
| Tabbi'S House L.L.C. | 611 Deer Cross Ct E | Madisonville, LA 70447 | | | |
| Tabcou LLC | Attn: Carlos Taborda | 15601 Sw 86 Ave | Miami, FL 33157 | | |
| Tabe Healthcare Inc | 13201 Vandine St | Upper Marlboro, MD 20774 | | | |
| Tabea Roeck | | | | | |
| Tabelle Inc | 547 Riverside Drive | Apt 3B | New York, NY 10027 | | |
| Taber Staffing | 10301 East 51St St | Tulsa, OK 74146 | | | |
| Tabernacle International Church Inc | 3516-A East Wendover Ave | Greensboro, NC 27406 | | | |
| Tabetha Hastings | | | | | |
| Tabetha Mccray | Address Redacted | | | | |
| Tabetha Plummer | | | | | |
| Tabi & Charis Company | 182 Central Park Sq | Los Alamos, NM 87544 | | | |
| Tabia Beckett | Address Redacted | | | | |
| Tabish Enterprises Inc | 1336 N Galloway | Ste 100 | Mesquite, TX 75149 | | |
| Tabish Ijaz | Address Redacted | | | | |
| Tabitha Abad | | | | | |
| Tabitha Allen | Address Redacted | | | | |
| Tabitha Birdsong | Address Redacted | | | | |
| Tabitha Boan | | | | | |
| Tabitha Brown | | | | | |
| Tabitha Carden | | | | | |
| Tabitha Cauni | Address Redacted | | | | |
| Tabitha Cook | | | | | |
| Tabitha Crews | Address Redacted | | | | |
| Tabitha Crosby | Address Redacted | | | | |
| Tabitha Csergezan | Address Redacted | | | | |
| Tabitha Dew | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tabitha Ford | Address Redacted | | | | |
| Tabitha Garomo | Address Redacted | | | | |
| Tabitha Hall | Address Redacted | | | | |
| Tabitha Jenkins | | | | | |
| Tabitha Jones | Address Redacted | | | | |
| Tabitha Kim | | | | | |
| Tabitha Kontur | | | | | |
| Tabitha Lenox | | | | | |
| Tabitha Mujihad | Address Redacted | | | | |
| Tabitha Rodriguez | | | | | |
| Tabitha Shipley | | | | | |
| Tabitha Staten | Address Redacted | | | | |
| Tabitha Walker | Address Redacted | | | | |
| Tabitha Young | | | | | |
| Tabitha'S Trunk | 3276 Northside Parkway Nw 2201 | Atlanta, GA 30327 | | | |
| Tabla Foods LLC | 1167 Magnolia Ave | Larkspur, CA 94939 | | | |
| Table 6 Productions | 8235 South Tamarac St | Centennial, CO 80112 | | | |
| Table Linen LLC | 1665 Corporate Rd West | Lakewood, NJ 08701 | | | |
| Table Rock T-Shirt Company LLC | 3000 Green Mtn Dr | Num 107-167 | Branson, MO 65616 | | |
| Table Top | 111 S Detroit St | Los Angeles, CA 90036 | | | |
| Table Top Productions Ii | 506 Amberson Place | Greensburg, PA 15601 | | | |
| Tableau Software, LLC | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | |
| Tables Of Elegance LLC | 6122 Sacramento | Chicago, IL 60659 | | | |
| Taboinc. | 602 Martin St S | Pell City, AL 35128 | | | |
| Tabola Hilu | Address Redacted | | | | |
| Taboo Hair Salon Inc. | 8446 West 3rd St | Los Angeles, CA 90048 | | | |
| Tabor Swallows-Vinck | Address Redacted | | | | |
| Tabora Cafe | 109 Potts Dr | Pottstown, PA 19464 | | | |
| Tabo-Sally Corporation | 497 Dakota Ct | Carol Stream, IL 60188 | | | |
| Tabot Besong | Address Redacted | | | | |
| Tabraiz Khan | | | | | |
| Tabrez Noorani | Address Redacted | | | | |
| Tabrina Davis | Address Redacted | | | | |
| Tabs Automotive LLC | 2570 Lithonia Industrial Blvd | Lithonia, GA 30058 | | | |
| Tabs Behavioral Health, Inc | 13316 Vicarage Drive | Plainfield, IL 60585 | | | |
| Taby Muchina | | | | | |
| Tac Appraisals | 207 Shepherd St | Johnson Creek, WI 53038 | | | |
| Tac Graphics | 143 Alta Vista Road | Woodside, CA 94062 | | | |
| Tac Karate & Fitness Inc | 7223 S Stony Island Ave | First Floor | Chicago, IL 60649 | | |
| Tac Ly | | | | | |
| Tac Marketing Group | 22042 Malibu Ln | Huntington Beach, CA 92646 | | | |
| Tac Nilmot Salons LLC | 1570 Coburg Road | Eugene, OR 97401 | | | |
| Tac Trucking LLC | 1835 Dyouville Lane | Atlanta, GA 30341 | | | |
| Tacara Degley | Address Redacted | | | | |
| Tacarah Gray | | | | | |
| Taccara Cross-Hand | Address Redacted | | | | |
| Taccara Earlycutt | | | | | |
| Tachaka Tate | Address Redacted | | | | |
| Tachara Pams | Address Redacted | | | | |
| Tachko Transport LLC | 2236 Sonora Dr | Grove City, OH 43123 | | | |
| Tacketts Mill Hospital Inc. | 12793 Harbor Dr | Woodbridge, VA 22192 | | | |
| Tackle Industries | 17944 Jade Ave | Le Mars, IA 51031 | | | |
| Tackle Zone | 7632 Crescent Ave | Buena Park, CA 90620 | | | |
| Tacklewebs Inc | 704 Sw 17 Ave | Miami, FL 33135 | | | |
| Tackling Design Consulting | 119 Independence Drive | Davey Tree Bldg | Menlo Park, CA 94025 | | |
| Tacks & Tufts | 7268 Regency Square Ct | Houston, TX 77036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tacmedia Group, Inc. | 3221 Chestnut Court | St Johns, FL 32259 | | | |
| Taco Azteca Original Inc. | 143 S Verdugo Rd | Ca | Glendale, CA 91205 | | |
| Taco Bliss Express | 735 W. Main St. | Uvalde, TX 78801 | | | |
| Taco Blvd Corp | 98 Mineola Blvd | Mineola, NY 11501 | | | |
| Taco Bout It | Address Redacted | | | | |
| Taco Concepts, LLC | 100 A S. Hwy 247 | Warner Robins, GA 31088 | | | |
| Taco Edition | 800 Grand St | Brooklyn, NY 11211 | | | |
| Taco Edition | Address Redacted | | | | |
| Taco Express Jr. LLC | 443 New Brunswick Ave | Perth Amboy, NJ 08861 | | | |
| Taco Gol Restaurant | 553 Main St | Phoughkeepsie, NY 12601 | | | |
| Taco Grande | Address Redacted | | | | |
| Taco Group LLC | 5275 Glen Meadow Pl | Centreville, VA 20120 | | | |
| Taco King | 73-06 Bell Blvd | Bayside, NY 11364 | | | |
| Taco Mucho LLC | 1025 South Grove Ave | Oak Park, IL 60304 | | | |
| Taco Party LLC | 11 Apex St | Quincy, MA 02169 | | | |
| Taco Rey Plant City LLC | 1818 James L. Redman Pkwy. | Plant City, FL 33563 | | | |
| Taco Riendo 3 Inc | 3619 Reynolda Rd | Ste 100 | Winston Salem, NC 27106 | | |
| Taco Strozier | Address Redacted | | | | |
| Taco Time | 15857 Sw Wintergreen St | Tigard, OR 97055 | | | |
| Tacoia Hubbard | Address Redacted | | | | |
| Tacoma City Marathon Association | 3812 N. 26th St | Suite C | Tacoma, WA 98407 | | |
| Tacoma Dance Studios LLC | 1127 Broadway | Tacoma, WA 98402 | | | |
| Tacoma Medical Transportation LLC | 1011 E Main Ave | 408 | Puyallup, WA 98372 | | |
| Tacomaacupuncture | 5702 N. 26th St. | Suite B | Tacoma, WA 98407 | | |
| Taconic Electric Inc. | 213 Tonetta Lake Rd | Brewster, NY 10509 | | | |
| Taconic Property Management, LLC | 43 Dingley Road | Carmel, NY 10512 | | | |
| Tacoplus National Inc | 9824 National Blvd | Los Angeles, CA 90034 | | | |
| Tacora Steel | | | | | |
| Tacos Cancun Restaurant | 459 W Broadway St, Ste A | Glendale, CA 91204 | | | |
| Tacos De Lujo | Address Redacted | | | | |
| Tacos El Bigotes LLC | 8400 S. Gessner | Suite L | Houston, TX 77074 | | |
| Tacos El Capitan | 2000 Birch Road | Kenosha, WI 53140 | | | |
| Tacos El Carnal 2 Corp | 2601 W Flagler St | Miami, FL 33135 | | | |
| Tacos El Charro | Address Redacted | | | | |
| Tacos El Costalilla Inc | 7862 Richmond Hwy | Alexandria, VA 22306 | | | |
| Tacos El Rancho Norco | 1845 Hamner Ave, Ste C | Norco, CA 92860 | | | |
| Tacos El Zorro, LLC | 12849 Sherman Way | N Hollywood, CA 91605 | | | |
| Tacos Jalapa | 154 W El Camino Real | Sunnyvale, CA 94087 | | | |
| Tacos Mexico Inc | 209 E William St | Apex, NC 27502 | | | |
| Tacotlan Corporation | 4312 W. Fullerton | Chicago, IL 60639 | | | |
| Tacs Inc | 2380 Pennington Road | Pennington, NJ 08534 | | | |
| Tacs-4 Inc | 5319 16th Ave | Suite C | Brooklyn, NY 11204 | | |
| Tactical American Security Consulting | 2029 Northwood Drive | Salisbury, MD 21891 | | | |
| Tactical Application Vehicles | 9920 Trumbull Ave. Se | Suite 1 | Albuquerque, NM 87008 | | |
| Tactical Armor Concepts | 2108 Debra Ct | Bourbonnais, IL 60914 | | | |
| Tactical Dynamics LLC | Attn: Todd Woodcock | 14418 205th St E | Graham, WA 98338 | | |
| Tactical Investment Group LLC | P. O. Box 434 | Clarkdale, GA 30111 | | | |
| Tactical Landscapes LLC | 131 Pink Dailey Road | Irmo, SC 29063 | | | |
| Tactical Rabbit Inc. | 600 Eagleview Blvd | Exton, PA 19341 | | | |
| Tactical Security Group | 2700 Braselton Hwy | Dacula, GA 30019 | | | |
| Tactical Solutions International, Inc. | Attn: Brian Bewley | 177 Burris-Lenore Road | Crowheart, WY 82512 | | |
| Tactical Superiority, Inc. | 305 North Drive | Melbourne, FL 32934 | | | |
| Tad Block | Address Redacted | | | | |
| Tad Burton | | | | | |
| Tad Ferguson | | | | | |
| Tad Gilliland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tad Heigel | | | | | |
| Tad Kartchner Electric Inc. | 33551 Big Sur St. | Dana Point, CA 92629 | | | |
| Tad Lawson | | | | | |
| Tad Nelson | | | | | |
| Tad Olmsted | | | | | |
| Tad Singleton | Address Redacted | | | | |
| Tad Watts | | | | | |
| Tadaima Menendez | | | | | |
| Tadajere LLC | 1170 S Patrick Drive | Unit 1 | Satellite Beach, FL 32937 | | |
| Tadamerry Corp | 1135 Westminster Ave | Alhambra, CA 91803 | | | |
| Tadano Consulting Services, LLC | 1846 E Innovation Park Drive | Ste 100 | Oro Valley, AZ 85755 | | |
| Tadar Muhammad | Address Redacted | | | | |
| Tadarious Frye | Address Redacted | | | | |
| Tadarius Jackson | Address Redacted | | | | |
| Tadas Lisauskas | | | | | |
| Tadasana Mountain Yoga%2C LLC | 20 Lakeview Dr, Ste 110 | Nederland, CO 80466 | | | |
| Tadd Cohen | Address Redacted | | | | |
| Taddy Town | Address Redacted | | | | |
| Tadeh Amirian | | | | | |
| Tadeh Mahmoudi | | | | | |
| Tadele D Golla | Address Redacted | | | | |
| Taderrick Martez Kelly | Address Redacted | | | | |
| Tadeshia Willis | Address Redacted | | | | |
| Tadesinasi Services | 165 North Old Orchard Lane | Apt228 | Lewisville, TX 75067 | | |
| Tadesse Habte | Address Redacted | | | | |
| Tadesse Sebhatu | Address Redacted | | | | |
| Tadesse Sisay | Address Redacted | | | | |
| Tadesse Tegene | Address Redacted | | | | |
| Tadeusz Bozek | | | | | |
| Tadeusz Patkowski | | | | | |
| Tadeusz Szarwark | Address Redacted | | | | |
| Tadhbir Singh | | | | | |
| Tadios Alemayhu | | | | | |
| Tadiyos Abdissa | Address Redacted | | | | |
| Tadl Enterprises LLC | 2823 3rd Ave | 103 | Bronx, NY 10455 | | |
| Tadlo Tashla | | | | | |
| Tadpole Academy | 1238 N Walnut St | Wilmington, DE 19801 | | | |
| Tadpole LLC | 307 N Market St | Shreveport, LA 71107 | | | |
| Tad'S Catering & Concessions, LLC | 10717 Regent St | Oklahoma City, OK 73162 | | | |
| Tads LLC | 9377 W Olympic Blvd | Beverly Hills, CA 90212 | | | |
| Tady'S Insurance Agency Inc. | 8043 2nd St | 103 | Downey, CA 90241 | | |
| Tae Auto Service Inc | 15563-Lfrederick Rd | Rockville, MD 20855 | | | |
| Tae Choi | | | | | |
| Tae Events | 1245 S Washtenaw Ave | Chicago, IL 60608 | | | |
| Tae H Yu | Address Redacted | | | | |
| Tae H. Park | Address Redacted | | | | |
| Tae Hwa Yo | Address Redacted | | | | |
| Tae Hyeok Kwon | Address Redacted | | | | |
| Tae Jeong | | | | | |
| Tae Jung | Address Redacted | | | | |
| Tae Kim | Address Redacted | | | | |
| Tae Kim | | | | | |
| Tae Kustom | Address Redacted | | | | |
| Tae Lee | | | | | |
| Tae Lee International Inc | 1301 W. 2nd St | 103 | Los Angeles, CA 90026 | | |
| Tae Min Kim | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tae S Hwang | Address Redacted | | | | |
| Tae Uk Joo | Address Redacted | | | | |
| Tae Woo Kim | | | | | |
| Tae Yun Kim | | | | | |
| Taeho Montgomery Corporation | 1325 Route 206 North | Suite 26 | Skillman, NJ 08558 | | |
| Taek Jin Kang | Address Redacted | | | | |
| Taek Kim | | | | | |
| Taek Lee | | | | | |
| Taeko Park | Address Redacted | | | | |
| Taekwon Cho'S Family Martial Arts | 11532 Busy St | N Chesterfield, VA 23236 | | | |
| Taekwonddo College Of Herndon | 12950 Highland Crossing Dr. | Suite E | Herndon, VA 20171 | | |
| Taekwondo Education Center LLC | 108 E. Bloomingdale Ave | Brandon, FL 33511 | | | |
| Taekwondo Korea Center Inc | 1464 Seaton St | Elburn, IL 60119 | | | |
| Taekwondo Outreach Foundation | 153 Grocery Ave | Winchester, VA 22602 | | | |
| Taekwondo Sugar Land, Inc. | 4875 Hwy 6 | Suite B | Missouri City, TX 77459 | | |
| Taekwondo Usa | 15035. Mulberry Dr. | Whittier, CA 90604 | | | |
| Taekwondo Usa | Address Redacted | | | | |
| Taena Stephens | | | | | |
| Taeren Wilson | | | | | |
| Tae-Rep, Inc. | 320 N. Washington St., Ste 108 | Rochester, NY 14625 | | | |
| Tae'S Cleaning | 7012 Marble Canyon | Plano, TX 75074 | | | |
| Tae'S Place Hair Salon | 2132 Campbellton Rd, Ste D | Atlanta, GA 30311 | | | |
| Tae-Soon Kim, M.D. | Address Redacted | | | | |
| Taeuk Chong | Address Redacted | | | | |
| Taewoo Kang | | | | | |
| Taewook Kim | Address Redacted | | | | |
| Taeyun Kim | Address Redacted | | | | |
| Taf Baig | | | | | |
| Tafari Beale | Address Redacted | | | | |
| Tafari Glynn | Address Redacted | | | | |
| Tafere Yirga | Address Redacted | | | | |
| Taffany Motes | Address Redacted | | | | |
| Tafi LLC | 6951 Rt 9N | Howell, NJ 07731 | | | |
| Tafi Scott | Address Redacted | | | | |
| Tafina Adgers-Edwards | Address Redacted | | | | |
| Taft Ealy | | | | | |
| Tafti Construction LLC | 1100 Pensive Lane | Great Falls, VA 22066 | | | |
| Tag Architecture LLC | 1251 97th St | Bay Harbor Islands, FL 33154 | | | |
| Tag Aviation LLC | Attn: Jarrett Gorlin | 1950 Airport Road | Atlanta, GA 30341 | | |
| Tag Clothing Inc | Attn: Lana Zviadadze | 170 5th Ave | Brooklyn, NY 11217 | | |
| Tag Concept Salons, Inc. | 1075 Peachtree St Ne | Suite 3 | Atlanta, GA 30309 | | |
| Tag Construction | 5736 36th Ave Ne | Olympia, WA 98516 | | | |
| Tag Consulting Inc. | 2317 Sw River Spring Road | Lees Summit, MO 64082 | | | |
| Tag Developments 2 LLC | 9156 South King Dr | Chicago, IL 60619 | | | |
| Tag Global Systems, LLC | 575 Washington St | Pembroke, MA 02359 | | | |
| Tag Heaberlin | | | | | |
| Tag Hospitality LLC | 35 E. Wacker Dr | Ste 3500 | Chicago, IL 60601 | | |
| Tag Industrial | 315 N Shary Rd, Ste 1054 | Mission, TX 78572 | | | |
| Tag Masonry & Construction, Inc | 1595 Westlawn Dr | Memphis, TN 38114 | | | |
| Tag Team 4 Jesus Christ | Outreach Ministries Inc | 6225 Nw 22nd Ave | Miami, FL 33147 | | |
| Tag3 Engineering, LLC | 1161 Sawgrass Corporate Pkwy | Sunrise, FL 33323 | | | |
| Taggartcostruction | 1920 33rd Ave | Apt 3 | Longview, WA 98632 | | |
| Taggert Development | 2772 Elizabeth St | Avon, OH 44011 | | | |
| Taghi Consulting LLC | 3940 Laurel Canyon Blvd | Studio City, CA 91604 | | | |
| Taginae Sanders | Address Redacted | | | | |
| Taglio Salon | 20 Hurlbut St | W Hartford, CT 06110 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tagnier Toronyi | Address Redacted | | | | |
| Tagtoe Phokomon | | | | | |
| Tague Estes | | | | | |
| Tague Team, Co. | 757 Banyan Court | San Marcos, CA 92069 | | | |
| Taguhi Manveli Karapetyan | Address Redacted | | | | |
| Tah Houessou-Adin | | | | | |
| Tah O Ahmedvall | Address Redacted | | | | |
| Taha Brock | | | | | |
| Taha F Elfaituri | Address Redacted | | | | |
| Taha Raja | | | | | |
| Taha Rashik | | | | | |
| Taha Rizvi | Address Redacted | | | | |
| Tahaya Sample | Address Redacted | | | | |
| Taher Aref | | | | | |
| Taher Spahi | | | | | |
| Taher Yasin | Address Redacted | | | | |
| Tahera Jabir Hussain Md | Address Redacted | | | | |
| Tahereh Koshfekr Esfahanian | Address Redacted | | | | |
| Tahereh Simino | Address Redacted | | | | |
| Taheria Melvin | Address Redacted | | | | |
| Tahim & Associates, Apc | 2331 W Lincoln Ave | Suite 300 | Anaheim, CA 92801 | | |
| Tahir & Sons Construciton Inc | 30 Chruch St | New Rochelle, NY 10801 | | | |
| Tahir Bhatti | Address Redacted | | | | |
| Tahir Hafeez | Address Redacted | | | | |
| Tahir Latif | Address Redacted | | | | |
| Tahir Mahmood | Address Redacted | | | | |
| Tahir Mallick | | | | | |
| Tahir Mohyuddin | Address Redacted | | | | |
| Tahir Nasim | Address Redacted | | | | |
| Tahir Rashid | Address Redacted | | | | |
| Tahir Realty LLC | 5124 N 11th St | Philadelphia, PA 19141 | | | |
| Tahir Riaz | Address Redacted | | | | |
| Tahira Abdul-Jalil | Address Redacted | | | | |
| Tahira Cabret | Address Redacted | | | | |
| Tahira Lingham | Address Redacted | | | | |
| Tahira Nichols | | | | | |
| Tahira Rehman | Address Redacted | | | | |
| Tahira Vaughn | Address Redacted | | | | |
| Tahirah Rankins LLC | 6143 186th St | Fresh Meadows, NY 11365 | | | |
| Tahiri Baez | | | | | |
| Tahirkhan | 2940 N 75th St | Milwaukee, WI 53210 | | | |
| Tahirkhan | Address Redacted | | | | |
| Tahisa Colbert | | | | | |
| Tahisha Mitchell | Address Redacted | | | | |
| Tahit Ali | Address Redacted | | | | |
| Tahja Chisolm | Address Redacted | | | | |
| Tahji Booth | Address Redacted | | | | |
| Tahlia Butler | Address Redacted | | | | |
| Tahlia Williams | Address Redacted | | | | |
| Tahlil Warsame | | | | | |
| Tahmar Thomas | | | | | |
| Tahmina Services Corp | 18 Schaefer St | 2 | Brooklyn, NY 11207 | | |
| Tahnee Lathrop | | | | | |
| Tahnee Saucedo | | | | | |
| Tahniyath Shakir | Address Redacted | | | | |
| Tahoco Logistics Inc | 400 Riverwalk Pkwy | Ste 200A | Tonawanda, NY 14150 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tahoe Arbogast | Address Redacted | | | | |
| Tahoe Kids Trading Company | 2314 Lake Tahoe Blvd. | Unit A And B | S Lake Tahoe, CA 95610 | | |
| Tahoe Miller Group Inc | 9941 Dove Shell Way | Elk Grove, CA 95757 | | | |
| Tahoe Mountain News | 963 Third St | S Lake Tahoe, CA 96150 | | | |
| Tahoe Nevada Love | 3005 Fairlands Dr | Reno, NV 89523 | | | |
| Tahoe Sierra Builders LLC | 180 Hall Court | Stateline, NV 89449 | | | |
| Tahoe Training Partners | 1888 Mewuk Drive | S Lake Tahoe, CA 96150 | | | |
| Tahoe Valley Pharmacy | 2074 Lake Tahoe Blvd | Suite 1 | S Lake Tahoe, CA 96150 | | |
| Tahondia Heags | | | | | |
| Tahra Sinks | | | | | |
| Tahrell Alexander | Address Redacted | | | | |
| Tahrik Wells | Address Redacted | | | | |
| Tahseen Zaidi | | | | | |
| Tai Beh | | | | | |
| Tai Chi Institute Usa | 8284 Cedar Grove Dr | Macedonia, OH 44056 | | | |
| Tai Do | Address Redacted | | | | |
| Tai Do Construction | 21103 Breezy Shore Ln | Richmond, TX 77407 | | | |
| Tai Doan | Address Redacted | | | | |
| Tai Duc Nguyen | Address Redacted | | | | |
| Tai Goodwin | | | | | |
| Tai Graham | Address Redacted | | | | |
| Tai Group Inc | 2700 N 29th Ave | Suite 305 | Hollywood, FL 33020 | | |
| Tai Ha | | | | | |
| Tai Ho | Address Redacted | | | | |
| Tai Hwa Kwak | Address Redacted | | | | |
| Tai Lam | Address Redacted | | | | |
| Tai Lee | | | | | |
| Tai Luu | | | | | |
| Tai Minh Le | Address Redacted | | | | |
| Tai Nguyen | Address Redacted | | | | |
| Tai Odion | | | | | |
| Tai Pan Contruction Inc | 1750 Hillside Court | Gurnee, IL 60031 | | | |
| Tai Tan Cao | Address Redacted | | | | |
| Tai Ting | | | | | |
| Tai Tran | Address Redacted | | | | |
| Tai Tran | | | | | |
| Tai Vo | Address Redacted | | | | |
| Tai Vo | | | | | |
| Taia Rogers | | | | | |
| Taiba General Contracting Inc | 8401 Main St | Jamaica, NY 11435 | | | |
| Taibi Magar | Address Redacted | | | | |
| Tai-Chang Pan | | | | | |
| Taide Molina | Address Redacted | | | | |
| Taiesha Murchison | Address Redacted | | | | |
| Taiesha Murchison | | | | | |
| Taiesha Richardson | Address Redacted | | | | |
| Taif Hassan | Address Redacted | | | | |
| Taifa Nichols | | | | | |
| Taiga Suzuki | Address Redacted | | | | |
| Taigan Express Inc | 6961 N Oakley Ave | Apt 208 | Chicago, IL 60645 | | |
| Taihua Jin | Address Redacted | | | | |
| Taijah Mcburney | Address Redacted | | | | |
| Taijah Rankins | | | | | |
| Taijha Dukes | Address Redacted | | | | |
| Taikai Enterprises Inc. | 1701 North Larkin Ave | Cresthill, IL 60403 | | | |
| Taikun Inc | 21 West 46th St | New York, NY 10036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tail Chasers LLC | 569 N Franklin St | Christiansburg, VA 24073 | | | |
| Tail Streets | Address Redacted | | | | |
| Taila Sacarian Brown | Address Redacted | | | | |
| Taileni | Address Redacted | | | | |
| Tailgaters Antioch Inc. | 4605 Golf Course Rd | Antioch, CA 94531 | | | |
| Tailgating Sports, LLC | 112 Poseidon Dr. | Newport News, VA 23602 | | | |
| Taillon Electric | 190 Fitzwilliam Rd | Richmond, NH 03470 | | | |
| Tailor Dot Com LLC | 152 East 48th St | New York, NY 10017 | | | |
| Tailor Hartman | | | | | |
| Tailor Made LLC | 4814 Brownsboro Ctr | Louisville, KY 40207 | | | |
| Tailor Made Movers, LLC | 12940 Cherrydale Court | Ft Myers, FL 33919 | | | |
| Tailor Maid Organization Specialist LLC | 1226 Hearwood Ave | Mcdonough, GA 30253 | | | |
| Tailor Phillips | Address Redacted | | | | |
| Tailor Studio | 8880 Foothill Blvd | Ste 3 | Rancho Cucamonga, CA 91730 | | |
| Tailored Lawn Care, LLC | 1833 Fairlie Ct | Sparks, NV 89434 | | | |
| Tailored Legal A Professional Corp | 334 Via Vera Cruz | Suite 253 | San Marcos, CA 92078 | | |
| Tailored Prints LLC | 808 Russell Palmer Rd | Ste 260 | Kingwood, TX 77339 | | |
| Tailored Relaxation | 10410 Kensington Parkway | Suite 10 | Kensington, MD 20895 | | |
| Tailored Relaxation | Address Redacted | | | | |
| Tailoring Tots | 235 Plantation Glen Court | Alpharetta, GA 30022 | | | |
| Tailormade Protective Services, LLC | 10716 Carmel Commons Blvd | Suite 100 | Charlotte, NC 28226 | | |
| Tailormade Togo | Address Redacted | | | | |
| Tails Around Town Pet Sitting LLC | 128 N Lakewood Dr | Florence, SC 29501 | | | |
| Tailwind Bmi, LLC | 3201 Cira Dr | Suite 112 | Bloomington, IL 61704 | | |
| Tailwind Deli News & Gifts, Inc | 1740 Airport Rd | Suite 16 | Wilmington, NC 28405 | | |
| Tailwind Tri, LLC | 2525 Hwy 75 | Suite 208 | Blountville, TN 37617 | | |
| Tailwinds Development, LLC | 100 Colonial Center Parkway, Ste 230 | Lake Mary, FL 32746 | | | |
| Tailwinds Trucking Inc. | 3246 California Ave | Signal Hill, CA 90755 | | | |
| Taim Alsaadi | Address Redacted | | | | |
| Taimari Ortiz | | | | | |
| Taimaz Sharifi | | | | | |
| Taimesha Hinton | Address Redacted | | | | |
| Taimoor Enterprise Inc | 201 West Harden St | Graham, NC 27253 | | | |
| Taimoor Khan | Address Redacted | | | | |
| Taimur Ali Khan | Address Redacted | | | | |
| Taimur Raja | | | | | |
| Taimur Ullah | Address Redacted | | | | |
| Taimy Castilla | Address Redacted | | | | |
| Taina Atabey | Address Redacted | | | | |
| Taina Castaneda | Address Redacted | | | | |
| Taina Colin | | | | | |
| Taina Laurent | Address Redacted | | | | |
| Tainex Martinez | Address Redacted | | | | |
| Taino Lopez | | | | | |
| Taino Tenney | Address Redacted | | | | |
| Taint Tv Inc | 600 Prospect Road | 1B | Oakland Park, FL 33309 | | |
| Tainur Rahman | Address Redacted | | | | |
| Taipei Cranberry, LLC | 1686 Route 228 | Cranberry, PA 16066 | | | |
| Tairi F Scott | Address Redacted | | | | |
| Tairi Mariel Arvelo | Address Redacted | | | | |
| Tairial Harris | Address Redacted | | | | |
| Tairyn Saffer | Address Redacted | | | | |
| Tais Richardson | | | | | |
| Taiseer Chowdhury | | | | | |
| Taiseer Habib | | | | | |
| Taiseng Chen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taisha Crayton | Address Redacted | | | | |
| Taisha Simeon | Address Redacted | | | | |
| Taishea Green | | | | | |
| Taishoji Soto Mission | Address Redacted | | | | |
| Taisiya Kuznetsova | | | | | |
| Taissir-Aly Taheraly | Address Redacted | | | | |
| Taisystems | 2152 Dupont Dr, Ste 170 | Tustin, CA 92782 | | | |
| Taits Lawn Products Inc | 1320 Newcastle St | Brunswick, GA 31520 | | | |
| Taivon Owens | Address Redacted | | | | |
| Taiwan Shaw | Address Redacted | | | | |
| Taiwo Adefajo | Address Redacted | | | | |
| Taiwo Akinmodun | | | | | |
| Taiwo Ayedun | | | | | |
| Taiwo Lateef Fafowora | Address Redacted | | | | |
| Taiwo Oduatayo | Address Redacted | | | | |
| Taiwo Taiwo | Address Redacted | | | | |
| Taiyana Wilson | Address Redacted | | | | |
| Taiyo Seafood Ny Inc -, | 38 Locust St | Brooklyn, NY 11206 | | | |
| Taiyu Chacon | Address Redacted | | | | |
| Taiz Mini Market Corp | 22 W Lincoln Ave | Mt Vernon, NY 10550 | | | |
| Taj Boutique | 4529 W Sahara Ave | Las Vegas, NV 89102 | | | |
| Taj Isahak | | | | | |
| Taj L Boyd | Address Redacted | | | | |
| Taj Lebanese Cuisine | 183 Crooks Avenye | Paterson, NJ 07503 | | | |
| Taj Lebanese Cuisine | Address Redacted | | | | |
| Taj Limo | Address Redacted | | | | |
| Taj Properties LLC | 14403 Legend Falls Court | Houston, TX 77083 | | | |
| Taj Tashombe | | | | | |
| Taj Transportation LLC | 2696 Cormorant Dr | Greenwood, IN 46143 | | | |
| Tajaih Day | Address Redacted | | | | |
| Tajauna Biloche | Address Redacted | | | | |
| Taje Duncombe | Address Redacted | | | | |
| Tajee Richardson | Address Redacted | | | | |
| Taji Crew | Address Redacted | | | | |
| Tajia Legrand | Address Redacted | | | | |
| Tajia Payton | Address Redacted | | | | |
| Tajia Retzlaff | | | | | |
| Tajinder Singh Saini | Address Redacted | | | | |
| Tajka Designs LLC | Attn: Barbora Small | 101 Collins Ave 24 | Miami Beach, FL 33139 | | |
| Tajp Tech Inc | 3379 Peachtree Road Ne | Suite 555 | Atlanta, GA 30326 | | |
| Taj'S Organic Farming & Living | 11458 Colony Road | Galt, CA 95632 | | | |
| Tajuan Jordan | | | | | |
| Tajuansar Diallo | | | | | |
| Tajudeen Ajadi | | | | | |
| Tajudeen Eniayewu | | | | | |
| Tajudeen Soyoye | | | | | |
| Tak Hui | | | | | |
| Tak S Jung | Address Redacted | | | | |
| Tak Yick Food, Inc | 106 Canal St | New York, NY 10002 | | | |
| Taka Photo | 4139 Pahoa Ave. | Honolulu, HI 96816 | | | |
| Takahisa Fujita | | | | | |
| Takako Takada | Address Redacted | | | | |
| Takao Otsuka | | | | | |
| Takara Ramen | 9468 W Broad St | Richmond, VA 23294 | | | |
| Takara Ramen | Address Redacted | | | | |
| Takasha Mahone | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Takashi Cheng | | | | | |
| Takashi Hanano | Address Redacted | | | | |
| Takashi Jenkins | Address Redacted | | | | |
| Takashi Joe Hashizume | Address Redacted | | | | |
| Takashi Kondo | | | | | |
| Takashi Labon | | | | | |
| Takashi, LLC | 8879 Dallas Acworth Hwy, Ste 101 | Dallas, GA 30132 | | | |
| Takashima Integrative Health Inc | 969 Pacific St. | Ste. B | Monterey, CA 93940 | | |
| Takaya Maddox | | | | | |
| Takayuki Yoshihama | | | | | |
| Take It To Eleven, Inc | 800 Washington Ave N | Minneapolis, MN 55401 | | | |
| Take Junk | 100 Trade Center, Ste G700 | Woburn, MA 01801 | | | |
| Take Off To Inc | dba Solid Rebuild | 2347 20th Ave S | Seattle, WA 98144 | | |
| Take Risk & Prosper | 3401 Inns Brook Way | Snellville, GA 30039 | | | |
| Take Two Health Pc | 2503 Walnut St | Suite 200 | Boulder, CO 80302 | | |
| Take Two LLC | 7205 Kingsview Road | Sagamore Hills, OH 44067 | | | |
| Take-Air Duct & Carpet | Cleaning Specialist LLC | 10101 Fondren Rd | 445 | Houston Txz, TX 77096 | |
| Takeaway Food | 1421 Dream Bridge | Las Vegas, NV 89144 | | | |
| Takeesha Wade Cowan | | | | | |
| Takehiro Mitamura | Address Redacted | | | | |
| Takeia Williams | Address Redacted | | | | |
| Takeisha Barrett | Address Redacted | | | | |
| Takeisha Hannor | | | | | |
| Takeisha Zeigler | | | | | |
| Takela Anderson | Address Redacted | | | | |
| Takela Williams | Address Redacted | | | | |
| Takenya Murray | Address Redacted | | | | |
| Takenya Washington | Address Redacted | | | | |
| Takeover Garage LLC | 2307 Memorial Hwy 4 | Mandan, ND 58554 | | | |
| Takesha Bell | Address Redacted | | | | |
| Takesha Franklin Vance | Address Redacted | | | | |
| Takesha Lewis | Address Redacted | | | | |
| Takesha Robinson | Address Redacted | | | | |
| Takeshi Minei | | | | | |
| Takeshi Shinagawa | | | | | |
| Takethia L Singleton | Address Redacted | | | | |
| Takeuchi Turell Andrade Patterson Ttap | 2292 Apoepoe St | Pearl City, HI 96782 | | | |
| Takeveyatta Montgomery | Address Redacted | | | | |
| Takeya Brown | Address Redacted | | | | |
| Takeya Hatten | Address Redacted | | | | |
| Takeyona Rainey | Address Redacted | | | | |
| Takeysha Brockington | Address Redacted | | | | |
| Takeysha Cheney | | | | | |
| Takfik N'Amati Tv | 118 23St | 184 | Columbus, NE 68601 | | |
| Takhye Williams | Address Redacted | | | | |
| Takia Fayson | | | | | |
| Takia Mcclary | Address Redacted | | | | |
| Takia Tyson | | | | | |
| Takiela Walker | Address Redacted | | | | |
| Taking Care Of Business | 5111 Natalie Drive | Bryant, AR 72022 | | | |
| Taking Liberty Productions | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Taking The Journey Counseling Services | 1476 Drayton Woods Dr | Tucker, GA 30084 | | | |
| Takirra Bobbitt | Address Redacted | | | | |
| Takis Royal Foods, Inc. | 4235 W Ann Lurie Pl | Chicago, IL 60632 | | | |
| Takisha Brianvil Day Care | 710 N 18th St | Ft Pierce, FL 34950 | | | |
| Takisha Joann Hill | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Takisha S. Pate | Address Redacted | | | | |
| Takisha Wade | dba Lady Hairroin | 1106 W Arbrook Blvd, Studio 10 | Arlington, TX 76015 | | |
| Takisha Welch-Smith | Address Redacted | | | | |
| Takiya Lizzmore | | | | | |
| Takiya Thomas | | | | | |
| Takiyah Franklin | Address Redacted | | | | |
| Takiyyah Duty | Address Redacted | | | | |
| Taklu Tesfamryam | Address Redacted | | | | |
| Tako Group, Inc. | 1977 Jerome Ave | Bronx, NY 10453 | | | |
| Tako Sissoho | | | | | |
| Takochino | 12015 West 91st Terrace | Lenexa, KS 66215 | | | |
| Takoda Builders LLC | 5865 W 79th Ave | Arvada, CO 80003 | | | |
| Takoma Avenue Auto Rental & Transport | 9112 Elaine Ct | Unit X3 | Lalurel, MD 20708 | | |
| Takoma Old Town Auto Service Center | 915 Thayer Ave. | Silver Spring, MD 20910 | | | |
| Takoma Park Grocery Store, Inc | 7605 Maple Ave | Takoma Park, MD 20912 | | | |
| Takoria Bess | Address Redacted | | | | |
| Taksin LLC | 1912 N Batavia St, Ste H | Orange, CA 92865 | | | |
| Taktical Services LLC | 3663 Moca Dr | St Cloud, FL 34772 | | | |
| Taktyl Studios LLC | 2744 Canasta Ct | Las Vegas, NV 89117 | | | |
| Takuma Funaki | | | | | |
| Takuya Yukimoto | | | | | |
| Takyra Wright | Address Redacted | | | | |
| Tal Banker | | | | | |
| Tal Bronstein | | | | | |
| Tal Consulting Services Inc. | 1033 Eastman Way | Laguna Beac, CA 92651 | | | |
| Tal Etgar | Address Redacted | | | | |
| Tal Franbuch | | | | | |
| Tal Lee | Address Redacted | | | | |
| Tal M Swed | Address Redacted | | | | |
| Tal Sahar | | | | | |
| Tal Yohananov | | | | | |
| Tala Esera | | | | | |
| Tala Hair Studio LLC | 865 River Rd, Ste 301 | Shelton, CT 06484 | | | |
| Tala Henson | | | | | |
| Talaiasi Hosea | Address Redacted | | | | |
| Talal Al Mejrhd | Address Redacted | | | | |
| Talal Alghaithi | Address Redacted | | | | |
| Talal Badra | Address Redacted | | | | |
| Talal Chaghouri | | | | | |
| Talal Halabieh | Address Redacted | | | | |
| Talal Helweh | | | | | |
| Talal Wardeh | Address Redacted | | | | |
| Talan Shinn | | | | | |
| Talana Valentine | Address Redacted | | | | |
| Talanedra Jones | Address Redacted | | | | |
| Talar Minasian | | | | | |
| Talarah Lee | Address Redacted | | | | |
| Talarico Enterprises, Inc | 6893 Evening Song Ct | Goleta, CA 93117 | | | |
| Talarius Watson | | | | | |
| Talaska Construction, Inc. | 10607 Limestone Drive | Wallace, CA 95254 | | | |
| Talaska Masonry Construction | 344 Sw Sutherland Way | Beaverton, OR 97006 | | | |
| Talat Mallick | | | | | |
| Talat Nasira | | | | | |
| Talat Qureshi | Address Redacted | | | | |
| Talat Saifee Md Inc | 2211 West Magnolia Blvd | 210 | Burbank, CA 91506 | | |
| Talavera Plastering Inc | 1207 Robin Pl | Chula Vista, CA 91911 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Talbertt Still Properties LLC | 601 13th St Nw, Ste 900 South Pmb 90093 | Washington, DC 20005 | | | |
| Talbott Building, Inc | 28148 Smyth Dr | Valencia, CA 91355 | | | |
| Talbott Floral LLC | 510 N Dewey | N Platte, NE 69101 | | | |
| Talbotto LLC | 1044 Jefferson St | Unit 3 | Nashville, TN 37208 | | |
| Taleinna Simon | | | | | |
| Talen K Scott | Address Redacted | | | | |
| Talen Lee | | | | | |
| Talena Acon | Address Redacted | | | | |
| Talena Davis | Address Redacted | | | | |
| Talena Gulash | | | | | |
| Talena Handley Event & Spec Planning | 5450 Lauretta St. | Apt 2 | San Diego, CA 92110 | | |
| Talenalexander, LLC | 926 Quail Dr. | Rock Hill, SC 29730 | | | |
| Talent Branders LLC | 7411 Lakewood Dr. | Austin, TX 78750 | | | |
| Talent By Design | 1614 Pine Cone Rd | Moscow, ID 83843 | | | |
| Talent Capital Management LLC | 403 3rd St | Apt 3 | Brooklyn, NY 11215 | | |
| Talent Connections, LLC | 200 River Vista Drive | Suite 325 | Atlanta, GA 30339 | | |
| Talent Construction | 212 W Marble St, Ste D | Wylie, TX 75098 | | | |
| Talent Era Inc | 2550 Pleasant Hill Rd | Ste 123 | Duluth, GA 30096 | | |
| Talent Fusion Point | Address Redacted | | | | |
| Talent Management Alliance | 84 Lincoln Ave | Newark, NJ 07104 | | | |
| Talent Nails | 5518 W. North Ave. | Chicago, IL 60639 | | | |
| Talent One Services LLC | 99 Hitchcock Dr | Meriden, CT 06450 | | | |
| Talent Partners, Inc. | Attn: Joann Cox | 10338 S 232Nd St | Gretna, NE 68028 | | |
| Talent Wins, LLC | 17267 E Ky 8 | Quincy, KY 41166 | | | |
| Talentcore, Inc. | 3429 Lomas Serenas Drive | Escondido, CA 92029 | | | |
| Talented Kids & Teens LLC | 5555 Buford Hwy | Norcross, GA 30071 | | | |
| Talented Recruiting | 127 N Bowdoin Pl | Seattle, WA 98103 | | | |
| Talented Touch Body Rubs | 908 E Penning Ave | Woodriver, IL 62095 | | | |
| Talented Young Geeks LLC | 828 Iroquois St | Joliet, IL 60433 | | | |
| Talenthouse, Inc | 306 North Robertson Blvd | W Hollywood, CA 90048 | | | |
| Talent-Hue | 3479 Ravinia Circle | Aurora, IL 60504 | | | |
| Tales From Kin Inc | 8 Vanderbilt Ave | 2J | Brooklyn, NY 11205 | | |
| Talese Saccomanno | | | | | |
| Talesha Austin | | | | | |
| Talesha Hood | Address Redacted | | | | |
| Talgat Shamsutdinov R | Address Redacted | | | | |
| Talha Khan | Address Redacted | | | | |
| Talha Siddiquee | Address Redacted | | | | |
| Talha Zubair | | | | | |
| Tali Bazon | | | | | |
| Tali Bouskila | | | | | |
| Talia Becker Psychotherapy | 411 Graham St | Highland Park, NJ 08904 | | | |
| Talia Boulanger, LLC | 12 Cherry Lane | Westford, MA 01886 | | | |
| Talia Chase | Address Redacted | | | | |
| Talia Cooksey | Address Redacted | | | | |
| Talia Foster | | | | | |
| Talia Gahanian | | | | | |
| Talia Leah Hollander | Address Redacted | | | | |
| Talia Lenore | Address Redacted | | | | |
| Talia Merienne | | | | | |
| Talia Munroe | Address Redacted | | | | |
| Talia Olmstead | | | | | |
| Talia Oruc | Address Redacted | | | | |
| Talia Osborne | | | | | |
| Talia Sacco | Address Redacted | | | | |
| Talia Shobrook | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Talia V.Skincare LLC | 309 Continental Court | Altamonte Springs, FL 32701 | | | |
| Taliah Meadows | Address Redacted | | | | |
| Talianko Design Group, LLC | 124 E. Montecito Ave. | Sierra Madre, CA 91024 | | | |
| Talib El | | | | | |
| Talib Hussain | | | | | |
| Talichia Ellenburg | | | | | |
| Talicia Cooper | Address Redacted | | | | |
| Talicia Jean | Address Redacted | | | | |
| Talicia Murray | | | | | |
| Talicia Riffle | | | | | |
| Talifer Consulting LLC | 3919 Garrett Springs Dr | Powder Springs, GA 30127 | | | |
| Talikabilo | Address Redacted | | | | |
| Talikia Kitchen | 3505 South Maplewood Ave | Unit 1 | Chicago, IL 60632 | | |
| Talima Davis | | | | | |
| Talin Zohrabian | Address Redacted | | | | |
| Talina Melenchenko | | | | | |
| Talina Smith | | | | | |
| Taline Dinenberg | Address Redacted | | | | |
| Talis It Partners LLC, | 1 W Pawnee Court | Columbia, IL 62236 | | | |
| Talisan Associates, Inc | 9561 Normandy Way | Cypress, CA 90630 | | | |
| Talisha Heiden | | | | | |
| Talisha Mitchell | | | | | |
| Talisin Burton | | | | | |
| Talisman Programs | 64 Gap Creek Road | Zirconia, NC 28790 | | | |
| Talisman Technologies Inc | 127 Smith Clove Road | Central Valley, NY 10917 | | | |
| Talissha Puckett | Address Redacted | | | | |
| Talita Fagerstrom | Address Redacted | | | | |
| Talita Pagratis | | | | | |
| Talitha Rogers | | | | | |
| Talitha Turner | Address Redacted | | | | |
| Talitha Wall | Address Redacted | | | | |
| Talitha Williams | | | | | |
| Talithia Morris | | | | | |
| Taljinder Singh Gill | Address Redacted | | | | |
| Talk Aboard | Address Redacted | | | | |
| Talk About It | 25565 Stoneway Ave | Renner, SD 57055 | | | |
| Talk Clouder | 19472 Coralwood Lane | Huntington Beach, CA 92646 | | | |
| Talk Iz Cheap LLC | 4602 Nw 185 St | Miami Fardens, FL 33055 | | | |
| Talk Of The Town Tours | 1433 Sunshine Ct | Oakland, CA 94621 | | | |
| Talk Of The Town, LLC | 259 Antelope Village Circle | Henderson, NV 89012 | | | |
| Talk Out Peoples Problems | 4066 Countryside Court | Columbus, GA 31907 | | | |
| Talking Point Inc. | 107 S. Aberdeen St. | Chicago, IL 60607 | | | |
| Tall Family Services, Inc. | 6021 Lebanon Rd. | Mint Hill, NC 28227 | | | |
| Tall Pines Nursery School | 11228 Mccourtney Road | Grass Valley, CA 95945 | | | |
| Tall Pines Trucking LLC | 2500 Collins Rd | Chilton, WI 53014 | | | |
| Tall Skinny Inc. | 3937 Cazador St | Los Angeles, CA 90065 | | | |
| Tall Tails Pet Sitting Services, LLC | 1833 Admiral Nelson Dr | Slidell, LA 70461 | | | |
| Talladega Auto Parts Company, LLC | 217 Battle St E | Talladega, AL 35160 | | | |
| Talladega Funeral Home, Inc. | 612 Chaffee St | Talladega, AL 35160 | | | |
| Tallahassee Auto Clinic | 1840 South Monroe St | Tallahassee, FL 32301 | | | |
| Tallahassee Chinese Medicine | & Community Acupuncture | 2419 Fleischmann Rd | Suite 1 | Tallahassee, FL 32308 | |
| Tallahassee Home Inspection LLC | 2548 Rainy Allen Road | Tallahassee, FL 32310 | | | |
| Tallahassee Property Mgt Solutions | 311 White Oak Trail | Thomasville, GA 31792 | | | |
| Tallahassee Towing Company LLC | 1316 Lawndale Rd | Tallahassee, FL 32317 | | | |
| Tallant Consulting | 5080 State Road 30A | Port St Joe, FL 32456 | | | |
| Tallent Hospitality & Property Mgt | 1702 Kellow St | Nashville, TN 37208 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tallentyre S Fletcher Jr | | | | | |
| Taller Denal | Address Redacted | | | | |
| Taller Oddivas | Address Redacted | | | | |
| Taller Properties LLC | 2037 Lemoine Ave. | Apt 1004 | Ft Lee, NJ 07024 | | |
| Talley Hann | | | | | |
| Talley Ho Inn | Address Redacted | | | | |
| Talley Logistics LLC | 2409 Stovall Rd | Greenville, GA 30222 | | | |
| Talley Print | 24714 Madison Ct | Apt 295 | Farmington Hills, MI 48335 | | |
| Talley Print | Address Redacted | | | | |
| Tallman'S Tax Service, LLC | 1678 N Druid Hills Road Ne | Atlanta, GA 30319 | | | |
| Tallon 5 Star Painting | 458 E 100 S | Payson, UT 84651 | | | |
| Talltanic Pictures, LLC | 4375 W Arby Ave | Las Vegas, NV 89118 | | | |
| Tallulah Lusky | | | | | |
| Talluri & Associates Energy Inc | 2022 Cottonwood Valley | Circ S | Irving, TX 75038 | | |
| Tally Tax | 1821 Crested Bird | Irvine, CA 92620 | | | |
| Tally Tax | Address Redacted | | | | |
| Talmadge Harper | 301 Autumn Pond Way | Essex Junction, VT 05452 | | | |
| Talmadge Harper | | | | | |
| Talmadge Hunter | | | | | |
| Talmadge Roland | | | | | |
| Talmadge Victor Andrews Jr | Address Redacted | | | | |
| Talmage Store, Inc. | 1990 Talmage Rd | Ukiah, CA 95482 | | | |
| Talmo & Associates, Inc. | 350 S Crenshaw Blvd. | A204 | Torrance, CA 90503 | | |
| Talmudical Academy | 1449 Raritan Road | Clark, NJ 07066 | | | |
| Talon Engineering Inc | 57673 Fall Creek Ct | Goshen, IN 46528 | | | |
| Talon Technologies | Dba Datacal Enterprises | 1345 N Mondel Dr | Gilbert, AZ 85233 | | |
| Talon Williams | | | | | |
| Talonda Thomas | | | | | |
| Talor Castille-Lane | Address Redacted | | | | |
| Talore Transportation | 309 N Olympia Place | Anaheim, CA 92806 | | | |
| Taloria Hunter | Address Redacted | | | | |
| Talos Embedded Systems | 12828 Northup Way | Suite 400 | Bellevue, WA 98005 | | |
| Talpos & Associates, Ltd. | 2700 Patriot Blvd, Ste 250 | Glenview, IL 60026 | | | |
| Talquin Environmental Services | 20 Taylor Court | Midway, FL 32343 | | | |
| Talquin Tree Experts & Hauling, LLC | 3142 Oscar Harvey Rd | Tallahassee, FL 32310 | | | |
| Talreja & Company Pc | 2435 N Central Expy, Ste 200 | Richardson, TX 75080 | | | |
| Talticpac Inc | 2301 W Glendale Ave, Ste 3 | Phoenix, AZ 85021 | | | |
| Talvi Young | Address Redacted | | | | |
| Talwinder Singh | | | | | |
| Taly Rutenberg, Lcsw | 1664 Solano Ave | Berkeley, CA 94707 | | | |
| Talya Higgs | | | | | |
| Talya Kelly | Address Redacted | | | | |
| Ta'Lyah Comissiong | | | | | |
| Tam Bida | Address Redacted | | | | |
| Tam Bui | | | | | |
| Tam Cao | Address Redacted | | | | |
| Tam Hoai Truong | Address Redacted | | | | |
| Tam Hoang | Address Redacted | | | | |
| Tam Huynh | Address Redacted | | | | |
| Tam Huynh | | | | | |
| Tam International (Us) Inc. | 819 Broadway | Paducah, KY 42001 | | | |
| Tam Le | Address Redacted | | | | |
| Tam Lepham | Address Redacted | | | | |
| Tam Luong | | | | | |
| Tam Mach | Address Redacted | | | | |
| Tam Minh T Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tam Mlp-Nurse Practitioner Ltd | 2725 S Jones Blvd | Suite 102 | Las Vegas, NV 89146 | | |
| Tam Ngo | Address Redacted | | | | |
| Tam Nguyen | Address Redacted | | | | |
| Tam Nguyen | dba Pro Nails & Spa | 395 M St | Crescent City, CA 95531 | | |
| Tam Nguyen | | | | | |
| Tam P Quach | Address Redacted | | | | |
| Tam Phan | | | | | |
| Tam T Pham | Address Redacted | | | | |
| Tam Tam Candy | 428 Hiawatha Trail | Wood Dale, IL 60191 | | | |
| Tam Tary | Address Redacted | | | | |
| Tam Thanh Ma | Address Redacted | | | | |
| Tam Thanh Thi Tran | Address Redacted | | | | |
| Tam Tran | Address Redacted | | | | |
| Tam Truong | Address Redacted | | | | |
| Tam Van | Address Redacted | | | | |
| Tam Vo | Address Redacted | | | | |
| Tama Mcconnell | Address Redacted | | | | |
| Tama Robertson | | | | | |
| Tamaira I. Brown | Address Redacted | | | | |
| Tamala Carroll | Address Redacted | | | | |
| Tamala Dunnihoo | | | | | |
| Tamala Dykes | | | | | |
| Tamala Smith | | | | | |
| Tamala Wiggins | Address Redacted | | | | |
| Tamale Factory Of San Antonio | 4705 Rigsby Ave. | San Antonio, TX 78222 | | | |
| Tamalia Aston-Askew | Address Redacted | | | | |
| Tamalpais Holdings Inc | 237 Kearny St | Suite 9247 | San Francisco, CA 94108 | | |
| Tamalpais Roth-Mccormick | | | | | |
| Tamaqua Auto Parts Inc | 1101 East Broad St | Tamaqua, PA 18252 | | | |
| Tamar Auber Freelancing | 255 W 43rd St | Apartment 508 | New York, NY 10036 | | |
| Tamar Druxman | | | | | |
| Tamar Ginsberg | Address Redacted | | | | |
| Tamar Handian | | | | | |
| Tamar James | Address Redacted | | | | |
| Tamar Karaguezian | Address Redacted | | | | |
| Tamar Lucien | | | | | |
| Tamar M Roz | Address Redacted | | | | |
| Tamar M. Roz Dds Pllc | 14 Franklin Place | Woodmere, NY 11598 | | | |
| Tamar Mckee | | | | | |
| Tamar Mogilski | | | | | |
| Tamar Paustian | | | | | |
| Tamar Posner | Address Redacted | | | | |
| Tamar Rose | | | | | |
| Tamar Russell | | | | | |
| Tamar Washington | Address Redacted | | | | |
| Tamar Weinreb Lmhc | Address Redacted | | | | |
| Tamar Winter | Address Redacted | | | | |
| Tamara A Gerace | Address Redacted | | | | |
| Tamara Allen | | | | | |
| Tamara Amey | Address Redacted | | | | |
| Tamara Arguello | | | | | |
| Tamara August | Address Redacted | | | | |
| Tamara Baker | Address Redacted | | | | |
| Tamara Barbasch Phd Lmft | Address Redacted | | | | |
| Tamara Bealer | | | | | |
| Tamara Bjelland | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamara Bowser | | | | | |
| Tamara Brown | Address Redacted | | | | |
| Tamara Brown | | | | | |
| Tamara Bruce | | | | | |
| Tamara Byrd | | | | | |
| Tamara Cabe | Address Redacted | | | | |
| Tamara Campbell | Address Redacted | | | | |
| Tamara Camper | | | | | |
| Tamara Carmona Rivero | Address Redacted | | | | |
| Tamara Carson | Address Redacted | | | | |
| Tamara Chavis | | | | | |
| Tamara Colbert | Address Redacted | | | | |
| Tamara Cole | Address Redacted | | | | |
| Tamara Combs | Address Redacted | | | | |
| Tamara Connor Design, LLC | 702 E Morningside Dr Ne | Atlanta, GA 30324 | | | |
| Tamara Cousins | | | | | |
| Tamara D Fisher | Address Redacted | | | | |
| Tamara Davis | | | | | |
| Tamara Dillon_Reid | Address Redacted | | | | |
| Tamara Douge | | | | | |
| Tamara Dozier | | | | | |
| Tamara Durr | Address Redacted | | | | |
| Tamara Echols | Address Redacted | | | | |
| Tamara Ellison | | | | | |
| Tamara Engel | | | | | |
| Tamara Forero | | | | | |
| Tamara Formanova | Address Redacted | | | | |
| Tamara Francis | Address Redacted | | | | |
| Tamara Fuller | | | | | |
| Tamara Gaiger | | | | | |
| Tamara Gardner | | | | | |
| Tamara Garwood | | | | | |
| Tamara George | Address Redacted | | | | |
| Tamara Goehring | | | | | |
| Tamara Grabinger | | | | | |
| Tamara Grandoit | | | | | |
| Tamara Grinshteyn | Address Redacted | | | | |
| Tamara Hamai | | | | | |
| Tamara Hamby | | | | | |
| Tamara Heimberg | | | | | |
| Tamara Houghten | Address Redacted | | | | |
| Tamara Hudson | | | | | |
| Tamara Hyde | Address Redacted | | | | |
| Tamara Jakes | Address Redacted | | | | |
| Tamara James | Address Redacted | | | | |
| Tamara Jefferson | | | | | |
| Tamara Johnson | | | | | |
| Tamara Johnston | Address Redacted | | | | |
| Tamara Jones | Address Redacted | | | | |
| Tamara Jones | | | | | |
| Tamara Kashif | | | | | |
| Tamara Kent | | | | | |
| Tamara Kleinberg | | | | | |
| Tamara Kraft | | | | | |
| Tamara L Corbet, Ea & Co. | 2526 Pierce Ave | Cambria, CA 93428 | | | |
| Tamara Lamping | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamara Lance | | | | | |
| Tamara Lima | Address Redacted | | | | |
| Tamara Lopez | Address Redacted | | | | |
| Tamara Lovelace | | | | | |
| Tamara Lowengrub Independent Contractor | 6236 Utah Ave Nw | Washington, DC 20015 | | | |
| Tamara Manuel | | | | | |
| Tamara Masha Little | Address Redacted | | | | |
| Tamara Matute | | | | | |
| Tamara Mccoy | | | | | |
| Tamara Mcginn | | | | | |
| Tamara Mcintosh | Address Redacted | | | | |
| Tamara Meisinger | | | | | |
| Tamara Middleton | | | | | |
| Tamara Miles | | | | | |
| Tamara Millard, LLC | 1715 S Centerville Rd | Sturgis, MI 49091 | | | |
| Tamara Miller | | | | | |
| Tamara Mitchell | Address Redacted | | | | |
| Tamara Monell | | | | | |
| Tamara Morera | | | | | |
| Tamara N Chance | Address Redacted | | | | |
| Tamara Nakova | | | | | |
| Tamara Norman | | | | | |
| Tamara Norton | | | | | |
| Tamara Oakley | | | | | |
| Tamara Olson | | | | | |
| Tamara Osmer | | | | | |
| Tamara Otero | | | | | |
| Tamara Phillips | Address Redacted | | | | |
| Tamara Pino | Address Redacted | | | | |
| Tamara Powell | | | | | |
| Tamara Price | | | | | |
| Tamara Reed | | | | | |
| Tamara Reimer | Address Redacted | | | | |
| Tamara Resseguie | | | | | |
| Tamara Revis | | | | | |
| Tamara Reynolds | | | | | |
| Tamara Ridgeway | | | | | |
| Tamara Robb | | | | | |
| Tamara Ruark | Address Redacted | | | | |
| Tamara Rubin | | | | | |
| Tamara Rudin | | | | | |
| Tamara S Young Ea Tax & Accounting Svcs | 916 N Suncoast Blvd | Crystal River, FL 34429 | | | |
| Tamara Sachs Md | | | | | |
| Tamara Saintil | Address Redacted | | | | |
| Tamara Santana | | | | | |
| Tamara Saunders | Address Redacted | | | | |
| Tamara Scavelli | | | | | |
| Tamara Schafhauser | | | | | |
| Tamara Scott | | | | | |
| Tamara Shablack | | | | | |
| Tamara Shackelford | Address Redacted | | | | |
| Tamara Simon | Address Redacted | | | | |
| Tamara Slaughter | | | | | |
| Tamara Smith | Address Redacted | | | | |
| Tamara Smith | | | | | |
| Tamara Spears | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamara Staker | | | | | |
| Tamara Stark | | | | | |
| Tamara Starks | | | | | |
| Tamara Stewart | Address Redacted | | | | |
| Tamara Swanson | Address Redacted | | | | |
| Tamara Swinson | Address Redacted | | | | |
| Tamara Swope | Address Redacted | | | | |
| Tamara Taitt | | | | | |
| Tamara Tate | Address Redacted | | | | |
| Tamara Tayles | Address Redacted | | | | |
| Tamara Taylor-Fuselier | Address Redacted | | | | |
| Tamara Thompson | Address Redacted | | | | |
| Tamara Thompson | | | | | |
| Tamara Tobler | | | | | |
| Tamara Torrez | Address Redacted | | | | |
| Tamara Turner | Address Redacted | | | | |
| Tamara Venable | | | | | |
| Tamara Vesna | Address Redacted | | | | |
| Tamara Vides | | | | | |
| Tamara Villegas | | | | | |
| Tamara Walker | Address Redacted | | | | |
| Tamara Wallace | Address Redacted | | | | |
| Tamara Ware | Address Redacted | | | | |
| Tamara Waxler | | | | | |
| Tamara Weldon | | | | | |
| Tamara Wendt | | | | | |
| Tamara Whitehead | | | | | |
| Tamara Wiggins | Address Redacted | | | | |
| Tamara Wiggins | | | | | |
| Tamara Wikan | | | | | |
| Tamara Willingham | | | | | |
| Tamara Zornes | | | | | |
| Tamarack Wellness Center | 3575 Donald St. | Ste. 300 | Eugene, OR 97405 | | |
| Tamarah Harvey | Address Redacted | | | | |
| Tamarah Investments Corp. | 929 Hubbard Rd | Rowland, NC 28383 | | | |
| Tamarah Lester | | | | | |
| Tamara'S Personal Training LLC | 2201D Oregon St | Oshkosh, WI 54902 | | | |
| Tamarawhelpley | Address Redacted | | | | |
| Tamarin Clinical, Inc. | 125 Grand Pine Place | Apex, NC 27539 | | | |
| Tamarisk Corporation | 13295 Berwick St | Saratoga, CA 95070 | | | |
| Tamaron Golf LLC | 4322 Bonniebrook Road | Ottawa Hills, OH 43615 | | | |
| Tamaron'S Hairstylez | 3 Cappel Ct | Mcleansville, NC 27301 | | | |
| Tamarra Crisafulli | | | | | |
| Tamarra N Jordan | Address Redacted | | | | |
| Tamarra Stallworth | | | | | |
| Tamarreow Bell | Address Redacted | | | | |
| Tamas Slezsak | | | | | |
| Tamas Takacs | | | | | |
| Tamas Trans Inc | 4269 Pelham Way | Brunswick, OH 44212 | | | |
| Tamashii Karate & Tai Chi Center LLC | 8132 Willow St | New Orleans, LA 70118 | | | |
| Tamatha Arnott | | | | | |
| Tamatha Boyle | | | | | |
| Tamatha Greene | | | | | |
| Tamatha Miller | | | | | |
| Tamatha Willis | Address Redacted | | | | |
| Tamathia B Gainey | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamauri Olive | Address Redacted | | | | |
| Tamayo Manzanillo | Address Redacted | | | | |
| Tamaysha Garza | | | | | |
| Tamaz Ksovreli | | | | | |
| Tamazin Essentialz /Tamernesh Jarrett | 2034 Nw 43rd Ter., Ste 2 | Ft Lauderdale, FL 33313 | | | |
| Tamazula Granite Inc | 1359 Yorkshire Dr | Streamwood, IL 60107 | | | |
| Tamba Borbor | | | | | |
| Tambaran Arts Inc. | 5 East 82nd St | 2Nd Floor | New York, NY 10028 | | |
| Tamber Hilton | Address Redacted | | | | |
| Tamberlee Simpson | | | | | |
| Tamberlyn Mcallister | Address Redacted | | | | |
| Tambi Rosendahl | | | | | |
| Tambico Sales LLC | 202 Brinkley Ln | Batesville, MS 38606 | | | |
| Tambisa Investments LLC | 555 Linwood Ave | Columbus, OH 43205 | | | |
| Tamblyn Painting, LLC | 77 Pope Ter | Mtn Top, PA 18707 | | | |
| Tambor Capital LLC | 6913 Kimberly Ln N | Maple Grove, MN 55311 | | | |
| Tambrenecia Herrod | Address Redacted | | | | |
| Tambria Kemp | Address Redacted | | | | |
| Tamdnguyen | 1509 Von Steuben Drive | W Chester, PA 19380 | | | |
| Ta-Me Cherry | | | | | |
| Tame Thriving Above My Ego | 157 Fairhaven Trl | Fairburn, GA 30213 | | | |
| Tameaka Davis | | | | | |
| Tameaka Shelton | | | | | |
| Tameca Bailey | Address Redacted | | | | |
| Tamecagraham | 815 Butler Road, Apt 827 | Greenville, SC 29607 | | | |
| Tamecha Myers | | | | | |
| Tamecia Brown | Address Redacted | | | | |
| Tameco Sanders | | | | | |
| Tameece Incle Paisley | 4850 Dockweiler St | Los Angeles, CA 90019 | | | |
| Tameeka Incle Paisley | Address Redacted | | | | |
| Tameeka F Logan | Address Redacted | | | | |
| Tameeka Fyffe | Address Redacted | | | | |
| Tameika Allen | | | | | |
| Tameika Booker | | | | | |
| Tameika Brooks | Address Redacted | | | | |
| Tameika Fuller | | | | | |
| Tameika Hall | | | | | |
| Tameika Morrissette | Address Redacted | | | | |
| Tameika Tucker | Address Redacted | | | | |
| Tameishia Pigford | | | | | |
| Tameka Alexander | Address Redacted | | | | |
| Tameka Armstrong | Address Redacted | | | | |
| Tameka Barringer | | | | | |
| Tameka Bates | Address Redacted | | | | |
| Tameka Bethea | | | | | |
| Tameka Burnett | Address Redacted | | | | |
| Tameka Edwards | | | | | |
| Tameka Fennell | Address Redacted | | | | |
| Tameka Foxx | | | | | |
| Tameka French | Address Redacted | | | | |
| Tameka Johnson | Address Redacted | | | | |
| Tameka L Quinn | Address Redacted | | | | |
| Tameka Lester | Address Redacted | | | | |
| Tameka Little | Address Redacted | | | | |
| Tameka Machelle King | Address Redacted | | | | |
| Tameka Mills | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tameka Mitchell | | | | | |
| Tameka Parker | Address Redacted | | | | |
| Tameka Payton | | | | | |
| Tameka Ravenell | Address Redacted | | | | |
| Tameka Silva | | | | | |
| Tameka Stevens | Address Redacted | | | | |
| Tameka Swann | Address Redacted | | | | |
| Tameka Tate | Address Redacted | | | | |
| Tameka Taylor-Simpson | Address Redacted | | | | |
| Tameka Turner | Address Redacted | | | | |
| Tameka West | | | | | |
| Tameka Williams | | | | | |
| Tameka Windham | | | | | |
| Tameki Warner | | | | | |
| Tamekia Daniels | | | | | |
| Tamekia Harrison | Address Redacted | | | | |
| Tamekia Jennings | Address Redacted | | | | |
| Tamekia Johnson | Address Redacted | | | | |
| Tamekius Breland | | | | | |
| Tamekka Curry | Address Redacted | | | | |
| Tamekka Patrick | Address Redacted | | | | |
| Tamela Hughes | | | | | |
| Tamela Ireland | | | | | |
| Tamela L Davis | Address Redacted | | | | |
| Tamela Moody | | | | | |
| Tamela Morgan | | | | | |
| Tamela Rogers | | | | | |
| Tamelia Thomas | | | | | |
| Tamelra Powell | | | | | |
| Tamer A. Hatata | Address Redacted | | | | |
| Tamer Elmalawany | | | | | |
| Tamer Elnaggar Dds | Address Redacted | | | | |
| Tamer Hatata | | | | | |
| Tamer Insurance Agency, LLC | 10520 W Bluemound Rd | Wauwatosa, WI 53226 | | | |
| Tamer Jebril | | | | | |
| Tamer Riad | Address Redacted | | | | |
| Tamer Shalaby Dds Inc | 2835 S. Bristol St. | Suite A | Santa Ana, CA 92704 | | |
| Tamer Taskent | Address Redacted | | | | |
| Tamer Tasliarmut | | | | | |
| Tamera Arceneaux | | | | | |
| Tamera Baiz | | | | | |
| Tamera Berning | | | | | |
| Tamera Day | | | | | |
| Tamera Dehart | | | | | |
| Tamera Farris | Address Redacted | | | | |
| Tamera Harrison | | | | | |
| Tamera Irwin | | | | | |
| Tamera Lewis Tax & Accounting Services | 5775 Harbor Ave | Ste 205 | Freeland, WA 98249 | | |
| Tamera Mcneal | | | | | |
| Tamera Mensink | | | | | |
| Tamera Pearson | | | | | |
| Tamera Penn | | | | | |
| Tamera Simmons | Address Redacted | | | | |
| Tamera Stephens Mcclellan | | | | | |
| Tamera Stites | | | | | |
| Tamera Willard | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamera Wyatt | Address Redacted | | | | |
| Tamerlane Trading, LLC | 15127 Main St E | Suite 104 - 341 | Sumner, WA 98390 | | |
| Tameron Hedge | Address Redacted | | | | |
| Tamerrel Excavation Inc. | 105 Lariat Rd | Silt, CO 81652 | | | |
| Tamesha Grant | Address Redacted | | | | |
| Tamesha Hill | Address Redacted | | | | |
| Tamesha Hughes | | | | | |
| Tamesha R Edwards | Address Redacted | | | | |
| Tamesha Wells | Address Redacted | | | | |
| Tamesta Davis | Address Redacted | | | | |
| Tameswardat Dhanraj | | | | | |
| Tameya Newell | | | | | |
| Tami Bentley | | | | | |
| Tami Blackmon | | | | | |
| Tami Davidson | | | | | |
| Tami Decora | | | | | |
| Tami Dunn | | | | | |
| Tami Frousiakis | | | | | |
| Tami Golzman | Address Redacted | | | | |
| Tami Hatten | Address Redacted | | | | |
| Tami Jo Simon | Address Redacted | | | | |
| Tami Johnson | Address Redacted | | | | |
| Tami Johnson | | | | | |
| Tami Karnes | | | | | |
| Tami Klein | | | | | |
| Tami Kochlani | | | | | |
| Tami- Lyn Joslin | | | | | |
| Tami Mccraw | Address Redacted | | | | |
| Tami Meraglia | | | | | |
| Tami Nugent | Address Redacted | | | | |
| Tami Paxton | | | | | |
| Tami Peyton | | | | | |
| Tami Phillips | | | | | |
| Tami Rae | | | | | |
| Tami Rosenbaum Interiors LLC | 1337 Virginia St | Far Rockaway, NY 11691 | | | |
| Tami Smith Re, LLC | 671 County Road 16 And One Half | Longmont, CO 80504 | | | |
| Tami Steggell | | | | | |
| Tami Utities | Address Redacted | | | | |
| Tami Williamson | | | | | |
| Tamia Diggs | Address Redacted | | | | |
| Tamia Hurst | Address Redacted | | | | |
| Tamia Montgomery | Address Redacted | | | | |
| Tamiami Painting Inc. | Attn: Gerald Kanigowski | 1121 West Price Blvd 13 | North Port, FL 34288 | | |
| Tamiami Towing & Recovery Inc | 17680 South Dixie Hwy | Miami, FL 33157 | | | |
| Tamica Bolston | Address Redacted | | | | |
| Tamica Fulford | Address Redacted | | | | |
| Tamica Goree | | | | | |
| Tamica Hill | Address Redacted | | | | |
| Tamica M Williams-Gomillion | Address Redacted | | | | |
| Tamica Salim | | | | | |
| Tamica Thompson | Address Redacted | | | | |
| Tamichael Cunningham Jr | Address Redacted | | | | |
| Tamicka Mccloud | | | | | |
| Tamicka'S Dry Cleaning | 240 Sw 9th St | 1405 | Miami, FL 33130 | | |
| Tamico D. Brown-Simmons | Address Redacted | | | | |
| Tamieka Taylor | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamika Arrington | | | | | |
| Tamika Barnett | | | | | |
| Tamika Bunnell | Address Redacted | | | | |
| Tamika Burke | | | | | |
| Tamika Campbell | Address Redacted | | | | |
| Tamika Charles | Address Redacted | | | | |
| Tamika Crawford | Address Redacted | | | | |
| Tamika Day | Address Redacted | | | | |
| Tamika Dukes | | | | | |
| Tamika E Graham | Address Redacted | | | | |
| Tamika Graves | | | | | |
| Tamika Green | Address Redacted | | | | |
| Tamika Harrigan | | | | | |
| Tamika Hedin | Address Redacted | | | | |
| Tamika Hollis | Address Redacted | | | | |
| Tamika Houser | | | | | |
| Tamika Johnson | Address Redacted | | | | |
| Tamika Johnson | | | | | |
| Tamika Jones | Address Redacted | | | | |
| Tamika Jones | | | | | |
| Tamika Latty | Address Redacted | | | | |
| Tamika Lovett | | | | | |
| Tamika M. Curtis | Address Redacted | | | | |
| Tamika Mack | Address Redacted | | | | |
| Tamika Magee | Address Redacted | | | | |
| Tamika Martin | | | | | |
| Tamika Mccollum | Address Redacted | | | | |
| Tamika Mckinney | | | | | |
| Tamika Moore | Address Redacted | | | | |
| Tamika Mosley | | | | | |
| Tamika Norwood | Address Redacted | | | | |
| Tamika Patilla | | | | | |
| Tamika Paul | Address Redacted | | | | |
| Tamika Phim | Address Redacted | | | | |
| Tamika Rankine | Address Redacted | | | | |
| Tamika Robertson | | | | | |
| Tamika Rose | | | | | |
| Tamika Rozier | Address Redacted | | | | |
| Tamika Shashonna Mills | Address Redacted | | | | |
| Tamika Shaw | Address Redacted | | | | |
| Tamika Shine-Day | | | | | |
| Tamika Siller | Address Redacted | | | | |
| Tamika Smith | Address Redacted | | | | |
| Tamika Summers | Address Redacted | | | | |
| Tamika Tatum | | | | | |
| Tamika Tucker | Address Redacted | | | | |
| Tamika V Dungy | Address Redacted | | | | |
| Tamika Walker | Address Redacted | | | | |
| Tamika Washington | Address Redacted | | | | |
| Tamika Watts | | | | | |
| Tamika Wells | Address Redacted | | | | |
| Tamika Williams | Address Redacted | | | | |
| Tamika Wooden | Address Redacted | | | | |
| Tamika Wright | Address Redacted | | | | |
| Tamikageorge | Address Redacted | | | | |
| Tamikas Lamel Mitchell Atkins | 7330 Westpointe Blvd, Apt 416 | Orlando, FL 32835 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamike Jones | Address Redacted | | | | |
| Tamikka Shorter | Address Redacted | | | | |
| Tamiko A Bryant Md LLC | 17001 Science Drive | Suite 118 | Bowie, MD 20715 | | |
| Tamiko Bailey | | | | | |
| Tamiko Baker | Address Redacted | | | | |
| Tamiko Collins | Address Redacted | | | | |
| Tamiko E Stubbs | Address Redacted | | | | |
| Tamiko Hamiel | | | | | |
| Tamiko Redfern | Address Redacted | | | | |
| Tamiko Williams | Address Redacted | | | | |
| Tamil Jones | | | | | |
| Tamilla Dovman | | | | | |
| Tamilyn Masuda | Address Redacted | | | | |
| Tamim Ahsan | | | | | |
| Tamim Artani | | | | | |
| Tamim Khan | Address Redacted | | | | |
| Tamim Khan | | | | | |
| Tamim LLC | 18450 Sw 97 Ave | Cutler Bay, FL 33157 | | | |
| Tamim Saighani | | | | | |
| Tamina Blais Md | Address Redacted | | | | |
| Taming The Tension | 1418 N Austin St | Suite 10 | Seguin, TX 78155 | | |
| Taminka Roussell | Address Redacted | | | | |
| Tamir Consulting Group LLC | 2007 Sitser Lane | Unit C | College Park, GA 30349 | | |
| Tamir Erdenebat | | | | | |
| Tamir George | | | | | |
| Tamir Hasan | | | | | |
| Tamir Hendelman | Address Redacted | | | | |
| Tamir Lkhagvasuren | Address Redacted | | | | |
| Tamir Wardany | | | | | |
| Tamir Wershaw | | | | | |
| Tamir Wolberger | | | | | |
| Tamira M Bouie | Address Redacted | | | | |
| Tamira'S 2014 Inc | 2120 West Preserve Way | Miramar, FL 33025 | | | |
| Tamiru Gebreyes | Address Redacted | | | | |
| Tamis Construction | 86-04 Grand Ave | 2J | Elmhurst, NY 11373 | | |
| Tamis Nails | 3230 E. Broadway | Long Beach, CA 90803 | | | |
| Tamis Place, | 9002 Glen Eagle Way | Tallahassee, FL 32312 | | | |
| Tamisha Berger | Address Redacted | | | | |
| Tamisha James | Address Redacted | | | | |
| Tamisha Thomas | | | | | |
| Tamisha Williams | Address Redacted | | | | |
| Tamitha Betti | | | | | |
| Tamkus Trucking Inc | 14555 S Mustang Dr | Homer Glen, IL 60491 | | | |
| Tamlin Homes Inc | 6904 Cohasset Circle | Riverview, FL 33578 | | | |
| Tammaniqua L. Carr | Address Redacted | | | | |
| Tammany Mobile Home Park | 609 Brownswitch Road | Slidell, LA 70458 | | | |
| Tammany Sport Services | 669 Weston Way | Covington, LA 70433 | | | |
| Tammara Davis | Address Redacted | | | | |
| Tammara Loris | Address Redacted | | | | |
| Tammara Peyton | | | | | |
| Tammara Sanders | Address Redacted | | | | |
| Tammaro Landscape & Design LLC | 1406 Delmar Ave | Pottstown, PA 19465 | | | |
| Tammatha Carr | Address Redacted | | | | |
| Tammela Colitti | | | | | |
| Tammera Fox | Address Redacted | | | | |
| Tammeria Parks | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammesia Cooper | Address Redacted | | | | |
| Tammg Trocino | | | | | |
| Tammi Brzoznowski | | | | | |
| Tammi Chalmers | | | | | |
| Tammi Cribbs | | | | | |
| Tammi Feehan Photography | 3745 S Xenia Dr | Enon, OH 45323 | | | |
| Tammi Fulcher | Address Redacted | | | | |
| Tammi Gauthier | | | | | |
| Tammi Graham | | | | | |
| Tammi Keckler | | | | | |
| Tammi Nguyen | Address Redacted | | | | |
| Tammi R. Upshaw | Address Redacted | | | | |
| Tammi Stits | | | | | |
| Tammi Tompkins | | | | | |
| Tammi White | Address Redacted | | | | |
| Tammie Barnett Jager | | | | | |
| Tammie Brown | | | | | |
| Tammie Calvin | Address Redacted | | | | |
| Tammie Colombotti | | | | | |
| Tammie Cut | Address Redacted | | | | |
| Tammie Davenport | | | | | |
| Tammie Dixon | Address Redacted | | | | |
| Tammie Duncan School Of Dance | 305 Holly St | Atlanta, TX 75551 | | | |
| Tammie Enriquez | | | | | |
| Tammie Hurley-York | Address Redacted | | | | |
| Tammie Kipp | | | | | |
| Tammie Kittrell | Address Redacted | | | | |
| Tammie Lassonde | | | | | |
| Tammie Lawrence | | | | | |
| Tammie Mentzel | | | | | |
| Tammie Mickle | | | | | |
| Tammie Riley | | | | | |
| Tammie Rosenblum | | | | | |
| Tammie Sandigo | | | | | |
| Tammie Simmons | Address Redacted | | | | |
| Tammie Smith | Address Redacted | | | | |
| Tammie Zegarelli | | | | | |
| Tammies Alterations & Dry Cleaning | 4454 Ingraham St | San Diego, CA 92109 | | | |
| Tammie'S Covenant Kitchen | 3502 I 70 Southeast | Columbia, MO 65202 | | | |
| Tammion Valentine | | | | | |
| Tammra Reiss | | | | | |
| Tammra Yamamoto | | | | | |
| Tammy | 2005 Camelback | Lawrence, KS 66047 | | | |
| Tammy & J Properties LLC | 2939 Fair Way Dr | Baton Rouge, LA 70809 | | | |
| Tammy A Horsey-Speight | 207 Raleigh Dr | Warner Robins, GA 31088 | | | |
| Tammy A. Samuel, Cpa | Address Redacted | | | | |
| Tammy Adams | | | | | |
| Tammy Ahn | | | | | |
| Tammy Allen | | | | | |
| Tammy Allen Medical Transcription | 1769 Tonini Drive | San Luis Obispo, CA 93405 | | | |
| Tammy Ames | | | | | |
| Tammy Andrade | Address Redacted | | | | |
| Tammy Angrimson | | | | | |
| Tammy Austin | | | | | |
| Tammy B Goldblatt | Address Redacted | | | | |
| Tammy B. Gattis, Attorney At Law, P.A. | 1400 Brookwood Drive | Little Rock, AR 72202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammy Baker | | | | | |
| Tammy Barnes | Address Redacted | | | | |
| Tammy Barney | | | | | |
| Tammy Barziza | | | | | |
| Tammy Basten | | | | | |
| Tammy Bates | | | | | |
| Tammy Beres | | | | | |
| Tammy Berry | | | | | |
| Tammy Bianchi | | | | | |
| Tammy Blanchard-Small | Address Redacted | | | | |
| Tammy Blankenship | | | | | |
| Tammy Bohaker | | | | | |
| Tammy Bradford | | | | | |
| Tammy Brockelbank | | | | | |
| Tammy Brooks | | | | | |
| Tammy Brown | Address Redacted | | | | |
| Tammy Budge | | | | | |
| Tammy Burr | Address Redacted | | | | |
| Tammy Campbell | | | | | |
| Tammy Caress LLC | Halstead Manhattan Llc | 770 Lexington Avenue | New York, NY 10075 | | |
| Tammy Caron | | | | | |
| Tammy Castillo | | | | | |
| Tammy Caveney | | | | | |
| Tammy Chapman | | | | | |
| Tammy Cipolla | | | | | |
| Tammy Clouston | | | | | |
| Tammy Coakley | | | | | |
| Tammy Coalson | | | | | |
| Tammy Coleman | | | | | |
| Tammy Colucci | Address Redacted | | | | |
| Tammy Cook | Address Redacted | | | | |
| Tammy Cook | | | | | |
| Tammy Cooper | | | | | |
| Tammy Copeland | | | | | |
| Tammy Corsaro Jenkins | | | | | |
| Tammy Covington | Address Redacted | | | | |
| Tammy Crenshaw | | | | | |
| Tammy Curtis | Address Redacted | | | | |
| Tammy Dalton | | | | | |
| Tammy Damalcheruvu | Address Redacted | | | | |
| Tammy Dang | Address Redacted | | | | |
| Tammy Daniels | | | | | |
| Tammy Darling | | | | | |
| Tammy Dasilva | | | | | |
| Tammy Dean | | | | | |
| Tammy Defallo | | | | | |
| Tammy Deja | Address Redacted | | | | |
| Tammy Deleuw | | | | | |
| Tammy Desmarais | | | | | |
| Tammy Dillman | Address Redacted | | | | |
| Tammy Donaldson | Address Redacted | | | | |
| Tammy Doty | | | | | |
| Tammy Douglas | | | | | |
| Tammy Drewek | | | | | |
| Tammy Duering | Address Redacted | | | | |
| Tammy Duporte | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammy Engelbretson | | | | | |
| Tammy Epley | | | | | |
| Tammy Erwin | | | | | |
| Tammy Eutsey | Address Redacted | | | | |
| Tammy F Grayson | Address Redacted | | | | |
| Tammy Farrar | Address Redacted | | | | |
| Tammy Farrar | | | | | |
| Tammy Fegenbush | | | | | |
| Tammy Ferone | | | | | |
| Tammy Ford | Address Redacted | | | | |
| Tammy Freeman | Address Redacted | | | | |
| Tammy Furst | | | | | |
| Tammy Fye | | | | | |
| Tammy G Grinde, Dc | Address Redacted | | | | |
| Tammy Garber | Address Redacted | | | | |
| Tammy Garner | Address Redacted | | | | |
| Tammy Garner | | | | | |
| Tammy Garrison | | | | | |
| Tammy Gest Cleaning | W156 N5350 Bette Dr | Menomonee Falls, WI 53051 | | | |
| Tammy Godfrey | | | | | |
| Tammy Golden | | | | | |
| Tammy Goldfarb | | | | | |
| Tammy Gonzales | Address Redacted | | | | |
| Tammy Graczyk | | | | | |
| Tammy Gray | Address Redacted | | | | |
| Tammy Green | | | | | |
| Tammy Greenwood-Stewart | Address Redacted | | | | |
| Tammy Griffin Portrait Artist, Inc. | 4030 Se 23rd St | Ocala, FL 34471 | | | |
| Tammy Guillory | | | | | |
| Tammy Guy | | | | | |
| Tammy H Rollins | Address Redacted | | | | |
| Tammy Haller | | | | | |
| Tammy Haring | | | | | |
| Tammy Heller | Address Redacted | | | | |
| Tammy Helms | Address Redacted | | | | |
| Tammy Henderson | Address Redacted | | | | |
| Tammy Henry | | | | | |
| Tammy Holder | Address Redacted | | | | |
| Tammy Holt | | | | | |
| Tammy Hornek | | | | | |
| Tammy Horton | Address Redacted | | | | |
| Tammy Housie | Address Redacted | | | | |
| Tammy Huntley | Address Redacted | | | | |
| Tammy Hutchison | Address Redacted | | | | |
| Tammy Hutchison | | | | | |
| Tammy Huynh | | | | | |
| Tammy James | | | | | |
| Tammy Jividen, Crna LLC | 138 Derbyshire Lane | Martinsville, VA 24112 | | | |
| Tammy Johnson | Address Redacted | | | | |
| Tammy Johnson | | | | | |
| Tammy Jones | Address Redacted | | | | |
| Tammy Kent | | | | | |
| Tammy Kenuk | | | | | |
| Tammy Koelling | | | | | |
| Tammy Krause LLC | 311 Dixie Ave | Harrisonburg, VA 22801 | | | |
| Tammy Kuntz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammy L. Culver | Address Redacted | | | | |
| Tammy L. Miller | Address Redacted | | | | |
| Tammy L. Sriharan | Address Redacted | | | | |
| Tammy Laake | Address Redacted | | | | |
| Tammy Laine Liller | Address Redacted | | | | |
| Tammy Lam | | | | | |
| Tammy Lane | | | | | |
| Tammy Larsen Tolley | | | | | |
| Tammy Laurents | Address Redacted | | | | |
| Tammy Le | | | | | |
| Tammy Leemon | | | | | |
| Tammy Lerma | Address Redacted | | | | |
| Tammy Lewis | Address Redacted | | | | |
| Tammy Lewis | | | | | |
| Tammy Lien | | | | | |
| Tammy Lilly | | | | | |
| Tammy Lyles | | | | | |
| Tammy M Le | Address Redacted | | | | |
| Tammy Marshall | Address Redacted | | | | |
| Tammy Maslauskas | Address Redacted | | | | |
| Tammy Matsumoto Acupuncture | 2383 Lomita Blvd | Ste 111 | Lomita, CA 90717 | | |
| Tammy Matthews | | | | | |
| Tammy Maynard | | | | | |
| Tammy Mccabe | Address Redacted | | | | |
| Tammy Mccoy | | | | | |
| Tammy Mccrary | | | | | |
| Tammy Mccrory | | | | | |
| Tammy Mcelreath | | | | | |
| Tammy Mcnair | | | | | |
| Tammy Meadows | | | | | |
| Tammy Miller | | | | | |
| Tammy Morgan | Address Redacted | | | | |
| Tammy Murphy | Address Redacted | | | | |
| Tammy Murphy | | | | | |
| Tammy Murray | | | | | |
| Tammy Nails & Spa LLC | 544 Cranbrook Rd | Cockeysville, MD 21030 | | | |
| Tammy Newsom | | | | | |
| Tammy Nguyen | Address Redacted | | | | |
| Tammy Nguyen | | | | | |
| Tammy Nuar | Address Redacted | | | | |
| Tammy Oliver | | | | | |
| Tammy Oliviero | | | | | |
| Tammy Parker | | | | | |
| Tammy Peng | Address Redacted | | | | |
| Tammy Petersen | | | | | |
| Tammy Phan | Address Redacted | | | | |
| Tammy Phillips | | | | | |
| Tammy Pinette | | | | | |
| Tammy Pinkney | Address Redacted | | | | |
| Tammy Pino | | | | | |
| Tammy Plater | | | | | |
| Tammy Prater | | | | | |
| Tammy Proctor | | | | | |
| Tammy Pugh | | | | | |
| Tammy R. Thigpen, LLC | 219 Lincoln Drive Nw | Ft Walton Beach, FL 32547 | | | |
| Tammy Randles | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammy Randles Real Estate Broker | 3540 S I-10 Service Rd W, Ste 300 | Metairie, LA 70001 | | | |
| Tammy Reece | | | | | |
| Tammy Reihl | | | | | |
| Tammy Ricketson | | | | | |
| Tammy Ringo | | | | | |
| Tammy Rogers Inc | 1904 Hibiscus Lane | Maitland, FL 32751 | | | |
| Tammy Ross | | | | | |
| Tammy Rushing | | | | | |
| Tammy Ryan | | | | | |
| Tammy Sagastizado | Address Redacted | | | | |
| Tammy Said | Address Redacted | | | | |
| Tammy Samek | | | | | |
| Tammy Samour | | | | | |
| Tammy Savage | | | | | |
| Tammy Schofield | | | | | |
| Tammy Schrader | Address Redacted | | | | |
| Tammy Schrader | | | | | |
| Tammy Sgalato | | | | | |
| Tammy Sharpe | | | | | |
| Tammy Shinn | | | | | |
| Tammy Sikes | | | | | |
| Tammy Simbal | | | | | |
| Tammy Simpson | | | | | |
| Tammy Smith | Address Redacted | | | | |
| Tammy Smith | dba One Cut Above | 6608 White Bluff Rd | Savannah, GA 31405 | | |
| Tammy Smith | | | | | |
| Tammy Solis | Address Redacted | | | | |
| Tammy St Louis | | | | | |
| Tammy Steffens | | | | | |
| Tammy Swenson | | | | | |
| Tammy Taglieri | | | | | |
| Tammy Talley | Address Redacted | | | | |
| Tammy Tatro | | | | | |
| Tammy Taylor | | | | | |
| Tammy Terry | | | | | |
| Tammy Thompson | Address Redacted | | | | |
| Tammy Timms | Address Redacted | | | | |
| Tammy Todack | Address Redacted | | | | |
| Tammy Torres | | | | | |
| Tammy Touchet | | | | | |
| Tammy Tran | Address Redacted | | | | |
| Tammy Trivett | | | | | |
| Tammy Truong, D.O., P.C. | 1592 Glen Oaks Blvd | Pasadena, CA 91105 | | | |
| Tammy Turner | | | | | |
| Tammy Umstead | | | | | |
| Tammy Vanderwiele | | | | | |
| Tammy Vanjacobs | | | | | |
| Tammy Vietti | | | | | |
| Tammy Vu | Address Redacted | | | | |
| Tammy Wainwright | | | | | |
| Tammy Warren | | | | | |
| Tammy Watson | | | | | |
| Tammy Weiser | Address Redacted | | | | |
| Tammy Welty | | | | | |
| Tammy Wheat | | | | | |
| Tammy White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tammy Whynot | | | | | |
| Tammy Williams | | | | | |
| Tammy Willis, Broker | 8401 Ney Ave | Oakland, CA 94605 | | | |
| Tammy Wise | Address Redacted | | | | |
| Tammy Womack | | | | | |
| Tammy Woodard | | | | | |
| Tammy Woods | | | | | |
| Tammy Y Greenwald | Address Redacted | | | | |
| Tammy Yen Nguyen | Address Redacted | | | | |
| Tammy Yi | | | | | |
| Tammyfisher | 603 Newberry St | 4 | Fredericktown, MO 63645 | | |
| Tammylynn Gelinas | | | | | |
| Tammys Eye Brow Spa Inc | 2143 Adam Clayton Powell Jr Bl | New York, NY 10027 | | | |
| Tammy'S Fitness | 5571 Pinson St | Forth Worth, TX 76119 | | | |
| Tammy'S Hair Salon | 4625 W Walnut St | 1004 | Garland, TX 75042 | | |
| Tammy'S Lil' Tot'S | 650 Scott St | Scott | Valley Center, KS 67147 | | |
| Tammy'S Nails | 53 Pine Haven Dr. | Lynchburg, VA 24502 | | | |
| Tammy'S Nails LLC | 901 N Salisbury Blvd | C | Salisbury, MD 21801 | | |
| Tammy'S Pro Painting Services | 3316 N Smedley St | Philadelphia, PA 19140 | | | |
| Tammys Tailor & Alteration | 4611 S Main | Ste 9 | Stafford, TX 77477 | | |
| Tammys Treasures | 71 Old Post Rd | Clinton, CT 06413 | | | |
| Tammys Vintage Treasures | Address Redacted | | | | |
| Tamnkang Accounting Service Inc | 1415 50th St Ne | Auburn, WA 98002 | | | |
| Tamon Stanley | | | | | |
| Tamonica S O'Neal | Address Redacted | | | | |
| Tamoor Rana | Address Redacted | | | | |
| Tamora Baker | Address Redacted | | | | |
| Tampa Air Services Inc. | 2747 Buckhorn Preserve Blvd | Valrico, FL 33596 | | | |
| Tampa Auto Crew LLC | 808 N Franklin St | 1511 | Tampa, FL 33602 | | |
| Tampa Auto Doctor | 6925 Interbay Blvd | Tampa, FL 33616 | | | |
| Tampa Auto Doctor | Address Redacted | | | | |
| Tampa Bay Academy Of Hope | 7402 N 56th St | Suite 414 | Tampa, FL 33617 | | |
| Tampa Bay Air Ii LLC | 15131 Willowdale Rd | Tampa, FL 33625 | | | |
| Tampa Bay Aquatics Central Booster Club | 611 Bosphorous Ave. | Tampa, FL 33606 | | | |
| Tampa Bay Health Insurance Advisors LLC | 5402 W Laurel St | Suite 109 | Tampa, FL 33607 | | |
| Tampa Bay Stucco Services, Inc. | 7608 Coral Vine Ln | Tampa, FL 33619 | | | |
| Tampa Bay Telehealth LLC | 9001 131St Pl N | Largo, FL 33773 | | | |
| Tampa Bay Telehealth LLC | Attn: Craig Zurman | 9001 131St Pl N | Largo, FL 33773 | | |
| Tampa Cleaning Service Corp | dba Esencia Concierge Services | Attn: Angelica Bermudez | 3402 Skysail Pl | Tampa, FL 33679 | |
| Tampa Cuban Network | 1702 Woodmarker Court | Brandon, FL 33510 | | | |
| Tampa Extreme Cleaning Service LLC | 502 Warren Rd | Lutz, FL 33548 | | | |
| Tampa Limo Rentals | 2655 Ulmerton Rd | 202 | Clearwater, FL 33762 | | |
| Tampa Paint Saints LLC | 537 Bradenton Rd | Venice, FL 34293 | | | |
| Tampa Palms Properties Management LLC | 5416 Boran Dr. | Tampa, FL 33610 | | | |
| Tampa Sheet Metal Company | 1402 West Kennedy Blvd | Tampa, FL 33606 | | | |
| Tampa Suzuki Strings | Address Redacted | | | | |
| Tampa Wonderworks Inc | dba Lucky Lemon Films | 3980 Tampa Rd, Ste. 101-E | Oldsmar, FL 34677 | | |
| Tampaauctioneers | 1319 Waikiki Way | Tampa, FL 33619 | | | |
| Tampabay4U.Com Realty | 9350 Bay Plaza Blvd | 120-29 | Tampa, FL 33619 | | |
| Tamr Mediterranean Grille | 3226 Kent Road | Suite 101 | Stow, OH 44224 | | |
| Tamr Mediterranean Grille | Address Redacted | | | | |
| Tamra Caldwell | | | | | |
| Tamra Carroll | | | | | |
| Tamra Fatoye | | | | | |
| Tamra Greenberg, Ph.D. | Address Redacted | | | | |
| Tamra Heins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tamra Holder, Lmt | Address Redacted | | | | |
| Tamra Johnson | | | | | |
| Tamra Madden | Address Redacted | | | | |
| Tamra Mclear | | | | | |
| Tamra Merrill | | | | | |
| Tamra Real Estate Agency Usa, Inc | 902 W Drake Rd | Suite 1 | Ft Collins, CO 80526 | | |
| Tamra Turner | | | | | |
| Tamrak Management Inc | 972 Rt 45 | 204 | Pomona, NY 10970 | | |
| Tamrat Mekuria | | | | | |
| Tamrat Mulugeta | Address Redacted | | | | |
| Tamrish Phillips | Address Redacted | | | | |
| Tam'S Burgers | 4150 S Broadway | Los Angeles, CA 90037 | | | |
| Tam'S Cleaning Service | 301 13th Ave. North | Texas City, TX 77590 | | | |
| Tam'S Spa & Nails | 14050 Pilot Knob Road | 168 | Apple Valley, MN 55124 | | |
| Tamsha Barnes | Address Redacted | | | | |
| Tamsin Goldsmith Therapy | 256 Curtis St | San Francisco, CA 94112 | | | |
| Tamyra Craig | Address Redacted | | | | |
| Tamyra S Robinson | Address Redacted | | | | |
| Tamyra Washington | Address Redacted | | | | |
| Tan Dang | | | | | |
| Tan Duong | | | | | |
| Tan H. Le | Address Redacted | | | | |
| Tan Hoang | Address Redacted | | | | |
| Tan Huynh | Address Redacted | | | | |
| Tan Inc | 227 Nw 123rd Lane | Coral Springs, FL 33071 | | | |
| Tan Ky Nguyen Md | Address Redacted | | | | |
| Tan Le | | | | | |
| Tan Nguyen | Address Redacted | | | | |
| Tan Nguyen | | | | | |
| Tan Nhat Tran | Address Redacted | | | | |
| Tan Pham | | | | | |
| Tan Phan | | | | | |
| Tan Phu, Inc | 925 Behrman Hwy | Bldg 2, Ste I | Gretna, LA 70056 | | |
| Tan Tien Oriental Market Inc. | 5266 W Colonial Dr | Orlando, FL 32808 | | | |
| Tan Tran | Address Redacted | | | | |
| Tan Tran | | | | | |
| Tan Trinh | Address Redacted | | | | |
| Tan, Hwang & Associates, LLC | 2142 East 12th St | Oakland, CA 94606 | | | |
| Tana Adair | | | | | |
| Tana Alena Fashion | 4090 E 14 Mile Rd Suit 200 | Warren, MI 48092 | | | |
| Tana Corporation | 2518 E Cherry St | Seattle, WA 98122 | | | |
| Tana Dahl | | | | | |
| Tana Grocery Store | 1440 Poplar St | Denver, CO 80220 | | | |
| Tana Migit Cpa | Address Redacted | | | | |
| Tana Session | | | | | |
| Tana Trucking LLC | 1164 S. Thomas St | Apt 2 | Arlington, VA 22204 | | |
| Tanaca C Green Hill | Address Redacted | | | | |
| Tanahiris Rivas | Address Redacted | | | | |
| Tanaiah President | Address Redacted | | | | |
| Tanaiya Nixon | Address Redacted | | | | |
| Tanaka Dental Lab | 1617 Border Ave | Torrance, CA 90501 | | | |
| Tanaka Madison Consulting, LLC | 990 N Corporate Drive | 2Nd Floor | Harahan, LA 70123 | | |
| Tanandize Menton | Address Redacted | | | | |
| Tanara Rushing | | | | | |
| Tanardius Hixson | Address Redacted | | | | |
| Tanario King | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanasha Williams | Address Redacted | | | | |
| Tanawa Lebreton | | | | | |
| Tanay Brooks | Address Redacted | | | | |
| Tanaya Flores | Address Redacted | | | | |
| Tanaya Weary | Address Redacted | | | | |
| Tanc & Vogel Construction, LLC | 1717 W. Orangewood Ave. | Ste I | Orange, CA 92868 | | |
| Tanchen Inc | 6940 S Ashland Ave | Chicago, IL 60636 | | | |
| Tanchicca Meredith | Address Redacted | | | | |
| Tancie Trail | Address Redacted | | | | |
| Tancie Turner | | | | | |
| Tancio Dental Offices, Inc. | 39453 Fremont Blvd | Fremont, CA 94538 | | | |
| Tancy Walters | Address Redacted | | | | |
| Tancy Winchell | | | | | |
| Tanda Enterprises, Inc. | 3605 Rocky Ford Dr | Austin, TX 78749 | | | |
| Tanda May | | | | | |
| Tandam LLC | 4079 Chapel Hill | Decatur, GA 30034 | | | |
| Tandem Construction & Property Mgt Inc | 217 Van Buren St | Brooklyn, NY 11221 | | | |
| Tandem Consulting Group LLC | 100 Affirmed Court | Bush, LA 70431 | | | |
| Tandem Financial Corporation | 4113 N Cicero Ave | Chicago, IL 60641 | | | |
| Tandem Solutions | Attn: Michael Hicks | 879 W 190th Suite 400 | Gardena, CA 90204 | | |
| Tandem Solutions, | 879 W 190th, Ste 400 | Gardena, CA 90204 | | | |
| Tandis Corporation | 6850 Cambridge Rd | Shakopee, MN 55379 | | | |
| Tandoor | 1226 Chapel St | Newhaven, CT 06511 | | | |
| Tandoor Grill | 6914 Mayfair Terrace | Laurel, MD 20707 | | | |
| Tandoor Restaurant | 2554 Appian Way | Pinole, CA 94564 | | | |
| Tandra Atkins | Address Redacted | | | | |
| Tandrea Stay & Play | 5285 Greenwood Terr | Macon, GA 31206 | | | |
| Tandy Burnam | Address Redacted | | | | |
| Tandy Jeckel | | | | | |
| Tandy Johnson | Address Redacted | | | | |
| Tandy Mcbride | | | | | |
| Tandy Noeller | | | | | |
| Tandy Parks | Address Redacted | | | | |
| Tanea Mallard Svs | Address Redacted | | | | |
| Taneak Williams | | | | | |
| Tanecia Doby | Address Redacted | | | | |
| Taneesha Thompson | Address Redacted | | | | |
| Taneeta Morgan | Address Redacted | | | | |
| Taneidra Williams | Address Redacted | | | | |
| Taneisah Williams | | | | | |
| Taneisha James-Gordon | Address Redacted | | | | |
| Taneisha Neal | Address Redacted | | | | |
| Taneisha Phillips | | | | | |
| Taneisha Ross | Address Redacted | | | | |
| Taneka Baldwin | Address Redacted | | | | |
| Taneka Caruthers | | | | | |
| Taneka Davis | | | | | |
| Taneka Williams | Address Redacted | | | | |
| Tanekka Coleman | | | | | |
| Tanel Houser | 6057 Rock Elm Rd | College Park, GA 30349 | | | |
| Tanequae Pride | Address Redacted | | | | |
| Taner Cihaner | Address Redacted | | | | |
| Tanerra Durham | Address Redacted | | | | |
| Tanesha Boler | | | | | |
| Tanesha Edwards | Address Redacted | | | | |
| Tanesha Eleazer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanesha Jones | | | | | |
| Tanesha Merritt | Address Redacted | | | | |
| Tanesha N Greene | Address Redacted | | | | |
| Tanesha Nichols | | | | | |
| Tanesha Smith | Address Redacted | | | | |
| Tanesha Wise | Address Redacted | | | | |
| Tanesha Young | | | | | |
| Taneshia Barnes | Address Redacted | | | | |
| Taneshia Campbell | | | | | |
| Taneshia Porter | Address Redacted | | | | |
| Taneshu Collier | | | | | |
| Tanesia Lee | Address Redacted | | | | |
| Tanessa Lee | | | | | |
| Tanet Solutions, LLC | 1813 E Gemini Pl | Chandler, AZ 85249 | | | |
| Taneva Scott | Address Redacted | | | | |
| Taney A Riley-Batiste | | | | | |
| Tanfastic European Tanning, LLC | Attn: Lesli Scott | 914 Alexis, 6 | Lebanon, MO 65536 | | |
| Tang & Cheng LLC | 1403 Nw Sammamish Road | Issaquah, WA 98027 | | | |
| Tang Company | 939 S Pine St | San Gabriel, CA 91776 | | | |
| Tang Factory, Inc | 333 N. Palm Canyon Drive | Ste. 116 | Palm Springs, CA 92262 | | |
| Tang Nails & Spa Inc | 3840 Dobson St | Skokie, IL 60076 | | | |
| Tang Soo Karate Academy, | 401 N Main St | Pleasantville, NJ 08232 | | | |
| Tang Trang | | | | | |
| Tangalia Robinson | Address Redacted | | | | |
| Tanganyika Daniel | Address Redacted | | | | |
| Tangela Davenport | Address Redacted | | | | |
| Tangela Davis | | | | | |
| Tangela Garrett-Colquitt | Address Redacted | | | | |
| Tangela Oneal | Address Redacted | | | | |
| Tangela Quisenberry | | | | | |
| Tangela Williams | Address Redacted | | | | |
| Tangela Williams | | | | | |
| Tangelia Banks | Address Redacted | | | | |
| Tangelia Jackson | Address Redacted | | | | |
| Tangelia Stephens | | | | | |
| Tangent Membranes, Inc. | 17379 River Ranch Road | Grass Valley, CA 95949 | | | |
| Tangerine Hair Studio, LLC | 303 N. Main St. | Milford, MI 48381 | | | |
| Tangerine Mountain Imports & Designs | 1115 Tower Road | Schaumburg, IL 60173 | | | |
| Tangerine Skantz | | | | | |
| Tangerinedesign | 1555 Botelho Dr | 405 | Walnut Creek, CA 94596 | | |
| Tangible Treasure | Attn: Kevin Wigner | 816 Prospect Ave | Fort Wayne, IN 46805 | | |
| Tangie Black Moore | Address Redacted | | | | |
| Tangie Dupree | Address Redacted | | | | |
| Tangie Hunter | Address Redacted | | | | |
| Tangled Up Salon | 2900 E Douglas | Wichita, KS 67214 | | | |
| Tangles | 135 Broad St | Hawkinsville, GA 31036 | | | |
| Tanglewood Personal Care Home | 50 Tanglewood Drive | Cumming, GA 30041 | | | |
| Tango Card | Address Redacted | | | | |
| Tango Delta LLC | 9044 Arrow Grass Way | Highlands Ranch, CO 80126 | | | |
| Tango Foxtrot Studios, | dba Theresa Fatino Design | 904 Manhattan Ave, 2nd Floor Suite 1 | Manhattan Beach, CA 90266 | | |
| Tango-Argentinian Steakhouse Inc. | 99 W Suffolk Ave | Central Islip, NY 11722 | | | |
| Tangra Logistics Corporation | 125 Honeysuckle Ct | Rolling Meadows, IL 60008 | | | |
| Tangram Media Inc. | 100 Magnolia Rd., Ste 2213 | Pinehurst, NC 28374 | | | |
| Tang'S Group Inc. | 4329 Cleveland Ave | Ste 501 | Ft Myers, FL 33901 | | |
| Tanh Le | Address Redacted | | | | |
| Tanh Tanh Le | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanh Tran | | | | | |
| Tani Catering | 74603 Yucca Tree Drive | Palm Desert, CA 92260 | | | |
| Tani Roberts | | | | | |
| Tani Stanley | Address Redacted | | | | |
| Tani Wheaton | | | | | |
| Tania Acosta | Address Redacted | | | | |
| Tania Anthony | | | | | |
| Tania Ascanio | Address Redacted | | | | |
| Tania Asher | | | | | |
| Tania Batache | | | | | |
| Tania Caballero | Address Redacted | | | | |
| Tania Carter | Address Redacted | | | | |
| Tania Cook | Address Redacted | | | | |
| Tania Davidson | | | | | |
| Tania Davis | | | | | |
| Tania Del Cid | | | | | |
| Tania Del Milagro Roman Jimenez | Address Redacted | | | | |
| Tania Earles | Address Redacted | | | | |
| Tania Godoy Pineda | Address Redacted | | | | |
| Tania Grigorova | Address Redacted | | | | |
| Tania Guerra | Address Redacted | | | | |
| Tania Guzman | Address Redacted | | | | |
| Tania Hermida | Address Redacted | | | | |
| Tania Hernandez | Address Redacted | | | | |
| Tania Jun | | | | | |
| Tania King | Address Redacted | | | | |
| Tania Lakey | | | | | |
| Tania Leal | Address Redacted | | | | |
| Tania Levison | Address Redacted | | | | |
| Tania Lopez | Address Redacted | | | | |
| Tania Lopez Toro | Address Redacted | | | | |
| Tania Main | | | | | |
| Tania Mediavilla | 5640 W 21st Ct | Hialeah, FL 33016 | | | |
| Tania Montanez | Address Redacted | | | | |
| Tania Morell | | | | | |
| Tania Oviedo | Address Redacted | | | | |
| Tania Perez | Address Redacted | | | | |
| Tania Perez Gonzalez | | | | | |
| Tania Petts | | | | | |
| Tania Reigosa | Address Redacted | | | | |
| Tania Resto | Address Redacted | | | | |
| Tania Reymond Pacheco | Address Redacted | | | | |
| Tania Rivera Rodriguez | Address Redacted | | | | |
| Tania Rodrigues | | | | | |
| Tania Rodriguez | | | | | |
| Tania Rosado | | | | | |
| Tania Sanchez | | | | | |
| Tania Sosa | Address Redacted | | | | |
| Tania Spil Catering | 8908 Sw 5th Terrace | Miami, FL 33174 | | | |
| Tania Spokojny, Ea | Address Redacted | | | | |
| Tania Stamp | Address Redacted | | | | |
| Tania Taylor | | | | | |
| Tania Vega Inc. | 3550 Nw 20th St | Miami, FL 33142 | | | |
| Tania Yates | Address Redacted | | | | |
| Tania Zuleima Gallardo Rojas | 6433 Rodman St | Hollywood, FL 33023 | | | |
| Tania'S Tax & Bookkeeping | 1868 Crystal Gem St | Las Vegas, NV 89106 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanica Powell | Address Redacted | | | | |
| Tanica Williams | Address Redacted | | | | |
| Tanice Faniel | | | | | |
| Tanijeha Mullen | Address Redacted | | | | |
| Tanika Andrews | | | | | |
| Tanika Baxter | | | | | |
| Tanika Calhoun | Address Redacted | | | | |
| Tanika Cleaning Service | 235 Dixon Grove Rd | Tennille, GA 31089 | | | |
| Tanika Coney | Address Redacted | | | | |
| Tanika De Souza | | | | | |
| Tanika Desir | Address Redacted | | | | |
| Tanika Harris | | | | | |
| Tanika Imes | | | | | |
| Tanika Richards | Address Redacted | | | | |
| Tanika Rutledge | Address Redacted | | | | |
| Tanika Solomon | | | | | |
| Tanika Taft | Address Redacted | | | | |
| Tanikia Gray | Address Redacted | | | | |
| Tanikka Berryman | Address Redacted | | | | |
| Taniqua Lindsey | Address Redacted | | | | |
| Tanis Birch | | | | | |
| Tanis Management & Co Inc | 244 5th Ave | New York, NY 10001 | | | |
| Tanis Martin | Address Redacted | | | | |
| Tanisa Fatchett | | | | | |
| Tanisha Aiken | | | | | |
| Tanisha Augustus | | | | | |
| Tanisha Barnett | Address Redacted | | | | |
| Tanisha Brokenborough | | | | | |
| Tanisha Bullard | Address Redacted | | | | |
| Tanisha Coley | Address Redacted | | | | |
| Tanisha Cross | Address Redacted | | | | |
| Tanisha Daley | | | | | |
| Tanisha Evans | Address Redacted | | | | |
| Tanisha Floyd | Address Redacted | | | | |
| Tanisha Gillon | Address Redacted | | | | |
| Tanisha Hall | | | | | |
| Tanisha Hebron | | | | | |
| Tanisha Holmes | | | | | |
| Tanisha Johnson | | | | | |
| Tanisha Midcalf | Address Redacted | | | | |
| Tanisha Narine | | | | | |
| Tanisha Nicole Fleming | Address Redacted | | | | |
| Tanisha Oneill | Address Redacted | | | | |
| Tanisha Smith | Address Redacted | | | | |
| Tanisha Thomas | Address Redacted | | | | |
| Tanisha Ward | Address Redacted | | | | |
| Tanisha Washington | Address Redacted | | | | |
| Tanisha Watkins | Address Redacted | | | | |
| Tanisha Williamson | | | | | |
| Tanishk Consulting LLC | 24 Cabot Court | Chesterbrook, PA 19087 | | | |
| Tanissa Carmon | | | | | |
| Tanita Freeman | | | | | |
| Tanita Sweat | Address Redacted | | | | |
| Tanitra Flenaugh | | | | | |
| Taniya B Iyer | Address Redacted | | | | |
| Tanja Cesh | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanja Coon LLC | 39 Butternut Walk | Hoschton, GA 30548 | | | |
| Tanja Diamond | | | | | |
| Tanja Hollis | Address Redacted | | | | |
| Tanja Inc | 450 Alton Rd | Apt 606 | Miami Beach, FL 33139 | | |
| Tanja Kruscic | Address Redacted | | | | |
| Tanja Lewis Ottley | | | | | |
| Tanja Miletic Realtor | 1721 Aviation Blvd | Apt 41 | Redondo Beach, CA 90278 | | |
| Tanja Morrison | | | | | |
| Tanja Roles | Address Redacted | | | | |
| Tanja Sinik | | | | | |
| Tanja Spremo | | | | | |
| Tanjala Pinckney | | | | | |
| Tanjaneka Ellis | | | | | |
| Tanjeneque Williams | | | | | |
| Tanjila Islam | | | | | |
| Tanjina Islam | Address Redacted | | | | |
| Tanjuria Willis | | | | | |
| Tank Air Conditioning | 8005 N 40th St | Tampa, FL 33604 | | | |
| Tank Forever LLC | 18900 Sw 168 St | Miami, FL 33187 | | | |
| Tanka Design Inc | 117 S 3rd St | 5B | Brooklyn, NY 11249 | | |
| Tankair Jackson | Address Redacted | | | | |
| Tanks Electric | 4985 Twining St | Los Angeles, CA 90032 | | | |
| Tanks Mobile Detail | 112 Mckinley Dr. | Burleson, TX 76028 | | | |
| Tan-Link LLC | 2715 Sam Bass Rd, Ste 562 | Round Rock, TX 78681 | | | |
| Tanmay Patwa Physician | Address Redacted | | | | |
| Tanna Ent | Address Redacted | | | | |
| Tanna Welter | | | | | |
| Tanna Welter Agency Dba | American Family Insurance | 12080 N Dove Mountain Blvd | Marana, AZ 85658 | | |
| Tannasha Lindsay | Address Redacted | | | | |
| Tannaz Goodjohn | | | | | |
| Tannaz Turkzadeh Goodjohn, D.D.S. | Address Redacted | | | | |
| Tanner & Associates | 18902 Winter Park Forest Ln | Cypress, TX 77429 | | | |
| Tanner A. Montague | Address Redacted | | | | |
| Tanner Adams | Address Redacted | | | | |
| Tanner Berg | | | | | |
| Tanner Blake Salon | 3979 South Main St | 150 | Acworth, GA 30101 | | |
| Tanner Cahoon | Address Redacted | | | | |
| Tanner Chase Turner | Address Redacted | | | | |
| Tanner Collins | | | | | |
| Tanner Cox | | | | | |
| Tanner Custom Carpentry | 1053 W Us Hwy 34 | Unit B | Loveland, CO 80537 | | |
| Tanner Drey | | | | | |
| Tanner Falcon | | | | | |
| Tanner Feaman | | | | | |
| Tanner Games LLC | 359 W.17th Ave | Oshkosh, WI 54902 | | | |
| Tanner Gould | | | | | |
| Tanner Jones | | | | | |
| Tanner L Barrow | Address Redacted | | | | |
| Tanner Law Firm LLC | 4232 Bluebonnet Blvd | Baton Rouge, LA 70809 | | | |
| Tanner Lewis | Address Redacted | | | | |
| Tanner Mariucci | | | | | |
| Tanner Morgan | | | | | |
| Tanner Reed | | | | | |
| Tanner Rindels | Address Redacted | | | | |
| Tanner Rosenthal | | | | | |
| Tanner Runyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanner Scott | Address Redacted | | | | |
| Tanner Spawn | | | | | |
| Tanner Spendley | Address Redacted | | | | |
| Tanner Tapley | | | | | |
| Tanner Tracking | 2180 Flagstone Ct | Mt Pleasant, MI 48858 | | | |
| Tanner Trudeau | | | | | |
| Tanner Worthington | | | | | |
| Tannerprise Varietal LLC | 1561 South Foothills Hwy | Boulder, CO 80305 | | | |
| Tanners Creek Station LLC | 16098 Messerschmidt Rd | Brookville, IN 47012 | | | |
| Tanners Paradise | Address Redacted | | | | |
| Tannesha Walker | Address Redacted | | | | |
| Tannia Cisneros | | | | | |
| Tannia Lund | | | | | |
| Tanniaah Spates | Address Redacted | | | | |
| Tannie Lindsey | | | | | |
| Tannika Mitchell | Address Redacted | | | | |
| Tannishea Drake | Address Redacted | | | | |
| Tannya Speir | | | | | |
| Tannys | Address Redacted | | | | |
| Tanorama | 1025 Main St | S Weymouth, MA 02190 | | | |
| Tanoris Moses | Address Redacted | | | | |
| Tanoshii Foods LLC | 1120 W Wolfram St | 1 | Chicago, IL 60657 | | |
| Tanpopo Ramen & Sake Bar LLC | 1625 Union St | Unit 1 | Schenectady, NY 12309 | | |
| Tanpopo Ramen Va Inc | 605 Newmarket Dr N | Ste 18 | Newport News, VA 23605 | | |
| Tan'S Trokas LLC | 2007 Canvas Back Dr | Taylor, TX 76574 | | | |
| Tanseer Shabbir | Address Redacted | | | | |
| Tanson Technology Group | 8 Midstream Court | Chapel Hill, NC 27517 | | | |
| Tantalizing Tastebudz LLC | 13370 Sw 256th St | Princeton, FL 33035 | | | |
| Tantallon Assisted Living LLC | 12007 Autumnwood Ln | Ft Washington, MD 20744 | | | |
| Tantaneia Rountree M | Address Redacted | | | | |
| Tantania Harding | Address Redacted | | | | |
| Tantara Systems Inc | 1230 E 29th St | Signal Hill, CA 90755 | | | |
| Tantcious | Address Redacted | | | | |
| Tantrums Teaching Our Tots | 2055 Rockbridge Road Sw | Stone Mtn, GA 30087 | | | |
| Tantum'S Tree Removal LLC | 399 Lake Ave | Oakhurst, NJ 07755 | | | |
| Tanuja Kulkarni | Address Redacted | | | | |
| Tanuki Cider | Address Redacted | | | | |
| Tanveer Hussain | Address Redacted | | | | |
| Tanveer Mohammed | Address Redacted | | | | |
| Tanveer Sheikh | | | | | |
| Tanveer Singh | | | | | |
| Tanveer Trucking | 7043 Maple Ave | Hesperia, CA 92344 | | | |
| Tanveer Walli | | | | | |
| Tanvir Joshi | | | | | |
| Tanvir Milon | Address Redacted | | | | |
| Tanya A. Smith | Address Redacted | | | | |
| Tanya Amini | | | | | |
| Tanya Anderson | Address Redacted | | | | |
| Tanya Anderson | | | | | |
| Tanya Av | Address Redacted | | | | |
| Tanya B Stoveall | Address Redacted | | | | |
| Tanya Baker | | | | | |
| Tanya Baldwin | Address Redacted | | | | |
| Tanya Banks | | | | | |
| Tanya Bass | | | | | |
| Tanya Beck | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanya Billena | | | | | |
| Tanya Bower | | | | | |
| Tanya Brandt | | | | | |
| Tanya Bravo | | | | | |
| Tanya Brice | Address Redacted | | | | |
| Tanya Burns | Address Redacted | | | | |
| Tanya Buzby | | | | | |
| Tanya Carter | | | | | |
| Tanya Chavis | | | | | |
| Tanya Chiu | | | | | |
| Tanya Chuturkova | Address Redacted | | | | |
| Tanya Clarke | | | | | |
| Tanya Cochrane | Address Redacted | | | | |
| Tanya Collins | Address Redacted | | | | |
| Tanya Collins | | | | | |
| Tanya Cubas | | | | | |
| Tanya Culbertson | | | | | |
| Tanya Darrow | | | | | |
| Tanya Davis | Address Redacted | | | | |
| Tanya Deemer | | | | | |
| Tanya Delahoz | | | | | |
| Tanya Digiovanni-Goldbach | | | | | |
| Tanya Doan | Address Redacted | | | | |
| Tanya Dormevil | | | | | |
| Tanya Douglas | | | | | |
| Tanya E Shipman | Address Redacted | | | | |
| Tanya Finnicum | Address Redacted | | | | |
| Tanya Fishburn | | | | | |
| Tanya Fisher | | | | | |
| Tanya Foster | Address Redacted | | | | |
| Tanya Garcia | Address Redacted | | | | |
| Tanya Gesse | Address Redacted | | | | |
| Tanya Gibson | | | | | |
| Tanya Goldfarb | Address Redacted | | | | |
| Tanya Gonzales | | | | | |
| Tanya Granados | Address Redacted | | | | |
| Tanya Grant | | | | | |
| Tanya Green | Address Redacted | | | | |
| Tanya Griffin | Address Redacted | | | | |
| Tanya Grisby | Address Redacted | | | | |
| Tanya Groso, Ltd | 2145 Logan Ridge Ct | Reno, NV 89523 | | | |
| Tanya Gruntfest | | | | | |
| Tanya Haggins | | | | | |
| Tanya Hair & Makeup - Thm | 18444 24th Ave Ne | Shoreline, WA 98155 | | | |
| Tanya Hamilton | Address Redacted | | | | |
| Tanya Hanrihan Consulting | 9700 Heidi Way | Auburn, CA 95602 | | | |
| Tanya Higgs | | | | | |
| Tanya Huete | Address Redacted | | | | |
| Tanya Jaynes | | | | | |
| Tanya Johnson | | | | | |
| Tanya Jones | Address Redacted | | | | |
| Tanya Jones | | | | | |
| Tanya Kahl | | | | | |
| Tanya Koch | | | | | |
| Tanya Kovacs | | | | | |
| Tanya Lawrence | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanya Lemaire | Address Redacted | | | | |
| Tanya Leon-Thomas | | | | | |
| Tanya Libesman | | | | | |
| Tanya Lovell | | | | | |
| Tanya Luna | Address Redacted | | | | |
| Tanya M Nguyen | Address Redacted | | | | |
| Tanya Marie Godfrey | | | | | |
| Tanya Marie Grimes | Address Redacted | | | | |
| Tanya Maries Image Art | 1350 | Weyford Ln | Holiday, FL 34691 | | |
| Tanya Martinson | | | | | |
| Tanya Mathis | | | | | |
| Tanya Mccaffery | | | | | |
| Tanya Mcclafferty | | | | | |
| Tanya Mcclain Townsend/ | Independent Contractor | 1311 West Baseline Road | Apt 2079 | Tempe, AZ 85283 | |
| Tanya Mckinley | Address Redacted | | | | |
| Tanya Mentgen | | | | | |
| Tanya Middleton | Address Redacted | | | | |
| Tanya Montoya | Address Redacted | | | | |
| Tanya Muckle | Address Redacted | | | | |
| Tanya Murrah | | | | | |
| Tanya Neary | | | | | |
| Tanya Obrien | Address Redacted | | | | |
| Tanya Odeesh | Address Redacted | | | | |
| Tanya Olshan | Address Redacted | | | | |
| Tanya Olszewski | Address Redacted | | | | |
| Tanya Optometric Corporation | 27001 Moulton Parkway | A100 | Aliso Viejo, CA 92656 | | |
| Tanya P. Sharma | Address Redacted | | | | |
| Tanya Paschke | | | | | |
| Tanya Patel | Address Redacted | | | | |
| Tanya Penman | | | | | |
| Tanya Phillips | Address Redacted | | | | |
| Tanya Pickel | Address Redacted | | | | |
| Tanya Pierce | Address Redacted | | | | |
| Tanya Ponomarev | | | | | |
| Tanya Poole | | | | | |
| Tanya Pyanov | | | | | |
| Tanya Quick | | | | | |
| Tanya Ramos | Address Redacted | | | | |
| Tanya Rasley | | | | | |
| Tanya Redcross Smith | | | | | |
| Tanya Richard | Address Redacted | | | | |
| Tanya Robertson | | | | | |
| Tanya Rosero | Address Redacted | | | | |
| Tanya Rynicke Interiors, LLC | 1618 Arbor View Ln | Howell, MI 48843 | | | |
| Tanya Sakulich | | | | | |
| Tanya Sanchez | | | | | |
| Tanya Schifone | | | | | |
| Tanya Senior | | | | | |
| Tanya Shelby | | | | | |
| Tanya Shively | | | | | |
| Tanya Sloan | Address Redacted | | | | |
| Tanya Smith | | | | | |
| Tanya Stege | | | | | |
| Tanya Stremler | | | | | |
| Tanya Sutton | Address Redacted | | | | |
| Tanya Svoboda | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tanya Sweeney | | | | | |
| Tanya Sweet | | | | | |
| Tanya T Truong | Address Redacted | | | | |
| Tanya Talley | Address Redacted | | | | |
| Tanya Tarango | | | | | |
| Tanya Tecce | | | | | |
| Tanya Tochner | | | | | |
| Tanya Toney | | | | | |
| Tanya Towne | | | | | |
| Tanya Trowell | | | | | |
| Tanya Von Mittenwald | | | | | |
| Tanya Weido | | | | | |
| Tanya Weiker | | | | | |
| Tanya White | | | | | |
| Tanya Wilson | | | | | |
| Tanya Woodford | | | | | |
| Tanya Y Evans Md Inc | 27020 Alicia Parkway | Suite G | Laguna Niguel, CA 92677 | | |
| Tanya Yarbrough | | | | | |
| Tanyalynnette Palmo | | | | | |
| Tanyamas Smith | | | | | |
| Tanyanna Taylor | Address Redacted | | | | |
| Tanyaporn Inc | 290 Main St | Great Barrington, MA 01230 | | | |
| Tanyas Angels Early Educational Program | 16654 E 11th Pl | Aurora, CO 80011 | | | |
| Tanya'S Beauty Salon | 3284 Northgate Blvd | Sacramento, CA 95833 | | | |
| Tanyas Jackson | | | | | |
| Tanyeka Barnes-Humphrey | | | | | |
| Tanyes Regulatory Compliance Consultants | 44 Lenox Ave | Clifton, NJ 07012 | | | |
| Tanyo Collins | Address Redacted | | | | |
| Tanza Thompson | | | | | |
| Tanzania Crew | | | | | |
| Tanzania Jonesmarques | Address Redacted | | | | |
| Tanzania Vaughn | Address Redacted | | | | |
| Tanzeem Uddin | Address Redacted | | | | |
| Tanzie Group | 3266 Wellington Walk Sw | Atlanta, GA 30331 | | | |
| Tanzil, Inc. | 3149 Washington Road | Augusta, GA 30909 | | | |
| Tanzim Ahmed | Address Redacted | | | | |
| Tao 1208 Investments LLC | 3350 Sw 148th Ave | 110 | Miramar, FL 33027 | | |
| Tao Builder | Address Redacted | | | | |
| Tao Communications | 65 Irby Ave Nw | Unit 517 | Atlanta, GA 30305 | | |
| Tao Electronics | 775 Dillon Dr | Wood Dale, IL 60191 | | | |
| Tao Flowers | Address Redacted | | | | |
| Tao Holistic Health | 3623 Macarthur Blvd | A | Oakland, CA 94619 | | |
| Tao Medical | W156N9895 Pilgrim Rd | Germantown, WI 53022 | | | |
| Tao Services LLC | N4268 Neubauer Ln | Tigerton, WI 54486 | | | |
| Tao To Wellness Acupuncture Inc | 809 Hearst Ave | A | Berkeley, CA 94710 | | |
| Tao Zhang | | | | | |
| Taos Indian Trading Co | 24205 Hawthorne Blvd | Ste. A | Torrance, CA 90505 | | |
| Tao'S Logo LLC | 2905 Meade Ave | Las Vegas, NV 89102 | | | |
| Taos Rocks | Address Redacted | | | | |
| Taoufik Bahaj | Address Redacted | | | | |
| Tap Architects | 218 Estoria St Se | Atlanta, GA 30316 | | | |
| Tap Beer Inc | 1416 Ave Z | Brooklyn, NY 11235 | | | |
| Tap Consulting, Inc | 20 Bay Run | Jamesport, NY 11947 | | | |
| Tap Creative Group | 18623 S Ashland Ave | Homewood, IL 60430 | | | |
| Tap Factory LLC | 164 Coyle Curtain Road | Monongahela, PA 15063 | | | |
| Tap Four LLC | 1930 Sw 9th St | Boca Raton, FL 33486 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tap P & D Inc. | 388 Windemere Dr | Westerville, OH 43082 | | | |
| Tap Pit, Inc | 834 E Lincoln Ave | B | Orange, CA 92865 | | |
| Tap Solutions | 31326 Cherry Dr | Castaic, CA 91384 | | | |
| Tap Technologies Inc. | 5845 Carlton Way | Los Angeles, CA 90028 | | | |
| Tap That, LLC | 6910 Montgomery Blvd Ne, Ste E | Albuquerque, NM 87109 | | | |
| Tap Two Blue | 2234 S Figueroa St | Los Angeles, CA 90007 | | | |
| Tap Union Inc. | 1300 Washington St. Ste. B | Vancouver, WA 98660 | | | |
| Tap Water, LLC | 4212 S. Sandalwood Cir | Tampa, FL 33617 | | | |
| Tapa Painting & Remodeling Inc | 1230 Woodmere Dr | Winterpark, FL 32789 | | | |
| Tapan Ganguli | | | | | |
| Tapan Liquors LLC | 404 Washington Road | Sayreville, NJ 08859 | | | |
| Tapan Shah | | | | | |
| Tapangas Touch LLC | 1652 Linden Ave | Jacksonville, FL 32207 | | | |
| Taper Factory Etc. | 2907 Almeda Plaza Dr | Houston, TX 77045 | | | |
| Tapestry Smith | | | | | |
| Tapestry, Inc. | 10 Hudson Yards | New York, NY 10001 | | | |
| Tapias Perfect Cleaning LLC | 3813 Jeanetta St | Houston, TX 77063 | | | |
| Tapias Rouge Couture | Address Redacted | | | | |
| Tapio Maintenance | 1401 Everest Pkwy | Cape Coral, FL 33904 | | | |
| Tapioca Express | Address Redacted | | | | |
| Tapioca House Inc | 400 N Greenville Ace | Ste 23 | Richardson, TX 75081 | | |
| Tapis Corporation | 28 Kaysal Court | Armonk, NY 10504 | | | |
| Tapley Seal Coating & Striping LLC | 2239 E Harley St | Inverness, FL 34453 | | | |
| Tapman An, LLC | 429 170th Pl Se | Bothell, WA 98012 | | | |
| Tap-N-Zee Inc. | 726 West Nyack Rd | Suite 8 | W Nyack, NY 10994 | | |
| Tapp Services Inc. | 290 Lincoln Rd | Apt 4D | Brooklyn, NY 11225 | | |
| Tappan & Monroe Ventures LLC | 337 Melrose Ave | Kenilworth, IL 60043 | | | |
| Tappan Zee Plumbing & Heating, Inc. | P. O. Box 273 | Sparkill, NY 10976 | | | |
| Tappin Corp | 1198 Eastern Parkway | Brooklyn, NY 11213 | | | |
| Taproot Media | 510A Furlong Road | Sebastopol, CA 95472 | | | |
| Taproot Nutrition | 10529 Tigers Eye | Lone Tree, CO 80124 | | | |
| Taproot Organics | 511 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Tapss, Ltd | 483-16 Concord Downs Ln | Aurora, OH 44202-9129 | | | |
| Tapss, Ltd | P.O. Box 29 | Mantua, OH 44255 | | | |
| Tapua Tunduwani | | | | | |
| Taqi Naqvi | Address Redacted | | | | |
| Taqira Evans | Address Redacted | | | | |
| Taquan Portis | | | | | |
| Taquana Tanisha Simmons | Address Redacted | | | | |
| Taquarius Napier | Address Redacted | | | | |
| Taquela Taylor | Address Redacted | | | | |
| Taquelia Sykes | Address Redacted | | | | |
| Taqueria Azteca | Address Redacted | | | | |
| Taqueria Buena Vista LLC | 6000 W Burnham St | W Allis, WI 53219 | | | |
| Taqueria Camp Wisdom, Inc. | 423 E Camp Wisdom | Duncanville, TX 75116 | | | |
| Taqueria Canelita Numero 2 | 306 S Blosser Rd | Santa Maria, CA 93458 | | | |
| Taqueria Chapalita Inc | 901 N Liberty Ave | Elgin, IL 60120 | | | |
| Taqueria Dos Compadres Inc. | 1652 S De Anza Blvd | San Jose, CA 95124 | | | |
| Taqueria El Arco, Inc. | 3105 W 26th St | Chicago, IL 60623 | | | |
| Taqueria El Habanero Inc | 60 N Main St | Fall River, MA 02720 | | | |
| Taqueria El Jaliciense | Address Redacted | | | | |
| Taqueria El Manhattan | 1919 Cherry Rd | Suite 117 | Rock Hill, SC 29730 | | |
| Taqueria El Mariachi LLC | 4119 Se Salerno Rd | Stuart, FL 34997 | | | |
| Taqueria Esperanza | 38 Nancy Drive | San Pablo, CA 94809 | | | |
| Taqueria Hecho En Mexico | 6036 Stockton Blvd | Suite 100 | Sacramento, CA 95824 | | |
| Taqueria Junior E&E LLCe LLC | 3815 Ssw Loop 323 | Tyler, TX 75701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taqueria Las Salsas | Address Redacted | | | | |
| Taqueria Leo LLC | 8873 Eastover Blvd | Denham Springs, LA 70726 | | | |
| Taqueria Maria | Address Redacted | | | | |
| Taqueria Maria Bonita LLC | 5612 Kenilworth Ave | Riverdale, MD 20737 | | | |
| Taqueria Mexico 2000 LLC | 401 S Irmen Dr | Addison, IL 60101 | | | |
| Taqueria Mi Palenque Inc | 12 W North Ave | Northlake, IL 60164 | | | |
| Taqueria Mi Rancho LLC | 3603 15th St | Bradenton, FL 34208 | | | |
| Taqueria Millo Inc. | 11042 South Inglewood Ave | Inglewood, CA 90304 | | | |
| Taqueria Molcajetes, LLC | 1195 W College Ave | Santa Rosa, CA 95401 | | | |
| Taqueria Morelos | 309 N Ash St | Escondido, CA 92027 | | | |
| Taqueria Morelos Incorporated | 1300 Atlanta Rd | Suite 400 | Marietta, GA 30060 | | |
| Taqueria San Miguelito Inc | 146 North St | Middletown, NY 10940 | | | |
| Taqueria Santa Cruz | Address Redacted | | | | |
| Taqueria Super Taco, Inc. | 2104 W. Riggin Ave | Visalia, CA 93291 | | | |
| Taqueria Tepeyac Inc. | 2009 13th St | St Cloud, FL 34769 | | | |
| Taqueria Vallarta | 5105 Laguna Blvd | Suite 1 | Elk Grove, CA 95758 | | |
| Taqueria Y Mariscos La Esmeralda | 13759 Mono Way, Ste C | Sonora, CA 95370 | | | |
| Taquerias David Valle Inc | 2830 Mission St | San Francisco, CA 94110 | | | |
| Taquira Fisher | Address Redacted | | | | |
| Taquisa Brown | Address Redacted | | | | |
| Taquita Francois | Address Redacted | | | | |
| Taquitha Murray | | | | | |
| Taquoia Burden | Address Redacted | | | | |
| Taqwa Mumin | Address Redacted | | | | |
| Taqweesha Holden | Address Redacted | | | | |
| Tar Heel Appraisal Services | 2080 Shoals Road | Pinnacle, NC 27043 | | | |
| Tar Heel Railroad Construction Co., Inc. | 2802 Fairlawn Drive | Winston Salem, NC 27106 | | | |
| Tar Heel Tasting Company | 25 Innsbrook Rd. | Asheville, NC 28804 | | | |
| Tar LLC | 321 W Southern Ave | Tempe, AZ 85282 | | | |
| Tar Music | 556 S. Helberta Ave | Redondo Beach, CA 90277 | | | |
| Tar River Industrial Services LLC | 80 Lanier Drive | Washington, NC 27889 | | | |
| Tara A Dantzler | Address Redacted | | | | |
| Tara Adams | Address Redacted | | | | |
| Tara Ajike | Address Redacted | | | | |
| Tara Aldrich | | | | | |
| Tara Anchor | | | | | |
| Tara Artus | | | | | |
| Tara Bair | Address Redacted | | | | |
| Tara Barbarino | Address Redacted | | | | |
| Tara Barlow | | | | | |
| Tara Bauman | | | | | |
| Tara Beck | | | | | |
| Tara Beck Inc. | 7918 Rinehart Drive | Boyton Beach, FL 33437 | | | |
| Tara Bisson | | | | | |
| Tara Boddie LLC | 2038 Arden Oaks Drive | Ocoee, FL 34761 | | | |
| Tara Bonds | Address Redacted | | | | |
| Tara Brown | Address Redacted | | | | |
| Tara Burke | | | | | |
| Tara Burnett | Address Redacted | | | | |
| Tara Carter | Address Redacted | | | | |
| Tara Carter | | | | | |
| Tara Cellini Butler LLC | 21009 Brooke Knolls Rd | Gaithersburg, MD 20882 | | | |
| Tara Chand | | | | | |
| Tara Clay | | | | | |
| Tara Clayton | Address Redacted | | | | |
| Tara Clements | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tara Colandrea | | | | | |
| Tara Colville | | | | | |
| Tara Conine | | | | | |
| Tara Cooke Brownrigg | | | | | |
| Tara Cornehl Lmp | Address Redacted | | | | |
| Tara David | | | | | |
| Tara Deiter | | | | | |
| Tara Depaolis | Address Redacted | | | | |
| Tara Deutch | | | | | |
| Tara Dietel State Farm Agent | 11230 Gold Express Dr | Ste 307 | Gold River, CA 95670 | | |
| Tara Dixon | | | | | |
| Tara Dmeza | | | | | |
| Tara Dover | Address Redacted | | | | |
| Tara Dowling | | | | | |
| Tara Dupper | | | | | |
| Tara Duran | | | | | |
| Tara Everston | | | | | |
| Tara Every | | | | | |
| Tara Falcone | Address Redacted | | | | |
| Tara Farley | | | | | |
| Tara Faughnan | Address Redacted | | | | |
| Tara Feick | | | | | |
| Tara Ferriter | | | | | |
| Tara Fettes | Address Redacted | | | | |
| Tara Flanery | | | | | |
| Tara Fletcher | | | | | |
| Tara Fletchergibbs | | | | | |
| Tara Forrest | | | | | |
| Tara Frazer | Address Redacted | | | | |
| Tara Galloway | Address Redacted | | | | |
| Tara Gansrich | | | | | |
| Tara Gaston | Address Redacted | | | | |
| Tara Giese | | | | | |
| Tara Gillette | | | | | |
| Tara Gonzalez | Address Redacted | | | | |
| Tara Goodwin | | | | | |
| Tara Gordon | Address Redacted | | | | |
| Tara Gorman | | | | | |
| Tara Grier | | | | | |
| Tara Griglione | | | | | |
| Tara Hampton | | | | | |
| Tara Hines | Address Redacted | | | | |
| Tara Hobe | Address Redacted | | | | |
| Tara Holden | | | | | |
| Tara Howard | | | | | |
| Tara Hughes | | | | | |
| Tara Inn | | | | | |
| Tara J Curry | Address Redacted | | | | |
| Tara J Showalter | Address Redacted | | | | |
| Tara Jantzen | Address Redacted | | | | |
| Tara Jenkins | Address Redacted | | | | |
| Tara Johns | Address Redacted | | | | |
| Tara Johnson | Address Redacted | | | | |
| Tara Joyce | Address Redacted | | | | |
| Tara Kimball | Address Redacted | | | | |
| Tara Kiser | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tara Knowles | | | | | |
| Tara Krach | | | | | |
| Tara L Letchworth | Address Redacted | | | | |
| Tara L. Montemurro, Licensed | Behavior Analyst, P.C | 2250 Goshen Turnpike | Middletown, NY 10941 | | |
| Tara Land | Address Redacted | | | | |
| Tara Lassiter | | | | | |
| Tara Liana Humphries | Address Redacted | | | | |
| Tara Long Insurance Agency | 9560 Cuyamaca St, Ste 104 | Santee, CA 92071 | | | |
| Tara Lopez | | | | | |
| Tara Lynnette Gilbert | Address Redacted | | | | |
| Tara M Nolan | Address Redacted | | | | |
| Tara Macias | | | | | |
| Tara Manchin | | | | | |
| Tara Marino | Address Redacted | | | | |
| Tara Martin | | | | | |
| Tara Maye | | | | | |
| Tara Mayerhoffer, Attorney-At-Law | 114 Oneida Ave | Bellmore, NY 11710 | | | |
| Tara Mccoy | Address Redacted | | | | |
| Tara Mccray | | | | | |
| Tara Mckinley | Address Redacted | | | | |
| Tara Mcshea | | | | | |
| Tara Metcalf | | | | | |
| Tara Meyer | | | | | |
| Tara Milefchik | | | | | |
| Tara Miller Salon, LLC | 290 Foxley Way | Roswell, GA 30075 | | | |
| Tara Montemurro | | | | | |
| Tara Mullery | Address Redacted | | | | |
| Tara Nail Salon, Inc. | 28-11 Ditmars Blvd | Astoria, NY 11105 | | | |
| Tara Norris | | | | | |
| Tara Olin LLC | 545 S Buth Rd | Dousman, WI 53118 | | | |
| Tara Olugbeje | Address Redacted | | | | |
| Tara Omwoha | Address Redacted | | | | |
| Tara Patrick | | | | | |
| Tara Perez | | | | | |
| Tara Pham | | | | | |
| Tara Pluhar | | | | | |
| Tara Portis | Address Redacted | | | | |
| Tara Ragan | | | | | |
| Tara Randolph | Address Redacted | | | | |
| Tara Reed | | | | | |
| Tara Reese | | | | | |
| Tara Rice | | | | | |
| Tara Robinson | | | | | |
| Tara Ross P A | Address Redacted | | | | |
| Tara Santosuosso | | | | | |
| Tara Schultz | | | | | |
| Tara Schwartz | | | | | |
| Tara Shankweiler | Address Redacted | | | | |
| Tara Shoemaker | | | | | |
| Tara Smock | | | | | |
| Tara Smus | | | | | |
| Tara St James | | | | | |
| Tara St. Andre | Address Redacted | | | | |
| Tara Stanchfield | Address Redacted | | | | |
| Tara Stuckey | Address Redacted | | | | |
| Tara Sutherland | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tara Tara Inc | 357 Hempstead Tpke, Ste 208 | W Hempstead, NY 11552 | | | |
| Tara Thai | Address Redacted | | | | |
| Tara Thomas | | | | | |
| Tara Thompson | Address Redacted | | | | |
| Tara Transco | Address Redacted | | | | |
| Tara Vance | | | | | |
| Tara Vargo | Address Redacted | | | | |
| Tara Vest | | | | | |
| Tara Vick | Address Redacted | | | | |
| Tara Waiters | Address Redacted | | | | |
| Tara Walker | Address Redacted | | | | |
| Tara Wallace | | | | | |
| Tara Wexler | | | | | |
| Tara Wharton | Address Redacted | | | | |
| Tara Whitten | | | | | |
| Tara Williams | Address Redacted | | | | |
| Tara Williams | | | | | |
| Tara Willis | Address Redacted | | | | |
| Tara Willkie | | | | | |
| Tara Winter | | | | | |
| Tara Woodard | | | | | |
| Tara Yasenchak | | | | | |
| Tarab Hair | 2829 O St | Apt 8 | Sacramento, CA 95816 | | |
| Tarabella Design | 4319 6th St | St Simons Island, GA 31522 | | | |
| Tarah Bartlett | | | | | |
| Tarah Chidiac | | | | | |
| Tarah Davis | Address Redacted | | | | |
| Tarah Gonzales | | | | | |
| Tarah Johnson | | | | | |
| Tarah Klesel | | | | | |
| Tarah Mckay | | | | | |
| Taraji & Associates LLC | 2230 University Mall | Tampa, FL 33612 | | | |
| Tarak Patel | Address Redacted | | | | |
| Tara-Leigh Johnson | | | | | |
| Taran R Magee | Address Redacted | | | | |
| Taraneh Sarrafzadeh | | | | | |
| Taraneh Torbati | Address Redacted | | | | |
| Tarani Koirala | | | | | |
| Taranieshia Grigsby | Address Redacted | | | | |
| Taranika Warren | Address Redacted | | | | |
| Tarannum Islam | Address Redacted | | | | |
| Tarannum Shorno | Address Redacted | | | | |
| Taranov Brothers Construction, Llc. | 375 Maxey St | Dacula, GA 30019 | | | |
| Taranvir Sangha | Address Redacted | | | | |
| Tara'S Chance | 219 E. Claire Ave. | Fullerton, CA 92835 | | | |
| Taras Dubyk | Address Redacted | | | | |
| Taras Gromyak | | | | | |
| Tara'S Himalayan Cuisine | 10855 Venice Blvd | Los Angeles, CA 90034 | | | |
| Taras Kokhman | | | | | |
| Taras Motsnyy | | | | | |
| Taras Savchuk | | | | | |
| Tarasha Perry | Address Redacted | | | | |
| Taravella Electric, Inc. | 6 Buffin Lane | Blue Point, NY 11715 | | | |
| Tarazona Office Space Planning Inc | 13737 Old Hwy 50 West | Clermont, FL 34711 | | | |
| Tarbitt Trained | 1611 W Carolina Ave | Chickasha, OK 73018 | | | |
| Tarcano Nelson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tarccare Lyn Hodge | 2707 Pine Valley Road | Albany, GA 31707 | | | |
| Tarchitects | 5347 Omalley Lane | Stone Mountain, GA 30088 | | | |
| Tarcia Read | | | | | |
| Tardis Staffing | Address Redacted | | | | |
| Tardrickbryant | 156 Odell St | Jacksonville, FL 32211 | | | |
| Tardrickbryant | Address Redacted | | | | |
| Tareaf Albarmawi | Address Redacted | | | | |
| Tareef Talala | | | | | |
| Tareese Johnson | Address Redacted | | | | |
| Tareesha Adams | | | | | |
| Tareita Nephew | | | | | |
| Tarek | 2880 W Ball Rd | Apt I-12 | Anaheim, CA 92804 | | |
| Tarek Abdelhameed | | | | | |
| Tarek Abou Harb | | | | | |
| Tarek Abouabsi | | | | | |
| Tarek Abourass, D.M.D., Ltd. | 220 E Illinois St. | 2410 | Chicago, IL 60611 | | |
| Tarek Ahmed | Address Redacted | | | | |
| Tarek Alhasan | | | | | |
| Tarek Arch | | | | | |
| Tarek Awad | | | | | |
| Tarek Charafeddine | | | | | |
| Tarek Choudhury | Address Redacted | | | | |
| Tarek Elgodban | Address Redacted | | | | |
| Tarek Ennab | Address Redacted | | | | |
| Tarek Fadel | | | | | |
| Tarek Habli | | | | | |
| Tarek Hamandi | | | | | |
| Tarek Hassan | | | | | |
| Tarek Limousine LLC | 8 Chase St | Apt 5 | Lynn, MA 01902 | | |
| Tarek Makdouli | | | | | |
| Tarek Mustapha | | | | | |
| Tarek Oqlah | Address Redacted | | | | |
| Tarek Rayyan | | | | | |
| Tarek Tubeileh | | | | | |
| Tarek Turner | | | | | |
| Tarek Yacout | | | | | |
| Tarell Henderson Inc | 3477 Wall Blvd | New Orleans, LA 70114 | | | |
| Taren Wheeler | Address Redacted | | | | |
| Tarence Belser | | | | | |
| Tarenees, LLC. | 804 Cliffedge Road | Pikesville, MD 21208 | | | |
| Tareq Almariri | Address Redacted | | | | |
| Tareq Alrowaili | | | | | |
| Tareq Damra | Address Redacted | | | | |
| Tareq Hamed | Address Redacted | | | | |
| Tareq Kakar | | | | | |
| Tareq Mahmud | | | | | |
| Tareq Qadoom | Address Redacted | | | | |
| Tareq Salahi | | | | | |
| Tareq Statieh | | | | | |
| Taresha Cobb | | | | | |
| Tareyton Jones | Address Redacted | | | | |
| Targa Motor Group LLC | 101 Ave Of Americas | 9Th Floor | New York, NY 10013 | | |
| Target Auto Brokers Inc. | 6429 15th St. E. | Sarasota, FL 34243 | | | |
| Target Directional Services | 9262 S 86th East Ave | Tulsa, OK 74133 | | | |
| Target Excellence Inc | 5379 Lyons Rd | 433 | Coconut Creek, FL 33073 | | |
| Target General Construction Inc | 1131 Wildberry Ct | Wheeling, IL 60090 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Target General Contracting Corp | 360 Sw 8th St | Pompano Beach, FL 33060 | | | |
| Target Landscape Construction, Inc | 14281 Ave 328 | Visalia, CA 93292 | | | |
| Target Lumber & Logging Co. LLC | 1320 Memorial Dr | Oakland, MD 21550 | | | |
| Target Re Inc | 29 N Airmont Rd. | Suint 25 | Airmont, NY 10901 | | |
| Target Trim Corp | 626 E. 9th St | Los Angeles, CA 90015 | | | |
| Targeted Wealth Solutions LLC | 50 Jordan Ln | Erie, CO 80516 | | | |
| Tarheadz Roofing Systems LLC | 8425 Nw 23rd Ave | Miami, FL 33147 | | | |
| Tarheel Auto Sales, Inc. | 4595 Sunset Ave | Rocky Mount, NC 27804 | | | |
| Tarheel Heating & Cooling | 1036 Sutton Rd | Greensboro, NC 27406 | | | |
| Tarheeldude Media Ventures | 201 N Palm Drive | Winnabow, NC 28479 | | | |
| Tari Allen | Address Redacted | | | | |
| Taria Avery | | | | | |
| Taria Reed | | | | | |
| Taric Kharoufa | | | | | |
| Tariesha White | Address Redacted | | | | |
| Tarif Brown | Address Redacted | | | | |
| Tarif Kumasi | | | | | |
| Tariff A Dill | Address Redacted | | | | |
| Tarig I Gabr | Address Redacted | | | | |
| Tarig Khair | Address Redacted | | | | |
| Tarig Sardab | Address Redacted | | | | |
| Tarik Ahmed | Address Redacted | | | | |
| Tarik Elaamili | | | | | |
| Tarik Gibson | | | | | |
| Tarik Haygood | | | | | |
| Tarik Herradi | | | | | |
| Tarik Jalil | Address Redacted | | | | |
| Tarik Jones | Address Redacted | | | | |
| Tarik Littlejohn | | | | | |
| Tarik Malak | | | | | |
| Tarik O'Regan | Address Redacted | | | | |
| Tarik Peters Jr | Address Redacted | | | | |
| Tarik Richards | Address Redacted | | | | |
| Tarik Slimi | Address Redacted | | | | |
| Tarik Smith | Address Redacted | | | | |
| Tarik Tyler | | | | | |
| Tarik Warren | Address Redacted | | | | |
| Tarik Washington | | | | | |
| Tarik Zaidi | Address Redacted | | | | |
| Tariko Kendall | | | | | |
| Tariku Tameru | | | | | |
| Tarim Uyghur Food Inc | 13620 Roosevelt Ave, Ste 5 | Flushing, NY 11354 | | | |
| Tarina Williams | Address Redacted | | | | |
| Tariq Abdullah | | | | | |
| Tariq Alsarraj | Address Redacted | | | | |
| Tariq Amin | | | | | |
| Tariq B Bhutta | | | | | |
| Tariq Bashir | Address Redacted | | | | |
| Tariq Chaney | | | | | |
| Tariq Cheema | | | | | |
| Tariq Choudhury | Address Redacted | | | | |
| Tariq Dibseh | | | | | |
| Tariq Dixon | | | | | |
| Tariq Elkhatib | | | | | |
| Tariq Ghumman | Address Redacted | | | | |
| Tariq Giles | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tariq Halal Meat & Grocery Inc | 7259 Kissena Blvd | Flushing, NY 11367 | | | |
| Tariq Hussain | Address Redacted | | | | |
| Tariq Hussain | | | | | |
| Tariq Iqbal | | | | | |
| Tariq Ishaq Khan | Address Redacted | | | | |
| Tariq J Mcintyre | Address Redacted | | | | |
| Tariq Khan | Address Redacted | | | | |
| Tariq Malik | Address Redacted | | | | |
| Tariq Manzoor | | | | | |
| Tariq Masood | Address Redacted | | | | |
| Tariq Mcdonald | | | | | |
| Tariq Milton | Address Redacted | | | | |
| Tariq Mix | | | | | |
| Tariq Rhett | Address Redacted | | | | |
| Tariq Saeed | | | | | |
| Tariq Shaikh | | | | | |
| Tariq Sumrein | | | | | |
| Tariq Zaka | Address Redacted | | | | |
| Tariq Ziad | | | | | |
| Tariqua Albright | | | | | |
| Tarique Choudhury | | | | | |
| Tarke Ranch LLC | 3327 West Butte Road | Sutter, CA 95982 | | | |
| Tarkino Herrera Cortes | Address Redacted | | | | |
| Tarko Group LLC | 1395 Brickell Ave, Ste 800 | Miami, FL 33131 | | | |
| Tarl Construction LLC | 21 Marigold Ave | Buffalo, NY 14215 | | | |
| Tarland T. Thomas, Enterprises, LLC | 110 Mcarthur Drive | Vivian, LA 71082 | | | |
| Tarlene Davis | | | | | |
| Tarleshia Barr | Address Redacted | | | | |
| Tarlochan Parhar | Address Redacted | | | | |
| Tarlochan Singh | Address Redacted | | | | |
| Tarlton Enterprises, Inc. | 29433 Lilac Rd | Valley Center, CA 92082 | | | |
| Tarmarsha Kent | Address Redacted | | | | |
| Tarmilla Wright | Address Redacted | | | | |
| Tarmo Taht | | | | | |
| Tarnavis Lee | | | | | |
| Tarneshia Maddox | | | | | |
| Tarniah Real Estate Group LLC | 2105 Southwind Cove | Atlanta, GA 30331 | | | |
| Tarnisha Dixion | Address Redacted | | | | |
| Tarnisha Doss Harrell | Address Redacted | | | | |
| Tarnisha Taylor | Address Redacted | | | | |
| Tarnisha Turner | Address Redacted | | | | |
| Tarnjeet S Virk | Address Redacted | | | | |
| Tarnjeet Sahota | Address Redacted | | | | |
| Tarnjeet Singh | Address Redacted | | | | |
| Taro Group, LLC | 11615 Forest Central Dr | Ste 208 | Dallas, TX 75243 | | |
| Tarome Inc | 571 N. 54th St | Chandler, AZ 85226 | | | |
| Taron Ackles | Address Redacted | | | | |
| Taron Lizagub | | | | | |
| Taron Puzio | | | | | |
| Taron Stewart | | | | | |
| Taroneh Holmberg | Address Redacted | | | | |
| Tarosa Jacobs | | | | | |
| Tarpaulin LLC | 6 E Monroe St | Chicago, IL 60603 | | | |
| Tarpawanpal Dhillon | | | | | |
| Tarpaz Capital LLC | 46 Main St. | Suite 112 | Monsey, NY 10952 | | |
| Tarpin & Royce Inc | 2621 Seashore Dr | Las Vegas, NV 89128 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tarpinder Singh | Address Redacted | | | | |
| Tarpley Jones | | | | | |
| Tarpley Pelham Family Child Care | 1860 Chesson St | Duarte, CA 91010 | | | |
| Tarpon Bayou Corp. | 118 E Tarpon Ave | Tarpon Springs, FL 34689 | | | |
| Tarpon Marine Detailing LLC | 154 Lugnut Ln | Mooresville, NC 28117 | | | |
| Tarpon Rental, Inc. | 306 Redmond Road | Houma, LA 70360 | | | |
| Tarra Anderson | Address Redacted | | | | |
| Tarra Bell | | | | | |
| Tarra Enterprises Inc | 1000 Palm Beach Intl Airport | Unit 127 | W Palm Beach, FL 33406 | | |
| Tarra Peterson | | | | | |
| Tarrance Shumake | | | | | |
| Tarrance Thompson | Address Redacted | | | | |
| Tarrant Gilbert | | | | | |
| Tarrante Lackey Sr | Address Redacted | | | | |
| Tarras Tasks LLC | W1395 Glenwood Rd | Lake Geneva, WI 53147 | | | |
| Tarray Dawson | Address Redacted | | | | |
| Tarre Smith | | | | | |
| Tarren Parker | | | | | |
| Tarrence Barber | 2153 Truesdale Dr | Greatfalls, SC 29055 | | | |
| Tarrence K Bond | Address Redacted | | | | |
| Tarrence Moorer | | | | | |
| Tarrence Taylor | | | | | |
| Tarri Strickland | Address Redacted | | | | |
| Tarriell Haji | Address Redacted | | | | |
| Tarris Partee | Address Redacted | | | | |
| Tarry Tavern | Address Redacted | | | | |
| Tarryll Williamson | | | | | |
| Tarrymore Inn, Inc. | 13356 Madison Ave | Lakewood, OH 44107 | | | |
| Tarrytown United Methodist Church | 2601 Exposition Blvd. | Austin, TX 78703 | | | |
| Tarsame Singh | | | | | |
| Tarsem Singh | Address Redacted | | | | |
| Tarsha Carter | | | | | |
| Tarsha D Fitzgerald | Address Redacted | | | | |
| Tarsha Simmons | Address Redacted | | | | |
| Tarsha Smith | | | | | |
| Tarshe Matthews | Address Redacted | | | | |
| Tarshianna Stuckey | Address Redacted | | | | |
| Tart LLC | 24045 W 115th Ter | Olathe, KS 66061 | | | |
| Tart Shop LLC | 145 First Ave | Atlantic Highlands, NJ 07716 | | | |
| Tartan Advisors LLC | 85 Warwick Drive | Pittsburgh, PA 15241 | | | |
| Tartan Covers LLC | 25110 19th Ct S | Des Moines, WA 98198 | | | |
| Tartan Farms, LLC | 571 Waites Corner Rd | W Kingston, RI 02892 | | | |
| Tarts & Truffles, Cakes & Catering LLC | 9906 Main St | Hebron, IL 60034 | | | |
| Tarun Chhabra | | | | | |
| Tarun P. Darji | Address Redacted | | | | |
| Tarun Tadepalli | | | | | |
| Tarun Trivedi | Address Redacted | | | | |
| Tarunendu S Dwivedi Md Pc | 1721 Ebenezer Road | Suite 265 | Rock Hill, SC 29732 | | |
| Tarvarious Williams | Address Redacted | | | | |
| Tarvaris Johnson | Address Redacted | | | | |
| Tarver Pools & Spas LLC | 1828 Clarcona Rd | Apopka, FL 32703 | | | |
| Tarver Teck Services, LLC | 944 Reynolds Road | Lot 209 | Lakeland, FL 33801 | | |
| Taryag 613 LLC | 5532 Estate Oak Circle | Ft Lauderdale, FL 33312 | | | |
| Taryn Brown | Address Redacted | | | | |
| Taryn Donovan | | | | | |
| Taryn Emerson Interiors | 14323 Amberwood Circle | Lake Oswego, OR 97035 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taryn Goodwin | | | | | |
| Taryn Hunter | | | | | |
| Taryn Johnson & Associates | 10021 Tabor St | Unit 211 | Los Angeles, CA 90034 | | |
| Taryn Mcgannon | Address Redacted | | | | |
| Taryn Mueller | Address Redacted | | | | |
| Taryn Palo | | | | | |
| Taryn Ramsey | Address Redacted | | | | |
| Taryn Rhodes | Address Redacted | | | | |
| Taryn Santiago | Address Redacted | | | | |
| Taryn Shorr | | | | | |
| Taryn Silva | | | | | |
| Taryn Waldman | Address Redacted | | | | |
| Taryn Waters | | | | | |
| Taryn Watson | | | | | |
| Taryns | 112 North Miller St | Cynthiana, KY 41031 | | | |
| Taryn'S Nails | 4624 N Harlem | Hardwood Height, IL 60706 | | | |
| Tarzana Cafe Bakery | 19003 Ventura Blvd | Tarzana, CA 91356 | | | |
| Tarzana Computer | 18399 Ventura Blvd | Tarzana, CA 91365 | | | |
| Tarzana Mbz A Plus Co., Inc. | 19419 Ventura Blvd | Tarzana, CA 91356 | | | |
| Tarzana Transportation Inc | 20880 Ventura Blvd, Ste 8 | Woodland Hills, CA 91364 | | | |
| Tarzio Morais | | | | | |
| Tas Coroneos | Address Redacted | | | | |
| Tasa Herndon | | | | | |
| Tasa Jones | Address Redacted | | | | |
| Tasa Robinson | | | | | |
| Tasaundra Lewis | Address Redacted | | | | |
| Tasawar Hussain | | | | | |
| Tasc For Teens Inc | 5439 Countryside Circle | Jeffersonton, VA 22724 | | | |
| Tasca Studios LLC | 2334 Se 11th St | Pompano Beach, FL 33062 | | | |
| Tascha Williams | | | | | |
| Tasche Long | Address Redacted | | | | |
| Taschian Accountancy Corp | 4460 Redwood Hwy | Ste 16N | San Rafael, CA 94903 | | |
| Tasco Tax & Accounting | 1941 S Pierpont | 1103 | Gilbert, AZ 85206 | | |
| Tascon Landscapiing Services LLC | 5213 Wildflower Rd | Orlando, FL 32821 | | | |
| Tascosa Office Machines Inc | 1005 West 8Th | Amarillo, TX 79101 | | | |
| Tasda Properties LLC | 808 Riverside Drive | Franklinton, LA 70438 | | | |
| Taselamadandridge | 3124 N 51st Blvd | Milwaukee, WI 53216 | | | |
| Tash Brands, | 2549 Eastbluff Dr 367 | Newport Beach, CA 92660 | | | |
| Tash Cosmetics | 5522 Alaska Dr | Concord, CA 94521 | | | |
| Tasha Berg | | | | | |
| Tasha Bolden | | | | | |
| Tasha Braggs | Address Redacted | | | | |
| Tasha Brown | Address Redacted | | | | |
| Tasha Brown | | | | | |
| Tasha Burton | | | | | |
| Tasha Castagna | | | | | |
| Tasha Crafts | | | | | |
| Tasha Davis | Address Redacted | | | | |
| Tasha Davis | | | | | |
| Tasha Garcia | | | | | |
| Tasha Gibson | Address Redacted | | | | |
| Tasha Hall | Address Redacted | | | | |
| Tasha Harkins | | | | | |
| Tasha Hooker | Address Redacted | | | | |
| Tasha L Fulton | Address Redacted | | | | |
| Tasha L Wisniewski | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tasha Lynette Hough | Address Redacted | | | | |
| Tasha M Williams | Address Redacted | | | | |
| Tasha Mayberry | | | | | |
| Tasha Mayo | Address Redacted | | | | |
| Tasha Mcclain | Address Redacted | | | | |
| Tasha Mccoy | Address Redacted | | | | |
| Tasha Meggett | | | | | |
| Tasha Mitchell | Address Redacted | | | | |
| Tasha Nicole Johnson | Address Redacted | | | | |
| Tasha P. Fuller | Address Redacted | | | | |
| Tasha Paige | | | | | |
| Tasha Primeau | | | | | |
| Tasha Randall | | | | | |
| Tasha Rowe | | | | | |
| Tasha Saunders | | | | | |
| Tasha Smith | | | | | |
| Tasha Sneed The Tax Dr | 1414 Kingsbridge Dr | Garland, TX 75044 | | | |
| Tasha Socin | | | | | |
| Tasha Strickland | | | | | |
| Tasha Terry | | | | | |
| Tasha Thomas | Address Redacted | | | | |
| Tasha White | Address Redacted | | | | |
| Tasha Williams | Address Redacted | | | | |
| Tashala Hawkins | | | | | |
| Tashana Steward | | | | | |
| Tashanda Thomas | Address Redacted | | | | |
| Tashane Horton | | | | | |
| Tashaneil Archer | Address Redacted | | | | |
| Tashanell Franks | | | | | |
| Tashani Gaskins | | | | | |
| Tashania Brown Anderson | Address Redacted | | | | |
| Tashara Fashion | 953 Super St | Mobile, AL 36617 | | | |
| Tashara Mccoy | Address Redacted | | | | |
| Tashara Mcintyre | | | | | |
| Tasha'S Magic Fingerz Hair Salon | 10669 Oak Drive | Bastrop, LA 71220 | | | |
| Tashas Treasure Trunk | 3029 Cruger Ave, Apt 1B | 1B | Bronx, NY 10467 | | |
| Tashas Treasure Trunk | Address Redacted | | | | |
| Tashas Virgin Hair Emporium | 15307 Greater Groves Blvd | Clermont, FL 34714 | | | |
| Tashauna Clark | Address Redacted | | | | |
| Tashauna Haynes | | | | | |
| Tashauna Howard | | | | | |
| Tashauna Parker | | | | | |
| Tashaw Andrews | Address Redacted | | | | |
| Tashawn Jackson | Address Redacted | | | | |
| Tashawn Mabry | Address Redacted | | | | |
| Tashawn Posey | | | | | |
| Tashawna Byas | Address Redacted | | | | |
| Tashawna Edmonds | Address Redacted | | | | |
| Tashay Jamison | Address Redacted | | | | |
| Tashc Floring LLC | 1317 E Windsor Rd | Glendale, CA 91205 | | | |
| Tasheana Ejikeme | | | | | |
| Tasheanna Barnes | Address Redacted | | | | |
| Tasheba Sisson | Address Redacted | | | | |
| Tasheema L Randle | Address Redacted | | | | |
| Tasheika Jackson | | | | | |
| Tashenique L Cooper | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tasheria Spivey | Address Redacted | | | | |
| Tashett Ward | Address Redacted | | | | |
| Tashfique Khan | | | | | |
| Tashi Deley | Address Redacted | | | | |
| Tashi Fashions | 5675 Jimmy Carter Blvd | Ste 554 | Norcross, GA 30071 | | |
| Tashi Saari | | | | | |
| Tashi Wongdi | Address Redacted | | | | |
| Tashia Cheveallier | | | | | |
| Tashia Doggett | | | | | |
| Tashia Stafford | | | | | |
| Tashia'S Treehouse | 1815 Kim Watt Drive | Knoxville, TN 37909 | | | |
| Tashiba Callaway | Address Redacted | | | | |
| Tashika Linwood | Address Redacted | | | | |
| Tashira Bryant | | | | | |
| Tashiro Choi & Associates | 273 Portico Aisle | Irvine, CA 92606 | | | |
| Tashon Bowie | Address Redacted | | | | |
| Tashoya Robinson | Address Redacted | | | | |
| Tashun Gardner | Address Redacted | | | | |
| Tasia Barr | Address Redacted | | | | |
| Tasia Home Care | 2554 6th St Ne | Winter Haven, FL 33881 | | | |
| Tasia Johnson | Address Redacted | | | | |
| Tasia Lackey | Address Redacted | | | | |
| Tasia Murrille | | | | | |
| Tasia Nelson | Address Redacted | | | | |
| Tasjanae Poole | Address Redacted | | | | |
| Task Masters United | 240 Kent Ave. | Brooklyn, NY 11234 | | | |
| Task Properties | 9506 4th St Ne | Suite 201 | Lake Stevens, WA 98258 | | |
| Task Security Group | 1012 Glenridge Drive | San Jose, CA 95136 | | | |
| Task Tacklers LLC | 4925 Godown Rd | Columbus, OH 43220 | | | |
| Taskeen Ahsan | | | | | |
| Task-Master Holsteins Inc. | 210 W. 800 N. | Lewiston, UT 84320 | | | |
| Tasks by Taylor | 802 E. County Line Rd | Trl 139 | Des Moines, IA 50320 | | |
| Taslema Twyman-Murray | Address Redacted | | | | |
| Tasma Williams | Address Redacted | | | | |
| Tasmyn Bowes Psy.D LLC | 3525 Sw Alaska St | Seattle, WA 98126 | | | |
| Tasneem Ahmed | | | | | |
| Tasneem Tofafarosh | Address Redacted | | | | |
| Tasnia Incorporated | 559 Dudley St | Dorchester, MA 02125 | | | |
| Tasom | 11 School St | Metuchen, NJ 08840 | | | |
| Taspasdelivery | 1802 Caversham Pass Lane | San Antonio, TX 78253 | | | |
| Tass Inc | 6710 Matin Luther King Jr Hwy | Landover, MD 20785 | | | |
| Tassady Smith | | | | | |
| Tassan Jatikusuma | | | | | |
| Tassan Young | | | | | |
| Tassava Consulting, LLC | 5868 E. 71st St | Unit 205 | Indianapolis, IN 46220 | | |
| Tassie Grantham | | | | | |
| Tassie Rieder | | | | | |
| Tassierra Hall | Address Redacted | | | | |
| Tassika Lisa Lloyd | Address Redacted | | | | |
| Tassos Recachinas | Address Redacted | | | | |
| Tassos Recachinas | | | | | |
| Tastan Enterprise, LLC | 1145 Taos Hwy | Velarde, NM 87582 | | | |
| Taste & See Restaurant & Catering Svcs | 2471 Broadway St | Sanford, FL 32771 | | | |
| Taste As You Go, LLC | 45 West 127th St. | Suite 1 | New York, NY 10027 | | |
| Taste Bud Foods / Bistro 185 | 991 E 185 St | Cleveland, OH 44119 | | | |
| Taste Bud Magic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taste Budz Lv Lp | 2987 N. Las Vegas Blvd. | 18 | N Las Vegas, NV 89030 | | |
| Taste My Kitchen LLC | 3400 Centerview Hwy | Snellville, GA 30039 | | | |
| Taste Of Africa Catering Services Inc | 2961 Stratford Mill Road | Lithonia, GA 30038 | | | |
| Taste Of Buffalo Pizzeria Inc | 9610B Sherrill Estastes Road | Huntersville, NC 28078 | | | |
| Taste Of Burma, Inc | 7076 Katella Ave | Stanton, CA 90680 | | | |
| Taste Of Chicago | 678 Powder Springs St | Marietta, GA 30064 | | | |
| Taste Of China 88 Inc | 90 Guyon Ave | Staten Island, NY 10306 | | | |
| Taste Of China Usa LLC | 8 State Rt 5 | Palisades Park, NJ 07650 | | | |
| Taste Of Ethiopia | 3008 Marisa Ct | Woodbridge, VA 22192 | | | |
| Taste Of Flava | 1255 Stuyvesant Ave | Union, NJ 07083 | | | |
| Taste Of Fortune LLC | 5554 Arnold Palmer Dr | Unit 617 | Orlando, FL 32811 | | |
| Taste Of Jamaica Kitchen LLC | 353 Pine Valley Dr | Powder Springs, GA 30127 | | | |
| Taste Of Korea | 18112 Parthenia St | Ste C | Northridge, CA 91325 | | |
| Taste Of New York | 4793 Wheatley'S Pond Rd | Smyrna, DE 19977 | | | |
| Taste Of Soul Fest | 256 Ormond St Sw | Atlanta, GA 30315 | | | |
| Taste Of Tee, LLC | 806 Hardy Drive | C | Charlottesville, VA 22903 | | |
| Taste Of The Island Food Inc | 2231 34th St S | St Petersbrg, FL 33711 | | | |
| Taste Of The Pinnacles | 148 Main St | Soledad, CA 93960 | | | |
| Taste Of Tokyo LLC | 3032 W Montague Ave | Ste 204 | N Charleston, SC 29418 | | |
| Taste Of Tokyo, Inc. | 159-163 Mchenry Road | Buffalo Grove, IL 60089 | | | |
| Taste Of Village Chinese Restaurant Inc | 302 E Columbia River Hwy | Troutdale, OR 97060 | | | |
| Tastebuds | Attn: Catherine Troosh | 600 5th Ave | San Francisco, CA 94116 | | |
| Tasteful Touch Catering LLC | 6230 Eagle Ridge Cir | Pinson, AL 35126 | | | |
| Taste-T-Love LLC | 5950 Timbergate Trail | Dayton, OH 45424 | | | |
| Tastetreat LLC | 36A Park Ave | Rutherford, NJ 07070 | | | |
| Tastetunup, LLC | Attn: Latoya Clark | 1621 Ave M, Apt A | Ft Pierce, FL 34950 | | |
| Tastie Cakes | 13110 Kuykendahl Rd | Houston, TX 77090 | | | |
| Tasting Works Inc. | 157 Midwood St | Brooklyn, NY 11225 | | | |
| Tasty Bakery Cafe LLC | 840 Ernest W Barrett Parkway Nw | Suite 356 | Kennesaw, GA 30144 | | |
| Tasty Bowl Inc | 27741 Crown Valley Pkwy | 321 | Mission Viejo, CA 92691 | | |
| Tasty Chengdu Cafe, Inc. | 1113 E Fayette St | Syracuse, NY 13210 | | | |
| Tasty Chicken & Ribs Inc | 1550 W Vine St | Kissimmee, FL 34741 | | | |
| Tasty Chicken Of Bensonhurst | 2031 Red Bluff Ave | Apopka, FL 32712 | | | |
| Tasty China Restaurant Inc | 601 S. Main St | Lexington, NC 27292 | | | |
| Tasty Dip | Address Redacted | | | | |
| Tasty Distributors Inc | 6 Mordche Scher Blvd Unit 301 | Monroe, NY 10950 | | | |
| Tasty Fusion Inc. | 33 Ridge Rd | Lyndhurst, NJ 07071 | | | |
| Tasty Girl Products Inc | 3632 Dandelion Ave Unit 3 | Indianapolis, IN 46203 | | | |
| Tasty Icecream Shop Inc | 630 Old Coutry Road | Garden City, NY 11530 | | | |
| Tasty Imaginations | 11645 Firestone Blvd | Norwalk, CA 90650 | | | |
| Tasty Kabob & Gyro Inc | 7020 Ordway Rd | Centreville, VA 20121 | | | |
| Tasty Kitchen LLC | 12039 Twin Cedar Ln | Bowie, MD 20715 | | | |
| Tasty Lemon LLC | 3831 W Vine St - K1 | Kissimmee, FL 34741 | | | |
| Tasty Picks Gourmet Corp | 3505 Rochambeua Ave | Store 5 | Bronx, NY 10467 | | |
| Tasty Picks Ii Corp | 89 E Gun Hill Rd | Bronx, NY 10467 | | | |
| Tasty Pot Inc | 1665 Sw 107th Ave | Miami, FL 33165 | | | |
| Tasty Pot Shoreline Corporation | 1295 N 205th St | Shoreline, WA 98133 | | | |
| Tasty Temptations LLC | 510 Shannon St | Belzoni, MS 39038 | | | |
| Tasty Treats Ice Cream Trucks | 3161 Devonshire | Flint, MI 48504 | | | |
| Tasty Village LLC | 49A Lowell St | Peabody, MA 01960 | | | |
| Tasty World Restaurant | Attn: Adebayo Salako | 4834 N Cumberland Ave | Norridge, IL 60706 | | |
| Tastyexpress | 1804 25th St | Columbus, IN 47201 | | | |
| Tastys Caramel Caribbean Restaurant Inc | 2673 Staley Ct | Orlando, FL 32818 | | | |
| Taswell Lindsay | Address Redacted | | | | |
| Tasya Williamson | Address Redacted | | | | |
| Tat Enterprises | 818 Tom Hall St | Suite 104 | Ft Mill, SC 29715 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tata Doucoure | Address Redacted | | | | |
| Tata Inc | 706-708 Boardwalk | Ocean City, NJ 08226 | | | |
| Tataiyana Alexander | Address Redacted | | | | |
| Tatamy Food Mart LLC | 788 Main St | Tatamy, PA 18085 | | | |
| Tatanisha Gatewood | Address Redacted | | | | |
| Tatanisha Sanoria Rydell Harvey | Address Redacted | | | | |
| Tatas Learning Center Corp. | 8251 Sw 40th St | Miami, FL 33155 | | | |
| Tatas Snack Shop | 100 Pinecrest | Seagoville, TX 75159 | | | |
| Tatau LLC, | 1389 Longview Dr | Chula Vista, CA 91915 | | | |
| Tatco Construction & Remodeling Inc | 5214 Barrett St | Houston, TX 77022 | | | |
| Tatco Products, Inc | 6750 Jones Mill Court | Ste B | Peachtree Corners, GA 30092 | | |
| Tate Appraisal & Consultation, Inc. | 1093 Waterlily Rd | Coinjock, NC 27923 | | | |
| Tate Auto Inc | 845 Grand Ave | Spring Valley, CA 91977 | | | |
| Tate Automotive Inc | 8790 E State Road 32 | Crawfordsville, IN 47933 | | | |
| Tate Baker | | | | | |
| Tate Borcoman | | | | | |
| Tate Investments Inc | 705 Union Rd | Suite 1 | Gastonia, NC 28054 | | |
| Tate Schweitzer | | | | | |
| Tatenda Madzima | | | | | |
| Tater Tot | | | | | |
| Tater Tott | | | | | |
| Tater Water | | | | | |
| Taterhill Trading Company | Attn: William Hill | 5 Commercial St | Angola, NY 14006 | | |
| Tatertots Rule | | | | | |
| Tates Enterprises, LLC | 140 N Bassett Rd | Idaho Falls, ID 83402 | | | |
| Tates Insurance And Financial Services | Attn: Philip Tate | 945 N Main St | Marion, NC 28752 | | |
| Tatevik Shahbazian | Address Redacted | | | | |
| Tatevik Torosyan | | | | | |
| Tatia L Olds | | | | | |
| Tatiana Angel | | | | | |
| Tatiana Bermudez | Address Redacted | | | | |
| Tatiana Bonhomme | Address Redacted | | | | |
| Tatiana Cadestin | Address Redacted | | | | |
| Tatiana Carter | Address Redacted | | | | |
| Tatiana Cox | Address Redacted | | | | |
| Tatiana D Ringsby | Address Redacted | | | | |
| Tatiana Derevyanko | Address Redacted | | | | |
| Tatiana Exposito | Address Redacted | | | | |
| Tatiana Fanfan | Address Redacted | | | | |
| Tatiana Furcron | | | | | |
| Tatiana Gomez | Address Redacted | | | | |
| Tatiana Gusan | | | | | |
| Tatiana Ikonnikova | Address Redacted | | | | |
| Tatiana Jacques | | | | | |
| Tatiana Jerome | | | | | |
| Tatiana Jorge | Address Redacted | | | | |
| Tatiana Khakhutaishvili | | | | | |
| Tatiana Le | Address Redacted | | | | |
| Tatiana Loriston | Address Redacted | | | | |
| Tatiana Maldonado | | | | | |
| Tatiana Marina | | | | | |
| Tatiana Martinez | Address Redacted | | | | |
| Tatiana Mendez | Address Redacted | | | | |
| Tatiana Mikhailov | | | | | |
| Tatiana Moroz Music, LLC | 10 Woodcliff Ave | Apt. 5G | N Bergen, NJ 07047 | | |
| Tatiana Mulry | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tatiana Nemo | Address Redacted | | | | |
| Tatiana Osorio | Address Redacted | | | | |
| Tatiana Otto | | | | | |
| Tatiana Paul | | | | | |
| Tatiana Peak-Gregg | | | | | |
| Tatiana Perczek | | | | | |
| Tatiana Petunina | Address Redacted | | | | |
| Tatiana Plakso | | | | | |
| Tatiana Santos Rodriguez | Address Redacted | | | | |
| Tatiana Selyutina | Address Redacted | | | | |
| Tatiana Semenova | Address Redacted | | | | |
| Tatiana Smith | Address Redacted | | | | |
| Tatiana Souza | Address Redacted | | | | |
| Tatiana T Ruiz | Address Redacted | | | | |
| Tatiana Tamliani | | | | | |
| Tatiana Valentine | | | | | |
| Tatiana Vega | Address Redacted | | | | |
| Tatiana Verzilina Cpa | Address Redacted | | | | |
| Tatiana Walker | Address Redacted | | | | |
| Tatiana White | Address Redacted | | | | |
| Tatiana Williams | Address Redacted | | | | |
| Tatiana Zayas | Address Redacted | | | | |
| Tatianna Speas | | | | | |
| Tatianna Thomas | | | | | |
| Tatieli Fatima Belinaso | Address Redacted | | | | |
| Tati'S Tots | 3503 Sewell Dr | Sachse, TX 75048 | | | |
| Tatisha Clemons | | | | | |
| Tatiyana Alexander | Address Redacted | | | | |
| Tatjana Bojic | Address Redacted | | | | |
| Tatjana Bojic | | | | | |
| Tato LLC | 26685 Faxton St | Wyoming, MN 55092 | | | |
| Tato Renovation LLC | 10814 Preservation View Dr | Apt 108 | Tampa, FL 33626 | | |
| Tator Tax Service LLC | 401 West Alabama St | Ruston, LA 71270 | | | |
| Tatro, LLC | 2152 Aubin Ln | Baton Rouge, LA 70816 | | | |
| Tatronai Belmer | Address Redacted | | | | |
| Tatshee Simmons | | | | | |
| Tattle Tales Learning Center | 1211 N Pine Hills Rd | Orlando, FL 32808 | | | |
| Tattoo Family Inc | 2927 S Cooper St | Arlington, TX 76015 | | | |
| Tattoo Strategy | 90 Lopez Ave | San Francisco, CA 94116 | | | |
| Tattoo Strategy | Address Redacted | | | | |
| Tattoofun, Inc | 444 Delage Dr | Encinitas, CA 92024 | | | |
| Tattoonerds Ink Boutique | 121 Bear Swamp Rd | Shickshinny, PA 18655 | | | |
| Tattoos By Wolf Robinson | 10937 Gadsden Way | Rancho Cordova, CA 95670 | | | |
| Tattz Customz | Address Redacted | | | | |
| Tatul Gagiki Shahbazyan | Address Redacted | | | | |
| Tatum Criner | | | | | |
| Tatum Design, LLC | 1747 Reese St | Suite 211 | Birmingham, AL 35209 | | |
| Tatum Elite Skills Training | 5525 Mayfair Crossing | Lithonia, GA 30038 | | | |
| Tatum Heiser | | | | | |
| Tatum Hutton | | | | | |
| Tatum Landscaping & Lawn Care, LLC | 56 Winner | Columbus, OH 43203 | | | |
| Tatum Mckenzie | | | | | |
| Tatum Nash | Address Redacted | | | | |
| Tatyana Brown | Address Redacted | | | | |
| Tatyana Bynum | Address Redacted | | | | |
| Tatyana Cathcart | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tatyana Davidyuk | | | | | |
| Tatyana Haddock | | | | | |
| Tatyana Kioroglo | Address Redacted | | | | |
| Tatyana Krol | | | | | |
| Tatyana Le | Address Redacted | | | | |
| Tatyana Malkis | Address Redacted | | | | |
| Tatyana Meyta | Address Redacted | | | | |
| Tatyana Mogilevsky | Address Redacted | | | | |
| Tatyana Peffers | | | | | |
| Tatyana Portnaya | | | | | |
| Tatyana Rodriguez | | | | | |
| Tatyana Vicky Owampuro | Address Redacted | | | | |
| Tatyana'S Cleaners | 124 Waverly Pl | New York, NY 10011 | | | |
| Tatyanna Brenner | | | | | |
| Tatyanna Warren | Address Redacted | | | | |
| Tatyanna Williams | Address Redacted | | | | |
| Tatyona Terry | Address Redacted | | | | |
| Tatyress Vernell Williamson | Address Redacted | | | | |
| Taubarron Patton | Address Redacted | | | | |
| Tauch Brothers Inc | 8908 Village Shop Drive | Fairfax, VA 22039 | | | |
| Taufic Issa | Address Redacted | | | | |
| Tauhha Zubair | | | | | |
| Tauhid Islam | | | | | |
| Taulbee Tires | Address Redacted | | | | |
| Taulina Ibragimova | | | | | |
| Tauna Chavis | Address Redacted | | | | |
| Tauna Jorgensen | | | | | |
| Taungeir Budd | Address Redacted | | | | |
| Tauras Paramore | | | | | |
| Taurean Carr | | | | | |
| Taurean Clayton | Address Redacted | | | | |
| Taurean Garcia | | | | | |
| Taurean Gibson | Address Redacted | | | | |
| Taurean'S Logistic | 13223 Sunset Rainbow | San Antonio, TX 78245 | | | |
| Tauria Linala | | | | | |
| Taurin Perry | Address Redacted | | | | |
| Taurinus Brazilian Steakhouse | 167 W.San Fernando Str | San Jose, CA 95113 | | | |
| Taurinus Brazilian Steakhouse | Attn: Evandro Silva | 167 W San Fernando St | San Jose, CA 95113 | | |
| Tauris Hamler | | | | | |
| Tauris Mcbride | | | | | |
| Taurus Antoine | Address Redacted | | | | |
| Taurus Baynes | Address Redacted | | | | |
| Taurus King | | | | | |
| Taurus Logistics Inc | 2344 Watson Fain Trl | Loganville, GA 30052 | | | |
| Taurus Market Research | Attn: Ruthann Chesnoff | 104 Amberly Dr, Unit A | Manalapan, NJ 07726 | | |
| Taurus Singletary | Address Redacted | | | | |
| Taurus Software Inc. | 420 Brewster Ave | Redwood City, CA 94063 | | | |
| Taus Authentic LLC | 110 W Superior | Chicago, IL 60654 | | | |
| Tauseef Razaque | | | | | |
| Taushashairandbeautysupplies | 1838 S St Clair | Apt2 | Wichita, KS 67213 | | |
| Tausif Latif | | | | | |
| T-Auto Transport LLC | 433 Jane St | Apt 1 | Ft Lee, NJ 07024 | | |
| Tava Logistical Services, LLC | 2500 West Broad St | 504 | Athens, GA 30606 | | |
| Tavan Shahab | | | | | |
| Tavares Asberry | Address Redacted | | | | |
| Tavares Brothers Landscape | 33 Woodrow St | Hudson, MA 01749 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tavares Brothers Landscape | Address Redacted | | | | |
| Tavares Chambless | | | | | |
| Tavares Harmon | Address Redacted | | | | |
| Tavares Parris | Address Redacted | | | | |
| Tavares Plumbing | 20209 E Mews Rd | Queen Creek, AZ 85142 | | | |
| Tavares Velazquez | Address Redacted | | | | |
| Tavares Woodson | Address Redacted | | | | |
| Tavarez Construction LLC | 5413 Brookshire Lane | Madison, WI 53714 | | | |
| Tavarez Distributors LLC | 100 8th St | Suite 7 | Passaic, NJ 07055 | | |
| Tavarez Real Estate | Address Redacted | | | | |
| Tavarious Allwood | Address Redacted | | | | |
| Tavaris Blakemore | Address Redacted | | | | |
| Tavaris Lee | Address Redacted | | | | |
| Tavarisandersonautodetailing | 10190 Cove Ave | Pensacola, FL 32534 | | | |
| Tavarius Merritt | Address Redacted | | | | |
| Tavarus Jackson | Address Redacted | | | | |
| Tavazon, Pc | 933 Springvale Rd | Great Falls, VA 22066 | | | |
| Tavee Choke88 Inc | 6435 Caminito Blythfield | Suite G | La Jolla, CA 92037 | | |
| Tavenoh Jean-Baptiste | | | | | |
| Tavera Painting Inc | 2028 Florida St | Valrico, FL 33594 | | | |
| Taveras Distributors, LLC. | 61 Maiden Ln | Little Ferry, NJ 07643 | | | |
| Taveras Laundromat Corp | 42-15 111 St | Corona, NY 11368 | | | |
| Tavern58 At Gibbs, | 58 University Ave | Rochester, NY 14605 | | | |
| Tavi Black | | | | | |
| Tavia Cowell | | | | | |
| Tavia Mills | | | | | |
| Tavia Thompson | Address Redacted | | | | |
| Tavia Walker | | | | | |
| Tavie Meier | | | | | |
| Tavin Alatta | | | | | |
| Tavinder Phull | | | | | |
| Tavio Blossomgame | | | | | |
| Tavis Media | 900 Spectrum Dr | Austin, TX 78717 | | | |
| Tavis Rorie | Address Redacted | | | | |
| Tavis Taylor | Address Redacted | | | | |
| Tavist Murphy | Address Redacted | | | | |
| Tavistock Dynamics Inc | 507 N Sam Houston Pkwy | Houston, TX 77060 | | | |
| Tavo Matic Inc | 2928 Durfee Ave | El Monte, CA 91732 | | | |
| Tavolo Wantagh Inc | 1919 Wantagh Ave | Wantagh, NY 11793 | | | |
| Tavon Charles | Address Redacted | | | | |
| Tavon Knight | Address Redacted | | | | |
| Tavon Wade | Address Redacted | | | | |
| Tavonne Johnson | Address Redacted | | | | |
| Tavories Isom | Address Redacted | | | | |
| Tavoy Blake Construction | 121 24 193rd St | Springfield Gardens, NY 11413 | | | |
| Tavr | 6520 Schuss Mountain Ln #326 | Mancelona, MI 49659 | | | |
| Tavrida | 3134 Colony Crossing Dr | Sugar Land, TX 77479 | | | |
| Tavro13 Inc. | 1301 Kings Hwy | Swedesboro, NJ 08085 | | | |
| Tavros Construction Inc | 23-17 Sound St | 2Nd Floor | Astoria, NY 11105 | | |
| Tawakal Freight Inc | 1933 Spring Chase Cir | Stone Mountain, GA 30083 | | | |
| Tawana Chappel-Spraags | Address Redacted | | | | |
| Tawana Davy | | | | | |
| Tawana Garrit | | | | | |
| Tawana Hogan | Address Redacted | | | | |
| Tawana Mcdonald | Address Redacted | | | | |
| Tawana Muhammad | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tawana Stoute | | | | | |
| Tawana Tillard | Address Redacted | | | | |
| Tawana Vanderburg | Address Redacted | | | | |
| Tawanda Anderson | Address Redacted | | | | |
| Tawanda Connor | | | | | |
| Tawanda Huff | | | | | |
| Tawanda Johnson | | | | | |
| Tawanda Lott | Address Redacted | | | | |
| Tawanda Miller | Address Redacted | | | | |
| Tawanda R Logan | Address Redacted | | | | |
| Tawanda Rocafort | Address Redacted | | | | |
| Tawanda Scott | Address Redacted | | | | |
| Tawander Wilson | Address Redacted | | | | |
| Tawanna Coleman | Address Redacted | | | | |
| Tawanna Dukes | Address Redacted | | | | |
| Tawanna Fields | | | | | |
| Tawanna Mitchell | Address Redacted | | | | |
| Tawanna Moore | | | | | |
| Tawanna Speed | Address Redacted | | | | |
| Tawanna'S Ultra Spic -N- Span Cleaning | 13907 Montfort Dr | Dallas, TX 75240 | | | |
| Tawanrat Thitilerdwong | Address Redacted | | | | |
| Tawasha Cowan | | | | | |
| Tawc Corp | 1097 E Main St Unit A | Grass Valley, CA 95945 | | | |
| Tawfig Hilo | | | | | |
| Tawfik Tawfik | Address Redacted | | | | |
| Tawfiq Ajaj | Address Redacted | | | | |
| Tawfiq Awad | | | | | |
| Tawfiq Ihmud | Address Redacted | | | | |
| Tawiana Randall | Address Redacted | | | | |
| Tawn Makela | | | | | |
| Tawnee Sons | Address Redacted | | | | |
| Tawni Oppenheim | | | | | |
| Tawni Peterson | | | | | |
| Tawny Fernandez | | | | | |
| Tawny Gilbert | | | | | |
| Tawny Marie Moore | Address Redacted | | | | |
| Tawnya Austin | | | | | |
| Tawnya Coates | Address Redacted | | | | |
| Tawnya Falkner | | | | | |
| Tawnya Hunt | | | | | |
| Tawnya Jackson | Address Redacted | | | | |
| Tawnya M. Caldwell | Address Redacted | | | | |
| Tawnya Proctor | Address Redacted | | | | |
| Tawnya Proctor | | | | | |
| Tawon Burton | | | | | |
| Tawonna Jones | Address Redacted | | | | |
| Tawsha Jacobs | | | | | |
| Tax & Accounting Group | 39909 Banyan St. | Murrieta, CA 92563 | | | |
| Tax & Accounting Services Corp | 300 Sw 107th Ave | Suite 204 | Miami, FL 33174 | | |
| Tax & Accounting Solutions | 30 Virginia Ave | Beverly, MA 01915 | | | |
| Tax & Business Advisors, Inc. | 3215 Hendricks Ave | 4 | Jacksonville, FL 32207 | | |
| Tax & Financial Advisors LLC | 2829 S Fremont Ave | Springfield, MO 65804 | | | |
| Tax & Financial Services | 325 W 3rd Ave | 104 | Escondido, CA 92025 | | |
| Tax & Finncial Resources | 1648 Mountain Pass Cir | Vista, CA 92081 | | | |
| Tax & Real Estate Experts | 1115 Mt. Zion Rd | Suite 35 | Morrow, GA 30260 | | |
| Tax & State Revenue | 955 Center St Ne | Salem, OR 97310 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tax 40 Corporation | 2589 S Five Mile Rd | Boise, ID 83709 | | | |
| Tax 509 Multi-Services | 3038 N John Youn Pkwy | 29 | Orlando, FL 32804 | | |
| Tax Advice | Address Redacted | | | | |
| Tax Advice Guys | 17011 Beach Blvd, Ste 900 | Huntington Beach, CA 92647 | | | |
| Tax Assessment Xperts, Inc. | 500 N Broadway, Ste 140 | Jericho, NY 11753 | | | |
| Tax Associates Of Platinum | 5737 Old National Hwy | Ste 100 | College Park, GA 30349 | | |
| Tax Block LLC | 4182 Vine St | Cincinnati, OH 45217 | | | |
| Tax Central LLC | 1418 Cupples Rd | San Antonio, TX 78226 | | | |
| Tax Cents | 401 Abelia Court | Woodstock, GA 30188 | | | |
| Tax Charm LLC | 1200 E. Parmer Lane | Unit 1007 | Austin, TX 78753 | | |
| Tax Check Express | 1016 Junction Hwy | Ste. A | Kerrville, TX 78028 | | |
| Tax Check LLC | 88 N Avondale Rd | Ste 439 | Avondale Estates, GA 30002 | | |
| Tax Clinic LLC | 835 E. Lamar Blvd | 298 | Arlington, TX 76011 | | |
| Tax Co LLC | 4600 8th St | Meridian, MS 39307 | | | |
| Tax Commission | 800 Park Blvd | Boise, ID 83712 | | | |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | | |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | | |
| Tax Diva Inc | 2190 Pitkin Ave | Brooklyn, NY 11207 | | | |
| Tax Empire LLC | 1161 1st. St North | Birmingham, AL 35204 | | | |
| Tax Essentials | 2920 Nw 55th Ave | 1C | Lauderhill, FL 33313 | | |
| Tax Etc | 6601 Eucalyptus Dr Spc 351 | Bakersfield, CA 93306 | | | |
| Tax Excellence Services Inc | 470 North Clayton St, Ste 202 | Lawrenceville, GA 30046 | | | |
| Tax Expert Professionals LLC | 2725 S State Rd. 7 | W Park, FL 33023 | | | |
| Tax Experts, Ltd | 855 E. Golf Rd | Suite 1137 | Arlington Hts, IL 60005 | | |
| Tax Express LLC | 123 Nw 13th St | 21413 | Boca Raton, FL 33432 | | |
| Tax Express Of Florida Inc | 2141 Drew St | Ste 104 | Clearwater, FL 33765 | | |
| Tax Force Inc | 32-72 Steinway St | Suite 301 | Astoria, NY 11103 | | |
| Tax Freedom, LLC | 10336 Flagstone Dr | Twinsburg, OH 44087 | | | |
| Tax Geek Squad LLC | 2461 Metropolitan Pkwy | C | Atlanta, GA 30315 | | |
| Tax Guy Chris | 6601 Park Ave | Ste 7 | Allen Park, MI 48101 | | |
| Tax Happens LLC | 10018 Park Place Ave | Rivervew, FL 33578 | | | |
| Tax Help Associates Of New York Inc | 5225 Southwestern Blvd | 3 | Hamburg, NY 14075 | | |
| Tax Hookup | Address Redacted | | | | |
| Tax Into Cash | 15332 Dedeaux Rd | Unit A | Gulfport, MS 39503 | | |
| Tax King Usa Inc | 62 Monroe St | Franklin Square, NY 11010 | | | |
| Tax Kingdom & Professional Multiservices | 5560 Ne 2nd Ave | Miami, FL 33137 | | | |
| Tax Kings | Address Redacted | | | | |
| Tax Lady Davis Professional Services | 650 Georgetown Ct | Jonesboro, GA 30236 | | | |
| Tax Lady Enterprises | 5885 Brookside Dr | Mableton, GA 30126 | | | |
| Tax Law & Accounting Group LLC | 2728 Wade Hampton Blvd, Ste A | Greenville, SC 29615 | | | |
| Tax Mail Plus | Address Redacted | | | | |
| Tax Management Services | 2445 Christalee Dr. | Beavercreek, OH 45434 | | | |
| Tax Management Services Corp. | 1470 Nw 107 Ave | Suite E | Miami, FL 33172 | | |
| Tax Master Plus | 515 A North Railroad Ave | Twin City, GA 30471 | | | |
| Tax Matters Inc | 1721 Pennsylvania Ave | Suite 208 | Baltimore, MD 21217 | | |
| Tax Matters Inc | 703 Hwy 78 E | Jasper, AL 35501 | | | |
| Tax Nation Usa, LLC | 301 S Collins St | Arlington, TX 76010 | | | |
| Tax Network Group LLC | 16548 Sw 32nd St | Miramar, FL 33027 | | | |
| Tax Nurse LLC | 8195 Dexter Rd, Ste 106 | Cordova, TN 38016 | | | |
| Tax Office Of Hattiesburg LLC | 402 Broadway Dr | Hattiesburg, MS 39401 | | | |
| Tax Offices Of Maylin Lima Inc | 18505 Nw 75 Place | 116 | Hialeah, FL 33015 | | |
| Tax One Services LLC | 2424 North Congress Ave, Ste A | W Palm Beach Fl, FL 33409 | | | |
| Tax Pilot Inc | 315 Madison Ave 3058 Ny | New York, NY 10017 | | | |
| Tax Plus, Inc. | 82 Hampton St | Mcdonough, GA 30253 | | | |
| Tax Practice Pro Inc | 69 Brookside Ave, Ste 222 | Chester, NY 10918 | | | |
| Tax Prep & Accounting Services, Inc. | 1535 Plank Rd | Menasha, WI 54952 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tax Prep 101411 Corp | 101411 Overseas Hwy | Key Largo, FL 33037 | | | |
| Tax Preparation | 3821 Nw 207 St | Miami Gardens, FL 33055 | | | |
| Tax Preparation Services | 211 Ne 23rd St | Pompano Beach, FL 33060 | | | |
| Tax Preparation Services | 216 West Main St | Statesboro, GA 30458 | | | |
| Tax Preparer | 7840 Potomac St | Riverside, CA 92504 | | | |
| Tax Prime Solutions Inc | 1851 E 78th St | Chicago, IL 60649 | | | |
| Tax Pro 2010 | 12523 Limonite Ave | Suite 440-310 | Mira Loma, CA 91752 | | |
| Tax Pro Services | 16177 Barbee St | Fontana, CA 92336 | | | |
| Tax Professional Network | 4310 Egypt Church Rd | Memphis, TN 38128 | | | |
| Tax Professionals | 2055 San Joaquin St | Fresno, CA 93721 | | | |
| Tax Proficient Inc | 7499 Nw 48th Ct | Lauderhill, FL 33319 | | | |
| Tax Pros | Box 5085 | Bloomington, IN 47407 | | | |
| Tax Pros Franchising Inc | 9230 Sw 40th St | B | Miami, FL 33165 | | |
| Tax Pros Inc, | 415 Us -9 | Lanoka Harbor, NJ 08734 | | | |
| Tax Pros Plus, LLC | 7679 Dorchester Road | N Charleston, SC 29418 | | | |
| Tax Queens Tax Services | 1801 N Hampton Rd, Ste 409 | Desoto, TX 75115 | | | |
| Tax Resolution Centre | 935B S State Rd 7 | B | Plantation, FL 33317 | | |
| Tax Resource & Service Inc | 220 Ne 35th Ct | Oakland Park, FL 33334 | | | |
| Tax Revenue Service | 3693 Faxon Ave | Memphis, TN 38122 | | | |
| Tax Services Of Bear Creek LLC | 201 Prospect St | Bear Creek, WI 54922 | | | |
| Tax Services Of So Fl Inc | 29035 Sw 152 Ave | Homestead, FL 33033 | | | |
| Tax Services Of Virginia | 471 James Madison Hwy 103 | Culpeper, VA 22701 | | | |
| Tax Shelter, Inc | 102 Mark Alice Park Rd | Ste 404 | Cumming, GA 30040 | | |
| Tax Sister & Business | 145 52 Rockaway Blvd | First Floor | Jamaica, NY 11436 | | |
| Tax Solution Service LLC | 33 Garden St | Passaic, NJ 07055 | | | |
| Tax Solutions | 22 S Del Puerto Ave | Patterson, CA 95363 | | | |
| Tax Solutions Inc | 931 Park Ave | Lake Park, FL 33403 | | | |
| Tax Solutions Inc | Attn: Richard Gumina | 931 Park Ave | Lake Park, FL 33403 | | |
| Tax Source Financial Services | 106 W Main St | Swainsboro, GA 30401 | | | |
| Tax Specialist | 2801 Clarksville St | Paris, TX 75460 | | | |
| Tax Specialists, Inc. | 814 E. Abram St. | Arlington, TX 76010 | | | |
| Tax Studio | 3213 Interstate 30, Ste 105 | Mesquite, TX 75150 | | | |
| Tax Target Group LLC | 1047 Brightob Beach Ave | 2Nd Floor | Brooklyn, NY 11235 | | |
| Tax Technician - Income Tax Services | 36 Park Place | Unit 3 | Pawtucket, RI 02860 | | |
| Tax Tigers | 9273 S Main St | Houston, TX 77025 | | | |
| Tax Time Group Inc | 995 Sw71st Ave | N Lauderdale, FL 33312 | | | |
| Tax Time Inc | 233 West Central St | Unit 2 | Franklin, MA 02038 | | |
| Tax Tips Inc. | 38243 San Mateo Ave | Palmdale, CA 93551 | | | |
| Tax Turf Financial | 2418 Francis St | Apt B | Houston, TX 77004 | | |
| Tax United Inc | 1433 Simpson Rd | Kissimmee, FL 34744 | | | |
| Tax Usa Group | 2201 Ne 2nd Ave, Ste A | Delray Beach, FL 33444 | | | |
| Tax Usa, LLC | 8180 Woodslanding Trail | W Palm Beach, FL 33411 | | | |
| Tax Village LLC | 5846 S Flamingo Rd | 197 | Cooper City, FL 33330 | | |
| Taxace | 3329 North Texas St, Ste 78 | Fairfield, CA 94533 | | | |
| Taxanxiety.Com Inc | 18741 Knapp St | Northridge, CA 91324 | | | |
| Taxation & Revenue Dept | 1200 S Saint Francis Dr | Santa Fe, NM 87505 | | | |
| Taxation Dept | 3610 W Broad St, Ste 101 | Richmond, VA 23230 | | | |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | | |
| Taxation Division | 50 Barrack St | Trenton, NJ 08608 | | | |
| Taxation Division | 800 Freeway Dr N | Columbus, OH 43229 | | | |
| Taxbook LLC | 84 Doyle St | Long Beach, NY 11561 | | | |
| Taxcare Affiliates | 2001 Ross Ave | Suite 700-101 | Dallas, TX 75201 | | |
| Taxcare Inc | 4433 W Touhy | 205 | Lincolnwood, IL 60712 | | |
| Taxes & Business Solutions By Design LLC | 6715 Alvan Court | Riverdale, GA 30296 | | | |
| Taxes & More Inc | 2103 N Cannon Blvd | Ste B | Kannapolis, NC 28083 | | |
| Taxes 4 Less | 1133 Montgomery Hwy Ste. 1 | Dothan, AL 36303 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taxes 4U | 25 E Southern Ave | Phoenix, AZ 85040 | | | |
| Taxes B Gone, Inc | 4444 Hornet Drive | Prescott, AZ 86301 | | | |
| Taxes By Antoinette LLC | 4020 Nw 192nd St | Miami Gardens, FL 33055 | | | |
| Taxes by Kay | 1500 Cordell Rd | Albany, GA 31705 | | | |
| Taxes D.I.D. Rite | 11335 Courville | Detroit, MI 48224 | | | |
| Taxes Dingfeng Catering LLC | 3005 Lackland Road | Ft Worth, TX 76116 | | | |
| Taxes Done Eze | Address Redacted | | | | |
| Taxes Done Right & Co. | 8201 Richmond Ave | 43 | Houston, TX 77063 | | |
| Taxes For All 2050 LLC | 20928 S. Dixie Hwy | 2 | Miami, FL 33189 | | |
| Taxes Plus Of Turlock | 222 S Thor St, Ste 5 | None | Turlock, CA 95380 | | |
| Taxes R Us | 11504 Hughes Rd | Houston, TX 77089 | | | |
| Taxes R Us Consulting Corp | 19300 Nw 45th Ave | Miami Gardens, FL 33055 | | | |
| Taxes R Us LLC. | 4030 Paige View Rd | Randallstown, MD 21133 | | | |
| Taxes Withheld | 1401 E Oakton St | Ste 4 | Des Plaines, IL 60018 | | |
| Taxes365 | 3681 Cherry Rd | Memphis, TN 38118 | | | |
| Taxes-R-Us | 2018 Fort Bragg Road, Ste 116-A | Fayetteville, NC 28303 | | | |
| Taxfam, Inc. | 4081 Nw 34 St | Lauderdale Lakes, FL 33319 | | | |
| Taxi | 125-12 Linden Blvd | South Ozone Park | Queens, NY 11420 | | |
| Taxi | 1411 Key Parkway | C6 | Frederick, MD 21702 | | |
| Taxi | 23722 93rd Rd Bellerose | New York, NY 11426 | | | |
| Taxi | 324 Rossiter Ave | Floor 2 | Paterson, NJ 07502 | | |
| Taxi | 3244 78th St East Elmhurst | 1 | Queens, NY 11377 | | |
| Taxi | 350 East 143 St | 16D | Bronx, NY 10454 | | |
| Taxi | 633 Florida Av. Ne | Washington Dc, DC 20002 | | | |
| Taxi & Ridesharing Services | 2228 Greenwich St | Philadelphia, PA 19146 | | | |
| Taxi & Ridesharing Services | 29840 Willow Creek Road | 12 | Eugene, OR 97402 | | |
| Taxi Advertising L.L.C. | 3280 W. Meranto Ave. | Las Vegas, NV 89139 | | | |
| Taxi Business | 853 Commodore Drive | 421 | San Bruno, CA 94066 | | |
| Taxi Cab Driver | 2262 Stone Wheel Dr | Apt F | Reston, VA 20191 | | |
| Taxi Cab Liability Management | 1060 Mt Vernon Ave, Ste 17 | Columbus, OH 43231 | | | |
| Taxi Driver | 1433 Elcamino Real | A | Burlingame, CA 94010 | | |
| Taxi Driver | 1975 E 29th St | Brooklyn, NY 11229 | | | |
| Taxi Driver | 2 Pen Lane | Hicksville New York, NY 11801 | | | |
| Taxi Driver | 25862 La Cuesta | Laguna Hills, CA 92653 | | | |
| Taxi Driver | 3000 Howe Ave | 32 | Sacramento, CA 95821 | | |
| Taxi Driver | 3000 Howe Ave | 13 | Sacramento, CA 95821 | | |
| Taxi Driver | 3000 Howe Ave | 30 | Sacramento, CA 95821 | | |
| Taxi Driver | 840 Grand Concourse, Apt 3A | Bronx, NY 10451 | | | |
| Taxi Driver | Address Redacted | | | | |
| Taxi El Popular | 40 Randall Ave, Apt 205 | Freeport, NY 11520 | | | |
| Taxi El Popular | Address Redacted | | | | |
| Taxi Mom | Attn: Yolanda Stevenson | 3907 Compton Dr | Richardson, TX 75082 | | |
| Taxi Service | 1044 Grant Ave | 3 | Bronx, NY 10456 | | |
| Taxi Service | 3339 Siebenthaler Ln | Houston, TX 77084 | | | |
| Taxi Service | 3849 Chimney Rock Way | Sacramento, CA 95834 | | | |
| Taxi Service | 6421 Booth St | 1A | Rego Park, NY 11374 | | |
| Taxi Service | 92 Carmen Road | Amherst, NY 14226 | | | |
| Taxi Services | 1060 W Hollywood Ave | Apt 201 | Chicago, IL 60660 | | |
| Taxicruz | 2801 Broadmead Dr | 514 | Houston, TX 77025 | | |
| Taxicruz | Address Redacted | | | | |
| Taxido LLC | 924 N Magnolia Ave | Suite 202 Unit 5066 | Orlando, FL 32803 | | |
| Taxing Matters | 8 Laurel Rd | Newtown, CT 06470 | | | |
| Taxing Matters | Address Redacted | | | | |
| Taxis Driving | Address Redacted | | | | |
| Taxjunkies | 5113 Ming Ave | Bakersfield, CA 93309 | | | |
| Taxlink Associates, Inc. | 1100 Ne 125th St | Suite 212 | N Miami, FL 33161 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taxlink Financial Services, LLC | 10935 Estate Lane | Suite S245 | Dallas, TX 75238 | | |
| Taxlink LLC | 2000 Linwood Ave | 21N | Ft Lee, NJ 07024 | | |
| Taxlync, LLC | 1831 Memorial Blvd | Murfreesboro, TN 37129 | | | |
| Taxmax Financial Services, LLC | 20 Griffin St Nw | Apt 1 | Atlanta, GA 30314 | | |
| Taxpayer Advocate & Associates Inc | 2601 Del Rosa, Ste 115 | San Bernardino, CA 92404 | | | |
| Taxpayer Advocate Professionals, Inc. | 935 N Harbor Blvd | La Habra, CA 90631 | | | |
| Taxperts Group LLC | 600 S Weber Rd | 4 | Romeoville, IL 60446 | | |
| Taxpro Advantage | 202 W. Main St. | Suite 201 | Turlock, CA 95380 | | |
| Taxpro Advisor Inc | 10609 Dunhill Terrace | Raleigh, NC 27615 | | | |
| Taxprosofga | 706 Hot Springs Trl | Mcdonough, GA 30252 | | | |
| Taxslayer LLC | 3003 Allen Dr | Evans, GA 30809 | | | |
| Taxsmart LLC | 9212 Brookhurst Drive, Ste 104 | Birmingham, AL 35235 | | | |
| Taxspecs.Com Inc | 9036 Reseda Blvd, Ste 203 | Northridge, CA 91324 | | | |
| Taxtime LLC | 9493 Kendrick Way | Arvada, CO 80007 | | | |
| Taxunlimited | 371 S Orleans St | 5 | Memphis, TN 38126 | | |
| Taxwise Services | 4635 Louisiana St | San Diego, CA 92116 | | | |
| Taxworks Plus, Inc | 3400 Cottage Way, Ste A3 | Sacramento, CA 95825 | | | |
| Taxx Pros Consulting | 17423 East Park | Chino Hills, CA 91709 | | | |
| Taxxperts LLC | 202 W Woodland Ave | Knoxville, TN 37917 | | | |
| Taxxpress & Accounting LLC | 3043 Gulfwind Drive | Land O Lakes, FL 34639 | | | |
| Tay Cochran | | | | | |
| Tay S Perez Trujillo | 12939 Westpark Dr | Houston, TX 77082 | | | |
| Tay Sauveur | | | | | |
| Tay The Lawn Beautifier, Inc | 1997 Se 14 Ct | Homestead, FL 33035 | | | |
| Taya Fox | Address Redacted | | | | |
| Taya Parodo | | | | | |
| Taya Williams | Address Redacted | | | | |
| Tayah Minniefield | | | | | |
| Tayajewelrywashingtondc LLC | Attn: Wittaya Theerachanon | 2340 Carta Way, Ste 5022 | Herndon, VA 20171 | | |
| Taybron Hardwood Floors, LLC | 5967 Baines Loop Rd. | Spring Hope, NC 27882 | | | |
| Taycee Spires | Address Redacted | | | | |
| Tay-Co Management Services, LLC | 11100 Hwy 165, Ste 2 | N Little Rock, AR 72117 | | | |
| Tayde Hernandez | Address Redacted | | | | |
| Tayden Enterprises LLC | 6200 Savoy Dr | Houston, TX 77036 | | | |
| Taye Alemayehu | Address Redacted | | | | |
| Taye Reda | Address Redacted | | | | |
| Taye Tarekegn | Address Redacted | | | | |
| Taye Wogederes | | | | | |
| Tayfun B Tufekcioglu | | | | | |
| Tayfun Kilic | | | | | |
| Tayla Lynch | | | | | |
| Taylahr Maids Cleaning Service | 3116 22nd | Tuscaloosa, AL 35401 | | | |
| Taylan Alpan | Address Redacted | | | | |
| Taylar Hagan | | | | | |
| Taylee Stinson | Address Redacted | | | | |
| Taylen Ott | | | | | |
| Tayler Alexandra Toney | Address Redacted | | | | |
| Tayler Cleaning Service | 5531 65th Ave | Pinellas Park, FL 33781 | | | |
| Tayler Hunt | | | | | |
| Tayllor Lloyd | | | | | |
| Taylor | 122 Foxwood Drive | Campbellsville, KY 42718 | | | |
| Taylor & Anderson LLC | 1369 Potomac Heights Drive | Ft Washington, MD 20744 | | | |
| Taylor & Associates Law P.C. | 366 Lewis Ave | Ground Fl. | Brooklyn, NY 11233 | | |
| Taylor Air Concepts LLC | 605 Industrial Park Drive | Suite Z | Newport News, VA 23608 | | |
| Taylor Akers | Address Redacted | | | | |
| Taylor All Us Vegetables | 10356 Arrow Forest Ct | Jacksonville, FL 32257 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taylor Alvarado LLC | 2625 E Camelback Road | 415 | Phoenix, AZ 85016 | | |
| Taylor Amare | Address Redacted | | | | |
| Taylor Associates | 7346 15th Hole Dr | Windsor, CA 95492 | | | |
| Taylor Auto LLC | 1509 W Littleton Blvd | Littleton, CO 80120 | | | |
| Taylor Auto Repair | 14027 Kicking Horse Cir | Victorville, CA 92394 | | | |
| Taylor Auto Transport | 800 Eagle Mountain Drive | Las Vegas, NV 89123 | | | |
| Taylor Avenue | Address Redacted | | | | |
| Taylor Azcuy LLC | 1907 Summer Wind Dr | Winter Park, FL 32792 | | | |
| Taylor B Carter | Address Redacted | | | | |
| Taylor Banks | | | | | |
| Taylor Beebe | | | | | |
| Taylor Benedict Dorris | Address Redacted | | | | |
| Taylor Bickel | Address Redacted | | | | |
| Taylor Boaventura | | | | | |
| Taylor Brooke Farm LLC | 848 Rte. 171 | Woodstock, CT 06281 | | | |
| Taylor C. Dewitt | Address Redacted | | | | |
| Taylor Call | | | | | |
| Taylor Carman | Address Redacted | | | | |
| Taylor Casbon | | | | | |
| Taylor Cates | | | | | |
| Taylor Chapman | | | | | |
| Taylor Chapman Hair & Makeup | 3826 Longmore Lane | Kannapolis, NC 28081 | | | |
| Taylor Clinical Consulting, LLC | 2407 Fairhill Drive | Suitland, MD 20746 | | | |
| Taylor Cohen | Address Redacted | | | | |
| Taylor Collins, Independent Contractor | 234 Lakeshore Drive | Berkeley Lake, GA 30096 | | | |
| Taylor Companion Enterprises | 17666 Albion | Detroit, MI 48234 | | | |
| Taylor Coney Island Company | 9845 Telegraph Rd | Taylor, MI 48180 | | | |
| Taylor Consulting Group | 2 Eaton St | Ste 704 | Hampton, VA 23669 | | |
| Taylor Coppin | | | | | |
| Taylor Crampton | | | | | |
| Taylor Crawford | | | | | |
| Taylor Creative LLC | 1501 Crossways Blvd | Chesapeake, VA 23320 | | | |
| Taylor Curran | Address Redacted | | | | |
| Taylor Davidson Photography | 33891 Shaver Springs Rd | Auberry, CA 93602 | | | |
| Taylor Deathridge | | | | | |
| Taylor Dental Care | 9924 South 700 East | Sandy, UT 84070 | | | |
| Taylor Dodson | | | | | |
| Taylor Donovan Realty, Inc. | 8113 Tauren Ct | Naples, FL 34119 | | | |
| Taylor Dow | | | | | |
| Taylor Empey | | | | | |
| Taylor English Photography LLC | 1707 W 43rd St | Chattanooga, TN 37409 | | | |
| Taylor Fain | | | | | |
| Taylor Favela | | | | | |
| Taylor Ferguson | Address Redacted | | | | |
| Taylor Fife | | | | | |
| Taylor Financial Groups Inc | 26827 Normandy | Bay Village, OH 44140 | | | |
| Taylor First Assisting Service, LLC | 2412 N. Tejon St | Colorado Springs, CO 80907 | | | |
| Taylor Fitzke | Address Redacted | | | | |
| Taylor Flaherty | Address Redacted | | | | |
| Taylor Friar | Address Redacted | | | | |
| Taylor Glickman | Address Redacted | | | | |
| Taylor Grace Photography LLC | 598 Pendleton Dr. | Moncks Corner, SC 29461 | | | |
| Taylor Green | | | | | |
| Taylor Greenhouses | 9228 Mathews Rd | Portland, NY 14769 | | | |
| Taylor Gunter | Address Redacted | | | | |
| Taylor Hackstadt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taylor Hambrick | | | | | |
| Taylor Handte Photography | Address Redacted | | | | |
| Taylor Hansen | | | | | |
| Taylor Harper | | | | | |
| Taylor Hawkins | Address Redacted | | | | |
| Taylor Haycox | | | | | |
| Taylor Hayes | | | | | |
| Taylor Heilers | | | | | |
| Taylor Henderson | Address Redacted | | | | |
| Taylor Henseler | Address Redacted | | | | |
| Taylor Herman | | | | | |
| Taylor Hicks | Address Redacted | | | | |
| Taylor Hills | | | | | |
| Taylor Holdings LLC | 601 S. Wahsatch Ave., Ste A | Colorado Springs, CO 80903 | | | |
| Taylor Hughes | Address Redacted | | | | |
| Taylor Hyatt | | | | | |
| Taylor I LLC | 531 Broadway St | Myrtle Beach, SC 29577 | | | |
| Taylor Insurance Inc | 252 Mays Branch | Prestonsburg, KY 41653 | | | |
| Taylor Irrigation Inc | 5978 Guthrie Ave | Los Angeles, CA 90034 | | | |
| Taylor Isaacs | | | | | |
| Taylor J Phipps Dc LLC | 103 Archibald St | Kansas City, MO 64111 | | | |
| Taylor Jackson | | | | | |
| Taylor Johnson | Address Redacted | | | | |
| Taylor Jones | Address Redacted | | | | |
| Taylor Kapp | | | | | |
| Taylor Kelly | Address Redacted | | | | |
| Taylor King Photography | 875 Comstock Ave | 3E | Los Angeles, CA 90024 | | |
| Taylor Kinney | Address Redacted | | | | |
| Taylor Knight | Address Redacted | | | | |
| Taylor Kohlman | Address Redacted | | | | |
| Taylor Kysar | | | | | |
| Taylor Lawn Sevices | 497 Ccharter Ave | Memphis, TN 38109 | | | |
| Taylor Lawn Sevices | Address Redacted | | | | |
| Taylor Leadership & Management | Consulting Services, LLC | 5455 N. Marginal Rd, Apt. 430 | Cleveland, OH 44114 | | |
| Taylor Lee | | | | | |
| Taylor Legler | Address Redacted | | | | |
| Taylor Levy | | | | | |
| Taylor Logistics LLC | 137 Lochwolde Dr | Macon, GA 31210 | | | |
| Taylor Luebke | | | | | |
| Taylor Lyle | Address Redacted | | | | |
| Taylor Lynch | Address Redacted | | | | |
| Taylor Made Bizzness LLC | 4966 Bristle Cone Circle | Aberdeen, MD 21001 | | | |
| Taylor Made Business LLC | 2500 Mann Rd | Clarkston, MI 48346 | | | |
| Taylor Made Business LLC | Attn: Tammy Taylor | 2500 Mann Rd, Lot 130 | Clarkston, MI 48346 | | |
| Taylor Made Communications | 164 Prairie Falcon Drive | Groveland, FL 34736 | | | |
| Taylor Made Construction | 15106 10th Ave Sw | Suite B | Burien, WA 98166 | | |
| Taylor Made Consulting | 51818 Oakbrook Ct | Granger, IN 46530 | | | |
| Taylor Made Cuts Barbershop LLC | 549 Joseph E Lowery Blvd Sw | Atlanta, GA 30310 | | | |
| Taylor Made Cuts LLC | 1305 Goldeneye Drive | New Castle, DE 19720 | | | |
| Taylor Made Entertainment | 2601 Cartwright Road | D182 | Missouri City, TX 77459 | | |
| Taylor Made Family Daycare | 823 Golden Eye Way | Suisun City, CA 94585 | | | |
| Taylor Made Hair Studio | 35982 S.Gratiot | Clinton Twp, MI 48035 | | | |
| Taylor Made Lawn & Landscaping, Inc. | 7227 Agnew Drive | Charlotte, NC 28278 | | | |
| Taylor Made Logistics | 3460 Wilmintgon Rd | Macon, GA 31204 | | | |
| Taylor Made Property Services LLC | 1895 Rimwood Dr | Colorado Springs, CO 80918 | | | |
| Taylor Mae Transportation | 4708 West 147th, Ste 5 | Midlothian, IL 60445 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taylor Management Services | 119 Herrmann Dr | Avon Lake, OH 44012 | | | |
| Taylor Manigo | Address Redacted | | | | |
| Taylor Marquez-Kauffman | Address Redacted | | | | |
| Taylor Mcatee | | | | | |
| Taylor Mccollum | Address Redacted | | | | |
| Taylor Mccormick | Address Redacted | | | | |
| Taylor Mcfarland | | | | | |
| Taylor Mcfarland, | Address Redacted | | | | |
| Taylor Mckenzie | Address Redacted | | | | |
| Taylor Minor | | | | | |
| Taylor Mireles | Address Redacted | | | | |
| Taylor Moore | | | | | |
| Taylor Morgan | | | | | |
| Taylor Moving LLC | 1275 Sherman Dr | Longmont, CO 80501 | | | |
| Taylor Nailers, Inc | Attn: Thomas Taylor | 1043 Stuart St, Ste 210 | Lafayette, CA 94549 | | |
| Taylor Newman Cabinetry | 754 Fleet Financial Court | Longwood, FL 32750 | | | |
| Taylor Ogden | | | | | |
| Taylor Okray | Address Redacted | | | | |
| Taylor Ott | Address Redacted | | | | |
| Taylor Overman | Address Redacted | | | | |
| Taylor Paige Aesthetics | 116 E Yanonali St. | Suite D1 | Santa Barbara, CA 93101 | | |
| Taylor Park | | | | | |
| Taylor Parker | | | | | |
| Taylor Payroll Processing LLC | 648 Woodcreek | Waterford Township, MI 48327 | | | |
| Taylor Peddie Consultant | Address Redacted | | | | |
| Taylor Peek | Address Redacted | | | | |
| Taylor Polk | Address Redacted | | | | |
| Taylor Pools Inc | 408 Harrison St. | Waycross, GA 31501 | | | |
| Taylor Properties Group, Llc | 2159 Kaybird Lane | Charlotte, NC 28270 | | | |
| Taylor Puckett | Address Redacted | | | | |
| Taylor R Madison | Address Redacted | | | | |
| Taylor Rae | Address Redacted | | | | |
| Taylor Rainbolt | Address Redacted | | | | |
| Taylor Ranch Inc | 1155 N Industrial Park Drive | Orem, UT 84057 | | | |
| Taylor Refinishing, LLC | 436 Broad St | New London, CT 06320 | | | |
| Taylor Reighard | | | | | |
| Taylor Reilly | Address Redacted | | | | |
| Taylor Robinson | Address Redacted | | | | |
| Taylor Rogers | | | | | |
| Taylor Roncancio | | | | | |
| Taylor Roy | Address Redacted | | | | |
| Taylor Sandifer | Address Redacted | | | | |
| Taylor Sharrock | | | | | |
| Taylor Shipman | | | | | |
| Taylor Smith | Address Redacted | | | | |
| Taylor Sneed | Address Redacted | | | | |
| Taylor Sorenson | | | | | |
| Taylor Sparks | | | | | |
| Taylor Steele | | | | | |
| Taylor Stonely | | | | | |
| Taylor Store Inc. | 1455 W. Taylor St | Chicago, IL 60607 | | | |
| Taylor Stringer | Address Redacted | | | | |
| Taylor Suiter | Address Redacted | | | | |
| Taylor Syme | Address Redacted | | | | |
| Taylor Takacs | | | | | |
| Taylor Tennis Courts | 31441 Santa Margarita Pkwy | Suite A-158 | Rancho Santa Margarita, CA 92688 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taylor Test | Address Redacted | | | | |
| Taylor Timmons | | | | | |
| Taylor Tippin | | | | | |
| Taylor Tobacco Outlet Inc | 21128 Ecorse Rd | Taylor, MI 48180 | | | |
| Taylor Tradesmen Services, Inc. | Attn: Amy Taylor | 4705 Hollingsworth Ave | Sarasota, FL 34233 | | |
| Taylor Transport LLC | 2309 Mason Drive North | Hernando, MS 38632 | | | |
| Taylor Transportation | 2948 Spring Lake Dr | Grand Prairie, TX 75054 | | | |
| Taylor Trucking | 3300 West 73 St | Cleveland, OH 44102 | | | |
| Taylor Tucker | Address Redacted | | | | |
| Taylor Uhls | | | | | |
| Taylor Vandoorne | Address Redacted | | | | |
| Taylor Vecchio | | | | | |
| Taylor Vieger | | | | | |
| Taylor Vonshay Marketing LLC | 1 Westbrook Corp Center | Westchester, IL 60154 | | | |
| Taylor Wallace | | | | | |
| Taylor Welch Pa | Address Redacted | | | | |
| Taylor Wellness Center, Inc | 10999 Red Run Blvd | Ste 205 Number 124 | Owings Mills, MD 21117 | | |
| Taylor West | | | | | |
| Taylor Wiley | Address Redacted | | | | |
| Taylor Williams | | | | | |
| Taylor Williamson | | | | | |
| Taylor Window & Door Services Inc | 622 Avenida Hermosa | W Palm Beach, FL 33405 | | | |
| Taylor Wolf | | | | | |
| Taylor Ziyad | Address Redacted | | | | |
| Taylor'D Engineering, LLC | 20024 164th Ave Ne | Woodinville, WA 98072 | | | |
| Taylord Homes LLC | 7085 Deshon Creek Court | Lithonia, GA 30058 | | | |
| Taylore K Reece | Address Redacted | | | | |
| Taylored Arts | 45 Woodrow Place | Newnan, GA 30263 | | | |
| Taylored Living LLC | 3824 Seneca | Detroit, MI 48214 | | | |
| Taylored Renovations | 472 Peterson St. | Iowa City, IA 52245 | | | |
| Taylorfurniture | 372 Cape Lookout Dr | Harkers Island, NC 28531 | | | |
| Taylormade Drywall LLC | 123 Sarona Circle | W Palm Beach, FL 33411 | | | |
| Taylormade Gifts | 4212 26th St | Tuscaloosa, AL 35401 | | | |
| Taylormade Notary Services | 151 Shenandoah Dr | Riverdale, GA 30274 | | | |
| Taylormade Solutions, LLC | 12228 Holybanks Drive | Ft Washington, MD 20744 | | | |
| Taylormade Solutions, LLC | 710 Kiwanis Drive 3 | Freeport, IL 61032 | | | |
| Taylormade Transport Inc | 598 Bubba Taylor Road | Byhalia, MS 38611 | | | |
| Taylormadecustomz | 5928 Firestone Rd | 190 | Jacksonville, FL 32244 | | |
| Taylormaid LLC | 1227 Niles Road Ne | Warren, OH 44484 | | | |
| Taylorofficefurniture Inc | 515 Rt 46 West | Fairfield, NJ 07004 | | | |
| Taylor'S Car Connection | 749 B West Bankhead Hwy | Villa Rica, GA 30180 | | | |
| Taylor'S Cleaning Service | 1015 Nw 74th St | Miami, FL 33150 | | | |
| Taylors Cleaning Service LLC | 63 Taylor Circle | Frisco, AL 36445 | | | |
| Taylors Courier Service | 107 Tee Court | Columbia, SC 29212 | | | |
| Taylors Grassroots Lawn Service | 65 Semple Farm Road | Hampton, VA 23666 | | | |
| Taylors Home Repair | 6215 Dart Drive | Louisville, KY 40291 | | | |
| Taylor'S Homeworks Inc | 31510 Sunst Drive | Painter, VA 23420 | | | |
| Taylors Mill Events | Address Redacted | | | | |
| Taylor'S Nailers, Inc. | 1043 Stuart St | Lafayette, CA 94549 | | | |
| Taylors Nifty Thrifty | 2930 Spur Ave | Fayetteville, NC 28306 | | | |
| Taylors Nifty Thrifty | Address Redacted | | | | |
| Taylor'S Pressure Washing & | Lawn Care Services LLC | 2783 American Ave | W Columbia, SC 29170 | | |
| Taylors Pro Tax & Beyond | 1451 South Eugene St | Suite 3221 | Greensboro, NC 27406 | | |
| Taylor'S Quality Services | 21452 West Hammond Dr | Porter, TX 77365 | | | |
| Taylors Small Engine Repair | 9106 Homestead Rd. | Houston, TX 77016 | | | |
| Taylor'S Stoves & Leisure, Inc | 726 Hempstead Tpke | Franklin Square, NY 11010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Taylor'S Tallies | 2200 W 4th Ave | Winfield, KS 67156 | | | |
| Taylor'S Tax & Business Services Inc | 15 Henry St | Martinsville, VA 24112 | | | |
| Taylors Transport | 4217 Stormy St | Memphis, TN 38128 | | | |
| Taylors Transportation Services Va | 1425 East Tanner Creek Drive | Norfolk, VA 23513 | | | |
| Tayluma Aquino | | | | | |
| Taymane Carter | | | | | |
| Tayna Luong | | | | | |
| Taynaia Quigley | Address Redacted | | | | |
| Taynessa Inc | 205 Manuel Ct | St Augustine, FL 32095 | | | |
| Tayo Ogunsola | | | | | |
| Tayon Mitchell | | | | | |
| Tayounda Sain | Address Redacted | | | | |
| Taypar LLC | 1550 Ventana Drive | Escondido, CA 92029 | | | |
| Tayran Richardson | | | | | |
| Tays Hair Style | 229 Martin Luther King Jr | Boyle, MS 38730 | | | |
| Taysavamh Thepkaysone | | | | | |
| Tayseer Yousef | Address Redacted | | | | |
| Taysha Hollenbeck | | | | | |
| Tayson Auguste | | | | | |
| Tayuan Chang | | | | | |
| Tayvisions, LLC | 1344 Thornborough Drive | Alpharetta, GA 30004 | | | |
| Tayyab Ali | Address Redacted | | | | |
| Tayyab Malik | | | | | |
| Tayyab Younis | Address Redacted | | | | |
| Tayyjack'S Care For Kids | 8348 Wabash Ave S | Seattle, WA 98118 | | | |
| Taz Auto Repair | 16816 Sunderland | Detroit, MI 48219 | | | |
| Taz Transport Inc | Attn: Tarzio Morais | 375 Broadway, Spc 148 | Lynnfield, MA 01940 | | |
| Taza Inc | 1370 Broadway | Ramseur, NC 27316 | | | |
| Taza Inc | 4965 Government St | Ste B | Baton Rouge, LA 70806 | | |
| Taza Management, LLC | 49 Highland St. | Asheville, NC 28801 | | | |
| Tazeen Corporation | 15050 Old Humble Road | Humble, TX 77396 | | | |
| Tazer Khan | | | | | |
| Tazi Lydia | Address Redacted | | | | |
| Taz-O Systems Technologies Incorporated | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |
| Tazz Hair Care | 5646 Rock Island Road | 203 | Tamarac, FL 33319 | | |
| Tazzie Wood | Address Redacted | | | | |
| Tb Accounting | 30786 Co Rd 7 | Greenbush, MN 56726 | | | |
| Tb Childcare Educational Center LLC | 3514 Harrison St | Monroe, LA 71203 | | | |
| Tb Communications LLC | 3926 Nw 207th St Rd | Miami, FL 33055 | | | |
| Tb Consulting Group | 261 Hawks Lake Dr | Ball Ground, GA 30107 | | | |
| Tb Food Inc | 12446 Moorparkl St | Studio City, CA 91604 | | | |
| Tb Holdings LLC | 86-110 Orchard St | Unit 2 | Hackensack, NJ 07024 | | |
| Tb Staffing | 1822 S 7th Ave | Maywood, IL 60153 | | | |
| Tb Trans | Address Redacted | | | | |
| Tb2 Management LLC | 1733 Sheridan Ave | St Paul, MN 55116 | | | |
| Tbaitha Hearod | | | | | |
| Tbarb & Son Farms | 15736 Tobacco Ave | Cole Camp, MO 65325 | | | |
| Tbc Brass Band | Address Redacted | | | | |
| Tbc Group, Inc | 10788 Mint Leaf Way | Fontana, CA 92337 | | | |
| Tbc Movers Inc | 4822 Albemarle Rd | Suite 256 | Charlotte, NC 28205 | | |
| Tbco LLC | 4535 Bennington Ave | Box No. 14937 | Baton Rouge, LA 70898 | | |
| Tbconcrete Service | 2204 Manson St | C | Metairie, LA 70001 | | |
| Tbd Fitness | 2464 W. El Camino Real | Mtn View, CA 94043 | | | |
| Tbd Sales LLC | 725 Valley Drive | Lakewood, NJ 08701 | | | |
| Tbdm, LLC | 305 Pearson St | Ferndale, MI 48220 | | | |
| Tbex Cleaning | 2580 Collin Mckinney Pkwy | 4101 | Mckinney, TX 75070 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tbf Corporation | 8032 Maverick Lane | Ordway, CO 81063 | | | |
| Tbf Enterprises LLC | 3060 Carmel Valley Rd | San Diego, CA 92130 | | | |
| Tbf Financial, LLC | 740 Waukegan Rd, Ste 404 | Deerfield, IL 60015 | | | |
| Tbf Management Corp | 5314 16th Ave | 121 | Brooklyn, NY 11204 | | |
| Tbfashionopoly | 5533 Cancha De Golf | Rancho Santa Fe, CA 92091 | | | |
| Tbg Office Solutions | Attn: Arnold Ibias | P.O. Box 34714 | Juneau, AK 99803 | | |
| Tbik Corporation | 429 Main St | El Segundo, CA 90245 | | | |
| Tbk Logistics, LLC | 1045 Spring Ives Dr | Lawrenceville, GA 30043 | | | |
| Tbk Ltd | 22683 Main St | Hayward, CA 94541 | | | |
| Tbk Tax & Financial Services Inc | 22543 Ventura Blvd. | Suite 218 | Woodland Hills, CA 91364 | | |
| Tbl & Hkk Corporation | 7th Ave And San Carlos St | Carmel By The Sea, CA 93921 | | | |
| Tbl Enterprises, LLC | 4149 Canterbury Lane | Traverse City, MI 49685 | | | |
| Tbl Investments, LLC | 1 Centerview Drive | Suite 215 | Greensboro, NC 27404 | | |
| Tbl On The Move | 415 Woodland St | Malvern, AR 72104 | | | |
| Tblack Travel | 31 Badger St | Greenville, SC 29605 | | | |
| Tbone Trucking | 651 Riggins Mill | Dry Branch, GA 31020 | | | |
| Tbooksplus, LLC | 29051 Bretton Rd | Livonia, MI 48152 | | | |
| T-Bowl Cleaners, Inc. | 1055 Hamburg Turnpike | Wayne, NJ 07470 | | | |
| T-Bows 33 Lounge & Package | 4106 Lakeland Hills Blvd | Lakeland, FL 33805 | | | |
| Tbp | 1466 W Warner | Chicago, IL 60613 | | | |
| Tbp Productions, LLP | 2626 East 82nd St | 240 | Bloomington, MN 55425 | | |
| Tb'S Cleaning Services | 13839 Fair Park | Houston, TX 77014 | | | |
| Tbs Facility Services Group, LLC | 206 Essenton Drive | Upper Marlboro, MD 20774 | | | |
| Tbw Consulting, Inc. | 6650 Redstone St. Se | Turner, OR 97392 | | | |
| Tc Capital Holdings LLC | 3727 Se Ocean Blvd | Suite 204 | Stuart, FL 34996 | | |
| Tc Capital1 Inc | 1000 Potomac St Nw | Washington, MD 20007 | | | |
| Tc Company Inc. | 5412 Richmond | Houston, TX 77056 | | | |
| Tc Consultant | 4804 Barbara Dr | St Louis, MO 63121 | | | |
| Tc Consulting | 2827 Dentro De Lomas | Vista, CA 92084 | | | |
| Tc Design Motorsports Inc | 885 S Mcglincy Ln | Campbell, CA 95008 | | | |
| Tc Deva Group LLC | 1501 16th St | Suite109 | Sacramento, CA 95814 | | |
| Tc Development Group | 5721 N Kimball Ave | Chicago, IL 60659 | | | |
| Tc Distributing LLC | 4203 Virginia Place | Baltimore, MD 21229 | | | |
| Tc Dunham Paint Co | 581 Saw Mill River Rd. | Yonkers, NY 10701 | | | |
| Tc Enterprises | 3152 Spruce St. | Racine, WI 53403 | | | |
| Tc Hill Investments Ii, LLC | Attn: George Underhill | 19 Cypress Rd | Covington, LA 70433 | | |
| Tc Holdings | 1514 Akake Pl | Kailua, HI 96734 | | | |
| Tc Kitchen Design Goup | 4701 Littlejohn St | Suite A | Baldwin Park, CA 91706 | | |
| Tc Law Group, LLC | 100 Galleria Parkway | Suite 1010 | Atlanta, GA 30339 | | |
| Tc Marketingfl LLC | 6505 Nw 9th St | Margate, FL 33063 | | | |
| Tc Movers LLC | 751 Dawson St, Apt 4C | Bronx, NY 10455 | | | |
| Tc Roofing LLC | 10450 E Laguna Azul Ave | Mesa, AZ 85209 | | | |
| Tc Sales Consulting | 9301 Magic Flower Ave | Las Vegas, NV 89134 | | | |
| Tc Unlimited Inc | 2919 Pelzer Hwy | Easley, SC 29642 | | | |
| Tc Williams & Co | 1812 Beaver Creek Lane | 102 | Fred, MD 21702 | | |
| Tc1 Industries | 1293 North Garfield Ave | Pasadena, CA 91104 | | | |
| Tca | 412 South White St, Ste 141 | Athens, TN 37303 | | | |
| Tca Express LLC | 13450 Fawn Ct Ne | Cedar Springs, MI 49319 | | | |
| Tcb Asheville I LLC | 30 Haywood St | Asheville, NC 28801 | | | |
| Tcb Data Systems, Inc. | 122 E. 42nd St | Suite 4505 | New York, NY 10168 | | |
| Tcb Electrical Co., | 5845 Cherrywood | W Bloomfield, MI 48322 | | | |
| Tcb Enviro-Solutions | 1214 Pecan St | Channelview, TX 77530 | | | |
| Tcb Flooring & Event Services | 635 Baker St Apt. Y-104 | Costa Mesa, CA 92626 | | | |
| Tcb Logistics | 27968 Avalon Dr. | Canyon Country, CA 91351 | | | |
| Tcb Of Waynellc | 611 Ratzer Road | Wayne, NJ 07470 | | | |
| Tcb Sales & Marketing | 5431 Lake Murray Blvd | Unit 7 | La Mesa, CA 91942 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tcb Ventrures | 6543 Clagett Ave. | Tracys Landing, MD 20779 | | | |
| Tcb Wireless, LLC | 4440 Se Federal Hwy | Stuart, FL 34997 | | | |
| Tcc Auto Inc | 2530 Genito Rd | Powhatan, VA 23139 | | | |
| Tcc Services Inc | 408 Stone Wood | Milford, MI 48381 | | | |
| Tccleaning Service | 227 Willow Oaks Drive | Spartanburg, SC 29301 | | | |
| Tce Enterprises LLC | 1215 2nd Ave | Cumberland, WI 54829 | | | |
| Tcer, LLC | 5881 N Academy Blvd | Ste 100 | Colorado Springs, CO 80918 | | |
| Tcf Enterprise Inc | 104 Live Oak Lame | Luling, LA 70070 | | | |
| Tcf Technology Group, LLC | 2029 Verdugo Blvd | 261 | Montrose, CA 91020 | | |
| Tcf Woodart Inc | 3806 Holder Forest | Houston, TX 77088 | | | |
| Tcg Collectibles | 3740 W 138th Terrace | Leawood, KS 66224 | | | |
| Tcg Consulting, Inc. | 236 Auburn Ave. | Ste. 205B | Atlanta, GA 30303 | | |
| Tcg Transporation LLC | 2815 Boyd St | New Orleans, LA 70131 | | | |
| Tch At Culver Lake | 470 Us Hwy 206 | Branchville, NJ 07826 | | | |
| Tch Renvations, LLC | 1704 Carswell St | Baltimore, MD 21218 | | | |
| Tchad Blair | | | | | |
| Tchangwe Nchumuluh | | | | | |
| Tchassama Bassa | Address Redacted | | | | |
| Tchefuncte Animal Hospital, LLC | 216 La-21 | Madisonville, LA 70447 | | | |
| Tcherou Zeze | Address Redacted | | | | |
| Tchief Tangu Diangi | Address Redacted | | | | |
| Tchou Tchouma Tchoupitoulas | Nation Business Inc | 1527 Gause Blvd. | Slidell, LA 70458 | | |
| Tck Home Inspection LLC | 317 N. Mill St. | Weyauwega, WI 54983 | | | |
| Tcm Acupuncture LLC | 8 Cedar Ct | Hackettstown, NJ 07840 | | | |
| Tcm Clewiton Inc | 2772 W Us Hwy 27 | Clewiston, FL 33440 | | | |
| Tcm Enterprises LLC | 20 Mansfield Ave | E Brunswick, NJ 08816 | | | |
| Tcm Management Group, Inc. | 1802 W Main St | Robinson, IL 62454 | | | |
| Tcm Services LLC | 408 Mount Holly St. | Baltimore, MD 21229 | | | |
| Tcm Speech & Language Therapy Services | 1588 Hillsdale Ave | San Jose, CA 95118 | | | |
| Tcn Solutions Inc | 7090 Orchard Trail | Edmond, OK 73025 | | | |
| Tcnb.Llc | 1440 Nw 72nd St | 103 | Miami, FL 33147 | | |
| T-Com Cabling Systems | 12 Worthington Ct | Sterling, VA 20165 | | | |
| T-Com LLC | 39567 Oak Park Trail | N Branch, MN 55056 | | | |
| Tcon Services LLC | 111 N Pompano Beach Blvd | 1505 | Pompano Beach, FL 33062 | | |
| Tcops, Inc | 665 Cardinal Ridge Rd, | Burleson, TX 76028 | | | |
| Tcp Therapy Inc | 605 Sapphire Lane | Beckley, WV 25801 | | | |
| Tcp Tim Cooper Promotions | 612 South Race St | Statesville, NC 28677 | | | |
| Tcpb Condominium Association, Inc. | 2800 Tennis Club Drive | W Palm Beach, FL 33417 | | | |
| Tcr Consulting | 3012 Cesar Chavez | San Francisco, CA 94110 | | | |
| Tcr Inc | P.O. Box 187 | Clarkston, GA 30021 | | | |
| Tcr Restoration & Construction Corp | 427 7th Ave | New York, NY 10001 | | | |
| Tcr Rooter & Plumbing LLC | 5020 Departure Dr | J | Raleigh, NC 27616 | | |
| Tcr Services Inc. | 2621 Bancock St | Simi Valley, CA 93065 | | | |
| Tcs Center Inc | 5285 Main St, Ste 12 | Shallotte, NC 28470 | | | |
| Tcs Environmental Compliance, LLC | 3609 Marquis Dr. | Garland, TX 75042 | | | |
| Tcs It Services, LLC | 400 Reid St | Suite A-2 | De Pere, WI 54115 | | |
| Tcs Law Firm Pllc | 1901 N Classen Blvd | Suite 222 | Oklahoma City, OK 73106 | | |
| Tct Building Solutions | 1582 Severus Dr | Vallejo, CA 94589 | | | |
| Tcth - Screenworks, Inc. | 1705 W 134th St | Gardena, CA 90249 | | | |
| Tcu - The Consulting Unit LLC | 1875 Connecticut Ave Nw | Washington, DC 20009 | | | |
| Tcw, Inc. | 1572 Springbrook Dr | Decatur, GA 30033 | | | |
| Tcwc Kabbage, LLC | Attn: Rob Baxter | 865 S Figueroa St, Ste 1800 | Los Angeles, CA 90017 | | |
| Tczc Inc | 3039 La Madera Ave | El Monte, CA 91732 | | | |
| Td | Address Redacted | | | | |
| Td Boca LLC | 1658 N Federal Hwy | Boca Raton, FL 33432 | | | |
| Td Capital | 800 Royal Oaks Dr, Ste 103 | Monrovia, CA 91016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Td Collections | 2615 Commodore St | Los Angeles, CA 90032 | | | |
| Td Consulting Corporation, Inc | 2523 Trammel Rd | Woodruff, SC 29388 | | | |
| Td Creates | 112 Granger Road | Spartanburg, SC 29306 | | | |
| Td Custom Meats | Address Redacted | | | | |
| Td Dairy | 2200 Dye Road | Ramona, CA 92065 | | | |
| Td Dental Services Inc | 13518 Harbor Blvd, Ste A5 | Garden Grove, CA 92843 | | | |
| Td Edwards Inc | 8024 W Mcnab Rd | 12 | N Lauderdale, FL 33068 | | |
| Td Edwards Trucking LLC | 40 Bradford Dr. | Little Rock, AR 72227 | | | |
| Td Enterprise Group | 215 Remi Dr | New Castle, DE 19720 | | | |
| Td Fashion Usa Inc. | 15-35 126th 2N | College Point, NY 11356 | | | |
| Td Foods LLC | 16 Wynwood Road | Chatham, NJ 07928 | | | |
| Td Forensics LLC | 11307 W 75th Ave | Arvada, CO 80005 | | | |
| Td Freight Transport LLC | 7481 Rogers Ave | Pennsauken, NJ 08109 | | | |
| Td Irving Sales | 35 South Jefferson Rd. | Whippany, NJ 07732 | | | |
| Td Landscaping & Gardern Services | 4141 S Andes Way | Aurora, CO 80013 | | | |
| Td Locksmith Inc | 2575 N Cottonwood St | Orange, CA 92865 | | | |
| Td Logistics Inc | 1846 E Mineral Rd | Gilbert, AZ 85234 | | | |
| Td Mckeon Plumbing & Heating Inc | 1122 Shagbark Ln | Stroudsburg, PA 18301 | | | |
| Td Peters, LLC | 5601 Seminary Road | Falls Church, VA 22041 | | | |
| Td Ross Management Corp | 100 Merrick Road | Suite 308E | Rockville Centre, NY 11570 | | |
| Td Signature, LLC | 960194 Gateway Blvd, Ste 203 | Fernandina Beach, FL 32034 | | | |
| Td Suply Specialists LLC | 212 W Cecil St | Neenah, WI 54956 | | | |
| Td Ventures LLC | 373 Bridge Tree Court | Evington, VA 24550 | | | |
| Td&H Inc. | 5274 Crosswinds Rd | Mcleansville, NC 27301 | | | |
| Td&T Trading, LLC | 6679 Peach Tree Industrial Blvd | Peachtree Corners, GA 30092 | | | |
| Tda Consultants, Inc | 23660 Strathern St | W Hills, CA 91304 | | | |
| Tda Forum Group, LLC | Attn: Kenneth Wright | 3495 Peachtree Pkwy, Ste 115 | Suwanee, GA 30024 | | |
| Tda Transportation Inc. | 2050 Arthur Ave | Pomona, CA 91768 | | | |
| Tdavis Transportation | 4208 Kildare Drive | Greensboro, NC 27405 | | | |
| Tdb Advisors, LLC | 433 Tustin Ave | Newport Beach, CA 92663 | | | |
| Tdc Associates LLC | 149 Terrace St | Haworth, NJ 07461 | | | |
| Tdc Auto Specialist Inc, | 2749 Glenwood Place | S Gate, CA 90280 | | | |
| Tdc Hauling LLC | 429 Telluride Ct | Locust Grove, GA 30248 | | | |
| Tdc Restaurant Corp | 1300 State Hwy 17 North | Ramsey, NJ 07446 | | | |
| Tdc Services, LLC | 16616 Triple X Circle | Choctaw, OK 73020 | | | |
| Tdd Interiors | 14830 Aspen Chase Lane | Humble, TX 77396 | | | |
| Tde Tours Connection Inc | 3047 Yates Ave | Bronx, NY 10469 | | | |
| Tde Transportation Inc | 17 Margin St | Ste 16 | Lynn, MA 01905 | | |
| Tde, LLC | 3453 Corte Curva | Carlsbad, CA 92009 | | | |
| Tdeh Inc | 422 Ridgefarm Drive | San Jose, CA 95123 | | | |
| Tdele Menegesha | Address Redacted | | | | |
| Tdesigneronline | 3619 Meadow Bluff Ln | Sachse, TX 75048 | | | |
| Tdf Remarketing LLC | Attn: Todd Fidler | 2423 S Orange Ave Suite 122 | Orlando, FL 32806 | | |
| Tdg Acquisition Company, LLC | 336 Summit Point Drive | Henrietta, NY 14467 | | | |
| Tdh Marketing LLC | 422 Wynfield Trce | Norcross, GA 30092 | | | |
| Tdj Associates LLC | 37004 S Heather Ct | Westland, MI 48185 | | | |
| Tdj Finishing LLC | 483 West 100 North | N Salt Lake City, UT 84054 | | | |
| Tdk Business Solutions LLC | 3011 Rainbow Dr | Ste 301 | Decatur, GA 30034 | | |
| Tdk Properties LLC | 1522 Moreland Ave | Baltimore, MD 21216 | | | |
| Tdkphotography | 280 Randolph St | C212 | Savannah, GA 31401 | | |
| Tdl Corp | 3715 San Marino St | 106 | Los Angeles, CA 90019 | | |
| Tdl Holdings Inc | 112 Hollow Woods Dr | Pequea, PA 17565 | | | |
| Tdm Carrier LLC | 2117 W E Roberts | Grand Prairie, TX 75051 | | | |
| Tdm Enterprises | 1214 Route 37 East | Toms River, NJ 08753 | | | |
| Tdm Managemement | Address Redacted | | | | |
| Tdm Solutions | 735 N Water St | Suite 1401 | Milwaukee, WI 53202 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tdm Transport, Inc. | 3737 Rochdale Dr. | Ft Collins, CO 80525 | | | |
| Tdmd Express LLC | 9926 Haldeman Ave | 88B | Philadelphia, PA 19115 | | |
| Tdmusicmanagementandbooking | 1505 Croell Ave | Tiffin, IA 52340 | | | |
| Tdn Consulting LLC | 719 South Ave W | Westfield, NJ 07090 | | | |
| Tdnailatgandy/Classynails | 7224 Bellingham Oaks Blvd | Tamoa, FL 33634 | | | |
| Tdny Import Inc | 108 Varick Ave | Brooklyn, NY 11237 | | | |
| Tdo Media LLC | 580 Teresa Ct | Sebastopol, CA 95472 | | | |
| Tdp Fashion LLC | 2732 Penn Ave | Reading, PA 19609 | | | |
| Tdr Equipment | Address Redacted | | | | |
| Tdr Property LLC | 1546 West Branch St | Arroyo Grande, CA 93420 | | | |
| Tdr Texas LLC | 2401 Dal Worth St | Grandperir, TX 75050 | | | |
| Tds Electrical Repair Service | 4900 Powerline Road | 209 | Ft Lauderdale, FL 33309 | | |
| Tds Global Venture LLC | 9956 Hutchison Blvd | Suite 400 | Panama City Beach, FL 32407 | | |
| Tds Remodeling LLC | 2589 W Edgewater Dr | Palm Beach Gardens, FL 33410 | | | |
| Tds Remodeling LLC | Attn: Ryan Decker | 2589 W Edgewater Dr | Palm Beach Gardens, FL 33410 | | |
| Tds Trucking Of Illinois | 7301 W 25th St | N Riverside, IL 60546 | | | |
| Tdt Transportation LLC | 11322 Crescendo Ct | Matthews, NC 28105 | | | |
| Tdtax Solutions, LLC | 10706 Pintail Pl | Jonesboro, GA 30238 | | | |
| Te Distributors Inc | 1942 W New Hampshire St | Orlando, FL 32804 | | | |
| Te Shaw Transport | 2580 W Camp Wisdom Rd | Grand Prairie, TX 75052 | | | |
| Te2Llc | 2700 Liberty Road | Greensboro, NC 27406 | | | |
| Tea Attic | Address Redacted | | | | |
| Tea Bags Corner Sweets Boutique | 506 S Spring St | Suite 13308 | Los Angeles, CA 90013 | | |
| Tea Consultants Inc | 9653 Constellation Blvd | Apt 11210 | Ft Worth, TX 76108 | | |
| Tea Enterprises Inc. | 2121 Sw Wanamaker Road | Suite 109 | Topeka, KS 66614 | | |
| Tea Green | | | | | |
| Tea Honey | | | | | |
| Tea Honeycomb | | | | | |
| Tea House Communications, LLC | 7746 Tylers Meadow Drive | W Chester, OH 45069 | | | |
| Tea More Cafe LLC | 40 Wilbur Crossway | Ste 101 | Storrs Mansfield, CT 06268 | | |
| Tea Plus Noodle House | 1100 Howard Ave | Suite D | Burlingame, CA 94010 | | |
| Tea Posh Naturals LLC | 1818 N Davis St. | Jacksonville, FL 32209 | | | |
| Tea Time Cafe | 3845 Hwy 22 | Suite 2 | Mandeville, LA 70471 | | |
| Tea Villa | Address Redacted | | | | |
| Tea With A Northern Duchess | 1412 Washington St | Vicksburg, MS 39180 | | | |
| Teach Me | 26630 163rd Ct Se | Covington, WA 98042 | | | |
| Teach Western Mass | Address Redacted | | | | |
| Teacher Guly Daycare Inc | 5 Merrick Ln | Spring Valley, NY 10977 | | | |
| Teacher Guly Inc | 5 Merrick Ln | Spring Valley, NY 10977 | | | |
| Teacher Of Technology | 930 Via Mil Cumbres | 16 | Solana Beach, CA 92075 | | |
| Teacher Tammy | Address Redacted | | | | |
| Teacher Time To Go | 115 Merion Ave | Conshohocken, PA 19428 | | | |
| Teacher Tools Incorporated | 2035 Ne 163rd St | N Miami Beach, FL 33162 | | | |
| Teachers Federal Credit Union | 102 Motor Pkwy | Hauppauge, NY 11788 | | | |
| Teacher'S Pet | 27738 Summer Grove Place | Valencia, CA 91354 | | | |
| Teaching | 1537 East 13 St | Brooklyn, NY 11230 | | | |
| Teaching | 740 S St.Andrews Pl. | Apt.15 | Los Angeles, CA 90005 | | |
| Teaching Little Ones Christ | 110 Maryton Road | White Plains, NY 10603 | | | |
| Teaching Time | Address Redacted | | | | |
| Teachlet Pierre | Address Redacted | | | | |
| Teach-Shirts & Co. LLC | 101 Lost Lake Dr | Villa Rica, GA 30180 | | | |
| Teadm LLC | 6779 Wilson Blvd | Falls Church, VA 22044 | | | |
| Teadm Vienna LLC | 142 Mapple Ave W | Vienna, VA 22180 | | | |
| Teages Fsehatsionaraya | Address Redacted | | | | |
| Teaghlach LLC | 224 N Gay St | Baltimore, MD 21202 | | | |
| Teague Financial Insurance Services | 4710 4th St | Suite 300 | La Mesa, CA 91941 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teague Hankins Development, Corp. | 8368 Six Forks Rd | Suite 202 | Raleigh, NC 27615 | | |
| Teague Ho | | | | | |
| Teagues Superette Grocery & Cafe | 130 Soco Road | Maggie Valley, NC 28751 | | | |
| Teairis Harris | Address Redacted | | | | |
| Teairra Gregory | Address Redacted | | | | |
| Teairra Ledbetter | | | | | |
| Teak Retouch | 622 W Imperial Hwy | Los Angeles, CA 90044 | | | |
| Teakwood Media Group, LLC. | 11271 Ventura Blvd | 468 | Studio City, CA 91604 | | |
| Teal Blue Media Inc | 140 Rodney St | Apt 2B | Brooklyn, NY 11211 | | |
| Teal Magnolia Boutique, LLC | 109 Ladiga St Se | Jacksonville, AL 36265 | | | |
| Teal Nguyen | Address Redacted | | | | |
| Teal Productions | 6543 Meridian St | Los Angeles, CA 90042 | | | |
| Teal Tax Services Pllc | 8708 W Thunderbird Road | Ste 2 | Peoria, AZ 85308 | | |
| Teal Waterproofing | P.O. Box 1644 | Comnack, NY 11725 | | | |
| Teal West | | | | | |
| Teala Hooper | Address Redacted | | | | |
| Tealicious Drinks & Desserts | 20839 State Route 410 East | Bonney Lake, WA 98391 | | | |
| Tealium, Inc | 11095 Torreyana Rd | San Diego, CA 92121 | | | |
| Teall Haycock | | | | | |
| Team 23 Corp | 835 N Nob Hill Rd | Plantation, FL 33324 | | | |
| Team A&B, Inc. | 1297 Logan Ave | Costa Mesa, CA 92626 | | | |
| Team Abilities | Address Redacted | | | | |
| Team Apogee, Inc | 906 Tenth Ave | 201 | San Diego, CA 92101 | | |
| Team Ardor Inc | 220 A Ave | 100 | Lake Oswego, OR 97034 | | |
| Team Artisan Painting | 4221 Norwalk Dr | Bb105 | San Jose, CA 95129 | | |
| Team Beeson Properties | 272 Beech Retreat Dr | Lexington, NC 27292 | | | |
| Team Best, LLC | 13370 Windsong Way | Carrollton, VA 23314 | | | |
| Team Boland Productions, Inc. | 3758 Mohawk St | Pasadena, CA 91107 | | | |
| Team Bolanos Trucking LLC | 5 Hay St | New Brunswick, NJ 08901 | | | |
| Team Bono LLC | 15818 State Hwy 107 | Harlingen, TX 78552 | | | |
| Team Browne LLC | 86 Asheland Ave | Asheville, NC 28801 | | | |
| Team Builder Recruiting LLC | 103 Woodcrest Dr. | Lancaster, PA 17602 | | | |
| Team Car Care | 481 Railroad St | Corona, CA 92879 | | | |
| Team Champion Exterminators Inc | 2317 Lee Ave | Suite C | S El Monte, CA 91733 | | |
| Team Connor LLC | 214 Calliope St | Ocoee, FL 34761 | | | |
| Team Consulting Inc | 1050 Connecticut Ave Nw | Suite 500 | Washington, DC 20036 | | |
| Team Darnell LLC | 6762 Tiger Tooth | Lone Tree, CO 80124 | | | |
| Team Dgd Inc | Attn: Luis Lopez | 8005 Nw 80th St, Unit 1 | Doral, FL 33166 | | |
| Team District Heights Inc | 5688 Silver Hill Rd | District Heights, MD 20747 | | | |
| Team Dominican Deli Grocery Corp | 651 East 183rd St | Bronx, NY 10458 | | | |
| Team Et Logistics LLC | 181 S. Hill Ave. | Shepherd, TX 77371 | | | |
| Team Fabi LLC | 15 Lawncrest Road | Apt E 414 | Enfield, CT 06082 | | |
| Team Familiar | dba Donnell Floyd | 3710 Gull Rd | Temple Hills, MD 20748 | | |
| Team Florida Realty | 309 S State Rd 19 | Palatka, FL 32177 | | | |
| Team Force LLC | 26400 Buford Creel Road | Franklinton, LA 70438 | | | |
| Team Foreman LLC | 345 S Whitfield St | Nazareth, PA 18064 | | | |
| Team G Record LLC | 7728 Harbour Blvd | Miramar, FL 33023 | | | |
| Team G5 LLC | 200 Keuka St | Joliet, IL 60436 | | | |
| Team Global Sales LLC | 1105 S. Carey St. | Baltimore, MD 21223 | | | |
| Team Gui Inc. | 8600 Skymaster Dr | New Port Richey, FL 31654 | | | |
| Team Health Usa LLC | 1002 Cuba Road | Mayfield, KY 42066 | | | |
| Team Hill Foundation | 438 Hwy 35N | Unit 2205 | Mantoloking, NJ 08738 | | |
| Team Home Maintenance & Renovations Inc. | 6430 Wayne Center Dr | Allenton, WI 53002 | | | |
| Team Impact Family Fitness Center | 13502 Village Park Drive | Suite 100 | Orlando, FL 32837 | | |
| Team Investment Group LLC | 1911 Grayson Hwy | Suite 8244 | Grayson, GA 30017 | | |
| Team Iser Trucking Corp | 9090 Nw 116th St | Hialeah Gardens, FL 33018 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Team Johnson Inc | 3715 John Adams Rd | Jackson, MS 39213 | | | |
| Team Johnson Trucking | 9709 Duncan Rd | N Dinwiddie, VA 23803 | | | |
| Team L.J | Address Redacted | | | | |
| Team Leaders LLC | 1910 Michael Tiago Cir | Maitland, FL 32751 | | | |
| Team Lee Homes, Inc. | 5583 Cathers Creek Dr | Powder Springs, GA 30127 | | | |
| Team Lifelong Fitness | 57 Focht Rd | Robesonia, PA 19551 | | | |
| Team Linda Simmons Real Estate, Inc. | 1611 E Park Ave | Enterprise, AL 36330 | | | |
| Team Malik Inc | dba Dominos Pizza | 117 Mineola Ave | Roslyn Heights, NY 11577 | | |
| Team Management, LLC | 3816 W. Wisconsin Ave | Milwaukee, WI 53208 | | | |
| Team Marine Services Inc. | 28th St | 1350 | Orlando, FL 32805 | | |
| Team Martial Arts LLC | 1823 Audubon Dr | Hanahan, SC 29410 | | | |
| Team Mccord, LLC | 10013 Loxley Ln | Austin, TX 78717 | | | |
| Team Mcmath, LLC | 2385 Wall St Se | Conyers, GA 30013 | | | |
| Team Md Inc | 5422 Silver Hill Rd | District Heights, MD 20747 | | | |
| Team Miami Youth Development, LLC | 4284 Sw 73 Ave | Miami, FL 33155 | | | |
| Team Neww Jerz | Address Redacted | | | | |
| Team Oil Field Services, Inc. | 3 West Main St | Vernal, UT 84078 | | | |
| Team Oscorp | 333 W Olmos Dr. 104 | San Antonio, TX 78212 | | | |
| Team Partnership | 111 Chester Stevens Court | Franklin, TN 37067 | | | |
| Team Paul Truckn LLC | 120 Ashmore Drive | Newnan, GA 30263 | | | |
| Team Performance LLC | Attn: Brian De Armas | 6315 Goodlowe Park | Sugarland, TX 77479 | | |
| Team Peterson Enterprise LLC | 7405 S Swoop St | Tampa, FL 33616 | | | |
| Team Player Re, LLC | 1785 Sequoia | Simi Valley, CA 93063 | | | |
| Team Pro Event, Inc. | 205 Camino Alto, Ste 125 | 205 Camino Alto Suite 125 | Mill Valley, CA 94941 | | |
| Team Reed LLC | 3508 Osaka Bay Ct | Las Vegas, NV 89115 | | | |
| Team Referral Network | 5901 Old Wheeler Rd | La Verne, CA 91750 | | | |
| Team Relentless LLC | 1130 Nw 185th Ter | Miami Gardens, FL 33169 | | | |
| Team Restaurant Corporation | 9124 Rothbury Drive | Gaithersburg, MD 20879 | | | |
| Team Rich Richardson Inc. | 804 Town Blvd | Ste A2040 | Atlanta, GA 30319 | | |
| Team Rose Medical Care, LLC | 2470 Sw 131 Terrace | Davie, FL 33325 | | | |
| Team Rugg, LLC | 14938 Redwood Bend Trl | Houston, TX 77062 | | | |
| Team Sandy Blanton Realty, Inc | 1225 W Gregory St | Pensacola, FL 32502 | | | |
| Team Sherwood LLC | 15410 Kayla St Se | Yelm, WA 98597 | | | |
| Team Sns, LLC | 5110 Eagle Creek Drive | Charlotte, NC 28269 | | | |
| Team Softball Of Nebraska LLC | 17729 Edna St | Omaha, NE 68136 | | | |
| Team Support, Inc | 912 S Perry St | Montgomery, AL 36104 | | | |
| Team Synergy Institute | Address Redacted | | | | |
| Team Takoma, LLC | 6836 New Hampshire Ave. | Takoma Park, MD 20912 | | | |
| Team Ted Inc | 66 Medford Ave | Patchogue, NY 11772 | | | |
| Team Torman Realty LLC | 9775 Bohart Court | Orlando, FL 32836 | | | |
| Team Tractor & Equipment Corp. | 1100 W Happy Valley Road | Phoenix, AZ 85085 | | | |
| Team Trucking LLC | 935 N Patrick St | Apt 301 | Alexandria, VA 22314 | | |
| Team Truth LLC | 60 Herring Ct | Kissimmee, FL 34759 | | | |
| Team Twenty4 Fitness | 2461 E Hwy 377, Ste A | Granbury, TX 76048 | | | |
| Team Twenty4 Fitness | Attn: Dana Lewis | 2461 E Hwy 377 Suite A | Granbury, TX 76048 | | |
| Team Up Int'L Consulting | 4300 S Us Hwy | Ste 203-323 | Jupiter, FL 33477 | | |
| Team Valdez Investments LLC | 8204 Quail Field | San Antonio, TX 78263 | | | |
| Team Vision Inc | 1964 W Western Charm Drive | Riverton, UT 84065 | | | |
| Team W Properties, Corp | 8904 N 141St E Ave | Owasso, OK 74055 | | | |
| Team Wolf Transportation LLC | 1400 Broadfield Blvd | Suite 200 | Houston, TX 77084 | | |
| Team Works Better Enterprise LLC | 7700 Old Branch Ave | B206 | Clinton, MD 20735 | | |
| Team3D | 5727 Electra Ln | D | Charlotte, NC 28212 | | |
| Team57Inc | 6725 Shindler Dr | Jacksonville, FL 32222 | | | |
| Teamball Atlanta Inc | 4268 Chestnut Lake Ave | Lithonia, GA 30038 | | | |
| Teambix Strength & Sports, LLC | 125 E Mountain Rd | Allentown, PA 18103 | | | |
| Teamconnect, LLC. | 3377 Carmel Mountain Road | San Diego, CA 92121 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teamdelong, LLC | 205 Providence Hill Drive | Apt 53 | Ashland, KY 41101 | | |
| Teameah Ayers Dbs Hair | 650 S Central Ave Unit 82469 | Atlanta, GA 30354 | | | |
| Team-Fit With Anthony, LLC. | 803 North Peterson | Suite C | Douglas, GA 31533 | | |
| Teamgqinz | 3028 Hidden Falls Dr | Buford, GA 30519 | | | |
| Teamgreen Solar | Address Redacted | | | | |
| Teamk Media LLC | 800 5th Ave | Ste 101 - 800 | Seattle, WA 98104 | | |
| Teammaker, Inc. | 7207 Sw 24th St | Miami, FL 33155 | | | |
| Teamnetmedical LLC | 1300 Hospital Dr | Fredericksburg, VA 22401 | | | |
| Teamonae Enterprises | 414 Strolling Way | Stafford, TX 77477 | | | |
| Teamrogers | 8431 Knollbrook Drive | Charlotte, NC 28270 | | | |
| Teamsiri Yungyune | | | | | |
| Teamsrr | 1397 Ne Brownville St | Arcadia, FL 34266 | | | |
| Teamtech Resources Inc | 1001 W Whittier Blvd | La Habra, CA 90631 | | | |
| Teana Mcdonald | | | | | |
| Teana Scott | | | | | |
| Teanation Inc. | 245 Golfmill Ctr. | Niles, IL 60714 | | | |
| Teancum Renovations Inc. | 885 Silversmith Circle | Lake Mary, FL 32746 | | | |
| Teaneck Cinemas, LLC | 503 Cedar Lane | Teaneck, NJ 07666 | | | |
| Teaneck Dairy Restaurant Inc | 482 Cedar Lane | Teaneck, NJ 07666 | | | |
| Teaneck Dentist LLC | 1008 Teaneck Rd | Suite C | Teaneck, NJ 07666 | | |
| Teanita Pope | Address Redacted | | | | |
| Teanndras Miller | Address Redacted | | | | |
| Teapot Sc Inc | 829 Knox Abbott Dr | F | Cayce, SC 29033 | | |
| Teapsy LLC | 3317 30th Ave | Astoria, NY 11103 | | | |
| Teaquesha Hopkins | | | | | |
| Teara Hair Room LLC | 16 Ridge Run Se | Marietta, GA 30067 | | | |
| Tearex Niles Inc | 9109 N Milwaukee Ave | Niles, IL 60714 | | | |
| Teariot LLC | 578 Washington Blvd | 855 | Marina Del Rey, CA 90292 | | |
| Tearny Mcclendon | Address Redacted | | | | |
| Tearra Lewis | Address Redacted | | | | |
| Tearra Limehouse | 8008 Cardinal Dr | Tampa, FL 33617 | | | |
| Tearsa Bostic | Address Redacted | | | | |
| Teary Barnes | Address Redacted | | | | |
| Tease Hair Design Studio | 2033 Pepper Lane | Pueblo, CO 81005 | | | |
| Tease Me Beauty Bar | 1807 Broadway Ste.103 | Pearland, TX 77581 | | | |
| Tease Salon LLC | 136 E James Atreet | Columbus, WI 53925 | | | |
| Teases Me Hair Salon | 1807Broadway | 103 | Pearland, TX 77581 | | |
| Teather Cornette | Address Redacted | | | | |
| Teauna Brosseau Peters | | | | | |
| Tebault, LLC | 405 Sierras Loop | St Augustine, FL 32086 | | | |
| Tebco Fencing | Address Redacted | | | | |
| Teberah Tekeste | Address Redacted | | | | |
| Teberh Inc | 3520 Walt Stephens Rd | Stockbridge, GA 30281 | | | |
| Teberio'S Pizza & Pub | 59 E. Thomas St | Wilkes-Barre, PA 18705 | | | |
| Teboho Mathuthu | | | | | |
| Tebos Greenhouses Inc | 6954 Warner St. | Allendale, MI 49401 | | | |
| Tec Construction LLC | 101 Naubuc Ave | Glastonbury, CT 06033 | | | |
| Tec Electrical | 1255 La Quinta Dr, Ste 116 | Orlando, FL 32809 | | | |
| Tec Excavation, LLC | 350 West 400 North | Lindon, UT 84042 | | | |
| Tec Transport | 2120 Hidden Hill Dr. | Killeen, TX 76543 | | | |
| Tec Works | 118 West Adams St | Jacksonville, FL 32202 | | | |
| Tecate Market | 249 S King St | Bakersfield, CA 93307 | | | |
| Tecdonor | 6300 E Hampden Ave, Unit C-225 | Denver, CO 80237 | | | |
| Tecessory, | 17165 Newhope St | Fountain Valley C, CA 92708 | | | |
| Tech & Video Works | 2647 San Filippo Dr Se | Palm Bay, FL 32909 | | | |
| Tech 7 Systems LLC | 19 Linton St | Selkirk, NY 12158 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tech Atlanta | | | | | |
| Tech Automotive Service Inc | 19 Was Mill River Road | Hawthorne, NY 10532 | | | |
| Tech Bytes Technologies | 17391 Cusack Lane | Dumfries, VA 22026 | | | |
| Tech Clinic Inc. | 28240 Gratiot Ave | Roseville, MI 48066 | | | |
| Tech Deals | Address Redacted | | | | |
| Tech Desk Inc. | 4227 S Meridian C503 | Puyallup, WA 98373 | | | |
| Tech Duels | Address Redacted | | | | |
| Tech Effect Computers, LLC | 170-12 67th Ave | Fresh Meadows, NY 11365 | | | |
| Tech Electric Corps, Inc. | 232 Beach Ave | Beachwood, NJ 08722 | | | |
| Tech Engineering Group Pllc | 12232 Beestone Ln | Raleigh, NC 27614 | | | |
| Tech Flooring, LLC | 1212 Reservoir View Lane | Wake Forest, NC 27587 | | | |
| Tech Genius, Inc | 31804 La 16 | Denham Springs, LA 70726 | | | |
| Tech Industrial Services | Attn: Brandon Wood | 7 Stansbury Rd | Riverside, WA 98849 | | |
| Tech Junkies | Address Redacted | | | | |
| Tech Kingdom | 1030 Florence Place | Glendale, CA 91204 | | | |
| Tech Life Times | 7400 Serio Dr | Independence, OH 44131 | | | |
| Tech Management & Consulting LLC | 3056 Mammoth Dr | Roseville, CA 95747 | | | |
| Tech Management Solutions | 21 North Lakeside Drive West | Medford, NJ 08055 | | | |
| Tech Masters | Address Redacted | | | | |
| Tech Mold, LLC | 2345 Sandifer Blvd. | Suite I | Westminster, SC 29693 | | |
| Tech On Corp | 11921 Sw 178th Ter | Miami, FL 33177 | | | |
| Tech One | 1488 Concord Rd | Gaffney, SC 29341 | | | |
| Tech One Packaging LLC | 702 Ash St | San Diego, CA 92101 | | | |
| Tech Pharmaceuticals Inc. | 7480 Bird Rd, Ste 600 | Miami, FL 33155 | | | |
| Tech Rabbit Inc | 5201 Great America Pky | Ste 340 | Santa Clara, CA 95054 | | |
| Tech Skillit | 611 Notre Dame Ave | Edwardsville, IL 62025 | | | |
| Tech Support Aid | Address Redacted | | | | |
| Tech Tooling Specialties | 1708 S. Cooper St | Jackson, MI 49203 | | | |
| Tech Tools, LLC | 2450 W. Portobello Ave | Mesa, AZ 85202 | | | |
| Tech Trade World | 11601 Shadow Creek Pkwy | Pearland, TX 77584 | | | |
| Tech Twist, Inc | 1810 W. 16th St | Indianapolis, IN 46202 | | | |
| Tech Wayne Company Inc. | 7235 Excelsior Dr | Eastvale, CA 92880 | | | |
| Tech World Starz | Address Redacted | | | | |
| Tech/Knowledge, Inc. | 10012 Norwalk Blvd. | Suite 150 | Santa Fe Springs, CA 90670 | | |
| Techademic Testing Services, LLC | 2716 Comet St | New Orleans, LA 70131 | | | |
| Tech-Age Automotive Inc | 72105 Corporate Way | Thousand Palms, CA 92276 | | | |
| Techage Consulting Inc | 858 N Winchester Ave | Unit A | Chicago, IL 60622 | | |
| Tech-Air Of South Florida | 4500 Sw 74 Ave | Miami, FL 33155 | | | |
| Techbridge Inc. | 9690 S 300 W | Sandy, UT 84070 | | | |
| Techcited LLC | 680 Commerce Drive | Suite 120 | Woodbury, MN 55125 | | |
| Techcity 33 51 & 64 LLC | 300 Enterprise Dr. Kingston | Kingston, NY 12401 | | | |
| Techconnectwest LLC | 2370 Jupiter Dr | Los Angeles, CA 90046 | | | |
| Techedge Marketng, Inc | 11670 Fountains Dr | Ste 200 | Maple Grove, MN 55369 | | |
| Techees Recruiting | 171 E Thousand Oaks Blvd | Thousand Oaks, CA 91360 | | | |
| Techelin Romeus | Address Redacted | | | | |
| Techeng Tsai | Address Redacted | | | | |
| Techentas Inc | 309 W Giddens Ave | Tampa, FL 33603 | | | |
| Techesp, LLC | 2308 Mount Vernon Ave | 738 | Alexandria, VA 22301 | | |
| Techfay Inc. | 8007 236th St | Queens Village, NY 11427 | | | |
| Techhub LLC | 657 Pheasant Way | Centerville, UT 84014 | | | |
| Techies Software Solutions Inc | 221 Laurel Rd | Suite 165 | Voorhees, NJ 08043 | | |
| Techit, Inc. | Attn: David Far | 7755 Alabama Ave, Unit 3 | Canoga Park, CA 91403 | | |
| Techland International Co | 435 Murphy Rd, Apt 337 | Stafford, TX 77477 | | | |
| Techligent Systems, Inc. | 8605 Westwood Center Drive | Suite 503 | Vienna, VA 22043 | | |
| Techlinx Texas | 9229 Elizabeth Road | Houston, TX 77055 | | | |
| Techly Jasmin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Techmetrix Corp | 1515 N Federal Hwy | Suite 300 | Boca Raton, FL 33432 | | |
| Technational.Inc | 5308 13th Ave | Suite 574 | Brooklyn, NY 11219 | | |
| Techneeds LLC | 12344 Sunny St | Frisco, TX 75033 | | | |
| Techni- Rep, Inc. | Attn: Robert Bender | 1420G Church St | Bohemia, NY 11716 | | |
| Technica Usa | Address Redacted | | | | |
| Technical Arts Group | 208 E Columbia St | Marfa, TX 79843 | | | |
| Technical Carpentry, Inc. | 94 Oakview Hwy | E Hampton, NY 11937 | | | |
| Technical Chemical Recruiters | 1535 Victoria Falls Drive | Atlanta, GA 30329 | | | |
| Technical Imagery Studios | 3000 Cleveland Ave. | Suite 106 | Santa Rosa, CA 95403 | | |
| Technical Inspection Agency Usa Inc. | 5940 S Rainbow Blvd | Las Vegas, NV 89118 | | | |
| Technical Maven | Address Redacted | | | | |
| Technical Products & Supply | 55 Barnickel St | Meadowlands, PA 15347 | | | |
| Technical Search Inc. | 1145 N Arlington Heights Rd | 3Rd Floor | Itasca, IL 60143 | | |
| Technical Software Analytics Inc | 4854 Old National Hwy | Atlanta, GA 30337 | | | |
| Technical Software Consulting, Inc | Attn: Sukhpal Dhillon | 27620 Farmington Road, Ste 200 | Farmington Hills, MI 48334 | | |
| Technical Solutions Of Ga LLC | 794 Mulligan Way 20966 | Jasper, GA 30143 | | | |
| Technical Translations | 110 Fieldstone Drive | Carlisle, PA 17015 | | | |
| Technically Aesthetic | 108 Shannon Ln | Johnson City, TN 37601 | | | |
| Technician Roofing, Inc | 1480 Bernard Drive | Suite E | Addison, IL 60101 | | |
| Technico Marine Corporation | 1429 E. 63rd St | Brooklyn, NY 11234 | | | |
| Technicraft Auto Body, Inc. | 30536 Bryant Drive | Evergreen, CO 80439 | | | |
| Technifi, LLC | 24521 E Frost Dr | Aurora, CO 80016 | | | |
| Technifyinc | 14814 Daneway Dr | Frisco, TX 75035 | | | |
| Technikal Signs | Address Redacted | | | | |
| Technique Custom Transport | 10609 S Van Ness Ave | Unit 3 | Inglewood, CA 90303 | | |
| Technitouch Inc | 30700 Russell Ranch Road | Suite 250 | Westlake Village, CA 91362 | | |
| Techno Fit, LLC | dba Club Tech Service | 6301 Angelo Court, Ste 4 | Loomis, CA 95650 | | |
| Techno Source Inc | 937 W Foothill | Upland, CA 91786 | | | |
| Techno18+Llc | 713 N Center Drive Nw | Walker, MI 49544 | | | |
| Technoco, Inc | 2640 N Halsted St, Apt 2 | Chicago, IL 60614 | | | |
| Technoir Group, LLC | 3225 Mcleod Dr | 100 | Las Vegas, NV 89121 | | |
| Technologically Knowledgeable Machining | 1900 Kona Drive | Compton, CA 90220 | | | |
| Technologies225 | 40310 Bordeaux St | Prairieville, LA 70769 | | | |
| Technology & Employment Connectoons | 4326 149th St. Ne | Marysville, WA 98271 | | | |
| Technology & Print Solutions, Inc | 2901 W. Busch Blvd. | Suite 901 | Tampa, FL 33618 | | |
| Technology 4 Solutions LLC | 23123 State Road 7 | Suite 200C | Boca Raton, FL 33428 | | |
| Technology Air & Investments LLC | 1901 W Colonial Dr, Ste 19 | Orlando, FL 32804 | | | |
| Technology And Trade Development, Inc. | Attn: Francisco Vale | 7326 Stanhope Ct | Sarasota, FL 34238 | | |
| Technology Associates & Products, LLC | 3259 Progress Drive | Suite 170 | Orlando, FL 32826 | | |
| Technology Association of Georgia | 75 5th St NW, Ste 625 | Atlanta, GA 30308 | | | |
| Technology Business Solutions LLC | 769 W Redman Ave | Haddonfield, NJ 08033 | | | |
| Technology Coast Partners LLC | 2100 Coral Way | Suite 601 | Coral Gables, FL 33145 | | |
| Technology Contracting, LLC | 200 W. Fairfield Dr. | Salisbury, MD 21804 | | | |
| Technology Mgt Professionals Nevada LLC | 4790 Caughlin Pkwy | 438 | Reno, NV 89519 | | |
| Technology Of Comfort LLC | 956 Hope St, Apt 1E | Stamford, CT 06907 | | | |
| Technology Purchasing Partners, LLC | 5655 N. High St. | Suite 8 | Worthington, OH 43085 | | |
| Technology Search Group, LLC | 40 Wharf Rd | Brooksville, ME 04617 | | | |
| Technology Solution Service | 916 Woodmere Drive | Valley Stream, NY 11581 | | | |
| Technology Solutions Design Group LLC | 12 Knollview | Ossining, NY 10562 | | | |
| Technology Solutions Of Kc | 9218 Metcalf Ave | Ste 302 | Overland Park, KS 66212 | | |
| Technology Style, Inc | 4224 La Palma Ct | Tampa, FL 33611 | | | |
| Technology Transfer Services, Inc. | 165 Sugar Hill Court | Boiling Springs, SC 29316 | | | |
| Technology Xperts, LLC | 14851 Sw 158 St | Miami, FL 33187 | | | |
| Technopak Usa Inc | 5295 Kernwood Ct | Palm Harbor, FL 34685 | | | |
| Technotax & Consulting Services LLC | 9716 Bloomfield St | Cypress, CA 90630 | | | |
| Technow 365, Inc | 1367 Connecticut Ave Nw | Washington, DC 20036 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Technoworks Inc. | 48 Brittany Drive | Kenner, LA 70065 | | | |
| Techoled LLC | 330 E 59th St | New York, NY 10021 | | | |
| Tech-One Services LLC | 1487 Alvina St | Red Wing, MN 55066 | | | |
| Techpartner | 155 Cottage Ln | Bonners Ferry, ID 83805 | | | |
| Techpro Manufacturing, Inc. | 887 Vertin Ave. | Suite A | Salinas, CA 93901 | | |
| Techpro Security Products | Attn: Bradley Besner | 99 Nw 11th St | Boca Raton, FL 33432 | | |
| Techrom LLC | 20503 Grand Vista | Tampa, FL 33647 | | | |
| Techs On Hand Inc. | 210 Devlin | Ingleside, IL 60041 | | | |
| Techs-4U | 11142 Lindbergh Business Court | Suite 105 | St Louis, MO 63123 | | |
| Techscapes, LLC | 7643 Gateway Parkway | 104-730 | Jacksonville, FL 32256 | | |
| Techsperado, LLC | 894 Hampshire Ave | Jerome, AZ 86331 | | | |
| Techstack Infotech LLC | 13721 Neil Armstrong Ave | Herndon, VA 20171 | | | |
| Techtalent Services Inc | 5737 Kanan Rd | 532 | Agoura Hills, CA 91301 | | |
| Techtime Services | 419 El Adobe Place | Fullerton, CA 92835 | | | |
| Techtivo LLC | 171 6th St Ne | 12 | Atlanta, GA 30308 | | |
| Techunion Inc. | 309 E Rand Rd 103 Arlington Hts | Arlington Heights, IL 60004 | | | |
| Techvt LLC | 177 Magoon Rd | S Londonderry, VT 05155 | | | |
| Techximius Corporation | 320 Powersby Rd | Joppa, MD 21085 | | | |
| Tecia Hoyle | Address Redacted | | | | |
| Tecias Childcare | 588 Scio St | Rochester, NY 14605 | | | |
| Teck Guy,Llc | 104 Ramapo Valley Road | Oakland, NJ 07436 | | | |
| Tecknique Trucking LLC | 875 Mountain View Ter Nw | Marietta, GA 30064 | | | |
| Teckrom Inc | 8930 Activity Road | D | San Diego, CA 92126 | | |
| Tecky Beauty | 720 East 31st St | 2C | Brooklyn, NY 11210 | | |
| Teckyard Electronics | 3866 Meadow Creek Dr | Norcross, GA 30092 | | | |
| Tec-Link | 16350 Bruce B Downs Blvd 48942 | Tampa, FL 33646 | | | |
| Tecnicad, Inc. | 789 River Drive | Norco, CA 92860 | | | |
| Tecnioil Corp | 11401 Nw 89th St | Suite 105 | Miami, FL 33178 | | |
| Tecnodiesel, Inc | 3609 Old Winter Garden Rd. | Suite C-2 | Orlando, FL 32805 | | |
| Tecola Cromwell | | | | | |
| Tectonic Materials & Systems Inc | 338 Headquarters Road | Erwinna, PA 18920 | | | |
| Tectonic Media Entertainment Group | 22815 Ventura Blvd | 882 | Woodland Hills, CA 91364 | | |
| Tecumseh Bruner | Address Redacted | | | | |
| Ted & Son Construction Company, Inc. | 3013 N Lake Ter | Glenview, IL 60026 | | | |
| Ted & Son Trucking LLC | 712 Water Oak Cove | Pearl, MS 39208 | | | |
| Ted Afetian | | | | | |
| Ted Alvarez Trucking | 5520 Crystal Lake Blvd | Dallas, TX 75236 | | | |
| Ted Alvia | | | | | |
| Ted Baar Dairy Inc | 334 S 300 W | Jerome, ID 83338 | | | |
| Ted Baker | | | | | |
| Ted Baker Processing Inc | 12505 Peyton Hwy | Peyton, CO 80831 | | | |
| Ted Balerite | | | | | |
| Ted Becquet | | | | | |
| Ted Bedell | | | | | |
| Ted Bogusta | | | | | |
| Ted Breitenstein | | | | | |
| Ted Bump | | | | | |
| Ted Bush | | | | | |
| Ted Capodilupo | Address Redacted | | | | |
| Ted Cappelen | | | | | |
| Ted Carpenter | | | | | |
| Ted Carpio | Address Redacted | | | | |
| Ted Chambers | | | | | |
| Ted Cote | | | | | |
| Ted Davies | | | | | |
| Ted Del Medico | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ted Deruyter | | | | | |
| Ted Donley | | | | | |
| Ted Dreaver | | | | | |
| Ted Dunbar | | | | | |
| Ted E Knopp Chartered | 310 W Central Ave | Suite 203 | Wichita, KS 67202 | | |
| Ted Ehr | | | | | |
| Ted Enterprises, LLC | 2573 E Orleans Dr | Gilbert, AZ 85298 | | | |
| Ted Entwistle | | | | | |
| Ted Fairchild | | | | | |
| Ted Ferrier | | | | | |
| Ted Figgins | | | | | |
| Ted Fred | | | | | |
| Ted Fried | | | | | |
| Ted Gomez | | | | | |
| Ted Greene | | | | | |
| Ted Halladay | | | | | |
| Ted Hamaguchi | | | | | |
| Ted Harris Sales | 1119 University Dr | Yardley, PA 19067 | | | |
| Ted Hartner | | | | | |
| Ted Herner | Address Redacted | | | | |
| Ted Hesser Photography | 2131 E 1700 S | Salt Lake City, UT 84108 | | | |
| Ted Hight | Address Redacted | | | | |
| Ted Hill | | | | | |
| Ted Houle | | | | | |
| Ted Jess | | | | | |
| Ted Jolly | | | | | |
| Ted Kaminski | | | | | |
| Ted Keener | Address Redacted | | | | |
| Ted Kendall | | | | | |
| Ted Kennedy | | | | | |
| Ted Kim | | | | | |
| Ted Koppel | | | | | |
| Ted L Bissette | Address Redacted | | | | |
| Ted Lockwood | Address Redacted | | | | |
| Ted Lyons | | | | | |
| Ted Miller | | | | | |
| Ted Morang Sr | | | | | |
| Ted More | | | | | |
| Ted Moss | | | | | |
| Ted Murphy | | | | | |
| Ted Neal | | | | | |
| Ted Ned | | | | | |
| Ted Neuman | | | | | |
| Ted Novak | | | | | |
| Ted Papuga | | | | | |
| Ted Parrish | | | | | |
| Ted Partsas | | | | | |
| Ted Passyn | | | | | |
| Ted Plemons Construction Co., Inc. | 580 Camino Vina | Paso Robles, CA 93446 | | | |
| Ted Qualls | Address Redacted | | | | |
| Ted Rader | | | | | |
| Ted Riley | | | | | |
| Ted Schilling | | | | | |
| Ted Schroeder | | | | | |
| Ted Schuster | | | | | |
| Ted Scislowski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ted Serafin Contracting LLC | 11 Jefferson Ave | New Brunswick, NJ 08901 | | | |
| Ted Siao | Address Redacted | | | | |
| Ted Sidelinger | | | | | |
| Ted Simon Consulting | 50 Grande Paseo | San Rafael, CA 94903 | | | |
| Ted Smith | Address Redacted | | | | |
| Ted Smith | | | | | |
| Ted Smith Cpa LLC | 5240 N Towne Centre Dr | Suite 102A | Ozark, MO 65721 | | |
| Ted Smith Excavating Inc. | 16 Bay Ave | E Moriches, NY 11940 | | | |
| Ted Snyder | | | | | |
| Ted Stevens | | | | | |
| Ted Sundquist | | | | | |
| Ted Test | | | | | |
| Ted Thompson | | | | | |
| Ted Tong | Address Redacted | | | | |
| Ted Tou Realtor | 21002 Arden Park Dr | Richmond, TX 77407 | | | |
| Ted Tou Realtor | Address Redacted | | | | |
| Ted Triana | | | | | |
| Ted Tribble | | | | | |
| Ted Troutman | | | | | |
| Ted Trujillo | | | | | |
| Ted Varno | | | | | |
| Ted Vega | Address Redacted | | | | |
| Ted Walker | | | | | |
| Ted Widen | | | | | |
| Ted Wieczorek | Address Redacted | | | | |
| Ted Wilczek | | | | | |
| Ted Williams | | | | | |
| Ted Wolff | | | | | |
| Ted Y Lee | Address Redacted | | | | |
| Tedd Nadler | | | | | |
| Tedd Stevens | | | | | |
| Teddrick Dunson | | | | | |
| Teddy Alexander | | | | | |
| Teddy Arroyo | | | | | |
| Teddy Bear Bakery, | 116 E Killen Ln | Temple, TX 76501 | | | |
| Teddy Bear Daycare LLC | 405 Se 30th St | Ankeny, IA 50021 | | | |
| Teddy Bear Tymes Child Care Center | 900 E Gilbert St | Bldg 8 | San Bernardino, CA 92415 | | |
| Teddy D Lumpkin | Address Redacted | | | | |
| Teddy Dial | | | | | |
| Teddy Garcia | | | | | |
| Teddy Houser | | | | | |
| Teddy Houser Race Cars | 1287 Georgetown Rd | Lincolnton, NC 28092 | | | |
| Teddy Hovis | | | | | |
| Teddy Lewis | Address Redacted | | | | |
| Teddy Manikas | | | | | |
| Teddy Mercado Nario | Address Redacted | | | | |
| Teddy Norton | | | | | |
| Teddy Phokomon | | | | | |
| Teddy Pierre-Louis | Address Redacted | | | | |
| Teddy Rodgers | | | | | |
| Teddy Solari | | | | | |
| Teddy Tat-Tak Liu Md Pc | 131-07 40th Road, Ste E31 | Skyview Wellness | Flushing, NY 11354 | | |
| Teddy Tracking | 9204 Northlake Heights Cir | Atlanta, GA 30345 | | | |
| Teddy Wilk | Address Redacted | | | | |
| Teddy Wilson | | | | | |
| Teddy Wolcott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teddy Wright | | | | | |
| Teddybear Childcare | 815 E. 19th St | Anderson, IN 46016 | | | |
| Teddy'S Home Town Dry | Cleaning Delivery Services | 5235 Grays Ridge Drive | Charlotte, NC 28269 | | |
| Teddy'S Smoke Shop | 346 N. Expressway | Ca, GA 30223 | | | |
| Tedesco Motors | 922 West Division St | Arlington, TX 61761 | | | |
| Tedi Sarafian | | | | | |
| Tedlonder Taylor | Address Redacted | | | | |
| Tedros Ande | Address Redacted | | | | |
| Tedros Family Inc | 2065 W Farwell Ave, Apt 1N | Chicago, IL 60645 | | | |
| Tedros Ghebrehiwet | Address Redacted | | | | |
| Tedros Woldemariam | Address Redacted | | | | |
| Teds Auto Service | 6316 Harvard Ave | Cleveland, OH 44105 | | | |
| Teds Auto Trader Inc | 1817 S. Oates St | Dothan, AL 36301 | | | |
| Teds Love Ministries Inc | 2573 Hodgesville Road | Suite 1 | Dothan, AL 36301 | | |
| Ted'S Restaurant | 328 12th St S | Birmingham, AL 35233 | | | |
| Ted'S Sales LLC | 582 Waterside Cir | Titusville, FL 32780 | | | |
| Teds Temps Incorporated | 1817 South Oates St | Dothan, AL 36301 | | | |
| Tedshape | 40 Gilbert Lane | Plainview, NY 11803 | | | |
| Tedy Trucking | 6334 Shadybrook Ln | 2152 | Dallas, TX 75206 | | |
| Tee Corporation | 29220 Gratiot | Roseville, MI 48066 | | | |
| Tee High Trucking | 135 Chelmsford Ct | Leesburg, GA 31763 | | | |
| Tee Lex Inc | 1178 N Topanga Canyon Blvd | Topanga, CA 90290 | | | |
| Tee Nails | 3723 Southside Blvd | Suite 5 | Jacksonville, FL 32216 | | |
| Tee Off Bar Inc | 320 Marks Rd | Alamo, CA 94507 | | | |
| Tee O'S Luxury Renovations LLC | 4617 Malor Dr | Wake Forest, NC 27587 | | | |
| Tee Terrace Inc | 2100 Webster St Unit108 | San Francisco, CA 94115 | | | |
| Tee Time Cafe | 126 Holden Beach Rd | Shallotte, NC 28470 | | | |
| Tee Wong | | | | | |
| Teegan Mccooey | Address Redacted | | | | |
| Teejay Li | | | | | |
| Teeka Singh | | | | | |
| Teekam Lohano Md Pa | 2400 Hwy 365 | 107 | Nederland, TX 77706 | | |
| Teeken Nails | 422 N. Azuza Ave | W Covina, CA 91791 | | | |
| Teeki, Inc. | 1105 N Topanga Canyon Blvd | Topanga, CA 90290 | | | |
| Teela Alexander | Address Redacted | | | | |
| Teela Laroux Cull | Address Redacted | | | | |
| Teela Stewart | Address Redacted | | | | |
| Teeluck Persad | | | | | |
| Teem | 224 S 200 W, Ste 100 | Salt Lake City, UT 84101 | | | |
| Teem Economic Research & Business | Community Development | 1601 Shortcut Hwy | Suite A | Slidell, LA 70458 | |
| Teen Bean, Inc. | 1770 South Grande Vista Ave | Los Angeles, CA 90023 | | | |
| Teen Challenge Of East Bay, Inc. | 390 Mathew St | Santa Clara, CA 95050 | | | |
| Teen Excellence | 4677 Green Rd | Warrensville Hts, OH 44128 | | | |
| Teen Pregnancy Childcare Training | 102 Equity Dr | Greensburg, PA 15601 | | | |
| Teen Upward Bound Inc | 717 Opa Locka Blvd | Miami, FL 33054 | | | |
| Teena Flesch | | | | | |
| Teena Hart | | | | | |
| Teena Johnson | | | | | |
| Teena Kennon | Address Redacted | | | | |
| Teena Murphy | | | | | |
| Teena Thomas | Address Redacted | | | | |
| Teena Wiggins | Address Redacted | | | | |
| Teeniewaist | 232 Cedar Drive | Peachtree City, GA 30269 | | | |
| Teens Voice Usa | 4765 Butner Rd | College Park, GA 30349 | | | |
| Teeny Enterprises | Attn: Reena Teeny | 2823 Sw Clara Court | Troutdale, OR 97060 | | |
| Teeology 101 LLC | 24 Bradford Cir | Sugar Land, TX 77479 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teeple Farms Inc. | 7274 Lake Bluff Rd | Wolcott, NY 14590 | | | |
| Teeple Inc | Aka Teeples Painting & Janitorial | 1961 Juniper Lake Rd | W End, NC 27376 | | |
| Teeradech Vechthanakorn | | | | | |
| Teeraporn , Inc | 7321 Reseda Bl | Reseda, CA 91335 | | | |
| Teerawat Promprasert | | | | | |
| Teerut Boonsombuti | | | | | |
| Teerut Corp | 2150 Lombard St | San Francisco, CA 94123 | | | |
| Tee'S Creationz LLC | 20 Blanket Pass | Covington, GA 30016 | | | |
| Tee'S Taxes & Financial Services | 637 E Albertoni St | Suite 211 | Carson, CA 90746 | | |
| Tees Tutus | Address Redacted | | | | |
| Teesha Adams | Address Redacted | | | | |
| Teesha Simpson | | | | | |
| Teessential Services | 13906 Archdale | Detroit, MI 48227 | | | |
| Teetee'S Delights | 101 Wallace Dr | C 111 | Easley, SC 29640 | | |
| Teets Tweets | 363 Wortman Ave | 2E | Brooklyn, NY 11207 | | |
| Teez Me LLC | 14456 225th St | Laurelton, NY 11413 | | | |
| Tefera Kiros | | | | | |
| Teferi Tesfaye | Address Redacted | | | | |
| Tefesehet Mesfin | Address Redacted | | | | |
| Teflon Affordable Pressure Washing | & Tree Srvc. LLC | 830 Church St Lh | Haines City, FL 33844 | | |
| Teflon New York, LLC | 202 San Juan Circle | Melbourne, FL 32935 | | | |
| Tefs Tutoring Services | 116 Se 1st Ter. | Apt. 4 | Dania, FL 33004 | | |
| Teg Construction Corp., | 326 Hackensack St | Carlstadt, NJ 07072 | | | |
| Teg Petroleum Inc | 1781 Atlantic Ave | Brooklyn, NY 11233 | | | |
| Tegan Kline | | | | | |
| Tegegn Temis Sisay | Address Redacted | | | | |
| Tego LLC | 7083 Hollywood Blvd | Hollywood, CA 90028 | | | |
| Tegos Barbershop & Game Lounge | 1 South New Warrington Rd | Pensacola, FL 32507 | | | |
| Tegraexcel Oilfield Logistics | 2820 Mckinnon St | Dallas, TX 75201 | | | |
| Teguh Tirtokusumo | Address Redacted | | | | |
| Tegveer Miglani | Address Redacted | | | | |
| Tehlair Strong | | | | | |
| Tehmina Khan | | | | | |
| Tehniyat Shorish | Address Redacted | | | | |
| Tehuta Hardeveld | Address Redacted | | | | |
| Tehydra LLC | 19218 St Winfred | Spring, TX 77379 | | | |
| Teia Springer | Address Redacted | | | | |
| Teichman Enterprises Inc. | 2035 E 46th St | Vernon, CA 90058 | | | |
| Teidy P Pajaro Herrera | Address Redacted | | | | |
| Teiera Henry | Address Redacted | | | | |
| Teigar Transpotation Solutions Inc | 357 Baywest Neighbors Cir | Orlando, FL 32835 | | | |
| Teigerhomes Mgmt | 1069 Paseo La Cresta | Chula Vista, CA 91910 | | | |
| Teighlor Marsalis | | | | | |
| Teigi Hughes | Address Redacted | | | | |
| Teila Irwin | Address Redacted | | | | |
| Teimurazi Gadelia | Address Redacted | | | | |
| Teimurazi Vachadze | Address Redacted | | | | |
| Teion Crews | | | | | |
| Teion Pool | Address Redacted | | | | |
| Teirrie Mcguire | Address Redacted | | | | |
| Tej & S Trucking, Inc | 1183 Evertt Ct | Manteca, CA 95337 | | | |
| Tej Paranjpe | | | | | |
| Tej Solutions, LLC | 112 Arbor Vista Ln | Owings Mills, MD 21117 | | | |
| Tej Soni | | | | | |
| Tej Trading Inc | 455 W Grantline Road | Tracy, CA 95376 | | | |
| Teja Kolan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teja Singh | | | | | |
| Teja Yenamandra | | | | | |
| Tejada Painting | Address Redacted | | | | |
| Tejal Parekh | Address Redacted | | | | |
| Tejas Bhatt | | | | | |
| Tejas Mehta | Address Redacted | | | | |
| Tejas Patel | | | | | |
| Tejas Shah | Address Redacted | | | | |
| Tejas Viejo Land Company | 1306 Marshall St. | Houston, TX 77006 | | | |
| Tejeda Auto Sales | 2626 S Dupont Blvd | Smyrna, DE 19977 | | | |
| Tejen Patel | Address Redacted | | | | |
| Tejeshwar Repala | | | | | |
| Tejinder Dhillon | | | | | |
| Tejinder Pahwa | | | | | |
| Tejinder Singh | Address Redacted | | | | |
| Tejnain Singh | Address Redacted | | | | |
| Tejon Lucas | Address Redacted | | | | |
| Tejon Ranch Conservancy | 637 San Emidio Way | Frazier Park, CA 93225 | | | |
| Tejo'S Restaurant Inc. | 2 Greco Drive | N Arlington, NJ 07031 | | | |
| Tejpal Dogra | | | | | |
| Tejpal S Grover | Address Redacted | | | | |
| Tejsona Enterprise Inc. | 43332 Us Hwy 27 | Davenport, FL 33837 | | | |
| Tejvir Rekhi | | | | | |
| Tek & Tek Inc | P .O Box 330183 | Brooklyn, NY 11233 | | | |
| Tek 1 Mechanical LLC | 5036 S Beck Ave | Tempe, AZ 85282 | | | |
| Tek Group | 1707 Iroquois Ct | Rocklin, CA 95765 | | | |
| Tek Nails & Spa Salon LLC | 210 Chase Ave Unit 9 | Waterbury, CT 06704 | | | |
| Tek Transit LLC | 280 Jackson St | Willimantic, CT 06226 | | | |
| Tek Usa Electronic Inc | 3900 Newark Mall Road | 318 | Newark, CA 94560 | | |
| Tek3 Inc | W170N4980 Linden Ln | Menomonee Fls, WI 53051 | | | |
| Teka Butts | Address Redacted | | | | |
| Teka Menna | Address Redacted | | | | |
| Tekabe A Tufa | Address Redacted | | | | |
| Tekair Mechanical Corp | 16 East 34th St | Floor 2 | New York, NY 10016 | | |
| Tek-Aire Services, Inc. | 3900 Osage St. | Houston, TX 77063 | | | |
| Tekawana Glasper-Randall | | | | | |
| Tekcogno Solutions Inc | 44765 Malden Pl | Ashburn, VA 20147 | | | |
| Tekea Araya | Address Redacted | | | | |
| Tekenna Jacobs | | | | | |
| Tekeraoi Films | 220 W Pine Ave | El Segundo, CA 90245 | | | |
| Tekeya Priester | | | | | |
| Tekfocus, Inc. | 2136 Gallows Road | Suite C | Dunn Loring, VA 22027 | | |
| Tekguard Solutions LLC | Attn: Randall Outen | 4455-K Morris Park Dr | Charlotte, NC 28227 | | |
| Tekhen Corp | 8145 Hwy 6 S, Ste 138-515 | Houston, TX 77083 | | | |
| Tekhne, LLC | 1959 N Peace Haven Rd | Suite 101 | Winston Salem, NC 27106 | | |
| Tekia'S Hair At Home | 7934 S Oglesby Ave | Chicago, IL 60617 | | | |
| Tekicia Yancie | | | | | |
| Tekil Triangle Service | 1504 Sweetwater Ln | Raleigh, NC 27610 | | | |
| Tekita Forrest | Address Redacted | | | | |
| Tekkeon, Inc. | 30 Mauchly | Suite B | Irvine, CA 92618 | | |
| Teklaz, Inc | 1215 Golden Hill Road | Matthews, NC 28105 | | | |
| Tekle Demeke | Address Redacted | | | | |
| Tekle Eysadik | Address Redacted | | | | |
| Tekle Trans LLC | 9900 E Florida Ave | Unit 37 | Aurora, CO 80247 | | |
| Teklehaymanot Tesfay | Address Redacted | | | | |
| Teklemariam Kifle | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teklemaryam Tesfatsion | Address Redacted | | | | |
| Tekleweini Okubamichael | Address Redacted | | | | |
| Teklu Teklehaimanot | Address Redacted | | | | |
| Teklzghi Akeza | Address Redacted | | | | |
| Tekmedia Solutions Inc | 3703 65 Ave E | Sarasota, FL 34243 | | | |
| Tekmicro LLC | 18726 37th Drive Se | Bothell, WA 98012 | | | |
| Teknamat Theaters LLC | 4080 Sea Mist Way | Wellington, FL 33449 | | | |
| Tekneekill Productions | 234 Owens Drive | Summerville, SC 29485 | | | |
| Teknia Networks Inc | 10451 66th St North | Pinellas Park, FL 33782 | | | |
| Teknigrammaton Inc | 7312 N Hamilton | Chicago, IL 60645 | | | |
| Teknika Mccroskey | Address Redacted | | | | |
| Teknikia Harvey | Address Redacted | | | | |
| Teknimedia Corporation | 11406 Hollowstone Drive | Rockville, MD 20852 | | | |
| Teknow Services LLC | 6313 Prestley Mill Rd | Douglasville, GA 30134 | | | |
| Tekoa F Maury | Address Redacted | | | | |
| Tekoa Hash | Address Redacted | | | | |
| Tekoar Jennette | Address Redacted | | | | |
| Tekonsha Fuel Stop Inc | 15263 M 60 | Tekonsha, MI 49092 | | | |
| Tekreach Solutions, LLC | 6366 Drexel Ave | Los Angeles, CA 90048 | | | |
| Tekserve Of Perry | 108 Pine Circle Dr | Perry, FL 32348 | | | |
| Tekstream Solutions LLC | 1117 Perimeter Ctr W, Ste E400 | Atlanta, GA 30338 | | | |
| Tekstro LLC | 31 Page St | Unit 205 | San Francisco, CA 94102 | | |
| Tektelco LLC | 2219 Reddy Farm Ln | Grayson, GA 30017 | | | |
| Tekton Enterprise Inc | 114-34 135th Ave | S Ozone Park, NY 11420 | | | |
| Tekton Enterprises LLC | 4055 Vanburen St | Hudsonville, MI 49426 | | | |
| Tektris Movers LLC | 3464 Park Dr | Snellville, GA 30039 | | | |
| Tekwani LLC | 309 North Lamar Blvd | Oxford, MS 38655 | | | |
| Tekyard LLC | 3709 Park Overlook Ct | Ellicott City, MD 21042 | | | |
| Tekzek | 2020 Hickory Lane | Schaumburg, IL 60195 | | | |
| Tel Case & Cellular Corp. | 2113 57th St | Brooklyn, NY 11204 | | | |
| Tel Com Enterprises | 1329 Laird St | Houston, TX 77008 | | | |
| Tel Industries LLC | 720 Se 160th Ave, Ste 103 | 133 | Vancouver, WA 98684 | | |
| Tel Phil Enterprises, Inc | 504 South Bay Front | Newport Beach, CA 92662 | | | |
| Tel Sterner | | | | | |
| Tela Johnson | | | | | |
| Tela Townsend | Address Redacted | | | | |
| Telada Ford | Address Redacted | | | | |
| Telamar Deli Inc | 307 Clinton St | 1 | Hempstead, NY 11550 | | |
| Telanna Jeffers | | | | | |
| Telaxis LLC | 880 Northwood Blvd | Suite F | Incline Village, NV 89451 | | |
| Telca Consulting LLC | 11708 Melaleuca Way | Cooper City, FL 33026 | | | |
| Telco Community Credit Union | 712 New Leicester Hwy | Asheville, NC 28806 | | | |
| Telco Results, LLC | 1096 Pine Grove Dr | Alpharetta, GA 30009 | | | |
| Telea Stafford | | | | | |
| Telebeepers LLC | 2650 S Military Trail | Suite 11 | W Palm Bach, FL 33415 | | |
| Tele-Bridge Medical | 841 Williamston St. | Vista, CA 92084 | | | |
| Telecable Systems Inc | 73-4165 Hulikoa Drive | Unit 1 | Kailua Kona, HI 96740 | | |
| Telecell Nm Retail, LLC | 4410 Wyoming Blvd, Ste H | Albuquerque, NM 87111 | | | |
| Telecell Spindale, LLC | 9024 Davis Crossing Ct. | Charlotte, NC 28269 | | | |
| Telecom Connections Inc | 1017 Summit Ave | Jersey City, NJ 07307 | | | |
| Telecom Integrity Group | 1250 Rte 28 | Ste 301A | Branchburg, NJ 08876 | | |
| Telecom One Group Inc | 6175 Nw 153 St, Ste 204 | Miami Lakes, FL 33014 | | | |
| Telecom Solutions Of Georgia | 971 Bramlett Way | Powder Springs, GA 30127 | | | |
| Telecomcepts Incorporated | 3285 Trade Center Drive | Riverside, CA 92507 | | | |
| Telecommunications Engineering & | Architecture Management | 2139 Gold Point Cir S | Hixson, TN 37343 | | |
| Telecommunications World LLC | 1019 Klondike Loop | Round Rock, TX 78665 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Telecommunications, Inc. | 501 West 14th St | Greenville, NC 27834 | | | |
| Telecomrm Inc | 4002 Morgan Place Ct Rd | Atlanta, GA 30324 | | | |
| Telecomunication | 3379 Sandy Shore Ln | Kissimmee, FL 34743 | | | |
| Telecono Trucking LLC | 910 S Swinton Ave | Delray Beach, FL 33444 | | | |
| Telectric | 8836 Gowdy Ave | San Diego, CA 92123 | | | |
| T-Electric LLC | 912 Aqua Dr | Gallatin, TN 37066 | | | |
| Tele-Dig Communications, LLC | 2210 160th Ave | Calamus, IA 52729 | | | |
| Teleios Consulting, Inc | 1515 Se 2nd St | Ft Lauderdale, FL 33301 | | | |
| Telemar Fl LLC | 707 Banks Ed | Margate, FL 33063 | | | |
| Telemarc Concepts, Inc | 30628 Detroit Rd | 286 | Westlake, OH 44145 | | |
| Telena Alexander | Address Redacted | | | | |
| Telenet International LLC | 5963 E 114th Pl | Thornton, CO 80233 | | | |
| Telep Towing Inc. | 574 Van Houten Ave | Clifton, NJ 07013 | | | |
| Telepath Corporation | 48810 Kato Road | Suite 300E | Fremont, CA 94538 | | |
| Telephone Bible Study Ministry (Tbsm) | 1038 Richard Ave | Berkeley, IL 60163 | | | |
| Telesacope | 14764 Olive Vista Dr | Jamul, CA 91935 | | | |
| Telese Inc. | dba Quality Metal Works | 1207 Wood Ct | Plant City, FL 33563 | | |
| Telesha Butler | Address Redacted | | | | |
| Telessentials, LLC | 9149 Eves Circle | Roswell, GA 30076 | | | |
| Teletech Security | Address Redacted | | | | |
| Tele-Technologies Inc | 162 Ridgedale Avenue Unit 3 | Morristown, NJ 07960 | | | |
| Telfer Wellness Services | 211 Foster St | Martinez, CA 94553 | | | |
| Telia Young | Address Redacted | | | | |
| Telia Young | | | | | |
| Telicia Johnson | Address Redacted | | | | |
| Telicia Williams | Address Redacted | | | | |
| Telisa Jackson | Address Redacted | | | | |
| Telisa Staples | | | | | |
| Telisha Girma | Address Redacted | | | | |
| Telisha Hoffmann | | | | | |
| Telisha Rhem | | | | | |
| Telita Ovide | Address Redacted | | | | |
| Tell A New Story Coaching/Rebekah Kane | 660 W Barry Ave | 29 | Chicago, IL 60657 | | |
| Tell Car Trucking Corp | 1593 Gates Ave | 2L | Brooklyn, NY 11237 | | |
| Tell Our Visions | 23 Dartmouth Trce | Ormond Beach, FL 32174 | | | |
| Tella Software Services Inc. | 4808 Rabbit Trl | Plano, TX 75074 | | | |
| Teller Architects Inc | 384 Forest Ave, Ste 23A | 23A | Laguna Beach, CA 92651 | | |
| Teller Mart . LLC | 920 Teller Ave | Bronx, NY 10451 | | | |
| Telles Law Offices | 15303 Ventura Blvd | 9Th Floor | Sherman Oaks, CA 91403 | | |
| Tellez, William | Address Redacted | | | | |
| Tellis Transport | 7451 East Medina Ave | Mesa, AZ 85209 | | | |
| Telly Courialis | | | | | |
| Telly Marion | Address Redacted | | | | |
| Telmawatee Jailall | | | | | |
| Telmax Solutions LLC | 2033 Se Lennard Rd | 111 | Port St Lucie, FL 34952 | | |
| Tel-Net Choices Inc | 1225 Culet Ranch Road | Danville, CA 94506 | | | |
| Telnetpc | 968 Tinton Lane | Rapid City, SD 57703 | | | |
| Telonium Communications | 129 Hillingdon Ct | Marietta, GA 30067 | | | |
| Telos Education | 23133 Hawthorne Blvd., Ste 202 | Torrance, CA 90505 | | | |
| Telos Performance Center, Ltd. | 13701 Dallas Parkway | Dallas, TX 75240 | | | |
| Telos Performance Center, Ltd. | Attn: Everett Aaberg | 13701 Dallas Pkwy | Dallas, TX 75240 | | |
| Telson Stfleur | | | | | |
| Telson Thomas | | | | | |
| Telstar Computers, Inc | 378 E Main St | Denville, NJ 07834 | | | |
| Telswin Cummings | | | | | |
| Telugu Ruchulu Of Bg LLC | 228 Mchenry Rd | Buffalo Grove, IL 60089 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Telva Miller | | | | | |
| Tem Landscape LLC | 1358 Beechnut Drive | Akron, OH 44312 | | | |
| Tem Realty, LLC Dba Re/Max 100 Realty | 2798 Us 1 South | St. Augustine, FL 32086 | | | |
| Temak Freight Brokerage LLC | 108 Granville Court | Atlanta, GA 30328 | | | |
| Temco Of Osceola LLC | 6225 Linneal Beach Drive | Apopka, FL 32703 | | | |
| Temecula Med Spa | 45133 Morgan Heights Rd | Temecula, CA 92592 | | | |
| Temecula Pain Consultants Medical Group | 556 S Fair Oaks Ave | 320 | Pasadena, CA 91105 | | |
| Temecula Real Estate, Inc. | 25096 Jefferson Ave | Suite B10 | Murrieta, CA 92562 | | |
| Temeka Blue | Address Redacted | | | | |
| Temeka Grier | Address Redacted | | | | |
| Temeka Morris | Address Redacted | | | | |
| Temeka Shannon | Address Redacted | | | | |
| Temeka Smith | Address Redacted | | | | |
| Temerra Robinson | Address Redacted | | | | |
| Temescal Acupuncture Center, Inc. | 330 41st St | Oakland, CA 94609 | | | |
| Temesgen Lema | Address Redacted | | | | |
| Temesgen Mersha | Address Redacted | | | | |
| Temesgen Or Bekas Trucking LLC | 5753 Exter Ct | Apt 162 | Alexandria, VA 22311 | | |
| Temesghen Kahsay | Address Redacted | | | | |
| Temesghen Okbazghi | Address Redacted | | | | |
| Temesghen Tesfai | Address Redacted | | | | |
| Temi African Market | 2729 New Boston Rd, Ste 22 | Texarkana, TX 75501 | | | |
| Temica Hamilton | Address Redacted | | | | |
| Temidayo Fadelu | | | | | |
| Temidayo Kola-Kehinde | | | | | |
| Temidayo Oderinde | | | | | |
| Temika Morris | | | | | |
| Temil Marmon | | | | | |
| Temilah Jones | Address Redacted | | | | |
| Temisha Louis | Address Redacted | | | | |
| Temistocles Gutierrez | | | | | |
| Temitope Adams | | | | | |
| Temitope Adebayo | Address Redacted | | | | |
| Temitope Alabi | Address Redacted | | | | |
| Temitope Oadapo | | | | | |
| Temitope Oladapo | Address Redacted | | | | |
| Temitope Yakubu | Address Redacted | | | | |
| Temmen Insurance Inc. | 2320 S Ingram Mill Rd | Unit 112 | Springfield, MO 65804 | | |
| Temona Walker | Address Redacted | | | | |
| Temoya Bingham | Address Redacted | | | | |
| Temp Connect, Inc. | 1585 Ellinwood Ave Unit L2 | Des Plaines, IL 60016 | | | |
| Temp, Inc. | P.O. Box 1588 | Fairmont, WV 26555 | | | |
| Tempe Dance Company, LLC | 700 E Cullumber St | Gilbert, AZ 85234 | | | |
| Tempe Hale | Address Redacted | | | | |
| Temper Grille | 1213 E University Dr | Granger, IN 46530 | | | |
| Temperance Jackson | Address Redacted | | | | |
| Temperance Moton | Address Redacted | | | | |
| Temperature 1 Heating & Cooling LLC | 147 Merchant St | Ambridge, PA 15003 | | | |
| Temperaturepro Austin Metro | 8404 Caledonia Dr | Austin, TX 78728 | | | |
| Tempest House LLC | 6590 Camino Carreta | Carpinteria, CA 93013 | | | |
| Tempest Inc | 108 Bay Club Pkwy | N East, MD 21901 | | | |
| Tempest Jackson | Address Redacted | | | | |
| Tempest Thomas | | | | | |
| Tempest Wyatt | Address Redacted | | | | |
| Templar Realty | 3053 W Graig Rd, Ste E-225 | N Las Vegas, NV 89032 | | | |
| Temple Baptist Church Of Perris | 745 N Perris Blvd | Perris, CA 92571 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Temple Beth Am | Address Redacted | | | | |
| Temple Beth El | Address Redacted | | | | |
| Temple B'Nai Emet | 482 N. Garfield Ave | Montebello, CA 90640 | | | |
| Temple City Immanuel Church | Of The Nazarene | 9953 Las Tunas Dr. | Temple City, CA 91780 | | |
| Temple Cleaners, Inc. | 628 East 11th St. | Glencoe, MN 55336 | | | |
| Temple Contract Station, LLC | 119 No 19th St | Temple, TX 76502 | | | |
| Temple Court Care Inc. | 40009 Temple Court | Murrieta, CA 92563 | | | |
| Temple Financial Solutions | 5 Cedar Circle | Boynton Beach, FL 33436 | | | |
| Temple Garlick Driver | 9662 Laurie Ave Nw | Concord, NC 28027 | | | |
| Temple Herlong | | | | | |
| Temple Israel Of Hollywood | 7300 Hollywood Blvd | Los Angeles, CA 90046 | | | |
| Temple Of The Dog & Meow Lounge | Attn: Tara Howard | 2344 N Milwaukee Avennue | Chicago, IL 60647 | | |
| Temple Photography | 6470 Woodhills Way | Citrus Heights, CA 95621 | | | |
| Temple Shir Shalom | Address Redacted | | | | |
| Temples Tax Service | 4866 Sandalwood St | New Orleans, LA 70127 | | | |
| Templeton Farms Equestrian LLC | 1799 Templeton Road | Templeton, CA 93465 | | | |
| Templeton Manufacturing Solutions | 8227 Persimmon Hill Lane | Jacksonville, FL 32256 | | | |
| Templetons | 411 Main St | Suisun City, CA 94533 | | | |
| Templo Apostolico Cristo La Roca | 3091 Valley View Ave. | Norco, CA 92860 | | | |
| Tempo Enterprises Inc | 6135 Knoll Wood Rd | 203 | Willowbrook, IL 60527 | | |
| Tempo Live Events Inc. | 1128 Oceanic Drive | Encinitas, CA 92024 | | | |
| Tempo Offset Printing Company, Inc | 9118 Dice Rd. | Santa Fe Springs, CA 90670 | | | |
| Tempo Plus Inc | 10139 Hartford Ct, Apt Ga | Schiller Park, IL 60176 | | | |
| Tempo Sports LLC | 1111 Saint Paul St | Denver, CO 80206 | | | |
| Temporal Cybernetics, LLC | 1052 California St | Encinitas, CA 92024 | | | |
| Temporary Fill-In | Address Redacted | | | | |
| Temprince Holdings LLC | 444 N Osage Ave | Inglewood, CA 90301 | | | |
| Tempro Finance, LLC | 3695 Cumberland Blvd Se | Atlanta, GA 30339 | | | |
| Tempsations | dba Emily'S Elves | 964 Hwy 69, Ste 9 | Hayesville, NC 28904 | | |
| Temptations by Ash | 105 Mastin Dr | Cumberland, KY 40823 | | | |
| Temptme Photography | 1644 Cliffview Road | Cleveland, OH 44112 | | | |
| Tempus Cura Consulting LLC | 14422 Shoreside Way | Suite110 Pmb 119 | Winter Garden, FL 34787 | | |
| Tempus Planner | Attn: Lilia Derevenco | 100 Commandants Way, Ste 209 | Chelsea, MA 02150 | | |
| Tempus Solutions LLC | 1415 Centerboard Ct | Cumming, GA 30041 | | | |
| Tempus Wealth Planning, LLC | 100 Spectrum Center Drive | Suite 460 | Irvine, CA 92618 | | |
| Temrex Corporation | Attn: Ethan Levander | 300 Buffalo Ave | Freeport, NY 11520 | | |
| Temur Jamshedi | | | | | |
| Temuujin Dashlkhagva | Address Redacted | | | | |
| Ten Brothers Inc. | 835 Southern Blvd | W Palm Beach, FL 33405 | | | |
| Ten Colors Inc | 221 Dekalb Ave | Brooklyn, NY 11205 | | | |
| Ten Decade Enterprises LLC | 6895 Lake Ave | Williamson, NY 14589 | | | |
| Ten Enterprises LLC | 2212 Chandler Rd Nw | Bellevue, NE 68147 | | | |
| Ten Fifty Industries | 30735 Bryant Drive | Unit 601 | Evergreen, CO 80439 | | |
| Ten Foot Bullet LLC | 2988 Se Territorial Road | Canby, OR 97013 | | | |
| Ten Forty Plus Quality Tax Preparation | 5625 Fm 1960 Road West, Ste 321 | Houston, TX 77069 | | | |
| Ten Four Enterprises LLC | 9265 Maveta Rd | Cascade, CO 80809 | | | |
| Ten Marketing & Pr | 116 Mangano Cir | Encinitas, CA 92024 | | | |
| Ten Men | 918 S 2150 W | Orem, UT 84059 | | | |
| Ten Mile Creek Grading & Land Clearing | 1290 Pineview Hwy | Pineview, GA 31071 | | | |
| Ten Miles | Address Redacted | | | | |
| Ten O Two Entertainment | 325 E Southern Ave | Suite 106 | Tempe, AZ 85282 | | |
| Ten One Shops, LLC | 23638 Laci St | Elkhorn, NE 68022 | | | |
| Ten Or Less Inc | 4318 Bergenline Ave | Union City, NJ 07087 | | | |
| Ten Percent Plus LLC | 27 Peters Canyon | Irvine, CA 92606 | | | |
| Ten Perfect Tips Nails & Spa, Inc | 2267 El Camino Real | D | Oceanside, CA 92054 | | |
| Ten Point Home Improvements LLC | 903 Peters Road | New Holland, PA 17557 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ten Point Towing Inc | 1181 State Road 175 | Hubertus, WI 53033 | | | |
| Ten Seven Designs | 2006 Fall Dr, Apt H | Wilmington, NC 28401 | | | |
| Ten Sixty Seven LLC | 12043 Jefferson Blvd | Culver City, CA 90230 | | | |
| Ten Speed Express LLC | 2500 Yorkway | Dundalk, MD 21222 | | | |
| Ten Thousand Villages Goshen, Inc | 206 S Main St | Goshen, IN 46526 | | | |
| Ten Thousand Villages Of Orlando | 329 N Park Ave | 102 | Winter Park, FL 32789 | | |
| Ten Thousand Villages Pasadena | 567 S. Lake Ave | Pasadena, CA 91101 | | | |
| Ten Thousand Villages South Bay | 1907 South Catalina Ave | Redondo Beach, CA 90278 | | | |
| Ten Toes Productions | 2240 Prairie St | Blue Island, IL 60406 | | | |
| Ten Twenty Two Designs | 10427 Connaught Dr | Carmel, IN 46032 | | | |
| Ten Twenty-One, LLC | 106 Kirkwood Road | Atlanta, GA 30317 | | | |
| Ten Tweny | 3354 Se Powell Blvd | Portland, OR 97202 | | | |
| Ten9 Designs | 2281 Hardeman Mill Rd | Bishop, GA 30621 | | | |
| Tena Burnett | | | | | |
| Tena Diills Era Real Estate Agent | 7810 Nazareth Road | Clymer, NY 14724 | | | |
| Tena Diills Era Real Estate Agent | Address Redacted | | | | |
| Tena Haughton | Address Redacted | | | | |
| Tena Mason | Address Redacted | | | | |
| Tena Ogle | | | | | |
| Tena Pro Nails | 2717 San Bruno Ave | San Francisco, CA 94134 | | | |
| Tenacious Crutcher | 3021 Vistavalley Ct | Nashville, TN 37218 | | | |
| Tenacious Toys | Attn: Benjamin Kline | 1571 Lexington Ave, 29 | New York, NY 10029 | | |
| Tenant Mechanical Inc | P.O. Box 1305 | Griffin, GA 30224 | | | |
| Tenants & Owners Development Corporation | 230 4th St | San Francisco, CA 94116 | | | |
| Tenants Together | 474 Valencia St | 156 | San Francisco, CA 94103 | | |
| Tenantsafe Services LLC | 2050 West County Line Rd | Suite 1 | Jackson, NJ 08527 | | |
| Tenares Communications, Inc | 249 Monroe St | Passaic, NJ 07055 | | | |
| Tenaya Calhoun | | | | | |
| Tenaya Roshay | | | | | |
| Tench Remodelers | 517 Rolling Brooke Way | Northfield, OH 44067 | | | |
| Tenchi, LLC | 50-45 245th St | Little Neck, NY 11362 | | | |
| Tenchodo Management Corp. | 3333 Crescent St | Astoria, NY 11106 | | | |
| Tencosolar, Inc | 18713 Glass Mountain Dr | Riverside, CA 92504 | | | |
| Tenda 8 Laundromat Inc | 518 W 145th St | New York, NY 10031 | | | |
| Tenda Laundry Inc | 1309 Newkirk Ave | Brooklyn, NY 11230 | | | |
| Tenda Tech Computer Inc | 1959 86th St | Brooklyn, NY 11214 | | | |
| Tendai Hubbard | | | | | |
| Tendai Morris | | | | | |
| Tendai Musikavanhu | | | | | |
| Tendai Rusenza | Address Redacted | | | | |
| Tendai Wilson | Address Redacted | | | | |
| Tender Care Child Development Center Inc | 9923 Springfield Pike | Cincinnati, OH 45215 | | | |
| Tender Care Phlebotomy LLC | 103 Township Line Rd | Rockledge, PA 19046 | | | |
| Tender Caring Hands | 5336 Longridge Dr N | Mobile, AL 36693 | | | |
| Tender Green Chinese Kitchen, Inc | 12329 Ne Fourth Plain Rd | Vancouver, WA 98684 | | | |
| Tender Hearts | Address Redacted | | | | |
| Tender Hearts Home Care LLC | 78C Three Hunts Dr | Pembroke, NC 28372 | | | |
| Tender Love & Care Child | Development Center, Inc | 1859 Seminole Blvd | W Palm Beach, FL 33409 | | |
| Tender Love Home Care LLC | 260 Northland Blvd. | Suite 133A | Cincinnati, OH 45246 | | |
| Tender Loving Care | 102 Mcphee Lane | Laplata, MD 20646 | | | |
| Tender Loving Care Christian | Learning Academy LLC | 1234 Martin L King Jr. Ave | Lakeland, FL 33805 | | |
| Tender Loving Care Services | 10 Carthage Court | Randallstown, MD 21133 | | | |
| Tender Loving Care Speech Therapy Pllc | 2 Red Oak Lane | New Hempstead, NY 10977 | | | |
| Tender Loving Kids Club | 3 Church Rd | Suffern, NY 10901 | | | |
| Tender Luv Nu-Born Care Inc. | 5631 La Ciegena Blvd | Los Angeles, CA 90056 | | | |
| Tender Moments LLC Daycare & Preschool | 9111 346th St S | Suite 1 | Roy, WA 98580 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Tender Paws Pet Sitting Dba | 8114 Strandhill Rd | Huntersville, NC 28078 | | | |
| Tender Touch Assisted Living Home, LLC | 2859 E Voltaire Ave | Phoenix, AZ 85032 | | | |
| Tender Touch Care Homes LLC | 58 Midhill Rd | Martinez, CA 94553 | | | |
| Tender Touch Daycare | 2701 Oakdale Terrace | Huntsville, AL 35810 | | | |
| Tender Touch Therapeutics LLC | 1305 Chestnut St | Suite 3 | W Bend, WI 53095 | | |
| Tender Years Academy | 8573 Southwest 24th St | Miami, FL 33155 | | | |
| Tender Years Childcare & | Devlopment Center Inc | 6006 Drum Poi | Deale, MD 20751 | | |
| Tendercare Pediatrics | 3330 Nazareth Rd | Easton, PA 18045 | | | |
| Tendercrop Farm | 108 High Road | Newbury, MA 01951 | | | |
| Tenderly Moreno | | | | | |
| Tenderlys Boutique | 614 W Whittier Blvd | Montebello, CA 90640 | | | |
| Tenderoni Hair Beautique | 1005 Baldwin St | Apt 9206 | Atlanta, GA 30310 | | |
| Tendi Sherpa | Address Redacted | | | | |
| Tendo Sushi Inc | 66-26 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Tendor Touch LLC | 1861 Brook Crossing Crt | Indianapolis, IN 46229 | | | |
| Tendres Henry | | | | | |
| Tene Gabriel Bibbins | Address Redacted | | | | |
| Tene Rodgers | | | | | |
| Tenecia Turner Salon | 117 10 221 St | Cambria Heights, NY 11411 | | | |
| Teneeshia Johnson | | | | | |
| Teneia Townsend | | | | | |
| Teneka Curry | Address Redacted | | | | |
| Tenequa Jones | Address Redacted | | | | |
| Tenequas Hair Care | 2604 Carver St | Suite B | Durham, NC 27705 | | |
| Tener Henderson | Address Redacted | | | | |
| Tenera Braxton | | | | | |
| Tenesha Bush | Address Redacted | | | | |
| Tenesha Mcgraw | Address Redacted | | | | |
| Tenesha Moore | Address Redacted | | | | |
| Tenesha Simmons Hairbraider | 916 Cedar Drive | Melbourne, FL 32901 | | | |
| Tenesha Tribble | Address Redacted | | | | |
| Tenesia Howard | Address Redacted | | | | |
| Tenet Marketing LLC | Attn: Taylor Empey | 3844 S 300 E | Salt Lake City, UT 84115 | | |
| Tenette S Trevino Dds Inc | 161 Thunder Drive | Suite 211 | Vista, CA 92083 | | |
| Teneva Jackson | | | | | |
| Tenevia Morris | Address Redacted | | | | |
| Tenfold Coffee Company | 101 | Aurora Street | Houston, TX 77008 | | |
| Tenfold Social Training, Inc | 660 Cypress Hills Dr | Encinitas, CA 92024 | | | |
| Teng Da Asian Fusion LLC | 721 Cheltena Ave | Jenkintown, PA 19046 | | | |
| Teng Lim | | | | | |
| Tengiz Tsutskiridze | | | | | |
| Tenglong Chinese Restaurant | 1373 22nd Ave | San Francisco, CA 94122 | | | |
| Tengtou Xiong | | | | | |
| Tenia Morris | | | | | |
| Tenicia Matthews | Address Redacted | | | | |
| Tenieka Jones | Address Redacted | | | | |
| Tenija Moton | Address Redacted | | | | |
| Tenika Gaither | Address Redacted | | | | |
| Tenika Jones | Address Redacted | | | | |
| Tenika Paschal | Address Redacted | | | | |
| Tenika Sweat | Address Redacted | | | | |
| Tenika Walker | Address Redacted | | | | |
| Tenikle, LLC | 311 4th Ave | San Diego, CA 92101 | | | |
| Tenille C Esters | Address Redacted | | | | |
| Tenille N. Hosten, Inc. | 1700 Banks Rd | 50A | Margate, FL 33063 | | |
| Tenille Pellebon | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tenille Test | Address Redacted | | | | |
| Tenina Jenkins | Address Redacted | | | | |
| Tening Niang | Address Redacted | | | | |
| Tenio Cousin | Address Redacted | | | | |
| Teniquia Jackson | | | | | |
| Tenisha Armstead | Address Redacted | | | | |
| Tenisha Butler | Address Redacted | | | | |
| Tenisha Humphrey | Address Redacted | | | | |
| Tenisha Johnson | Address Redacted | | | | |
| Tenisha Longmire | Address Redacted | | | | |
| Tenisha Patterson | | | | | |
| Tenisha Pridgett | Address Redacted | | | | |
| Tenisha Robinson | | | | | |
| Tenisha Tinsley | | | | | |
| Tenisha Watkins | Address Redacted | | | | |
| Tenisia Adams | Address Redacted | | | | |
| Tenji 1625 LLC | 1625 Woodruff Rd | Greenville, SC 29607 | | | |
| Tenji Hibachi Express LLC | 4401Hoffner Ave | 101 | Belle Isle, FL 32812 | | |
| Tenjin Thakuri | Address Redacted | | | | |
| Tenley Haaby | Address Redacted | | | | |
| Tenmile River Farm, Inc. | 189 Amenia Union Rd | Amenia, NY 12501 | | | |
| Tenn Flip Inc, | 1595 Bartlett Rd | Memphis, TN 38134 | | | |
| Tennador Sanderson | | | | | |
| Tennant Properties, LLC | 4520 Dartmoor Dr Ne | Marietta, GA 30067 | | | |
| Tennant'S Real Estate Inc. | 2420 Hawthorne Drive Ne | Atlanta, GA 30345 | | | |
| Tenneh Johnson Kemah Counseling | & Consulting Services | 12511 Old Gunpowder Rd | Beltsville, MD 20705 | | |
| Tenneil Selner | Address Redacted | | | | |
| Tennesha Tashia Foster | Address Redacted | | | | |
| Tennessee Auto Salvage | 2082 Duncan Ln | Greenbrier, TN 37073 | | | |
| Tennessee Auto Salvage | Address Redacted | | | | |
| Tennessee Business Enterprises | 6420 Ridgeview Road | Knoxville, TN 37918 | | | |
| Tennessee Coffee Co | 1116 Nashville Hwy | Columbia, TN 38401 | | | |
| Tennessee Conservatory Of Fine Art, LLC | 2906-A Tazewell Pike | Knoxville, TN 37918 | | | |
| Tennessee Dept Of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | |
| Tennessee Hardwood Pellets | 515 N Popular | Kenton, TN 38233 | | | |
| Tennessee Hauser | Address Redacted | | | | |
| Tennessee Hills Distillery, LLC | 127 Fox St | Jonesborough, TN 37659 | | | |
| Tennessee Institute Of Cosmetology, Inc | 2438 E Andrew Johnson Hwy | Morristown, TN 37814 | | | |
| Tennessee Valley Financial Services | 1215 Blevins Gap Road Se | Huntsville, AL 35802 | | | |
| Tennessee Valley Property Management LLC | 128 Buckhead Run | New Market, AL 35761 | | | |
| Tennessee-Kentucky Trucking, Inc | 3802 Hardison Road | Woodburn, KY 42170 | | | |
| Tenneys Fiber Farm, Llc | 319 Barley Circle | Hanover, PA 17331 | | | |
| Tennie Johnson | Address Redacted | | | | |
| Tennille Kornegay | Address Redacted | | | | |
| Tennille Lewis | Address Redacted | | | | |
| Tennille Tatum | Address Redacted | | | | |
| Tennille Todd | Address Redacted | | | | |
| Tennille'S Cookie Jar | 556 Honeysuckle Lane | Emory, TX 75440 | | | |
| Tennis Is Life | 78-7190 Kaleiopapa St. | Kailua-Kona, HI 96740 | | | |
| Tennis Prime | 230 Hudson St | Apt. 812 | Ft Lee, NJ 07024 | | |
| Tennis Prime | Address Redacted | | | | |
| Tennis San Francisco | 4219 Pacheco St | San Francisco, CA 94116 | | | |
| Tennis San Francisco | Address Redacted | | | | |
| Tennis With Barry Poole.Net | 1947 Half Pence Way | San Jose, CA 95132 | | | |
| Tennison Contractors LLC | 118 Forrest Ave | Norristown, PA 19401 | | | |
| Tennison Group Inc. | 1001 South Monaco Parkway | Suite 350 | Denver, CO 80224 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tennor Inc. | 568 Union Ave | Unit A | Brooklyn, NY 11211 | | |
| Tennys Cuts | 504 Peach St | Avenel, NJ 07001 | | | |
| Tennyson & Wigginton | 1801 West End Ave | Nashville, TN 37203 | | | |
| Tennyson C. Shifley | Address Redacted | | | | |
| Tennyson Parker | | | | | |
| Tennyson Travel Services LLC | 6802 Knotty Pine Dr | Chapel Hill, NC 27517 | | | |
| Tennyson Trucking | 1417 Glendover Court | Lancaster, TX 75146 | | | |
| Tenon LLC | 3050 Horseshoe Dr N | 101 | Naples, FL 34104 | | |
| Tenorio & Sons Landscaping Inc | 3124 21st St | N Chicago, IL 60064 | | | |
| Tensay Abebe | Address Redacted | | | | |
| Tenshi No Wireless LLC, | 999 West Main Rd | Newport, RI 02841 | | | |
| Tensisters Handicraft | Address Redacted | | | | |
| Tenska Incorporated | 4501 Nicasio Valley Rd | Nicasio, CA 94946 | | | |
| Tensorex Company Inc | 2060 South Patrick Drive | Indian Harbour Beach, FL 32937 | | | |
| Tentacles | 4804 Danville Rd | Brandywine, MD 20613 | | | |
| Tentmakers Entertainment | 17201 Cranwood Ave | Huntersville, NC 28078 | | | |
| Tentorcle Phokomon | | | | | |
| Tentorcorcle Phokomon | | | | | |
| Tentse Lala | Address Redacted | | | | |
| Tenzin Datse | Address Redacted | | | | |
| Tenzin Norbu | | | | | |
| Tenzing Kyab | Address Redacted | | | | |
| Tenzing Lama | Address Redacted | | | | |
| Tenzing Sherpa | Address Redacted | | | | |
| Teo Ramirez | | | | | |
| Teocalli Resources Inc. | 8030 Firethorn Dr | Loveland, CO 80538 | | | |
| Teodolinda Rodriguez | Address Redacted | | | | |
| Teodor Burca | Address Redacted | | | | |
| Teodor Gheaburcu | | | | | |
| Teodor Panterov | | | | | |
| Teodor Tomescu | Address Redacted | | | | |
| Teodora Apopei | | | | | |
| Teodora M Polglaze | Address Redacted | | | | |
| Teodorina Bello | | | | | |
| Teodoro Andrade | | | | | |
| Teodoro Boscaino | | | | | |
| Teodoro Colon | | | | | |
| Teodoro Decoud | Address Redacted | | | | |
| Teodoro Fristachi | | | | | |
| Teodoro Gonzales | Address Redacted | | | | |
| Teodros Gessesse | | | | | |
| Teodulo Montemayor Jr | Address Redacted | | | | |
| Teody Andrade | | | | | |
| Teofan Gueorguiev | | | | | |
| Teofil Scorte | | | | | |
| Teofilo Flor | | | | | |
| Teofilo Munoz | Address Redacted | | | | |
| Teofilo Munoz Pereira | Address Redacted | | | | |
| Teofilo Vargas | Address Redacted | | | | |
| Teolinda Vega | Address Redacted | | | | |
| Teoman Ucaroglu | | | | | |
| Teomar Santos | | | | | |
| Teon Mitchell | Address Redacted | | | | |
| Teon Wilson | | | | | |
| Teona Johnson | Address Redacted | | | | |
| Teong Kay | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teonna Newby | | | | | |
| Teonna Williams | Address Redacted | | | | |
| Tepa Tax Services Inc. (Dba) | Tepa Mortgage & Realty | 501 N Brookhurst St, Ste 135 | Anaheim, CA 92801 | | |
| Tepens Smart Savings | Address Redacted | | | | |
| Tepes Inc. | 1734 Corporate Dr | Boynton Beach, FL 33426 | | | |
| Teplo Design, Inc. | 40 Hillside Ave | Barnegat, NJ 08005 | | | |
| Tequecia Cox | Address Redacted | | | | |
| Tequesta Cafe | 289 S. Us Hwy 1 | Tequesta, FL 33469 | | | |
| Tequila & Mezcal Ny Corp | 2434 E Tremont Ave | Bronx, NY 10461 | | | |
| Tequila Coleman | Address Redacted | | | | |
| Tequila Johnson | Address Redacted | | | | |
| Tequila Mcknight | Address Redacted | | | | |
| Tequileros LLC | 1208 W Us Hwy 24 | Independence, MO 64050 | | | |
| Tequilla Ellis | Address Redacted | | | | |
| Tequilla Robbs | Address Redacted | | | | |
| Tequita N Berry | 218 N Crestlane Dr | 201 | Kankakee, IL 60901 | | |
| Tequity Capital Partners, LLC | 201 East 5th St. | Ste 1200 | Sheridan, WY 82801 | | |
| Tequlia Myers | Address Redacted | | | | |
| Tera B Beauty Bar | 15100 Ella Blvd | Apt 810 | Houston, TX 77090 | | |
| Tera Chmura | Address Redacted | | | | |
| Tera Curran | Address Redacted | | | | |
| Tera D. Lee, Attorney At Law | 202 E Airport Drive | San Bernardino, CA 92408 | | | |
| Tera Gullicksrud | | | | | |
| Tera Hamby | | | | | |
| Tera Hee Tera Inc | 1020 Saratoga Way | Eldorado Hills, CA 95762 | | | |
| Tera Lee | | | | | |
| Tera Mathis | Address Redacted | | | | |
| Tera Odom | | | | | |
| Tera Reed | | | | | |
| Tera Wiesinger | | | | | |
| Tera Wilson | | | | | |
| Teraesa Foggia | | | | | |
| Terah Farness | | | | | |
| Terajauna Sain | | | | | |
| Teran & Company LLC | 5505 S 900 E | Suite 140 | Salt Lake City, UT 84117 | | |
| Terance Cooley | Address Redacted | | | | |
| Terance Harmon | | | | | |
| Terance Johnson | | | | | |
| Terance Sanders | Address Redacted | | | | |
| Terapede | 1300 White Oaks Rd | 102 | Campbell, CA 95008 | | |
| Tera'S Daycare | 1207 Kaplan Drive | Waterloo, IA 50702 | | | |
| Tera'S Hair World | 308 Slay Ave | Ruleville, MS 38771 | | | |
| Terata Kanu | | | | | |
| Teraty Hudson | Address Redacted | | | | |
| Teraz Technology Consultants, Inc. | 8568 Glencairn Lane | Miami Lakes, FL 33016 | | | |
| Terbish Tserenchunt | | | | | |
| Terchina Smith | Address Redacted | | | | |
| Terdawn Deboe | | | | | |
| Tere Gingerella | | | | | |
| Terea Stewart | Address Redacted | | | | |
| Tereance Holley | | | | | |
| Terease Van Landuyt | Address Redacted | | | | |
| Terece Daley | Address Redacted | | | | |
| Terek Clark | Address Redacted | | | | |
| Terek Hunter | Address Redacted | | | | |
| Terek Kelly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tereka Crane | Address Redacted | | | | |
| Terell Torrence | Address Redacted | | | | |
| Terence Baylor | Address Redacted | | | | |
| Terence Boudreaux | Address Redacted | | | | |
| Terence Boyle | Address Redacted | | | | |
| Terence Braxton | | | | | |
| Terence Brian Garvey, Attorney At Law | 839C Quince Orchard Blvd | Gaithersburg, MD 20878 | | | |
| Terence Brooks | Address Redacted | | | | |
| Terence Broughton | | | | | |
| Terence Brown | | | | | |
| Terence Crovo | Address Redacted | | | | |
| Terence Flowers | | | | | |
| Terence Foster | Address Redacted | | | | |
| Terence Gaffney | | | | | |
| Terence Hendricks | | | | | |
| Terence Hinton | | | | | |
| Terence Horne | | | | | |
| Terence J Flynn | Address Redacted | | | | |
| Terence Kitchens | | | | | |
| Terence Lengyel | | | | | |
| Terence Lewis | | | | | |
| Terence Lomax | | | | | |
| Terence Maniki | Address Redacted | | | | |
| Terence Mays | Address Redacted | | | | |
| Terence Mcmahon | Address Redacted | | | | |
| Terence Meredith | | | | | |
| Terence Mitchell | Address Redacted | | | | |
| Terence Murray | Address Redacted | | | | |
| Terence Nesbitt | Address Redacted | | | | |
| Terence Olds | Address Redacted | | | | |
| Terence Pae | | | | | |
| Terence Phillips | | | | | |
| Terence Reed | Address Redacted | | | | |
| Terence Riordan | | | | | |
| Terence Robateau | Address Redacted | | | | |
| Terence Robinson | | | | | |
| Terence Scott | | | | | |
| Terence Sealy | Address Redacted | | | | |
| Terence Smith | | | | | |
| Terence Songsong | | | | | |
| Terence Strong | | | | | |
| Terence Taylor | | | | | |
| Terence Theisen | | | | | |
| Terence Thurson | | | | | |
| Terence Waterman | | | | | |
| Terence Williams | | | | | |
| Terence Young | Address Redacted | | | | |
| Terenna Robinson | dba Terenna Robinson | 2581 Village Blvd., Apt. 304 | W Palm Beach, FL 33409 | | |
| Tere'S Hair Salon | 933 Texas St | Fairfield, CA 94533 | | | |
| Teres Inc. | 623 1st Place | Hermosa Beach, CA 90254 | | | |
| Teresa A Young | Address Redacted | | | | |
| Teresa Albrici | Address Redacted | | | | |
| Teresa Albright | Address Redacted | | | | |
| Teresa Alegria-Vela | | | | | |
| Teresa Alley | Address Redacted | | | | |
| Teresa Anderson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teresa Arrington | | | | | |
| Teresa Atkinson | | | | | |
| Teresa Atomre | Address Redacted | | | | |
| Teresa Auyer | | | | | |
| Teresa Barquia | | | | | |
| Teresa Bassett | | | | | |
| Teresa Bassuk | | | | | |
| Teresa Batchlor | Address Redacted | | | | |
| Teresa Baumgardner Social Media | 675 S. High St | Sebastopol, CA 95472 | | | |
| Teresa Bebeau | Address Redacted | | | | |
| Teresa Beck | Address Redacted | | | | |
| Teresa Bjork | | | | | |
| Teresa Blackburn | | | | | |
| Teresa Brannon | | | | | |
| Teresa Brenner | Address Redacted | | | | |
| Teresa Brior | Address Redacted | | | | |
| Teresa Brodie | | | | | |
| Teresa Brooks | | | | | |
| Teresa Brown | Address Redacted | | | | |
| Teresa Brown Agency | 7221 Madison St | Forest Park, IL 60130 | | | |
| Teresa Buchanan | | | | | |
| Teresa Bueno-Lemus | | | | | |
| Teresa C Coffman Realtor | Address Redacted | | | | |
| Teresa Cabrera | | | | | |
| Teresa Carosella | | | | | |
| Teresa Catrett | Address Redacted | | | | |
| Teresa Cervantes | | | | | |
| Teresa Chamberlain | Address Redacted | | | | |
| Teresa Chandler | | | | | |
| Teresa Christensen | | | | | |
| Teresa Christiansen | | | | | |
| Teresa Collier | | | | | |
| Teresa Conkright | | | | | |
| Teresa Connell, | dba State Farm Insurance | 419 Us Hwy 17-92 W | Haines City, FL 33844 | | |
| Teresa Conner | | | | | |
| Teresa Conway | | | | | |
| Teresa Corona | | | | | |
| Teresa Crocker | Address Redacted | | | | |
| Teresa Croxton | | | | | |
| Teresa Csizma | | | | | |
| Teresa Daniel | | | | | |
| Teresa Daniels | | | | | |
| Teresa Davis | | | | | |
| Teresa De La Caridad Leyva | 8731 Lindenhurst Pl | Tampa, FL 33634 | | | |
| Teresa Debrine | | | | | |
| Teresa Diaz | | | | | |
| Teresa Dobbins | | | | | |
| Teresa Doherty | Address Redacted | | | | |
| Teresa Doseck | | | | | |
| Teresa Duchene Accounting & Tax Service | 21419 Northwood Dr | Lutz, FL 33549 | | | |
| Teresa Dugger | Address Redacted | | | | |
| Teresa Elges | | | | | |
| Teresa Ellis | | | | | |
| Teresa Embry | Address Redacted | | | | |
| Teresa English | | | | | |
| Teresa Erwin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teresa Esler | | | | | |
| Teresa Eslinger | Address Redacted | | | | |
| Teresa Espina | | | | | |
| Teresa Everett | | | | | |
| Teresa Farley-Severson | Address Redacted | | | | |
| Teresa Farnell | | | | | |
| Teresa Farrell | | | | | |
| Teresa Fisher | | | | | |
| Teresa Fitzgerald | | | | | |
| Teresa Flanagan | Address Redacted | | | | |
| Teresa Flis | Address Redacted | | | | |
| Teresa Former | Address Redacted | | | | |
| Teresa Fox | | | | | |
| Teresa Garcia | Address Redacted | | | | |
| Teresa Garcia | | | | | |
| Teresa Garza | Address Redacted | | | | |
| Teresa Geshay | Address Redacted | | | | |
| Teresa Goad | | | | | |
| Teresa Goding | Address Redacted | | | | |
| Teresa Goin | Address Redacted | | | | |
| Teresa Gonzalez | | | | | |
| Teresa Gordon | | | | | |
| Teresa Gorman | | | | | |
| Teresa Graham | | | | | |
| Teresa Grant | | | | | |
| Teresa Gray | | | | | |
| Teresa Guevara | Address Redacted | | | | |
| Teresa Hamilton | | | | | |
| Teresa Hamlin | | | | | |
| Teresa Hanford | | | | | |
| Teresa Hare | | | | | |
| Teresa Harper | Address Redacted | | | | |
| Teresa Harper | | | | | |
| Teresa Harvey | | | | | |
| Teresa Hegazy | | | | | |
| Teresa Henderson | | | | | |
| Teresa Hendrix | | | | | |
| Teresa Hill | Address Redacted | | | | |
| Teresa Holwerda Insurance Agency, | 801 1St St S | Willmar, MN 56201 | | | |
| Teresa Huber | | | | | |
| Teresa Hunter | | | | | |
| Teresa Hutt | | | | | |
| Teresa Hyman | | | | | |
| Teresa Iacuone | | | | | |
| Teresa Immel | | | | | |
| Teresa Jackson | | | | | |
| Teresa Jacoby | | | | | |
| Teresa Jay Collections | Attn: Paulina Kakol | 20 Indian Spring Ln | High Bridge, NJ 08829 | | |
| Teresa Johnson | | | | | |
| Teresa Johnston | | | | | |
| Teresa Jones | | | | | |
| Teresa Jones-Burgess | | | | | |
| Teresa Jordan | Address Redacted | | | | |
| Teresa Jordan | | | | | |
| Teresa Keene | | | | | |
| Teresa Kerezman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teresa King | | | | | |
| Teresa Kloack | | | | | |
| Teresa Knight | Address Redacted | | | | |
| Teresa Knight | | | | | |
| Teresa Kramer | | | | | |
| Teresa Kruger | | | | | |
| Teresa Ktsanes | | | | | |
| Teresa Laface | Address Redacted | | | | |
| Teresa Larson | | | | | |
| Teresa Lawrence | | | | | |
| Teresa Ledbetter | | | | | |
| Teresa Lemon | | | | | |
| Teresa Lopez | | | | | |
| Teresa Lovick | | | | | |
| Teresa Lysinger | | | | | |
| Teresa Maria Perez Prieto | Address Redacted | | | | |
| Teresa Marie Butler Thai | Address Redacted | | | | |
| Teresa Marriott | | | | | |
| Teresa Martinez | Address Redacted | | | | |
| Teresa Maxwell | | | | | |
| Teresa Mccarroll | | | | | |
| Teresa Mcclay | Address Redacted | | | | |
| Teresa Mccoy | Address Redacted | | | | |
| Teresa Mcechron | | | | | |
| Teresa Mclaurin | | | | | |
| Teresa Mederos | Address Redacted | | | | |
| Teresa Melaragno | | | | | |
| Teresa Mendoza | | | | | |
| Teresa Mercurio | | | | | |
| Teresa Michael Saia | | | | | |
| Teresa Miejski | Address Redacted | | | | |
| Teresa Milano | Address Redacted | | | | |
| Teresa Miller | | | | | |
| Teresa Mistretta | | | | | |
| Teresa Molinaro | | | | | |
| Teresa Monterrosa | | | | | |
| Teresa Moore | | | | | |
| Teresa Moton | Address Redacted | | | | |
| Teresa Murphy | | | | | |
| Teresa Myers | | | | | |
| Teresa Navarro | | | | | |
| Teresa Nelson | | | | | |
| Teresa Newman-Larson | | | | | |
| Teresa Nguyen | | | | | |
| Teresa Oh | | | | | |
| Teresa Oleary | Address Redacted | | | | |
| Teresa Olivas Montoya | | | | | |
| Teresa Oliver | | | | | |
| Teresa Olson | Address Redacted | | | | |
| Teresa Ouellette | | | | | |
| Teresa Owen | | | | | |
| Teresa Page | Address Redacted | | | | |
| Teresa Palencia | Address Redacted | | | | |
| Teresa Paterson | | | | | |
| Teresa Payne | | | | | |
| Teresa Peck | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teresa Perez | | | | | |
| Teresa Peters Executive Realtors | 1601 Centinela Ave | Suite 5 | Inglewood, CA 90302 | | |
| Teresa Petersen | Address Redacted | | | | |
| Teresa Phillipson | | | | | |
| Teresa Pinto | | | | | |
| Teresa Purdie | | | | | |
| Teresa R Casey | Address Redacted | | | | |
| Teresa Ramsay | | | | | |
| Teresa Regan, Phd, Pllc | 634 7th Ave | Kirkland, WA 98033 | | | |
| Teresa Reilly-O'Doherty Pa | Address Redacted | | | | |
| Teresa Ritchie | | | | | |
| Teresa Rivers | | | | | |
| Teresa Rivers Hair Studio LLC | 4343 Shallowford Road, Ste D1 | Marietta, GA 30062 | | | |
| Teresa Roach | Address Redacted | | | | |
| Teresa Roberts | Address Redacted | | | | |
| Teresa Robertson | | | | | |
| Teresa Robin | | | | | |
| Teresa Roby | | | | | |
| Teresa Rodriguez | | | | | |
| Teresa Rogers | | | | | |
| Teresa Rose | | | | | |
| Teresa Ruff | | | | | |
| Teresa Russell | | | | | |
| Teresa S Rupp Cpa Ltd | 120 S Harvey Ave | Oak Park, IL 60302 | | | |
| Teresa Sabino | Address Redacted | | | | |
| Teresa Saffold | | | | | |
| Teresa Salgado | Address Redacted | | | | |
| Teresa Sanchez Olivas | | | | | |
| Teresa Schneider | Address Redacted | | | | |
| Teresa Schultz | | | | | |
| Teresa Scott | | | | | |
| Teresa Scott LLC | 807 West First St | Cle Elum, WA 98922 | | | |
| Teresa Shaver | | | | | |
| Teresa Shaw | | | | | |
| Teresa Shrum | | | | | |
| Teresa Shumate | | | | | |
| Teresa Shurtz | Address Redacted | | | | |
| Teresa Smith | | | | | |
| Teresa Snyder | | | | | |
| Teresa Soberon | | | | | |
| Teresa Somma | | | | | |
| Teresa Spencer | | | | | |
| Teresa St Martin, Real Estate Broker | 2833 Ne Knott St | Portland, OR 97212 | | | |
| Teresa St Martin, Real Estate Broker | Address Redacted | | | | |
| Teresa Starin | Address Redacted | | | | |
| Teresa Stark | | | | | |
| Teresa Starkey | | | | | |
| Teresa Stephens | | | | | |
| Teresa Stock | Address Redacted | | | | |
| Teresa Sykes | | | | | |
| Teresa Talos | | | | | |
| Teresa Taylor | Address Redacted | | | | |
| Teresa Tefft | | | | | |
| Teresa Temme | Address Redacted | | | | |
| Teresa Thain | | | | | |
| Teresa Thomas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teresa Thompson | Address Redacted | | | | |
| Teresa Thompson | | | | | |
| Teresa Turner | | | | | |
| Teresa Tutino | | | | | |
| Teresa V. Harvey | Address Redacted | | | | |
| Teresa Valdivia | Address Redacted | | | | |
| Teresa Wade | | | | | |
| Teresa Waisner | | | | | |
| Teresa Wallace | | | | | |
| Teresa Waters Real Estate LLC | 11024 Big Canoe | 738 Falcon Heights | Jasper, GA 30143 | | |
| Teresa Wheeler | | | | | |
| Teresa White | | | | | |
| Teresa Wiles-Vance | | | | | |
| Teresa Wilson Stylist | 7020 Mississippi Drive | Vancouver, WA 98664 | | | |
| Teresa Wimmer | | | | | |
| Teresa Wolch | | | | | |
| Teresa Wong | Address Redacted | | | | |
| Teresa Wright | Address Redacted | | | | |
| Teresa Y Caracciolo Health Coach | 1350 S Biscayne Drive | N Port, FL 34287 | | | |
| Teresa Yaklin | | | | | |
| Teresa Yates | | | | | |
| Teresa Young | | | | | |
| Teresa Zuella | | | | | |
| Teresac | Address Redacted | | | | |
| Teresa'S Creations & More | 236 Fewell Rd | Whigham, GA 39897 | | | |
| Teresa'S Creative Gifts | 4557 W Goldmine Mountain Drive | San Tan Valley, AZ 85142 | | | |
| Teresas Dream Homes | 317 Sioux Drive | Winter Haven, FL 33881 | | | |
| Teresa'S Housekeeping | 378 N Kentucky St | Pennington Gap, VA 24277 | | | |
| Terese Ann M San Giovanni | Address Redacted | | | | |
| Terese Mosley | | | | | |
| Terese Nelson | | | | | |
| Tereshia Gray Real Estate | 172 Kingston Ridge Dr | Columbia, SC 29209 | | | |
| Teresia Brookins | Address Redacted | | | | |
| Teresia Kamau | Address Redacted | | | | |
| Teresita D Plasencia Cleaning Services | 632 Nw 13th St | Apt 18 | Boca Raton, FL 33486 | | |
| Teresita David Calhoun | Address Redacted | | | | |
| Teresita De Jesus Vera | 16375 Sw 303 St | Homestead, FL 33033 | | | |
| Teresita Garcia Nario | Address Redacted | | | | |
| Teresita Lugo | | | | | |
| Teresita Manipon | | | | | |
| Teresita Mercado | | | | | |
| Teresita Roxas | | | | | |
| Tereso Romero | Address Redacted | | | | |
| Teressa Brant | Address Redacted | | | | |
| Teressa Leggett | Address Redacted | | | | |
| Teressa Maria Tylman, Pa | Address Redacted | | | | |
| Teressa Ray, Cnsa/Nm Pro Serve | Address Redacted | | | | |
| Teressa Shockley | | | | | |
| Terez Jones | Address Redacted | | | | |
| Terez Leo | Address Redacted | | | | |
| Tereza Gevorkyan | Address Redacted | | | | |
| Tereza Pourova | | | | | |
| Terf Enterprises LLC | 7705 Nw 88th Ave | Ft Lauderdale, FL 33322 | | | |
| Terhune Orchards LLC | 330 Cold Soil Rd | Princeton, NJ 08540 | | | |
| Teri Beardall Inc | 357 S 850 E | American Fork, UT 84003 | | | |
| Teri Beauchamp | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teri Bladen | | | | | |
| Teri Coover | | | | | |
| Teri Durrin | | | | | |
| Teri Ellerbe | | | | | |
| Teri Emerson | Address Redacted | | | | |
| Teri Farlow | | | | | |
| Teri Gabrys Realty Group LLC | 6 Jackson Ct | Downingtown, PA 19335 | | | |
| Teri Goodson | | | | | |
| Teri Guyer | | | | | |
| Teri Hardin | | | | | |
| Teri Hein | | | | | |
| Teri Johnson | | | | | |
| Teri L Mack | Address Redacted | | | | |
| Teri L. Cannon | Address Redacted | | | | |
| Teri Lightner | | | | | |
| Teri Mckinney | Address Redacted | | | | |
| Teri Nguyen | Address Redacted | | | | |
| Teri Nichols | | | | | |
| Teri Peterson | Address Redacted | | | | |
| Teri Pierce | Address Redacted | | | | |
| Teri Pope | | | | | |
| Teri Popma | | | | | |
| Teri R. George | Address Redacted | | | | |
| Teri Reisser | Address Redacted | | | | |
| Teri Russo | | | | | |
| Teri Ryan | | | | | |
| Teri Shaules | Address Redacted | | | | |
| Teri Sherwood | | | | | |
| Teri Shulman | Address Redacted | | | | |
| Teri Stout | | | | | |
| Teri Sweginnis | | | | | |
| Teri Thompson | Address Redacted | | | | |
| Teri Wadsworth | | | | | |
| Teri Zellner | Address Redacted | | | | |
| Terica Hammond | Address Redacted | | | | |
| Terica Lanae Johnson | Address Redacted | | | | |
| Terica Wright | Address Redacted | | | | |
| Terie Ellis | | | | | |
| Terie Thomas | | | | | |
| Teriel Lloyd | Address Redacted | | | | |
| Terie"S Home Furnishings | 717 West Main St, Ste 126 | Battle Ground, WA 36301 | | | |
| Teriika Wallace | Address Redacted | | | | |
| Terin Matlock | | | | | |
| Terin Realty | 818 West 7th St | Suite 410 | Los Angeles, CA 90017 | | |
| Teris Salon | 5401 Gunboat Dr | Suite16 | Columbus, GA 31907 | | |
| Terissa Bonshia Somerville | Address Redacted | | | | |
| Terita Reid | Address Redacted | | | | |
| Teriyaki Chicken Express | 1006 N Wilson Way | Stockton, CA 95205 | | | |
| Teriyaki Express Corp | 139A East Sunrise Hway | Lindenhurst, NY 11757 | | | |
| Teriyaki Grill | Address Redacted | | | | |
| Teriyaki Hicken In Foild | 133 Hwy 314 Se | Los Lunas, NM 87031 | | | |
| Teriyaki Hicken In Foild | 724 N Main St | Belen, NM 87002 | | | |
| Teriyaki House | 801 5th St | Marysville, CA 95901 | | | |
| Teriyaki Junction | Address Redacted | | | | |
| Teriyaki To Go | Address Redacted | | | | |
| Terkow Properties, Ltd. | 3784 Washington Park Blvd | Newburgh Heights, OH 44105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terlyn Nowell | Address Redacted | | | | |
| Termaine Davis | | | | | |
| Termapest Exterminating LLC | Attn: Guillermo Alejandro Echeverri | 7625 Harrogate Pl | Cumming, GA 30041 | | |
| Terminal Np LLC | 110 E Houston St | 7Th Floor | San Antonio, TX 78205 | | |
| Termini Medical Care, P.C. | 1350 Deer Park Ave. | N Babylon, NY 11703 | | | |
| Termite King LLC | 672 Rosario Ln | Haslet, TX 76052 | | | |
| Termo Real Estates, | 603 Eastern Ave | Fall River, MA 02723 | | | |
| Tern LLC | 78 Karpa St | Sand Point, AK 99661 | | | |
| Ternero Farms | 6595 Countrywoods Lane | Granite Bay, CA 95746 | | | |
| Ternet Metal Finishing Inc. | 150 Green Dr | Avilla, IN 46710 | | | |
| Ternion Group International LLC | Two North Twentieth St | Suite 150 | Birmingham, AL 35228 | | |
| Terome Watkins | Address Redacted | | | | |
| Teron Benford | | | | | |
| Teron Hood | Address Redacted | | | | |
| Tero'S Trucking Corp | 121 N Grant Dr | Addison, IL 60101 | | | |
| Terosa Ross | Address Redacted | | | | |
| Terplyfe LLC | 2628 Ne Expy Ne | A5 | Atlanta, GA 30345 | | |
| Terra 305 LLC | 300 S Biscayne Blvd 2308 | Miami, FL 33131 | | | |
| Terra 96 | 6240 Laurel Cyn Blvd | 211 | N Hollywood, CA 91606 | | |
| Terra American Bistro, Inc | 7091 El Cajon Blvd | San Diego, CA 92115 | | | |
| Terra Anderson | | | | | |
| Terra Blues | Address Redacted | | | | |
| Terra Bourguignon | Address Redacted | | | | |
| Terra Cornelius | | | | | |
| Terra Dealmeida | | | | | |
| Terra Development, Inc. | 2127 Olympic Parkway | Suite 1006-246 | Chula Vista, CA 91915 | | |
| Terra Development, Inc. | 325 State Hwy 11B | Potsdam, NY 13676 | | | |
| Terra E Mare Inc | 489 3rd Ave | New York, NY 10016 | | | |
| Terra Engineering LLC | 18422 South Broadway | Gardena, CA 90248 | | | |
| Terra Firma Farm, Inc. | 4713 Baker Road | Winters, CA 95694 | | | |
| Terra Gaither | | | | | |
| Terra Gardens Landscape Construction Inc | 1639 Furlong Rd | Sebastopol, CA 95472 | | | |
| Terra Hydro Company | 7621 Fair Oaks Blvd | Carmichael, CA 95608 | | | |
| Terra Incognita Productions | 9107 Copperman Ct | Shreveport, LA 71115 | | | |
| Terra Lynn | | | | | |
| Terra Magia Inc | 1141 Old Quaker Hill Road | Pawling, NY 12564 | | | |
| Terra Maris Realty | 2003 S El Camino Real | Suite 125 | Oceanside, CA 92054 | | |
| Terra Mobley | | | | | |
| Terra Morrow | Address Redacted | | | | |
| Terra Nova Tax & Notary | 4650 Border Village Rd | W | San Ysidro, CA 92173 | | |
| Terra Pro, LLC | 2402 Chapel Hill Rd | Suite 3 | Durham, NC 27707 | | |
| Terra Rohlfs | Address Redacted | | | | |
| Terra Salon & Wellness Spa Inc | 43 Skokie Blvd | Northbrook, IL 60062 | | | |
| Terra Snyder | Address Redacted | | | | |
| Terra South Corporation | 9550 S. Eastern Ave. | Ste. 253 | Las Vegas, NV 89123 | | |
| Terra Stratton | | | | | |
| Terra Williams | | | | | |
| Terrabyte Graphics | 250 Palm Coast Pkwy Ne, Ste 607 | 205 | Palm Coast, FL 32137 | | |
| Terrace 167 LLC | 3210 State Road 167 | Richfield, WI 53076 | | | |
| Terrace Coffee Shop Inc | 598 19th St | Brooklyn, NY 11218 | | | |
| Terrace Johnson | | | | | |
| Terrace Laugherty | Address Redacted | | | | |
| Terrace View Family Home | 24324 52nd Ave W | Mountlake, WA 98043 | | | |
| Terracol Remodeling | Address Redacted | | | | |
| Terracom Logistics LLC | 437 S Fern Ave | Wichita, KS 67213 | | | |
| Terraguard Lawn Specialist, LLC | 1505 Kentwood Circle | Charleston, SC 29412 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrah Cromer | | | | | |
| Terrall Budge | | | | | |
| Terrall Gilkey | | | | | |
| Terramce Nunn | | | | | |
| Terramil, LLC | 75 Belleville Ave | Bloomfield, NJ 07003 | | | |
| Terran Beck | Address Redacted | | | | |
| Terran Davis | | | | | |
| Terran Lewis | | | | | |
| Terrance Angelo | | | | | |
| Terrance Bane | | | | | |
| Terrance Beasley | | | | | |
| Terrance Bell | Address Redacted | | | | |
| Terrance Boatwright | | | | | |
| Terrance Bredemus | | | | | |
| Terrance Brooks | Address Redacted | | | | |
| Terrance Bryant | Address Redacted | | | | |
| Terrance Burks | Address Redacted | | | | |
| Terrance Cade | | | | | |
| Terrance Carpenter | | | | | |
| Terrance Chandler | Address Redacted | | | | |
| Terrance Coffee | Address Redacted | | | | |
| Terrance Craft | | | | | |
| Terrance Curry | Address Redacted | | | | |
| Terrance Deck | | | | | |
| Terrance Dieterich Ii | | | | | |
| Terrance Dixon | Address Redacted | | | | |
| Terrance Dizard | | | | | |
| Terrance Eller | | | | | |
| Terrance Fifer | Address Redacted | | | | |
| Terrance Gagliardo | | | | | |
| Terrance Hale | | | | | |
| Terrance Hardges | Address Redacted | | | | |
| Terrance Hardy | | | | | |
| Terrance Harris | | | | | |
| Terrance Hastings | Address Redacted | | | | |
| Terrance Haueisen | | | | | |
| Terrance Hicks | Address Redacted | | | | |
| Terrance Hooper | | | | | |
| Terrance Jacobs | Address Redacted | | | | |
| Terrance Jaillet | | | | | |
| Terrance Janard Skinner | Address Redacted | | | | |
| Terrance Jefferson | Address Redacted | | | | |
| Terrance Johnson | | | | | |
| Terrance Jones Farm | 10306 Whittaker Road | Holland Patent, NY 13354 | | | |
| Terrance Judge | | | | | |
| Terrance Keenan | | | | | |
| Terrance Kelly | Address Redacted | | | | |
| Terrance Kim | | | | | |
| Terrance Kindles | Address Redacted | | | | |
| Terrance Knowlton | Address Redacted | | | | |
| Terrance Laudermilch | | | | | |
| Terrance Ledoux | | | | | |
| Terrance Loher | | | | | |
| Terrance M King | Address Redacted | | | | |
| Terrance Maddox | | | | | |
| Terrance Matheney | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrance Mays | Address Redacted | | | | |
| Terrance Mcclain | | | | | |
| Terrance Miller | Address Redacted | | | | |
| Terrance Moon | | | | | |
| Terrance Moore | Address Redacted | | | | |
| Terrance Moore | | | | | |
| Terrance Myers | | | | | |
| Terrance Neal | Address Redacted | | | | |
| Terrance Patterson | | | | | |
| Terrance Perera | | | | | |
| Terrance Poore | | | | | |
| Terrance Ramon Allen | Address Redacted | | | | |
| Terrance Ramsey | Address Redacted | | | | |
| Terrance Ruff | | | | | |
| Terrance Saintil | Address Redacted | | | | |
| Terrance Savage | Address Redacted | | | | |
| Terrance Schabilion | | | | | |
| Terrance Scotton | | | | | |
| Terrance Shear | | | | | |
| Terrance Sherman | | | | | |
| Terrance Sims | Address Redacted | | | | |
| Terrance Singleton Ii | Address Redacted | | | | |
| Terrance Smith | Address Redacted | | | | |
| Terrance Stevens | Address Redacted | | | | |
| Terrance Stewart | | | | | |
| Terrance Sullivan | | | | | |
| Terrance Swords | | | | | |
| Terrance Tate | | | | | |
| Terrance Thomas | Address Redacted | | | | |
| Terrance Trunell | Address Redacted | | | | |
| Terrance Turner | | | | | |
| Terrance V Coffey | | | | | |
| Terrance Weekes | | | | | |
| Terrance Wesley | Address Redacted | | | | |
| Terrance White | | | | | |
| Terrance Wilburn | Address Redacted | | | | |
| Terrance Wiley | Address Redacted | | | | |
| Terrance Williams | Address Redacted | | | | |
| Terrance Williams | | | | | |
| Terrance Wilson | | | | | |
| Terrance Woolard | | | | | |
| Terrance Wright | Address Redacted | | | | |
| Terrance Yang | Address Redacted | | | | |
| Terrance Zion | Address Redacted | | | | |
| Terrane Geomatics, Inc. | 40315 Junction Dr | Suite H | Oakhurst, CA 93644 | | |
| Terrani Paintworks Inc | 4520 Worth St | Unit L2 | Philadelphia, PA 19124 | | |
| Terranika Marks/ Kw | Address Redacted | | | | |
| Terranova Cityside LLC | 4200 N Main St | Houston, TX 77009 | | | |
| Terranut Inc | 38 Otis St | Unit A | W Babylon, NY 11704 | | |
| Terranz Merriweather | Address Redacted | | | | |
| Terrapin Gardens | 340 Foulke Lane | Springfield, PA 19064 | | | |
| Terrapin Information Systems | 3750 University Blvd, Ste 201 | Kensington, MD 20895 | | | |
| Terrapin Restaurant Partners LLC | 5810 Greenbelt Rd. | Greenbelt, MD 20770 | | | |
| Terrapin Station Smokin Co. | 2861 S 2700 E Tf Hit | Salt Lake City, UT 84109 | | | |
| Terrapin Wholesale | Attn: Richard Korecky | 8633 Alisa Ct | Chanhassen, MN 55317 | | |
| Terrastride Inc. | 1712 St. Julian Place | Suite 202 | Columbia, SC 29204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrasur Corporation | 1647 Willow Pass Rd | Ste 311 | Concord, CA 94520 | | |
| Terraverde Living, LLC. | 27563 Longhill Drive | Rancho Palos Verde, CA 90275 | | | |
| Terravoz | 308 Orchard St | Belmont, MA 02478 | | | |
| Terre Hill Family Restaurant, Inc. | 213 E Main St | Terre Hill, PA 17581 | | | |
| Terre Lee Violin | 120 7th Ave. | Santa Cruz, CA 95062 | | | |
| Terrebonne Medical Training LLC | 144 Derusso St | Houma, LA 70364 | | | |
| Terreia Investments & Consulting LLC | 207 E 216 St | Suite 100 | Euclid, OH 44123 | | |
| Terrel Bradham | Address Redacted | | | | |
| Terrel E Bradford | Address Redacted | | | | |
| Terrell & Terrell , LLC. | 1512 Hwy 90 | Gautier, MS 39553 | | | |
| Terrell A. Ratliff | Address Redacted | | | | |
| Terrell Alexander | | | | | |
| Terrell Boyd | Address Redacted | | | | |
| Terrell Carlton | Address Redacted | | | | |
| Terrell Carter | | | | | |
| Terrell Caviness | | | | | |
| Terrell Cole | Address Redacted | | | | |
| Terrell Count | Address Redacted | | | | |
| Terrell Davis | Address Redacted | | | | |
| Terrell Dean | Address Redacted | | | | |
| Terrell Diggins | Address Redacted | | | | |
| Terrell Dixon | | | | | |
| Terrell Evans | Address Redacted | | | | |
| Terrell Ford | | | | | |
| Terrell Franklin Transport, | 107 Palisade Dr | Dublin, GA 31021 | | | |
| Terrell Graham | Address Redacted | | | | |
| Terrell Hardcastle | | | | | |
| Terrell Herring | Address Redacted | | | | |
| Terrell Hughes | | | | | |
| Terrell Jones | | | | | |
| Terrell Jordan | Address Redacted | | | | |
| Terrell Lee | Address Redacted | | | | |
| Terrell Maclin | Address Redacted | | | | |
| Terrell Marsh | | | | | |
| Terrell Martin | | | | | |
| Terrell Mcintosh | | | | | |
| Terrell Miller | Address Redacted | | | | |
| Terrell Mosely | Address Redacted | | | | |
| Terrell Person | Address Redacted | | | | |
| Terrell Powers | | | | | |
| Terrell Prather | | | | | |
| Terrell Pride | | | | | |
| Terrell Property Management | 5232 N Valentine Ave | 104 | Fresno, CA 93711 | | |
| Terrell Scott | Address Redacted | | | | |
| Terrell Shorts | Address Redacted | | | | |
| Terrell Shropshire | | | | | |
| Terrell Solomon | | | | | |
| Terrell Spurlock | | | | | |
| Terrell Suggs | | | | | |
| Terrell Tailoring | 1858 Lakeview Rd | Cleveland, OH 44112 | | | |
| Terrell Thigpen | Address Redacted | | | | |
| Terrell Thomas | Address Redacted | | | | |
| Terrell Tichenor | Address Redacted | | | | |
| Terrell Walker | Address Redacted | | | | |
| Terrell Watts | Address Redacted | | | | |
| Terrell Waugh | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrell Webb | | | | | |
| Terrell Welborn | | | | | |
| Terrell Westmoreland | Address Redacted | | | | |
| Terrell Wilson | | | | | |
| Terrell-Mmpedistributors, LLC | 18534 Oak Ave | Lansing, IL 60438 | | | |
| Terrelltahguandas | 2030 W Baseline Rd | Ste 182 P.M.B 743 | Phoenix, AZ 85041 | | |
| Terrelltahguandas | Address Redacted | | | | |
| Terrellyn Owens-Byer | | | | | |
| Terrence A. Boyadjis, Md, Inc. | 790 East Market St | Suite 245 | W Chester, PA 19382 | | |
| Terrence Aleck | | | | | |
| Terrence Bogard | Address Redacted | | | | |
| Terrence Boykin | Address Redacted | | | | |
| Terrence Brady | | | | | |
| Terrence Brewer Jr | Address Redacted | | | | |
| Terrence Brown | | | | | |
| Terrence Brumer | Address Redacted | | | | |
| Terrence C Paul Dba Southern Expeditors | 13715 Roberts Road | Loxley, AL 36551 | | | |
| Terrence Cash | | | | | |
| Terrence Cleveland | | | | | |
| Terrence Collins | Address Redacted | | | | |
| Terrence Collins | | | | | |
| Terrence Cowan | Address Redacted | | | | |
| Terrence Crump | | | | | |
| Terrence Dancykier | | | | | |
| Terrence Daniels | Address Redacted | | | | |
| Terrence Davis | | | | | |
| Terrence Domnick | Address Redacted | | | | |
| Terrence Dowdel | | | | | |
| Terrence Dumas | Address Redacted | | | | |
| Terrence Dunning | | | | | |
| Terrence Flowers | 6335 S Damen Ave | Chicago, IL 60636 | | | |
| Terrence Green | | | | | |
| Terrence Griffin | | | | | |
| Terrence Hardaway | Address Redacted | | | | |
| Terrence Heaney | | | | | |
| Terrence Howard | | | | | |
| Terrence Ivory | Address Redacted | | | | |
| Terrence J Jefferson | Address Redacted | | | | |
| Terrence Jenkins | Address Redacted | | | | |
| Terrence Johnson | Address Redacted | | | | |
| Terrence Jones | | | | | |
| Terrence Jueden | Address Redacted | | | | |
| Terrence K Gladney | Address Redacted | | | | |
| Terrence K Riley | Address Redacted | | | | |
| Terrence Kelly | Address Redacted | | | | |
| Terrence Lewis | | | | | |
| Terrence Liang | Address Redacted | | | | |
| Terrence Lockett | | | | | |
| Terrence M. Thomas | Address Redacted | | | | |
| Terrence Magee | Address Redacted | | | | |
| Terrence Marshall | | | | | |
| Terrence Matlin | Address Redacted | | | | |
| Terrence Matthews | | | | | |
| Terrence Mcclendon | Address Redacted | | | | |
| Terrence Mcclure | | | | | |
| Terrence Mccourt | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrence Mcglothlin | Address Redacted | | | | |
| Terrence Mcguckin | | | | | |
| Terrence Mckinney | Address Redacted | | | | |
| Terrence Miller | | | | | |
| Terrence Mohamed | | | | | |
| Terrence Monroe | Address Redacted | | | | |
| Terrence Murphy | Address Redacted | | | | |
| Terrence Myers | | | | | |
| Terrence Odonnell | | | | | |
| Terrence O'Rourke | | | | | |
| Terrence Osterman | | | | | |
| Terrence Paul | | | | | |
| Terrence Pipenhagen | Address Redacted | | | | |
| Terrence Pounds | | | | | |
| Terrence Power | | | | | |
| Terrence Raven | | | | | |
| Terrence Robinson | | | | | |
| Terrence Rocker | Address Redacted | | | | |
| Terrence Ross | Address Redacted | | | | |
| Terrence Russell | | | | | |
| Terrence Schalow | Address Redacted | | | | |
| Terrence Smith | Address Redacted | | | | |
| Terrence Smith | | | | | |
| Terrence Snyder | Address Redacted | | | | |
| Terrence Stephens | Address Redacted | | | | |
| Terrence Stringer | Address Redacted | | | | |
| Terrence Sumrall | Address Redacted | | | | |
| Terrence Tatum | Address Redacted | | | | |
| Terrence Thomas | | | | | |
| Terrence Thurber | | | | | |
| Terrence Walker | | | | | |
| Terrence Walton | Address Redacted | | | | |
| Terrence Watson | | | | | |
| Terrence Wheeler | | | | | |
| Terrence Wickenheiser | | | | | |
| Terrence Williams | Address Redacted | | | | |
| Terrence Williams | | | | | |
| Terrence Winborne | | | | | |
| Terrence Zona | | | | | |
| Terrencia Jenkins | | | | | |
| Terrene Hookah LLC | 106 Vassar Dr Se | Albuquerque, NM 87106 | | | |
| Terresa Michaelson | | | | | |
| Terresa Tillman | Address Redacted | | | | |
| Terress James | | | | | |
| Terrest Corplation | 7417 La Jolla Blvd | La Jolla, CA 92037 | | | |
| Terri | 501 North Trinity St | Gilmer, TX 75644 | | | |
| Terri | Address Redacted | | | | |
| Terri 3 LLC | 695 3Rd Ave | New York, NY 10017 | | | |
| Terri Abramowski | | | | | |
| Terri Ammerman | | | | | |
| Terri Amos | | | | | |
| Terri Anderson | | | | | |
| Terri Andrews | Address Redacted | | | | |
| Terri Arden | Address Redacted | | | | |
| Terri Ardoin | Address Redacted | | | | |
| Terri Ash | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terri Ayala | Address Redacted | | | | |
| Terri Beausejour | | | | | |
| Terri Beckham | Address Redacted | | | | |
| Terri Beideman | | | | | |
| Terri Berry | | | | | |
| Terri Birdow | Address Redacted | | | | |
| Terri Blue | | | | | |
| Terri Brady | | | | | |
| Terri Brantley | Address Redacted | | | | |
| Terri Brewer | | | | | |
| Terri Campbell | | | | | |
| Terri Chandler | | | | | |
| Terri Collins | Address Redacted | | | | |
| Terri Copeland | | | | | |
| Terri Dautcher | Address Redacted | | | | |
| Terri Davis | Address Redacted | | | | |
| Terri Davis | | | | | |
| Terri Delights | Attn: Theresa Elliott | 1310 Operetta Way | Las Vegas, NV 89119 | | |
| Terri Diamond Photography Inc. | 226 South 1st St | Ground Level | Brooklyn, NY 11211 | | |
| Terri Driver | | | | | |
| Terri Drummer | | | | | |
| Terri E Borman | Address Redacted | | | | |
| Terri Ellis | | | | | |
| Terri Entler | | | | | |
| Terri Farrell | | | | | |
| Terri Ferkler | | | | | |
| Terri Ferreira | Address Redacted | | | | |
| Terri Fischer Studio | 316 Hawthorne Dr | Nicholasville, KY 40356 | | | |
| Terri Ford | | | | | |
| Terri Fowler | Address Redacted | | | | |
| Terri French | | | | | |
| Terri Frey | | | | | |
| Terri Gargano | | | | | |
| Terri Garrity | | | | | |
| Terri Gibson | | | | | |
| Terri Grenda | | | | | |
| Terri Groves | | | | | |
| Terri Harcum | Address Redacted | | | | |
| Terri Harvey | | | | | |
| Terri Hollenbeck | | | | | |
| Terri Howard | | | | | |
| Terri J Kafrissen | Address Redacted | | | | |
| Terri J Thompson | Address Redacted | | | | |
| Terri J. Burns | Address Redacted | | | | |
| Terri Jackson | | | | | |
| Terri Jerkins | | | | | |
| Terri Johnson | | | | | |
| Terri Kauffman | | | | | |
| Terri Kicklighter | | | | | |
| Terri Kilpatrick | | | | | |
| Terri Kirk | | | | | |
| Terri Kocourek | | | | | |
| Terri Kruse | | | | | |
| Terri L Samuels | Address Redacted | | | | |
| Terri L Werner | Address Redacted | | | | |
| Terri Latrice Dallas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terri Leiker | Address Redacted | | | | |
| Terri Lindo Financial Services LLC | 4819 Emperor Blvd | Suite 400 | Durham, NC 27703 | | |
| Terri Loewenthal | Address Redacted | | | | |
| Terri M Davies | Address Redacted | | | | |
| Terri M Roberts | Address Redacted | | | | |
| Terri Mai | Address Redacted | | | | |
| Terri Mccloy | | | | | |
| Terri Mcdermott | Address Redacted | | | | |
| Terri Miller | | | | | |
| Terri Mohror | | | | | |
| Terri Nelson | | | | | |
| Terri Nichols | Address Redacted | | | | |
| Terri Paquette | | | | | |
| Terri Payment | | | | | |
| Terri Powers | | | | | |
| Terri Pucin Consulting | 63 E 9th St | 6M | New York, NY 10003 | | |
| Terri Randazzo | Address Redacted | | | | |
| Terri Ray | Address Redacted | | | | |
| Terri Reyes | | | | | |
| Terri Rogers | | | | | |
| Terri Roman, Pllc | 1715 W Aspen | Gilbert, AZ 85233 | | | |
| Terri S Edwards | Address Redacted | | | | |
| Terri S. Benfield | Address Redacted | | | | |
| Terri Sampey | | | | | |
| Terri Shapiro | | | | | |
| Terri Shedd | | | | | |
| Terri Stell-Warren | Address Redacted | | | | |
| Terri Stephens | Address Redacted | | | | |
| Terri Stevens | | | | | |
| Terri Swinson | | | | | |
| Terri Taylor | Address Redacted | | | | |
| Terri Taylor Benjamin | Address Redacted | | | | |
| Terri Test | 2904 White Rock Dr. | Austin, TX 78757 | | | |
| Terri Towery | | | | | |
| Terri Trafas, Licsw | Address Redacted | | | | |
| Terri Watters | | | | | |
| Terri Wilford | Address Redacted | | | | |
| Terri Wilson | | | | | |
| Terri Woods | | | | | |
| Terriana Milne Therapy By The Sea LLC | 8410 Leeway Lane | Boynton Beach, FL 33436 | | | |
| Terrianne Williams | | | | | |
| Terribly Attractive Inc | 12 Harbor Hill Lane | E Hampton, NY 11937 | | | |
| Terrica Barnes | Address Redacted | | | | |
| Terrica Callaway | Address Redacted | | | | |
| Terrica Jones | | | | | |
| Terrica Qualls- Gaston | Address Redacted | | | | |
| Terricena Kittles | Address Redacted | | | | |
| Terrick Jones | Address Redacted | | | | |
| Terrick Ross | Address Redacted | | | | |
| Terrico Benson | Address Redacted | | | | |
| Terrico Cade | Address Redacted | | | | |
| Terrie Carter | | | | | |
| Terrie Diaz | | | | | |
| Terrie Hanson | | | | | |
| Terrie Kennedy | Address Redacted | | | | |
| Terrie King | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terrie Kochman | | | | | |
| Terrie Powell | Address Redacted | | | | |
| Terrie Rivera | | | | | |
| Terrie Stockton | | | | | |
| Terrie Teal Trucking | 323 Lee Rd 201 | Salem, AL 36874 | | | |
| Terrie Williams | Address Redacted | | | | |
| Terriel Scanterbury | Address Redacted | | | | |
| Terrific Glam | Address Redacted | | | | |
| Terrigirl LLC | 41935 Snowball Cir | Ponchatoula, LA 70454 | | | |
| Terri-Jane Siega | | | | | |
| Terrika Turner | Address Redacted | | | | |
| Terrill Cushnie | Address Redacted | | | | |
| Terrill Edwards | | | | | |
| Terrill Howard | | | | | |
| Terrill Mitchell | Address Redacted | | | | |
| Terrill Moore | Address Redacted | | | | |
| Terrill Rather | Address Redacted | | | | |
| Terrill Ross Ll | Address Redacted | | | | |
| Terrill Shorter | | | | | |
| Terrilyn Henry-Shakkas | | | | | |
| Terrina Taylor | Address Redacted | | | | |
| Terrina Ward | Address Redacted | | | | |
| Terrino Elston | Address Redacted | | | | |
| Terrio Inc. | 4501 Forest Drive | Forest Acres, SC 29206 | | | |
| Terrion Mccree | Address Redacted | | | | |
| Terrion Stevenson | Address Redacted | | | | |
| Terriona Dent | Address Redacted | | | | |
| Terris A Sawyer, Cpa | Address Redacted | | | | |
| Terris Reddick | Address Redacted | | | | |
| Terris Tastee Treats | 1752 Carlyle | Memphis, TN 38127 | | | |
| Terrisa Singleton | | | | | |
| Territa Stennis | Address Redacted | | | | |
| Territorial Bistro LLC | 88338 Territorial Rd | Veneta, OR 97487 | | | |
| Terrniesha Carruthers | | | | | |
| Terron Crump | | | | | |
| Terron Thomas | | | | | |
| Terry & Jeff Trucking LLC | 406 Marble Fields Drive | Wentzville, MO 63385 | | | |
| Terry & Terry Law Firm | 596 N Graham St | Memphis, TN 38122 | | | |
| Terry A Stevenson | Address Redacted | | | | |
| Terry A. Kimble | Address Redacted | | | | |
| Terry Ahern | | | | | |
| Terry Ainsworth | Address Redacted | | | | |
| Terry Aki Hill | Address Redacted | | | | |
| Terry Alan Derossett | | | | | |
| Terry Alexander | | | | | |
| Terry Allebach | | | | | |
| Terry Allen | | | | | |
| Terry Allgood | | | | | |
| Terry Anderson | Address Redacted | | | | |
| Terry Anderton | | | | | |
| Terry Andresen | | | | | |
| Terry Anthony | | | | | |
| Terry Armstrong | Address Redacted | | | | |
| Terry Atwood | | | | | |
| Terry Ayjian | | | | | |
| Terry Bacon LLC | 1399 Pacific Way | 2453Pob | Gearhart, OR 97138 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Bader | | | | | |
| Terry Bair | | | | | |
| Terry Baker | | | | | |
| Terry Barber | | | | | |
| Terry Barden | | | | | |
| Terry Barnby | | | | | |
| Terry Barnes | | | | | |
| Terry Bartlett | | | | | |
| Terry Bilder | | | | | |
| Terry Black | | | | | |
| Terry Blake | | | | | |
| Terry Blassingame | | | | | |
| Terry Blatz | | | | | |
| Terry Bogner | | | | | |
| Terry Boyd | | | | | |
| Terry Boyles | | | | | |
| Terry Brewster | | | | | |
| Terry Brossman | | | | | |
| Terry Brown | | | | | |
| Terry Bryant | Address Redacted | | | | |
| Terry Buckner | | | | | |
| Terry Bukoski | | | | | |
| Terry Burns | Address Redacted | | | | |
| Terry Burrel | Address Redacted | | | | |
| Terry Burrell | | | | | |
| Terry Burt | | | | | |
| Terry Bush | | | | | |
| Terry Butrviengpunt | | | | | |
| Terry Cammons | Address Redacted | | | | |
| Terry Campbell | Address Redacted | | | | |
| Terry Carlisle | Address Redacted | | | | |
| Terry Carpenter | | | | | |
| Terry Carver | Address Redacted | | | | |
| Terry Chatelain | | | | | |
| Terry Cheshire | | | | | |
| Terry Cheyne | | | | | |
| Terry Chough | | | | | |
| Terry Christman | Address Redacted | | | | |
| Terry Cino | | | | | |
| Terry Cole | Address Redacted | | | | |
| Terry Coleman | | | | | |
| Terry Conrad | | | | | |
| Terry Cook | Address Redacted | | | | |
| Terry Cordova | | | | | |
| Terry Cotton | Address Redacted | | | | |
| Terry Cox | Address Redacted | | | | |
| Terry Cox | | | | | |
| Terry Craun | | | | | |
| Terry Cullen | | | | | |
| Terry Culpepper | Address Redacted | | | | |
| Terry Curry | Address Redacted | | | | |
| Terry Cutlip | | | | | |
| Terry D Townsend | Address Redacted | | | | |
| Terry D. English | Address Redacted | | | | |
| Terry D'Alessandro | Address Redacted | | | | |
| Terry Darnell | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Davenport | | | | | |
| Terry Davis | Address Redacted | | | | |
| Terry Davis | | | | | |
| Terry Dent | Address Redacted | | | | |
| Terry Dickerson | | | | | |
| Terry Dickinson Inc | 9201 Macswain Place | Springfield, VA 22153 | | | |
| Terry Divyak | | | | | |
| Terry Donahue | | | | | |
| Terry Donald | Address Redacted | | | | |
| Terry Dorlan | | | | | |
| Terry Dowd | | | | | |
| Terry Drawdy | | | | | |
| Terry Dukes | | | | | |
| Terry Dulin | | | | | |
| Terry Dunn | | | | | |
| Terry E Thompson Pa | 102 Brinkley Place | Plymouth, NC 27962 | | | |
| Terry Elam Consulting Inc | 3360 Cy Schumpert Rd | Prosperity, SC 29127 | | | |
| Terry Elliott Sr | | | | | |
| Terry Erickson | | | | | |
| Terry Evans | | | | | |
| Terry Everley | Address Redacted | | | | |
| Terry Flanagan | | | | | |
| Terry Flynn | | | | | |
| Terry Foley | | | | | |
| Terry Fontenot | | | | | |
| Terry Ford | | | | | |
| Terry Frank | Address Redacted | | | | |
| Terry Franks | | | | | |
| Terry Freeman Trim | Address Redacted | | | | |
| Terry Freeze | | | | | |
| Terry Fuller | Address Redacted | | | | |
| Terry Gatte | | | | | |
| Terry Geeck | Address Redacted | | | | |
| Terry Gerahty | | | | | |
| Terry German | Address Redacted | | | | |
| Terry Gibbs | | | | | |
| Terry Gold Mma | 5012 Ave N | Brooklyn, NY 11234 | | | |
| Terry Goldbaum | | | | | |
| Terry Gomez Agency, LLC | 6720 Regents Blvd | Ste 200 | University Place, WA 98466 | | |
| Terry Goosby | | | | | |
| Terry Grady Taylor | Address Redacted | | | | |
| Terry Graham | Address Redacted | | | | |
| Terry Graham | | | | | |
| Terry Gray | Address Redacted | | | | |
| Terry Griggs | | | | | |
| Terry Guill | Address Redacted | | | | |
| Terry Gunn | | | | | |
| Terry Hagadorn | | | | | |
| Terry Hagaman | | | | | |
| Terry Hall | | | | | |
| Terry Hamilton | | | | | |
| Terry Hammond | Address Redacted | | | | |
| Terry Hampton | Address Redacted | | | | |
| Terry Hannon | | | | | |
| Terry Harden | Address Redacted | | | | |
| Terry Harper | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Hart | Address Redacted | | | | |
| Terry Hartman | | | | | |
| Terry Harvey | | | | | |
| Terry Hawks | | | | | |
| Terry Hayes | Address Redacted | | | | |
| Terry Hayes | | | | | |
| Terry Hayford Logging | 74 Moses Young Rd | Hartford, ME 04220 | | | |
| Terry Hayford Logging | Address Redacted | | | | |
| Terry Haynie | | | | | |
| Terry Hayward | | | | | |
| Terry Heath | | | | | |
| Terry Hester | | | | | |
| Terry Higgins | Address Redacted | | | | |
| Terry Hildebrand Consulting | 3235 Roswell Rd. Ne | Unit 704 | Atlanta, GA 30305 | | |
| Terry Hildebrandt | | | | | |
| Terry Hill | | | | | |
| Terry Hinchman | | | | | |
| Terry Hisle | Address Redacted | | | | |
| Terry Hoerman | | | | | |
| Terry Holcombe | | | | | |
| Terry Holmes | | | | | |
| Terry Hood | | | | | |
| Terry Hooker | Address Redacted | | | | |
| Terry Horne | | | | | |
| Terry Howell | Address Redacted | | | | |
| Terry Howerton | | | | | |
| Terry Huber | | | | | |
| Terry Hurley | | | | | |
| Terry Huston | | | | | |
| Terry Hyams | | | | | |
| Terry J Feldman | Address Redacted | | | | |
| Terry Jackson | Address Redacted | | | | |
| Terry Jackson | | | | | |
| Terry Jarrett | | | | | |
| Terry Jett | | | | | |
| Terry Jo Chiropractic | 2055 Torrance Blvd | Suite B | Torrance, CA 90501 | | |
| Terry Johnson | Address Redacted | | | | |
| Terry Johnson | | | | | |
| Terry Johnston | | | | | |
| Terry Jones | Address Redacted | | | | |
| Terry Jones | | | | | |
| Terry Joseph | | | | | |
| Terry Judge | | | | | |
| Terry Kast | | | | | |
| Terry Kay | | | | | |
| Terry Kearns Real Estate | 511 N Kentucky St | Dallas, TX 75069 | | | |
| Terry Kendrick | | | | | |
| Terry Kerr | | | | | |
| Terry Kidd Construction | 262 Evors Rd | Jesup, GA 31545 | | | |
| Terry Kilcrease | | | | | |
| Terry Kim | | | | | |
| Terry Kitts | | | | | |
| Terry Knight | | | | | |
| Terry Knutson | | | | | |
| Terry Koetje | | | | | |
| Terry Kong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry L Green | Address Redacted | | | | |
| Terry L Locke | Address Redacted | | | | |
| Terry L Robinette | Address Redacted | | | | |
| Terry L. Scott | Address Redacted | | | | |
| Terry Lage | | | | | |
| Terry Lahaie | | | | | |
| Terry Lalosh | | | | | |
| Terry Lanham | | | | | |
| Terry Larson | | | | | |
| Terry Lau | | | | | |
| Terry Lawrence | | | | | |
| Terry Lee | Address Redacted | | | | |
| Terry Lee | | | | | |
| Terry Lehmann | | | | | |
| Terry Lens | | | | | |
| Terry Lents | | | | | |
| Terry Li | | | | | |
| Terry Lind | | | | | |
| Terry Lindey | | | | | |
| Terry Little | | | | | |
| Terry Long Excavation Inc | 18630 Bart Brown Rd | Berry, AL 35546 | | | |
| Terry Louis | | | | | |
| Terry Luke | | | | | |
| Terry Lynn Davis LLC | 1539 Stilwell Blvd | Port Arthur, TX 77640 | | | |
| Terry M Hampton Jr | Address Redacted | | | | |
| Terry Manz | | | | | |
| Terry Markwardt | | | | | |
| Terry Mason | | | | | |
| Terry Mayhue | | | | | |
| Terry Mccall | | | | | |
| Terry Mcclure | | | | | |
| Terry Mccoy | Address Redacted | | | | |
| Terry Mcelroy | | | | | |
| Terry Mcgough | Address Redacted | | | | |
| Terry Mcgriff | | | | | |
| Terry Mcmillen | | | | | |
| Terry Mcpartland | | | | | |
| Terry Mcwilliams | Address Redacted | | | | |
| Terry Metcalf | | | | | |
| Terry Meyer | | | | | |
| Terry Miller | Address Redacted | | | | |
| Terry Miller Floor Covering LLC | 22773 Falcon Ct | Goshen, IN 46528 | | | |
| Terry Milton | Address Redacted | | | | |
| Terry Miskimens | | | | | |
| Terry Moabito | | | | | |
| Terry Mobley | | | | | |
| Terry Moore | | | | | |
| Terry Morgan | | | | | |
| Terry Morris | | | | | |
| Terry Moses | | | | | |
| Terry Mosley | | | | | |
| Terry Mounce Insurance | 15645 Orchard Springs | Grass Valley, CA 95945 | | | |
| Terry Mudge | | | | | |
| Terry Nealy | Address Redacted | | | | |
| Terry Newburn | Address Redacted | | | | |
| Terry Newton, Inc | 1451 Narcissus Ct Nw | Salem, OR 97304 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Nichols | | | | | |
| Terry North | | | | | |
| Terry Noyes | | | | | |
| Terry Noyes Builder LLC | 4264 Turtle Bend S.W., Apt 5 | Grandville, MI 49418 | | | |
| Terry Olds | | | | | |
| Terry Osienger | | | | | |
| Terry Owen | | | | | |
| Terry P Worthy | Address Redacted | | | | |
| Terry Paige Jr | Address Redacted | | | | |
| Terry Parham | Address Redacted | | | | |
| Terry Parks | | | | | |
| Terry Parler | | | | | |
| Terry Parmer | | | | | |
| Terry Patel | | | | | |
| Terry Patrick Inc | 120 Nw 39th Ave | Gainesville, FL 32609 | | | |
| Terry Payne | | | | | |
| Terry Peak Owners Association, Ltd | 21117 Stewart Slope Rd | Lead, SD 57754 | | | |
| Terry Peters | | | | | |
| Terry Peterson | | | | | |
| Terry Phelps | Address Redacted | | | | |
| Terry Phillips | | | | | |
| Terry Pientok | | | | | |
| Terry Pierce | | | | | |
| Terry Ping | | | | | |
| Terry Porter | Address Redacted | | | | |
| Terry Potter | | | | | |
| Terry Powell | Address Redacted | | | | |
| Terry Prater | | | | | |
| Terry Preston | | | | | |
| Terry Preston Builders Inc | Attn: Terry Preston | 2472 Roaring Run Rd | Goode, VA 24556 | | |
| Terry Pugh | Address Redacted | | | | |
| Terry Quinones | | | | | |
| Terry Ramsey | | | | | |
| Terry Randolph | | | | | |
| Terry Raupp | | | | | |
| Terry Ray | Address Redacted | | | | |
| Terry Ray | | | | | |
| Terry Ray Insurance | 839 S Wheeler St | Jasper, TX 75951 | | | |
| Terry Realty Group Inc | 8508 Park Rd | 198 | Charlotte, NC 28210 | | |
| Terry Reckord | Address Redacted | | | | |
| Terry Records | | | | | |
| Terry Reddinger | | | | | |
| Terry Redic | Address Redacted | | | | |
| Terry Redic | | | | | |
| Terry Reed | Address Redacted | | | | |
| Terry Richardson | | | | | |
| Terry Robertson | | | | | |
| Terry Robinson | | | | | |
| Terry Roller | | | | | |
| Terry Rondberg | | | | | |
| Terry Ross | | | | | |
| Terry Roston | | | | | |
| Terry Rumery | | | | | |
| Terry Sacka | | | | | |
| Terry Sanders | | | | | |
| Terry Sasser | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Savage | Address Redacted | | | | |
| Terry Schaefer | | | | | |
| Terry Scheirer | | | | | |
| Terry Schellhaas | | | | | |
| Terry Schlueter | | | | | |
| Terry Schmidt | | | | | |
| Terry Scipio | | | | | |
| Terry Seamans | | | | | |
| Terry Sejour | | | | | |
| Terry Self | | | | | |
| Terry Sellke | | | | | |
| Terry Shaw | | | | | |
| Terry Shearer | | | | | |
| Terry Shockley | | | | | |
| Terry Short | | | | | |
| Terry Simonds | | | | | |
| Terry Simpson Jr. | Address Redacted | | | | |
| Terry Smith | Address Redacted | | | | |
| Terry Smith | | | | | |
| Terry Solano State Farm Insurance | 1079 Winton Way | Atwater, CA 95301 | | | |
| Terry Solomon-Tilley | Address Redacted | | | | |
| Terry Song | Address Redacted | | | | |
| Terry Spada | Address Redacted | | | | |
| Terry Speller | | | | | |
| Terry Stanard | | | | | |
| Terry Steinert | | | | | |
| Terry Sterling | Address Redacted | | | | |
| Terry Sterling | | | | | |
| Terry Stovall | Address Redacted | | | | |
| Terry Stuit | | | | | |
| Terry Sullivan | | | | | |
| Terry T King Landscape Architecture | 3023 E. Copperpoint Dr. | Suite 208 | Meridian, ID 83642 | | |
| Terry Thomas | Address Redacted | | | | |
| Terry Thomas | | | | | |
| Terry Thompson | Address Redacted | | | | |
| Terry Toler | | | | | |
| Terry Toney | | | | | |
| Terry Tran | Address Redacted | | | | |
| Terry Turner | | | | | |
| Terry Underwood | | | | | |
| Terry Vance | | | | | |
| Terry Vassar | | | | | |
| Terry Volf | | | | | |
| Terry W Davidson Jr | Address Redacted | | | | |
| Terry W. Mays, Sr. | Address Redacted | | | | |
| Terry Wagner | | | | | |
| Terry Waller | | | | | |
| Terry Walls | | | | | |
| Terry Walsh | | | | | |
| Terry Wang | | | | | |
| Terry Ward Inc. | 2951 Pointeview Dr. | Tampa, FL 33611 | | | |
| Terry Watson | | | | | |
| Terry Watts | | | | | |
| Terry Wayne Matthews | Address Redacted | | | | |
| Terry Wecker | Address Redacted | | | | |
| Terry Wescott | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Terry Wetmore | | | | | |
| Terry Whitaker | | | | | |
| Terry White | Address Redacted | | | | |
| Terry White | | | | | |
| Terry Wilbanks | Address Redacted | | | | |
| Terry Wilbanks | | | | | |
| Terry Wilks | | | | | |
| Terry Williams | Address Redacted | | | | |
| Terry Williams | | | | | |
| Terry Willis | | | | | |
| Terry Willliams | | | | | |
| Terry Winterman | | | | | |
| Terry Wolf | | | | | |
| Terry Wood | | | | | |
| Terry Woods | | | | | |
| Terry Woodson | Address Redacted | | | | |
| Terry Woodward | | | | | |
| Terry Woody | | | | | |
| Terry Woolard | | | | | |
| Terry Wright | | | | | |
| Terry Yarbrough | | | | | |
| Terry Yeary | | | | | |
| Terry Young | Address Redacted | | | | |
| Terry Young | | | | | |
| Terry Zalewski | | | | | |
| Terryl Aichele | | | | | |
| Terryl Carrington | | | | | |
| Terryl Malbroue | Address Redacted | | | | |
| Terryon Witcher | Address Redacted | | | | |
| Terrys | Address Redacted | | | | |
| Terry'S Carpet Cleaning | 561 W Barberry Circle | Yorkville, IL 60560 | | | |
| Terry'S Cycle | 317 N. State St | Alma, MI 48801 | | | |
| Terry'S Event Designer | 2000 Lebanon Pinegrove Road | Utica, MS 39175 | | | |
| Terrys Financial Advising | 8486 Red Hill County Club Dr | Rancho Cucamonga, CA 91730 | | | |
| Terry'S Flooring | 1699 Kiser Blvd | Greeneville, TN 37745 | | | |
| Terry'S Furniture | 11319 South Ave | N Lima, OH 44452 | | | |
| Terrys Logistics | 1904 Lake Deeson Dr. | Lakeland, FL 33805 | | | |
| Terry'S Market Inc. | 7820 Hwy 14E | Cross Plains, TN 37049 | | | |
| Terrys Repair Service Inc. | 117 Terry Grimmett Rd | Warrenton, NC 27589 | | | |
| Terry'S Stone Masonry L.L.C | 1556 Sw 27th St | Loveland, CO 80537 | | | |
| Terry'S Sweet Crumbs | 6601 Hawksmoor Dr. | Orlando, FL 32818 | | | |
| Terry'S Too | 1541 Chester Pike | Folcroft, PA 19032 | | | |
| Terryson, Inc | 11905 North Bayshore Drive | Miami, FL 33181 | | | |
| Terrysprofessionalcleaningservice | 3408 Clover Meadows Dr | Chesapeake, VA 23321 | | | |
| Terrytown Laundromat Inc | 406 Wright Ave | Gretna, LA 70056 | | | |
| Tersa Alsobrook | | | | | |
| Tersini Fishing LLC | 1234 Martin Ave | San Jose, CA 95126 | | | |
| Tertzagian LLC | 63 Paddlecreek Ave | Charleston, SC 29412 | | | |
| Terudite Inc | 1610 Whitfield St | Sugarland, TX 77479 | | | |
| Teruel Enterprises LLC | 1060 South Ocean Blvd | Delray Beach, FL 33483 | | | |
| Tervela Inc | 50 Milk St | Boston, MA 02109 | | | |
| Tervon Jones | Address Redacted | | | | |
| Tery Doran | | | | | |
| Teryka Wilson | Address Redacted | | | | |
| Teryl Davis Childcare | 245 Hickory Ave | Orange City, FL 32763 | | | |
| Teryl Imperato | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teryn Guadagnoli | | | | | |
| Tes Equipment Suppliers, LLC | 245 S Mountainland Dr. | Orem, UT 84058 | | | |
| Tes Transportation | 3922 Yorktown Road | Chattanooga, TN 37416 | | | |
| Teschemacher Financial Services | 15770 N. Dallas Pkwy | Suite 650 | Dallas, TX 75248 | | |
| Tesfaelem | 922 S Lake St. | 201 | Los Angeles, CA 90006 | | |
| Tesfahiwot Kahsay | Address Redacted | | | | |
| Tesfaledet Baye | | | | | |
| Tesfalem Kahsay | Address Redacted | | | | |
| Tesfalem Woldegebriel | | | | | |
| Tesfalidet Adhanom | Address Redacted | | | | |
| Tesfalidet Tesfay | Address Redacted | | | | |
| Tesfamariam Andegiorgis | Address Redacted | | | | |
| Tesfamariam H Hagos | Address Redacted | | | | |
| Tesfanedria Berhe | Address Redacted | | | | |
| Tesfay Tesheye | Address Redacted | | | | |
| Tesfaye Alemu Mekuanent | Address Redacted | | | | |
| Tesfaye Badada | Address Redacted | | | | |
| Tesfaye Leykun | Address Redacted | | | | |
| Tesfay LLC | 2341 Dulles Station Blvd | 13 | Herndon, VA 20171 | | |
| Tesfazghi Tekie | Address Redacted | | | | |
| Tesfit Feten | Address Redacted | | | | |
| Tesfom Mehari | Address Redacted | | | | |
| Tesfu Kidane | Address Redacted | | | | |
| Tesha Gamino | Address Redacted | | | | |
| Teshale Leake | Address Redacted | | | | |
| Teshia Hicks | Address Redacted | | | | |
| Teshia Polley | | | | | |
| Teshome Tiezazu | Address Redacted | | | | |
| Teshua Realty | 87 Coolidge Ave | Newington, CT 06111 | | | |
| Teshura Thompson | | | | | |
| Teskey Tasty LLC | 31221 Avenida Terramar | San Juan Capistrano, CA 92675 | | | |
| Tesla Alvarez | Address Redacted | | | | |
| Tesla FC | Attn: Branko Smileski | 10S745 Clarendon Hills Rd, Apt 105 | Willowbrook, IL 60527 | | |
| Teslang, LLC | 241 Sunrise Hwy | Suite 11 | Rockville Centre, NY 11570 | | |
| Teslin Enterprise | 15942 Camino Del Sol | Ho, TX 77083 | | | |
| Teslo Industries Inc., | 13425 Raceland Rd | La Mirada, CA 90638 | | | |
| Tess Adams | | | | | |
| Tess Austin | Address Redacted | | | | |
| Tess Beown | Address Redacted | | | | |
| Tess Boyd | | | | | |
| Tess' Enterprises Inc | 8091 Balfour Road | Brentwood, CA 94513 | | | |
| Tess Inc. | 3019 Alvin Devane Blvd. | Suite 530 | Austin, TX 78741 | | |
| Tess Limousine Services | 430 Buckinghamrd | Richardson, TX 75081 | | | |
| Tess Luechtefeld | | | | | |
| Tess Paige | | | | | |
| Tess Ross | | | | | |
| Tessa Alaniz Lopez | Address Redacted | | | | |
| Tessa Alburn | | | | | |
| Tessa Browne | | | | | |
| Tessa Burnett | | | | | |
| Tessa Construction & Tech Co LLC | 46950 Jennings Farm Dr, Ste 230 | Sterling, VA 20164 | | | |
| Tessa Dangelo | | | | | |
| Tessa Dercks | Address Redacted | | | | |
| Tessa Gardner | Address Redacted | | | | |
| Tessa Kenney | | | | | |
| Tessa Kriesel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tessa Mabrey | | | | | |
| Tessa Palombo | | | | | |
| Tessa Perkins | | | | | |
| Tessa Roberts | Address Redacted | | | | |
| Tessa Sarvay | | | | | |
| Tessa Seballos | | | | | |
| Tessa Skeens | Address Redacted | | | | |
| Tessa Tsarong, LLC. | 2736 Regent St | Madison, WI 53705 | | | |
| Tessa Vermilya | | | | | |
| Tessa Voltaire | Address Redacted | | | | |
| Tessas International LLC | 11076 Southwood Drive | Hampton, GA 30228 | | | |
| Tessellated Ventures, LLC | 1242 Scrub Oak Circle | Boulder, CO 80305 | | | |
| Tessema Belew | | | | | |
| Tesser Studios | 141 East Caranetta Drive | Lakewood, NJ 08701 | | | |
| Tessian Dobbins Leak | | | | | |
| Tessie Tiongson | | | | | |
| Tessler Catering LLC | 1225 J Scott Ct | Lakewood, NJ 08701 | | | |
| Tessoro Inc. | 10408 Hillside Lane W. | Minnetonka, MN 55305 | | | |
| Tessy Ayoko Joseph | Address Redacted | | | | |
| Test Account | | | | | |
| Test Chamber Solutions | 4884 Frontier Way | Unit C | Stockton, CA 95215 | | |
| Test Cummings | | | | | |
| Test Electric, LLC | 63254 Old Military Road | Pearl River, LA 70452 | | | |
| Test Fogley | | | | | |
| Test Haske | | | | | |
| Test Prod | | | | | |
| Test Smith | | | | | |
| Test User | | | | | |
| Test User Ii | | | | | |
| Test User Iii | | | | | |
| Test User V | | | | | |
| Testa Search Partners, LLC | 4705 Westgate Drive | Cumming, GA 30040 | | | |
| Tester Tester | | | | | |
| Testify Marketing | 17500 Kittridge St | Van Nuys, CA 91406 | | | |
| Tet Elevator Inspections Inc | 415 Onderdonk Ave | Ridgewood, NY 11385 | | | |
| Tet Repairs, | 349 Arland Drive | Lexington, NC 27292 | | | |
| Tetaj Brothers Inc | 957 Aldus St | Bronx, NY 10459 | | | |
| Tetco | 391 E 620 S | American Fork, UT 84003 | | | |
| Tete Design, Inc. | 1204 Paloma St | Ste 101 | Los Angeles, CA 90021 | | |
| Tete Retail Boutique | 554 Ratliff Lane | Memphis, TN 38126 | | | |
| Tete Trading Co | 442 Cobb Pkwy N | 714 | Marietta, GA 30062 | | |
| Teter Solutions | 7007 122nd Ave. Ne | Kirkland, WA 98033 | | | |
| Tethered & Brave | 2525 Huntwick St | Grand Prairie, TX 75050 | | | |
| Tethystech LLC | 989 Ave Of The Americas | 19Th Flr | New York, NY 10018 | | |
| Tetiana Leusenko | Address Redacted | | | | |
| Tetiana Sodol | Address Redacted | | | | |
| Teton Improvements, Inc. | 4039 S Montaia Drive | W Valley City, UT 84119 | | | |
| Tetra Object LLC | 4 Lawrence St | Hicksville, NY 11801 | | | |
| Tetrese Fountain | Address Redacted | | | | |
| Tetris Cleaning Services | Attn: Daniel Keegan | 100 E Whitestone Blvd, Ste 148-352 | Cedar Park, TX 78613 | | |
| Tetsunori Kunimune | | | | | |
| Tetsuya Hashikura | | | | | |
| Tetsuya Matsumoto | | | | | |
| Tetteh Logistics LLC | 3364 Shady Woods Circle | Lawrenceville, GA 30044 | | | |
| Tettleton Agency LLC | 619 Edgewood Ave Se | Suite T-102 | Atlanta, GA 30312 | | |
| Teturner LLC | 1618 18th St | Niceville, FL 32578 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tetyana Galiley | Address Redacted | | | | |
| Tetyana Horzey | | | | | |
| Tetzlaff, Cervantez & Associates, P.C. | 500 North Holland Ave | Marion, IL 62959 | | | |
| Teuta Morina | Address Redacted | | | | |
| Teuta Morina | | | | | |
| Teuta Qebaptore Inc | 603 E 186th St | Bronx, NY 10458 | | | |
| Tevar Dixon | | | | | |
| Tevardo Wilson | Address Redacted | | | | |
| Tevarius Robinson | Address Redacted | | | | |
| Tevelde Music Inc | 1715 La Luna Court | San Luis Obispo, CA 93405 | | | |
| Tevin | Address Redacted | | | | |
| Tevin Brewer | Address Redacted | | | | |
| Tevin Burton | Address Redacted | | | | |
| Tevin Mcinnis | Address Redacted | | | | |
| Tevin Morgan | Address Redacted | | | | |
| Tevin Poe | Address Redacted | | | | |
| Tevin Winford | Address Redacted | | | | |
| Teviot Trading LLC | 1737 Island Drive | Fullerton, CA 92833 | | | |
| Tevis Deschamp | | | | | |
| Tevis Luke | Address Redacted | | | | |
| Tevori Blake | Address Redacted | | | | |
| Tevosyan Vehicle Registration Services | 12507 Oxnard St | N Hollywood, CA 91606 | | | |
| Tewdros Andetsion | Address Redacted | | | | |
| Tewech LLC | 112 Hickory St | Sunset Beach, NC 28468 | | | |
| Tewelde Debesay | Address Redacted | | | | |
| Tewfik Hassen | Address Redacted | | | | |
| Tewksbury Masonry & Landscaping | Supply Co., Inc. | 1585 Shawsheen St | Tewksbury, MA 01876 | | |
| Tewodras Negash | | | | | |
| Tewodros A Araya | Address Redacted | | | | |
| Tewodros Beshah | Address Redacted | | | | |
| Tewodros Habtemariam | Address Redacted | | | | |
| Tewodros Teshome | Address Redacted | | | | |
| Tewodros Wami | Address Redacted | | | | |
| Tewodros Wodajeneh | Address Redacted | | | | |
| Tewodros Woldemariam | Address Redacted | | | | |
| Tewodros Yimame | Address Redacted | | | | |
| Tewodros Yohannes | Address Redacted | | | | |
| Tewodros Zeleke | Address Redacted | | | | |
| Tewodros Zerfu | Address Redacted | | | | |
| Tewon Terry | Address Redacted | | | | |
| Tex & Shirleys Restaurant | 1852 Banking St | Unit 9335 | Greensboro, NC 27408 | | |
| Tex Auto Wrecking | 521 Gallardo St | Los Angeles, CA 90033 | | | |
| Tex Construction LLC | 110 East Granite Ave | Apt. 4 | Bozeman, MT 59718 | | |
| Tex Fix Cell Phone Repair, | 425 Glen Canyon Drive | Garland, TX 75040 | | | |
| Tex Mex Construction, Inc | 5643 Saint Charles Drive | Woodbridge, VA 22193 | | | |
| Tex Mex Used Cars Inc | 2733 Oak Trl | Carrollton, TX 75007-5811 | | | |
| Tex Stephenson | Address Redacted | | | | |
| Texaco Japanese Auto City Inc | 311 N. Henry St | Alexandria, VA 22304 | | | |
| Texan Sprinkler Systems LLC | 10616 Thaxton Rd | Austin, TX 78747 | | | |
| Texan Transfer LLC, | 1333 Riverrock Ct | Friendswood, TX 77546 | | | |
| Texan Wellness Chiropractic | & Acupuncture LLC | 1932 Palm St | La Marque, TX 77568 | | |
| Texans Nails Spa | 4802 E Sam Houston Pkwy, Ste 130 | Pasadena, TX 77503 | | | |
| Texas & Cottman Chicken Inc | 2226 Cottman Ave | Philadelphia, PA 19149 | | | |
| Texas A&A Fire & Safety LLC. | 200 Russell St | Lorena, TX 76655 | | | |
| Texas Accountants & Lawyers For The Arts | 1600 Payton Falls Dr | Austin, TX 78754 | | | |
| Texas Appliance Repair | 5414 Remington Dr | Garland, TX 75044 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Texas Associates Of Endocrinology | & Diabetes, P.A. | 4510 Medical Center Dr, Ste 202 | Mckinney, TX 75069 | | |
| Texas Auto Doctor | 7676 North Freeway 803 | Houston, TX 77037 | | | |
| Texas Best Contractors | 3002 Springflower Ln | Spring, TX 77388 | | | |
| Texas Best Motors | 2029 East Main St | Grand Prairie, TX 75050 | | | |
| Texas Best Security, LLC | 3319 Santa Maria Ave. | Laredo, TX 78040 | | | |
| Texas Casa Realty LLC | 6010 W Spring Creek Pkwy | Plano, TX 75024 | | | |
| Texas Chicken Corp | 21 W Burnside Ave | Bronx, NY 10453 | | | |
| Texas Chicken Woodland Inc | 5818 Woodland Ave | Philadelphia, PA 19143 | | | |
| Texas Cleaning Machine Service | 210 Pequin Road | Crosby, TX 77532 | | | |
| Texas Computer Service LLC | 300 W Central Tx Expy | Ste 101 | Harker Heights, TX 76548 | | |
| Texas Concrete Effects Inc | 8319 Castleford | Unit 350 | Houston, TX 77040 | | |
| Texas Crown & Millwork Inc | 230 W Canino Rd | 2 | Houston, TX 77073 | | |
| Texas Elite Precast & Welding LLC | 2343 Cartwright St | Dallas, TX 75212 | | | |
| Texas Elite Towing & Roadside LLC | 3512 Tx-154 | Marshall, TX 75670 | | | |
| Texas Energy Consultants | 2516 W Freddy Gonzalez Dr | Edinburg, TX 78539 | | | |
| Texas Enterprise Motors | 2010 E 8th St | Odessa, TX 79761 | | | |
| Texas Equal Access Fund | Po Box | 227336 | Dallas, TX 75222 | | |
| Texas Eye Associates | 12405 N. Gessner, Ste A | Houston, TX 77064 | | | |
| Texas Flavors & Fragrances, Inc. | 1585 E Ranch Road 337 | Leakey, TX 78873 | | | |
| Texas Fleet Specialties | 7427 Beechnut St | Houston, TX 77074 | | | |
| Texas Foundation & Remodeling LLC | 9634 Buffum St | Houston, TX 77051 | | | |
| Texas Germ Pro LLC | 3903 Eisenhauer Rd | San Antonio, TX 78218 | | | |
| Texas Granite Direct | 1055 Big Spring | Allen, TX 75013 | | | |
| Texas Guava | Address Redacted | | | | |
| Texas H & R Real Estate LLC | 900 E Hubbard St | Mineral Wells, TX 76067 | | | |
| Texas Hack Shack Inc | 2425 E Interstate 30 | Rockwall, TX 75087 | | | |
| Texas Healthy Vending, | 6827 Valley Brook Drive | Frisco, TX 75035 | | | |
| Texas Heritage Builders, Inc | 201 Summit Loop | Wimberley, TX 78676 | | | |
| Texas Hill Country Appraisals, LLC | 177 Ashepoo Drive | Aiken, SC 29803 | | | |
| Texas Hill Country Inspections Pllc | 142 Meridian Ct | New Braunfels, TX 78132 | | | |
| Texas Industrial Services | 7106 Rampart St. | Houston, TX 77081 | | | |
| Texas Innovation Homes, | 13334 Faith Valley | Cypress, TX 77429 | | | |
| Texas Innovative Building Solutions, LLC | 5500 Hwy 281 North | Marble Falls, TX 78654 | | | |
| Texas Insurance Bureau Services LLC | 1127 E 9th St | Mission, TX 78572 | | | |
| Texas Interpreting Services, LLC | 908 Chalet Ct | Colleyville, TX 76034 | | | |
| Texas Jin Yu LLC | 801 Congress St | Houston, TX 77002 | | | |
| Texas Kwm Fruition Inc | 1251 E Southlake Blvd. | Ste 327 | Southlake, TX 76092 | | |
| Texas Legacy Insurance Group | 100 S Ave D | Cross Plains, TX 76443 | | | |
| Texas Marine Supplies LLC | Attn: Gilberto Sanchez | 1502 Wayside Dr | Houston, TX 77011 | | |
| Texas Medical Rehab | Address Redacted | | | | |
| Texas Metro Taxes | Attn: Brittany Edwards | 919 Magnolia Ln | Lancaster, TX 75146 | | |
| Texas Microwave & Surplus | 950 Rscr 3060 | Emory, TX 75440 | | | |
| Texas Mobile Tutorials LLC | 5360 N. Mesa St | Suite 5E | El Paso, TX 79912 | | |
| Texas Motor Club | 911 W Mayfield Rd | Arlington, TX 76015 | | | |
| Texas Motorsports Service | 4600 Ne Loop 338 | Odessa, TX 79762 | | | |
| Texas Muscle Activation | Warren Parkway | Frisco, TX 75034 | | | |
| Texas Nail House LLC | 11720 Alamo Ranch Pkwy | 230 | San Antonio, TX 78253 | | |
| Texas Nationals | Attn: Austin Morgan | 2836 Berry Way | Schertz, TX 78154 | | |
| Texas Pepper Jelly | 9014 Opelika St | Houston, TX 77080 | | | |
| Texas Pest Elimination Service LLC | 720 W Harwood Rd, Ste 250 | Hurst, TX 76054 | | | |
| Texas Police Association | 314 E Highland Mall Blvd | Suite 402 | Austin, TX 78752 | | |
| Texas Premium Rentals, LLC | 3106 Pavonia Drive | Dallas, TX 75204 | | | |
| Texas Prints | 4619 S 2Nd Ave | Dallas, TX 75210 | | | |
| Texas Rallysport LLC | 1408 Twin Cove | Kyle, TX 78640 | | | |
| Texas Refinishing Solutions | 19 Poplar Hill Pl | The Woodlands, TX 77381 | | | |
| Texas Rehabilitation Associates | 11143 Lera St | Houston, TX 77016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Texas Rose Floral Design LLC. | 1224 King George Lane | Savannah, TX 76227 | | | |
| Texas School Of Science & Math LLC | 5360 N Mesa St | Suite 5E | El Paso, TX 79912 | | |
| Texas Security Integration, LLC | 8930 Monument Parke | San Antonio, TX 78254 | | | |
| Texas Seniors' Guides | 1715 Sage Run | San Antonio, TX 78253 | | | |
| Texas Shine Auto Detailing | 604 Genard St. | Austin, TX 78751 | | | |
| Texas Solar Power Company | 6448 Hwy 290E C-111 | Austin, TX 78723 | | | |
| Texas Steam Team | 9203 South Hwy 6, Ste 124-161 | Houston, TX 77083 | | | |
| Texas Steel Tech LLC | 701 W Lee Ave | Weatherford, TX 76086 | | | |
| Texas Sunrise Solar | 6890 Kirk Ln | Burleson, TX 76028 | | | |
| Texas Tile Works | 545 North State Hwy 95 | Bastrop, TX 78602 | | | |
| Texas Tuxedo Rental | 1201 Chicago Ave | Suite 4 | Mcallen, TX 78501 | | |
| Texas Upholstery & Trim LLC | 1929 Golden Heights Rd | Suite 400 | Ft Worth, TX 76177 | | |
| Texas Venom | Address Redacted | | | | |
| Texas Western Construction & Landscaping | 9702 Terra Lago Court | 441 | Rowlett, TX 75089 | | |
| Texas Wide Transport | 12819 Crystal Cove | Houston, TX 77044 | | | |
| Texas Worksite Benefits | 9900 Westpark Dr. | Suite 315 | Houston, TX 77063 | | |
| Texas Zorro San Antonio LLC | 6200 Bandera | Leon Valley, TX 78238 | | | |
| Texascdlprep.Com | 280 Johnson Lane | Ovilla, TX 75154 | | | |
| Texascg LLC | 6021 Delta Pl | Plano, TX 75094 | | | |
| Texasmhp Management , Inc | 3712 Lovers Lane | Dallas, TX 75225 | | | |
| Texastr | 11160 Dover St, Unit A6 | Houston, TX 77031 | | | |
| Texcon LLC | 1712 Pioneer Ave | Ste 500 | Cheyenne, WY 82001 | | |
| Texel Technologies Inc | 17 Campton Pl | Laguna Niguel, CA 92677 | | | |
| Texiana Inc | 15655 Jfk Blvd | Suite Q | Houston, TX 77032 | | |
| Texicana Food Group Inc | 2820 Merrick Road | Bellmore, NY 11710 | | | |
| Texind Inc. | 11B Great Meadow Lane | E Hanover, NJ 07936 | | | |
| Texland Trucking LLC | 600 River Crest | Leander, TX 78641 | | | |
| Texmex Construction LLC | 6038 Tampa Ave | 319 | Tarzana, CA 91356 | | |
| Texoma C Store Inc | 17207 Tx-56 | Sherman, TX 75092 | | | |
| Texoma Dog Ranch | Address Redacted | | | | |
| Texperts Inc | 8500 Leesburg Pike | Suite 300 | Vienna, VA 22182 | | |
| Texplorers Inc | 11744 Bosworth Dr | Glen Allen, VA 23059 | | | |
| Texsastoms, | 5522 Independence Ave | Kansas City, MO 64123 | | | |
| Texstar Towing | 1415 E Terrell Ave | Ft Worth, TX 76104 | | | |
| Texstar Usa, LLC | 1669 Brighton Beach Rd | Menasha, WI 54952 | | | |
| Texsysinfo LLC | 11608 Spicewood Parkway | Unit 8 | Austin, TX 78750 | | |
| Text Behind Inc | 3312 Paper Mill Road 200 | Phoenix, MD 21131 | | | |
| Text4Tech | 1033 S Stanley Ave Los | Los Angeles, CA 90019 | | | |
| Textbook Store Inc LLC | dba South Belt Textbooks | 13730 Beamer Road, Suite 240 | Houston, TX 77089 | | |
| Texterra Realty, LLC | 1601 W. 38th St | Suite 208 | Austin, TX 78731 | | |
| Textile Industries Inc | 2414 W Cullerton | Chicago, IL 60618 | | | |
| Textile Monitoring Services | 2400 Mcknight Mill Road | Greensboro, NC 27405 | | | |
| Textile Parts & Machine Company, Inc. | 1502 West May Ave. | Gastonia, NC 28052 | | | |
| Textile Solutions, Inc. | 321 Birch Parkway | Wyckoff, NJ 07481 | | | |
| Textler, Inc | 8 Forrest Edge Drive | Titusville, NJ 08560 | | | |
| Textron Aviation Employees Club | 2744 George Washington Blvd. | Wichita, KS 67210 | | | |
| Texture Hair Salon | 2421 Shallowford Rd | Suite 154 | Marietta, GA 30066 | | |
| Texture Salon & Spa | 1347 Florin Rd, Ste G | Sacramento, CA 95831 | | | |
| Texture Technologies Corp | 6 Patton Drive | S Hamilton, MA 01982 | | | |
| Texxan International Inc | 9433 Nw 88th St | Yukon, OK 73099 | | | |
| Tey Jon Sornet | | | | | |
| Teya Chavez Krotky | Address Redacted | | | | |
| Teyana Taylor | | | | | |
| Te'Yannah Johnson | Address Redacted | | | | |
| Teyon Peters | Address Redacted | | | | |
| Teyshana Wiley | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Teziomek Ltd Liability Co | 1908 Breckenridge Pl | Toms River, NJ 08755 | | | |
| Tezjone Clark | Address Redacted | | | | |
| Tezkor Corp | 1654 East 13th St | 3A | Brooklyn, NY 11229 | | |
| Tezzie Doos Playmates LLC | 14153 Orchard Ave | Omaha, NE 68137 | | | |
| Tf Design Dental Studio, Inc. | 3003 W Olympic Blvd | Los Angeles, CA 90006 | | | |
| Tf Logistics Inc | 5402 W 149th Pl | Hawthorne, CA 90250 | | | |
| Tfc Mechanical, LLC | 1010 Squire Drive | Wylie, TX 75098 | | | |
| Tfc Wholesale Service | 15109 Deerbrook Drive | Orland Park, IL 60462 | | | |
| Tfcoen Law Firm LLC | 1000 Davis Drive Nw | Atlanta, GA 30327 | | | |
| Tfd Transport | 17220 71st Ave | 9 | Tinley Park, IL 60477 | | |
| Tff Auto Center | 8710B Hwy 53 | Toney, AL 35773 | | | |
| Tfgtrucking | 450 Monroe St | Chasecity, VA 23924 | | | |
| Tfl Express, Inc | 192-65C 71st Cres, Ste 1C | Fresh Meadows, NY 11365 | | | |
| Tfl Provider Network LLC | 3996 Red Cedar Dr | Unit A-6 | Highlands Ranch, CO 80126 | | |
| Tfl Sc, Inc | 140 Bruce Rd | Suite 700 | Greenville, SC 29605 | | |
| Tfm Media Inc | 1768 Bertram Lane | Marietta, GA 30008 | | | |
| Tfmccarthysonsllc | 14 Davis St | Beverly, MA 01915 | | | |
| Tfp California Fitness Partners Holdings | 3113 S Dale Mabry Hwy | Suite A | Tampa, FL 33629 | | |
| Tfs Properties, Inc | 2060 Huntington Dr., Ste 1 | San Marino, CA 91108 | | | |
| Tfs Truck & Trailer Services | 450 S La Fayette Prk Pl 104 | Los Angeles, CA 90057 | | | |
| Tfspros LLC | 10100 W Sample Rd 3Rd Floor | Coral Springs, FL 33065 | | | |
| Tfti LLC | 554 Randolph St | Pomona, CA 91768 | | | |
| Tg Accounting Firm | 1295 Hyde Park Ave | 2 | Hyde Park, MA 02136 | | |
| Tg Advisor Tax & Financial | 1122 Dickinson St | Elizabeth, NJ 07201 | | | |
| Tg Bento Inc. | 370 Via Las Brisas | 120 | Thousand Oaks, CA 91320 | | |
| Tg Construction Of Arizona, Inc. | 3873 E Campbell Ave | Gilbert, AZ 85234 | | | |
| Tg Consulting | 107 Beech Bark Lane | Towson, MD 21286 | | | |
| Tg Labs Inc | 7318 S. Revere Parkway | Unit B5 | Centennial, CO 80112 | | |
| Tg Motors | 823 South 2nd St | Ronkonkoma, NY 11779 | | | |
| Tg Motors | Address Redacted | | | | |
| Tg Transportation Services | 3106 Concord Drive | Cinnaminson, NJ 08077 | | | |
| Tg Trucking | 276 Cr 241 | Wharton, TX 77488 | | | |
| Tg Wine & Liquor | 21-29 21st Ave | Astoria, NY 11105 | | | |
| Tgc | 3599 Beckwith Lane | Crete, IL 60417 | | | |
| Tgfi Pizza Inc | 950 East Colorado Blvd | 203 | Pasadena, CA 91106 | | |
| Tgi Painted | Address Redacted | | | | |
| Tgi Supply LLC | 108 Main St | Mill Hall, PA 17751 | | | |
| Tgim LLC | 11336 Camarillo St | 302 | N Hollywood, CA 91602 | | |
| Tgk Design | 524 Woodmere Blvd | Woodmere, NY 11598 | | | |
| Tgl Apartments, LLC | 5801 Clarewood | Suite 4 | Houston, TX 77081 | | |
| Tgm Trading Inc | 231 Market Pl 636 | San Ramon, CA 94583 | | | |
| Tgm Transport Inc. | 233 Wood Creek Rd | Wheeling, IL 60090 | | | |
| Tgo Realty Inc | 125 Plantation Dr. | Titusville, FL 32780 | | | |
| Tgp Consulting | 921 Westmoreland Circle | Atlanta, GA 30318 | | | |
| Tgtbt, Inc. | 5753 E Santa Ana Canyon Rd | G193 | Anaheim, CA 92807 | | |
| Tgtm Logistics LLC | 2384 Northern Oak Dr | Braselton, GA 30517 | | | |
| Tgw Cpa LLC | 4728 Townsend Rd | Richfield, OH 44286 | | | |
| Th Capital, LLC | 17927 Oakridgre Canyon Ln | Richmond, TX 77407 | | | |
| Th Coaching & Consulting | 471 Cardiff Court | Severna Park, MD 21146 | | | |
| Th Construction & Renovation LLC | 2234 Hidden Rtreat Trial | Huntingtown, MD 20639 | | | |
| Th Corn LLC | 6701 Wendy Rd | Panama City, FL 32404 | | | |
| Th Electric | 1060 Tulare Drive | Costa Mesa, CA 92626 | | | |
| Th Media LLC | 1435 Dogwood Hill Rd Sw | Port Orchard, WA 98366 | | | |
| Th Natural Nails Spa Inc | 12214 Lakewood Blvd, Ste 108 | Ste 108 | Downey, CA 90242 | | |
| Th Services Development Inc | 6230 Wilshire Blvd Unit 2095 | Los Angeles, CA 90048 | | | |
| Th Ventures, LLC | 708 Church Rd | Upper Marlboro, MD 20774 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tha Basket | 1431 Mentor Ave | Dallas, TX 75216 | | | |
| Tha Spot | 7544 Appling Mill Way | Memphis, TN 38133 | | | |
| Thabah Almasto | Address Redacted | | | | |
| Thabordin Kaewma | | | | | |
| Thach Che Hien Khanh -Tony, Inc | 9784 Westminster Ave | Garden Grove, CA 92844 | | | |
| Thach Dang | | | | | |
| Thach Hai Nguyen | Address Redacted | | | | |
| Thach Ngoc Huynh | Address Redacted | | | | |
| Thach Nguyen | Address Redacted | | | | |
| Thach Tran | Address Redacted | | | | |
| Thacker Sales Co Inc | 7360 S 68th St | Franklin, WI 53132 | | | |
| Thad Alger | | | | | |
| Thad Ankenman | | | | | |
| Thad Roberts | Address Redacted | | | | |
| Thad Woods Inc | dba Thad Woods Auction | 25 Muse Business Park | Waynesville, NC 28786 | | |
| Thad Wright | | | | | |
| Thaddaeus Association Inc. | 13307 West Dixie Hwy | N Miami, FL 33161 | | | |
| Thaddaeus Daniels | Address Redacted | | | | |
| Thaddeus Anderson | | | | | |
| Thaddeus Ball | | | | | |
| Thaddeus Bennett Ii | Address Redacted | | | | |
| Thaddeus Broadnax | Address Redacted | | | | |
| Thaddeus Brown Jr | Address Redacted | | | | |
| Thaddeus Campbell | | | | | |
| Thaddeus Freeman, Pllc | 8150 Cypress Garden Court | Largo, FL 33777 | | | |
| Thaddeus Gooch | | | | | |
| Thaddeus Graham | | | | | |
| Thaddeus Harris | Address Redacted | | | | |
| Thaddeus J. Cook | Address Redacted | | | | |
| Thaddeus Kuzniar | | | | | |
| Thaddeus L Melvin | Address Redacted | | | | |
| Thaddeus Mason | | | | | |
| Thaddeus Robinson | Address Redacted | | | | |
| Thaddeus Scott | | | | | |
| Thaddeus Setla | | | | | |
| Thaddeus Shockley Jr | | | | | |
| Thaddeus Walz | | | | | |
| Thaddeus Whittenburg | | | | | |
| Thaddeus Wilebski | | | | | |
| Thaddeus Wolff | Address Redacted | | | | |
| Thaddina Sanders Harris | | | | | |
| Thaddious Echols | | | | | |
| Thaddious Thomas | | | | | |
| Thadsamalee Piccirillo | Address Redacted | | | | |
| Thaer Al Zubaee | Address Redacted | | | | |
| Thaes Webb Jr. | Address Redacted | | | | |
| Thafer Al-Kurd | Address Redacted | | | | |
| Thafir Albo Ebeed | Address Redacted | | | | |
| Thai 2 U L | 6400 Brodie Lane | Austin, TX 78745 | | | |
| Thai Asiatic Inc | 1600 E8th Ave. | Unit D101 | Tampa, FL 33605 | | |
| Thai Avenue | Address Redacted | | | | |
| Thai Bamboo Restaurant | 9084 Tampa Ave | Northridge, CA 91324 | | | |
| Thai Basil | Address Redacted | | | | |
| Thai Continental Cuisine | 106 Market St | Roanoke, VA 24011 | | | |
| Thai Dawn Bistro | Address Redacted | | | | |
| Thai Dish & Burger | 56 Pearl St | Seymour, CT 06483 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thai Doan Dental Lab | 2559 Arundel Ave | Carlsbad, CA 92009 | | | |
| Thai Dung Truong | Address Redacted | | | | |
| Thai Erawan | Address Redacted | | | | |
| Thai Express, Inc. | 948 S. Glenstone | Springfield, MO 65807 | | | |
| Thai Famous | Address Redacted | | | | |
| Thai Flavor LLC | 10355 Ne Halsey St | Ste C | Portland, OR 97230 | | |
| Thai Garden Inc | 685 Battlefield Pkwy | Ft Oglethorpe, GA 30742 | | | |
| Thai Golden Bowl | 14130 Juanita Dr Ne | Suite 109 | Kirkland, WA 98034 | | |
| Thai Golden Bowl | Address Redacted | | | | |
| Thai Golden House Inc. | 278 Smith St | Brooklyn, NY 11231 | | | |
| Thai Gourmet Inc | 3732 Darrow Rd | Unit 5 | Stow, OH 44224 | | |
| Thai Green Village Inc | 7151 Preston Rd, Ste 201-B | Frisco, TX 75034 | | | |
| Thai Hoang | | | | | |
| Thai House | 26 Doc Stone Road | Stafford, VA 22556 | | | |
| Thai House Of Sebring, Inc. | 3750 Us Hwy 27 N | 4D | Sebring, FL 33870 | | |
| Thai House Restaurant | 527 Munroe St | Suite A | Sacramento, CA 95825 | | |
| Thai Huy | Address Redacted | | | | |
| Thai Huynh | Address Redacted | | | | |
| Thai La Son LLC, | 1202 Kifer Rd Suite18 | Sunnyvale, CA 94086 | | | |
| Thai Lao Express LLC | 19129 Preston Rd | Ste 160 | Dallas, TX 75252 | | |
| Thai Lao I10 | 23535 W Ih 10, Ste 104 | San Antonio, TX 78257 | | | |
| Thai Lao Restaurant LLC | 563 Farrington Hwy, Ste 103 | Kapolei, HI 96707 | | | |
| Thai Lotus Restaurant | 7023 N 19th Ave. | Phoenix, AZ 85021 | | | |
| Thai Ly | Address Redacted | | | | |
| Thai Mana Restaurant | 15004 Hwy 99 | Suite C | Lynnwood, WA 98087 | | |
| Thai Mana Restaurant | 2116 19th St | Everett, WA 98201 | | | |
| Thai Medallion | Address Redacted | | | | |
| Thai Nakorn Inc | 8733F Cooper Road | Alexandria, VA 22309 | | | |
| Thai Nguyen | Address Redacted | | | | |
| Thai Nguyen | | | | | |
| Thai Paradise | Address Redacted | | | | |
| Thai Phung | | | | | |
| Thai Quoc Ha Md Inc | 437 Via El Chico | Redondo Beach, CA 90277 | | | |
| Thai Rainbow Restaurant Inc | 750 Concourse Circle | 102 | Middle River, MD 21220 | | |
| Thai Recipe Bistro LLC | 2234 N 7th St | Phoenix, AZ 85006 | | | |
| Thai River | Address Redacted | | | | |
| Thai Room Restaurant Inc | 4022 N Western Ave. | Chicago, IL 60618 | | | |
| Thai Roses Cusine Inc | 6850 Sw Beaverton Hillsdale Hwy | Portland, OR 97225 | | | |
| Thai Sabai Traditional Thai Massage, Inc | 1722 Westwood Blvd | Ste 105 | Los Angeles, CA 90024 | | |
| Thai Sa-Moot Restaurant | 5915 Memorial Hwy., Ste 101 | Tampa, FL 33615 | | | |
| Thai Satay Inc | 821 Cheyenne Meadows Rd | Colorado Springs, CO 80906 | | | |
| Thai Sky LLC | 340 Sw 5th Ave. | Portland, OR 97204 | | | |
| Thai Spice, Llc | 345 Main Ave. | Norwalk, CT 06851 | | | |
| Thai Square Restaurant | 2521 Christian St | Philadelphia, PA 19146 | | | |
| Thai Star | Address Redacted | | | | |
| Thai Star Bbq | 3848 N Mckinley St. | M-N | Corona, CA 92879 | | |
| Thai Star Bbq | Address Redacted | | | | |
| Thai T Pham | Address Redacted | | | | |
| Thai Talay Restaurant | 601 Price St | Pismo Beach, CA 93449 | | | |
| Thai Taste LLC | 100 S Illinois Ave | Carbondale, IL 62901 | | | |
| Thani Thani Corporation | 481 Washington St | Norwood, MA 02062 | | | |
| Thai Time Bistro Inc. | 1871 Sunset Cliffs Blvd. | San Diego, CA 92107 | | | |
| Thai Touch LLC | 416 Church Ave. | Brooklyn, NY 11218 | | | |
| Thai Tran | Address Redacted | | | | |
| Thai Tran | | | | | |
| Thai Trong | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thai Valley Restaurant | 4600 N Kedzie Ave | Chicago, IL 60625 | | | |
| Thai Vegan LLC Osuna | 5505 Osuna Rd. Ne | Suite A | Albuquerque, NM 87109 | | |
| Thai Vo | Address Redacted | | | | |
| Thaiasianglobal LLC | 4028 Cedar Springs | Dallas, TX 75219 | | | |
| Thai-Binh Nguyen | Address Redacted | | | | |
| Thaichaba Restaurant | 23305 Mulholland Dr | D | Woodland Hills, CA 91364 | | |
| Thaidelight Restaurant Inc | 190 S Ronald Reagan Blvd, Ste 214 | Longwood, FL 32750 | | | |
| Thaigardeninc | 4906 St.Elmo Ave | Bethesda, MD 20814 | | | |
| Thaiger Thai Restaurant | 99 Eglin Parkway Ne, Unit 34 | Ft Walton Beach, FL 32548 | | | |
| Thailuv Inc | 1931 Central St | Evanston, IL 60201 | | | |
| Thain Boatworks, Inc. | 300 West Marine View Drive | Everett, WA 98201 | | | |
| Thair Hanaway | | | | | |
| Thair Rammahe | Address Redacted | | | | |
| Thair Walker | 5504 Lake Ridge Terrace | Bowie, MD 20720 | | | |
| Thaira Gebhardt | | | | | |
| Thaira Rosado | 382 N 12th St | Newark, NJ 07107 | | | |
| Thaira Rosado | Address Redacted | | | | |
| Thairapy Lounge Salon | 9419 N May Ave | Oklahoma City, OK 73120 | | | |
| Thairapy_By_Heather | 201 University Oaks Blvd | Suite 300 Room 2 | Round Rock, TX 78665 | | |
| Thais | 4800 S Pines Island Lot 78 | Davie, FL 33328 | | | |
| Thais Adam | Address Redacted | | | | |
| Thais Flores | Address Redacted | | | | |
| Thais Garcia | | | | | |
| Thais Leite | Address Redacted | | | | |
| Thais Moreira | | | | | |
| Thais Oliveira De Pina | | | | | |
| Thais Pagani LLC | 9074 Nw 39th St | Coral Springs, FL 33065 | | | |
| Thais Peterson | | | | | |
| Thais Salgueiro | Address Redacted | | | | |
| Thaisha Rojas | | | | | |
| Thai-Ton Enterprises Inc | 730 Nordahl Rd | Ste 102 | San Marcos, CA 92069 | | |
| Thakker Inc | 3047 Bluff Rd | Columbia, SC 29209 | | | |
| Thakor Patel | | | | | |
| Thales Ruela | | | | | |
| Thalia A Espinoza | Address Redacted | | | | |
| Thalia Cordova | Address Redacted | | | | |
| Thalia Hatmaker | | | | | |
| Thalia Hernandez | Address Redacted | | | | |
| Tham Ho | Address Redacted | | | | |
| Tham Huynh | Address Redacted | | | | |
| Tham Mai | Address Redacted | | | | |
| Tham Nguyen | Address Redacted | | | | |
| Tham Tran | Address Redacted | | | | |
| Tham Vo | Address Redacted | | | | |
| Thamairis Canales | Address Redacted | | | | |
| Thamer Zaytuna | | | | | |
| Thames Enterprises LLC | 3217 Canterbury Trl | Rex, GA 30273 | | | |
| Thames Logistics | 423 Tomahawk Dr | Harker Heights, TX 76548 | | | |
| Thamires Ribeiro | | | | | |
| Thamyris Gomez | Address Redacted | | | | |
| Than Aung | | | | | |
| Than Lenox | | | | | |
| Than Vo | Address Redacted | | | | |
| Thanan Chintana | | | | | |
| Thanda Yap | Address Redacted | | | | |
| Thandar Win | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thandi Brothers Farms, Inc. | 4692 E Lincoln Ave | Fowler, CA 93625 | | | |
| Thandi Investments Inc | 8453 W Battaglia Dr | Az City, AZ 85123 | | | |
| Thando Holdings | 100 Horizon Center Blvd | Hamilton, NJ 08691 | | | |
| Thane Holland | | | | | |
| Thane Richard | | | | | |
| Thane Tagg | | | | | |
| Thang Bui | Address Redacted | | | | |
| Thang D Lien | Address Redacted | | | | |
| Thang Dao | Address Redacted | | | | |
| Thang Dinh | Address Redacted | | | | |
| Thang Gia Tran | dba Lee Nails | 5003 Gulfport Blvd | Gulfport, FL 33707 | | |
| Thang Khai | Address Redacted | | | | |
| Thang Khawm Pauzomi | Address Redacted | | | | |
| Thang Le | | | | | |
| Thang Lien | | | | | |
| Thang Nguyen | Address Redacted | | | | |
| Thang Nguyen | | | | | |
| Thang Pham | Address Redacted | | | | |
| Thang Ta | Address Redacted | | | | |
| Thang Tran | Address Redacted | | | | |
| Thang Truong | Address Redacted | | | | |
| Thang Vuong | Address Redacted | | | | |
| Thanh Apparel, Inc. | 9200 Bolsa Ave | 114 B | Westminster, CA 92683 | | |
| Thanh Binh Inc | 2650 W Bardin Rd | Suite 104 | Grand Prairie, TX 75052 | | |
| Thanh Braswell | Address Redacted | | | | |
| Thanh Bui | Address Redacted | | | | |
| Thanh Cao | Address Redacted | | | | |
| Thanh Cao | | | | | |
| Thanh Chi Luong | Address Redacted | | | | |
| Thanh Chung | Address Redacted | | | | |
| Thanh Dang | Address Redacted | | | | |
| Thanh Dao | Address Redacted | | | | |
| Thanh Diem Nguyen | Address Redacted | | | | |
| Thanh Diep | | | | | |
| Thanh Dieu | Address Redacted | | | | |
| Thanh Dinh | Address Redacted | | | | |
| Thanh Dinh Trinh Inc | 18120 Brookhurst St | 9 | Fountain Valley, CA 92708 | | |
| Thanh Duong | | | | | |
| Thanh Duyen Nguyen | Address Redacted | | | | |
| Thanh Duyen Thi Nguyen | Address Redacted | | | | |
| Thanh H Vu | Address Redacted | | | | |
| Thanh Ho | Address Redacted | | | | |
| Thanh Ho | | | | | |
| Thanh Hoa Tran | | | | | |
| Thanh Hoang | Address Redacted | | | | |
| Thanh Hua | | | | | |
| Thanh- Huong Thi Doan | Address Redacted | | | | |
| Thanh Huynh | Address Redacted | | | | |
| Thanh La | | | | | |
| Thanh Lam | Address Redacted | | | | |
| Thanh Lan Haven | Address Redacted | | | | |
| Thanh Le | Address Redacted | | | | |
| Thanh Le | | | | | |
| Thanh Liem Truong | Address Redacted | | | | |
| Thanh Lu | | | | | |
| Thanh Luu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thanh Mach | | | | | |
| Thanh Mai | Address Redacted | | | | |
| Thanh Mai Le | Address Redacted | | | | |
| Thanh Marler | Address Redacted | | | | |
| Thanh Mcelhinney | Address Redacted | | | | |
| Thanh Ng | Address Redacted | | | | |
| Thanh Nga Le | Address Redacted | | | | |
| Thanh Ngoc Tu | Address Redacted | | | | |
| Thanh Nguyen | Address Redacted | | | | |
| Thanh Nguyen | | | | | |
| Thanh Pham | Address Redacted | | | | |
| Thanh Phan | Address Redacted | | | | |
| Thanh Phan | | | | | |
| Thanh Phan Dds Pllc | 102 W Almeria Rd | Phoenix, AZ 85003 | | | |
| Thanh Phat Le | Address Redacted | | | | |
| Thanh Phung | Address Redacted | | | | |
| Thanh Phuong Le | Address Redacted | | | | |
| Thanh Phuong Nguyen | Address Redacted | | | | |
| Thanh Que Thi Le | Address Redacted | | | | |
| Thanh Son Bui | Address Redacted | | | | |
| Thanh T Ha | Address Redacted | | | | |
| Thanh Thai | | | | | |
| Thanh Thanh Inc | 6033 Ml King Jr Way S | Seattle, WA 98118 | | | |
| Thanh Thao T Pham | Address Redacted | | | | |
| Thanh Thi Dinh, Dds, A Professional Corp | 235 East Katella Ave | Orange, CA 92867 | | | |
| Thanh Thi Doan | Address Redacted | | | | |
| Thanh Thi Nguyen | Address Redacted | | | | |
| Thanh Thi Thien Tran | Address Redacted | | | | |
| Thanh Thien Tran Nguyen | 11209 Markwood Dr | Silver Spring, MD 20902 | | | |
| Thanh Thu Tran | Address Redacted | | | | |
| Thanh Thuy Dinh | Address Redacted | | | | |
| Thanh Thuy Fashion & Video | 407 Dickinson St | Springfield, MA 01108 | | | |
| Thanh Thuy Le | Address Redacted | | | | |
| Thanh Thuy T Phan | Address Redacted | | | | |
| Thanh Thuy Thi Le | 300 N Dean Rd | Suite 9 | Auburn, AL 36830 | | |
| Thanh Ton | Address Redacted | | | | |
| Thanh Tran | Address Redacted | | | | |
| Thanh Tran | | | | | |
| Thanh Trang Chau | Address Redacted | | | | |
| Thanh Trang Huynh | Address Redacted | | | | |
| Thanh Trinh | Address Redacted | | | | |
| Thanh Trong Nguyen | Address Redacted | | | | |
| Thanh Truc Nguyen Ho | 108 Antietam Dr | Bossier City, LA 71112 | | | |
| Thanh Truong | Address Redacted | | | | |
| Thanh Tu | Address Redacted | | | | |
| Thanh Tuan Diep | Address Redacted | | | | |
| Thanh Tuyen Tran | Address Redacted | | | | |
| Thanh Van | Address Redacted | | | | |
| Thanh Van Nails Inc | 500 Crosstown Dr | Peachtree City, GA 30269 | | | |
| Thanh Van Nguyen | Address Redacted | | | | |
| Thanh Van Ta | Address Redacted | | | | |
| Thanh Vo | Address Redacted | | | | |
| Thanh Vu Nguyen | Address Redacted | | | | |
| Thanh Xuan Aranda | Address Redacted | | | | |
| Thanh-Hoa T Le | Address Redacted | | | | |
| Thanhmynguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thanhnhan Cygan | Address Redacted | | | | |
| Thanhnhan Thi Dinh | Address Redacted | | | | |
| Thanhthuy Pham | Address Redacted | | | | |
| Thania Salazar | | | | | |
| Thania Sanchez | | | | | |
| Thaniya Chan Industrial | 2100 S Great Southwest Pkwy, Ste 404 | Grand Prairie, TX 75051 | | | |
| Thankachan Joseph | | | | | |
| Thanks A Million Inc | 8195 Mercury Court | Suite 140 | San Diego, CA 92111 | | |
| Thanks Succulent | 687 Glasgow Ct | San Marcos, CA 92069 | | | |
| Thankyoukindly | 600 Wilshire | Tyk Suite 500 | Los Angeles, CA 90017 | | |
| Thankz2U Salon | 24 S Cass Ave | Westmont, IL 60559 | | | |
| Thanny Schuck | | | | | |
| Thanouhak LLC | 2495 Bentley Dr | Palm Harbor, FL 34684 | | | |
| Thanya Garza | | | | | |
| Thao Anh Duong | Address Redacted | | | | |
| Thao B Cao | Address Redacted | | | | |
| Thao De La Garza | Address Redacted | | | | |
| Thao Do | Address Redacted | | | | |
| Thao Do | | | | | |
| Thao Duong | Address Redacted | | | | |
| Thao H Mai | Address Redacted | | | | |
| Thao Haas | | | | | |
| Thao Hoang | | | | | |
| Thao Hong Tran | Address Redacted | | | | |
| Thao Huynh | Address Redacted | | | | |
| Thao Lam | Address Redacted | | | | |
| Thao Lan Nguyen | Address Redacted | | | | |
| Thao Le | Address Redacted | | | | |
| Thao Leblanc | Address Redacted | | | | |
| Thao Luong | Address Redacted | | | | |
| Thao Miller | | | | | |
| Thao Ngoc Pham | Address Redacted | | | | |
| Thao Nguyen | Address Redacted | | | | |
| Thao Nguyen | | | | | |
| Thao Perrone | | | | | |
| Thao Phan | Address Redacted | | | | |
| Thao Quach | Address Redacted | | | | |
| Thao T Dinh | Address Redacted | | | | |
| Thao T Pham | Address Redacted | | | | |
| Thao T. Vo | Address Redacted | | | | |
| Thao Tang | Address Redacted | | | | |
| Thao Tan-Nguyen | Address Redacted | | | | |
| Thao Thi Thu Le | 6160 41st Ave N | St Petersburg, FL 33709 | | | |
| Thao Thi Thu Nguyen | 8532 Nw 80th St | Tamarac, FL 33321 | | | |
| Thao Thi Thu Nguyen | Address Redacted | | | | |
| Thao Thien | Address Redacted | | | | |
| Thao Thu Nguyen | Address Redacted | | | | |
| Thao To | | | | | |
| Thao Ton | Address Redacted | | | | |
| Thao Tran | Address Redacted | | | | |
| Thao Tran - Manicurist | 6583 94th St | Lubbock, TX 79424 | | | |
| Thao Tran LLC | 2020 Marriottsville Rd | Unit D | Marriottsville, MD 21104 | | |
| Thao Trinh | Address Redacted | | | | |
| Thao Vu | | | | | |
| Thao Vuong Md Ps | Address Redacted | | | | |
| Thao Willick | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thaolinh Pham | Address Redacted | | | | |
| Thaoquyen T Nguyen | Address Redacted | | | | |
| Thao'S Barbershop | 2626 S. Tacoma Way | Tacoma, WA 98409 | | | |
| Thaovy Thi Nguyen | Address Redacted | | | | |
| Tharin White | | | | | |
| Tharith Chan | Address Redacted | | | | |
| Tharith Perera | | | | | |
| Tharp Grand Trunk Inc | 612 Woodward Ave | Detroit, MI 48226 | | | |
| Tharron Shehee | Address Redacted | | | | |
| Tharun Vm | Address Redacted | | | | |
| That Brand, LLC | 150 Flint Acres Cir | Jonesboro, GA 30238 | | | |
| That Colour Nails | 835 N Michicgan | 5025 | Chicago, IL 60611 | | |
| That Credit Repair Guy LLC | 1176 Sw 180th Ter | Pembroke Pines, FL 33029 | | | |
| That Cuban Cigar Spot Inc | 1040 14th Ave | Homestead, FL 33033 | | | |
| That Cute Little Soap Shop | 490 Crossroad Store Road | Cordele, GA 31015 | | | |
| That Final Touch Salon | 100 N Rodney Parham | 2A | Little Rock, AR 72205 | | |
| That Gal | | | | | |
| That Gally | | | | | |
| That Garlic Stuff | Address Redacted | | | | |
| That Ghost Writer | 683 Terry St SE | Atlanta, GA 30315 | | | |
| That Girl | | | | | |
| That Home Inspection Guy | 7966 Blackshear Drive | Dayton, OH 45424 | | | |
| That Juice Place Corp | 107 Quimby St | Westfield, NJ 07016 | | | |
| That Luang Kitchen | 1614 23rd St | San Pablo, CA 94806 | | | |
| That Phan | Address Redacted | | | | |
| That Phone Guy | 2172 Us Hwy 221 N | Douglas, GA 31533 | | | |
| That Sticker Store | 4227 So Meridian, Ste C500 | Puyallup, WA 98373 | | | |
| That Sticker Store | Attn: Tammie Riley | 4227 So Meridian Ste C500 | Puyallup, WA 98373 | | |
| That Train Place | Attn: James Nichols | 325 Washington Ave S, 368 | Kent, WA 98032 | | |
| Thatcher Consulting LLC | 155 Prospect Ave | Ste 204 | W Orange, NJ 07052 | | |
| Thate, LLC | 501 Palm St | Unit C-2 | W Palm Beach, FL 33401 | | |
| Thathairguy | 1502 Kennewick Road | Baltimore, MD 21218 | | | |
| That'S All | 5517 Sunrise Dr | Ft Myers, FL 33919 | | | |
| That'S Hot Fashion | 1441 W. 103rd St. | Chicago, IL 60643 | | | |
| That'S My Forte' LLC | 16722 Bouldgreen | Houston, TX 77084 | | | |
| Thats Showbiz Dancetheatre School LLC | 61 Bridgeport Ave | Shelton, CT 06484 | | | |
| That'S What They Said Productions | 5132 York Blvd | 203 | Los Angeles, CA 90042 | | |
| Thavarata Krouch | Address Redacted | | | | |
| Thavee Panyasee | | | | | |
| Thavidu Ranatunga | | | | | |
| Thavy Khut | | | | | |
| Thaw Dar Win | Address Redacted | | | | |
| Thawatchai Boonyalai | | | | | |
| Thawirat Chotirawi | | | | | |
| Thawng Pau | Address Redacted | | | | |
| Thayer Gorges | | | | | |
| Thayer Sylvester | | | | | |
| Thaynara Silva | | | | | |
| Thayne Rigby | | | | | |
| Thayne Simper Trucking LLC | 5428 South Timberline Road | Ft Collins, CO 80528 | | | |
| Thazin Khine | Address Redacted | | | | |
| Thb Custom Builders | 5910 15th Ave | Brooklyn, NY 11219 | | | |
| Thc&D Inc | 2402 Crystal Dr | Papillion, NE 68046 | | | |
| Thd Construction LLC | 1510 E Del Rio St | Chandler, AZ 85225 | | | |
| Thd LLC | 453 Hartford Tpke | Vernon, CT 06066 | | | |
| The "New" Jersey Tennis Club Inc | 593 Route 34 | Matawan, NJ 07747 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| The "V.A.G.I.N.A." Strategy, Inc | 515 E. Las Olas Blvd | Ste 120 | Ft Lauderdale, FL 33301 | | |
| The 1 Thai Massage Inc | 315 Ne 3rd Ave. Spa C | Ft Lauderdale, FL 33301 | | | |
| The 1040 Gals | Attn: Sally Louise Crystal | 18 Ibiza Aisle | Irvine, CA 92614 | | |
| The 10Th Frame LLC | 618 Wisconsin Ave | Appleton, WI 54911 | | | |
| The 1207 Group LLC | dba Aunt Tiki'S | 1207 Decatur St | New Orleans, LA 70116 | | |
| The 1647, Inc. | 1452 Dorchester Ave. | Fields Corner Business Lab 4Th Flr. | Dorchester, MA 02122 | | |
| The 1811 Group LLC | 124 Rambling Dr | Folsom, CA 95630 | | | |
| The 1925 Barn @ The B&B On The Green | 89 County Route 41 | Hudson Falls, NY 12839 | | | |
| The 1St Step Sober House, Inc. | 450 Sw 2nd St | Apt 1 | Pompano Beach, FL 33060 | | |
| The 25Th Hour, Inc. | 825 Courtenay Drive | Apt. 3 | Atlanta, GA 30306 | | |
| The 2T Enterprise Inc | 1400 Market Place Blvd | Cumming, GA 30041 | | | |
| The 3 Collective, LLC | 530 S Lake Ave | Suite 623 | Los Angeles, CA 91101 | | |
| The 3 Dsof Kng | 137 Glen Oaks Drive | Savannah, GA 31405 | | | |
| The 3-Klw Company Inc | 6301 Cerromar Beach Dr | Shreveport, LA 71129 | | | |
| The 410 Collection | 2940 Valier Drive | Mobile, AL 36618 | | | |
| The 4Th Trimester & Beyond | 612.5 E Chester St | Lafayette, CO 80026 | | | |
| The 51(Colorgrading) Dba Fiveone Color | 54 Mercer St | New York, NY 10013 | | | |
| The 611 Depot LLC | 1614 Dry Bread Rd | Emporia, VA 23847 | | | |
| The 649 Taphouse & Bottle Shop LLC | 18647 Sw Farmington Rd | Beaverton, OR 97007 | | | |
| The 67 Liquor Shop, Inc. | 5360 N. Federal Hwy | Lighthouse Point, FL 33064 | | | |
| The 713 Agency | 8300 El Mundo St | 811 | Houston, TX 77054 | | |
| The 800 Method | 6 Sickletown Rd | Pearl River, NY 10965 | | | |
| The 806 Coffee Complex LLC | 2812 Sw 6th Ave | Amarillo, TX 79106 | | | |
| The 949 Group | 1 Park Plaza | Suite 600 | Irvine, CA 92614 | | |
| The 95 Agency LLC | 1888 Emery St Nw | 404 | Atlanta, GA 30318 | | |
| The 95Th Ckeaners | 1935 95th St | Unit 111 | Naperville, IL 60564 | | |
| The A & A + Cleaning LLC | 719 Jamie Way | Woodstock, GA 30188 | | | |
| The A/C Ductologist | 4700 Sw 83rd Terr | Ste 2 | Davie, FL 33328 | | |
| The A/V Solution | 11 Country Lake Drive | Carrollton, TX 75006 | | | |
| The Abney Group | 2859 Henderson Mill Rd | Atlanta, GA 30341 | | | |
| The Abram Group, LLC | 4782 Olde Village Lane | Dunwoody, GA 30338 | | | |
| The Abrams Firm, Inc. | 1401 Marvin Rd | Olympia-Lacey, WA 98516 | | | |
| The Abstract | 2770 Bishop Park Dr | Wiloughby Hills, OH 44092 | | | |
| The Academic Learning Company, LLC | 11310 E 21st N | Ste D | Wichita, KS 67206 | | |
| The Academy | 5000 N Willamette Blvd | Portland, OR 97203 | | | |
| The Academy Of Dance & Acrobatics | 13084 74th St N | W Palam Beach, FL 33412 | | | |
| The Academy Of Learning & Development | 1567 Hwy 90 | Chipley, FL 32428 | | | |
| The Academy Of Radio & Tv Broadcasting | 16052 Beach Blvd, Ste 263 | Huntington Beach, CA 92647 | | | |
| The Accel Corporation | 10120 West Flamingo Road 4 307 | Las Vegas, NV 89147 | | | |
| The Accessory Maven, LLC | 5002 E. Los Coyotes Diagonal | 2 | Long Beach, CA 90815 | | |
| The Accessory Queen | 307 Queen Anne Drive | Slidell, LA 70460 | | | |
| The Accounting Advantage LLC | 12159 Hwy 1075 | Bogalusa, LA 70427 | | | |
| The Accounting Department LLC | 8028 Chaperral Dr | Denham Springs, LA 70726 | | | |
| The Accounting House | 11203 Ne 96th St | Vancouver, WA 98662 | | | |
| The Accounting Team LLC | 1630 Camulos Ave | Glendale, CA 91208 | | | |
| The Acker Group | 2576 Penhurst Pl | Highlands Ranch, CO 80126 | | | |
| The Acme Group, Inc. | 20326 Ruston Rd | Woodland Hills, CA 91364 | | | |
| The Acting Studio Enrichment Academy | 122 Flagship Drive | Lutz, FL 33549 | | | |
| The Active Life Ac LLC | 38 Station Road | Unite 2 | Sparta, NJ 07871 | | |
| The Acuity Project | 550 Vanderbilt Ave | 716 | Brooklyn, NY 11238 | | |
| The Ad Hoc Group, Inc. | 950 N Washington St | Alexandria, VA 22314 | | | |
| The Ad House | 127 Hwy 22 | N3 | Madisonville, LA 70447 | | |
| The Adaero Group, LLC | 9650 Strickland Rd | Ste 103-172 | Raleigh, NC 27615 | | |
| The Adair Group | Attn: Jason Chappie | P.O. Box 66632 | Scotts Valley, CA 95067 | | |
| The Addiction LLC | 1820 W Wheeler Ave | Aransas Pass, TX 78336 | | | |
| The Addiction LLC | Attn: Tammie Brown | 1820 W Wheeler Ave | Rockport, TX 78336 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Addo Group, LLC | 825 Merrimon Ave | C273 | Asheville, NC 28804 | | |
| The Adinkra Group | 3804 34th St | Mt Rainier, MD 20712 | | | |
| The Admin Agency Inc | 2020 Howell Mill Rd Nw | Unit D338 | Atlanta, GA 30318 | | |
| The Advancement Foundation | 227 S Pollard St | Vinton, VA 24179 | | | |
| The Advantage Companies LLC | 148 Scotch Broom Dr | Little River, SC 29566 | | | |
| The Advantage Group LLC | 7413 Six Forks Rd | Ste 209 | Raleigh, NC 27615 | | |
| The Advertising Team LLC | 6741 North Armenia Ave | Tampa, FL 33604 | | | |
| The Advisors Voice, LLC | 409 N Pacific Coast Hwy | 880 | Redondo Beach, CA 90277 | | |
| The Advisors, Inc | 506 Elmwood Drive | New Braunfels, TX 78130 | | | |
| The Advnt Society | 111 W 7th St | 802 | Los Angeles, CA 90014 | | |
| The Aesthetic Union | 555 Alabama St | Suite E | San Francisco, CA 94110 | | |
| The Affinite Group LLC | 4451 Nw 34th Court | Lauderdale Lakes, FL 33319 | | | |
| The Affordable Tax Man | 7012 E Broadway Blvd | Tucson, AZ 85710 | | | |
| The Afro Goddess Connection | 3537 Hamlin Sq Sw | Atlanta, GA 30331 | | | |
| The After Party Experience LLC | 4804 Thicket Path | Acworth, GA 30102 | | | |
| The Agency Atlanta, LLC | 4039 Broadleaf Walk | Ellenwood, GA 30294 | | | |
| The Agency Marketing Consultants Group | 6 South 2nd St, Ste 308 | Yakima, WA 98901 | | | |
| The Agency Newsom Homes Inc | 332 Yadkin Valley Road | Advance, NC 27006 | | | |
| The Agency Realty Executives LLC | 25050 Ford Road | Dearborn Heights, MI 48127 | | | |
| The Agora Group, Inc. | 6966 Mill Rd | Brecksville, OH 44141 | | | |
| The Aguilera Law Group | 650 Town Center Drive | Suite 100 | Costa Mesa, CA 92626 | | |
| The Aida Group | 8114 Montridge Dr | Houston, TX 77055 | | | |
| The Akademia | 633 W 5th St | Los Angeles, CA 91101 | | | |
| The Akeridge Group LLC | 720 Vandam St | Valley Stream, NY 11581 | | | |
| The Akia Syndicate | 101 Jefferson Drive | Menlo Park, CA 94025 | | | |
| The Akire Company LLC | 106 Cole'S Way | Madison, MS 39110 | | | |
| The Alano Club Of Portland | 909 Nw 24th Ave | Portland, OR 97210 | | | |
| The Alarm & Sprinkler Company Inc | 1780 E. Mcfadden Ave | Suite 117 | Santa Ana, CA 92705 | | |
| The Alberta Group Inc | 540 Mount Gerizim Road | Mableton, GA 30126 | | | |
| The Alchemy Project | 217 20th St N | Birmingham, AL 35203 | | | |
| The Alcohol Heroes | 2847 E College Ave | Avondale Estates, GA 30002 | | | |
| The Alegna Group LLC | 13940 Cedar Road | Suite 384 | University Hts, OH 44118 | | |
| The Alexander Augustus Group | 382 West Hill Road | New Hartford, CT 06057 | | | |
| The Alexander Law Firm, LLC | 753 State Ave | Suite 101 | Kansas City, KS 66101 | | |
| The Alexis Agency, Inc | 1201 19th Place | B401 | Vero Beach, FL 32960 | | |
| The Alford Group, Inc | 316 W Millbrook Road | Suite 117 | Raleigh, NC 27609 | | |
| The Algonquin Group | 1320 Avocado Terr | Pasadena, CA 91104 | | | |
| The Aliveness Project | 5261 Hohman Ave | Hammond, IN 46320 | | | |
| The Alkova Group | 711 West End Ave | Cliffside Park, NJ 07010 | | | |
| The Allanallanco, Inc | 4 W 126th St, | New York, NY 10027 | | | |
| The Allegheny Valley Conglomerate, LLC | 320 Fort Duquesne Blvd | Ste 235 | Pittsburgh, PA 15222 | | |
| The Allegra Group LLC | 95 Roselle Court | Lakewood, NJ 08701 | | | |
| The Allen Group - Insurance | Premium Finance Solutions | 5138 Millwood Dr | Canton, GA 30114 | | |
| The Alliance For The Development | Of Theatre Artists, Inc | 520 Eighth Ave | 336 | New York, NY 10018 | |
| The Aloha Co | 2043 Ualaka'A St | Honolulu, HI 96822 | | | |
| The Alpha Center | 855 Central Dr | Suite 30 | Odessa, TX 79761 | | |
| The Alpine Companies | 145 Corte Madera Town Center | 660 | Corte Madera, CA 94925 | | |
| The Alt Company, LLC | 3637 N. High St. | Columbus, OH 43214 | | | |
| The Alter Agency LLC | 7273 Main St | Flushing, NY 11367 | | | |
| The Alvarez Group Of Companies, LLC | 15211 Menteith Place | Miami Lakes, FL 33016 | | | |
| The Alw Group | 924 North Hampton Road | Unit 1120 | Desoto, TX 75115 | | |
| The Amazing Chemistry Show Inc | 945 40th St | W Des Moines, IA 50265 | | | |
| The Ambrose & Mccoy Center | For Veteran Care | 2328 Harmsworth Dr | Dumfries, VA 22026 | | |
| The American Barber Shop | 13596 Minnieville Rd | Woodbridge, VA 22192 | | | |
| The American Bus Line, Inc. | 1611 Freeman Ave. | Chesapeake, VA 23324 | | | |
| The American Elevator Co. | 697 S Scales St | Reidsville, NC 27320 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The American Lender, Inc | 20 River Ter, Ste 3Q | New York, NY 10282 | | | |
| The Amy Izzo Group LLC | 10630 Bridlewood St | St John, IN 46373 | | | |
| The Ancla Systems (Dba) The Painter Co | 32066 Calle Sabal | Dorado, PR 00646 | | | |
| The Andersen Insurance Agency, LLC | 14026 Thunderbolt Place | Suite 200 | Chantilly, VA 20151 | | |
| The Anderson Corp | 3201 Atlanta Industrial Pkwy Nw | 209 | Atlanta, GA 30331 | | |
| The Andi Brand Corporation | 2921 W 38th Ave | Suite 457 | Denver, CO 80211 | | |
| The Andover School LLC | 2641 42nd Ave Sw | Suite 118 | Seattle, WA 98116 | | |
| The Andre White Company | 7108 Amola Terrace | Ft Worth, TX 76131 | | | |
| The Andrews Group | 1233 Newberry Drive | Allen, TX 75013 | | | |
| The Andrews Group | 1257 Belle Rd | Calimesa, CA 92320 | | | |
| The Angel Consultants | 30 Grandview Ct | Asheville, NC 28806 | | | |
| The Angel Cooling LLC | 765 Ne 19th Pl | Unit 7 | Cape Coral, FL 33909 | | |
| The Angels Garden LLC | 4101 Bel Pre Rd | Rockville, MD 20853 | | | |
| The Angler Magazine Wnc | 17 Oak Springs Dr | Arden, NC 28704 | | | |
| The Animal Hospital At Boca Park | 1050 South Rampart Blvd | Las Vegas, NV 89145 | | | |
| The Animal House, A Boutique For Pets | 15 Coastal Marketplace | Damariscotta, ME 04543 | | | |
| The Animal Place Veterinary Hospital | 14488 Hwy 21 South | Bogalusa, LA 70427 | | | |
| The Animal Store, Inc | 4364 W Touhy Ave | Lincolnwood, IL 60712 | | | |
| The Animal Wellness Centre Inc | 1410 Third Ave | New Brighton, PA 15066 | | | |
| The Annen Corporation | 580 E. Laurel Ave | Eagle Lake, FL 33839 | | | |
| The Anonymous Press, Inc. | 1658 Milwaukee Ave | 100-2883 | Chicago, IL 60647 | | |
| The Antagonist Hospitality Group LLC | 641 Hancock St | Brooklyn, NY 11233 | | | |
| The Antenna Co., LLC | 21050 Melody Ct | Foresthill, CA 95631 | | | |
| The Antique Toy Shop LLC | 99 Hamilton Pl | New York, NY 10031 | | | |
| The Anything Guys | 1209 41 1/2 Rd | Manton, MI 49663 | | | |
| The Apartment King LLC | 14854 Tanja King Blvd | Orlando, FL 32828 | | | |
| The Apostolic Church Boston Assembly | 62 Batchelder St | Boston, MA 02119 | | | |
| The Apothecary | 1002 W Arizona Ave | Parker, AZ 85344 | | | |
| The Apothecary Inc | 39 Memorial Blvd | Newport, RI 02840 | | | |
| The Apparel Marketing Grp | 31 Horseshoe Hill West | Pound Ridge, NY 10576 | | | |
| The Appgang Corporation | 7 Seventh Ave | San Francisco, CA 94118 | | | |
| The Apple Branch Company | 6029 Inland Greens | Wilmington, NC 28405 | | | |
| The Apple Scouts, LLC | 2201 N Comanche Dr, Unit 1053 | Chandler, AZ 85224 | | | |
| The Appliance Depot Inc. | 688 Marsat Ct, Ste A | Chula Vista, CA 91911 | | | |
| The Applied Behavioral Economics Group | 402 9th St | 5A | Hoboken, NJ 07030 | | |
| The Applinace Maven Inc | 525 Lefferts Ave | Suite 3A | Brooklyn, NY 11225 | | |
| The Appraisal Office | 1001 Carefree Ct | Carson City, NV 89705 | | | |
| The Ar Advantage / Angela Houston | 4269 Beechgrove Drive | Grove City, OH 43123 | | | |
| The Arc Of New Jersey, Inc | 985 Livingston Ave | N Brunswick, NJ 08902 | | | |
| The Arc Of North Talladega County | 16 Bemiston Ave | Talladega, AL 35160 | | | |
| The Arch Professional Group Inc. | 260 Blue Hills Parkway | Milton, MA 02186 | | | |
| The Ardoin Law Firm P.C. | 12621 Featherwod Dr., Ste 322 | Houston, TX 77034 | | | |
| The Area Project | 368 Carlton Ave | 3Rd Fl | Brooklyn, NY 11238 | | |
| The Arena Groupe LLC | 100 Van Ness Ave | Apt 1114 | San Francisco, CA 94102 | | |
| The Arendsen Group | 4081 Kansas St. | 8 | San Diego, CA 92104 | | |
| The Arete Group Inc. | 290 Treasure Island Cir | Cropwell, AL 35054 | | | |
| The Aria Group LLC | 6600 N Lincoln Ave | Lincolnwood, IL 60712 | | | |
| The Ark Music Studio, Snohomish | 4508 109th Ave. Se | Snohomish, WA 98290 | | | |
| The Armory | 2505 N Fowler Ave | Suite 101 | Fresno, CA 93727 | | |
| The Art Company Of Wisconsin LLC | W332S4335 Saddleback Dr | Dousman, WI 53118 | | | |
| The Art Of Cheese | 11227 N 66th St | Longmont, CO 80503 | | | |
| The Art Of Construction LLC | 220 Courtland Ave | Stamford, CT 06906 | | | |
| The Art Of Control Inc. | 1177 Summer St | 2Nd Fl | Stamford, CT 06905 | | |
| The Art Of Life Academy LLC | 305 Waneka Pkwy | Lafayette, CO 80026 | | | |
| The Art Of Metta | 14777 Ne 40th St | Suite 201 | Bellevue, WA 98007 | | |
| The Art Of Richard Macdonald | Fine Art Gallery | 3750 Las Vegas Blvd. | Suite 274 | Las Vegas, NV 89158 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Art Of Undoing LLC | 315 Old Haw Creek Rd. | Asheville, NC 28805 | | | |
| The Art Table Studio | 112-41 72nd Rd. | 6B | Forest Hills, NY 11375 | | |
| The Artful Window | 7372 Pebble Beach Rd | Ft Myers, FL 33967 | | | |
| The Arthur Project | 600 3rd Ave | Suite 200 | New York, NY 10016 | | |
| The Artisans Group Inc. | 5419 Airport Blvd. | Bartow, FL 33830 | | | |
| The Artist Study | 107 Montauk Hwy | Quogue, NY 11959 | | | |
| The Artistic Pony Studio Ltd | 446 1St St | Solvang, CA 93463 | | | |
| The Artistry Group LLC | 1224 Windsor St | Indianapolis, IN 46201 | | | |
| The Artizan Way | 370 Crystal Lake Dr. | Clermont, FL 34711 | | | |
| The Artran Supply Inc. | 11843 Braesview, Apt 2401 | San Antonio, TX 78213 | | | |
| The Ascendant Group | 2035 Sunset Lake Rd | Newark, DE 19702 | | | |
| The Ashbury Construction Company | 4502 Riverstone Blvd | Missouri City, TX 77459 | | | |
| The Ashland Grille LLC | 308 Centre St | Ashland, PA 17921 | | | |
| The Ashram Ltd | 2025 Mc.Kain St | Calabasas, CA 91302 | | | |
| The Asian Doctor LLC | 235 Se 3rd Ave | Dania, FL 33004 | | | |
| The Asklepaedia (Usa) LLC | 2043 West 35th St | Chicago, IL 60609 | | | |
| The Aslan Development & Design Group Inc | 9648 Us Hwy 301 S, Ste 105 | Riverview, FL 33578 | | | |
| The Associated Corporation | 819 Ave W | Brooklyn, NY 11223 | | | |
| The Associates Realty Group Inc | 6812 Ladrillo Pl Ne | Albuquerque, NM 87113 | | | |
| The Association Of Bone & Joint Surgeons | 300 S Northwest Hwy | Suite 203 | Park Ridge, IL 60068 | | |
| The At Design Group Inc., | 118 E 28th St | New York, NY 10016 | | | |
| The Atchley Company | 1404 Colony Ct E 1404 Colony Court East | Mt Juliet, TN 37122 | | | |
| The Athelite Nation LLC | 214 S Mccleskey St | Suite 818 | Boaz, AL 35957 | | |
| The Athur Of Love Charitable Foundation | 26 Thatch Palm Court | Elgin, SC 29045 | | | |
| The Atlanta Home Inspection Services | 7187 Jonesboro Rd | Suite 100 B-2 | Morrow, GA 30260 | | |
| The Atlantic Red Crab Company LLC | 132 Herman Melville Blvd. | New Bedford, MA 02740 | | | |
| The Atomic Bureau LLC | 10 Danville Lane | Pinehurst, NC 28374 | | | |
| The Attach Place Center For | Strengthening Relationships | 3336 Bradshaw Road | Suite 175 | Sacramento, CA 95827 | |
| The Attic, Inc. | 1509 S Ankeny Blvd. | Ankeny, IA 50023 | | | |
| The Attivo Group LLC | 2669 Breezy Ln | Castle Rock, CO 80109 | | | |
| The Audiophile Apartment | 9609 Nw 28th Ave | Vancouver, WA 98664 | | | |
| The Auger Group | 229 Tewksbury Ave. | Richmond, CA 94801 | | | |
| The Auric Abode LLC | 8001 Forbes Place | Suite 211 | Springfield, VA 22151 | | |
| The Austin Cleaning Co, | 1201 W 24Th | Austin, TX 78705 | | | |
| The Auto Emporium | 11975 Hanover Road | Silver Creek, NY 14136 | | | |
| The Auto Enhancers | 2785 Kurtz St | San Diego, CA 92110 | | | |
| The Auto Salon | 170 Raceway Drive | Mooresville, NC 28117 | | | |
| The Autoglass Guys Inc | 2966 S. Moorland Road | New Berlin, WI 53151 | | | |
| The Automotive Group LLC | 330 E Commerce At | Ste 536 | Bridgeton, NJ 08302 | | |
| The Auxhole LLC | 6731 Kingsmoor Way | Hialeah, FL 33014 | | | |
| The Avenue Salon | 461 Route 46 West | Fairfield, NJ 07004 | | | |
| The Ayress Dezaun Experience | 3560 Rosella Dr | Apt 102 | Pickerington, OH 43147 | | |
| The B Yearling Collection | 2027 Quail Grove Lane | Missouri City, TX 77459 | | | |
| The B2 Group LLC | 363 Westchester Ave | 2-C | Port Chester, NY 10573 | | |
| The Babica Hen, LLC | 15964 Boones Ferry Road | Lake Oswego, OR 97035 | | | |
| The Baby Store LLC | 72-42 Main St | Flushing, NY 11367 | | | |
| The Back Office | 6778 Dicenza Way | San Diego, CA 92119 | | | |
| The Back Shack LLC | 6740 James B Rivers Drive | Stone Mountain, GA 30083 | | | |
| The Backyard Farm Company | 101 Oak Ridge Road | San Rafael, CA 94903 | | | |
| The Backyard Grill | 500-502 Blvd | Kenilworth, NJ 07033 | | | |
| The Backyard Grille, LLC | 6805 State Hwy 66 | Custer, WI 54423 | | | |
| The Badger Corporation | 7148 N 11th Place | Phoenix, AZ 85020 | | | |
| The Baez Brothers Corporation | 5214 Satel Dr | Orlando, FL 32810 | | | |
| The Bagel Bakery | 1257 N Davis Rd | Salinas, CA 93907 | | | |
| The Bagel Bakery Cafe | 151 Townsend St | San Francisco, CA 94107 | | | |
| The Bagel House Iv LLC | 8918 Northern Blvd | Jackson Heights, NY 11372 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Bagel Shoppe LLC | 447 Passaic St | Hackensack, NJ 07601 | | | |
| The Baker Company | 5901 Colbath Ave | Valley Glen, CA 91401 | | | |
| The Baker Group LLC | 8341 Sangre De Cristo Rd, Ste 110 | Littleton, CO 80127 | | | |
| The Bakery Shoppe | 9606 Sherrill Estates Rd | Suite B | Huntersville, NC 28078 | | |
| The Baking Institute Bakery, Co | 1960 Raymond Drive | Northbrook, IL 60062 | | | |
| The Bakken Cleaners LLC | 310 Airport Rd | Ste. 3000 | Williston, ND 58801 | | |
| The Balance Rock Inn | 21 Albert Mdws | Bar Harbor, ME 04609 | | | |
| The Balance Sheet | 954 E Deer Arch Ln | Draper, UT 84020 | | | |
| The Balancing Systems Group, Inc. | 1706 Sabine Lane | Richmond, TX 77406 | | | |
| The Ball Club, Inc | 1072 Bangor Ln | Ventura, CA 93001 | | | |
| The Balm In Gilead Inc | 620 Moorefield Park Dr | 150 | Richmond, VA 23236 | | |
| The Bandwagon Music Store & Repair | 100 E Felts St S | Suite 102 | Ft Worth, TX 76115 | | |
| The Bangla Times Inc | 97-12 63rd Drive | Ca | Rego Park, NY 11374 | | |
| The Bank of New Glarus | 501 1st St | P.O. Box 129 | New Glarus, WI 53574 | | |
| The Bank Of Nova Scotia | Attn: Vivian Koen | 40 King St, 36th Fl | Toronto, ON M5H 1H1 | Canada | |
| The Banner Group, Inc. | 300 E. Arlington Blvd. | Suite 4-A | Greenville, NC 27858 | | |
| The Barach Group, | 301 Race St | Philadelphia, PA 19106 | | | |
| The Barbato Law Office | 1314 Griswold Plaza | Erie, PA 16501 | | | |
| The Barbeeshop | 244 W 77th St | Los Angeles, CA 90003 | | | |
| The Barbeque Pit | 608 N. Broadway | Portland, TN 37148 | | | |
| The Barber Salon | 2511 East 34th St | Indianapolis, IN 46218 | | | |
| The Barber Shop | 122 Lamar St | Suite 112 | Bluffton, IN 46714 | | |
| The Barber Shop | 1818 Short Main St | Columbus, MS 39701 | | | |
| The Barber Shop | 2178 Rockfish Valley Hwy | Nellysford, VA 22958 | | | |
| The Barber Shop | 220 Princess St | Wilmington, NC 28401 | | | |
| The Barber Shop Co | 9135 Archibald Ave | D | Rancho Cucamonga, CA 91730 | | |
| The Barbers Office | 925 Pennsylvania Ave | St Cloud, FL 34769 | | | |
| The Barclay Foundation | 26847 Grand River | Redford, MI 48240 | | | |
| The Barclay Organization | 26847 Grand River | Redford, MI 48240 | | | |
| The Barefoot Bride | 516 Tennessee St | Ste 128 | Memphis, TN 38103 | | |
| The Barefoot Bride | 65 Monmouth St | 1St Floor | Red Bank, NJ 07701 | | |
| The Bargain House Of Lumberton, Inc. | 1403 East 5th St | Lumberton, NC 28358 | | | |
| The Bark Porch Pet Parlor | 906 North St. East | Talladega, AL 35160 | | | |
| The Barking Club | 920 N Water St | The Barking Club Fl 1 | Bay City, MI 48708 | | |
| The Barking Deck LLC | 1214 Battleground Ave | Greensboro, NC 27408 | | | |
| The Barking Meter | 41 Union Square West | 523 | New York, NY 10003 | | |
| The Barn At Pioneer Meadows | 8000 Haley Rd. | Independence, OR 97351 | | | |
| The Barnacle Tea & Spirits, LLC | 249 Prune Alley | Eastsound, WA 98245 | | | |
| The Barnard Group | 7908 Rancho De La Osa Trail | Mckinney, TX 75070 | | | |
| The Barnes Group | 1506 Rembrandt Dr. | Clarksville, TN 37040 | | | |
| The Barrelhouse | 68 Beekman St | Saratoga Springs, NY 12866 | | | |
| The Barrera Group | 11 Yosemite Cir | Bohemia, NY 11716 | | | |
| The Barrier Agency | 173 Corley Mill Rd | Lexington, SC 29072 | | | |
| The Barrier Group Inc | 435 Bellvale Rd | Chester, NY 10918 | | | |
| The Barthel Agency, Inc. | 118 S Main St | Princeton, IN 47670 | | | |
| The Basement Corporation | 237 S Marine Blvd | Jacksonville, NC 28540 | | | |
| The Basement Space Studio | 1005 Woodmont Blvd | Nashville, TN 37204 | | | |
| The Bashful Tarte Bakery | 11 Cannon Hill Dr | Harwich, MA 02645 | | | |
| The Basic Homestead | 41712 Marietta Rd | Caldwell, OH 43724 | | | |
| The Basil Law Group, P.C. | 32 East 31st St | 9Th Floor | New York, NY 10016 | | |
| The Bass Corp | 1292 Springfield Ave | New Providence, NJ 07974 | | | |
| The Bathtub Man Of Alabama | 1129 46th St W | Birmingham, AL 35208 | | | |
| The Bauen Group L.L.C. | Attn: Walter Silin | 200 Union Blvd, Ste 200 | Lakewood, CO 80228 | | |
| The Bauers Detasseling, LLC | 732 W Oregon Trail Rd | Oregon, IL 61061 | | | |
| The Baxter Team, LLC | 6277 Carolina Commons Dr. | Suite 900 | Indian Land, SC 29707 | | |
| The Bay At Oconto Health | & Rehabilitation Center LLC | 165 N Village Av 126 | 126 | Rockville Centre, NY 11570 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Bay At Suring Health & | Rehabilitation Center, LLC | 165 N Village Av | 126 | Rockville Centre, NY 11570 | |
| The Bay At Woodlands Home Health, LLC | 165 N Village Av | 126 | Rockville Centre, NY 11570 | | |
| The Bay Charter Bus Inc | 1391 Felipe Ave | San Jose, CA 95122 | | | |
| The Beachcomber Rehabilitation, Inc | 4493 N Ocean Blvd | Delray Beach, FL 33483 | | | |
| The Beacon Publishing Co, Inc | 775 Valley Road | Clifton, NJ 07013 | | | |
| The Bead Boutique | Attn: Barbara Murray | 2015 E Michigan Ave | Lansing, MI 48912 | | |
| The Beamery LLC | 2082 Sr 45 | Morgantown, IN 46160 | | | |
| The Bean Head Brothers LLC | 1487 Tyler St | Akron, OH 44307 | | | |
| The Beardsmith | 5459 North Glenwood St | Garden City, ID 83714 | | | |
| The Beast Transport Corp | Attn: Angel Fajardo | 10 Hillairy Ave | Morristown, NJ 07960 | | |
| The Beat Advisory | 6201 Hollywood Blvd | Los Angeles, CA 90028 | | | |
| The Beat Box Makeup Studio | 11330 Parkwood Ct S | New Orleans, LA 70128 | | | |
| The Beat Live Talk Radio Show | 458 Crabapple Pl | Macon, GA 31217 | | | |
| The Beaufort Day Spa | 612 North St | Beaufort, SC 29902 | | | |
| The Beautiquee | 40 Cotton Bend Cove | Rossville, TN 38066 | | | |
| The Beauty Atelier, | 313 Cleveland Dr | Cheektowaga, NY 14215 | | | |
| The Beauty Bar | 389 Honey Fork Road | Phyllis, KY 41554 | | | |
| The Beauty Bar And You LLC | Attn: Irene Edwards | 3467 Airport Blvd, Ste F | Wilson, NC 27896 | | |
| The Beauty Bar Salon Boutique | 7119 Allentown Rd 104 | Ft Washington, MD 20744 | | | |
| The Beauty Bar Skin Care Boutique | 3146 Viewcrest Lane | Kodiak, AK 99615 | | | |
| The Beauty Box LLC | 1005 Boston Post Road | Rye, NY 10580 | | | |
| The Beauty Compass LLC | N508 Kingfisher Ct | Appleton, WI 54915 | | | |
| The Beauty Goddess LLC | 5015 Floyd Rd Sw | Ste 730 | Mableton, GA 30126 | | |
| The Beauty In Concrete | 8242 Woodland Dr | Darien, IL 60561 | | | |
| The Beauty Lounge LLC | 1054 Potomac St Nw | 300 | Washington, DC 20007 | | |
| The Beauty Mark, LLC | 400 Talcottville Road | 5 | Vernon, CT 06066 | | |
| The Beauty Parlor Gp | 15126 Kercheval | Grosse Pointe Park, MI 48230 | | | |
| The Beauty Parlor LLC | 659 Auburn Ave | 209 | Atlanta, GA 30312 | | |
| The Beauty Room, LLC | 1250 Springdale Dr | Louisville, KY 40213 | | | |
| The Beauty Shop | 1971 Se Port Saint Lucie Blvd | Portstlucie, FL 34952 | | | |
| The Beauty Shop Of Danielle Wagner | 8746 Yatso Rd | Lena, WI 54139 | | | |
| The Beauty Spot | 4048 Union Road | Cheektowaga, NY 14225 | | | |
| The Beauty Wave | 141 Roherstown Rd | Lancaster, PA 17603 | | | |
| The Bed Bugger LLC | 3313 S 82nd St | Omaha, NE 68124 | | | |
| The Beehive | 9460 W Linebaugh Ave | Ste 10 | Tampa, FL 33626 | | |
| The Beekeeper Total Bee Control Inc | 13832 N 32nd St | Suite D-145 | Phoenix, AZ 85032 | | |
| The Belgain Waffle & Omelet Inn | 10775 South Bay Meadows Drive | Sandy, UT 84092 | | | |
| The Bell Organization Ltd | 5401 Simpson Ave | 9 | Valley Village, CA 91607 | | |
| The Bella Bar | 112 Cedar Drive | Salibury, NC 28147 | | | |
| The Bellwether Exchange | 126 Gary Road | Toms River, NJ 08753 | | | |
| The Belmont Franklin Group LLC | 1095 Evergreen Cir, Ste 200 | The Woodlands, TX 77380 | | | |
| The Beltline Collective LLC | 92 West Paces Ferry Road Nw | Apt 9013 | Atl, GA 30305 | | |
| The Ben-David Law Firm, P.L. | 1000 West Ave | Suite 402 | Miami Beach, FL 33139 | | |
| The Benefits Group, Inc. | 6421 W Fremont Dr | Littleton, CO 80128 | | | |
| The Benefits Store Inc. | 37 Colony Drive | Holbrook, NY 11741 | | | |
| The Bennings Group LLC | 1436 E. 134th St | E Cleveland, OH 44112 | | | |
| The Bensamochan Law Firm Inc | 30851 Agoura Rd, Ste 114 | Agoura Hills, CA 91301 | | | |
| The Bent Nail Construction & Design | 4691 West Camellia Lane | Cedar Hills, UT 84062 | | | |
| The Berg Company, LLC | 9307 Peachtree Landing Cir | Fairburn, GA 30213 | | | |
| The Berkeley Clinic Inc. | 6430 Selma Ave | Los Angeles, CA 90028 | | | |
| The Berry Group, Lc | 400 Allen Ave | Portland, ME 04103 | | | |
| The Berry Kind Project | 6375 East Stubbs Road | College Park, GA 30349 | | | |
| The Bertone Syndicate, Inc. | 3350 E. 7th St. #355 | Long Beach, CA 90804 | | | |
| The Besht Company LLC | 2921 W Estes Ave | Chicago, IL 60645 | | | |
| The Bespoken Mogul Chicago | 1200 W 35th St | Chicago, IL 60609 | | | |
| The Best Bagels Around | 700 Patchogue Yaphank Rd | 9 | Medford, NY 11763 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Best Deal Auto Sales LLC | 110 Mansales Cir, Ste 305 | Roswell, GA 30075 | | | |
| The Best Ever Properties LLC | 20 Third St. | Suite 210 | Columbus, OH 43215 | | |
| The Best Friends Gang, Inc. | Attn: Seth Pomerantz | 201 Clinton Ave Apt 4C | Brooklyn, NY 11205 | | |
| The Best Kept Secret Hair Salon Inc | 144 South Whitehorse Pike | Somerdale, NJ 08083 | | | |
| The Best Little Flower Shop In Roswell | 10800 Alpharetta Hwy | Suite 228 | Roswell, GA 30076 | | |
| The Best Maid In Palm Beach | 3430 Cypress Trl | B203 | Wes Palm Beach, FL 33417 | | |
| The Best Potatoes Hogan | 5 Carolyn Ln | Southampton, NJ 08088 | | | |
| The Best Smoke Shop | 4870 W Lone Mountain Road | Las Vegas, NV 89130 | | | |
| The Better Things Company, LLC | 3181 Indianola Road | St Cloud, FL 34772 | | | |
| The Bickering Sisters | 2485 Grant Ave, Ste 104 | Ogden, UT 84401 | | | |
| The Bickerton Law Firm, PC | 365 No. Canyons Parkway | Suite 365 | Livermore, CA 94551 | | |
| The Bid Land & Development Project, LLC | 7158 Hazelwood Ln | St Louis, MO 63130 | | | |
| The Big Apple Deli Inc | 4216 30th Ave | Astoria, NY 11103 | | | |
| The Big Beverage Co. LLC | 120 Promenade Dr, Ste B | Mooresville, NC 28117 | | | |
| The Big Blue House Inn | 144 E University Blvd | Tucson, AZ 85705 | | | |
| The Big Co & More, LLC | 8006 Bristle Lane | Charlotte, NC 28214 | | | |
| The Big Game Show LLC | 10660 Buice Rd | Alpharetta, GA 30022 | | | |
| The Big Horse Collection | 1020 East 241 St | Bronx, NY 10466 | | | |
| The Big Idea Site, Inc. | 331 9th St Ne | Atlanta, GA 30309 | | | |
| The Big Willow Inc | 372 Danbury Ave, Ste 295 | Wilton, CT 06897 | | | |
| The Bigger Half | 607 Sherwood Road | Atlanta, GA 30324 | | | |
| The Bigger Picture Logistics LLC | 33 Dover St | 305 | Brockton, MA 02301 | | |
| The Bike Shop California Lp | 2400 Main St, Ste C1 | Santa Monica, CA 90405 | | | |
| The Bike Stop Cafe | Attn: Casey Montanari | 148 Boon St | Narragansett, RI 02882 | | |
| The Billiard Shop LLC | Attn: Michael Littman | 21785 Sw Tualatin Valley Hwy, Ste A | Aloha, OR 97006 | | |
| The Binary Agency, LLC | 1040 Hilary Lane | Lawrenceville, GA 30043 | | | |
| The Bizness Group Inc | 2120 Corporate Square Blvd | Ste 1 | Jacksonville, FL 32216 | | |
| The Black River Ale House, Inc | 1747 Black River Blvd | Rome, NY 13440 | | | |
| The Black Wolf Inc | 24056 Pilgrim | Redford, MI 48239 | | | |
| The Blalock Dynasty LLC | 2625 Peidmont Rd | 56-431 | Atlanta, GA 30324 | | |
| The Blanco Flawless Firm LLC, | 3128 Forest Ln Dallas Tx | Dallas, TX 75234 | | | |
| The Blaq Square | 23460 Cinema Dr | Valencia, CA 91355 | | | |
| The Blea Agency Inc | Farmers Insurance & Financial Solutions | 7395 E Orchard Rd, Ste 200 | Greenwood Village, AZ 80111 | | |
| The Blend Juice & Java Lounge Inc | 1209 4th St N | St Petersburg, FL 33701 | | | |
| The Bleu Giraffe | 103 Racquet Drive | Canton, GA 30114 | | | |
| The Blind Guys & Designing Women | 23411 Summerfield | 25H | Aliso Viejo, CA 92656 | | |
| The Blossom Companies, LLC | 6202 Rhode Island Ave | Suite 116 | Riverdale Park, MD 20737 | | |
| The Blowout Spot Ii Inc | 97-14 Liberty Ave | Store 3 | Ozone Park, NY 11417 | | |
| The Blue Bar | 1802 Mentone Blvd | Mentone, CA 92359 | | | |
| The Blue Beret | 4 Spoonwood Cir | Berwyn, PA 19312 | | | |
| The Blue Hen Cafe | 117 Ml King Ave | St Augustine, FL 32084 | | | |
| The Blue Heron Golf Course | Attn: Reza Yasseri | 1810 W Snoqualmie River Road | Carnation, WA 98014 | | |
| The Blue Jacket Grille & Bar | 745 Bennett Rd | Orlando, FL 32803 | | | |
| The Blue Lake Company | 761 Crooked Creek | Hendersonville, NC 28739 | | | |
| The Blue Sky Home Group Inc | 8253 S Balsam Ct | Littleton, CO 80128 | | | |
| The Blue Star Cafe LLC | 1619 N Farwell Ave | Milwaukee, WI 53202 | | | |
| The Blue Store LLC | 6402 Inwood Park Court | Las Vegas, NV 89130 | | | |
| The Blum Law Firm | 32000 Northwestern Hwy. | Ste. 128 | Farmington Hills, MI 48334 | | |
| The Boat & Rv Group | 1732 Ridge Creek Lane | Aubrey, TX 76227 | | | |
| The Bodmod Shop | 205 S Main St | Canandaigua, NY 14424 | | | |
| The Body Benefit | 330 Mallory Station | Suite B-3 | Franklin, TN 37067 | | |
| The Body Bungalow | 1601 Pacific Coast Hwy | Unit 280 Studio 9 | Hermosa Beach, CA 90254 | | |
| The Body Love Society | 1020 Pepperhill Rd | Pasadena, CA 91107 | | | |
| The Body Mind Center, LLC | 5026 Dorsey Hall Drive | Ste. 205 | Ellicott City, MD 21042 | | |
| The Body Of Christ Church Intl., Usa | 101 Kenwood Rad | Suite 62 | Fayetteville, GA 30214 | | |
| The Body Shop Health Club, Inc. | 224 West D St | Lemoore, CA 93245 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Body Tailor LLC. | 77 Baker Rd | Shutesbury, MA 01072 | | | |
| The Body Wrap Clinic, Inc. | 8381 La Palma Ave, Ste D | Buena Park, CA 90620 | | | |
| The Body Zone Inc | 113 Cameron Rd | Bergenfield, NJ 07621 | | | |
| The Bohannon Group Foundation | 1191 Northland Dr | Mendota Heights, MN 55120 | | | |
| The Boiling Point | 7113 Manzanares Drive | N Las Vegas, NV 89084 | | | |
| The Boland Group, Inc | 256 Buena Vista St | 220 | Grass Valley, CA 95945 | | |
| The Bonacci Law Firm Pc | 2425 Augusta Dr. | 51 | Houston, TX 77057 | | |
| The Bonbright Corporation | 8733 Sunset Blvd | Suite 205 | W Hollywood, CA 90069 | | |
| The Bond Group Ltd. | 22 S. Holmdel Road | Holmdel, NJ 07733 | | | |
| The Bonita Project LLC | 555 Waverly Ave | Apt. 7C | Brooklyn, NY 11238 | | |
| The Boock Law Office L.L.C. | 805 Kessler Court | Garden City, GA 31408 | | | |
| The Book Bin | 741 Crosswater Lake Dr | Ponte Verda, FL 32081 | | | |
| The Book Brander | 719 A Hinman Ave | Apt 3N | Evanston, IL 60202 | | |
| The Book Designers | 454 Las Gallinas Av. | Ste. 2015 | San Rafael, CA 94903 | | |
| The Book House, Inc | 7352 Manchester Rd. | Maplewood, MO 63143 | | | |
| The Book Mark, LLC | dba Helen'S Book Mark | 153 East Grand Ave | Escondido, CA 92025 | | |
| The Book Nook | 514 Kaskaskia Rd | Marquette Heights, IL 61554 | | | |
| The Bookcellar Inc | 110 S. Main St. | Waupaca, WI 54981 | | | |
| The Booker Agency | 1000 Highland Colony Pkwy | Ste 5203 | Ridgeland, MS 39157 | | |
| The Booking Ninja | 1101 Marina Village Pkwy | Alameda, CA 94501 | | | |
| The Bookkeeping Co Dba Sum Innovation | 40 West 27th St | New York, NY 10001 | | | |
| The Bookworm | 1031 South 22nd St | Ft Dodge, IA 50501 | | | |
| The Booth Brewing Co. | 123 W 3rd St | Eureka, CA 95501 | | | |
| The B-Org LLC | 4690 Liberty Rd | S Euclid, OH 44121 | | | |
| The Borne Family Insurance Agency, LLC | 2281 South Range Ave | Suite E | Denham Springs, LA 70726 | | |
| The Boschen Law Firm, PC | 650 S. Cherry St. | Suite 1100 | Denver, CO 80246 | | |
| The Boss Foundation Co | 3619 Eisenhower Dr | Indianapolis, IN 46224 | | | |
| The Boston Group LLC | 11769 Pleasant View Rdg | Longmont, CO 80504 | | | |
| The Bottles Zone Inc | 1875 Lexington Ave | New York, NY 10035 | | | |
| The Bottom Line | 1441 Devin Dr | Fallbrook, CA 92028 | | | |
| The Boudin Barn | 12405 Fm 1764 Rd | Santa Fe, TX 77510 | | | |
| The Bougie Bella Boutique | 204 Avalon Ln | Greenville, NC 27858 | | | |
| The Boulevard Del Inc | 542 Seabreeze Blvd | Daytona Beach, FL 32118 | | | |
| The Boulevard Of Dreams, | 9870 Double R Blvd | Reno, NV 89521 | | | |
| The Bourne Boutique | 309A Lake Dr | Columbia, TN 38401 | | | |
| The Boutique | 22 Fire Island Ave | Babylon, NY 11702 | | | |
| The Boutique | 4415 Sugar Bars | Friendswood, TX 77546 | | | |
| The Bowers Law Firm LLC | 110 Evans Mill Drive, Ste 601 | Dallas, GA 30157 | | | |
| The Bowers Law Firm LLC | Attn: Jeff Bowers | 110 Evans Mill Dr, Ste 601 | Dallas, GA 30157 | | |
| The Bowlers Advantage | 501 W River Rd | Tucson, AZ 85704 | | | |
| The Bowles Group LLC | 342 Cristi Court | Jonesboro, GA 30238 | | | |
| The Bowman Collective LLC | 429 S Sandusky Ave | Upper Sandusky, OH 43351 | | | |
| The Bowman Group Inc | 911 N Lake Park Blvd | Carolina Beach, NC 28428 | | | |
| The Boxing Yard LLC | 700 E Union St | Unit 3C | Jacksonville, FL 32206 | | |
| The Boyd Law Firm | 2150 South Parkway East | Memphis, TN 38114 | | | |
| The Boynton Beach Schools LLC | 1601 N Congress Ave | Boynton Beach, FL 33426 | | | |
| The Boys Club For Clothing LLC | 4411 13th Ave | Brooklyn, NY 11219 | | | |
| The Bozzi Group | 189 Orangeburgh Road | Old Tappan, NJ 07675 | | | |
| The Bradwell Brokerage Firm | 3595 Hiram Douglasville Blvd | Hiram, GA 30141 | | | |
| The Brady Bones Professional Corp, Inc. | 999 Brickell Ave | 920 | Miami, FL 33131 | | |
| The Brain Domain LLC | 6575 West Loop South, Ste 500 | Bellaire, TX 77401 | | | |
| The Brainy Business | 2318 79th Ave Se | Tumwater, WA 98501 | | | |
| The Brand Gal | 13100 Valleyheart Drive | Studio City, CA 91604 | | | |
| The Brand Movement, Inc. | 2604 Commonwealth Ave | Charlotte, NC 28205 | | | |
| The Brand Package, Inc. | 7514 Girard Ave. | 1165 | La Jolla, CA 92037 | | |
| The Branding | 119 Sherwood Rd | Jacksonville, NC 28540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Brandon Jamison Group LLC | 1157 Eutaw St | Orangeburg, SC 29115 | | | |
| The Bread Stand LLC | 419 Boyden Ave. | Maplewood, NJ 07040 | | | |
| The Breaker Warehouse | 11411 44th Dr Ne | Marysville, WA 98271 | | | |
| The Breakers Psychotherapy Lcsw P.C. | 226 E 54th St | Suite 400 | New York, NY 10022 | | |
| The Breakfast Club | 1381 W Hubbard St | Chicago, IL 60642 | | | |
| The Breakfast Nook | 1532 Land O Lakes Blvd | Suite A | Lutz, FL 33549 | | |
| The Brew Shop | 11047 Pierson Dr, Ste A | Fredericksburg, VA 22408 | | | |
| The Brewport Group Inc | 204 Main St | El Segundo, CA 90245 | | | |
| The Brian Kaleel Agency, Inc | 1651 W Chicago Ave | Unit 1 | Chicago, IL 60622 | | |
| The Brick | 1 West Broad St | Bethlehem, PA 18018 | | | |
| The Brick Paver Usa Crop | 1629 Nw 35 St | B6 | Miami, FL 33142 | | |
| The Bride Organizer | 524 Fourth Ave | Garwood, NJ 07027 | | | |
| The Bridge Bible Fellowship | 18644 Sherman Way | Reseda, CA 91335 | | | |
| The Bridge Fund, LLC | 2101 Richmond Rd | Suite 1019 B | Beachwood, OH 44122 | | |
| The Bridge Insurance Services | 9036 Imperial Hwy | Downey, CA 90242 | | | |
| The Bridge Studio | 1824 Pearl St | A | Boulder, CO 80302 | | |
| The Brierton Group, LLC | 6125 Luther Lane | Dallas, TX 75225 | | | |
| The Briggs & Sipple Agency, Inc. | 5013 Sr 52 | Jeffersonville, NY 12748 | | | |
| The Bright Angle | 207 Coxe Ave Studio 15 | Asheville, NC 28801 | | | |
| The Bright Company, LLC. | 343 Pioneer Dr. | Unit 604E | Glendale, CA 91203 | | |
| The Bright Society, Inc | 11040 Dryden Drive | Reno, NV 89511 | | | |
| The Brightwell Center For Children | 1410 Teaneck Road | Teaneck, NJ 07666 | | | |
| The Brilliant Stars Collection Inc | 150 Great Neck Road | Suite 400 | Great Neck, NY 11021 | | |
| The Brilloco Institute, | 2637 E Atlantic Blvd 29151 | Pompano Beach, FL 33062 | | | |
| The Brink Transportation Inc | 409 North Pacific Coast Hwy | 625 | Redondo Beach, CA 90277 | | |
| The Brinkley House | 4604 Brinkley St. | Houston, TX 77051 | | | |
| The Broadcast Booth Inc | 6550 Allen Rd | Allen Park, MI 48101 | | | |
| The Brock Pittman Group | 608 Vinings Pkwy Se | Smyrna, GA 30080 | | | |
| The Brockington Firm, LLC | 300 Redland Court | Suite 101 | Owings Mills, MD 21117 | | |
| The Broken Egg Inc | 841 Waterman | Ann Arbor, MI 48103 | | | |
| The Broken Yolk LLC | 3063 South Baldwin Road | Lak Orion, MI 48359 | | | |
| The Bronx Mini Mall Ii Inc | 3964 White Plains Road | Bronx, NY 10466 | | | |
| The Brooke Law Firm | 85 West Main St | Suite 201 | Bay Shore, NY 11706 | | |
| The Brooklyn Dance Center | Attn: Gail Kroog | 2106 West 6th St | Brooklyn, NY 11223 | | |
| The Brother'S Trade, LLC | 1150 S. Main St | Los Angeles, CA 90015 | | | |
| The Brown Boys Entertainment Inc | 3940 Laurel Canyon Blvd | 1536 | Studio City, CA 91604 | | |
| The Brown Law Group LLC | 847 Nw 119th St | Suite 202 | Miami, FL 33168 | | |
| The Brown Stone Group | 24636 Martha Washington | Southfield, MI 48075 | | | |
| The Brownstone | 72 Bay State Road | Boston, MA 02215 | | | |
| The Browtique | 308 N. Oak | Roanoke, TX 76262 | | | |
| The Brunch Box | 10970 Chapel Hill Rd | Ste 120 | Morrisville, NC 27560 | | |
| The Brunch Spot LLC | 550 Piedmont Ave Ne | Atlanta, GA 30308 | | | |
| The Bryson Group | 2570 El Dorado Pkwy | 135 | Mckinney, TX 75070 | | |
| The Bubbling Bucket | Attn: Donald Dunn | 11156 Kenwood Rd | Blue Ash, OH 45242 | | |
| The Buckley-Lawson Group, LLC | 2424 Greyhurst Way Sw | Smyrna, GA 30082 | | | |
| The Buddha LLC | 2505 N Broadway | A | Minot, ND 58703 | | |
| The Buddy Club Children'S Shows | 5934 Monterey Ave | Richmond, CA 94805 | | | |
| The Buddy Crump Insurance Agency | 2409-C Volunteer Parkway | Bristol, TN 37620 | | | |
| The Bug Man Inc. | Attn: Erica Polson | 4401 Sw 29th St | Des Moines, IA 50321 | | |
| The Builders Zone Inc | 69-09 164 St | Fresh Meadows, NY 11365 | | | |
| The Building Circle LLC | 4340 Lindell Ave. | Pico Rivera, CA 90660 | | | |
| The Bulldog Dairy Bar & Cafe | 404 W Vine St | Edgerton, OH 43517 | | | |
| The Bunn Agency | 12 East Main St | Forsyth, GA 31029 | | | |
| The Burbank Firm | 2312 West Victory Blvd | Burbank, CA 91506 | | | |
| The Burdette Law Firm, P.C. | 113 Glenn Ave | Trussville, AL 35173 | | | |
| The Burger & I | 888 W. Second St | H-240 | Calexico, CA 92231 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Burkhalter Group1 | 17263 N Rosa Dr | Maricopa, AZ 85138 | | | |
| The Burlington Hotel Company LLC | 2 Canyon Lake Dr | Port Costa, CA 94569 | | | |
| The Burn Cigars | 4580 Chippenham Rd | Rocky Mount, NC 27804 | | | |
| The Burnett Firm Pc | 881 Ponce De Leon Ave | Atlanta, GA 30306 | | | |
| The Burt Co., LLC | 6344 Jason Dr | Milton, FL 32570 | | | |
| The Burton Group | 5015 W St Rd 46 | Suite J | Bloomington, IN 47404 | | |
| The Bush & Glow Studio | 341 Furys Ferry Rd. | Suite 8 | Martinez, GA 30907 | | |
| The Business Control Service, Inc. | 48562 Van Dyke Ave | Suite C | Shelby Township, MI 48317 | | |
| The Business Experts Consulting Group | 145 Amicalola Way | Jonesboro, GA 30236 | | | |
| The Business Girl Friday LLC | 9660 Falls Of Neuse Road | Suite 138-134 | Raleigh, NC 27615 | | |
| The Business Resource Guy | 292 Newbury St | 463 | Boston, MA 02115 | | |
| The Business Umbrella LLC | 3823 Glover Meadows Lane | Houston, TX 77047 | | | |
| The Busy Bean | 343 S. Bridge St. | Manawa, WI 54949 | | | |
| The Busy Bean | 530 Wilborn Ave | S Boston, VA 24592 | | | |
| The Butlers Detail Center & Auto Svcs | 5542 Lb Mcleod Rd | Orlando, FL 32811 | | | |
| The Buudu Clean (Tbc) LLC | 7002 Pella Dr | Houston, TX 77036 | | | |
| The Buyer'S Realty Of Las Vegas | 972 Sand Coral Dr. | Las Vegas, NV 89123 | | | |
| The Buznik Center For Aesthetics | & Laser Treatment, Inc. | 76 Battery Ave | Brooklyn, NY 11228 | | |
| The Buzz Haircuts For Men LLC | 3966 N Euclid | Bay City, MI 48706 | | | |
| The Buzz Lab, LLC. | 325 Larchmont Blvd. | Ste 501 | Los Angeles, CA 90004 | | |
| The By-Pass Bar & Grill LLC | 400 Ferry St | Dayton, OR 97114 | | | |
| The C. J. Martin Law Group | 1 Research Court | Suite 450 | Rockville, MD 20850 | | |
| The C.A.R.E. Center, Inc | 1403 Ashton Place | Oklahoma City, OK 73117 | | | |
| The C.Peele Group | 9509 Sauls Rd | Raleigh, NC 27603 | | | |
| The Cabbage Patch Inc. | 111 Ave A | Snohomish, WA 98290 | | | |
| The Cabin Pros Inc. | 4138 Commonwealth Ave | Charlotte, NC 28205 | | | |
| The Cabinet Doctor Restylers | 419 N 5th Ave | Mechanicville, NY 12118 | | | |
| The Cabinet Guy Mn LLC | 12550 Frontage Rd W, Ste 210 | Burnsville, MN 55337 | | | |
| The Cafe Trap LLC | 1729 Charleston Ln | Hazel Crest, IL 60429 | | | |
| The Cage At Los Alamitos, LLC | 10660 Humbolt St | Los Alamitos, CA 90720 | | | |
| The Cage Of Wayne County, Inc | 4954 Walter Griffis Road | Odum, GA 31555 | | | |
| The Caine Law Firm | 1365 N Van Ness Ave | Fresno, CA 93728 | | | |
| The Cakewalk Cakery | 134 W Washington St | Napoleon, OH 43545 | | | |
| The Cal Group | Attn: Craig Calafior | 8 Old Farm Road | Cedar Knolls, NJ 07927 | | |
| The Calabash Experience Inc | 211706 Merrick Blvd | Laurelton, NY 11413 | | | |
| The Calendar Group | 20 Whitney St | Westport, CT 06880 | | | |
| The Calla Lily | 1740 Hudson Bridge Road | 1067 | Stockbridge, GA 30281 | | |
| The Calling Card | 835 Julia St | New Orleans, LA 70113 | | | |
| The Calling Church Ministries | 5633 Huddart Ave | Arcadia, CA 91006 | | | |
| The Cam Group | 1379 Brentford Cove | Snellville, GA 30078 | | | |
| The Cambridge Group, Inc | 16201 Ne 29th St | Ridgefield, WA 98642 | | | |
| The Camden Agency. LLC | 25 Cumberland St | Ste 120 | Charleston, SC 29401 | | |
| The Camilla Rose Agency | 6671 Las Vegas Blvd S, Unit 210 | Las Vegas, NV 89119 | | | |
| The Camp Experts | 222 Cerutti Court | W Orange, NJ 07052 | | | |
| The Camp Experts & Teen Summers | 15 Clinton Ave | Maplewood, NJ 07040 | | | |
| The Campbell Marketing Group, Inc. | 9901 Stoneybrook Drive | Kensington, MD 20895 | | | |
| The Campbell Realty Group, LLC | 3663 N Sam Houston Pkwy E | Ste 600 | Houston, TX 77032 | | |
| The Campus Coach, LLC | 3273 Hilson Head Ln | Lithonia, GA 30038 | | | |
| The Cams Group Of Fl Corp | 427 Sw 169 Terr | Weston, FL 33326 | | | |
| The Candid Camper | 521 Wiggins Rd | West, TX 76691 | | | |
| The Candy Box | 2116 Mazette Place | Pittsburgh, PA 15205 | | | |
| The Candy Spot | 10259 S Gessner | Houston, TX 77071 | | | |
| The Candy Store | 10920 223rd St | Suite 2 | Queens Village, NY 11429 | | |
| The Candy Store | 7010 Reisterstown Road | Colonial Village Shopping Ctr | Baltimore, MD 21215 | | |
| The Canine Corner | 303 Court St | Brooklyn, NY 11231 | | | |
| The Canvas Man LLC | 1350 Orleans St | Suite C | Mandeville, LA 70448 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Capital Warehouse, LLC | 4704 | Fallenash Dr | Austin, TX 78725 | | |
| The Car Audio Shop | Attn: Del Green | 1520 Gravios Road, Ste A | High Ridge, MO 63049 | | |
| The Car Barn | 1604 Auburn Blvd | Sacramento, CA 95815 | | | |
| The Car Boutique | 1295 W. Valley Blvd | Colton, CA 92324 | | | |
| The Car Cave | 5239 E Parkway | Groves, TX 77619 | | | |
| The Car Complex | 7969 Engineer Rd. | 111 | San Diego, CA 92111 | | |
| The Car Guys | 1100 H St | Suite B | Los Banos, CA 93635 | | |
| The Car Guys LLC | 39039 Delcy Court | Fenwick Island, DE 19944 | | | |
| The Car Man Inc | 1467 59th St | Brooklyn, NY 11219 | | | |
| The Car Mat Protectors | 860 Nw 207th St | Miami, FL 33169 | | | |
| The Car Palace Inc | 14 Taunton Ave | Seekonk, MA 02771 | | | |
| The Card Cellar | 915 Caroline St | Fredericksburg, VA 22401 | | | |
| The Cardinale Group LLC | 71 Trenton Ave | Fanwood, NJ 07023 | | | |
| The Caregivers | 642 10th St | Ste 101 | Marion, IA 52302 | | |
| The Caring Place At Dvgh, Inc. | 12250 Dawn Vista Drive | Riverview, FL 33578 | | | |
| The Carlebach Shul - Congregation | Kehilath Jacob | 305 W 79th St | New York, NY 10024 | | |
| The Carolina Emergency Group Pllc | 105 W College St | Black Mountain, NC 28711 | | | |
| The Carpenters Plan | 1610 Covington Drive | Brentwood, TN 37027 | | | |
| The Carpenters Son | 1540 Patterson Ave | Charleston, SC 29412 | | | |
| The Carpenter'S Son Home Inspection, Llc | 15880 Summerlin Road, Ste 300-313 | Ft Meyers, FL 33908 | | | |
| The Carpet Cleaning Crew LLC | 102 Windward Drive | Moneta, VA 24121 | | | |
| The Carpet Company Inc. | 119 Juliad Court | Suite 101 | Fredericksburg, VA 22406 | | |
| The Carpet Doctor | 6151 Shadow Lane | Apt 199 | Citrus Heights, CA 95621 | | |
| The Carpet Gallery, Inc. | 1505 Elkhart Road | Goshen, IN 46526 | | | |
| The Carrasco Team | 237 Best Ave | San Leandro, CA 94577 | | | |
| The Carreon Agency Inc. | 1506 Wyoming Blvd Ne | Suite B | Albuquerque, NM 87112 | | |
| The Carshrink | 1133 Meadowbrook Ave | Los Angeles, CA 90019 | | | |
| The Carter Cartage Company LLC | 8468 Coral Drive | Ft Myers, FL 33967 | | | |
| The Carter Group | 21550 Oxnard St | Suite 300 | Woodland Hills, CA 91367 | | |
| The Carter Organization, Inc | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| The Cary Corporation | 51 Miller St | Warren, RI 02885 | | | |
| The Casa Lee Apparel Inc. | 2113 E. 37th St | Vernon, CA 90058 | | | |
| The Cashmere Group LLC | 725 West 184th St | Apt 5B | New York, NY 10033 | | |
| The Cassarino Law Firm, Pllc | 445 S Main St | Suite 400 | Davidson, NC 28036 | | |
| The Castille Condominium Association | 4011 N Meridian Ave | Miami Beach, FL 33140 | | | |
| The Cat Hospital | 139 Damon Rd | Northampton, MA 01060 | | | |
| The Catalyst Group Real Estate Inc | 8431 Sailing Loop | Bradenton, FL 34202 | | | |
| The Catalyst Product Group | 2270 S. Boulder St. | Gilbert, AZ 85295 | | | |
| The Catcade | 1235 W Belmont Ave | Unit A | Chicago, IL 60657 | | |
| The Cat'S Meow | 803 4th St | Anacortes, WA 98221 | | | |
| The Cats Meow Inn | Attn: Heather Hannebohn | 408 Uluniu St | Kailua, HI 96734 | | |
| The Cat'S Meow, LLC | 109 N. Main St | Franklin, VA 23851 | | | |
| The Cave Downtown | 186 South K St | Livermore, CA 94550 | | | |
| The Cctv Guys Professional Services LLC | 420 Sw 169th Ter | Weston, FL 33326 | | | |
| The Cee Suite, LLC | 81 Fleet Place | 3B | Brooklyn, NY 11201 | | |
| The Cellcom Group | 1866 E 21 St | Brooklyn, NY 11229 | | | |
| The Cellphone Corp 2 | 3019 West Capitol Ave | W Sacramento, CA 95691 | | | |
| The Cellular Stop 2, LLC | 4665 Atlanta Hwy | Suite 800 | Loganville, GA 30052 | | |
| The Cellular Stop 3 LLC | 3808 Salem Rd | Covington, GA 30016 | | | |
| The Cellular Stop, LLC | 760 Hawthorne Ave | Suite E | Athens, GA 30606 | | |
| The Center For | Inter-Religious Understanding | 492-C Cedar Lane | Pmb127 | Teaneck, NJ 07666 | |
| The Center For Bodies In Balance, LLC | 1 Greenleaf Woods Drive | Suite 101 | Portsmouth, NH 03801 | | |
| The Center For Counseling Arts Pc | 1201 South Braddock Ave. | Suite 2 | Pittsburgh, PA 15218 | | |
| The Center For Education Innovation | 1230 Raymond Road | Box 600 | Jackson, MS 39204 | | |
| The Center For Election Science | 1267 Willis St | Ste 200 | Redding, CA 96001 | | |
| The Center For Student Missions | 6329 Germantown Ave | Philadelphia, PA 19144 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Center For Volunteer Caregiving | 1150 Se Maynard Dr | Suite 210 | Cary, NC 27511 | | |
| The Center For Youth Activities, Inc. | 9400 West Palmetto Park Road | Boca Raton, FL 33428 | | | |
| The Central Office Co. | 14 Hunters Point | Brandon, MS 39042 | | | |
| The Cfo Mission | 2197 Samuel Pass | Hoover, AL 35226 | | | |
| The Chabad Center Of Natick, Inc. | 159 Boden Lane | Natick, MA 01760 | | | |
| The Chair LLC | 841 Briley Pkwy | Nashville, TN 37217 | | | |
| The Chalet | 5515 Pioneer Way E | Puyallup, WA 98371 | | | |
| The Challis Aubre Salon | 500 West Franklin St | Baltimore, MD 21201 | | | |
| The Champ Media Agency LLC | 3273 Bluejay Lane | Alpharetta, GA 30022 | | | |
| The Champion Bakery Inc. | 3978 White Plains Road | Bronx, NY 10466 | | | |
| The Champlain Group | 246 Roanoke Rd | Fletcher, NC 28732 | | | |
| The Channel Co LLC | 1 Research Dr, Ste 400B | Westborough, MA 01581 | | | |
| The Chapter Group Of Companies LLC | 8540 Homeplace Drive, Apt 1224 | Jacksonville, FL 32256 | | | |
| The Charis Group, Inc. | 5806 Burgundy Road | Dallas, TX 75230 | | | |
| The Charitable Mint | 2800 Waymaker Way 41 | Austin, TX 78746 | | | |
| The Charleston Group | 632 S. Pitt St | Alexandria, VA 22314 | | | |
| The Charleston Shucker Co | 1224 Colfax Ct | Mt Pleasant, SC 29466 | | | |
| The Charlie & Sanchez Real Estate Group | 1049 Havenhurst Dr. | W Hollywood, CA 90046 | | | |
| The Charlotte Hotel & Restaurant | 7 North St | Onancock, VA 23417 | | | |
| The Chart Group Inc. | 2022 Cedar Springs Lane | Johns Island, SC 29455 | | | |
| The Chase Hermansen Enterprises | 224 S 120 E | Ivins, UT 84738 | | | |
| The Chasity Nichole Agency | 3015 Chelsea Way | Antioch, TN 37013 | | | |
| The Chatel Consulting Group, Ltd. | 1130 E Rock Springs Rd Ne | Atlanta, GA 30306 | | | |
| The Chatter Box | 86 Ludie Lane | Rabun Gap, GA 30568 | | | |
| The Cheatin' Heart, Inc. | 2839 Harrison St | Oshkosh, WI 54901 | | | |
| The Chef Gods, LLC | 9142 Marlow Oaks Ln | Owings Mills, MD 21117 | | | |
| The Chewning Group LLC | 1413 Hwy 17 South 392 | Surfside Beach, SC 29575 | | | |
| The Chicken On Fire | 2836 Castro Valley | Castro Valley, CA 94546 | | | |
| The Children'S Nest Daycare | 832 South 11th St | Allentown, PA 18103 | | | |
| The Children'S School Of Yoga | 2 Lake St | Monroe, NY 10950 | | | |
| The Children'S University | 6355 Fiske Rd | Bartlett, TN 38135 | | | |
| The Childrens Workshop LLC | 569A Middle Neck Road | Great Neck, NY 11024 | | | |
| The Chill Room, LLC | 7201 Lake Worth Road | Suite D | Lake Worth, FL 33467 | | |
| The Chimney Guy, LLC | 680 Valley Rd | Menasha, WI 54952 | | | |
| The Chin Law Firm, Pllc | 1540 Keller Parkway | Suite 108-218 | Keller, TX 76248 | | |
| The Chiropractic Center, LLC | 32749 Radio Rd | Leesburg, FL 34788 | | | |
| The Chisolm Law Firm, LLC | 1565 Hutton Place | Charleston, SC 29407 | | | |
| The Chocolate Spectrum | 6725 W. Indiantown Rd | Suite 38 | Jupiter, FL 33458 | | |
| The Chop Shop -Barbershop & Design, LLC | 3222 W National Ave | Milwaukee, WI 53215 | | | |
| The Chop Shop Hair Salon Inc | 166 E Park Ave | Long Beach, NY 11561 | | | |
| The Chop Shopp | 340 Madison St | Sligo, PA 16255 | | | |
| The Choson Center Plus | 11 Rockefeller Dr | Lakewood, NJ 08701 | | | |
| The Chowder House, Inc | 36626 Sr 54 W | Zephyrhills, FL 33541 | | | |
| The Christi Show | 2037 Weems Rd | Tucker, GA 30084 | | | |
| The Christian Academy Of Winter Haven | 2540 Lucerne Park Road | Winter Haven, FL 33881 | | | |
| The Christian Missionary Church Of Miami | 5022 Nw 7 Ave | Miami, FL 33127 | | | |
| The Church Coalition | 411-G Parkway | Greensboro, NC 27401 | | | |
| The Church Of God Of Prophecy | State Offices In Florida Inc. | 6001 Monarch Blvd | Leesburg, FL 34748 | | |
| The Church Of Shaun Diston | 16030 Ventura Blvd | 240 | Encino, CA 91436 | | |
| The Cigar Lounge Inc | 2960 West Sr 426 | Suite 1032 | Oviedo, FL 32765 | | |
| The Cinderella Company | 5169 Garaventa Drive | Concord, CA 94521 | | | |
| The Cintman Group | 2941 Magellan Way | Round Rock, TX 78665 | | | |
| The Citizens Bank | 301 S Edwards St | Enterprise, AL 36330 | | | |
| The City Cleaners | 24531 Trabuco Rd -, Ste I | Lake Forest, CA 92630 | | | |
| The City'S Best Deli Grocery Corp | 1660 Southern Blvd | Bronx, NY 10460 | | | |
| The Claiborne Consulting Group Inc. | 1800 Jfk Blvd, Ste 300 | Philadelphia, PA 19103 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Claire Parker Foundation, Inc. | 102 Prospect Rd | Hurt, VA 24563 | | | |
| The Clam Bake Inc | 16520 South Tamiami Trail | Suite 152 | Ft Myers, FL 33908 | | |
| The Classic Bow | 5978 Limonium Ln | Eastvale, CA 92880 | | | |
| The Classy Area Inc | 2364 Arbor Glenn | Hoover, AL 35244 | | | |
| The Classy Home | 49 Skillman St. | Apt 2B | Brooklyn, NY 11205 | | |
| The Classy Puppy LLC | Dba Yuppy Puppy Boutique | 827 East Olson St | Blair, WI 54616 | | |
| The Clavo Group | 1245 4th St | Unit E808 | Washington, DC 20024 | | |
| The Clayton Firm LLC | 1116 Portland Ave | Atlanta, GA 30316 | | | |
| The Clean Bee Pbc LLC | 617 Ne 10th Ave | Boynton Beach, FL 33435 | | | |
| The Clean Image Of Simsbury, LLC | 4 Teal Circle | Tariffville, CT 06081 | | | |
| The Clean Kitchen LLC | 2815 Beaver Ave | Suite 102 | Des Moines, IA 50310 | | |
| The Clean Queenz | 1180 Nordica | Akron, OH 44314 | | | |
| The Clean Team Enterprises, LLC | 4240 Quechua Rd | Cocoa, FL 32927 | | | |
| The Clean Team Inc. | 1350 N. 60th St | Milwaukee, WI 53208 | | | |
| The Clean Up Crew Junk Removal | 257 W Amoroso Dr | Gilbert, AZ 85233 | | | |
| The Cleaner LLC | 512 38th St | W Palm Beach, FL 33407 | | | |
| The Cleaner Of Cleaners, LLC | 300 E. St | Sw | Washington, DC 20024 | | |
| The Cleaner Swm | 1807 Edward | Kalamazoo, MI 49007 | | | |
| The Cleaners | 2612 Jefferson Davis Hwy, Ste 107 | Stafford, VA 22554 | | | |
| The Cleaning Agents | 44262 Maria Circle | Lancaster, CA 93535 | | | |
| The Cleaning Company, Inc. | 5780 Chesapeake Court | Suite 23 | San Diego, CA 92123 | | |
| The Cleaning Cubans | 6845 Merrill Road | Jacksonville, FL 32277 | | | |
| The Cleaning Experts LLC | 15904 Mckenzie Manor Dr | Haymarket, VA 20169 | | | |
| The Cleaning Group LLC | 3393 S Clinton Ave | S Plainfield, NJ 07080 | | | |
| The Cleaning Hand LLC | 2442 Harbor Town Drive | Kissimmee, FL 34744 | | | |
| The Cleaning Kings | 159 East Porter Way | Unit A | Stansbury Park, UT 84074 | | |
| The Cleaning Lady Ll | 5035 Miners Creek Circle | Norcross, GA 30092 | | | |
| The Clements Group | 1341 Orange Ave | Coronado, CA 92118 | | | |
| The Clements Group Real Estate Inc. | 1341 Orange Ave | Coronado, CA 92118 | | | |
| The Clemson Crab Company | 1702 Crain Hwy S | Glen Burnie, MD 21061 | | | |
| The Click Doctors | 1001 Se Water Ave | Portland, OR 97214 | | | |
| The Clip Joint Of Englewood Inc | 2651 Placida Rd | Unit A | Englewood, FL 34224 | | |
| The Closet Builder LLC | 64 Boiling Springs Ave | E Rutherford, NJ 07073 | | | |
| The Closet Organizer, Inc. | 30A Albe Drive | Newark, DE 19702 | | | |
| The Clothes Mine | 60 Main St | Suite 2 | Sutter Creek, CA 95685 | | |
| The Clothing Bar | 2111 Old Holzwarth Rd | Apt910 | Spring, TX 77388 | | |
| The Club At Renaissance LLC | 12801 Renaissance Way | Ft Myers, FL 33912 | | | |
| The Clynes Insurance Agency | 1620 Red Bud Ln | Ste 203 | Round Rock, TX 78664 | | |
| The Coaches Play Book LLC. | 430 Sheoah Blvd | 328 | Winter Springs, FL 32708 | | |
| The Coaching Influence, LLC | 709 Southern Hills Drive | Eureka, MO 63025 | | | |
| The Coach'S Daughter, LLC | 5879 Buckner Creek Dr | Mableton, GA 30126 | | | |
| The Coastal Challenge, LLC | 30 Louis St | Trumbull, CT 06611 | | | |
| The Coastal Cypress Building Company | 7506 Needlefish Ct | Wilmington, NC 28411 | | | |
| The Coastal Kitch, LLC | 3134 Robertson Ave | Savannah, GA 31404 | | | |
| The Cody Escape Room | 1734 Sheridan Ave | Cody, WY 82414 | | | |
| The Coffee Hut | 220 Ee Lincoln Ave | Fergus Falls, MN 56537 | | | |
| The Cofield Group Inc | Attn: Jeffrey Cofield | P.O. Box 1296 | Owings Mills, MD 21117 | | |
| The Cofini Group, | 2888 Bayshore Dr | Newport Beach, CA 92663 | | | |
| The Coherent Agency LLC | 910 West Ave | Unit 320 | Miami Beach, FL 33139 | | |
| The Coke Law Firm, Pllc | 131 N. 2nd St | Suite 204 | Ft Pierce, FL 34950 | | |
| The Cole Method | 21 Ward St | Suite 6 | Larkspur, CA 94939 | | |
| The Coley Group | 517 Chrismill Lane | Holly Springs, NC 27540 | | | |
| The Collection Guys | 1102 Logan Ave | Cheyenne, WY 82001 | | | |
| The Collective (Living) Inc. | 110 Greene St | Ste 1200 | New York, NY 10012 | | |
| The Collective Enterprise Inc. | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| The Collective Group LLC. | 800 Ne 97th St | Miami Shores, FL 33138 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The College Funding Coach, LLC | 1593 Spring Hill Road | Suite 520 | Tysons Corner, VA 22182 | | |
| The College Houses | 1906 Pearl St | Austin, TX 78705 | | | |
| The College Investor LLC | 2514 Jamacha Rd | Ste 502 | El Cajon, CA 92019 | | |
| The College Resource Office Inc | 77 El Viento | Pismo Beach, CA 93449 | | | |
| The Collins Team, LLC | 419 S Coit St | Florence, SC 29501 | | | |
| The Color Box Salon | 6228 Filbert Ave | Suite 4 | Orangevale, CA 95662 | | |
| The Color Palette By Tanya LLC | 2531 Washington Rd | Mt Dora, FL 32757 | | | |
| The Colorguard Studio LLC | 809 W Oakland Park Blvd | Unit K1 | Wilton Manors, FL 33311 | | |
| The Coloring Place | 3581 S Capeview Ct. | Coeur D Alene, ID 83814 | | | |
| The Colossus Group, Inc | dba Colossus Painting | Attn: Joshua Berner | 12463 Rancho Bernardo Rd Ste 114 | San Diego, CA 92128 | |
| The Combine Strength & Conditioning LLC. | 9219 Hwy 290 West | Austin, TX 78736 | | | |
| The Combs Team LLC | 5809 Sugarbush Ln | Greendale, WI 53129 | | | |
| The Come Up Miami | 325 Nw 103rd St | Miami, FL 33150 | | | |
| The Comic Mint | 60 Long Ridge Rd | 206 | Stamford, CT 06902 | | |
| The Comic Shop LLC | 218 South Market St | S Williamsport, PA 17756 | | | |
| The Commercializer | 1746 Michael Dr | Lancaster, CA 93535 | | | |
| The Commerciallink Team-Exp | 11405 Champion Oak | Live Oak, TX 78233 | | | |
| The Communications Group Inc | 632 W South St | Second Floor | Raleigh, NC 27603 | | |
| The Community Resource Counseling Group | 6317 Selborn Dr Sw | Atlanta, GA 30331 | | | |
| The Community Solutions Group Inc | 331 Rutledge St | 206 | Brooklyn, NY 11211 | | |
| The Companions Home Health Care, Inc. | 4124 Quebec Ave N | 305 | New Hope, MN 55427 | | |
| The Company Company, Inc. | 307 Tall Oak Ave. | Chaleston, SC 29407 | | | |
| The Company Entertainment LLC | 16000 Ventura Blvd | 600 | Encino, CA 91436 | | |
| The Compass Star Group, Inc. | 3310 Morse Road | Suite 117 | Columbus, OH 43231 | | |
| The Competitive Edge | 467 Reed Court | Goleta, CA 93117 | | | |
| The Complete Clean | 233 Prospect Ave | Downingtown, PA 19335 | | | |
| The Compliance Mentor Group | 14 Dresden St | Jamaica Plain, MA 02130 | | | |
| The Composite Guys | 4544 Columbus St | Virgina Beach, VA 23462 | | | |
| The Composition Dietitian, LLC | 1804 Midwood Dr | Raleigh, NC 27604 | | | |
| The Compound Txk, Inc. | 421 B Industrial Blvd | Nash, TX 75569 | | | |
| The Computer Depot | 2082 Se Bristol | 220 | Newport Beach, CA 92660 | | |
| The Computer Doctor Of Richmon | 12729 Walton Ridge Lane | Midlothian, VA 23114 | | | |
| The Computer Doctors | 11555 Country Acres Lane | Foley, AL 36535 | | | |
| The Computer Shop | 69681 68th Ave | Watervliet, MI 49098 | | | |
| The Computerman | 857 E Grovecenter St | Covina, CA 91723 | | | |
| The Concierge Spa | 1 Village Plaza | 305 | Kings Park, NY 11754 | | |
| The Concourse Deli LLC | 200 E 170 St | Bronx, NY 10456 | | | |
| The Concrete Design Group, LLC | 2654 Mcdonald Road | Lancaster, OH 43130 | | | |
| The Congregation, Inc | 31900 Paseo Navarra | San Juan Capistrano, CA 92675 | | | |
| The Connor Group, LLC | 2218 Napoleon Ave | New Orleans, LA 70115 | | | |
| The Consciousness Project, LLC | 2650 Ne Alameda St | Portland, OR 97212 | | | |
| The Conservatoire Inc. | 5187 Roswell Road | Sandy Springs, GA 30342 | | | |
| The Construction Connection, Inc. | 7 Pine Rd | Syosset, NY 11791 | | | |
| The Construction Corporation | 140 Eldridge Road | Suite C | Sugarland, TX 77478 | | |
| The Consult | 3212 Collinsworth St | Ft Worth, TX 76107 | | | |
| The Consulting Group | Attn: Stanley Flint | 1423 Poplar Boulevard | Jackson, MS 39202 | | |
| The Consulting House, Inc | 3221 West Andrews Dr | Atlanta, GA 30305 | | | |
| The Consulting Team, LLC | 945 Mountain View Ave | Mtn View, CA 94040 | | | |
| The Conversation Factory | 249 W 123rd St | 2 | New York City, NY 10027 | | |
| The Cook Photograph Company | 814 N. Division St. | Appleton, WI 54911 | | | |
| The Cookie Dough Creamery LLC | 1302 Waugh Dr | Houston, TX 77019 | | | |
| The Cooler King | 4539 River Trail | Bloomfield, MI 48301 | | | |
| The Coolest Losers LLC | 220 Coffee St | 120 | Jacksonville, AL 36265 | | |
| The Coop | 8802 Coleman Blvd | Frisco, TX 75034 | | | |
| The Copacabana | 36 Dubost Ct | Danville Ca, CA 94526 | | | |
| The Coral Life | 28099 N Superior Rd | San Tan Valley, AZ 85143 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| The Core Hosting, LLC | 2205 W 136th Ave, Ste 106 | Pmb 64269 | Broomfield, CO 80233 | | |
| The Cork & Barrel | 6112 Sugar Maple Dr | Zionsville, IN 46077 | | | |
| The Corn Man | 80 Atlantic Circle | 206 | Pittsburg, CA 94565 | | |
| The Cornelius Orchards | 4 Banquo Brae Road | Brookfield, CT 06804 | | | |
| The Corner Boxing Club | 5500 Central Ave | 115 | Boulder, CO 80301 | | |
| The Corner Catfish | 11926 Meridian Ave St. | Unit 1 | Everett, WA 98208 | | |
| The Corner Shop Inc. | 2256-2 West Pensacola St | Unit 2 | Tallahassee, FL 32304 | | |
| The Corner Shoppe | 8425 Burnet Rd | Austin, TX 78757 | | | |
| The Cornett Agency | 101 New Franklin Rd | Lagrange, GA 30240 | | | |
| The Cornhole Xpress | 345 Fullerton Pl | Abingdon, MD 21009 | | | |
| The Cottage At Moriches Corp | 334 Main St | Center Moriches, NY 11934 | | | |
| The Cottage Of Williamstown Inc | 39 Spring St | Williamstown, MA 01267 | | | |
| The Cottage Pros, LLC | 939 Beulah Hwy | Beulah, MI 49617 | | | |
| The Cotton Club | 2331 J St | Sacramento, CA 95816 | | | |
| The Cottonwood School | 5049 Robert J Matthews Parkway | El Dorado Hills, CA 95763 | | | |
| The Countertop Shop | 45 | B | Wilmington, DE 19804 | | |
| The Country House Restaurant LLC. | 663 Us Rt 7 | Pittsford, VT 05763 | | | |
| The Country Sider, Inc. | 340 Blaynes Trail | Rutherfordton, NC 28139 | | | |
| The County Tennis Club Of Westchester | 5 Brook Lane | Bronx River Parkway | Scarsdale, NY 10583 | | |
| The Courtney K Brand | 431 Dogwood South Lane | Haughton, LA 71037 | | | |
| The Courtyard Farm, Inc. | 111 Bedford Center Road | Bedford Hills, NY 10507 | | | |
| The Courtyard On Broadway | 120 Sw Broadway St | Ocala, FL 34480 | | | |
| The Courtyard Villa, | 1251 William D Tate Ave | Grapevine, TX 76099 | | | |
| The Covenant Investors Group LLC | 10421 South Jordan Gateway | Ste 600 | S Jordan, UT 84095 | | |
| The Cowboy Shop | 938 North Hwy 27 | Roopville, GA 30170 | | | |
| The Cox Group LLC | 1916 West Gray St, Apt 134 | Houston, TX 77019 | | | |
| The Cpa Firm Of J Cory Gayman, Cpa, Pc | Attn: Joseph Gayman | 121 N Main St | El Dorado Springs, MO 64744 | | |
| The Cracked Egg Cafe | 637 S New York Rd | Galloway, NJ 08205 | | | |
| The Craft Accountant LLC | 1400 Sw 87 Ave | Unit I | Miami, FL 33174 | | |
| The Craft Trap Queen | 8531 Tilgham St | Houston, TX 77029 | | | |
| The Crafty Bug Boutique | 203 Sands Way | Waterford, CA 95386 | | | |
| The Cralyn Group, LLC | 3031 Wintergreen Drive | Florissant, MO 63033 | | | |
| The Crawford'S LLC, | 5725 West Third | Dayton, OH 45417 | | | |
| The Crawling Crab LLC | 781 S Federal Blvd | Denver, CO 80219 | | | |
| The Crawpaw LLC | 9 Jason Ct | Natchez, MS 39120 | | | |
| The Crazy Toston, Inc. | 11457 Sw 252Nd Ter | Homestead, FL 33032 | | | |
| The Creation & Learning Station LLC | 400 Central St | Saugus, MA 01906 | | | |
| The Creative Concepts Company | 57 Farm Rd Bldg. 7 | Unit 108 | Hillsborough, NJ 08844 | | |
| The Creative Goods | 641 Glenealge Lane | Franklin, TN 37067 | | | |
| The Creative Touch Styling & Barbering | 9291 Asheville Hwy | Boiling Springs, SC 29316 | | | |
| The Credit Club, LLC | 2300 Nw 6th St | 1 | Ft Lauderdale, FL 33311 | | |
| The Credit Doctors, LLC | 517 West Taft Drive | S Holland, IL 60473 | | | |
| The Credit Engineers, Inc. | 936 Greenwood Rd | Weston, FL 33327 | | | |
| The Credit Giant, Inc | 9800 Sheridan | Suite 111 | Pembroke Pines, FL 33024 | | |
| The Credit Redeemer | 1708 Gillionville Rd D | Albany, GA 31707 | | | |
| The Credit Restoration Shop | 16619 Burnell Oaks Lane | Houston, TX 77090 | | | |
| The Credit Team LLC | 30 N. Gould St. Ste. 5287 | Sheridan, WY 82801 | | | |
| The Credit Team, LLC | 177 Cobalt Ave | Loveland, CO 80537 | | | |
| The Crepe Stop | 852 Laurel St | San Carlos, CA 94070 | | | |
| The Crew 644 | 3171 W. Williams St | Apt D | Banning, CA 92220 | | |
| The Crooked Road Mart, Inc. | 14189 Franklin Sreet | Ferrum, VA 24088 | | | |
| The Crosby Group, Inc. | 2 North Main St | Ipswich, MA 01938 | | | |
| The Cross Church, Sbc | 8700 Summitview Ave | Yakima, WA 98908 | | | |
| The Cross Law Firm, Plc | 1850 N. Central Ave. | Suite 1150 | Phoenix, AZ 85004 | | |
| The Crossover Coach, LLC | 185 Montag Circle Ne | Apt 226 | Atlanta, GA 30307 | | |
| The Crossroads Group | 15851 North Dallas Parkway | Suite 600 | Addison, TX 75001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Csl Group, Inc | 19 Robert Pitt Drive | Monsey, NY 10952 | | | |
| The Cubic Stone | 618 N Barnett Ave | Dallas, TX 75211 | | | |
| The Culvet Group | 1498 Pacaya Cove | Naples, FL 34119 | | | |
| The Cummings Group | 333 S State St | Suite V-111 | Lake Oswego, OR 97034 | | |
| The Cummings Group | W350N5373 Road B | Okauchee, WI 53069 | | | |
| The Cummings Law Firm, LLC | 100 B S Main St | Summerville, SC 29483 | | | |
| The Curious Cajun LLC, | 110B Northshore Circle | Slidell, LA 70458 | | | |
| The Curl | 825 South Frankwood | Reedley, CA 93654 | | | |
| The Custom Shoppe | 272 Cedarbridge Ave | Lakewood, NJ 08701 | | | |
| The Cut Factory | 2028 East 7th St, Ste 104 | Charlotte, NC 28204 | | | |
| The Cutting Edge Barber Shop | 2125 West Pioneer Parkway | Grand Prairie, TX 75051 | | | |
| The Cutting Edge Contracting | 119 Laurel Hill Ave | Norwich, CT 06360 | | | |
| The Cutting Edge Hair Designers | Of San Carlos Inc | 8024 Alico Rd | A-3 | Ft Myers, FL 33912 | |
| The Cutting Edge Salon | 1046 Martins Lane | Natchez, MS 39120 | | | |
| The Cybercomm Corporation | 307 S Johnson | Covington, LA 70433 | | | |
| The Cycle Path, LLC | 20900 N Main St | Cornelius, NC 28031 | | | |
| The D & D Taylor | 1707 Smmerfield Dr | Allen, TX 75002 | | | |
| The D Loft LLC | 9427 Joseph Campau Ave | Hamtramck, MI 48212 | | | |
| The D Network Pr | 1114 Calle Linares | Duarte, CA 91010 | | | |
| The Dailey Method San Diego | 1202 Kettner Blvd | Suite 205 | San Diego, CA 92101 | | |
| The Daily Bj LLC | 2941 Great Smokey Ct | Westlake Village, CA 91362 | | | |
| The Daily Grind | 4820 Poplar Springs Drive | Ste B | Meridian, MS 39305 | | |
| The Daily Grind Fitness, LLC | 4 East 1st Ave | Suite 101 | Conshohocken, PA 19428 | | |
| The Dameron Agency | 608 Greenway Dr | Florence, SC 29501 | | | |
| The Dana Baker Agency Corporation | 11809 Silver Chase Sos Hit | San Antonio, TX 78254 | | | |
| The Dana Baker Agency Corporation | 3700 Fredericksburg Rd | San Antonio, TX 78201 | | | |
| The Dance Academy, Ltd. | 890 Elm Grove Road | Bldg 2 - Suite 002 | Elm Grove, WI 53122 | | |
| The Dance Center | 5263 Madison Pike | Independence, KY 41051 | | | |
| The Dance Company | 1492 Allen St | Springfield, MA 01118 | | | |
| The Dance Exchange | 4168 Wendell Blvd, Ste F | Wendell, NC 27591 | | | |
| The Dance Sanctuary, LLC | 68 Main St | Suite 2 | Saranac Lake, NY 12983 | | |
| The Dance Shoppe | 400 Douglas Ave Unit C | Dunedin, FL 34698 | | | |
| The Dance Solution - Tiffany'S LLC | 105 Estate Dr | Thibodaux, LA 70301 | | | |
| The Dancer In You, Inc | 3083 Cliffside Dr | Copley, OH 44321 | | | |
| The Dancers' Studio | 760 W Acacia Ave | Hemet, CA 92543 | | | |
| The Dancing Peanut | Attn: Nicole Malec | 1427 21St Nw, Apt 101 | Washington, DC 20036 | | |
| The Dancing Realtor LLC | 148 Waverly Place | Apt E | New York, NY 10014 | | |
| The Dandridge Group | 12 Lindsey Place | Wilmington, DE 19809 | | | |
| The Daniel Financial Group, LLC | 3500 Parkway Lane | Ste 260 | Norcross, GA 30092 | | |
| The Daniels Group LLC | 8173 W 81st Dr | Arvada, CO 80005 | | | |
| The Dantas Advisory Group | 109 W Chicory Xing | Hendersonville, NC 28739 | | | |
| The Darbonne Co Inc | 2020 Southwest Fwy | Suite 100 | Houston, TX 77098 | | |
| The Dari Company | 10011 Main St | Hebron, IL 60034 | | | |
| The Dark Monkey | 8243 Chippenham Dr | Dublin, OH 43016 | | | |
| The Darlene Hutton Group, | 11726 San Vicente Blvd | Los Angeles, CA 90049 | | | |
| The Daschke Team | 5353 Mckinley Rd | China, MI 48054 | | | |
| The Data Pros | 969 Holmdel Road | Suite 4 | Holmdel, NJ 07733 | | |
| The Datam Group, LLC | 1801 Peachtree St | Atlanta, GA 30309 | | | |
| The Dave Gunn Group - LLC | 72 Amberlee Pl. | Douglasville, GA 30134 | | | |
| The Dave Lorenzo Company | 1442 Sw 155th Court | Miami, FL 33194 | | | |
| The David B Goldstein Group Inc. | 31 East 32nd St | Suite 602 | New York, NY 10016 | | |
| The Davion Group, LLC | 2831 Chablis Circle | Apt. 21A | Woodbridge, VA 22192 | | |
| The Davis Financial Group | 10 Bay Road | Hadley, MA 01035 | | | |
| The Dawg House Of Mississippi, LLC | 1023 E Pass Rd | Gulfport, MS 39507 | | | |
| The Day Team | 1650 Hwy 6 South | Suite 350 | Sugar Land, TX 77478 | | |
| The Deal Shed, LLC | 7013 Calderwood Drive | Antioch, TN 37013 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Dean LLC | 1155 Paper Chase Ct | Lawrenceville, GA 30043 | | | |
| The Defense Specialist | 12127 Ramona Ave | B | Hawthorne, CA 90250 | | |
| The Dehaine Corporation | 222 West Main St | Cortland, OH 44410 | | | |
| The Del Mar Consulting Group, Inc. | 2455 El Amigo Road | Del Mar, CA 92014 | | | |
| The Deli At 8236', Inc | 132 Evergreen Way | Nederland, CO 80466 | | | |
| The Deli Doctor Inc | 9626 W Olympic Blvd | Apt 4 | Beverly Hills, CA 90212 | | |
| The Deli Shop | 16414 San Pedro | 202 | San Antonio, TX 78232 | | |
| The Delicate Mariposa LLC | 345 Bayshore Blvd | 309 | Tampa, FL 33606 | | |
| The Demiris Law Firm, P.C. | 700 Ygnacio Valley Road | Suite 140 | Walnut Creek, CA 94596 | | |
| The Den | 2003 9th St | Wichita Falls, TX 76301 | | | |
| The Denigris Law Firm | Attn: Stephen G Denigris | 305 Partridgeberry Ct | Schenectady, NY 12303 | | |
| The Denson Law Firm, LLC | 5527 Lake Cyrus Lane | Hoover, AL 35244 | | | |
| The Dent Extractor | 7285 Chadwick St. | Gilroy, CA 95020 | | | |
| The Dental Office | 300 South A St | Ste. 102 | Oxnard, CA 93030 | | |
| The Dental Office Of Lithonia, Pc | 7660 Covington Hwy | Lithonia, GA 30058 | | | |
| The Dental Practice South Miami P.A. | 7390 Sw 99th St | Miami, FL 33156 | | | |
| The Dental Suite Pllc | 1712 I St Nw, Ste 910 | Washington, DC 20006 | | | |
| The Depot Catering & Restarant LLC | 1109 Fifth St | Florala, AL 36442 | | | |
| The Dernehl Company LLC | 4352 Furman Gribble Rd | Young Harris, GA 30582 | | | |
| The Design Coach | 8817 Ferris Rd | Harvard, IL 60033 | | | |
| The Design Company | 9143 Selborne Lane | Chattahoochee Hills, GA 30268 | | | |
| The Designed House | 2003 Del Sol Court | Bowie, MD 20721 | | | |
| The Desk Group LLC | 540 Putnam Ave | Brooklyn, NY 11221 | | | |
| The Dessert House LLC | 344 E Maple St | Winter Garden, FL 34787 | | | |
| The Destination Club | 1280 Scenic View Trace | Lawrenceville, GA 30044 | | | |
| The Detail Haus Inc | 800 Roosevelt Rd | Ste C100 | Glen Ellyn, IL 60137 | | |
| The Detail Shop LLC | 18437 N 46th Ave | Glendale, AZ 85308 | | | |
| The Detail Shop Nyc Inc | 33-11 57th St | Woodside, NY 11377 | | | |
| The Dev Masters | 8 Whatney, Ste 124 | Irvine, CA 92812 | | | |
| The Deva Association LLC | 4011 Carstare Ct | Columbus, OH 43227 | | | |
| The Devmob LLC | 32605 Temecula Pkwy | Temecula, CA 92592 | | | |
| The Devmob LLC | 32605 Temecula Pkwy | Suite 204 | Temecula, CA 92592 | | |
| The Diamond Cutters LLP | 2312 Rufus Ratchford Road | Gastonia, NC 28056 | | | |
| The Diamond Junkie | Attn: Brekk Feeley | 2327 Pizarro Ln, Apt 3203 | Melbourne, FL 32940 | | |
| The Diamond Tax Group LLC | 5057 Keller Springs, Ste 300 | Addison, TX 75001 | | | |
| The Diane Sculpt The Beauty Esthetic Spa | 1044 3rd Ave | New York, NY 10065 | | | |
| The Dickerson Group Inc. | 3122 N 25th St | Ft Pierce, FL 34946 | | | |
| The Dietrich Group | 11230 Gold Express Drive | Suite 310 | Gold River, CA 95670 | | |
| The Dig Rigg | 2301 Glyndon Ave | Venice, CA 90291 | | | |
| The Digi Group, Inc | 8400 Nw 39th Expy | Bethany, OK 73008 | | | |
| The Digtial Economist LLC | 1717 N St Nw | Washington, DC 20036 | | | |
| The Dillon Family, LLC | 76 E Legacy Dr | Mtn House, CA 95391 | | | |
| The Dillon Group Ltd | 7 Elm St, Ste 308 | Boxford, MA 01921 | | | |
| The Ding Xpert LLC | 6005 Dr Kenneth Cooper Dr | Mckinney, TX 75070 | | | |
| The Dingle Corporation | 1870 Route 6 | Putnam Plaza | Carmel, NY 10512 | | |
| The Dipsea Cafe | 1908 Sw 58th St | Redmond, OR 97756 | | | |
| The Distillery | 416 West Liberty St | Savannah, GA 31324 | | | |
| The District At Mills 50 | 3546 Fisher Rd | Palm Harbor, FL 34683-6705 | | | |
| The District Health Center | 20 F St. Nw, Ste 740 | Washington, DC 20001 | | | |
| The District Health Center | Attn: Dominic Hatcher | 20 F St Nw Suite 740 | Washington, DC 20001 | | |
| The Diva Nails Spa Inc | 7240 W Azure Dr, Ste 125 | Las Vegas, NV 89130 | | | |
| The Divalicious Cake House | 7030 Charleston Shores Blvd | Lake Worth, FL 33467 | | | |
| The Divine Horse, LLC | 43 N Congress St | York, SC 29745 | | | |
| The Diving Belle LLC | 2250 Golden Gate Drive | Greensboro, NC 27455 | | | |
| The Dj Team, LLC | 1191 Vintage Pointe Drive | Lawrenceville, GA 30044 | | | |
| The Dlv Company LLC | 1000 West Ave | Apt Bs 101 | Miami Beach, FL 33139 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Doc Spot | 384 Northyards Blvd Suite190 | Bldg 100 | Atlanta, GA 30313 | | |
| The Dog Guru | 19620 Leadwell St | Reseda, CA 91335 | | | |
| The Dog Life Center, LLC | 600 Waukegan Rd | Northbrook, IL 60062 | | | |
| The Dog S'Paw LLC | 224 Wood Ave E | Big Stone Gap, VA 24219 | | | |
| The Dog Walker | 203 Post Creek Rd | Nashville, TN 37221 | | | |
| The Doggie Chalet 23 Inc | 23 Gemmer Rd | Wantage, NJ 07461 | | | |
| The Dogpatch Barber Snd Shave | Attn: Christopher Eliares | 2632 3Rd St | San Francisco, CA 94107 | | |
| The Dogsmith LLC | 2551 E. Ave S | Suite F | Palmdale, CA 93550 | | |
| The Dojo Inc | 52 Park Ave. | Rutherford, NJ 07070 | | | |
| The Dollhaus Beauty Co. | 413 S. Glassell St. | Ste. A | Orange, CA 92866 | | |
| The Dome Groomers | 4018 Boston Rd | Bronx, NY 10475 | | | |
| The Dominion Motors LLC | 26655 Interstate 10 W | Boerne, TX 78006 | | | |
| The Dominy Group | 5532 Stone Lagoon St | N Las Vegas, NV 89031 | | | |
| The Donut | 247 Main St. | El Segundo, CA 90245 | | | |
| The Donut Palace | 201 N. Texas Blvd. | Alice, TX 78332 | | | |
| The Donuts Palace | 302 Farm To Market 642 W | Orange Grove, TX 78372 | | | |
| The Dotted Line Administrative | & Consulting Service Inc. | 289 Legends Trace | Mcdonough, GA 30253 | | |
| The Doublejo Tribe Inc | 6330 North Andrews Ave | Ft Lauerdale, FL 33309 | | | |
| The Douglas Firm LLC | 220 W Douglas Ave | Suite 110 | Wichita, KS 67202 | | |
| The Downing Street Playgroup, Inc. | 32 Carmine St | Floor 2 | New York, NY 10014 | | |
| The Downtown Showroom Inc | 209West 38th St, Ste 1008 | New York, NY 10018 | | | |
| The Downtown/Waterfront Business | Improvement District Of Yonkers, Ny | 15 Main St | Yonkers, NY 10701 | | |
| The Doyenne Project LLC | 7511 Greenwood Ave N | Unit 4026 | Seattle, WA 98103 | | |
| The Dr Science | 7254 S Xenia Cir | B | Centennial, CO 80112 | | |
| The Dragon'S Keep | 403 Main St | 206 | Salem, NH 03079 | | |
| The Drapery & Bedding Inc. | 3428 Fondren Rd | Ste A | Houston, TX 77063 | | |
| The Draw Shop, LLC | 1225 Fort Union Blvd | Suite 210 | Cottonwood Heights, UT 84047 | | |
| The Drbc Group | 27305 Live Oak Road | B | Castaic, CA 91384 | | |
| The Dreamers LLC | 120 Biscayne Dr | Apt A6 | Atlanta, GA 30309 | | |
| The Dressage Store LLC | 3351 Manchester Rd | Wantagh, NY 11793 | | | |
| The Driving Connection | 124 Wildberry Lane | Cotati, CA 94931 | | | |
| The Drydock Seafood & Spirits | 840 William Hilton Pkwy | Suite 4 | Hilton Head Island, SC 29928 | | |
| The Drywall & Acoustical Specialists | 120 Green St | Woodbridge, NJ 07095 | | | |
| The Dsign Corp | 149-68 Cross Island Parkway | Queens, NY 11357 | | | |
| The Duck Dive Bar & Grill LLC | 406 Sea Mountain Hwy | N Myrtle Beach, SC 29582 | | | |
| The Duckout | 10151 University Blvd | Num. 318 | Orlando, FL 32817 | | |
| The Dudley Law Firm LLC | 23438 Sw Pilot Point Rd | Douglass, KS 67039 | | | |
| The Dufferin Home Inc | 10348 Brookway Place | Riverside, CA 92505 | | | |
| The Duke Corporation | 2785 Pacific Coast Hwy | 171 | Torrance, CA 90505 | | |
| The Duke Productions | 11628 Haas Ave | Hawthorne, CA 90250 | | | |
| The Dulce Brand LLC | 715 E 4th St | F20 | Richmond, VA 23224 | | |
| The Dunedin Country Club | 1050 Palm Blvd | Dunedin, FL 34698 | | | |
| The Dzign Studio | 675 Metropolitan Pkwy Sw | Suite 4202 | Atlanta, GA 30310 | | |
| The E B Foundation Inc | 4402 Crosstpwn Expwy | Corpus Christi, TX 78415 | | | |
| The Eating Well | Attn: Daniel Sikorski | 4848 Butterfield Rd | Hillside, IL 60162 | | |
| The Economic Empowerment Model LLC. | 6815 Shannon Rd | Mesquite, TX 75181 | | | |
| The Edge Enterprise, Inc | 2417 Sonoma St | Torrance, CA 90501 | | | |
| The Edge Recovery, LLC | 3000 Nw 101 Ln | Coral Springs, FL 33065 | | | |
| The Edgewater Group LLC | 432 Ocean Blvd | Long Branch, NJ 07740 | | | |
| The Edwardian Needle, LLC | 390 Fairfield Road | Fairfield, NJ 07004 | | | |
| The Edwards Group | 64 Hillsdale St | Dorchester, MA 01945 | | | |
| The Eggroll People Inc | 13421 Moonshine Rd | Camptonville, CA 95922 | | | |
| The Egleston Group | 10088 Greenhorn Ct | Corona, CA 92883 | | | |
| The Eighth Day LLC | 109 W Olive St | Ft Collins, CO 80524 | | | |
| The Eisenhower Bagel House | 4350 N Interstate Ave | Portland, OR 97217 | | | |
| The El Cajon Partnership | 185 N Redwood Dr | Ste 100 | San Rafael, CA 94903 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Elbert Law Firm | 560 Broad Hollow Road | Suite 303 | Melville, NY 11747 | | |
| The Electric Company | 566 County Road 519 | Frenchtown, NJ 08825 | | | |
| The Electrical Pros | 12300 Foothill Blvd Unit A | Sylmar, CA 91342 | | | |
| The Electronic Connection | 4851 West Andrew Johnson Hwy | Morristown, TN 37814 | | | |
| The Elegan Salon | 4910 E 21st St, Ste 4 | Wichita, KS 67208 | | | |
| The Elements Group | 2425 Lantern Lane | College Park, GA 30349 | | | |
| The Elephant Bar | 227 South Main St | Goshen, IN 46526 | | | |
| The Elevation Group | 5135 Tilden St Nw | Washington, DC 20016 | | | |
| The Elite Academy Of Excellence | 1722 Oak St Se | Marietta, GA 30060 | | | |
| The Elite Cleaning Squad LLC | 3000 Monroe St | Apt 13 | Melbourne, FL 32901 | | |
| The Elite Home | 287 East North St | Geneva, NY 14456 | | | |
| The Elite School | 2755 Flat Shoals Rd | College Park, GA 30349 | | | |
| The Elite Vargas Group LLC | 1015 9th St | Beloit, WI 53511 | | | |
| The Elliot Group LLC | 2117 Buckminster Circle | Orlando, FL 32803 | | | |
| The Ellis Group Vocational Evaluation | & Mental Health Counseling | 135 16th Ave Ne | St Petersburg, FL 33704 | | |
| The Ely Team | 42 N Cabrillo Hwy | Half Moon Bay, CA 94019 | | | |
| The Emarketing Group | 12835 Sw Fonner Pond Place | Tigard, OR 97223 | | | |
| The Endzone Haircuts LLC | 2024W 15th St, Ste D | Plano, TX 75075 | | | |
| The Energy Alliance, LLC | 5 Colgate St | Closter, NJ 07624 | | | |
| The Engineering Loft Pllc | 15873 Fairway Drive | Buena Vista, CO 81211 | | | |
| The English Garden Floral Designs | 31143 Via Colinas, Ste 406 | Westlake Village, CA 91362 | | | |
| The English Tankless Heater Specialist | 2426 Creve Coeur Mill Road | Maryland Heights, MO 63043 | | | |
| The Enlightenment Center LLC | 658 Driftwood Place | Toms River, NJ 08753 | | | |
| The Ennis Agency, LLC | 292 Wilmington West Chester Pike | Chadds Ford, PA 19317 | | | |
| The Entertainment Academy, | 12581 W Steed Rdg | Peoria, AZ 85383 | | | |
| The Ephraim Group LLC | 3657 Highland Ave | Ft Myers, FL 33916 | | | |
| The Episcopal Church Of The Holy Family | 18501 N.W. 7th Ave | Miami Gardens, FL 33169 | | | |
| The Epmaterial | 7774 Willoughby Ave | Los Angeles, CA 90046 | | | |
| The Ericksen Law Firm | Attn: Joanne Ericksen | 2211 Pomeran | Houston, TX 77080 | | |
| The Erika Whitmore Godwin Foundation | 15332 Antioch St. | No. 147 | Pacific Palisades, CA 90272 | | |
| The Ermi Group, LLC | 9200 Heather Field Ct | Gaithersburg, MD 20882 | | | |
| The Escape Effect LLC | 1390 Bellevue St. | Ste 105 | Green Bay, WI 54311 | | |
| The Escape Room, LLC | 162 Kittery Court | Lexington, NC 27295 | | | |
| The Esparza Group LLC | 8902 Linda Vista Rd | Houston, TX 77078 | | | |
| The Essen Room Maryland, Inc. | 25 Hooks Lane | Suite 114 | Pikesville, MD 21208 | | |
| The Essential Steps | 5800 Florence Ter | Oakland, CA 94611 | | | |
| The Estopinan Group LLC | 2901 Boston St | 412 | Baltimore, MD 21224 | | |
| The Etiquette School Of Florida | 3433 Pinetree Road | Orlando, FL 32804 | | | |
| The Evan Marshall Agency | 1 Pacio Ct | Roseland, NJ 07068 | | | |
| The Evangelical Lutheran Church Of | The Redeemer, Macon, Georgia, Inc | 390 Pierce Ave. | Macon, GA 31204 | | |
| The Evans Firm | 12605 E Euclid Dr | Centennial, CO 80111 | | | |
| The Evans Firm | Attn: Michael Evans | 12605 E Euclid Dr, Ste 209 | Centennial, CO 80111 | | |
| The Evant Place Corp | 3351 Greenview Ter W | Margate, FL 33063 | | | |
| The Event Spot LLC | Attn: Vanessa Simpson | 7215A Rising Sun Ave | Philadelphia, PA 19111 | | |
| The Eventistry, LLC | 2800 Higgins Blvd | New Orleans, LA 70126 | | | |
| The Everyday 30 LLC | Attn: Erin Mulkeran | 10099 Orchard Ridge | Holly, MI 48442 | | |
| The Evolution Of You, Pllc | 1452 Hughes Rd | 200 | Grapevine, TX 76051 | | |
| The Evolving Artist | Attn: Teresa Wade | 47 Westmore Dr, Apt 302 | Asheville, NC 28806 | | |
| The Excellent Car Service Inc | 144 East 174th St | Bronx, NY 10457 | | | |
| The Exchange Bank of Alabama | 7170 6th Ave | Altoona, AL 35952 | | | |
| The Executive & Corporate Security Svcs | 2256 Alpha Dr | Decatur, GA 30032 | | | |
| The Exotic Hair Plug | 3895 Farm Pond Cove West | Southaven, MS 38671 | | | |
| The Exotic Shape | 4410 S Vineyard Meadow Ln | Katy, TX 77449 | | | |
| The Experience Christian Center Inc | 5230 Indian Hill Road | Orlando, FL 32808 | | | |
| The Experience Maker, LLC | 2921 Acacia Terrace | Buffalo Grove, IL 60089 | | | |
| The Export Usa LLC | 232 Overlook Park Lane | Lawrenceville, GA 30043 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Exquisite Beauty Studio | 485 E Broad Ave | Ste F | Rockingham, NC 28379 | | |
| The Extended Mind LLC | 3416 Ne 29th Ave | Portland, OR 97212 | | | |
| The Eyrie | 50 E Cross St | Ypsilanti, MI 48198 | | | |
| The Ez Way Transport LLC | 1201 Philadelphia Pike | Wilmington, DE 19809 | | | |
| The Fab Formula | 5462 Whittlesey Blvd | Apt.1432 | Columbus, GA 31909 | | |
| The Face & Body Studio | 575 Lincoln Ave | Winnetka, IL 60093 | | | |
| The Face Place | 1157 Winding Way Drive | Knoxville, TN 37923 | | | |
| The Face Place | 8701 Santa Monica Blvd. | W Hollywood, CA 90069 | | | |
| The Factory 212 LLC | 306 W 38th St | New York, NY 10018 | | | |
| The Factory Gadsden, LLC | 100 Thomas Drive | Gadsden, AL 35904 | | | |
| The Factory Gulf Shores | 18948 Oak Road W | Gulf Shores, AL 36542 | | | |
| The Factory Music Group | 13773 Se 2nd St | Bellevue, WA 98005 | | | |
| The Fagan Agency | 2630 Elmwood Ave | Kenmore, NY 14217 | | | |
| The Fair Claims Group Inc | Attn: Edmund Walsh | 10432 Balls Ford Road, Ste 300 | Manassas, VA 20109 | | |
| The Fair Prospect | 2812 Montana Ave | D | Santa Monica, CA 90403 | | |
| The Fairhaven Group | 250 Heaths Bridge Road | Concord, MA 01742 | | | |
| The Faith Center Church Of Sanford | 162 Sunset Drive | Longwood, FL 32750 | | | |
| The Faith Message LLC | 14925 Ashton Road | Detroit, MI 48223 | | | |
| The Faith Network Of Franklin County | 335 South Main St | Rocky Mount, VA 24151 | | | |
| The Family Center | 4785 Dorsey Hall Dr | Suite 109 | Ellicott City, MD 21042 | | |
| The Family Cleaners | 1744 Toulumne St | Vallejo, CA 94589 | | | |
| The Fancy Biscuit Company | 6955 La Presa Drive | Los Angeles, CA 90068 | | | |
| The Fancy Fox | 1868 Hwy 34 | W Monroe, LA 71292 | | | |
| The Faraon Night Club LLC | 111 East Front St | Plainfield, NJ 07060 | | | |
| The Farb Financial Group | 1900 Summit Tower Blvd | Suite 170 | Orlando, FL 32810 | | |
| The Farmers Bank | P.O. Box 10 | Portland, TN 37148 | | | |
| The Farmers Table | 2001 South Scales St | Reidsville, NC 27320 | | | |
| The Farmhouse School, Corporation | 317 Nw Gilman Blvd | Ste 41 | Issaquah, WA 98027 | | |
| The Farming Artist | 191 Seay Farm Lane | Gladstone, VA 24553 | | | |
| The Fashion Carousel Boutique | 7138 Mchenry Ct | Remington, VA 22734 | | | |
| The Fashion Lab | 4450 Nelson Brogdon Blvd | Suite A7 | Buford, GA 30518 | | |
| The Fashionistah, | 24358 Washington Dr | Courtland, VA 23837 | | | |
| The Fashionpreneur Academy LLC | 1301 S. Main St | 206 | Los Angeles, CA 90015 | | |
| The Fat Fish | 3221 Adeline St | Berkeley, CA 94703 | | | |
| The Fearless Group Usa Inc | 12 West 21 St | New York, NY 10010 | | | |
| The Federated Church Of Livingston | 6 West Mount Pleasant Ave | Livingston, NJ 07039 | | | |
| The Feed Group | 2304 Newnan St | Atlanta, GA 30344 | | | |
| The Fejeran Group | 510 Meandering Way | Fairview, TX 75069 | | | |
| The Feldman Companies LLC | 11601 Biscayne Blvd | 311 | Miami, FL 33181 | | |
| The Feng Shui Lady | 2372 Denair Way | Henderson, NV 89074 | | | |
| The Fhiit Fam, LLC | 3586 Brinker Ave | Ogden, UT 84403 | | | |
| The Field | 75 Maiden Lane | Suite 906 | New York, NY 10038 | | |
| The Fields Law Firm, P.A. | 204 W. Stone Ave | Greenville, SC 29609 | | | |
| The Fields Of Blackberry Cove | Attn: Craig Baker | 135 Blackberry Inn Road | Weaverville, NC 28787 | | |
| The Fife & Drum Inc | 89 Main St | Tappan, NY 10983 | | | |
| The File Depot Of Livingston LLC | 1814 S. Range Ave, Ste E | Denham Springs, LA 70726 | | | |
| The Final Door LLC | 930 Knox Abbott Dr | Columbia, SC 29033 | | | |
| The Final Touch | 7926 Broadway St | Unit 802 | San Antonio, TX 78209 | | |
| The Final Touch Cleaning Service Inc | 5426 Barrett Rd 102 | Ferndale, WA 98248 | | | |
| The Financial Advantage Group, LLC | 880 Palisado Ave | Windsor, CT 06095 | | | |
| The Financial Centre | 2511 North 124th St | Suite 204 | Brookfield, WI 53005 | | |
| The Financial Control Group LLC | 122 N Avondale Road | Suite 250 | Avondale Estates, GA 30002 | | |
| The Financial Cures LLC | 193 Ponte Vedra Dr | Fayetteville, GA 30215 | | | |
| The Financial Farmer, Inc. | 511 N. Maitland Ave | Maitland, FL 32751 | | | |
| The Financial Planning Co. Of Minnesota | 1043 Meadow Ln | Waconia, MN 55387 | | | |
| The Financial Source Group, Inc. | 1550 W Walnut Hill Lane | Irving, TX 75038 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Finch Group, Inc. | 3470 Mcclure Bridge Rd | Duluth, GA 30096 | | | |
| The Finer Image Inc | 20 Park St | Danvers, MA 01923 | | | |
| The Finest Nails Spa | 1020 E Pecos Rd | Suite 12 | Chandler, AZ 85225 | | |
| The Finish Line Auto Transport LLC | 770 Malibu Bay Dr, Apt 106 | W Palm Beach, FL 33401 | | | |
| The Firm Bail Bonds | 33651 Shallow Creek Rd | Agua Dulce, CA 91390 | | | |
| The Firm Law Group, Inc. | 14100 Palmetto Frontage Road | 370 | Miami Lakes, FL 33016 | | |
| The First Baptist Church InJamaica Plain | 633 Centre St | Jamaica Plain, MA 02130 | | | |
| The First Baptist Church Of Cedartown | 101 N. College St | Cedartown, GA 30125 | | | |
| The First Baptist Church Of San Diego | 5055 Governor Drive | San Diego, CA 92122 | | | |
| The First Miracle, Inc. | 952 Brooklyn Ave | Brooklyn, NY 11203 | | | |
| The First Presbyterian Church | Of Boyne City | 401 S. Park St. | Boyne City, MI 49712 | | |
| The First Response Group LLC | 9 Blackberry Drive | Napa, CA 94558 | | | |
| The First Words Slp, Pc | 125 Norfolk St | Brooklyn, NY 11235 | | | |
| The Firstenberg Team | 408 West Lyon Farm Road | Greenwich, CT 06831 | | | |
| The Fish Net Catering Company | 2731 Lamar Ave | Memphis, TN 38114 | | | |
| The Fishman Consulting Group LLC | 1850 North Edgemont St | Apt 2 | Los Angeles, CA 90027 | | |
| The Fit Kids Foundation | 2682 Middlefield Road | Suite P | Redwood City, CA 94063 | | |
| The Fit Stop Human Performance Lab | 1470 La Linda Dr. | San Marcos, CA 92078 | | | |
| The Fite Law Firm, LLC | 930 Wilmer Ave | Suite 101 | Anniston, AL 36201 | | |
| The Fitness Squad, LLC | 2140 S. Eagle Road | Newtown, PA 18940 | | | |
| The Fitness Tennis & Dance Of L. B. | 1308 E. Colorado Blvd | 225 | Pasadena, CA 91106 | | |
| The Fitzgerald Law Group, Plc | 215 Depot Ct. S.E. | Leesburg, VA 20175 | | | |
| The Flame Broiler | 1000 W. Commonwealth Ave | Fullerton, CA 92833 | | | |
| The Flaming Skillet | 5850 San Felipe St | 500 | Houston, TX 77057 | | |
| The Flippins | 531 Vermont St | Gary, IN 46402 | | | |
| The Floor Installer, LLC | 12189 Tallowridge | Gonzales, LA 70737 | | | |
| The Flooring Pro Inc | 15136 Kallaste Dr | Philadelphia, PA 19116 | | | |
| The Flores Group, Accountants & Advisors | 9901 Ih-10 West | Suite 777 | San Antonio, TX 78230 | | |
| The Florida Cane Distillery, Inc | 1820 N 15th St | Tampa, FL 33594 | | | |
| The Florida Design Group, LLC | 1790 Hwy A1A | Suite 209 | Satellite Beach, FL 32937 | | |
| The Florisen Group LLC | 1065 East State Road 434 | Winter Springs, FL 32719 | | | |
| The Flower Basket Florist, LLC | 1108 N Ferdon Blvd | Crestview, FL 32536 | | | |
| The Flower Story Co | 16 Ashbrook | Irvine, CA 92604 | | | |
| The Flowers Family | 14301 S Union Ave | Riverdale, IL 60827 | | | |
| The Fly Fishing Place Fly Shop | Attn: Charles Nickens | 69611 Summerville Road | Summerville, OR 97876 | | |
| The Flyest LLC | 567 Kirkby Rd | Elmont, NY 11003 | | | |
| The Focus Group, LLC | 205 East 92nd St | 14Th Floor | New York, NY 10017 | | |
| The Fog House LLC | 1326 Smithville Hwy | Mcminnville, TN 37110 | | | |
| The Folding Door Store | 1350 Reynolds Ave. Ste. 117 | Irvine, CA 92614 | | | |
| The Folk Music Hall Of Fame | 632 Fogg St | Suite 18 | Nashville, TN 37213 | | |
| The Fomukong Health Foundation Inc | 2355 Westwood Blvd | Suite 332 | Los Angeles, CA 90064 | | |
| The Food Bank Of Central Louisiana, Inc. | 3223 Baldwin Ave | Alexandria, LA 71301 | | | |
| The Food Lady Hut & Catering Inc | 901 N Washington Ave | Livingston, TX 77351 | | | |
| The Food Pyramid Corp | 745 Bedford Ave | Brooklyn, NY 11205 | | | |
| The Food Spot LLC | 18213 Strathmoor | Detroit, MI 48235 | | | |
| The Food Truck Rally LLC | 14522 Trans World Ave | Chantilly, VA 20151 | | | |
| The Foot & Ankle Clinic Of South Boston | 405 A Oak Lane | S Boston, VA 24592 | | | |
| The Ford Law Office, Pa | 4767 New Broad St | Orlando, FL 32814 | | | |
| The Forge Gallery | 3069 South Broad St | Suite 7G | Chattanooga, TN 37408 | | |
| The Fork & Knife, Inc. | 46 Ravenna St | D-1 | Hudson, OH 44236 | | |
| The Forklift Medic LLC | 556 Whisper Wood Drive | Longwood, FL 32779 | | | |
| The Fortius Holding Group, | 90 Broad St 3Rd Fl | New York, NY 10004 | | | |
| The Fortune Club | 300 Victor Ave | Victor, CO 80860 | | | |
| The Fortune Label | 957 Fire Thorn Drive | Hampton, GA 30228 | | | |
| The Forum Academy | 648 E. State Road Ste. L | American Fork, UT 84003 | | | |
| The Foundation Architects/Consultants Pa | 901 N 3rd St, Ste 135 | Minneapolis, MN 55401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Foundation Behavioral Services, LLC | 10090 Garrison St | Suite 105 | Westminster, CO 80021 | | |
| The Founding Moms LLC | 2020 N. California Ave. | Ste 7-204 | Chicago, IL 60647 | | |
| The Fountain Motel Inc. | 7525 Wards Road | Rustburg, VA 24588 | | | |
| The Fountain Realty Group | 3287 Madison St | College Park, GA 30337 | | | |
| The Fountain Trucking Company | 2705 Mechanics Ave | Savannah, GA 31404 | | | |
| The Four Shepherds LLC | 4708 116th St East | Tacoma, WA 98446 | | | |
| The Fractional Cpa LLC | 1230 Chop Tank Ct | Colonial Heights, VA 23834 | | | |
| The Frame Shoppe Inc. | 2460 Riva Rd | Annapolis, MD 21401 | | | |
| The Frame Zone | 8014 Cumming Hwy | Ste 403-345 | Canton, GA 30115 | | |
| The Frame Zone | Attn: Mike Michaud | 8014 Cumming Hwy, Ste 403-345 | Canton, GA 30115 | | |
| The Franchise Collective LLC | 583 S. Hibiscus Way | Anaheim, CA 92808 | | | |
| The Francis Firm, Pc | 1700 Post Oak Blvd 2Blvd | Ste. 600 | Houston, TX 77056 | | |
| The Free Agent, LLC | 1972 N. Akin Dr | Atlanta, GA 30345 | | | |
| The Free Market Inc | 734 W Wisconsin Ave | Appleton, WI 54914 | | | |
| The Freedman Group | 1950 Spectrum Circle | Suite 125 | Marietta, GA 30067 | | |
| The Freedom Center For The Creative Arts | 2924 Baltic Ave | Greensboro, NC 27406 | | | |
| The Freedom Institute | 356 Cheri Place | Jonesboro, GA 30238 | | | |
| The Freight Rate Company | 285 Clyde Morris Blvd. | Suite 200 | Ormond Beach, FL 32174 | | |
| The French Law Firm, LLC | 1476 Ben Sawyer | Ste 3 | Mt Pleasant, SC 29464 | | |
| The French Quarter Vet Inc | 3041 N Rampart St | New Orleans, LA 70117 | | | |
| The Frenchman'S Corner | 817 Caroline St | Fredericksburg, VA 22401 | | | |
| The Fresh Factor | 8110 Attwater St | Houston, TX 77028 | | | |
| The Freshler Inc | 4915 Oakton St | Skokie, IL 60077 | | | |
| The Friendly Future | 1652 Parmenter St | Middleton, WI 53562 | | | |
| The Fringe Port | 48136 Mckenzie Hwy | Vida, OR 97488 | | | |
| The Frohwein Family 2015 Trust | Attn: Robert Frohwein | 23 Ferry Landing Ln, Apt 2109 | Atlanta, GA 30305 | | |
| The Froio Company LLC | 186 Paris St | Unit 8 | E Boston, MA 02128 | | |
| The Froio Company LLC | 186 Paris St | E Boston, MA 02128 | | | |
| The Front Bottoms LLC | 1113 Asbury Ave | Asbury Park, NJ 07712 | | | |
| The Frosted Butterfly Inc. | 1044 Copperfield Blvd, Ste 107 | Concord, NC 28025 | | | |
| The Frozen Berry Of Newberry, LLC | 285 Sw 250th St | Newberry, FL 32669 | | | |
| The Frugal Framer, Inc. | 95 Cherry St North | Asheville, NC 28801 | | | |
| The Fruit Basket, Inc. | 400 W Lexington St | Baltimore, MD 21201 | | | |
| The Full Line Company Inc. | 1422 Clubman Drive | Davenport, FL 33896 | | | |
| The Fun House Inc | 1021 D Technology Dr | Indian Trail, NC 28079 | | | |
| The Funding Units Foundation | 1344 Hammerhead Lane | Virginia Beach, VA 23464 | | | |
| The Funky Brunch, LLC Dba | The Funkadelic Brunch | 4715 South Lamar Blvd | Sunset Valley, TX 78745 | | |
| The Furnace & Fireplace Pros Inc. | 1128 | Main Street | Canon City, CO 81212 | | |
| The Furniture Shack, LLC | 3651 Lindell Rd | Suite D-203 | Las Vegas, NV 89103 | | |
| The Fusion Lab | 9229 Shoshone Ne | Albuquerwue, NM 87110 | | | |
| The Fusion Project | 503 Bent Tree Ct | Oswego, IL 60543 | | | |
| The Futur, LLC | 1702 Olympic Blvd | Santa Monica, CA 90404 | | | |
| The G Force | 505 West Alamar Ave | A | Santa Barbara, CA 93105 | | |
| The G Shop By Giovanna | 14909 Health Center Drive | Bowie, MD 20716 | | | |
| The G Spot Cigar Lounge Inc | 6135 Mt Moriah Rd Ext | Memphis, TN 38115 | | | |
| The Gala By Jw, LLC | 533 Clemson Road | Columbia, SC 29229 | | | |
| The Galati Group Inc | 25520 Goddard Rd | Taylor, MI 48180 | | | |
| The Galeb Group | 21515 Hawthorne Blvd | 200 | Torrance, CA 90503 | | |
| The Galima Group, Inc. | 124 Ronada Ave | Piedmont, CA 94611 | | | |
| The Galleria... | 143 Old Warehouse Sq | Oxford, NC 27565 | | | |
| The Gallery Restaurant Of Manassas Inc | 9002 Centreville Road | Manassas, VA 20110 | | | |
| The Game Haven, LLC | 507B Reisterstown Rd | Pikesville, MD 21208 | | | |
| The Game LLC | 2146 Hyde Park | Detroit, MI 48207 | | | |
| The Gamers Lounge LLC | 9807 224th St E | 120 | Graham, WA 98338 | | |
| The Gameshow LLC | 12335 Stark Rd | Livonia, MI 48150 | | | |
| The Gaming Goat Texas Corporation | dba Halcyon Games | 2040 Louetta Rd, D1 | Spring, TX 77388 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Ganten Group LLC | Attn: Monica Gantenbein | 1730 N Greenville Ave | Richardson, TX 78620 | | |
| The Garage Body Shop LLC | 14336 | Washington | San Leandro, CA 94578 | | |
| The Garage Door Company | 1719 Old Barnwell Rd | Lexington, SC 29073 | | | |
| The Garage Door Guys, LLC | 280 Arnold Road -, Ste B | Lawrenceville, GA 30044 | | | |
| The Garamond Agency, Inc. | 12 Horton St | Newburyport, MA 01950 | | | |
| The Garber Law Firm | 4994 Lower Roswell Rd, Ste 14 | Marietta, GA 30068 | | | |
| The Garden Artisans LLC | 3 Myrtle Ave | Bar Harbor, ME 04609 | | | |
| The Garden Gates Landscape Company, LLC | 4304 Firestone Road | Metairie, LA 70001 | | | |
| The Garden Of Eden | 6205 Tanager | Houston, TX 77074 | | | |
| The Garden Of Herbs, Inc. | (Dba) The Herb Garden | 31 Hwy 138 West | Stockbridge, GA 30281 | | |
| The Garden Of Mary Jane LLC | 673 Belmont Ave | Brooklyn, NY 11207 | | | |
| The Garden Professionals Inc. | 10025 Union Park Dr | Orlando, FL 32817 | | | |
| The Garden Queen Enterprises, Inc | 695 Field St | Unit 414 | Atlanta, GA 30316 | | |
| The Gardener Foundation Inc | 3323 Baychester Ave | Ph | Bronx, NY 10469 | | |
| The Gardener Group Inc. | 385 Broadway | Bethpage, NY 11714 | | | |
| The Gardener'S Cottage Inc. | 28465 Old Town Front St | Ste 101 | Temecula, CA 92590 | | |
| The Gardenista | 249 4th Ave | Apt. 8 | San Francisco, CA 94118 | | |
| The Gardens Design By Nicole | 1308 Carla Lane | W Bend, WI 53095 | | | |
| The Gardiner Foundation Inc | 3227 Lurting Ave | Bronx | New York, NY 10469 | | |
| The Garrett Anderson Group | 2235 1St Ave S | St. Petersburg, FL 33712 | | | |
| The Garvs, LLC | 2400 N 141st Ln | Goodyear, AZ 85395 | | | |
| The Gascue Group Inc | 3891 Tree Top Dr | Weston, FL 33332 | | | |
| The Gastro Grill By Chacon'S Catering | 5476 E. Hampton Way | Fresno, CA 93727 | | | |
| The Gate Church Of The High Desert | 11783 Amethyst Road | Victorville, CA 92392 | | | |
| The Gate Of Beatuiful | 1813 Elder Ln | Modesto, CA 95355 | | | |
| The Gatekeeper LLC | 7373 Hodgeson Memorial Dr | Bldg 6 Suite 3 | Savannah, GA 31406 | | |
| The Gateway Ventures LLC | 780 N Resler | Ste B | El Paso, TX 79912 | | |
| The Gay Rag, Inc | 721 Duval St | Key West, FL 33040 | | | |
| The Gayton Group Inc. | Dba Chicago Expansion Bolt | 9353 Seymour Ave | Schiller Park, IL 60176 | | |
| The Gear Attic | 1367 W Broad St | Athens, GA 30606 | | | |
| The Gear Guy, LLC | Attn: Patrick Mccoy | 7160 Hwy 281 N Suite 3 | Spring Branch, TX 78070 | | |
| The Gear Shop | 15709 Paramount Blvd | Paramount, CA 90723 | | | |
| The Gear Works | 273 Se 9th St | 273 | Bend, OR 97702 | | |
| The Gee Cee Company Of La, Inc | 5552 Grand Bayou Drive | New Orleans, LA 70129 | | | |
| The Geek Syndicate | 480 Forest Ave | Plymouth, MI 48170 | | | |
| The Geeky Cauldron LLC | 365 N 41st Ave | Omaha, NE 68131 | | | |
| The Geller Law Group Pc | 1639 E 13th St | Brooklyn, NY 11229 | | | |
| The Gemini Group | 13791 E Rice Pl | Aurora, CO 80015 | | | |
| The Genesis Of Natural Vitamins Inc | 446 61st | W New York, NJ 07093 | | | |
| The Genevas Home | 5035 Geneva St | Riverside, CA 92505 | | | |
| The Genieve Shelter | 2480 Pruden Blvd | Suffolk, VA 23434 | | | |
| The Gentlemans Stache, LLC | 4812 Murfreesboro Rd, Ste F | Arrington, TN 37014 | | | |
| The Gentlemen'S Barber Shop | 251 W Expressway 83 | San Benito, TX 78586 | | | |
| The Geoffrey Company Brands Inc | 9 E Loockerman St | Ste 311 | Dover, DE 19901 | | |
| The Geosteering Company | 18002 Cowboy Creek Trail | Cypress, TX 77433 | | | |
| The Germaine Property Group | 4966 Centennial Hill Walk Nw | Acworth, GA 30102 | | | |
| The German Assembly Guy | 1709 Huntington Ln | B | Redondo Beach, CA 90278 | | |
| The G-Force Team, LLC | 9520 19th St | Rancho Cucamonga, CA 91737 | | | |
| The Ghannam Group, LLC | 1020 S 19th Ave | Phoenix, AZ 85009 | | | |
| The Giant Basketball Academy | 10913 Burbank Dr. | Potomac, MD 20854 | | | |
| The Gift Place | 4503 16 Ave | Brooklyn Ny, NY 11204 | | | |
| The Gift, LLC | 11890 Old Baltimore Pike | Unit G | Beltsville, MD 20705 | | |
| The Gigalaw Firm | P.O. Box 421924 | Atlanta, GA 30342 | | | |
| The Gillis Law Firm | 125B King St | St Augustine, FL 32084 | | | |
| The Gingerbread School | 1220 S Houston Ave | Humble, TX 77338 | | | |
| The Girls Painting & Paperhanging | 2505 South Osprey Ave | Sarasota, FL 34239 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Girls Palace, | 2918 Martinsville Road | Greensboro, NC 27408 | | | |
| The Girls With A Vision Inc | 2600 Milscott Dr, Apt 1223 | Decatur, GA 30033 | | | |
| The Givers Home Health Agency | 7325 Hacker Rd | Hitchcock, TX 77563 | | | |
| The Glam Lounge LLC | 8741 Nw 50 St | Lauderhill, FL 33351 | | | |
| The Glam Rock Salon | 2080 Jessup Rd | Oviedo, FL 32765 | | | |
| The Glamour Salon Spa 1 Corp. | 2835 Hollywood Blvd | Suite 1A | Hollywood, FL 33021 | | |
| The Glamourist LLC | 335 Pennsylvania Ave | San Francisco, CA 94107 | | | |
| The Glass Die LLC | 675 Holcomb Ave | Reno, NV 89502 | | | |
| The Glass Etcher, Inc. | 27 8th Ave | Sea Cliff, NY 11579 | | | |
| The Glass Guru Lansing | 6435 Westland Way | Lansing, MI 48917 | | | |
| The Glass Store, Inc. | 21925 Franz Rd, Ste 604 | Katy, TX 77449 | | | |
| The Glen Paisley Group, LLC | 6887 Lincoln Dr | Macungie, PA 18062 | | | |
| The Glitz Glam & The Glory | 3235 Coral Ridge Dr | Coral Springs, FL 33065 | | | |
| The Gloal Trading Network | 10015 Se 192nd St | Bb | Renton, WA 98055 | | |
| The Global Vegan Cafe LLC | 406 Tompkin St | City Of Orange, NJ 07050 | | | |
| The Glyphpress | 29 Jackson St | Northampton, MA 01060 | | | |
| The Goddess Cave | 1731 Amberbrook Court | Conyers, GA 30094 | | | |
| The Goddess Lab | 601 Cannery Ave | Apt 516 | Sacramento, CA 95811 | | |
| The Godmother Impresa, LLC | 9990 Coconut Road | Estero, FL 34135 | | | |
| The Goines Agency | 1604 Madison St, Ste A | Clarksville, TN 37043 | | | |
| The Gold Shop | 475 Kirman Ave | Reno, NV 89502 | | | |
| The Golden Insurance Group | 1201 Mchenry Rd | 121A | Buffalo Grove, IL 60089 | | |
| The Golden Path Islamic | Development Founding | 9827 So Lasalle Ave | Los Angeles, CA 90047 | | |
| The Golden State Academy LLC | 200 Brown Rd | Suite 201 | Fremont, CA 94539 | | |
| The Golden Touch Boutique, LLC | 3040 E Shea Blvd | 1117 | Phoenix, AZ 85028 | | |
| The Golden Treasures | Attn: Casey Truman | 2300 Nw Country Ln Unit3 | Gaston, OR 97119 | | |
| The Goldfinger Group Inc | 8060 Melrose Ave | 3Rd Floor | Los Angeles, CA 90046 | | |
| The Goldfischer Agency, Inc. | 300 Main St | Lakewood, NJ 08701 | | | |
| The Goldstein Funeral Chapel, Inc. | 2015 Woodbridge Ave | Edison, NJ 08817 | | | |
| The Gomel Group LLC | 5317 Sandy Trail Ct | Plano, TX 75023 | | | |
| The Gonzalez Law Firm | 207 West Main St | Suite 101 | Salisbury, MD 21801 | | |
| The Good Fancy LLC | 128 East Washington, Ste 2 | Iowa City, IA 52440 | | | |
| The Good Hop | 2421 Telegraph Ave | Suite 102 | Oakland, CA 94612 | | |
| The Goode Team | 6239 Donely Pl | San Antonio, TX 78247 | | | |
| The Goody Basket | 148 W Haines Blvd | Lake Alfred, FL 33850 | | | |
| The Gordon Group/Northwestern Mutual | 330 E Kilbourn Ave | Milwaukee, WI 53202 | | | |
| The Gorg Hair Salon Inc. | 3240 S Cobb Dr | Smyrna, GA 30080 | | | |
| The Gorgeous Hair Corp | 528 Amsterdam Ave | New York, NY 10024 | | | |
| The Gotham Bus Company, Inc. | 131 Route 25A | Suite 1 | Rocky Point, NY 11778 | | |
| The Gourmet Crab | Attn: Owen Marimon | 74530 Overseas Hwy | Islamorada, FL 33036 | | |
| The Grab Bag Shop | 4810 S La Brea Ave, Apt 212 | Los Angeles, CA 90008 | | | |
| The Grace Chapel Of The Christian | & Missionary Alliance | 9050 Mia Mesa Blvd. | San Diego, CA 92126 | | |
| The Graddy Group, LLC | 1 Keynan Ct | Simpsonville, SC 29680 | | | |
| The Graham Group | 1560 Lakewood Ave | Lakewood, OH 44107 | | | |
| The Grain Shed | 1026 E. Newark Ave | Spokane, WA 99202 | | | |
| The Grainne Levine Institute | ForWaywardDog | 48 Ford Rd | Howell, NJ 07731 | | |
| The Gramercy School | 8170 Hwy 70 | Newport, NC 28570 | | | |
| The Grand Isle Group LLC | 509 Octavia St | New Orleans, LA 70115 | | | |
| The Grapevine Fine Wine & Spirits, Inc. | 455 Route 306 | Monsey, NY 10952 | | | |
| The Graphic Garden | 1732 39th St | Sacramento, CA 95816 | | | |
| The Graphql Guide | 199 Ellery St | Apt 1 | Brooklyn, NY 11206 | | |
| The Grateful Dog, Inc. | 1769 Lombard St | San Francisco, CA 94123 | | | |
| The Grateful Dog, Inc. | Attn: Karla Rivera | 1769 Lombard St | San Francisco, CA 94123 | | |
| The Gratz Bank | 32 W Market St | P.O. Box 159 | Gratz, PA 17030 | | |
| The Gray Label LLC | 18195 E Mcdurmott, Ste H | Irvine, CA 92614 | | | |
| The Gray Law Firm | 4142 6th Ave | Tacoma, WA 98406 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Grayscale Agency, LLC | 900 S. Las Vegas Blvd | Unit 906 | Las Vegas, NV 89101 | | |
| The Great Indoorz Flloring LLC | 413 Ne Van Loon Ln | Suite 111 | Cape Coral, FL 33909 | | |
| The Great Love Presbyterian Church | 2090 W Golf Rd | Mt Prospect, IL 60056 | | | |
| The Great Outdoors Sunrooms | & Shade Solutions Inc | 32239 Nassau Road | Lewes, DE 19958 | | |
| The Great Vine Flc Inc | 1113 B St | Reedley, CA 93654 | | | |
| The Great White Cheesecake | 10701 Beinhorn Rd | Houston, TX 77024 | | | |
| The Greatest Consulting LLC | 27 Glenwood Ave | Cincinnati, OH 45217 | | | |
| The Greatest Ent LLC | 31 Ross Ave | Apt 2 | Hackensack, NJ 07601 | | |
| The Greatest Escape LLC | 680 S Cache St | Suite 100-12679 | Jackson, WY 83001 | | |
| The Green Ant Inc | 509 North Cortez St | Salt Lake City, UT 84103 | | | |
| The Green Avocado | 5604 N 40Th | Mcallen, TX 78504 | | | |
| The Green Band, LLC | 471 Kihapai St | Kailua, HI 96734 | | | |
| The Green Bowl | 289 Nowlan Place | Lakewood, NJ 08701 | | | |
| The Green Clean Team LLC | 3005 N Lotus Ave | Chicago, IL 60641 | | | |
| The Green Deli Inc | 1979 Marcus Ave C109 | New Hyde Park, NY 11042 | | | |
| The Green Gloves Cleaning LLC | 1560 Sawgrass Corporate Parkway | 4Th Floor | Sunrise, FL 33323 | | |
| The Green Improvement LLC | 8100 W Dixie Hwy | 203 | N Miami, FL 33160 | | |
| The Green Lotus Cafe, | 349 Main St | Hyannis, MA 02601 | | | |
| The Green Materialist, LLC | 1106 Euclid Ave | Berkeley, CA 94708 | | | |
| The Green Parrot Villa Inc | 2035 N Main St | Santa Ana, CA 92706 | | | |
| The Green Room Collective, Inc | 5855 Riverstone Circle | Atlanta, GA 30339 | | | |
| The Green Screen Digital Entertainment | 5510 Ruthwood Dr | Calabasas, CA 91302 | | | |
| The Green Sheet, Inc | 6366 Commerce Blvd. | Suite 284 | Rohnert Park, CA 94928 | | |
| The Green Team | 6120 Park Shadow Way | Knoxville, TN 37924 | | | |
| The Greene Agency | 277 Oak Ridge Dr | Pontiac, MI 48341 | | | |
| The Greener Cleaner Carpet | Cleaning & More LLC | 1454 Harwood | Oxford, MI 48371 | | |
| The Greener Home Cleaner LLC | 1368 Ridgewood Dr Sw | Lilburn, GA 30047 | | | |
| The Greenhouse, Inc | 206 Norwood Ave | Oakhurst, NJ 07755 | | | |
| The Greenhouse, Inc. | 97 Forest City Drive | St Marys, WV 26170 | | | |
| The Greenlining Institute | 360 14th St, 2nd Fl | Oakland, CA 94612 | | | |
| The Greenspot Salad Company | 17626 Cabela Dr | San Diego, CA 92127 | | | |
| The Greenway Market LLC | 71 Asylum St | Hartford, CT 06103 | | | |
| The Gregory Family 1, Inc. | 10402 Ashley Oaks Dr. | Riverview, FL 33578 | | | |
| The Grill @ Spinnakers Inc | 18145 Ne 19th Ave | N Miami Baech, FL 33162 | | | |
| The Grill LLC | 4143 Florence Ave | Bell, CA 90201 | | | |
| The Grill Medic, | 378 Williamson Road, Ste 201 | Mooresville, NC 28117 | | | |
| The Grilled Cheese Emergency, | 3508 Redding | Chattanooga, TN 37415 | | | |
| The Grinder | 1300 N 2nd St | El Cajon, CA 92021 | | | |
| The Grommet | 87 Elmwood St | Somerville, MA 02144 | | | |
| The Grooming Lodge South Elgin | 300 N La Fox St | Suite 3 | S Elgin, IL 60177 | | |
| The Gross Law Group | 321 North Front St | Wilmington, NC 28401 | | | |
| The Grounds Guys Of Arrowhead In Phoenix | 16030 N. 30th Drive | Phoenix, AZ 85053 | | | |
| The Grout Doctor | 5473 Spanish Oak Ln | Oak Park, CA 91377 | | | |
| The Groutsmith | 6718 Fantasia Rd | Knoxville, TN 37918 | | | |
| The Grove Consultants International, Inc | 1000 Oreilly Ave | San Francisco, CA 94129 | | | |
| The Growing Project | 225 Maple St | Ft Collins, CO 80521 | | | |
| The Growing Years Inc. | 10303 Kensington Parkway | Kensington, MD 20895 | | | |
| The Gsw Group Inc | 2473 Nw 66th Drive | Boca Raton, FL 33496 | | | |
| The Guerra Taste | 15547 Illora Dr | La Mirada, CA 90638 | | | |
| The Guerrero Handy Man Service LLC | 781 Seneca Meadows Rd | Winter Springs, FL 32708 | | | |
| The Guild | 1335 Abbot Kinney Blvd | Venice, CA 90291 | | | |
| The Guitar Repair Shop | 610 S Brea Blvd | Brea, CA 92821 | | | |
| The Gumbo Bros Restaurant Group LLC | 224 Atlantic Ave | The Gumbo Bros | Brooklyn, NY 11201 | | |
| The Gun Store Inc. | 1116 New York Ave | St Cloud, FL 34769 | | | |
| The Gunfather LLC | 225 Market St | Denton, MD 21629 | | | |
| The Gunny Sack LLC | 403 Shady Ln. | Norwood Young America, MN 55397 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Guru Of Abs Corporation | 3011 Frazier Way | Decatur, GA 30033 | | | |
| The Gurus Tacoma Incorporated | 1019 A. St | 105 | Tacoma, WA 98417 | | |
| The Gutter Company, LLC | 200 Kelly Road | Suite 303 | Niceville, FL 32578 | | |
| The Gypsy Closet Company | 903 Glynn Isle | Brunswick, GA 31525 | | | |
| The H & H Lounge Inc | 831 E. Colorado St. | Glendale, CA 91205 | | | |
| The H Morgan Group Inc. | 19532 Ballinger St | Northridge, CA 91324 | | | |
| The Hadley Group, LLC | 150 Orchard Rd | Demarest, NJ 07627 | | | |
| The Hair Bobbers Inc | 19065 Eureka | Southgate, MI 48195 | | | |
| The Hair Chair | 109 S. Walter Ave | Appleton, WI 54130 | | | |
| The Hair Co Ltd | 5496 Southern Maryland Blvd | Lothian, MD 20711 | | | |
| The Hair Co. | 1419 Knox Ave N | Minneapolis, MN 55411 | | | |
| The Hair Cut | 20694 Stevens Creek Blvd | Cupertino, CA 95014 | | | |
| The Hair Exchange, LLC | 3839 N Monroe St | 11 | Tallahassee, FL 32303 | | |
| The Hair Factoy | 10241 Coursey Blvd, Ste F | Baton Rouge, LA 70816 | | | |
| The Hair For Life Center | 62 Chestnut St | Englewood, NJ 07631 | | | |
| The Hair Hale LLC | 2580 | Kekaa Dr, Ste 123 | Lahaina, HI 96761 | | |
| The Hair House Inc | 333 S Main St | Manville, NJ 08835 | | | |
| The Hair Lounge | 555 Holcombe Ave | Mobile, AL 36606 | | | |
| The Hair Lounge | 79340 Hwy 111 | Suite 1 | La Quinta, CA 92253 | | |
| The Hair Lounge Inc. | 6041 S Mansfield Ave | Windsor Hills, CA 90043 | | | |
| The Hair Masters | 5800 Santa Rosa Rd | 146 | Camarillo, CA 93012 | | |
| The Hair Scene | 31509 3rd Ave | Ste 140 | Black Diamond, WA 98010 | | |
| The Hair Scientist | 19400 Stahelin | Detroit, MI 48219 | | | |
| The Hair Shack | 740 Union St | Apt 15 | Spartanburg, SC 29306 | | |
| The Hair Shop Of Hadley LLC | 8 River Drive | Hadley, MA 01035 | | | |
| The Hair Venue LLC | 108 Yorkshire Drive | Summerville, SC 29483 | | | |
| The Hair Zone, Ltd | 13925 Joor Rd | Baton Rouge, LA 70818 | | | |
| The Hair24 Boutique | 3636 Old Spanish Trail B-1, Ste 319 | Houston, TX 77021 | | | |
| The Hair-Apy Room | 1021 Oak St | Suite 106 | Jacksonville, FL 32204 | | |
| The Haircut Company, LLC | 41539 Kalmia St. | Suite 112 | Murrieta, CA 92562 | | |
| The Hairdressers | 2990 Richmond Ave | Houston, TX 77098 | | | |
| The Hairline | 770 S Brea Blvd | 109 | Brea, CA 92821 | | |
| The Hairstylist Of Tucson LLC | 7274 N Oracle Rd | Tucson, AZ 85704 | | | |
| The Halcyon Company | 3355 Wilshire Blvd | Suite 606B | Los Angeles, CA 90010 | | |
| The Haley Company LLC | 14360 Butternut Rd | Burton, OH 44021 | | | |
| The Hall At The Yard LLC | 13518 Westshire Dr | Tampa, FL 33618 | | | |
| The Hall Firm LLC | 25 Charles Court | Crete, IL 60417 | | | |
| The Hallert Group | 360 E 11th Ave | Eugene, OR 97401 | | | |
| The Hamilton Townhomes LLC | 2400 Campbellton Rd Sw | Atlanta, GA 30311 | | | |
| The Hamlin Legal Group | 5205 Devonport Ct | Glenn Dale, MD 20769 | | | |
| The Hamptom Conference Center LLC | 207 Hampton Place | Capitol Heights, MD 20743 | | | |
| The Handyguys, LLC | 10922 J St | Omaha, NE 68137 | | | |
| The Handyman & Wife | 6301 Long Pine Drive | Charlotte, NC 28227 | | | |
| The Handyman Andy LLC | 6615 Flagler Drive | Pensacola, FL 32503 | | | |
| The Hangout | 2122 E 4th St | Long Beach, CA 90814 | | | |
| The Happy Books Company, LLC | 750 Pagoda Court | Erie, CO 80516 | | | |
| The Happy Mind Company | 7601 Conroy Windermere Rd, Ste 203 | Windermere, FL 32835 | | | |
| The Happy Minyan, Inc | 425 S Broadway | Los Angeles, CA 90013 | | | |
| The Happy Mixer Baking Company, LLC | 4275 County Line Road | Suite 12 | Chalfont, PA 18914 | | |
| The Happy Place | 641 W King St | Boone, NC 28607 | | | |
| The Hardware Place, Inc. | 127 Horton Drive | A-10 | Monsey, NY 10952 | | |
| The Hardwear Store | 11621 Barrington Court | Los Angeles, CA 90049 | | | |
| The Hardwood Company, | 14 Via Paquete | San Clemente, CA 92673 | | | |
| The Hardwood Denim Company Inc | 31 Summer St | Attleboro, MA 02703 | | | |
| The Hardy Company | 17 Hickory Pt | Moro, IL 62067 | | | |
| The Hare Company Management Services | 10803 Meadowlark Lane | Spotsylvania, VA 22553 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Harjen Group, Inc. | 21776 Tahoe Lane | Lake Forest, CA 92630 | | | |
| The Harley Group | 1035 Vine St | Paso Robles, CA 93446 | | | |
| The Harlow Law Firm, Pllc | 1464 E Whitestone Blvd | Ste. 1701 | Cedar Park, TX 78613 | | |
| The Harrell Agency, Inc | 618 Tebeau St | Waycross, GA 31501 | | | |
| The Harris Towing Group LLC | 5360 N. Dupont Hwy. | Dover, DE 19901 | | | |
| The Hartley Group LLC | 20945 Wolf Lake Trail | Bovey, MN 55709 | | | |
| The Hartmann Group | 705 Boston Post Road | Guilford, CT 06437 | | | |
| The Hartstein Group | 1564 52nd St | Brooklyn, NY 11219 | | | |
| The Hartwell Group, Inc. | 350 Forest St | Oakland, CA 94618 | | | |
| The Harvard State Bank | 35 N Ayer St | Harvard, IL 60033 | | | |
| The Harvey Law Group, Pllc | 1629 K St. Nw | Suite 300 | Washington, DC 20006 | | |
| The Hat Source Usa Inc | 5101 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| The Haus Of Style LLC | 5305 River Rd N, Ste B1 | Keizer, OR 97303 | | | |
| The Haute Shopper, LLC | 6975 Old Bethsaida Way | Riverdale, GA 30296 | | | |
| The Haven | 810 S Spring St #607 Tf Hit | Los Angeles, CA 90014 | | | |
| The Haven At Fuquay LLC | 109 Breckenridge Drive | Garner, NC 27529 | | | |
| The Haven At Garner LLC | 109 Breckenridge Drive | Garner, NC 27529 | | | |
| The Haven Obm | 11042 Aqua Vista St. | Apt 5 | N Hollywood, CA 91602 | | |
| The Haywood Street Congregation | 297 Haywood St | Asheville, NC 28801 | | | |
| The Heal Your Heart Nursery LLC | 812 Ridge Trail Dr. | Columbia, SC 29229 | | | |
| The Healey Group - Real Estate | & Investing Services, Inc. | 15192 Wood Wind Ct | Peosta, IA 52068 | | |
| The Healing Arts Center LLC | 1224 Nw 9th Ave | Gainesville, FL 32601 | | | |
| The Healing Center | 411 30th St S | St Petersburg, FL 33712 | | | |
| The Healing Center Inc | 7350 E. Progress Pl. | Suite 214 | Greenwood Village, CO 80111 | | |
| The Healing Collective Pllc | 6800 N 79th St | Ste 202 | Niwot, CO 80503 | | |
| The Healing Connection | 623 W Lancaster Ave | Wayne, PA 19087 | | | |
| The Healing Heart Space | 401 Orange St | Charlottesville, VA 22902 | | | |
| The Healing Place LLC | 2806 N Alvernon Way | 500 | Tucson, AZ 85712 | | |
| The Healing Point | 215 W Church Rd | 112 | King Of Prussia, PA 19425 | | |
| The Healing Well, LLC | 2000 Girard Ave | 1St Floor | Baltimore, MD 21211 | | |
| The Health Connection Inc | 1709 W Douglas | Wichita, KS 67213 | | | |
| The Healthy & Fit Lifestyle Center | 1001 Market St | Dalton, GA 30720 | | | |
| The Hearing Clinic LLC | 90 Madison St | Suite 201 | Denver, CO 80206 | | |
| The Heart & Vascular Center Of Sarasota | 1217 S East Ave | Suite 104 | Sarasota, FL 34239 | | |
| The Heart Knot, LLC | 2421 Blossom St | Columbia, SC 29205 | | | |
| The Heart Of Life, Inc. | 28337 Houston Ct. | Saugus, CA 91350 | | | |
| The Heart Of The Horse Therapy Ranch | 14335 Academy Oaks Lane | Clovis, CA 93619 | | | |
| The Hearty Olive LLC | 921 S 8th St | Manitowoc, WI 54220 | | | |
| The Heaven Spa & Nail House Inc | 1127 Valley Road | Stirling, NJ 07980 | | | |
| The Heavy Trucking LLC | 314 Washington Ave | Dover, NJ 07801 | | | |
| The Heights Deli Food Inc | 1649 Amsterdam Ave | New York, NY 10031 | | | |
| The Heights Flower Shoppe, Inc. | 209 Blvd | Hasbrouck Heights, NJ 07604 | | | |
| The Help Studios | 2435 Squire Pl., Ste 100 | Dallas, TX 75234 | | | |
| The Helping Heart Care Services LLC. | 6739 Alta Westgate Dr. | Apt. 4308 | Orlando, FL 32861 | | |
| The Hen In The Ivy, LLC | 36350 Detroit Road | Suite B | Avon, OH 44011 | | |
| The Hender & Nero Financial Group | 5215 Old Orchard Rd | Suite 1200 | Skokie, IL 60077 | | |
| The Heppt Law Office, Pllc | 260 Madison Ave | 8Th Fl. | New York, NY 10016 | | |
| The Her House | 4223 Newcomb Road | Decatur, GA 30034 | | | |
| The Herban Garden | 15 Bolinas | Fairfax, CA 94930 | | | |
| The Herbertsville Real Estate Company | 321 Herbertsville Rd | Brick, NJ 08724 | | | |
| The Herbivore Clothing Company | 1211 Se Stark St | Portland, OR 97214 | | | |
| The Herring Agency Inc. | 5251 Lake Acworth Dr | Acworth, GA 30101 | | | |
| The Hessenauer Corporation | 6244 Memorial Dr | Dublin, OH 43017 | | | |
| The Hetty Group | 1145 14th St | Santa Monica, CA 90403 | | | |
| The Hideout 137, LLC | 4755 W 137th St | Crestwood, IL 60445 | | | |
| The High Road Design Studio, LLC | 364 S Farmer Ave | Tempe, AZ 85281 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Highlands Care Home | 1610 Landmark Dr | Vallejo, CA 94591 | | | |
| The Highlands Group-Southwest, Inc. | 110 South 10th St. | Wytheville, VA 24382 | | | |
| The Hill At Muza LLC | 379 Congress St. | The Hill At Muza | Troy, NY 12180 | | |
| The Hill Law Office, LLC | 260 Northland Blvd. | Suite 229 | Cincinnati, OH 45246 | | |
| The Hill LLC | 1105 Forest Ave | Knoxville, TN 37916 | | | |
| The Hill Method | 1936 Camden Ave | Suite 3 | San Jose, CA 95124 | | |
| The Hills Living | 3328 Parks Lane | Carmichael, CA 95608 | | | |
| The Hip Slice Inc | 1502 W 18th St | Chicago, IL 60608 | | | |
| The Hit Factory LLC | 644 Eddy Road | Cleveland, OH 44106 | | | |
| The Hive 360 Vt LLC | 14886 S Marble Rock Way | Herriman, UT 84096 | | | |
| The Hive Wichita LLC | 200 N. Broadway Ave. | Ste. 110 | Wichita, KS 67202 | | |
| The Hm Memorial Home Ltd | 313 2nd St | Lakewood, NJ 08701 | | | |
| The Ho | 1007 Turtle Creek Blvd | Oxford, MS 38655 | | | |
| The Hodges Insurance Agency, Inc | 8541 W Cermak Rd | N Riverside, IL 60546 | | | |
| The Hoerrner Financial Group | 34-605 Valley Road | Montclair, NJ 07042 | | | |
| The Hogan Taylor Group LLC | 700 Main St | Conway, SC 29526 | | | |
| The Holden Management Group, Inc. | 3105 Essex Path | Hendersonville, NC 28791 | | | |
| The Holewinski Studio, Ltd | 513 Willow Dr | Pittsburgh, PA 15243 | | | |
| The Holiday Firm LLC | 7016 Roundtable Ct Se | Smyrna, GA 30080 | | | |
| The Hollomon Group | 10550 N Central Expy | Apt 128 | Dallas, TX 75231 | | |
| The Hollows At Warren, LLC | 600 East Crecent Ave | Upper Saddler, NJ 30050 | | | |
| The Holy Mackerel | 196 Forbes Ave | St Paul, MN 55102 | | | |
| The Home Doctor | 77 Kennelford Circle | Sacramento, CA 95823 | | | |
| The Home Program, Inc. | 250 Bryant Ave | White Plains, NY 10605 | | | |
| The Homefront Team LLC | 6278 Dancing Water Dr | Colorado Springs, CO 80911 | | | |
| The Homeland Security Consulting Group | 8407 Buckhannon Dr. | Potomac, MD 20854 | | | |
| The Homestead | 2301 Folsom St | San Farncisco, CA 94110 | | | |
| The Homestead Nursery, Inc. | 302 North Pemberton Road | Pemberton, NJ 08068 | | | |
| The Homesteader | 817 Lincoln Ave | 770518 | Steamboat Springs, CO 80477 | | |
| The Honey Queen Brazilian Waxing | 799 Green St | Suite 32 | Pasadena, CA 91101 | | |
| The Honey Tree Learning Center, LLC | 36 Olive Meadow Ln | Dover, NH 03820 | | | |
| The Honeydew Handyman, LLC | 2429 West Daphne Rd | Glendale, WI 53209 | | | |
| The Hookah King, LLC | 6423 Richmond Ave . | Suite D | Houston, TX 77057 | | |
| The Hope Adult Daycare Center Inc | 6139 Wilcrest Drive | Houston, TX 77072 | | | |
| The Hope For Families Center, Inc | 720 4th St | Vero Beach, FL 32962 | | | |
| The Hopwood Company | Dba Langston Insurance Services | 3260 Greenwald Way N | Kenosha, WI 53142 | | |
| The Hormone Center | Attn: Lauren Loya | 2100 Wharton St, Ste 315 | Pittsburgh, PA 15203 | | |
| The Hornberger Company, Inc. | 5801 North Union Blvd | Suite 102 | Colorado Springs, CO 80918 | | |
| The Hosu Group LLC | 16533 Crosswind | Macomb, MI 48042 | | | |
| The Hot Fish Boil LLC | 1665 Stelton Rd | M | Piscataway, NJ 08854 | | |
| The House Affect LLC | 4377 Oakleaf Cove | Decatur, GA 30034 | | | |
| The House Club Inc | 10410 Lower Azusa Rd | 202 | El Monte, CA 91731 | | |
| The House Counsel, Apc | 3525-625 Del Mar Heights Rd | San Diego, CA 92130 | | | |
| The House Detectives LLC | W3692 Killsnake Rd | Chilton, WI 53014 | | | |
| The House Dr. | 110 Nw 4th St D6 | D6 | Warrenton, OR 97146 | | |
| The House Family Ministries, Inc | 1520 Bottlebrush Dr Ne | Palm Bay, FL 32905 | | | |
| The House Of Audio & Video Inc | 22 Garrabrant Road | Clifton, NJ 07013 | | | |
| The House Of Beauty | 304 Winburn St | Monroe, NC 28112 | | | |
| The House Of Chairs LLC | 6819 Fields Ln | Pensacola, FL 32505 | | | |
| The House Of Don, Inc. | 3111 S Valley View Blvd. | Suite B-219 | Las Vegas, NV 89102 | | |
| The House Of Gems | 2415 N 9 th St | Milwaukee, WI 53206 | | | |
| The House Of Glam Beauty Bar | 9950 Westpark Dr | Suite 644 | Houston, TX 77056 | | |
| The House Of Slay LLC | 1223 Plainfield St | Johnston, RI 02919 | | | |
| The Houston Law Firm P.L. | 12651 S Dixie Hwy, Ste 207 | Miami, FL 33156 | | | |
| The Hub Inc | 1350 Us Hwy 74 W | Wadesboro, NC 28170 | | | |
| The Hub Medical Device Group, Inc. | 60 River St | Beverly, MA 01915 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Hub On Main LLC | 100 Main St | Oxford, NC 27565 | | | |
| The Hub, LLC | 8887 Old University Blvd. | N Charleston, SC 29406 | | | |
| The Hubcap Store, LLC. | Attn: Shawn Sefcik | 42 Adamson St | Easton, PA 18042 | | |
| The Hudson Firm | 558 E Castle Pines Prkwy | Castle Pines, CO 80108 | | | |
| The Hudson Flea | 9513 Booth Rd | Kirtland, OH 44094 | | | |
| The Hudson Review, Inc. | 33 West 67th St | Groundfloor | New York, NY 10023 | | |
| The Human Resource | 3699 Brandy Rock Way | Redwood City, CA 94061 | | | |
| The Humbled Homemaker, Inc. | 142 Easy St | Mooresville, NC 28117 | | | |
| The Hummingbird, Llc | 57 Broadway Blvd | Fairfax, CA 94930 | | | |
| The Humpty Dumpty Institute | 177 Prince St | Suite 205 | New York, NY 10012 | | |
| The Hunley Group | 428 South Main St, Ste B - 616 | Davidson, NC 28036 | | | |
| The Huntress Bar LLC | 24-03 41st Ave | Long Island City, NY 11101 | | | |
| The Hutton Group, Inc. | 500 7th Ave | New York, NY 10018 | | | |
| The Hype Lab, LLC | 1040 Blvd Se | Ste E | Atlanta, GA 30312 | | |
| The Hype Magazine | 722 Collins Hill Rd | Lawrenceville, GA 30046 | | | |
| The Ibles LLC | 107 Stuart Cove Rd | Crawfordville, FL 32327 | | | |
| The Ican Multi Service Group LLC | 1950 Ne 6th St | Suite 2324 | Pompano Beach, FL 33061 | | |
| The Ice Cream Affair LLC | 508 Lake Ave, Ste C | Lake Worth, FL 33460 | | | |
| The Icon Group Inc | 9919 Darwin Ln | Highlands Ranch, CO 80130 | | | |
| The Idea Girl, | 1639 Centre St | Ridgewood, NY 11385 | | | |
| The Idle Hour, Inc. | 5 Center St | Geneseo, NY 14454 | | | |
| The Ifish Group, Inc. | Attn: Frank Ono | 1112 I St Ste 350 | Sacramento, CA 95814 | | |
| The Igloo Wny LLC | 367 Connecticut St | Buffalo, NY 14213 | | | |
| The Image Factory, | 7550 Castleton Farms W Drive | Indianapolis, IN 46256 | | | |
| The Image Of Magazine | 248 Kristin Ct | San Diego, CA 92114 | | | |
| The Immanuel Korean Church Of Louisville | 9615 Blue Lick Rd | Louisville, KY 40229 | | | |
| The Impact Zone, Inc | 2667 Camino Del Rio S | Ste 307 | San Diego, CA 92108 | | |
| The Inbond Specialist Inc | 7950 Nw 53Rd St, Ste 337 | Miami, FL 33166 | | | |
| The Inclusion Playbook, LLC | 2139 Newport Place Nw | Apt 2 | Washington, DC 20037 | | |
| The Income Tax Man | 420 31st St | A-2 | Newport Beach, CA 92663 | | |
| The Independent Beer Bar LLC | 1801 Hewitt Ave. | Everett, WA 98201 | | | |
| The Independent Group Inc | 3235 Satellite Blvd | Bldg 400, Ste 300 | Duluth, GA 30096 | | |
| The Indie Fix, Inc. | 1818 Ocean Ave | 6W | Brooklyn, NY 11230 | | |
| The Indigo Doors | 24631 Jefferson Ave | St Clair Shores, MI 48080 | | | |
| The Indigo Hair Studio | 26303 Preston Ave | Bldg D | Spring, TX 77373 | | |
| The Indigo Salon | 1013 Loop 332 | Liberty Hill, TX 78642 | | | |
| The Infiniti Group Corp | 244 5th Ave | New York, NY 10001 | | | |
| The Infinity Group LLC | 15541 Sherwood | Fraser, MI 48026 | | | |
| The Information Refinery, Inc | 1 International Blvd, Ste 1200 | Mahwah, NJ 07495 | | | |
| The Initiative Community | Development Corporation | 1581 Cheryl Leigh Dr. | Riverdale, GA 30296 | | |
| The Inn At Scituate Harbor, Inc | 7 Beaver Dam Road | Scituate, MA 02066 | | | |
| The Inn At Wall Street Ltd | 9 South William St | New York, NY 10004 | | | |
| The Inn Pub & Grill LLC | 206 N. Walnut St. | N Manchester, IN 46962 | | | |
| The Innovation Box | 1640 Cobblestone Court | Hollister, CA 95023 | | | |
| The Innovative Group, Inc. | 1639 41st St | Brooklyn, NY 11218 | | | |
| The Inside Coach, Inc | 1278 Glenneyre | Unit 44 | Laguna Beach, CA 92651 | | |
| The Insight Company | 45 Red Cliff Rd | Upper Black Eddy, PA 18972 | | | |
| The Inspection Company Of Ga, Inc | 1345 Oakview Road | Decatur, GA 30030 | | | |
| The Inspection House | 2427 Allen St | Apt 123 | Dallas, TX 75204 | | |
| The Inspector | 4086 Enclave Dr | Turlock, CA 95382 | | | |
| The Inspired Treehouse LLC | 929 Silverberry Ln | Hudson, OH 44236 | | | |
| The Institute For Behavior Change | 120 East Uwchlan Ave | Suite 202 | Exton, PA 19341 | | |
| The Insurance Agency Of Daytona, Inc. | 566 W International Speedway Blvd | Daytona, FL 32114 | | | |
| The Insurance Experts | 9900 W Sample Rd, Ste 403 | Coral Springs, FL 33065 | | | |
| The Insurance Guy, LLC | 4415 Harrison Ave | Ste B | Rockford, IL 61108 | | |
| The Insurance Resource - Fox Valley, Inc | 409 W. Kimberly Ave | Kimberly, WI 54136 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Insurance Route | 1221 Spring Creek Way | Douglasville, GA 30134 | | | |
| The Insurance Services Incorporated | 413 Mechem Drive | Ruidoso, NM 88345 | | | |
| The Insurance Store Bass Agency | 21608 Sw Berkshire Ter | Sherwood, OR 97140 | | | |
| The Intake Advisers | Attn: Timothy Cohagen | 11013 N Woodstock St, Unit 731 | Huntley, IL 60142 | | |
| The Integrity Co Language Solutions Inc | 5116 Francis St. | Oceanside, CA 92057 | | | |
| The Interior Edge | 56 Arbor St | Suite 218 | Hartford, CT 06106 | | |
| The International Bikini Model Search | 60 Bay Point Dr | Ormond Beach, FL 32174 | | | |
| The International Hope Project Inc | Attn: Benjamin Smith | 6859 Lenox Ave | Jacksonville, FL 32205 | | |
| The International House Of Teak | 2115 Hollywood Blvd | Hollywood, FL 33020 | | | |
| The Interpublic Group of Companies, Inc | 4057 Collection Center Dr | Chicago, IL 60693 | | | |
| The Int'l Group For Historic | Aircraft Recovery | A Non-Profit Foundation | 2366 Hickory Hill Road | Oxford, PA 19363 | |
| The Inventory | 123 Marywood Ave | Claremont, CA 91711 | | | |
| The Investor Hub | 4202 N 44th St | Phoenix, AZ 85018 | | | |
| The Irie Collection | 605 Huntington Chase Ct | Centerville, GA 31088 | | | |
| The Iron Gate, LLC | Attn: Deborah Boyd | 600 S Broad St | Monroe, GA 30655 | | |
| The Irrigation Doctor & Outdoor Lighting | 5027 Farmland Rd | Charlotte, NC 28226 | | | |
| The It Guy, LLC | 1495 N 400 W | 103 | Logan, UT 84319 | | |
| The Ivy League Of Artists, Inc | 440 Ne 4th Ave | 521 | Ft Lauderdale, FL 33301 | | |
| The Ivy Salon & Spa | 6780 Indiana Ave | Riverside, CA 92506 | | | |
| The J & B Co LLC | 314 Laurie St | Melbourne, FL 32935 | | | |
| The J Carbon Company, LLC | 5135 Nw 42nd Ave | Coconut Creek, FL 33073 | | | |
| The J. Blake Group, LLC | 2119 W. Evergreen Ave | 1Nw | Chicago, IL 60622 | | |
| The J. R. Dollens Company, Inc. | 185 Mcelroy Rd | Camano Island, WA 98282 | | | |
| The J.K. Kalb Co. Inc. | 717 Savage Ln | Corpus Christi, TX 78408 | | | |
| The Jack Of All Fades | 2400 Augusta Drive, Ste 285 | Houston, TX 77057 | | | |
| The Jackson Law Firm, Pllc | 1619 S Chilton | Tyler, TX 75701 | | | |
| The Jaffe Advantage | 66 Ave A | 4G | New York City, NY 10009 | | |
| The James Agency | 135 Five Oaks Drive | Hiram, GA 30141 | | | |
| The James Arnold Co. Inc. | 127 Chestnut St | 2Nd Floor | New Bedford, MA 02746 | | |
| The James Brand Inc | 3138 Roosevelt St, Ste D | Carlsbad, CA 92008 | | | |
| The James Eatery | 190 S Greenwood Ave | Easton, PA 18045 | | | |
| The James Group LLC | 5902 Pope Ct | Suitland, MD 20746 | | | |
| The James Silver Team | 901 Wilshire Dr | 125 | Troy, MI 48084 | | |
| The Jameson Corp | 584 Us Hwy 51 | Stoughton, WI 53589 | | | |
| The Janssen Boas Company | 311 Miller Ave | 3Rd Floor | Mill Valley, CA 94941 | | |
| The Jason Made It Company LLC | 754 Marine St | Mobile, AL 36604 | | | |
| The Java Tree Cafe LLC | 217 Chestnut St | Meadville, PA 16335 | | | |
| The Jawas Connection | 18374 Locust St | Lansing, IL 60438 | | | |
| The Jazz Network Worldwide | 9298 Cowboy Rain Drive | Las Vegas, NV 89178 | | | |
| The Jazzy Project | 19 Cooper St | Brooklyn, NY 11207 | | | |
| The Jed Foundation | 6 East 39th St | Suite 700 | New York, NY 10016 | | |
| The Jefe Masters Toch Service | 636 Sw Oak St | Hillsboro, OR 97123 | | | |
| The Jeminai Group | 412 Christopher Ave, Apt T1 | Gaithersburg, MD 20879 | | | |
| The Jerome Law Firm Pa | 1100 Peachtree St Ne | Suite 200 | Atlanta, GA 30309 | | |
| The Jester & Pharley Phund | 2116 Via Estudillo | Palos Verdes Estates, CA 90274 | | | |
| The Jesus Lizard | 679 Briarleigh Way | Woodstock, GA 30189 | | | |
| The Jeweler'S Edge LLC | 2440 Greensboro Rd | B | Martinsville, VA 24112 | | |
| The Jewelry Bar | 1849 Burnt Maple Way | Vista, CA 92081 | | | |
| The Jewish Home LLC | 540B Willow Ave | Cedarhurst, NY 11516 | | | |
| The Jim Greene Agency | 6442 Nw Crooked Rd | Kansas City, MO 64152 | | | |
| The Jimmie Dan Company LLC | 2200 West 5th, Ste A | Plainview, TX 79072 | | | |
| The Jimmie Hunter Band | 5340 Pointe Spring Crossing | Spring, TX 77389 | | | |
| The Jingle Nerd/Geneco | 404 E Main St | Little Chute, WI 54140 | | | |
| The Job Place, Inc. | 422 Jula St | Titusville, FL 32796 | | | |
| The Jog Group, LLC | 506 Meadowbrook Dr | Huntingdon Valley, PA 19006 | | | |
| The Joint @ 1710 LLC | 1710 Main St | Columbia, SC 29201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Joint Boynton, LLC | 520 E Woolbright Rd | Boynton Beach, FL 33435 | | | |
| The Jones Agency Inc | 2098 Shepherd Road | Mulberry, FL 33860 | | | |
| The Jones Group, Inc | 6513 Deidre Ter | Mclean, VA 22101 | | | |
| The Jordan Group | 10326 Holly Springs Dr | Houston, TX 77042 | | | |
| The Jose Mejia Team LLC | 29296 Perelli Pl | Wesley Chapel, FL 33543 | | | |
| The Joseph & Larry Corp | 2867 Broadway | New York, NY 10025 | | | |
| The Joseph Adino Group Inc. | 40 College Ave | E Orange, NJ 07017 | | | |
| The Joshi Law Firm | 66 Lenox Pointe Ne | Atlanta, GA 30324 | | | |
| The Joshua House Church | 1136 East Dunklin St | Jefferson City, MO 65102 | | | |
| The Joshua Leaf Corporation | 2217 Ivan St | Ste 1017 | Dallas, TX 75201 | | |
| The Josie Glemaud | 705 N 24th St | Ft Pierce, FL 34950 | | | |
| The Joslyn Jackson Law Firm | 1750 Powder Springs Road Pmb 251 | Suite 190 | Marietta, GA 30064 | | |
| The Journey Planner | 153 East 57th St | 8C | New York, NY 10022 | | |
| The Journey'S Treasures | 13101 Mcgregor Blvd, Ste 2 | Ft Myers, FL 33919 | | | |
| The Joyful Recovery House LLC | 3901 N.W. 17th Ave | Miami, FL 33167 | | | |
| The Jp Digital Emporium | Attn: Phil Gilstrap | 507 First St | La Fayette, GA 30728 | | |
| The Jsw Firm | 10700 Richmond Ave | 230 | Houston, TX 77042 | | |
| The Judge Group LLC | 431 East 73rd St | 4Fe | New York, NY 10021 | | |
| The Juice Bar & Grill | 351 Main St | Manilla, IA 51454 | | | |
| The Jukes Group, LLC | 21388 Provincial Blvd | Katy, TX 77450 | | | |
| The Jump Around | 21515 Parthenia St | Canoga Park, CA 91304 | | | |
| The Jump Off Spot Barbarshop | 4020 Nw 9th Ave | Oakland Park, FL 33309 | | | |
| The Juneau Group | 2386A Rice Blvd | 232 | Houston, TX 77005 | | |
| The Juniper Fund | 517 N 60th St | Seattle, WA 98103 | | | |
| The Junito Company | 8033 Sunset Blvd. | 156 | W Hollywood, CA 90046 | | |
| The K9 Buddy | 206 4th St | Encinitas, CA 92024 | | | |
| The Kada Gallery | 2632 West 8th St | Erie, PA 16505 | | | |
| The Kahn Team Real Estate Services, Inc. | 22387 Westchester Rd. | Shaker Heights, OH 44122 | | | |
| The Kalabus Law Firm | 4500 Eldorado Parkway | Ste 3000 | Mckinney, TX 75070 | | |
| The Kaleidoscope Institute | 840 Echo Park Blvd | Los Angeles, CA 90026 | | | |
| The Kansas City Paint Company LLC | 234 N 14th St | Kansas City, KS 66102 | | | |
| The Karafin School, Inc. | Attn: Bart Donow | 40 Radio Circle Dr Ste 1 | Mount Kisco, NY 10549 | | |
| The Katzcompany Emc, Inc. | 8435 N 17th Pl | Phoenix, AZ 85020 | | | |
| The Kci Group Inc | 32 Rita Ave | Apt. B | Monsey, NY 10952 | | |
| The Kecks, LLC | 4435 E. Chandler Blvd | Suite 200 | Phoenix, AZ 85048 | | |
| The Keesie Group LLC | 7545 Bristol Circle | Naples, FL 34120 | | | |
| The Kellen Co (Sra) | 3200 Windy Hill Rd SE, Ste 600W | Atlanta, GA 30339 | | | |
| The Kelley Studio | 505 N. Figueroa St. | 514 | Los Angeles, CA 90012 | | |
| The Kelly Team, LLC | 1635 Gladewood Drive | Johns Creek, GA 30005 | | | |
| The Kendall Group, LLC | 246 Federal Road | Suite A-12 | Brookfield, CT 06804 | | |
| The Kennedy Companies | 320 Bowhall Rd | Painesville, OH 44077 | | | |
| The Kennedy Immigration Firm LLC | 1755 The Exchange Se | Ste 355 | Atlanta, GA 30339 | | |
| The Kenneth Wayne Company | 2139 Lake Park Drive Se | Apt E | Smyrna, GA 30080 | | |
| The Kernisant Group, LLC | 4680 Nw 58th Ct | Bldg 4 | Tamarac, FL 33319 | | |
| The Key Man Inc | 121 Mark David Blvd | Casselberry, FL 32707 | | | |
| The Kids Clubs Of Northern | Shenandoah Valley | 2400 Roosevelt Blvd | Winchester, VA 22601 | | |
| The Kids Lounge Inc | 143 N 19th Ave | Melrose Park, IL 60104 | | | |
| The Kidzone Camp LLC | 6256 Lawndale | Chicago, IL 60659 | | | |
| The Kiln Art Studio | Attn: Cynthia Stickradt | 15932 Jackson Creek Pkwy, Ste F | Monument, CO 80132 | | |
| The Kiln Doctor Inc | 100 East 8th St | Front Royal, VA 22630 | | | |
| The Kilowatt Corporation | 7763 W Hwy 326 | Ocala, FL 34482 | | | |
| The Kim L. Hix Accountancy Corporation | 100 Dover Isle Ct | Roseville, CA 95747 | | | |
| The Kimber Lot Agency, LLC | 2911 Piedmont Rd Ne | Suite B | Atlanta, GA 30305 | | |
| The Kimono House, Inc. | 131 Thompson St | Front B | New York, NY 10012 | | |
| The Kiner Group, LLC | 70177 Hwy 111 | Suite 200 | Rancho Mirage, CA 92270 | | |
| The King Barber Shop | 2007 Stumpf Blvd | Suite A | Gretna, LA 70056 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The King Company, Inc. | 4106 Sunset Ave. | Rocky Mount, NC 27804 | | | |
| The King Group Inc | 6865 Shiloh Road East | Suite 100 | Alpharetta, GA 30005 | | |
| The King Group Printing, Inc | 10405 Blairbeth St | Charlotte, NC 28277 | | | |
| The King Of Systems LLC | 4027 Colonel Glenn Hwy | Beavercreek, OH 45431 | | | |
| The King Of Weight Loss LLC | 203 Corning St | Anderson, GA 29624 | | | |
| The King Refrigeration, Corp. | 18830 Nw 84th Ave | Miami, FL 33015 | | | |
| The King'S Academy | 562 N. Britton Ave | Sunnyvale, CA 94085 | | | |
| The King'S Heralds Inc | 129 Denning Ford Ct | Portland, TN 37148 | | | |
| The King'S Indian Inc | 2910 Cedarview Dr | Austin, TX 78704 | | | |
| The Kings Of Renovations LLC | 1703 East West Hwy | Apt 220 | Silver Spring, MD 20910 | | |
| The Kingsbridge Group, LLC | 6713 Creek Wood Dr | Chapel Hill, NC 27514 | | | |
| The Kingz Of Doral, LLC | 2555 Nw 102 Ave, Ste 111 | Miami, FL 33172 | | | |
| The Kinney Group | 5378 Goose Creek | Suite 200 | Norcross, GA 30092 | | |
| The Kirkland Image LLC | 304 Main | Edinburg, VA 22824 | | | |
| The Kitchen Closet | 3519 Wedgwood Drive | Harvey, LA 70058 | | | |
| The Kitchen Garden, LLC | 131 S Silver Ln | Sunderland, MA 01375 | | | |
| The Kitchen Italian Cafe & Pizzeria | 78 W Union St | Pasadena, CA 91103 | | | |
| The Kitchen Kartel | 257 Majestic Gardens Ln | Winter Haven, FL 33880 | | | |
| The Kitchen Man LLC | 73 Scenic Dr | Freehold, NJ 07728 | | | |
| The Kleinbach Group, LLC | 5535 Parkford Circle | Granite Bay, CA 95746 | | | |
| The Knife & Tool Store | 127 Ne Gurley Roadc | Decatur, GA 35603 | | | |
| The Knit, | 900 Boston Post Road | Old Saybrook, CT 06475 | | | |
| The Knockout Zone Inc | 9201 California Ave | S Gate, CA 90280 | | | |
| The Knodel Team LLC | 22855 Nw Moran Rd | N Plains, OR 97133 | | | |
| The Knotted Apron | 3001 W. Ramona Rd | Alhambra, CA 91803 | | | |
| The Knutzen Law Firm Pllc | 440 Louisiana, Ste 900 | Houston, TX 77002 | | | |
| The Kob Boys LLC | 3422 Ave I | Brooklyn, NY 11210 | | | |
| The Koblegard Law Firm | 200 S Indian River Dr | Ste. 201 | Ft Pierce, FL 34950 | | |
| The Koewler Law Firm, Inc. | 3578 Burrwood Dr | Richfield, OH 44286 | | | |
| The Koffee Klatch Inc | 1440 S Coast Hwy | Laguna Beach, CA 92651 | | | |
| The Kolta Group LLC | 330 East 38th St | 26F | Ny, NY 10016 | | |
| The Korean Hanyang Presbyterian Church | 13500 Branford St | Arleta, CA 13331 | | | |
| The Kosher Dinner Lady | 125 Valley Road | New Rochelle, NY 10804 | | | |
| The K-Pop Music Town Inc | 621 S Western Ave | Unit 213 | Los Angeles, CA 90005 | | |
| The Kravens Approach LLC | 5672 Rock Island Rd | Apt 265 | Tamarac, FL 33319 | | |
| The Ktj Group LLC | 11537 Indian Hollow Road | Grafton, OH 44044 | | | |
| The Kubbard Inc | 413 Hospitality Lane | Myrtle Beach, SC 29579 | | | |
| The Kulture LLC | 3401 Malcolm X Blvd | Dallas, TX 75215 | | | |
| The Kultures Kloset LLC | 10909 Gulf Fwy 2002 | Houston, TX 77034 | | | |
| The Kurasch Company | 375 Newport Glen Court | Newport Beach, CA 92660 | | | |
| The Kut'N Krew Inc | 7895 W Gulf To Lake Hwy | Crystal River, FL 34433 | | | |
| The Kyle Duarte Company | 3759 Harrels Corner Rd | Linden, VA 22642 | | | |
| The Kyontae Group LLC | 4953 Poplar Hill Rd | Fayette, MS 39069 | | | |
| The L Group LLC | 3850 Coco Ave 14 | Los Angeles, CA 90008 | | | |
| The L&W Team | 5886 Teak Ln | W Richland, WA 99353 | | | |
| The La Loft | 6442 Santa Monica Blvd. | La, CA 90038 | | | |
| The Lab | 1224 Peregrine Dr | Friendswood, TX 77546 | | | |
| The Lab Cibachrome | 4200 West Burbank Blvd | Burbank, CA 91505 | | | |
| The Lab Coffee Tampa, LLC | 1703 W State St | Tampa, FL 33606 | | | |
| The Labor Compliance Managers | 2909 Nieman Blvd | Unit 111 | San Jose, CA 95148 | | |
| The Lacquer Collective, Inc. | 10444 Lanark St | Sun Valley, CA 91352 | | | |
| The Lacroix Group LLC | 555 West 52nd St | New York, NY 10019 | | | |
| The Ladies Choice Nails, Inc. | 3810 White Plains Rd | Bronx, NY 10467 | | | |
| The Lady Advisor | 9891 Irvine Center Dr | Irvine, CA 92618 | | | |
| The Lady Bug, Inc. | 8361 Portage St Nw | Massillon, OH 44646 | | | |
| The Lady Loves Couture, LLC | 10061 Riverside Dr. | 759 | Toluca Lake, CA 91602 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Lady Phoenix Ministry Inc | 289 Legends Trace | Mcdonough, GA 30253 | | | |
| The Lakeview Group LLC | 435 Grant Ave | Oradell, NJ 07649 | | | |
| The Lakewood Office | 12640 W Cedar Dr | Lakewood, CO 80228 | | | |
| The Lambert Firm, P.C. | 128 Ferry St | 2Nd Floor | Newark, NJ 07105 | | |
| The Lanai | 15787 Caminito Cantaras | Del Mar, CA 92014 | | | |
| The Land Of Gems LLC | 222 North Arlington Ave | E Orange, NJ 07017 | | | |
| The Landall Group, LLC | 219 115th St. S | Tacoma, WA 98444 | | | |
| The Lander Financial Group | 2520 Trailwest Lane | Plano, TX 75025 | | | |
| The Landing | 508 N Broadway | Kampsville, IL 62053 | | | |
| The Lane Legacy Group Inc | 4398 Bannister Dr | Powder Springs, GA 30127 | | | |
| The Lanes At Coffee Creek | 10301 N Owasso Expressway | Owasso, OK 74055 | | | |
| The Language Station LLC | 145 Mineral Spring Ave | Passaic, NJ 07055 | | | |
| The Larchmont Group Inc | 3600 Lime St | 123 | Riverside, CA 92501 | | |
| The Largest Pumpkins LLC | 20 Twin Ridge Rd | New Milford, CT 06776 | | | |
| The Las Vegas Chapter Of The Susan G. | Komen Breast Cancer Foundation | 4001 S. Decatur Blvd. | Suite 37-518 | Las Vegas, NV 89103 | |
| The Lasala Group, Inc | 225 N 26th Ave | Hollywood, FL 33020 | | | |
| The Laser Skin Center, Inc. | 119 Newbury St. | Suite 2 | Boston, MA 02116 | | |
| The Lash Cartel LLC | 6126 Roosevelt Rd | Oak Park, IL 60304 | | | |
| The Lash Collection LLC | 13041 Park Blvd N | Seminole, FL 33776 | | | |
| The Lash House | 100 Main St | Store Front | Dobbs Ferry, NY 10522 | | |
| The Lash House Beauty Boutique | Attn: Suzette Zuena | 250 SLivingston Ave | Livingston, NJ 07039 | | |
| The Lash Lab Redlands | 11 W Colton Ave, Ste 2 | Redlands, CA 92374 | | | |
| The Lash Place | 1637 Palisade Ave. 2Fl | Ft Lee, NJ 07024 | | | |
| The Lash Queen | 280 Randall Drive | Holly Springs, MS 38635 | | | |
| The Lash Slayer | 1816 El Sereno Ave | Pasadena, CA 91103 | | | |
| The Lashley Law Firm, LLC | 200 E. Robinson St | Ste 1140 | Orlando, FL 32801 | | |
| The Last Harris Inc | 1465 Northsde Drive | Atlanta, GA 30318 | | | |
| The Last Harvest Int'l Evangelical | Ministry, Inc. | 12425 Sw 224 St | Miami, FL 33170 | | |
| The Latin Flair | 222 Center St | Groveport, OH 43125 | | | |
| The Laundry Basket, Inc | 1567 71st St | Miami Beach, FL 33141 | | | |
| The Laura Pels International | Foundation For Theater | 429 East 52nd St | Suite 32D | New York, NY 10022 | |
| The Lavender Ladybug | Attn: Monica Noles | 301 Paradise Lake Lane | Hoover, AL 35244 | | |
| The Law & Mediation Office | Of Sharon S. Kianfar | 5941 Variel Ave. | Suite 200 | Woodland Hills, CA 91367 | |
| The Law Collective, PLC | 945 E 12th St | Los Angeles, CA 90021 | | | |
| The Law Firm Of Dudensing | 925 G St | Sacramento, CA 95814 | | | |
| The Law Firm Of Edward Rodriguez, P.C. | 501 E Rio Grande Ave. | El Paso, TX 79902 | | | |
| The Law Firm Of Mesa B. Jefferson, LLC | 2435 Drusilla Lane, Ste I | Baton Rouge, LA 70809 | | | |
| The Law Firm Of Sylvia R. Jones | 4500 Hugh Howell Road | Suite 600 | Tucker, GA 30084 | | |
| The Law Group Properties LLC | 8611 Wendy St | Clinton, MD 20735 | | | |
| The Law Office Of Abigail Beebe Pa | 303 Banyan Blvd. | Suite 302 | W Palm Beach, FL 33401 | | |
| The Law Office Of Albert Buznik, P.C. | 2374 Flatbush Ave | Brooklyn, NY 11234 | | | |
| The Law Office Of Amy Mele | 4 Laurel Road | New City, NY 10956 | | | |
| The Law Office Of Andrew Magdy, LLC | 2702 Macklind Ave. | St. Louis, MO 63109 | | | |
| The Law Office Of Andrew S. Lockert | 112 Frey St | Ashland City, TN 37015 | | | |
| The Law Office Of Barry M. Snyder, P.A. | 16211 Ne 18th Ave | Suite 200 | N Miami Beach, FL 33162 | | |
| The Law Office Of Bradley R Corbett | 620 South Melrose | Suite 101 | Vista, CA 92069 | | |
| The Law Office Of Brandon R. Patterson | 110 E. Lexington St | Suite 320 | Baltimore, MD 21113 | | |
| The Law Office Of Cesar L. | Valdebenito & Associates, Pc | 250 Fulton Ave | Suite 515 | Hempstead, NY 11550 | |
| The Law Office Of Charles Paul, LLC | 15 East Chesapeake Ave | Towson, MD 21286 | | | |
| The Law Office Of Chelsea Storey | 1001 Avenida Pico | Ste C-128 | San Clemente, CA 92673 | | |
| The Law Office Of Christopher K Woodward | 183 Parkhouse St | Dallas, TX 75207 | | | |
| The Law Office Of Craig W. Barber | 2308 Arapahoe St | Golden, CO 80401 | | | |
| The Law Office Of Dan R. Revier | 1119 W. 15.5 St | Houston, TX 77008 | | | |
| The Law Office Of Dana L Brown | 2865 Westhollow Dr. | Apt. 75 | Houston, TX 77082 | | |
| The Law Office Of Daniel A Crowder | 1055 Patrick Place | Brownsburg, IN 46112 | | | |
| The Law Office Of Darren J. Devlin | 1123 Monterey Vista Way | Encinitas, CA 92024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Law Office Of David C. Hardaway, Pc | 100 E San Antonio St | Suite 201 | San Marcos, TX 78666 | | |
| The Law Office Of David J Migneault, Pc | 407 South Tejon | Suite F | Colorado Springs, CO 80903 | | |
| The Law Office Of Devorah F. Beck, Pc | 234 Saddle River Rd | Monsey, NY 10952 | | | |
| The Law Office Of Elizabeth C Barnes Esq | 4020 Park St N | St Petersburg, FL 33709 | | | |
| The Law Office Of Georgina Garcia | 2001 N Lamar St | 210 | Dallas, TX 75202 | | |
| The Law Office Of Heather A. Gyekenyesi | 9088 Superior Ave | Ste 105 | Streetsboro, OH 44241 | | |
| The Law Office Of Helen M. Quan, LLC | 104 Broadway, Ste 3B | Denville, NJ 07834 | | | |
| The Law Office Of Ivan A. Rueda | 1217 N. Milwaukee Ave. | 2Nd Fl. | Chicago, IL 60642 | | |
| The Law Office Of Jared M. Wilkerson | 3955 Riverside Ave | 203 | Jacksonville, FL 32205 | | |
| The Law Office Of Jeffrey W. Hitt, | 6207 Northway Dr | Spring, TX 77389 | | | |
| The Law Office Of Jill C Bittner | 78 Turnpike Road | Unit I | Ipswich, MA 01938 | | |
| The Law Office Of John C Umscheid | 221 W Lacey Blvd | Hanford, CA 93230 | | | |
| The Law Office Of John R. Carrozza, P.C. | 2715 N. Thatcher Ave | River Grove, IL 60171 | | | |
| The Law Office Of Johnny J. Bardine | 721 1St Ave North, Ste 200 | St Petersburg, FL 33701 | | | |
| The Law Office Of Jonathan | N. David, Esq., P.A. | 9500 S. Dadeland Blvd. | Suite 600 | Miami, FL 33156 | |
| The Law Office Of Joseph Clarke, Ltd. | 420 Madison Ave | Suite 1101 | Toledo, OH 43604 | | |
| The Law Office Of Joseph R. Lloren, Jr | 1180 North Town Center Drive | Ste 100 | Las Vegas, NV 89144 | | |
| The Law Office Of Joseph Yau, Pllc | 139 Centre St | Ste 816 | New York, NY 10013 | | |
| The Law Office Of Josh Liles | 800 North Mallard | Palestine, TX 75801 | | | |
| The Law Office Of Judith R. Kaplan | 27 Buttonwood Lane | Cohasset, MA 02025 | | | |
| The Law Office Of K.R.Whittenburg, Pllc | 13154 Coit | 201 | Dallas, TX 75240 | | |
| The Law Office Of Keren Ohana Pllc | 26 Court St | 1917 | Brooklyn, NY 11242 | | |
| The Law Office Of Lauren Laundis | 1255 West Colton Ave | Redlands, CA 92374 | | | |
| The Law Office Of Laurie Perozzo, Pllc | 1945 Calder Ave | Beaumont, TX 77701 | | | |
| The Law Office Of Leonard R Ross | 642 North Halifax Ave | Daytona Beach, FL 32118 | | | |
| The Law Office Of Linward Edwards Ii | 821 W Evans St | Florence, SC 29505 | | | |
| The Law Office Of Manuel De La Cerra | 7040 Avenida Encinas | Suite 104-381 | Carlsbad, CA 92011 | | |
| The Law Office Of Mark L. French, Pllc | 815 Quarrier St, Ste 208 | Charleston, WV 25301 | | | |
| The Law Office Of Marquita N Moye | 504 Brummel Court Nw | Washington, DC 20012 | | | |
| The Law Office Of Martin Seidler | 11107 Wurzbach Rd, Ste 504 | San Antonio, TX 78230 | | | |
| The Law Office Of Matthew J. Chalker | 106B Defense Hwy | Suite C | Annapolis, MD 21401 | | |
| The Law Office Of Matthew J. Mussalli | dba The Mussalli Law Firm | 2441 High Timbers Drive, Suite 220 | The Woodlands, TX 77380 | | |
| The Law Office Of Matthew Kraut | 956 Walnut St, Ste 200 C | San Luis Obispo, CA 93401 | | | |
| The Law Office Of Mayra Prado-Pagan, LLC | 505 N. Riverside Dr., Ste 202 | Gurnee, IL 60031 | | | |
| The Law Office Of Meredith R. Callan | 200 Quebec St | 300-111 | Denver, CO 80230 | | |
| The Law Office Of Michael B. Neumann | 892 Myrtle Ave. | 3F | Brooklyn, NY 11206 | | |
| The Law Office Of Michael B. Neumann | Address Redacted | | | | |
| The Law Office Of Michael C. Macneil | 12707 High Bluff Drive | Ste. 200 | San Diego, CA 92130 | | |
| The Law Office Of Michael E. Kondoudis | 1455 Pennsylvania Ave Nw | Washington, DC 20004 | | | |
| The Law Office Of Michael G. Olinik | 501 W. Broadway | Ste. 800 | San Diego, CA 92101 | | |
| The Law Office Of Nathan D. Borris, Esq. | 1380 A St | Hayward, CA 94541 | | | |
| The Law Office Of Peter D. Menges, P.C. | 140 East 19th Ave | Suite 300 | Denver, CO 80203 | | |
| The Law Office Of Robert E Purcell, Pllc | 211 West Jefferson St | Suite 24 | Syracuse, NY 13202 | | |
| The Law Office Of Robert E. David LLC | 116 Route 22 | N Plainfield, NJ 07060 | | | |
| The Law Office Of Shimon Kafka LLC | 1 North Charles St | Suite 1301 | Baltimore, MD 21201 | | |
| The Law Office Of Stephen Chen, Pc | 3200 Wilshire Blvd. | Suite 1209 | Los Angeles, CA 90010 | | |
| The Law Office Of Stephen G. Henderson | 5419 Village Drive | Viera, FL 32940 | | | |
| The Law Office Of Stephen M. Scriber%2C | 257 Regent Sq | Woodstock, GA 30188 | | | |
| The Law Office Of Steven M Cytryn, LLC | 177 Livingston Ave | New Brunswick, NJ 08901 | | | |
| The Law Office Of Ted Steinke | 900 Jackson St | Suite 770 | Dallas, TX 75202 | | |
| The Law Office Of Timothy Mccalep, P.C. | 318 Cherokee Ave | Atlanta, GA 30312 | | | |
| The Law Office Of William G. Mclean, Jr. | 108 N Magnolia Ave, Ste 401 | Ocala, FL 34475 | | | |
| The Law Offices Of Daniel M. Katzner Pc | 1025 Longwood Ave | Bronx, NY 10459 | | | |
| The Law Offices Of David C. Huang, Pllc | 6816 Badlands Dr | Mckinney, TX 75070 | | | |
| The Law Offices Of David J. Miller, LLC | 7180 Penn Ave | Pittsburgh, PA 15208 | | | |
| The Law Offices Of Dennis J. Szafran | 13119 W Linebaugh Ave | Suite 102 | Tampa, FL 33626 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Law Offices Of Eric W. Peterson | 2441 E St | Suite 201 | San Diego, CA 92102 | | |
| The Law Offices Of Fernando Hidalgo | 4230 Mission St. | San Francisco, CA 94112 | | | |
| The Law Offices Of Frandley D Julian Pa | 801 Ne 167 St | 309 | N Miami Beach, FL 33162 | | |
| The Law Offices Of Jared B. Arnold, LLC | 423 23rd St North | Pell City, AL 35125 | | | |
| The Law Offices Of Jeffrey B. Mcmillen | 25909 Pala | 310 | Mission Viejo, CA 92691 | | |
| The Law Offices Of Jeffrey Lohman, P.C. | 28544 Old Town Front St | Suite 201 | Temecula, CA 92590 | | |
| The Law Offices Of Jeffrey R. Lawrence | 341 W. 2nd St | Suite 4 | San Bernardino, CA 92401 | | |
| The Law Offices Of Jeffrey S. | Shein & Associates, P.C. | 575 Underhill Blvd | Syosset, NY 11791 | | |
| The Law Offices Of John Morrison, LLC | 6017 Western Hills Drive | Suite 105 | Norcross, GA 30071 | | |
| The Law Offices Of Joseph C. Girard | 4560 Admiralty Way | 254 | Marina Del Rey, CA 90202 | | |
| The Law Offices Of Joshua Cavanaugh | 2106 Garden Terrace Dr | Katy, TX 77494 | | | |
| The Law Offices Of Justin G. Hausler | 5570 S Us Hwy 17-92 | Casselberry, FL 32707 | | | |
| The Law Offices Of Karen D. Gerber Pllc | 224 S Cherry St | Winston Salem, NC 27101 | | | |
| The Law Offices Of Lesley J. Lanoix | 155-03 Jamaica Ave | Jamaica, NY 11432 | | | |
| The Law Offices Of Lindsay A. Parkhurst | 1 Dearborn Square | Suite 525 | Kankakee, IL 60901 | | |
| The Law Offices Of Mary Lyn T. Sanga, PC | 3600 Wilshire Blvd | Suite 920 | Los Angeles, CA 90010 | | |
| The Law Offices Of Matthew W. Kilgo, LLC | 278 North Marietta Parkway Ne | Suite 101 | Marietta, GA 30060 | | |
| The Law Offices Of Michael L. Elder, Pc | 2491 Alluvial Ave | Suite 20 | Clovis, CA 93611 | | |
| The Law Offices Of Nick Spradlin, Pllc | 2202 N. West Shore Blvd. | Suite 200 | Tampa, FL 33607 | | |
| The Law Offices Of Nicole Shepter LLC | 150 White Birch Drive | Guilford, CT 06437 | | | |
| The Law Offices Of Philip L Hummel Iv PC | 500 N State College Blvd | Suite 1200 | Orange, CA 92868 | | |
| The Law Offices Of Robert J Skowronski | 5491 N. Milwaukee Ave | Chicago, IL 60630 | | | |
| The Law Offices Of Robert Marton | 175 South Lake Ave | Ste 210 | Pasadena, CA 91101 | | |
| The Law Offices Of Sydne French | 200 S. Executive Drive | Suite 101 | Brookfield, WI 53005 | | |
| The Law Offices Of Uri J. Roer, L.L.C. | 79 Main St | Suite 1 | Hackensack, NJ 07601 | | |
| The Law Offices Of Wendy | Raquel Hernandez, P.C. | 3636 North Central Ave | Suite 820 | Phoenix, AZ 85012 | |
| The Lawler Agency, LLC | 10424 Nw 121st St | Granger, IA 50109 | | | |
| The Lawn Barbers, Inc | 275 Paragon Dr | Boulder, CO 80303 | | | |
| The Lawn Guy Landscaping LLC | 6416Three Rivers Dr | Pasco, WA 99301 | | | |
| The Lawn Guys Inc | 58 Chuckies Way | Tewksbury, MA 01876 | | | |
| The Lawn Johns LLC | 2676 Stricklands Lane | Tallahassee, FL 32303 | | | |
| The Lawnman | 4081 Quillen | Waterford, MI 48329 | | | |
| The Layla Way | 17526 Teal Forest Ln. | Spring, TX 77379 | | | |
| The Lazaro Group | 7632 W Clarke St. | Wauwatosa, WI 53213 | | | |
| The Lazarus Group, Inc. | dba Creato Performance Solutions | 122 15th St, 2295 | Del Mar, CA 92014 | | |
| The Leanmedia Company, LLC | 99 Wall St. | 1022 | New York, NY 10005 | | |
| The Leap Group, Llc | 2460 Nw 115th Ave | Coral Springs, FL 33065 | | | |
| The Learning Alliance | 2066 14th Ave | Suite 102 | Vero Beach, FL 32960 | | |
| The Learning Assistance Center | 502 Mason St | Tomball, TX 77375 | | | |
| The Learning Bridge Dayschool, LLC | 170 Sycamore School Rd | Ft Worth, TX 76134 | | | |
| The Learning Center For Excellence, Corp | 1563 Capital Circle Se, Ste 109 | Tallahassee, FL 32301 | | | |
| The Learning Counsel | 3636 Auburn Blvd | Sacramento, CA 95821 | | | |
| The Learning Train Academy | 629 South 19th St | Philadelphia, PA 19146 | | | |
| The Learning Tree Preschool | 8128 S Kedzie Ave | Chicago, IL 60652 | | | |
| The Learning Tree Preschool Center Of | San Jose Baptist Church | 6170 San Jose Blvd. | Jacksonville, FL 32217 | | |
| The Lease Doctor Inc | 2561 East 29th St | Brooklyn, NY 11235 | | | |
| The Leather Outlet Inc | 307 Black Bear Run | Stowe, VT 05672 | | | |
| The Ledger General Inc | 5100 N Ravenswood Ave | Suite 104 | Chicago, IL 60640 | | |
| The Lee Realty Corporation | 10197 Porto Moniz Way | Elk Grove, CA 95757 | | | |
| The Leesburg Music LLC | Leesburg Music | 1607 Us Hwy 441 | Leesburg, FL 34748 | | |
| The Legacy Effect Corporation | 5879 S. Oak St | Littleton, CO 80127 | | | |
| The Legacy Firm Of Southern Calfiornia | 19800 Macarthur Blvd. | Ste. 300 | Irvine, CA 92612 | | |
| The Legal Network, Inc. | 207 W. Broad St. | Statesville, NC 28677 | | | |
| The Legendary Group Of Georgia | 3205 Sable Ridge Dr | Buford, GA 30519 | | | |
| The Legendary Tavern | 129 West 3Rd St | Winona, MN 47394 | | | |
| The Leggett Group, LLC | 4238 Washington St | Suite 316 | Roslindale, MA 02131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Legion Media Group | 759 Spinnaker Ct | Secaucus Town, NJ 07094 | | | |
| The Leisure Company | 611 North 3rd St Q | Mccall, ID 83638 | | | |
| The Leisure Group LLC | 7575 Dr Phillips Blvd | Orlando, FL 32819 | | | |
| The Lemahn Group | 825 Blue Hill Ln | Atlanta, GA 30349 | | | |
| The Lemonade Bakery | Attn: Kelly Stroh | 14691 Conway Dr | Manassas, VA 20112 | | |
| The Lena Erica Simona Enterprise | 3810 Derbyhall Dr | Houston, TX 77066 | | | |
| The Lequet Insurance Agency | 230 Hill Terrace Dr. | Nederland, TX 77627 | | | |
| The Leverage Company Usa LLC | 10851 Mangrove Cay Lane | St Petersburg, FL 33716 | | | |
| The Levine Firm, Apc | 280 S. Beverly Dr. | Ste 203 | Beverly Hills, CA 90212 | | |
| The Levitan Group | 315 Booth St | Woodstock, GA 30188 | | | |
| The Levitan Network, LLC | 315 Booth St | Woodstock, GA 30188 | | | |
| The Lexna Corporation | 3737 E Roberta Drive | Orange, CA 92869 | | | |
| The Lgbt Community Center Of The Desert | 1301 N Palm Canyon Dr | Suite 301 | Palm Springs, CA 92262 | | |
| The Li Law Firm | 211 Taylor St | Suite 403F | Port Townsend, WA 98368 | | |
| The Library Tap House & Hookah Lounge | 134 West Second St | Reno, NV 89503 | | | |
| The Life Associates, Inc. | 100 West 5th St | Benton, KY 42025 | | | |
| The Lifezone Church | 189-23 Linden Blvd | St Albans, NY 11412 | | | |
| The Lift Meister | 6326 Salado Rd | St Augustine, FL 32080 | | | |
| The Light Center Recovery | 275 Graham Rd | Suite 2 | Cuyahoga Falls, OH 44223 | | |
| The Light Factory Entertainment, LLC | 1025 Rosewood Ave. Ste. 110 | Boulder, CO 80304 | | | |
| The Lighthouse Events | 102 Bragdon Rd | Freeport, ME 04032 | | | |
| The Light-House Recovery Program, Inc. | 1651 L St | Fresno, CA 93721 | | | |
| The Lighting Studio LLC | 1050 Goffle Rd | Hawthorne, NJ 07506 | | | |
| The Lil Key Shop | 9710 Jadee Court | Ft Washington, MD 20744 | | | |
| The Li'L Learning Center | 1909 Northwest Pkwy | Azle, TX 76020 | | | |
| The Lincoln Group Development | 315 N. Citrus Ave. | Los Angeles, CA 90036 | | | |
| The Lincoln Tax Man LLC | 40 Main St | Lincoln, ME 04457 | | | |
| The Lingerie Shop LLC | 4813 13th Ave | Brooklyn, NY 11219 | | | |
| The Lingetie Shop 50 St | 5012 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| The Link Auto, LLC | 29000 Mission Blvd | Hayward, CA 94544 | | | |
| The Link Builders, LLC | 1 Woodland Hills Lane | Fountain Inn, SC 29644 | | | |
| The Links At River Ridge Golf Club | 11022 Tee Time Cir | New Port Richey, FL 34654 | | | |
| The Lint Surgeon LLC | 3912 Dunaire Drive | Valrico, FL 33596 | | | |
| The Lion King Of Judah | 5715 Saddle Trail Lane | Lake Worth, FL 33449 | | | |
| The Lions Choice LLC | 10656 W Executive Dr | Boise, ID 83713 | | | |
| The Litigation Law Group | 111 N Market St | Suite 300 | San Jose, CA 95113 | | |
| The Little Ark Childcare | 701 Trasher Ave Ne | N Bend, WA 98045 | | | |
| The Little Badger, | 909 Tupelo St | Wewahitchka, FL 32465 | | | |
| The Little Bagel Shop | 1780 Main St | Baker City, OR 97814 | | | |
| The Little Chinantla Restaurant Corp | 9606 43rd Ave | Corona, NY 11368 | | | |
| The Little Corporation | 351 W 4th St | Hanford, CA 93230 | | | |
| The Little Home | 1421 Spruance Court | San Jose, CA 95128 | | | |
| The Little Learning Center | 1108 Steel Road | The Little Learning Center | Havertown, PA 19083 | | |
| The Little Piglet Soap Company, LLC | 9711 Herndon Rd | Little Rock, AR 72204 | | | |
| The Little School Of Elohim | 1535 Kenforest Dr | Missouri City, TX 77489 | | | |
| The Little Shop Of Flowers Inc. | 1231 Wantagh Ave | Wantagh, NY 11793 | | | |
| The Little Studio | 562 35th Ave | San Francisco, CA 94121 | | | |
| The Little Volcano Company | 4327 Nabal Drive | La Mesa, CA 91941 | | | |
| The Little Yellow Frame Shop & Gallery | 8174 N. 32 St. | Richland, MI 49083 | | | |
| The Litvak Group | 34 North 7th St | Ph1A | Brooklyn, NY 11249 | | |
| The Living Room LLC | 2357 Tamiami Trail S | Venice, FL 34293 | | | |
| The Living Root Cellar | 12 North 6th St | Redlands, CA 92373 | | | |
| The Loan Signing Company | 26669 Evergreen Ave | Murrieta, CA 92563 | | | |
| The Lobby | 1518 W Robson St | Tampa, FL 33604 | | | |
| The Lobster Cooker Inc. | 39 Main St | Freeport, ME 04032 | | | |
| The Loc Lounge | 15079 Christopher St. | Adelanto, CA 92301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Local Beauty Barre , LLC | 321 Grayson Ave | Pass Christian, MS 39571 | | | |
| The Local Grind, LLC | 734 Se Powell Blvd | Portland, OR 97202 | | | |
| The Local Health Council Of | East Central Florida, Inc. | 5931 Brick Ct | Winter Park, FL 32792 | | |
| The Local Tap House Of Nyack | 4 South Franklin St | Nyack, NY 10960 | | | |
| The Locdoc Hair Studio | 1616 N Central Ave | Phoenix, AZ 85004 | | | |
| The Lockeroom | 14818 Astrolyn St | Winter Garden, FL 34787 | | | |
| The Loft Hair Salon Corp | 18505 Nw 75th Place | Hialeah, FL 33015 | | | |
| The Loft Ky LLC | Dba Everything Beautiful Boutique | | | | |
| The Logan Staffing Solutions, Inc | 3515 East Tremont Ave | Attn Olumese Logan | Bronx, NY 10465 | | |
| The Lollipop Guild | 216 Rawhide Way | Cibolo, TX 78108 | | | |
| The Long Term Care Guy | 1345 W Mason St | Suite 106 | Green Bay, Wi 54303 | | |
| The Longevity Center | 1101 S. Winchester Blvd | M255 | San Jose, CA 95128 | | |
| The Longley Group, Inc | 33920 Us Hwy 19 | 222 | Palm Harbor, FL 34684 | | |
| The Longwood Gourmet Deli Ltd | 976 Longwood Ave | Bronx, NY 10459 | | | |
| The Look By Toni LLC | 2140 First St | Slidell, LA 70458 | | | |
| The Look Of Am Angel | 1981 Old Us 66 | Edgewood, NM 87015 | | | |
| The Look Salon | 415 Placerville Dr., Ste I | Placerville, CA 95667 | | | |
| The Look Studio LLC | 12808 Larchmere Blvd | Cleveland, OH 44120 | | | |
| The Lopez Family Cleaning, LLC. | 681Black Eagle Dr. | Groveland, FL 34736 | | | |
| The Lord Clinic | 330 Westbourne Drive | W Hollywood, CA 90048 | | | |
| The Lost Planet LLC | 2711 Plaza Del Amo | 511 | Torrance, CA 90503 | | |
| The Lotus | 228 N Broadway | Denver, CO 80203 | | | |
| The Love Line Natural Hair Care | 601 S Ohio Ave | Columbus, OH 43205 | | | |
| The Love Nerds | 611 E Crestwood Drive | Arlington Heights, IL 60004 | | | |
| The Love Shack Maui | 1913 South Kihei Rd, Ste L | Kihei, HI 96753 | | | |
| The Lovell Firm A Professional Law Corp | 1875 Century Park East, Ste 1490 | Los Angeles, CA 90067 | | | |
| The Lowlife Company | 114 Gaiety Ln | San Antonio, TX 78219 | | | |
| The Luchair Company, LLC | 261 Thornrose Ave | Staunton, VA 24401 | | | |
| The Luckett Group, LLC | 723 Crown Ct | Murfreesboro, TN 37129 | | | |
| The Lucky Boots Company | 461 Lincoln Blvd | Hauppauge, NY 11788 | | | |
| The Lucky Pupp | 6395 Curwood Dr | E Syracuse, NY 13057 | | | |
| The Lucrative Artist | 1616 N Central Ave | Phoenix, AZ 85004 | | | |
| The Lunch Basket | 16814 Hey 49 | Belzoni, MS 39038 | | | |
| The Lunch Box | 1720 Franklin St | Oakland, CA 94612 | | | |
| The Lutheran Church Of The Good Shepherd | 132 E Valley Forge Road | King Of Prussia, PA 19406 | | | |
| The Lux Group, LLC | 1712 Pioneer Ave | Cheyenne, WY 82001 | | | |
| The Lux Hair Collection | 403 Nw 15th Ave | Boynton Beach, FL 33435 | | | |
| The Luxarium, LLC | 13517 Aurora Dr | 115 | San Leandro, CA 94577 | | |
| The Luxe Group LLC | 1616 Diamond Drive | Franklin, TN 37067 | | | |
| The Luxury Landscape Company, LLC | W5068 Amy Ave | Unit 4 And 5 | Kaukauna, WI 54130 | | |
| The Lynch Group, Inc. | 2004 Commerce Drive N | Suite 130 | Peachtree City, GA 30269 | | |
| The Lyyph Corporation | 1312 N Monroe St, Ste 245 | Spokane, WA 99201 | | | |
| The M Donut Factory LLC | dba Bobcat Burgers | 617 N Old Robinson Rd | Robinson, TX 76706 | | |
| The M Of Crows Barbell LLC | 1010 Dean St | Brooklyn, NY 11238 | | | |
| The M Real Estate Group Inc | 3303 Coors Blvd Sw | Albuquerque, NM 87121 | | | |
| The M W Young Co. Inc | 590 North Price Rd | Units Gh | Sugar Hill, GA 30518 | | |
| The M. J. Miller Law Firm | 200 East Randolph St | Suite 5100 | Chicago, IL 60601 | | |
| The Macgoddess LLC | 338 Metropolitan Ave | Brooklyn, NY 11211 | | | |
| The Machinery Shop Inc | 203 County Road 889 | Wadley, AL 36276 | | | |
| The Machree Group, LLC | Attn: Machree Quaker | 721 Broadway, Ste 125A | Kingston, NY 12401 | | |
| The Mackiewicz Organization | 12513 Ingraham Rd | Snohomish, WA 98290 | | | |
| The Mad Barbers | 9421 South Orange Blossom Trail | Ste 11 | Orlando, FL 32837 | | |
| The Mad Bee LLC | 7196 Rustic Oval | Seven Hills, OH 44131 | | | |
| The Mad Bomber Company | 242 Airport Road | Winchester, VA 22602 | | | |
| The Madd Hatter Mens Hair Salon | 730 Sw 4th St | Cape Coral, FL 33991 | | | |
| The Madero Corporation | dba Madero Pest Control Control | 359 E Enterprise Dr, Suite 2 | Pueblo West, CO 81007 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Madi Way LLC | 11317 W 159Th | Orland Park, IL 60467 | | | |
| The Madison Fire Island Pines LLC | 19 Bond St | 2C | New York, NY 10012 | | |
| The Magic Genie Cleaning Service LLC | 511 E Homer St | Milwaukee, WI 53207 | | | |
| The Magic Pot | 9102 B Firestone Blvd | Downey, CA 90241 | | | |
| The Magic Shop, LLC - Term | 7180 S Sinova Ct | Gilbert, AZ 85298 | | | |
| The Magic Skin Potion | 5160 Conroy Rd | Orlando, FL 32811 | | | |
| The Magic Touch LLC | 7632 Anita Lane | Huntington Beach, CA 92647 | | | |
| The Magnolia Group - Landscape | Development, LLC | 3512 Benson Rd | Angier, NC 27501 | | |
| The Mail Room Inc | 576Romence Rd | Ste 226 | Portage, MI 49024 | | |
| The Mailbag LLC | 1314 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | | |
| The Mailbox Medic LLC | N Indian Trail Rd | Sandersville, GA 31082 | | | |
| The Main 2 Barbers LLC | 1621 Sycamore Line | Sandusky, OH 44870 | | | |
| The Maintenance Group | 3124 Barnes Bend Dr | Antioch, TN 37013 | | | |
| The Maintenance Guy LLC | 1530 North Locust St | Canby, OR 97013 | | | |
| The Maite Group, LLC | 159 Central Ave | Brooklyn, NY 11221 | | | |
| The Makers Club | 2428 32nd Ave W. | Seattle, WA 98121 | | | |
| The Makers Club | 3432 Garden Ave N | Renton, WA 98056 | | | |
| The Makery | 512 S Main St | Princeton, IL 61356 | | | |
| The Makery Co | 8203 S. Holly St | Centennial, CO 80122 | | | |
| The Makeup School By Sarah Rillon | 620 Village Dr, Ste D | Virginia Beach, VA 23454 | | | |
| The Malle Company, Inc. | 2815 Bolton Rd, Ste B | Orange Park, FL 32073 | | | |
| The Mama Au Inc | 1317 Edgewater Dr. | Unit 413 | Orlando, FL 32804 | | |
| The Man Clinic Medical Corporation | 20501 Ventura Blvd | Ste 360 | Woodland Hills, CA 91364 | | |
| The Management. Company | 3283 Florida Dr | Fayetteville, NC 28301 | | | |
| The Mandell Law Firm, LLC | 145 South 36th St | Boulder, CO 80305 | | | |
| The Mangata Group | 4924 S Saint Lawrence | Fl 2 | Chicago, IL 60615 | | |
| The Manic Botanic LLC | 206 Rt 50 | Corbin City, NJ 08270 | | | |
| The Mann Group, Inc | 157 Green Ridge Rd | Weaverville, NC 28787 | | | |
| The Manns Doghouse | 1640 Tupelo Ct | Monticello, FL 32344 | | | |
| The Mansfield Family LLC | 2919 Dustin Place Ct | Humble, TX 77396 | | | |
| The Manufactory LLC | 12055 Mosteller Rd. | Cincinnati, OH 45241 | | | |
| The Maplewood Group, Ltd | 643 Stublyn Road | Granville, OH 43023 | | | |
| The Marathon Consulting | 338 N Lake St | Hemet, CA 92544 | | | |
| The Marble & Tile Master Inc. | 432 Reynolds Circle | San Jose, CA 95112 | | | |
| The Margaret George School | & Child Care Center | 491 Allendale Rd | Suite 210 | King Of Prussia, PA 19406 | |
| The Margaritas Authentic Mexican Cuisine | 12220 Shelbyville Rd | Louisville, KY 40243 | | | |
| The Marian Dupree Group | 26800 Fairlain Dr | Valencia, CA 91355 | | | |
| The Marigliano Law Firm, LLC | 3667 Oxford Trace | Marietta, GA 30062 | | | |
| The Market, Inc | 12888 E. Appaloosa Place | Scottsdale, AZ 85259 | | | |
| The Marketing Company | 22452 E Peakview Drive | Aurora, CO 80016 | | | |
| The Marketing Department | 17534 E Dickenson Pl | Aurora, CO 80013 | | | |
| The Marlowe School, LLC | 737 Miami Circle | Atlanta, GA 30324 | | | |
| The Marmaton Market Inc | 129 W Randolph St | Moran, KS 66755 | | | |
| The Marquis Lounge | 1036 W Highland Ave | San Bernardino, CA 92405 | | | |
| The Marriage Menders LLC. | 4728 Ardmore Lane | Hoschton, GA 30548 | | | |
| The Martial Arts Store | 3848 Centennial Trail | Duluth, GA 30096 | | | |
| The Martin Company | 2301 Pontius Ave | Los Angeles, CA 90064 | | | |
| The Martin Law Group, LLC | 3355 Lenox Rd Ne | Suite 750 | Atlanta, GA 30326 | | |
| The Marty Rasnake Agency | 17015 Kenton Dr | Ste 103 | Cornelius, NC 28031 | | |
| The Maryland Jewish Experience, Inc. | 4607 Knox Road | College Park, MD 20740 | | | |
| The Maryland Multi-Housing Assocation | 11155 Dolfield Blvd | Suite 200 | Owings Mills, MD 21117 | | |
| The Marzell Group Inc | 11713 Whittier Road | Mitchellville, MD 20721 | | | |
| The Mas Ink LLC | 4815 S. Drexel Blvd. | 1Sw | Chicago, IL 60615 | | |
| The Mason Group, LLC | 514 Mccoy Place Drive | Bowling Green, KY 42104 | | | |
| The Master Contracting Inc | 3104 Lynnray Drive | Atlanta, GA 30340 | | | |
| The Master Disposal Inc | 6520 Best Friend Rd | Norcross, GA 30071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Master Planning Group, Inc. | 8985 E Bell Rd | Scottsdale, AZ 85024 | | | |
| The Master'S Co., Inc. | 1502 Thread Valley Dr. | Holly, MI 48442 | | | |
| The Masters Hands LLC | 3014 Toulon Dr | Baton Rouge, LA 70816 | | | |
| The Masters Landscaping Group, LLC | 10803 Annapolis Road | Bowie, MD 20720 | | | |
| The Mat Phoenix LLC | 1575 E Baseline Rd | Phoenix, AZ 85042 | | | |
| The Mateka Group LLC | 633 Tomoka Dr | Palm Harbor, FL 34683 | | | |
| The Mathews Remodeling Company | 1325 Mt Torrey Rd | Lyndhurst, VA 22952 | | | |
| The Maui Condo Book | 3283 Waileia Pl. | Kihei, HI 96753 | | | |
| The Maurice Blond Agency Inc. | 12 Evergreen Court | Suffern, NY 10901 | | | |
| The Max Salazargroup LLC | 285 Ave C | 5E | New York, NY 10009 | | |
| The Mbm Group & Network Ll | 30799 Pinetree Rd | Pepper Pike, OH 44124 | | | |
| The Mcadams Company | 17451 Se 192nd Dr | Renton, WA 98058 | | | |
| The Mccain Agency, LLC | Attn: Joseph Mccain | 6825 Jimmy Carter Blvd, Ste 1570 | Norcross, GA 30071 | | |
| The Mccalley Group | 2985 N. Acacia Way | Buckeye, AZ 85396 | | | |
| The Mccarthy Group LLC | 1000 Presidents Way, Ste 1305 | Dedham, MA 02026 | | | |
| The Mccauley Agency | 1216 N Central Expy | Suite 200C | Mckinney, TX 75070 | | |
| The Mccloud Group | 30 Montgomery St | Suite 940 | Jersey City, NJ 07302 | | |
| The Mccraw Group Of Charleston, LLC | 445 Wampler Drive | Charleston, SC 29412 | | | |
| The Mcgowan Group | 10851 Providence Rd | Charlotte, NC 28277 | | | |
| The Mchenry Investment Management Group | 111 W Castlewood Ave | Friendswood, TX 77546 | | | |
| The Mckinley Group, LLC | 9210 Corporate Blvd. | Suite 360 | Rockville, MD 20850 | | |
| The Mclaurin Group | 432 Redpath Dr. | Garner, NC 27529 | | | |
| The Meadowlark Inn | 5759 Us Hwy 20 | E Springfield, NY 13333 | | | |
| The Meadows Early Learning Center | Attn: Katherine Mcdonald | 9985 South Twenty Mile Road | Parker, CO 80134 | | |
| The Meal Prep Co | 3641 Madison Ave | San Diego, CA 92116 | | | |
| The Mean Bean Bistro & Brew | 110 W. Plymouth St | Bremen, IN 46506 | | | |
| The Meat Guys Inc | 67-25 212th St | Flushing, NY 11364 | | | |
| The Mechanic "Llc" | 5566 Honeysuckle Drive | W Palm Beach, FL 33415 | | | |
| The Med Pros Group | dba Prohealth Staffing | 708 Main St, 10Th Floor | Houston, TX 77002 | | |
| The Med Writers LLC | 10514 Galleria St | Wellington, FL 33414 | | | |
| The Media Mobile LLC | 7309 E Colonial Drive | Orlando, FL 32807 | | | |
| The Mediation Network Of Syracuse | 1942 Valley Drive | Syracuse, NY 13207 | | | |
| The Medicare Guy | 1318 Leisure Rd | Grove, OK 74344 | | | |
| The Medina Halal Market, Inc. | 286 Central Ave | Albany, NY 12206 | | | |
| The Medlin Group, Inc. | 4112 Brewster Drive | Raleigh, NC 27606 | | | |
| The Meeting Place Ii Inc | 2303 Bemiss Rd | Valdosta, GA 31602 | | | |
| The Mei Companies | 12150 Ne 7th Ave | Citra, FL 32113 | | | |
| The Melton Group LLC | 15722 E Us 84 | Pansey, AL 36370 | | | |
| The Memory Mender | 11731 172nd Pl Se | Renton, WA 98059 | | | |
| The Menagerie Collective LLC | 333 Woodcrest Lane | Fallbrook, CA 92028 | | | |
| The Mens Collection Of Monsey Inc. | 20 Robert Pitt Drive | Suite H | Monsey, NY 10952 | | |
| The Mens Fashion Inc | 5014 16th Ave | 401 | Brooklyn, NY 11204 | | |
| The Merchant Shoppe Inc. | Attn: Michael Kulikov | 125 Brighton 11th St Apt 6H | Brooklyn, NY 11235-5344 | | |
| The Merchant Source Inc. | 2829 Townsgate Road | Suite 100 | Westlake Village, CA 91361 | | |
| The Merchants Group, Inc | 3204 W Bay To Bay Blvd | Tampa, FL 33629 | | | |
| The Merilan Group LLC | 4840 North State Rd 7 | Ste 303 | Coconut Creek, FL 33073 | | |
| The Merlin Bus Network LLC | 745 Nw 105 Place | Miami, FL 33172 | | | |
| The Merrill Company Inc. | 164 Chenoa Drive | Unit F | Murrells Inlet, SC 29576 | | |
| The Mesa Group Inc | 715 Higway 50 | Ste A | Delta, CO 81416 | | |
| The Mesulam Group | 809 S. Bundy Drive | 301 | Los Angeles, CA 90049 | | |
| The Metal Peddler, Inc | 110 Miller School Ln | W Sunbury, PA 16061 | | | |
| The Metalist Inc | 210 Updike Lane | Roanoke, VA 24019 | | | |
| The Metamorphosis For Psychological | Physical Change | 48 Burd St | Suite 102 | Nyack, NY 10960 | |
| The Mews | 1506 Market Center Blvd | Dallas, TX 75207 | | | |
| The Meyhem Group LLC | 500 Nw 2nd Ave | 6276 | Miami, FL 33101 | | |
| The Miami Shirt Company | 12514 Sw 117 Court | Miami, FL 33186 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Micc Group | 6723 East Rustic Dr | Parker, CO 80138 | | | |
| The Michelli Experience, Inc. | 7780 49th St N 329 | Pinellas Park, FL 33781 | | | |
| The Midnight Bohemian | 3470 Mcclure Bridge Road | Unit 1822 | Duluth, GA 30096 | | |
| The Mighty Book | 0650 Sw Lowell St | Apt 428 | Portland, OR 97239 | | |
| The Mighty Crab Jackson, LLC | 6380 Ridgewood Court Drive | Suite I | Jackson, MS 39211 | | |
| The Mighty Messengers LLC | 397 Wren Drive | Burnsville, NC 28714 | | | |
| The Mike Wistrick Team, Inc | 357 Heritage Overlook | Woodstock, GA 30188 | | | |
| The Miklin Group, Inc | 5703 Red Bug Lake Road, Ste 138 | Winter Springs, FL 32814 | | | |
| The Milestone Realty Group, Inc. | 860 Warwick Ln | Lake Zurich, IL 60047 | | | |
| The Milken Institute | 1250 4th St, 2nd Fl | Santa Monica, CA 90401 | | | |
| The Mill At Keymar | 900 Francis Scott Key Hwy | Keymar, MD 21757 | | | |
| The Milli Life LLC | 3355 Sable Chase Ln | Atlanta, GA 30349 | | | |
| The Million Dollar Marketing Group LLC | 875 Springchase Drive | Austell, GA 30168 | | | |
| The Mills Firm, P.A. | 325 N Calhoun St | Tallahassee, FL 32301 | | | |
| The Milnes Group | 4910 Knightswood Way | Granite Bay, CA 95746 | | | |
| The Milton H Erickson Foundation | 2632 E Thomas Road | Suite 200 | Phoenix, AZ 85016 | | |
| The Mims Firm, Psc | 201 West Short St | Suite 201 | Lexington, KY 40507 | | |
| The Mink Vault | 7079 Rose Trail Drive | Memphis, TN 38133 | | | |
| The Mint Farm Corp | 382 4th St | Apt 3 | Brooklyn, NY 11215 | | |
| The Mira Mesa Partnership | 185 North Redwood Dr | Ste 100 | San Rafael, CA 94903 | | |
| The Mirror | 674 Robert Blvd | Slidell, LA 70458 | | | |
| The Misfit Heroes | 43902 Woodward Ave. | 230 | Bloomfield Hills, MI 48302 | | |
| The Missing Lincc Transportation LLC | 1055 Field View Drive | Mcdonough, GA 30253 | | | |
| The Mission Specialist LLC, | 815 W Market St, Unit 200 | Louisville, KY 40202 | | | |
| The Mitchell Group | dba Twist Yoga | 122 5th Ave S | Edmonds, WA 98020 | | |
| The Mitchell Group LLC | 3355 Lenox Rd | Suite 750 | Atlanta, GA 30326 | | |
| The Mittelstadt Law Firm LLC | 2384 N Hwy 341 | Rossville, GA 30741 | | | |
| The Mitzvah Store Too LLC | 7227 Beverly Blvd | Los Angeles, CA 90036 | | | |
| The Mix Group | 4581 Weston Road | Suite 151 | Weston, FL 33331 | | |
| The Mix Travel | 250 174th St, Apt 611 | N Miami Beach, FL 33160 | | | |
| The Mixllc | 5931 Nw 15th St | Sunrise, FL 33313 | | | |
| The Mj Engineering Group Corp | Attn: Dianelys Machado | 4530 Sw 97th Ct | Miami, FL 33165 | | |
| The Mkbarker Corporation | 4248 Adelaar Dr | Sarasota, FL 34240 | | | |
| The Moak Yang Presbyterian Church | 1225 Clintonville St | Whitestone, NY 11357 | | | |
| The Mob Shop | 29701 32nd Pl S | Auburn, WA 98001 | | | |
| The Mobile Spa Roc | 200 Buell Rd | Ste 20D | Rochester, NY 14624 | | |
| The Mobile Technician, LLC | 965 Ed Coile Rd | Hull, GA 30646 | | | |
| The Mobius Group, Inc. | 1768 Laurel Ave | St Paul, MN 55104 | | | |
| The Moc, LLC | 521 Ellis Way | Golden, CO 80401 | | | |
| The Mod Cabin | 406 E Geneseo St | Lafayette, CO 80026 | | | |
| The Mod Squad LLC | 486 Walnut Branch Rd. | Chapel Hill, NC 27516 | | | |
| The Mode Design | 44 Cedar Lane | Monsey, NY 10952 | | | |
| The Model Consultant, LLC | 1351 Salisbury Road | La Canada, CA 91011 | | | |
| The Modern Back | 375 Interstate Blvd | Sarasota, FL 34240 | | | |
| The Modern Bazaar | 6510 Archer Ranch Lane | Rosenberg, TX 77471 | | | |
| The Modern Classic Salon LLC | 3334 Peachtree Rd Ne | 1 | Atlanta, GA 30326 | | |
| The Modern Craftsmen | 19480 Coleman Brake Rd | Milford Center, OH 43045 | | | |
| The Modern Farmhouse | 204 East Main St | Manasquan, NJ 08736 | | | |
| The Modern Muse Company, LLC | 415 Cambridge Ave. | Suite 6 | Palo Alto, CA 94306 | | |
| The Mogul Group, LLC | 3458 Heritage Valley Rd | Atlanta, GA 30331 | | | |
| The Molloy Law Firm, P.C. | 13217 Jamboree Road | Suite 465 | Tustin, CA 92782 | | |
| The Monarch Center | 1 Midtown Circle | Lakewood, NJ 08701 | | | |
| The Monarch Center | 414 Courtleigh | Wichita, KS 67218 | | | |
| The Monarch Collective | 5810 Biscayne Blvd | Miami, FL 33137 | | | |
| The Mondel Broad Bakery | 8 Celadon Rd | Owings Mills, MD 21117 | | | |
| The Mondragon Group, | 4000 Washington Ave | Houston, TX 77007 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| The Money Center Of Davie Inc | 3650 Sw 64th Ave | Davie, FL 33314 | | | |
| The Money Coaching Institute | 755 Baywood Drive | 2Nd Floor | Petaluma, CA 94954 | | |
| The Moneytree Income Tax Preparation Inc | 110-13 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| The Monroe Cable Co., Inc | 14 Commercial Ave | Middletown, NY 10941 | | | |
| The Montas Corp | Attn: Javier Montas | 2257 2Nd Ave | New York, NY 10029 | | |
| The Monticello Group | 1125 West St | Annapolis, MD 21401 | | | |
| The Montlake Group, Inc. | 16639 W Sunset Blvd. | Pacific Palisades, CA 90272 | | | |
| The Montrose Forge | 711 Fairview St | Houston, TX 77006 | | | |
| The Moonpaper Tent | 14537 8th Ave Ne | Shoreline, WA 98155 | | | |
| The Moonshot Collective | 3950 Ohio St | Unit 533 | San Diego, CA 92104 | | |
| The Moore Agency | 2729 E Moody Blvd | Suite 105 | Bunnell, FL 32110 | | |
| The Moore Law Group, LLC | 1745 Martin Luther King Jr. Dr. | Atlanta, GA 30314 | | | |
| The Moore Rogers Group, Inc | 6217 Paris Cove | Fairburn, GA 30213 | | | |
| The Moresey Foundation | 1200 Duane Swift Parkway | Apt B14 | Jefferson City, MO 65109 | | |
| The Morgan Law Firm, P.A. | 1300 N. Semoran Blvd. | Suite 215 | Orlando, FL 32807 | | |
| The Morris Group LLC | 6704 Section Rd | Port Allen, LA 70767 | | | |
| The Mortgage Professionals, LLC | 122 East First St | Wind Gap, PA 18091 | | | |
| The Mosaic Group | 1122 Kenilworth Drive | Suite 313-B | Towson, MD 21204 | | |
| The Moses Eli Group LLC | 810 Howard Ave | 1 | Bridgeport, CT 06605 | | |
| The Mosquito Authority Of Eatonton | 237 Cold Branch Road | Eatonton, GA 31024 | | | |
| The Most Important Story Publications | Attn: David Hunt | 224 St Landry St, Ste 1B | Lafayette, LA 70506 | | |
| The Motion Arsenal Studio, Inc. | 5445 Lindley Ave | Apt 34 | Tarzana, CA 91356 | | |
| The Motor Masters Worldwide LLC | Attn: Philip Grose | 2050 Foxtail View Court | West Palm Beach, FL 33411 | | |
| The Mottled Lotl | 1684 Hubbard Rd | Madison, OH 44057 | | | |
| The Mouse Works | 4646 Buddys Place Lane | Earlysville, VA 22936 | | | |
| The Movementologist, LLC | 31-21 31st St | 3 Floor | Astoria, NY 11106 | | |
| The Moving Crew | 178 Borland Ave | Auburn, CA 95603 | | | |
| The Moving Factor | 2410 Minnis Drive | Haltom City, TX 76117 | | | |
| The Moxie Group | 21752 Pacific Coast Hwy Spc 6 | Huntington Beach, CA 92646 | | | |
| The Mulch Stop LLC | 6262 Nolensville Pike | Nashville, TN 37211 | | | |
| The Mullan Law Firm, P.C. | 1355 Ramar Rd | Suite 16 | Bullheadcity, AZ 86442 | | |
| The Mullins Companies, LLC | 300 Applecross Drive 1-B | Augusta, GA 30907 | | | |
| The Mungo Law Firm Plc | 333 W Fort St. | Suite 1500 | Detroit, MI 48226 | | |
| The Murkin Group LLC | 360 Central Ave | Suite 800 | St Petersburg, FL 33701 | | |
| The Murphy Agency, Inc. | 204 Pleasant Home Rd | Augusta, GA 30907 | | | |
| The Murray Group Inc | Attn: Robert Murray | 24317 W 143Rd St, Ste 115 | Plainfield, IL 60544 | | |
| The Murray Road Agency | 517 Savannah Hwy | Charleston, SC 29407 | | | |
| The Muscle Relaxers LLC | 2233 Peachtree Rd Ne | Ste 210 | Altanta, GA 30309 | | |
| The Music Box | 1018 Noble St | Anniston, AL 36201 | | | |
| The Music Group | 41 Nw 144 Circle | Okc, OK 73013 | | | |
| The Musik Planet | 6930 Indiana Ave | Riverside, CA 92506 | | | |
| The Mustard Seed | 3079 Eastbrook Terr Sw | Atlanta, GA 30331 | | | |
| The My Ho | 9215 N Greenwood Ave | Niles, IL 60714 | | | |
| The Myers Group | 52 Los Cabos | Dana Point, CA 92629 | | | |
| The Myers Group, Inc | 32565B Golden Lantern | 123 | Dana Point, CA 92629 | | |
| The Myo Store | 300 North Alpine Rd | Rockford, IL 61107 | | | |
| The Nagivares Company | 2429 Kalch Court | Ocoee, FL 34761 | | | |
| The Nahin Group | 220 Newport Center Drive | 11-383 | Newport Beach, CA 92660 | | |
| The Nail Boutique & Spa Ny Inc | 729 Franklin Ave | Garden City, NY 11530 | | | |
| The Nail Garden Spa LLC | 27650 Bermont Rd | Unit 7 | Punta Gorda, FL 33982 | | |
| The Nail Lounge LLC | 2700 University Ave | Ste 322 | W Des Moines, IA 50265 | | |
| The Nail Luxury LLC | 25856 Mcbean Pkwy | Valencia, CA 91355 | | | |
| The Nail Retreat | 6000 159th St | Oak Forest, IL 60452 | | | |
| The Nail Shop | 3326 Grand Ave | Oakland, CA 94610 | | | |
| The Nail Shop | 860 E Carson St | Unit 103 | Carson, CA 90745 | | |
| The Nail Spa Of Stuart Inc | 253 Sw Monterey Road | Stuart, FL 34994 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Nail Story Ii LLC | 101 Clinton St | Hoboken, NJ 07030 | | | |
| The Nail Tech & Spa Inc | 4530 Centerplace Dr. | Ste 348 | Greeley, CO 80634 | | |
| The Naked Tart, LLC | 2008 Club Road | Charlotte, NC 28205 | | | |
| The Nakiyama Company | 1161 Hyacinth Ave E | St Paul, MN 55106 | | | |
| The Narain Group LLC | 435 N Milan St | Hendeson, NV 89015 | | | |
| The Natalie Haertlein Agency | 3050 Navajo Dr Dre 104 | Prescott Valley, AZ 86314 | | | |
| The National Coalition For Consumer | Educational Services, Inc | 860 Johnson Ferry Road | Suite 141 | Atlanta, GA 30342 | |
| The National Hotel LLC | 139 Locktown Road | Flemington, NJ 08822 | | | |
| The Nativity Group Home Inc | 2106 S 26th St | Ft Pierce, FL 34947 | | | |
| The Natural Health Shoppe, | 1183 Lakewood Farmingdale Rd | Howell, NJ 07731 | | | |
| The Nature Touch, Inc. | 26001 S.W. 187th Ave | Homestead, FL 33031 | | | |
| The Naudin Group | 601 E Rockaway Drive | Placentia, CA 92870 | | | |
| The Needle Express | 508 N Sixth St | Redlands, CA 92374 | | | |
| The Negotiation Company, LLC | 11 Irene Court | Demarest, NJ 07627 | | | |
| The Nehemiah Group LLC | 384 Northyards Blvd Nw | Atlanta, GA 30313 | | | |
| The Nehemiah Group LLC | Attn: Renaldo Mcfalling | 384 Northyards Blvd Nw | Bldg 100, Ste 190 | Atlanta, GA 30313 | |
| The Neighborhood LLC | 4953 Nw 55th Court | Tamarac, FL 33319 | | | |
| The Neon Tea Party | 360 West 15th St | Apt 2 | New York, NY 10011 | | |
| The Nest Lodging & Rentals | 35684 Township Road 40 | Lewisville, OH 43754 | | | |
| The Nesting Spot LLC | 1241 S Main St | Wake Forest, NC 27587 | | | |
| The Net Medic | 1403 Plumwood Lane | Hemet, CA 92545 | | | |
| The Nettleton LLC | 55 Parker Blvd. | Monsey, NY 10952 | | | |
| The Network Boys Inc | 1236 Clay Ave | Suite 1A | Bronx, NY 10456 | | |
| The Neurohealth Center, LLC | 755 Stirling Center Place | Lake Mary, FL 32746 | | | |
| The Neuro-Inclusion Group | 10045 Bluewater Terrace | Irving, TX 75063 | | | |
| The Neva Group, Inc. | 10329 Granite Creek Lane | Oakton, VA 22124 | | | |
| The Nevada Auto Connection | 4132 Sinew Ct | Las Vegas, NV 89129 | | | |
| The New Church Of Greater New York | 1 Willow St. | Roslyn Heights, NY 11577 | | | |
| The New Classic Paint & Body Inc | 1782 Bingham Dr | Fayetteville, NC 28304 | | | |
| The New Classical Academy | 671 Sand Hill Rd | Asheville, NC 28806 | | | |
| The New Fix | 151 N Nob Hill Road | Plantation, FL 33324 | | | |
| The New Klein Lumber Company Inc | 201 W Madison Ave | Iola, KS 66749 | | | |
| The New Legacy LLC | 2109 Gwynn Oak Ave | Baltimore, MD 21207 | | | |
| The New Life Church, Cupertino | Church Of The Nazarene | 20900 Mcclellan Road | Cupertino, CA 95014 | | |
| The New Quo | 1732 1st Ave | 20768 | New York, NY 10128 | | |
| The New York Choral Society, Inc. | 119 West 57th St | Suite 1215 | New York, NY 10019 | | |
| The New York Gold Co Inc | 37-19 74th St, Ste 2F | Jackson Heights, NY 11372 | | | |
| The New You, LLC | 436 Chesnut St | Gadsden, AL 35901 | | | |
| The Newman Group, LLC | 3284 N 29 Ct | Hollywood, FL 33020 | | | |
| The Newquist Corporation | 1604 Slaughter Rd | Madison, AL 35758 | | | |
| The Next Level Salon & Spa | 925 Marquette Dr. | Kewaunee, WI 54216 | | | |
| The Next Page, Inc. | 23415 Three Notch Road | 2032 | California, MD 20619 | | |
| The Next Step | 1842 W. 65th St | Los Angeles, CA 90047 | | | |
| The Next Step Dance Studio | 18 East Longmeadow Rd | Hampden, MA 01036 | | | |
| The Ngage Company, LLC | 170 Pine Point Road | Scarborough, ME 04074 | | | |
| The Nguyen | 200 Durrell Cir | Winter Haven, FL 33884 | | | |
| The Nguyen | 3262 Grove Meadows Cove | Lawrenceville, GA 30044 | | | |
| The Nguyen Family, Corp | 3801 Yakima Ave So | Tacoma, WA 98418 | | | |
| The Nia Crow Agency | 409 West 144th St | Riverdale, IL 60827 | | | |
| The Nippon Club | 145 West 57 St | New York, NY 10019 | | | |
| The Nixon Firm, Pllc | 403 Gilead Road | Suite K | Huntersville, NC 28078 | | |
| The Noble House, Inc | 9000 Green Run Way | Gaithersburg, MD 20879 | | | |
| The Nolan Agency | 9624 Gutierrez Rd Ne | Albuquerque, NM 87111 | | | |
| The Noodle Lic, Inc. | 4736 Vernon Blvd | Long Island City, NY 11101 | | | |
| The Nook Bistro LLC | 1035 University Ave | Unit 105 | Honolulu, HI 96826 | | |
| The Norman Way Variety Store | 1201 Chestnut St | Gadsden, AL 35901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The North Star Centre | 7860 Glades Rd | Suite 225 | Boca Raton, FL 33434 | | |
| The Northumberland National Bank | 245 Front St | P.O. Box 271 | Northumberland, PA 17857 | | |
| The Northwest Capital Builders, Inc. | 18777-F North Frederick Road | Gaithersburg, MD 20879 | | | |
| The Nosey Dog LLC | Attn: Lisa Ricafrente | 2321 Justin Road Ste 209 | Flower Mound, TX 75028 | | |
| The Notary Group Of Florida | 2018 N 7th Ave | Pensacola, FL 32503 | | | |
| The Nourishing Cocina | 118 Carr Dr. | 201 | Glendale, CA 91205 | | |
| The Number Factory | 8704 Potlatch Ave Ne | Bainbridge Island, WA 98110 | | | |
| The Numbers Guy, LLC | 780 Crocket Ct | Brentwood, CA 94513 | | | |
| The Nurses Guild Of The Palm Beaches | 7700 Congress Ave | Ste 1107 | Boca Raton, FL 33487 | | |
| The Nutrition Clinic | 6839 S Us Hwy 1 | Port St Lucie, FL 34952 | | | |
| The Nutrition Store | Attn: Cory Moffett | 105 Water St | Newton, NJ 07860 | | |
| The Nyfrequency LLC | 111 Lawerence St, Apt 33L | Brookly, NY 11201 | | | |
| The O Club | 2025 White Mountain Hwy | N Conway, NH 03860 | | | |
| The Oaken Group | 7320 Sw 117th Ter | Pinecrest, FL 33156 | | | |
| The Oaks School | 6817 Franklin Ave | Hollywood, CA 90028 | | | |
| The Oasis Cafe & Hobby Center, LLC | 1481 Maccorkle Ave | St Albans, WV 25177 | | | |
| The Oasis Firm, LLC | 2701 W Oakland Park Blvd | Suite 410 | Oakland Park, FL 33311 | | |
| The Oasis Medical Clinic Inc | 2635 Walnut St | Huntington Park, CA 90255 | | | |
| The Oasis Spa | 245 E. Park Ave | Lake Wales, FL 33853 | | | |
| The Oc LLC | 2222 San Diego Ave | San Diego, CA 92110 | | | |
| The Oc Nest | 206 Wicker | Irvine, CA 92618 | | | |
| The Ocd & Anxiety Treatment Center Inc | 727 Taylor Ave | Scranton, PA 18510 | | | |
| The Ocean Ranch, LLC | 871 S Cedarwood St | Orange, CA 92869 | | | |
| The Office Of Louis Pugliese, Llc | 1460 U S Rte. 9 North | Suite 210 | Woodbridge, NJ 07095 | | |
| The Offshore Store Inc. | 11221 Brooklawn Dr | Hudson, FL 34667 | | | |
| The Oharas Prime Array | Attn: Lynn Ohara | 3455 S Coulter Creek Dr | Laporte, IN 46350 | | |
| The Ohman Group Inc | 3438 Peachtree Rd Ne | Ste 1200 | Atlanta, GA 30326 | | |
| The Old Creamery Cooperative Inc | 445 Berkshire Trail | Cummington, MA 01026 | | | |
| The Old Electrical Corp | 135 Ave P | Suite B4 | Brooklyn, NY 11204 | | |
| The Old Road Inc | 28082 The Old Rd | Valencia, CA 91355 | | | |
| The O'Leary Agency LLC | 30 Hebron Ave | Unit E | Glastonbury, CT 06033 | | |
| The Olive Fruit | Attn: Louis Cameron | 126A S Main St | Enterprise, AL 36330 | | |
| The Olive Leaf | 19133 Ingomar St | Reseda, CA 91335 | | | |
| The Olive Tree Experience | 7834 Vanalden Ave | Reseda, CA 91335 | | | |
| The Olive Vault, LLC | 1247 Liberty St | Franklin, PA 16323 | | | |
| The Oliver Drake Co | 29 Fairchild Ave | Morris Plains, NJ 07950 | | | |
| The Oliver Title Law Firm LLC | 10967 Lake Underhill Road | Suite 108 | Orlando, FL 32825 | | |
| The Olson Law Firm, LLC | 6100 Lake Forrest Dr, Ste 570 | Atlanta, GA 30328 | | | |
| The Olympia Center For Women'S Wellness | 108 New London Tpke | Ste A | Norwich, CT 06360 | | |
| The Olympic Dental Lab | 5917 Woodson Rd | Suite B | Mission, KS 66202 | | |
| The Om Center LLC | 7610 Ne 4th Ct | Suite 103 | Miami, FL 33138 | | |
| The Om Shoppe | 4801 S. Tamiami Trail Unit 5 | Sarasota, FL 34233 | | | |
| The One | 1311 N Wall Ave | San Bernardino, CA 92404 | | | |
| The One & Only King David Inc | 31 Morton Ave | Hempstead, NY 11550 | | | |
| The One Cafe, LLC | 122 E. 15th St. | Edmond, OK 73013 | | | |
| The One Express | 21540 Provincial Blvd | Apt 2816 | Katy, TX 77450 | | |
| The One Nail Spa, Inc. | 94 Washington Dr | Set A | Centerport, NY 11721 | | |
| The O'Neill Group LLC | 617 S. Orchard Drive | Burbank, CA 91506 | | | |
| The Only One Liquor Corp | 150-03 Northern Blvd | Flushing, NY 11354 | | | |
| The Ononibaku Group | 88 Morgan St, Unit 3804 | Jersey City, NJ 07302 | | | |
| The Onside Idea, LLC | 7708 Crosswater Trail | 8101 | Windermere, FL 34786 | | |
| The Ontogeny Partners, Inc. | 1430 Ramillo Ave | Long Beach, CA 90815 | | | |
| The Open Company LLC | 925B Peachtree St Ne | Unit 2081 | Atlanta, GA 30309 | | |
| The Opihi Group LLC | 9900 Sw Canyon Rd | Portland, OR 97225 | | | |
| The Ops Authority | 26411 Windfall | San Antonio, TX 78260 | | | |
| The Orange County Council On Alcoholism | 224 Main St | Goshen, NY 10924 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Orchard At Stone Creek | 4900 Tillman Xing | Hahira, GA 31632 | | | |
| The Orchid Events & Catering | 11508 Lincoln Hwy East | New Haven, IN 46774 | | | |
| The Oregon Journal | 11235 Sw Davies Rd., Apt 801 | Beaverton, OR 97007 | | | |
| The Org LLC | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | | |
| The Organic Bloom | 501 N Redbud | Broken Arrow, OK 74012 | | | |
| The Organizing Companion | 6809 Crestone Rd | Austin, TX 78744 | | | |
| The Oriana Shea Group | 5534 E. 7th St. | Long Beach, CA 90804 | | | |
| The Oriental Shop LLC | 310 East Broad St | Richmond, VA 23219 | | | |
| The Orientation Company, Inc. | 5 Cowboys Way | Suite 300 | Frisco, TX 75034 | | |
| The Original J & J Fish & Chicken Inc | 8524 S Stony Island Ave | Chicago, IL 60617 | | | |
| The Original Pita Hut Inc | 534 Arthur Godfrey Road | Miami Beach, FL 33140 | | | |
| The Original Pita Hut Ll Inc | 18450 W Dixie Hwy | Aventura, FL 33160 | | | |
| The Original Pros Inc | 3023 Huntington Road | Holiday, FL 34691 | | | |
| The Original Roadhouse Inc | 10499 Main St | New Middletown, OH 44442 | | | |
| The Original Royal Pizza | Attn: Joseph Shible | 4843 N Detroit Ave | Toledo, OH 43612 | | |
| The Original Royal Pizza, | 4843 N Detroit Ave | Toledo, OH 43612 | | | |
| The Original Taco Village | 33490 Oak Glen Rd | Yucaipa, CA 92399 | | | |
| The Original Water Doctor | 1710 W Atlantic Ave | Delray Beach, FL 33444 | | | |
| The Original Yard Sale | 167 Oakland Ave | Pawtucket, RI 02861 | | | |
| The Oshodi Foundation | 1065 Ne 125 St | Suite 317A | Miami, FL 33161 | | |
| The Other 3, Inc. | 8633 Sw Main St | Suite 400 | Wilsonville, OR 97070 | | |
| The Other Printer, Inc. | 109 Elliott Industrial Drive | Suite D | Woodstock, GA 30189 | | |
| The Other Side Hair Salon | 13075 Airline Hwy. | Gonzales, LA 70737 | | | |
| The Othership LLC | 3707 Olney Ct | Dallas, TX 75241 | | | |
| The Outdoor Landscape Group Inc | 8547 Ronda Dr | Canton, MI 48187 | | | |
| The Outer Space Men LLC | 400 West 63rd St Apt. 907 | New York, NY 10069 | | | |
| The Outsiders Bar & Grill | 112 South Washington | Iola, KS 66749 | | | |
| The Outten Agency Inc | 991 Cascade Road Sw | Atl, GA 30311 | | | |
| The Owusu Group LLC | 12268 Ardwick Ave | Pickerington, OH 43147 | | | |
| The Oya Group | 26 Skyline Crest | Monterey, CA 93940 | | | |
| The Ozer Law Firm, LLC | 702 Beauregard St | Savannah, GA 31405 | | | |
| The Pacific Firm | 2407 4th St | Berkeley, CA 94710 | | | |
| The Padded Wagon Inc | 163 Exterior St | Bronx, NY 10451 | | | |
| The Padded Wagon Of Los Angeles Inc | 4329 Bandini Blvd | Los Angeles, CA 90058 | | | |
| The Paigeland Collections | 626 Dekalb Ave | 1204 | Atlanta, GA 30312 | | |
| The Paint Can LLC | 1703 Beacon St | Lancaster, OH 43130 | | | |
| The Paint Crew | 3683 North Foster Drive | Baton Rouge, LA 70805 | | | |
| The Paint Factory Orlando | 3450 Vineland Rd | Orlando, FL 32811 | | | |
| The Paint Lady LLC | 218 S 9th Ave | W Bend, WI 53095 | | | |
| The Paint Source, Inc. | 48834 Park Place Dr | Macomb, MI 48044 | | | |
| The Paint Store Etc | 3636 Erindale Dr. | Suite 101 | Valrico, FL 33596 | | |
| The Paint Wagon, | 111 West Wisteria Rd | Wildwood, NJ 08260 | | | |
| The Paintbox | 2195 Neville Ct | Waldorf, MD 20602 | | | |
| The Paintbrush Nj | 1700 Madison Ave | 550 | Lakewood, NJ 08701 | | |
| The Painted Past | 2728 Wentworth Rd | Cameron Park, CA 95682 | | | |
| The Painted Teacher Boutique, Inc | 205 W. Washington St | Nashville, NC 27856 | | | |
| The Paisley Buffalo | 215 Barcus Rd | Ruidoso, NM 88345 | | | |
| The Palace At Bergenfield Inc | 58 S Washington Ave | Bergenfield, NJ 07621 | | | |
| The Palace Beauty Co., LLC | 8060 N Nob Hill Rd | 306 | Tamarac, FL 33321 | | |
| The Palace On Nostrand LLC | 2603 Nostrand Ave | Brooklyn, NY 11210 | | | |
| The Palgon Company LLC | 12 Welwyn Rd. | Apt. 1K | Great Neck, NY 11021 | | |
| The Palm Of Metta | 2967 Bee Ridge Rd. | Suite 5 | Sarasota, FL 34239 | | |
| The Palmer Law Firm | 727 Bland St | Bluefield, WV 24701 | | | |
| The Palms Of Belleair Apartment Communit | 675 Indian Rocks Road | Belleair Bluffs, FL 33770 | | | |
| The Pampered Spirit Mobile Massage & Spa | 1219 South Richmond Ave | Point Pleasant, NJ 08742 | | | |
| The Pan Handle | 106 N Crockett St | Granbury, TX 76048 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Panoramic Group Inc | 520 White Plains Rd | Suite 500 | Tarrytown, NY 10591 | | |
| The Paper Boy LLC | 2700 Post Oak | Flr 21 | Houston, TX 77056 | | |
| The Paper Hanger | 4838 Amity Place | Charlotte, NC 28212 | | | |
| The Paradise Auto Air Conditioning Inc | 1571 W 38th Pl | Hialeah, FL 33012 | | | |
| The Parent Resource Pa | 1000 N Hiatus Road | Ste. 110 | Pembroke Pines, FL 33026 | | |
| The Parents Information & | Resource Center Inc | 817 N. Dixie Hwy | Pompano Beach, FL 33060 | | |
| The Parish Of All Saints | 209 Ashmont St. | Dorchester, MA 02124 | | | |
| The Park Ave Tavern | 7215 South Park Ave | Tacoma, WA 98408 | | | |
| The Park Bar & Grill, Inc. | 2007 W Burbank Blvd | Burbank, CA 91506 | | | |
| The Parkett Team Inc. (Aka) | Hands On Handyman Services, LLC. | 2184 Whitehall Dr | Marietta, GA 30066 | | |
| The Parkside Group, LLC | 132 Nassau St, Ste 400 | New York, NY 10038 | | | |
| The Parsons Group Inc | 11201 Ne 23rd St | Nicoma Park, OK 73066 | | | |
| The Partnumber Company | Attn: Jason Nunn | 774 Mullet Rd, Unit 201 | Port Canaveral, FL 32920 | | |
| The Party Daddy | 1211 Spring Tree Ct | La Habra, CA 90631 | | | |
| The Party Fixx Company | 4225 Se 49th St | Oklahoma City, OK 73135 | | | |
| The Party People LLC | 225 Circle Rd | Dacula, GA 30019 | | | |
| The Party Suite LLC, | 4400 S Washington St | Amarillo, TX 79110 | | | |
| The Passion Plate | 322 West 4th St | 205 | Cincinnati, OH 45202 | | |
| The Patch Company, LLC | 3599 Polaris Ave | Suite B | Las Vegas, NV 89103 | | |
| The Patch Guy | 142 Richard Ave | Neenah, WI 54956 | | | |
| The Patchwork Schoolhouse | 318 Salmon Brook St | Granby, CT 06035 | | | |
| The Patino'S Corp | 4002 Cornflower Lane | Indian Trail, NC 28079 | | | |
| The Patty Place Inc | 19547 Nw 2Nd Ave | Miami, FL 33169 | | | |
| The Paula G Company LLC | 66 Whethersfield Circle | Telford, PA 18969 | | | |
| The Pawsitive K9 Coach, LLC | 6100 Nw 20th Ct. | Margate, FL 33063 | | | |
| The Payne Law Office, Chartered | 6444 N Milwaukee Ave | Chicago, IL 60631 | | | |
| The Pct Network | 71 56 171st St | Flushing, NY 11365 | | | |
| The Peaceful Pack | 64 Cheever Pl | Brooklyn, NY 11231 | | | |
| The Pearl Barbers | 510 Nw 10th Ave | Studio 12 | Portland, OR 97209 | | |
| The Pearl Coffee & Grocery Company | 675 S Broadway St | Akron, OH 44311 | | | |
| The Pearl Organization | 892 Simon Park Cir | Lawrenceville, GA 30045 | | | |
| The Pedagogz LLC | 42110 Pemberly Court | Chantilly, VA 20152 | | | |
| The Pedi Lab | 5810 Baker Rd, Ste 250 | Minnetonka, MN 55345 | | | |
| The Peklach 4 You Inc | 17 Main St | Monsey, NY 10952 | | | |
| The Pelican Lounge | 2021 Foucher St | New Orleans, LA 70115 | | | |
| The Pelo Salon, LLC | 4030 Market St 1St Floor | Philadelphia, PA 19104 | | | |
| The Penguin | 735 Huntington Ave | Boston, MA 02115 | | | |
| The Penny Machine Company LLC | 6525 Lookout Road | Suite E | Boulder, CO 80301 | | |
| The Penny Oven Inc | 2131 Colorado Blvd | Los Angeles, CA 90041 | | | |
| The Pentecostals Of Lee Road, Inc | 17700 Hwy 40 | Covington, LA 70435 | | | |
| The Pentecostals Of Stone Mountain | 6212 Memorial Drive | Stone Mountain, GA 30083 | | | |
| The Pentecostals Of The Bay Area | 310 Central Ave, Ste A | Pittsburg, CA 94565 | | | |
| The Penton Law Firm Aplc | 503 Georgia Ave | Bogalusa, LA 70427 | | | |
| The Pepper Tree Inc. | 2061 Route 522 | Selinsgrove, PA 17870 | | | |
| The Peppermint Room | 1801 Lafayette St | Gretna, LA 70053 | | | |
| The Percolator LLC | 224 W. Wisconsin St | Portage, WI 53901 | | | |
| The Perfect Blend LLC | 1208 N Rock St | Sheridan, AR 72150 | | | |
| The Perfect Curve | 3609 Marconi Ave. | Sacramento, CA 95821 | | | |
| The Perfect Fit Studio | 1421 West Macarthur Blvd | Suite A | Santa Ana, CA 92704 | | |
| The Perfect Gift | 5202 Sw 91st Terrace | Gainesville, FL 32608 | | | |
| The Perfect Med | 9 Brookcrest Way | Rochester, NY 14611 | | | |
| The Perfect Petal, Inc | 3600 W. 32nd Ave | Denver, CO 80211 | | | |
| The Perfect Place Event Suite LLC | 1880 Braselton Hwy | Suite 104 | Lawerenceville, GA 30043 | | |
| The Perfect Pro Inc | 13 Chevron Rd | 101 | Monroe, NY 10950 | | |
| The Perfect Shoes | 5401 E Grand Ave | Dallas, TX 75223 | | | |
| The Perfect Sidekick LLC | Attn: Lorena Huerta | 1243 E 12th St | Oakland, CA 94606-1523 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Perfect Touch Beauty Salon | 4702 Royalview Dr | Memphis, TN 38127 | | | |
| The Performance Enhancement Group | 9080 Bristol Plaza Way | Elk Grove, CA 95624 | | | |
| The Perfume City Inc | 693 Palomar St | Chula Vista, CA 91911 | | | |
| The Perfume Club LLC | 2310 South Vineyard Ave | Ontario, CA 91761 | | | |
| The Permite Corporation | 5239 Brer Rabbit Road | Stone Mountain, GA 30083 | | | |
| The Perseus Group, Inc. | 2208 Chapel Drive | Apt L | Fairborn, OH 45324-2788 | | |
| The Personalized Gift Company, Inc | 1060 El Dorado Ave | Santa Cruz, CA 95062 | | | |
| The Personalized Gift Company, Inc | Attn: Matt Porter | 1060 El Dorado Ave | Santa Cruz, CA 95062 | | |
| The Pest Control Store | 1823 Hwy. 138 Se | Suite 100 | Conyers, GA 30013 | | |
| The Pet Manny LLC | 4028 A Frederica St | Owensboro, KY 42301 | | | |
| The Pet Nanny & Dog Walker | 54 Vineyard Rd | Levittown, PA 19057 | | | |
| The Pet Project For Pets Inc | 2200 Nw 9th Ave | Wilton Manors, FL 33311 | | | |
| The Pet Set | 2480 Briarcliff Road Ne, Ste 3 | Atlanta, GA 30329 | | | |
| The Pet Sitter Lady | 20363 E Layton Ln | Aurora, CO 80015 | | | |
| The Pet Team | 26151 N Jack Tone Rd | Galt, CA 95632 | | | |
| The Peter Corporation | 1628 W. Wingohocking St | Phiiladelphia, PA 19140 | | | |
| The Peters Home Team, Inc | 4995 Haralson Way Sw | Lilburn, GA 30047 | | | |
| The Pharmacy Design Group, LLC. | 9446 Amber Ln | W Chester, OH 45069 | | | |
| The Phase T.W.O. Firm LLC | 763 Franklin Ln | Vista, CA 92084 | | | |
| The Phillips Firm, Dc | 4440 Willard Ave. | 1033 | Chevy Chase, MD 20815 | | |
| The Philly Chef LLC | 2819 46th St 1St Fl | Astoria, NY 11103 | | | |
| The Pho 2 Inc | 273 8th Ave | New York, NY 10011 | | | |
| The Phoenix Academy Of Gymnastics | 4503 W Oak St | Rogers, AR 72758 | | | |
| The Phoenix Bar Complex LLC | 941 Elysian Fields Ave | New Orleans, LA 70117 | | | |
| The Phoenix Furniture Solution, LLC | 5255 Bucknell Drive Sw | Suite D | Atlanta, GA 30336 | | |
| The Phoenix Restoration Group, Inc | Attn: Amperita Wiley | 5003 Creston St | Hyattsville, MD 20781 | | |
| The Phoenix Restoration Group, Inc. | 5003 Creston St | Hyattsville, MD 20781 | | | |
| The Phone Dr LLC | 2675 Vinton Woods Drive | Wooster, OH 44691 | | | |
| The Phone Expert Repair Shop | 32158 Camino Capistrano | San Juan Capistrano, CA 92675 | | | |
| The Phone Zone | 210 N Water St | Uhrichsville, OH 44683 | | | |
| The Photo Booth | 5227 Marynelle | Memphis, TN 38116 | | | |
| The Photobooth Chick | 4401 Se 65th Ave | Portland, OR 97206 | | | |
| The Piano Man, LLC | 2517 Marlowe Pl | Cocoa, FL 32926 | | | |
| The Piano Playhouse | 8100 S Quebec St | Ste B-201 | Centennial, CO 80112 | | |
| The Piano Practice, LLC | 97 Lowden St | Pawtucket, RI 02860 | | | |
| The Piano Studio Of Emma Thompson | 1504 Whispering Palm Drive | Oceanside, CA 92056 | | | |
| The Pickle | 102 E Morse St | Markle, IN 46770 | | | |
| The Picnic Basket LLC | 503 A Centre St | Fernandina, FL 32034 | | | |
| The Pie | 4107 Los Feliz Blvd | 9 | Los Angles, CA 90027 | | |
| The Pig, Da Cow, & Da Chicken LLC | 50 Peyton Road | Apt 3 | Atlanta, GA 30311 | | |
| The Pigeon & The Hen Pottery LLC | 217 S. Michigan St | S Bend, IN 46601 | | | |
| The Pilates Barre Az | 805 E Thunderbird Rd | 105 | Phoenix, AZ 85022 | | |
| The Pilates Reserve | 6484 Washington St | Suite B | Yountville, CA 94599 | | |
| The Pilates Studio | 104 Russell St, 2nd Fl | Hadley, MA 01035 | | | |
| The Pilates Studio Inc. | 7436 Broad River Road | Suite 210 | Irmo, SC 29063 | | |
| The Pilates Studio Of Bellingham | 907 Harris Ave | Suite 201 | Bellingham, WA 98225 | | |
| The Pilgrim Group LLC | 34022 N 44th Pl | Cave Creek, AZ 85331 | | | |
| The Pinder Group | 4550 Crain Hwy | 100 | White Plains, MD 20695 | | |
| The Pine Fresh Produce & Deli Inc | 1201 Magee Ave | Phila, PA 19111 | | | |
| The Pine Straw Store, LLC | 1005 Walker St | Augusta, GA 30901 | | | |
| The Pinecone Project | 3636 Jason St | Denver, CO 80211 | | | |
| The Pinery At The Hill LLC | 775 W Bijou St. | Colorado Springs, CO 80905 | | | |
| The Pink Paw Shop | 2102 Windsor St | Chattanooga, TN 37404 | | | |
| The Pink Print Event Coordination LLC | 2001 Nw 165 St | Miami, FL 33054 | | | |
| The Pinpoint Resource LLC | 1900 Nw Expressway 50 Penn Place | Suite R2-214 | Oklahoma City, OK 73118 | | |
| The Pipers Hut | 28 North Center St | Pickerington, OH 43147 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Piping Cup LLC | 3857 La. Hwy 1 South | Suite F | Port Allen, LA 70767 | | |
| The Pisgah Institute For Psychotherapy | & Education, P.A. | 158 Zillicoa St | Asheville, NC 28801 | | |
| The Pit Beef LLC | Attn: Joseph Magno | 21803 S Ellsworth Rd, Ste E101 | Queen Creek, AZ 85143 | | |
| The Pit Futures Trading | 3423 N Preston Lake Dr | Celina, TX 75009 | | | |
| The Pit LLC | 918 Ruberta Ave. | Glendale, CA 91201 | | | |
| The Pixel Lab | 1625 Nash Road | Duluth, MN 55811 | | | |
| The Pizza Peel | 340 5th St | Lacon, IL 61540 | | | |
| The Place 5 LLC | 1828 Midtown Drive | Columbus, GA 31906 | | | |
| The Place Pcb | 12202 Hutchison Blvd | Panama City Beach, FL 32407 | | | |
| The Plane Picture Company Inc | 7029 232nd Ave Ne | Redmond, WA 98053 | | | |
| The Planning Group Of Scottsdale, LLC | 2122 E Highland Ave | Suite 425 | Phoenix, AZ 85016 | | |
| The Plant People | 925 Calhoun Ave | Juneau, AK 99801 | | | |
| The Plantation Diner | 25327 Us Hwy 27 | Suite 201B | Clermont, FL 34748 | | |
| The Plateful 8 | 11639 River Oaks Trl | Austin, TX 78753 | | | |
| The Platinum Group, LLC | 6760 Corporate Dr | Ste 300 | Colorado Springs, CO 80919 | | |
| The Players Club Of Tampa Bay Inc | 16427 Little Garden Drive | Wimauma, FL 33598 | | | |
| The Playhouse Child Care LLC | 726 Sw 6th St | Washington, IN 47501 | | | |
| The Playhouse Inc | 88 Franklin Ave | W Orange, NJ 07052 | | | |
| The Playhouse Toy Store | 702 Ninth St | Durham, NC 27705 | | | |
| The Playtime Palace | 548 Fraizer St | Smithville, TN 37166 | | | |
| The Plaza Law Group | 10866 Wilshire Blvd. | Suite 375 | Los Angeles, CA 90049 | | |
| The Pld Group Inc. | 31-265 Reserve Dr | Thousand Palms, CA 92276 | | | |
| The Plug | 15101 Blue Ash Dr | 1307 | Houston, TX 77090 | | |
| The Plug Boutique | 31 E Oakland St | Toledo, OH 43608 | | | |
| The Plugs Group | 1489 N. Military Trail | W Palm Beach, FL 33409 | | | |
| The Plumber Company | 1 Starline Way | Cranston, RI 02921 | | | |
| The Plumbers Inc. | 11420 Sw Pacific Hwy | Tigard, OR 97223 | | | |
| The Plumbers LLC | 1132 Paseo Del Pueblo Sur | Taos, NM 87571 | | | |
| The Plumbing Shop LLC | 1230 W Hunter Ave | Nevada, MO 64772 | | | |
| The Plush Pup | 607 S Roosevelt St | Wichita, KS 67218 | | | |
| The Podiatric Or Of Midtown Manhattan | 25 W 45th St | New York, NY 10036 | | | |
| The Poke Spot | 17468 Colima Rd | Rowland Heights, CA 91748 | | | |
| The Pol Insurance Agency | 25404 Us Hwy 59 | Ste 200 | Porter, TX 77365 | | |
| The Polished Elite | 6101 Windhaven Pkwy | Suite 150 Rm 26 | Plano, TX 75093 | | |
| The Polished Nail | 634 N Santa Cruz Ave | Suite 110 | Los Gatos, CA 95030 | | |
| The Polished Pen, LLC | 6045 E. State Road 164 | Jasper, IN 47546 | | | |
| The Polka Dot Preschool | 141 Leese St | San Francisco, CA 94110 | | | |
| The Poo Pros | 19900 Monterey Ave | Euclid, OH 44119 | | | |
| The Pooches Playhouse | 1075 Atlantic Blvd | Atlantic Beach, FL 32233 | | | |
| The Pool Medic, LLC | 614 Glenbrook Drive | Middletown, MD 21769 | | | |
| The Pool Store 2 LLC | 2133 Gause Blvd East | Slidell, LA 70461 | | | |
| The Pool Training Academy, LLC | 569 Locke Mountain Lane | Florence, CO 81226 | | | |
| The Pooped Puppy | 7841 El Cajon Blvd | La Mesa, CA 91942 | | | |
| The Popcorn Cellar | 651 5th Ave S | Naples, FL 34102 | | | |
| The Porch Holistic Garden Center | 3244 63rd Ave | Oakland, CA 94605 | | | |
| The Pore Source | 3939 W 69th St | Suite 12 | Edina, MN 55435 | | |
| The Portfolio Team, LLC | 118 Hudson St | Raleigh, NC 27608 | | | |
| The Portsmouth Brewery | 56 Market St | Portsmouth, NH 03801 | | | |
| The Positivity Project | 85 Mckenzie Rd East | Pinehurst, NC 28374 | | | |
| The Post Law Firm, Pllc | 13 E Mayer Drive | Suffern, NY 10901 | | | |
| The Potato Sack, LLC | 3068 W. 8th St | Los Angeles, CA 90005 | | | |
| The Powder Rooom | 50 Upper Montclair Plaza | Upper Montclair, NJ 07043 | | | |
| The Powell Agency Inc | 9766 Gov Harrison Pkwy | Lawrenceville, VA 23868 | | | |
| The Powell Group West LLC | 153 Deer Crossing Way | Azle, TX 76020 | | | |
| The Power Company | 11740 Northpointe Blvd | Tomball, TX 77377 | | | |
| The Power Movers Of Mn Inc. | 3551 Commercial Dr Sw | Rochester, MN 55902 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Power Of Presence | 914 S. Eastside Dr | Bloomington, IN 47401 | | | |
| The Power Print Inc | 1811 | 62Nd Street | Brooklyn, NY 11204 | | |
| The Practical Law Group, Pllc | 1221 Studewood St | Houston, TX 77008 | | | |
| The Practice 1911 | 4061 Princeton Lakes Way Sw | Atlanta, GA 30310 | | | |
| The Prayer Institute | 6011 W Orem Dr | Houston, TX 77085 | | | |
| The Precious Group Inc. | 34 Ravine Rd | Great Neck, NY 11023 | | | |
| The Premier Protection Insurance Agency | 100 Everett Ave | Unit One | Chelsea, MA 02150 | | |
| The Prep Doc Ocala LLC | 801 Nw 1st St | Ocala, FL 34475 | | | |
| The Preparatory Academy LLC | 109 E Pleasant Grove Rd | Jackson, NJ 08527 | | | |
| The Prepared Performer | 370 S. Peralta Hills | Anaheim, CA 92807 | | | |
| The Prescott Group | 4727 E Williams Drive | Phoenix, AZ 85050 | | | |
| The Prescription Computer Store, Inc | 15321 S 70th Court | Orland Park, IL 60462 | | | |
| The Presence Atelier, | 557 Nassau St | Orange, NJ 07050 | | | |
| The Present Sage Acupunture Inc. | 1726 W Doe Run Rd | Kennett Square, PA 19348 | | | |
| The Preservery Bham | 2005 11th Ave South | Birmingham, AL 35205 | | | |
| The Pretty Trap Salon | 2601 Harrison Pike | Suite B | Chattanooga, TN 37406 | | |
| The Pffessionals Locksmith | 14236 SW158 Place | Miami, FL 33196 | | | |
| The Price Boyd Law Firm LLC | 2020 Avalon Parkway | Suite 210 | Mcdonough, GA 30253 | | |
| The Price Factor LLC | 47 Alan Dr | Acworth, GA 30102 | | | |
| The Prietive Group, Inc | 1227 Knox St | Torrance, CA 90502 | | | |
| The Primary Pal | 23311 194th Ave Se | Renton, WA 98058 | | | |
| The Prince Closet | 1970 Sw 60th Terr | North, FL 33068 | | | |
| The Principal Team Inc | 9567 Dudley Dr | Westminster, CO 80021 | | | |
| The Print Factory | 17472 Dorsey Ct | Fontana, CA 92335 | | | |
| The Printing Guy | 7905 Pitter Pat Lane | Austin, TX 78736 | | | |
| The Prinz Law Office | 2033 Gateway Place | San Jose, CA 95110 | | | |
| The Prissy Palace | 2924 Clairmont Rd | 594 | Atlanta, GA 30329 | | |
| The Pritchett Law Group, LLC | 5231 Gauley River Drive | Stone Mountain, GA 30087 | | | |
| The Priviledged Collection LLC | 1448 East 52nd St | Cleveland, OH 44103 | | | |
| The Pro Artist Group | 1100 Lupo Dr | Dallas, TX 75207 | | | |
| The Pro Nails International Company | 225 S Cotner Blvd | Lincoln, NE 68510 | | | |
| The Proclean Team | 11700 Mukilteo Speedway | Ste 201-1168 | Mukilteo, WA 98275 | | |
| The Procom Group Inc. | 301 Macy Drive | Roswell, GA 30076 | | | |
| The Professional Help, Inc | 97 Gerry St | Brooklyn, NY 11206 | | | |
| The Professionals Restoration | 2106 W Broadway Ave | Spokane, WA 99201 | | | |
| The Programm LLC | 1563 Sterling Pl | SC | Brooklyn, NY 11213 | | |
| The Progress Place | 2302 Parklake Drive | Suite 415 | Atlanta, GA 30345 | | |
| The Project Booth, LLC | 1705 Wembley Ct | Greensboro, NC 27410 | | | |
| The Promo Guy | 11457 Winchell St | Whittier, CA 90606 | | | |
| The Promotion Masters, LLC | 551 Mcmillan Mountain Rd | Libby, MT 59923 | | | |
| The Property Exchange, LLC | 1797 Castille Dr | Fleming Isle, FL 32003 | | | |
| The Property Management Firm | 7495 W. Azure | Ste 242 | Las Vegas, NV 89130 | | |
| The Proples Champ Realty | 401 South Main St | Hinesville, GA 31313 | | | |
| The Pros Home Improvement Services LLC | 140 Ridge Ave | Ephrata, PA 17522 | | | |
| The Prospector | 23092 Fuller Rd | Twain Harte, CA 95383 | | | |
| The Prosperous Services LLC | 16353 Wallingford Ave N | Shoreline, WA 98133 | | | |
| The Providence Bank | 5 Market St | Amesbury, MA 01913 | | | |
| The Provident Bank | 5 Market St | Amesbury, MA 01913 | | | |
| The Provisioner Ny Deli & Cafe | 7669 Post Rd | N Kingstown, RI 02852 | | | |
| The Psychosocial Boutique Pllc | 1321 Sunset Drive | Suite N | Grenada, MS 38901 | | |
| The Pub At Lbv, LLC | 8112 Poinciana Blvd | Orlando, FL 32821 | | | |
| The Pub, LLC. | 1041 G St | Reedley, CA 93654 | | | |
| The Puff N Stuff Inc | 138 Buchanan St N | Bremen, GA 30110 | | | |
| The Puma Home Repair & Painting Corp | 3734 Lconia Ave | 1 | Bronx, NY 10469 | | |
| The Pupper Club LLC | 603 South Los Angeles St | Los Angeles, CA 90014 | | | |
| The Puppet Co. | 7300 Macarthur Blvd | Glen Echo, MD 20812 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Puppy Connection LLC | 499 Dietrich Dr Se | New Philadelphia, OH 44663 | | | |
| The Pure Imagination Party Company | 1403 N Batavia St | 108 | Orange, CA 92867 | | |
| The Purple Cat Vineyard & Winery Inc. | 11 Money Hill Rd | Chepachet, RI 02814 | | | |
| The Purple Den | 2400 S Hampton Rd | 7202 | Glenn Heights, TX 75154 | | |
| The Purple Hanger Boutique | 6655 Greenshire | Indianapolis, IN 46220 | | | |
| The Purring Parrot | 4593 Mission Gorge Place | San Diego, CA 92129 | | | |
| The Pushy Goat | 509 N Lorraine | Wichita, KS 67214 | | | |
| The Qualifind Group | 2411 Fenton St, Ste 101 | Chula Vista, CA 91914 | | | |
| The Quality Improvement Team, LLC | 401 Westpark Court | Ste. 200 | Peachtree City, GA 30269 | | |
| The Quantum Starr Group | 2161 Escambia Drive | Apt. B | Tallahassee, FL 32304 | | |
| The Quarter Masters Suite | 1231 Eastchester Drive | 107 | High Point, NC 27265 | | |
| The Queen Hair Collection | 584 Quillian Ave | Decatur, GA 30032 | | | |
| The Quick Fixers Inc | 5 Quist Ln | Nesconset, NY 11767 | | | |
| The Quickzip Sheet Company | 7003 E 47th Ave Drive | Unit A-900 | Denver, CO 80216 | | |
| The Quilt Shop Inc | 2348 Hwy 105 Ste12 | Boone, NC 28607 | | | |
| The Quilter'S Trunk Sewing Center LLC. | 960 S Fork Ridge Rd | Liberty, KY 42539 | | | |
| The R Team LLC | dba Rytech Of Southeast Atlanta | 4772 Castlewood Dr Sw | Lilburn, GA 30047 | | |
| The R. M. Ramsey Group | 802 Mcgowen | Apt. 7 | Houston, TX 77006 | | |
| The Rabbit Hole | 2332 Dekan Lane | Land O Lakes, FL 34639 | | | |
| The Rabbit'S Foot | 9882 Se Brandeis St | Clackamas, OR 97015 | | | |
| The Rack Family Billiards | 4678 N Blackstone Ave | Fresno, CA 93726 | | | |
| The Rack LLC | 75 Halili Ln | Kihei, HI 96753 | | | |
| The Radar Shop Inc | 1601 S Grove St | Wichita, KS 67211 | | | |
| The Radiant U, LLC | 749 Janice Lane | Walnut, CA 91789 | | | |
| The Radiator & A/C Store | 9818 Grand Ave | Franklin Park, IL 60131 | | | |
| The Radius Group LLC | 898 Oak St Sw Unit 3415 | Atlanta, GA 30310 | | | |
| The Radon Specialist Inc | 105 Cedar Breeze Ct | Kernersville, NC 27284 | | | |
| The Rail Club | 3101 Joyce Dr | Ft Worth, TX 76116 | | | |
| The Ramirez Organization | 7788 Pine Fork Dr | Orlando, FL 32822 | | | |
| The Ramos Real Estate Group, Inc. | 889 Americana Way | 408 | Glendale, CA 91210 | | |
| The Ramsey Rhoads Real Estate Group, LLC | 3435 Market St | Camp Hill, PA 17011 | | | |
| The Ranch Cafe, LLC | 1927 Carmen | Los Angeles, CA 90068 | | | |
| The Rancher & The Filly LLC | 111 Skyline Dr | Pierre, SD 57501 | | | |
| The Rancier Group, Inc | 443 West 37th St | New York, NY 10018 | | | |
| The Rangel Group | 900 Circle Lane | Bedford, TX 76022 | | | |
| The Ransom Compnay | 4500 B Illinois Ave | Nashville, TN 37209 | | | |
| The Raspado House Corp | 14711 Princeton Corp | Moorpark, CA 93021 | | | |
| The Raw Connection | 26200 Carmel Rancho Blvd | Carmel, CA 93923 | | | |
| The Raw Dance Center Corp | 299 N. Babcock St. | Melbourne, FL 32935 | | | |
| The Raymond Company Pension Services | 4545 E. Southern Ave. | Suite 108 | Mesa, AZ 85206 | | |
| The Rbl Group LLC | 7931 Eldora Blvd | W Bloomfield, MI 48324 | | | |
| The Reaches Condominium Assocation, Inc. | 5280 N Ocean Drive | Riviera Beach, FL 33404 | | | |
| The Read World | 3538 Nw 10th Ave | Ft Lauderdale, FL 33309 | | | |
| The Read World LLC | 3321 Nw 47th Terrace | 134 | Lauderdale Lakes, FL 33319 | | |
| The Reading & Writing Lab | 572 San Dieguito Drive | Encinitas, CA 92024 | | | |
| The Reading Corner LLC | 2614 Rosehaven Dr | Wesley Chapel, FL 33544 | | | |
| The Reading Train, LLC | 13 Oakwilde Drive | Asheville, NC 28803 | | | |
| The Ready Companies | 551 Deer Track Ln | Dover, DE 19904 | | | |
| The Real Building Company Inc, | 166 Bishop Lndg | Irvine, CA 92620 | | | |
| The Real Empire, Llc | 15533 | Colorado Springs, CO 80935 | | | |
| The Real Estate Authorities Inc. | 56 Villas Circle | Melville, NY 11747 | | | |
| The Real Estate Company Of Kansas, LLC | 227 Main St | Halstead, KS 67056 | | | |
| The Real Estate Dream Catcher LLC | 1110 Fidler Ln | 621 | Silver Spring, MD 20910 | | |
| The Real Estate Group LLC | 200 W Valley Blvd | Tehachapi, CA 93561 | | | |
| The Real Estate People | 2470 Gray Falls Dr | Houston, TX 77077 | | | |
| The Real Estate Vinyard LLC | 2410 Camelot Dr | Augusta, GA 30904 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| The Real Financial Group LLC | 2400 Se Federal Hwy | Stuart, FL 34994 | | | |
| The Real Greek LLC | 4226 S.Durango Dr | Las Vegas, NV 89147 | | | |
| The Real Green Monsta | 110 Elm St | Salisbury, MA 01952 | | | |
| The Real Housewives Closet | 2960 Judicial Rd | Burnsville, MN 55337 | | | |
| The Real Skin Addicts | 3040 Peachtree Rd Nw | Unit 1506 | Atlanta, GA 30305 | | |
| The Reboli Center For Art & History | 64 Main St | Stony Brook, NY 11790 | | | |
| The Recap Group | 3823 13Th | Brooklyn, NY 11218 | | | |
| The Recla Group, LLC | 3317 E Bel Rd | Phoenix, AZ 85032 | | | |
| The Record Jungle | 2459 W. Whittier Blvd. | Montebello, CA 91770 | | | |
| The Records Company Inc | 5539 Eureka Drive | Suite B | Hamilton, OH 45011 | | |
| The Recruiting Company LLC | 790 Santa Rosa Blvd | 202 | Ft Walton Beach, FL 32548 | | |
| The Rector, Warden & Vestry Men | Of Christ Church Parish | 1127 N San Antonio Ave | Ontario, CA 91762 | | |
| The Red Balloon | Attn: Millie Mccumsey | 132 Main St | Manasquan, NJ 08736 | | |
| The Red Balloon Co. | 1940 N Damen Ave | Chicago, IL 60647 | | | |
| The Red Boats | 6023 Discovery St E | Fife, WA 98424 | | | |
| The Red Brand, LLC | 2271 Dunwoody Xing | D | Dunwoody, GA 30338 | | |
| The Red Door Firm | 104 Magnolia Lane | Covington, LA 70433 | | | |
| The Red Door Gallery | 1417 George Ave | Jefferson City, TN 37760 | | | |
| The Red Door Group | 2925 Adeline St | Oakland, CA 94608 | | | |
| The Red Eyed Mule | 430 South Marietta Parkway | Marietta, GA 30060 | | | |
| The Red Foundation Inc | 7102 N.W. 14th Ave | Suite 101 | Miami, FL 33147 | | |
| The Red Hat Cafe | Attn: Paul Tupa | 9 Bowdoin St | Boston, MA 02114 | | |
| The Red Horse Tavern Dba The J. Clyde | 1600 Cahaba Rd | Birmingham, AL 35223 | | | |
| The Red Mermade | 918 Garfield Ave | Venice, CA 90291 | | | |
| The Red Owl Jewelry & Gifts LLC | 205 Maple Ave | Cheshire, CT 06410 | | | |
| The Red Penguin | 1105 E 1st St | Emmett, ID 83617 | | | |
| The Red Shutters LLC | 28 Railroad Ave | Warwick, NY 10990 | | | |
| The Red Tree Group, Inc. | 1131 Hillshire Meadow Drive | Matthews, NC 28105 | | | |
| The Redding Group, LLC | 1808 Stallings Rd | Senoia, GA 30276 | | | |
| The Redeemed Christian Church Of God. | Mountain Of Praise & Worship | 2807 W. Euless Blvd. | Euless, TX 76040 | | |
| The Redheaded Doula, LLC | 22683 Settlers Trail Terrace | Brambleton, VA 20148 | | | |
| The Redmond Corporation | 123 West Broad St | Greenville, SC 29601 | | | |
| The Reed Family Homestead.Com | 2707 Ward Loop, Unit C | Jber, AK 99506 | | | |
| The Refine Institute | 7725 Ballantyne Commons Pkwy, Ste 101 | Charlotte, NC 28277 | | | |
| The Reformed University Of Usa | 3010 Wilshire Blvd 228 | Los Angeles, CA 90010 | | | |
| The Regal Strategist LLC | 1708 Gillionville Road | Albany, GA 31707 | | | |
| The Rehab Crew, Inc. | 4845 Industry Lane | Durham, NC 27713 | | | |
| The Rei Network LLC | 1701 Park Center Drive | Orlando, FL 32835 | | | |
| The Relocation Room, | 2712 Village Lane | Silver Spring, MD 20906 | | | |
| The Remedy Rose Collection | 3718 Martin Luther King Jr Dr. Sw | 3310 | Atlanta, GA 30331 | | |
| The Remodel Group Atl LLC | 302 Park Ct | Fairburn, GA 30213 | | | |
| The Remodeler | 1661 Cheney Ln | Hayward, CA 94545 | | | |
| The Research Depot Inc | 1508 Aristocrat Court | Covington, LA 70433 | | | |
| The Resistance Center For Peace &Justice | 2 Conz St | 2B | Northampton, MA 01060 | | |
| The Resolved International Inc | 5444 Napa St. | San Diego, CA 92110 | | | |
| The Resource Center | 2902 Whispering Winds Drive | 303 | Pearland, TX 77581 | | |
| The Resource Group Of Atlanta | 1832 Second Ave | 201 | Decatur, GA 30030 | | |
| The Restormain Group, Inc | Attn: Troy Rhonemus | 1578 Meadow Lark Dr | Titusville, FL 32780 | | |
| The Results Team Real Estate, Pc | 731 E 2200 N | Lehi, UT 84043 | | | |
| The Reticent Group | 1416 Daventry Dr | Desoto, TX 75115 | | | |
| The Reveal Collection LLC | 1807 Wingate Way | Atlanta, GA 30350 | | | |
| The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | | | |
| The Revival LLC | 111 W Fulton St | Waupaca, WI 54981 | | | |
| The Rib Kage King | 1255 Polk Crossing | Mcdonough, GA 30252 | | | |
| The Ricardo Montalban Foundation | 1615 Vine St | Los Angeles, CA 90028 | | | |
| The Richard Dunn Group LLC | 633 Pryor St Sw | Atlanta, GA 30312 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Richard S. George Trust | 351 Pleasant St | Suite B | Northampton, MA 01060 | | |
| The Ridge On Chestnut Mountain, LLC | 633 Turnpike Road | Canton, NC 28716 | | | |
| The Right Lists, Ltd | 11140 Rockville Pike | Suite 100-328 | Rockville, MD 20852 | | |
| The Right Place | 817 Missouri St, Ste 2 | Fairfield, CA 94533 | | | |
| The Right Start Family Solutions, LLC | 453Routledge Road | Kenansville, NC 28349 | | | |
| The Right Time Consultants, LLC | 8 Pine Lane | Bayville, NY 11709 | | | |
| The Right Touch Barbershop | 3832 E. 38th St | Indianapolis, IN 46218 | | | |
| The Right Touch Designs | 516 2nd Ave | Redwood City, CA 94063 | | | |
| The Right Touch Janitorial Service | 3709 Barberry | Memphis, TN 38128 | | | |
| The Right Touch Painters LLC | 1581 Lester Rd Nw | Suite B2 | Conyers, GA 30012 | | |
| The Right Way Industries LLC | 2164 State Road 17 South, Apt 7 | Avon Park, FL 33825 | | | |
| The Ripple Project, Inc | 6800 S Penrose Ct | Centennial, CO 80122 | | | |
| The Rise & Fall | 221 Pine St | Suite 430 | Florence, MA 01062 | | |
| The Rise Fitness Boot Camp | 4161 N Damen Ave, Unit 2 | Chicago, IL 60618 | | | |
| The Rising States Nyc LLC, | 168 Ludlow St | New York, NY 10002 | | | |
| The Ritero Burger Corp | 4360 Nw 79 Ave | 2F | Miami, FL 33166 | | |
| The Ritz Gourmet Inc. | 103 Claybrook St | Stoneville, NC 27048 | | | |
| The River Church Of God | 2000 Evangel Circle | Guntersville, AL 35976 | | | |
| The River Farm Cooperative School | 6744 S Kings Hwy | Alexandria, VA 22306 | | | |
| The River Project LLC | dba Melody Studios | 8503 Summerfield Lane | Huntersville, NC 28078 | | |
| The Riverbend Group, LLC | 3365 Piedmont Road Ne | Suite 1400 | Atlanta, GA 30305 | | |
| The Riverside County Church Of Christ | 12625 Frederick St | Suite I5-311 | Moreno Valley, CA 92553 | | |
| The Riviera New York | 1590 Madison Ave | Apt 20F | New York, NY 10029 | | |
| The Robert Damelio Corporation | 1445 North Congress Ave | Delray Beach, FL 33445 | | | |
| The Robinson Firm Inc | 4530 Ashton Hill Ln | C302 | Charlotte, NC 28269 | | |
| The Robinson Group, | 6564 Bradley Pl | Los Angeles, CA 90056 | | | |
| The Robinson Law Firm Pc | 92 6th Ave Court St West | Ashville, AL 35953 | | | |
| The Robinson School | 285 Union Ave | Irvington, NJ 07111 | | | |
| The Rock Auto Brokers Inc | 3933 Hickory Log Road | Austell, GA 30134 | | | |
| The Rock Cleaning Service LLC | 169 E Reynolds Rd | Suite 100A | Lexington, KY 40517 | | |
| The Rock Doctor | 820 Sidney St | Greensburg, PA 15601 | | | |
| The Rock House | 1100 A. L. Philpott Hwy. | Axton, VA 24054 | | | |
| The Rock House | 263 Av. X | Brooklyn, NY 11223 | | | |
| The Rock Multiservices, Inc. | 303 Briar Patch Loop | Davenport, FL 33896 | | | |
| The Rock Of Winter Haven | 2901 Lucerne Park Road | Winter Haven, FL 33881 | | | |
| The Rockefeller Center For Anti-Aging | 4671 30th St | San Diego, CA 92116 | | | |
| The Rocket Candy & Novelties Balcom, | Paul Dean & Morrissey Eli Gary | 122 W Michigan Ave | Ypsilanti, MI 48197 | | |
| The Rocking Chair LLC | 533 Winthrop Road | Teaneck, NJ 07666 | | | |
| The Roda Group LLC | 15 Lafayette Ct | Apt 3C | Greenwich, CT 06830 | | |
| The Rodas Group | 14717 Redcliff Dr | Tampa, FL 33625 | | | |
| The Rodisi Corporation LLC | 1777 Airline Drive | Houston, TX 77009 | | | |
| The Rodriguez Insurance Group LLC | 9919 North Freeway | Suite 102 | Houston, TX 77037 | | |
| The Roma Media Group, Inc. | 420-A North Pleasantburg Drive | Greenville, SC 29607 | | | |
| The Roman Catholic Welfare | Corporation Of Oakland | 1851 136th Ave | San Leandro, CA 94578 | | |
| The Roof Ellijay, LLC | 16 River St | Ellijay, GA 30540 | | | |
| The Roofing Experts | 339 Buschs Frontage Rd | Ste 201 | Annapolis, MD 21409 | | |
| The Roofing Experts | | | | | |
| The Roofsmith, | 6370 Lauderdale St, | Jupiter, FL 33458 | | | |
| The Rook & Raven LLC | 555 Villa Woods Dr | Salisbury, NC 28146 | | | |
| The Rooster Truck | 8809 W Pico Blvd | Los Angeles, CA 90035 | | | |
| The Roosters Crow LLC, | 271 College St | Cave City, KY 42127 | | | |
| The Root Collective | 5409 Old Stage Road | Raleigh, NC 27603 | | | |
| The Rootastes LLC | 50 Milk St | Boston, MA 02109 | | | |
| The Roots Health Centers, Pllc | 8209 Natures Way Unit 115 | Bradenton, FL 34202 | | | |
| The Rosalie Ellen Company | 16257 Illinois Ave | Paramount, CA 90723 | | | |
| The Rose Cottage | 819 E St | Snyder, OK 73566 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Rose Turner Group, LLC | 7963 Weathers Ct | Lithonia, GA 30058 | | | |
| The Rosen Group | 1831 Summer Lake Dr | Chesterfield, MO 63017 | | | |
| The Rosenfeld Law Office Pllc | 156 Harborview South | Lawrence, NY 11559 | | | |
| The Rosenthal Law Firm, Pc | 176 North Main St | Spring Valley, NY 10977 | | | |
| The Roskelly Team | Attn: Jessica Hood | 1886 Harcourt Ave | Crofton, MD 21114 | | |
| The Roster | 5440 Strand | 301 | Hawthorne, CA 90250 | | |
| The Rosy Goat Boutique | 757 Stanton Dr | Auburn, AL 36830 | | | |
| The Rotonda | 1550 Bass Dr | Santee, SC 29142 | | | |
| The Rouse Agency | Attn: Kim Saxton | 13519 Crystal Springs Dr | Huntersville, NC 28078 | | |
| The Rowan Group LLC | 9560 Marlboro Pike | Upper Marlboro, MD 20772 | | | |
| The Royak Group, Inc. | 6455 East Johns Crossing | Suite 285 | Johns Creek, GA 30097 | | |
| The Royal Family Corp. | 7535 W Roosevelt Rd | Forest Park, IL 60130 | | | |
| The Royal Treats LLC | 1779 Wells Branch Pkwy Suite110B 308 | Austin, TX 78728 | | | |
| The Royale Boutique LLC | 10827 Norwood St | Duluth, GA 30097 | | | |
| The Royale Sovereign LLC | 4711 Lj Parkway, Apt 1304 | Sugarland, TX 77479 | | | |
| The Rtp Group | 20544 Ventura Blvd | Ste 111 | Woodland Hills, CA 91367 | | |
| The Rubbish Man | 25852 Mcbean Parkway | Suite 301 | Santa Clarita, CA 91355 | | |
| The Rubic Group Inc. | 659 Myrtle Ave. | 3 | Brooklyn, NY 11205 | | |
| The Ruins | 570 Roy St | Seattle, WA 98109 | | | |
| The Runske Group, LLC | 608 Grant Ct | Satellite Beach, FL 32937 | | | |
| The Runway Cafe | 861 S. Valencia | Woodlake, CA 93286 | | | |
| The Rustic Cow, LLP | 205 East Broadway | Newport, TN 37821 | | | |
| The Rustic Rooster, | 709 Sixth St | Prosser, WA 99350 | | | |
| The Rustic Rose Flowers And Collectibles | Attn: Kelly Shaffer | 220 West Main St | Williamsburg, OH 45176 | | |
| The Ruttinger Group | 1201 S Alma School Rd, Ste 11750 | Mesa, AZ 85204 | | | |
| The Ryan Bridwell Agency, Inc. | 213 W. 7th Ave | Augusta, KS 67010 | | | |
| The Ryan C Williams Firm, LLC | 5686 Fulton Industrial Blvd | Unit 44122 | Atlanta, GA 30336 | | |
| The Ryan Group Inc. | 12463 Clayton Ct. | Thornton, CO 80241 | | | |
| The Rym Group Ltd | 21 Park Cir | Cedarhurst, NY 11516 | | | |
| The S Project, LLC | 201 Milwaukee St | Suite 200 | Denver, CO 80206 | | |
| The Sacchieri Agency | 1501 High Ridge Dr | Blanchard, OK 73010 | | | |
| The Sacchieri Agency | Attn: Paul Sacchieri | 1880 E Veterans Memorial Hwy | Blanchard, OK 73010 | | |
| The Sacred Woman Helping Others | Resourcefully Evolve LLC | 2226 Elder St | Lake Charles, LA 70601 | | |
| The Sady Group | 284 E 4th Ave | Roselle, NJ 07203 | | | |
| The Saenz Group Inc. | 13331 Woodbridge St | Woodbridge, VA 22191 | | | |
| The Saffer Financial Group, Inc. | 7860 Peters Road F-105 | Plantation, FL 33324 | | | |
| The Saige | 110 Governors St | E Hartford Ct, CT 06108 | | | |
| The Salas Law Firm | 323 W Drake | Suite 116 | Ft Collins, CO 80526 | | |
| The Sales Boss, LLC | 7558 W Thunderbird Rd | Peoria, AZ 85381 | | | |
| The Sales Communication Expert, LLC | 2027 Donovan Drive | Matthews, NC 28104 | | | |
| The Salmon Law Firm, Pllc | 179 Wallins Corners Rd | Amsterdam, NY 12010 | | | |
| The Salt Spa | 703 King St. | Charleston, SC 29403 | | | |
| The Salty Dog | 123 Elm St | Camden, ME 04843 | | | |
| The Salty Dog Bar, LLC | 3479 E. Plankinton Ave | Cudahy, WI 53110 | | | |
| The Samaha Insurance Agency Inc | 2113 Lumpkin Rd | Augusta, GA 30906 | | | |
| The Sammons Group, LLC | 850 Madison Ct | Erie, CO 80516 | | | |
| The San Jose Public Library Foundation | 150 E San Fernando Blvd | 4Th Floor | San Jose, CA 95112 | | |
| The Sande Agencies, LLC | 1790 Pacific Ave | Sanford, FL 32771 | | | |
| The Sandlapper Management Group, LLC | 1502 Kentwood Circle | Charleston, SC 29412 | | | |
| The Sandlot | 415 N Hwy 77 | Dell Rapids, SD 57022 | | | |
| The Sandwich Society LLC | 2301 E 1st St | A3 | Santa Ana, CA 92705 | | |
| The Sandwich Society Tustin LLC | 1705 Flight Way | 8 | Tustin, CA 92782 | | |
| The Sanoe Service LLC | 6500 Wheeler St | Philadelphia, PA 19142 | | | |
| The Sans Souci | 2810 Melvina St, Lot 4 | Canon City, CO 81212 | | | |
| The Santangelo Clinic, Pa | 564 Belle Station Blvd | Mt Pleasant, SC 29464 | | | |
| The Sante Group, Inc. | 603 N Wayne St | 2A | Angola, IN 46703 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Sarci Brand LLC | 3211 Greenvale Way | Decatur, GA 30034 | | | |
| The Satterwhite Law Firm Pc | 701 Broadway | 2A | Revere, MA 02151 | | |
| The Save Insurance Agency LLC | 570 Ocala Drive | Winston Salem, NC 27127 | | | |
| The Savela Law Firm, Pc | 1434 Spruce St | Suite 100 | Boulder, CO 80302 | | |
| The Savvy Associates | 1816 Keswick Rd | St Augustine, FL 32084 | | | |
| The Sawmill | 32873 Route 66 | Leeper, PA 16233 | | | |
| The Scarlet Thread, LLC | 12225 Clairmonte Ave | Alpharetta, GA 30009 | | | |
| The Scented Bean | 22926 Glenmoor Heights | Farmington Hills, MI 48336 | | | |
| The Scharpf Entertainment Group | 17817 Lake Lucy Lane | Groveland, FL 34736 | | | |
| The Schaub Group, LLC | 3440 Normandy Ave | Dallas, TX 75205 | | | |
| The Schield Corporation | dba Budget Blinds Of North San Antonio | 4553 N Loop 1604 W, Ste 1127 | San Antonio, TX 78249 | | |
| The Schnitzer Law Firm A Profession | 9205 W. Russell Rd | Ste 240 | Las Vegas, NV 89148 | | |
| The Schofield Orchards | 1232 Hillside Blvd | Daly City, CA 94014 | | | |
| The Scholl Law Firm | 200 Jefferson | Suite 1500 | Memphis, TN 38103 | | |
| The School For Strings, Inc. | 419 W 54th St | New York, NY 10019 | | | |
| The Science Duo, LLC | 13100 Wortham Center Dr - 3rd Floor | Houston, TX 77065 | | | |
| The Science Of Water LLC | 3704 Nw 97th Blvd | Gainesville, FL 32606 | | | |
| The Scizzory Hair Design | W282N7104 Main St | Merton, WI 53056 | | | |
| The Scoggins Group LLC | 1 Rose Thorn Ct | Irmo, SC 29063 | | | |
| The Scotia Diner Inc | 114 Mohawk Ave | Scotia, NY 12302 | | | |
| The Scoutman LLC | 963 N Burnt Hickory Road | Douglasville, GA 30134 | | | |
| The Screen Depot, Inc | 1500 Sw 30th Ave | Suite 1 | Boynton Beach, FL 33426 | | |
| The Screen Shop | 601 Hamline St | San Jose, CA 95110 | | | |
| The Seabaugh Group, LLC | 11182 Black Forest Rd | Colorado Springs, CO 80908 | | | |
| The Sean Conway Law Firm Inc. | 515 E. Las Olas Blvd. | Suite 120 | Ft Lauderdale, FL 33301 | | |
| The Seasoned Olive, Inc. | 805 S. Broadway | Baltimore, MD 21231 | | | |
| The Second Baptist Church Of Asbury Park | 124 Atkins Ave. | Asbury Park, NJ 07712 | | | |
| The Security Alliance | Of Virginia Carolina, Inc. | 763 Piney Forest Road | Danville, VA 24540 | | |
| The Security Oracle | Attn: Charles Butler | 1303 Lattimore Dr | Clermont, FL 34711 | | |
| The Seigel Law Firm LLC | 1397 Carroll Dr Nw | Atlanta, GA 30318 | | | |
| The Self Connection | 1211 Daniels | 124 | Vancouver, WA 98666 | | |
| The Selwyn School | 2270 Copper Canyon Road | Argyle, TX 76226 | | | |
| The Senior Equity Group, Inc | 4515 Ocean View Blvd | Suite 370 | La Canada, CA 91011 | | |
| The Senter Law Firm, P.C. | 713 Volunteer Pkwy | Suite 6 | Bristol, TN 37620 | | |
| The Sercy Studio | 4865 Northway Drive | Atlanta, GA 30342 | | | |
| The Serenity Room | 3417 Wellington Rd | Ste. F | Ft Worth, TX 76116 | | |
| The Serpentarium, Inc | 901 E Lodi Ave | Lodi, CA 95240 | | | |
| The Servant House | 911 West Round Grove Road | Lewisville, TX 75067 | | | |
| The Set Oxnard LLC | 1744 Saviers Road | Oxnard, CA 93033 | | | |
| The Sevin Group, LLC | 2621 Mitcham Drive | Ste. 103 | Tallahassee, FL 32308 | | |
| The Sew-In Guru | 6208 N 19th St | Tampa, FL 33610 | | | |
| The Sewing Attic | 28552 Munera | Mission Viejo, CA 92692 | | | |
| The Sfn Global Foundation | 67 Grove St | Apt 25 | Arlington, MA 02474 | | |
| The Shack Bbq Ga | 4469 Wellington Ter | Decatur, GA 30032 | | | |
| The Shack Coffee Co LLC | 2330 E Mcdowell Rd | D | Phoenix, AZ 85006 | | |
| The Shack, A Ca Ltd | 185 Culver Blvd | Playa Del Rey, CA 90293 | | | |
| The Shadow Agent | 1117 Rooks Dr | Anderson, SC 29625 | | | |
| The Shadow Company, | 6015 Wild Bill Way | Colorado Springs, CO 80923 | | | |
| The Shakespeare Theatre Of New Jersey | 3 Vreeland Road | Florham Park, NJ 07932 | | | |
| The Shark Wine Glass | 5681 Gladstone Ln | Greendale, WI 53129 | | | |
| The Shaw Bar | 842 Schmidt Court | Stockton, CA 95209 | | | |
| The Shed House Of Meridian LLC | 4416 8th St | Meridian, MS 39301 | | | |
| The Shed Shop Usa | 2581 Brittany Lane | Woodbury, MN 55125 | | | |
| The Sheet Guys | 1187 Maple View Drive | Pomona, CA 91766 | | | |
| The Sheet Metal Works | 491 Wildrose Ave. Unit J | Colton, CA 92324 | | | |
| The Shelby Company | 4031 Pacific Hwy | San Diego, CA 92110 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Shell Station - Brooklyn LLC | 1429 Coney Island Ave. | Brooklyn, NY 11230 | | | |
| The Shelley Group, Inc. | 406 Tom Hall St | Ft Mill, SC 29715 | | | |
| The Shin Il Presbyterian | Church Of New Syork Inc. | 41-10 163rd St | Flushing, NY 11358 | | |
| The Shire Real Estate Group | 2651 E. Chapman Ave | Suite 103 | Fullerton, CA 92831 | | |
| The Shirt Place Inc | 59 Route 59 | Suite 137 | Monsey, NY 10952 | | |
| The Shoe Bar | 18246 Centralia | Redford, MI 48240 | | | |
| The Shoe Gods | 134 8th St | Augusta, GA 30901 | | | |
| The Shoe Guy | Attn: Steven Mazur | 4390 E La Palma Ave | Anaheim, CA 92807 | | |
| The Shooting Consultants | 3549 W 76th Plave | Chicago, IL 60652 | | | |
| The Shop At Hinkleville | 4107 Rt 20 South | Buckhannon, WV 26201 | | | |
| The Shop Automotive | 1943 Del Monte Blvd | Seasdie, CA 93955 | | | |
| The Shop LLC | 446 E Amador Ave | Las Cruces, NM 88001 | | | |
| The Shop Unlimited | 219 E. Earling Rd. | San Juan, TX 78589 | | | |
| The Shops At North & Charles | 23 East North Ave | Baltimore, MD 21202 | | | |
| The Shortcut Barbershop | 5759 Pineland Dr | Apt 1107 | Dallas, TX 75231 | | |
| The Shotwell Law Group Pllc | 115 N. 6th St. | Wilmington, NC 28401 | | | |
| The Shows 1 Lawn Service | 5369 Sand Bar Ln | Collge Park, GA 30349 | | | |
| The Shub Company | 1521 Johnson Ferry Road | Suite 210 | Marietta, GA 30062 | | |
| The Shuler Group Inc | 1797 Hillsboro Road | Orangeburg, SC 29115 | | | |
| The Shutters At Fair Haven | 604 River Road | Fair Haven, NJ 07704 | | | |
| The Sian Group LLC | 953-C Russell Ave | Gaithersburg, MD 20879 | | | |
| The Sigma Engineering Group LLC | 2166 14th Cir N | St Petersburg, FL 33713 | | | |
| The Sign Connection | 907 Poplar St | Cayce, SC 29033 | | | |
| The Signature Eventx Entertainment Inc. | 4414 Eclipse Park Ct | Spring, TX 77389 | | | |
| The Signature Project | 2724 Se Woodward St | Portland, OR 97202 | | | |
| The Sikh Association Of Baltimore | 3423 Chapman Road | Randallstown, MD 21133 | | | |
| The Silber Law Firm, LLC | 11 Broadway | Suite 715 | New York, NY 10004 | | |
| The Silent Partner Marketing, LLC | 642 Hilliard St Ste1228 | Manchester, CT 06042 | | | |
| The Silkworm Shop, | 3364 Clairemont Dr | San Diego, CA 92117 | | | |
| The Silly Goose | 1888 Eastland Ave | Nashville, TN 37206 | | | |
| The Silver Diva, | 4723 Saddletop Ridge Ln | Mason, OH 45040 | | | |
| The Silver Galleon, LLC | 1001 Parkway | Ste 1 | Gatlinburg, TN 37738 | | |
| The Sim Station | 134 E North St | Fayetteville, AR 72701 | | | |
| The Simi Group, Inc. | 5955 Granite Lake | Suite 170 | Granite Bay, CA 95746 | | |
| The Simple Life Decor | P.O. Box 5331 | De Pere, WI 54115 | | | |
| The Simple Sparrow LLC | N474 Eisenhower Drive | Suite E | Appleton, WI 54915 | | |
| The Singer Group | 444 N Arrowhead Ave | 106 | San Bernadino, CA 92649 | | |
| The Singer Group LLC | 2489 Us 6 | Hawley, PA 18428 | | | |
| The Singer'S Studio | 813 Great Sand Dunes | Pflugerville, TX 78660 | | | |
| The Singleton Group, Pllc | 307 W 200 South 2002 | Salt Lake City, UT 84101 | | | |
| The Sisters Boutique | 2021 Highland Dr | Wylie, TX 75098 | | | |
| The Skiff Sailing Foundation | 933 Polk St | Albany, CA 94706 | | | |
| The Skin Bar LLC | 510 W Tudor Rd, Ste 6 | Anchorage, AK 99503 | | | |
| The Skin Studio | 635 Fifth St | Suite B | Clovis, CA 93612 | | |
| The Skin You'Re In | 1 Sunnywoods Lane | Manalapan, NJ 07726 | | | |
| The Skyworld | 1251 Windsor Lake Cir | Sanford, FL 32773 | | | |
| The Slay Box | 8749 S Eggleston Ave | Chicago, IL 60620 | | | |
| The Slay Lounge | 1201 North Watson Rd | 228 | Arlington, TX 76006 | | |
| The Sleep Doctor, Pllc | 1801 Twin Oaks | Friendswood, TX 77546 | | | |
| The Sleep Shop | 4312 A West Waco Dr | Waco, TX 76710 | | | |
| The Slezak Law Firm | 1 Chuck Hollow Court | Huntington, NY 11743 | | | |
| The Slick Zone | 1060 Linwood St | Brooklyn, NY 11208 | | | |
| The Slocum Firm, Pc | 600 Jefferson Ave | Scranton, PA 18510 | | | |
| The Slush Naturals Company, Inc. | 4062 Peachtree Rd Ne | A505 | Atlanta, GA 30319 | | |
| The Small Actors Studio, LLC | 161 Old Evarts Lane | Mystic, CT 06355 | | | |
| The Small Biz Chic & Co | 455 Technology Way | Napa, CA 94558 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Small Business Partners | Attn: Jeffrey Ryan | 412 Colvin Ave | Buffalo, NY 14216 | | |
| The Smarthomes Group, LLC | 1318 Springtide Place | Herndon, VA 20170 | | | |
| The Smile Dr. | 1913 W. Malvern Ave. | Fullerton, CA 92833 | | | |
| The Smith Lake Blind Company | 552 County Road 181 | Crane Hill, AL 35053 | | | |
| The Smith Way Enterprises | 3449 Woodpark Drive | Montgomery, AL 36116 | | | |
| The Smoker | 20625 Us Hwy 441 | Mt Dora, FL 32778 | | | |
| The Smoothie Bar LLC | 801 Cloverdale Circle | Cordele, GA 31015 | | | |
| The Smrc Group Inc. | 545 S. Grand Ave. | Glendora, CA 91741 | | | |
| The Sneaker Dungeon | 411 5th St | Fall River, MA 02721 | | | |
| The Snug, LLC | 755 S Spring St | 2230 | Los Angeles, CA 90014 | | |
| The Soapie Shoppe | 1705 Trail Rd | Belton, SC 29627 | | | |
| The Soapy Gnome, LLC | 111 E Washington St | Goshen, IN 46528 | | | |
| The Sobel Company, Inc. | 9454 Wilshire Blvd. | 210 | Beverly Hills, CA 90212 | | |
| The Social | 23329 Lyons Ave. | Suite A | Valencia, CA 91355 | | |
| The Social Agency | 14246 Savannah Pass | San Antonio, TX 78216 | | | |
| The Social Barber | 10405 Tavernay Parkway | Charlotte, NC 28262 | | | |
| The Social Cog Inc | 1998 Ne 150 St | N Miami, FL 33181 | | | |
| The Social Diner LLC | 6 Apple Way | Orleans, MA 02653 | | | |
| The Socii Project | 9409 Fairgrove Lane | 204 | San Diego, CA 92129 | | |
| The Soho Express Inc | 831 58th St | 1F | Brooklyn, NY 11220 | | |
| The Solidarity Group Inc | 234 East Merrick Road | Freeport, NY 11520 | | | |
| The Solomon Corporation | 3291 Stepping Rock Dr | Apison, TN 37302 | | | |
| The Solon Goup Inc | 390 N Orange Ave | Orlando, FL 32801 | | | |
| The Solution Store Inc | 536 North Main St | S Boston, VA 24592 | | | |
| The Somerset Grille, LLC | 1147 North Memorial Dr | Lancaster, OH 43130 | | | |
| The Soot Slayer, Inc | 3310 N Park Rd | Spokane Valley, WA 99212 | | | |
| The Sorcerers Phone | 14460 Baylor Circle | Moorpark, CA 93021 | | | |
| The Sorokin Law Firm, LLC | 9 Grand St | Hartford, CT 06106 | | | |
| The Soul Spot LLC | 100 Hampton Drive | L | Calera, AL 35040 | | |
| The Sound Sherpa | 307 Nw Emila Way | Apt.101 | Jensen Beach, FL 34957 | | |
| The Source 3, Inc | 1000 Turtle Creek Dr | 750 | Hattiesburg, MS 39402 | | |
| The Source Av Design Group | 3035 Kashiwa St | Ste. 101 | Torrance, CA 90505 | | |
| The Source Home Theater | 27 Morganville Rd | Matawan, NJ 07747 | | | |
| The Source Of Health | 1279 Route 46 East | A3 | Parsippany, NJ 07054 | | |
| The Source Of Life Foundation | 7102 Main St | Flushing, NY 11367 | | | |
| The Source Personnel Information Service | 3035 Kashiwa St | Ste. 101 | Torrance, CA 90505 | | |
| The South Face Inc | 2220 Pitkin Ave | Brooklyn, NY 11207 | | | |
| The Southern Willow Wood Designs | 2012 Juanita Dr | Arlington, TX 76013 | | | |
| The Southpoint Group LLC | 66 Fort Point St | Suite 5 | Norwalk, CT 06855 | | |
| The Soutside Messenger | 490 Railroad Ave | Keysville, VA 23947 | | | |
| The Spa | 810 Travelers Blvd | Suite H-2 | Summerville, SC 29485 | | |
| The Spa At Fort Sam | 2490 7th St | Bldg 372, Ste 42 | San Antonio, TX 78234 | | |
| The Spa At Little River | 330 Old Bridge Turnpike | S River, NJ 08882 | | | |
| The Spa Guy Pool Service & Repair | 9501 Xanthos Lane | Reno, NV 89521 | | | |
| The Spa House Day Spa, LLC | 41047 Hwy 621 | Gonzales, LA 70737 | | | |
| The Spa K | 14401 Settlers Landing Way | N Potomac, MD 20878 | | | |
| The Spa Room LLC | 4500 Belvedere Road | Ste E | Haverhill Road, FL 33415 | | |
| The Space In Between Massage & | Movement Studio, LLC. | 50 Skin Alley | Suite 5 | Norcross, GA 30071 | |
| The Spark Bus Corp | 6918 Hochad Dr | Orlando, FL 32819 | | | |
| The Spark Social, Inc | 55 Cromwell St | Suite 1G | Providence, RI 02907 | | |
| The Sparkly Elephanct LLC | 301 W Edgewood Dr | 14 | Friendswood, TX 77546 | | |
| The Sparrow Co | Attn: Leah Mcintosh | 4857 Goodman Road, Ste 104 | Olive Branch, MS 38654 | | |
| The Spaw, LLC | 9784 N Kirkpatrick St. | Hayden, ID 83835 | | | |
| The Spb International Agency, LLC | 13575 58th St North | Clearwater, FL 33760 | | | |
| The Speakeasy LLC | 301 Main St | Longmont, CO 80501 | | | |
| The Spear Home, LLC | 1001 E Taylor St | Harlingen, TX 78550 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Special One Transportation LLC | 6423 5th St Ne | Fridley, MN 55432 | | | |
| The Special Way | 7309 Draper Ave. | San Diego, CA 92037 | | | |
| The Specialist Pool Service | 9352 Jessica Drive | Windsor, CA 95492 | | | |
| The Spectacle Shoppe, Inc. | 306 N Rock Road | Suite 10 | Wichita, KS 67206 | | |
| The Speech & Language Group, Inc | 1930 Wilshire Blvd | 904 | Los Angeles, CA 90057 | | |
| The Speech Path | 5110 Masters Lane | Wilson, NC 27896 | | | |
| The Speeding Crow Pressing Co. | 10101 Maya Linda Rd | Apt 21 | San Diego, CA 92126 | | |
| The Spice Club LLC | 1655 Market St | San Francisco, CA 94103 | | | |
| The Spice Detective | 140 Ne 39th St | Suite 241 | Miami, FL 33137 | | |
| The Spice Of Life Catering | Attn: Sue Kollinger | 1055 Trend Dr, Ste 103 | Carrollton, TX 75006 | | |
| The Spice Tin, LLC | 457 N. Algiers St | Murphys, CA 95247 | | | |
| The Spicer Group Reality LLC | 1096 River Valley Dr | Flint, MI 48532 | | | |
| The Spike Lab, LLC | 333 Central Park West | 14 | New York, NY 10025 | | |
| The Spinningwheel Shop Inc | 4941 Gesesner Rd | Houston, TX 77041 | | | |
| The Spirit Of Elijah Ministries Int'l | 31017 Wildcat Drive | Bulverde, TX 78163 | | | |
| The Spirit Of Hartford LLC | 42 Gillespie Dr | Leicester, NC 28748 | | | |
| The Spokesmann LLC | 111 N 2nd St | Kingman, AZ 86401 | | | |
| The Sports Clinic Orthopedic | Medical Associates, Inc | 24012 Calle De La Plata | Ste 320 | Laguna Hills, CA 92653 | |
| The Sports Drop | 33 Park Ave | New Rochelle, NY 10805 | | | |
| The Sports Team | 30 Atlantic Ave | Beverly, MA 01915 | | | |
| The Spot | 1608 W. Healey St. | Champaign, IL 61821 | | | |
| The Spot | 8723 S Figueroa St | Los Angeles, CA 90003 | | | |
| The Spot 4 Degrees Rolled Ice Cream | 1930, Ste C Rainbow Dr | Gadsden, AL 35901 | | | |
| The Spot For Fine Catering Services | 959 Buchanan St | San Francisco, CA 94102 | | | |
| The Spotlight Foundation | 420 16th St Se | Washington, DC 20003 | | | |
| The Spotlights Parking Company LLC | 9144 S Sepulveda Blvd | Los Angeles, CA 90045 | | | |
| The Spotted Dog, Inc01 | Attn: Spencer Granger | 115 W 2700 So | Salt Lake City, UT 84115 | | |
| The Spring Church Inc | 2424 S Mill Ave | Tempe, AZ 85282 | | | |
| The Spring Highland Fields Corporation | 7811 Commonwealth Ave | Buena Park, CA 90621 | | | |
| The Sprinkler Guys LLC | 1904 Spring Valley Dr | Denton, TX 76208 | | | |
| The St James Design Group LLC | 1800 N Andrews Ave | 12F | Ft Lauderdale, FL 33311 | | |
| The Stables At Windy Point LLC | 215 Sissonville Rd | Potsdam, NY 13676 | | | |
| The Stackhouse | 1625 W Garden | Pensacola, FL 32502 | | | |
| The Stackz Co. | 9223 Archibald Ave | Unit H | Rancho Cucamonga, CA 91730 | | |
| The Stage Theater Arts LLC | 85 Livingston St | Brooklyn, NY 11201 | | | |
| The Stain And Seal Co LLC | Attn: Mark Adams | 5025 Singing Hills Dr | Antioch, TN 37013 | | |
| The Stainless Guy LLC, | 1030 Edgemoor Court | Lancaster, PA 17601 | | | |
| The Stalker Group Corp | 370 Ne 75th St | Suite 127 | Miami, FL 33138 | | |
| The Stand At Bainbridge Island LLC | 701 Winslow Way East | Suite A | Bainbridge Island, WA 98110 | | |
| The Standout Group, Inc. | 120 Battlefield Blvd South | Chesapeake, VA 23322 | | | |
| The Stansberry Firm, LLC | 73 Ranch Point | Fair Oaks Ranch, TX 78015 | | | |
| The Stants Insurance Group, Inc. | 208 Annison Dr. | Commerce Township, MI 48382 | | | |
| The Starr Law Firm, P.A. | 101 Ne Third Ave | Suite 1250 | Ft Lauderdale, FL 33301 | | |
| The Stars Beautysalon | 13302 San Antonio Dr | Norwalk, CA 90650 | | | |
| The Startup Group LLC | 211 W Poinsetta | Toledo, OH 43612 | | | |
| The Station At 19E LLC | 9367 Hwy 19E | Roan Mtn, TN 37687 | | | |
| The Station Salon | 520 N Willow Ave | Tampa, FL 33606 | | | |
| The Stationery Cupboard, | 3551 Porter Ave | Ogden, UT 84403 | | | |
| The Steady Sales Group | 89 South St | Williamsburg, MA 01096 | | | |
| The Stem Factory Afterschool | Tutoring Program & Camps Inc | 404 Sw 77th Ter | N Lauderdale, FL 33068 | | |
| The Stephens Co Of Florence Sc LLC | 2353 Walker Swinton Rd | Suite A | Timmonsville, SC 29161 | | |
| The Stern Law Firm | 900 Valley Road | Unit B4 | Clifton, NJ 07013 | | |
| The Stewart Agency | 24914 Tomball Pkwy | Tomball, TX 77375 | | | |
| The Stewart Group, LLC | 18 S. Main St | Suite A106 | Topsfield, MA 01983 | | |
| The Sticker Girl LLC | 4358 Pheasant Run Lane | Newport, MI 48166 | | | |
| The Stiers Group, Inc. | Attn: Frank Stiers | 2330 N Wickham Road | Melbourne, FL 32935 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Still Life Photography | 5225 N Neenah Ave | Chicago, IL 60656 | | | |
| The Stocks Sanders Group | 250 Pleasant Hills Dr | Covington, GA 30016 | | | |
| The Stoddard Enterprises LLC | 719 N Cowan Ave, Ste 100 | Lewisville, TX 75057 | | | |
| The Stonescape Company LLC | 29 Running Brook Dr | Killingworth, CT 06419 | | | |
| The Stonestreet Group LLC | 6130 Mayflower Ave | Cincinnati, OH 45237 | | | |
| The Story School | 129 Pleasant St | Lunenburg, MA 01462 | | | |
| The Strand Loft LLC | 16 Maple St | Ardsley, NY 10502 | | | |
| The Strauss Agency Inc. | 225 West 34th St | New York, NY 10001 | | | |
| The Street Chic Project LLC | 4818 Washington Blvd | St Louis, MO 63108 | | | |
| The Studio | 1085 S. Virgina St | D | Reno, NV 89502 | | |
| The Studio | 7945 Red Mahogany Rd | Boynton Beach, FL 33437 | | | |
| The Studio Group | 459 White Swan Ct. | Simi Valley, CA 93065 | | | |
| The Studio Ldg, LLC | 912 W Liberty Drive | Liberty, MO 64068 | | | |
| The Studio Massage Bar Inc | 9874 Yamato Rd | Ste 122 | Boca Raton, FL 33434 | | |
| The Stuff That You Love | 686 Mike Parra Rd | Columbus, MS 39705 | | | |
| The Style Stalker | 525 E Bethany Home Rd | Phoenix, AZ 85012 | | | |
| The Style Studio By Keri Blair | 300 Josephine St | Suite 260 | Denver, CO 80206 | | |
| The Styled Seed | 222 Arch St | Apt 10 | Laguna Beach, CA 92651 | | |
| The Stylist Corp | 4016 Church | Skokie, IL 60076 | | | |
| The Suce Girls LLC | 111 S. Franklin Ave | 1352 | Valley Stream, NY 11582 | | |
| The Suga Shack, | 2705 Old Charleston Rd | Georgetown, SC 29440 | | | |
| The Suite, Skin & Body | 14694 Orchard Pkwy | Suite 225A | Westminster, CO 80023 | | |
| The Summit Counseling Center Inc | 150 Brookhollow Trce | Alpharetta, GA 30022 | | | |
| The Sunrise Center LLC | 1631 Ne Broadway | Portland, OR 97232 | | | |
| The Sunrise Rrd Inc | 5683 Wansford Way | Rockford, IL 61109 | | | |
| The Super Affiliate Network, LLC | 59 Kahele St | Kihei, HI 96753 | | | |
| The Super Chow Of Georgia, Inc | 1302 Mt Zion Rd | Morrow, GA 30260 | | | |
| The Super Trader LLC | 711 South Willow Park Drive | Lehi, UT 84043 | | | |
| The Superior Chimney Sweep Inc. | 151 Wayside Ave | W Springfield, MA 01089 | | | |
| The Supreme Tennis Court, Inc. | 4 Greenway | Apt 12 | Manorville, NY 11949 | | |
| The Surplus Liquidators LLC | 2300 Maryland Road | Willow Grove, PA 19090 | | | |
| The Sustainability Institute | 1850 Truxtun Ave | N Charleston, SC 29405 | | | |
| The Sustainable Kitchen | 1513 Enfield Rd. | C | Austin, TX 78703 | | |
| The Swanky Biscuit | 41 Daffodil Ln | Stafford, VA 22554 | | | |
| The Swartzberg Law Group. Pllc | 1315 N. Shartel | Oklahoma City, OK 73103 | | | |
| The Sweat Barre | 200 Ne 2Nd Ave | Delray Beach, FL 33444 | | | |
| The Sweet Escape Frozen Yogurt, Inc | 27 Schenck Pkwy | Ste 130 | Asheville, NC 28803 | | |
| The Sweet Spot | 702 N Paw Paw St | Lawrence, MI 49064 | | | |
| The Sweet Spot, LLC | Attn: Chad Siewin | 2905 Windsor Trl | Valparaiso, IN 46385 | | |
| The Sweet Tee Company | 1112 Main St | Benton, KY 42025 | | | |
| The Sweetest Clean | 53700 Luann Drive | Shelby Township, MI 48316 | | | |
| The Sweetest Taste LLC | 167 Holden Dr | Manassas Park, VA 20111 | | | |
| The Sycamore School, Inc | 3504 Las Flores Canyon Rd | Malibu, CA 90265 | | | |
| The Symonette Project | 2472 Nw 81 Terrace | Miami, FL 33147 | | | |
| The Symphony Group, LLC | 2842 Red Doe Circle | Richfield, OH 44286 | | | |
| The Sync Transit | 475 Blue Teal Dr | Cincinnati, OH 45246 | | | |
| The T & D Brothers Inc | 7109 13th Ave | Brooklyn, NY 11228 | | | |
| The T Shirt Spot | 3944 Scott St | Houston, TX 77004 | | | |
| The Table | 102 E 2nd St | Davenport, IA 52801 | | | |
| The Tailored Teacher, LLC | 11000 Gatesden Dr | Apt. 801 | Tomball, TX 77377 | | |
| The Take Home Chef LLC | Attn: John Kresl | 1037 Woodson Hammock Circle | Winter Garden, FL 34787 | | |
| The Take Over Salon LLC | 16642 Broadway Ave | Maple Heights, OH 44137 | | | |
| The Talent Associates | 4002 Sunnybrook Dr. | Nashville, TN 37205 | | | |
| The Talent Houae | 157 | 1171 South Robertson Blvd | Los Angeles, CA 90035 | | |
| The Tallahassee Handyman LLC | 1563 Capital Cir Se | 112 | Tallahassee, FL 32301 | | |
| The Tamtam Group, LLC | 2809 Oakglade Court | Matthews, NC 28105 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Tanning Beautique | 110 E Queen St | Edenton, NC 27932 | | | |
| The Tapman Mmg | 6479 137th Ave Ne, Apt 380 | Redmond, WA 98052 | | | |
| The Tasc Group, LLC | 2418 N Frazier St | Conroe, TX 77303 | | | |
| The Tasty & Healthy Box | 10441 Nw 61St Ln | Miami, FL 33178 | | | |
| The Tatterdemalion | 332 West Cummington Road | Cummington, MA 01026 | | | |
| The Taurean Garage Doors & Appliances | 12514 Greenmesa | Houston, TX 77044 | | | |
| The Tax Associates Inc | 1107 East 72nd Ave | Anchorage, AK 99518 | | | |
| The Tax Bar LLC | 2004 Poole Drive | Suite D | Huntsville, AL 35810 | | |
| The Tax Doctor | 77 N Main St, Ste A | Baxley, GA 31513 | | | |
| The Tax Experts & Accounting LLC | 20551B Old Cutler Rd | Cutler Bay, FL 33189 | | | |
| The Tax Experts & Bookkeeping "Llc | 22077 South Dixie Hwy | Miami, FL 33170 | | | |
| The Tax Gator LLC | 46 Woodham Ave | Ft Walton Beach, FL 32547 | | | |
| The Tax Group LLC | 300 Mooty Bridge Rd | Suite 120 | Lagrange, GA 30240 | | |
| The Tax Guys, Ltd | 301 1010 Wethersfield Ave | Hartford, CT 06114 | | | |
| The Tax Guys, Ltd | Attn: Gerald Karp | 1010 Wethersfield Ave, Ste 301 | Hartford, CT 06438 | | |
| The Tax Hub, LLC | 6266 South Congress Ave | L11 | Lake Worth, FL 33462 | | |
| The Tax Lady | 4613 Indian Rock Dr | Ft Worth, TX 76244 | | | |
| The Tax Lady Inc | 5315 Rosefield Rd | Olla, LA 71465 | | | |
| The Tax Man Corp | 112 W Maple Ave | Monsey, NY 10952 | | | |
| The Tax Office | 721 Grogan St | Lavonia, GA 30553 | | | |
| The Tax Place | 109 S Dooly S | Montezuma, GA 31063 | | | |
| The Tax Place | 233 North F St | Tulare, CA 93274 | | | |
| The Tax Planning Pros, Inc. | 6170 Research Road | 110 | Frisco, TX 75033 | | |
| The Tax Preparation Assistance Project, | 19414 104th Ave E | Graham, WA 98338 | | | |
| The Tax Refund Team LLC | 2219 Mission Ridge Drive | Conyers, GA 30013 | | | |
| The Tax Solution Inc | 3413 Sunset Ave | Rocky Mount, NC 27804 | | | |
| The Tax Team Professional | 6266 South Congress Ave | L11 | Lake Worth, FL 33462 | | |
| The Taxation Experts Inc | 3868 W. Carson St | Suite 207 | Torrance, CA 90503 | | |
| The Tbrewing Group | 3341 Regent Blvd | Irving, TX 75063 | | | |
| The Teacher Tutor | 1 Mt. Desert Dr. | Bangor, ME 04401 | | | |
| The Teahouse Tapioca & Tea | 5710 Memorial Drive | Suite B | Houston, TX 77007 | | |
| The Team Companies, LLC | 901 W Alameda Ave, Ste 100 | Burbank, CA 91506 | | | |
| The Tek Group | 31500 Grape St | Lake Elsinore, CA 92532 | | | |
| The Telecom Warehouse | 944 Somerset Ave | Lakewood, NJ 08701 | | | |
| The Tenant Factory | 3532 Halliday | St Louis, MO 63118 | | | |
| The Tent Guys | 97 W Arch Dr | Lake Worth, FL 33467 | | | |
| The Tepee Gift Shop, LLC | 7632 Us Hwy 20 | Cherry Valley, NY 13320 | | | |
| The Terminus Group Inc | 2001 Biscayne Blvd, Unit 2115 | Miami, FL 33137 | | | |
| The Terry Mandel Collaborative | 500 Boynton Ave | Berkeley, CA 94707 | | | |
| The Texas Tamale Warehouse | 3000 Galvez Ave | Ft Worth, TX 76111 | | | |
| The Thanh Lai | 308 Sea St | Quincy, MA 02169 | | | |
| The Theatre Of Hazelhurst LLC | 22 W Jefferson St, Ste 5 | Hazlehurst, GA 31539 | | | |
| The Therapeutic Equestrian Center, Inc. | 537 Northampton St | Holyoke, MA 01040 | | | |
| The Third Garage, | 5802 E Orchard Rd | Spokane, WA 99217 | | | |
| The Third Piece | 75 School St | Charlestown, MA 02129 | | | |
| The Third Piece | Attn: Kristen Lambert | 631 Tremont St | Boston, MA 02118 | | |
| The Thistle Inn | 55 Oak St | Boothbay Harbor, ME 04538 | | | |
| The Thomas Amritt Agency LLC | 2114 Chatou Place | Kennesaw, GA 30152 | | | |
| The Three Families Restaurant | 4899 Mexico Road | St. Peters, MO 63376 | | | |
| The Threee Group Inc | D/B/A Brown Street Coffee | 2545 Brown St | Philadelphia, PA 19130 | | |
| The Throne | 1217 Metropolitan Pkwy | Atlanta, GA 30310 | | | |
| The Ticket Solution Co | 10290 Nw 9th St Cir | 514 | Miami, FL 33172 | | |
| The Tie Group Neck Wear | 110E 9th St A1104 | Los Angeles, CA 90079 | | | |
| The Tiger Of Greensboro, Inc | 1819 Spring Garden St | Greensboro, NC 27403 | | | |
| The Tile Artisan | 8722 Scott St | Springfield, VA 22153 | | | |
| The Tile Boys Inc | 18 Sherri Ln. | Spring Valley, NY 10977 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Tile Place Corporation | 15480 Nw 27 Ave. | Miami Gardens, FL 33054 | | | |
| The Tilted Stick | 4970 Voltaire | San Diego, CA 92107 | | | |
| The Tilted Willow | 132 Tennessee Ave West | Middleton, TN 38052 | | | |
| The Tim Johnson Consulting Group, LLC | 9270 Siegen Lane | Bldg 301 | Baton Rouge, LA 70810 | | |
| The Timberstone Company | 226 Payton Duncan Dr. | Dawsonville, GA 30534 | | | |
| The Timeless Store | | | | | |
| The Tin Penny LLC | 418 N Main St | Broken Arrow, OK 74012 | | | |
| The Tint Guy | 4011 South Old Hwy 94 | St Charles, MO 63304 | | | |
| The Tiny Tiki | 307 W 2nd Ave | Spokane, WA 99201 | | | |
| The Tire Depot LLC | 10511 Hull St Rd. | Midlothian, VA 23112 | | | |
| The Tire Shop Of Mena | 808 Hwy 71 North | Mena, AR 71953 | | | |
| The Tisdell Group, Inc | 2713 Newton'S Crest Circle | Snellville, GA 30078 | | | |
| The Tishemise Fashion Group, Inc | 3118 Swiss Ave | Dallas, TX 75204 | | | |
| The Tk Tripklub LLC | 10460 Holland Ct | Westminster, CO 80021 | | | |
| The Tlb Club | 381 Wald St | Holbrook, NY 11741 | | | |
| The Tm Mulligan Corp | 3165 Forest Hill Blvd | W Palm Beach, FL 33406 | | | |
| The Tobingroup | 8007 162nd Ave Kps | Longbranch, WA 98351 | | | |
| The Todd Duncan Group | 4525 Dean Martin Drive | 2207 | Las Vegas, NV 89103 | | |
| The Todd Group | 4409 Blair Ridge Road | Cedar Falls, IA 50613 | | | |
| The Toolbox For Education &Social Action | 825 Lathrop Ave | Forest Park, IL 60130 | | | |
| The Toombs Company, LLC | 20445 Templeton Rd | Carson, VA 23830 | | | |
| The Torna Group, LLC | 1069 Bells St E | Lehigh Acres, FL 33974 | | | |
| The Torres Group Inc | 11313 Mangla Drive | Charlotte, NC 28214 | | | |
| The Torsiello Organization, Inc. | 2163 Oak Tree Road | Suite 101 | Edison, NJ 08820 | | |
| The Totsplayhouse | 345 Fenimore St | 1 | Brooklyn, NY 11225 | | |
| The Township Community Master Assoc | 2424 Lyons Road | Coconut Creek, FL 33063 | | | |
| The Toy Bomb | 4858 Clermount Ct | Jackson, MO 63755 | | | |
| The Toy Bomb | Attn: Matthew Rodden | 521 Broadway | Cape Girardeau, MO 63701 | | |
| The Toy Guys | 131 Pine St | Seekonk, MA 02771 | | | |
| The Trailer Connection, Inc. | 102 Business Park Dr | Indian Trail, NC 28079 | | | |
| The Training Center | 5622 67th Ave | Riverdale, MD 20738 | | | |
| The Training Center Of Nw Georgia | 238 Nelson St | Cartersville, GA 30120 | | | |
| The Training Room Professional | Athletic Therapy Services, LLC | 4062 Livernois Rd | Troy, MI 48098 | | |
| The Training Room, LLC | 742 Ponce De Leon Pl Ne | Atlanta, GA 30306 | | | |
| The Tran Ii Inc | 35 Court St West | Ashville, AL 35953 | | | |
| The Tranquility Nook Inc | Attn: Juan Torres | 2274 Colorado Blvr | Los Angeles, CA 90041 | | |
| The Transformation Institute | 4202 N. 32nd St. | Suite J | Phoenix, AZ 85018 | | |
| The Translation Lab, LLC | 16469 Oldham St | Encino, CA 91436 | | | |
| The Trap House Escape Room | 720 Brownswitch Rd | Slidell, LA 70458 | | | |
| The Travel Connection | 134 Lutak Rd | Haines, AK 99827 | | | |
| The Traveler Store | 1319 Military Cutoff Rd | Suite Dd | Wilmington, NC 28405 | | |
| The Traveling Pet Vet, LLC | 968 East Lake Landing | 968 | Marietta, GA 30062 | | |
| The Travellers LLC | 1200 Honey Rd | Apopka, FL 32712 | | | |
| The Tree & Vine, LLC | 439 Union Ave | Knoxville, TN 37902 | | | |
| The Tree For Life | 6096 S Wilson Dr | Chandler, AZ 85249 | | | |
| The Tree Guy | 391 Myrtle Ave | Ventura, CA 93004 | | | |
| The Tree People | 6273 Branch Hill Miamiville Rd | Loveland, OH 45140 | | | |
| The Tree Planters LLC | 5505 Yates Rd | Lakeland, FL 33811 | | | |
| The Treehouse Music Group | 11025 Sheffield St | MidW City, OK 73130 | | | |
| The Tri Guys, Inc. | 1208 Azalea Hill Drive | Greenville, SC 29607 | | | |
| The Triana Group, Inc. | 85 Broad St | Suite 16-010 | New York, NY 10004 | | |
| The Trinity Flooring | 264 Flint River Drive | New Market, AL 35761 | | | |
| The Trophy Room, Inc. | 214 Broadway | 1401 | San Antonio, TX 78205 | | |
| The Trowbridge Corporation | 606 65th St | Willowbrook, IL 60527 | | | |
| The True Level Group | 732 Lynn Milam Lane | Conyers, GA 30094 | | | |
| The Truffle Cottage | 45 S Main St | Pleasant Grove, UT 84062 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Truitt Law Firm | 149 N. New Hampshire St | Covington, LA 70433 | | | |
| The Trunk Mat Company, Inc. | 97 Old Tram Way | Pawleys Island, SC 29585 | | | |
| The Trusted Accountants LLC | 3903 Nw 72nd Lane | Coral Springs, FL 33065 | | | |
| The Truth Walnut Milk | 1905 West St | Unit C | Oakland, CA 94612 | | |
| The T-Shirt Lounge | 10486 Mabry Hill Road | Cordova, TN 38016 | | | |
| The T-Shirt Spot | 6500 Mlk, Ste B | Hou, TX 77033 | | | |
| The Tub Lady, LLC | 40713 Fm 1458 Rd | Pattison, TX 77423 | | | |
| The Turkish Towel Company | 4600 Hendersonville Rd | Fletcher, NC 28732 | | | |
| The Turner Firm LLC | 7 East Congress St, Ste 611-B | Savannah, GA 31401 | | | |
| The Turner Insurance Group, LLC | 4200 South Fwy | Ft Worth, TX 76115 | | | |
| The Turpin Consulting Group, Inc. | Attn: James Turpin | 1105D 15th Ave | Longview, WA 98632 | | |
| The Turquoise Couch | 13052 S 4150 Road | Claremore, OK 74017 | | | |
| The Twen Tea Company | 1500 Sandy Springs Rd | Houston, TX 77042 | | | |
| The Twilight Co | 447 N Broadway St | Knoxville, TN 37917 | | | |
| The Twinbrother Corporation | 57 Faircrest Rd | Asheville, NC 28804 | | | |
| The Twinkling Star Learning | Center & Child Care LLC | 1160 71st St | Miami Beach, FL 33141 | | |
| The Twirling Boutique | 5232 San Paulo Drive | Salida, CA 95368 | | | |
| The Twist | 9300 Two Notch Rd | Columbia, SC 29223 | | | |
| The Twisted Noodle LLC | 15 Ken Pratt Blvd | 2-220 | Longmont, CO 80501 | | |
| The Tylux Experience | 6491 Winchester Rd | Suite 141 | Memphis, TN 38115 | | |
| The Tyre Agency Inc | 9561 Live Oak Ave | Temple City, CA 91780 | | | |
| The Ugly Broad Tavern | 3908 Denison | Cleveland, OH 44109 | | | |
| The Ultimate Answer | 338 Annandale Drive | Lake Arrowhead, CA 92352 | | | |
| The Ultimate Company LLC | 13428 Maxella Ave | Marina Del Rey, CA 90292 | | | |
| The Ultimate Electrician | 13701 Sw 88 St | Miami, FL 33186 | | | |
| The Ultimate Experience & Services LLC | 59032 Mitchell City Road | Bogalusa, LA 70427 | | | |
| The Ultimate Gift Shop | Attn: Mehrnaz Ghiam | 11208 Vereda Mar Del Corazon | San Diego, CA 92130 | | |
| The Ultimate Goal Learning Center | 5675 Roswell Road | Atlanta, GA 30342 | | | |
| The Ultimate Hammer General Construction | 455 East 4th St | Brooklyn, NY 11218 | | | |
| The Ultimate Kitchen Finish | 520 E Mcglincy Lane | 14 | Campbell, CA 95008 | | |
| The Ultimate Printsource, Inc. | 2070 S Hellman Ave | Ontario, CA 91761 | | | |
| The Uncarved Block | 125 S Main St 184 | Sebastopol, CA 95472 | | | |
| The Uncarved Block, LLC | 1317 Edgewater Dr | 815 | Orlando, FL 32804 | | |
| The Unique Touch Income Tax Service | 7125 Marvin D. Love Frwy | Ste 201 | Dallas, TX 75137 | | |
| The University of Georgia | 1180 E Broad St, Rm 2089 | Athens, GA 30602 | | | |
| The Unlimited Service Options Co Lc | 1920 E. Northern St. | Wichita, KS 67216 | | | |
| The Unsleeping Eye Corporation | 101 S. Division St | Peekskill, NY 10566 | | | |
| The Upholstery Depot LLC | 117 Se Main St | Simpsonville, SC 29681 | | | |
| The Ups Store | 1550 Opelika Road | Suite 6 | Auburn, AL 36830 | | |
| The Ups Store | 15507 S. Normandie Ave. | Gardena, CA 90247 | | | |
| The Ups Store | 6507 Pacific Ave | Stockton, CA 95207 | | | |
| The Ups Store | Attn: Edward Bodin | 4400A Ambassador Caffery | Lafayette, LA 70508 | | |
| The Urban Cantina, | 200 East Madison St | Tampa, FL 33602 | | | |
| The Urban Cottage | 142 E Liberty St | Wooster, OH 44691 | | | |
| The Urban Development | 2312 Harlem Ave | Baltimore, MD 21216 | | | |
| The Urban Empress | 2506 Halsel St | Gulfport, MS 39503 | | | |
| The Urban Farmhouse Market Cafe LLC | 1217 E Cary St | Richmond, VA 23219 | | | |
| The Urban Manor, | 260 E Davis St, Apt 1431 | Mckinney, TX 75069 | | | |
| The Urbane Artist | 432 S Oak Knoll Ave | 2 | Pasadena, CA 91101 | | |
| The Urgent Care At Vermont | 1234 N. Vermont Ave | Los Angeles, CA 90029 | | | |
| The Usual Bs Productions Inc. | 11049 Magnolia Blvd | Apt. No. 519 | N Hollywood, CA 91601 | | |
| The Vacation Shoppe, Inc. | 206 Boardwalk Place | Madeira Beach, FL 33708 | | | |
| The Vain Clinic | 1599 Se Lennard Rd | Port Stlucie, FL 34952 | | | |
| The Valente Group LLC | 849 Westwood Drive | Herkimer, NY 13350 | | | |
| The Valentine Clinic | 1950 Hall St | W Linn, OR 97068 | | | |
| The Vallejo Law Firm, LLC | 428 West 21st Ave | Covington, LA 70433 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Valley Enterprises LLC | 13414 Pershing St | Cumberland, MD 21502 | | | |
| The Valley Home Rice Company | 13330 Valley Home Road | Valley Home, CA 95361 | | | |
| The Valley Vape Company | Attn: Judah Mizrahi | 12 Park St | Essex, VT 05452 | | |
| The Van Team | 6865 White Walnut Way | Braselton, GA 30517 | | | |
| The Vanity Lounge Salon LLC | 3131 Manchester Expy | Columbus, GA 31909 | | | |
| The Vanity Van Tans, LLC | 4607 Lakeview Canyon Rd | Suite 354 | Westlake Village, CA 91361 | | |
| The Vape Wizard | 3601 Stemley Bridge | Pell City, AL 35128 | | | |
| The Vape World | 23561 Cherry St | Santa Clarita, CA 91321 | | | |
| The Vapor Hut LLC | 105333 S 3420 Rd | Meeker, OK 74855 | | | |
| The Vassos Law Firm Pc | 32-75 Steinway St | Suite 211 | Astoria, NY 11103 | | |
| The Vatican LLC | 20032 Strathern St | Winnetka, CA 91306 | | | |
| The Vaughn Accounting Firm Pc | 100 Heatherstone Dr. | Irving, TX 75063 | | | |
| The Vault Bar & Lounge, LLC | 1920 3rd Ave | Birmingham, AL 35203 | | | |
| The Vegan Pig Inc | 305 16th St | Manhattan Beach, CA 90266 | | | |
| The Vehicle Exchange | 2143 Sw 31St St | Ft Lauderdale, FL 33312 | | | |
| The Vel Hair Collection LLC | 1072 W Peachtree St | Apt. 78661 | Atlanta, GA 30357 | | |
| The Velasco Group LLC | 6464 Savory Dr | Suite 765 | Houston, TX 77036 | | |
| The Velvet Fawn | 5803 State Route 42 | Fallsburg, NY 12733 | | | |
| The Venue Tally LLC | 2698 N Monroe St, Ste B | Tallahassee, FL 32303 | | | |
| The Vertical Collective | Attn: Katherine Zabloudil | 125 S Juanita Ave - Unit C | Redondo Beach, CA 90277 | | |
| The Vertical Group Inc | Attn: Eric Dewitt | 347 Hepburn Dr | Atlanta, GA 30349 | | |
| The Vertical Trading Group LLC | 417 5th Ave 5th Flr | Ny Ny 10016 | New York, NY 10016 | | |
| The Vice Solution | 1502 Vista Del Lago Blvd | Dundee, FL 33838 | | | |
| The Victorian Collaborators, Inc. | 4611 East Airline Road | 101 | Victoria, TX 77904 | | |
| The Victorio Group Inc | 10079 Encore Path | Boca Raton, FL 33428 | | | |
| The Victory Baptist Church | Of Orange County | 227 N Magnolia Ave | Anaheim, CA 92801 | | |
| The Vie Group LLC | 3601 Vista Pacifica | 1 | Malibu, CA 90265 | | |
| The View Optical Ltd | 844 Nostrand Ave | Brooklyn, NY 11225 | | | |
| The Vigor Group LLC | 13518 Westshire Drive | Tampa, FL 33618 | | | |
| The Village At St. Bernard | 1422 E. La. Hwy. 46 | St Bernard, LA 70085 | | | |
| The Village Baker | 340 Bonta St | Blairsden, CA 96103 | | | |
| The Village Geek | 116 N. Main St. | Mcpherson, KS 67460 | | | |
| The Village Inn Of Bird In Hand | 2715 Old Phila Pike | Bird In Hand, PA 17505 | | | |
| The Village Kitchen | 159 Springbrook Rd | C | Waterbury, CT 06706 | | |
| The Village Mutt | 665 E Foothill Blvd | Suit G | Claremont, CA 91711 | | |
| The Village Spa & Tanning Inc. | 60 Belmont St | Collinsville, VA 24078 | | | |
| The Village United Methodist Church | 1615 N. Hampton Rd | 140 | Desoto, TX 75115 | | |
| The Villani Group LLC | 747 Third Ave 25th Fl | 25A | New York, NY 10017 | | |
| The Ville Realestate | 170 Sturbridge Drive | Franklin, TN 37064 | | | |
| The Vimal Shah Firm LLC | 160 Weigands Lane | Secaucus, NJ 07094 | | | |
| The Vine Realty Group LLC | 279 West Crogan St | Lawrenceville, GA 30043 | | | |
| The Vine Videira Of Boston Inc | 30 Main St Second Floor | Second Floor | Ashland, MA 01721 | | |
| The Vinh Mach | 11026 High Star Dr | Houston, TX 77072 | | | |
| The Vintage Market Of Greenville | 5500 Augusta Rd | Greenville, SC 29605 | | | |
| The Violet Shoppe | 86 Adams St | Lakewood, NJ 08701 | | | |
| The Violin Doctor, Inc. | 3203 Atlantic Ave | Allenwood, NJ 08720 | | | |
| The Virginia Endodontic Group - Loudoun | 19500 Sandridge Way | Suite 270 | Lansdowne, VA 20176 | | |
| The Virtual Astute LLC | 6203 Lakefield Place | Suite 6203 | Johns Creek, GA 30097 | | |
| The Virtual Cfo | 8814 Veterans Memorial Blv, Ste 3305 | Metairie, LA 70003 | | | |
| The Virtual Paraplanner | 108 Gelsemium Pl | Greenville, SC 29615 | | | |
| The Virtuous Women | 42 Linden St | B 0279 | Yonkers, NY 10701 | | |
| The Vision Group, Inc. | 6353 El Cajon Blvd | Suite 124-124 | San Diego, CA 92115 | | |
| The Vision Venue, LLC | 410 South St | Philadelphia, PA 19147 | | | |
| The Visionaries Agency | 8447 Wilshire Blvd | Suite 100 | Beverly Hills, CA 90211 | | |
| The Visual Brand | 56 Church Lane | Westport, CT 06880 | | | |
| The Vladar Company | 134 West 29th St | Ste 902 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Voom Foundation | 130 W Superior St, Ste 926 | Duluth, MN 55802 | | | |
| The Voyles Law Firm, P.C. | 680 Village Trace Ne | Suite 2D | Marietta, GA 30067 | | |
| The W Salon | 600 Leighton Ave, Ste B | Anniston, AL 36207 | | | |
| The Waldorf School Of Baltimore Inc | 4801 Tamarind Rd | Baltimore, MD 21209 | | | |
| The Waller Group Family Counseling | 5401 Business Park South | Ste. 208 | Bakersfield, CA 93309 | | |
| The Wallet King.Com | 1558 Balfour Drive | Lathrop, CA 95330 | | | |
| The Wallpaper Connection, Inc | 310 Sycamore Valley Rd W | Danville, CA 94526 | | | |
| The Wallpaper Connection, Inc | 800 Sycamore Valley Rd W | Danville, CA 94526 | | | |
| The Walnut Grove | 1625 63rd St | Berkeley, CA 94703 | | | |
| The Walter Law Firm, P.C. | 755 North Ave Ne | 2122 | Atlanta, GA 30306 | | |
| The Wander Club LLC | 2609 Brighton Ave. | Unit A | Los Angeles, CA 90018 | | |
| The War Club Paintball Park | 7664 Watson Hollow Road | Rome, NY 13440 | | | |
| The Warren Tattoo, LLC | 8776 Sunset Blvd | W Hollywood, CA 90069 | | | |
| The Wash | 40 North 4th St. | Panaca, NV 89042 | | | |
| The Wash Auto | 1055 5th St | Wyandotte, MI 48192 | | | |
| The Wash LLC | 1020 Grand Lake Rd | Celina, OH 45822 | | | |
| The Wash Squad | 512 S 32nd St | A | Ft Pierce, FL 34947 | | |
| The Washington Home Of Sacred Living | 1316 W 123rd St | Los Angeles, CA 90044 | | | |
| The Watch Connection | 3033 Bristol St | Suite A | Costa Mesa, CA 92626 | | |
| The Water Agency, Inc. | 2505 Alluvial Ave | Clovis, CA 93611 | | | |
| The Water Group LLC | 1825-65th St | Suite 200 | Brooklyn, NY 11204 | | |
| The Water Shoppe | 214 Summit St | Lockport, NY 14094 | | | |
| The Water Sports Performance LLC | 2510 Lenway St | Dallas, TX 75215 | | | |
| The Watford Law Firm Pa | 4000 Ponce De Leon Blvd | Suite 470 | Coral Gables, FL 33146 | | |
| The Watters Professionals LLC | 490 Bradley Blvd | Richland, WA 99352 | | | |
| The Wave Women, Inc | 32 E Exchange Place | Salt Lake City, UT 84111 | | | |
| The Wax Spot & Wellness | 1903 Chattahoochee Pl | Atlanta, GA 30344 | | | |
| The Waxsmith, LLC | 2217 Princess Anne St | Suite B6 | Fredericksburg, VA 22401 | | |
| The Waxxpot 2 LLC | 1300 Savannah Hwy, Ste 6 | Charleston, SC 29407 | | | |
| The Way Is Day Spa, LLC | 574 E. 200th St | Euclid, OH 44119 | | | |
| The Way Of Life Christ Ministries | America, Freedom House | 3888 S. Dairy Ashford Road | Ste F. | Houston, TX 77082 | |
| The Way Transport LLC | 692 Arrowhead Canyon Dr | Henderson, NV 89002 | | | |
| The Way Truck Services Inc. | 17901 Theodora Dr | Tuatin, CA 92780 | | | |
| The Way U | 103 Augustine Cut Off | Wilmington, DE 19803 | | | |
| The Wayne Hastings Company, LLC | 423 Evergreen Circle | Kingston Springs, TN 37082 | | | |
| The Waypost LLC | 3120 N Williams Ave | Portland, OR 97227 | | | |
| The Wayv LLC | 2306 Oak Ln | 222 | Grand Praire, TX 75051 | | |
| The Wealth Builders Glonal International | 4600 Roswell Road Ne | Apt 336 | Atlanta, GA 30342 | | |
| The Wealth Care Group | 220 Lane St | N Judson, IN 46366 | | | |
| The Wealth Connection LLC | 1896 Silverton Dr | Avon, IN 46123 | | | |
| The Weather Pros | 101 Sun Harbor Dr | Liverpool, NY 13088 | | | |
| The Weave Bar Of Atl | 2411 W Mineral Rd | Phoenix, AZ 85041 | | | |
| The Weave Shop | 37 Avenel St | Avenel, NJ 07001 | | | |
| The Weave Shop Southfield | 22775 Greenfield Rd | Southfield, MI 48075 | | | |
| The Wedding Store, LLC | 200 Main St | Andover, NJ 07821 | | | |
| The Weddington Group Inc | 726 N. Fulton St. | Salisbury, NC 28144 | | | |
| The Wedge Pizzeria, Inc | 521 Hwy 1 W. | Iowa City, IA 52246 | | | |
| The Wednesday Company | 2650 S Barrington Ave | Apt 4 | Los Angeles, CA 90064 | | |
| The Weed Solution | 3124 Hazel St | Pollock Pines, CA 95726 | | | |
| The Weekly Issue El Semanario | 3690 Biscay | Aurora, CO 80013 | | | |
| The Wehrman Collaborative, LLC | 323 Washington Ave North | Second Floor | Minneapolis, MN 55401 | | |
| The Weichelt Group, Inc | 2309 Windmill View Rd | El Cajon, CA 92020 | | | |
| The Well Christian Church Of Winslow | 502 Airport Road | Winslow, AZ 86047 | | | |
| The Well Healing Arts Center | 4259 Old Post Road | Unit 5 | Charlestown, RI 02813 | | |
| The Well Woman Center Of Louisiana | 2571 Tower Dr | Monroe, LA 71201 | | | |
| The Well, LLC | 90 Edgewood Ave | Annapolis, MD 21401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Weller Group | 10275 N. De Anza Blvd. | Cupertino, CA 95014 | | | |
| The Wellness & Fitness Center | 107 W 23Rd St | Panama City, FL 32405 | | | |
| The Wellness Pros | 471 Division St | Campbell, CA 95008 | | | |
| The Wellth Center | 3900 Campus Drive | Newport Beach, CA 92660 | | | |
| The Wenner'S Circle, LLC | 2124 Red Timber Ct | League City, TX 77573 | | | |
| The West Bank Beacon | 504 1St St | Gretna, LA 70053 | | | |
| The West End Center, Inc | P. O. Box 54 | Hogansville, GA 30230 | | | |
| The West End Yoga Company, LLC | 5748 N Canton Center Rd | Canton, MI 48187 | | | |
| The Westmount Group LLC | 1306 River Ave. | Lakewood, NJ 08701 | | | |
| The Wetzel Group Inc | 200 S Wacker Dr | Chicago, IL 60606 | | | |
| The Whale Tea Nh LLC | 48 Whitney Ave | New Haven, CT 06510 | | | |
| The Wharf At Handys Point LLC | 23153 Green Point Road | Worton, MD 21678 | | | |
| The What Not Shop | 5073 N Peoria | Tulsa, OK 74126 | | | |
| The Whiskey LLC | 3634 Georgia Ave Nw | Washington, DC 20010 | | | |
| The Whiskey Wrangler LLC | 129 N Bent St | Powell, WY 82435 | | | |
| The Whispering Warrior | 19519 Fm 205 | Bluff Dale, TX 76433 | | | |
| The Whistle Stop Cafe | 4969 Hwy 88 West | Warrensville, NC 28693 | | | |
| The White Dragon Group | Attn: Viet Luu | 4148 Via Lado | Torrance, CA 90505 | | |
| The White Rose Bed & Breakfast | 670 Amherst Road | Granby, MA 01033 | | | |
| The Whitehead Agency | 2303 S Bagdad Rd | Leander, TX 78641 | | | |
| The Whitney Real Estate Group | 2600 Netherland Ave | 2306 | Bronx, NY 10463 | | |
| The Whitsitt Law Firm | 1476 Ben Sawyer Blvd | Suite 3 | Mt Pleasant, SC 29464 | | |
| The Whittler Group LLC | 2847 Tuxford Moor | Lithia Springs, GA 30122 | | | |
| The Whiz Store | 122 Turnpike Rd | Westborough, MA 01581 | | | |
| The Whole Backstage Inc | 1120 Rayburn Ave | Guntersville, AL 35976 | | | |
| The Whole9 Salon | 201 West Boyd Drive | Ste 105C | Allen, TX 75013 | | |
| The Wholesale Hair Guy LLC | 3008 W.70Th | Shreveport, LA 71108 | | | |
| The Wiener Shack & Grill | 55160 Buckeye Rd | Osceola, IN 46561 | | | |
| The Wig Chateau | 242 River Basin Ln | Dickinson, TX 77539 | | | |
| The Wig Fairy Inc | 161 N La Cienega Blvd | Beverly Hills, CA 90211 | | | |
| The Wig Shoppe | 800 Lake Air Dr | Suite 25 | Waco, TX 76701 | | |
| The Wig Studio | 15825 Woodwick Ave. | Baton Rouge, LA 70816 | | | |
| The Wilcher Properties Group, LLC | 3115 Roswell Rd, Ste 203 | Marietta, GA 30062 | | | |
| The Wilcox Trading Company | 2850 Sw Cedar Hills Blvd 408 | Beaverton, OR 97005 | | | |
| The Wild Society | 8612 N. Lake Blvd | Kings Beach, CA 96143 | | | |
| The Wilde Dental Corporation, P.C. | 3605 Grant Drive | Reno, NV 89509 | | | |
| The Williams Company | dba Amy Williams LLC | 19 Justamere Drive | Ossining, NY 10562 | | |
| The Williams Group Trust, LLC | 16501 Nw 17th Ct | Miami Gardens, FL 33054 | | | |
| The Willoughby-Colby Company, LLC. | 1166 Washington St | Apt. 306 | Boston, MA 02118 | | |
| The Win Project | 2945 Westwood Blvd | Los Angeles, CA 90064 | | | |
| The Win Spine Clinic LLC | 1925 E Beltline Rd | 580 | Carrollton, TX 75006 | | |
| The Windmill Factory | 155 North 3rd St, Apt 15 | None | Brooklyn, NY 11211 | | |
| The Window Cleaner | 14501 255 Ave Se | Issaquah, WA 98027 | | | |
| The Window Guy, LLC | 926 Warrior Drive | Tryon, NC 28782 | | | |
| The Window Inc | 223 S Main St | Goshen, IN 46526 | | | |
| The Windshield Doctor | 22027 So Figueroa | Carson, CA 90745 | | | |
| The Windsor Historical | Society Of Windsor Conn, Inc. | 96 Palisado Ave | Windsor, CT 06095 | | |
| The Wine Cellars Inc | 1295 W Spring St | Smyrna, GA 30080 | | | |
| The Wine Lady | 234 Brevard Ave | Cocoa, FL 32922 | | | |
| The Wine Mill LLC | 4965 Akron Cleveland Rd. | Peninsula, OH 44264 | | | |
| The Wine Thief, LLC | 2240 Alyshebact | Napa, CA 94559 | | | |
| The Winnick Group | 36 Treadwell Ave. | Westport, CT 06880 | | | |
| The Winning Pitch LLC | 216 S Mansfield Ave | 4 | Los Angeles, CA 90036 | | |
| The Winters Group LLC | 3816 Se 45th St | Oklahoma City, OK 73135 | | | |
| The Wireless Store Va, Inc. | 3718 W Gate City Blvd | Greensboro, NC 27407 | | | |
| The Wireless Store Va, Inc. | 810 High St | Portsmouth, VA 23704 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Wiz LLC | 5249 N 6th St | Philadelphia, PA 19120 | | | |
| The Wolf Productions LLC | 28 Waling Drive | Wayne, NJ 07470 | | | |
| The Wolfes Company LLC | 92 West Paces Ferry Road | 5002 | Atlanta, GA 30305 | | |
| The Wolgin Real Estate Group | 105 N. Salem St | Apex, NC 27502 | | | |
| The Wolowitz Group LLC | 210 Ocean Ave | Point Pleasant Beach, NJ 08742 | | | |
| The Women'S Chamber | Of Commerce Of Palm Beach County | 400 Hibiscus St | W Palm Beach, FL 33401 | | |
| The Wonder Nail Inc | 16 Bradley Ave | Staten Island, NY 10308 | | | |
| The Wonders Consultancy, LLC | 207 N Waverly Dr | Dallas, TX 75208 | | | |
| The Wood Life | 2039 Strathmill Dr | Clearwater, FL 33755 | | | |
| The Woodland Preschool | 662 Arguello Blvd | San Francisco, CA 94118 | | | |
| The Woodlands Living LLC | 7727 Augusta Creek Court | Spring, TX 77389 | | | |
| The Woods Home Spa | 1217 Hill St | Santa Monica, CA 90405 | | | |
| The Woodworks Inc | 311 East 400 North | Lindon, UT 84042 | | | |
| The Word Exhibit LLC | 1027 Dogwood Court | New Brunswick, NJ 08901 | | | |
| The Word For The World | 4615 Northpark Dr | Suite 202 | Colorado Springs, CO 80918 | | |
| The Work University | 8881 Creekwood Dr Nw | Canal Winchester, OH 43110 | | | |
| The Working Walk | 236 University Ave | Vallejo, CA 94591 | | | |
| The Work-N-Man Fine Clothing & Shoes | 3159 Arbutus | Indianapolis, IN 46224 | | | |
| The Works | 31 Engleside St | Cresskill, NJ 07626 | | | |
| The Works | 7123 Pacific Aveue | Stockton, CA 95207 | | | |
| The Works Cleaning Service | 4019 East Teal Estates | Fresno, TX 77545 | | | |
| The World Academy Of | Personal Development Inc. | 4640 Admiralty Way | Suite 500 | Marina Del Rey, CA 90292 | |
| The World Institute Of Safety LLC | 20 S Charles St | Baltimore, MD 21201 | | | |
| The World Of Deihimi Music & Art Center | 19100 Ventura Blvd | Suite 11 | Tarzana, CA 91356 | | |
| The World Of Imaginations Iii, LLC | 284 North Maple St | Enfield, CT 06082 | | | |
| The World Of Insurance, Incl. | 18495 S.Dixie Hwy 260 | Miami, FL 33157 | | | |
| The World Of Nails 88 Inc | 4116 White Plains Rd | Bronx, NY 10466 | | | |
| The World Of Trucks LLC | 10135 A Nw 87th Ave | Medley, FL 33178 | | | |
| The Worldclass Jym | 801 S Greenville Ave | Ste 108 | Allen, TX 75002 | | |
| The Worlds Best Box | 218 Terrapin | Irvine, CA 92618 | | | |
| The Worx Salon LLC | 1017 Bethania Rural Hall Road | Rural Hall, NC 27045 | | | |
| The Wotk Family Connection | 118 Main St Po Box 1155 | Whitehouse Station, NJ 08889 | | | |
| The Wright Brands LLC | 389 Oatgrass Dr | Grayson, GA 30017 | | | |
| The Wright Choice | 128 43rd Ave Sw | Vero Beach, FL 32968 | | | |
| The Wright Place | 2695-G Mt. Vernon Ave | Bakersfield, CA 93306 | | | |
| The Wright Sales | 1529 Ridge Point Dr | Lawrenceville, GA 30043 | | | |
| The Wright Salon | 516 E Denman Ave | Lufkin, TX 75901 | | | |
| The Wright-Golden Touch | 4515 Popular Ave | Suite 421 | Memphis, TN 38117 | | |
| The Writer'S Block | 519 S. 6th St | Suite 100 | Las Vegas, NV 89101 | | |
| The Wsc Group, LLC | 7320 N La Cholla Blvd | Suite 154207 | Tucson, AZ 85741 | | |
| The Wurst LLC | 64 S 3rd St, Apt 2 | Brooklyn, NY 11249 | | | |
| The Wysocki Group, Inc. | 1636 Crossbow Court | Rochester Hills, MI 48306 | | | |
| The Xcavation Company Inc | 568 South Foothill | Kamas, UT 84036 | | | |
| The Xotic Hair Plug | 15101 Blue Ash Dr | 1307 | Houston, TX 77090 | | |
| The Xterminator Pest Control, LLC | 1403 West Howard Ave | Tarboro, NC 27886 | | | |
| The Y Corp | 811 West Corsicana | Athens, TX 75751 | | | |
| The Yankee Printing Group Inc. | 630 New Ludlow Road | S Hadley, MA 01075 | | | |
| The Yard Child LLC | 288 De La Gaye Pt | Beaufort, SC 29902 | | | |
| The Yard Guys | 14173 Brook Dr | Redford, MI 48239 | | | |
| The Yard Sale Place LLC | 241 N Kings Rd | Nampa, ID 83687 | | | |
| The Yarn Barn Of San Antonio | Attn: Scott Krueger | 1615 Mccullough Ave | San Antonio, TX 78212 | | |
| The Yearling Restaurant Inc. | 14531 East County Rd. 325 | Hawthorne, FL 32640 | | | |
| The Yellow Penthouse, | 2101 Donna St | LN Las Vegas, NV 89030 | | | |
| The Yoga Collective LLC | 700A Anastasia Blvd | St Augustine, FL 32080 | | | |
| The Yoga Dojo | 1219 Highpoint Ave | Richmond, VA 23230 | | | |
| The Yoga Lyceum | 35 Sheridan St | Haverhill, MA 01830 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Yoga Nest | 75-159 Lunapule Rd | 9 | Kailua Kona, HI 96740 | | |
| The Yoga Republic | 422 Waymarket Dr | Ann Arbor, MI 48103 | | | |
| The Yorktowne Group | 102 Jacks Point Rd | Oxford, MD 21654 | | | |
| The Young Connection Companies, Inc. | 21515 Hawthorne Blvd | Torrance, CA 90503 | | | |
| The Youth & Family Project, Inc. | 630 Elm St | W Bend, WI 53095 | | | |
| The Yummy Shabu Inc. | 5667 Balboa Ave | San Diego, CA 92111 | | | |
| The Yuppie Puppie Grooming | Salon Schaumburg Inc. | 917 S Roselle Rd | Schaumburg, IL 60193 | | |
| The Zagoria Law Firm, LLC | 2801 Buford Hwy | Suite T-25 | Atlanta, GA 30329 | | |
| The Zaid Group LLC | 5501 Fulton Industrial Blvd | Atlanta, GA 30336 | | | |
| The Zaunick Group, LLC | 1013 Calumet Ct | Roanoke, TX 76262 | | | |
| The Zebedee Sons Of Thunder, Inc. | 1342 Rollins Road | Burlingame, CA 94010 | | | |
| The Zen Den Spa | 13025 Bailey St | Whittier, CA 90601 | | | |
| The Zen Vaper E-Liquids, LLC | 2912 Philadelphia Pike | Claymont, DE 19703 | | | |
| The Zeus Corporation | 227 Chelmsford St | Suite G | Chelsmford, MA 01824 | | |
| The Zoo Health Club | 4 Beehive Drive | Epping, NH 03042 | | | |
| The. Tumalo Group LLC | 64682 Cook Ave | Suite212 | Bend, OR 97703 | | |
| The_Tiny_Elephant | 108 Morgan St | Talladega, AL 35160 | | | |
| The2Tailsllc | 8616 Lookout Mountain Ave | Los Angeles, CA 90046 | | | |
| Thea Alesandra Ness | | | | | |
| Thea Bryan | Address Redacted | | | | |
| Thea Carpenter | | | | | |
| Thea Hangaard | | | | | |
| Thea King | | | | | |
| Thea Ramey | | | | | |
| Thea Thea LLC | 25915 Lucille Ave | Lomita, CA 90717 | | | |
| Theanine Inc | 3052 E Campus Pointe Drive | Sweet Lyfe Boba Bar | Fresno, CA 93710 | | |
| Theaology Salon & Day Spa Inc | 4881 Pga Blvd | Palm Beach Gardens, FL 33418 | | | |
| Theartofyumllc | 146 Grand St | Waterbury, CT 06702 | | | |
| Theatre Of Yugen | 2840 Mariposa St | San Francisco, CA 94110 | | | |
| Theatre831 | 923 Columbia St | Santa Cruz, CA 95060 | | | |
| Thebarbbbllc | 6072 Covington Hwy | Decratur, GA 30035 | | | |
| Thebargainloft | 5863 Callaway Circle | Austintown, OH 44515 | | | |
| Thebe Bagwasi | | | | | |
| The-Bead-Barrel | 13319 Starock | San Antonio, TX 78248 | | | |
| Thebeatplug LLC | 12947 N Bloomington Loop | Oro Valley, AZ 85755 | | | |
| Thebeautybarn | 513 N Main St. | El Dorado, KS 67042 | | | |
| Thebenefits.Guru Insurance Services | 10700 Stagg St | Sun Valley, CA 91352 | | | |
| Thebenz Shop Inc | 5000 Sw 52nd St | Davie, FL 33314 | | | |
| Thebestfriendco. | 147 W Concord Drive | Clarksville, TN 37042 | | | |
| Thebeyoutebar | 33 Ronald Drive | Burlington, NJ 08016 | | | |
| Thebom | 195 Montague | Brooklyn, NY 11201 | | | |
| Theboutique | 5725 Old National Hwy | Unit 3 | College Park, GA 30349 | | |
| Thecannonfirm | 192 Ne 46th St, Apt 1 | Miami, FL 33137 | | | |
| Thecla Glueck | Address Redacted | | | | |
| Thecomparisun | 18 Raul Wallenberg St, Bldg D, 3rd Fl | Tel Aviv | Israel | | |
| Theconcreteladyllc | 1458 Smokehouse Lane | Stone Mountain, GA 30088 | | | |
| Thecondo12A LLC | 1533 W Altgeld | Chicago, IL 60614 | | | |
| Thecookielady | 3280 Main St | 8 | San Diego, CA 92113 | | |
| Thecrawfishcompany.Com | 3333 Fm 1960 | Bldg 56 | Humble, TX 77338 | | |
| Thecreators, LLC | Attn: Ryan Kagy | 1900 30th St | Greeley, CO 80631 | | |
| Thecut Inc | 9 E Loockerman St, Ste 31 | Dover, DE 19901 | | | |
| Theda Bakis | | | | | |
| Theda Porter | Address Redacted | | | | |
| Thedaviescompany | 4044 Lakeview Dr Sw | Cedar Rapids, IA 52404 | | | |
| Thede Enterprises, Inc | 11230 Camarillo St | 207 | N Hollywood, CA 91602 | | |
| Thedirty Shirt Co | 5910 Auburn Blvd | Unite 7 | Citrus Heights, CA 95621 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thedragonpicker | 622 Rancho Del Mar Way | N Las Vegas, NV 89031 | | | |
| Thedrick Collins | Address Redacted | | | | |
| Thedrop.Com LLC | 10524 Pine Glen Ave | 204 | Las Vegas, NV 89144 | | |
| Thee Candy Shoppe | 2328 Eargle Rd | Charlotte, NC 28269 | | | |
| Thee Lavish Lobby LLC | 6068 Cooper St | Detroit, MI 48213 | | | |
| Thee Office Inc | 128 South Main St | Romeo, MI 48065 | | | |
| Theelivingwater | 12775 N Washington | Thornton, CO 80241 | | | |
| Theembroiderywarehouse, Inc. | 2954 Se Loop 820 | Ft Worth, TX 76140 | | | |
| The-Enlightened-Sole | Attn: Jennifer Clancy | 109 Washington St | Central Falls, RI 02863 | | |
| Thegamesupply Dot Net LLC | 6001 Caddy Circle | Wilmington, NC 28405 | | | |
| Thegatecompany | 6850 Nevada Ave | Canoga Park, CA 91303 | | | |
| Thegeniusacademy | 14 Huntingdon Ct | Upperchichester, PA 19061 | | | |
| Thegentlemensbarbershop | 417 S. Pierre St. | Pierre, SD 57501 | | | |
| Theglamapp LLC | 1880 Century Park E | 1600 | Los Angeles, CA 90067 | | |
| Thegrandandglorious | 210 Riversong Dr | Alpharetta, GA 30022 | | | |
| Thegreenland LLC | 421 S Harrison St | Kennewick, WA 99336 | | | |
| Thehairclub | 3078 Wadsworth Rd | Norton, OH 44203 | | | |
| Thejaswi Bharadwaj Madapushi Sheshadri | | | | | |
| Thejellydonut | 2897 Hopyard Road | Pleasanton, CA 94588 | | | |
| Thekingandi Luxury Essentials | 11711 Mccracken Rd | Garfield Hts, OH 44125 | | | |
| Thekingdomhomebound12 | 2105 Jordan Rd. | 4 | Las Cruces, NM 88001 | | |
| Thelan, Inc. | 444 N Capitol St Nw, Ste 840 | Washington, DC 20001 | | | |
| Thelemic Printshop | 13B West Parkway | Plainfield, CT 06374 | | | |
| Theliquorhut | 19181 State Route 242 | Mcleansboro, IL 62859 | | | |
| Thelma Abitia | Address Redacted | | | | |
| Thelma Correll | | | | | |
| Thelma Donaldson | | | | | |
| Thelma E. Francis | Address Redacted | | | | |
| Thelma Ezibe | | | | | |
| Thelma Grant | Address Redacted | | | | |
| Thelma Ibarra | Address Redacted | | | | |
| Thelma Kallenbach | | | | | |
| Thelma Ridgell | | | | | |
| Thelma Rita LLC | 692 Harness Creek View Dr | Annapolis, MD 21403 | | | |
| Thelma Sample | | | | | |
| Thelonious Henderson | Address Redacted | | | | |
| Thelson Courageux | Address Redacted | | | | |
| Thema | 642 Aya Circle Se | Logansville, GA 30052 | | | |
| Thema | Address Redacted | | | | |
| Thema Azize Serwa | Address Redacted | | | | |
| Theme Fusion, Inc | 161 Thurman Ln Nw | Cleveland, TN 37312 | | | |
| Theme Park Services | 8501 Naturs Hammock Trail | Kissimmee, FL 34747 | | | |
| Themed Creative LLC | 836 Carew Ave. | Orlando, FL 32804 | | | |
| Themileshub | 65 Cables Ave | Unit 6 | Waterbury, CT 06710 | | |
| Themilie Bush | | | | | |
| Themillergirls | Attn: Kelly Miller | 10048 W 48th St | Branch, MI 49402 | | |
| Themis Group, Inc. | 3691 Millplain | San Jose, CA 95121 | | | |
| Themis Natural Production LLC | 221 Nw Bentley Circle | Port St Lucie, FL 34986 | | | |
| Then & Now Homes, Inc. | 4835 Payson Pl Se | Atlanta, GA 30339 | | | |
| Then Electric Inc | Wyman St | 18 | Lawrence, MA 01841 | | |
| Thenextvietnamprojectsfoundation | 5 Bayside Road | Quincy, MA 02171 | | | |
| Theo Achimasi | | | | | |
| Theo Auto Repair | 735 Lawson Rd | Frisco City, AL 36445 | | | |
| Theo Brown | | | | | |
| Theo Collins | | | | | |
| Theo Deitman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theo Holder | Address Redacted | | | | |
| Theo Ivey | | | | | |
| Theo Leveris | Address Redacted | | | | |
| Theo Pizanias | | | | | |
| Theo Ramsey | | | | | |
| Theo Sturz | Address Redacted | | | | |
| Theo Theo Trucking | 3211 Liberty Court Se | Conyers, GA 30094 | | | |
| Theo Van Soest | | | | | |
| Theo Watkins | | | | | |
| Theo+Walter Inc | 125 Sw 148th Sw | Ste E | Burien, WA 98166 | | |
| Theocentric Healing Center, Inc | 4328 S. Beech Ave. | Broken Arrow, OK 74011 | | | |
| Theodis Hanks | | | | | |
| Theodis Monroe | Address Redacted | | | | |
| Theodis Williams | | | | | |
| Theodor Steve Ephraim | Address Redacted | | | | |
| Theodora Diamond | Address Redacted | | | | |
| Theodora Fredericksen | | | | | |
| Theodora Marzouk | | | | | |
| Theodora Sakkos | | | | | |
| Theodore A Mcintosh | Address Redacted | | | | |
| Theodore A Ringler Jr | Address Redacted | | | | |
| Theodore Affue | | | | | |
| Theodore Alatsas | | | | | |
| Theodore Almers | Address Redacted | | | | |
| Theodore Anderson | Address Redacted | | | | |
| Theodore Anzell | | | | | |
| Theodore Armstrong | Address Redacted | | | | |
| Theodore Arthur Homeyer | 25 Hemlock | Rancho Santa Margarita, CA 92688 | | | |
| Theodore Atkins Jr | Address Redacted | | | | |
| Theodore B Norris | Address Redacted | | | | |
| Theodore Bailey | | | | | |
| Theodore Barlow | | | | | |
| Theodore Bens | | | | | |
| Theodore Bens Dpm ( Pardee Foot Clinic) | 9224 Pelham Rd | Taylor, MI 48180 | | | |
| Theodore Blatt | Address Redacted | | | | |
| Theodore Booth | | | | | |
| Theodore Botis | | | | | |
| Theodore Brimlow | | | | | |
| Theodore Carpenter | | | | | |
| Theodore Chagaris | | | | | |
| Theodore Chalmers | | | | | |
| Theodore Cincotti | | | | | |
| Theodore Clements | | | | | |
| Theodore Collins | | | | | |
| Theodore Cornelius | | | | | |
| Theodore Crowell | Address Redacted | | | | |
| Theodore D Benaderet | Address Redacted | | | | |
| Theodore Damico | | | | | |
| Theodore David Gobillot | Address Redacted | | | | |
| Theodore Davies | Address Redacted | | | | |
| Theodore Dellas | | | | | |
| Theodore Dimacopoulos | | | | | |
| Theodore Dimitroff | | | | | |
| Theodore Doulos | | | | | |
| Theodore Dull | | | | | |
| Theodore Durham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theodore E. Glaser M.D. | 3318 Monceau Way | Roswell, GA 30075 | | | |
| Theodore Eastwick | | | | | |
| Theodore Fells | | | | | |
| Theodore Fisher | | | | | |
| Theodore Flamouropoulos | Address Redacted | | | | |
| Theodore Fleming | Address Redacted | | | | |
| Theodore Fletcher | | | | | |
| Theodore Frick | | | | | |
| Theodore Gable | | | | | |
| Theodore Galatsianos | | | | | |
| Theodore Gardner | | | | | |
| Theodore Gebhard | | | | | |
| Theodore Gehrig | | | | | |
| Theodore Gianokos | | | | | |
| Theodore Gillette | | | | | |
| Theodore Gresham | | | | | |
| Theodore Grice | Address Redacted | | | | |
| Theodore Griffin | Address Redacted | | | | |
| Theodore Grondahl | Address Redacted | | | | |
| Theodore Guminey Jr | | | | | |
| Theodore Hardy | | | | | |
| Theodore Heiser | | | | | |
| Theodore Heyming Md A Medical Corp | 1310 W. Stewart Drive | Suite 212 | Orange, CA 92868 | | |
| Theodore Holubec | | | | | |
| Theodore J Batsakis Attorney At Law | 333 W Broadway | 214 | Long Beach, CA 90802 | | |
| Theodore J Kernosh | Address Redacted | | | | |
| Theodore J Urbanski Dds Inc | 1254 Irvine Blvd | Tustin, CA 92780 | | | |
| Theodore J. Holubec, Dds | Address Redacted | | | | |
| Theodore J. Moore | Address Redacted | | | | |
| Theodore Jackson | | | | | |
| Theodore Jacobs | Address Redacted | | | | |
| Theodore Johnson | | | | | |
| Theodore Jones | Address Redacted | | | | |
| Theodore Joslin | | | | | |
| Theodore Knigge | | | | | |
| Theodore Kowar | | | | | |
| Theodore Kuchar | | | | | |
| Theodore Landaker | | | | | |
| Theodore Lee | | | | | |
| Theodore Lewko | | | | | |
| Theodore Lutz | | | | | |
| Theodore Magen | | | | | |
| Theodore Mancini | | | | | |
| Theodore Maranda | | | | | |
| Theodore Mate & Co., Pa'S, Pc | 21 Sherwood Lane | Cedarhurst, NY 11516 | | | |
| Theodore Mathias | Address Redacted | | | | |
| Theodore Matthews | | | | | |
| Theodore Mcmanus | | | | | |
| Theodore Mcneal | Address Redacted | | | | |
| Theodore Melkoumov | | | | | |
| Theodore Mergard | | | | | |
| Theodore Miller | | | | | |
| Theodore Monsour Ii | | | | | |
| Theodore Morton | | | | | |
| Theodore Naparala | | | | | |
| Theodore Nemetz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theodore P Dorr Jr | Address Redacted | | | | |
| Theodore Panagiotis | | | | | |
| Theodore Panagiotopoulos | | | | | |
| Theodore Papoulas | Address Redacted | | | | |
| Theodore Park | Address Redacted | | | | |
| Theodore Paros | | | | | |
| Theodore Pellegrin | | | | | |
| Theodore Perine | Address Redacted | | | | |
| Theodore Perrin | | | | | |
| Theodore Perry | | | | | |
| Theodore Pizanis | | | | | |
| Theodore Pokorny | | | | | |
| Theodore Powaleny | | | | | |
| Theodore Psaris | | | | | |
| Theodore Punskovsky | | | | | |
| Theodore Rammelkamp Iii | Address Redacted | | | | |
| Theodore Retmier | | | | | |
| Theodore Rhoades | | | | | |
| Theodore Ritchie | | | | | |
| Theodore Rosenbaum | | | | | |
| Theodore Ruffin Jr | Address Redacted | | | | |
| Theodore S. Steingut | Address Redacted | | | | |
| Theodore Salisbury | | | | | |
| Theodore Sapperstein | | | | | |
| Theodore Sberna Jr | | | | | |
| Theodore Schofner | | | | | |
| Theodore Shane | Address Redacted | | | | |
| Theodore Sill Jr | | | | | |
| Theodore Sims | | | | | |
| Theodore Skwarski | | | | | |
| Theodore Slater | | | | | |
| Theodore Somach | | | | | |
| Theodore Sperides | | | | | |
| Theodore Tambke | Address Redacted | | | | |
| Theodore Templin | | | | | |
| Theodore Thoerig | Address Redacted | | | | |
| Theodore Thomas | | | | | |
| Theodore Thornton | | | | | |
| Theodore Tu | Address Redacted | | | | |
| Theodore Uwanawich | Address Redacted | | | | |
| Theodore Vertin | | | | | |
| Theodore W. Connolly | Address Redacted | | | | |
| Theodore Ware | Address Redacted | | | | |
| Theodore Washington | Address Redacted | | | | |
| Theodore Watkins | | | | | |
| Theodore White | Address Redacted | | | | |
| Theodore Williams | | | | | |
| Theodore Williamson | | | | | |
| Theodore Woerthwein | | | | | |
| Theodore Young | | | | | |
| Theodore Zawartkay | | | | | |
| Theodoros Dialinakis | | | | | |
| Theodoros Gavriiloglou | | | | | |
| Theodoros Tasiopoulos | | | | | |
| Theodros Baye | Address Redacted | | | | |
| Theodros Kidane | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theodros Tiringo | Address Redacted | | | | |
| Theodros Zereit | Address Redacted | | | | |
| Theodrose Tiruneh | Address Redacted | | | | |
| Theofrastos, Inc | 701 South Harbor Blvd | Suite A | Santa Ana, CA 92704 | | |
| Theolin Cole | | | | | |
| Theon Karabatsos Self Employed | 11522 Aldburg Way | Germantown, MD 20876 | | | |
| Theon Karabatsos Self Employed | Address Redacted | | | | |
| Theona Hudson | Address Redacted | | | | |
| Theonia Stewart | | | | | |
| Theonna Stacy | | | | | |
| Theoo, LLC | 3704 Flowerton Rd | Baltimore, MD 21217 | | | |
| Theopalclarktrust | 1925 S. Rimpau Blvd. | Los Angeles, CA 90016 | | | |
| Theopalclarktrust | Address Redacted | | | | |
| Theophil Kinner | | | | | |
| Theophilus Christopher | | | | | |
| Theophilus Unaegbu | Address Redacted | | | | |
| Theophin Consulting LLC. | 823 East Hillsboro Blvd | Deerfield Beach, FL 33441 | | | |
| Theophus Garrett | | | | | |
| Theoplis Ball | | | | | |
| Theorchidcafe | 2157 Briarcliff Rd Ne | Atlanta, GA 30329 | | | |
| Theoreme Kagabo | Address Redacted | | | | |
| Theoria Briley | Address Redacted | | | | |
| Theory Consulting Group | 7013 Gateway Blvd | District Heights, MD 20747 | | | |
| Theory Consulting LLC | 1180 Raymond Blvd. | 4J | Newark, NJ 07102 | | |
| Theo'S Cozy Corner, LLC | 162 Salem St | 1 | Boston, MA 02113 | | |
| Theos Medical Systems, Inc. | 2954 Scott Blvd | Santa Clara, CA 95054 | | | |
| Theotis Hilson | | | | | |
| Theownersof1864 | 252 Keap St. | Brooklyn, NY 11211 | | | |
| Thephototour.Com | 2653 82nd Ave Ct E | Edgewood, WA 98371 | | | |
| Thepooter | 2000 Mallory Ln, Ste 130-527 | Franklin, TN 37067 | | | |
| Theposhjawn | 7321 N 20th St | Philadelphia, PA 19138 | | | |
| Theprinterscircle LLC | 3525 Del Mar Heights Road | 963 | San Diego, CA 92130 | | |
| Ther Ex Inc. | 23356 Timberlane Drive | Valencia, CA 91354 | | | |
| Thera Keyes | | | | | |
| Thera Sense | Address Redacted | | | | |
| Therafin Corporation | 9450 W Laraway Rd | Frankfort, IL 60423 | | | |
| Therafit LLC | 7 Rutgers Ct | Apt B6 | Belleville, NJ 07109 | | |
| Theraii Abuhasna | | | | | |
| Therakids, Inc. | 1325 Se 25th Loop | Suite 102 | Ocala, FL 34471 | | |
| Theranch LLC | 12723 North Virginia Ave | Kansas City, MO 64165 | | | |
| Therangelo Brazil | Address Redacted | | | | |
| Therapeutic Advancements | 9 Clark St | Holyoke, MA 01040 | | | |
| Therapeutic Associates Pc | 167 Dwight Rd | 104 | Longmeadow, MA 01106 | | |
| Therapeutic Concepts Ltd | 15126 Hwy 21 South | Bogalusa, LA 70427 | | | |
| Therapeutic Counseling Clinic Inc | 542 Columbia St | Bogalusa, LA 70427 | | | |
| Therapeutic Greenhouse, LLC | 222 Bosely Ave | Suite C-3 | Towson, MD 21204 | | |
| Therapeutic Integration Services Inc. | 820 Penfield St | Bronx, NY 10470 | | | |
| Therapeutic Massage | 16 Center St | Suite 309 | Northampton, MA 01060 | | |
| Therapeutic Massage LLC | 1175 Loraine Ave | 79 | Plainfield, NJ 07062 | | |
| Therapeutic Of Miami Inc | 11610 N Kendall Dr | Miami, FL 33176 | | | |
| Therapeutic Solutions Massage & Bodywork | 29500 Courtney Pl | Temecula, CA 92150 | | | |
| Therapy Brooklyn Pllc | 252 Java St | Brooklyn, NY 11222 | | | |
| Therapy Connection Of The Treasure Coast | 549 Nw Lake Whitney Pl | Suite 104 | Port St Lucie, FL 34986 | | |
| Therapy Del Carmen LLC | 14730 Sw 170 Terrace | Miami, FL 33187 | | | |
| Therapy Dog Inc | 1030 15th St Nw | Suite B1-170 | Washington, DC 20005 | | |
| Therapy Etc, LLC | 1217 Mchenry Rd | 236 | Buffalo Grov, IL 60089 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Therapy For You LLC | 803 Python Drive | Atlanta, GA 30349 | | | |
| Therapy Lounge LLC | 3145 Briarcliff Rd | F | Atlanta, GA 30329 | | |
| Therapy Matters Slp Pc | 61 Pinebrook Rd | Monsey, NY 10952 | | | |
| Therapy Network, Inc. | 8824 S Drea Lane | Tempe, AZ 85284 | | | |
| Therapy Of The Sun | 15120 Atkinson Ave., Ste 7A | Gardena, CA 90249 | | | |
| Therapy On The Go, LLC | 405 Travelers Rest Rd | Montezuma, GA 31063 | | | |
| Therapy Specialist Services 1, Inc | 18951 Sw 106th Ave | Suite 105-106 | Cutler Bay, FL 33157 | | |
| Therapy Time For K.I.D.S. | N9654 County Road N | Suite 3 | Appleton, WI 54915 | | |
| Therapy World LLC | 1252 South John Young Parkway | Kissimmee, FL 34741 | | | |
| Therapyworld Of Northwest Florida | 2102B Mud Hill Rd | Wausau, FL 32463 | | | |
| Therasa L Colter | Address Redacted | | | | |
| Therastrong, Inc. | 3525 Cordova Ave | Clovis, CA 93619 | | | |
| Therawexchange | 3030 Meridian Cmns, Unit G | Mechanicsburg, PA 17055 | | | |
| Therax Inc | 453 West Harvard St | Glendale, CA 91204 | | | |
| There Is A Difference | 15129 Foothill Blvd | Fontana, CA 92335 | | | |
| There Is No Hero In Heroin Foundation | 3316 Plaza Del Paz | Las Vegas, NV 89102 | | | |
| There On Time Staffing Agency LLC | 304 West Main St | Suite 2 | Avon, CT 06001 | | |
| Therelee Washington | | | | | |
| There'S Nothing Like Homecare LLC | 251 Falls Church St. Sw | Palm Bay, FL 32908 | | | |
| Theresa A Bargy | | | | | |
| Theresa A Creasy | Address Redacted | | | | |
| Theresa A Herrera D.M.D. | Address Redacted | | | | |
| Theresa A Saab | Address Redacted | | | | |
| Theresa Abak | Address Redacted | | | | |
| Theresa Adams | | | | | |
| Theresa Agnew | | | | | |
| Theresa Akabua | | | | | |
| Theresa Avent | Address Redacted | | | | |
| Theresa Avigliano | | | | | |
| Theresa Badgett | | | | | |
| Theresa Balazs | Address Redacted | | | | |
| Theresa Battles-Burton | | | | | |
| Theresa Benjamin | Address Redacted | | | | |
| Theresa Bennett | | | | | |
| Theresa Bernabe | Address Redacted | | | | |
| Theresa Bingham | | | | | |
| Theresa Bonilla | Address Redacted | | | | |
| Theresa Borgesano | | | | | |
| Theresa Bowen | Address Redacted | | | | |
| Theresa Bradley | | | | | |
| Theresa Brenner | | | | | |
| Theresa Briones | | | | | |
| Theresa Brown | | | | | |
| Theresa Buckler-Tino | | | | | |
| Theresa Bulisco | | | | | |
| Theresa Bunting | | | | | |
| Theresa Burt | Address Redacted | | | | |
| Theresa Calloway | | | | | |
| Theresa Campeau | | | | | |
| Theresa Canas | | | | | |
| Theresa Carlton | | | | | |
| Theresa Carnahan | | | | | |
| Theresa Carter | | | | | |
| Theresa Chand | | | | | |
| Theresa Chausse | | | | | |
| Theresa Chewning | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theresa Chung | Address Redacted | | | | |
| Theresa Cizmar | | | | | |
| Theresa Clardy | | | | | |
| Theresa Clark | Address Redacted | | | | |
| Theresa Clem | Address Redacted | | | | |
| Theresa Colella | Address Redacted | | | | |
| Theresa Conroy | | | | | |
| Theresa Cooper | | | | | |
| Theresa Cordova | | | | | |
| Theresa Cowan | | | | | |
| Theresa Cox | | | | | |
| Theresa Crisler | | | | | |
| Theresa Csiszar | Address Redacted | | | | |
| Theresa Curley | | | | | |
| Theresa Curry | | | | | |
| Theresa Curtiss | | | | | |
| Theresa D. Vos, Cpa | Address Redacted | | | | |
| Theresa Davison | | | | | |
| Theresa Day | | | | | |
| Theresa Demarco | | | | | |
| Theresa Dick | | | | | |
| Theresa Diggs | Address Redacted | | | | |
| Theresa Dolman | Address Redacted | | | | |
| Theresa Dotts | | | | | |
| Theresa Dryer | | | | | |
| Theresa Dulken | | | | | |
| Theresa Elliott | | | | | |
| Theresa England | Address Redacted | | | | |
| Theresa Erbe-Neuberger | | | | | |
| Theresa Estrello | | | | | |
| Theresa F Ouellette | Address Redacted | | | | |
| Theresa Fader | | | | | |
| Theresa Faison | Address Redacted | | | | |
| Theresa Farnham | | | | | |
| Theresa Farrigan | | | | | |
| Theresa Francia | | | | | |
| Theresa Francis | | | | | |
| Theresa Getsee | | | | | |
| Theresa Gibbons | | | | | |
| Theresa Gibson | | | | | |
| Theresa Gonzales | Address Redacted | | | | |
| Theresa Grefe | | | | | |
| Theresa Gregor | | | | | |
| Theresa Grider | | | | | |
| Theresa Griffey | | | | | |
| Theresa Haggerty | | | | | |
| Theresa Hamilton | | | | | |
| Theresa Hancock | Address Redacted | | | | |
| Theresa Hanes | Address Redacted | | | | |
| Theresa Hart | | | | | |
| Theresa Helms | Address Redacted | | | | |
| Theresa Higgins | Address Redacted | | | | |
| Theresa Hill | | | | | |
| Theresa Holland | Address Redacted | | | | |
| Theresa Holliday | | | | | |
| Theresa Horner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theresa Howland | | | | | |
| Theresa Hsu | Address Redacted | | | | |
| Theresa Huggins | | | | | |
| Theresa Hurley | | | | | |
| Theresa Infinger | | | | | |
| Theresa Jackson | Address Redacted | | | | |
| Theresa Jamerson | | | | | |
| Theresa Jauregui | | | | | |
| Theresa Kay | | | | | |
| Theresa Kim | | | | | |
| Theresa Kimbrell | Address Redacted | | | | |
| Theresa Konkel Dixon | Address Redacted | | | | |
| Theresa L Faris | Address Redacted | | | | |
| Theresa Ladd | | | | | |
| Theresa Langhammer | Address Redacted | | | | |
| Theresa Lawson | dba Lawsons Home Improvements, LLC | 4130 Brooktree Rd | Montgomery, AL 36116 | | |
| Theresa Lawton | Address Redacted | | | | |
| Theresa Leite | | | | | |
| Theresa Lerner | | | | | |
| Theresa Leroy | Address Redacted | | | | |
| Theresa Lombardozzi | | | | | |
| Theresa Long | | | | | |
| Theresa M Connolly | Address Redacted | | | | |
| Theresa M Veraldi-Buck | Address Redacted | | | | |
| Theresa M. Neta | Address Redacted | | | | |
| Theresa Mackey | | | | | |
| Theresa Marable | | | | | |
| Theresa Martinez, Sa-C | Address Redacted | | | | |
| Theresa Mayo | Address Redacted | | | | |
| Theresa Mcduffee | | | | | |
| Theresa Mcguire | Address Redacted | | | | |
| Theresa Meyer | | | | | |
| Theresa Miles | | | | | |
| Theresa Miller | | | | | |
| Theresa Mitchell | | | | | |
| Theresa Montgmery | | | | | |
| Theresa Morris | | | | | |
| Theresa Moutafis | Address Redacted | | | | |
| Theresa Mulkey | | | | | |
| Theresa Neeser | | | | | |
| Theresa Nguyen | Address Redacted | | | | |
| Theresa Nguyen | | | | | |
| Theresa Nicholas | | | | | |
| Theresa Nielsen | | | | | |
| Theresa Pennise | | | | | |
| Theresa Pezzolla | | | | | |
| Theresa Phillips | | | | | |
| Theresa Pierce | | | | | |
| Theresa Priore | | | | | |
| Theresa R Franklin LLC | 9783 Russian Hill St | Las Vegas, NV 89141 | | | |
| Theresa Reynolds | | | | | |
| Theresa Rhoades | | | | | |
| Theresa Ribarich | | | | | |
| Theresa Riley | | | | | |
| Theresa Rizzo, Acupuncture Physician | Address Redacted | | | | |
| Theresa Robuck | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Theresa Rodriguez | Address Redacted | | | | |
| Theresa Roy | Address Redacted | | | | |
| Theresa Sabbagh | | | | | |
| Theresa Sandoval | | | | | |
| Theresa Schoenbaum | | | | | |
| Theresa Simeon | | | | | |
| Theresa Stefanski | | | | | |
| Theresa Stephens | | | | | |
| Theresa Stevens | | | | | |
| Theresa Stewart | | | | | |
| Theresa Stillwell | | | | | |
| Theresa Swanlund | | | | | |
| Theresa Thuanh Huynh | Address Redacted | | | | |
| Theresa Toste | | | | | |
| Theresa Touhey | | | | | |
| Theresa Tran | Address Redacted | | | | |
| Theresa Trew | | | | | |
| Theresa V Werner | Address Redacted | | | | |
| Theresa Vanderhoof | | | | | |
| Theresa Villec | | | | | |
| Theresa Watts | | | | | |
| Theresa Wells | Address Redacted | | | | |
| Theresa Westfall LLC | 6740 Jamestown Drive | Alpharetta, GA 30005 | | | |
| Theresa Whisenand | | | | | |
| Theresa Whiting | Address Redacted | | | | |
| Theresa Widmer | | | | | |
| Theresa Williams | | | | | |
| Theresa Williams Harrison | | | | | |
| Theresa Yang | | | | | |
| Theresa Young | Address Redacted | | | | |
| Theresa Zakutansky LLC | W164N11475 Squire Ct | Germantown, WI 53022 | | | |
| Theresa Zavala | | | | | |
| Theresabrunette | Address Redacted | | | | |
| Theresakurtz | 6131 Drum Point Rd | Deale, MD 20751 | | | |
| Theresaleban Real Estate Services LLC | 18215 Hilton Drive | Southfield, MI 48075 | | | |
| Theresamarie Passione | | | | | |
| Theresaxo Sole LLC | 5340 Delmar Blvd | Apt 906 | St Louis, MO 63112 | | |
| Therese E Abblett | Address Redacted | | | | |
| Therese Gregory | | | | | |
| Therese M Fuh | Address Redacted | | | | |
| Therese Militante | | | | | |
| Therese Noel Allen Ma Mft | Address Redacted | | | | |
| Therese Piazza | | | | | |
| Therese Prentice | | | | | |
| Therese Snow | | | | | |
| Therese Waechter | | | | | |
| Therese Whitesong | | | | | |
| Theresia Benoit | Address Redacted | | | | |
| Theresia Pendlebury | | | | | |
| Theresialefang | 5123 Lamppost Hill Ct | Katy, TX 77449 | | | |
| Theretreat On Bywood | 990 Sebywood Ave | Port St Lucie, FL 34983 | | | |
| Theretreat On Bywood | Address Redacted | | | | |
| Theriault Chiropractic | 1846 S Tamiami Trail | 1 | Venice, FL 34293 | | |
| Therii Farns | | | | | |
| Therintaylor | 2823 Shane Dr | Richmond, CA 94806 | | | |
| Theriot'S Refrigeration & Heating Co Inc | 630 W Prien Lake Road | Suite B 230 | Lake Charles, LA 70601 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Therisa Cuskelly | | | | | |
| Theriveragroupllc | 47 Clinton St | New York, NY 10002 | | | |
| Thermae Retreat Ft. Lauderdale | 604 South Federal Hwy | Ft Lauderdale, FL 33301 | | | |
| Thermal Heating & Cooling | 621 E Bolivar Ave | Milwaukee, WI 53207 | | | |
| Thermal Imaging Of Oc | 18062 Lemon St. | Fountain Valley, CA 92708 | | | |
| Thermal West Industrial, Inc. | 126 N 640 W | N Salt Lake, UT 84054 | | | |
| Thermo Electric LLC | 2734 Iowa Ave | Covington, KY 41015 | | | |
| Thermo Hydronic Corp | 141-40 224th St | Laurelton, NY 11413 | | | |
| Thermo Tech Mechanical Inc | 2323 Haviland Ave | Lower Level | Bronx, NY 10462 | | |
| Thermoboss Corporation, | 42327 Rio Nedo, Ste C | Temecula, CA 92590 | | | |
| Thermodynamics, LLC | 2910 Bronco Ln | Orlando, FL 32822 | | | |
| Thermography For Health Ny | 120 East 56th St | New York, NY 10022 | | | |
| Thermosiding Corp | 2688 Dorothy St | Bellmore, NY 11710 | | | |
| Theron Andrews | | | | | |
| Theron Dixon | | | | | |
| Theron Early LLC | 14316 Sw 272nd Ln | Homestead, FL 33032 | | | |
| Theron Lewis | | | | | |
| Theron Littleton | Address Redacted | | | | |
| Theron Nolen | Address Redacted | | | | |
| Theron Singletary | Address Redacted | | | | |
| Theron Stephens | | | | | |
| Therone Tillison | | | | | |
| Therriel Smith | Address Redacted | | | | |
| Therron Witcher | Address Redacted | | | | |
| Thesaurus Contracting Corp. | One 43rd St | Rush Terminal -R16 | Brooklyn, NY 11232 | | |
| These Eyes Of Mines | 3828 26th St Ne | Washington, DC 20018 | | | |
| These Helping Hands | 9415 Tower B | Houston, TX 77088 | | | |
| Theseus Tech, Inc. | 5260 Mardjetko Dr | Hoffman Estates, IL 60192 | | | |
| Thesis Logistics | 11982 Love Joy Crossing Blvd | Hampton, GA 30228 | | | |
| Thet Ko Ko | | | | | |
| Theta Publishing Company | 4641 Nw 6 St | Gainesville, FL 32609 | | | |
| Theta Technologies | 36002 Se 49th St | Fall City, WA 98024 | | | |
| Theta, Llc | 10 E. North Ave. | Suite 5 | Baltimore, MD 21202 | | |
| Thetableshop Ltd | 5118 13th Ave | Brooklyn, NY 11219 | | | |
| Thetamalehouse LLC | 13185 Sw Pacific Hwy B-1 | Tigard, OR 97223 | | | |
| Thetford Family Financial LLC | 317 E Capitol St | 901 | Jackson, MS 39201 | | |
| Thetomegnome | Attn: Wesley Mills | 2281 Dewey Ave | Rochester, NY 14615 | | |
| Thetoystore | 264 Snow Drive | Fredericksburg, PA 17026 | | | |
| Thetradingcompany LLC | 9607 Water Fern Circle | Clermont, FL 34711 | | | |
| Theu Building Home Enterprise Inc. | 98 Saint Joseph Ave | Staten Island, NY 10302 | | | |
| Theu Nguyen | Address Redacted | | | | |
| Theva Prayounkham | Address Redacted | | | | |
| Thevintagetoytrunk | Attn: Daniel Herrera | 46 Mackinaw Ct | Saginaw, MI 48602 | | |
| Thewhitepetal | 30801 Saint Jean Ct | Westlake Village, CA 91362 | | | |
| Thewindowwasher.Com | 4000 Pimlico Dr. | 114-137 | Pleasanton, CA 94588 | | |
| Thewriterjess | 51 Chestnut Ave | Bogota, NJ 07603 | | | |
| They Communications LLC | 19 Rippowam Rd | 2 | Stamford, CT 06902 | | |
| Thezombi LLC | 7141 Santa Monica Blvd | Apt. 609 | W Hollywood, CA 90046 | | |
| Thg Of Minnesota LLC | 2036 Cobblestone Drive | Cologne, MN 55322 | | | |
| Thi A Dinh | Address Redacted | | | | |
| Thi Bich Hang Tran | Address Redacted | | | | |
| Thi Binh Yen Phan | Address Redacted | | | | |
| Thi Bong Nguyen | Address Redacted | | | | |
| Thi Chi Kim | Address Redacted | | | | |
| Thi Chi Nguyen | Address Redacted | | | | |
| Thi Cuc Dao | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thi De Tran | Address Redacted | | | | |
| Thi Diem My Do | Address Redacted | | | | |
| Thi Diemmy Tran | | | | | |
| Thi Dieu | Address Redacted | | | | |
| Thi Hang | Address Redacted | | | | |
| Thi Hang Nguyen | Address Redacted | | | | |
| Thi Hanh Hua | Address Redacted | | | | |
| Thi Hanh Le | Address Redacted | | | | |
| Thi Hien Le | Address Redacted | | | | |
| Thi Huong Le | Address Redacted | | | | |
| Thi Le | Address Redacted | | | | |
| Thi May Pham | Address Redacted | | | | |
| Thi Mien Huynh | Address Redacted | | | | |
| Thi Minh T. Nguyen | Address Redacted | | | | |
| Thi My Hong Thai | Address Redacted | | | | |
| Thi My Ngoc Huynh | Address Redacted | | | | |
| Thi Nails & Spa Salon | 4119 W Fm 2147 | Bldg 6 | Horseshoe Bay, TX 78657 | | |
| Thi Ngoc Bich Tran | 713 Adcock Ct | Evans, GA 30809 | | | |
| Thi Ngoc Chau Tran | Address Redacted | | | | |
| Thi Ngoc Co Van | Address Redacted | | | | |
| Thi Ngoc Tram Le | Address Redacted | | | | |
| Thi Nguyen | Address Redacted | | | | |
| Thi Nguyen | | | | | |
| Thi Nwe | | | | | |
| Thi Phan | Address Redacted | | | | |
| Thi Phuong Lan Le | 1456 E Pecos Rd | Apt 2009 | Gilbert, AZ 85295 | | |
| Thi Quynh Nhu Dinh | 4575 Lenora Dr | Gardendale, AL 35071 | | | |
| Thi T Ho | Address Redacted | | | | |
| Thi Tam Tran | Address Redacted | | | | |
| Thi Thanh Hien Nguyen | Address Redacted | | | | |
| Thi Thanh Phan | Address Redacted | | | | |
| Thi Thanh Tram Nguyen | Address Redacted | | | | |
| Thi Thu Huong Nguyen | Address Redacted | | | | |
| Thi Thuy Hang Nguyen | Address Redacted | | | | |
| Thi Thuy Tran | Address Redacted | | | | |
| Thi Tran | Address Redacted | | | | |
| Thi Truc Vy Le | 128 Sparrow Ave | Sebring, FL 33870 | | | |
| Thi Truc Vy Le | Address Redacted | | | | |
| Thi Truong | Address Redacted | | | | |
| Thi Truong | | | | | |
| Thi Tu Quyen Pham | 201 Crossing Dr | 127 | Panama City Beach, FL 32413 | | |
| Thi Tuan Anh Nguyen | Address Redacted | | | | |
| Thi Tuong Vi Le | Address Redacted | | | | |
| Thi Tuyet Huong Le | Address Redacted | | | | |
| Thi Tuyet Mai Tran | Address Redacted | | | | |
| Thi Vi Doan Nguyen | Address Redacted | | | | |
| Thi Vo | Address Redacted | | | | |
| Thi Vu | Address Redacted | | | | |
| Thi Xuan Cao | Address Redacted | | | | |
| Thi Xuan Hien Ha | Address Redacted | | | | |
| Thi Y Dang | Address Redacted | | | | |
| Thi Y Doan | Address Redacted | | | | |
| Thi Yen Nhi Nguyen | 10502 Orangewood Ave | Garden Grove, CA 92840 | | | |
| Thi Yen Nhi Than | Address Redacted | | | | |
| Thia Graham | | | | | |
| Thia Seafood Co | 1795 Cypress Pass Rd | Spring Branch, TX 78070 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thiago Alves | | | | | |
| Thiago Bethonico | | | | | |
| Thiago Branco | | | | | |
| Thiago Gontijo | | | | | |
| Thiago Oliveira | | | | | |
| Thiago Reis | | | | | |
| Thiago Saldanha | | | | | |
| Thiago Silva | | | | | |
| Thiago Soares | | | | | |
| Thianphat Williams | | | | | |
| Thiara Denis Vasquez Segura | 1500 Noble Ave | Apt. 1L | Bronx, NY 10460 | | |
| Thibault Delage | Address Redacted | | | | |
| Thibaut Properties C Corporation | 6101 Tullis Dr | New Orleans, LA 70114 | | | |
| Thibodaux Limousine LLC | 115 James Riviere St. | Thibodaux, LA 70301 | | | |
| Thibodeaux Enterprises Inc | 500 N. Scovell Ave | San Jacinto, CA 92582 | | | |
| Thick Film Solutions Inc | 320 Industrial Blvd | Suite 201 | Mckinney, TX 75069 | | |
| Thief Island Vintage & Embroidery | 2439 S Howell Ave | Milwaukee, WI 53207 | | | |
| Thiel Design Studio, LLC | 6127 Robison Rd | Cincinnati, OH 45213 | | | |
| Thiel Landscape Architecture, LLC | 6127 Robison Rd | Cincinnati, OH 45213 | | | |
| Thieman'S Fleet & Auto Repair | 3004 Antonino Ave | Bakersfield, CA 93308 | | | |
| Thien An Bo 7 Mon Restaurant Inc. | 8837 Valley Blvd. | Rosemead, CA 91770 | | | |
| Thien Dat Service | 4782 Jimmy Carter Blvd, Ste 6 | Norcross, GA 30093 | | | |
| Thien Huynh | Address Redacted | | | | |
| Thien Kim Nguyen | Address Redacted | | | | |
| Thien Ky Phuong | Address Redacted | | | | |
| Thien Lam | | | | | |
| Thien Luong Mai | Address Redacted | | | | |
| Thien Nguyen | Address Redacted | | | | |
| Thien Nguyen | | | | | |
| Thien T Hoang | Address Redacted | | | | |
| Thien Ta | Address Redacted | | | | |
| Thien Thien Pham | Address Redacted | | | | |
| Thien Ton Landscape, Inc | 6329 Confederate Dr | Pensacola, FL 32503 | | | |
| Thien Tong | Address Redacted | | | | |
| Thien Tran | | | | | |
| Thien V Tran | Address Redacted | | | | |
| Thiep Nguyen | Address Redacted | | | | |
| Thierno Barry | Address Redacted | | | | |
| Thierno Diallo | Address Redacted | | | | |
| Thierno Dieng | | | | | |
| Thierno Lamarana Barry | Address Redacted | | | | |
| Thierno Ndione | Address Redacted | | | | |
| Thierry Abitbol Dds Pc | 1345 Boxwood Drive East | Hewlett Harbor, NY 11557 | | | |
| Thierry Benchetrit | | | | | |
| Thierry Burton | | | | | |
| Thierry Duthil | | | | | |
| Thierry Hazoume | Address Redacted | | | | |
| Thierry Hubert | | | | | |
| Thierry J Gilles | Address Redacted | | | | |
| Thierry Jacquemin | | | | | |
| Thierry L. Francois | Address Redacted | | | | |
| Thierry Labbe | Address Redacted | | | | |
| Thierry Ly | Address Redacted | | | | |
| Thierry Netho | | | | | |
| Thierry Roch | Address Redacted | | | | |
| Thierry Watters | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thiery Laverdure | | | | | |
| Thiery Verdule | Address Redacted | | | | |
| Thiet Tran | Address Redacted | | | | |
| Thieu Vu | Address Redacted | | | | |
| Thigh Tiez By Wc | 51 Belmont Park Lane | Newnan, GA 30263 | | | |
| Thiha Htun | | | | | |
| Thihan Tun | | | | | |
| Thiink Biig Tax Service | 650 N Sam Houston Pkwy E #217 | Houston, TX 77060 | | | |
| Thikra Al-Obaidi | Address Redacted | | | | |
| Thilak Kindelpitiya | | | | | |
| Thimotee Ilboudo | | | | | |
| Thin Pink Drink | 4657 Biltmoore Dr | Frisco, TX 75034 | | | |
| Thinctank Ny, Inc. | 635 Driggs Ave Suite | 2A | Brooklyn, NY 11211 | | |
| Thinfast Md LLC | 9223 Ogden Ave | Brookfield, IL 60513 | | | |
| Thing Industries LLC | 122 West St | 4F | Brooklyn, NY 11222 | | |
| Thi-Ngoc-Anh Nguyen | Address Redacted | | | | |
| Things & Such | 1658 Heritage Dr | Canton, MI 48188 | | | |
| Things 4 Strings LLC | 18 Korwel Circle East | W Orange, NJ 07052 | | | |
| Things Catered By Jeff LLC | 212-12 113th Ave | Queens Village, NY 11429 | | | |
| Things Considered L.L.C | 4921 Lexington Ave | Beltsville, MD 20705 | | | |
| Things You Can Tell, Inc. | 603 11th St | Santa Monica, CA 90402 | | | |
| Thinh Dang | | | | | |
| Thinh Doan | | | | | |
| Thinh Duc Nguyen | Address Redacted | | | | |
| Thinh Gia Phan | Address Redacted | | | | |
| Thinh Ho | Address Redacted | | | | |
| Thinh Lam | Address Redacted | | | | |
| Thinh Mai & Hai Le | 17309 I-30 | Benton, AR 72015 | | | |
| Thinh Nguyen | Address Redacted | | | | |
| Thinh Nguyen | | | | | |
| Thinh Pham | Address Redacted | | | | |
| Thinh Tran | Address Redacted | | | | |
| Thinh Tran Dds | Address Redacted | | | | |
| Thinh V. Bui Dds, Inc. | 18832 Soledad Canyon Rd. | Canyon Country, CA 91351 | | | |
| Thiniem Bui | Address Redacted | | | | |
| Think About It LLC | 5687 Garrigba | Las Vegas, NV 89135 | | | |
| Think Big, LLC | 6850 College Blvd | Overland Park, KS 66211 | | | |
| Think Bubble, Inc. | 2452 Lanterman Terrace | Los Angeles, CA 90039 | | | |
| Think Escape, LLC | 23222 Clawiter Road | Hayward, CA 94545 | | | |
| Think Fiberglass Inc. | 70 Beach Rd. | Stony Point, NY 10980 | | | |
| Think Fitness, Inc. | 914 N Grove Ave | Oak Park, IL 60302 | | | |
| Think Holding & Investment Co. | 131 East Bay St | Jacksonville, FL 32202 | | | |
| Think LLC | 20500 S Lagrange | Unit 4 | Frankfort, IL 60423 | | |
| Think Maid 512 | 701 Center Ridge Dr | 712 | Austin, TX 78753 | | |
| Think Management, LLC | 9825 Forbes Creek Drive | Kirkland, WA 98033 | | | |
| Think Nation Original Brand LLC | 2837 N 9th St | Philadelphia, PA 19133 | | | |
| Think Pink Hot Shot Service | & Transportation Services | 8414 Burlington Trail | Rosharon, TX 77583 | | |
| Think Tank Advertising Group | 4401 Macarthur Palm Trail | Greenacres, FL 33463 | | | |
| Think Tank F/X | 327 N. Croft Ave. | Los Angeles, CA 90048 | | | |
| Think Tank Films, Inc. | 2255 22Nd St | Santa Monica, CA 90405 | | | |
| Think Twice | Address Redacted | | | | |
| Think Up Construction Inc | 2820 Bailey Ave | Apt 13F | Bronx, NY 10463 | | |
| Think Wealth Management LLC | 85 Soundview Drive | Port Washington, NY 11050 | | | |
| Think Wealth, LLC | 18000 Studebaker Road | Cerritos, CA 90703 | | | |
| Thinkbac Consulting | 5205 Broadway St. | Suite 502 | Pearland, TX 77581 | | |
| Thinkbox | 10345 Commonwealth St | Apt 2202 | Lone Tree, CO 80124 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thinkeasy Accounting & | Bookkeeping Solutions | 2889 Sollie Road | Mobile, AL 36695 | | |
| Thinking Caps Design | 1425 North 1st St | Suite 101 | Phoenix, AZ 85004 | | |
| Thinking Designs | 280 Hunting Drive | Rutherfordton, NC 28139 | | | |
| Thinking Green Landscaping Inc | 1342 Nw 10th St | Hometead, FL 33030 | | | |
| Thinking Tutors | 4630 Gallatin St | Street, LA 70131 | | | |
| Thinkitdone | 186 Forest Drive | Jericho, NY 11753 | | | |
| Thinklab, | 3752 Park Blvd, Apt 204 | San Diego, CA 92103 | | | |
| Thinknot, Inc. | 101 Black Birch Trl | Florence, MA 01062 | | | |
| Thinkprogress Inc | 675 Mechanic St | Leominster, MA 01453 | | | |
| Thinkquick LLC | 515 Main St | Apt 513 | Covington, KY 41011 | | |
| Thinkspot Inc. | 8443 Northlake Parkway | Orlando, FL 32827 | | | |
| Thinktank Solutions LLC | 6322 Grand Prominence Ct | Katy, TX 77494 | | | |
| Thinkworks Inc. | 415 Holly Ave | St Paul, MN 55102 | | | |
| Thinkzilla Pr & Consulting Group | 3355 Lenox Rd Ne 750 | Atlanta, GA 30326 | | | |
| Thinlay Sangpo | Address Redacted | | | | |
| Thinqshift, Inc. | 5342 Vernon Lake Drive | Atlanta, GA 30338 | | | |
| Thinque Prep | Address Redacted | | | | |
| Thinroot Software LLC | 13101 Preston Road, Ste 110 | Dallas, TX 75240 | | | |
| Thintech Weight Loss & Nutrition LLC | 226 Centennial Ave | Cranford, NJ 07016 | | | |
| Thiphavanh Khanthongdy | Address Redacted | | | | |
| Thipphawan Roy | | | | | |
| Thiraphan Suttabusya | | | | | |
| Third Coast Aviation LLC | 190 Gulf Fwy S | League City, TX 77573 | | | |
| Third Coast Barber & Beauty Salon | 3511 Wentworth | Houston, TX 77004 | | | |
| Third Coast Elite Cheerleading Academy | 2100 Mcmullen Ln | Aransas Pass, TX 78336 | | | |
| Third Coast Partners | 112 Lantern Dr | Doylestown, PA 18901 | | | |
| Third Coast Pottery & Gifts | 241 Gibbs St | New Waverly, TX 77358 | | | |
| Third Coast Trading - Katerinas | Closets Ebay Shop | 1155 Home Ave | Oak Park, IL 60304 | | |
| Third Force, Inc | dba Diymarketers | 297 Providence Dr | Medina, OH 44256 | | |
| Third Gen Outfitters Inc | 1621 6th Ave North | Nashville, TN 37208 | | | |
| Third Level Development Inc. | 85 Bagby Dr | Ste 348 | Birmingham, AL 35209 | | |
| Third Level Logistics | 513 Martin Luther King Jr Dr | Manchester, GA 31816 | | | |
| Third Party Apps | Address Redacted | | | | |
| Third Place Moraga LLC | 1558 Canyon Rd | Moraga, CA 94556 | | | |
| Third Prince Salon Inc | 179 Grand St | Unit 11 | New York, NY 10013 | | |
| Third Shift Creative | 4712 Avocado Ave | Yorba Linda, CA 92886 | | | |
| Third Shift Locksmith | 904 Erica St | Escondido, CA 92027 | | | |
| Third Space Hospitality LLC | 99 S Elliott Pl | Apt 1 | Brooklyn, NY 11217 | | |
| Third Step Estate Inc | 29706 Avante | Laguna Niguel, CA 92677 | | | |
| Third Street Boys, LLC | 827 E. Central | Wichita, KS 67202 | | | |
| Third Switch LLC | 481 Atlantic St | E Northport, NY 11731 | | | |
| Third World Investment & Development | 4168 La Mauricie Loop | Dumfries, VA 22025 | | | |
| Thirteen Circles LLC | 1394 Kakae Place | Wailuku, HI 96793 | | | |
| Thirteen Fiftyseven, LLC | 29 Haworth Drive | Haworth, NJ 07641 | | | |
| Thirteen Hermanos Trading Inc | 4751 Whittier Blvd | Los Angelas, CA 90022 | | | |
| Thirteen Hermanos Trading Inc | Attn: Bilal Noureddine | 4751 Whittier Blvd | Los Angelas, CA 90022 | | |
| Thirty30Llc | 214 Barger St | Dallas, TX 75040 | | | |
| Thirty-One Gifts - Lisa Harvey | 2189 Bordeaux Ct | Harrisburg, PA 17112 | | | |
| Thirtyvisuals | 5407 Hwy 19 | Zachary, LA 70791 | | | |
| This & That Holdings, LLC | 7000 Thrushgill Lane | Franklin, TN 37067 | | | |
| This Art Called Life | 1030 Jefferson Ave, Apt 1 | Miami Beach, FL 33139 | | | |
| This Gal | | | | | |
| This Humble Abode | 5751 Horton St | Emeryville, CA 94608 | | | |
| This Is Bitten, LLC | 299 Adelphi St. | 204 | Brooklyn, NY 11205 | | |
| This Is It Cafe | 444 24th St | W Palm Beach, FL 33407 | | | |
| This Is Lester, Inc | 66A Medford Ave | Patchogue, NY 11772 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| This Is My Get Money LLC | 8231 S Luella St | Chicago, IL 60617 | | | |
| This Is Pentecost Fellowship Ministries | 6489 47th St | Sacramento, CA 95823 | | | |
| This Is Sound Design, LLC | 911 N Victory Blvd | Burbank, CA 91506 | | | |
| This Is Sound Design, LLC | Attn: Nathaniel Ruyle | 911 N Victory Blvd | Burbank, CA 91506 | | |
| This Is Why, Inc. | 2300 N Pershing Drive | Suite 5 | Arlington, VA 22201 | | |
| This Just In, Inc. | 607 Main St | Ste 240 | Oregon City, OR 97045 | | |
| This N That Homegoods Inc | 5211 Villa Rosa Ave | St Cloud, FL 34771 | | | |
| This That & More | 2619 N Stone Ave | Tucson, AZ 85705 | | | |
| Thisferd Aristide | Address Redacted | | | | |
| Thisthat, LLC | 7509 5th Ave S. | Seattle, WA 98108 | | | |
| Thisthat, LLC | Attn: Eric Hodgins | 301 South Dawson St | Seattle, WA 98108 | | |
| Thistle & Vine Flowers & Gifts | 11140 Al Hwy 75 | Ider, AL 35981 | | | |
| Thisvi Ltd. | 88 W Suffolk Ave | Central Islip, NY 11722 | | | |
| Thitari Thonubol | | | | | |
| Thitiporn Piyamanond | | | | | |
| Thitiwat Vattakavanich | | | | | |
| Thiva LLC | 141 Us Hwy 46 | Suite 6 | Budd Lake, NJ 07828 | | |
| Thiwaporn Carpenter | | | | | |
| Thiyana Corp | 5781 La Costa Dr | Orlando, FL 32807 | | | |
| Thiz How We Do It Urban Wear Inc | 1032 Nw 35th St | Miami, FL 33127 | | | |
| Thiz Iz Me Style LLC | 9801 W Fern Lane | Miramar, FL 33025 | | | |
| Thn Enterprises, LLC | 2103 Dayflower Trace | Cedar Park, TX 78613 | | | |
| Tho Do | Address Redacted | | | | |
| Tho Hoang | Address Redacted | | | | |
| Tho Lam | Address Redacted | | | | |
| Tho Le | Address Redacted | | | | |
| Tho Nguyen | Address Redacted | | | | |
| Thoa Kim Le | Address Redacted | | | | |
| Thoa Ngo | Address Redacted | | | | |
| Thoa Nguyen | Address Redacted | | | | |
| Thoa Tang Nguyen | Address Redacted | | | | |
| Thoa Tran | Address Redacted | | | | |
| Thoai Bui | | | | | |
| Thoai Thi M Nguyen | Address Redacted | | | | |
| Thoai Trinh | | | | | |
| Thoams O'Shea | | | | | |
| Thode Law Firm Pc | 201 Steele St | Suite 201 | Denver, CO 80206 | | |
| Thojo Construction LLC | 8215 La Serena Dr | Tampa, FL 33614 | | | |
| Tholen Hvac | Address Redacted | | | | |
| Tholinhlanhla Mlondiwa | | | | | |
| Thom Jakab LLC | 360 J St. | Salt Lake City, UT 84103 | | | |
| Thom Lobe | | | | | |
| Thom Nguyen | Address Redacted | | | | |
| Thom Nguyen | | | | | |
| Thom Ruizo | | | | | |
| Thomalex, | Address Redacted | | | | |
| Thomalyn Virden | | | | | |
| Thomamixon | Address Redacted | | | | |
| Thomas & Company | 6050 Commerce Blvd. | 100 | Rohnert Park, CA 94928 | | |
| Thomas & Denzinger Architects | 73 State St | Charleston, SC 29401 | | | |
| Thomas & Flatow Medical Corporation | 3350 E 7th St | 601 | Long Beach, CA 90804 | | |
| Thomas & Sons Solutions | 23423 Mariano St | Woodland Hills, CA 91367 | | | |
| Thomas & Thomas | 3991 Macarthur Blvd | Suite 240 | Newport Beach, CA 92660 | | |
| Thomas & Thomas Transportation LLC | 29013 Polks Rd | Princess Anne, MD 21853 | | | |
| Thomas A Budetti Attorney | 556 Jefferson St | Suite 200A | Lafayette, LA 70501 | | |
| Thomas A Cacciola, Md | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas A Edwards, Cpa | Address Redacted | | | | |
| Thomas A Elzinga | Address Redacted | | | | |
| Thomas A Ford, Attorney At Law Pllc | 99 Trophy Club Dr. | Trophy Club, TX 76262 | | | |
| Thomas A Frisina | Address Redacted | | | | |
| Thomas A Hewel Cpa | Address Redacted | | | | |
| Thomas A Jopling | Address Redacted | | | | |
| Thomas A Kudarauskas Inc | 1098 Wimberly Rd Ne | Brookhaven, GA 30319 | | | |
| Thomas A Mike Jr. | Address Redacted | | | | |
| Thomas A Smith Concrete | 6179 Wimbledon Drive | Riverside, CA 92506 | | | |
| Thomas A Suplee | Address Redacted | | | | |
| Thomas A Williams | Address Redacted | | | | |
| Thomas A. & Robert E. Conrow | 3797 Redman Road | Brockport, NY 14420 | | | |
| Thomas A. Bastian, Cpa, P.A. | 25 Se 2nd Ave | Suite 248 | Miami, FL 33131 | | |
| Thomas A. Dooley | Address Redacted | | | | |
| Thomas A. Fogt, Esq. | Address Redacted | | | | |
| Thomas A. Hammer | Address Redacted | | | | |
| Thomas A. Karp Attorney At Law | 30 | Walpole St | Norwood, MA 02062 | | |
| Thomas A. Torrenti, P.C. | Address Redacted | | | | |
| Thomas Aaron Hartless | Address Redacted | | | | |
| Thomas Accounting & Tax Service | 1911 Noble St | Anniston, AL 36201 | | | |
| Thomas Acerra | Address Redacted | | | | |
| Thomas Achey | | | | | |
| Thomas Adams | | | | | |
| Thomas Adinolfi | | | | | |
| Thomas Adonteng | Address Redacted | | | | |
| Thomas Ady | | | | | |
| Thomas Ahlers | | | | | |
| Thomas Akers | | | | | |
| Thomas Akin | Address Redacted | | | | |
| Thomas Alascio | | | | | |
| Thomas Albano | | | | | |
| Thomas Albus | | | | | |
| Thomas Alexander | | | | | |
| Thomas Allegri | | | | | |
| Thomas Alleman | | | | | |
| Thomas Allen | | | | | |
| Thomas Allison | | | | | |
| Thomas Aloia | Address Redacted | | | | |
| Thomas Alvino | | | | | |
| Thomas Amaral | | | | | |
| Thomas Ambrose | | | | | |
| Thomas Ament | | | | | |
| Thomas Anderson | Address Redacted | | | | |
| Thomas Anderson | | | | | |
| Thomas Andrew Mcinerney | Address Redacted | | | | |
| Thomas Angulo | | | | | |
| Thomas Antonis | | | | | |
| Thomas Applewhite | | | | | |
| Thomas Archie | | | | | |
| Thomas Ardito | | | | | |
| Thomas Arditti | | | | | |
| Thomas Armon | | | | | |
| Thomas Armstrong | | | | | |
| Thomas Arneson | | | | | |
| Thomas Arnold | | | | | |
| Thomas Artis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Assif | | | | | |
| Thomas Automotive Services | 1348 University Blvd | Hyattsville, MD 20783 | | | |
| Thomas Autrey | | | | | |
| Thomas B Blaisdell & Sheryl G Blaisdell | Address Redacted | | | | |
| Thomas B Conner | Address Redacted | | | | |
| Thomas B Sears | Address Redacted | | | | |
| Thomas B. Dimicelli | Address Redacted | | | | |
| Thomas B. Frank Integrative Medicine | 6201 N. Zorrela Segundo | Tucson, AZ 85718 | | | |
| Thomas Backlund | | | | | |
| Thomas Bailey | | | | | |
| Thomas Baker | | | | | |
| Thomas Balaban | Address Redacted | | | | |
| Thomas Balcker | Address Redacted | | | | |
| Thomas Ball | | | | | |
| Thomas Balog Associates | 1105 Swan Lake Drive | N Myrtle Beach, SC 29582 | | | |
| Thomas Banks | | | | | |
| Thomas Bannister | | | | | |
| Thomas Barbaccia Associates Inc | 1000 Royal Court | Unit 1115 | N Hills, NY 11040 | | |
| Thomas Baribeau | | | | | |
| Thomas Barker | | | | | |
| Thomas Barnhill | | | | | |
| Thomas Barron | | | | | |
| Thomas Bartlett | Address Redacted | | | | |
| Thomas Bartlett | | | | | |
| Thomas Basom | | | | | |
| Thomas Bastardi | | | | | |
| Thomas Batchellor | | | | | |
| Thomas Bauer | | | | | |
| Thomas Baxter | | | | | |
| Thomas Beall | | | | | |
| Thomas Beardslee | | | | | |
| Thomas Beasley | | | | | |
| Thomas Beaton | | | | | |
| Thomas Beauchamp | | | | | |
| Thomas Beck Agency Inc | 334 Nw 1st Ave | Canby, OR 97013 | | | |
| Thomas Becker | | | | | |
| Thomas Beckman | Address Redacted | | | | |
| Thomas Bedard | | | | | |
| Thomas Beerley | | | | | |
| Thomas Bell | | | | | |
| Thomas Bell Jr | | | | | |
| Thomas Bellah | | | | | |
| Thomas Belliveau | | | | | |
| Thomas Bellos | Address Redacted | | | | |
| Thomas Belmonte | | | | | |
| Thomas Bemis | | | | | |
| Thomas Bender | | | | | |
| Thomas Benderman | | | | | |
| Thomas Beneduci Consulting | 526 S Atlantic Ave | New Smyrna Beach, FL 32169 | | | |
| Thomas Benjamin Rosati | Address Redacted | | | | |
| Thomas Bennett | Address Redacted | | | | |
| Thomas Bennett | | | | | |
| Thomas Benno | | | | | |
| Thomas Benvegnu | | | | | |
| Thomas Bergandine | | | | | |
| Thomas Berger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Bergstrom | | | | | |
| Thomas Bergstrom, | Address Redacted | | | | |
| Thomas Berka | | | | | |
| Thomas Bernard | Address Redacted | | | | |
| Thomas Bernard | | | | | |
| Thomas Berry | | | | | |
| Thomas Bertoli | | | | | |
| Thomas Bertsch | | | | | |
| Thomas Best | Address Redacted | | | | |
| Thomas Bianco | | | | | |
| Thomas Biniek Jr | | | | | |
| Thomas Bireda | Address Redacted | | | | |
| Thomas Bisceglie | | | | | |
| Thomas Bishop | | | | | |
| Thomas Biyce | | | | | |
| Thomas Bizzarri | Address Redacted | | | | |
| Thomas Bjork | Address Redacted | | | | |
| Thomas Black | | | | | |
| Thomas Blalock Jr | Address Redacted | | | | |
| Thomas Blanton | Address Redacted | | | | |
| Thomas Blindt | | | | | |
| Thomas Blonder | | | | | |
| Thomas Blue | Address Redacted | | | | |
| Thomas Bobrowski | | | | | |
| Thomas Boehmke | | | | | |
| Thomas Bogaard | Address Redacted | | | | |
| Thomas Bogal | | | | | |
| Thomas Boggan | | | | | |
| Thomas Boles | | | | | |
| Thomas Bollier | Address Redacted | | | | |
| Thomas Bonds | Address Redacted | | | | |
| Thomas Bongarzone | | | | | |
| Thomas Boshans | | | | | |
| Thomas Bossung | | | | | |
| Thomas Boudreau | | | | | |
| Thomas Bowen | | | | | |
| Thomas Bowling | | | | | |
| Thomas Bowser | Address Redacted | | | | |
| Thomas Bozovich | | | | | |
| Thomas Bradford Johns Md Pc | 4270 Ramey Ct. | Norcross, GA 30092 | | | |
| Thomas Bradley | | | | | |
| Thomas Brady | | | | | |
| Thomas Brama | | | | | |
| Thomas Brandstrader | | | | | |
| Thomas Brannam | | | | | |
| Thomas Bray | | | | | |
| Thomas Bream | | | | | |
| Thomas Brennan | | | | | |
| Thomas Brent | | | | | |
| Thomas Brewer | | | | | |
| Thomas Breyer | | | | | |
| Thomas Brick | | | | | |
| Thomas Bridgeman | | | | | |
| Thomas Brigger | | | | | |
| Thomas Brittain | | | | | |
| Thomas Brizzell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Broekhuis | | | | | |
| Thomas Brooke | | | | | |
| Thomas Brophy | Address Redacted | | | | |
| Thomas Brown | Address Redacted | | | | |
| Thomas Brown | | | | | |
| Thomas Brownell | Address Redacted | | | | |
| Thomas Brueckner | | | | | |
| Thomas Bruening | | | | | |
| Thomas Brumley | | | | | |
| Thomas Brunson | | | | | |
| Thomas Bryant | | | | | |
| Thomas Brynkiewicz | Address Redacted | | | | |
| Thomas Bucciantini | Address Redacted | | | | |
| Thomas Buczynski | | | | | |
| Thomas Buerger | | | | | |
| Thomas Bufalieri | | | | | |
| Thomas Buford | | | | | |
| Thomas Burghart | Address Redacted | | | | |
| Thomas Burke | | | | | |
| Thomas Burkholder | | | | | |
| Thomas Burnett | Address Redacted | | | | |
| Thomas Burns | | | | | |
| Thomas Burris | Address Redacted | | | | |
| Thomas Burrows | | | | | |
| Thomas Burstein | Address Redacted | | | | |
| Thomas Bush | | | | | |
| Thomas Bustance | | | | | |
| Thomas Butler | Address Redacted | | | | |
| Thomas Butts | | | | | |
| Thomas Byrd | | | | | |
| Thomas Byrne | | | | | |
| Thomas C Clark | Address Redacted | | | | |
| Thomas C Dawson | Address Redacted | | | | |
| Thomas C Mccullough, Dds | Address Redacted | | | | |
| Thomas C Richardson | Address Redacted | | | | |
| Thomas C. Burke Iii | Address Redacted | | | | |
| Thomas C. Wertz | Address Redacted | | | | |
| Thomas Cail | | | | | |
| Thomas Cain | | | | | |
| Thomas Caldwell | | | | | |
| Thomas Callahan | | | | | |
| Thomas Calvanese | | | | | |
| Thomas Camp | Address Redacted | | | | |
| Thomas Campbell | | | | | |
| Thomas Canseco | Address Redacted | | | | |
| Thomas Cantwell | | | | | |
| Thomas Capizzo | | | | | |
| Thomas Carabajal | | | | | |
| Thomas Carey | | | | | |
| Thomas Carfagno | | | | | |
| Thomas Carley Sr | | | | | |
| Thomas Carlson | | | | | |
| Thomas Carlucci | | | | | |
| Thomas Carluccio | | | | | |
| Thomas Carney | | | | | |
| Thomas Carollo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Carpentier | | | | | |
| Thomas Carroll | | | | | |
| Thomas Carson | | | | | |
| Thomas Carton | | | | | |
| Thomas Casey | | | | | |
| Thomas Castellucci | | | | | |
| Thomas Castleberry | | | | | |
| Thomas Caufield | | | | | |
| Thomas Celaya | | | | | |
| Thomas Cerchiara | Address Redacted | | | | |
| Thomas Chaikin | | | | | |
| Thomas Chamberlain | | | | | |
| Thomas Chan | Address Redacted | | | | |
| Thomas Chapin | | | | | |
| Thomas Chappell | | | | | |
| Thomas Charles | | | | | |
| Thomas Chase Heckendorn | Address Redacted | | | | |
| Thomas Chatfield Counseling | 1374 S. Vine St. | Denver, CO 80210 | | | |
| Thomas Chenaille | | | | | |
| Thomas Chermol Jr | | | | | |
| Thomas Cherner | | | | | |
| Thomas Cherry | | | | | |
| Thomas Chibucos | | | | | |
| Thomas Chillemi | | | | | |
| Thomas Chong | | | | | |
| Thomas Christ | | | | | |
| Thomas Christian | | | | | |
| Thomas Christian Wolfe | Address Redacted | | | | |
| Thomas Chudy | | | | | |
| Thomas Ciaccio | | | | | |
| Thomas Ciccarelli | | | | | |
| Thomas Ciesla | | | | | |
| Thomas Cipolla | | | | | |
| Thomas Clark | | | | | |
| Thomas Cleaning Service | 4915 Bronze Dr | Memphis, TN 38125 | | | |
| Thomas Cleaning Service | 5935 Stonebriar Trce | Pinson, AL 35126 | | | |
| Thomas Cleaning Service LLC | 200 Crossbow Drive | Chatham, VA 24531 | | | |
| Thomas Cleveland | | | | | |
| Thomas Clift | | | | | |
| Thomas Clifton | | | | | |
| Thomas Clinton Roberts | Address Redacted | | | | |
| Thomas Clyne | | | | | |
| Thomas Cnossen | | | | | |
| Thomas Coats | | | | | |
| Thomas Cock | | | | | |
| Thomas Colantuono | Address Redacted | | | | |
| Thomas Colbenson | Address Redacted | | | | |
| Thomas Coleman | | | | | |
| Thomas Coley | Address Redacted | | | | |
| Thomas Collier | | | | | |
| Thomas Collins | Address Redacted | | | | |
| Thomas Collins | | | | | |
| Thomas Conaboy | | | | | |
| Thomas Conley | | | | | |
| Thomas Connelly | | | | | |
| Thomas Conner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Connor | | | | | |
| Thomas Conrad | | | | | |
| Thomas Conrad & Conrad | 2550 Brodhead Road | Suite 201 | Bethlehem, PA 18020 | | |
| Thomas Conrad & Conrad | Address Redacted | | | | |
| Thomas Construction & Consulting Svcs | 8244 Circle Tree Lane | Charlotte, NC 28277 | | | |
| Thomas Construction Inc | 4515 Jackson St | Hollywood, FL 33021 | | | |
| Thomas Construction& Management | 22328 Palto Alto Drive | Richton Park, IL 60471 | | | |
| Thomas Cook | | | | | |
| Thomas Cook Enterprises, Inc. | 669 S Mccall Rd | Englewood, FL 34223 | | | |
| Thomas Coomes | | | | | |
| Thomas Coons | | | | | |
| Thomas Cooper | | | | | |
| Thomas Cope | | | | | |
| Thomas Corbitt | | | | | |
| Thomas Corcimiglia | | | | | |
| Thomas Cordier | | | | | |
| Thomas Corey | | | | | |
| Thomas Corinti | | | | | |
| Thomas Corison | | | | | |
| Thomas Corliss | | | | | |
| Thomas Corliss & Assoc, | 7343 W Sand Lake Rd | Orlando, FL 32819 | | | |
| Thomas Corrao | | | | | |
| Thomas Cote | | | | | |
| Thomas Cotter | Address Redacted | | | | |
| Thomas Couchon | Address Redacted | | | | |
| Thomas Couchon | | | | | |
| Thomas Court Services LLC | 4834 Swiss Ave | Dallas, TX 75204 | | | |
| Thomas Cox | | | | | |
| Thomas Craig Tiller | Address Redacted | | | | |
| Thomas Cramer | | | | | |
| Thomas Crawford Cpa Pc | 44 Bristol St | Canandaigua, NY 14424 | | | |
| Thomas Crawford Cpa Pc | Address Redacted | | | | |
| Thomas Crews | Address Redacted | | | | |
| Thomas Crewse | | | | | |
| Thomas Crisci | | | | | |
| Thomas Crisofulli | | | | | |
| Thomas Crivello LLC | 11900 Nw 27th St | Plantation, FL 33323 | | | |
| Thomas Cronin | | | | | |
| Thomas Croom | Address Redacted | | | | |
| Thomas Crown Dental Studio, Inc. | 1702 Newport Circle | O | Santa Ana, CA 92705 | | |
| Thomas Cullen | | | | | |
| Thomas Cullinan | Address Redacted | | | | |
| Thomas Cummings Tax Service | 1290 George Bush Blvd | Delray Beach, FL 33483 | | | |
| Thomas Curcio | Address Redacted | | | | |
| Thomas Curtin | | | | | |
| Thomas Cushing | | | | | |
| Thomas Cutts | | | | | |
| Thomas Cvietkovich | | | | | |
| Thomas D Ealey Jr | Address Redacted | | | | |
| Thomas D Hendrickson | | | | | |
| Thomas D Hodge Jr | Address Redacted | | | | |
| Thomas D Lininger & Associates | 7803 Madison Ave | Suite 730 | Citrus Heights, CA 95610 | | |
| Thomas D Louisy | Address Redacted | | | | |
| Thomas D Trainor | | | | | |
| Thomas D Winters | Address Redacted | | | | |
| Thomas Dacquisto | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Dagge | | | | | |
| Thomas Dahn | | | | | |
| Thomas Dailey | | | | | |
| Thomas Dair Design Consultant | 3595 Echo Springs Rd | Lafayette, CA 94549 | | | |
| Thomas Dalcamo | Address Redacted | | | | |
| Thomas Dalessandro | | | | | |
| Thomas D'Alfonso | | | | | |
| Thomas Daniels | Address Redacted | | | | |
| Thomas Daniels | | | | | |
| Thomas Danso | Address Redacted | | | | |
| Thomas Darosa | | | | | |
| Thomas Daspit | | | | | |
| Thomas Davidson | | | | | |
| Thomas Davis | | | | | |
| Thomas Day | | | | | |
| Thomas Dean | | | | | |
| Thomas Dearing | | | | | |
| Thomas Debonis | | | | | |
| Thomas Debosky | | | | | |
| Thomas Decaro | | | | | |
| Thomas Decker | | | | | |
| Thomas Defazio | Address Redacted | | | | |
| Thomas Defeo | | | | | |
| Thomas Deguzman | | | | | |
| Thomas Deighan | | | | | |
| Thomas Del Rossi | | | | | |
| Thomas Delaney | Address Redacted | | | | |
| Thomas Delello | | | | | |
| Thomas Dembkoski | | | | | |
| Thomas Demilia | | | | | |
| Thomas Denecke | | | | | |
| Thomas Denmark | | | | | |
| Thomas Dennis | | | | | |
| Thomas Denoi | | | | | |
| Thomas Dental Lab | 2207 Lazy Days Rd | Dacula, GA 30019 | | | |
| Thomas Derby | | | | | |
| Thomas Derossett | | | | | |
| Thomas Desbiens | | | | | |
| Thomas Deuble | | | | | |
| Thomas Devaney | | | | | |
| Thomas Devine | | | | | |
| Thomas Deweerd | | | | | |
| Thomas Dibley | | | | | |
| Thomas Didra | | | | | |
| Thomas Dietzel | | | | | |
| Thomas Digney | | | | | |
| Thomas Dikson | | | | | |
| Thomas Dildine | | | | | |
| Thomas Dillon | | | | | |
| Thomas Dinh | | | | | |
| Thomas Dishaw | | | | | |
| Thomas Disimone | | | | | |
| Thomas Divecchia | | | | | |
| Thomas Doan | Address Redacted | | | | |
| Thomas Dodd | | | | | |
| Thomas Dodson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Thomas Dolan | | | | | |
| Thomas Dolsak | | | | | |
| Thomas Donegan | | | | | |
| Thomas Donnelly | | | | | |
| Thomas Donnelly Logging | Address Redacted | | | | |
| Thomas Donner | | | | | |
| Thomas Donovan | | | | | |
| Thomas Dooley | | | | | |
| Thomas Doss | | | | | |
| Thomas Dougherty | | | | | |
| Thomas Douglas | | | | | |
| Thomas Douglas Architects Inc. | 196 Pleasant St | Suite 202 | Northampton, MA 01060 | | |
| Thomas Douthat | | | | | |
| Thomas Dowd | | | | | |
| Thomas Dowdell | | | | | |
| Thomas Doyle | | | | | |
| Thomas Drayton | | | | | |
| Thomas Drescher | | | | | |
| Thomas Drug Inc | 171 Columbus Ave. | New York, NY 10023 | | | |
| Thomas Drugs | Address Redacted | | | | |
| Thomas Drumm | | | | | |
| Thomas Drummond | | | | | |
| Thomas Dubarry | | | | | |
| Thomas Dudley | | | | | |
| Thomas Duffy | Address Redacted | | | | |
| Thomas Duffy | | | | | |
| Thomas Dufour | | | | | |
| Thomas Dugan | | | | | |
| Thomas Duncan | Address Redacted | | | | |
| Thomas Duncan | | | | | |
| Thomas Dunlap | | | | | |
| Thomas Dunn | | | | | |
| Thomas Duran | | | | | |
| Thomas Durkin | | | | | |
| Thomas Durst | | | | | |
| Thomas Dyer | | | | | |
| Thomas E Austin Jr, LLC | 2625 Piedmont Rd NE, Ste 56-330 | Atlanta, GA 30324 | | | |
| Thomas E Austin Jr, LLC | Attn: Thomas E Austin Jr | 2625 Piedmont Rd NE, Ste 56-330 | Atlanta, GA 30324 | | |
| Thomas E Bachhuber Jr | Address Redacted | | | | |
| Thomas E Burau | Address Redacted | | | | |
| Thomas E Campbell Construction Group LLC | 605 S Clinton St | Denver, CO 80247 | | | |
| Thomas E Hill | | | | | |
| Thomas E Kelley | Address Redacted | | | | |
| Thomas E Lewis | Address Redacted | | | | |
| Thomas E Lindsey | Address Redacted | | | | |
| Thomas E Lynden | Address Redacted | | | | |
| Thomas E Neal Iii | Address Redacted | | | | |
| Thomas E Norton | Address Redacted | | | | |
| Thomas E Ohm | Address Redacted | | | | |
| Thomas E Tucker Jr. | Address Redacted | | | | |
| Thomas E Turnelle | Address Redacted | | | | |
| Thomas E Walter Jr | Address Redacted | | | | |
| Thomas E. Leigh, Attorney | 1020 Suncast Lane | Suite 101 | El Dorado Hills, CA 95762 | | |
| Thomas E. White, Cpa | Address Redacted | | | | |
| Thomas Eagan | | | | | |
| Thomas Eames | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Earl Garner | Address Redacted | | | | |
| Thomas Earl Hanford Jr | Address Redacted | | | | |
| Thomas Eaton | Address Redacted | | | | |
| Thomas Eaton | | | | | |
| Thomas Eckroth | | | | | |
| Thomas Edens | | | | | |
| Thomas Edmonds | Address Redacted | | | | |
| Thomas Edmondson | | | | | |
| Thomas Edmonston | Address Redacted | | | | |
| Thomas Edward Avery | Address Redacted | | | | |
| Thomas Edward Jandt | Address Redacted | | | | |
| Thomas Edward Rodgers Jr | Address Redacted | | | | |
| Thomas Edwards | | | | | |
| Thomas Eldred | | | | | |
| Thomas Electric LLC | 11 Locust Ave | Edison, NJ 08817 | | | |
| Thomas Elle | | | | | |
| Thomas Ellis | | | | | |
| Thomas Elrod | | | | | |
| Thomas Elzner | | | | | |
| Thomas Emetoh | | | | | |
| Thomas Emison | Address Redacted | | | | |
| Thomas Eng | Address Redacted | | | | |
| Thomas Engel | | | | | |
| Thomas Enright | | | | | |
| Thomas Enterprises LLC | 636 Lake Island Drive | Canyon Lake, TX 78133 | | | |
| Thomas Erkel | | | | | |
| Thomas Esch | Address Redacted | | | | |
| Thomas Escobar | | | | | |
| Thomas Eshenfelder | Address Redacted | | | | |
| Thomas Eslick | | | | | |
| Thomas Eubanks | | | | | |
| Thomas Evans | Address Redacted | | | | |
| Thomas Evans | | | | | |
| Thomas Everage | | | | | |
| Thomas Excavating | Address Redacted | | | | |
| Thomas F Finney | Address Redacted | | | | |
| Thomas F Schultz Jr | Address Redacted | | | | |
| Thomas F Underwood LLC | 6296 Vernon Woods Drive | Atlanta, GA 30328 | | | |
| Thomas F Yash Ods Inc | 1056 Delta Ave | Cincinnati, OH 45208 | | | |
| Thomas Factory Outlet Inc | 333 Walnut St. | Olney, IL 62450 | | | |
| Thomas Fahrenbruch | | | | | |
| Thomas Fahrny | | | | | |
| Thomas Falcone | | | | | |
| Thomas Fallone | | | | | |
| Thomas Farina | | | | | |
| Thomas Farmer | | | | | |
| Thomas Faulkner | | | | | |
| Thomas Faut | | | | | |
| Thomas Favors | Address Redacted | | | | |
| Thomas Feiffer | | | | | |
| Thomas Ferguson | | | | | |
| Thomas Ferngren | | | | | |
| Thomas Ferrante | | | | | |
| Thomas Ferrick | | | | | |
| Thomas Ferrie | Address Redacted | | | | |
| Thomas Ferris | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Fiero | Address Redacted | | | | |
| Thomas Fiers | | | | | |
| Thomas Figlio | Address Redacted | | | | |
| Thomas Finch | | | | | |
| Thomas Finch Iii | 615 1 2 Hudson St | 14 | New York, NY 10014 | | |
| Thomas Finkel | Address Redacted | | | | |
| Thomas Finnegan | Address Redacted | | | | |
| Thomas Fisher | Address Redacted | | | | |
| Thomas Fisher | | | | | |
| Thomas Fitzgerald | | | | | |
| Thomas Fitzgibbon | Address Redacted | | | | |
| Thomas Flaherty | | | | | |
| Thomas Flanagan | | | | | |
| Thomas Fleming | | | | | |
| Thomas Fletcher | | | | | |
| Thomas Flippin | Address Redacted | | | | |
| Thomas Flood | | | | | |
| Thomas Florcik | | | | | |
| Thomas Floyd | | | | | |
| Thomas Flynn | Address Redacted | | | | |
| Thomas Flynn | | | | | |
| Thomas Ford | | | | | |
| Thomas Forlano Electrical Contracting | 80 Alton Road | Stamford, CT 06906 | | | |
| Thomas Foss | | | | | |
| Thomas Fox | | | | | |
| Thomas Franco | | | | | |
| Thomas Frank | Address Redacted | | | | |
| Thomas Frank | | | | | |
| Thomas Franks | | | | | |
| Thomas Franks Fine Jewelers | Attn: Thomas Conley | 4250 Hwy 22 | Mandeville, LA 70471 | | |
| Thomas Frederickson | | | | | |
| Thomas Freeland | | | | | |
| Thomas Freeman | Address Redacted | | | | |
| Thomas Freeman | | | | | |
| Thomas Frey | | | | | |
| Thomas Friedrich | Address Redacted | | | | |
| Thomas Fritschi | | | | | |
| Thomas Frixen | | | | | |
| Thomas Funeral Chapels, Inc. | 4545 Lake Ave | Rochester, NY 14612 | | | |
| Thomas Funfgeld | | | | | |
| Thomas Funk | | | | | |
| Thomas Fuquay | | | | | |
| Thomas G Mccafferty Iii | Address Redacted | | | | |
| Thomas G Sander Attorney At Law | 17635 South Dixie Hwy | Miami, FL 33157 | | | |
| Thomas G. Karagianes M.D., Inc. | 11731 Shadow Valley Road | El Cajon, CA 92020 | | | |
| Thomas G. Mcconnell Jr. | Address Redacted | | | | |
| Thomas G. Mirandi | Address Redacted | | | | |
| Thomas G. Ray, Inc | 179 Westwood Dr | Clarion, PA 16214 | | | |
| Thomas G. Shack Iii | Address Redacted | | | | |
| Thomas G. Stephens, Jr. | Address Redacted | | | | |
| Thomas G. Williamson | Address Redacted | | | | |
| Thomas Gagliano | | | | | |
| Thomas Gaither | | | | | |
| Thomas Galante | | | | | |
| Thomas Galati | Address Redacted | | | | |
| Thomas Galloway | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Gandley | | | | | |
| Thomas Gandolfo | Address Redacted | | | | |
| Thomas Gardner | | | | | |
| Thomas Garner | Address Redacted | | | | |
| Thomas Garro | | | | | |
| Thomas Garvin | | | | | |
| Thomas Gaskin | | | | | |
| Thomas Gasparini | | | | | |
| Thomas Gault | | | | | |
| Thomas Gauthier | Address Redacted | | | | |
| Thomas Gauthier | | | | | |
| Thomas Gavula | | | | | |
| Thomas Gay | | | | | |
| Thomas Gayton | | | | | |
| Thomas Gazaway | | | | | |
| Thomas Geiser | | | | | |
| Thomas Gengler | Address Redacted | | | | |
| Thomas Geraghty | | | | | |
| Thomas Gerald Rowell | | | | | |
| Thomas Gerlach | Address Redacted | | | | |
| Thomas Gerschman | | | | | |
| Thomas Gibson | | | | | |
| Thomas Giglio | | | | | |
| Thomas Gilbert | | | | | |
| Thomas Gillenwater | | | | | |
| Thomas Gilmore | | | | | |
| Thomas Gilstrap | | | | | |
| Thomas Gin Jr | Address Redacted | | | | |
| Thomas Girard | | | | | |
| Thomas Given | | | | | |
| Thomas Given Cpa | Address Redacted | | | | |
| Thomas Glapion | | | | | |
| Thomas Glashausser | Address Redacted | | | | |
| Thomas Glass | | | | | |
| Thomas Godfrey | | | | | |
| Thomas Gonzales | Address Redacted | | | | |
| Thomas Good | | | | | |
| Thomas Goodin | | | | | |
| Thomas Gould | | | | | |
| Thomas Grab | | | | | |
| Thomas Graffio | | | | | |
| Thomas Graham | | | | | |
| Thomas Grant | | | | | |
| Thomas Graspo | | | | | |
| Thomas Graybill | Address Redacted | | | | |
| Thomas Green | | | | | |
| Thomas Greenly | | | | | |
| Thomas Greenwoods Holding | 423 York Dale Dr | Ruskin, FL 33570 | | | |
| Thomas Grellner | | | | | |
| Thomas Griest | | | | | |
| Thomas Griffith | | | | | |
| Thomas Griswold | | | | | |
| Thomas Grosso | | | | | |
| Thomas Group Inc | 3684 North Peachtree Road | Atlanta, GA 30341 | | | |
| Thomas Group Of Nc Inc. | 2986 Moncure Pittsboro Rd. | Moncure, NC 27559 | | | |
| Thomas Grover | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Grubb | | | | | |
| Thomas Gugliotta | | | | | |
| Thomas Guida | | | | | |
| Thomas Guillaumin | | | | | |
| Thomas Gutches | Address Redacted | | | | |
| Thomas Guth | | | | | |
| Thomas Guthrie | | | | | |
| Thomas Gutzmer | Address Redacted | | | | |
| Thomas Guyette | | | | | |
| Thomas H Best Iv | 25452 Lindenwood Lane | Southfield, MI 48033 | | | |
| Thomas H Dohrman | Address Redacted | | | | |
| Thomas H Kerr Dc Pc | 401 East Blvd. | Suite 100 | Charlotte, NC 28203 | | |
| Thomas H Ridge Cpa | 638 Lindero Canyon Road | Apt 391 | Oak Park, CA 91377 | | |
| Thomas H. Berglund | dba Berglund Construction Co. | 5130 48th Ave South | Seattle, WA 98119 | | |
| Thomas H. Edginton Cpa | Address Redacted | | | | |
| Thomas H. Usher | Address Redacted | | | | |
| Thomas Haberman | | | | | |
| Thomas Hacker | | | | | |
| Thomas Haddad | Address Redacted | | | | |
| Thomas Haedrich | | | | | |
| Thomas Haines | | | | | |
| Thomas Hake | | | | | |
| Thomas Hakim | | | | | |
| Thomas Halbach | | | | | |
| Thomas Hall | | | | | |
| Thomas Hallinan | | | | | |
| Thomas Halsey | | | | | |
| Thomas Hamill | Address Redacted | | | | |
| Thomas Hamlin | | | | | |
| Thomas Hammer | | | | | |
| Thomas Hammond | | | | | |
| Thomas Hammontree | | | | | |
| Thomas Handley | | | | | |
| Thomas Hanes | Address Redacted | | | | |
| Thomas Hanlon | | | | | |
| Thomas Hannigan | | | | | |
| Thomas Hannon | Address Redacted | | | | |
| Thomas Hansen | Address Redacted | | | | |
| Thomas Hanson | | | | | |
| Thomas Harder & Co., Inc. | 1260 N. Hancock St | Suite 109 | Anaheim, CA 92807 | | |
| Thomas Harding | Address Redacted | | | | |
| Thomas Harding | | | | | |
| Thomas Harkins | | | | | |
| Thomas Harkness | | | | | |
| Thomas Harmon | | | | | |
| Thomas Harmsen | Address Redacted | | | | |
| Thomas Harrell | | | | | |
| Thomas Harrington | | | | | |
| Thomas Harris | | | | | |
| Thomas Harrison | | | | | |
| Thomas Hartensveld | | | | | |
| Thomas Harty | | | | | |
| Thomas Haslett | | | | | |
| Thomas Hastey Jr | Address Redacted | | | | |
| Thomas Hathaway | | | | | |
| Thomas Haugen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Havrish | | | | | |
| Thomas Hawley | | | | | |
| Thomas Hayes | | | | | |
| Thomas Haywood | Address Redacted | | | | |
| Thomas Headrick | | | | | |
| Thomas Heckmann | | | | | |
| Thomas Heep | | | | | |
| Thomas Heimann | | | | | |
| Thomas Heimerman | | | | | |
| Thomas Heinrichs | | | | | |
| Thomas Heltsley | | | | | |
| Thomas Hempel | | | | | |
| Thomas Henderson | | | | | |
| Thomas Hendrickson Jr | Address Redacted | | | | |
| Thomas Henn | | | | | |
| Thomas Hennen | | | | | |
| Thomas Hennerty | | | | | |
| Thomas Henry | | | | | |
| Thomas Henry Leonard | Address Redacted | | | | |
| Thomas Herbert | | | | | |
| Thomas Herman | | | | | |
| Thomas Hernandez | Address Redacted | | | | |
| Thomas Herrmann | | | | | |
| Thomas Hess | | | | | |
| Thomas Hewitt | | | | | |
| Thomas Heydel | | | | | |
| Thomas Higgins | | | | | |
| Thomas Hiles | | | | | |
| Thomas Hill | Address Redacted | | | | |
| Thomas Hill | | | | | |
| Thomas Hillman | | | | | |
| Thomas Hillmans Martial Arts | 6007 Brockton Drive | Lockport, NY 14094 | | | |
| Thomas Hindmon | | | | | |
| Thomas Hines | | | | | |
| Thomas Hinkson | | | | | |
| Thomas Hoang | Address Redacted | | | | |
| Thomas Hoban , Advisor | 180 Riverview Dr. 220 | Anaheim Hills, CA 92808 | | | |
| Thomas Hoerig | | | | | |
| Thomas Hoerner | | | | | |
| Thomas Hoffmann | | | | | |
| Thomas Hofford | Address Redacted | | | | |
| Thomas Hogan | Address Redacted | | | | |
| Thomas Hogan | | | | | |
| Thomas Hohmann | Address Redacted | | | | |
| Thomas Holbrook | | | | | |
| Thomas Holcombe | Address Redacted | | | | |
| Thomas Holden | Address Redacted | | | | |
| Thomas Holiday Jr | Address Redacted | | | | |
| Thomas Holley Law, Pllc | 2423 Berkley Drive | Wichita Falls, TX 76308 | | | |
| Thomas Holmlund | | | | | |
| Thomas Holt | Address Redacted | | | | |
| Thomas Homans | | | | | |
| Thomas' Hope Foundation Inc. | 755 Waverly Ave | Suite 205 | Holtsville, NY 11742 | | |
| Thomas Hopson | | | | | |
| Thomas Hora | | | | | |
| Thomas Horne | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Horton | | | | | |
| Thomas Howard | Address Redacted | | | | |
| Thomas Howell | | | | | |
| Thomas Howie | Address Redacted | | | | |
| Thomas Hrubik | | | | | |
| Thomas Huffman | | | | | |
| Thomas Hughes | Address Redacted | | | | |
| Thomas Hughes | | | | | |
| Thomas Hughley | Address Redacted | | | | |
| Thomas Hui | Address Redacted | | | | |
| Thomas Hull | | | | | |
| Thomas Hults | | | | | |
| Thomas Humes | | | | | |
| Thomas Humphrey | | | | | |
| Thomas Hundley | | | | | |
| Thomas Hunkele | | | | | |
| Thomas Hunt | | | | | |
| Thomas Hunter | | | | | |
| Thomas Hunze | | | | | |
| Thomas Husmann | | | | | |
| Thomas Huzella | | | | | |
| Thomas Hwang | Address Redacted | | | | |
| Thomas I. Rozsa, A Professional Law Corp | 18757 Burbank Blvd | Suite 220 | Tarzana, CA 91356 | | |
| Thomas Iacovoni | | | | | |
| Thomas Iffrig | | | | | |
| Thomas Im | | | | | |
| Thomas Inc. | 15620 Spring Garden | Detroit, MI 48205 | | | |
| Thomas Infantolino Co. Inc. | 20 Temple Ave | Flanders, NY 11901 | | | |
| Thomas Inman | | | | | |
| Thomas Island | | | | | |
| Thomas Italo | | | | | |
| Thomas Ivany | | | | | |
| Thomas J Aguilera | Address Redacted | | | | |
| Thomas J Altiere | Address Redacted | | | | |
| Thomas J Ameloot | Address Redacted | | | | |
| Thomas J Belamarich | Address Redacted | | | | |
| Thomas J Campbell Dvm Pa | Address Redacted | | | | |
| Thomas J Emerick | Address Redacted | | | | |
| Thomas J Goldschmidt Md Pa | Address Redacted | | | | |
| Thomas J Halbisen Jr | | | | | |
| Thomas J High, Md Family Medicine | Address Redacted | | | | |
| Thomas J Hooper | | | | | |
| Thomas J Kelly | | | | | |
| Thomas J Madden & Associates Inc | 935 Hwy 124 | Ste 401 | Braselton, GA 30517 | | |
| Thomas J Martin | Address Redacted | | | | |
| Thomas J Mcevoy & Associates | 120 Fletcher Ave | Manasquan, NJ 08736 | | | |
| Thomas J Metz | Address Redacted | | | | |
| Thomas J Murphy | Address Redacted | | | | |
| Thomas J Pierce | Address Redacted | | | | |
| Thomas J Poggi | Address Redacted | | | | |
| Thomas J Schmith | Address Redacted | | | | |
| Thomas J Thomsen | Address Redacted | | | | |
| Thomas J Weiss | Address Redacted | | | | |
| Thomas J. Anderson Consulting, LLC | 1614 North Honore | Chicago, IL 60622 | | | |
| Thomas J. Bisceglie | Address Redacted | | | | |
| Thomas J. Caldarone | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas J. Courtney | Address Redacted | | | | |
| Thomas J. Foley | Address Redacted | | | | |
| Thomas J. Moseman | Address Redacted | | | | |
| Thomas J. Noto | Address Redacted | | | | |
| Thomas J. Tarpley | Address Redacted | | | | |
| Thomas J. Troetti, P.C. | 6851 Venidita Beach Road | Delray Beach, FL 33446 | | | |
| Thomas J.Parrish | Address Redacted | | | | |
| Thomas Jackson | | | | | |
| Thomas Jacobs | | | | | |
| Thomas Jakacki | | | | | |
| Thomas James | | | | | |
| Thomas Jann | | | | | |
| Thomas Janosik | Address Redacted | | | | |
| Thomas Janz | Address Redacted | | | | |
| Thomas Jason Morgan | | | | | |
| Thomas Jenkins | Address Redacted | | | | |
| Thomas Jeong | | | | | |
| Thomas Joest | Address Redacted | | | | |
| Thomas Johansen | | | | | |
| Thomas John Sawarynski | | | | | |
| Thomas John Tsatsos | Address Redacted | | | | |
| Thomas Johns | | | | | |
| Thomas Johnson | | | | | |
| Thomas Johnsston | | | | | |
| Thomas Johnston | Address Redacted | | | | |
| Thomas Johnston | | | | | |
| Thomas Jones | Address Redacted | | | | |
| Thomas Jones | | | | | |
| Thomas Jordan | Address Redacted | | | | |
| Thomas Joyce | | | | | |
| Thomas Jozwiak | | | | | |
| Thomas Jun | Address Redacted | | | | |
| Thomas K Bailey Dmd, Pa | Address Redacted | | | | |
| Thomas K Blasberg | Address Redacted | | | | |
| Thomas K Nagy | Address Redacted | | | | |
| Thomas K. Hynes, Esqs. | 525 Palmer Ave | Maywood, NJ 07607 | | | |
| Thomas Kaczor | | | | | |
| Thomas Kahn | | | | | |
| Thomas Kalonji | | | | | |
| Thomas Kamplain | | | | | |
| Thomas Kane | | | | | |
| Thomas Karafonda | | | | | |
| Thomas Karim | | | | | |
| Thomas Kaseler | | | | | |
| Thomas Kaufmann | | | | | |
| Thomas Kavanagh | | | | | |
| Thomas Kazmierczak | | | | | |
| Thomas Keane | Address Redacted | | | | |
| Thomas Kearl | | | | | |
| Thomas Keefe | | | | | |
| Thomas Keene | | | | | |
| Thomas Kehoe | | | | | |
| Thomas Kellar | | | | | |
| Thomas Keller | | | | | |
| Thomas Kelley | | | | | |
| Thomas Kelly | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Kemp | | | | | |
| Thomas Kempisty | | | | | |
| Thomas Kendrew | | | | | |
| Thomas Kennedy | | | | | |
| Thomas Kennel | | | | | |
| Thomas Kennerly | Address Redacted | | | | |
| Thomas Kenney | | | | | |
| Thomas Kent | | | | | |
| Thomas Kerns | Address Redacted | | | | |
| Thomas Kesinger | | | | | |
| Thomas Kesner | Address Redacted | | | | |
| Thomas Ketelle | | | | | |
| Thomas Kidder | | | | | |
| Thomas Kidwell | | | | | |
| Thomas Kim | Address Redacted | | | | |
| Thomas Kim | | | | | |
| Thomas Kinard | | | | | |
| Thomas Kincade Md LLC | 106 Inverness Drive | Kendall Park, NJ 08824 | | | |
| Thomas Kincaid | | | | | |
| Thomas King | | | | | |
| Thomas Kinney | | | | | |
| Thomas Kivlehan | | | | | |
| Thomas Kizziah | | | | | |
| Thomas Klaeser | | | | | |
| Thomas Kluba | | | | | |
| Thomas Knepper | | | | | |
| Thomas Knowles | | | | | |
| Thomas Knowlton | | | | | |
| Thomas Koch | | | | | |
| Thomas Koo | | | | | |
| Thomas Kopp | | | | | |
| Thomas Kornegay | | | | | |
| Thomas Kotlowski | Address Redacted | | | | |
| Thomas Koufogazos | | | | | |
| Thomas Koulopoulos | | | | | |
| Thomas Kramer | | | | | |
| Thomas Kraus | | | | | |
| Thomas Kruger | | | | | |
| Thomas Krumwiede | | | | | |
| Thomas Krut | | | | | |
| Thomas Kubik | | | | | |
| Thomas Kuehn | | | | | |
| Thomas Kuhlmeier | | | | | |
| Thomas Kulwicki | | | | | |
| Thomas Kuniholm | | | | | |
| Thomas Kunkel | | | | | |
| Thomas Kuppens | | | | | |
| Thomas Kuranda | | | | | |
| Thomas Kyle | | | | | |
| Thomas Kyle Poore | | | | | |
| Thomas L Chermol Jr Dds | Attn: Thomas Chermol Jr | 801 Yale Ave, Ste 518 | Swarthmore, PA 19081 | | |
| Thomas L Egnew | Address Redacted | | | | |
| Thomas L Walling Cpa Inc | 100 E Thousand Oaks Blvd | Suite 257 | Thousand Oaks, CA 91360 | | |
| Thomas L. Carrillo | Address Redacted | | | | |
| Thomas L. Hause | Address Redacted | | | | |
| Thomas L. Londquist | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas L. Royce, Jr., Attorney At Law | 2001 Kirby Drive | 912 River Oaks Bank Bldg | Houston, TX 77019 | | |
| Thomas L. Slamovits, M.D., P.C. | 200 South Broad St | Ridgewood, NJ 07450 | | | |
| Thomas Lacroix Consultin | Address Redacted | | | | |
| Thomas Lagerquist | | | | | |
| Thomas Lall | | | | | |
| Thomas Lamartina | | | | | |
| Thomas Lamb | | | | | |
| Thomas Lamberti | | | | | |
| Thomas Lamoreux | | | | | |
| Thomas Lander | | | | | |
| Thomas Landscape | 497 Charter Ave | Memphis, TN 38109 | | | |
| Thomas Landy | Address Redacted | | | | |
| Thomas Laninga | | | | | |
| Thomas Lankford | | | | | |
| Thomas Larkin | | | | | |
| Thomas Larson | | | | | |
| Thomas Lau | | | | | |
| Thomas Lavelle | | | | | |
| Thomas Law & Consulting LLC | 3645 Marketplace Blvd | Suite 130818 | Atlanta, GA 30344 | | |
| Thomas Law Office | 600 E. John Carpenter Fwy. | Suite 264 | Irving, TX 75062 | | |
| Thomas Lawler | | | | | |
| Thomas Lawn Care | 3319 E Tucker Dr Nw | Huntsville, AL 35810 | | | |
| Thomas Lawn Care | 6200 Airport Blvd | Apt 1 | Mobile, AL 36608 | | |
| Thomas Lawson | | | | | |
| Thomas Leavesley | | | | | |
| Thomas Leavitt | | | | | |
| Thomas Lebeau | | | | | |
| Thomas Leder | | | | | |
| Thomas Ledwidge Insurance Agency | 6177 Miami Lakes Drive E | Miami Lakes, FL 33014 | | | |
| Thomas Lee | | | | | |
| Thomas Lee Gallery | 20 South First St | Ashland, OR 97520 | | | |
| Thomas Lee Gallery | Address Redacted | | | | |
| Thomas Lee Smith | Address Redacted | | | | |
| Thomas Leech | | | | | |
| Thomas Leed | | | | | |
| Thomas Leitch | | | | | |
| Thomas Lemanski | | | | | |
| Thomas Leonard | | | | | |
| Thomas Lerich | | | | | |
| Thomas Leshko | Address Redacted | | | | |
| Thomas Leshko | | | | | |
| Thomas Levins | | | | | |
| Thomas Lezak | | | | | |
| Thomas Light | | | | | |
| Thomas Lim | Address Redacted | | | | |
| Thomas Lim Dds | Address Redacted | | | | |
| Thomas Lindell | | | | | |
| Thomas Ling | Address Redacted | | | | |
| Thomas Liniak | Address Redacted | | | | |
| Thomas Lipari | | | | | |
| Thomas Litchfield Williams Smith | Address Redacted | | | | |
| Thomas Little | | | | | |
| Thomas Livingston | | | | | |
| Thomas Livingstone Jr | | | | | |
| Thomas Lloyd | | | | | |
| Thomas Loftus | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Lonergan | | | | | |
| Thomas Long | Address Redacted | | | | |
| Thomas Long | | | | | |
| Thomas Looby | Address Redacted | | | | |
| Thomas Loomis | | | | | |
| Thomas Lorefice | Address Redacted | | | | |
| Thomas Lorenzo Evans | Address Redacted | | | | |
| Thomas Loria | Address Redacted | | | | |
| Thomas Lotter | | | | | |
| Thomas Louis Lee | Address Redacted | | | | |
| Thomas Loungo | Address Redacted | | | | |
| Thomas Lovascio | | | | | |
| Thomas Lovetere | | | | | |
| Thomas Lowe | Address Redacted | | | | |
| Thomas Lowery | Address Redacted | | | | |
| Thomas Lowery | | | | | |
| Thomas Lozzi | | | | | |
| Thomas Lucardi Cpa | Address Redacted | | | | |
| Thomas Lucas | Address Redacted | | | | |
| Thomas Lucas | | | | | |
| Thomas Lucree | | | | | |
| Thomas Ludwig | | | | | |
| Thomas Luebbe, P.C. | 7115 Braxon Lane | Lincoln, NE 68516 | | | |
| Thomas Lumsden | | | | | |
| Thomas Lundgard | | | | | |
| Thomas Lundin, Cpa - Pc | 10080 Gorenflo Rd | D'Iberville, MS 39540 | | | |
| Thomas Lutynski | | | | | |
| Thomas Luu | | | | | |
| Thomas Lydon | Address Redacted | | | | |
| Thomas Lyle | | | | | |
| Thomas Lyle Shankle | | | | | |
| Thomas Lyle Shankle, Sr. | Address Redacted | | | | |
| Thomas Lynch | Address Redacted | | | | |
| Thomas Lynch | | | | | |
| Thomas Lynd | | | | | |
| Thomas Lythe | Address Redacted | | | | |
| Thomas M Dawes Jr | Address Redacted | | | | |
| Thomas M Kuschnick Inc | 11618 Portland Rd Ne | Gervais, OR 97026 | | | |
| Thomas M Sandoe | Address Redacted | | | | |
| Thomas M Walker | Address Redacted | | | | |
| Thomas M Weidner | Address Redacted | | | | |
| Thomas M. Cleary, Jr., Dds | Address Redacted | | | | |
| Thomas M. Flowers | Address Redacted | | | | |
| Thomas M. Peterson, Dds, Pa | 318 Third Ave Nw | Hickory, NC 28601 | | | |
| Thomas Macak | | | | | |
| Thomas Macdonald | | | | | |
| Thomas Macedon | | | | | |
| Thomas Macfaun | | | | | |
| Thomas Mackay | | | | | |
| Thomas Mackey | | | | | |
| Thomas Maddrey | | | | | |
| Thomas Maguire | | | | | |
| Thomas Mahaney | | | | | |
| Thomas Mahosky | | | | | |
| Thomas Majors | | | | | |
| Thomas Mallon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Maloney | | | | | |
| Thomas Maloy | | | | | |
| Thomas Manges | | | | | |
| Thomas Manghram | | | | | |
| Thomas Manier | | | | | |
| Thomas Mann | | | | | |
| Thomas Mann Iv | | | | | |
| Thomas Mannix | | | | | |
| Thomas Manosky | | | | | |
| Thomas Mansfield | | | | | |
| Thomas Manuccia | | | | | |
| Thomas March | Address Redacted | | | | |
| Thomas Marck | | | | | |
| Thomas Marcum | | | | | |
| Thomas Marion | | | | | |
| Thomas Marks | | | | | |
| Thomas Marler | | | | | |
| Thomas Martin | | | | | |
| Thomas Martin Hogue | Address Redacted | | | | |
| Thomas Masi | | | | | |
| Thomas Mason | | | | | |
| Thomas Mastanduono | Address Redacted | | | | |
| Thomas Matarazzo | Address Redacted | | | | |
| Thomas Mathew | Address Redacted | | | | |
| Thomas Mathews | | | | | |
| Thomas Matson | | | | | |
| Thomas Matsui Dds, Pc | 1526 Cole Blvd. | 120 | Lakewood, CO 80401 | | |
| Thomas Matteucci | | | | | |
| Thomas Matthews | | | | | |
| Thomas Mattingly | | | | | |
| Thomas Mauldin | | | | | |
| Thomas Mavroudis | | | | | |
| Thomas Maydeck | | | | | |
| Thomas Maynard | | | | | |
| Thomas Mcbride | | | | | |
| Thomas Mccartney | | | | | |
| Thomas Mccavitt LLC | 183 Bonita Ave | Redwood City, CA 94061 | | | |
| Thomas Mcclendon | | | | | |
| Thomas Mcconnell | | | | | |
| Thomas Mccoy | | | | | |
| Thomas Mccusker | | | | | |
| Thomas Mcdonald | | | | | |
| Thomas Mcentyre | Address Redacted | | | | |
| Thomas Mcgee | | | | | |
| Thomas Mcgill | | | | | |
| Thomas Mcgillycuddy | | | | | |
| Thomas Mcginley | | | | | |
| Thomas Mcginnis | | | | | |
| Thomas Mcgovern | Address Redacted | | | | |
| Thomas Mcgrane | | | | | |
| Thomas Mchale | Address Redacted | | | | |
| Thomas Mclaughlin | | | | | |
| Thomas Mclean | | | | | |
| Thomas Mcmaster | | | | | |
| Thomas Mcmillian | | | | | |
| Thomas Mcnees | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Mcneill | | | | | |
| Thomas Mcnemar | | | | | |
| Thomas Mcquigge | | | | | |
| Thomas Mcquillan | | | | | |
| Thomas Medeiros | | | | | |
| Thomas Medical Equipment LLC | 4140 Cadillac Ct | Louisville, KY 40261 | | | |
| Thomas Meehan | Address Redacted | | | | |
| Thomas Mehl | | | | | |
| Thomas Meier | Address Redacted | | | | |
| Thomas Memmo | | | | | |
| Thomas Meninno | Address Redacted | | | | |
| Thomas Mercer | | | | | |
| Thomas Meredith | | | | | |
| Thomas Mestas | | | | | |
| Thomas Michel | | | | | |
| Thomas Mickel | | | | | |
| Thomas Middlebrooks | Address Redacted | | | | |
| Thomas Mihal | | | | | |
| Thomas Milewski | Address Redacted | | | | |
| Thomas Militana, Md | Address Redacted | | | | |
| Thomas Miller | Address Redacted | | | | |
| Thomas Miller | | | | | |
| Thomas Mills | | | | | |
| Thomas Mincy | Address Redacted | | | | |
| Thomas Miner | Address Redacted | | | | |
| Thomas Minieri | | | | | |
| Thomas Mirabella | | | | | |
| Thomas Mirante | | | | | |
| Thomas Mitchell | | | | | |
| Thomas Mohler | | | | | |
| Thomas Mohr | | | | | |
| Thomas Molen | | | | | |
| Thomas Moloney | | | | | |
| Thomas Monroe | | | | | |
| Thomas Montelli | Address Redacted | | | | |
| Thomas Montgomery | | | | | |
| Thomas Montrois | Address Redacted | | | | |
| Thomas Mooney | | | | | |
| Thomas Moore | | | | | |
| Thomas Moran | | | | | |
| Thomas Morbelli | | | | | |
| Thomas Morford | | | | | |
| Thomas Morgan | dba Quickstart Publications | 1 Research Court, Suite 450 | Rockville, MD 20850 | | |
| Thomas Morgan | | | | | |
| Thomas Mormino | | | | | |
| Thomas Morris | | | | | |
| Thomas Morrison | | | | | |
| Thomas Morrow | | | | | |
| Thomas Morse | | | | | |
| Thomas Morton | | | | | |
| Thomas Moses | | | | | |
| Thomas Moss | | | | | |
| Thomas Mouradian | | | | | |
| Thomas Mowery | | | | | |
| Thomas Mr Holdings | 4710 Ne 5th Ave | Ft Lauderdale, FL 33334 | | | |
| Thomas Muehleman | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Mueller | Address Redacted | | | | |
| Thomas Mulliken | Address Redacted | | | | |
| Thomas Mullins | | | | | |
| Thomas Mundy | Address Redacted | | | | |
| Thomas Murphy | | | | | |
| Thomas Murray | Address Redacted | | | | |
| Thomas Murray | | | | | |
| Thomas Mussio | | | | | |
| Thomas Musto | | | | | |
| Thomas Myers | Address Redacted | | | | |
| Thomas Myers | | | | | |
| Thomas N Gilman | Address Redacted | | | | |
| Thomas Nalian | | | | | |
| Thomas Nardacci | | | | | |
| Thomas Naughton | | | | | |
| Thomas Naum | | | | | |
| Thomas Nealeigh | | | | | |
| Thomas Nealon | | | | | |
| Thomas Nedler | Address Redacted | | | | |
| Thomas Nelson | | | | | |
| Thomas Newberry | | | | | |
| Thomas Newbold | | | | | |
| Thomas Newman | Address Redacted | | | | |
| Thomas Newman | | | | | |
| Thomas Newvine Builder LLC | 5754 N. Braeburn | Saginaw, MI 48638 | | | |
| Thomas Nguyen | Address Redacted | | | | |
| Thomas Nguyen | | | | | |
| Thomas Nickley | | | | | |
| Thomas Nielsen | | | | | |
| Thomas Niner Jr | | | | | |
| Thomas Nist | | | | | |
| Thomas Nixon | | | | | |
| Thomas Noonan | Address Redacted | | | | |
| Thomas Normand | | | | | |
| Thomas Norton | | | | | |
| Thomas Norush | | | | | |
| Thomas Nowaskie | Address Redacted | | | | |
| Thomas Nunez | | | | | |
| Thomas Obrien | | | | | |
| Thomas Odom | | | | | |
| Thomas Offen | | | | | |
| Thomas Oherty | | | | | |
| Thomas Ohmit | | | | | |
| Thomas Ohol Farms | 5832 Comstock Rd | Lockport, NY 14094 | | | |
| Thomas Okeefe | | | | | |
| Thomas Okomo | | | | | |
| Thomas Oliver | | | | | |
| Thomas Olsen | | | | | |
| Thomas Olson | Address Redacted | | | | |
| Thomas Olson | | | | | |
| Thomas Orban | | | | | |
| Thomas Oreilly | | | | | |
| Thomas Ortiz | | | | | |
| Thomas Osaben | | | | | |
| Thomas Oshea | | | | | |
| Thomas Osinski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Ostrowski | | | | | |
| Thomas Ouseph | | | | | |
| Thomas Overholt | Address Redacted | | | | |
| Thomas Owen Jr | | | | | |
| Thomas Owens | | | | | |
| Thomas Oxendine | | | | | |
| Thomas P. Bruce, Psy.D. | 2199 Ponce De Leon Blvd. | Suite 304 | Coral Gables, FL 33134 | | |
| Thomas P. Carter | Address Redacted | | | | |
| Thomas P. Sobran, P.C. | Address Redacted | | | | |
| Thomas P.Mcnulty Esq. | Address Redacted | | | | |
| Thomas Page | Address Redacted | | | | |
| Thomas Paghi | | | | | |
| Thomas Painter | | | | | |
| Thomas Paley | | | | | |
| Thomas Palkovich | | | | | |
| Thomas Palladino | | | | | |
| Thomas Palma | | | | | |
| Thomas Parish | | | | | |
| Thomas Park | | | | | |
| Thomas Parker | | | | | |
| Thomas Parks | Address Redacted | | | | |
| Thomas Parotino | | | | | |
| Thomas Parrinelli | | | | | |
| Thomas Parrish | | | | | |
| Thomas Parrott | | | | | |
| Thomas Parsons | Address Redacted | | | | |
| Thomas Parsons | | | | | |
| Thomas Paszek | | | | | |
| Thomas Patrizio, Ph.D. Psychologist, Pc | Address Redacted | | | | |
| Thomas Patterson | | | | | |
| Thomas Paulus Psy.D. | Address Redacted | | | | |
| Thomas Pavelka | | | | | |
| Thomas Payne | | | | | |
| Thomas Payton | | | | | |
| Thomas Pearse | | | | | |
| Thomas Peck Leasing LLC | 14675 Judson Rd | 503 | San Antonio, TX 78233 | | |
| Thomas Peckham | | | | | |
| Thomas Pedro | | | | | |
| Thomas Pentelute | | | | | |
| Thomas Pepe | | | | | |
| Thomas Peppers | | | | | |
| Thomas Perez | | | | | |
| Thomas Perrone Jr | | | | | |
| Thomas Perry | Address Redacted | | | | |
| Thomas Perry | | | | | |
| Thomas Pescuma | Address Redacted | | | | |
| Thomas Pescuma | | | | | |
| Thomas Peterman | | | | | |
| Thomas Peterson | | | | | |
| Thomas Petrie | | | | | |
| Thomas Pettit | | | | | |
| Thomas Petynia | Address Redacted | | | | |
| Thomas Pfau | | | | | |
| Thomas Pfister | | | | | |
| Thomas Pfuner | | | | | |
| Thomas Pham | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Phelps | | | | | |
| Thomas Philipsen | | | | | |
| Thomas Phillips | | | | | |
| Thomas Piermattei | | | | | |
| Thomas Pieroni | | | | | |
| Thomas Pierre Company | 14510 Crenshaw Blvd | Gardena, CA 90249 | | | |
| Thomas Pink | | | | | |
| Thomas Pinneo | | | | | |
| Thomas Pipchok | | | | | |
| Thomas Pirone | | | | | |
| Thomas Pitney | | | | | |
| Thomas Pizer | Address Redacted | | | | |
| Thomas Planchard | | | | | |
| Thomas Plejer | | | | | |
| Thomas Ploch | | | | | |
| Thomas Podell | Address Redacted | | | | |
| Thomas Point | | | | | |
| Thomas Pokorny | | | | | |
| Thomas Polson | | | | | |
| Thomas Pool | | | | | |
| Thomas Popoloski | | | | | |
| Thomas Porter | | | | | |
| Thomas Porterfield | | | | | |
| Thomas Potts | | | | | |
| Thomas Powell | | | | | |
| Thomas Pratt Insurance & Consulting | 973 Chardonnay Court | Murphys, CA 95247 | | | |
| Thomas Presley | | | | | |
| Thomas Preston | | | | | |
| Thomas Price | Address Redacted | | | | |
| Thomas Price | | | | | |
| Thomas Priebe | | | | | |
| Thomas Priester | | | | | |
| Thomas Pronesti | | | | | |
| Thomas Pronold | | | | | |
| Thomas Pugliese | | | | | |
| Thomas Puls | | | | | |
| Thomas Purvis | | | | | |
| Thomas Pyles | | | | | |
| Thomas Quellhorst | | | | | |
| Thomas Quinn | Address Redacted | | | | |
| Thomas Quinn | | | | | |
| Thomas Quirk | Address Redacted | | | | |
| Thomas R Boggs | Address Redacted | | | | |
| Thomas R Cooper, LLC | 5045 Flagstone Drive | Sarasota, FL 34231 | | | |
| Thomas R Deberry, Cpa | 1999 N Amidon Ave | Suite 234 | Wichita, KS 67203 | | |
| Thomas R Ehmann | Address Redacted | | | | |
| Thomas R Meitner | Address Redacted | | | | |
| Thomas R. Dix Dmd, Pc | 4444 Austell Rd. | Suite 200 | Austell, GA 30106 | | |
| Thomas R. Hansen, M.D. | 57 Post St | Suite 602 | San Francisco, CA 94104 | | |
| Thomas R. Healy, Esquire | Address Redacted | | | | |
| Thomas R. Hoffman, Cpa | 7600 Landmark Way | Unit 1412 | Greenwood Village, CO 80111 | | |
| Thomas R. Trout, Architect | Address Redacted | | | | |
| Thomas Raetz | Address Redacted | | | | |
| Thomas Raia | | | | | |
| Thomas Randolph | | | | | |
| Thomas Range | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Ranieri | | | | | |
| Thomas Ransom | Address Redacted | | | | |
| Thomas Rasmussen | | | | | |
| Thomas Rauscher | | | | | |
| Thomas Ray | | | | | |
| Thomas Razzano | | | | | |
| Thomas Rebhandl | | | | | |
| Thomas Recher | | | | | |
| Thomas Redmond | | | | | |
| Thomas Reichert | | | | | |
| Thomas Reilly | Address Redacted | | | | |
| Thomas Reilly | | | | | |
| Thomas Remodeling | Address Redacted | | | | |
| Thomas Remodeling, LLC | 9851 Chunchula Georgetown Road | Chunchula, AL 36521 | | | |
| Thomas Renna | | | | | |
| Thomas Renner | | | | | |
| Thomas Resnick | | | | | |
| Thomas Reynolds | Address Redacted | | | | |
| Thomas Reynolds | dba Nick Reynolds | 150 Powers Rd | Asheville, NC 28804 | | |
| Thomas Reynolds | | | | | |
| Thomas Rezendes | | | | | |
| Thomas Rezetko | | | | | |
| Thomas Rhein | | | | | |
| Thomas Rice | | | | | |
| Thomas Rich | | | | | |
| Thomas Richard | | | | | |
| Thomas Richard Sr | | | | | |
| Thomas Richard Valentine | Address Redacted | | | | |
| Thomas Richards | | | | | |
| Thomas Rickby | | | | | |
| Thomas Rigatti | | | | | |
| Thomas Riggs | | | | | |
| Thomas Riley | | | | | |
| Thomas Rine Maintenance & Repair | 3812 11th St W | Lehigh Acres, FL 33971 | | | |
| Thomas Ring | Address Redacted | | | | |
| Thomas Rini | | | | | |
| Thomas Ripellino | | | | | |
| Thomas Riquier | | | | | |
| Thomas Ritchie | | | | | |
| Thomas Ritter | Address Redacted | | | | |
| Thomas Riutta | | | | | |
| Thomas Robert Imaging | 3162 Eucalyptus St | Apt. 34 | Marina, CA 93933 | | |
| Thomas Robert Imaging | Address Redacted | | | | |
| Thomas Roberts | | | | | |
| Thomas Robertson | | | | | |
| Thomas Robinson | Address Redacted | | | | |
| Thomas Robles | | | | | |
| Thomas Rockwell | Address Redacted | | | | |
| Thomas Rodgers | | | | | |
| Thomas Rodriguez | | | | | |
| Thomas Rogers | | | | | |
| Thomas Roll | | | | | |
| Thomas Rollins | Address Redacted | | | | |
| Thomas Roman | | | | | |
| Thomas Rondeau | | | | | |
| Thomas Rooney | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Rosa | | | | | |
| Thomas Rose | | | | | |
| Thomas Roselli | | | | | |
| Thomas Ross | | | | | |
| Thomas Rouse | | | | | |
| Thomas Rowsey | Address Redacted | | | | |
| Thomas Ruggiere | | | | | |
| Thomas Rushton | | | | | |
| Thomas Russell Electric LLC | 1401 Mojave Bend | Leander, TX 78641 | | | |
| Thomas Russo | | | | | |
| Thomas Ryan | | | | | |
| Thomas Ryan Real Estate Management, Inc. | 100 Madrid Blvd | Suite 212 | Punta Gorda, FL 33950 | | |
| Thomas Rykalsky | | | | | |
| Thomas Rylander | | | | | |
| Thomas S Hendrix | Address Redacted | | | | |
| Thomas S Lansing Mba Cpa | 130 Willow Green Drive | Amherst, NY 14228 | | | |
| Thomas S Osborne | Address Redacted | | | | |
| Thomas S Woodham | Address Redacted | | | | |
| Thomas S. Lee | Address Redacted | | | | |
| Thomas Sa | | | | | |
| Thomas Saichek | | | | | |
| Thomas Sailors | | | | | |
| Thomas Salisbury | | | | | |
| Thomas Sallie | Address Redacted | | | | |
| Thomas Saltzman | | | | | |
| Thomas Sample | | | | | |
| Thomas Sampson | Address Redacted | | | | |
| Thomas San Miguel | | | | | |
| Thomas Sanchez | | | | | |
| Thomas Sanders | | | | | |
| Thomas Sandvick | | | | | |
| Thomas Sansone | | | | | |
| Thomas Santoro | | | | | |
| Thomas Santucci | | | | | |
| Thomas Saul | | | | | |
| Thomas Saviano | | | | | |
| Thomas Savoca | | | | | |
| Thomas Saylor | | | | | |
| Thomas Sbertoli | Address Redacted | | | | |
| Thomas Scanlon | | | | | |
| Thomas Schalk | | | | | |
| Thomas Schellenberg | | | | | |
| Thomas Schenk Md, Pllc | 2905 W Warner Rd. | Suite 19 | Chandler, AZ 85224 | | |
| Thomas Schleuning | | | | | |
| Thomas Schmidt | | | | | |
| Thomas Schnitejr | | | | | |
| Thomas Schober | | | | | |
| Thomas Schrunk Flooring LLC | 3108 32nd Ave Ne | Minneapolis, MN 55418 | | | |
| Thomas Schumchyk | | | | | |
| Thomas Schumm | | | | | |
| Thomas Schwannecke | | | | | |
| Thomas Scofield | | | | | |
| Thomas Scott Davenport | Address Redacted | | | | |
| Thomas Sean Mangan | Address Redacted | | | | |
| Thomas Sears | | | | | |
| Thomas Sebestyen | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Secson | Address Redacted | | | | |
| Thomas Sedgewick | | | | | |
| Thomas Seeley | | | | | |
| Thomas Segrich | | | | | |
| Thomas Self | | | | | |
| Thomas Serio | | | | | |
| Thomas Settle | | | | | |
| Thomas Severin | Address Redacted | | | | |
| Thomas Seymour | | | | | |
| Thomas Sfraga | | | | | |
| Thomas Shafer | Address Redacted | | | | |
| Thomas Shafer | | | | | |
| Thomas Shaffer | | | | | |
| Thomas Shakespeare | | | | | |
| Thomas Shell | | | | | |
| Thomas Sheltraw | | | | | |
| Thomas Sherry Lscw | Address Redacted | | | | |
| Thomas Shields | Address Redacted | | | | |
| Thomas Shull | Address Redacted | | | | |
| Thomas Sidick Jr | | | | | |
| Thomas Sidney Fitzgerald, Iii | 636 Bair Island Road | Unit 306 | Redwood City, CA 94063 | | |
| Thomas Signs & Graphics | 1137 Silver Beach Rd | W Palm Beach, FL 33403 | | | |
| Thomas Sigsby | Address Redacted | | | | |
| Thomas Simkins | | | | | |
| Thomas Simmons | | | | | |
| Thomas Simon | | | | | |
| Thomas Simone | | | | | |
| Thomas Simpson | | | | | |
| Thomas Sirmans, Independent | Contractor/Self Employed | 3711 Anioton Ct | Cincinnati, OH 45227 | | |
| Thomas Skaggs | | | | | |
| Thomas Skinner | | | | | |
| Thomas Skoczek | | | | | |
| Thomas Skulan | | | | | |
| Thomas Slasinski | | | | | |
| Thomas Sliney | Address Redacted | | | | |
| Thomas Sloan | | | | | |
| Thomas Slodzinski | | | | | |
| Thomas Smeresky | | | | | |
| Thomas Smidt | | | | | |
| Thomas Smiley | | | | | |
| Thomas Smith | | | | | |
| Thomas Sneade | | | | | |
| Thomas Sokjin Song | Address Redacted | | | | |
| Thomas Spain | | | | | |
| Thomas Spann | | | | | |
| Thomas Sparks | | | | | |
| Thomas Spingola | Address Redacted | | | | |
| Thomas Spoto | Address Redacted | | | | |
| Thomas Spradling | | | | | |
| Thomas Stable | Address Redacted | | | | |
| Thomas Stabler | | | | | |
| Thomas Stahl | | | | | |
| Thomas Stalheber | | | | | |
| Thomas Stallings | | | | | |
| Thomas Stamp | | | | | |
| Thomas Stanislawski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Stanley | Address Redacted | | | | |
| Thomas Stanley Jr | Address Redacted | | | | |
| Thomas Stanphill | | | | | |
| Thomas Starks | | | | | |
| Thomas Steet | | | | | |
| Thomas Steggall | | | | | |
| Thomas Steinmetz | | | | | |
| Thomas Stewart | Address Redacted | | | | |
| Thomas Stinson | Address Redacted | | | | |
| Thomas Stinson | | | | | |
| Thomas Stoffel | | | | | |
| Thomas Stokes | | | | | |
| Thomas Stone | | | | | |
| Thomas Storey | | | | | |
| Thomas Storey State Farm Insurance Agenc | 1001 Washington St | Perry, GA 31069 | | | |
| Thomas Strait | | | | | |
| Thomas Street Fashion Group | 405 East 54th St | Apt 11J | New York, NY 10022 | | |
| Thomas Stroup | Address Redacted | | | | |
| Thomas Stroup | | | | | |
| Thomas Strout | | | | | |
| Thomas Sturgeon | | | | | |
| Thomas Styles | | | | | |
| Thomas Suess | | | | | |
| Thomas Sujishi | | | | | |
| Thomas Sukeena | Address Redacted | | | | |
| Thomas Sukys | | | | | |
| Thomas Sullivan | | | | | |
| Thomas Summers | | | | | |
| Thomas Sundahl | Address Redacted | | | | |
| Thomas Sundstrom | | | | | |
| Thomas Susko Md Inc | 2021 Santa Monica Blvd. | Suite 200E | Santa Monica, CA 90404 | | |
| Thomas Sutton | | | | | |
| Thomas Swanhaus | Address Redacted | | | | |
| Thomas Switzer | | | | | |
| Thomas Szczepanski | | | | | |
| Thomas T Van | Address Redacted | | | | |
| Thomas Tadsen | | | | | |
| Thomas Tandy | Address Redacted | | | | |
| Thomas Taranto Pa | Address Redacted | | | | |
| Thomas Tarini | | | | | |
| Thomas Tatum | | | | | |
| Thomas Tauche | | | | | |
| Thomas Taylor | Address Redacted | | | | |
| Thomas Taylor | | | | | |
| Thomas Teasley | | | | | |
| Thomas Tedesco | | | | | |
| Thomas Tempera | Address Redacted | | | | |
| Thomas Tenkely | | | | | |
| Thomas Terrones | | | | | |
| Thomas Terry | | | | | |
| Thomas Thaimuriyil | Address Redacted | | | | |
| Thomas Thatcher | | | | | |
| Thomas Therapeutic Services | 1701 Midway Ave | Mobile, AL 36605 | | | |
| Thomas Thiel | | | | | |
| Thomas Thienel | | | | | |
| Thomas Thomas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Thompson | | | | | |
| Thomas Thomsen | | | | | |
| Thomas Thoraldson | | | | | |
| Thomas Thorndike | | | | | |
| Thomas Thornton | | | | | |
| Thomas Thrower | | | | | |
| Thomas Tibbets | | | | | |
| Thomas Tice | | | | | |
| Thomas Tidmore | Address Redacted | | | | |
| Thomas Tidwell | | | | | |
| Thomas Tilahun | | | | | |
| Thomas Tilford | | | | | |
| Thomas Till | | | | | |
| Thomas Tillman | | | | | |
| Thomas Tinneny | | | | | |
| Thomas Tipper | | | | | |
| Thomas Tiscia | | | | | |
| Thomas Tjoflat | | | | | |
| Thomas Tobin | | | | | |
| Thomas Tomasello | | | | | |
| Thomas Tomlinson | | | | | |
| Thomas Tonnesen | | | | | |
| Thomas Torpestad | | | | | |
| Thomas Torrey | | | | | |
| Thomas Towles | | | | | |
| Thomas Townsend | | | | | |
| Thomas Tramonti | Address Redacted | | | | |
| Thomas Tran | Address Redacted | | | | |
| Thomas Transport Logistics LLC | 50 Serenity Point | Lawrenceville, GA 30046 | | | |
| Thomas Transportation & Logistic | 830 Ridgeview Ct | Hampton, GA 30228 | | | |
| Thomas Trims | Address Redacted | | | | |
| Thomas Tronsdal | | | | | |
| Thomas Trout | | | | | |
| Thomas Truck Suspension &Repairs Corp | 370 Thomas St. | Bldg B | Newark, NJ 07114 | | |
| Thomas Trucking LLC. | 3355 W Cactus Dr | Golden Valley, AZ 86413 | | | |
| Thomas Trudeau | | | | | |
| Thomas Truty | | | | | |
| Thomas Tsue Architect | 244 Waverly Place 3D | New York, NY 10014 | | | |
| Thomas Tucker | | | | | |
| Thomas Tuosn | | | | | |
| Thomas Tupper | | | | | |
| Thomas Turfitt | | | | | |
| Thomas Turner | Address Redacted | | | | |
| Thomas Turner | | | | | |
| Thomas Tussing | Address Redacted | | | | |
| Thomas Tuton | | | | | |
| Thomas Twiddy Sr | | | | | |
| Thomas Tyler | Address Redacted | | | | |
| Thomas Tynan | | | | | |
| Thomas U Jons | Address Redacted | | | | |
| Thomas Uddo | | | | | |
| Thomas Unise | | | | | |
| Thomas Upchurch | | | | | |
| Thomas Ursel | Address Redacted | | | | |
| Thomas Utsey | | | | | |
| Thomas Vaillancourt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Valdez | Address Redacted | | | | |
| Thomas Valentine | | | | | |
| Thomas Valeski | | | | | |
| Thomas Valkenet | | | | | |
| Thomas Valley | | | | | |
| Thomas Valley Farm | 44012 Thomas Creek Dr | Scio, OR 97374 | | | |
| Thomas Valois | | | | | |
| Thomas Van Der Woodsen | | | | | |
| Thomas Van Ham | Address Redacted | | | | |
| Thomas Van Steenkiste Ii | | | | | |
| Thomas Vanbost | | | | | |
| Thomas Vander Veen | | | | | |
| Thomas Vanderhoof | | | | | |
| Thomas Vandervort | | | | | |
| Thomas Vastardis & Associates | 30 Freneau Ave | Bldg B Unit 2D | Matawan, NJ 07747 | | |
| Thomas Vaughn | | | | | |
| Thomas Veal Jr | | | | | |
| Thomas Velarde LLC | 7411 Olmstead St | Las Vegas, NV 89166 | | | |
| Thomas Vellaringattu | | | | | |
| Thomas Vendemia Jr | | | | | |
| Thomas Vernatt | | | | | |
| Thomas Villacis | Address Redacted | | | | |
| Thomas Villanueva | | | | | |
| Thomas Vilseis | Address Redacted | | | | |
| Thomas Vincent | | | | | |
| Thomas Vittetow | | | | | |
| Thomas Vogel | | | | | |
| Thomas Vogele | | | | | |
| Thomas W Alvey | Address Redacted | | | | |
| Thomas W Billings | Address Redacted | | | | |
| Thomas W Cox Co Inc | 65 Puritan Drive | Quincy, MA 02169 | | | |
| Thomas W Malone Lll | 331 County Road 248 | Georgetown, TX 78633 | | | |
| Thomas W Michael | Address Redacted | | | | |
| Thomas W Nowaskey Dds | Address Redacted | | | | |
| Thomas W Roberts | Address Redacted | | | | |
| Thomas W Scott | Address Redacted | | | | |
| Thomas W. Knight | Address Redacted | | | | |
| Thomas Wade | | | | | |
| Thomas Wadsworth | | | | | |
| Thomas Walczak | | | | | |
| Thomas Waldron | Address Redacted | | | | |
| Thomas Walker | Address Redacted | | | | |
| Thomas Walker | | | | | |
| Thomas Walls | | | | | |
| Thomas Walsh Ii, Dds. Inc. | 103071 Overseas Hwy | Key Largo, FL 33037 | | | |
| Thomas Walston | | | | | |
| Thomas Walter | | | | | |
| Thomas Wang | | | | | |
| Thomas Ward | | | | | |
| Thomas Warden | | | | | |
| Thomas Warfel | | | | | |
| Thomas Wariner | | | | | |
| Thomas Wason | | | | | |
| Thomas Waterman | | | | | |
| Thomas Waters | Address Redacted | | | | |
| Thomas Watson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Watson | | | | | |
| Thomas Watts | | | | | |
| Thomas Wayman | | | | | |
| Thomas Weichert | | | | | |
| Thomas Weigel | | | | | |
| Thomas Weiss | | | | | |
| Thomas Weisser | Address Redacted | | | | |
| Thomas Welborn | | | | | |
| Thomas Welch | | | | | |
| Thomas Wendorf | | | | | |
| Thomas Werner | | | | | |
| Thomas Westfall | | | | | |
| Thomas Westlake | | | | | |
| Thomas Wettach | | | | | |
| Thomas Wetzel | | | | | |
| Thomas Whalen | | | | | |
| Thomas Whatley | Address Redacted | | | | |
| Thomas Whealdon | Address Redacted | | | | |
| Thomas Wheeler | | | | | |
| Thomas White | | | | | |
| Thomas Wielgosh | | | | | |
| Thomas Wienckowski | | | | | |
| Thomas Wild | Address Redacted | | | | |
| Thomas Wilfong | | | | | |
| Thomas Wilkin | | | | | |
| Thomas Wilkinson | | | | | |
| Thomas William Sweeney | Address Redacted | | | | |
| Thomas Williams | | | | | |
| Thomas Wilmanns | | | | | |
| Thomas Wilson | Address Redacted | | | | |
| Thomas Winterstein | | | | | |
| Thomas Wirthlin | Address Redacted | | | | |
| Thomas Wisch | | | | | |
| Thomas Wiseman | | | | | |
| Thomas With You LLC | 416 Forward St | La Jolla, CA 92037 | | | |
| Thomas Wojciechowski | | | | | |
| Thomas Wolf | Address Redacted | | | | |
| Thomas Wolfe | | | | | |
| Thomas Wood | | | | | |
| Thomas Woods | | | | | |
| Thomas Woodward | | | | | |
| Thomas Wooten | | | | | |
| Thomas Wright | | | | | |
| Thomas Wuestenberg | | | | | |
| Thomas Wyatt | | | | | |
| Thomas Wylie | | | | | |
| Thomas Wynn | | | | | |
| Thomas Yanney | | | | | |
| Thomas Young | | | | | |
| Thomas Yuncker | Address Redacted | | | | |
| Thomas Zaccara | | | | | |
| Thomas Zito | | | | | |
| Thomas Zorich | Address Redacted | | | | |
| Thomas Zuber | | | | | |
| Thomas Zubinas | | | | | |
| Thomas-Chen Associates | 1100 Bayview Ave | Oakland, CA 94610 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas-Chen Associates | 505 14th St, Ste 900 | Oakland, CA 94612 | | | |
| Thomasena Washington | Address Redacted | | | | |
| Thomasfranklin | Address Redacted | | | | |
| Thomasian Bozoghlian Medical Group | 4140 Greenbrier Ln | Tarzana, CA 91356 | | | |
| Thomasin Durgin | | | | | |
| Thomasina Ford | Address Redacted | | | | |
| Thomasina Reed | | | | | |
| Thomason Construction, Inc. | 407 E Whitman St | Toccoa, GA 30577 | | | |
| Thomason Group, Inc | 25251 Friendship Rd | Suite C | Daphne, AL 36526 | | |
| Thomas'S Handyman Services | 660 Dakota Ave | Cookeville, TN 38501 | | | |
| Thomass Lamb | | | | | |
| Thomas-Watkins Logistics LLC | 5001 W Wadley Ave | M212 | Midland, TX 79707 | | |
| Thomaura Osullivan | | | | | |
| Thomeish Randolph | Address Redacted | | | | |
| Thomesha Jones | Address Redacted | | | | |
| Thometz Project Management | 8457 Lower Scarborough Court | San Diego, CA 92127 | | | |
| Thompkins Tiny Tots Ii LLC | 311 North Davis Dr | Warner Robins, GA 31093 | | | |
| Thompson & Associates | 3417 Jameston Dr. | Flower Mound, TX 75028 | | | |
| Thompson Adeyeye | | | | | |
| Thompson Business & Tax Solutions | 5862 N 6th St | Philadelphia, PA 19120 | | | |
| Thompson Commercial LLC | 3201 Dawson St | Pittsburgh, PA 15213 | | | |
| Thompson Davis | | | | | |
| Thompson Directional. LLC | 6340 Coyote Circle | Elizabeth, CO 80107 | | | |
| Thompson Enterprise | 594 Sawdust | Spring, TX 77380 | | | |
| Thompson Enterprises | 985 Nestingwood Cir W | Cordova, TN 38018 | | | |
| Thompson Family Farms Inc. | 27212 Road C | Almena, KS 67622 | | | |
| Thompson Financial Inc | 4680 Twinbrook Cir | Doylestown, PA 18902 | | | |
| Thompson Groundskeeping & | Agriculture Services Tga LLC | 4945 Willow Wood Blvd | Jackson, MS 39212 | | |
| Thompson Heating & Air Conditioning Inc | 1980 Peacock Blvd | Ste C | Oceanside, CA 92056 | | |
| Thompson Horeshoeing | Address Redacted | | | | |
| Thompson Housing LLC | 114 East Gutierrez St | Santa Barbara, CA 93101 | | | |
| Thompson Inspections | 207 Ardmore Ave | S Toms River, NJ 08757 | | | |
| Thompson Insurance Group Inc | 2408 State Road | La Crosse, WI 54601 | | | |
| Thompson Integrations LLC | 1601 Heim Rd | Mt Dora, FL 32757 | | | |
| Thompson Landscape Professionals LLC | 83 Palmer St | Tryon, NC 28782 | | | |
| Thompson Law & Consultation | 9757 Marilla Drive | 248 | Lakeside, CA 92040 | | |
| Thompson Maintenance & Consulting LLC | 7269 Se 135th St | Summerfield, FL 34491 | | | |
| Thompson Management LLC, | 607 Merrill Ave | Calumet City, IL 60409 | | | |
| Thompson Motor Sales | 4581 E. Belmont Ave | Fresno, CA 93702 | | | |
| Thompson Packers, Inc. | 550 Carnation St | Slidell, LA 70460 | | | |
| Thompson Painting Services, | 4330 Tracyton Beach Rd Nw | Bremerton, WA 98310 | | | |
| Thompson Physical Therapy Inc | 6222 N First St | Suite 104 | Fresno, CA 93710 | | |
| Thompson Pizzeria & Catering LLC | 399 Dover Road | 4 | S Toms River, NJ 08757 | | |
| Thompson Poker LLC | 4693 Merritt Road | Ypsilanti, MI 48197 | | | |
| Thompson Pools LLC | 3900 S Haulapia Way | 101 | Las Vegas, NV 89147 | | |
| Thompson Raissis Architects, LLC | 381 Post Road | Darien, CT 06820 | | | |
| Thompson Search Group LLC, | 22003 White Pine Circle | Edmond, OK 73012 | | | |
| Thompson Services Group, Inc. | 1610 Camino Olmo | G | Newbury Park, CA 91320 | | |
| Thompson Vault Co LLC | 111 Terrace Drive | Headland, AL 36345 | | | |
| Thompson'S Development Corp | 1325 Ne 52nd | Oklahoma City, OK 73111 | | | |
| Thompsons Home Improvements | 481 S 690 E | Santaquin, UT 84655 | | | |
| Thompson'S Legal Services LLC | 1415 Hwy 85 N | Bldg 310 Suite 216 | Fayetteville, GA 30214 | | |
| Thompson'S Sewing Machine Service | 1351 Porta Rosa Lane | League City, TX 77573 | | | |
| Thoms Causey | | | | | |
| Thoms Construction | 440 Oak Manor | Fairfax, CA 94930 | | | |
| Thomsen Law Firm | 800 North Industrial Blvd. | Ste. 106 | Euless, TX 76039 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomson Automotive Information Systems | 2501 Renata Court | Thousand Oaks, CA 91362 | | | |
| Thomson Blueprints For Living, LLC | 28 Larkin Circle | W Orange, NJ 07052 | | | |
| Thomson Chemmanoor | | | | | |
| Thomson Obasuyi | | | | | |
| Thomson Pham | Address Redacted | | | | |
| Thomson Reuters - West | 610 Opperman Dr | Eagan, MN 55123 | | | |
| Thomson Travel & Cruise LLC | 5712 82nd Ave Ct W | University Place, WA 98467 | | | |
| Thomsons Services Of Central Florida Inc | 10 Juniper Pass Terr | Ocala, FL 34480 | | | |
| Thomvest Ventures Ltd | Attn: Managing Director | Southern Palms | St Lawrence Gap | Christ Church Bb 15017 | Barbados |
| Thomvest Ventures Ltd | Attn: Managing Director | 138 S Park St | San Francisco, CA 94107 | | |
| Thong & Chhim LLC | 818 Tavistock Drive Se | Leesburg, VA 20175 | | | |
| Thong Dam | | | | | |
| Thong Dinh | Address Redacted | | | | |
| Thong Ho | Address Redacted | | | | |
| Thong Ho | | | | | |
| Thong Huynh | Address Redacted | | | | |
| Thong Lu | Address Redacted | | | | |
| Thong Ly | | | | | |
| Thong Mach | 3482 Quarry Park Dr | San Jose, CA 95136 | | | |
| Thong Nguyen | Address Redacted | | | | |
| Thong Nguyen | | | | | |
| Thong Pham | | | | | |
| Thong Sook Corporation | 830 9th Ave | New York, NY 10019 | | | |
| Thong Truong | | | | | |
| Thong Vue | | | | | |
| Thongkamon Janluang | Address Redacted | | | | |
| Thongluan Phongpool | | | | | |
| Thongsone Phanthavong | Address Redacted | | | | |
| Thony Best Caribbean Restaurant LLC | 5572 West Oakland Park Blvd. | Lauderhill, FL 33313 | | | |
| Thony Perrudin | | | | | |
| Thonyd Motion | Address Redacted | | | | |
| Thor Anderson | | | | | |
| Thor Commercial Real Estate, Inc. | 7455 France Ave S. 413 | Edina, MN 55435 | | | |
| Thor Core LLC | 4000 W 106th St. | Ste 125-135 | Carmel, IN 46032 | | |
| Thor Fischer | | | | | |
| Thor Kellin | | | | | |
| Thor Thor Laundromat Inc | 1707 65th St | Brooklyn, NY 11204 | | | |
| Thor, Inc. | 318 Ave I | Suite 167 | Redondo Beach, CA 90277 | | |
| Thoreau Professional Transport, LLC | 5518 Doris Court Se | Olympia, WA 98513 | | | |
| Thormod Skald | | | | | |
| Thorn Anthony | | | | | |
| Thorn Ung, Inc. | 809 W Vernon Ave | Los Angeles, CA 90037 | | | |
| Thorne Bookkeeping | 465 Trout Lane | Oldsmar, FL 34677 | | | |
| Thorne Realty, Inc. | 725 Shearin Andrew Road | Rocky Mount, NC 27804 | | | |
| Thorne Transportation Services, Inc | 4045 Five Forks Trickum Rd Sw | Lilburn, GA 30047 | | | |
| Thornell Jackson | Address Redacted | | | | |
| Thornlea Real Estate Ventures, LLC | 810 S. Main St | Culpeper, VA 22701 | | | |
| Thornston Educational Fund | 6015 Park Drive | Wrightwood, CA 92397 | | | |
| Thornton Designs | 46 Milbank Ave | Greenwich, CT 06830 | | | |
| Thornton Executive Recruiters | Avon, CT 06001 | | | | |
| Thornton Services Global LLC | 420 Throckmorton St, Ste 200 | Ft Worth, TX 76102 | | | |
| Thornton Thacker Properties LLC | 3140 S Hwy 17 Bus | D | Murrells Inlet, SC 29576 | | |
| Thornton Tucker | | | | | |
| Thornton'S Art Studio | 20105 Saint James Dr | Conyers, GA 30094 | | | |
| Thorodin Counseling & Consulting, LLC | 2769 Iris Ave | 114 | Boulder, CO 80304 | | |
| Thorodin Mountain Consulting, LLC | 1148 Twin Sisters Rd | Nederland, CO 80466 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thoronka Law Offices LLC | 12656 Lake Ridge Drive | Suite C | Woodbridge, VA 22192 | | |
| Thoroughbred Lawn & Services, LLC | 4747 Nw 57th Lane | Ocala, FL 34482 | | | |
| Thoroughbred Tax Service LLC | 871 Coronado Ctr Dr | Suite 200 | Henderson, NV 89052 | | |
| Thorpe Enterprises Of Wnc | 73 Waynesville Plaza | Waynesville, NC 28786 | | | |
| Thor-Ro Cleaning Services | 1507 Lincolnwood Dr | Urbana, IL 61802 | | | |
| Thorsen Law Office | 2930 Wesley Ave | Charlotte, NC 28205 | | | |
| Thorson Designs | 6828 Camino De Amigos | Carlsbad, CA 92009 | | | |
| Thorstad Consulting Partners, Inc. | 271 Flat Branch Trail | Mill Spring, NC 28756 | | | |
| Thory Coquillo | | | | | |
| Thos Cornell Gallery Ltd | 152 South Country Road | Bellport, NY 11713 | | | |
| Thoth Enterprises Inc | 1034 West Rsi Dr. Unit 120 Suit | Logan, UT 84321 | | | |
| Thought In Motion LLC | 127 Valley Road | Montclair, NJ 07042 | | | |
| Thought Leadership & | Innovation Foundation | 1750 Tysons Blvd | Suite 1500 | Mclean, VA 22102 | |
| Thoughtbot, Inc | 228 Park Ave S, Ste 19298 | New York, NY 10003 | | | |
| Thoughtlight, LLC | 50 Milk St | 15Th Floor | Boston, MA 02109 | | |
| Thoughtprojects LLC | 5 Palm Lane | Ponte Vedra, FL 32082 | | | |
| Thoughts2Realityllc | 2640 Forbes Mill Rd | Versailles, KY 40383 | | | |
| Thousand Architects | 5172 Mission St | San Francisco, CA 94112 | | | |
| Thousand Hills Riding Stable LLC | 4098 Ashville Road | Delaplane, VA 20144 | | | |
| Thousand Pound Gorilla | 1366 Appleton Way | Venice, CA 90291 | | | |
| Thousand Pound Gorilla | Address Redacted | | | | |
| Thr Corevir Group, LLC | 106 West Maple Ave | St Michaels, MD 21663 | | | |
| Thr Jump Box | 10800 Alpharetta Hwy 208 | 427 | Alpharetta, GA 30076 | | |
| Thrasher Electric Inc | 18809 E. Nearfield St. | Azusa, CA 91702 | | | |
| Thrasher Family Funeral Home, LLC | 945 S. West St. | Olney, IL 62450 | | | |
| Thrasher Farming | 110 Woodhawk Lane | Stockbridge, GA 30281 | | | |
| Thrasher Locksmithing Inc. | 723 Hwy 138 | Suite B | Riverdale, GA 30274 | | |
| Thrasher Nk LLC | 9125 W Sunset Blvd | Los Angeles, CA 90069 | | | |
| Thrasher Site Development | 367672 Bonita Springs | Bonita Springs, FL 34136 | | | |
| Thrd Space | 2733 Norbury Drive | Smyrna, GA 30080 | | | |
| Thread A Gift LLC | 1396 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Threadbare | 445 Lincoln St | Eugene, OR 97401 | | | |
| Threaddesigns | 247 Market St | Lititz, PA 17543 | | | |
| Threadfully Chic | Address Redacted | | | | |
| Threading Bar Salon & Spa | 5330 N Macarthur Blvd, Ste 132 | Irving, TX 75038 | | | |
| Threading Place | 230 Palladio Pkwy | 1209 | Folsom, CA 95630 | | |
| Threading Salon Inc | 6315 Atlantic Ave | Bell, CA 90201 | | | |
| Threads & Tags | 68 Auburn St | Pawtucket, RI 02860 | | | |
| Threads Of Roc LLC | 59 Rouote 59 | Suite 135 | Monsey, NY 10952 | | |
| Threads R Us | Address Redacted | | | | |
| Threads Usa Inc | 13035 Worldgate Dr | Herndon, VA 20170 | | | |
| Threadz LLC | 1331 S Los Angeles St | Los Angeles, CA 90015 | | | |
| Threadz LLC | Attn: Gerardo Cruz Rosales | 1331 S Los Angeles St, Unit C | Los Angeles, CA 90015 | | |
| Threatco LLC | 9404 Sw 220 St | Miami, FL 33190 | | | |
| Threatmetrix Inc | dba Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | |
| Threatt Security LLC | 20176 Ash Lane | Lynwood, IL 60411 | | | |
| Three & A Half Construction LLC | 1922 Olde Mill Rd | Plainfield, IL 60586 | | | |
| Three + Third Media | 3027 Knoxville Ave | Long Beach, CA 90808 | | | |
| Three A Landscape Maintenance | 3221 Lotus Lane | Bakersfield, CA 93307 | | | |
| Three Angels Grocery Inc | 292 Henry St | Brooklyn, NY 11201 | | | |
| Three Auto Body LLC | 70 Main St | Sayreville, NJ 08872 | | | |
| Three Birds Bookkeeping, Inc. | 68 Bear Creek Hills Dr. | Leicester, NC 28748 | | | |
| Three Boys Contracting | 1108 Cullen Dr | Tiffin, IA 52340 | | | |
| Three Brothers Plumbing, LLC | 5305 Ne 121st Ave | 704 | Vancouver, WA 98682 | | |
| Three Cats LLC | 30280 Southernwood Ct | Wesley Chapel, FL 33543 | | | |
| Three Chicks & A Pig | 722 E Interntionl Speedway Blvd | 1 | Daytona Beach, FL 32118 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Three Compadres Inc. | 1962 N Roberts Ave | Lumberton, NC 28358 | | | |
| Three Creek Dentistry, LLC | 7236 Muncaster Mill Rd | Derwood, MD 20855 | | | |
| Three Cycle Media, LLC | 236 West Main St | Cambridge, WI 53523 | | | |
| Three D Royal Enterprises LLC | 3320 Silas Creek Pkwy | Suite 672 Box 109 | Winston-Salem, NC 27103 | | |
| Three Day Hangover | 120 Kenwood Court | Indianapolis, IN 46260 | | | |
| Three Decker Foods, Inc. | 695 Manhattan Ave | Greenpoint, NY 11222 | | | |
| Three Degrees | 102 Locust Ave | Mill Valley, CA 94941 | | | |
| Three E Enterprises Inc | 27333 N 89th Ave | Peoria, AZ 85383 | | | |
| Three Family Pizza | 4106 East Tremont Ave | Bronx, NY 10465 | | | |
| Three Fish Corp | 106 East Mount Pleasant Ave | Livingston, NJ 07039 | | | |
| Three Flavor Dumpling King Inc | 6308 18th Ave 1Fl | Brooklyn, NY 11204 | | | |
| Three Flowers | 4914 Inverness Ave | Ft Worth, TX 76132 | | | |
| Three For All | 2600 Westward Dr | Apt 1903 | San Antonio, TX 78227 | | |
| Three G Professional Services Corp | 14974 Sw 23rd Way | Miami, FL 33185 | | | |
| Three G Transport Inc | 1231 Dunad Ave | Opa Locka, FL 33054 | | | |
| Three Gems, Inc. | 4995 S Eastern | Las Vegas, NV 89119 | | | |
| Three G'S Enterprise | 386 Ivy Way Nw | Cleveland, TN 37312 | | | |
| Three Guys & A Pizza Place LLC | 331 Main St | Chico, CA 95928 | | | |
| Three Guys, Inc. | 204 Elk Hunt Ct. | Murrells Inlet, SC 29576 | | | |
| Three H Enterprises Inc | 820 Lotus Lane North | St. Johns, FL 32259 | | | |
| Three Happiness Day Care Inc | 43-23 Colden St | 15G | Flushing, NY 11355 | | |
| Three In One Church Inc | 3981 Twin Pine Road | Portsmouth, VA 23703 | | | |
| Three J & H Company | 7825 Winship Way | Colton, CA 92324 | | | |
| Three Jays Investments LLC | 23676 Park St | Dearborn, MI 48124 | | | |
| Three J'S Heating & A/C Corp | 542 Montauk Hwy 2838 | Amagansett, NY 11930 | | | |
| Three Jump Cowboy Inc | 9105 Sam Carter Dr. | Austin, TX 78736 | | | |
| Three Kings Gardening Inc | 3865 N Ann Ave | Fresno, CA 93727 | | | |
| Three Kings Liquor | Address Redacted | | | | |
| Three Kings Toys And Collectibles LLC | Attn: Steve Creagan | 4250 Dow Rd Ste 311 | Melbourne, FL 32934 | | |
| Three Legged Foods | 7210 N California Ave | Chicago, IL 60645 | | | |
| Three Legged Stool, LLC | 7016 Alonzo Ave Nw | Seattle, WA 98117 | | | |
| Three Little Guys LLC | 14 Murray Ave | Port Washington, NY 11050 | | | |
| Three Little Kitchens LLC | 16515 Lacey Ln | Missouri City, TX 77489 | | | |
| Three Little Loves Boutique | 1357 Worchester Dr | Carmel, IN 46033 | | | |
| Three Market Designs | 579 Trysting Place | Cedarhurst, NY 11516 | | | |
| Three Media Inc. | 44 Milton Ave | Suite 207 | Alpharetta, GA 30009 | | |
| Three Minds Trucking | 1913 Indian Trail | W Lafayette, IN 47906 | | | |
| Three Mohans LLC | 10305 Medlock Bridge Rd. | Suite C-8 | Duluth, GA 30097 | | |
| Three Moon Media | 900 Mt. Holly-Huntersville Rd | Charlotte, NC 28214 | | | |
| Three Muses Creative | 827 Smoke Tree Road | Deerfield, IL 60015 | | | |
| Three Oaks Firewood | 2502 Collins Rd | Chilton, WI 53014 | | | |
| Three Oaks Ministries Inc | 444 Fort Wilderness Road | Whittier, NC 28789 | | | |
| Three Paisano'S Food Service Inc | 424 Dover Rd | Toms River, NJ 08757 | | | |
| Three Palm Cuban Cafe LLC | 11500 Biscayne | Miami, FL 33181 | | | |
| Three Persons Strong LLC | dba Armstrong Trucking | 127 Bailey St | Union, SC 29379 | | |
| Three Pines Farm LLC | 793 Woodfield Drive | Cincinnati, OH 45231 | | | |
| Three Point Media | 171 N Aberdeen St | 400 | Chicago, IL 60607 | | |
| Three Port Trucking Corp | 3760 W 8th Ln | Unit 28 | Hialeah, FL 33012 | | |
| Three R Trucking | 19214 Meier St | Roseville, MI 48066 | | | |
| Three Rivers Bookkeeping | 32983 Mt Hunter Dr | Talkeetna, AK 99676 | | | |
| Three Rivers Carpet Cleaning | 3154 Sw Indian Place | Redmond, OR 97756 | | | |
| Three Rivers Enterprises LLC | 104 Hummingbird Drive | Covington, LA 70433 | | | |
| Three Rivers Records | Address Redacted | | | | |
| Three Road, Inc | 13704 Brandywine Rd | Brandywine, MD 20613 | | | |
| Three S Income Tax Service & Accounting | 750 Riverside Drive Lane | Macon, GA 31201 | | | |
| Three Sisters & Mom | 202 S Adams | Welsh, LA 70591 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Three Solutions Pv, LLC | 9661 Sw Purple Martin Way | Stuart, FL 34997 | | | |
| Three Soon & Company, Inc | 600 National Hwy | Thomasville, NC 27360 | | | |
| Three Star Cleaners Inc. | 43 Town And Country Drive | 115 | Fredericksburg, VA 22405 | | |
| Three Star Communications, Incorporated | 9101 East Kenyon Ave | Denver, CO 80237 | | | |
| Three Star Food Corp. | 152A Rockaway Ave | Brooklyn, NY 11233 | | | |
| Three Star Grace LLC | 1401 Se Maynard Rd | Suite J | Cary, NC 27511 | | |
| Three Star Photographers, Inc | 1609 Ave M | Brooklyn, NY 11230 | | | |
| Three Star Systems Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Three Star Tours Inc, | 80 Mineral Spring Ave | Passaic, NJ 07055 | | | |
| Three Step Ventures LLC | 2301 S Us 27 | Clermont, FL 34711 | | | |
| Three Strand Ranch Inc | 19115 Forks Rd | Saco, MT 59261 | | | |
| Three Treasures Acupuncture L.L.C | 799 Roosevelt Rd. | 103 | Glen Ellyn, IL 60137 | | |
| Three Trees Center For Change, LLC | 291 Willowbrook Ave | Ste 102 | Rock Hill, SC 29730 | | |
| Three Trees Landscaping LLC | 28900 Pontiac Trail | S Lyon, MI 48165 | | | |
| Three Twenty Three Of Fl, Inc. | 1301 South Howard Ave A-7 | Tampa, FL 33606 | | | |
| Three Village Historical Society | 95 North Country Road | Setauket, NY 11790 | | | |
| Three Way Communications, Inc | 1000 Old County Cir. Unit 114 | Windsor Locks, CT 06096 | | | |
| Three Zero Alpha Medical | 105 Oakwood Cir | Niceville, FL 32578 | | | |
| Three Z'S Transport LLC | N60 W14436 Kaul Ave | Menomonee Falls, WI 53051 | | | |
| Threed Smiles | 1671 S Research Loop | 133 | Tucson, AZ 85710 | | |
| Threedubparts | 10230 Miranda Ave | Buena Park, CA 90620 | | | |
| Threedufflebags Inc | 1105 S Wesley | Oak Park, IL 60304 | | | |
| Threefamtrucking LLC | 513 Blue Cedar Ct | Riverdale, GA 30274 | | | |
| Threefold Company | 2110 N. Fountain Valley Dr | Missouri City, TX 77459 | | | |
| Threekings Daycare | 306 Elm St | Meriden, CT 06450 | | | |
| Threeon Inc | 105 Challenger Rd. | Suite 407 | Ridgefield Park, NJ 07660 | | |
| Threerivers Inc, | 100 Island Cottage Way | St Augustine, FL 32080 | | | |
| Threesky Media LLC | 130 Malcolm X Blvd | Apt 710 | New York, NY 10026 | | |
| Threetenets Inc | 27 Graystone Terr | San Francisco, CA 94114 | | | |
| Threpenny Bits, LLC | 427 Sw 8th St | Redmond, OR 97756 | | | |
| Thresher Mechanical, LLC | 150 Shippenport Road | Unit B | Landing, NJ 07850 | | |
| Thria Stephens | Address Redacted | | | | |
| Thrift 4 A Cause | 9268 Sierra Ave | Fontana, CA 92335 | | | |
| Thrift Closets Inc | 6301 Stonewood Dr | 2118 | Plano, TX 75024 | | |
| Thrift Shop - United Church | Women Of Carbondale Il | 215 North Illinois Ave | Carbondale, IL 62901 | | |
| Thrifty Gates | 423 Oak Ave | Hatton, ND 58240 | | | |
| Thrifty Gates | Address Redacted | | | | |
| Thrifty Plus Boutique | 123 Old Salem Rd | J2 | Beaufort, SC 29902 | | |
| Thrifty Propane Inc | Attn: Angela Maloof | 1041 Lake Rd | Wadsworth, OH 44281 | | |
| Thrifty Tiger LLC Wholesale | Attn: Kristopher Gumprecht | 85 Miller Road | Hawthorn Woods, IL 60047 | | |
| Thrifty2U | 1739 N Wickham Road | Melbourne, FL 32935 | | | |
| Thrill LLC | 6370 Woodbury Dr | Solon, OH 44139 | | | |
| Thrill Lounge LLC | 3701 Governors Drive | Huntsville, AL 35811 | | | |
| Thrillarts | 838 Longleaf Dr | Forest Park, GA 30297 | | | |
| Thrival Nutrition LLC | 12317 Montclair Bnd | Austin, TX 78732 | | | |
| Thrive | 1433 Seville Road | Santa Fe, NM 87505 | | | |
| Thrive & Heal | 3517 Plyers Mill Ct | Kensington, MD 20895 | | | |
| Thrive Alive LLC | 8720 N 55th St | Longmont, CO 80503-9008 | | | |
| Thrive Boutique | 256 Monarch Village Way | Stockbridge, GA 30281 | | | |
| Thrive Clinics LLC | Attn: Nathan Meng | 555 Bryant St Unit 170 | Palo Alto, CA 94301 | | |
| Thrive Consulting LLC | 11857 Missouri Ave | Los Angeles, CA 90025 | | | |
| Thrive Counseling LLC | 750 W Ustick Rd | Ste.120 | Meridian, ID 83646 | | |
| Thrive Cpr | 10801 Johnston Rd | 204 | Charlotte, NC 28226 | | |
| Thrive Data Inc. | 3169 Bedford Ave | Brooklyn, NY 11210 | | | |
| Thrive Distribution Inc. | 3735 Cypress Ave. | El Monte, CA 91731 | | | |
| Thrive Enterprise & Logistics | 3290 Cobb Galleria Pkwy Unit 11187 | Atlanta, GA 30339 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thrive For Life Counseling LLC | 13 Pine Meadow Drive | Brownsburg, IN 46112 | | | |
| Thrive Housing Solutions LLC | Attn: Charles Knox | 4317 Chastain Walk NE | Atlanta, GA 30342 | | |
| Thrive Marketing LLC | 4960 S Gilbert Rd | Chandler, AZ 85249 | | | |
| Thrive Marketing Science | 1024 Bayside Drive 338 | Newport Beach, CA 92660 | | | |
| Thrive Medical Billing Inc. | 3580 S. Oceanshore Blvd. | 310 | Flagler Beach, FL 32136 | | |
| Thrive Organizing | 584 Castro St | 159 | San Francisco, CA 94114 | | |
| Thrive Partners, LLC | 86 Random Farms Circle | Chappaqua, NY 10514 | | | |
| Thrive Performing Arts Center | 861 N Coleman St, Ste 110 | Prosper, TX 75078 | | | |
| Thrive Productions, LLC | 3515 E Bell Rd | Phoenix, AZ 85032 | | | |
| Thrive Psychology PC | 240 West End Ave, Ste 1-A | New York, NY 10023 | | | |
| Thrive Studios, LLC | 3401 Mcfarland Rd | Tampa, FL 33618 | | | |
| Thrive Tax & Advisory LLC | 1050 West Lakes Drive, Ste 225 | W Covina, CA 91790 | | | |
| Thrive Therapy Center, LLC | 10447 Red Granite Terrace | Oakton, VA 22124 | | | |
| Thrivent | 7640 Oso Ave | Apt 210 | Winnetka, CA 91306 | | |
| Thrivent Financial | 17 W. Exchange St | Freeport, IL 61032 | | | |
| Thrivent Financial | 200 North Main St | Suite 18 | E Longmeadow, MA 01028 | | |
| Thriving Life Counseling, Pllc | 3000 Norfolk Dr | Austin, TX 78745 | | | |
| Thriving Mind Psychology, Pllc | 600 3rd Ave | 2Nd Floor | New York, NY 10016 | | |
| Throne Shipping Inc | 3300 W Rosecrans Ave | Hawthorne, CA 90250 | | | |
| Throttle Junkies Motorcycle Parts | 9300 National Tpke | Fairdale, KY 40118 | | | |
| Throttleup | Attn: Michael Edmonston | 22421 Powahatan Rd, Ste 2 | Apple Valley, CA 92308 | | |
| Through The Hayes | 1756 225th St | Sauk Village, IL 60411 | | | |
| Throwboy, LLC | 4000 Shaw Blvd | St. Louis, MO 63110 | | | |
| Throwertrucking LLC | 541 Ledbetter Rd | Munford, AL 36268 | | | |
| Thrush, Inc. | 12837 Louetta Road | Suite 203 | Cypress, TX 77429 | | |
| Ths Wholesale | 24906 Falcon Hollow Lane | Katy, TX 77494 | | | |
| Thss Enterprises, Inc | 4331 Adams Ave | San Diego, CA 92116 | | | |
| Tht Nails & Spa, Inc. | 540 Hidden Valley Pwky | 102 | Corona, CA 92879 | | |
| Thu A Pham | Address Redacted | | | | |
| Thu Anh Dang | Address Redacted | | | | |
| Thu Anh Le | Address Redacted | | | | |
| Thu Ba Nguyen | Address Redacted | | | | |
| Thu Ba Thi Ngo | Address Redacted | | | | |
| Thu Bao Nguyen | Address Redacted | | | | |
| Thu Bui Salon | 4150 E Renner Rd, Ste 200 | Richardson, TX 75082 | | | |
| Thu Chung | Address Redacted | | | | |
| Thu Dinh | Address Redacted | | | | |
| Thu Do | Address Redacted | | | | |
| Thu Ha Huynh | Address Redacted | | | | |
| Thu Ha Nguyen | Address Redacted | | | | |
| Thu Ha Tran | Address Redacted | | | | |
| Thu Hang Nguyen | Address Redacted | | | | |
| Thu Hanh Thi Le | Address Redacted | | | | |
| Thu Hanh Vu | Address Redacted | | | | |
| Thu Hoai Tran | | | | | |
| Thu Hong T Le | Address Redacted | | | | |
| Thu Hong T Nguyen | Address Redacted | | | | |
| Thu Hong Tran | Address Redacted | | | | |
| Thu Huong Nguyen | Address Redacted | | | | |
| Thu Huong T Tran | Address Redacted | | | | |
| Thu K Ly | Address Redacted | | | | |
| Thu Lam | Address Redacted | | | | |
| Thu Lan Ta | Address Redacted | | | | |
| Thu Luong | Address Redacted | | | | |
| Thu Minh Coon | Address Redacted | | | | |
| Thu Minh Nguyen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thu N Huynh | Address Redacted | | | | |
| Thu Ngan Thi Nguyen | Address Redacted | | | | |
| Thu Ngoc Nguyen | Address Redacted | | | | |
| Thu Nguyen | Address Redacted | | | | |
| Thu Nguyen | | | | | |
| Thu Nu Phan | Address Redacted | | | | |
| Thu Padua | | | | | |
| Thu Phung | Address Redacted | | | | |
| Thu Players Lounge | 7422 Oelethorpe Hwy | Midway, GA 31320 | | | |
| Thu Salon | 152 Spring Way Square | Canton, GA 30114 | | | |
| Thu Suong Tran | Address Redacted | | | | |
| Thu T Le | Address Redacted | | | | |
| Thu T Vo | Address Redacted | | | | |
| Thu Thao Mai | | | | | |
| Thu Thi Huynh | Address Redacted | | | | |
| Thu Thi Le | Address Redacted | | | | |
| Thu Thi Le Nguyen | Address Redacted | | | | |
| Thu Thi Ngoc Nguyen | Address Redacted | | | | |
| Thu Thi Nguyen | Address Redacted | | | | |
| Thu Thien Minh Nguyen | Address Redacted | | | | |
| Thu Thuy Nguyen, Od | Address Redacted | | | | |
| Thu Tran | Address Redacted | | | | |
| Thu Trang T Tran | Address Redacted | | | | |
| Thu Trinh | Address Redacted | | | | |
| Thu Truong | Address Redacted | | | | |
| Thu Tuyet T Duong | Address Redacted | | | | |
| Thu Van Nguyen | | | | | |
| Thu Vu | Address Redacted | | | | |
| Thu Yen Thi Le | Address Redacted | | | | |
| Thua Van | Address Redacted | | | | |
| Thuan Cao Do | Address Redacted | | | | |
| Thuan D Phan | Address Redacted | | | | |
| Thuan Dinh | | | | | |
| Thuan Doan | Address Redacted | | | | |
| Thuan Hoa Hang | Address Redacted | | | | |
| Thuan Huynh | | | | | |
| Thuan Ngoc Tran | Address Redacted | | | | |
| Thuan Nguyen | | | | | |
| Thuan Tran | Address Redacted | | | | |
| Thuan Van | Address Redacted | | | | |
| Thuan Van Lam | Address Redacted | | | | |
| Thuan Van Tran | Address Redacted | | | | |
| Thuan Viet Restaurant Inc | 945 S Federal Blvd. | G | Denver, CO 80219 | | |
| Thuba Nail Salon | 5600 Royal Castle Ln | Las Vegas, NV 89130 | | | |
| Thuc Banh | Address Redacted | | | | |
| Thuc Do | Address Redacted | | | | |
| Thuc K Hoang | Address Redacted | | | | |
| Thuc Luu | | | | | |
| Thuc Mai | Address Redacted | | | | |
| Thuc Nhi Nguyen | Address Redacted | | | | |
| Thuc Pham | Address Redacted | | | | |
| Thucuc Nguyen | Address Redacted | | | | |
| Thui Bui | Address Redacted | | | | |
| Thukpa Housen LLC | 160 Havemeyer St | Store 3 | Brooklyn, NY 11211 | | |
| Thulan T Le | Address Redacted | | | | |
| Thulile Mcleod | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thumb Wrestling Legends | 11260 Overland Ave | Culver City, CA 90230 | | | |
| Thumbprint Collective LLC, | 5777 Century Blvd | Los Angeles, CA 90045 | | | |
| Thumbs Up Delivery Corp | 7755 Alabama Ave, Unit 10 | Canoga Park, CA 91304 | | | |
| Thumbs Up Driving Inc. | dba A Driving Advantage | 492 Bankhead Hwy | Carrollton, GA 30117 | | |
| Thumbs Up Rubber Down LLC | Attn: Bryan Wylie | 222 E Harrison St | Gilbert, AZ 85295 | | |
| Thumbs-Up Marketing | Attn: Greg Johnston | 11861 Westline Industrial Dr, Ste 600 | St Louis, MO 63146 | | |
| Thumbworks Inc | 1553 Arbutus Dr | Walnut Creek, CA 94595 | | | |
| Thump | 11362 Brookgreen Drive | Tampa, FL 33624 | | | |
| Thump Gym | 7740 N Kendall Drive | Miami, FL 33156 | | | |
| Thumy Kimball | | | | | |
| Thunder & Lightning, LLC | 4539 Pinecrest Heights Dr | Annandale, VA 22003 | | | |
| Thunder Audio, | 1934 Kensington Dr | Carrollton, TX 75007 | | | |
| Thunder Cloud Labs | 414 Kihekah | Pawhuska, OK 74056 | | | |
| Thunder Inflatables Inc | 3164 N Marks Ave | Fresno, CA 93722 | | | |
| Thunder Mechanical Services Inc | 10700 Hefner Oaks Dr | Jones, OK 73049 | | | |
| Thunderbird Atlatl | Attn: Robert Berg | Box 764 90 Main St | Candor, NY 13743 | | |
| Thunderbird Obstetrics & Gynecology, Ltd | 5757 W. Thunderbird Rd | W202 | Glendale, AZ 85306 | | |
| Thunderbolt LLC | 2801 Pierce St | Denver, CO 80214 | | | |
| Thunderbop Artist, Inc. | 19811 Santa Clara Court | Riverside, CA 92508 | | | |
| Thunderboy1 | 7051 W 500 S | Morgantown, IN 46160 | | | |
| Thundercakes LLC | 2 Union St | 1H | Jersey City, NJ 07304 | | |
| Thundercat Fireworks | 2935 S Fish Hatchery Rd, Ste 3 | Fitchburg, WI 53711 | | | |
| Thundercat Trucking LLC | 164 Oak Drive | Atlanta, GA 30354 | | | |
| Thunderdome Racing, Inc | 49572 Blackberry Rd. | Norwood, NC 28128 | | | |
| Thunderhead Corporation | 5009 Pacific Hwy E Ste. 4 | Fife, WA 98424 | | | |
| Thunderlab Digital Media, LLC. | 2516 W. Berteau Ave | Chicago, IL 60618 | | | |
| Thunderstruck Consulting, LLC | 4450 Dapple Dr | 1216 | Ft Worth, TX 76244 | | |
| Thundertrans | 7865 Tyson Oaks Cir, Ste 7865 | Vienna, VA 22182 | | | |
| Thunderwood Holdings, Inc. | 19723 Buck Canyon Rd | Bend, OR 97702 | | | |
| Thunderzone Pizza & Taphouse Inc | 997 E Sequoya Dr | Pueblo West, CO 81007 | | | |
| Thungan T Dang | Address Redacted | | | | |
| Thuoanh Le | Address Redacted | | | | |
| Thuong Dang | Address Redacted | | | | |
| Thuong Do | Address Redacted | | | | |
| Thuong Ha | Address Redacted | | | | |
| Thuong Kim Nguyen | Address Redacted | | | | |
| Thuong Le | Address Redacted | | | | |
| Thuong Nguyen | Address Redacted | | | | |
| Thuong Phan | Address Redacted | | | | |
| Thuong Truong | Address Redacted | | | | |
| Thuong Van Hua | Address Redacted | | | | |
| Thuong-Linda H Le | Address Redacted | | | | |
| Thureyya Qatanani | Address Redacted | | | | |
| Thurman Allen | | | | | |
| Thurman Ballard | Address Redacted | | | | |
| Thurman Carriers LLC, | 1696 Regency Place | Riverdale, GA 30296 | | | |
| Thurman Collins | | | | | |
| Thursday'S Child Inc | 475 East Main St | Suite 209 | E Patchogue, NY 11772 | | |
| Thurson Accounting Of Jax Inc | Attn: Terence Thurson | 8672 Phillips Highway | Jacksonville, FL 32256 | | |
| Thurson Enterprises Inc | 8810 Corporate Square Court | 107 | Jacksonville, FL 32216 | | |
| Thurston Bilal | | | | | |
| Thurston Bros Rough Wear LLC | 19003 Sunnyside Ave N | Shoreline, WA 98133 | | | |
| Thurston Crouse | | | | | |
| Thurston Electric LLC | 3235 18th Ave Se | Olympia, WA 98501 | | | |
| Thurston Jennings Iv | | | | | |
| Thushara Mathew | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thusith Mahanama | | | | | |
| Thuthao Ma | Address Redacted | | | | |
| Thuthu Uyen Phan | Address Redacted | | | | |
| Thu-Thuy Lam | Address Redacted | | | | |
| Thutrang Tran | | | | | |
| Thuvan Nguyen | Address Redacted | | | | |
| Thuvy Ngotran | Address Redacted | | | | |
| Thuy Anh Tran | | | | | |
| Thuy B. Ngo, Dmd, Pc | 4550 E Bell Rd, Ste 102 | Phoenix, AZ 85032 | | | |
| Thuy Bich Ngo | Address Redacted | | | | |
| Thuy Bui | Address Redacted | | | | |
| Thuy Cao | Address Redacted | | | | |
| Thuy Chau | Address Redacted | | | | |
| Thuy Chau Thuy Luong | Address Redacted | | | | |
| Thuy Dang | Address Redacted | | | | |
| Thuy Diem Le Tran | Address Redacted | | | | |
| Thuy Diem Tran | Address Redacted | | | | |
| Thuy Dinh | | | | | |
| Thuy Doan | Address Redacted | | | | |
| Thuy Hang Huynh | Address Redacted | | | | |
| Thuy Harrelson | Address Redacted | | | | |
| Thuy Ho | Address Redacted | | | | |
| Thuy Hoa Cao | Address Redacted | | | | |
| Thuy Hoang Tran | Address Redacted | | | | |
| Thuy Hong Vo | Address Redacted | | | | |
| Thuy Hua | Address Redacted | | | | |
| Thuy Le | Address Redacted | | | | |
| Thuy Le | | | | | |
| Thuy Lien | Address Redacted | | | | |
| Thuy Lieu T Le | Address Redacted | | | | |
| Thuy Linh Thi Huynh | Address Redacted | | | | |
| Thuy Mai | Address Redacted | | | | |
| Thuy Meier | | | | | |
| Thuy Ngan Nguyen | Address Redacted | | | | |
| Thuy Ngo | Address Redacted | | | | |
| Thuy Ngo | | | | | |
| Thuy Nguyen | Address Redacted | | | | |
| Thuy Nguyen | | | | | |
| Thuy Nguyen Nails | 10638 W La Reata Ave | Avondale, AZ 85392 | | | |
| Thuy Nguyen'S Nails | 7930 S Emerson Ave | Indianapolis, IN 46237 | | | |
| Thuy Nhu Anh Nguyen | Address Redacted | | | | |
| Thuy Pham | Address Redacted | | | | |
| Thuy Pham | | | | | |
| Thuy Phan | Address Redacted | | | | |
| Thuy Phuong | | | | | |
| Thuy Phuong Pham | Address Redacted | | | | |
| Thuy Phuong Thi Nguyen | Address Redacted | | | | |
| Thuy Su | Address Redacted | | | | |
| Thuy T Huynh | Address Redacted | | | | |
| Thuy Thanh Banh | Address Redacted | | | | |
| Thuy Thanh Nguyen | Address Redacted | | | | |
| Thuy Thanh Pham | Address Redacted | | | | |
| Thuy Thi | Address Redacted | | | | |
| Thuy Thi Thanh Nguyen | Address Redacted | | | | |
| Thuy Thi Thu Le | Address Redacted | | | | |
| Thuy Tien Duong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thuy Tien T Diep | Address Redacted | | | | |
| Thuy Ton | Address Redacted | | | | |
| Thuy Tran | Address Redacted | | | | |
| Thuy Tran | | | | | |
| Thuy Trang Nguyen | Address Redacted | | | | |
| Thuy Trang Thi Ly | Address Redacted | | | | |
| Thuy Trang Tran | Address Redacted | | | | |
| Thuy Truong | Address Redacted | | | | |
| Thuy Tuong | Address Redacted | | | | |
| Thuy Uyen Lam | Address Redacted | | | | |
| Thuy Van | Address Redacted | | | | |
| Thuy Van Hoang Pham | Address Redacted | | | | |
| Thuy Van Thuy Quy , Le | 11710 Ne Fourth Plain Blvd | Vancouver, WA 98682 | | | |
| Thuy Van Thuy Quy , Le | Address Redacted | | | | |
| Thuy Vang | Address Redacted | | | | |
| Thuy Vi Pham | Address Redacted | | | | |
| Thuy Vo | Address Redacted | | | | |
| Thuy Vu | Address Redacted | | | | |
| Thuydang Nguyen | Address Redacted | | | | |
| Thuyduong Nguyen | Address Redacted | | | | |
| Thuyen | 11208 Paddock Manor Ave | Riverview, FL 33569 | | | |
| Thuyhang T Ho | Address Redacted | | | | |
| Thuy-Ngoc Huynh | Address Redacted | | | | |
| Thuynh Bui | Address Redacted | | | | |
| Thuytien Thu Nguyen | Address Redacted | | | | |
| Thuyvan Do | Address Redacted | | | | |
| Thuyvy Vu Nguyen | Address Redacted | | | | |
| Thvisionet LLC | 922 Windsor Creek Trail | Grayson, GA 30017 | | | |
| Thwe Law Firm Of Kesa M Johnston LLC | 994 Main St | Roanoke, AL 36274 | | | |
| Thweatt Management Consultants | 15064 Rosemary St | Thornton, CO 80602 | | | |
| Thxphil Business Management Inc. | 925 N La Brea Ave | 4Th Floor | W Hollywood, CA 90038 | | |
| Thy Dang | | | | | |
| Thy Hoang | | | | | |
| Thy Kingdom Plumbing | 3621 Austin Blvd | Cicero, IL 60804 | | | |
| Thy Lam | | | | | |
| Thy Mai | | | | | |
| Thy Nguyen Md LLC | 9 Deneison St | Lutherville Timonium, MD 21093 | | | |
| Thy Pham | | | | | |
| Thy Sang | Address Redacted | | | | |
| Thy Thi Ngoc Vu | Address Redacted | | | | |
| Thy Vo | | | | | |
| Thy Vorn | Address Redacted | | | | |
| Thy Vu | | | | | |
| Thyago Inc | 4219 8th Ave | Brooklyn, NY 11232 | | | |
| Thyatiria Towns | Address Redacted | | | | |
| Thyda Sieng | | | | | |
| Thyk Skynn LLC | 505 White Hall St Sw | 204 | Atlanta, GA 30303 | | |
| Thymaya Payne | Address Redacted | | | | |
| Thyme For Dinner Ltd | 759 N Morrison Ave | Palatine, IL 60067 | | | |
| Thynk Industries, LLC | 28541 Shady Ridge Lane | Trabuco Canyon, CA 92679 | | | |
| Thyra Corp. | 3070 Mill St | Reno, NV 89502 | | | |
| Thyra Dockery | Address Redacted | | | | |
| Thyrone R Mcgordon | Address Redacted | | | | |
| Thyssen Laughlin, Inc | 11905 Lake Stone Dr | Austin, TX 78738 | | | |
| Thyssen Laughlin, Inc | Attn: Marion Carter | 11905 Lake Stone Dr | Austin, TX 78738 | | |
| Ti Barber Shop | 1706 N. Beale Rd. | Marysville, CA 95901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ti Dev LLC | 2009 | Cerca Viejo Way | Austin, TX 78746 | | |
| Ti Heating & Plumbing | 185 Walrath Rd. | Hammond, NY 13646 | | | |
| Ti Huang | Address Redacted | | | | |
| Tia Brooks | Address Redacted | | | | |
| Tia Brown | Address Redacted | | | | |
| Tia Byrd | | | | | |
| Tia Collis | | | | | |
| Tia Crumpton | Address Redacted | | | | |
| Tia Culver Pr LLC | 1709 Treecrest Pkwy | Decatur, GA 30035 | | | |
| Tia Diodonet | Address Redacted | | | | |
| Tia Dotson | Address Redacted | | | | |
| Tia Dutton | Address Redacted | | | | |
| Tia Entertainment | 217 E Sydney St | Philadelphia, PA 19119 | | | |
| Tia Fuller | Address Redacted | | | | |
| Tia Gas & Service | 485 Broadway | Revere, MA 02151 | | | |
| Tia Gordon | | | | | |
| Tia Grencz | | | | | |
| Tia Hampton | Address Redacted | | | | |
| Tia Hastye | | | | | |
| Tia Hollowood | | | | | |
| Tia Johnson | | | | | |
| Tia Logistics LLC | 1467 Enchanted Forest Drive | Conley, GA 30288 | | | |
| Tia Lucia Productions | 3811 Royal Meadow Rd | Sherman Oaks, CA 91403 | | | |
| Tia Mccoy | | | | | |
| Tia Mcneal | Address Redacted | | | | |
| Tia Newton | Address Redacted | | | | |
| Tia Owens | Address Redacted | | | | |
| Tia Platte | | | | | |
| Tia Porter | | | | | |
| Tia Powers | | | | | |
| Tia Rogers | | | | | |
| Tia Sharp | Address Redacted | | | | |
| Tia Stubblefield | Address Redacted | | | | |
| Tia Sundberg | | | | | |
| Tia Tedford | | | | | |
| Tia Walker | Address Redacted | | | | |
| Tia Wynn | Address Redacted | | | | |
| Tiabeccallc | 12090 Cameron Dr | Jones Creek, GA 30097 | | | |
| Tiabrassell | Address Redacted | | | | |
| Tiago Castro | | | | | |
| Tiago Cherubino | | | | | |
| Tiago Coelho Marques | Address Redacted | | | | |
| Tiago Da Silva | | | | | |
| Tiago Prado | | | | | |
| Tiahra Blankenship | Address Redacted | | | | |
| Tiajai L. Thomas | Address Redacted | | | | |
| Tiajuana Hills | Address Redacted | | | | |
| Tiamira Burden | Address Redacted | | | | |
| Tian Food Mart Inc | 8145 W Waters Ave | Tampa, FL 33615 | | | |
| Tian Fu Buffet | Address Redacted | | | | |
| Tian Tai Inc | 585 Franklin Gateway Se | Marietta, GA 30067 | | | |
| Tian Tian Enterprise, Inc | 15230 Ne 24th Ste | P | Redmond, WA 98052 | | |
| Tian Tian Liu | | | | | |
| Tian Tian Store LLC | 533 S Orange Blossom Trail | Apopka, FL 32703 | | | |
| Tian Wong Inc | 8750 Belair Road | Nottingham, MD 21236 | | | |
| Tian Xia Inc | 107 Unity Rd | Crossett, AR 71635 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tian Xu | | | | | |
| Tiana Allen | | | | | |
| Tiana Ciano | | | | | |
| Tiana Conner | Address Redacted | | | | |
| Tiana Davis | | | | | |
| Tiana Dear | Address Redacted | | | | |
| Tiana Freeman | Address Redacted | | | | |
| Tiana Gravely | Address Redacted | | | | |
| Tiana Hall | Address Redacted | | | | |
| Tiana Haussler | | | | | |
| Tiana Hoe | Address Redacted | | | | |
| Tiana Johnson | | | | | |
| Tiana Jorman | Address Redacted | | | | |
| Tiana Joyner | Address Redacted | | | | |
| Tiana L Goodwin | Address Redacted | | | | |
| Tiana Mertes | Address Redacted | | | | |
| Tiana Phillips | Address Redacted | | | | |
| Tiana Rick | | | | | |
| Tiana Rosamilia | | | | | |
| Tiana Snacks | Address Redacted | | | | |
| Tiana Spann | Address Redacted | | | | |
| Tiana Stokes | | | | | |
| Tiana Tucker | Address Redacted | | | | |
| Tiana Williams | Address Redacted | | | | |
| Tiandi Li | Address Redacted | | | | |
| Tiandong Zou | | | | | |
| Tiandra Snell | Address Redacted | | | | |
| Tianfu Inc | 9804 S Military Trl, Ste E6 | Boynton Beach, FL 33436 | | | |
| Tiangai M Dorley | Address Redacted | | | | |
| Tianjie Han | Address Redacted | | | | |
| Tianka James | Address Redacted | | | | |
| Tianlai Xu | | | | | |
| Tianna Avant | Address Redacted | | | | |
| Tianna Cousins | Address Redacted | | | | |
| Tianna Cox Edwards | Address Redacted | | | | |
| Tianna Everett | Address Redacted | | | | |
| Tianna Hutchinson | | | | | |
| Tianna Okiri | Address Redacted | | | | |
| Tianna Zimmerman | | | | | |
| Tiannah Harrison Lash Extensions | 1935 Dunlap Ave | E Point, GA 30344 | | | |
| Tianting Huang | | | | | |
| Tianyan Ma | | | | | |
| Tianyi Sun | Address Redacted | | | | |
| Tianyu Ning | | | | | |
| Tiara Berger | Address Redacted | | | | |
| Tiara Bickart | Address Redacted | | | | |
| Tiara Dix | Address Redacted | | | | |
| Tiara Gabriel | Address Redacted | | | | |
| Tiara Hair Salon LLC | 86 Market St | Clifton, NJ 07012 | | | |
| Tiara Herndon | Address Redacted | | | | |
| Tiara Hill | Address Redacted | | | | |
| Tiara Holmes | Address Redacted | | | | |
| Tiara Home Cleaning Service | 318 Brookwood Ave | Rome, GA 30165 | | | |
| Tiara Horne | Address Redacted | | | | |
| Tiara Hughey | Address Redacted | | | | |
| Tiara Jones | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiara Kelly | Address Redacted | | | | |
| Tiara Locke | Address Redacted | | | | |
| Tiara Maggitt | Address Redacted | | | | |
| Tiara Mckenzie | | | | | |
| Tiara Moreland | Address Redacted | | | | |
| Tiara Nails & Spa , Inc. | 827 Farmington Ave | Farmington, CT 06032 | | | |
| Tiara Pretty Bling | 762 Corbin Ave. | Macon, GA 31204 | | | |
| Tiara Sims | Address Redacted | | | | |
| Tiara Skin & Hair | 10 E. Huntington Drive | B | Arcadia, CA 91006 | | |
| Tiara Stribling | Address Redacted | | | | |
| Tiara Temple | Address Redacted | | | | |
| Tiara Thomas | Address Redacted | | | | |
| Tiara Thomas | | | | | |
| Tiara Truelove | Address Redacted | | | | |
| Tiara Turner | Address Redacted | | | | |
| Tiara Ward | Address Redacted | | | | |
| Tiara Whitley | Address Redacted | | | | |
| Tiarah Garcia | Address Redacted | | | | |
| Tiarah Shelton | Address Redacted | | | | |
| Tiaramoton | Address Redacted | | | | |
| Tiaras Royal | Address Redacted | | | | |
| Tiaronji | 2761 Whispering Trails Drive | Winter Haven, FL 33884 | | | |
| Tiarra Carey | | | | | |
| Tiarra Gartrell | Address Redacted | | | | |
| Tiarra Lambert | Address Redacted | | | | |
| Tias Artisan Bakery & Restaurant, LLC. | 1812 West Sunset Blvd | Unit 5 And 6 | St George, UT 84770 | | |
| Tia's Beauty Salon | 2537 E Pine | Tulsa, OK 74110 | | | |
| Tia'S Care & Turoring | 1065 Cherry St | Anchorage, AK 99504 | | | |
| Tia'S Doggie Spa Inc. | 947 6th St. S. | Kirkland, WA 98033 | | | |
| Tiashe Long | Address Redacted | | | | |
| Tiashoke Farls, LLC | 140 Morris Rd | Buskirk, NY 12028 | | | |
| Tiauana Patterson | Address Redacted | | | | |
| Tiauna A Jackson | Address Redacted | | | | |
| Tiawna Batten | Address Redacted | | | | |
| Tiayan Boykin | Address Redacted | | | | |
| Tib Incorporated | 2575 Collier Canyon Road | Livermore, CA 94582 | | | |
| Tibbitts Fernhill LLC | 8237 S Park Ave | Tacoma, WA 98408 | | | |
| Tibbs Marketing Group Inc | 2441 Mccall Court | Douglasville, GA 30135 | | | |
| Tibel Mirlis-Weiss | Address Redacted | | | | |
| Tiberiu Caliniuc | Address Redacted | | | | |
| Tiberwire | 3528 London St. | Los Angeles, CA 90026 | | | |
| Tibetan Momobar | Address Redacted | | | | |
| Tibi Home Design, Inc | 19550 Vanowen St | Los Angeles, CA 91335 | | | |
| Tibisay Graciela Herrera | Address Redacted | | | | |
| Tibo Usa Inc | 6633 Allar Drive | Sterling Heights, MI 48312 | | | |
| Tibor Fazekas | Address Redacted | | | | |
| Tiburon Document Solutions, Inc | 2201 N Granville Ave | Muncie, IN 47303 | | | |
| Tiburon Group, LLC | 3808 Agualinda Blvd | Cape Coral, FL 33914 | | | |
| Tiburon Logistics Inc | 14626 King Canyon Rd | Victorville, CA 92392 | | | |
| Tiburon Wash & Fold | 1702 Marylyn Circle | Petaluma, CA 94954 | | | |
| Tic Toc Watch Repair, Inc | 12 Hamilton Ave | Morganville, NJ 07751 | | | |
| Tica Street Productions, Inc. | 5320 Calhoun Ave | Sherman Oaks, CA 91401 | | | |
| Ticara Gailliard | | | | | |
| Tice Ridley | | | | | |
| Tice Road LLC | 880 Chevron Ct | Pasadena, CA 91103 | | | |
| Tich Lam | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tichon Hachadosh Lebanot | Address Redacted | | | | |
| Tick Tack Toe Inc | 309 Sunrise Mall Upper Leveler | Upper Level | Massapequa, NY 11758 | | |
| Tick Tock. Around The Clock Daycare Svcs | 35 Crosswinds Lane | Waterbury, CT 06705 | | | |
| Ticket Commander | Address Redacted | | | | |
| Ticket Guru LLC | 7115 Monmouth Ave | Ventnor City, NJ 08406 | | | |
| Ticketron | 1881 Rte 37 W | Toms River, NJ 08757 | | | |
| Tickets Confirmed, Inc | 704 S. Milwaukee Ave | Wheeling, IL 60090 | | | |
| Ticketstub.Com | 24283 North Forest Drive | Lake Zurich, IL 60047 | | | |
| Ticketvow LLC | 4415 Whitmore Ln | Fairfield, OH 45014 | | | |
| Ticking Away LLC | 908 Willow Ave | Basement | Hoboken, NJ 07030 | | |
| Tickled Pink | Address Redacted | | | | |
| Tico Hd Investments | Attn: Henry Downing | 7638 N 20th St | Phoenix, AZ 85020 | | |
| Tid Trading LLC | 3 Eden Court | Lakewood, NJ 08701 | | | |
| Tidal Industrial Holding Inc | 13132 Magnolia St, Ste C | Garden Grove, CA 92844 | | | |
| Tidal Shore LLC | 757 Third Ave | 20Th Floor | New York, NY 10017 | | |
| Tide Executive Recruiting Inc | 12271 Pine Post Dr | Parker, CO 80138 | | | |
| Tide High LLC | 3300 Paisley Pointe | Whitestown, IN 46075 | | | |
| Tides Inn Family Limited Partnership | 307 1st St | Petersburg, AK 99833 | | | |
| Tidestone, Inc. | 1101 Haddon Hall Dr | Apex, NC 27502 | | | |
| Tidewater Gymnastics | 4856 Skinners Run Rd | Hurlock, MD 21643 | | | |
| Tidewater Joinery | Address Redacted | | | | |
| Tidewater Moving LLC | 259 Granby St | Norfolk, VA 23510 | | | |
| Tidewater Plumbing LLC | 4698 Archfield Ave | Meggett, SC 29449 | | | |
| Tidewater Tennis Center | 1159 Lance Road | Norfolk, VA 23502 | | | |
| Tidewater Toner & Ink Corp | 4001 Virginia Beach Blvd. | Suite 136 | Virginia Beach, VA 23451 | | |
| Tidiane Wague | Address Redacted | | | | |
| Tidrick Tile Inc. | 3865 N Ann Ave | Fresno, CA 93727 | | | |
| Tidy Aire, Inc. | Po Box 850533 | Richardson, TX 75085 | | | |
| Tidy Consulting LLC | 27735 Burnett Hills Ln | Fulshear, TX 77441 | | | |
| Tidy Friends Inc | 1014 S Westlake Blvd, Ste 16 | Westlake Village, CA 91361 | | | |
| Tidy Services Inc. | Attn: Michael Hawkins | 3194 Airport Loop Dr, Ste C1 | Costa Mesa, CA 92616 | | |
| Tidy Solutions | 16147 Sw Palermo Ln | Tigard, OR 97223 | | | |
| Tidy Touch Cleaning Services | 142 Shinnville Ridge Lane | Mooresville, NC 28115 | | | |
| Tidy Trim Lawn Service L.L.C | 5338 N 36th St | Milwaukee, WI 53209 | | | |
| Tie Dye Rosie | Address Redacted | | | | |
| Tie Lin | | | | | |
| Tie Tao | Address Redacted | | | | |
| Tieanna Walker | Address Redacted | | | | |
| Tiedemann'S T'S | 480 Beach Road | Tavernier, FL 33070 | | | |
| Tieger Consulting Group | 2307 Fenton Pkwy | Unit 107-9 | San Diego, CA 92108 | | |
| Tiehise Shell | | | | | |
| Tiela Jones | Address Redacted | | | | |
| Tiema Murray | Address Redacted | | | | |
| Tieman Service LLC | W1428 Berkans Rd | Fremont, WI 54940 | | | |
| Tiemeria Mccain | Address Redacted | | | | |
| Tiemoko Sidibe | Address Redacted | | | | |
| Tien Bender | | | | | |
| Tien Chin Wu | | | | | |
| Tien Ha | | | | | |
| Tien Ho | | | | | |
| Tien Huynh | Address Redacted | | | | |
| Tien Khoi Van | Address Redacted | | | | |
| Tien Le | Address Redacted | | | | |
| Tien Luong - Driver | Address Redacted | | | | |
| Tien Minh Vu | Address Redacted | | | | |
| Tien Ngoc T Vo | 4509 Slauson Ave | Ste J | Maywood, CA 90270 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tien Ngoc T Vo | Address Redacted | | | | |
| Tien Nguyen | Address Redacted | | | | |
| Tien Nguyen | | | | | |
| Tien Pham | Address Redacted | | | | |
| Tien Pham V | Address Redacted | | | | |
| Tien Tran | Address Redacted | | | | |
| Tien Truong | | | | | |
| Tien Vo | Address Redacted | | | | |
| Tien Wai Inc | 150 King St | Northampton, MA 01060 | | | |
| Tien Wang, Cpa | Address Redacted | | | | |
| Tien Yi Hsieh | | | | | |
| Tienda El Centro, Inc | 108 S Chatham Ave. | Siler City, NC 27344 | | | |
| Tienda Esoterica San Lucas LLC | 4404 S Vermont Ave | Los Angeles, CA 90037 | | | |
| Tienda Y Carniceria Sonia, Inc. | 115 E. Main St. | Ste B-13 | Buford, GA 30518 | | |
| Tienekia Ford | Address Redacted | | | | |
| Tienta Transport Inc | 528 S 4th St | Smithfield, NC 27577 | | | |
| Tieqiang Ding | | | | | |
| Tier 1 Floors | 40609 Yaupon Holly Ln | Aldie, VA 20105 | | | |
| Tier 1 Retirement Specialists, LLC | 50 Pearl Road | Brunswick, OH 44212 | | | |
| Tier 1 Retirement Specialists, LLC | Attn: Matthew Hisey | 50 Pearl Road, Ste 111 | Brunswick, OH 44212 | | |
| Tier 1 Softwares LLC | 980 N Federal Hwy | Baca Raton, FL 33432 | | | |
| Tier 7, LLC | 13203 North Enon Church Road | Chester, VA 23836 | | | |
| Tier Net Technologies LLC | Attn: Evan Kamlet | 70 Henry St | Binghamton, NY 13901 | | |
| Tier One Investigations | 2126 Lakeview Dr | Ypsilanti, MI 48198 | | | |
| Tier1 Staffing Inc. | 1033 Via Nogales | Palos Verdes Estates, CA 90274 | | | |
| Tiera Exquisite Wedding & | Event Planning & Decor LLC | 5240 Limelight Cir | Orlando, FL 32839 | | |
| Tiera Knowles | | | | | |
| Tiera Williams | Address Redacted | | | | |
| Tiera Willis | Address Redacted | | | | |
| Tiercel Projects Inc | 841 13th St | Paso Robles, CA 93446 | | | |
| Tierney Floyd | Address Redacted | | | | |
| Tierney Nash | Address Redacted | | | | |
| Tierney Smith | Address Redacted | | | | |
| Tierney Ward | Address Redacted | | | | |
| Tierno'S Automotive, Inc. | 507 Bound Brook Rd | Middlesex, NJ 08846 | | | |
| Tieron Spear | | | | | |
| Tierra Allen | Address Redacted | | | | |
| Tierra Barnes | Address Redacted | | | | |
| Tierra Butler | Address Redacted | | | | |
| Tierra Darling | Address Redacted | | | | |
| Tierra Hamlin | | | | | |
| Tierra Hann | Address Redacted | | | | |
| Tierra Hogan | Address Redacted | | | | |
| Tierra Jackson | Address Redacted | | | | |
| Tierra Kavanaugh Turner | | | | | |
| Tierra Kimbrough | Address Redacted | | | | |
| Tierra Long | | | | | |
| Tierra Maye | Address Redacted | | | | |
| Tierra Mosier | Address Redacted | | | | |
| Tierra Rainey | | | | | |
| Tierra Reaves | Address Redacted | | | | |
| Tierra Skinner | Address Redacted | | | | |
| Tierra Stewart | Address Redacted | | | | |
| Tierra Triplett-Edwards | Address Redacted | | | | |
| Tierra Verde Farms | 11734 N Cox Rd | Casa Grande, AZ 85194 | | | |
| Tierra Walker | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tierra Watts | Address Redacted | | | | |
| Tierrah Joyner | | | | | |
| Tierrasanta Lutheran Church, A Religious | & Charitable Corporation | 11240 Clairemont Mesa Blvd | San Deigo, CA 92124 | | |
| Tierre Hamilton | | | | | |
| Tiesha Bogard | | | | | |
| Tiesha Brown | | | | | |
| Tiesha Davis | Address Redacted | | | | |
| Tiesha Fraser | | | | | |
| Tiesha Hall | Address Redacted | | | | |
| Tiesha'S Haircare | 1158 Jackson Rd | Mobile, AL 36605 | | | |
| Tiessen & Waegell Ranch | 7700 Eagles Nest Road | Sacramento, CA 95830 | | | |
| Tietje Miller | | | | | |
| Tifani Beecher Photography | 5085 Dupont Dr | Santa Rosa, CA 95409 | | | |
| Tifaret Discount Inc | 100 Rt 59 | Suit 24 | Monsey, NY 10952 | | |
| Tiferes Hatorah | Address Redacted | | | | |
| Tiff Lift | Address Redacted | | | | |
| Tiffaney Harman | | | | | |
| Tiffaney Miller | Address Redacted | | | | |
| Tiffaney Miller | dba Broomsticx Cleaning Svc | 908 Thomas Drive | Birmingham, AL 35215 | | |
| Tiffaney Rockamore | | | | | |
| Tiffaney Sims | | | | | |
| Tiffaney Small | | | | | |
| Tiffaney Williams | | | | | |
| Tiffani Berry | | | | | |
| Tiffani Briscoe | | | | | |
| Tiffani Delph | | | | | |
| Tiffani Duff | | | | | |
| Tiffani Francis | Address Redacted | | | | |
| Tiffani Healey | | | | | |
| Tiffani King | | | | | |
| Tiffani Landeen | | | | | |
| Tiffani Monroe | | | | | |
| Tiffani Reimer LLC | 4534 Westgate Blvd | Suite 99 | Austin, TX 78745 | | |
| Tiffani Roesler | | | | | |
| Tiffani Sheriff | Address Redacted | | | | |
| Tiffani Taylor | Address Redacted | | | | |
| Tiffani Tram Dam | Address Redacted | | | | |
| Tiffani Walters | Address Redacted | | | | |
| Tiffani Ward | Address Redacted | | | | |
| Tiffani Whiteman | Address Redacted | | | | |
| Tiffani Whittingon | Address Redacted | | | | |
| Tiffani Williams | Address Redacted | | | | |
| Tiffani Williams | | | | | |
| Tiffanie Ann Mccray | Address Redacted | | | | |
| Tiffanie Bass | Address Redacted | | | | |
| Tiffanie Carpenter | | | | | |
| Tiffanie Kinder | | | | | |
| Tiffanie Marshall | | | | | |
| Tiffanie O'Bryant | | | | | |
| Tiffanie Purvis | | | | | |
| Tiffanie Roscoe | | | | | |
| Tiffanie'S Photography | 2525 Parkway Drive | Augusta, GA 30904 | | | |
| Tiffanis | 141 Freedom Lane | Aiken, SC 29803 | | | |
| Tiffant Williams | | | | | |
| Tiffany 1, Inc. | 42 Memorial Plaza | Pleasantville, NY 10570 | | | |
| Tiffany A Guzman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany A Tolentino | Address Redacted | | | | |
| Tiffany A Turner | Address Redacted | | | | |
| Tiffany A. Collum | Address Redacted | | | | |
| Tiffany Acciavatti | Address Redacted | | | | |
| Tiffany Adams Myers | | | | | |
| Tiffany Aldridge | | | | | |
| Tiffany Allen | Address Redacted | | | | |
| Tiffany Allen, LLC | 600 Holiday Plaza | Suite 150 | Matteson, IL 60443 | | |
| Tiffany Andrews | Address Redacted | | | | |
| Tiffany Appleton | Address Redacted | | | | |
| Tiffany Arnone | Address Redacted | | | | |
| Tiffany B Collections | 1361 Rembrandt Dr | Little Elm, TX 75068 | | | |
| Tiffany Babin | | | | | |
| Tiffany Bachand | | | | | |
| Tiffany Bailey | Address Redacted | | | | |
| Tiffany Baker | | | | | |
| Tiffany Baldwin | Address Redacted | | | | |
| Tiffany Baltiero Lmt LLC | 2523 Herschel St | Jacksonville, FL 32204 | | | |
| Tiffany Beauty Gestures & More | 7110 Knightdale Blvf, Ste J | Knightdale, NC 27545 | | | |
| Tiffany Beckett | | | | | |
| Tiffany Beckham | Address Redacted | | | | |
| Tiffany Bennett | | | | | |
| Tiffany Bess Smallwood-Gerhard | Address Redacted | | | | |
| Tiffany Betts | Address Redacted | | | | |
| Tiffany Binford | Address Redacted | | | | |
| Tiffany Bird | Address Redacted | | | | |
| Tiffany Blake | Address Redacted | | | | |
| Tiffany Blakemore Daycare | 1109 W Chicago Ave | Suite 102 | E Chicago, IN 46312 | | |
| Tiffany Blankenship | | | | | |
| Tiffany Bloomhuff | | | | | |
| Tiffany Blumenstein | Address Redacted | | | | |
| Tiffany Bonamarte | | | | | |
| Tiffany Bonner | Address Redacted | | | | |
| Tiffany Boudwin | Address Redacted | | | | |
| Tiffany Bramwell | Address Redacted | | | | |
| Tiffany Branson | Address Redacted | | | | |
| Tiffany Bredenkamp | Address Redacted | | | | |
| Tiffany Brewer | | | | | |
| Tiffany Briggs | Address Redacted | | | | |
| Tiffany Bright | Address Redacted | | | | |
| Tiffany Brinson | | | | | |
| Tiffany Britt | Address Redacted | | | | |
| Tiffany Brooks | | | | | |
| Tiffany Broussard | | | | | |
| Tiffany Brown | Address Redacted | | | | |
| Tiffany Brown | | | | | |
| Tiffany Brown-Bush | | | | | |
| Tiffany Browne | | | | | |
| Tiffany Brumbaugh | | | | | |
| Tiffany Bucher | | | | | |
| Tiffany Buell | | | | | |
| Tiffany Burfield | | | | | |
| Tiffany Burke | | | | | |
| Tiffany Burnside | Address Redacted | | | | |
| Tiffany Burton | | | | | |
| Tiffany Byars | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Cage | Address Redacted | | | | |
| Tiffany Campbell | Address Redacted | | | | |
| Tiffany Carcani | | | | | |
| Tiffany Carpenter | Address Redacted | | | | |
| Tiffany Carr | | | | | |
| Tiffany Carter | Address Redacted | | | | |
| Tiffany Carter | | | | | |
| Tiffany Chance | Address Redacted | | | | |
| Tiffany Chang | | | | | |
| Tiffany Chase | Address Redacted | | | | |
| Tiffany Chavers | Address Redacted | | | | |
| Tiffany Cherwenka | Address Redacted | | | | |
| Tiffany Chin | Address Redacted | | | | |
| Tiffany Clark | | | | | |
| Tiffany Clarkson | | | | | |
| Tiffany Clifton | Address Redacted | | | | |
| Tiffany Collins | Address Redacted | | | | |
| Tiffany Connor | | | | | |
| Tiffany Cooke | | | | | |
| Tiffany Coolidge | | | | | |
| Tiffany Cooper | | | | | |
| Tiffany Cornelius | | | | | |
| Tiffany Cornwell | | | | | |
| Tiffany Covington | Address Redacted | | | | |
| Tiffany Cowart | | | | | |
| Tiffany Cox | | | | | |
| Tiffany Crawford | Address Redacted | | | | |
| Tiffany Daniel | | | | | |
| Tiffany Danner LLC | 8731 Bankers St | Suite 15 | Florence, KY 41042 | | |
| Tiffany Davis | Address Redacted | | | | |
| Tiffany Davis | | | | | |
| Tiffany Dawson | Address Redacted | | | | |
| Tiffany Decambre Lyn Shue | Address Redacted | | | | |
| Tiffany Degrandis | | | | | |
| Tiffany Denson | | | | | |
| Tiffany Deramus | Address Redacted | | | | |
| Tiffany Deutsch | | | | | |
| Tiffany Diamond | Address Redacted | | | | |
| Tiffany Divelbiss | | | | | |
| Tiffany Dockery | Address Redacted | | | | |
| Tiffany Dodge | | | | | |
| Tiffany Donegan | | | | | |
| Tiffany Drummond | | | | | |
| Tiffany Duffy | | | | | |
| Tiffany Dunner | Address Redacted | | | | |
| Tiffany Dushane, D.M.D., Inc | 9201 W. Sunset Blvd. | Suite 416 | W Hollywood, CA 90069 | | |
| Tiffany E Caron, Chap 7 Trustee | P.O. Box 9056 | Savannah, GA 31412 | | | |
| Tiffany Easley | | | | | |
| Tiffany Ebersole | | | | | |
| Tiffany Edwards | | | | | |
| Tiffany Ellington | | | | | |
| Tiffany Ellison | | | | | |
| Tiffany Emanuel | | | | | |
| Tiffany Enterprises | 9499 Collins Ave | Ste 310 | Surfside, FL 33134 | | |
| Tiffany Eure | | | | | |
| Tiffany Everett | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Expose | | | | | |
| Tiffany Fann | | | | | |
| Tiffany Farinha | Address Redacted | | | | |
| Tiffany Ferrel | Address Redacted | | | | |
| Tiffany Fisher | | | | | |
| Tiffany Fluellen | Address Redacted | | | | |
| Tiffany Foley | Address Redacted | | | | |
| Tiffany Ford | Address Redacted | | | | |
| Tiffany Fore | Address Redacted | | | | |
| Tiffany Forest | | | | | |
| Tiffany Foster | | | | | |
| Tiffany Franklin | | | | | |
| Tiffany Frassetto Studio 33 | 1850 Sierra Gardens Dr. | Suite 33 | Roseville, CA 95661 | | |
| Tiffany Freeman | | | | | |
| Tiffany Galligan | | | | | |
| Tiffany Garner | | | | | |
| Tiffany Garrett | Address Redacted | | | | |
| Tiffany Gaskin | Address Redacted | | | | |
| Tiffany Gibson | Address Redacted | | | | |
| Tiffany Gibson | | | | | |
| Tiffany Ginoble, LLC | 4101 S Custer Rd | 339 | Mckinney, TX 75070 | | |
| Tiffany Goodall | Address Redacted | | | | |
| Tiffany Gordon | Address Redacted | | | | |
| Tiffany Gordon | | | | | |
| Tiffany Gracia | Address Redacted | | | | |
| Tiffany Graham | | | | | |
| Tiffany Gray | Address Redacted | | | | |
| Tiffany Gray | | | | | |
| Tiffany Green | Address Redacted | | | | |
| Tiffany Green-Leonard | | | | | |
| Tiffany Greer | Address Redacted | | | | |
| Tiffany Griffin | | | | | |
| Tiffany Gwyn | Address Redacted | | | | |
| Tiffany Hakimianpour | | | | | |
| Tiffany Hall | | | | | |
| Tiffany Hamilton | | | | | |
| Tiffany Hammond | Address Redacted | | | | |
| Tiffany Hardee | | | | | |
| Tiffany Harding | Address Redacted | | | | |
| Tiffany Harlan | | | | | |
| Tiffany Harmon Designs LLC | 112 Persimmon Place | Bear, DE 19701 | | | |
| Tiffany Harris | Address Redacted | | | | |
| Tiffany Harrison | Address Redacted | | | | |
| Tiffany Hartwick | | | | | |
| Tiffany Heigler | | | | | |
| Tiffany Helmrichs | | | | | |
| Tiffany Henderson | Address Redacted | | | | |
| Tiffany Herbert | | | | | |
| Tiffany Hernandez | dba Th Homes Group | 2872 Northview Ave | Arroyo Grande, CA 93420 | | |
| Tiffany Hess | | | | | |
| Tiffany Hicks | Address Redacted | | | | |
| Tiffany Hill | | | | | |
| Tiffany Holliday | | | | | |
| Tiffany Honikel | | | | | |
| Tiffany Hope | Address Redacted | | | | |
| Tiffany Horne | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Horrell | Address Redacted | | | | |
| Tiffany Howard | Address Redacted | | | | |
| Tiffany Howard | | | | | |
| Tiffany Hudson | Address Redacted | | | | |
| Tiffany Hughes | | | | | |
| Tiffany Humes | | | | | |
| Tiffany J Hudson P.A. | 2000 Nw 150th Ave | Suite 1100 | Pembroke Pines, FL 33028 | | |
| Tiffany J Peralez | Address Redacted | | | | |
| Tiffany Jackson | Address Redacted | | | | |
| Tiffany Jackson | | | | | |
| Tiffany Jacobs | | | | | |
| Tiffany Janas | | | | | |
| Tiffany Jane Lavilla | Address Redacted | | | | |
| Tiffany Jenkins | Address Redacted | | | | |
| Tiffany Johnson | Address Redacted | | | | |
| Tiffany Johnson | | | | | |
| Tiffany Jones | Address Redacted | | | | |
| Tiffany Jones | | | | | |
| Tiffany Jones Inc | 18 Mary Lue Ln | Rayville, LA 71269 | | | |
| Tiffany Jordan | Address Redacted | | | | |
| Tiffany Joy Muhammed | Address Redacted | | | | |
| Tiffany Ju | | | | | |
| Tiffany Jung | Address Redacted | | | | |
| Tiffany K Sassnett | Address Redacted | | | | |
| Tiffany Kamhoot | | | | | |
| Tiffany Kapp | | | | | |
| Tiffany Kateria Manning | Address Redacted | | | | |
| Tiffany Kaylor | | | | | |
| Tiffany Kelley | Address Redacted | | | | |
| Tiffany Kelly | Address Redacted | | | | |
| Tiffany Kelly-Gray | | | | | |
| Tiffany Kirby | Address Redacted | | | | |
| Tiffany Kiro | | | | | |
| Tiffany Koenig | Address Redacted | | | | |
| Tiffany Kolinski | Address Redacted | | | | |
| Tiffany Koonce | Address Redacted | | | | |
| Tiffany L Becton | Address Redacted | | | | |
| Tiffany L. Goyer | Address Redacted | | | | |
| Tiffany Lacourse | | | | | |
| Tiffany Larsen | | | | | |
| Tiffany Le | Address Redacted | | | | |
| Tiffany Le | | | | | |
| Tiffany Lemons | Address Redacted | | | | |
| Tiffany Lewis | Address Redacted | | | | |
| Tiffany Lilly | Address Redacted | | | | |
| Tiffany Loescher | | | | | |
| Tiffany Long | Address Redacted | | | | |
| Tiffany Love | | | | | |
| Tiffany Lucas | Address Redacted | | | | |
| Tiffany Lynne Hair Studio | 538 S. Gilbert Rd | 108 | Gilbert, AZ 85296 | | |
| Tiffany Magic Hands Salon | 17925 Nw 43rd Court | Miami Gardens, FL 33055 | | | |
| Tiffany Mahlerwein | | | | | |
| Tiffany Mallory | | | | | |
| Tiffany Manley | | | | | |
| Tiffany Marr | | | | | |
| Tiffany Maxey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Mayhew | | | | | |
| Tiffany Mcbride | Address Redacted | | | | |
| Tiffany Mccall | Address Redacted | | | | |
| Tiffany Mccommon | | | | | |
| Tiffany Mcguire | | | | | |
| Tiffany Mclaughlin | | | | | |
| Tiffany Mcquaid | | | | | |
| Tiffany Mickens | Address Redacted | | | | |
| Tiffany Miller | Address Redacted | | | | |
| Tiffany Miller | | | | | |
| Tiffany Morales | | | | | |
| Tiffany Morgan | Address Redacted | | | | |
| Tiffany Morgan | | | | | |
| Tiffany Morris | | | | | |
| Tiffany Moulterie | Address Redacted | | | | |
| Tiffany Mueller | | | | | |
| Tiffany Muff | | | | | |
| Tiffany Musselwhite | | | | | |
| Tiffany Nail & Beauty LLC | 7932 S Mason Montgomery Road | Mason, OH 45040 | | | |
| Tiffany Nail Palace | Address Redacted | | | | |
| Tiffany Nails | 7224 Canoga Ave | Canoga Park, CA 91303 | | | |
| Tiffany Nelson | Address Redacted | | | | |
| Tiffany Ngo | Address Redacted | | | | |
| Tiffany Ngoc Thai Manucurist | 13918 Dawson St | Garden Grove, CA 92843 | | | |
| Tiffany Nguyen | Address Redacted | | | | |
| Tiffany Nicole Momberger | Address Redacted | | | | |
| Tiffany Noble | | | | | |
| Tiffany Nodell | | | | | |
| Tiffany O Cosmetics | 3301 Azalea Garden Drive | 3301 | Dunwoody, GA 30338 | | |
| Tiffany Ojeifoh | Address Redacted | | | | |
| Tiffany Oliver | Address Redacted | | | | |
| Tiffany Pablo | | | | | |
| Tiffany Packard | Address Redacted | | | | |
| Tiffany Padilla | | | | | |
| Tiffany Parker | | | | | |
| Tiffany Parrott | | | | | |
| Tiffany Pattillo | | | | | |
| Tiffany Paulino | Address Redacted | | | | |
| Tiffany Peay | | | | | |
| Tiffany Pennamon | Address Redacted | | | | |
| Tiffany Perez | | | | | |
| Tiffany Perryman | Address Redacted | | | | |
| Tiffany Personal Errand Service | 3026 Mcnair Dr | Hamer, SC 29547 | | | |
| Tiffany Peterson | Address Redacted | | | | |
| Tiffany Petrossi | | | | | |
| Tiffany Petty | Address Redacted | | | | |
| Tiffany Phaire | Address Redacted | | | | |
| Tiffany Pham | | | | | |
| Tiffany Phelps | 9909 Grass Market Court | Fredericksburg, VA 22408 | | | |
| Tiffany Phelps | Address Redacted | | | | |
| Tiffany Phi | Address Redacted | | | | |
| Tiffany Pickett | Address Redacted | | | | |
| Tiffany Piggee | | | | | |
| Tiffany Pimpleton | Address Redacted | | | | |
| Tiffany Platt | | | | | |
| Tiffany Poore | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Poplin | | | | | |
| Tiffany Posh LLC | 10945 Price Manor Way | Apt 233 | Laurel, MD 20723 | | |
| Tiffany Powll | Address Redacted | | | | |
| Tiffany Quach | Address Redacted | | | | |
| Tiffany Rainey | Address Redacted | | | | |
| Tiffany Randell | | | | | |
| Tiffany Raspberry | | | | | |
| Tiffany Ray | Address Redacted | | | | |
| Tiffany Redmond | | | | | |
| Tiffany Reid | Address Redacted | | | | |
| Tiffany Reid | | | | | |
| Tiffany Ritchie | Address Redacted | | | | |
| Tiffany Roach | Address Redacted | | | | |
| Tiffany Roberts | | | | | |
| Tiffany Robertson | | | | | |
| Tiffany Robles | | | | | |
| Tiffany Rodriguez | Address Redacted | | | | |
| Tiffany Ross | Address Redacted | | | | |
| Tiffany Rounds- Academy Travel Affiliate | 10164 Peridot Court | Mechanicsville, VA 23116 | | | |
| Tiffany Roy | Address Redacted | | | | |
| Tiffany Salyers | | | | | |
| Tiffany Samms | Address Redacted | | | | |
| Tiffany Samuels | | | | | |
| Tiffany Sanders | Address Redacted | | | | |
| Tiffany Sarpy | Address Redacted | | | | |
| Tiffany Scalia | | | | | |
| Tiffany Scott | | | | | |
| Tiffany Seabury | Address Redacted | | | | |
| Tiffany Semiens | | | | | |
| Tiffany Sequeira | | | | | |
| Tiffany Shannon-Smith | | | | | |
| Tiffany Shelly | | | | | |
| Tiffany Silas | Address Redacted | | | | |
| Tiffany Simmons | | | | | |
| Tiffany Simpson | | | | | |
| Tiffany Smith | Address Redacted | | | | |
| Tiffany Smith | | | | | |
| Tiffany Soucie | | | | | |
| Tiffany Spears | | | | | |
| Tiffany Spraggs | Address Redacted | | | | |
| Tiffany Spraggs | | | | | |
| Tiffany Stephenson | Address Redacted | | | | |
| Tiffany Stephenson | | | | | |
| Tiffany Stojka | | | | | |
| Tiffany Stone | | | | | |
| Tiffany Streeter | Address Redacted | | | | |
| Tiffany Sweeney | | | | | |
| Tiffany Sylvester | | | | | |
| Tiffany Tang | Address Redacted | | | | |
| Tiffany Taylor | Address Redacted | | | | |
| Tiffany Taylor | | | | | |
| Tiffany Taylor Cpa | Address Redacted | | | | |
| Tiffany Terry | | | | | |
| Tiffany Test | | | | | |
| Tiffany The Realtor Dfw | 356 Cattlemans Trail | Saginaw, TX 76131 | | | |
| Tiffany Thi Dang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany Thomas | Address Redacted | | | | |
| Tiffany Thompson | Address Redacted | | | | |
| Tiffany Thompson | | | | | |
| Tiffany Tillman | Address Redacted | | | | |
| Tiffany Tomety | Address Redacted | | | | |
| Tiffany Tong | Address Redacted | | | | |
| Tiffany Torrence | | | | | |
| Tiffany Towers Home Healthcare | 673 Bourn Dr | Woodland, CA 95776 | | | |
| Tiffany Townsend | Address Redacted | | | | |
| Tiffany Tran | Address Redacted | | | | |
| Tiffany Tran | | | | | |
| Tiffany Trevethan | | | | | |
| Tiffany Trunnell | | | | | |
| Tiffany Truong | Address Redacted | | | | |
| Tiffany Truss | Address Redacted | | | | |
| Tiffany Unsworth | | | | | |
| Tiffany Vernon | | | | | |
| Tiffany Vo | Address Redacted | | | | |
| Tiffany Walker | Address Redacted | | | | |
| Tiffany Walker | | | | | |
| Tiffany Washington | Address Redacted | | | | |
| Tiffany Welch | Address Redacted | | | | |
| Tiffany Wells | Address Redacted | | | | |
| Tiffany Welsh | Address Redacted | | | | |
| Tiffany Werner | | | | | |
| Tiffany West | | | | | |
| Tiffany Whipps | | | | | |
| Tiffany White | Address Redacted | | | | |
| Tiffany Wienckowski | | | | | |
| Tiffany Williams | Address Redacted | | | | |
| Tiffany Williams | | | | | |
| Tiffany Williams Johnson | Address Redacted | | | | |
| Tiffany Wilson | | | | | |
| Tiffany Wolfe | Address Redacted | | | | |
| Tiffany Wolff | | | | | |
| Tiffany Wood Peek Logistics | 3505 Golfview Drive | Hazelcrest, IL 60429 | | | |
| Tiffany Wood, LLC | 942 Norfolk Ave Box 4315 | Park City, UT 84060 | | | |
| Tiffany Workman | | | | | |
| Tiffany Wright | Address Redacted | | | | |
| Tiffany Wright | | | | | |
| Tiffany Wynn | | | | | |
| Tiffany Ybarra | | | | | |
| Tiffany Ziesmer | | | | | |
| Tiffanycaballero | 15782 Sw 74 St | Miami, FL 33193 | | | |
| Tiffanye Paige | | | | | |
| Tiffanyfabfiveacessories | 302 Oak Ave | Lockport, IL 60141 | | | |
| Tiffanynguyen | 16002 Cashel Park Ln | Houston, TX 77084 | | | |
| Tiffany'S Beauty Shop | 646 West Jones St | Dumas, AR 71639 | | | |
| Tiffany'S Beauty Spa | 419 New Lots Ave | Brooklyn, NY 11207 | | | |
| Tiffany'S Catering | 2058 Scarbrough Drive | Stone Mountain, GA 30088 | | | |
| Tiffany'S Curbappeal LLC | 3490 Nw 4th St | Lauderhill, FL 33311 | | | |
| Tiffanys Daycare | 1704 Huntington Drive | W Fargo, ND 58078 | | | |
| Tiffany'S Event Hall & Rental LLC | 323 Aristotle St | Dunedin, FL 34698 | | | |
| Tiffany'S Foods Incorporated | 163 East Main St | Little Falls, NJ 07424 | | | |
| Tiffany'S Home Daycare | 138 Dormont Dr. | Huntsville, AL 35810 | | | |
| Tiffany'S House Of Bounce, | 1024 E Lemon Ave | Monrovia, CA 91016 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiffany'S Nail LLC | 1955 41st Ave . | B5 | Capitola, CA 95010 | | |
| Tiffany'S Taxes & Business Consulting | 3505 Brandon St | Flint, MI 48503 | | | |
| Tiffanyschaffer | 10712 South Freeman Ave | Lennox, CA 90304 | | | |
| Tiffanyterrell | 1642 W. 93rd St | Chicago, IL 60620 | | | |
| Tiffanyterrell | Address Redacted | | | | |
| Tiffanyw31, Inc | 1208 Thorny Ridge Trail | Lebanon, OH 45036 | | | |
| Tiffine Myles | Address Redacted | | | | |
| Tiffiny Arnold | Address Redacted | | | | |
| Tiffiny Flaim | | | | | |
| Tiffney Askew | Address Redacted | | | | |
| Tiffney Murray | Address Redacted | | | | |
| Tiffney Sullivan | | | | | |
| Tiffoni Robinson | Address Redacted | | | | |
| Tiff'S Hair & Nails | 1075 Tully Road | Suite 26 | San Jose, CA 95122 | | |
| Tiffsfootcandy LLC | 405 Mockingbird Lane | Mebane, NC 27302 | | | |
| Tiffy Stylez | Address Redacted | | | | |
| Tifini Kamara | Address Redacted | | | | |
| Tifphany Pratt | | | | | |
| Tifton Trails LLC | 3350 Riverwood Pkwy, Ste 1900 | Atlanta, GA 30339 | | | |
| Tig Flooring LLC | 374 Neptune Ct | Lone Tree, CO 80124 | | | |
| Tiga Bissang | | | | | |
| Tiga Nebie | Address Redacted | | | | |
| Tigana Nicola | Address Redacted | | | | |
| Tiger Advisory Associates LLC | 29 Purcell Road | Bridgewater, NJ 08807 | | | |
| Tiger Automotive Inc | 4321 Ne 6th Ave | Oakland Park, FL 33334 | | | |
| Tiger Bait Cards | 5734 South Sherwood Forest Blvd | Baton Rouge, LA 70816 | | | |
| Tiger Black Belt Academy | 11 Kimball Dr | Hooksett, NH 03106 | | | |
| Tiger Builders Inc | 6227 Phillips Hwy | Jacksonville, FL 32216 | | | |
| Tiger Dive, LLC | 6300 Westpark Dr, Ste 300 | Houston, TX 77057 | | | |
| Tiger Eye Logistics | 5788 South Gordon Rd | Austell, GA 30168 | | | |
| Tiger Eyed Marketing | 6028 Painters St | New Orleans, LA 70122 | | | |
| Tiger Lily Flowers LLC | 1619 Desoto Road | Sarasota, FL 34234 | | | |
| Tiger Lily Wholesale | Attn: Michael Hudgins | 1690 Stone Village Lane Nw, Ste 222 | Kennesaw, GA 30152 | | |
| Tiger Lines Inc. | 311 Emery Ave | Romeoville, IL 60446 | | | |
| Tiger Mart, LLC | 3450 Kabel Dr | New Orleans, LA 70131 | | | |
| Tiger Nails & Spa LLC | 2492 Enterprise Dr | Opelika, AL 36801 | | | |
| Tiger Paw LLC | 222 S Main St | Akron, OH 44308 | | | |
| Tiger Retail Inc | 2255 West Point Rd | Lagrange, GA 30240 | | | |
| Tiger Shoe Repair | 129 E. Maple Rd. | Birmingham, MI 48009 | | | |
| Tiger Style Corporation | 2803 Cincinnati Dayton Road | 201 | Middletown, OH 45044 | | |
| Tiger Tae Kwon Do | 3246 Greyling Dr. | San Diego, CA 92123 | | | |
| Tiger Teacher, L.L.C | 845 Nw 103rd St | Miami, FL 33150 | | | |
| Tiger Training & Associates | 1325 Hubert Hill Road | Chapmanville, WV 25508 | | | |
| Tiger Tran Liquors LLC | 1518 Main St | E Hartford, CT 06108 | | | |
| Tiger Usa Taekwondo Inc. | 1950 Abbey Road | Charlottesville, VA 22911 | | | |
| Tiger Woo's World Class Taekwondo 2 Inc | 9856 Brewster Ln Unit B | Powell, OH 43035 | | | |
| Tigere Chiriga | | | | | |
| Tigerly Ox LLC | 7803 Se 27th St | Apt D405 | Mercer Island, WA 98040 | | |
| Tigers 86 Inc | 82 Discovery | Suite C | Irvine, CA 92618 | | |
| Tiger'S Tavern, Inc. | 116 W Kimberly Ave | Kimberly, WI 54136 | | | |
| Tigers Trucking Services LLC | 101 Arsenal Drive | Carencro, LA 70520 | | | |
| Tigertech Pro | 201 Harmony Blvd | Apt 901 | Pooler, GA 31322 | | |
| Tigerton Trading Co, LLC | 117 Konheiser Court | Tigerton, WI 54486 | | | |
| Tigertrade Services, | 1369 Broadway 4 | New York, NY 10018 | | | |
| Tigerweb, LLC | 17 Center St | Granby, MA 01033 | | | |
| Tigest Tefera | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tighe Falato | | | | | |
| Tighmir I Sayles | Address Redacted | | | | |
| Tight Cuts | 11729 Little Seneca Parkway | Clarksburg, MD 20871 | | | |
| Tight Lines Reels | 2885 Verna Ct | Decatur, GA 30034 | | | |
| Tighten Up Trucking | 203 Twin | Michigan City, IN 46360 | | | |
| Tightlinesguideservice | 4317 Dias Lane | Loomis, CA 95650 | | | |
| Tigi Style & Beauty Salon | 6229 Little River Tnpk | Alexandria, VA 22312 | | | |
| Tigist Belay | Address Redacted | | | | |
| Tigist E Workneh | Address Redacted | | | | |
| Tigist Tessema | Address Redacted | | | | |
| Tigran Akopyan | | | | | |
| Tigran Arshakuni | | | | | |
| Tigran Avakumov Anesthesia, Inc | 1989 Marconi Way | S Lake Tahoe, CA 96150 | | | |
| Tigran Bedrosian | | | | | |
| Tigran Galustyan | | | | | |
| Tigran Gevorgyan | | | | | |
| Tigran Hovhannisyan | | | | | |
| Tigran Karaoghlanyan | | | | | |
| Tigran Khachatryan | Address Redacted | | | | |
| Tigran Kivranyan | | | | | |
| Tigran Mamikonyan | | | | | |
| Tigran Melkonyan | | | | | |
| Tigran Mirzoyan | | | | | |
| Tigran Mutafyan | Address Redacted | | | | |
| Tigran Nazaretyan | | | | | |
| Tigran Nushikyan | | | | | |
| Tigran Pogosyan | | | | | |
| Tigran Sargsyan | Address Redacted | | | | |
| Tigran Sargsyan | | | | | |
| Tigran Tashchyan | | | | | |
| Tigran Vardanyan | Address Redacted | | | | |
| Tigress Investments LLC | 11613 Tomahawk Creek Pkwy | Apt G | Leawood, KS 66211 | | |
| Tigresspr | 420 E 72 St | New York, NY 10021 | | | |
| Tigris, LLC | 500 Marquette Ave | Suite 1200 | Albuquerque, NM 87102 | | |
| Tiguan Trucking LLC | 3418 Beachcraft Dr | Alexandria, VA 22306 | | | |
| T-Iii Skin Care | 7201 Alpine Frost Dr | Sacramento, CA 95823 | | | |
| Tiina Ruhlandt | | | | | |
| Tij Construction | 7551 Carothers St | Houston, TX 77028 | | | |
| Tijaan Daboussi | | | | | |
| Tijan Foon | | | | | |
| Tijana Nenadovic | Address Redacted | | | | |
| Tijana Signorile | | | | | |
| Tijane Williams | Address Redacted | | | | |
| Tijeras D' Oro | Address Redacted | | | | |
| Tiji Thomas | | | | | |
| Tijohn Transportation | 1403 Nw 62nd Ter | Pompano Beach, FL 33063 | | | |
| Tijuana Mexican Food Inc | 164 Broadway | Chelsea, MA 02150 | | | |
| Tijuanamexicancafe | 2007 Veirs Mill Rd | Rockville, MD 20851 | | | |
| Tikal Construction, Inc. | 2511 Lindell St | Silver Spring, MD 20902 | | | |
| Tikal Tax & Accounting | 1642 Norfolk Ave | Crete, IL 60417 | | | |
| Tikaria Doggett | Address Redacted | | | | |
| Tikes & Trikes Childcare | 5344 Se 115th Ave | Portland, OR 97266 | | | |
| Tiki Baggett | | | | | |
| Tiki Bar | Address Redacted | | | | |
| Tiki Bay Island LLC | 10460 Roosevelt Blvd N | Suite 109 | St Petersburg, FL 33716 | | |
| Tiki Beauty Bar LLC | 1655 Centerview Dr | Duluth, GA 30096 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiki Industries Inc | 8 Tree Haven Lane | Riverhead, NY 11901 | | | |
| Tiki Kone Snowcones & Treats | 2512 E Broadway | Pearland, TX 77581 | | | |
| Tiki Tiki Corp | 8917 Patterson Ave | Henrico, VA 23229 | | | |
| Tiki Toms Usa Inc | 1535 Olympic Blvd | Walnut Creek, CA 94596 | | | |
| Tiki T'S Mini Donuts & More | 6635 Springford Terrace | Harrisburg, PA 17111 | | | |
| Tikisa L Primes | Address Redacted | | | | |
| Tikiwook | 13061 Rosedale Hwy | Ste G312 | Bakersfield, CA 93314 | | |
| Tikiya Theus | Address Redacted | | | | |
| Tikka Grill LLC | 8231 Cincinnati Dayton Rd | 400 | W Chester, OH 45069 | | |
| Tikneik Commercial Construction LLC | 1009 East Lake Drive | Baltimore, MD 21212 | | | |
| Tiktokink, Llc | 425 W 115th Ave | Ste 1 | Northglenn, CO 80234 | | |
| Tiku LLC | 4460 Cleveland Ave | Suite B | Ft Myers, FL 33901 | | |
| Til Lp | 4221 Colfax Ave | Unit F | Studio City, CA 91604 | | |
| Til Services, Inc | 2215 E Colorado Blvd | Pasadena, CA 91107 | | | |
| Tilak Dadhich | Address Redacted | | | | |
| Tilak Sunar | | | | | |
| Tilay Berihune | Address Redacted | | | | |
| Tilda Lee | Address Redacted | | | | |
| Tilden Jackson | | | | | |
| Tildenville Marketplace | 741 Tildenville School Rd | Winter Garden, FL 34787 | | | |
| Tile & Marble By Efrain Inc. | 2254 Ironbark Drive | Oxnard, CA 93036 | | | |
| Tile & More | 3826 Peeksville Rd | Locust Grove, GA 30248 | | | |
| Tile Art & Design Works | 76500 Diamond Bar Rd | Twentynine Palms, CA 92277 | | | |
| Tile Art Inc | 12500 Winfield Scott Blvd | Orlando, FL 32837 | | | |
| Tile By Universal Inc | 821 Ne 79th St | Miami, FL 33138 | | | |
| Tile Craft LLC | 5403 Nicole Blvd | Panama City, FL 32404 | | | |
| Tile Effects | 9611 Sagebrush St | Apple Valley, CA 92308 | | | |
| Tile Factory | 298 Providence Hwy | Westwood, MA 02090 | | | |
| Tile Factory | Address Redacted | | | | |
| Tile Media Properties, Inc | 1395 S Marietta Pkwy Se, Ste 222 | Marietta, GA 30067 | | | |
| Tile Pro Installation Inc | 5031 S Lockwood Ave | Chicago, IL 60638 | | | |
| Tile Tech LLC | Attn: Eric Pritchard | 209 Sir Chandler Dr | Kill Devil Hill, NC 27948 | | |
| Tile With Style LLC | 4545 E Speedway Blvd | Tucson, AZ 85712 | | | |
| Tilea'Sdrive&Company | 1459 West State St | Trenton, NJ 08618 | | | |
| Tiled Inc | 11848 Bernardo Plaza Ct 110 | San Diego, CA 92128 | | | |
| Tiledaddy, LLC | 17208 Poncho Springs Ln | Austin, TX 78717 | | | |
| Tilek Nurdoolotov | Address Redacted | | | | |
| Tiles & Stones Boutique LLC | 4500 Nw 99 Court | Suite 105 | Doral, FL 33178 | | |
| Tiles Of Love | 1400 Westinghouse Rd | Apt 5116 | Georgetown, TX 78626 | | |
| Tilescapes Inc | 6248 E Driver Road | Palm Springs, CA 92264 | | | |
| Tileworks Inc | 2598 Marak Ct Nw | Unit 1F | Swisher, IA 52338 | | |
| Tilina Key | | | | | |
| Till & Drill Farms LLC | 18821 Mishey Rd | Butler, OH 44822 | | | |
| Till Briargate LLC | 9633 Prominent Pt. | Colorado Springs, CO 80924 | | | |
| Till Morning LLC | 199 14th St Ne | Atlanta, GA 30309 | | | |
| Tilla Narkulyyev | Address Redacted | | | | |
| Tillery Transportation LLC | 148 Westwood Manor | Butler, PA 16001 | | | |
| Tilli Youngblood | Address Redacted | | | | |
| Tillie Luke | Address Redacted | | | | |
| Tillim Electric, Inc. | 21 Engleberg Ter | Lakewood, NJ 08701 | | | |
| Tillis Brazilian Jiu Jitsu | 10707 La Mirada Blvd | Whittier, CA 90604 | | | |
| Tillman Global Logistics LLC | 18900 Michigan Ave | Dearborn, MI 48126 | | | |
| Tillman Huett | | | | | |
| Tillman, Brandon | Address Redacted | | | | |
| Till-Son Farms LLC | 974 Hunts Corner Road | Richford, NY 13835 | | | |
| Tilly R Messinger | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tilly The Made | 390 Jefferson Ave | Fayetteville, GA 30214 | | | |
| Tilmon Smith | | | | | |
| Tilmon, Milton R | Address Redacted | | | | |
| Tiltify Inc | 9009 Keith Ave | 5 | W Hollywood, CA 90069 | | |
| Tilton Barlow | | | | | |
| Tilton Inc. | 8 East 76th St | New York, NY 10021 | | | |
| Tilton Jackson | Address Redacted | | | | |
| Tilus Transport | 711 S 12th St | Lantana, FL 33462 | | | |
| Tilwona Outland | | | | | |
| Tily Salon | 1732 Edmonds Way Se | Renton, WA 98058 | | | |
| Tim & Rick Inc | 56 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Tim A Hamed Cpa Pa | 15310 Amberly Dr | Ste 250 | Tampa, FL 33647 | | |
| Tim A Wade | Address Redacted | | | | |
| Tim Abare | | | | | |
| Tim Adams | | | | | |
| Tim Albietz | | | | | |
| Tim Allen | | | | | |
| Tim Amen | | | | | |
| Tim Anderson | | | | | |
| Tim Arick | | | | | |
| Tim Armacost | | | | | |
| Tim Asrat | Address Redacted | | | | |
| Tim Auger | | | | | |
| Tim Babbitt | | | | | |
| Tim Bailey | | | | | |
| Tim Bair | | | | | |
| Tim Baker | | | | | |
| Tim Baldwin | | | | | |
| Tim Barger Enterprise, LLC | 3794 S 69th St | Milwaukee, WI 53220 | | | |
| Tim Barton | | | | | |
| Tim Bauer | | | | | |
| Tim Beals Construction, Inc. | 16428 Bonaire Ave | Lake Oswego, OR 97035 | | | |
| Tim Bergman | | | | | |
| Tim Biakabutuka | | | | | |
| Tim Bird | | | | | |
| Tim Birt Enterprises, LLC | 656 Oliver St | Atlanta, GA 30318 | | | |
| Tim Biwer | | | | | |
| Tim Bone | | | | | |
| Tim Boyle | | | | | |
| Tim Braisted | | | | | |
| Tim Brassell | | | | | |
| Tim Briggs Horseshoeing | 134 Morey Road | Sherburne, NY 13460 | | | |
| Tim Brinton | | | | | |
| Tim Brown | | | | | |
| Tim Brubaker | | | | | |
| Tim Bruxvoort | | | | | |
| Tim Buckman | | | | | |
| Tim Bui | | | | | |
| Tim Buller | | | | | |
| Tim Burke Golf, LLC | 7003 Somerton Blvd | Orlando, FL 32819 | | | |
| Tim Burklew | | | | | |
| Tim Burns | | | | | |
| Tim Caffrey | | | | | |
| Tim Cagle | | | | | |
| Tim Campbell | Address Redacted | | | | |
| Tim Campbell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Canada | | | | | |
| Tim Carignani | Address Redacted | | | | |
| Tim Carlson | | | | | |
| Tim Carmody | | | | | |
| Tim Carpenter | | | | | |
| Tim Cary | | | | | |
| Tim Ceppi Custom Finishes | 1333 4th St. | Unit 14 | San Rafael, CA 94901 | | |
| Tim Champagne | | | | | |
| Tim Channing | | | | | |
| Tim Chapman | | | | | |
| Tim Childress | | | | | |
| Tim Chu | | | | | |
| Tim Chulu | | | | | |
| Tim Clark | | | | | |
| Tim Clough | | | | | |
| Tim Cooley | | | | | |
| Tim Corbett | | | | | |
| Tim Correa Construction | 620 Beryl St | Unit 14 | Redondo Beach, CA 90277 | | |
| Tim Cost | | | | | |
| Tim Couillard | | | | | |
| Tim Coxon | Address Redacted | | | | |
| Tim Dale | | | | | |
| Tim Dang | Address Redacted | | | | |
| Tim Daniel | | | | | |
| Tim Datema | | | | | |
| Tim Davis | | | | | |
| Tim Day | | | | | |
| Tim Dellinger Builders, Inc. | 3575 Kara Lane | Maiden, NC 28650 | | | |
| Tim Delorenzo | | | | | |
| Tim Detmer | | | | | |
| Tim Devine | Address Redacted | | | | |
| Tim Diego | | | | | |
| Tim Diekmann | | | | | |
| Tim Diesel | Address Redacted | | | | |
| Tim Diesel, Pa | Address Redacted | | | | |
| Tim Digrazia | | | | | |
| Tim Do | | | | | |
| Tim Doan | | | | | |
| Tim Doenges | | | | | |
| Tim Donahue | | | | | |
| Tim Doty | | | | | |
| Tim Dunigan | | | | | |
| Tim Durgin | Address Redacted | | | | |
| Tim Ela | | | | | |
| Tim Elders | Address Redacted | | | | |
| Tim Ennis | | | | | |
| Tim Erven | | | | | |
| Tim Everswick | | | | | |
| Tim F. Brunkow | dba Brunkows Performance V-Twin | N2615 Coplien Road | Monroe, WI 53566 | | |
| Tim Fabrizio | | | | | |
| Tim Fahey | | | | | |
| Tim Fendt | | | | | |
| Tim Ferrante | | | | | |
| Tim Fields Logging Inc | 8745 Hwy 18 E | Bankston, AL 35542 | | | |
| Tim Fish Residential Remodeling | 4530 Homeridge Drive | Munhall, PA 15120 | | | |
| Tim Fligg | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Floyd | | | | | |
| Tim Frantz | | | | | |
| Tim Fullerton | | | | | |
| Tim Fultz | | | | | |
| Tim Funk | | | | | |
| Tim Gailey | | | | | |
| Tim Gammel | | | | | |
| Tim Ganley | | | | | |
| Tim Gaudreau Studios | 209 Jones Ave | Portsmouth, NH 03801 | | | |
| Tim Gautney | | | | | |
| Tim Gemelli | | | | | |
| Tim Gian | | | | | |
| Tim Giesbrecht | | | | | |
| Tim Gofmanas | | | | | |
| Tim Good | | | | | |
| Tim Grable | | | | | |
| Tim Grachen | | | | | |
| Tim Griffie | | | | | |
| Tim Griffith Memorial Foundation | 570 El Camino Real | Unit 150-427 | Redwood City, CA 94063 | | |
| Tim Hall | | | | | |
| Tim Hannold | | | | | |
| Tim Harbuck Od | Address Redacted | | | | |
| Tim Hardy Photography | 3552 Villa Terrace | San Diego, CA 92104 | | | |
| Tim Harlow | Address Redacted | | | | |
| Tim Harrison | | | | | |
| Tim Hartwig | | | | | |
| Tim Hashlamoun | | | | | |
| Tim Hayes | | | | | |
| Tim Healy | | | | | |
| Tim Heimann Contracting, Inc | 7999 Albers Road | Albers, IL 62215 | | | |
| Tim Heimbuck | | | | | |
| Tim Hendricks Homes, Inc. | 311 Cain Drive | Suite 1 | Haysville, KS 67060 | | |
| Tim Henry | | | | | |
| Tim Hilkhuijsen | | | | | |
| Tim Hill | Address Redacted | | | | |
| Tim Hinkhouse | | | | | |
| Tim Hites | | | | | |
| Tim Ho | Address Redacted | | | | |
| Tim Holder | | | | | |
| Tim Holmstrom | | | | | |
| Tim Holtsclaw | | | | | |
| Tim Hopkins | Address Redacted | | | | |
| Tim Horrell | Address Redacted | | | | |
| Tim Hott | | | | | |
| Tim Houston | | | | | |
| Tim Huang Dds Inc | 4045 Lone Tree Way | A | Antioch, CA 94531 | | |
| Tim Hubbard | | | | | |
| Tim Hubman | | | | | |
| Tim Hudecz | | | | | |
| Tim Hughes | Address Redacted | | | | |
| Tim Hughes | | | | | |
| Tim Hutchison | | | | | |
| Tim Huynh | Address Redacted | | | | |
| Tim Jackimek | Address Redacted | | | | |
| Tim Jackson | | | | | |
| Tim Jaquet | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Jarrell | | | | | |
| Tim Jean Construction, | 3255 Wilshire Blvd 1717 | Los Angeles, CA 90010 | | | |
| Tim Johansson | | | | | |
| Tim Johnson | | | | | |
| Tim Johnson Architect LLC | 599 E. Broadway | Suite 102 | S Boston, MA 02127 | | |
| Tim Judge | | | | | |
| Tim Kappel | | | | | |
| Tim Karn | | | | | |
| Tim Kastle | | | | | |
| Tim Kazules | | | | | |
| Tim Kearney | | | | | |
| Tim Keeler | | | | | |
| Tim Keenan | | | | | |
| Tim Kehoe | | | | | |
| Tim Kelly | | | | | |
| Tim Kelly Home Services LLC | 2030 Wildts Battery Blvd | Apt 812 | Johns Island, SC 29455 | | |
| Tim Kerr | Address Redacted | | | | |
| Tim Key | | | | | |
| Tim King | | | | | |
| Tim Kintschi | | | | | |
| Tim Kirk Enterprises | 2121 Castlebay | Fallbrook, CA 92028 | | | |
| Tim Kissler | | | | | |
| Tim Knight | | | | | |
| Tim Knox | | | | | |
| Tim Knuth | Address Redacted | | | | |
| Tim Kobb | | | | | |
| Tim Kolar | | | | | |
| Tim Kovach | | | | | |
| Tim Kramer | | | | | |
| Tim Krejdovsky | | | | | |
| Tim Kremnitzer | | | | | |
| Tim Krueger | | | | | |
| Tim Labunsky | | | | | |
| Tim Lamb | | | | | |
| Tim Lamica | Address Redacted | | | | |
| Tim Landreth'S Auto Svc & Sales Inc. | 2985 N.C. Hwy 705 | Madison, NC 27025 | | | |
| Tim Langston | Address Redacted | | | | |
| Tim Lankow | | | | | |
| Tim Lantrip | | | | | |
| Tim Legrand | | | | | |
| Tim Lenz | | | | | |
| Tim Liao | | | | | |
| Tim Linamen | | | | | |
| Tim Lloyd | | | | | |
| Tim Lobanov | | | | | |
| Tim Lopez Group LLC | 6231 Dartington Way | Carlsbad, CA 92009 | | | |
| Tim Lorang Consulting | 2510 W Manor Place | 201 | Seattle, WA 98199 | | |
| Tim Luciano LLC | 21 Vani Ct | Westport, CT 06880 | | | |
| Tim Lunsford | | | | | |
| Tim Ly | | | | | |
| Tim Mackie | | | | | |
| Tim Magaw | | | | | |
| Tim Malton | | | | | |
| Tim Markham | | | | | |
| Tim Marsh | | | | | |
| Tim Martin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Matchett | | | | | |
| Tim Matherne Inc | 75503 Beverly Dr | Covington, LA 70435 | | | |
| Tim Matykiewicz | | | | | |
| Tim Maupin | | | | | |
| Tim Maxwell | | | | | |
| Tim May | | | | | |
| Tim Mayfield | | | | | |
| Tim Mcauliffe | | | | | |
| Tim Mcbride R.Ph. | Address Redacted | | | | |
| Tim Mccaffrey | | | | | |
| Tim Mccalmant | | | | | |
| Tim Mccarthy Consulting | 3720 Fallon Circle | San Diego, CA 92130 | | | |
| Tim Mcclard | Address Redacted | | | | |
| Tim Mccormick | | | | | |
| Tim Mccrury | Address Redacted | | | | |
| Tim Mcgarvey | | | | | |
| Tim Mcgarvey Marketing Consultant | 620 Ft. Washington Ave | Apt 2B | New York, NY 10040 | | |
| Tim Mcgough | | | | | |
| Tim Mcgraw | | | | | |
| Tim Mcguire | | | | | |
| Tim Mcguire Real Estate Inc | 900 Main St Pleasanton | Pleasanton, CA 94566 | | | |
| Tim Mcmanus | | | | | |
| Tim Mcmillen | | | | | |
| Tim Mcnamara | Address Redacted | | | | |
| Tim Meinhardt | | | | | |
| Tim Merrell | | | | | |
| Tim Mezel | | | | | |
| Tim Michaud | | | | | |
| Tim Mikita | | | | | |
| Tim Miles | | | | | |
| Tim Miller | | | | | |
| Tim Milligan | | | | | |
| Tim Mokry | | | | | |
| Tim Montgomery | | | | | |
| Tim Moran | | | | | |
| Tim Morgan | | | | | |
| Tim Morrow | Address Redacted | | | | |
| Tim Muilenburg Insurance Agency Inc | 520 Butternut Dr. | Suite 20 | Holland, MI 49424 | | |
| Tim Murphy | | | | | |
| Tim Murray | | | | | |
| Tim Myers | | | | | |
| Tim Myers Construction | 2052 Turning Oaks Tr | Ashbeoro, NC 27205 | | | |
| Tim Napper | | | | | |
| Tim Naumann | | | | | |
| Tim Naylor | | | | | |
| Tim Nc LLC | 4616 W Market St Suit A | A | Greensboro, NC 27407 | | |
| Tim Neuman | | | | | |
| Tim Newell | | | | | |
| Tim Nguyen | Address Redacted | | | | |
| Tim Nguyen | | | | | |
| Tim Nicholson | | | | | |
| Tim Norgren | | | | | |
| Tim Obrien Painting & Powerwashing LLC | 214 Oak Ln | Cranford, NJ 07016 | | | |
| Tim Ogrady | | | | | |
| Tim Ogrady State Farm Agency | 51342 National Rd E | Suite D | St Clairsville, OH 43950 | | |
| Tim Oldham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Oliver | Address Redacted | | | | |
| Tim Olson | | | | | |
| Tim Osborne | | | | | |
| Tim Osterholm | | | | | |
| Tim Overmyer Farms | 6701 N 300 E | Monterey, IN 46960 | | | |
| Tim Overton | | | | | |
| Tim Park | | | | | |
| Tim Parkerson | | | | | |
| Tim Parsons | | | | | |
| Tim Pearce | | | | | |
| Tim Perrine | | | | | |
| Tim Perry | Address Redacted | | | | |
| Tim Peters | | | | | |
| Tim Petteford | | | | | |
| Tim Pham | | | | | |
| Tim Phillips | | | | | |
| Tim Piowaty | | | | | |
| Tim Pipes | | | | | |
| Tim Pittenger | | | | | |
| Tim Pletcher | | | | | |
| Tim Poling | | | | | |
| Tim Powell | | | | | |
| Tim Puglielli | | | | | |
| Tim Purvis | Address Redacted | | | | |
| Tim Ramsey | | | | | |
| Tim Ransom | | | | | |
| Tim Razkani | | | | | |
| Tim Reifsteck | | | | | |
| Tim Renfroe | Address Redacted | | | | |
| Tim Reuille | | | | | |
| Tim Rexius | | | | | |
| Tim Rhinehart | Address Redacted | | | | |
| Tim Rice | | | | | |
| Tim Richards Tool Zone LLC | 861 N. Ramona Blvd | F | Hemet, CA 92582 | | |
| Tim Riggs | | | | | |
| Tim Ritchie | | | | | |
| Tim Robins | | | | | |
| Tim Rodgers | Address Redacted | | | | |
| Tim Rodriguez | | | | | |
| Tim Romano Photography | 3055 24th St | Boulder, CO 80304 | | | |
| Tim Ross | | | | | |
| Tim Roulette | Address Redacted | | | | |
| Tim Rousan | | | | | |
| Tim Rymer | | | | | |
| Tim Sadle Photography LLC | 10506 Ne 212 Ave | Vancouver, WA 98682 | | | |
| Tim Saechao | Address Redacted | | | | |
| Tim Saeland Realtor | 6245 Sw Capitol Hwy | Portland, OR 97239 | | | |
| Tim Saina | | | | | |
| Tim Samra | | | | | |
| Tim Sansone | | | | | |
| Tim Santos | | | | | |
| Tim Scepansky | Address Redacted | | | | |
| Tim Scheuing | dba Labtech Expert | 3780 Brooks Ave | Waycross, GA 31503 | | |
| Tim Schmidt | | | | | |
| Tim Schmitt Plumber | 6509 E Osborn Rd | Apt 201-2 | Scottsdale, AZ 85251 | | |
| Tim Scholl | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Schroeder | | | | | |
| Tim Schukar | | | | | |
| Tim Schultz | | | | | |
| Tim Seitz | | | | | |
| Tim Semple | | | | | |
| Tim Sexton | | | | | |
| Tim Shanahan | | | | | |
| Tim Shaw | | | | | |
| Tim Sheridan | dba Family Heritage Life | 2774 Summitt Ridge Rd | Roanoke, VA 24012 | | |
| Tim Shirley | | | | | |
| Tim Sigler | | | | | |
| Tim Sigler Productions | 1857 Huron Ave | Roseville, MN 55113 | | | |
| Tim Sloan | | | | | |
| Tim Smith | | | | | |
| Tim Smude | | | | | |
| Tim Sommer | | | | | |
| Tim Soulen | | | | | |
| Tim Stager | | | | | |
| Tim Stanley | | | | | |
| Tim Stebbins | | | | | |
| Tim Steen | Address Redacted | | | | |
| Tim Stoner | | | | | |
| Tim Strom | | | | | |
| Tim Stuart | | | | | |
| Tim Stubbs | | | | | |
| Tim Stutt | | | | | |
| Tim Summers | | | | | |
| Tim Sunderman | | | | | |
| Tim Surmeier | | | | | |
| Tim Swain | | | | | |
| Tim Swenton | | | | | |
| Tim Symons | | | | | |
| Tim T Johnson | Address Redacted | | | | |
| Tim Taggerty | | | | | |
| Tim Taylor | | | | | |
| Tim The Toolman | W247N7010 Conservancy Ct | Sussex, WI 53089 | | | |
| Tim Therrell | | | | | |
| Tim Thomas | | | | | |
| Tim Thompson | | | | | |
| Tim Thorsett | | | | | |
| Tim Time Cuts | 1217 Jefferson Ave | 1 Fl | Brooklyn, NY 11221 | | |
| Tim Tracy Re, LLC | 1290 Laurel Park Trl | Mt Pleasant, SC 29466 | | | |
| Tim Tran | Address Redacted | | | | |
| Tim Tran | | | | | |
| Tim Tribou | | | | | |
| Tim Tripp | | | | | |
| Tim Trull | | | | | |
| Tim Tryon | | | | | |
| Tim Tucker | | | | | |
| Tim Tull | | | | | |
| Tim Tusing | Address Redacted | | | | |
| Tim Urbanic | | | | | |
| Tim Valencia | Address Redacted | | | | |
| Tim Vorland Photography | 2020 Grand Ave | Suite 700 | W Des Moines, IA 50265 | | |
| Tim W. Geisbauer | Address Redacted | | | | |
| Tim Wade | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tim Walker | Address Redacted | | | | |
| Tim Walker | | | | | |
| Tim Wallace | | | | | |
| Tim Walls | | | | | |
| Tim Walter | | | | | |
| Tim Walton | | | | | |
| Tim Warner | | | | | |
| Tim Watson | Address Redacted | | | | |
| Tim Weaver | | | | | |
| Tim Weig | | | | | |
| Tim Weinberg | | | | | |
| Tim Weiner | Address Redacted | | | | |
| Tim Weise | | | | | |
| Tim Welch Vocal Studio, LLC | 366 Oswald Place | Vauxhall, NJ 07088 | | | |
| Tim Wells | | | | | |
| Tim Weseman | Address Redacted | | | | |
| Tim West | | | | | |
| Tim Whipple | | | | | |
| Tim White Construction | 16 Bridge St | Huntington, VT 05462 | | | |
| Tim White Writing & Web Development | 1026 E Encinas Ave | Gilbert, AZ 85234 | | | |
| Tim Whitehouse | | | | | |
| Tim Widerquist | | | | | |
| Tim Wildman | | | | | |
| Tim Wilkinson | Address Redacted | | | | |
| Tim Williams | | | | | |
| Tim Williams Williams | | | | | |
| Tim Wilson | Address Redacted | | | | |
| Tim Wine | | | | | |
| Tim Winstead | | | | | |
| Tim Woodard | Address Redacted | | | | |
| Tim Yamauchi | Address Redacted | | | | |
| Tim Yasumatsu | | | | | |
| Tim Young | | | | | |
| Tim Zaruba | | | | | |
| Tima Nlemvo | Address Redacted | | | | |
| Tima Shpilker | | | | | |
| Tima Tax Services LLC | 1434 Stephens Pond Vw | Loganville, GA 30052 | | | |
| Timalyn Franklin | | | | | |
| Timamu Wilson | | | | | |
| Timapanogos Chiropractic | & Wellness Center LLC | 470 W. 220 S. | Suite 201 | Pleasant Grove, UT 84062 | |
| Tima'S Hair Styles | 114-58 197th St | St Albans, NY 11412 | | | |
| Timax Enterprises LLC | 3009 Rainbow Dr Ste303 | Decatur, GA 30034 | | | |
| Timber Cat Sales | Attn: Peter Thormahlen | 11702 Brookfalls Dr | Houston, TX 77070 | | |
| Timber Construction | 1325 S Pitkin Ave | Superior, CO 80027 | | | |
| Timber Lake Consulting LLC | 2104 Kimball Hill Court | Southlake, TX 76092 | | | |
| Timber Lanes Bowling Company | 1005 E Platt St | Maquoketa, IA 52060 | | | |
| Timber Oaks Wash & Dry | 26724 Interstate 45 N | Oak Ridge North, TX 77386 | | | |
| Timber Pharmaceuticals | Address Redacted | | | | |
| Timber Ridge Contracting, LLC | 9 Wetherbee Court | Phoenix, MD 21131 | | | |
| Timber Solutions International | Attn: Heath Conley | 1348 E 11th Pl | Tulsa, OK 74120 | | |
| Timbercraft | 13430 Vannoy Lane | Greenough, MT 59823 | | | |
| Timberlake Communications | 316 Lovell Ave | Mill Valley, CA 94941 | | | |
| Timberlake Courts Apartments | 125 Ih-10 North | Beaumont, TX 77707 | | | |
| Timberlake Outdoor Designs | 1212 Jackson Ave | Florence, SC 29501 | | | |
| Timberlee | Address Redacted | | | | |
| Timberline Audio Video | 1775 Monarch Circle | Loveland, CO 80538 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timberline Cabinet & Closet, LLC | 192 W 9210 S | Sandy, UT 84070 | | | |
| Timberline Construction Co, LLC | 1006 Putman Dr | Huntsville, AL 35801 | | | |
| Timberly Woodson | Address Redacted | | | | |
| Timbermill Timberframe Structures, Inc | 2096 S Mill Rd | Heber City, UT 84032 | | | |
| Timberwolf Sawmill LLC | 219 E Locust St | Rogers, AR 72756 | | | |
| Timbuk2 Academy LLC | 712 Stuyvesant Ave | Trenton, NJ 08618 | | | |
| Timdoyle | Address Redacted | | | | |
| Time & Again A Vintage Marketplace LLC | 106 E Us Hwy 80 | Bloomingdale, GA 31302 | | | |
| Time & Cents Consultants, LLC | 31 Deane Lane | Fairfield, CT 06824 | | | |
| Time 2 Fix | 14388 Ventura Blvd | Sherman Oaks, CA 91423 | | | |
| Time 4 Order | 125 Sylvia Circle | Pleasanton, CA 94566 | | | |
| Time Aniquarian | 105 Oak Haven Ct. | Nashville, TN 37209 | | | |
| Time Concept, Inc. | 1842 West 169th St. | Bldg B | Gardena, CA 90247 | | |
| Time Development Enterprise LLC | 19458 Nw 28th Pl | Miami, FL 33056 | | | |
| Time Easy Transportation LLC | 33922 Temecula Creek Road | Temecula, CA 92592 | | | |
| Time For Luxury Inc | 2546 E 13th St | C14 | Brooklyn, NY 11235 | | |
| Time For Nails | 1015 Germantown Pk | Plymouth Meeting, PA 19462 | | | |
| Time For Remodeling, Incorporated | 16035 Glenbrook Knoll Lane | Houston, TX 77095 | | | |
| Time Hair Salon | 170 E 3rd Ave | San Mateo, CA 94401 | | | |
| Time Marble Brooklyn Inc | 530A 63rd St | Brooklyn, NY 11220 | | | |
| Time Now Trucking | 6238 Creekbrooke Ct | Browns Summit, NC 27214 | | | |
| Time Park, Inc. | 13905 W Colonial Dr | Winter Garden, FL 34787 | | | |
| Time Saver 3 LLC | 1801 Gause Blvd W | Slidell, LA 70460 | | | |
| Time Saver Robert LLC | 601 Robert Blvd | Slidell, LA 70458 | | | |
| Time Savers Insurance Services | 1100 Melody Lane | Ste 1016 | Roseville, CA 95661 | | |
| Time Square Construction Inc | 325 S Biscayne Blvd, Apt 3622 | Miami, FL 33131 | | | |
| Time Studio | 9 Greene Ave | Brooklyn, NY 11238 | | | |
| Time Telecard LLC | 54 Ferry St | Newark, NJ 07105 | | | |
| Time To Grind Ttg | 1116 Howard St | Clearwater, FL 33756 | | | |
| Time To Learn Daycare Inc | 1908 Prospect Ave | Apt 1A | Bronx, NY 10457 | | |
| Time To Shine Mobile Detailing | 1675 Idlewood Ave | Akron, OH 44313 | | | |
| Time To Travel, Inc. | 999 Turkey Creek Rd | Clyde, NC 28721 | | | |
| Time Transporters Inc | 29488 Woodward Ave | Suite 232 | Royal Oak, MI 48073 | | |
| Time Travelers Of Oregon Antique | Mall & Estate Sale Services | 601 Edgemont Way | Springfield, OR 97475 | | |
| Time Warp Toys | Address Redacted | | | | |
| Time Zone Group Inc | Attn: Rachel Rabbani | 2100 Benedict Canyon Dr | Beverly Hills, CA 90210 | | |
| Time2Market Inc. | 3717 Boston St, Ste 382 | Baltimore, MD 21224 | | | |
| Timebender.Inc | 12016 Wilshire Blvd | Ste 10 | Los Angeles, CA 90025 | | |
| Timecrutch LLC | 10170 W Tropicana Ave. | 156-367 | Las Vegas, NV 89147 | | |
| Timeka Scott | | | | | |
| Timeka Walker | Address Redacted | | | | |
| Timeka Watson | Address Redacted | | | | |
| Timeka Williams | | | | | |
| Timekeeper Co. | 22401 Ventura Blvd., Ste B | Woodland Hills, CA 91364 | | | |
| Timekeyper Consulting Inc | 25861 Spring Farm Circle | Chantilly, VA 20152 | | | |
| Timelapseplus | Attn: Elijah Parker | 385 W 3Rd St | Zumbrota, MN 55992 | | |
| Timeless Aesthetic Injections, LLC | 1791 W. Lincoln Rd. | Ste C | Kokomo, IN 46902 | | |
| Timeless Barber Shops | 4635 High Pointe Blvd | Harrisburg, PA 17111 | | | |
| Timeless Classics Auto Service, Ltd. | 60 Old Country Rd | Quogue, NY 11959 | | | |
| Timeless Custom Designs LLC | 924 Seneca Dr. | Mason, OH 45040 | | | |
| Timeless Design Of Rockland Inc. | 9 Milton Place | Spring Valley, NY 10977 | | | |
| Timeless Designs Salon | 13132 E Mississippi | Aurora, CO 80012 | | | |
| Timeless Elegance Weddings | 8992 Preston Rd, Ste 110-253 | Frisco, TX 75034 | | | |
| Timeless Elegance Weddings | Address Redacted | | | | |
| Timeless Entertainment | 2182 Campus Drive | Clearwater, FL 33764 | | | |
| Timeless Films | 2603 Macfarlane Drive | Lancaster, CA 93536 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timeless Framework | 235 Ponce De Leon Place | M-120 | Decatur, GA 30030 | | |
| Timeless Investment Group LLC | 4456 North Abbe Rd | 116 | Sheffield Village, OH 44054 | | |
| Timeless Jeweler | 1105 Edgewater St Nw | Salem, OR 97304 | | | |
| Timeless Nails & Spa | 264 Route 206 | Flanders, NJ 07836 | | | |
| Timeless Ny Corp. | 5308 13th Ave | 275 | Brooklyn, NY 11219 | | |
| Timeless Painting, LLC | 3910 Maple Lane | Auburn Hills, MI 48326 | | | |
| Timeless Solutions LLC | 12027 Marion | Redford, MI 48239 | | | |
| Timeless Solutions LLC | 334 Cortez Ct | Kissimmee, FL 34758 | | | |
| Timeless Transports, Inc | 5578 Curry Ford Rd | Apt D2 | Orlando, FL 32822 | | |
| Timelessfilms | 1307 Kingswood Dr | Roseville, CA 91342 | | | |
| Timeliners Barbershop | 39111 Paseo Padre Pkwy | Suite 112 | Fremont, CA 94538 | | |
| Timely Cleaners | 144 West Pleasant Ave | Maywood, NJ 07607 | | | |
| Timely Freight Incorporated | 1033 River Forest Point | Lawrenceville, GA 30045 | | | |
| Timely Properties Inc | 2425 Cleveland Ave, Ste 240 | 240 | Santa Rosa, CA 95403 | | |
| Timely Transportation & Logistics, Inc | 1776 Heritage Center Dr | Wake Forest, NC 27587 | | | |
| Timeout Barbeershop Inc, | 930 W Brandon Blvd | Brandon, FL 33511 | | | |
| Timepiece Trading, LLC | 6007 16th Ave | Brooklyn, NY 11204 | | | |
| Timera Millanaise | Address Redacted | | | | |
| Times Financial Group | 10834 Heaven Scent Ln | Manassas, VA 20110 | | | |
| Times Market | 2909 Norton St | Corpus Christi, TX 78415 | | | |
| Times10 | 55A East Orange Grove Ave | Burbank, CA 91502 | | | |
| Times10 | Attn: Ben Ricciardi | 55A East Orange Grove Ave | Burbank, CA 91502 | | |
| Timesha Brown | Address Redacted | | | | |
| Timeshare Pros Dba Vacations Plus Int'l | 8580 Rochdale Ct | Frisco, TX 75035 | | | |
| Timeshie Howell | Address Redacted | | | | |
| Timetravel Insurance Company | 4091 Nw 34 St | Lauderdale Lakes, FL 33319 | | | |
| Timeware, Inc. | 9329 Ravenna Road | Suite D | Twinsburg, OH 44087 | | |
| Timewise Logistics LLC | 425 Kitfield Rd | Moncks Corner, SC 29461 | | | |
| Timewise, Inc. | 2300 W. Sahara Ave, Ste 800 | Las Vegas, NV 89102 | | | |
| Timglobal, Inc | 777 Jones St | San Francisco, CA 94109 | | | |
| Timi Dumah | | | | | |
| Timi Jordison Psychological Services, PC | 1728 Central Ave, Ste 14 | Ft Dodge, IA 50501 | | | |
| Timi Vaughn | Address Redacted | | | | |
| Timia, Inc | 7444 W Chatfield Ave | Suite L | Littleton, CO 80128 | | |
| Timica Green | Address Redacted | | | | |
| Timicia Edwards | | | | | |
| Timih Transportation | 940 Red Fox Dr | Prosper, TX 75078 | | | |
| Timika Bowling | Address Redacted | | | | |
| Timika Green | | | | | |
| Timika Ingram | Address Redacted | | | | |
| Timikia Coleman | Address Redacted | | | | |
| Timille Tingle | Address Redacted | | | | |
| Timira Mcgruder | Address Redacted | | | | |
| Timira Page | Address Redacted | | | | |
| Timirie Shibley | | | | | |
| Timis Trucking | 2925 Headland Drive | E Point, GA 30344 | | | |
| Timisha Emanuel | Address Redacted | | | | |
| Timisha L Jackson | Address Redacted | | | | |
| Timisha Long | Address Redacted | | | | |
| Timiya Porter | Address Redacted | | | | |
| Timkotv | 7215 Connan Lane | Charlotte, NC 28226 | | | |
| Timm Electric Inc. | 17832 Mills Road | Joliet, IL 60433 | | | |
| Timm Harter | | | | | |
| Timm Mcintosh | | | | | |
| Timmco | Address Redacted | | | | |
| Timmeka Lacey | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timmers Graphics | 2121 E. Esther St | Appleton, WI 54915 | | | |
| Timmers Masonry LLC | 8882 Hwy W | Allenton, WI 53002 | | | |
| Timmery Turner | | | | | |
| Timmi Nguyen | Address Redacted | | | | |
| Timmie Beaufort | | | | | |
| Timmie Colling | | | | | |
| Timmie Kirksey Jr | Address Redacted | | | | |
| Timmins & Sons Construction LLC | 7 Seven Speings Rd | Lebanon, NJ 08833 | | | |
| Timmon Mattice | | | | | |
| Timmons Services | 404 Joyce Drive | Glen Burnie, MD 21061 | | | |
| Timmy Bohannon | | | | | |
| Timmy Carter Trucking | 1371 County Road 730 | Jonesboro, AR 72401 | | | |
| Timmy Duong | | | | | |
| Timmy Le | Address Redacted | | | | |
| Timmy Petersen | | | | | |
| Timmy Riccoboni | dba T Riccoboni | 187 Berry Hill Road | Syosset, NY 11791 | | |
| Timmy Stanley | Address Redacted | | | | |
| Timmy Vines Contractor For | Franklin Bakery | 305 South Square Drive, Apt B | Winterville, NC 28590 | | |
| Timmy Vo | Address Redacted | | | | |
| Timmys Coins In Santa Fe | 255 Camino Alire, Apt 14 | Santa Fe, NM 87501 | | | |
| Timmys Toy Box LLC | 22861 Heslip Dr | Novi, MI 48375 | | | |
| Timo Budow | Address Redacted | | | | |
| Timo Pajamaki | | | | | |
| Timofey Zhuk | | | | | |
| Timok 019 Inc | 4543 Center Ave | Lyons, IL 60534 | | | |
| Timolin Boyd | | | | | |
| Timolyn Tillman | | | | | |
| Timon Durrett | Address Redacted | | | | |
| Timophey Razumovsky | | | | | |
| Timos Trucking LLC | 4644 S Urban Corner Cove | Apt 03 | Murray, UT 84126 | | |
| Timotei Niculcea | Address Redacted | | | | |
| Timotel Avram | | | | | |
| Timothe Bolle | | | | | |
| Timothe Morancy | Address Redacted | | | | |
| Timotheos Barlow | | | | | |
| Timothy (Tim) R. Schomp | Address Redacted | | | | |
| Timothy A Ford | Address Redacted | | | | |
| Timothy A Hall | Address Redacted | | | | |
| Timothy A Lester | Address Redacted | | | | |
| Timothy A. Jones, Cpa | Address Redacted | | | | |
| Timothy A. Larson | Address Redacted | | | | |
| Timothy A. Stratton Attorney At Law | Address Redacted | | | | |
| Timothy Abell | | | | | |
| Timothy Able | | | | | |
| Timothy Abshire | | | | | |
| Timothy Adams | | | | | |
| Timothy Ahern | | | | | |
| Timothy Ahrens | | | | | |
| Timothy Akerlund | | | | | |
| Timothy Albu | | | | | |
| Timothy Alexander | | | | | |
| Timothy Allan Juliar | Address Redacted | | | | |
| Timothy Allen | Address Redacted | | | | |
| Timothy Allen | | | | | |
| Timothy Allgood Jr | Address Redacted | | | | |
| Timothy Alston | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Alt | | | | | |
| Timothy Anders | | | | | |
| Timothy Anderson | | | | | |
| Timothy Andrew | | | | | |
| Timothy Andrewds | | | | | |
| Timothy Andrews | Address Redacted | | | | |
| Timothy Andruschat | | | | | |
| Timothy Angelo T/A Angelo Masonry | 1007 Furnace Rd | Morgantown, PA 19543 | | | |
| Timothy Antaya | | | | | |
| Timothy Apgood | | | | | |
| Timothy Appleby | | | | | |
| Timothy Araujo | | | | | |
| Timothy Armond | | | | | |
| Timothy Arnold | | | | | |
| Timothy Ashman | | | | | |
| Timothy Aydelotte | | | | | |
| Timothy Babb | | | | | |
| Timothy Badke | | | | | |
| Timothy Baggett | | | | | |
| Timothy Baker | Address Redacted | | | | |
| Timothy Baker | | | | | |
| Timothy Ball | | | | | |
| Timothy Banquer | | | | | |
| Timothy Barker | | | | | |
| Timothy Barta | | | | | |
| Timothy Bartelt | Address Redacted | | | | |
| Timothy Bartman | | | | | |
| Timothy Baudis | | | | | |
| Timothy Bayer | | | | | |
| Timothy Beatty | | | | | |
| Timothy Beavin | | | | | |
| Timothy Beck | | | | | |
| Timothy Beckford | Address Redacted | | | | |
| Timothy Beckworth | | | | | |
| Timothy Beitz | Address Redacted | | | | |
| Timothy Belk | | | | | |
| Timothy Bell | Address Redacted | | | | |
| Timothy Bell | | | | | |
| Timothy Benedict | | | | | |
| Timothy Benjamin Graves | Address Redacted | | | | |
| Timothy Bennett | | | | | |
| Timothy Bertrand | | | | | |
| Timothy Biel Dds, Pc | Address Redacted | | | | |
| Timothy Bingham | | | | | |
| Timothy Bisque | | | | | |
| Timothy Blaise | | | | | |
| Timothy Blake | | | | | |
| Timothy Blankenship | | | | | |
| Timothy Bledsoe | | | | | |
| Timothy Bluhm | Address Redacted | | | | |
| Timothy Bodor | | | | | |
| Timothy Boe | | | | | |
| Timothy Bogart | | | | | |
| Timothy Bogenn | | | | | |
| Timothy Bohart | | | | | |
| Timothy Bonura Ii | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Boots | | | | | |
| Timothy Bott | | | | | |
| Timothy Boucher | | | | | |
| Timothy Bowers | | | | | |
| Timothy Bowman | | | | | |
| Timothy Boykins | Address Redacted | | | | |
| Timothy Braden | | | | | |
| Timothy Bradford | | | | | |
| Timothy Bragg | Address Redacted | | | | |
| Timothy Brandt | | | | | |
| Timothy Brant | | | | | |
| Timothy Braun | | | | | |
| Timothy Breighner | | | | | |
| Timothy Brillant | | | | | |
| Timothy Britton | | | | | |
| Timothy Brooks | | | | | |
| Timothy Brosseau | Address Redacted | | | | |
| Timothy Broughton | | | | | |
| Timothy Brown | Address Redacted | | | | |
| Timothy Brumme | Address Redacted | | | | |
| Timothy Bryant | | | | | |
| Timothy Buck | | | | | |
| Timothy Burch Jr | Address Redacted | | | | |
| Timothy Burge | | | | | |
| Timothy Burns | | | | | |
| Timothy Butler | | | | | |
| Timothy Byers | | | | | |
| Timothy C Son | | | | | |
| Timothy C. Tallmadge | Address Redacted | | | | |
| Timothy Caffrey | Address Redacted | | | | |
| Timothy Cahoon | | | | | |
| Timothy Camarda | Address Redacted | | | | |
| Timothy Cameron | Address Redacted | | | | |
| Timothy Caminos | | | | | |
| Timothy Campbell | Address Redacted | | | | |
| Timothy Canale | | | | | |
| Timothy Cantwell | | | | | |
| Timothy Carlile | | | | | |
| Timothy Carner | | | | | |
| Timothy Carnes | | | | | |
| Timothy Carpenter | | | | | |
| Timothy Carr | | | | | |
| Timothy Carroll | Address Redacted | | | | |
| Timothy Carroll | | | | | |
| Timothy Carter | Address Redacted | | | | |
| Timothy Casey | | | | | |
| Timothy Cash | | | | | |
| Timothy Cassetty | | | | | |
| Timothy Castro | | | | | |
| Timothy Caulfield | | | | | |
| Timothy Cave | | | | | |
| Timothy Ceaser | Address Redacted | | | | |
| Timothy Challinor | | | | | |
| Timothy Chapman | | | | | |
| Timothy Charon | | | | | |
| Timothy Chesnut | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Chesson | | | | | |
| Timothy Chiles | | | | | |
| Timothy Chopp | | | | | |
| Timothy Christian Michael Holmes Inc | Value Home 135K | | | | |
| Timothy Chupinski | | | | | |
| Timothy Claiborne | Address Redacted | | | | |
| Timothy Clark | | | | | |
| Timothy Clark Md Pc | Address Redacted | | | | |
| Timothy Clayton | Address Redacted | | | | |
| Timothy Clement | | | | | |
| Timothy Clements | | | | | |
| Timothy Clevinger | | | | | |
| Timothy Clewette | | | | | |
| Timothy Cochran | | | | | |
| Timothy Cogswell | | | | | |
| Timothy Cohen | | | | | |
| Timothy Cohgen | | | | | |
| Timothy Cole | | | | | |
| Timothy Coleman Furniture | 39 Wilson Graves Rd | Shelburne, MA 01370 | | | |
| Timothy Collins | Address Redacted | | | | |
| Timothy Collins | | | | | |
| Timothy Comer | | | | | |
| Timothy Conklin | | | | | |
| Timothy Connelly | | | | | |
| Timothy Connolly | | | | | |
| Timothy Connors | | | | | |
| Timothy Conway | | | | | |
| Timothy Cook | | | | | |
| Timothy Cooke | | | | | |
| Timothy Coon | | | | | |
| Timothy Cooper | | | | | |
| Timothy Coovert | | | | | |
| Timothy Cope | | | | | |
| Timothy Corr | | | | | |
| Timothy Costa | Address Redacted | | | | |
| Timothy Costello | | | | | |
| Timothy Cousineau | | | | | |
| Timothy Couto | | | | | |
| Timothy Cox | Address Redacted | | | | |
| Timothy Cox | | | | | |
| Timothy Craig | | | | | |
| Timothy Craig Evan Lpc & NancyYoung Evan | Address Redacted | | | | |
| Timothy Crenshaw | | | | | |
| Timothy Crough | | | | | |
| Timothy Crowley | Address Redacted | | | | |
| Timothy Crowley | | | | | |
| Timothy Crum | | | | | |
| Timothy Cutter | | | | | |
| Timothy D Cochran Dc | Address Redacted | | | | |
| Timothy D Leaf | | | | | |
| Timothy D Nguyen | Address Redacted | | | | |
| Timothy D Pethel | Address Redacted | | | | |
| Timothy D. Barrow | Address Redacted | | | | |
| Timothy D. Brown & Associates | 35752 Harper Ave. | Suite A | Clinton Township, MI 48035 | | |
| Timothy D. Camarillo | Address Redacted | | | | |
| Timothy D. Lee Dds, Inc | 2933 Webster St | Oakland, CA 94609 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Dameron | | | | | |
| Timothy Dana | Address Redacted | | | | |
| Timothy Dancy | | | | | |
| Timothy Dascenzo | | | | | |
| Timothy Davis | Address Redacted | | | | |
| Timothy Davis | | | | | |
| Timothy Dawson, Od | 7875 Montgomery Rd. | Cincinnati, OH 45236 | | | |
| Timothy Dean | | | | | |
| Timothy Deangelo | Address Redacted | | | | |
| Timothy Deboer | | | | | |
| Timothy Debord | | | | | |
| Timothy Delapaz | | | | | |
| Timothy Deluca | | | | | |
| Timothy Denari | | | | | |
| Timothy Depuy | | | | | |
| Timothy Dewberry | | | | | |
| Timothy Dick | | | | | |
| Timothy Dickey | | | | | |
| Timothy Dillard | | | | | |
| Timothy Dilworth | | | | | |
| Timothy Diprete | | | | | |
| Timothy Dodaro | | | | | |
| Timothy Doiron | | | | | |
| Timothy Downer | | | | | |
| Timothy Downes | Address Redacted | | | | |
| Timothy Downing | | | | | |
| Timothy Doyle | | | | | |
| Timothy Drake Company LLC | 7339 Sand Lake Rd | Orlando, FL 32819 | | | |
| Timothy Draper | | | | | |
| Timothy Duggan | | | | | |
| Timothy Duggins | | | | | |
| Timothy Duke | | | | | |
| Timothy Dunlap | | | | | |
| Timothy Dunn | | | | | |
| Timothy Durr | | | | | |
| Timothy Dutton | Address Redacted | | | | |
| Timothy E Bryant Iii | Address Redacted | | | | |
| Timothy E Scronce | | | | | |
| Timothy E. Andrews Pa | 2026 Nw 8th St | Boca Raton, FL 33486 | | | |
| Timothy E. Bonner | Address Redacted | | | | |
| Timothy E. Kelly, Cpa | Address Redacted | | | | |
| Timothy E. Skidmore, D.D.S., P.C. | 39W250 Herrington Blvd | Ste F1 | Geneva, IL 60134 | | |
| Timothy Earnhart | | | | | |
| Timothy Easter | | | | | |
| Timothy Eaton | | | | | |
| Timothy Eberhardt | | | | | |
| Timothy Echols | Address Redacted | | | | |
| Timothy Edwards | | | | | |
| Timothy Ehntholt | | | | | |
| Timothy Elam | Address Redacted | | | | |
| Timothy Elder | | | | | |
| Timothy Elias | | | | | |
| Timothy Emery | | | | | |
| Timothy Engelmann | | | | | |
| Timothy Engen | | | | | |
| Timothy England | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy English | | | | | |
| Timothy Eric Stevens | Address Redacted | | | | |
| Timothy Evans | Address Redacted | | | | |
| Timothy Evans | | | | | |
| Timothy Fagan | | | | | |
| Timothy Faison Ii | Address Redacted | | | | |
| Timothy Farner | | | | | |
| Timothy Faro | | | | | |
| Timothy Farris | Address Redacted | | | | |
| Timothy Faulk | | | | | |
| Timothy Favella | | | | | |
| Timothy Feliciano | | | | | |
| Timothy Felts | | | | | |
| Timothy Fera | | | | | |
| Timothy Feradouros | Address Redacted | | | | |
| Timothy Ferguson | | | | | |
| Timothy Ferrell | Address Redacted | | | | |
| Timothy Finley | | | | | |
| Timothy Fiorillo | | | | | |
| Timothy Fisher | | | | | |
| Timothy Fitzgerald | | | | | |
| Timothy Fitzpatrick | | | | | |
| Timothy Flaherty | | | | | |
| Timothy Flanigan | | | | | |
| Timothy Flood | | | | | |
| Timothy Foley | | | | | |
| Timothy Foote | | | | | |
| Timothy Forkin | | | | | |
| Timothy Foss | | | | | |
| Timothy Foster | | | | | |
| Timothy Foston | Address Redacted | | | | |
| Timothy France-Kelly | | | | | |
| Timothy Francis | | | | | |
| Timothy Frank | | | | | |
| Timothy Frawley | | | | | |
| Timothy Fraze | | | | | |
| Timothy Frazier | | | | | |
| Timothy Frederick | | | | | |
| Timothy Froman Cpa | Address Redacted | | | | |
| Timothy Fry | | | | | |
| Timothy Fultz | | | | | |
| Timothy Funches | Address Redacted | | | | |
| Timothy Furgerson | | | | | |
| Timothy G Herrick Esq | 638 Newark Ave | Jersey City, NJ 07306 | | | |
| Timothy Gaddis | | | | | |
| Timothy Gaddy | | | | | |
| Timothy Gaffney | | | | | |
| Timothy Gaines | Address Redacted | | | | |
| Timothy Gale | | | | | |
| Timothy Gallagher | | | | | |
| Timothy Galloway | | | | | |
| Timothy Gamwell | | | | | |
| Timothy Gardner | Address Redacted | | | | |
| Timothy Gardner | | | | | |
| Timothy Garland | Address Redacted | | | | |
| Timothy Garner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Gassmann | | | | | |
| Timothy Gates | Address Redacted | | | | |
| Timothy Gatewood | | | | | |
| Timothy Gebauer | | | | | |
| Timothy George | | | | | |
| Timothy Gerak | | | | | |
| Timothy Gertis | | | | | |
| Timothy Gettler | | | | | |
| Timothy Gibson | | | | | |
| Timothy Giglio | | | | | |
| Timothy Gilbert Young | Address Redacted | | | | |
| Timothy Girts | | | | | |
| Timothy Glance | | | | | |
| Timothy Glasby | | | | | |
| Timothy Glen | | | | | |
| Timothy Glover | Address Redacted | | | | |
| Timothy Godwin | Address Redacted | | | | |
| Timothy Golden | | | | | |
| Timothy Gonzales | | | | | |
| Timothy Good | | | | | |
| Timothy Goodwin | | | | | |
| Timothy Gopez | | | | | |
| Timothy Gordon | | | | | |
| Timothy Gorski | Address Redacted | | | | |
| Timothy Gow | | | | | |
| Timothy Granger | | | | | |
| Timothy Grant | Address Redacted | | | | |
| Timothy Grant | | | | | |
| Timothy Graves | | | | | |
| Timothy Gray | | | | | |
| Timothy Green | | | | | |
| Timothy Greifer | Address Redacted | | | | |
| Timothy Grenier | | | | | |
| Timothy Grizzle | | | | | |
| Timothy Grooms | | | | | |
| Timothy Guest | | | | | |
| Timothy Guevara | | | | | |
| Timothy Gulla | | | | | |
| Timothy Gunter | | | | | |
| Timothy H Lee Cpa | 648 N Tustin St | Suite A | Orange, CA 92867 | | |
| Timothy Haas | | | | | |
| Timothy Hahn | | | | | |
| Timothy Halcomb | | | | | |
| Timothy Hall | | | | | |
| Timothy Hamilton | | | | | |
| Timothy Harbert | | | | | |
| Timothy Harbo | | | | | |
| Timothy Harman | | | | | |
| Timothy Harmon | | | | | |
| Timothy Harper | | | | | |
| Timothy Harrigan | | | | | |
| Timothy Harrington | | | | | |
| Timothy Harris | Address Redacted | | | | |
| Timothy Harris | | | | | |
| Timothy Hartnett | Address Redacted | | | | |
| Timothy Hasse | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Hastings | | | | | |
| Timothy Hawkes | | | | | |
| Timothy Hawkins | | | | | |
| Timothy Hayden | | | | | |
| Timothy Healy Photographer, Inc. | 3120 W North A St | Tampa, FL 33609 | | | |
| Timothy Hearon | | | | | |
| Timothy Hedke | Address Redacted | | | | |
| Timothy Heffron | | | | | |
| Timothy Heller | | | | | |
| Timothy Helton | | | | | |
| Timothy Heltzel | Address Redacted | | | | |
| Timothy Henley | | | | | |
| Timothy Henry | | | | | |
| Timothy Hensel | | | | | |
| Timothy Henson | | | | | |
| Timothy Herbert | | | | | |
| Timothy Herman | | | | | |
| Timothy Heronimus | | | | | |
| Timothy Herriage | | | | | |
| Timothy Hibbard | | | | | |
| Timothy Hickey | | | | | |
| Timothy Hicks | | | | | |
| Timothy Hill | | | | | |
| Timothy Hilton | | | | | |
| Timothy Hinspeter | | | | | |
| Timothy Hirons | | | | | |
| Timothy Hirst | | | | | |
| Timothy Hite | | | | | |
| Timothy Ho | Address Redacted | | | | |
| Timothy Hobbs | Address Redacted | | | | |
| Timothy Holcomb | | | | | |
| Timothy Holland | | | | | |
| Timothy Hollis | | | | | |
| Timothy Holmes | | | | | |
| Timothy Hooker | | | | | |
| Timothy Hoover | | | | | |
| Timothy Hoppe | | | | | |
| Timothy Hopton | | | | | |
| Timothy Hovanec | | | | | |
| Timothy Howard | Address Redacted | | | | |
| Timothy Howard | | | | | |
| Timothy Huang | | | | | |
| Timothy Hubbard | | | | | |
| Timothy Huber | Address Redacted | | | | |
| Timothy Huckabee | | | | | |
| Timothy Huffman | | | | | |
| Timothy Hughes | | | | | |
| Timothy Huhn | | | | | |
| Timothy Hurst | | | | | |
| Timothy Hutchins | | | | | |
| Timothy Hutchison | | | | | |
| Timothy I. Nelson | Address Redacted | | | | |
| Timothy Igo | | | | | |
| Timothy Imoni | | | | | |
| Timothy Ingram Hooker Family Lp | 1186 Sneed Road W | Franklin, TN 37069 | | | |
| Timothy Ivey | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy J Bush Sr | Address Redacted | | | | |
| Timothy J Doyle | Address Redacted | | | | |
| Timothy J Emmers | Address Redacted | | | | |
| Timothy J Hudnut | Address Redacted | | | | |
| Timothy J Hughes | Address Redacted | | | | |
| Timothy J Humnel, Inc | 7680 Universal Blvd | 198 | Orlando, FL 32819 | | |
| Timothy J Kitting | Address Redacted | | | | |
| Timothy J Mehrtens | Address Redacted | | | | |
| Timothy J Pimentel | Address Redacted | | | | |
| Timothy J Rockett Electric | 1 Williams Drive | Goshen, MA 01032 | | | |
| Timothy J Scott Dpm Pc | 22905 Route 68 | Clarion, PA 16214 | | | |
| Timothy J Singers Cpa Sc | Address Redacted | | | | |
| Timothy J Stanton/ Stanton Associates | 194 Genesee St | Avon, NY 14414 | | | |
| Timothy J. Babin | Address Redacted | | | | |
| Timothy J. Hock | Address Redacted | | | | |
| Timothy J. Hogan Attorney At Law | 91-1001 Hoohilu St | Ewa Beach | Honolulu, HI 96706 | | |
| Timothy Jackson | Address Redacted | | | | |
| Timothy Jackson | | | | | |
| Timothy Jackson Proprietorship | 3514 Osprey Cove Drive | Riverview, FL 33578 | | | |
| Timothy Jacoby | | | | | |
| Timothy Jahnz | | | | | |
| Timothy James | | | | | |
| Timothy James Covert | Address Redacted | | | | |
| Timothy James Hess | Address Redacted | | | | |
| Timothy James Petersen | Address Redacted | | | | |
| Timothy Jason Dial | Address Redacted | | | | |
| Timothy Jasper | | | | | |
| Timothy Jefferson | Address Redacted | | | | |
| Timothy Jefferson | | | | | |
| Timothy Jernigan | | | | | |
| Timothy Jewett | | | | | |
| Timothy Jodice | | | | | |
| Timothy Joel Meyers | Address Redacted | | | | |
| Timothy Johnson | Address Redacted | | | | |
| Timothy Johnson | | | | | |
| Timothy Jones | Address Redacted | | | | |
| Timothy Jones | | | | | |
| Timothy Jordan | Address Redacted | | | | |
| Timothy Jordan | | | | | |
| Timothy Jorden King | Address Redacted | | | | |
| Timothy Joseph Daly Law Offices | 70 Main St | Huntington, NY 11763 | | | |
| Timothy K Zemaitis | Address Redacted | | | | |
| Timothy Kahle | Address Redacted | | | | |
| Timothy Kahn | | | | | |
| Timothy Kaminski | | | | | |
| Timothy Kaneshiro | Address Redacted | | | | |
| Timothy Kanuch | | | | | |
| Timothy Kascher | | | | | |
| Timothy Kass | | | | | |
| Timothy Kassler | | | | | |
| Timothy Katzman | | | | | |
| Timothy Kearns | | | | | |
| Timothy Kee | | | | | |
| Timothy Keeley | | | | | |
| Timothy Kehl | | | | | |
| Timothy Kell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Kelley | | | | | |
| Timothy Kelly | Address Redacted | | | | |
| Timothy Kelly | | | | | |
| Timothy Kenyon | | | | | |
| Timothy Keogh | | | | | |
| Timothy Kerwin'S Inc | 353 Bound Brook Road | Middlesex, NJ 08846 | | | |
| Timothy Kery | | | | | |
| Timothy Kilmartin | | | | | |
| Timothy King | | | | | |
| Timothy Kintz | | | | | |
| Timothy Kipp | | | | | |
| Timothy Kirby | | | | | |
| Timothy Kitchens Funeral Home Inc | 2703 Broadway | Riviera Beach, FL 33404 | | | |
| Timothy Kjaer | | | | | |
| Timothy Knight | | | | | |
| Timothy Kohls | | | | | |
| Timothy Kokesh | Address Redacted | | | | |
| Timothy Kolczak | | | | | |
| Timothy Koller | | | | | |
| Timothy Koons | | | | | |
| Timothy Kosinski | | | | | |
| Timothy Krabill | | | | | |
| Timothy Kraft | | | | | |
| Timothy Krieger | | | | | |
| Timothy Kungu | | | | | |
| Timothy Kupferschmid | Address Redacted | | | | |
| Timothy Kyle | | | | | |
| Timothy L Bowman | Address Redacted | | | | |
| Timothy L Solomon | Address Redacted | | | | |
| Timothy L Walker | Address Redacted | | | | |
| Timothy Labadie | | | | | |
| Timothy Lambert | Address Redacted | | | | |
| Timothy Lamm | | | | | |
| Timothy Lapointe | | | | | |
| Timothy Larsen | | | | | |
| Timothy Lattig | | | | | |
| Timothy Lay | | | | | |
| Timothy Layman | | | | | |
| Timothy Lebold | | | | | |
| Timothy Leclair | | | | | |
| Timothy Ledbetter | Address Redacted | | | | |
| Timothy Lefevre | | | | | |
| Timothy Lefevre General Contractor | 3760 Mayfair Drive | Los Angeles, CA 90065 | | | |
| Timothy Lemieux | | | | | |
| Timothy Lemons | Address Redacted | | | | |
| Timothy Leonard | Address Redacted | | | | |
| Timothy Leonhardi | | | | | |
| Timothy Lester | | | | | |
| Timothy Licatino | | | | | |
| Timothy Linden | Address Redacted | | | | |
| Timothy Lindsay | | | | | |
| Timothy Litke | | | | | |
| Timothy Livian | Address Redacted | | | | |
| Timothy Lock | | | | | |
| Timothy Logan | | | | | |
| Timothy Logar | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Lom | Address Redacted | | | | |
| Timothy Long | | | | | |
| Timothy Long Jr | | | | | |
| Timothy Lord | Address Redacted | | | | |
| Timothy Lord | | | | | |
| Timothy Lorello | | | | | |
| Timothy Loudermilk | | | | | |
| Timothy Lovelass | | | | | |
| Timothy Lowrie | | | | | |
| Timothy Luce | | | | | |
| Timothy Luis | | | | | |
| Timothy Luke Perkins | Address Redacted | | | | |
| Timothy Lusk | | | | | |
| Timothy Ly & Family Inc | 5657 Darrow Road | Hudson, OH 44236 | | | |
| Timothy Lynn | | | | | |
| Timothy Lyon | | | | | |
| Timothy M Carr | Address Redacted | | | | |
| Timothy M Odonnell | Address Redacted | | | | |
| Timothy M. Ombasa | Address Redacted | | | | |
| Timothy M. Stoltzfus | Address Redacted | | | | |
| Timothy Magee | Address Redacted | | | | |
| Timothy Maggart | | | | | |
| Timothy Magroski | | | | | |
| Timothy Mahony | | | | | |
| Timothy Main | | | | | |
| Timothy Mallette | | | | | |
| Timothy Maloof | | | | | |
| Timothy Manley | | | | | |
| Timothy Mann | | | | | |
| Timothy Mardis | | | | | |
| Timothy Marek | | | | | |
| Timothy Mark Baldwin | | | | | |
| Timothy Marks | Address Redacted | | | | |
| Timothy Marshall | | | | | |
| Timothy Martin | | | | | |
| Timothy Martz | | | | | |
| Timothy Mathieu | | | | | |
| Timothy Matthews | | | | | |
| Timothy Mauery | | | | | |
| Timothy Mayo | | | | | |
| Timothy Mcandrews | Address Redacted | | | | |
| Timothy Mcbride | | | | | |
| Timothy Mccalep | | | | | |
| Timothy Mccarthy | | | | | |
| Timothy Mccary | Address Redacted | | | | |
| Timothy Mccollum | | | | | |
| Timothy Mcconnell | | | | | |
| Timothy Mccormick | | | | | |
| Timothy Mccoy | | | | | |
| Timothy Mccullough | | | | | |
| Timothy Mccune | | | | | |
| Timothy Mcdonald | | | | | |
| Timothy Mcdonnell | | | | | |
| Timothy Mcelhinny | | | | | |
| Timothy Mcguire | Address Redacted | | | | |
| Timothy Mcguire | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Mcilrath | | | | | |
| Timothy Mcintyre | | | | | |
| Timothy Mckenna | | | | | |
| Timothy Mclaughlin | | | | | |
| Timothy Mclees | | | | | |
| Timothy Mclemore | | | | | |
| Timothy Mcleod | | | | | |
| Timothy Mcmillan | | | | | |
| Timothy Mcnamara | | | | | |
| Timothy Mcquaid | | | | | |
| Timothy Mcswain | | | | | |
| Timothy Meade | | | | | |
| Timothy Meade LLC | 3272 Majestic Oak Dr | St Cloud, FL 34771 | | | |
| Timothy Medina | | | | | |
| Timothy Meekins | | | | | |
| Timothy Mehaffey | Address Redacted | | | | |
| Timothy Meier Incorporated | 32776 Via Del Venado | Valley Center, CA 92082 | | | |
| Timothy Mencel | | | | | |
| Timothy Meskel | | | | | |
| Timothy Metzger | | | | | |
| Timothy Meyer | Address Redacted | | | | |
| Timothy Meyers | | | | | |
| Timothy Michael Favia | Address Redacted | | | | |
| Timothy Michels | | | | | |
| Timothy Midgett | Address Redacted | | | | |
| Timothy Mignacca | | | | | |
| Timothy Miguel | Address Redacted | | | | |
| Timothy Mihill | | | | | |
| Timothy Millan | | | | | |
| Timothy Miller | Address Redacted | | | | |
| Timothy Miller | | | | | |
| Timothy Milletics | | | | | |
| Timothy Milner | | | | | |
| Timothy Milone | | | | | |
| Timothy Milton | Address Redacted | | | | |
| Timothy Mims | | | | | |
| Timothy Mincey | | | | | |
| Timothy Mineo | Address Redacted | | | | |
| Timothy Miner | | | | | |
| Timothy Mitchell | Address Redacted | | | | |
| Timothy Mitchell | | | | | |
| Timothy Mithofer | | | | | |
| Timothy Mixon | | | | | |
| Timothy Moering | | | | | |
| Timothy Moore | Address Redacted | | | | |
| Timothy Moore | | | | | |
| Timothy Moran | Address Redacted | | | | |
| Timothy Morgan | | | | | |
| Timothy Morris | | | | | |
| Timothy Moser | Address Redacted | | | | |
| Timothy Moyer | | | | | |
| Timothy Mullen | | | | | |
| Timothy Mulliner | | | | | |
| Timothy Mullins | | | | | |
| Timothy Mulville | | | | | |
| Timothy Munchmeyer | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Munoz | | | | | |
| Timothy Munsell | Address Redacted | | | | |
| Timothy Murphy | | | | | |
| Timothy Murray | | | | | |
| Timothy Mutert | | | | | |
| Timothy Myers | Address Redacted | | | | |
| Timothy N Gorski Md Facog | Address Redacted | | | | |
| Timothy Nachbar | | | | | |
| Timothy Naomi | | | | | |
| Timothy Napier | | | | | |
| Timothy Nash | Address Redacted | | | | |
| Timothy Neal Abrams | Address Redacted | | | | |
| Timothy Neill | | | | | |
| Timothy Neitzel | | | | | |
| Timothy Nelligan | | | | | |
| Timothy Nelson | | | | | |
| Timothy Newbon | | | | | |
| Timothy Newell | | | | | |
| Timothy Nichols | | | | | |
| Timothy Nichols - Consultant | Address Redacted | | | | |
| Timothy Nick | | | | | |
| Timothy Noel | | | | | |
| Timothy Nohrden | | | | | |
| Timothy Norrad | | | | | |
| Timothy Nusbaum | | | | | |
| Timothy Obradovich | Address Redacted | | | | |
| Timothy Obrien | | | | | |
| Timothy Oconnell | | | | | |
| Timothy Oconnor | Address Redacted | | | | |
| Timothy Ogle | | | | | |
| Timothy Okeefe | Address Redacted | | | | |
| Timothy Oleary | | | | | |
| Timothy Omley | | | | | |
| Timothy Oneill | | | | | |
| Timothy Oreilly Sr | | | | | |
| Timothy Ortiz | Address Redacted | | | | |
| Timothy Osborn | | | | | |
| Timothy Osgood | | | | | |
| Timothy Ostrenga | | | | | |
| Timothy Otting | | | | | |
| Timothy Overturf | | | | | |
| Timothy Owens | | | | | |
| Timothy Oyedele | | | | | |
| Timothy P Beatty | Address Redacted | | | | |
| Timothy P Cawley | Address Redacted | | | | |
| Timothy P Cretella | Address Redacted | | | | |
| Timothy P Cwick | Address Redacted | | | | |
| Timothy P Fisher | Address Redacted | | | | |
| Timothy P Smith | Address Redacted | | | | |
| Timothy P. Alnwick | Address Redacted | | | | |
| Timothy P. Coughlin | Address Redacted | | | | |
| Timothy Packer | | | | | |
| Timothy Pak | | | | | |
| Timothy Palmer | | | | | |
| Timothy Parish | | | | | |
| Timothy Parker | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Parmenter | | | | | |
| Timothy Parret | | | | | |
| Timothy Patrick Dillon, Apc | Address Redacted | | | | |
| Timothy Patterson LLC | 1207 Hillsborough St | Raleigh, NC 27603 | | | |
| Timothy Pavoni | Address Redacted | | | | |
| Timothy Payne | Address Redacted | | | | |
| Timothy Payne | | | | | |
| Timothy Pearson | Address Redacted | | | | |
| Timothy Pearson | | | | | |
| Timothy Pellegrino | | | | | |
| Timothy Penick | | | | | |
| Timothy Peoples | | | | | |
| Timothy Perry | | | | | |
| Timothy Peterson | | | | | |
| Timothy Petronello | | | | | |
| Timothy Pettingill | | | | | |
| Timothy Phan | | | | | |
| Timothy Phillips | Address Redacted | | | | |
| Timothy Pickett | | | | | |
| Timothy Piedmont | Address Redacted | | | | |
| Timothy Pierce | Address Redacted | | | | |
| Timothy Pierce | | | | | |
| Timothy Pippin | | | | | |
| Timothy Plaisier | | | | | |
| Timothy Plonsey | Address Redacted | | | | |
| Timothy Plute | | | | | |
| Timothy Poe | | | | | |
| Timothy Porco | Address Redacted | | | | |
| Timothy Porter | Address Redacted | | | | |
| Timothy Potts | | | | | |
| Timothy Powell | | | | | |
| Timothy Price | | | | | |
| Timothy R Brennan | Address Redacted | | | | |
| Timothy R Lafranchi CPA | Address Redacted | | | | |
| Timothy R Rorick | Address Redacted | | | | |
| Timothy R. Garofolo, Dds, Inc. | 11610 Iberia Place | 202 | San Diego, CA 92128 | | |
| Timothy R. Guiheen Cpa | Address Redacted | | | | |
| Timothy Radabaugh | | | | | |
| Timothy Ramsay | | | | | |
| Timothy Rankin | Address Redacted | | | | |
| Timothy Ranson | Address Redacted | | | | |
| Timothy Rasner | | | | | |
| Timothy Ratcliff | | | | | |
| Timothy Rathmann | | | | | |
| Timothy Rausch | | | | | |
| Timothy Raymond Dudley | Address Redacted | | | | |
| Timothy Rayner | | | | | |
| Timothy Receveur | | | | | |
| Timothy Redus | | | | | |
| Timothy Reed | | | | | |
| Timothy Reeder | | | | | |
| Timothy Reichenbach | | | | | |
| Timothy Reynolds | | | | | |
| Timothy Rhys | | | | | |
| Timothy Richardson | Address Redacted | | | | |
| Timothy Ridgell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Riffel | | | | | |
| Timothy Riley | | | | | |
| Timothy Rioux | | | | | |
| Timothy Rixie | | | | | |
| Timothy Robbins | | | | | |
| Timothy Roberto | | | | | |
| Timothy Roberts | Address Redacted | | | | |
| Timothy Robinson | Address Redacted | | | | |
| Timothy Robinson | | | | | |
| Timothy Rochon | | | | | |
| Timothy Rodgers | Address Redacted | | | | |
| Timothy Rodgers | | | | | |
| Timothy Rodriguez | Address Redacted | | | | |
| Timothy Rogers | | | | | |
| Timothy Rohrs | | | | | |
| Timothy Rollo | | | | | |
| Timothy Roloff | | | | | |
| Timothy Rose | | | | | |
| Timothy Ross | | | | | |
| Timothy Rotunda | | | | | |
| Timothy Rouse | | | | | |
| Timothy Rowley | | | | | |
| Timothy Ruddy | | | | | |
| Timothy Rudolph | | | | | |
| Timothy Ruff | Address Redacted | | | | |
| Timothy Rundle | | | | | |
| Timothy Rupp | | | | | |
| Timothy Rushing | | | | | |
| Timothy Russell | | | | | |
| Timothy Rutti | | | | | |
| Timothy Ryan | | | | | |
| Timothy Ryan Production Inc. | 255 West 36th St | New York, NY 10018 | | | |
| Timothy S Lannoy | dba Lannoy & Company | 2652 Goose Ranch Rd | Lewiston, CA 96052 | | |
| Timothy Sabat | | | | | |
| Timothy Sacco | | | | | |
| Timothy Sain | | | | | |
| Timothy Salazar | | | | | |
| Timothy Sammons | | | | | |
| Timothy Sanders | | | | | |
| Timothy Sauber | | | | | |
| Timothy Schaeffer | | | | | |
| Timothy Scherer | | | | | |
| Timothy Schilbach | | | | | |
| Timothy Schloe | | | | | |
| Timothy Schmalz | Address Redacted | | | | |
| Timothy Schoolcraft | Address Redacted | | | | |
| Timothy Schooley | | | | | |
| Timothy Schultz | | | | | |
| Timothy Schuman | | | | | |
| Timothy Schwantner | | | | | |
| Timothy Scott Talbott | Address Redacted | | | | |
| Timothy Scroggins | | | | | |
| Timothy Seaborg | | | | | |
| Timothy Sean Oconnell | Address Redacted | | | | |
| Timothy Second | | | | | |
| Timothy Sellers | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Selzer | | | | | |
| Timothy Sevigny | | | | | |
| Timothy Shaffer | | | | | |
| Timothy Shattuck | | | | | |
| Timothy Shea | Address Redacted | | | | |
| Timothy Sherer | | | | | |
| Timothy Shiner | | | | | |
| Timothy Shonnard Photography | 544 Superior Ave. | San Leandro, CA 94577 | | | |
| Timothy Shore | | | | | |
| Timothy Sieb | | | | | |
| Timothy Simko | Address Redacted | | | | |
| Timothy Skaling | | | | | |
| Timothy Skinner | | | | | |
| Timothy Slike | | | | | |
| Timothy Smith | | | | | |
| Timothy Smith & Sons | 37 Market St. | Onancock, VA 23417 | | | |
| Timothy Smith Network, Inc. | 20 Eustis St | Roxbury, MA 02119 | | | |
| Timothy Snead | | | | | |
| Timothy Somers | | | | | |
| Timothy Song | | | | | |
| Timothy Southworth | | | | | |
| Timothy Spath | | | | | |
| Timothy Spencer | | | | | |
| Timothy Sperling | | | | | |
| Timothy Spurlock | | | | | |
| Timothy Staggs | | | | | |
| Timothy Stahl | | | | | |
| Timothy Stainbrook | | | | | |
| Timothy Stanforth | Address Redacted | | | | |
| Timothy Stang | Address Redacted | | | | |
| Timothy Stanley | Address Redacted | | | | |
| Timothy Stanley | | | | | |
| Timothy Stanton | | | | | |
| Timothy Stephens | | | | | |
| Timothy Stevens | | | | | |
| Timothy Steward | Address Redacted | | | | |
| Timothy Stewart | | | | | |
| Timothy Stratton | | | | | |
| Timothy Strickland | | | | | |
| Timothy Sullivan | | | | | |
| Timothy Summers | | | | | |
| Timothy Sutherland | Address Redacted | | | | |
| Timothy Svab | | | | | |
| Timothy Swetman | | | | | |
| Timothy Swick | | | | | |
| Timothy Swischuk | | | | | |
| Timothy Syrstad | | | | | |
| Timothy Szynal | | | | | |
| Timothy T Evjenth | Address Redacted | | | | |
| Timothy T. Wang Md | Address Redacted | | | | |
| Timothy Taaffe | | | | | |
| Timothy Taborsky | Address Redacted | | | | |
| Timothy Taccarino | Address Redacted | | | | |
| Timothy Talbert | | | | | |
| Timothy Talbot | | | | | |
| Timothy Talley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy Tarantino | | | | | |
| Timothy Tarver | | | | | |
| Timothy Taylor | Address Redacted | | | | |
| Timothy Taylor | | | | | |
| Timothy Teel | | | | | |
| Timothy Terranova | | | | | |
| Timothy Thomas | Address Redacted | | | | |
| Timothy Thomas | | | | | |
| Timothy Thompson | | | | | |
| Timothy Timmons | Address Redacted | | | | |
| Timothy Tipton | | | | | |
| Timothy Titus | | | | | |
| Timothy Toan Chau | Address Redacted | | | | |
| Timothy Todd | Address Redacted | | | | |
| Timothy Todd | | | | | |
| Timothy Tolliver | Address Redacted | | | | |
| Timothy Tompkins | | | | | |
| Timothy Toney | | | | | |
| Timothy Touher | | | | | |
| Timothy Towner | | | | | |
| Timothy Trageser | | | | | |
| Timothy Trailer | Address Redacted | | | | |
| Timothy Tran, M.D., Inc | 23451 Madison St | Suite 290 | Torrance, CA 90505 | | |
| Timothy Trojanowski | Address Redacted | | | | |
| Timothy Trotter | | | | | |
| Timothy Trueblood | | | | | |
| Timothy Tucker | Address Redacted | | | | |
| Timothy Turner | Address Redacted | | | | |
| Timothy Turner | | | | | |
| Timothy Tvelia | | | | | |
| Timothy Twyman | Address Redacted | | | | |
| Timothy Tyson | Address Redacted | | | | |
| Timothy U Morton | Address Redacted | | | | |
| Timothy Ulate | | | | | |
| Timothy Urling | | | | | |
| Timothy Valdez | Address Redacted | | | | |
| Timothy Van Cott | | | | | |
| Timothy Van Meter | | | | | |
| Timothy Vandenburgh | | | | | |
| Timothy Vatuone | | | | | |
| Timothy Vaughn | | | | | |
| Timothy Veach | | | | | |
| Timothy Vella | | | | | |
| Timothy Velleca | | | | | |
| Timothy Vernor | | | | | |
| Timothy Veurink | | | | | |
| Timothy Vierheller | | | | | |
| Timothy Vigna, D.O. | Address Redacted | | | | |
| Timothy Vinegar | | | | | |
| Timothy Vo | Address Redacted | | | | |
| Timothy Voth | | | | | |
| Timothy Vrieling | | | | | |
| Timothy Vu | | | | | |
| Timothy W Abell | Address Redacted | | | | |
| Timothy W Boon Real Estate | 164 Birchwood Dr | Maitland, FL 32751 | | | |
| Timothy W Smith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timothy W Stephens | Address Redacted | | | | |
| Timothy W. Tuttle & Associates | 31351 Rancho Viejo Road | San Juan Capistrano, CA 92675 | | | |
| Timothy Walker | | | | | |
| Timothy Wallander | | | | | |
| Timothy Walsh | | | | | |
| Timothy Walters | | | | | |
| Timothy Wampler Photography | 16 Enebro Rd | Santa Fe, NM 87508 | | | |
| Timothy Ward | | | | | |
| Timothy Warner | | | | | |
| Timothy Washington | Address Redacted | | | | |
| Timothy Washington | | | | | |
| Timothy Watson | | | | | |
| Timothy Watterson | | | | | |
| Timothy Watts | | | | | |
| Timothy Webb | | | | | |
| Timothy Weber | | | | | |
| Timothy Weigold | Address Redacted | | | | |
| Timothy Wells | | | | | |
| Timothy Werner | | | | | |
| Timothy Westervelt | | | | | |
| Timothy Weyner | Address Redacted | | | | |
| Timothy White | Address Redacted | | | | |
| Timothy White | | | | | |
| Timothy Whiteaker | | | | | |
| Timothy Whitmore | | | | | |
| Timothy Wilk | | | | | |
| Timothy Williams | Address Redacted | | | | |
| Timothy Williams | | | | | |
| Timothy Willis | | | | | |
| Timothy Wilson | | | | | |
| Timothy Wing | | | | | |
| Timothy Winship | | | | | |
| Timothy Winter | | | | | |
| Timothy Winters Hvac Repair | 345 Riddle Road | N Wilkesboro, NC 28659 | | | |
| Timothy Wise | | | | | |
| Timothy Witter | | | | | |
| Timothy Woerner | | | | | |
| Timothy Woodward | | | | | |
| Timothy Woodward Inc. | 110 Berry Hill Rd | Unit D | Orange, VA 22960 | | |
| Timothy Worman | Address Redacted | | | | |
| Timothy Wozniak | | | | | |
| Timothy Wright | | | | | |
| Timothy Yadron | Address Redacted | | | | |
| Timothy Yost | | | | | |
| Timothy Young | Address Redacted | | | | |
| Timothy Young | | | | | |
| Timothy Yue | Address Redacted | | | | |
| Timothy Yuen | Address Redacted | | | | |
| Timothy Zona | | | | | |
| Timothy-Allen Brewington | Address Redacted | | | | |
| Timothybroughton | Address Redacted | | | | |
| Timothymarynik | Address Redacted | | | | |
| Timothyrichards | 867 N Lamb Bl Spc 154 | Las Vegas, NV 89110 | | | |
| Timothyrichards | Address Redacted | | | | |
| Timoy Strachan | | | | | |
| Timp Storage LLC | 240 N 1200 E Ste201 | Lehi, UT 84043 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Timp Valley Floral, Inc. | 445 E State Road | American Fork, UT 84003 | | | |
| Timpanogos Accounting LLC | 243 W. 1820 N. | Orem, UT 84057 | | | |
| Timpanogos Arts Foundation | 53 West Main St. | American Fork, UT 84003 | | | |
| Timpanogos Digital LLC | 96 Belleair Rd | Asheville, NC 28806 | | | |
| Timpat Transportation LLC | 8 Malcolm Road | Stoughton, MA 02072 | | | |
| Timphony Blakney Brown | Address Redacted | | | | |
| Timra D Walker | Address Redacted | | | | |
| Timrod Literary & Library Association | 217 Central Ave | Summerville, SC 29483 | | | |
| Tim'S Auto & Body Repair | 107 Lockhart Dr | Belton, SC 29627 | | | |
| Tim'S Barbershop | 200 Broad St | Groton, CT 06340 | | | |
| Tims Body Shop Inc | 124 N Main St | Caldwell, KS 67022 | | | |
| Tim'S Home Care Agency Inc | 800 W Main St | Jamestown, NC 27282 | | | |
| Tim'S Interior Renovations | 505 Moorefield Road Sw | Vienna, VA 22180 | | | |
| Tims Irrigation LLC | 15164 Cr 178 | Tyler, TX 75703 | | | |
| Tims Last Minute Moving | 465 Jerome St | Brooklyn, NY 11207 | | | |
| Tims Marketing | 26586 Via Cuervo | Mission Viejo, CA 92691 | | | |
| Tim'S Nails & Spa | 6810 Shoppes At Plantation Dr. | Suite 3 | Ft Myers, FL 33912 | | |
| Tim'S Remodeling Services LLC | 6700 Queenston Blvd | Apt.717 | Houston, TX 77084 | | |
| Tim'S Trucking | 5350 Aeropark Dr | 1603 | Houston, TX 77032 | | |
| Tims Tv Parts & More | 491 South Main | Degraff, OH 43319 | | | |
| Timsi Inc | 903 Old Pecos Trail | Santa Fe, NM 87505 | | | |
| Timsinas LLC | 6364 Buffie Ct | Victoria Station Road | Burke, VA 22015 | | |
| Timson Broussard | | | | | |
| Timson Jean Pierre | Address Redacted | | | | |
| Timtastic Inc | 20906 Fontaine Rd | Topanga, CA 90290 | | | |
| Timtoyia Jones | Address Redacted | | | | |
| Timucin Yalcin | | | | | |
| Timur Aripshev | | | | | |
| Timur Images Inc. | 480 Melba St | Staten Island, NY 10314 | | | |
| Timur Mativetskiy | Address Redacted | | | | |
| Timur Rakhimberdiev | Address Redacted | | | | |
| Timur Salikhov | Address Redacted | | | | |
| Timya Lawrence | Address Redacted | | | | |
| Timyra Harris | Address Redacted | | | | |
| Tin Can Cafe | 307 S. Myrtle Ave | Clearwater, FL 33756 | | | |
| Tin Can Industries, | 1313 Green Forest Ct | Winter Garden, FL 34787 | | | |
| Tin Cup | 9719 N 5920 W | Highland, UT 84003 | | | |
| Tin Cup | Address Redacted | | | | |
| Tin Cup Enterprises, Inc. | 1300 Kelly Meadows Ln | Warrenton, VA 20187 | | | |
| Tin Ha | Address Redacted | | | | |
| Tin Ho | Address Redacted | | | | |
| Tin Huynh | Address Redacted | | | | |
| Tin Nghia Travel & Income Tax LLC | 4546 N 19th Ave | Phoenix, AZ 85015 | | | |
| Tin Roof Group, LLC | 853 S Clinton | Stockbridge, MI 49285 | | | |
| Tin San | Address Redacted | | | | |
| Tin T Nguyen | Address Redacted | | | | |
| Tin T Nguyen | | | | | |
| Tin Tun | Address Redacted | | | | |
| Tin Van Chau | Address Redacted | | | | |
| Tin Yen | | | | | |
| Tina | 123 Wilson Road | Washington, PA 15301 | | | |
| Tina Agostini | Address Redacted | | | | |
| Tina Amatisto | | | | | |
| Tina Anderson | | | | | |
| Tina Andrews | | | | | |
| Tina Aska | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tina Assi | Address Redacted | | | | |
| Tina Babin | | | | | |
| Tina Bakos | | | | | |
| Tina Baldree | | | | | |
| Tina Barnhill | | | | | |
| Tina Barnwell | | | | | |
| Tina Beauty Supply | 912 Tuolumne St | Vallejo, CA 94590 | | | |
| Tina Belisle | Address Redacted | | | | |
| Tina Besimanto Sole Prop | 1924 Livonia Ave | Los Angeles, CA 90034 | | | |
| Tina Bezuk | | | | | |
| Tina Booker | | | | | |
| Tina Bowen Wellness | Address Redacted | | | | |
| Tina Brakley | | | | | |
| Tina Broughton | Address Redacted | | | | |
| Tina Brown | | | | | |
| Tina Buncic | | | | | |
| Tina Cagle | | | | | |
| Tina Cain | | | | | |
| Tina Carter | Address Redacted | | | | |
| Tina Carthron | Address Redacted | | | | |
| Tina Christy | Address Redacted | | | | |
| Tina Chung | Address Redacted | | | | |
| Tina Cilliers | | | | | |
| Tina Clark | | | | | |
| Tina Coelho | Address Redacted | | | | |
| Tina Cole | | | | | |
| Tina Cowle | | | | | |
| Tina Cusac | | | | | |
| Tina Dasilva | | | | | |
| Tina Davis | Address Redacted | | | | |
| Tina Day | | | | | |
| Tina Dela Rosa | Address Redacted | | | | |
| Tina Denise Barbour | Address Redacted | | | | |
| Tina Detty | | | | | |
| Tina Dickinson | Address Redacted | | | | |
| Tina Djamshidkhah | | | | | |
| Tina Dodd Hair | 18531 Oak Ave | Lansing, IL 60438 | | | |
| Tina Drake | | | | | |
| Tina Dubowy | Address Redacted | | | | |
| Tina E Hong, Cpa | 1630 Oakland Road | Suite A205 | San Jose, CA 95131 | | |
| Tina Edwards | | | | | |
| Tina Ehlers | | | | | |
| Tina Elizabeth Photgraphy | Address Redacted | | | | |
| Tina Elmblad | Address Redacted | | | | |
| Tina Erwin | Address Redacted | | | | |
| Tina Fakasiieiki | Address Redacted | | | | |
| Tina Felts | Address Redacted | | | | |
| Tina Fioretti | Address Redacted | | | | |
| Tina Fitzpatrick | Address Redacted | | | | |
| Tina Flick | | | | | |
| Tina Fontaine | | | | | |
| Tina Francis | Address Redacted | | | | |
| Tina Fuller | | | | | |
| Tina Gabby, M.D. | Address Redacted | | | | |
| Tina Gainey | | | | | |
| Tina Gandhi | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tina Garcia | Address Redacted | | | | |
| Tina Gillam | | | | | |
| Tina Gladney | Address Redacted | | | | |
| Tina Glenn | | | | | |
| Tina Goodson | Address Redacted | | | | |
| Tina Goodwin | | | | | |
| Tina Greene | Address Redacted | | | | |
| Tina Greene | | | | | |
| Tina Hair Design | 31 S Park Victoria Dr | Milpitas, CA 95035 | | | |
| Tina Hair Salon | 1702 W Camelback Rd | Ste 2 | Phoenix, AZ 85015 | | |
| Tina Halbert | | | | | |
| Tina Hamilton | | | | | |
| Tina Haulcy | | | | | |
| Tina Hawkins | | | | | |
| Tina Hernandez | Address Redacted | | | | |
| Tina Hernandez Adminstration | 11779 W Cocopah St | Avondale, AZ 85323 | | | |
| Tina Hicks | | | | | |
| Tina Hill | | | | | |
| Tina Hines | Address Redacted | | | | |
| Tina Huber | | | | | |
| Tina Huynh | Address Redacted | | | | |
| Tina Innocent | Address Redacted | | | | |
| Tina J Han Kun | Address Redacted | | | | |
| Tina Jackson | Address Redacted | | | | |
| Tina Jameson | | | | | |
| Tina Jernigan | | | | | |
| Tina Johnson | Address Redacted | | | | |
| Tina Johnson | | | | | |
| Tina K Nguyen Inc | 5461 Wesleyan Drive | Ste 102 | Virginia Beach, VA 23455 | | |
| Tina Kay Bohnstedt | Address Redacted | | | | |
| Tina King | | | | | |
| Tina Klien | Address Redacted | | | | |
| Tina Knight | | | | | |
| Tina Krause | | | | | |
| Tina Krohn | | | | | |
| Tina Kummerle | | | | | |
| Tina Kurdoglanyan | | | | | |
| Tina L Romenesko | Address Redacted | | | | |
| Tina L Stinson | Address Redacted | | | | |
| Tina Lafleur | Address Redacted | | | | |
| Tina Lambert | | | | | |
| Tina Lamonica | Address Redacted | | | | |
| Tina Lamonica Real Estate Services, Inc. | 1726 Fletcher Ave | S Pasadena, CA 91030 | | | |
| Tina Le | Address Redacted | | | | |
| Tina Lee | Address Redacted | | | | |
| Tina Lee | | | | | |
| Tina Loveridge | | | | | |
| Tina Lynne Re/Max Fine Homes | 3 Corporate Plaza 100 | Newport Beach, CA 92660 | | | |
| Tina M Murphy | Address Redacted | | | | |
| Tina M Truax, Ma, LLC | 1210.5 7th St Nw | Suite 216 | Rochester, MN 55901 | | |
| Tina M. White | Address Redacted | | | | |
| Tina Mackey | Address Redacted | | | | |
| Tina Malaro | | | | | |
| Tina Mancinelli | | | | | |
| Tina Mariades | Address Redacted | | | | |
| Tina Marie Corcoran | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Tina Marie Heinze | | | | | |
| Tina Marie Photography | 915 W. Occidental St | Santa Ana, CA 92707 | | | |
| Tina Martin | | | | | |
| Tina Mattis | | | | | |
| Tina Maya | | | | | |
| Tina Mccullar | | | | | |
| Tina Mcglothin | | | | | |
| Tina Mcway | Address Redacted | | | | |
| Tina Meketa | Address Redacted | | | | |
| Tina Mello, LLC | 3787 Specula Wing Dr | N Las Vegas, NV 89084 | | | |
| Tina Michael Corporation | 11 Red Pump Road | Bel Air, MD 21014 | | | |
| Tina Milam | | | | | |
| Tina Montoya | Address Redacted | | | | |
| Tina Morris | | | | | |
| Tina Nail & Spa Inc | 1309 Lexington Ave | New York, NY 10128 | | | |
| Tina Nails | 1233 164th St. Sw Unit L | Lynnwood, WA 98087 | | | |
| Tina Nails | 3330 S. Mccarran Blvd | Reno, NV 89502 | | | |
| Tina Nails | 803 W Frank Ave | Lufkin, TX 75904 | | | |
| Tina Nails Bar | 11919 N Center Ave | Portland, OR 97217 | | | |
| Tina Neville | | | | | |
| Tina Newbury | | | | | |
| Tina Nguyen | Address Redacted | | | | |
| Tina Nguyen | | | | | |
| Tina Nyman | Address Redacted | | | | |
| Tina Olafusi | Address Redacted | | | | |
| Tina Olsen | | | | | |
| Tina Orlando | | | | | |
| Tina Osborn | | | | | |
| Tina Pachorek | | | | | |
| Tina Padilla | Address Redacted | | | | |
| Tina Pagliaro | Address Redacted | | | | |
| Tina Palmer | Address Redacted | | | | |
| Tina Parker | | | | | |
| Tina Parker Designs LLC | 3461 Majesty Lane | Apt 306 | Mt Pleasant, SC 29466 | | |
| Tina Parsons | | | | | |
| Tina Patience | | | | | |
| Tina Pearson | | | | | |
| Tina Peeler | Address Redacted | | | | |
| Tina Peterson | Address Redacted | | | | |
| Tina Pham | | | | | |
| Tina Phan | | | | | |
| Tina Pieczarka | | | | | |
| Tina Pinal | | | | | |
| Tina Pittman | Address Redacted | | | | |
| Tina Placek | Address Redacted | | | | |
| Tina Pons | | | | | |
| Tina Porter | | | | | |
| Tina Raglin | Address Redacted | | | | |
| Tina Raineri | | | | | |
| Tina Randle-Francis | Address Redacted | | | | |
| Tina Raup | | | | | |
| Tina Rawat | Address Redacted | | | | |
| Tina Re Browning | Address Redacted | | | | |
| Tina Reagan | | | | | |
| Tina Richeyswanson | | | | | |
| Tina Riefke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tina Riley | | | | | |
| Tina Robin | | | | | |
| Tina Rogers | | | | | |
| Tina Rudek Aesthetician | Address Redacted | | | | |
| Tina Salgdo | | | | | |
| Tina Sanderlin | | | | | |
| Tina Sayavong | Address Redacted | | | | |
| Tina Schaaf | | | | | |
| Tina Senchantixay | | | | | |
| Tina Sennikoff | | | | | |
| Tina Senter | Address Redacted | | | | |
| Tina Shake | | | | | |
| Tina Shanks | | | | | |
| Tina Shoemaker | Address Redacted | | | | |
| Tina Simmons | | | | | |
| Tina Sjogren | | | | | |
| Tina Smelser, Mft | 4614 California St | San Francisco, CA 94118 | | | |
| Tina Smith | Address Redacted | | | | |
| Tina Smith | | | | | |
| Tina Snodgrass | | | | | |
| Tina Spence | | | | | |
| Tina Spoleti | | | | | |
| Tina Stephens | | | | | |
| Tina Steranko | | | | | |
| Tina Stover | Address Redacted | | | | |
| Tina Strother | Address Redacted | | | | |
| Tina T Miccio, Lmt | Address Redacted | | | | |
| Tina Talamantes | | | | | |
| Tina Taylor | | | | | |
| Tina Tedder | | | | | |
| Tina Thompson | | | | | |
| Tina To | Address Redacted | | | | |
| Tina Touch Nails Spa Inc | 9206 Ave L | Brooklyn, NY 11236 | | | |
| Tina Tran | Address Redacted | | | | |
| Tina Traver | | | | | |
| Tina Triplett | Address Redacted | | | | |
| Tina Truong | Address Redacted | | | | |
| Tina Turner | | | | | |
| Tina Turrieta | Address Redacted | | | | |
| Tina Vanpelt | | | | | |
| Tina Vargas | | | | | |
| Tina Villarreal | Address Redacted | | | | |
| Tina Vuong | Address Redacted | | | | |
| Tina Wagner | | | | | |
| Tina Watson, Realtor | Address Redacted | | | | |
| Tina Whatley | | | | | |
| Tina White | Address Redacted | | | | |
| Tina Whitelaw | | | | | |
| Tina Whitman | Address Redacted | | | | |
| Tina Wilk | | | | | |
| Tina Wilkie | | | | | |
| Tina Williams | Address Redacted | | | | |
| Tina Williams | | | | | |
| Tina Willis Law | Address Redacted | | | | |
| Tina Wilmhoff | Address Redacted | | | | |
| Tina Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tina Wissel | | | | | |
| Tina Witt | Address Redacted | | | | |
| Tina Wong | | | | | |
| Tina Woods Closet | 518 Hanover Dr | Allen, TX 75002 | | | |
| Tina Young | | | | | |
| Tina Zayas | Address Redacted | | | | |
| Tinamaria Crewdson | | | | | |
| Tinamaria Moreno | Address Redacted | | | | |
| Tinapeterson | 2142 30th Ave | Kenosha, WI 53144 | | | |
| Tinas African Hair Braiding | 2369 Lawrenceville Hwy, Ste D | Lawrencevile, GA 30044 | | | |
| Tina'S Clean | 3460 Pinehurst Rd | Cumming, GA 30040 | | | |
| Tina'S Cleaning | 1006 East Jefferson St | Charlottesville, VA 22902 | | | |
| Tina'S Cleaning Service Inc | 2091 W 141st Ave | Crown Point, IN 46307 | | | |
| Tina'S Custom Cabinets & Countertops | 1370 E 8th St, Ste 6 | Tempe, AZ 85281 | | | |
| Tinas Glamorous Cuts & Nails | 1631 Jenson Ave | Sanger, CA 93657 | | | |
| Tina'S Kiddie Junction | 768 Main St | Dalton, MA 01226 | | | |
| Tina'S Naiks | 9230 Arlington Expy | Jacksonville, FL 32225 | | | |
| Tinas Nails | 4941 Harford Ave | Beltsville, MD 20705 | | | |
| Tina'S Nails Design | 14257 San Pablo Ave | San Pablo, CA 94806 | | | |
| Tina'S Nails LLC | 812 Memorial Blvd | Martinsville, VA 24112 | | | |
| Tina'S Nails, Inc | 19133 Wolf Road | Mokena, IL 60448 | | | |
| Tinas Original Cakes Inc | 8601 Nw 58th St Unit 103 | Miami, FL 33166 | | | |
| Tina'S, A Cut Above | 345 Dabney Dr | Henderson, NC 27536 | | | |
| Tinasha Jones | Address Redacted | | | | |
| Tinashe Madamombe | Address Redacted | | | | |
| Tindall Communications | 2207 Stratford Ave | Charlotte, NC 28205 | | | |
| Tine Hawkins | Address Redacted | | | | |
| Tineah'Zhia | Address Redacted | | | | |
| Tineka Trotman | Address Redacted | | | | |
| Tinesha Avant | | | | | |
| Tinesha L. Duckworth | Address Redacted | | | | |
| Tinesha Patel | | | | | |
| Tiney Ray | | | | | |
| Tinez American Inc | 15650 Devonshire St | Suite 102 | Granada Hills, CA 91344 | | |
| Ting Fung So | | | | | |
| Ting Ho Chen Inc | 274 Old Nyack Turnpike 5 | Spring Valley, NY 10977 | | | |
| Ting Jing Inc | 2176 Hillsboro Rd | Ste 132 | Franklin, TN 37069 | | |
| Ting Men Lee | Address Redacted | | | | |
| Ting Ting Lee | Address Redacted | | | | |
| Ting Zhang | Address Redacted | | | | |
| Tinghsuan Lee | Address Redacted | | | | |
| Tingle Associates, Inc | 1000 Abernathy Rd | Suite 150 | Atlanta, GA 30328 | | |
| Tingle Labs Kitchen | 6785 S Eastern Ave, Ste 5 | Las Vegas, NV 89119 | | | |
| Tingley Day Care Center, LLC | 216 Tingley Lane | Edison, NJ 08882 | | | |
| Tingminh Inc | 669 Peoria St | Aurora, CO 80011 | | | |
| Ting'S Chinese Restaurant | 3086 Stony Point Rd | Richmond, VA 23235 | | | |
| Tingting Yuan | Address Redacted | | | | |
| Ting-Ying Wu Mcclendon | Address Redacted | | | | |
| Tinh & Hoang Corporation | 947 N Homestead Blvd | Homestead, FL 33030 | | | |
| Tinh Chau | Address Redacted | | | | |
| Tinh Hanh Jewelers | 6795 Wilson Blvd | Suite 8 | Falls Church, VA 22044 | | |
| Tinh Nguyen | Address Redacted | | | | |
| Tinh Nguyen | | | | | |
| Tinh Thai | | | | | |
| Tinh Vo | Address Redacted | | | | |
| Tinika Brown | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tinisha Johnson | | | | | |
| Tinisha Kennedy | Address Redacted | | | | |
| Tinker Quevedo | | | | | |
| Tinker Sharkey | Address Redacted | | | | |
| Tinker Swiss Cottage Museum | 411 Kent St | Rockford, IL 61102 | | | |
| Tinker Town, LLC | 2954 Havana St | Denver, CO 80238 | | | |
| Tinker Toys Diesel Performance | & Powersports | 95 Riverview Dr | Evanston, WY 82930 | | |
| Tinkerbell Associates Inc. | 733 W Main St | Box 914 | Lake Hamilton, FL 33851 | | |
| Tinkerbell Smith | | | | | |
| Tinki M Chapin | Address Redacted | | | | |
| Tinley Park Orthodontic Associates, P.C. | 11504 W 183rd St | Orland Park, IL 60467 | | | |
| Tinna Laruy | Address Redacted | | | | |
| Tinnas Classic Thai Cuisine LLC | 7202 Se Milwaukie Ave | Portland, OR 97202 | | | |
| Tinna'S Spa, | 24139 Integrity Way | Sorrento, FL 32776 | | | |
| Tinnia Monroe | 551 Creighton Rd | Pensacola, FL 32504 | | | |
| Tinnia Monroe | | | | | |
| Tinnie Garlington | Address Redacted | | | | |
| Tinny'S Automotive | 467 Wilton Road | Farmington, ME 04938 | | | |
| Tino Arteaga | | | | | |
| Tino Candullo | | | | | |
| Tino Caregiving Services LLC | 10916 Vamguard Ln | Indianapolis, IN 46234 | | | |
| Tino Kulic | | | | | |
| Tino Smith | | | | | |
| Tinoco Dental Corporation | 2238 Bayview Heights | Suite N | Los Osos, CA 93402 | | |
| Tinoco Painting | 5804 Vista Finestra Dr | Bakersfield, CA 93306 | | | |
| Tinsae Ganebo | Address Redacted | | | | |
| Tinsel & Twine, Inc | 68 Jay St | Suite 429 | Brooklyn, NY 11201 | | |
| Tinseth Accountancy | 6320 Eichler St | Sacramento, CA 95831 | | | |
| T-Insight Inc, | 1704 Warwickshire Ct E | Bedford, TX 76021 | | | |
| Tinslee Poor | | | | | |
| Tinsley Services Inc | 5765 Bozeman Dr | 1203 | Plano, TX 75024 | | |
| Tint By Vince | 1320 Holly Glen Run | Apopka, FL 32703 | | | |
| Tint Kinginc | 187 S Semoran Blvd | Orlando, FL 32807 | | | |
| Tint Solutions | 131 Crosslake Park Drive | Mooresville, NC 28117 | | | |
| Tint, Incorporated | 5207 Birdsong Place | Rancho Cucamonga, CA 91737 | | | |
| Tintara C.A | Address Redacted | | | | |
| Tintina Inc | 5515 Canoga Ave | Unit 309 | Woodland Hills, CA 91367 | | |
| Tin-Tins Oriental Food & Import & | Food Concession | 4922 W Fairfield Drive | Pensacola, FL 32506 | | |
| Tintins Oriental Food & Imports | 4922 West Fairfield DrPensacola | Pensacola, FL 32506 | | | |
| Tintlike Inc | 2299 East 13 Str | Brooklyn, NY 11229 | | | |
| Tintmasterlacy | 74-5490 Kaiwi St | Unit C | Kailua-Kona, HI 96740 | | |
| Tinton Falls Limousine LLC | 1 Old Farm Rd | Tinton Falls, NJ 07724 | | | |
| Tinton Falls Pediatrics | 776 Shrewsbury Ave | Tinton Falls, NJ 07724 | | | |
| Tinto'S Cafe LLC | 1133 Chastian Rd Nw | Suite 200 | Kennesaw, GA 30144 | | |
| Tints2Go LLC | 5630 Nw 79th Ave | Doral, FL 33166 | | | |
| Tinuade Aiku | Address Redacted | | | | |
| Tinuke Fawole Law | Address Redacted | | | | |
| Tinuke Ige | | | | | |
| Tiny Angels Home Childcare | 5259 W Argyle St | Chicago, IL 60630 | | | |
| Tiny Bliss Child Care | 1755 W Buell Rd | Oakland, MI 48363 | | | |
| Tiny Creations | 3438 Village Pond Ln | Fresno, TX 77545 | | | |
| Tiny Green Trees | Address Redacted | | | | |
| Tiny Hands Family Home Daycare | 9831 Shaded Day | Laurel, MD 20723 | | | |
| Tiny Homes Real Estate LLC | 23636 Atex Ct | Ramona, CA 92065 | | | |
| Tiny House Movement, | 491 North 1950 West | Lehi, UT 84043 | | | |
| Tiny Ones Preschool & Daycare Center | 150 Paterson Ave | Paterson, NJ 07502 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiny People Inc. | 1114 50th St | Brooklyn, NY 11219 | | | |
| Tiny Soapbox, LLC | 7158 Knowlton Pl | Los Angeles, CA 90045 | | | |
| Tiny Steps | Address Redacted | | | | |
| Tiny Ten Grocery LLC. | 12201 Philpott Rd | Alton, VA 24520 | | | |
| Tiny Tikes Treasures | 994 N Barfield | Marco Island, FL 34145 | | | |
| Tiny Toonz Academy | 7104 Masters Road | Manvel, TX 77578 | | | |
| Tiny Tot | | | | | |
| Tiny Tots | 1201 Solomon St | 210 | Johnstown, PA 15902 | | |
| Tiny Tots Day Care | 13929 Manor Dr | Hawthorne, CA 90250 | | | |
| Tiny Tots Inc | 166 Maple Ave | Apt C | Spring Valley, NY 10977 | | |
| Tiny Town Childcare Center LLC | 2563 Development Drive | Green Bay, WI 54311 | | | |
| Tiny Town Childcare Suamico / | Carolee Lasecki | 2784 East Deerfield Ave | Suite 2 | Suamico, WI 54173 | |
| Tiny Town Of Colonie, LLC | 17 Conrad St | Colonie, NY 12110 | | | |
| Tiny Treasures Preschool | 810 North Arnold Ave | Harrisonville, MO 64701 | | | |
| Tiny Treasures Preschool & Child Care | 1550 Valley Glen Dr, Apt 221 | Dixon, CA 95620-4863 | | | |
| Tiny Tykes Childcare | 2128 Settlers Drive | Pueblo, CO 81008 | | | |
| Tiny Tykes Childcare | 6509 Stewart Blvd | The Colony, TX 75505 | | | |
| Tiny World Media, LLC | Attn: Robert Bierman | 248 E 31St St, Ste 1B | New York, NY 10016 | | |
| Tinyghost | 10920 Night Camp Dr. | Austin, TX 78754 | | | |
| Tinyredcannon | 3210 S Adams St | Ft Worth, TX 76110 | | | |
| Tiny'S Concrete Services | 4674 Taxahaw Rd | Lancaster, SC 29720 | | | |
| Tinystore | 3412 Kehm Blvd | Park City, IL 60085 | | | |
| Tio Juan'S Fresh Tacos & More, | 2211B Ryan St | Lake Charles, LA 70601 | | | |
| Tioga Cherry | Address Redacted | | | | |
| Tiombe Cowan-Hudson | Address Redacted | | | | |
| Tiombe Maxwell | Address Redacted | | | | |
| Tionna Bishop | | | | | |
| Tionna Clark | Address Redacted | | | | |
| Tionna Lowe | Address Redacted | | | | |
| Tionndra Mcgee | Address Redacted | | | | |
| Tionne Perkins | Address Redacted | | | | |
| Tionne Sullivan | Address Redacted | | | | |
| Tionne'S Nanny Care LLC | 1720 Windorah Way | B | W Palm Beach, FL 33411 | | |
| Tionya Ingram | Address Redacted | | | | |
| Tiota Ltd | 405 Premier Circle | Charlottesville, VA 22901 | | | |
| Tip & Toe Nails | 14435 Sherman Way | 108 | Van Nuys, CA 91405 | | |
| Tip & Toe Nails | 3637 South Orlando Drive | Sanford, FL 32773 | | | |
| Tip & Toe Nails, | 14112 Wollowbrook Dr | New Orleans, LA 70129 | | | |
| Tip Free Conservation Cleaners | 4631 S Othello St | Seattle, WA 98118 | | | |
| Tip Harrell | | | | | |
| Tip Ii Suburban LLC | 1524 Church St | Decatur, GA 30030 | | | |
| Tip Nails Salon Co | 3170 S Ashland Ave | Chicago, IL 60608 | | | |
| Tip O'Learys | Address Redacted | | | | |
| Tip Toes Inc | 5109 16th Ave | Brooklyn, NY 11204 | | | |
| Tip Top Athlete | 1107 N Connecticut Ave | Harrisville, UT 84404 | | | |
| Tip Top Athletics | 48 Railroad Ave | Netcong, NJ 07857 | | | |
| Tip Top Cab | 1075 47Th | A | Emeryville, CA 94608 | | |
| Tip Top Capital | 111 John St | Suite 1815 | New York Ny, NY 10038 | | |
| Tip Top Cleaning Service | 21000 Red Fox Rd | Mt Vernon, AL 36560 | | | |
| Tip Top Cleaning Services | 2353 Mission Rd | 322 | Tallahassee, FL 32304 | | |
| Tip Top It, LLC | 111 Washington Ave | Highland Park, NJ 08904 | | | |
| Tip Top Lawns | Address Redacted | | | | |
| Tip Top Nails | 58 Central St | Winchendon, MA 01475 | | | |
| Tip Top Restorations | 855 Preserve Ct | Bethlehem, GA 30620 | | | |
| Tip Top Tally Cleaning Service | 3240 Hester Drive | Tallahassee, FL 32309 | | | |
| Tip Top Tap Cleaning | 2014 Cardinal Dr | W Bend, WI 53090 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiphanie Champ | Address Redacted | | | | |
| Tiphanny Beard | | | | | |
| Tiphany Williams-Ware | | | | | |
| Tipicos Martha , Inc. | 2220 E Palmdale Blvd, Ste E | Palmdale, CA 93550 | | | |
| Tippi Toes Childcare Center LLC | 3812 W Burleigh | Milwaukee, WI 53210 | | | |
| Tippin Da Scales Auto | 1905 Chelan St | Flint, MI 48503 | | | |
| Tippit Electric Co. | 8281 Juanita Dr | Olive Branch, MS 38654 | | | |
| Tippy Toe Nails | 399 Spotswood Englishtown Rd | Monroe Twp, NJ 08831 | | | |
| Tippy Tot Daycare Center Inc. | 9135 South Ashland Ave | Chicago, IL 60620 | | | |
| Tips & Toes Nail Of Davenport, Inc | 2950 Deer Creek Commerce Lane | Davenport, FL 33837 | | | |
| Tips & Toes Nail Salon | 5156 Arden Way | Carmichael, CA 95608 | | | |
| Tips & Toes Salon | 1670 Walingwood Dr | N Las Vegas, NV 89031 | | | |
| Tips N Sips LLC | 5471 Baltimore National Pike | Suite 86 | Baltimore, MD 21229 | | |
| Tips To Toes | 5412 San Pablo Ave | E | Oakland, CA 94608 | | |
| Tipsy Nail Bar LLC | 14 Court A | Bridgeport, CT 06610 | | | |
| Tipsy Of Jupiter Inc. | 4601 Military Trail, Ste 108 | Jupiter, FL 33458 | | | |
| Tipsy Space LLC | 1223 West Grand Ave | Chicago, IL 60642 | | | |
| Tipsy Tabletop LLC | 131 Kentucky St | Petaluma, CA 94952 | | | |
| Tipton Burnette | | | | | |
| Tipton Investment Properties LLC | 3512 Comstock Ave | Bellevue, NE 68123 | | | |
| Tipton One Hour Cleaners Inc | 3831 N. Elston Ave | Chicago, IL 60618 | | | |
| Tipton Rock Contractors Inc | 709 Tipton Rock Rd | Southbridge, MA 01550 | | | |
| Tipton'S Resale | 14264 W Clarendon Ave | Goodyear, AZ 85395 | | | |
| Tip-Top Home Solutions | 3243 Charters Ct | Rancho Cordova, CA 95670 | | | |
| Tip-Top Tutoring | 12930 Sw 128 St | Suite 202 A3 | Miami, FL 33186 | | |
| Tiptopnails | 6720 Regent Blvd W, Ste 109 | Tacoma, WA 98466 | | | |
| Tique Clarke | | | | | |
| Tique Salon | 3022 Ashby Ave | Berkeley, CA 94705 | | | |
| Tiquellarahming | Address Redacted | | | | |
| Tiquika Davis | Address Redacted | | | | |
| Tiquita Wilson | Address Redacted | | | | |
| Tir Fazal | | | | | |
| Tir Na Nog Press, Inc | 3125 Kathleen Ave | Greensobor, NC 27405 | | | |
| Tira Jackson | Address Redacted | | | | |
| Tirada Maintenance Services, Inc | 10903 W Ocheechobee Rd | Apt 101 | Hialeah Gardens, FL 33018 | | |
| Tiran Abrahami | | | | | |
| Tiran Shuman | Address Redacted | | | | |
| Tiras Bolton | Address Redacted | | | | |
| Tirash Lee | Address Redacted | | | | |
| Tirath Singh | | | | | |
| Tirath Singh Badyal | Address Redacted | | | | |
| Tire & Wheel Mart Inc | 1729 Fulton Ave | Sacramento, CA 95825 | | | |
| Tire Clinic Lithonia LLC | 6319 Covington Hwy | Lithonia, GA 30058 | | | |
| Tire Discount Inc | 6970 Plank Rd | Baton Rouge, LA 70811 | | | |
| Tire Doctors 2, Inc. | 1790 Buford Hwy | Cumming, GA 30041 | | | |
| Tire Masters, Inc. | 190 West Plaza Drive | Mooresville, NC 28117 | | | |
| Tire Merchants | 899 N 13th St | San Jose, CA 95112 | | | |
| Tire Pro Automotive | 671 Finnie Flat Road | Camp Verde, AZ 86322 | | | |
| Tire Town LLC | 4401 Nine Mile Rd | Richmond, VA 23223 | | | |
| Tire Zone Inc | 8409 S Harlem Ave | Burbank, IL 60455 | | | |
| Tired Texan Bbq | 4702 S. 108th St | Omaha, NE 68137 | | | |
| Tireman305 LLC | 1040 Ne 151 Terr | N Miami Beach, FL 33162 | | | |
| Tirequ, Inc | 80 Theo Fremd Ave. | Rye, NY 10580 | | | |
| Tires 4 Less Group Inc | 4351 Midlothian Tpke | Crestwood, IL 60445 | | | |
| Tires D & G Auto Repairs Inc | 19101 Nw 2 Ave | Miami, FL 33169 | | | |
| Tires Enterprises, Corp | 3716 W Ridge Rd | Gary, IN 46408 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tires2Go | Attn: Rafael Ruiz | 524 B St | Rupert, ID 83350 | | |
| Tireshia Galloway | | | | | |
| Tirhasgebremedhin | 9220 Hawks Point Drive | Jacksonville, FL 32222 | | | |
| Tirlok Singh | | | | | |
| Tiroca Battle | | | | | |
| Tiron Hart | Address Redacted | | | | |
| Tironica Hamilton, Interpreter | 9808 Merlot Lane | N Little Rock, AR 72118 | | | |
| Tiroro Music Corp | 22211 Linden Blvd | Cambria Heights, NY 11411 | | | |
| Tirrell Corporal | | | | | |
| Tirrell Greene | | | | | |
| Tirrell Lazada-Smith | | | | | |
| Tirrell Watts | Address Redacted | | | | |
| Tirrell Whittley | | | | | |
| Tirro Management Group | 610 N 7th Av | Phoenix, AZ 85007 | | | |
| Tirsit Ali | | | | | |
| Tirso Chauca | | | | | |
| Tirso Luis | | | | | |
| Tirth Foods LLC | 6920 Clark St | Hudson, FL 34667 | | | |
| Tirtza Beer Inc. | 20 Jon Leif | Chestnut Ridge, NY 10977 | | | |
| Tiruneh W Wossero | Address Redacted | | | | |
| Tirupati Indian Grocery LLC | 1549-1551 Rt 46 | Parsippany, NJ 07054 | | | |
| Tirza Fogle | | | | | |
| Tirzah International | 1750 W. Front St. | Suite 200 | Boise, ID 83702 | | |
| Tirzah Ortiz | | | | | |
| Tirzo A Lopez | Address Redacted | | | | |
| Tisben Transport | 905 N Division St | Harvard, IL 60033 | | | |
| Tisbutascratch | 4027 11th St | Rock Island, IL 61201 | | | |
| Tisch New York | 17202 Palisades Circle | Pacific Palisades, CA 90272 | | | |
| Tischina Brooks | Address Redacted | | | | |
| Tiscornia Enterprises | 3701 N St Peters Pkwy | St Peters, MO 63376 | | | |
| Tisha Colonel | | | | | |
| Tisha Difelice | | | | | |
| Tisha Hubbard | | | | | |
| Tisha Jacobson | | | | | |
| Tisha Lagrone | | | | | |
| Tisha Mackey | Address Redacted | | | | |
| Tisha Outen | | | | | |
| Tisha Todd | | | | | |
| Tisha Tucker | Address Redacted | | | | |
| Tisha Turrell | | | | | |
| Tishana Wragg | | | | | |
| Tishanna Winford | Address Redacted | | | | |
| Tishara Griffis | Address Redacted | | | | |
| Tishau Gp, LLC | 428 Encinal Ave | Menlo Park, CA 94025 | | | |
| Tishawn Smith | | | | | |
| Tishawna Pritchett | | | | | |
| Tisheila Williams | Address Redacted | | | | |
| Tishia Henery | Address Redacted | | | | |
| Tishieka Hollingsworth | | | | | |
| Tishna Rollo Psychotherapy, Pllc | 1500 W 38th St | Ste 32 | Austin, TX 78731 | | |
| Tish'S Touch | 1971 Santa Ana S | Los Angeles, CA 90059 | | | |
| Tison Transport LLC | 16305 Ne 44th St | Vancouver, WA 98682 | | | |
| Tissiere Farm, A Partnership | 559 Clove Road | Cobleskill, NY 12043 | | | |
| Tissuesco Brea Ltd | 655 N Berry St Suitea | Brea, CA 92821 | | | |
| Tissura Caraballo LLC | 29 Rangeley Rd | Cranston, RI 02920 | | | |
| Tissx Inc. | 3405 Annapolis Ln N | 200 | Plymouth, MN 55447 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tist One | | | | | |
| Tita LLC | 1526 Meadow Way | Garland, TX 75042 | | | |
| Tita Mini Market 2 Corp | 137 E Gun Hill Rd | Bronx, NY 10467 | | | |
| Tita Mira Family Daycare | 327 N Serrano Ave. | Los Angeles, CA 90004 | | | |
| Tita Soth | Address Redacted | | | | |
| Titan Automotive Group Corp | 6200 Sw 30th St | Miramar, FL 33023 | | | |
| Titan Barrel Works Inc | 2436 Rt 83 | Pine Plains, NY 12567 | | | |
| Titan Commercial Inc., | 30555 Southfield | Southfield, MI 48076 | | | |
| Titan Connection LLC | 1128 Murfreesboro Pike, Ste 102 | Nashville, TN 37217 | | | |
| Titan Construction | 6000 Nw 62Nd, Apt 327 | Johnston, IA 50131 | | | |
| Titan Contractors LLC | 11200 W. 37 North | Wichita, KS 67205 | | | |
| Titan Cosmetics | 119 E Kirnwood Dr | Dallas, TX 75241 | | | |
| Titan Cosmetics | Address Redacted | | | | |
| Titan Cycle Customs, LLC | 11838 Branley Haven Dr | Tomball, TX 77375 | | | |
| Titan Dental Pc | 446 East 149th St | Bronx, NY 10455 | | | |
| Titan Drones, Inc. | 8100 Chancellor Drive, Ste 150 | Orlando, FL 32809 | | | |
| Titan Electric, Inc | 105 120th St | 71 | Ocean City, MD 21842 | | |
| Titan Facility Services, | 7621 170th St | Fresh Meadows, NY 11366 | | | |
| Titan Impex LLC | 30 A George St | Spotswood, NJ 08884 | | | |
| Titan Impex LLC | Attn: Peter Ndungu | 30 A George St | Spotswood, NJ 08884 | | |
| Titan Industrial LLC | 299 Wheat St | Chatsworth, GA 30705 | | | |
| Titan Iron Supply | 1234 Luna Ln | Garland, TX 75044 | | | |
| Titan Low Voltage, LLC | 5116 Raleigh Lagrange Rd | Memphis, TN 38134 | | | |
| Titan O&P Fabrications | 600 Lemens Ave | Ste 700 | Hutto, TX 78634 | | |
| Titan Pest Professionals, Inc | 8496 S. Harrisonst | Suite 113 | Midvale, UT 84047 | | |
| Titan Power Services, LLC | 1225 Steele Blvd | Baton Rouge, LA 70896 | | | |
| Titan Property Management LLC | 5162 Westbury Farms Dr | Erie, PA 16506 | | | |
| Titan Realty Inc | 906 N. Main | Ste 2 | Wichita, KS 67203 | | |
| Titan Roofing & Construction | 13714 Ne 28th St | Vancouver, WA 98682 | | | |
| Titan Roofing, LLC | 21750 Hardy Oak Blvd | San Antonio, TX 78258 | | | |
| Titan Sports Performance, LLC | 4540 Hollister Ave | Santa Barbara, CA 93110 | | | |
| Titan Technologies | 201 Jessica Drive | Lexington, SC 29073 | | | |
| Titan Thermal Services LLC | 15802 Killdeer Court | Humble, TX 77396 | | | |
| Titan Universal Marketing Group LLC | 2400 Old Milton Parkway | Alpharetta, GA 30009 | | | |
| Titan Urban Transportation, Inc. | 1799 Bayshore Hwy, Ste 122 | Burlingame, CA 94010 | | | |
| Titanium | 1637 Atlanta Hwy, Ste A | Ste A | Gainesville, GA 30504 | | |
| Titanium Communications Inc | 30-16 Broadway | Suite 2 | Fair Lawn, NJ 07410 | | |
| Titanium Training, LLC | 2576 Third St | San Francisco, CA 94107 | | | |
| Titanmovers, LLC | 301 Robins West Parkway, Ste F | Warner Robins, GA 31088 | | | |
| Titans Cabling Services | 2630 W Broward Blvd | Suite 203-175 | Ft Lauderdale, FL 33312 | | |
| Titans Youth Organization Inc. | 1902 W Clarke | Milwaukee, WI 53206 | | | |
| Titansha Carter | | | | | |
| Titanup Fitness, Inc | 102 6th Ave N | 13 | Jacksonville Beach, FL 32250 | | |
| Titanvision Entertainment Incorporated | 5864 Levi Ln | Sherman Oaks, CA 91401 | | | |
| Titeanna Pruitt | Address Redacted | | | | |
| Titenn Inc | 397 Forest Trail | Oviedo, FL 32765 | | | |
| Tithal LLC | 4687 Ga Hwy 120 | Suite A | Buchanan, GA 30113 | | |
| Tithi Incorporated | 168-09 Jamaica Ave | Jamaica, NY 11432 | | | |
| Titi Talks, LLC | 400 Capital Circle Se | Suite 18108 | Tallahassee, FL 32301 | | |
| Titis Family Child Care | 52 Quebec St | Springfiled, MA 01151 | | | |
| Titiyapong Vinyuwonge | Address Redacted | | | | |
| Title & Registration Services Asap | 7225 South Durango, Ste 104 | Las Vegas, NV 89113 | | | |
| Title Cash Of Georgia, Inc. | 206 E 3Rd St | Jackson, GA 30233 | | | |
| Titlerva LLC | 7516 Right Flank Rd, Ste 230 | Mechanicsville, VA 23116 | | | |
| Titletown Electric Inc | 133 N Broadway | Green Bay, WI 54303 | | | |
| Titletown Organizational Excellence | 151 Magellan Court | Davenport, FL 33837 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Titletown Toddlers Childcare | 1019 Wilson Ave | Green Bay, WI 54303 | | | |
| Titletown Wealth Management | 1221 Bellevue St. | Suite 102 | Green Bay, WI 54302 | | |
| Titm Group LLC | 9216 Pembrook Falls Ave | Las Vegas, NV 89148 | | | |
| Tito & Son Construction | 115 Crampton Ave | Woodbriege, NJ 07095 | | | |
| Tito Cooper | | | | | |
| Tito Drywall Corp | 13428 Maxella Drive | Suite 116 | Marina Del Rey, CA 90292 | | |
| Tito Figueroa | | | | | |
| Tito Global Trade Services Usa LLC | 6701 Nw 7th St | Suite 156 | Miami, FL 33126 | | |
| Tito Irizarry-Gutierrez | | | | | |
| Tito J Aguilar Nieves | Address Redacted | | | | |
| Tito J Caldera Nunez | Address Redacted | | | | |
| Tito J Jackson | Address Redacted | | | | |
| Tito J Lobos | Address Redacted | | | | |
| Tito Jamerson | Address Redacted | | | | |
| Tito Johnson | | | | | |
| Tito Limo LLC | 1177 Aruba Circle | Charleston, SC 29412 | | | |
| Tito Ngo LLC | 9645 Colerain Ave | Cincinnati, OH 45241 | | | |
| Tito Raymond | Address Redacted | | | | |
| Tito Sal'S | 22405 Kanaina Court | Chatsworth, CA 91311 | | | |
| Tito The Raccoon, LLC | 24 Paris View Dr | Taylors, SC 29687 | | | |
| Titonaro Person | Address Redacted | | | | |
| Titone Properties LLC | 606 Dahlia Ave | Vero Beach, FL 32963 | | | |
| Titos Bakery | 1107 E. 4th St | Long Beach, CA 90802 | | | |
| Titos Best Transportation | 1406 Congressional Way | 1406 | Deerfield Beach, FL 33442 | | |
| Tito'S Taqueria Inc. | 730 Indian Trail-Lilburn Rd. Nw | Lilburn, GA 30047 | | | |
| Titos+Build+Your+Own+Burrito,+Llc | 23591 Rockfield Blvd | Lake Forest, CA 92630 | | | |
| Titov Boxing Promotions | 816 Alderdale Ct | Newbury Park, CA 91320 | | | |
| Titus Chapple | Address Redacted | | | | |
| Titus Duncan | | | | | |
| Titus Greer | Address Redacted | | | | |
| Titus Huyghue | | | | | |
| Titus Kamau | | | | | |
| Titus Maintenance & Construction | 157 Wallace Way Ne | Bainbridge Island, WA 98110 | | | |
| Titus Morton | Address Redacted | | | | |
| Titus Price | | | | | |
| Titus Services Group Inc | 6576 S Goldenrod Rd | Unit B | Orlando, FL 32822 | | |
| Titus Smith | Address Redacted | | | | |
| Titus Touch Music Plc, | 2309 E Philadelphia St | York, PA 17402 | | | |
| Tiudmd, Pllc | 425 Silver Chase Drive | Keller, TX 76248 | | | |
| Tium Inc | 192-10 Northern Blvd | Flushing, NY 11358 | | | |
| Tiuna Prato | | | | | |
| Tivacloud, Inc. | 118 Vintage Park Blvd | Houston, TX 77070 | | | |
| Tivadar Bodorlo | | | | | |
| Tivoli Ballston Inc | 901 N. Stuart St | Suite 115 | Arlington, VA 22203 | | |
| Tivoli Ved | | | | | |
| Tivonis Customs | Address Redacted | | | | |
| Tivo'S Produce | 1448 Via Alverti | Gustine, CA 95322 | | | |
| Tiwalade Abdul | Address Redacted | | | | |
| Tiwan Mitchell | Address Redacted | | | | |
| Tiwana Alvarado | Address Redacted | | | | |
| Tiwanda Gaines | | | | | |
| Tiwanna Jackson | | | | | |
| Tiwonge Mhango | | | | | |
| Tix 4 Cause LLC | 3212 Plantation Court | Naperville, IL 60564 | | | |
| Tix International | 606 Shore Dr West | Oldsmar, FL 34677 | | | |
| Tiya Hospitality Inc | 1701 S Division St | Harvard, IL 60033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tiya Rabb | | | | | |
| Tiyana Reed | Address Redacted | | | | |
| Tiyari Collins | | | | | |
| Tiyera Mcintyre | Address Redacted | | | | |
| Tiymeako Stanley | Address Redacted | | | | |
| Tiyoka Steward | Address Redacted | | | | |
| Tiyriesa Pounds | Address Redacted | | | | |
| Tiyuna Colbert | | | | | |
| Tizazu B Shewarega | Address Redacted | | | | |
| Tizazu Miraga | Address Redacted | | | | |
| Tiziana Agnello | | | | | |
| Tiziano Contartese | | | | | |
| Tizlaunch | Address Redacted | | | | |
| Tj Auto Repair | 303 Mount View Ln | Colorado Springs, CO 80907 | | | |
| Tj Auto Sales Usa Inc. | 3849 Nw 19th St | Lauderdale Lakes, FL 33311 | | | |
| Tj Automotive | 135 N. Wolfe Rd | Suite 46 | Sunnyvale, CA 94086 | | |
| Tj Bark Mulch Inc. | 25 Sam West Rd | Southwick, MA 01077 | | | |
| Tj Basra, Inc | 1852 W 11th St | Tracy, CA 95376 | | | |
| Tj Callaway Audio, Inc. | 1501 Forsythe Dr | Richardson, TX 75081 | | | |
| Tj Cosie | | | | | |
| Tj Dalton, Inc. | dba Integra Business Brokers | 4468 Columbia Rd., Suite B | Martinez, GA 30907 | | |
| Tj Day And Son Cattle Company Inc | Attn: Joseph Day | 736 Fm 477 | Seguin, TX 78155 | | |
| Tj Denture Lab Inc | 900 S Washington St | Suite 201 | Falls Church, VA 22046 | | |
| Tj Driving/Traffic School | 431 S Orange Ave | C | Monterey Park, CA 91755 | | |
| Tj Gruetzemacher | | | | | |
| Tj Health Services Inc | 1850 Forest Hill Blvd, Ste 103 | W Palm Beach, FL 33406 | | | |
| Tj Hibachi & Sushi Gnm Inc | 198 Great Northern Mall | N Olmstead, OH 44070 | | | |
| Tj Home Decorators Inc | 1906 Kings Hwy | Brooklyn, NY 11229 | | | |
| Tj Imc LLC | 2625 Old Denton Rd, Ste 413 | Carrollton, TX 75007 | | | |
| Tj Juckson | | | | | |
| Tj Led LLC | 3171 Willowstone Dr | Duluth, GA 30096 | | | |
| Tj Marshall | | | | | |
| Tj Mcdaniel | Address Redacted | | | | |
| Tj Nails | 2120 N 55th Ave | Hollywood, FL 33021 | | | |
| Tj Nails | 5206 Chamberlayne Rd | Richmond, VA 23227 | | | |
| Tj Oil & Lube Inc | 2980 W State Rd 426 | Oviedo, FL 32765 | | | |
| Tj Paulson Dmd Pllc | 14404 W Wethersfield Rd | Surprise, AZ 85379 | | | |
| Tj Penka | | | | | |
| Tj Peterson | | | | | |
| Tj Skraitz | | | | | |
| Tj Storff Landscaping Inc | 325 Harold Ave | Leonia, NJ 07605 | | | |
| Tj Studio LLC | 112 Windermere | Russell, KY 41169 | | | |
| Tj Superior Automotive | 3320 Peddicoat Ct | Woodstock, MD 21163 | | | |
| Tj Sushi LLC | 3265 W Market St | 102 | Fairlawn, OH 44333 | | |
| Tj Taco Jaliscos | 1218 Oakwood Ave | Vallejo, CA 94591 | | | |
| Tj Thai Inc. | 303 B Haverhill St | Rowley, MA 01969 | | | |
| Tj Trading | Address Redacted | | | | |
| Tj Transportation LLC | 197 S Main St | Pearl River, NY 10965 | | | |
| Tj Transportation, Inc | 1137 Coolidge St | Plano, TX 75094 | | | |
| Tj Trucking | 212 E Helicon Rd | Grady, AL 36036 | | | |
| Tj Vegs LLC | 3685 Lee Drive | Jackson, MS 39212 | | | |
| Tj Wilder Enterprises | 811 E Mitchell St | Petoskey, MI 49770-2631 | | | |
| Tj Williams Media | 822 Mackenzie Drive | Lima, OH 45805 | | | |
| Tja Flooring Corp | 8526 Quarter Horse Dr | Riverview, FL 33578 | | | |
| Tjajrj Backslashinfourthv | | | | | |
| Tjaun Taylor | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tjb Dental Pllc | 501 Madison Ave | 28 Floor | New York, NY 10022 | | |
| Tjd Fla Properties LLC | 35 Birch Ln | Palm Harbor, FL 34683 | | | |
| Tjd Land Services | 8914 Torrance Place | Fishers, IN 46038 | | | |
| Tjds Music | 303 W. Sunset Blvd. | Barrigada, GU 96913 | | | |
| Tje Dance Force | 310 Main St | Holb, NY 11787 | | | |
| Tje Dance Force | Address Redacted | | | | |
| Tjf | Address Redacted | | | | |
| Tjg Construction LLC | 308 Main St | Cape May Court House, NJ 08210 | | | |
| Tjg Group Enterprises, Inc. | 6321 Albemarle Rd | Charlotte, NC 28212 | | | |
| Tjhs LLC | 4031 N Yaleton Ave | Covina, CA 91722 | | | |
| Tjliquidations | 802 Idaho Ln | Owensboro, KY 42301 | | | |
| Tjm Enterprises | 213 Old Bridge Road | Warner Robins, GA 31088 | | | |
| Tjm Financial Services, Inc | 16175 Nw 64th Ave | Ste 252 | Miami Lakes, FL 33014 | | |
| Tjm Sales& Marketing, Inc. | 514 S Stratford Road | Suite 300 | Winston Salem, NC 27103 | | |
| Tjn Properties LLC | 8 Salerno Drive | Enfield, CT 06082 | | | |
| Tjo Family, LLC | 22 Lombard St | Bloomfield, NJ 07003 | | | |
| Tjo Properties LLC | 15 Prospect Ave | Trumbull, CT 06611 | | | |
| Tjody Varner | Address Redacted | | | | |
| Tjody Varner | | | | | |
| Tjonestaxes.Com Inc. | 103 West Elm St | Suite A | Graham, NC 27253 | | |
| Tjp Environmental & Construction Corp | 153-46 77 Ave | Flushing, NY 11367 | | | |
| Tjp Strategies LLC | 1751 Nw 93rd Ter | Plantation, FL 33322 | | | |
| Tjr Group Inc | 109 Fernwood Court | Brunswick, GA 31523 | | | |
| Tj'S Alignment & Repair | 120 Barclay Ave | Wakeeney, KS 67672 | | | |
| Tjs Bar & Grill LLC | 14 East Cedar St | Newington, CT 06111 | | | |
| Tjs Cafe | 3210 Pacheco Blvd | Martinez, CA 94553 | | | |
| Tj'S Good Times Pub Inc. | 19 Kinry Rd | Poughkeepsie, NY 12603 | | | |
| Tj'S Gourmet Pizza Cafe .Inc | 1515 Gulf Blvd | Indian Rocks Beach, FL 33785 | | | |
| Tj'S Home Building, Repair & Maintenance | 2431 Ironwood Dr | Green Bay, WI 54307 | | | |
| Tjs Luxury Lawnservice | 45690 Pebble Crk W | Apt 5 | Shelby Township, MI 48317 | | |
| Tj'S Metal Manufacturing, Inc. | 10847 Drury Lane | Lynwood, CA 90262 | | | |
| Tj'S Smoke Shop, | 904 Main St | Liberty, TX 77575 | | | |
| Tj'S Transport & Custom Hauling, Llc | N3004 State Road 49 | Berlin, WI 54923 | | | |
| Tjskgroup Inc | 1113A Hwy 9 Byp W | Lancaster, SC 29720 | | | |
| Tjw Dental Pllc | 15138 King Of Spain Ct | Dallas, TX 75248 | | | |
| Tjw Sounds, LLC | 20710 Crystal Hill Circle | Apartment C | Germantown, MD 20874 | | |
| Tk & Ah LLC | 115 Dunwell Ct | San Jose, CA 95138 | | | |
| Tk & W P Painting LLC | 1404 Hampton Xing | Norcross, GA 30093 | | | |
| Tk Accupressure Center Inc | 7525 Greenway Center Dr, Ste 116 | Greenbelt, MD 20770 | | | |
| Tk Atlanta LLC | 2960 Cobb Pkwy | Atlanta, GA 30339 | | | |
| Tk Consulting Services | 83-06 63rd Ave | Middle Village, NY 11379 | | | |
| Tk Forest Hills Corp | 31-43 Steinway St | Queens, NY 11103 | | | |
| Tk Love & Company Real Estate Services | 401 Lillian Road | Wilson, NC 27893 | | | |
| Tk Nail Bar LLC | 312 Bulkhead Way, Ste 102 | Clover, SC 29710 | | | |
| Tk Petersen | | | | | |
| Tk Realty Investment Inc | 2502 Apple Ave | Torrance, CA 90501 | | | |
| Tk Rides | Address Redacted | | | | |
| Tk Tower | 104 Deer Run | Burlington, CT 06013 | | | |
| Tk Trash Hauling Services | 35 Ripple Creek Drive | Coldspring, TX 77331 | | | |
| Tk3 Consulting | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| Tk3 Elite LLC | 1114 Karastan Ct Sw | Marietta, GA 30008 | | | |
| Tka Coffee | 616 N Tryon St | Charlotte, NC 28202 | | | |
| Tka Coffee | Address Redacted | | | | |
| Tka Cosmetics | 6952 Mill Brook Pl | Lake Worth, FL 33463 | | | |
| Tka Enterprises, Inc. | 754 Peachtree St. Ne | Suite 105 | Atlanta, GA 30308 | | |
| Tkcg, Inc | 981 Joseph Lowery Blvd NW, Ste 100 | Atlanta, GA 30318 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| TKCG, Inc | Attn: Lisa Williams | 981 Joseph Lowery Blvd NW, Ste 100 | Atlanta, GA 30318 | | |
| Tk-Chain, LLC | 270 Davidson Ave | Suite 111 | Somerset, NJ 08873 | | |
| Tke Construction, | 606 E 4th St | Hallettsville, TX 77964 | | | |
| Tke Services | 376 W Us Hwy 52 | Fountaintown, IN 46130 | | | |
| Tkell Knives, | 616 Waters Drive | Ringgold, GA 30736 | | | |
| Tkenya Menton | Address Redacted | | | | |
| Tkeya Corbin | Address Redacted | | | | |
| Tkeya Duffy | Address Redacted | | | | |
| Tkg Purchasing Inc | 170 Oberlin Ave N. | Unit 18 | Lakewood, NJ 08701 | | |
| Tkh Enterprises | 6537 Winifred Dr | Ft Worth, TX 76133 | | | |
| Tkj By His Grace Ministries | 800 Mindingall Road | Tuskegee, AL 36083 | | | |
| Tkj Solutions | 8421 Hearth Dr | 22 | Houston, TX 77054 | | |
| Tkk Trucking LLC | 1624 Norman Drive | Apt 1602 | College Park, GA 30349 | | |
| Tkla Services Inc | 8008 | Stowe Springs Ln | Arlington, TX 76002 | | |
| Tkm Plumbing Inc. | 3480 Earl Drive | Santa Clara, CA 95051 | | | |
| T'Kneecole'S Transportation Service, LLC | 62200 West End Blvd | 3101 | Slidell, LA 70461 | | |
| Tknp Inc | 790 8th Ave | New York, NY 10019 | | | |
| Tko Auto Sports Transport | 8353 Evening Sun Cv | Walls, MS 38680 | | | |
| Tko Solutions | 27 Saupe Dr | Manalapan, NJ 07726 | | | |
| Tko Transport LLC | 5998 Plains Dr | Lake Worth, FL 33463 | | | |
| Tkp Branding | 5606 Glenview Falls Place | Louisville, KY 40222 | | | |
| Tkp Branding | Address Redacted | | | | |
| Tkp LLC | 475 Saint Peter St | St Paul, MN 55102 | | | |
| Tkp LLC | 7800 Rivers Ave | Suit 1050 | N Charleston, SC 29406 | | |
| Tkr Contracting Services LLC | 224 Flat Creek Trail | Fayetteville, GA 30214 | | | |
| Tkr Tan LLC | 1304 Doral | O Fallon, IL 62269 | | | |
| Tkro Planners LLC | 440 Bergen St | Brooklyn, NY 11217 | | | |
| Tks Beauty Bar LLC | 2225 Northview St | Santa Rosa, CA 95403 | | | |
| Tks Co-Pack Manufacturing | 2642 West 400 North | Suite 700 | Lindon, UT 84042 | | |
| Tks Liquor Store LLC | 131-18 Merrick Blvd | Springfield Gardens, NY 11434 | | | |
| Tks Profressional Services | 1150 Collier Road | Unit C-5 | Atlanta, GA 30318 | | |
| Tks Roofing Inc | 590 Silverbrook Drive | El Cajon, CA 92019 | | | |
| Tks Usa Corp. | 20 Basin Drive | Unit 100 | Kearny, NJ 07032 | | |
| Tksbarberstyleshop | 4526 Turney Rd | Cleveland, OH 44105 | | | |
| Tkscm Inc | 214 California Ave | Santa Cruz, CA 95060 | | | |
| Tksg Limited | 11415 Bedford St | Houston, TX 77031 | | | |
| Tkst Trucking, Inc | 240 South Main St | Rocky Mount, VA 24151 | | | |
| Tkt Trucking | 9127 Post Oak Ct | Arlington, TX 76002 | | | |
| Tl - Muay Thai, LLC | 1314 W. Mcdermott Dr. | 130 | Allen, TX 75024 | | |
| Tl Auto Sales | 1509 Zoo Park Way | Asheboro, NC 27205 | | | |
| Tl Britton & Son Construction LLC | 2203 Newberry St | Williamsport, PA 17701 | | | |
| Tl Consulting | 20925 Roscoe Blvd, Ste 3 | Canoga Park, CA 91304 | | | |
| Tl Enterprises Of Howard LLC | 2544 Lineville Rd | Green Bay, WI 54313 | | | |
| Tl Home Improvement LLC | 176 Ripton Road | Shelton, CT 06484 | | | |
| Tl Ing Corp | 150 S. Reservoir St. | Suite J | Pomona, CA 91766 | | |
| Tl Lawn Service | 17268 Old Covington Hwy | Hammond, LA 70403 | | | |
| Tl Management | 1968 Mcduffie Rd | Austell, GA 30106 | | | |
| Tl Marketing LLC | 2121 S Priest Dr | Tempe, AZ 85282 | | | |
| Tl Motors, LLC | 1838 Nw 1st | Okc, OK 73106 | | | |
| Tl Nails | 332 St. George Ave | Rahway, NJ 07065 | | | |
| Tl Nails | 7100 Sunshine Skway Ln S | Apt 804 | St Petersburg, FL 33711 | | |
| Tl Network | 5728 Carmel Sand St | Las Vegas, NV 89031 | | | |
| Tl Phillips Consulting Services | 69 Tonica Spring Trail | Machester, CT 06040 | | | |
| Tl Power Washing | Address Redacted | | | | |
| Tl Salon LLC | 333 S Federal Blvd., Ste 125 | Denver, CO 80219 | | | |
| Tl Toby Inc | 118 Harley Rd | Wilmington, NC 28405 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tl Tran'S Enterprise | 520 N Jupiter Rd | C | Garland, TX 75042 | | |
| Tl Trucking LLC | 635 Drury Lm | Clover, SC 29710 | | | |
| Tl Ventures & Company, LLC | 452 Elwood Ave. | Apt. 5 | Oakland, CA 94610 | | |
| Tla Beauty | 1082 Kiely Blvd | Santa Clara, CA 95051 | | | |
| Tla Tanning Corp | 5652 Leaf Ridge Lane | Buford, GA 30518 | | | |
| Tlaine Hodges | Address Redacted | | | | |
| Tlaquepaque Inc. | 1003 East Stuart Drive | Galax, VA 24333 | | | |
| Tlaquepaque Of Canton Mex Foods Inc | 4460 Dressler Road Nw | Canton, OH 44718 | | | |
| Tlauni King | Address Redacted | | | | |
| Tlb Holding LLC | 20501 Ventura Blvd. | Ste 392 | Woodland Hills, CA 91364 | | |
| Tlb Services LLC | W - 4640 Fremont Rd | Whitewater, WI 53190 | | | |
| Tlberries &Cheesecakes | 873 Tranquil Lane | Memphis, TN 38116 | | | |
| Tlbo Inc | 620 E Jackson St | El Campo, TX 77437 | | | |
| Tlc | 1610 South Grandview Ave | Dubuque, IA 52003 | | | |
| Tlc | 250 11 88th Rd | Bellerose, NY 11426 | | | |
| Tlc - The Landscaping Company | 3124 Zelda Lane | Matthews, NC 28105 | | | |
| Tlc - Travel Laundry Company | 6391 Farinella Drive | Huntington Beach, CA 92647 | | | |
| Tlc & Family Trucking, LLC | 1026 Nc Hwy 49 N | Ramseur, NC 27316 | | | |
| Tlc Allergy & Asthma Associates, Inc. | 1076 E 1st St | Ste B | Tustin, CA 92780 | | |
| Tlc Auto Care & Sales Inc | 26050 Joy Rd | Redford, MI 48239 | | | |
| Tlc Book Tours | 953 Ellen Court | Rohnert Park, CA 94928 | | | |
| Tlc Book Tours | Address Redacted | | | | |
| Tlc Builders LLC | 937East Old Philadelphia Road | Elkton, MD 21921 | | | |
| Tlc Cleaning | N26 W27322 Prospect Ave | Pewaukee, WI 53072 | | | |
| Tlc Companion Services | 7721 Ridgeline Dr | Denham Springs, LA 70706 | | | |
| Tlc Compuservice LLC | 833 State St | Perth Amboy, NJ 08861 | | | |
| Tlc Dry Cleaners, Inc. | 9531 Braddock Road | Fairfax, VA 22030 | | | |
| Tlc Enterprise Of Cobb, LLC | 4159 Elderberry Drive Nw | Acworth, GA 30101 | | | |
| Tlc Expert Auto Detail LLC | Attn: Oscar Taura | 21 S Canada St Unit A | Santa Barbara, CA 93101 | | |
| Tlc Foot Doc, Ltd | 1000 N Allen St | Robinson, IL 62454 | | | |
| Tlc Gutters LLC, | 907 Pearl St | Prescott, WI 54021 | | | |
| Tlc Home Improvements | 5565 Wasigo Dr | Cincinnati, OH 45230 | | | |
| Tlc House & Pet Sitting Service, LLC | 2307 W Mesquite St | Chandler, AZ 85224 | | | |
| Tlc Inc. | 23 Old Hills La | Greenlawn, NY 11740 | | | |
| Tlc Logistics LLC | 2204 Bloods Grove Circle | Delray Beach, FL 33445 | | | |
| Tlc Media Solutions Inc | 7934 Lakeside Drive | Tinley Park, IL 60487 | | | |
| Tlc Medical Supply Inc | 3312 W. Florence Ave | Los Angeles, CA 90043 | | | |
| Tlc Medical Transport LLC | 6312 Riverdale St | San Diego, CA 92120 | | | |
| Tlc Nails | 222 Bridgeton Pike | Mantua, NJ 08051 | | | |
| Tlc Non-Emergency Medical Transportation | 6235 Josie St | Atwater, CA 95301 | | | |
| Tlc On Temple LLC | 135 Temple Ave N | Fayette, AL 35555 | | | |
| Tlc Oxygen & Medical Supplies, Inc. | 2003 W Cypress Creek Road | Ste 104 | Ft Lauderdale, FL 33309 | | |
| Tlc Pediatric Medical Group, Inc | 30210 Rancho Viejo Road | Suite A | San Juan Capistrano, CA 92675 | | |
| Tlc Pet Paradise Inc | 2234 Leo Pl | Aromas, CA 95004 | | | |
| Tlc Pet Services, LLC | 2037 Nw 1st Terrace | Miami, FL 33125 | | | |
| Tlc Petsitting | 6709 Upton Ln | Nashville, TN 37209 | | | |
| Tlc Plus, Inc | 128 Claremont W | Saddle Brook, NJ 07663 | | | |
| Tlc Processing Services | 2851 West 120th St | Suite E 503 | Hawthorne, CA 90250 | | |
| Tlc Profits | 2886 E Vaughn Court | Gilbert, AZ 85234 | | | |
| Tlc Property Investor'S | 7421 S Euclid Park | Chicago, IL 60649 | | | |
| Tlc Pure Trust | 1466 Ga Hwy 208 | Hamilton, GA 31811 | | | |
| Tlc Rehabilitation Physical Therapy Pc | 6501 Bay Parkway | C-Level | Brooklyn, NY 11204 | | |
| Tlc Tea House Inc. | 103 E. 2nd St | New York, NY 10009 | | | |
| Tlc Thai Max LLC | 3320 Silas Creek Parkway Fc 9 | Winston Salem, NC 27103 | | | |
| Tlcross Enterprises LLC | 11424 Canal Rd | Gulfport, MS 39503 | | | |
| Tlcx | 5245 E Florence Ave | Fresno, CA 93727 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tle Realestate Management LLC | 3008 Ripley Rd. | Cleveland, OH 44120 | | | |
| Tle Ventures, Ltd. | 300 Delaware Ave, Ste 210 | Wilmington, DE 19801 | | | |
| Tlf Consulting | 35 Bruno Lane | Staten Island, NY 10307 | | | |
| Tlfgraphix | 1775 Campbellton Road | Atlanta, GA 30303 | | | |
| Tlg Auto | Address Redacted | | | | |
| Tlg Inflatables LLC | 2827 Green Fields Dr | Sugarfield, TX 77479 | | | |
| Tlg Properties | 875 N Howard St | Suite 201 | Baltimore, MD 21201 | | |
| Tlguerra Ventures LLC | 1712 Frontier Valley Dr | Austin, TX 78741 | | | |
| Tlh Enterprise Trucking Inc | 16843 Valley Blvd, Ste E36 | Fontana, CA 92335 | | | |
| Tlh Forensics LLC | 8838 Ridgeton Court | Lakeside, CA 92040 | | | |
| Tlh Remodeling Corp | 7600 W Roosevelt Rd | Forest Park, IL 60130 | | | |
| Tlh Staffing Services, Inc. | 506 Innwood Road | Simi Valley, CA 93065 | | | |
| Tlhg(That Left Hand Grows) | 8552 Saturn St | 2 | Los Angeles, CA 90035 | | |
| Tlhr Construction | 2112 W 103rd St | Los Angeles, CA 90047 | | | |
| T-Link AI Inc | 9541 Parkway East | Birmingham, AL 35215 | | | |
| Tlj Holdings LLC | 2635 W 94th Pl | Evergreen Park, IL 60805 | | | |
| Tlj Limo, LLC | 1846 Brandon Way | Bessemer, AL 35022 | | | |
| Tlj Professional Services Inc | 157Oriolect | Hercules, CA 94547 | | | |
| Tlj, | 2415-B Fairway Dr | Raleigh, NC 27603 | | | |
| Tlk Pham, LLC. | 630 So. Jefferson St. | Unit H | Placentia, CA 92870 | | |
| Tlla, LLC | 28 Paladin Court | Henderson, NV 89074 | | | |
| Tlm Bookkeeping | 5236 Placid Rose Dr | Herriman, UT 84096 | | | |
| Tlm Consulting LLC | 37147 Perkins Road | Prairieville, LA 70769 | | | |
| Tlm Enterprises 2 LLC | 139 Raloh Mcgill Blvd | Atlanta, GA 30305 | | | |
| Tlm Real Estate Solutions | 29193 Northwestern Hwy | Ste657 | Southfield, MI 48034 | | |
| Tlm Transportation LLC | 5124 Golfbrook Dr | Stone Mountain, GA 30088 | | | |
| Tlm3 LLC | 1442 Pottstown Pike | W Chester, PA 19380 | | | |
| Tln Corp | 815 River Road | Brunswick, ME 04011 | | | |
| Tln Load & Go | 26057 S Countyfair Dr | Monee, IL 60449 | | | |
| Tlnbv Enterprises, LLC | 10868 Beechnut | Suite B | Houston, TX 77072 | | |
| T-Load Usa LLC | 1384 Broadway | Suite 601 | New York, NY 10018 | | |
| Tloc, Llc | 306 S. Atlantic Ave | Ocean City, MD 21842 | | | |
| T-Lon Products, Inc. | 1110 Richards Road | Hartland, WI 53029 | | | |
| Tlp | 1387 Clear Creek Drive | Lewisville, TX 75067 | | | |
| Tlr Energy Inc | 14 Bayview Dr West | Hampton Bays, NY 11946 | | | |
| Tlr Virtual Business Support | 4204 Ethan Thomas Drive | Clinton, MD 20735 | | | |
| Tlre LLC | 6168 E.Starlight Ridge Parkway | Lakeside, AZ 85929 | | | |
| Tls Adivsors Inc | 3218 Interstate 30 | Suite 102 | Mesquite, TX 75150 | | |
| Tls Lawn Service LLC | 9131 Irving Rd. | Ft Myers, FL 33967 | | | |
| Tls Limo Service LLC | 13615 Victory Blvd | 115 | Van Nuys, CA 91401 | | |
| Tls Oilfield Services, LLC. | 1749 Rodney Martin Road | Shongaloo, LA 71072 | | | |
| Tls Property Management, LLC | 1611 E Park Ave | Enterprise, AL 36330 | | | |
| Tls Transport | 1415 W Gulf Bank | 1410 | Houston, TX 77088 | | |
| Tlsig LLC | 10609 W Interstate 10 | Ste 202 | San Antonio, TX 78230 | | |
| Tlt Communications & Solutions LLC | 3133 Cornerstone Park Dr | 1129 | Houston, TX 77014 | | |
| Tltp Express | 655 Promenade Pkwy, Apt 4048 | Irving, TX 75039 | | | |
| Tluang L Thawng | Address Redacted | | | | |
| Tlv Diamonds Corp. | 20 West 47th St | 502 | New York, NY 10036 | | |
| Tlv Realty Management LLC | 306 Tompkins Ave | Brooklyn, NY 11216 | | | |
| Tlw Energy Services L.L.C. | Attn: Troy Watkins | 3801 State Highway 31 East | Athens, TX 75752 | | |
| Tm Bowden Inc | 6010 Graystone Dr | Chapel Hill, NC 27514 | | | |
| Tm Center Of Asheville | 165 East Chestnut St | Asheville, NC 28801 | | | |
| Tm Companies, LLC | 529 Mimosa Ct | Bradenton, FL 34212 | | | |
| Tm Construction, Inc. | 785 Oakwood Rd | Suite C100 | Lake Zurich, IL 60047 | | |
| Tm Customs | 13089 Primrose Ln | Dewitt, MI 48820 | | | |
| Tm Design Solutions Inc. | 1 Springfield St | Annex A Suite 8 | Chicopee, MA 01013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tm Enterprise | 2212 S 23rd St | Philadelphia, PA 19145 | | | |
| Tm Enterprises & Associates | 5351 Tick Ridge Road | State Line, PA 17268 | | | |
| Tm Food LLC | 3924 S Grand Blvd | St Louis, MO 63118 | | | |
| Tm Handyman Services | 11621 Nw 29th St | Sunrise, FL 33323 | | | |
| Tm Motor Sales Inc. | 709 Murfreesboro Pike | Nashville, TN 37210 | | | |
| Tm Nails | 118 The Crossings | Crossville, TN 38555 | | | |
| Tm Performance L.L.C | Address Redacted | | | | |
| Tm Realty LLC | 3738 Towanda Ave | Apt 3 | Baltimore, MD 21215 | | |
| Tm Sports & Entertainment | 3896 Cortland St | Lynwood, CA 90262 | | | |
| Tm Stephens Events | Address Redacted | | | | |
| Tm Sullivan Consulting | 14 Windsor Lane | Petaluma, CA 94952 | | | |
| Tm Usa Inc | 1628 Nw 82nd Ave | Doral, FL 33126 | | | |
| Tm5 Investments, Inc. | 6923 Indiana Ave | 203 | Lubbock, TX 79413 | | |
| Tma | 119 Childers Dr | London, KY 40741 | | | |
| Tma Food Enterprises Inc | 14727 S Kedzie Ave | Posen, IL 60469 | | | |
| Tma Holdings Group, LLC | 8901 Parkside Ave | Morton Grove, IL 60053 | | | |
| Tma Imports Inc | 4308 Aliso Cir | La Verne, CA 91750 | | | |
| Tma Subs 4 Inc | 4047 Okeechobee Blvd | W Palm Beach, FL 33407 | | | |
| Tma Western Inc. | 100 West 7th St | Los Angeles, CA 90014 | | | |
| Tman Enterprises, Inc | 2365 Reo Drive | San Diego, CA 92139 | | | |
| T-Mark Enterprises | Attn: Aaron Tea | 8056 Spectrum Cove | Sandy, UT 84093 | | |
| Tmax Cabinetry & Finish Carpentry | 6369 W. 78th St. | Los Angeles, CA 90045 | | | |
| Tmb Investments Inc | 4728 Spottswood Ave | 358 | Memphis, TN 38117 | | |
| Tmb Solutions Group | 1075 Grand Course | Suite 4-L | Bronx, NY 10452 | | |
| Tmbg Inc | 34 Harwood Road | Natick, MA 01760 | | | |
| Tmc Builder Corp | 55 Ozone St | Manorville, NY 11949 | | | |
| Tmc Garment Inc | 809 E Slauson Ave | Los Angeles, CA 90011 | | | |
| Tmc Mechanical Corp | 521 Summit Ave | Baldwin, NY 11510 | | | |
| Tmc Properties LLC | 10399 Fitzgerald Rd | Jonesboro, GA 30238 | | | |
| Tmc Worldwide Inc | 4630 S Kirkman Rd | Orlando, FL 32811 | | | |
| Tmc+Transit | 1052 St Rt 69 | Williamstown, NY 13493 | | | |
| Tmd Consulting LLC | 1037 Hope Rd | Tinton Falls, NJ 07712 | | | |
| Tmd Telecom | 3534 W 29th St S | Wichita, KS 67217 | | | |
| Tmdd LLC | 115 Mill St | Hackettstown, NJ 07840 | | | |
| Tmf Publishing | 220 Casa Marina Pl | Sanford, FL 32771 | | | |
| Tmg - The Management Group | 3461 N Hackett Ave | Milwaukee, WI 53211 | | | |
| Tmg Contracting | 3636 Fernwood Ave. | Green Bay, WI 54301 | | | |
| Tmg Transports LLC | 1515 Ne 17th St | Cape Coral, FL 33909 | | | |
| Tmg Trucking | 600 William St | 329 | Oakland, CA 94612 | | |
| Tmh Garden | 1216 Fleming St | Garden City, KS 67846 | | | |
| Tmh Managment Corp. | Route 52 | 258 | Loch Sheldrake, NY 12759 | | |
| Tmh Productions LLC | 6785 Narcissus Ln N | Maple Grove, MN 55311 | | | |
| Tmhk Logistics | 3368 Toole Dr | Macon, GA 31204 | | | |
| Tmic LLC | Attn: Kermit Pinson | 6325 Canyon Trail | Forth Worth, TX 76135 | | |
| Tmj Builders LLC | 155 N 70 E | Malad, ID 83252 | | | |
| Tmj Creative Group | 1900 North Bayshore Drive | 3019 | Miami, FL 33132 | | |
| Tmj Enterprises LLC | 6910 E Hampton Ave | Mesa, AZ 85208 | | | |
| Tmk Roofing | 526 Mackinaw Ave | Calumet City, IL 60409 | | | |
| Tml International Group LLC | 333 Las Olas Way Cu1 | Ft Lauderdale, FL 33301 | | | |
| Tmlam Group, LLC | 3720 Rawlins St. | Apt B | Dallas, TX 75219 | | |
| Tmm International Inc | 33 Sebring Drive | Depew, NY 14043 | | | |
| Tmn Enterprises | 3831 Macarthur | Oakland, CA 94619 | | | |
| Tmn Transport LLC | 2800 Herrington Woods Ct 8-101 | Lawrenceville, GA 30044 | | | |
| Tmo Associates Inc | 639 Myrtle Ave | 3 | Brooklyn, NY 11205 | | |
| T-Morin LLC | 4802 W Pacific Point Ave | 306 | Lauderdale Lakes, FL 33309 | | |
| Tmr Ventures LLC | 80 Serenity Lane | Troy, MO 63379 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tms Cases, Inc | 139 Glenn Bridge Rd | Arden, NC 28704 | | | |
| Tms Global | 6234 Crooked Creek Rd | Norcross, GA 30092 | | | |
| Tms Transport, Llc | 641 W Franklin Rd, Ste 12 | Meridian, ID 83642 | | | |
| Tmss Ventures LLC | 389 Niles Cortland Rd Ne | Warren, OH 44484 | | | |
| Tmt General Contracting Corp | 2 Bridle Lane | Glen Cove, NY 11542 | | | |
| Tmt Lawncare & Landscaping | 67 Ferry Hill Rd. | Granby, MA 01033 | | | |
| Tmt Marble & Tile | 801 Buchanan Blvd | Red Bank, NJ 07701 | | | |
| Tmt Marketing LLC | 5580 La Jolla Blvd | 501 | La Jolla, CA 92037 | | |
| Tmt Productions, LLC | 7783 Falda Pl | Carlsbad, CA 92009 | | | |
| Tmtk Incorporated | 1128 W Thoendale Ave. | Chicago, IL 60660 | | | |
| Tmtran 2 Inc | 2106 Franklin Ave | Gretna, LA 70053 | | | |
| Tmw Contracting | 1868 Beulah Rd | Berlin, PA 15530 | | | |
| Tmw Development Corp | 860 Willowbend Lane | Baldwin, NY 11510 | | | |
| Tmw Diamonds Mfg Inc | 305 S Grandview Ave | Monsey, NY 10952 | | | |
| Tmw Technical Sales, Inc | 532 Fresh Meadows Road | Simi Valley, CA 93065 | | | |
| Tmy Communications Inc | 16155 Sierra Lakes Pkwy | 160-603 | Fontana, CA 92336 | | |
| Tmz Inc | 112 S. Main St | Ste. 200 | Royal Oak, MI 48067 | | |
| Tmzz Straight Line LLC | 3502 Gladden Dr | Louisville, KY 40218 | | | |
| Tn Dealer Consultants | 11221 Gallery Echo St | Las Vegas, NV 89141 | | | |
| Tn Deluxe Nails79 LLC | 1700 E Palm Valley Blvd | Suite460 | Round Rock, TX 78664 | | |
| Tn Franchising LLC | 12942 N Yellow Orchid Dr | Oro Valley, AZ 85755 | | | |
| Tn Nails | 1029 John Sims Pkwy | Niceville, FL 32578 | | | |
| Tn Nails & Spa | 6929 Airport Blvd | 151 | Austin, TX 78758 | | |
| Tn Pro Cleaning Service | 1285 Brady Hollow Lane | Cordova, TN 38016 | | | |
| Tn Tailor | Address Redacted | | | | |
| Tn Way Trucking Inc. | Attn: John Scarbrough Sr | 4086 Burrow Ave | Memphis, TN 38128 | | |
| Tn West, LLC | 1920 Dunbar St., Ste H | Charleston, SC 29407 | | | |
| Tna Properties I LLC | 303 Essex Court | Bloomingdale, IL 60108 | | | |
| Tna Properties Ii LLC | 303 Essex Court | Bloomingdale, IL 60108 | | | |
| Tna Properties Iii LLC | 1216 N Ashley Lane | Addison, IL 60101 | | | |
| T-Nails | 3850 Austin Peay Hwy, Ste 2 | Memphis, TN 38002 | | | |
| Tnajawa Robinson | Address Redacted | | | | |
| Tnb Towing & Recovery , LLC | 6201 N Winton Way, Ste B | Winton, CA 95388 | | | |
| Tnc Auto Detail Solutions LLC | 2800 E Kenosha St | Broken Arrow, OK 74014 | | | |
| Tnc Cutting, LLC | 1210 Sw 2nd Ave | Okeechobee, FL 34974 | | | |
| T-Neck Nails Sm LLC | 1404 Teaneck Road | Teaneck, NJ 07666 | | | |
| Tnf Marketing Solutions | 190 W Main St | Salem, WV 26426 | | | |
| Tng Legal | 705 Westwood Office Park | Fredericksburg, VA 22401 | | | |
| Tng LLC | 2650 Jefferson Davis Hwy | 93 | Stafford, VA 22554 | | |
| Tng Plumbing LLC | 64456 230th St | Dexter, MN 55926 | | | |
| Tng Visual Effects | 3424 W Carson St, Ste 210 | Torrance, CA 90503 | | | |
| Tni Contracting LLC | 6965 Brecken Pl | Suite 2 | Lithonia, GA 30058 | | |
| Tnj Creations | 318 Fernandina St Nw | Palm Bay, FL 32907 | | | |
| Tnj Investments LLC | 10010 Isabella Way | Houston, TX 77089 | | | |
| Tnj Landscaping, LLC | 47 Carrell Rd | Randolph, NJ 07869 | | | |
| Tnj Tax Services LLC | 901 Northpoint Parkway | Ste 405A | W Palm Beach, FL 33407 | | |
| Tnj Treasures LLC | 404 S Austin St | Rockport, TX 78382 | | | |
| Tnk Landstar, | 16121 Sage St | Omaha, NE 68136 | | | |
| Tnl Company | 21943 Canyonwood Park Ln | Richmond, TX 77469 | | | |
| Tnl Construction Inc, | 5855 Shirley Ave | Tarzana, CA 91356 | | | |
| Tnlimo | 148 Massman Manor Dr | Nashville, TN 37217 | | | |
| Tnm Carver Electric | 2807 North Drive | Helena, AL 35080 | | | |
| Tnn Services LLC | 1699 S Federal Blvd | Denver, CO 80219 | | | |
| Tnp Chauffeur | Address Redacted | | | | |
| Tnp Concepts LLC | 920 13th St West | Bradenton, FL 34205 | | | |
| Tnplh, LLC | 147 Cedar Trail | Hillsborough, NC 27278 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tnr Towing Transport LLC | 8435 Oak Bluff Dr | Orlando, FL 32827 | | | |
| Tns Junk N Stuff | 10775 Buzzards Glory Rd | New Lexington, OH 43764 | | | |
| Tns Pools Inc | 166 S Rosemead Blvd | Pasadena, CA 91107 | | | |
| Tns Prime LLC | 30038 Detroit Road | Suit 126 | Westlake, OH 44145 | | |
| Tnt Apothecary | 280 South Idaho St | Wendell, ID 83355 | | | |
| Tnt Asphalt Hauling,Llc | 1880 Eastbrook Cir | Morganton, NC 28655 | | | |
| Tnt Auto Mart | 5777 York Dr | Norman, OK 73069 | | | |
| Tnt Barber | 7460 Tara Blvd, Ste C | Jonesboro, GA 30236 | | | |
| Tnt Billiard Products, Inc. | 80 Little Canada Rd E | Suite1 | Little Canada, MN 55117 | | |
| Tnt Bond Corporation | 3309 Sunny Meadows Court | Birmingham, AL 35242 | | | |
| Tnt Carpet Tile Marble | 8209 Bolsa Ave | Midway City, CA 92655 | | | |
| Tnt Catering | 56 Evergreen | Dumas, AR 71639 | | | |
| Tnt Cleaning Service Enterprise | 7334 North 20th St | Philadelphia, PA 19138 | | | |
| Tnt Construction | 2515 Frontier Rd | Auburn, CA 95603 | | | |
| Tnt Consulting/Logistics LLC, | 317 East Carruth Lane | Double Oak, TX 75077 | | | |
| Tnt Custom Boat Works, LLC | 3207 Industrial 25th St | Ft Pierce, FL 34946 | | | |
| Tnt Customs LLC | 2505 Theatre Drive, Ste H | Paso Robles, CA 93446 | | | |
| Tnt Design & Build | 3141 Tiger Run Court | 107 | Carlsbad, CA 92010 | | |
| T-N-T Desserts, LLC | 818 Chase Common Drive | Norcross, GA 30071 | | | |
| Tnt Drywall Inc | 1304 Nova Park Ct | St Cloud, FL 34771 | | | |
| Tnt Endeavors LLC | 630 N. Clinton Ave | Dallas, TX 75208 | | | |
| Tnt Fitness | 880 S. Oneida St | Suite D | Menasha, WI 54952 | | |
| Tnt Flooring & Remodel Inc | 1652 S Buckley Way | Aurora, CO 80017 | | | |
| Tnt General Contractors, LLC. | 1358 N 200 W | Nephi, UT 84648 | | | |
| Tnt Group, Inc | 3314 Poplar Ave | Ste 3 | Memphis, TN 38111 | | |
| Tnt Hauling | 3445 Court St | Redding, CA 96001 | | | |
| Tnt Heating & Air | 185 Summers Loop | Judsonia, AR 72081 | | | |
| Tnt Industries LLC | 4670 N Marshal Trail | Cedar City, UT 84721 | | | |
| Tnt Landscaping | 325 S St Clair St | Painesville, OH 44077 | | | |
| Tnt Landscaping & Excavation LLC | 647 Tobacco St | Lebanon, CT 06249 | | | |
| Tnt Landscaping Services | 3 Esquiline Ct | Columbus, GA 31903 | | | |
| Tnt Medical Management, Inc. | 4636 Edgeware Rd | San Diego, CA 92116 | | | |
| Tnt Motorsports, LLC | 2720 Ne Bunn Rd | Mcminnville, OR 97128 | | | |
| Tnt Nails & Spa LLC | 6820 Kimball Dr, Ste B4 | Gig Harbor, WA 98335 | | | |
| Tnt Painting Company | 275 Hickory Court | Tiffin, IA 52340 | | | |
| Tnt Party Company | 641 Millwood Drive | St Peters, MO 63376 | | | |
| Tnt Pest Control | 5933 W 35th St South | Wichita, KS 67215 | | | |
| Tnt Plumbing | 40 Georgetown Dr | Granite City, IL 62040 | | | |
| Tnt Plumbing LLC | 10041 Buttesfield St | Firestone, CO 80504 | | | |
| Tnt Professional Solutions LLC | 412 N 62nd Ave | Pensacola, FL 32506 | | | |
| T-N-T Railroad Contractors, Inc. | 200 East St | Dalton City, IL 61925 | | | |
| Tnt Remodeling | 2995 Fields Drive | Lithonia, GA 30038 | | | |
| Tnt Remodeling & Finishing | 5491 Beringer Dr | Hilliard, OH 43026 | | | |
| Tnt Royale LLC | 11 Pine Ridge Rd. | Saratoga Springs, NY 12866 | | | |
| Tnt Sewer & Drain | 1779 Homestead Farms Lane | Apt2 | W Valley, UT 84119 | | |
| Tnt Smog Test Only | 16860 Joleen Way | Morgan Hill, CA 95037 | | | |
| Tnt Smog Test Only | 914 Commercial St | San Jose, CA 95112 | | | |
| Tnt Stone & Tile, Inc. | 2425 Thompson Ave | Selma, CA 93662 | | | |
| Tnt Tax & Accounting Services, Inc. | 201 West Sunrise Blvd. | Ft Lauderdale, FL 33312 | | | |
| Tnt Tax LLC | 10685 Bedford Ave | Suite 115 | Omaha, NE 68134 | | |
| Tnt Termite & Pest | 301 E Godley Ave | Godley, TX 76044 | | | |
| Tnt Tile Stone Wood | 8729 El Verano Ave | Elverta, CA 95626 | | | |
| Tnt Tile Stone Wood | Attn: Michael Toney | 8729 El Verano Ave | Elverta, CA 95626 | | |
| Tnt Window Cleaning Service LLC | 300 W North Ave | 1408 | Chicago, IL 60610 | | |
| Tnt'S Paddy O Pub LLC | 5022 7th Ave | Kenosha, WI 53140 | | | |
| Tnyg, Inc. | 110-21 73Rd Road, Ste 2J | Forest Hills, NY 11375 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tnz Technologies Inc | 99 Inverness Drive East | Suite 180 | Englewood, CO 80112 | | |
| To Dine For, Inc. | 520 Nantasket Ave. | Hull, MA 02045 | | | |
| To God Be All The Glory LLC | 2800 Bush River Road | Suite 3A | Coulmbia, SC 29210 | | |
| To Infinity & Beyond, | 15704 Brassie Ct 1 S | Orland Park, IL 60462 | | | |
| To Mio Corporation | 3635 201 St | Bayside, NY 11361 | | | |
| To Nga Nguyen | Address Redacted | | | | |
| To Nga T Duong | Address Redacted | | | | |
| To Serve Cleaning Service LLC | 702 Reynoldsburg-New Albany Road | Unit 204 | Blacklick, OH 43004 | | |
| To The Cloud, LLC | 12009 Ne 99th St | Suite 1470 | Vancouver, WA 98682 | | |
| To The Limit Marine LLC | 108 N 4th St | Buckeye, AZ 85326 | | | |
| To The Limit Properties Of Arizona | 108 N 4th St | Buckeye, AZ 85326 | | | |
| To The Limit Screen Printing & Embroider | 9004 S 219th Ln | Buckeye, AZ 85326 | | | |
| To The Moon Transport | 804 E Juniper Lane | Mustang, OK 73064 | | | |
| To The Republic Woodworks | 3407 N 37th Ter | St Joseph, MO 64506 | | | |
| Toa Athletics | 3282 Eucalyptus Ave | Long Beach, CA 90806 | | | |
| Toad LLC | 4905 Iris Ave, Apt 628 | Ft Wayne, IN 46825 | | | |
| Toad Plumbing & Heating Corp. | 167 Morris Ave | Inwood, NY 11096 | | | |
| Toad Plumbing & Heating Corp. | 26 Club Drive | Massapequa, NY 11758 | | | |
| Toai Huynh | Address Redacted | | | | |
| Toalson Heating & Air Conditioning | 361 N Cottonwood St | Gardner, KS 66030 | | | |
| Toamsz Czyzewski | Address Redacted | | | | |
| Toan Dang | | | | | |
| Toan Do | | | | | |
| Toan Dung | Address Redacted | | | | |
| Toan Ho | | | | | |
| Toan Minh Nguyen | Address Redacted | | | | |
| Toan Ngo | | | | | |
| Toan Nguyen | Address Redacted | | | | |
| Toan Nguyen | | | | | |
| Toan Phu | | | | | |
| Toan Quan | Address Redacted | | | | |
| Toan Tran | Address Redacted | | | | |
| Toan Tran | | | | | |
| Toan Tran Nails, LLC | 2839 Misty Ridge Drive | Norman, OK 73071 | | | |
| Toast & Eggs LLC | 4752 Main St | Waitsfield, VT 05673 | | | |
| Toast To The Good Life | 1841 Cromwell Dr | Akron, OH 44313 | | | |
| Toasted & Roasted LLC | 7311 Melrose Ave | Los Angeles, CA 90046 | | | |
| Toasted & Rolled LLC | 109 N Sterling St | Morganton, NC 28655 | | | |
| Toasted Films | 2118 Wilshire Blvd | Suite 1138 | Santa Monica, CA 90403 | | |
| Toasty Cheese Inc | 950 Estes Ct | Schaumburg, IL 60193 | | | |
| Toba Baila Goldfinger | Address Redacted | | | | |
| Toba Block | Address Redacted | | | | |
| Toba Glick | Address Redacted | | | | |
| Tobacco & Cigarette Discount Inc | 11925 Western Ave | Blue Island, IL 60406 | | | |
| Tobacco & More | 1204 Oak Creed Road | San Dimas, CA 91773 | | | |
| Tobacco 101 LLC | 731B North Main St | Cedartown, GA 30125 | | | |
| Tobacco 4 Less LLC | 237 S Battlefield Blvd | Chesapeake, VA 23322 | | | |
| Tobacco Choice | 9113 Garfield Ave | Fountain Valley, CA 92708 | | | |
| Tobacco City LLC | 1598 E Silver Star Rd | Ocoee, FL 34761 | | | |
| Tobacco Cooke LLC | 5410 72nd St | Lubbock, TX 79424 | | | |
| Tobacco Farm | 6025 N 11th Ave | Phoenix, AZ 85013 | | | |
| Tobacco Jose | Address Redacted | | | | |
| Tobacco Oasis Group Inc | 10549 Sw 109 Ct | Miami, FL 33176 | | | |
| Tobacco Outlet Plus Inc | 100 Premier Blvd | Roanoke Rapids, NC 27870 | | | |
| Tobacco Palace Inc | 8251 Hull St Rd | Richmond, VA 23235 | | | |
| Tobacco Patch | 1001 Gilmer St | Texas, TX 75482 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tobacco Spot & More Inc | 9012 S. Harlem Ave | Bridgeview, IL 60455 | | | |
| Tobacco Time LLC | 3625 7th St | Bay City, TX 77414 | | | |
| Tobe Agency, LLC | 360 N Pacific Hwy | Suite 2000 | El Segundo, CA 90245 | | |
| Toben Torres | Address Redacted | | | | |
| Tobey Family Partnership | 6323 Hickory Hill Dr | Dallas, TX 75248 | | | |
| Tobey Latham | Address Redacted | | | | |
| Tobey Mcguirl | | | | | |
| Tobey T Fisher | Address Redacted | | | | |
| Tobi Kosanke | | | | | |
| Tobi Odunaiya | | | | | |
| Tobi Salver | | | | | |
| Tobi Williams Ajisegbede | Address Redacted | | | | |
| Tobias Blake | | | | | |
| Tobias Buckell | | | | | |
| Tobias Casey | | | | | |
| Tobias Davis | Address Redacted | | | | |
| Tobias Escobar | Address Redacted | | | | |
| Tobias Everke | Address Redacted | | | | |
| Tobias Felder | | | | | |
| Tobias Grace | | | | | |
| Tobias Henderson | | | | | |
| Tobias Herde | Address Redacted | | | | |
| Tobias Imadomwanyi | | | | | |
| Tobias Mcclure | Address Redacted | | | | |
| Tobias Newtown | | | | | |
| Tobias Perez | | | | | |
| Tobias Roediger | | | | | |
| Tobias Rosen | | | | | |
| Tobias Rosenkranz | | | | | |
| Tobias Therapy Pt, Ot, Pllc | 1357 Ocean Parkway | Brooklyn, NY 11230 | | | |
| Tobias Walter LLC | 2701 Chapel Hill Rd | Durham, NC 27707 | | | |
| Tobie Corbino | Address Redacted | | | | |
| Tobie Mccubbin | | | | | |
| Tobie Phillips | | | | | |
| Tobiggins Investments | 2007 S 900 E | Lehi, UT 84043 | | | |
| Tobijah Andersn | | | | | |
| Tobin Acebedo | | | | | |
| Tobin Fisher | | | | | |
| Tobin Hines | | | | | |
| Tobin L Lyon | Address Redacted | | | | |
| Tobman, Michael | Address Redacted | | | | |
| Tobola Auto | Address Redacted | | | | |
| Toborice Walter | | | | | |
| Tobox, LLC | 25 S 19th St | Philadelphia, PA 19103 | | | |
| Tobu Sushi | Address Redacted | | | | |
| Toby Allen | Address Redacted | | | | |
| Toby Allen | | | | | |
| Toby Beach Lmsw Pllc | 300 E Maple Rd. | Suite 315 | Birmingham, MI 48009 | | |
| Toby Benjamin | Address Redacted | | | | |
| Toby Burns | | | | | |
| Toby Carrillo | Address Redacted | | | | |
| Toby Christianson | | | | | |
| Toby Clarity Lighting, Inc | 244 E 77th St | New York, NY 10021 | | | |
| Toby Clark | | | | | |
| Toby Conquest | | | | | |
| Toby Cowan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Toby Daniels | | | | | |
| Toby Davis | | | | | |
| Toby Davis Concrete, Inc | 450 Hermanson St | Woodburn, OR 97071 | | | |
| Toby Debarr | | | | | |
| Toby Dewolf | | | | | |
| Toby Dore | | | | | |
| Toby Dresdner | | | | | |
| Toby Easterling | | | | | |
| Toby Fuentes | | | | | |
| Toby Gibbs | | | | | |
| Toby Gooch | | | | | |
| Toby Gould | | | | | |
| Toby Hagerott | | | | | |
| Toby Hammer | | | | | |
| Toby Hansen | | | | | |
| Toby Hardman | | | | | |
| Toby Hayes | | | | | |
| Toby Heal | | | | | |
| Toby Hilliard | | | | | |
| Toby Holloway | | | | | |
| Toby J Mattson | Address Redacted | | | | |
| Toby Kaufman | Address Redacted | | | | |
| Toby Keasey | | | | | |
| Toby Kimball | | | | | |
| Toby Klahr | Address Redacted | | | | |
| Toby Martinez | Address Redacted | | | | |
| Toby Meade | | | | | |
| Toby Messer | | | | | |
| Toby Mikle | | | | | |
| Toby Millay | Address Redacted | | | | |
| Toby Miller | | | | | |
| Toby Moore | Address Redacted | | | | |
| Toby Morgan | Address Redacted | | | | |
| Toby Moskovic | | | | | |
| Toby Moskovits | Address Redacted | | | | |
| Toby Nelson | | | | | |
| Toby Nguyen | Address Redacted | | | | |
| Toby Placencia | | | | | |
| Toby Rabinowicz | Address Redacted | | | | |
| Toby Roberts | Address Redacted | | | | |
| Toby Robinson | Address Redacted | | | | |
| Toby Rolfe | | | | | |
| Toby Rubinstein | Address Redacted | | | | |
| Toby Schneider | | | | | |
| Toby Sharpe | | | | | |
| Toby Snyder | Address Redacted | | | | |
| Toby Spillane | | | | | |
| Toby Spitz | Address Redacted | | | | |
| Toby Stephens | | | | | |
| Toby Taylor-Willis | Address Redacted | | | | |
| Toby Trucking | 16 Skippers Way | Brewster, MA 02631 | | | |
| Toby Vining | Address Redacted | | | | |
| Toby Vinitsky | | | | | |
| Toby Weiss | Address Redacted | | | | |
| Toby Woodiwiss | | | | | |
| Toby'S Salon Inc. | 1229 59th St | Brooklyn, NY 11219 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tocara Clements Samuel | Address Redacted | | | | |
| Tocas Los Robles | Address Redacted | | | | |
| Tocaya Wright | Address Redacted | | | | |
| Toccara Ellis | Address Redacted | | | | |
| Toccara Hayes | Address Redacted | | | | |
| Toccara Lindsey | Address Redacted | | | | |
| Tocci Snacks | Address Redacted | | | | |
| Tochukwu Okafor | | | | | |
| Toci Ltd | 464 N Halsted St | Chicago, IL 60642 | | | |
| Tocororo Travel, Inc | 7958 Sw 8th St | Miami, FL 33144 | | | |
| Tocrinnah Investments, Inc. | 4230 Drake Dr. | Oxnard, CA 93033 | | | |
| Tocynworx LLC | 519 Leamington Ave | Wilmette, IL 60091 | | | |
| Tod Aust | | | | | |
| Tod Erickson | | | | | |
| Tod Foltyn | | | | | |
| Tod Foreman | | | | | |
| Tod Jones | | | | | |
| Tod Orazi | | | | | |
| Tod Privett | Address Redacted | | | | |
| Tod Rothman | | | | | |
| Tod Westervelt | | | | | |
| Tod Whitwer | | | | | |
| Tod Young Insurance Agency | 7450 W Cheyenne Ave | Suite 105 | Las Vegas, NV 89129 | | |
| Todameka Boudreaux | | | | | |
| Today Concept Tomorrow Success Inc. | 190 Whitman Ave | Edison, NJ 08817 | | | |
| Today Has Purpose LLC | 272 Hays Road | Pittsburgh, PA 15241 | | | |
| Today Metal Recycling Inc | 25225 Old Hwy 58 | Barstow, CA 92311 | | | |
| Today 'N Tomorrow'S Enterprises, Inc. | 6658 Cr 625 | Bushnell, FL 33513 | | | |
| Today Tomarrow Construction Company | 985 60th St | Oakland, CA 94608 | | | |
| Today'S Accounting & Tax Services | 1900 Campus Commons Drive, Ste 100 | Reston, VA 20191 | | | |
| Today'S Dental, Pc. | 8324 5th Ave. | Brooklyn, NY 11209 | | | |
| Todays Financial Corp D.B.A. | Signarama Green Bay, Wi | 743 Vanderperren Way | Green Bay, WI 54304 | | |
| Today'S Investigation | 2411 Bay Blvd | Indian Rocks Beach, FL 33785 | | | |
| Todays Janitorial Cleaning Services | 6912 N Clark Ave | Tampa, FL 33614 | | | |
| Todays Kids Daycare Center | 1115 Barnett Rd Nw | Roanoke, VA 24017 | | | |
| Todays Kids Inc | 2625 N Hiawassee Rd | Orlando, FL 32818 | | | |
| Today'S Nails LLC | 2476 Celanese Rd | Rock Hill, SC 29732 | | | |
| Todays Nails Spa | 5926 Premier Way, Ste 110 | Naples, FL 34109 | | | |
| Today'S Pest Solutions, LLC | 427 Ashland Ave | Folcroft, PA 19032 | | | |
| Today'S Satellite LLC | 9935 Trumbull Ave Se | Ste B | Albuquerque, NM 87123 | | |
| Today'S Style Hair Salon | 8650 N Houston Rosslyn Road | Unit L | Houston, TX 77088 | | |
| Todaywatches | 527 W 157 St | New York, NY 10032 | | | |
| Todd A Bell Dpm, Llc | 57 Jolley Drive | Bloomfield, CT 06002 | | | |
| Todd A Bluemke | Address Redacted | | | | |
| Todd A Geiger | Address Redacted | | | | |
| Todd A Lee | Address Redacted | | | | |
| Todd A Shrader Md, Inc. | 23456 Hawthorne Blvd. | Ste. 300 | Torrance, CA 90505 | | |
| Todd Abrams | | | | | |
| Todd Adamek | | | | | |
| Todd Adams | | | | | |
| Todd Alan Murray | Address Redacted | | | | |
| Todd Aldridge | Address Redacted | | | | |
| Todd Allen Law, Pllc | 4925 Greenville Ave. | Ste. 200 | Dallas, TX 75206 | | |
| Todd Amerman | | | | | |
| Todd Andrew Lacasse | | | | | |
| Todd Anthony Bacon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Todd Apple | | | | | |
| Todd Arneson | | | | | |
| Todd Artimovich | | | | | |
| Todd Ashby | | | | | |
| Todd Assmann | | | | | |
| Todd Augenbaum | Address Redacted | | | | |
| Todd August | | | | | |
| Todd Auslander | Address Redacted | | | | |
| Todd Austin | Address Redacted | | | | |
| Todd Babbitt | | | | | |
| Todd Baker | Address Redacted | | | | |
| Todd Baker | | | | | |
| Todd Baldridge | | | | | |
| Todd Bancroft | | | | | |
| Todd Bannen, Md | Address Redacted | | | | |
| Todd Barbush | | | | | |
| Todd Barker | | | | | |
| Todd Barrett | | | | | |
| Todd Barron | Address Redacted | | | | |
| Todd Barry | Address Redacted | | | | |
| Todd Barton | Address Redacted | | | | |
| Todd Bartos | | | | | |
| Todd Beaman | | | | | |
| Todd Beard | | | | | |
| Todd Bedell | Address Redacted | | | | |
| Todd Beecher | | | | | |
| Todd Bell | | | | | |
| Todd Benjamin Young, M.D. PC | 169 Saxony Road | Suite 205 | Encinitas, CA 92024 | | |
| Todd Bergeron | | | | | |
| Todd Berman | Address Redacted | | | | |
| Todd Berrien | | | | | |
| Todd Bethune | Address Redacted | | | | |
| Todd Bethune | | | | | |
| Todd Bettin | | | | | |
| Todd Bezner | | | | | |
| Todd Bierbusse | | | | | |
| Todd Black | Address Redacted | | | | |
| Todd Blackmar | | | | | |
| Todd Blandford | Address Redacted | | | | |
| Todd Bloomhuff | | | | | |
| Todd Boczkowski | | | | | |
| Todd Bodine | | | | | |
| Todd Bogart | | | | | |
| Todd Bolus | | | | | |
| Todd Bolyard | | | | | |
| Todd Bontrager | Address Redacted | | | | |
| Todd Bornt | | | | | |
| Todd Bourgeois | | | | | |
| Todd Bowens | | | | | |
| Todd Bradley | | | | | |
| Todd Braeger | | | | | |
| Todd Bramlett | Address Redacted | | | | |
| Todd Brandt | | | | | |
| Todd Brickhouse | | | | | |
| Todd Broadland | | | | | |
| Todd Brower | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Brown Insurance Agency, Inc. | 5693 S Jones, Ste 109 | Las Vegas, NV 89118 | | | |
| Todd Brown Jr | Address Redacted | | | | |
| Todd Brunais | | | | | |
| Todd Bruntjen | | | | | |
| Todd Buchele | Address Redacted | | | | |
| Todd Buford | Address Redacted | | | | |
| Todd Bullock | | | | | |
| Todd Burke | | | | | |
| Todd Butwinick | | | | | |
| Todd Cabrera | | | | | |
| Todd Calongne | | | | | |
| Todd Calrow | Address Redacted | | | | |
| Todd Campbell | Address Redacted | | | | |
| Todd Campbell | | | | | |
| Todd Candey | | | | | |
| Todd Carl | | | | | |
| Todd Carlton | | | | | |
| Todd Carpenter | | | | | |
| Todd Catchpole | | | | | |
| Todd Cellitti | | | | | |
| Todd Chamberlain | | | | | |
| Todd Charlebois | | | | | |
| Todd Cheatham | | | | | |
| Todd Chocol | | | | | |
| Todd Clark | | | | | |
| Todd Clayton | | | | | |
| Todd Clemens | | | | | |
| Todd Coburn | | | | | |
| Todd Cohan | | | | | |
| Todd Cohn | | | | | |
| Todd Collins Real Estate | 19645 Tarocco Ln | Riverside, CA 92508 | | | |
| Todd Combs | Address Redacted | | | | |
| Todd Compston | | | | | |
| Todd Cooper | | | | | |
| Todd Cordrey | | | | | |
| Todd Coulston | | | | | |
| Todd Courser | | | | | |
| Todd Covey | | | | | |
| Todd Coyle | | | | | |
| Todd Crane | | | | | |
| Todd Creager | | | | | |
| Todd Creager Center For | Successful Relationships, Inc. | 16052 Beach Blvd., Ste 214 | Huntington Beach, CA 92647 | | |
| Todd Cress | | | | | |
| Todd Crosland | | | | | |
| Todd Culver | | | | | |
| Todd Curley | | | | | |
| Todd Curran | | | | | |
| Todd Curry | | | | | |
| Todd D Maddocks | Address Redacted | | | | |
| Todd D Or Hazel I Crutchfield | Address Redacted | | | | |
| Todd Dalton | | | | | |
| Todd Daubenmire | | | | | |
| Todd Davis | | | | | |
| Todd Dayton | Address Redacted | | | | |
| Todd Degroff | | | | | |
| Todd Dehring | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Dejausserand | | | | | |
| Todd Demand | | | | | |
| Todd Deming | | | | | |
| Todd Devereaux | | | | | |
| Todd Dinges | | | | | |
| Todd Doebler | | | | | |
| Todd Donk | | | | | |
| Todd Dulaney | | | | | |
| Todd Dunn | | | | | |
| Todd Dunphy | | | | | |
| Todd Dyer | | | | | |
| Todd E. Leigh | Address Redacted | | | | |
| Todd Edwards | | | | | |
| Todd Eisenhauer | | | | | |
| Todd Ensworth | | | | | |
| Todd Entenman | | | | | |
| Todd Eric Miller | Address Redacted | | | | |
| Todd Erwin | | | | | |
| Todd Eschmann | | | | | |
| Todd Eves | | | | | |
| Todd F Beach | dba Neil C Flint Agency | 6 State Route 95 | Moira, NY 12957 | | |
| Todd Fair | | | | | |
| Todd Fairchild | | | | | |
| Todd Felinczak | | | | | |
| Todd Ferguson | | | | | |
| Todd Fichter | | | | | |
| Todd Fidler | | | | | |
| Todd Filipps | Address Redacted | | | | |
| Todd Fisher | | | | | |
| Todd Floyd | | | | | |
| Todd Fortin | Address Redacted | | | | |
| Todd France Photographyllc | 233 Jefferson Ave | Apartment 1 | Brooklyn, NY 11216 | | |
| Todd Frehse | | | | | |
| Todd Freshman | | | | | |
| Todd Freund | Address Redacted | | | | |
| Todd Fry | | | | | |
| Todd Fullone | | | | | |
| Todd Fulton | | | | | |
| Todd Gagne | | | | | |
| Todd Galton | | | | | |
| Todd Gannet | | | | | |
| Todd Garback | | | | | |
| Todd Gaston | | | | | |
| Todd Gausepohl | | | | | |
| Todd Genteman | | | | | |
| Todd Gillum | Address Redacted | | | | |
| Todd Goodnough | Address Redacted | | | | |
| Todd Gordon Construction Inc. | 1010 1st Ave Nw | Mt Vernon, IA 52314 | | | |
| Todd Gore | | | | | |
| Todd Gossert | | | | | |
| Todd Graham | | | | | |
| Todd Gray | Address Redacted | | | | |
| Todd Gray | | | | | |
| Todd Greb | | | | | |
| Todd Greene | | | | | |
| Todd Grenier | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Todd Grobe | | | | | |
| Todd Gross | | | | | |
| Todd Groups, Inc | 2004 Medical Park Drive | Silver Spring, MD 20902 | | | |
| Todd Guarino | | | | | |
| Todd Gustafson | | | | | |
| Todd Gutheil | | | | | |
| Todd Guyot | | | | | |
| Todd Haddock | | | | | |
| Todd Hall | | | | | |
| Todd Hallada | | | | | |
| Todd Hancock | | | | | |
| Todd Haney | | | | | |
| Todd Hanson | | | | | |
| Todd Harmon | | | | | |
| Todd Harpster | | | | | |
| Todd Harrington | | | | | |
| Todd Harris | | | | | |
| Todd Harter | | | | | |
| Todd Harty | | | | | |
| Todd Hatakeyama | | | | | |
| Todd Hathaway | | | | | |
| Todd Hawblitzel | | | | | |
| Todd Heath | | | | | |
| Todd Hedgpeth | | | | | |
| Todd Henrikson | | | | | |
| Todd Hess | Address Redacted | | | | |
| Todd Hibbs | | | | | |
| Todd Hido | Address Redacted | | | | |
| Todd Hille | | | | | |
| Todd Hillen | | | | | |
| Todd Hix | | | | | |
| Todd Hoeffel | | | | | |
| Todd Hohl | | | | | |
| Todd Holmes | | | | | |
| Todd Hondru | | | | | |
| Todd Honeyville | | | | | |
| Todd Horsfall | | | | | |
| Todd Horton | | | | | |
| Todd Hostetter. Sole Proprietor | 1170 Edgemoor Court | Lancaster, PA 17601 | | | |
| Todd Houston | | | | | |
| Todd Howell | | | | | |
| Todd Huff | | | | | |
| Todd Hughes | | | | | |
| Todd Huish | | | | | |
| Todd Hull | | | | | |
| Todd Hunsucker | | | | | |
| Todd Hunt | | | | | |
| Todd Ingersoll | | | | | |
| Todd Insurance Services | 2424 Patterson Rd | Escondido, CA 92027 | | | |
| Todd Jackson | Address Redacted | | | | |
| Todd Jackson | | | | | |
| Todd Jadwin | Address Redacted | | | | |
| Todd Jaffe | | | | | |
| Todd James | | | | | |
| Todd Jansma | | | | | |
| Todd Jeleniewski | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Johnson | | | | | |
| Todd Jones | | | | | |
| Todd Jousset | | | | | |
| Todd Justice | | | | | |
| Todd Justin | | | | | |
| Todd Kaden | | | | | |
| Todd Kane | | | | | |
| Todd Kannegieter | | | | | |
| Todd Karwoski | | | | | |
| Todd Katler | | | | | |
| Todd Keagy | | | | | |
| Todd Keller | | | | | |
| Todd Kellogg | | | | | |
| Todd Kelly | | | | | |
| Todd Kelson | | | | | |
| Todd Kemp | | | | | |
| Todd Kennedy | | | | | |
| Todd Kerr | | | | | |
| Todd Kessler | | | | | |
| Todd Kettelkamp | | | | | |
| Todd Kevin Rugar | Address Redacted | | | | |
| Todd Kimball | | | | | |
| Todd King | | | | | |
| Todd Kiry | | | | | |
| Todd Kitchen | | | | | |
| Todd Klein | | | | | |
| Todd Kleitz | | | | | |
| Todd Klueger | | | | | |
| Todd Knapp | | | | | |
| Todd Koch, Ph.D. | 2609 Capitol Ave., Ste 2 | Sacramento, CA 95816 | | | |
| Todd Kolbe | | | | | |
| Todd Kopka | | | | | |
| Todd Kosik | | | | | |
| Todd Krause | | | | | |
| Todd Kurita | | | | | |
| Todd L Terry Ltd | 4020 Youngfield St | Wheat Ridge, CO 80033 | | | |
| Todd Labell | | | | | |
| Todd Labrie | | | | | |
| Todd Laforest | | | | | |
| Todd Langdon | | | | | |
| Todd Lavelle | | | | | |
| Todd Lavine | | | | | |
| Todd Lawson | | | | | |
| Todd Leach | | | | | |
| Todd Lee | | | | | |
| Todd Lefebvre | | | | | |
| Todd Leib Schaeffer | | | | | |
| Todd Lemke | | | | | |
| Todd Leonard | | | | | |
| Todd Leslie Tile, Inc. | 3660 Kinship Grn N | Stillwater, MN 55082 | | | |
| Todd Levy Industries LLC | 1680 Lark Lane | Cherry Hill, NJ 08003 | | | |
| Todd Lewis | | | | | |
| Todd Lindeblad | | | | | |
| Todd Lindsay | Address Redacted | | | | |
| Todd Linscott | | | | | |
| Todd Linse | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Lippi | | | | | |
| Todd Liszka | Address Redacted | | | | |
| Todd Lockwood | | | | | |
| Todd Lucas | | | | | |
| Todd Luellen | | | | | |
| Todd Lussier | | | | | |
| Todd Luth | | | | | |
| Todd Luttrell | | | | | |
| Todd Lykins | | | | | |
| Todd Lyle | | | | | |
| Todd M Hall | Address Redacted | | | | |
| Todd M Roby Dds Pc | Address Redacted | | | | |
| Todd Magee | | | | | |
| Todd Magnuson | | | | | |
| Todd Mak | | | | | |
| Todd Malin | | | | | |
| Todd Mallasch | Address Redacted | | | | |
| Todd Manderfield | | | | | |
| Todd Mann Consulting Group, LLC | 3506 Raymond St | Chevy Chase, MD 20815 | | | |
| Todd Manno | | | | | |
| Todd Manuel | | | | | |
| Todd Martin | | | | | |
| Todd Mattern | | | | | |
| Todd Mayhew | | | | | |
| Todd Mcantosh Real Estate LLC | 2374 Crestline Blvd Nw | Olympia, WA 98502 | | | |
| Todd Mccartney | | | | | |
| Todd Mcconahy | | | | | |
| Todd Mcdonald | | | | | |
| Todd Mcglamery | | | | | |
| Todd Mcguire | | | | | |
| Todd Mcilrath | | | | | |
| Todd Mckelvey | | | | | |
| Todd Mckiernan | | | | | |
| Todd Mcmahon | Address Redacted | | | | |
| Todd Mcmahon | | | | | |
| Todd Mcnabney | | | | | |
| Todd Melton | | | | | |
| Todd Mendler | | | | | |
| Todd Meredith | Address Redacted | | | | |
| Todd Meredith | | | | | |
| Todd Miceli | | | | | |
| Todd Michael Troxell | Address Redacted | | | | |
| Todd Miche | | | | | |
| Todd Mihalyfi | | | | | |
| Todd Miller | Address Redacted | | | | |
| Todd Miller | | | | | |
| Todd Miranda | | | | | |
| Todd Mitchell | Address Redacted | | | | |
| Todd Moeller | | | | | |
| Todd Monahan | | | | | |
| Todd Montesano | | | | | |
| Todd Montgomery | | | | | |
| Todd Moore | | | | | |
| Todd Morgan | Address Redacted | | | | |
| Todd Morrison | | | | | |
| Todd Moseson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Mosley | | | | | |
| Todd Mosser | | | | | |
| Todd Moxley | | | | | |
| Todd Muffley | | | | | |
| Todd Myers | | | | | |
| Todd Nash | Address Redacted | | | | |
| Todd Nelson | | | | | |
| Todd Nelson Realtor | 121 Silver Creek Drive | Wentworth, SD 57075 | | | |
| Todd Newell | | | | | |
| Todd Nickle | | | | | |
| Todd Nightenhelser | | | | | |
| Todd Nocera | | | | | |
| Todd Norris | | | | | |
| Todd O'Gara | | | | | |
| Todd Ollendorff | | | | | |
| Todd Olson | | | | | |
| Todd Orlandi | | | | | |
| Todd Ormsby | | | | | |
| Todd Page | Address Redacted | | | | |
| Todd Page | | | | | |
| Todd Palmer | | | | | |
| Todd Parks | | | | | |
| Todd Peet | | | | | |
| Todd Pezzi | | | | | |
| Todd Philip Perlman | Address Redacted | | | | |
| Todd Picht | | | | | |
| Todd Piechowski | | | | | |
| Todd Pinkerton | | | | | |
| Todd Plymale-Mallory Lac. Inc. | 825 Broadway | Suite 200 | Boulder, CO 80305 | | |
| Todd Podrazik | Address Redacted | | | | |
| Todd Podrazik | | | | | |
| Todd Poole | | | | | |
| Todd Poth | | | | | |
| Todd Powell | | | | | |
| Todd Powers | Address Redacted | | | | |
| Todd Powers | | | | | |
| Todd Prather | | | | | |
| Todd Prendergast | | | | | |
| Todd Prentiss | | | | | |
| Todd Pribanic | | | | | |
| Todd Prutzman | | | | | |
| Todd Quick | | | | | |
| Todd R Folz | | | | | |
| Todd Rabalais | | | | | |
| Todd Radford LLC | 301 Meadowlark | Lakeway, TX 78734 | | | |
| Todd Rains | | | | | |
| Todd Ramsey | | | | | |
| Todd Rasmussen | | | | | |
| Todd Ratkosky | | | | | |
| Todd Rauchwerger | | | | | |
| Todd Reber | | | | | |
| Todd Rebner | | | | | |
| Todd Reddell | | | | | |
| Todd Redman | | | | | |
| Todd Reeves | | | | | |
| Todd Reinhardt | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Todd Reisenbigler | | | | | |
| Todd Renton | Address Redacted | | | | |
| Todd Reppert | | | | | |
| Todd Resnick | | | | | |
| Todd Reynolds | | | | | |
| Todd Richendollar | | | | | |
| Todd Riddick | Address Redacted | | | | |
| Todd Rielly | | | | | |
| Todd Rincon | Address Redacted | | | | |
| Todd Ritsema | | | | | |
| Todd Roach | | | | | |
| Todd Robertson | | | | | |
| Todd Robinson | | | | | |
| Todd Rolen | Address Redacted | | | | |
| Todd Ross | | | | | |
| Todd Rothman | | | | | |
| Todd Royal | | | | | |
| Todd Rubin | | | | | |
| Todd Ruquet | | | | | |
| Todd Rustman | | | | | |
| Todd Ryan | | | | | |
| Todd S. Litz | Address Redacted | | | | |
| Todd Salter | | | | | |
| Todd Santucci | | | | | |
| Todd Scanlon | | | | | |
| Todd Schafer | | | | | |
| Todd Scheibel | | | | | |
| Todd Schlomer | | | | | |
| Todd Schoelen | | | | | |
| Todd Scholl | Address Redacted | | | | |
| Todd Schram | | | | | |
| Todd Schramm | | | | | |
| Todd Schray | Address Redacted | | | | |
| Todd Schreifels | | | | | |
| Todd Schuetz | | | | | |
| Todd Schultheis | | | | | |
| Todd Schumacher | Address Redacted | | | | |
| Todd Schwister | | | | | |
| Todd Scott | | | | | |
| Todd Searle | | | | | |
| Todd Seaver Psc | Address Redacted | | | | |
| Todd Seeley | | | | | |
| Todd Settle | | | | | |
| Todd Sexton | | | | | |
| Todd Shaner | Address Redacted | | | | |
| Todd Shaner | | | | | |
| Todd Shaw | | | | | |
| Todd Shelbaugh | Address Redacted | | | | |
| Todd Sherin | | | | | |
| Todd Shipp | | | | | |
| Todd Short | | | | | |
| Todd Siemering | | | | | |
| Todd Siitonen | | | | | |
| Todd Simmons LLC | 6364 Whitfield Rd | Milton, FL 32570 | | | |
| Todd Sinicrope | | | | | |
| Todd Skoglund | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Skokowski | | | | | |
| Todd Smallie | Address Redacted | | | | |
| Todd Smart | | | | | |
| Todd Smith | | | | | |
| Todd Snedeker | | | | | |
| Todd Snow | | | | | |
| Todd Soard | | | | | |
| Todd Sorce | Address Redacted | | | | |
| Todd Southwick | | | | | |
| Todd Spear | | | | | |
| Todd Spears | | | | | |
| Todd Spitzer | | | | | |
| Todd Stacy | | | | | |
| Todd Stamps | | | | | |
| Todd Standish | | | | | |
| Todd Starnes | | | | | |
| Todd Stauffer | | | | | |
| Todd Stefan | | | | | |
| Todd Stein Communications | Address Redacted | | | | |
| Todd Stevenson | | | | | |
| Todd Stewart | | | | | |
| Todd Stockwell | | | | | |
| Todd Stotesbery | | | | | |
| Todd Studebaker | | | | | |
| Todd Sufferling | | | | | |
| Todd Swenddal | | | | | |
| Todd Tabel | | | | | |
| Todd Tamalunas | | | | | |
| Todd Taylor | Address Redacted | | | | |
| Todd Taylor | | | | | |
| Todd Tesen | Address Redacted | | | | |
| Todd Thelen Artifacts, Inc | 331 E Market St | Iowa City, IA 52245 | | | |
| Todd Thomsen | Address Redacted | | | | |
| Todd Thomsen | | | | | |
| Todd Toler | | | | | |
| Todd Tomlin | Address Redacted | | | | |
| Todd Tomlinson | | | | | |
| Todd Tooley | Address Redacted | | | | |
| Todd Tressler | | | | | |
| Todd Trimakas | | | | | |
| Todd Troutman | | | | | |
| Todd Turley Construction | 251 Calle Marguerita | Los Gatos, CA 95032 | | | |
| Todd Turlukis | Address Redacted | | | | |
| Todd Tydlaska | Address Redacted | | | | |
| Todd Uebe | | | | | |
| Todd Vastine | | | | | |
| Todd Verwers Architects | 2556 Navarra Dr. | Unit E | Carlsbad, CA 92009 | | |
| Todd Vice | | | | | |
| Todd Villani | | | | | |
| Todd W Neal | Address Redacted | | | | |
| Todd Wade | | | | | |
| Todd Waldron | | | | | |
| Todd Waller | | | | | |
| Todd Walton | | | | | |
| Todd Ward | | | | | |
| Todd Ward Services | 44 Jonathan Road | Wallingord, CT 06492 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todd Warner | | | | | |
| Todd Warren | Address Redacted | | | | |
| Todd Washington | | | | | |
| Todd Weatherhead | | | | | |
| Todd Wedyke | | | | | |
| Todd Weiler | | | | | |
| Todd Wells | | | | | |
| Todd Wendt | | | | | |
| Todd Werts | | | | | |
| Todd West | | | | | |
| Todd Wetzel | | | | | |
| Todd Wheeler | | | | | |
| Todd Whitaker | | | | | |
| Todd White | | | | | |
| Todd Whitney | | | | | |
| Todd Wickstrom | | | | | |
| Todd Williams | | | | | |
| Todd Wilson | | | | | |
| Todd Winchek | | | | | |
| Todd Wingard | | | | | |
| Todd Wolff | | | | | |
| Todd Wood | | | | | |
| Todd Woodcock | | | | | |
| Todd Yutzler | | | | | |
| Todd Zeno | | | | | |
| Todd Zieseniss | | | | | |
| Todd Zigrang | | | | | |
| Todd Zitzner | Address Redacted | | | | |
| Todd Zitzner | | | | | |
| Todd Zurell | | | | | |
| Todd-Cohen Company Inc | 7100 Hayvenhurst Ave | 321 | Van Nuys, CA 91406 | | |
| Toddcollier | 20 Acorn Alley | Magnolia, AR 71753 | | | |
| Toddcollier | Address Redacted | | | | |
| Toddemertrealestate | 867 N May St | Chicago, IL 60642 | | | |
| Toddler Town Preschool & Childcare LLC | 113 Blaze | Irvine, CA 92618 | | | |
| Toddlers In Action Group Family Daycare | 366C Union Ave | 1Fl | Staten Sland, NY 10303 | | |
| Toddpilates Fitness, LLC | 3005 S. Lamar | Suite D109-392 | Austin, TX 78704 | | |
| Toddrick Bowens | Address Redacted | | | | |
| Toddricka Gibson | Address Redacted | | | | |
| Toddrisha Watts | Address Redacted | | | | |
| Todd'S Core Drilling | 3101 Sumatra Pl | Costa Mesa, CA 92626 | | | |
| Todds Easy Moves | 3136 Starlight Drive | Winston Salem, NC 27107 | | | |
| Todd'S Fencing | 42090 Granite View Drive | San Jacinto, CA 92583 | | | |
| Todd'S Hair & Nail Salon | 6701 Bustleton Ave | Philadelphia, PA 19149 | | | |
| Todd'S Hair & Nails | 23334 Lyons Ave | Newhall, CA 91321 | | | |
| Todds Hardwood Flooring | 4860 North Zediker | Sanger, CA 93657 | | | |
| Todd'S Home Repair | 178 Tim Hickey Circle | Cheraw, SC 29520 | | | |
| Todd'S Landscape & Design Services Inc. | 131 Thames Dr | Lincoln University, PA 19352 | | | |
| Todd'S Lawncare Specialists Inc | 2610 Sparkman Rd | Plant City, FL 33566 | | | |
| Todd'S Test Prep | 1700 North Dixie Hwy | Boca Raton, FL 33432 | | | |
| Todds Tickets Corp | 6000 Glades Rd | Boca Raton, FL 33431 | | | |
| Toddstravelphotos.Com | 22954 Waters Dr | Crestline, CA 92325 | | | |
| Todik Badalzadeh | | | | | |
| Todo Enterprises Corp | 2600 W Olive 5th Floor | Burbank, CA 91505 | | | |
| Todo Es Posible LLC | 5500 Celebration | Margate, FL 33063 | | | |
| Todo Led International, Llc | 540 Brickell Key Drive | 907 | Miami, FL 33131 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Todor Sivkov | | | | | |
| Todor Vladimirov | | | | | |
| Todora Photography LLC | 427 Rorary Dr | Richardson, TX 75081 | | | |
| Todos Market | 1801 E Florence Ave | Los Angeles, CA 90001 | | | |
| Todos Somos Salsa Records | 1130 West 33Rd St | Hialeah, FL 33012 | | | |
| Tod'S Total Landscape Svs Inc | 239 West Cherry Hill Court | Reisterstown, MD 21136 | | | |
| Toe Big | | | | | |
| Toes In The Sand Productions, LLC | 1715 Lakeside Ave | Ste 9 | St Augustine, FL 32084 | | |
| Toes On The Go | 26615 Carmel Center Place | Suite 103 | Carmel, CA 93923 | | |
| Tofa Equipment Parts Inc | 119 Ludlow St, Unit 5F | New York, NY 10002 | | | |
| Tofazzal Tapan | Address Redacted | | | | |
| Tofik Shifa | Address Redacted | | | | |
| Tofutofu Inc. | 133 Broad Ave | Palisades Park, NJ 07650 | | | |
| Tog Records LLC | 11573 Nw 35th St | Coral Springs, FL 33065 | | | |
| Togay Bertan | Address Redacted | | | | |
| Together Psychiatric Nurse Practitioner& | Associates, A Nursing Corp | 3030 W Olympic Blvd | Ste 217 | Los Angeles, CA 90006 | |
| Together Serving Humanity | 8007 Mandrin | Apt T2 | Greenbelt, MD 20770 | | |
| Togijangi Art Studio Inc | 253-01 Northern Blvd | 2Fl | Little Neck, NY 11362 | | |
| Tognazzini'S Dockside Too Inc. | 1235 Embarcadero | Morro Bay, CA 93442 | | | |
| Toho Nail Inc | 7401 Broadway | N Bergen, NJ 07047 | | | |
| Toi Marie Smith | Address Redacted | | | | |
| Toi Phactory LLC | 4518 Astral St | Jacksonville, FL 32205 | | | |
| Toi Smith | | | | | |
| Toi Spa West Davie LLC | 351 Sw 136th Ave | Davie, FL 33325 | | | |
| Toi Willis Home Consultants | 739 Briarwood Drive | Auburn, AL 36832 | | | |
| Toiah Gordon | Address Redacted | | | | |
| Toinette Young | | | | | |
| Toinisha Archer | Address Redacted | | | | |
| Tojuna Eldridge | | | | | |
| Toka, Inc. | 1258 Marseille Dr | 3 | Miami Beach, FL 33141 | | |
| Tokandji Venace Agada | Address Redacted | | | | |
| Tokcha Zib | Address Redacted | | | | |
| Toke Shack LLC | 18400 Nw 75th Pl | Suite 103 | Hialeah, FL 33015 | | |
| Tokemoana Foods | 2851 S Redwood Rd | W Valley City, UT 84119 | | | |
| Token Multi Services Corporation | 391 Lowell St | Wakefield, MA 01880 | | | |
| Tokensoft Inc. | 201 W 5th St | Suite 1100 | Austin, TX 78701 | | |
| Toki Media LLC | 1370 Nw 114Th | Ste 107 | Clive, IA 50235 | | |
| Tokio Ny | Address Redacted | | | | |
| Tokiwa Food Usa Inc | 8 Hidden Pond | Glen Head, NY 11545 | | | |
| Tokona Group Inc | 3570 Buford Hwy | Suite 104B | Duluth, GA 30096 | | |
| Toks Trucking LLC | 2845 Manorbrook Ct | Snellville, GA 30078 | | | |
| Tokuhara Acupuncture & Healthcare | 94-310 Waipahu Depot St. | Waipahu, HI 96797 | | | |
| Tokunbo Elegbe | | | | | |
| Tokunboh Obasi | | | | | |
| Tokyo & Beijing | 2225 Railroad Ave | 102 | Pittsburg, CA 94565 | | |
| Tokyo & Beijing Asian Cuisine Inc | 816 Foote Ave | Jamestown, NY 14701 | | | |
| Tokyo 9988 Inc | 6124 White Horse Rd | Greenville, SC 29611 | | | |
| Tokyo Asian Express Inc | 619 Hwy 66 East | Tell City, IN 47586 | | | |
| Tokyo Boys LLC | 375 N Stephanie St, Ste 3 | Henderson, NV 89014 | | | |
| Tokyo Cafe Inc | 7584 Bluebonnet Blvd | Ste A | Baton Rouge, LA 70810 | | |
| Tokyo Cafe LLC | 413 The Parkway | Greer, SC 29650 | | | |
| Tokyo Dori | Address Redacted | | | | |
| Tokyo Exp. Inc | 3375 Cloverleaf Pkwy | Kannapolis, NC 28083 | | | |
| Tokyo Express | Address Redacted | | | | |
| Tokyo Express At Moon LLC | 5990 University Blvd | Moon Twp, PA 15108 | | | |
| Tokyo Grill | 364 Lowes Dr Unit I | Danville, VA 24540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tokyo Grill Forest LLC | 3151 Forest Dr | Columbia, SC 29204 | | | |
| Tokyo Grill Inc | 4478 Breton Rd | Kentwood, MI 49508 | | | |
| Tokyo Grill Inc 168 | 2950 S 3rd St | Terre Haute, IN 47802 | | | |
| Tokyo Grill Poplar Inc | 1400 Poplar Ave | Memphis, TN 38104 | | | |
| Tokyo Grill Summit, LLC | 4760 Hard Scrabble Rd | Ste. 111 | Columbia, SC 29229 | | |
| Tokyo Gwinnett LLC | 1950 Pleasant Hill Road | Duluth, GA 30096 | | | |
| Tokyo Hibachi & Sushi LLC | 3161 N Elm Streeet | Covington, GA 30014 | | | |
| Tokyo Japan Sushi & Hibachi Steak House | 107 Hector Connoly Rd | Ste 200-202 | Carencro, LA 70520 | | |
| Tokyo Japanese Steakhouse Of Cocoa Beach | 5840 North Atlantic Ave | Cocoa Beach, FL 32931 | | | |
| Tokyo Katanaya | Address Redacted | | | | |
| Tokyo Nail & Spa Corp | 1315 Route 9 | Suite 207 | Wappingers Falls, NY 12590 | | |
| Tokyo Northside LLC | 850 Northside Drive Nw | Atlanta, GA 30318 | | | |
| Tokyo Sc Inc | 979 W Will Rogers Blvd | Claremore, OK 74017 | | | |
| Tokyo Spa | 1732 Saviers Road | Oxnard, CA 93033 | | | |
| Tokyo Sushi Steak & Seafood House Inc | 5724 Hammonds Mill Rd, Ste F | Martinsburg, WV 25404 | | | |
| Tol Hauling Inc | 1119 East 41st | Savannah, GA 31404 | | | |
| Tola Sales Group LLC | 5804 Babcock Road 379 | San Antonio, TX 78240 | | | |
| Tolaika Hampton | Address Redacted | | | | |
| Tolana, LLC | 36 Mayfield St | Rochester, NY 14609 | | | |
| Tolands Barbershop | 4661 Savannah Hwy | North, SC 29112 | | | |
| Tolbert Cates | | | | | |
| Tolbert Jordan | | | | | |
| Tolbert Scott | | | | | |
| Toledo Construction, LLC | 3200 Croasdaile Dr | Suire 304 | Durham, NC 27705 | | |
| Toledo Dairy 1 L.L.C. | 245 N Hagerman St | Wendell, ID 83355 | | | |
| Toledo Dairy 2 L.L.C. | 245 N Hagerman St | Wendell, ID 83355 | | | |
| Toledo Design, LLC | 2707 Western Ave | 302 | Seattle, WA 98121 | | |
| Toledo Early Learning Academy | 5919 Teletowne Dr | Toledo, OH 43612 | | | |
| Toledo Homes LLC | 6610 Chabot Ave | Ft Myers, FL 33905 | | | |
| Toledo Scoops Ii LLC | 5655 Secor Road | Sylvania, OH 43560 | | | |
| Toledo Scoops LLC | 5908 Sylvania | Toledo, OH 43623 | | | |
| Toledo Seafood Inc | 1917 W Alxis Rd | Toledo, OH 43613 | | | |
| Toledo Star LLC | 445 East Alexis Rd | Toledo, OH 43612 | | | |
| Tolentino Landscaping Co | 1326 Willow Wind Drive | Clermont, FL 34711 | | | |
| Tolentino Lopes | | | | | |
| Toler Training Institute, LLC | 11 Windfern Pl | The Woodlands, TX 77382 | | | |
| Toleshi Services Inc | 5416 Tyrone Ave | Sherman Oaks, CA 91401 | | | |
| Tolga Bas | | | | | |
| Tolga Basmaci | | | | | |
| Tolga Kisa | | | | | |
| Tolga Onuk | | | | | |
| Tolgard Games, LLC | 30 Groundhog Mtn Rd | Whittier, NC 28789 | | | |
| Tolifewater@Aol.Com | 924- 50 th St | Brooklyn, NY 11219 | | | |
| Toliver Transportation Service | 1711 Nw 170th Ter | Miami Gardens, FL 33056 | | | |
| Tolkan & Ito, Cpa'S | 659 Abrego St | Suite 1B | Monterey, CA 93940 | | |
| Toll Free Skydive Network Inc | 7065 N Serenoa Dr | Sarasota, FL 34241 | | | |
| Tollak Holdings LLC | 109 E 17th St | Cheyenne, WY 82001 | | | |
| Tolley Boats, LLC | 9470 Ulmerton Rd 6A | Largo, FL 33771 | | | |
| Tolley Boats, LLC | 9470 Ulmerton Rd 6B | Largo, FL 33771 | | | |
| Tolley Reeves | Address Redacted | | | | |
| Tolno Enterprises | 10165 E Colfax Ave | Aurora, CO 80010 | | | |
| Tolos Haircutting | 27 Hempstead Ave | Lynbrook, NY 11563 | | | |
| Tolosa-Sison Professional Dental Corp | 5061 Mission St | San Francisco, CA 94112 | | | |
| Tolt Tree Care | 14311 279th Pl Ne | Duvall, WA 98019 | | | |
| Tolu Akinrinola | Address Redacted | | | | |
| Toluna Netwrosk, LLC | 2831 Camino Del Rio S | 312 | San Diego, CA 92108 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toluwatope Osinowo | Address Redacted | | | | |
| Tolva Leedy | | | | | |
| Tolytov Inc | 1341 Fulton Ave | Sacramento, CA 95825 | | | |
| Tom | 369 S Doheny St | Suite 1206 | Beverly Hills, CA 90211 | | |
| Tom & Ivy Nails LLC | 2474 Hwy 6 S | Houston, TX 77077 | | | |
| Tom & Sons Inc. | 1826 62nd St | Brooklyn, NY 11204 | | | |
| Tom &Bob LLC | dba Lesslie Powersports | 2799 Lesslie Hwy | Rock Hill, SC 29730 | | |
| Tom Abraham | | | | | |
| Tom Aguirre | | | | | |
| Tom Amsberry Cpa | Address Redacted | | | | |
| Tom And Kath Collom | | | | | |
| Tom Andrea Company | 158 Forest St. | Apartment 818 | Manchester, CT 06040 | | |
| Tom Ansara | | | | | |
| Tom Apablasa | Address Redacted | | | | |
| Tom Armon | | | | | |
| Tom Attea | | | | | |
| Tom Awning Company | 2179 Stone Ave | Ste 21 | San Jose, CA 95125 | | |
| Tom Balutis | | | | | |
| Tom Barker | | | | | |
| Tom Barnhill Accounting Services, | 298 Cedar Ln | Annapolis, MD 21403 | | | |
| Tom Barrington | | | | | |
| Tom Bartley | | | | | |
| Tom Baskin Electric, Inc. | 6245 Arden Circle | Clemmons, NC 27012 | | | |
| Tom Bastounes | | | | | |
| Tom Beaty | | | | | |
| Tom Belcher Jr | | | | | |
| Tom Benjamin | | | | | |
| Tom Bennett Financial Services | 377 E. Butterfield Rd | Suite 400 | Lombard, IL 60148 | | |
| Tom Berry | | | | | |
| Tom Blackburn | | | | | |
| Tom Blackler | | | | | |
| Tom Blanchard Insurance | 118 W 13th St | Silver City, NM 88061 | | | |
| Tom Blankenship Attorney At Law | 909 Main St | Benton, KY 42025 | | | |
| Tom Bodell | | | | | |
| Tom Boland | | | | | |
| Tom Boland Inc. | 1243 N Crescent Heights Blvd | W Hollywood, CA 90046 | | | |
| Tom Boniface Diaz | | | | | |
| Tom Boyd Pest Services, LLC | 182 Brushcreek Drive | Sanford, FL 32771 | | | |
| Tom Boyle | | | | | |
| Tom Branson | | | | | |
| Tom Brauch | | | | | |
| Tom Brennan | | | | | |
| Tom Brown | | | | | |
| Tom Bubolz | | | | | |
| Tom Buck | | | | | |
| Tom Burick | | | | | |
| Tom Burns | | | | | |
| Tom Busby | | | | | |
| Tom Cage | | | | | |
| Tom Cagle | | | | | |
| Tom Carpenter | | | | | |
| Tom Carter | | | | | |
| Tom Caruana | | | | | |
| Tom Castellano | | | | | |
| Tom Cat Environmental Services Inc | 14834 Snake River Ct | Victorville, CA 92392 | | | |
| Tom Centella Drywall Inc | 14280 Cinnamon Lane | Brooksville, FL 32164 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tom Cesarini | | | | | |
| Tom Chan | Address Redacted | | | | |
| Tom Cherry LLC | 5512 S. Routt St. | Littleton, CO 80127 | | | |
| Tom Choung | Address Redacted | | | | |
| Tom Chung | Address Redacted | | | | |
| Tom Clossey Builder Inc | 2276 Great Hwy | San Francisco, CA 94116 | | | |
| Tom Clouse | | | | | |
| Tom Cobb | | | | | |
| Tom Cohen Realty, LLC | 2425 Canyon Blvd | Ste 110 | Boulder, CO 80302 | | |
| Tom Cohorst | | | | | |
| Tom Coin Laundry 1 | 1736 Woolco Way | Orlando, FL 32822 | | | |
| Tom Coin Laundry 3 | 4300 Clarcona Ocoee Rd | Orlando, FL 32810 | | | |
| Tom Collins | | | | | |
| Tom Colquitt | | | | | |
| Tom Compere | | | | | |
| Tom Cosby | | | | | |
| Tom Cotter | | | | | |
| Tom Coudayre | | | | | |
| Tom Cox | Address Redacted | | | | |
| Tom Crider | | | | | |
| Tom Curry | | | | | |
| Tom Daly | | | | | |
| Tom Dancer | | | | | |
| Tom Dang | Address Redacted | | | | |
| Tom Danis Counseling | 4444 W Riverside Dr. | Suite 305 | Burbank, CA 91505 | | |
| Tom De Angelis | | | | | |
| Tom Degnan | | | | | |
| Tom Deluca | | | | | |
| Tom Devlin'S Monster Museum LLC | 1310 Boulder City Pkwy, Ste B | Boulder City, NV 89005 | | | |
| Tom Dillon | | | | | |
| Tom Ditsch | | | | | |
| Tom Do | | | | | |
| Tom Dodson | | | | | |
| Tom Dolan | | | | | |
| Tom Dowd Co. | 99 Pilgrim Circle | Methuen, MA 01844 | | | |
| Tom Doyle | | | | | |
| Tom Dube | | | | | |
| Tom Dugan | | | | | |
| Tom Dutka Agency | 5545 Fm 359 Rd, Ste 4 | Richmond, TX 77406 | | | |
| Tom Duyck Farms | 43775 Nw Greenville Rd | Forest Grove, OR 97116 | | | |
| Tom Earll | | | | | |
| Tom Elia | | | | | |
| Tom Epperson | | | | | |
| Tom Evensen | | | | | |
| Tom Fahrenholz | | | | | |
| Tom Fatsi | Address Redacted | | | | |
| Tom Feldman | | | | | |
| Tom Felock | | | | | |
| Tom Fennell | | | | | |
| Tom Fielding Bail Bonds | 956 N. Cocoa Blvd | 1107 | Cocoa, FL 32926 | | |
| Tom Fields | | | | | |
| Tom Finnelli | | | | | |
| Tom Flock | | | | | |
| Tom Flora | | | | | |
| Tom Flowers | | | | | |
| Tom Flynn | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tom Foley | | | | | |
| Tom Fortuna Golf Pro | 5050 West Maple Road | W Bloomfield, MI 48322 | | | |
| Tom Foster | Address Redacted | | | | |
| Tom Fox | Address Redacted | | | | |
| Tom Fox | | | | | |
| Tom Freed | | | | | |
| Tom Frey | | | | | |
| Tom Gabriel Landscape & Design | 602 Burghley Ave | Ventnor City, NJ 08406 | | | |
| Tom Gabrielsen Building LLC | 114 Herricks Ln | Jamesport, NY 11947 | | | |
| Tom Gardner | | | | | |
| Tom George Sports & Literary, Inc. | 920 Rose Way | Alpharetta, GA 30004 | | | |
| Tom Gostomski | | | | | |
| Tom Gragg | | | | | |
| Tom Gregg | | | | | |
| Tom Grill | | | | | |
| Tom Grobleski Creative | 24 Lakeshore Dr | Rockaway, NJ 07866 | | | |
| Tom Hack | | | | | |
| Tom Hahn | | | | | |
| Tom Hankstest | Address Redacted | | | | |
| Tom Hannawa | | | | | |
| Tom Harris Jeweler LLC | 6504 Ventnor Ave. | Ventnor City, NJ 08406 | | | |
| Tom Harrison | | | | | |
| Tom Harrison & Associates, Inc. | Dba About Conyers | 1362 Gardner Rd Nw | Conyers, GA 30012 | | |
| Tom Hauk | | | | | |
| Tom Heldridge | | | | | |
| Tom Heller | | | | | |
| Tom Hinde | | | | | |
| Tom Hoier | | | | | |
| Tom Holko | Address Redacted | | | | |
| Tom Holly | Address Redacted | | | | |
| Tom Horton | | | | | |
| Tom Huynh | | | | | |
| Tom Hyontea Kim | Address Redacted | | | | |
| Tom Ilstrup | | | | | |
| Tom Irwin | Address Redacted | | | | |
| Tom Ivezich | | | | | |
| Tom Izsak | | | | | |
| Tom Jacobs | | | | | |
| Tom Jobe | Address Redacted | | | | |
| Tom Karas | | | | | |
| Tom Katsiaficas | | | | | |
| Tom Kelley | | | | | |
| Tom Kertesz | | | | | |
| Tom Kirk | Address Redacted | | | | |
| Tom Kirsch Design, LLC | 4606 Canyonwood Dr | Austin, TX 78735 | | | |
| Tom Klocker | | | | | |
| Tom Kopsch | | | | | |
| Tom Kowal | | | | | |
| Tom Kreuzberger | | | | | |
| Tom Kruse Physical Therapy, Pc | 8055 O St | Suite S103 | Lincoln, NE 68510 | | |
| Tom Kubala | | | | | |
| Tom Kuhn | | | | | |
| Tom Kuna | | | | | |
| Tom Kurzdorfer | | | | | |
| Tom Kuyper Basketball | 10020 N. 15th Ave | Phoenix, AZ 85021 | | | |
| Tom Kuyper Basketball | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tom Lamartina Inc. | 120 E. Rush St | Brookneal, VA 24528 | | | |
| Tom Lamb | | | | | |
| Tom Lammers | | | | | |
| Tom Land | Address Redacted | | | | |
| Tom Landers Tax & Financial, LLC | 121 Progress Ave | Suite 320 | Pottsville, PA 17901 | | |
| Tom Landry-Harris | Address Redacted | | | | |
| Tom Le | Address Redacted | | | | |
| Tom Lemmen | | | | | |
| Tom Litchfield | | | | | |
| Tom Lombardo | | | | | |
| Tom Louis Associates | 749 Us Hwy 1 | 150 | N Palm Beach, FL 33408 | | |
| Tom Luong | | | | | |
| Tom Lysinger | | | | | |
| Tom M Collins | Address Redacted | | | | |
| Tom Manke State Farm Insurance | 42335 50th St. West | Suite 101 | Quartz Hill, CA 93536 | | |
| Tom Mankee Heating & Air Conditioning | 5346 S Gilbert Lane | Abrams, WI 54101 | | | |
| Tom Mccarthy | | | | | |
| Tom Mccord | | | | | |
| Tom Mcdowell | | | | | |
| Tom Mcfarlin | | | | | |
| Tom Mchugh Construction LLC | W6668 Rock Rd | Hortonville, WI 54944 | | | |
| Tom Mcinerney | | | | | |
| Tom Mcpherson | | | | | |
| Tom Mcqueen | | | | | |
| Tom Meadows | | | | | |
| Tom Mecham | | | | | |
| Tom Mendez | | | | | |
| Tom Miles | | | | | |
| Tom Mongare | | | | | |
| Tom Moore | | | | | |
| Tom Moreland | | | | | |
| Tom Moretti | | | | | |
| Tom Mulkerin | Address Redacted | | | | |
| Tom N Toms | Address Redacted | | | | |
| Tom Nguyen | | | | | |
| Tom Nickel | | | | | |
| Tom Nissen | | | | | |
| Tom Norris | | | | | |
| Tom O. Martin | Address Redacted | | | | |
| Tom O'Brien PC | Address Redacted | | | | |
| Tom Of The Line Demolition Inc | 6515 Kenwater Ave | W Hills, CA 91307 | | | |
| Tom Ogrady | Address Redacted | | | | |
| Tom Ogunyoku | | | | | |
| Tom Oller Painting, LLC | 20651 Se Cougar Peak Dr Unit 1 | Bend, OR 97702 | | | |
| Tom Omalley | | | | | |
| Tom Ongosi | Address Redacted | | | | |
| Tom Overgaard | | | | | |
| Tom P Huynh | Address Redacted | | | | |
| Tom Pack | | | | | |
| Tom Padavan | | | | | |
| Tom Page | | | | | |
| Tom Palmer | | | | | |
| Tom Pampalone | | | | | |
| Tom Pangborn | Address Redacted | | | | |
| Tom Pardee | | | | | |
| Tom Parham | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tom Park | Address Redacted | | | | |
| Tom Parkin Films | 3090 Vassar Drive | Boulder, CO 80305 | | | |
| Tom Pate | | | | | |
| Tom Patterson State Farm Insurance | 805 Spring Forest Rd | Suite 1400 | Raleigh, NC 27609 | | |
| Tom Paul | | | | | |
| Tom Pavlock | | | | | |
| Tom Pederson | | | | | |
| Tom Pham | Address Redacted | | | | |
| Tom Phan | Address Redacted | | | | |
| Tom Phillips | | | | | |
| Tom Pierce | | | | | |
| Tom Piovoso | | | | | |
| Tom Pittman | | | | | |
| Tom Placek | | | | | |
| Tom Polowy | Address Redacted | | | | |
| Tom Pooser | | | | | |
| Tom Potts | | | | | |
| Tom Prete | | | | | |
| Tom Prins | | | | | |
| Tom Quinlan | | | | | |
| Tom Rademacher | Address Redacted | | | | |
| Tom Radke Private Investigator | Address Redacted | | | | |
| Tom Ray | | | | | |
| Tom Riccio | | | | | |
| Tom Rice | | | | | |
| Tom Richardson | | | | | |
| Tom Riddle | | | | | |
| Tom Riemer Construction Co. | W4734 Morning Star Ct | Sherwood, WI 54169 | | | |
| Tom Riley | | | | | |
| Tom Roche | | | | | |
| Tom Rodwell | | | | | |
| Tom Roof | | | | | |
| Tom Rosenfeld | | | | | |
| Tom Ryals | | | | | |
| Tom S Rohdy Dds Ps | Address Redacted | | | | |
| Tom Samean | | | | | |
| Tom Sanchez Construction | 530 Spectrum Circle | Oxnard, CA 93030 | | | |
| Tom Sarlitto | | | | | |
| Tom Savage | | | | | |
| Tom Sawyer | Address Redacted | | | | |
| Tom Schad | | | | | |
| Tom Schenk | | | | | |
| Tom Schexnayder | | | | | |
| Tom Schmidt | | | | | |
| Tom Schneider | | | | | |
| Tom Schoenfelder | | | | | |
| Tom Schooley | | | | | |
| Tom Schuler | | | | | |
| Tom Schultz | | | | | |
| Tom Schumer | | | | | |
| Tom Sgouris | | | | | |
| Tom Shell Plumbing Ii, Inc. | Attn: Thomas Shell | 5833 Dasher Ct | Port Richey, FL 34668 | | |
| Tom Sherman | | | | | |
| Tom Signs, LLC | 5519 W. Mississippi Ave. | Lakewood, CO 80226 | | | |
| Tom Siracusa'S Highwood Inc. | 19 East Ivy Lane | Englewood, NJ 07631 | | | |
| Tom Skupnjak | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tom Smith Graphic Design | 32 Mount Airy Road | Croton On Hudson, NY 10520 | | | |
| Tom Stevens | | | | | |
| Tom Stewart | | | | | |
| Tom Storer Insurance, Inc | 3639 Eureka Way | Redding, CA 96001 | | | |
| Tom T Nguyen | Address Redacted | | | | |
| Tom Tarasiuk | | | | | |
| Tom Tauche, Inc | 3525 Tutt Blvd | Colorado Springs, CO 80922 | | | |
| Tom Thompson | | | | | |
| Tom Tran | | | | | |
| Tom Trevino | | | | | |
| Tom Trumbull | | | | | |
| Tom Tubergen | | | | | |
| Tom Tung Chuong | Address Redacted | | | | |
| Tom Twamley | | | | | |
| Tom Tzioufas | Address Redacted | | | | |
| Tom Van Deren | | | | | |
| Tom Van Ho | Address Redacted | | | | |
| Tom Verrette | | | | | |
| Tom Viney | | | | | |
| Tom Vo | Address Redacted | | | | |
| Tom Vorel | | | | | |
| Tom Vranesic | | | | | |
| Tom Waddell | | | | | |
| Tom Walberer | | | | | |
| Tom Wasden | | | | | |
| Tom Weekley Trucking | 13125 Sarah Rd | Coulterville, IL 62237 | | | |
| Tom Weinrich | | | | | |
| Tom Wen | | | | | |
| Tom Wenceslao | | | | | |
| Tom Wheeler | | | | | |
| Tom Whitaker | Address Redacted | | | | |
| Tom Williams | | | | | |
| Tom Williams Residential, Inc. | 227 Sandy Springs Place | Suite D-233 | Sandy Springs, GA 30328 | | |
| Tom Wilson | | | | | |
| Tom Wiltjer Incorporated | 4529 Gibbs St Nw | Grand Rapids, MI 49544 | | | |
| Tom Woltjen | | | | | |
| Tom Wong | | | | | |
| Tom Wright | Address Redacted | | | | |
| Tom Wyrick | | | | | |
| Tom Zabielski | | | | | |
| Tom Zywiczynski | | | | | |
| Tom11 Films LLC | 3935 N Gantenbein Ave | Portland, OR 97227 | | | |
| Toma Anderson | Address Redacted | | | | |
| Toma Ianakiev | Address Redacted | | | | |
| Toma Solutions Inc | 2029 Old Trevor Way | Sarasota, FL 34232 | | | |
| Toma Townsend Construction, LLC | 208 Annandale Dr | Cary, NC 27511 | | | |
| Tomact'S Auto Logistics, LLC | 7426 Cherry Ave | Fontana, CA 92336 | | | |
| Tomar Atkins | | | | | |
| Tomara N Jones | Address Redacted | | | | |
| Tomara Nolen | Address Redacted | | | | |
| Tomara Watkins | | | | | |
| Tomara West | Address Redacted | | | | |
| Tomarra Burns | | | | | |
| Tomas A Alegria | Address Redacted | | | | |
| Tomas A Lastre | Address Redacted | | | | |
| Tomas A Pena | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tomas Accounting, LLC | 2784 Berwood Ln | Hebron, KY 41048 | | | |
| Tomas Alcantara Popa | Address Redacted | | | | |
| Tomas Amaya | | | | | |
| Tomas Arias | Address Redacted | | | | |
| Tomas B. Cabrera D.B.A. | Superior Carpet Installation | 5711 Fulton Ave | Van Nuys, CA 91401 | | |
| Tomas Branicky | | | | | |
| Tomas Byrnes | | | | | |
| Tomas Calderon | Address Redacted | | | | |
| Tomas Castano | Address Redacted | | | | |
| Tomas Cruces | Address Redacted | | | | |
| Tomas Cruz | | | | | |
| Tomas Diaz Jr | Address Redacted | | | | |
| Tomas Dominguez | Address Redacted | | | | |
| Tomas Eisenberg | | | | | |
| Tomas Espinoza Photography | 120 Ralph Mcgill Blvd Ne | 906 | Atlanta, GA 30308 | | |
| Tomas Ferko | | | | | |
| Tomas Figueroa | | | | | |
| Tomas Flores | | | | | |
| Tomas Fray | | | | | |
| Tomas Frenes | | | | | |
| Tomas Garcia | Address Redacted | | | | |
| Tomas Garcia | | | | | |
| Tomas Gonzalez | Address Redacted | | | | |
| Tomas Hadl | | | | | |
| Tomas Jackson | | | | | |
| Tomas Jensen | | | | | |
| Tomas Jovel | Address Redacted | | | | |
| Tomas Lackenbacher | | | | | |
| Tomas Leyvq | | | | | |
| Tomas Limon | | | | | |
| Tomas Lopez | Address Redacted | | | | |
| Tomas Maganda Ayala | Address Redacted | | | | |
| Tomas Man | | | | | |
| Tomas Mancebo | Address Redacted | | | | |
| Tomas Mieses | | | | | |
| Tomas Navarro | | | | | |
| Tomas O Gonzalez Ichaso | Address Redacted | | | | |
| Tomas Ospino | | | | | |
| Tomas Palacios | | | | | |
| Tomas Ramirez | Address Redacted | | | | |
| Tomas Rios | | | | | |
| Tomas Robles | Address Redacted | | | | |
| Tomas Rodriguez Jr. | Address Redacted | | | | |
| Tomas Sanchez | | | | | |
| Tomas Sands | | | | | |
| Tomas Simonson | | | | | |
| Tomas Tesar | | | | | |
| Tomas Vallejo | Address Redacted | | | | |
| Tomas Venckunas | | | | | |
| Tomas Virgen | | | | | |
| Tomas Vojtek | Address Redacted | | | | |
| Tomas Ziupsnys | | | | | |
| Tomasa Gomez | | | | | |
| Tomasena Thomas | Address Redacted | | | | |
| Tomasina De La Cruz | Address Redacted | | | | |
| Tomassian Enterprises, Inc. | 1800 West San Carlos St | San Jose, CA 95128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tomasz Augustynski | | | | | |
| Tomasz Cymbalski | | | | | |
| Tomasz Dudzinski | | | | | |
| Tomasz Galej | Address Redacted | | | | |
| Tomasz Joniak | | | | | |
| Tomasz Kowalczuk | | | | | |
| Tomasz Kulman | | | | | |
| Tomasz Mulica | Address Redacted | | | | |
| Tomasz Smolinski | Address Redacted | | | | |
| Tomasz Tarkowski | | | | | |
| Tomasz Wiczarski | | | | | |
| Tomasz Zoltek | Address Redacted | | | | |
| Tomato Cramber | Address Redacted | | | | |
| Tomato Wedding Event, Inc. | 2707 W Olympic Blvd | 201 | Los Angeles, CA 90006 | | |
| Tomazo Tech Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Tomball Moving & Storage Inc. | 313 N Chestnut St | Tomball, TX 77375 | | | |
| Tombert, Inc | dba Tom'S Family Pharmacy | 815 Country Club Ln | Hopkinsville, KY 42240 | | |
| Tombo Sales LLC | 6 Camphor Drive | Newnan, GA 30265 | | | |
| Tomborosa Enterprises, LLC | 17367 Brandy Branch Rd. | Jacksonville, FL 32234 | | | |
| Tomboy Chic | 2402 Cambridge St | Snellville, GA 30078 | | | |
| Tomboy Design Co | 215 Fall St | Nashville, TN 37206 | | | |
| Tomcat Logistics,Llc | 7426 Cherry Ave | Fontana, CA 92336 | | | |
| Tomcat Mechanical Inc | 22600A Lambert St 703 | Lake Forest, CA 92630 | | | |
| Tomcat Services | 217 Holly Cove Ln | Newark, DE 19702 | | | |
| Tomchei Shabbos D'Lakewood | Address Redacted | | | | |
| Tomco Auto Repairs | Attn: Thomas Connor | 900 Stewart Ave | Bethpage, NY 11714-3532 | | |
| Tomco Solutions Inc | 219 Van Gogh Cir | Brandon, FL 33511 | | | |
| Tom-Dee | 46 Annette Ave | Smithtown, NY 11787 | | | |
| Tome Nikolov | | | | | |
| Tomeica Fludd-Taylor | Address Redacted | | | | |
| Tomeik Simmons | Address Redacted | | | | |
| Tomeka Calvin | | | | | |
| Tomeka Dixon | Address Redacted | | | | |
| Tomeka Futrell | | | | | |
| Tomeka Givens | | | | | |
| Tomeka Guy | Address Redacted | | | | |
| Tomeka Hardaway | Address Redacted | | | | |
| Tomeka Jenkins | Address Redacted | | | | |
| Tomeka L Salter | Address Redacted | | | | |
| Tomeka Lynch Purcell | Address Redacted | | | | |
| Tomeka Mckenzie | Address Redacted | | | | |
| Tomeka Prescott | | | | | |
| Tomeka Tiller | | | | | |
| Tomeka Upscale Salon | 164 Westin Park Dr | Locust Grove, GA 30248 | | | |
| Tomeka Wallace | | | | | |
| Tomeka'S Cakes | 20105 Saint James Dr | Conyers, GA 30094 | | | |
| Tomekia D Pierce | Address Redacted | | | | |
| Tomekia Finklea | Address Redacted | | | | |
| Tomekia Lashonda Newman | Address Redacted | | | | |
| Tomekia Rogers | Address Redacted | | | | |
| Tomer Amram | Address Redacted | | | | |
| Tomer Borodkin | | | | | |
| Tomer Dicturel | | | | | |
| Tomer Drug, Inc | 3462 W Mt. Whitney | Riverdale, CA 93656 | | | |
| Tomer Itzhaki | Address Redacted | | | | |
| Tomer Maman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tomesch Consulting LLC | 501 Se Mustang Dr | Andrews, TX 79714 | | | |
| Tomesha Lashawn Thornton | Address Redacted | | | | |
| Tomgentile | 5805 W. Harmon Ave | 199 | Las Vegas, NV 89103 | | |
| Tomi240Sx LLC | 5291 Westpointe Plaza Dr | Columbus, OH 43228 | | | |
| Tomiah Mays Harris | Address Redacted | | | | |
| Tomika Black | | | | | |
| Tomika Johnson | | | | | |
| Tomika Lane | | | | | |
| Tomika Patterson | Address Redacted | | | | |
| Tomika Smith | Address Redacted | | | | |
| Tomika Whitehead | Address Redacted | | | | |
| Tomikesu LLC | dba Lighthouse Lounge | 130 25th St | Ogden, UT 84401 | | |
| Tomiko Washington | Address Redacted | | | | |
| Tomio Watanabe | | | | | |
| Tomio Yamawaki | | | | | |
| Tomisellis LLC | 84 Rathbun Dr | Marblehead, OH 43440 | | | |
| Tomisha Hicks | Address Redacted | | | | |
| Tomisha S Foster | Address Redacted | | | | |
| Tomislav Georgiev | | | | | |
| Tomita Law Office | 879 W. 190th St | Suite 320 | Gardena, CA 90248 | | |
| Tomkat & Associates LLC | 2037 W Pensacola St | Tallahassee, FL 32304 | | | |
| Tomkosky Law | Address Redacted | | | | |
| Tomlee Services | 135 12 Jackson St | Westminster, CA 92683 | | | |
| Tomlin Benefit Planning, Inc. | 1142 Willagillespie Rd | Suite 10 | Eugene, OR 97401 | | |
| Tomlinson Advisory Group | 8300 Greensboro Drive | Suite L1-124 | Mcclean, VA 22102 | | |
| Tomlinson Inc | 4459 Tomlinson Ave | Riverside, CA 92503 | | | |
| Tomlinson Insurance Group | 354 Prima Vera Cv | Altamonte Springs, FL 32714-5801 | | | |
| Tomlinson Law Group, Pc | 3760 US Hwy 17 | Richmond Hill, GA 31324 | | | |
| Tomlinson Organic Plants | 26119 Sand Canyon Rd | Santa Clarita, CA 91387 | | | |
| Tomma Sidor Inc. | 630 Rose Ave | Apt 5 | Venice, CA 90291 | | |
| Tommasina Sideris | | | | | |
| Tommell Livestock, LLC | 277 Stove Pipe Rd | Voorheesville, NY 12186 | | | |
| Tommie Duncan | Address Redacted | | | | |
| Tommie Entertainment | 3051 Sunshine Way | Lancaster, TX 75134 | | | |
| Tommie Fite | | | | | |
| Tommie Foster | Address Redacted | | | | |
| Tommie Gilmore | Address Redacted | | | | |
| Tommie Henderson | | | | | |
| Tommie Jackson | | | | | |
| Tommie Jones | Address Redacted | | | | |
| Tommie Lee Green | Address Redacted | | | | |
| Tommie P Cosey, Iv | Address Redacted | | | | |
| Tommie Ross | | | | | |
| Tommie Saylors | | | | | |
| Tommie Singleton | | | | | |
| Tommie Stafford | | | | | |
| Tommie Ward | | | | | |
| Tommie Watkins | Address Redacted | | | | |
| Tommielitha Hardy Services | 209 Barron Park | York, SC 29745 | | | |
| Tommies Construction | 12410 Marston Ave | Cleveland, OH 44105 | | | |
| Tommy & Melissa | Address Redacted | | | | |
| Tommy A Glasper | Address Redacted | | | | |
| Tommy Adams Jr | | | | | |
| Tommy Alexander | Address Redacted | | | | |
| Tommy Allen | | | | | |
| Tommy Anderson Jr | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tommy Andrade | | | | | |
| Tommy Arbuckle | | | | | |
| Tommy Arnold Dewitt Jr. | Address Redacted | | | | |
| Tommy Austin | | | | | |
| Tommy Babcock | | | | | |
| Tommy Ball | | | | | |
| Tommy Bohannon | Address Redacted | | | | |
| Tommy Brown | | | | | |
| Tommy Bruton | | | | | |
| Tommy Bui | Address Redacted | | | | |
| Tommy Cabibbo From Stone Vacation Svcs | 6641 Pine Bluff Dr | Whittier, CA 90601 | | | |
| Tommy Cabrera | Address Redacted | | | | |
| Tommy Carnazzo | | | | | |
| Tommy Carter | | | | | |
| Tommy Chen | | | | | |
| Tommy Chin | | | | | |
| Tommy Cochran | | | | | |
| Tommy Coleman Jr | Address Redacted | | | | |
| Tommy Cox | | | | | |
| Tommy Dabit | | | | | |
| Tommy Davidson | | | | | |
| Tommy Davis | | | | | |
| Tommy Demaio | Address Redacted | | | | |
| Tommy Devine | Address Redacted | | | | |
| Tommy Dillard | | | | | |
| Tommy Dinh | Address Redacted | | | | |
| Tommy Duchscherer | | | | | |
| Tommy Electric | 4144 Oak Rd | Bartlett, TN 38135 | | | |
| Tommy Ellison Jr | Address Redacted | | | | |
| Tommy Foresman | | | | | |
| Tommy Friese | | | | | |
| Tommy Garcia | Address Redacted | | | | |
| Tommy Garrison | Address Redacted | | | | |
| Tommy Green | | | | | |
| Tommy Greene | | | | | |
| Tommy Guns Garage Inc. | 2114 S Wabash Ave. | Chicago, IL 60616 | | | |
| Tommy H Chen, M.D., Inc. | 675 S Arroyo Parkway | Suite 120 | Pasadena, CA 91105 | | |
| Tommy Hackett | Address Redacted | | | | |
| Tommy Halford | | | | | |
| Tommy Hampton | | | | | |
| Tommy Hayes-Brown | | | | | |
| Tommy Henderson | Address Redacted | | | | |
| Tommy Hill | Address Redacted | | | | |
| Tommy Hodge | | | | | |
| Tommy Hopkins Jr | Address Redacted | | | | |
| Tommy Hunter | | | | | |
| Tommy Irwin | | | | | |
| Tommy J Designs, Inc. | 13500 Nc Hwy 50 Suite109 | Surf City, NC 28445 | | | |
| Tommy Johnson | | | | | |
| Tommy Jones | Address Redacted | | | | |
| Tommy Jones | | | | | |
| Tommy Jordan | | | | | |
| Tommy Keyes | Address Redacted | | | | |
| Tommy Khodabakhsh (K & K Financial | 8143 Crebs Ave. | Reseda, CA 91335 | | | |
| Tommy Kim | | | | | |
| Tommy Kinaia | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tommy King | | | | | |
| Tommy Landrum | | | | | |
| Tommy Le | | | | | |
| Tommy Leandres | | | | | |
| Tommy Lee | | | | | |
| Tommy Lee White Architect, Pllc | 309 Glenwood Drive | Chapel Hill, NC 27514 | | | |
| Tommy Leon Forrester Jr. | Address Redacted | | | | |
| Tommy Lightfoot | | | | | |
| Tommy Maples | | | | | |
| Tommy Michael Foster | Address Redacted | | | | |
| Tommy Mitchell | Address Redacted | | | | |
| Tommy Moore | Address Redacted | | | | |
| Tommy Navey | | | | | |
| Tommy Ngo | | | | | |
| Tommy Nguyen | Address Redacted | | | | |
| Tommy Nickerson | | | | | |
| Tommy On The Job, LLC | 3126 W Cary St, Ste 269 | Richmond, VA 23221 | | | |
| Tommy Owens | | | | | |
| Tommy Painting Inc | 3011 152nd St | Flushing, NY 11354 | | | |
| Tommy Pham | Address Redacted | | | | |
| Tommy Pham Inc | 600 Decatur St | New Orleans, LA 70130 | | | |
| Tommy Pham Sale | 2606 Brighton St | Rosemead, CA 91770 | | | |
| Tommy Pike | | | | | |
| Tommy Poullard | Address Redacted | | | | |
| Tommy Praytor | | | | | |
| Tommy Rodriguez | | | | | |
| Tommy San | Address Redacted | | | | |
| Tommy Sanchez | Address Redacted | | | | |
| Tommy Sang Jean Yi | 196 William St | Williston Park, NY 11596 | | | |
| Tommy Sang Jean Yi | Address Redacted | | | | |
| Tommy Sardine | Address Redacted | | | | |
| Tommy Shook | | | | | |
| Tommy Smith | | | | | |
| Tommy Stern | Address Redacted | | | | |
| Tommy Sullivan | Address Redacted | | | | |
| Tommy Summy | | | | | |
| Tommy Tatum | Address Redacted | | | | |
| Tommy Taylor | | | | | |
| Tommy Thomas | | | | | |
| Tommy Tires | Attn: Thomas Mcginnis | 7800 375th Ave Ne | North Branch, MN 55056 | | |
| Tommy Ton | Address Redacted | | | | |
| Tommy Torres Design | 13303 Callan Drive | Orland Park, IL 60462 | | | |
| Tommy Tran | Address Redacted | | | | |
| Tommy Tran | | | | | |
| Tommy Trantham | | | | | |
| Tommy Truong | Address Redacted | | | | |
| Tommy Vercetti | | | | | |
| Tommy Vo | Address Redacted | | | | |
| Tommy W Leung Cpa Pc | 41 Elizabeth St | 201 | New York, NY 10013 | | |
| Tommy Wilson | Address Redacted | | | | |
| Tommy Woods | | | | | |
| Tommy Wrenn | | | | | |
| Tommy Wright | Address Redacted | | | | |
| Tommy Yerby | | | | | |
| Tommy Yi | | | | | |
| Tommykatsu, Inc. | 2476 Las Positas Road | Livermore, CA 94551 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tommylee | Address Redacted | | | | |
| Tommy'S Automotive | 4541 Automotive Ct | Placerville, CA 95667 | | | |
| Tommys Bagels LLC | 130 Route 33 Andee Plaza | Manalapan, NJ 07726 | | | |
| Tommy'S Enterprises No. 1, Inc. | 320 South Irby St | Florence, SC 29501 | | | |
| Tommy'S Heating & Air Of | Eastern North Carolina LLC | 2329 Hwy 258 S | Kinston, NC 28504 | | |
| Tommys Self Service | 604 E Grimes Ave | High Point, NC 27260 | | | |
| Tomnatco Inc | 2450 Wardlow Rd | Corona, CA 92880 | | | |
| Tomo Japanese Restaurant | 591 S Columbia Ave | Rincon, GA 31326 | | | |
| Tomo Japanese Restaurant Inc | 236 Nassau St | Tomo Sushi | Princeton, NJ 08542 | | |
| Tomo Technologies Inc. | 1451 E 1000 S | Pleasant Grove, UT 84062 | | | |
| Tomo, Inc | 7124 Peachtree Industrial Blvd | Norcross, GA 30071 | | | |
| Tomoko Stone | | | | | |
| Tomora Johns | Address Redacted | | | | |
| Tomorrows Journey Inc | 857 Sw 6th St | Florida City, FL 33034 | | | |
| Tomorrows Virtual Solutions | 5524 W Potomac Ave | Fl 2 | Chicago, IL 60651 | | |
| Tomotomo Hair | 16441 Pioneer Blvd | E | Norwalk, CA 90650 | | |
| Tompkins Claim Solutions Inc | 5804 Chattanooga Dr | Satsuma, AL 36572 | | | |
| Tomryan Vo | Address Redacted | | | | |
| Tom'S Auto Repair, Inc. | 69-40 51st Ave | Woodside, NY 11377 | | | |
| Toms Cleaners | 7642 W Touhy | Chicago, IL 60631 | | | |
| Tom'S Diesel Truck & Auto Shop Inc | 825 15th St | Suite 6 | Lake Park, FL 33403 | | |
| Tom'S Fashion | 3115 W. 26th St | Chicago, IL 60623 | | | |
| Tom'S Fleet Service | 1140 Glass Run Rd | Pittsburgh, PA 15236 | | | |
| Tom'S Iron Works, Inc. | 704 North Valley St | M | Anaheim, CA 92801 | | |
| Toms Jr Burgers | 15322 Santa Gertrudes Ave. | La Mirada, CA 90638 | | | |
| Toms Landscape Supply | 1010 S Reading Ave | Pueblo, CO 81001 | | | |
| Tom'S Landscaping | 10912 53 Ave | Mukilteo, WA 98275 | | | |
| Toms Logistics | 3451 Chapel Oaks Dr | 1805 | Dallas, TX 75019 | | |
| Tom'S Main Street Ice Cream LLC | 269 N. Main St | Crestview, FL 32536 | | | |
| Tom'S Outboard Inc. | 221 Eastbay Dr | Olympia, WA 98506 | | | |
| Toms Place 1 Of Anaheim Inc | 4477 E. La Palma Ave | Anaheim Ca, CA 92807 | | | |
| Toms Place Resort Inc. | 8180 Crowley Lake Drive | Crowley Lake, CA 93546 | | | |
| Tom'S Septic Tank Service Inc | 3486 Nc Highhway 11 N | Kinstoon, NC 28501 | | | |
| Toms Toys Too | Attn: Thomas Ardito | 1526 Serenity Circle | Naples, FL 34110 | | |
| Toms Tree Service | 2127 N Point Comfort Rd | Oshkosh, WI 54902 | | | |
| Toms Trucking LLC | 748 Lancaster Rd | Galax, VA 24333 | | | |
| Tomsco Enterprises, Inc | 4029 N 32nd St | Phoenix, AZ 85018 | | | |
| Tomy John | | | | | |
| Tomye Secula | | | | | |
| Tomz Optical Inc | 9864 E Grand River | Brighton, MI 48116 | | | |
| Ton Hardwood Floors Inc | 3967 Alta Vista Circle | Pittsburg, CA 94565 | | | |
| Tona Dobson | | | | | |
| Tonal Vision LLC | 1607 Lancaster St. | Baltimore, MD 21231 | | | |
| Tonald Spinks | Address Redacted | | | | |
| Tonan Services Inc | 1212 16th Ave | Boca Raton, FL 33486 | | | |
| Tonashae Echols | Address Redacted | | | | |
| Tonas'S Taqueria | 2561 Agnes | Corpus Christi, TX 78405 | | | |
| Tonayia Davidson | | | | | |
| Tonda J Thompson | Address Redacted | | | | |
| Tonda Linsey | Address Redacted | | | | |
| Tonda Penn | | | | | |
| Tonda Roberts | | | | | |
| Tondalaya Netcliff | | | | | |
| Tonderai Bassoppo-Moyo | | | | | |
| Tonderai Sanyangore | | | | | |
| Tondi Gelato LLC | 624 W Canon Perdido St | Santa Barbara, CA 93101 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tondi Welding & Fabrication LLC | 21501 9th St | Kansasville, WI 53139 | | | |
| Tondra Jackson | Address Redacted | | | | |
| Tone Barre, LLC | 2076 North Tustin St | Orange, CA 92865 | | | |
| Tone Electric Inc | 20793 East Valley Blvd | Suite B | Walnut, CA 91789 | | |
| Tone Jackson | | | | | |
| Tone LLC | 1024 Iron Point Rd, Ste 100 | Folsom, CA 95630-8013 | | | |
| Tone LLC | 32-12 Broadway | 2D | Astoria, NY 11106 | | |
| Tone One Inc | 3401 Sirius Ave | 3159 | Las Vegas, NV 89102 | | |
| Tone Stockenstrom | | | | | |
| Tone Woolfe LLC | 118 Florence Ave | 2Nd Fl | Irvington, NJ 07111 | | |
| Toneburst Audio Inc. | 144 Clifton Place | 1A | Brooklyn, NY 11238 | | |
| Toned At Home LLC | 131 Bridge St | Roselle Park, NJ 07204 | | | |
| Toned Homes LLC | 7718 Valley Trails | San Antonio, TX 78250 | | | |
| Tonee Jones | Address Redacted | | | | |
| Tonee Love Jr. | Address Redacted | | | | |
| Tonekia Harper | Address Redacted | | | | |
| Tonescha L Sibley | Address Redacted | | | | |
| Tonesha Hunter | Address Redacted | | | | |
| Tonetia Cox | Address Redacted | | | | |
| Tonetta George | Address Redacted | | | | |
| Tonette Beckham | Address Redacted | | | | |
| Toney Choi | | | | | |
| Toney Discount Foods | 9869 Pulaski Pike | Toney, AL 35773 | | | |
| Toney Ford | | | | | |
| Toney Lawncare-Landscaping | 6824 Mitchell Dr | Columbus, GA 31907 | | | |
| Tong & Xin Inc | 1610 N High St | Columbus, OH 43210 | | | |
| Tong Bae | | | | | |
| Tong Duong | Address Redacted | | | | |
| Tong Heng | Address Redacted | | | | |
| Tong Hui Lee | Address Redacted | | | | |
| Tong Jing Lu | Address Redacted | | | | |
| Tong Liu | Address Redacted | | | | |
| Tong Minh Le | Address Redacted | | | | |
| Tong Nguyen | Address Redacted | | | | |
| Tong Sam Gyup Goo Yi Corp | 162-23 Depot Rd | Flushing, NY 11358 | | | |
| Tong Sok Kang | Address Redacted | | | | |
| Tong Tong Korean Restaurant | 2036 S.Academy Blvd | Colorado Springs, CO 80916 | | | |
| Tong Yong Construction Inc | 5126-D Brittney Elyse Circle | Centerville, VA 20120 | | | |
| Tong Yong Kwak | | | | | |
| Tong Zhao | Address Redacted | | | | |
| Tonga Nails, LLC | 1256 E Central Ave | Miamisburg, OH 45342 | | | |
| Tongai Mazaiwana | | | | | |
| Tongala Ross | Address Redacted | | | | |
| Tongqing T Qiu | Address Redacted | | | | |
| Tongqing Tony Qiu | Address Redacted | | | | |
| Tongue River Twisters Gymnastics | Attn: Carrie Raymond | 1850 Gabrielle Ct | Sheridan, WY 82801 | | |
| Toni A. Cascio | Address Redacted | | | | |
| Toni Alexander-Jones | | | | | |
| Toni Antonellis | | | | | |
| Toni Apple | | | | | |
| Toni Barnes | Address Redacted | | | | |
| Toni Barnett | | | | | |
| Toni Battaglia | | | | | |
| Toni Bellamy | | | | | |
| Toni Berry | | | | | |
| Toni Bottger | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toni Brisbane | | | | | |
| Toni C Thompson | Address Redacted | | | | |
| Toni Callahan | Address Redacted | | | | |
| Toni Castiglioni | | | | | |
| Toni Chirico | | | | | |
| Toni Cooper | Address Redacted | | | | |
| Toni Corprew | | | | | |
| Toni Counts | | | | | |
| Toni Dagostino Smith | | | | | |
| Toni Deason | | | | | |
| Toni Debuono | Address Redacted | | | | |
| Toni Dimauro | Address Redacted | | | | |
| Toni Dornin | Address Redacted | | | | |
| Toni Eisenbaum Design | 47 Lexington Dr | Wappingers Falls, NY 12590 | | | |
| Toni Ellis | | | | | |
| Toni Erskine | | | | | |
| Toni Fairman Nutrition & Wellbeing | 119 E. Jason St | Encinitas, CA 92024 | | | |
| Toni Fernandez | Address Redacted | | | | |
| Toni Fulton | | | | | |
| Toni Gearhart | Address Redacted | | | | |
| Toni Glass Daycare | 415 W 4th Ave | Redfield, SD 57469 | | | |
| Toni Hesla | | | | | |
| Toni Howell | | | | | |
| Toni I Leday | Address Redacted | | | | |
| Toni J German | Address Redacted | | | | |
| Toni Kolacki | | | | | |
| Toni L. Richmond | Address Redacted | | | | |
| Toni Lacey | Address Redacted | | | | |
| Toni Lacey | | | | | |
| Toni Larose Gerken LLC | 18 Caravelle Ln | Bluffton, SC 29909 | | | |
| Toni Lewis | | | | | |
| Toni Lockhart Saydkhuzhin | | | | | |
| Toni Lynn Bethune | Address Redacted | | | | |
| Toni Maloney | | | | | |
| Toni Maloney Designs | Attn: Toni Maloney | 354 Chilean Ave | Palm Beach, FL 33480 | | |
| Toni Marie Beckett | Address Redacted | | | | |
| Toni Moreland | | | | | |
| Toni Mueller | | | | | |
| Toni Myaer | | | | | |
| Toni Onori | Address Redacted | | | | |
| Toni Patillo | | | | | |
| Toni Petrov | Address Redacted | | | | |
| Toni Petrov | | | | | |
| Toni Phelps | | | | | |
| Toni Rariden | Address Redacted | | | | |
| Toni Robinette | | | | | |
| Toni S Tardino | Address Redacted | | | | |
| Toni Saarinen-Jorden | | | | | |
| Toni Schiano | | | | | |
| Toni Schimmel | | | | | |
| Toni Shelow, Ed.S., Psy.D. Hsp, Pllc | 7 Wilson | Fletcher, NC 28732 | | | |
| Toni Simmons-Hunt | Address Redacted | | | | |
| Toni Sons Trucking | 5543 Windy Hill Ln | Jackson, MI 49201 | | | |
| Toni Stewart | | | | | |
| Toni Tews | | | | | |
| Toni Waddell | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toni Wells | Address Redacted | | | | |
| Toni Williams | | | | | |
| Tonia Batte | | | | | |
| Tonia Becton | | | | | |
| Tonia Coleman | | | | | |
| Tonia Gaskins | | | | | |
| Tonia Kirkendoll | | | | | |
| Tonia Law | Address Redacted | | | | |
| Tonia Legath | | | | | |
| Tonia Mccandless | | | | | |
| Tonia Miller | | | | | |
| Tonia N Seyez | Address Redacted | | | | |
| Tonia Nichole Best | Address Redacted | | | | |
| Tonia Randall | Address Redacted | | | | |
| Tonia Reed | | | | | |
| Tonia Robinson | Address Redacted | | | | |
| Tonia Sims | | | | | |
| Tonia Sprinkle | | | | | |
| Tonia Spurlock | | | | | |
| Tonia Williams | | | | | |
| Tonia Wright | | | | | |
| Tonia Zabloudil Lmt | Address Redacted | | | | |
| Toniacatering | 2921 Glendale Dr. | Wylie, TX 75098 | | | |
| Toniah Barnes | Address Redacted | | | | |
| Toniann Eccles | | | | | |
| Tonianne Fardette | | | | | |
| Tonia'S Cafe | 203 Gulf | Goldsmith, TX 79741 | | | |
| Tonic Inc | 5876 Red Bug Lake Road | Winter Springs, FL 32708 | | | |
| Tonic Lounge | 231 West 2nd St | Reno, NV 89501 | | | |
| Tonic Lounge | Address Redacted | | | | |
| Tonic'S Comics | 127 Forest Lakes Blvd S | Oldsmar, FL 34677 | | | |
| Toniece Arnold | | | | | |
| Toniel Camejo | Address Redacted | | | | |
| Tonielynn Perez | | | | | |
| Toniesha Utuk | | | | | |
| Tonijones | Address Redacted | | | | |
| Tonika Bentley | Address Redacted | | | | |
| Toniki Williams | Address Redacted | | | | |
| Tonilisa Gaglione | | | | | |
| Tonino Damiano | | | | | |
| Tonio B | Address Redacted | | | | |
| Toniqua Mckenzie | Address Redacted | | | | |
| Toni'S Esthetician & Waxing Services | 2660 Old Bainbridge Road | Ste 1404 | Tallahassee, FL 32303 | | |
| Toni'S Red Bridge Salon | 527 East Red Bridge Road | Kansas City, MO 64131 | | | |
| Tonis Shoetique | Address Redacted | | | | |
| Tonisha Banks | Address Redacted | | | | |
| Toniya Boyce | Address Redacted | | | | |
| Tonja Andrews | | | | | |
| Tonja Coverson | Address Redacted | | | | |
| Tonja Hahn | | | | | |
| Tonja Laurito | | | | | |
| Tonja Lopez | | | | | |
| Tonja Nelson | | | | | |
| Tonja Rayborn | Address Redacted | | | | |
| Tonja Stewart-Nelson | Address Redacted | | | | |
| Tonja Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tonji Asher | | | | | |
| Tonjia Grimble | | | | | |
| Tonka International Corporation | 13089 Primrose Ln | Demitt, MI 48820 | | | |
| Tonle Inc | 335 B Infantry Terrace | San Francisco, CA 94129 | | | |
| Tonna Wheat | | | | | |
| Tonna, LLC | 3842 South Tower Ave | Chandler, AZ 85286 | | | |
| Tonnete Stedman | Address Redacted | | | | |
| Tonnia Clardy Richardson | Address Redacted | | | | |
| Tonnia Rucker | Address Redacted | | | | |
| Tonnica Armstrong | | | | | |
| Tonnil Roberts | Address Redacted | | | | |
| Tonnisha Lowe | Address Redacted | | | | |
| Tonnisha Thompson | Address Redacted | | | | |
| Tonnjo Rayford | | | | | |
| Tonny Sethi | | | | | |
| Tonny'S Salon | 7710 Cherry Park Drive | Houston, TX 77095 | | | |
| Tonoa Thornton | Address Redacted | | | | |
| Tons Od Leads LLC | 800 Se 4th Ave | Hallandale, FL 33009 | | | |
| Tonsorial Parlor Gen Ii | 9233 W Beloit Rd | Milwaukee, WI 53227 | | | |
| Tonsure Grooming Studio | 1430 W Dauphin St | Philadelphia, PA 19132 | | | |
| Tonsure Management LLC | 3004 Taberna Dr. | Greenville, NC 27834 | | | |
| Tontaleya Moore | | | | | |
| Tonthalell Walters | | | | | |
| Tontines, Inc. | 168 Belterra Village Way | Suite 1423 | Austin, TX 78737 | | |
| Tonto America Inc | 7980 Mountain Blvd | Oakland, CA 94605 | | | |
| Tony A. Ramsey D.D.S. | Address Redacted | | | | |
| Tony Abreu | | | | | |
| Tony Akudigwe | Address Redacted | | | | |
| Tony Allen | Address Redacted | | | | |
| Tony Amoroso | | | | | |
| Tony Anastasio | | | | | |
| Tony Andersen | | | | | |
| Tony Anthony Fair Sr. | Address Redacted | | | | |
| Tony Antonious Accounting | 18298 Sunset Blvd | 1 | Redington, FL 33708 | | |
| Tony Atwell | | | | | |
| Tony Auto Repair & Sales Of Virginia | 5258 Hull St Rd | Richond, VA 23224 | | | |
| Tony Automotive, LLC | 7943 Queenair Drive | Gaithersburg, MD 20879 | | | |
| Tony Avelar Photography | 971 Live Oak Dr | Santa Clara, CA 95051 | | | |
| Tony B. Anderson | Address Redacted | | | | |
| Tony Badalbo | | | | | |
| Tony Baloney Inc. | 225 Islip Ave. | Islip, NY 11751 | | | |
| Tony Barbree | | | | | |
| Tony Barton | | | | | |
| Tony Bas | | | | | |
| Tony Beccari | | | | | |
| Tony Beizaee | Address Redacted | | | | |
| Tony Bendeck | | | | | |
| Tony Bennest | | | | | |
| Tony Bland | | | | | |
| Tony Blauer | | | | | |
| Tony Borriboonratana | | | | | |
| Tony Bower | | | | | |
| Tony Bowling, Inc. | 18361 Nw 100th Ave Rd | Micanopy, FL 32667 | | | |
| Tony Boyce | Address Redacted | | | | |
| Tony Boyd | Address Redacted | | | | |
| Tony Branco Landscaping, Inc. | 291 Centre Ave | New Rochelle, NY 10805 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Bucher | | | | | |
| Tony Burnett | | | | | |
| Tony Busija | | | | | |
| Tony by Toni | 2211 Rosedale St | Houston, TX 77004 | | | |
| Tony Cabrera | | | | | |
| Tony Campadonico | | | | | |
| Tony Campbell | Address Redacted | | | | |
| Tony Carroll | | | | | |
| Tony Castellano | Address Redacted | | | | |
| Tony Cataldo | | | | | |
| Tony Chang | | | | | |
| Tony Chavez | | | | | |
| Tony Chen | | | | | |
| Tony Cheng | | | | | |
| Tony Chila | | | | | |
| Tony Chimenti | | | | | |
| Tony Chin | | | | | |
| Tony Ciovacco | | | | | |
| Tony Clark Enterprises Inc | 100 Lyndhurst Way | Sharpsbrug, GA 30277 | | | |
| Tony Coley | | | | | |
| Tony Colosimo | | | | | |
| Tony Compton | | | | | |
| Tony Conte Custom Tailors | 392 Lafayette Ave | Same | Hawthorne, NJ 07506 | | |
| Tony Contreras | | | | | |
| Tony Coy | | | | | |
| Tony Crawford | Address Redacted | | | | |
| Tony Crawford | | | | | |
| Tony Crudele | | | | | |
| Tony D Cannon | Address Redacted | | | | |
| Tony Dang | | | | | |
| Tony Darien | | | | | |
| Tony Davila | Address Redacted | | | | |
| Tony Davis | Address Redacted | | | | |
| Tony Davis | | | | | |
| Tony Davis Jr. | Address Redacted | | | | |
| Tony De La Vega, Inc | 1017 Buckland Drive | Fayetteville, NC 28312 | | | |
| Tony Deal | | | | | |
| Tony Diaz Peguero | Address Redacted | | | | |
| Tony Dimambro | | | | | |
| Tony Disalvo Home Improvements LLC | 5 Maple Ave | Kings Park, NY 11754 | | | |
| Tony Dixson | | | | | |
| Tony Doan | Address Redacted | | | | |
| Tony Domingos Farming, Inc. | 5010 Martingale Cir | San Miguel, CA 93451 | | | |
| Tony Dorman Construction LLC | N3507 Bonnie St | Freedom, WI 54913 | | | |
| Tony Dubia | | | | | |
| Tony Dubiel Construction, Inc. | 1836 N. Walnut Ave. | Arlington Heights, IL 60004 | | | |
| Tony Duffy | | | | | |
| Tony Duong | Address Redacted | | | | |
| Tony E Williams Cpa Ltd | 408 E Walnut St | Watseka, IL 60970 | | | |
| Tony Earnhart | | | | | |
| Tony Ebanks | | | | | |
| Tony Edelen | | | | | |
| Tony Edwards | | | | | |
| Tony Enrico LLC | 38 Water Lily Way | Coto De Caza, CA 92679 | | | |
| Tony Evans | | | | | |
| Tony Everett | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Faircloth | | | | | |
| Tony Fanning | | | | | |
| Tony Farah | | | | | |
| Tony Felice | | | | | |
| Tony Feliz Veloz | Address Redacted | | | | |
| Tony Ferrell | Address Redacted | | | | |
| Tony Ferry Real Estate | 5 High Acres Circle | Greensburg, PA 15601 | | | |
| Tony Foster | | | | | |
| Tony Fruits & Grocery Corp | 1004 East 174th St | Bronx, NY 10460 | | | |
| Tony Fuentes | | | | | |
| Tony Fulmer | | | | | |
| Tony G Gange | Address Redacted | | | | |
| Tony Gales | Address Redacted | | | | |
| Tony Gallina | | | | | |
| Tony Gallo Painting Inc | 20 Surfbird Ln | Aliso Viejo, CA 92656 | | | |
| Tony Gambone | | | | | |
| Tony Garage | Address Redacted | | | | |
| Tony Garnicki | | | | | |
| Tony Gaskins | | | | | |
| Tony Gaston | Address Redacted | | | | |
| Tony Gedert | | | | | |
| Tony Gee | | | | | |
| Tony Ghanma | | | | | |
| Tony Giamberduca | Address Redacted | | | | |
| Tony Gigliotti | | | | | |
| Tony Gillespie | Address Redacted | | | | |
| Tony Gillespie | | | | | |
| Tony Glass | | | | | |
| Tony Gonzalez | | | | | |
| Tony Gramuglia Developers | Address Redacted | | | | |
| Tony Grubb | | | | | |
| Tony Gulli | | | | | |
| Tony Gundogdu | | | | | |
| Tony H. Tarabay, Cpa | Address Redacted | | | | |
| Tony Haddad | | | | | |
| Tony Hamer | | | | | |
| Tony Hamptons Lawn Care | 212 Glendale Lane | Haughton, LA 71037 | | | |
| Tony Hansen | | | | | |
| Tony Hardrick | | | | | |
| Tony Harris | Address Redacted | | | | |
| Tony Harris Equipment Services | 149 W Cahaba Ln | Uniontown, AL 36786 | | | |
| Tony Hemphill | Address Redacted | | | | |
| Tony Hicks | | | | | |
| Tony Hill | | | | | |
| Tony Hinkle | | | | | |
| Tony Ho | Address Redacted | | | | |
| Tony Hoang | | | | | |
| Tony Hope-Alston | Address Redacted | | | | |
| Tony Houff Electrical Contractor, Inc. | 894 Radford St | Christiansburg, VA 24073 | | | |
| Tony Howe | | | | | |
| Tony Hoyle | | | | | |
| Tony Hristov | | | | | |
| Tony Hsu | | | | | |
| Tony Huey | | | | | |
| Tony Huitron | | | | | |
| Tony Hurst Trucking Inc | 121 Kalsum Trail | Ellenwood, GA 30294 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Huynh | Address Redacted | | | | |
| Tony Ianiro | | | | | |
| Tony J Diamond Tool Supply Inc | 5772 Sw 88th Tearrace | Cooper City, FL 33328 | | | |
| Tony J Persaud | | | | | |
| Tony Jadan | | | | | |
| Tony Jason Lawrence | | | | | |
| Tony Jean | Address Redacted | | | | |
| Tony Johnson | | | | | |
| Tony Johnston | | | | | |
| Tony Jones | | | | | |
| Tony Joslyn | | | | | |
| Tony Junco | Address Redacted | | | | |
| Tony Karpinski | | | | | |
| Tony Katende | Address Redacted | | | | |
| Tony Kaufman | | | | | |
| Tony Kennedy LLC | 866 Woodland Ave Se | Atlanta, GA 30092 | | | |
| Tony Kershaw | | | | | |
| Tony Kieraldo | Address Redacted | | | | |
| Tony Killebrew | | | | | |
| Tony Kim | Address Redacted | | | | |
| Tony Kim | | | | | |
| Tony Kiratsous | | | | | |
| Tony Klingmeyer Mcc | Address Redacted | | | | |
| Tony Knight | | | | | |
| Tony Knight Design | 693 E. Arenas Rd. | Palm Springs, CA 92262 | | | |
| Tony Kutulas Presents | Address Redacted | | | | |
| Tony L Gallman | Address Redacted | | | | |
| Tony Lam | Address Redacted | | | | |
| Tony Lane | Address Redacted | | | | |
| Tony Lang | Address Redacted | | | | |
| Tony Lang | | | | | |
| Tony Larson | | | | | |
| Tony Lazzeri | | | | | |
| Tony Le | Address Redacted | | | | |
| Tony Le | | | | | |
| Tony Lee Ministries | 8553 Park Ridge Lane | Macedonia, OH 44056 | | | |
| Tony Lemieux | Address Redacted | | | | |
| Tony Leon Smith Enterprises LLC. | Attn: Tony Smith | 471 Grayson Way | Alpharetta, GA 30004 | | |
| Tony Lerma | | | | | |
| Tony Levy | Address Redacted | | | | |
| Tony Li | | | | | |
| Tony Liotta | | | | | |
| Tony Liu | | | | | |
| Tony Lockett | Address Redacted | | | | |
| Tony Love Music Enterprises LLC | 3355 Lenox Road Ne | Suite 750 | Atlanta, GA 30326 | | |
| Tony Loya'S Construction Business | 2751 Fm 518 Rd | 310 | League City, TX 77573 | | |
| Tony Luu | | | | | |
| Tony Lynch | | | | | |
| Tony Ma | | | | | |
| Tony Macarages | | | | | |
| Tony Madrid | | | | | |
| Tony Maffeo | | | | | |
| Tony Marlin | Address Redacted | | | | |
| Tony Marlin | dba Marlin Mechanical | 19648 Lariat Circle | Fairview, UT 84629 | | |
| Tony Marlowe | | | | | |
| Tony Martelle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Mason | Address Redacted | | | | |
| Tony Mcdougle | | | | | |
| Tony Miller | Address Redacted | | | | |
| Tony Mirvis | | | | | |
| Tony Molatore Photo Lab | 2117 4th St | B | Berkeley, CA 94710 | | |
| Tony Mommone | | | | | |
| Tony Montgomery | | | | | |
| Tony Moore Jr | Address Redacted | | | | |
| Tony Moradel | Address Redacted | | | | |
| Tony Moschetti | | | | | |
| Tony Motors | Address Redacted | | | | |
| Tony Munro | | | | | |
| Tony Nails | 442 Prospect Blvd | Frederick, MD 21701 | | | |
| Tony Naser | | | | | |
| Tony Nelson, Real Estate Broker | 3602 Inland Empire Blvd. | Ste. A120 | Ontario, CA 91764 | | |
| Tony Newman | | | | | |
| Tony Nguyen | Address Redacted | | | | |
| Tony Nguyen | | | | | |
| Tony Norton | Address Redacted | | | | |
| Tony Norton | | | | | |
| Tony Obi | Address Redacted | | | | |
| Tony Odneal | | | | | |
| Tony Ogbeide | | | | | |
| Tony Ongkingco | | | | | |
| Tony Orr Jr. | Address Redacted | | | | |
| Tony Paige | Address Redacted | | | | |
| Tony Painting | 7291 Garden Grove Blvd Ste. A | Garden Grove, CA 92841 | | | |
| Tony Palmer | | | | | |
| Tony Panian Jr | | | | | |
| Tony Paquin | | | | | |
| Tony Paredes | Address Redacted | | | | |
| Tony Park | | | | | |
| Tony Parnell | | | | | |
| Tony Pasquale | | | | | |
| Tony Paul | | | | | |
| Tony Pearce | | | | | |
| Tony Perez | | | | | |
| Tony Pham | Address Redacted | | | | |
| Tony Pham | | | | | |
| Tony Pitts | | | | | |
| Tony Polk | | | | | |
| Tony Porco | | | | | |
| Tony Portela | | | | | |
| Tony Pritchett | | | | | |
| Tony Puente | Address Redacted | | | | |
| Tony Puga Construction LLC | 714 Fm 2537 | San Antonio, TX 78221 | | | |
| Tony Quang Dam | Address Redacted | | | | |
| Tony R Jeffries | Address Redacted | | | | |
| Tony R. Parra | Address Redacted | | | | |
| Tony Ramos | | | | | |
| Tony Ramsey | | | | | |
| Tony Ransom | Address Redacted | | | | |
| Tony Reagan | Address Redacted | | | | |
| Tony Redwine | | | | | |
| Tony Reid | Address Redacted | | | | |
| Tony Reise | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Reynolds | | | | | |
| Tony Riccio Painting Contractor | 641 County Rte 49 | Middletown, NY 10940 | | | |
| Tony Rindsberg | Address Redacted | | | | |
| Tony Robertson | | | | | |
| Tony Robinson | Address Redacted | | | | |
| Tony Robinson | | | | | |
| Tony Rohlik | | | | | |
| Tony Romero | | | | | |
| Tony Rosier Credit | Address Redacted | | | | |
| Tony Ross | | | | | |
| Tony Rucker | | | | | |
| Tony Ruggiano | | | | | |
| Tony Russo | | | | | |
| Tony Rutigliano | | | | | |
| Tony S Worrell Jr | Address Redacted | | | | |
| Tony Saldivar | Address Redacted | | | | |
| Tony Saltzman Productions, Inc. | 1212 S Lucerne Blvd | Los Angeles, CA 90019 | | | |
| Tony Sanchez | | | | | |
| Tony Sanguinetti | | | | | |
| Tony Savocchia | | | | | |
| Tony Saw & Tool LLC | Tony Saw And Tool Llc | 200 Piaget Ave | Clifton, NJ 07012 | | |
| Tony Scallion | | | | | |
| Tony Scaturro | | | | | |
| Tony Schmoock | | | | | |
| Tony Schwager | | | | | |
| Tony Seeley | | | | | |
| Tony Selvaggio | | | | | |
| Tony Shuter | | | | | |
| Tony Shyu | Address Redacted | | | | |
| Tony Silvestre | | | | | |
| Tony Simone | | | | | |
| Tony Smith | Address Redacted | | | | |
| Tony Smith | | | | | |
| Tony Solorio | | | | | |
| Tony Sova | | | | | |
| Tony Spa | 12861 Lemonwood Ln | Garden Grove, CA 92840 | | | |
| Tony Sparks | | | | | |
| Tony Spraggins | | | | | |
| Tony Stargell | Address Redacted | | | | |
| Tony Sundstrom | | | | | |
| Tony Suppa | Address Redacted | | | | |
| Tony T Trucking | 130 Hearthstone Dr | Newnan, GA 30263 | | | |
| Tony Taboada | Address Redacted | | | | |
| Tony Tarver | | | | | |
| Tony Tateossian | | | | | |
| Tony Taylor | Address Redacted | | | | |
| Tony Taylor | | | | | |
| Tony Teav | | | | | |
| Tony Terani | | | | | |
| Tony Terrazas | | | | | |
| Tony Thomas | Address Redacted | | | | |
| Tony Thompson | Address Redacted | | | | |
| Tony Tiefenbach | | | | | |
| Tony Tincher | Address Redacted | | | | |
| Tony Torres | | | | | |
| Tony Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony Transmission Service Corp. | 2350 N.W. 36 St | Miami, FL 33142 | | | |
| Tony Truong | Address Redacted | | | | |
| Tony Tseng | | | | | |
| Tony Turner | | | | | |
| Tony Tyler | | | | | |
| Tony Used Cars | 111 Nw 152nd St | Apt 7 | Miami, FL 33169 | | |
| Tony Valle | Address Redacted | | | | |
| Tony Van Phan | Address Redacted | | | | |
| Tony Vargas | | | | | |
| Tony Varghese | | | | | |
| Tony Vega | | | | | |
| Tony Velazquez | | | | | |
| Tony Vincent | | | | | |
| Tony Visone | | | | | |
| Tony Vu | Address Redacted | | | | |
| Tony Walczak | | | | | |
| Tony Walker | Address Redacted | | | | |
| Tony Walker | | | | | |
| Tony Walker Jr | Address Redacted | | | | |
| Tony Washington Jr. | Address Redacted | | | | |
| Tony Webber | | | | | |
| Tony Wells | | | | | |
| Tony Westmoreland | | | | | |
| Tony Wetherford | | | | | |
| Tony Whitaker | Address Redacted | | | | |
| Tony Whitehead Painting | 30329 East 141st St S. | Coweta, OK 74429 | | | |
| Tony Williams | Address Redacted | | | | |
| Tony Williams | | | | | |
| Tony Willis | | | | | |
| Tony Winton | Address Redacted | | | | |
| Tony Wright | | | | | |
| Tony Wu | | | | | |
| Tony Yancey Insurance Agency Inc | 2457 N Gettysburg Ave | Dayton, OH 45406 | | | |
| Tony Zaremba | | | | | |
| Tony Zetterberg | Address Redacted | | | | |
| Tony Zummo | | | | | |
| Tonya A Cortes | Address Redacted | | | | |
| Tonya Abou Dakka | | | | | |
| Tonya Anderson | | | | | |
| Tonya Andrews | | | | | |
| Tonya Barnette | | | | | |
| Tonya Bass | | | | | |
| Tonya Beauty | 1400 Hi Line Drive | Suite 100 | Dallas, TX 75207 | | |
| Tonya Bergeron | | | | | |
| Tonya Blevins | | | | | |
| Tonya Bowens | | | | | |
| Tonya Boynton | Address Redacted | | | | |
| Tonya Breland | | | | | |
| Tonya Brewington | | | | | |
| Tonya Briggs | | | | | |
| Tonya Broyles | | | | | |
| Tonya Butts | | | | | |
| Tonya Chadwell | | | | | |
| Tonya Cole | | | | | |
| Tonya Coleman | | | | | |
| Tonya Collins | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tonya Cooke | | | | | |
| Tonya Cooper | Address Redacted | | | | |
| Tonya Cornelius | | | | | |
| Tonya Council | | | | | |
| Tonya Curtis | Address Redacted | | | | |
| Tonya Delaine | Address Redacted | | | | |
| Tonya Dixon | Address Redacted | | | | |
| Tonya Dobbins | | | | | |
| Tonya Donati | | | | | |
| Tonya Edwards | | | | | |
| Tonya Emberton | | | | | |
| Tonya Evans Jordan | Address Redacted | | | | |
| Tonya Fairley | | | | | |
| Tonya Farriel | Address Redacted | | | | |
| Tonya Faultry | | | | | |
| Tonya Frazier | | | | | |
| Tonya G. Hills | Address Redacted | | | | |
| Tonya Gibbs | | | | | |
| Tonya Gray | | | | | |
| Tonya Grove | | | | | |
| Tonya Hamm | | | | | |
| Tonya Harman | | | | | |
| Tonya Harris | | | | | |
| Tonya Harris Akuoku | | | | | |
| Tonya Hartman-Cole | | | | | |
| Tonya Harvey | | | | | |
| Tonya Haskins | Address Redacted | | | | |
| Tonya Hawks | | | | | |
| Tonya Hooper | | | | | |
| Tonya Houston | | | | | |
| Tonya Hunstock | | | | | |
| Tonya Hunter | | | | | |
| Tonya Inabinett | | | | | |
| Tonya Jenkins | Address Redacted | | | | |
| Tonya Johnson | | | | | |
| Tonya Jones | | | | | |
| Tonya Jordan | | | | | |
| Tonya L Barody | Address Redacted | | | | |
| Tonya Lehman | | | | | |
| Tonya Linden | | | | | |
| Tonya Lockard | | | | | |
| Tonya Lopez | | | | | |
| Tonya Lovas | Address Redacted | | | | |
| Tonya Lovas | | | | | |
| Tonya Lucas | | | | | |
| Tonya Maddox | | | | | |
| Tonya Marie Lane | Address Redacted | | | | |
| Tonya Marshall | Address Redacted | | | | |
| Tonya Marshall | | | | | |
| Tonya Martin | | | | | |
| Tonya Matthews | | | | | |
| Tonya Mayer | Address Redacted | | | | |
| Tonya Mccall | Address Redacted | | | | |
| Tonya Mcgirr | | | | | |
| Tonya Mcmillian | | | | | |
| Tonya Millions LLC | 729 Nottingham Dr | Macon, GA 31211 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tonya Moore | | | | | |
| Tonya Mosley | | | | | |
| Tonya Oby | Address Redacted | | | | |
| Tonya Owens | | | | | |
| Tonya Partlow | | | | | |
| Tonya Pennie | Address Redacted | | | | |
| Tonya Pollock | Address Redacted | | | | |
| Tonya Queirolo | | | | | |
| Tonya Randolph | Address Redacted | | | | |
| Tonya Rayford | | | | | |
| Tonya Rines | | | | | |
| Tonya Robinson | Address Redacted | | | | |
| Tonya Robinson | | | | | |
| Tonya Ryman | | | | | |
| Tonya S Plummer | Address Redacted | | | | |
| Tonya Seabrooks | Address Redacted | | | | |
| Tonya Sears | Address Redacted | | | | |
| Tonya Seibel | Address Redacted | | | | |
| Tonya Smith | Address Redacted | | | | |
| Tonya Snoddy | | | | | |
| Tonya Sparrow | | | | | |
| Tonya Stewart Law, P.A. | 229 East Park Ave | Lake Wales, FL 33853 | | | |
| Tonya Strong | Address Redacted | | | | |
| Tonya Sutton | Address Redacted | | | | |
| Tonya Sutton | | | | | |
| Tonya Svoboda | | | | | |
| Tonya Taylor | | | | | |
| Tonya Thomas | | | | | |
| Tonya Thompson | Address Redacted | | | | |
| Tonya Tidwell | Address Redacted | | | | |
| Tonya Tioran | | | | | |
| Tonya Tocco | Address Redacted | | | | |
| Tonya Trujillo | Address Redacted | | | | |
| Tonya Vaulx-Johnson | | | | | |
| Tonya Villarreal | | | | | |
| Tonya Walker | | | | | |
| Tonya Webster | Address Redacted | | | | |
| Tonya Wesley | Address Redacted | | | | |
| Tonya White | Address Redacted | | | | |
| Tonya Whiting | | | | | |
| Tonya Williams | | | | | |
| Tonya Williamson | | | | | |
| Tonya Winston | Address Redacted | | | | |
| Tonya Wren | | | | | |
| Tonya Young | | | | | |
| Tonya Young Mortgage Services | D/B/A Lake Erie Mortgage Services | 3330 West 26th St | Erie, PA 16506 | | |
| Tonya Zullinger | | | | | |
| Tonya'S Consultant Services | 2925 Nw 4th St | Ft Lauderdale, FL 33311 | | | |
| Tonyas Transport LLC | 4012 N 39Th | Tampa, FL 33610 | | | |
| Tonye Davis | | | | | |
| Tonyea Taylor | | | | | |
| Tonyel Tonlee Thompson | Address Redacted | | | | |
| Tonyer Services | 2717 39th Ave Ne | Tuscaloosa, AL 35404 | | | |
| Tonyia Lyle | | | | | |
| Tonyia Smith | Address Redacted | | | | |
| Tonyica Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tony'S Affordable Bail Bonds LLC | 540 Se 6th St | Ft Lauderdale, FL 33301 | | | |
| Tony's Auto Motor Copr | 2625 N St. Louis | Chicago, IL 60647 | | | |
| Tony's Auto Wrecking | 3809 E 58th St | Maywood, CA 90270 | | | |
| Tony'S Cleaning Service | 1 Kenington Road | Avon, CT 06001 | | | |
| Tony'S Complete Lawn Service Inc | 1804 N .46 | Ft Pierce, FL 34947 | | | |
| Tony'S Construction | 122 E Crosstimbers St | 114 | Houston, TX 77022 | | |
| Tonys Dental Lab | 26752 Oak Ave | Unit J | Canyon Country, CA 91351 | | |
| Tony'S Fiber Care | 626 Cole St | Watertown, WI 53094 | | | |
| Tony'S General Merchandise, Inc. | 1015 Lacey Road | Unit 1 | Forked River, NJ 08731 | | |
| Tony'S Grease Clean | 226 Royder St | Houston, TX 77009 | | | |
| Tony'S Gulf Coast Homes LLC | 1720 Swamp Rose Lane | New Port Richey, FL 34655 | | | |
| Tony'S Heating & A/C Service Inc | 3205 Independence Ave | Southgate, GA 90280 | | | |
| Tony'S Hobbies & Toys | 925 Baldwin Park Blvd | Baldwin Park, CA 91706 | | | |
| Tony'S Jamaican Food | 1154 Lydia St | Austin, TX 78702 | | | |
| Tony'S Jamaican Food | Attn: Horace Scott | 1154 Lydia St | Austin, TX 78702 | | |
| Tony'S Kutn Up | 1404 Bud Arthur Bridge Road | Cowpens, SC 29330 | | | |
| Tony'S Laundry LLC | 72 West 69th St | Bsmt | Newyork, NY 10023 | | |
| Tonys Lawn Care & Landscaping | 605 Hooter Road | Bridge City, LA 70094 | | | |
| Tonys Mechanical Inc | 2488 Pine Grove Ct | Yorktown Heights, NY 10598 | | | |
| Tony'S Moving Corporation | 69 Wesley St | Unit I | S Hackensack, NJ 07606 | | |
| Tony'S Nails & Spa LLC | 2105 Lavista Rd, Ste 112 | Atlanta, GA 30329 | | | |
| Tonys On The Pier | 210 Fishermans Wharf | Redondo Beach, CA 90277 | | | |
| Tony'S Paint Solutions Inc. | 28502 Tall Grass Dr | Wesley Chapel, FL 33544 | | | |
| Tonys Paradise | 105A S 8th St | Philadelphia, PA 19106 | | | |
| Tony'S Pinatas | 639 Cupples Rd. | San Antonio, TX 78237 | | | |
| Tonys Pizza | 546 Nevada Hwy | Boulder City, NV 89005-2420 | | | |
| Tonys Pizza Palace | Main St | 2481 | Elgin, SC 29045 | | |
| Tonys Repair & Service Inc | 9701 S. Vermont Ave | Los Angeles, CA 90044 | | | |
| Tony'S Tack Shop | 350 Old Stage Rd | Essex Jct, VT 05452 | | | |
| Tony'S Tire Shop LLC | 519 West Palestine Ave | Palestine, TX 75801 | | | |
| Too Fit | 10712 Broken Arrow Trl, | Ft Worth, TX 76108 | | | |
| Too Klean Auto-Detail | 15330 Bammel North Houston Rd | 1321 | Houston, TX 77014 | | |
| Too Kool Refrigeration | 18235 Bulverde Rd. | Suite 105-11 | San Antonio, TX 78259 | | |
| Too Live Crew Dc LLC | 6809 Supreme Court | Springfield, VA 22150 | | | |
| Too Live World Clothing LLC | 18303 Oak Lane Ave | Baton Rouge, LA 70816 | | | |
| Too Mini Donuts LLC | 1915 Cutleaf Creek Road | Grayson, GA 30017 | | | |
| Too Pure To Be Pink, Inc. | 2900 Townsgate Rd. | 210 | Westlake Village, CA 91361 | | |
| Too Sharp Cards | 115 Crossbryan Ct | Orlando, FL 32807 | | | |
| Too Short Lawns Service | 1354 Kenan Weeks RD | Newton Grove, NC 28366 | | | |
| Too Siddity | 104 Orr Drive | Brandon, MS 39042 | | | |
| Too Thorough Enterprises LLC | 41115 Spring Creek Lane | Atlanta, GA 30350 | | | |
| Too Transportation Inc | 14310 Barclay St | Dearborn, MI 48126 | | | |
| Toodie Murray | Address Redacted | | | | |
| Toodle-Oo Welding | 6811 Apache Road | Johnstown, CO 80534 | | | |
| Toofan Inc | 1435 51st St | Suite 5A | N Bergen, NJ 07047 | | |
| Toofan Norouzi | Address Redacted | | | | |
| Toofast Eccom | Address Redacted | | | | |
| Tool In Hand | 5831 Buckeystown Pike | Suite I | Frederick, MD 21704 | | |
| Tool In Hand | Address Redacted | | | | |
| Tool Nation | 281 Wauregan Rd | Canterbury, CT 06331 | | | |
| Tool Time Supply | 2713 W Burbank Blvd | Burbank, CA 91505 | | | |
| Toolan Development, Inc. | 2797 Phil Tyner Rd | Crestview, FL 32536 | | | |
| Toole Enterprise Inc. | 1909 Windy Hill Lane | Indianapolis, IN 46239 | | | |
| Toolex Inc. | 220 Cedarcrest Drive | Lexington, SC 29072 | | | |
| Toolmart Inc | 2750 Auto Park Way | 13 | Escondido, CA 92029 | | |
| Tools & Equipment Services LLC | 7878 Nw 57 th St | Doral, FL 33166 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tools Inc | 364 Glendale Estate Ln | Benton, KY 42025 | | | |
| Tools Plus Plus Inc | 56-44 Myrtle Ave | Ridgewood, NY 11385 | | | |
| Toomay Investments Ii LLC | 7816 Purdue St | Dallas, TX 75225 | | | |
| Toomer Sons General Contracting LLC | 1891 Pratt St | Philadelphia, PA 19124 | | | |
| Toomers Direct Marketing Services LLC | 944 Granite St | Philadelphia, PA 19124 | | | |
| Toomey Law Firm, A Professional Corp | 155 N. Riverview Drive 100 | Anaheim, CA 92808 | | | |
| Toomey Law LLC | 355 N. Waco St | Suite 220 | Wichita, KS 67202 | | |
| Toonocracy LLC | 2658 Griffith Park Blvd | 316 | Los Angeles, CA 90039 | | |
| Tooraj Afdasta | | | | | |
| Tooraj Zahedi, Md | Address Redacted | | | | |
| Tooth Pick | | | | | |
| Tootiedile Phokomon | | | | | |
| Tootie'S Nail Galore | 346 Trace Rd | Lot5 | Laurel, MS 39443 | | |
| Top 1 Chen Laundromat, Inc | 4102 5th Ave | Brooklyn, NY 11232 | | | |
| Top 1 Deli Grill Inc | 9707 57th Ave | Corona, NY 11368 | | | |
| Top 10 Beauty Supply | 9006 S. Braeswood | Houston, TX 77074 | | | |
| Top 10 Salon | 9008 South Braeswood Blvd | Houston, TX 77074 | | | |
| Top 2 Bottom Cleaning | 2577 Brittany Pk Lane | Ellenwood, GA 30294 | | | |
| Top 2 Bottom Janitorial Services | 4410 Vaneto Dr | Louisville, KY 40216 | | | |
| Top 2 Bottom Pro Cleaners LLC | 2455 S St Clair | Wichita, KS 67217 | | | |
| Top 4 Courier Service | 350 E Aviation Blvd | 223 | Universal City, TX 78148 | | |
| Top 5,Llc | 209 East Pleasant Run Rd | Desoto, TX 75115 | | | |
| Top Airport Shuttle & Delivery | 15831 Meherrin Way | Woodbridge, VA 22191 | | | |
| Top Auto Care & Tires | 1510 East Miller | Garland, TX 75041 | | | |
| Top Automotive LLC | 12611 Bridoon Ln | Reston, VA 20191 | | | |
| Top Beauty Supply Corp | 395 Jay St | Brooklyn, NY 11201 | | | |
| Top Boston Catering | 50 Kenneth St | Newton, MA 02461 | | | |
| Top Branch Tree Service | 3372 Turnpike Rd | Horse Shoe, NC 28742 | | | |
| Top Cab Doing Business As Top Auto Repai | 281 Lee Burbank Hwy | Revere, MA 02151 | | | |
| Top Care Chiropractic | & Rehabilitation Center, Inc. | 4670 S Orange Blossom Trail | Orlando, FL 32839 | | |
| Top Cars Of Boston LLC | 357 Mystic Ave | Medford, MA 02155 | | | |
| Top Celebrity Salon, Inc | 5317 N State Rd 7 | Tamarac, FL 33319 | | | |
| Top China Inc. | 32A Sugar Creek Ctr | Bella Vista, AR 72714 | | | |
| Top China Lin Inc. | 3810 W Neptune St | Tampa, FL 33629 | | | |
| Top Choice Brands Inc | 1177-A Flushing Ave | Brooklyn, NY 11237 | | | |
| Top Choice Lingerie Inc | 12 Zenta Rd | 202 | Monroe, NY 10950 | | |
| Top Choice Pharmacy Corp | 97-06 Queens Blvd | Rego Park, NY 11374 | | | |
| Top Choice Transport | 4440 Nw 9 St | 31 | Hialeah, FL 33126 | | |
| Top Cindy Nail | 422 Remington Heights Dr | Houston, TX 77073 | | | |
| Top Coating Inc | 21331 Community St | Canoga Park, CA 91304 | | | |
| Top Cut Enterprises Incorporated | 1317 N Court St | Rockford, IL 61103 | | | |
| Top Design Interiors | 25 Union Ave. | Bala Cynwyd, PA 19004 | | | |
| Top Designer Landscaping | 1781 Idlehurst Dr. | Euclid, OH 44117 | | | |
| Top Development & Engineering Inc. | 39616 Strada Bosco | Lake Elsinore, CA 92532 | | | |
| Top Dog Boarding & Training | 1774 S 131st St | Gilbert, AZ 85233 | | | |
| Top Dog Construction LLC | 6601 Brooklake Rd Ne | Salem, OR 97305 | | | |
| Top Dog Dog Walking, LLC | 168 Aveune B | 2S | New York, NY 10009 | | |
| Top Dominican Hair Salon | 211 Reisterstown Rd | Pikesville, MD 21208 | | | |
| Top End Gaming | 203 East 6th St | Tuscumbia, AL 35674 | | | |
| Top Feet Inc | 2050 W Belmont Ave | Chicago, IL 60618 | | | |
| Top Flight Communication | 13 Bahia Trace | Ocala, FL 34472 | | | |
| Top Flight General Contractors | 1857 N Natchez | Chicago, IL 60707 | | | |
| Top Flight Labor Force Inc., | 909 Clark Way | Palo Alto, CA 94304 | | | |
| Top Flight Promotions, LLC | 415 Independence Ave Se | Washington, DC 20003 | | | |
| Top Flight Real Estate LLC | 7511 Kolmar Ave | Skokie, IL 60076 | | | |
| Top Flight Transportaion LLC | 9009 N Loop E, Ste 215 | Houston, TX 77029 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Top Floor Gymnastics & Dance Center Ltd | 100 N. Prospect St. | Ravenna, OH 44266 | | | |
| Top Floor Insurance, LLC | 4401 Northside Pkwy 295 | Atlanta, GA 30327 | | | |
| Top Flooring Crew Inc | 416 Monticello Dr | Altamonte Springs, FL 32701 | | | |
| Top Fly Logistics LLC | 5661 Noel Court | Saginaw, MI 48603 | | | |
| Top Flyte Express | Address Redacted | | | | |
| Top Food Restaurant Inc | 103 W Kirby Ave | Champaign, IL 61820 | | | |
| Top Freight Dispatch LLC | 804 Treelodge Pkwy | Sandy Springs, GA 30350 | | | |
| Top Ginger Root Inc | 1164 1st Ave | New York, NY 10065 | | | |
| Top Green Co. | 3507 Commerce Blvd | White Bear Lake, MN 55110 | | | |
| Top Guard & Investigation Services Inc. | 150 Se 2nd Ave | Suite 300 | Miami, FL 33131 | | |
| Top Gun Jacks LLC | 40 Brighton Rd | Andover, NJ 07821 | | | |
| Top Gun Pest Control | 380 W Wilson St | Apt E105 | Costa Mesa, CA 92627 | | |
| Top Gun Trucking Inc | 4460 W Shaw Ave | 150 | Fresno, CA 93722 | | |
| Top Hair Salon | 2222 South Collins St | Arlington, TX 76010 | | | |
| Top Hat Inc | 164 N Florida Ave | Inverness, FL 34453 | | | |
| Top Hat Wineryllc | Attn: Leslie Lentz | 120 South Main St | Independence, MO 64050 | | |
| Top Hatters Squadron, Usnscc | 5226 Texas Ave | Norfolk, VA 23513 | | | |
| Top Health | 7801 Sugar Brook Ct | Orlando, FL 32819 | | | |
| Top Hvac Service Co. LLC, | 1438 Crescent Dr | Carrollton, TX 75006 | | | |
| Top In Town Wireless Inc | Attn: Kunwarjee Singh | 3278 Steinway St | Astoria, NY 11103 | | |
| Top Installation Group LLC | 27 Favorite Ln | Jericho, NY 11753 | | | |
| Top It Off Hat Compnay | 17130 S. Prime Blvd | Lockport, IL 60441 | | | |
| Top Kids Gym & Sports | 407 S Pearson Lane | Keller, TX 76248 | | | |
| Top Knot Lounge | Address Redacted | | | | |
| Top Knotch Marine | 2204 Romancoke Rd | Stevensville, MD 21666 | | | |
| Top Leather Cleaner | 2717 Brighton Place | Fullerton, CA 92833 | | | |
| Top Li 88 LLC | 4921 Brainerd Rd | Chattanooga, TN 37411 | | | |
| Top Limo Service LLC | 150 Madison Gdns | Old Bridge, NJ 08857 | | | |
| Top Line Brand LLC | 13575 Larwin Cir | Santa Fe Springs, CA 90670 | | | |
| Top Line Hauling | 15559 Union Ave | Los Gatos, CA 95032 | | | |
| Top Line Import & Export Inc | 4703 2nd Ave | Brooklyn, NY 11232 | | | |
| Top Line Management, Inc | 16029 Hamilton Way | Broomfield, CO 80023 | | | |
| Top Line Solution | 10501 Valley Blvd. | Ste 1824 | El Monte, CA 91731 | | |
| Top Line Trophies Inc | 69 Upper Roberts Branch Road | Weaverville, NC 28787 | | | |
| Top Logistics LLC | 4708 108th St Sw | Lynnwood, WA 98037 | | | |
| Top Marketing | 240 Buffet Ct | Folsom, CA 95630 | | | |
| Top Marks | 7240 E Main St | Scottsdale, AZ 85251 | | | |
| Top Masago Neo Asian Inc. | 32 Atlantic Ave | Oceanside, NY 11572 | | | |
| Top Model Credit | 1719 Ryon Falls Dr | Richmond, TX 77469 | | | |
| Top Model Credit | Address Redacted | | | | |
| Top Nail & Spa | 198 West St | 1St Floor | Cromwell, CT 06416 | | |
| Top Nails | 1016 N Pearl St | Bridgeton, NJ 08302 | | | |
| Top Nails | 1121 Grant Ave | Novato, CA 94945 | | | |
| Top Nails | 121 Concord Plaza Shopping Center | St Louis, MO 63128 | | | |
| Top Nails | 142 S Gallatin Pike | Madison, TN 37215 | | | |
| Top Nails & Spa | 2202 N Bloomington St | Suite B | Streator, IL 61364 | | |
| Top Nails & Spa | 8845 N. Cedar Ave 6B | Fresno, CA 93720 | | | |
| Top Nails & Spa | Attn: Hung Nguyen | 6668 Valley Hi Dr | Sacramento, CA 95823 | | |
| Top Nails & Spa Inc | 1710 Us 27 North | Sebring, FL 33870 | | | |
| Top Nails 805, Inc, | 2338 E Thousand Oaks Blvd. | Thousand Oaks, CA 91362 | | | |
| Top Nails Iii, Inc | 229 Governors Place | Bear, DE 19701 | | | |
| Top Nails LLC | 395 Newport, Ste 4 | Casper, WY 82609 | | | |
| Top Notch Alterations | 1 Remon Lane | Lakewood, NJ 08701 | | | |
| Top Notch Carpentry LLC | 48 Lakewood Cir | Newark, DE 19711 | | | |
| Top Notch Carpet Cleaning | 450 19th St | Palm Harbor, FL 34683 | | | |
| Top Notch Cleaning | 13302 South Peach St | Vacherie, LA 70090 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Top Notch Cleaning Services | 908 Audelia Rd, Ste 200-193 | Richardson, TX 75081 | | | |
| Top Notch Cleaning Solutions | 9737 Cutter Lane | Lakeland, TN 38002 | | | |
| Top Notch Collision | Address Redacted | | | | |
| Top Notch Computer Repair | 7397 Poppy Way | Union City, GA 30291 | | | |
| Top Notch Construction | 114 Lake Russell Rd | Newfoundland, PA 18445 | | | |
| Top Notch Doors, Inc. | 8604 Pecan Ave. | Rancho Cucamonga, CA 91739 | | | |
| Top Notch Electric LLC | 131 Stateway Drive | Milford, PA 18337 | | | |
| Top Notch Electric LLC | 830 Wenstrum Ave | Lakewood, NJ 08701 | | | |
| Top Notch Fitness & Wellness, | 1079 W Round Grove Rd, Ste 300 | Lewisville, TX 75067 | | | |
| Top Notch Flooring, LLC | 306 Timberline Drive | Crestview, FL 32539 | | | |
| Top Notch Grooming | 809 N Walnut St | Mt Carmel, IL 62863 | | | |
| Top Notch Heating & Air Service Repair | 2637 Sardis Way | Buford, GA 30519 | | | |
| Top Notch Home Maintenance LLC | 4106 5th Ave South | Great Falls, MT 59405 | | | |
| Top Notch Janitorial Services.Llc | 5800 Seton Drive | Margate, FL 33063 | | | |
| Top Notch Locksmith LLC | 3330 Aldine St | Philadelphia, PA 19136 | | | |
| Top Notch Painting N Stuff Inc | 4551 Pine Cir Dr | Molino, FL 32577 | | | |
| Top Notch Plumbing Inc | 13831 148th Ave Se | Yelm, WA 98597 | | | |
| Top Notch Power Washing LLC | 511 Brant Dr. | Princeton, LA 71067 | | | |
| Top Notch Printing | 22068 Piper Ave | Eastpointe, MI 48021 | | | |
| Top Notch Renovations, LLC | 2105 Joyce Circle | Crestwood, KY 40014 | | | |
| Top Notch Residential Cleaning LLC | 60739 Bristol Way | Bend, OR 97702 | | | |
| Top Notch Services Inc | 2 Pheasant Lane | Gloveland, MA 01834 | | | |
| Top Notch Slingers, Inc | 1815 47th Ave Ne | Naples, FL 34120 | | | |
| Top Notch Studios & Salon LLC | 7622 Morris Dr | Little Rock, AR 72209 | | | |
| Top Notch Tax Service | 101 Kenwood Rd | Suite 42 | Fayetteville, GA 30214 | | |
| Top Notch Tax Solutions LLC | 242 Evangeline Dr | Donaldsonville, LA 70346 | | | |
| Top Notch Tees | Address Redacted | | | | |
| Top Notch Toppings LLC | 155 Liberty St Ne | Ste 150 | Salem, OR 97301 | | |
| Top Notch Touch LLC | 9830 W White Feather Ln | Peoria, AZ 85383 | | | |
| Top Notch Trailer Repair | 687 E State | Lehi, UT 84043 | | | |
| Top Notch Training LLC | 12805 Harmon Road | Suite 235 | Haslet, TX 76177 | | |
| Top Notch Transmissions | 2203 N Charlotte St | Gilbertsville, PA 19525 | | | |
| Top Notch Transportation LLC | 4400 N Scottsdale Rd | 9901 | Scottsdale, AZ 85251 | | |
| Top Notch Window Cleaning, Inc | 8104 Peach Flare St Las Vegas | Nv, NV 89143 | | | |
| Top Note Music Academy | 4999 Old Orchard | Skokie, IL 60077 | | | |
| Top Ny Fashion Nails | 151 Bay Shore Rd | Deer Park, NY 11729 | | | |
| Top Ocean One Inc | 2176 71st St | Brooklyn, NY 11204 | | | |
| Top Of Mind Pr & Marketing | 840 Sutter Creek Lane | San Ramon, CA 94583 | | | |
| Top Of The Boot Trucking LLC | 9424 Kroetz Dr | Shreveport, LA 71118 | | | |
| Top Of The Key Foundation Inc | 5383 Windfern Court | Stone Mtn, GA 30088 | | | |
| Top Of The Key Inc | 5383 Windfern Court | Stone Mtn, GA 30088 | | | |
| Top Of The Line Lawn & Tree | 2405 Palm Ave | Haines City, FL 33844 | | | |
| Top Of The Line Roofing Inc | 2151 Redwood Ave | Ontario, CA 91762 | | | |
| Top One Wholesale Inc | 114-02. 15th Ave | College Point, NY 11356 | | | |
| Top Opi Shiny Inc | 299-301 Troy Ave | Brooklyn, NY 11213 | | | |
| Top Paws Rescue, Inc | 13678 W State Road 84 | Davie, FL 33325 | | | |
| Top Place Inc | 7201 Melrose Ave, Ste C | Los Angeles, CA 90046 | | | |
| Top Plumbing, Inc. | 25841 Honda Rd | Madera, CA 93638 | | | |
| Top Plus Cabinet Inc. | 259 Birchwood Park Dr | Jericho, NY 11753 | | | |
| Top Priority Appliance Repairs | 802 Schley Ave | San Antonio, TX 78210 | | | |
| Top Pup Media, LLC | 3010 Lbj Freeway | 1293 | Dallas, TX 75234 | | |
| Top Quality Development | 20 E Main St | Mooresville, IN 46158 | | | |
| Top Quality Distributors, Inc | 2485 Main St | E Point, GA 30344 | | | |
| Top Quality Heating & Air | 5759 Natchez Drive | Horn Lake, MS 38637 | | | |
| Top Rail Services, LLC | 1707 County Road 112 | Stephenville, TX 76401 | | | |
| Top Rated Solutions LLC | 9510 Shannon Green Drive | Suite M | Charlotte, NC 28213 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Top Renovation Pro LLC | 10744 Cory Lake Dr. | Tampa, FL 33647 | | | |
| Top Restaurant & Catering Inc | 7755 Center Ave | 1100 | Huntington Beach, CA 92647 | | |
| Top Rock Funding LLC | 5314 16th Ave | Suite 287 | Brooklyn, NY 11204 | | |
| Top Round La 1000 La Brea LLC | 1000 S La Brea | Los Angeles, CA 90019 | | | |
| Top Round Parent LLC | 1000 S. La Brea Ave | Los Angeles, CA 93460 | | | |
| Top Row Financial Services, Inc. | 18305 Sherman Way Unit 15 | Reseda, CA 91335 | | | |
| Top Safety Transportation A Inc | 45 Dan Rd | Suite 27 | Canton, MA 02021 | | |
| Top Secret Intelligence Inc. | 6095 Clifton Road | Clifton, VA 20124 | | | |
| Top Sellers | 100 Stoll Ave | Louisville, KY 40206 | | | |
| Top Shelf Auto Dealers, LLC | 1475 Cornell Road | Green Bay, WI 54313 | | | |
| Top Shelf Barber Supplies LLC | 812 Filley St | Lansing, MI 48906 | | | |
| Top Shelf Barbersalon LLC | 716 Chicago Drive | Holland, MI 49423 | | | |
| Top Shelf Boutique LLC | 6612 Bowman Hill Drive | Gwynn Oak, MD 21207 | | | |
| Top Shelf Builders, Inc | W8043 County Road M | Shawano, WI 54166 | | | |
| Top Shelf Coffee | 361 Griswold St | Warren, OH 44483 | | | |
| Top Shelf Creative | 3017 Hwy 80, Unit 9 | Brandon, MS 39042 | | | |
| Top Shelf Development Inc | Austen Lane | Richmond Heights, OH 44143 | | | |
| Top Shelf Management | 690 Birchberry Terrace Sw | Atlanta, GA 30331 | | | |
| Top Shelf Plumbing | 20881 Charwood Ln | Huntington Beach, CA 92646 | | | |
| Top Shelf Rentals LLC | 587 E. Shipwreck Rd | Santa Rosa Beach, FL 32459 | | | |
| Top Shelf Specialty | 14915 Four Corners Trail | Ramona, CA 92065 | | | |
| Top Shelf Tools | 9443 E Otto Springville Rd | E Otto, NY 14729 | | | |
| Top Shop The Only Print Shop | 12380 Palm Drive | Suite D | Desert Hot Springs, CA 92240 | | |
| Top Spot Tours | 350 Lincoln Rd | Miami Beach, FL 33139 | | | |
| Top Star Autos | 2040 E Irlo Bronson Memorial Hwy | Kissimmee, FL 34744 | | | |
| Top Tacos LLC | 4669 W Cr 144 | Bargersville, IN 46106 | | | |
| Top Tails Dog Walking & Pet Sitting Svc | 182 Gay St | Philadelphia, PA 19128 | | | |
| Top Talent Central LLC | 443 Faust Ln | Houston, TX 77024 | | | |
| Top Talent, LLC | 2639 3rd St | Santa Monica, CA 90405 | | | |
| Top Talk, Inc | 5580 58th Ave N | St Petersburg, FL 33709 | | | |
| Top Tech Auto | 25 Fisher Rd | Bowdoinham, ME 04008 | | | |
| Top Tech Systems Incorporated | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Top Tech Wireless | 943 Macdade Blvd | Collingdale, PA 19023 | | | |
| Top Ten Nails LLC | 2411 S 291 Hwy M | Independence, MO 64057 | | | |
| Top Termite Co., Inc. | 4424 W Pico Bl. | Los Angeles, CA 90019 | | | |
| Top Tier Baseball, LLC | 137 Richmond St Se | Atlanta, GA 30312 | | | |
| Top Tier Builders Inc | 5788 Santa Teresa Blvd | San Jose, CA 95123 | | | |
| Top Tier Crossfit | Address Redacted | | | | |
| Top Tier Entertainment Inc | 902 Washington St | Franklin Square, NY 11010 | | | |
| Top Tier Freight & Logistics | 5568 Trace Views Dr | Norcross, GA 30072 | | | |
| Top Tier Homes LLC | 4736 W Rutland Rd | Brooklyn, WI 53521 | | | |
| Top Tier Real Estate | 2017 Karen Drive | Pittsburgh, PA 15237 | | | |
| Top To Bottom Painting Company | 6455 Lake Breeze Dr | Brighton, MI 48114 | | | |
| Top Track LLC | 1205 Nw 116th Ter | Miami, FL 33167 | | | |
| Top Treatment | Address Redacted | | | | |
| Top Turf Landscaping LLC | 933 Elm Rd | Halethorpe, MD 21227 | | | |
| Top Value Transportation LLC | 1415 Abbey Pl | 114 | Charlotte, NC 28209 | | |
| Top View Inc | 848 N Rainbow Blvd, Unit 4394 | Las Vegas, NV 89107 | | | |
| Top Wholesale Distributors LLC | 3511 Nw 17 St | Miami, FL 33125 | | | |
| Top Wonderful Garden On Court, Inc. | 295 Court St | Brooklyn, NY 11231 | | | |
| Topanga Dry Cleaners | 5362 Topanga Canyon Blvd. | Woodland Hills, CA 91364 | | | |
| Topaz Consulting Inc | 2788 East 16th St | Apt 2 | Brooklyn, NY 11235 | | |
| Topaz Travel | 75-02 177 St | Flushing, NY 11366 | | | |
| Topcareautocenterinc | 7535 Clairemont Mesa Blvd, Ste D | Suite D | San Diego, CA 92111 | | |
| Topchi Jewelry | Address Redacted | | | | |
| Topchoice Care LLC | 57171 Scenic Hollow Dr | Washington, MI 48094 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Topcountryservice | 1004 Royal Gorge Blvd | Canon City, CO 81212 | | | |
| Topeka Renovation LLC | 504 Se Colfax Place | Topeka, KS 66605 | | | |
| Topeka Rental Center, LLC | 741 E Lake St | Topeka, IN 46571 | | | |
| Topflighttacocatering | 1054 Meadowbrook Ave | Los Angeles, CA 90019 | | | |
| Topfrontshop Inc. | 9319 Crystal View Dr | Tujunga, CA 91042 | | | |
| Topgun365 | 6770 Congress Ave | 404 | Boca Raton, FL 33487 | | |
| Topiary Salon | 646 Gough | San Francisco, CA 94102 | | | |
| Topilzin R Arreola | Address Redacted | | | | |
| Topline Auto Repairs & Service | 1931 W. Mishawaka Rd. | Bldg | Elkhart, IN 46517 | | |
| Topline Enterprises, Inc | 5381 Clarkston Rd | Clarkston, MI 48348 | | | |
| Topline Moving | Address Redacted | | | | |
| Topline Tech Inc | 7109 Samuels Lane | Elkridge, MD 21075 | | | |
| Toplyn Iyoha | | | | | |
| Topmost Construction Inc. | 1727 Iris Ave | Torrance, CA 90503 | | | |
| Topnjsales | 634 Us Hwy 206 | Bordentown, NJ 08505 | | | |
| Top-Notch Hair Inc | 4550 W Eldorado Pkwy | Ste. 102 | Mckinney, TX 75070 | | |
| Top-Notch Pool Management | 1815 Hembree Rd | Unit 501 | Alpharetta, GA 30009 | | |
| Topnotch Rubber Surfacing LLC | 511 S Mountain St | Bay City, MI 48706 | | | |
| Topnotch Tennis, LLC | 21008 Layton Ridge Drive | Laytonsville, MD 20882 | | | |
| Topo Trucking LLC | 90 B Commerce St | Perth Amboy, NJ 08861 | | | |
| Topology Nj, LLC | 60 Union St | 1N | Newark, NJ 07105 | | |
| Toponly International Inc | 23719 Silver Spray Dr | Diamond Bar, CA 91765 | | | |
| Topp Katts Clothing Store LLC, | 919 Serrill Ave | Lansdown, PA 19050 | | | |
| Topp Pickleball Company | 9299 W. Olive Ave. | Suite 210 | Peoria, AZ 85345 | | |
| Toppartyrentals.Net Inc, | 3428 Whittier Blvd | Los Angeles, CA 90023 | | | |
| Topper Luciani | | | | | |
| Toppers Hair Studio | 6700 Lookout Road | Boulder, CO 80301 | | | |
| Topps Secret | 807 E Dempster Ave | Memphis, TN 38106 | | | |
| Toprack | Attn: Michael Shryack | 384 E Wessex Circle | Highlands Ranch, CO 80126 | | |
| Toprak Consulting Group LLC, | 16934 Oak View Drive | Encino, CA 91436 | | | |
| Tops Business Advisory LLC | 20 Richmond Ave | Ridgewood, NJ 07450 | | | |
| Tops China LLC | 1100 Brampton Ave | B | Statesboro, GA 30458 | | |
| Tops LLC | 2519 E. 17th Ave | Hutchinson, KS 67501 | | | |
| Tops Painting Co | 7653 E. Hollow Oak Rd. | Anaheim, CA 92808 | | | |
| Tops Restaurant & Bar Supplies Inc. | 8001 Third Ave | Brooklyn, NY 11209 | | | |
| Tops That Rock | Address Redacted | | | | |
| Tops Ultra Lounge | 6120 Airline Hwy. | Baton Rouge, LA 70805 | | | |
| Topsail Trade, LLC | 1216 Bayside Cir W | Wilmington, NC 28405 | | | |
| Topsaildigital LLC | 4424 Gaines Ranch Loop | Apt 1232 | Austin, TX 78735 | | |
| Topshelf Entertainment | 10910 Gulf Freeway 534 | Houston, TX 77034 | | | |
| Topshelf Investigations & Services LLC | 2695 Elmhurst Court Nw | Kennesaw, GA 30152 | | | |
| Topshelf Tix Corp | 136 B Cedarhurst Ave | St 6 | Cedarhurst, NY 11516 | | |
| Topsound Systems Inc | 7200 W Pirates Cove Rd | 1092 | Las Vegas, NV 89145 | | |
| Topstyle Inc | 3131 S Broadway | Los Angeles, CA 90007 | | | |
| Toptal, LLC | 2810 N Church St, Ste 36879 | Wilmington, DE 19802 | | | |
| Toptech Cabling Corp | 4 Heather Drive | Airmont, NY 10901 | | | |
| Toptek International Corp. | 1555 Fairview St. | Bellingham, WA 98229 | | | |
| Toptennis | 1217 Obispo Ave | Coral Gables, FL 33134 | | | |
| Top-Tier Mechanical | 5663 Balboa Ave | San Diego, CA 92111 | | | |
| Topview0 LLC | 6326 Olympic Ct. | Indianapolis, IN 46237 | | | |
| Toquila West | Address Redacted | | | | |
| Torae Eastman | | | | | |
| Toragraphy | 99-130 Kihewa Place | Aiea, HI 96701 | | | |
| Torah Academy Of The Pacific Northwest | 5305 52nd Ave S | Seattle, WA 98118 | | | |
| Torah Educational Software Inc | 15 Sherwood Ridge Rd | Suffern, NY 10901 | | | |
| Torah On Demand, Inc | 580 Crown St, Apt 602 | Brooklyn, NY 11213 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Torah Relief Society Inc | 1540 Route 202 | Suite 2 | Pomona, NY 10970 | | |
| Torah Treasure Inc | 819 Montgomery St | Brooklyn, NY 11213 | | | |
| Torah Treasures LLC | 253 2nd St | Lakewood, NJ 08701 | | | |
| Toran Hilmer | | | | | |
| Torance Powell | Address Redacted | | | | |
| Torance Thomas | Address Redacted | | | | |
| Toras Chesed Inc | 421 6th St | Lakewood, NJ 08701 | | | |
| Toras Moshe Yavoshna Of Monsey | Address Redacted | | | | |
| Torbeck Industries, LLC | 20079 Stone Oak Pkwy | San Antonio, TX 78258 | | | |
| Torben Zangenberg | | | | | |
| Torch Communications LLC | Attn: Hicham Ait El Kadi | 13115 Whittington Dr Apt 8201 | Houston, TX 77077 | | |
| Torched Glass LLC | 173 South Main St | Fond Du Lac, WI 54935 | | | |
| Torchia Amusement | 3645 Yacht Dr | Discovery Bay, CA 94505 | | | |
| Torchon & Sons Inc | 376 Larkfield Rd | E Northport, NY 11731 | | | |
| Torchtips.Com | 1318 Reflection Pond Dr | Little River, SC 29566 | | | |
| Torchy Phokomon | | | | | |
| Tordis Hammer | | | | | |
| Tore Corp | 9501 W Sahara, Apt 1044 | Las Vegas, NV 89117 | | | |
| Toree Davis | | | | | |
| Toree Walker | Address Redacted | | | | |
| Torey B Walsh | Address Redacted | | | | |
| Torey Bryant | | | | | |
| Torey Driver | | | | | |
| Torey Hodges | Address Redacted | | | | |
| Torey Rasberry | | | | | |
| Torey Ross | | | | | |
| Torey Schindler | Address Redacted | | | | |
| Torey Stafford-Pace | Address Redacted | | | | |
| Torey Thomas | | | | | |
| Torey Watson | | | | | |
| Torez Evans | Address Redacted | | | | |
| Torez Payne | Address Redacted | | | | |
| Torez Rowser | | | | | |
| Torfi Technologies | 320 Northern Blvd. | 9A | Great Neck, NY 11021 | | |
| Torglepee Phokomon | | | | | |
| Torhn Beatty | Address Redacted | | | | |
| Tori Allen Pr LLC | 2734 Alder Creek Drive South | Apt 1 | N Tonawanda, NY 14120 | | |
| Tori Beard | | | | | |
| Tori Flemming | Address Redacted | | | | |
| Tori Hill | | | | | |
| Tori Kayla, LLC | 10620 W Sample Road | Coral Springs, FL 33065 | | | |
| Tori Knight | Address Redacted | | | | |
| Tori Madison Collection LLC | 788 North Grantley St | Baltimore, MD 21229 | | | |
| Tori Moten | | | | | |
| Tori Nance | Address Redacted | | | | |
| Tori Reese LLC | 6636 Towerstone St | N Las Vegas, NV 89084 | | | |
| Tori Reynolds | Address Redacted | | | | |
| Tori Ryerson | | | | | |
| Tori Simmons | | | | | |
| Tori Terrell | | | | | |
| Tori The Eyelash Artist | 3399 Shauna Oaks Circle East | Jacksonville, FL 32277 | | | |
| Tori Wallace | | | | | |
| Tori Wilson | Address Redacted | | | | |
| Tori Wright Enterprises LLC | 116 Winley Chase Ave | Las Vegas, NV 89032 | | | |
| Toria Foster | Address Redacted | | | | |
| Toria Kaufman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toriano Collins | Address Redacted | | | | |
| Toriano Lewis Jr. | Address Redacted | | | | |
| Toriano Lockett | | | | | |
| Toriano Watson | | | | | |
| Toribio Restaurant Inc | 3169 Fulton St | Brooklyn, NY 11208 | | | |
| Torie & Howard, Inc. | 143 West St., Ste 121C | New Milford, CT 06776 | | | |
| Torie Cross | Address Redacted | | | | |
| Torie Fisher | | | | | |
| Torie Null | Address Redacted | | | | |
| Torie Travis | Address Redacted | | | | |
| Torigiani Farms | 289 Main St | Buttonwillow, CA 93206 | | | |
| Torika Jackson | Address Redacted | | | | |
| Torin Jones | Address Redacted | | | | |
| Torin Washington | | | | | |
| Torina Harris | Address Redacted | | | | |
| Torino Cyclone 503 | 1996 Roberta Ave. S. | Salem, OR 97302 | | | |
| Torinse Style LLC | 23550 Northgate Crossing 118 | 118 | Spring, TX 77373 | | |
| Toris S James | | | | | |
| Toris D Johnson | Address Redacted | | | | |
| Toris Quality Cleaning Service | 10334 Benson Lake Dr | Jacksonville, FL 32222 | | | |
| Toritos & Bonita, Inc. | 422 San Diego St | Oceanside, CA 92058 | | | |
| Torledo Wall | Address Redacted | | | | |
| Tormented Souls Ii | 2090 Jericho Tpke | Tormented Souls Ii Inc. | E Northport, NY 11731 | | |
| Torna Transport Corporation | 1104 Sw 131 Place Circle North | Miami, FL 33184 | | | |
| Tornabeneinc/Dba Five Star Property Mgmt | 18045 Alysse Ct | Orland Park, IL 60467 | | | |
| Tornado Truck Wash LLC | 179 W C St | Galt, CA 95632 | | | |
| Tornadoconstructionoffloridallc | 3465 Plantation Dr | Sarasota, FL 34231 | | | |
| Tornegoil Farms LLC | 234 Hewes St | Top Floor | Brooklyn, NY 11211 | | |
| Toro Cordes Iron Arts, Inc. | 3812 2nd Ave Sotuh | Birmingham, AL 35206 | | | |
| Toro Foods Inc | Attn: Alpherie Lemoi Iii | 2111 E 51st St | Vernon, CA 90058 | | |
| Toro Home Health Services, Inc | 5920 Naravista Dr | Dallas, TX 75249 | | | |
| Toro Moving | 10424 S Eastern Ave Ste | Ste 101 | Henderson, NV 89052 | | |
| Torono Lowery | | | | | |
| Toronto Roberts | | | | | |
| Toros Contracting LLC | 830 Mooncrest Circle | Brea, CA 92821 | | | |
| Toros Turkish & Mediterrane Cuisine | 489 Hazel St | Clifton, NJ 07011 | | | |
| Torpel Media, Inc. | 2586 E Walker Lane | Suite 340 | Holladay, UT 84117 | | |
| Torq Collections LLC | 1294 N Sierra Bonita Ave | Pasadena, CA 91104 | | | |
| Torque Automotive, LLC | 3216 Spottswood St., Ste 101 | Raleigh, NC 27615 | | | |
| Torque Constructionnoiselew | | | | | |
| Torque Power Equipment Repairs | 1000 Harrison Ave | Suite102 | Arlington, TX 76011 | | |
| Torr Intl Inc | 226 S Serrano Ave | Ste 102 | Los Angeles, CA 90004 | | |
| Torrais Ingram | Address Redacted | | | | |
| Torrance Coleman | | | | | |
| Torrance Colvin | | | | | |
| Torrance Dixon | Address Redacted | | | | |
| Torrance Gary | | | | | |
| Torrance Green | Address Redacted | | | | |
| Torrance Hampton | | | | | |
| Torrance Hart | | | | | |
| Torrance Lomax | | | | | |
| Torrance Norris | | | | | |
| Torrance Pearce | Address Redacted | | | | |
| Torrence Griffin | Address Redacted | | | | |
| Torrence Law Office, LLC | 11140 Rockville Pike | Suite 428 | Rockville, MD 20852 | | |
| Torrence Watkins | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Torrential Traffic Marketing LLC | 148 Fannin Battleground Lane | Georgetown, TX 78628 | | | |
| Torres & Ortiz, LLC | 17892 N Us Hwy 41 | Lutz, FL 33549 | | | |
| Torres Cleaning Of America | 6810 S Cedar St | Landsing, MI 48911 | | | |
| Torres Concrete Finishers Inc | 304 E Harrington Ave | Broadway, NC 27505 | | | |
| Torres Construction | 1250 Santa Cora Ave | Apartment 515 | Chula Vista, CA 91913 | | |
| Torres Construction LLC | 1016 Kennedy Blvd | Manville, NJ 08835 | | | |
| Torres Express | 440 Paloma Blanca Dr | Chaparral, NM 88081 | | | |
| Torres Express LLC | 257 Fiat Ave | Cranston, RI 02910 | | | |
| Torres Flooring Inc | 506 Matthew St | Lafitte, LA 70067 | | | |
| Torres Guy | Address Redacted | | | | |
| Torres Isaac | Address Redacted | | | | |
| Torres Limousine Service Inc. | 5169 Whittier Blvd. | Los Angeles, CA 90022 | | | |
| Torres Remodeling LLC | 3028 E 6th St | Kansas City, MO 64124 | | | |
| Torres Tire Shop | 830 Lafayette Ne | Grand Rapids, MI 49503 | | | |
| Torres Transport Inc | 9100 Forest Drive | Hickory Hills, IL 60457 | | | |
| Torres Xpress | Address Redacted | | | | |
| Torresdale Food Market | 909 N 7th St | Philadelphia, PA 19104 | | | |
| Torresmania Restaurant 3, Inc. | 3 S Lincoln Ave | Aurora, IL 60505 | | | |
| Torrey C. Price | Address Redacted | | | | |
| Torrey Carlblom | | | | | |
| Torrey Chatmon Jr | Address Redacted | | | | |
| Torrey Latham | Address Redacted | | | | |
| Torrey Morgan | | | | | |
| Torrey Musicant | Address Redacted | | | | |
| Torrey Pines Dermatology, Amc | 9850 Genesee Ave | Suite 460 | La Jolla, CA 92037 | | |
| Torrey Steves | | | | | |
| Torrey Tayenaka | | | | | |
| Torrey Walters | | | | | |
| Torrez Enterprises | 5190 Boxwood Pl | Apt. 1 | Riverside, CA 92506 | | |
| Torrez Harris | | | | | |
| Torrez Racing Stables LLC | 144 Meadow Lake Dr | Seguin, TX 78155 | | | |
| Torri Crider | | | | | |
| Torri Ray | Address Redacted | | | | |
| Torrie Crawford | | | | | |
| Torrie Moss | | | | | |
| Torrie'S Unique Designs | 1518 Anita Circle | Lot 314 | Florence, SC 29505 | | |
| Torrin Madden | Address Redacted | | | | |
| Torrin Vineyard Inc. | 6350 Peachy Canyon Road | Paso Robles, CA 93446 | | | |
| Torrion D Stevenson | Address Redacted | | | | |
| Torris Patrick | Address Redacted | | | | |
| Torron Perkins | | | | | |
| Torry Lamar | Address Redacted | | | | |
| Torry Telecom & Cable Inc | 1601 S. Gayoso St. | New Orleans, LA 70125 | | | |
| Torryne Choate | | | | | |
| Torse Trucking Company LLC | 3088 Plover Way | Perris, CA 92571 | | | |
| Torsha Carter | Address Redacted | | | | |
| Torsheka Smith | Address Redacted | | | | |
| Torski Dobson-Arnold | | | | | |
| Torsten Coulson | | | | | |
| Torsten Jean Aalid | | | | | |
| Torsten Johnson | Address Redacted | | | | |
| Torsten Peschke | Address Redacted | | | | |
| Torsten Rempe | | | | | |
| Torsten Schulz | | | | | |
| Torsten Werner Brasch | | | | | |
| Tortas Lokas LLC | 945 Main Ave | Passaic, NJ 07055 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tortas Mexico | Address Redacted | | | | |
| Tortas Y Bionicos Nice | 222 E Warner Ave | Santa Ana, CA 92707 | | | |
| Tortilla Bite & Grill Corporation | 685 Broadway | Bayonne, NJ 07002 | | | |
| Tortillas De Harina Linda LLC | 2115 S 3rd Ave | Tucson, AZ 85713 | | | |
| Tortillas Don Juan LLC | 1834 S 4th Ave | Tucson, AZ 85713 | | | |
| Tortillas Mi Pueblito LLC | 75 Jefferson St | Passaic, NJ 07055 | | | |
| Tortilleria Miranda LLC | 69 S Industrial Loop | Labelle, FL 33935 | | | |
| Tortoise & Rooster Trading Co, LLC | 304 W 75th St | Apt 3E | New York, NY 10023 | | |
| Tortoise Group | 2880 Meade Ave | Ste 250 | Las Vegas, NV 89102 | | |
| Tortolano & Company LLC | 194R Main St | Ste 3 | Amesbury, MA 01913 | | |
| Tortured Dog Productions | 1035 W. Huron St. | 502 | Chicago, IL 60642 | | |
| Torus Partners, LLC | 295 E Swedesford Rd | Wayne, PA 19087 | | | |
| Tory Alexander | Address Redacted | | | | |
| Tory Basham | | | | | |
| Tory Burrell | Address Redacted | | | | |
| Tory Crawfors | | | | | |
| Tory Edwards | Address Redacted | | | | |
| Tory Hardwick | Address Redacted | | | | |
| Tory Hernandez | | | | | |
| Tory Hopkins | | | | | |
| Tory Lynn Mayhugh | Address Redacted | | | | |
| Tory Major | | | | | |
| Tory Pettiford | | | | | |
| Tory Powell | Address Redacted | | | | |
| Tory Trowers | Address Redacted | | | | |
| Torzewski & Mcinerney, LLC | 60 Washington St | Suite 104 | Morristown, NJ 07960 | | |
| Tosaka LLC | 2725 Northwest Blvd | J | Newton, NC 28658 | | |
| Tosca Productions | 127 Palisades Drive | Daly City, CA 94015 | | | |
| Toscana | 282 S 300 W | Salt Lake City, UT 84101 | | | |
| Toscana Shoe Repair Corp | 2348 Broadway | New York, NY 10024 | | | |
| Toscana Trattoria LLC | 223 Main St | Hackettstown, NJ 07840 | | | |
| Toscano & Wilson Law LLC | 10880 Baur Blvd | St Louis, MO 63132 | | | |
| Toscano Enterprises LLC | 10880 Baur Blvd | St Louis, MO 63132 | | | |
| Toscano Trucking Lines, LLC | 151 E. 56th St. | Long Beach, CA 90805 | | | |
| Tosco Music Parties Inc | 4953 Albemarle Rd | Charlotte, NC 28205 | | | |
| Toseef Sarwar | Address Redacted | | | | |
| Tosh & Associates | 617 Kenwood Drive | Brentwood, CA 94513 | | | |
| Tosh Berry Limited Liability Company | 673 Kenilworth Circle | Stone Mountain, GA 30083 | | | |
| Tosh Dickenson | | | | | |
| Tosh Enterprises LLC | 723 Nederland Ave | Nederland, TX 77627 | | | |
| Tosha Austin | | | | | |
| Tosha Miller | Address Redacted | | | | |
| Tosha Moore | | | | | |
| Tosha Reckendorf | | | | | |
| Tosha Rushton | | | | | |
| Tosha Tiencken | Address Redacted | | | | |
| Tosharon, Inc, | dba H Toji & Company | 3700 Industry Ave, Suite 102 | Lakewood, CA 90712 | | |
| Tosha'S Touch | 3625 Ironton | Beaumont, TX 77703 | | | |
| Tosheana Boyd | Address Redacted | | | | |
| Toshia Drummond | | | | | |
| Toshia Dunbrack | | | | | |
| Toshiana Baker | | | | | |
| Toshiana Baker Beauty LLC | 5470 Cedar Lane | Columbia, MD 21044 | | | |
| Toshiba Financial Services | P.O. Box 660831 | Dallas, TX 75266 | | | |
| Toshiba Merritt | Address Redacted | | | | |
| Toshihiko Kuwabara, C.P.A. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toshiko Perez | | | | | |
| Toshimasa Tomiyama | Address Redacted | | | | |
| Toshiyasu Abe | | | | | |
| Toshner Nutritional Supplements | W5374 County Road B | Fond Du Lac, WI 54937 | | | |
| Tosin Adegboyega | Address Redacted | | | | |
| Tosin Adeyemi | Address Redacted | | | | |
| Tosin Fajemibola | Address Redacted | | | | |
| Toss Designs | 343 San Anselmo Ave | San Anselmo, CA 94960 | | | |
| Tossie Griner | | | | | |
| Tostadas Hernandez Inc | 232 Union Ave | New Rochelle, NY 10801 | | | |
| Tot Town Party & Play | 14 Del Mar Drive | Brookfield, CT 06804 | | | |
| Tot World Early Childhood Center Inc. | 554 Davids Court | Lakewood, NJ 08701 | | | |
| Total A Investments LLC | 500 South Kings Point Road | Virginia Beach, VA 23452 | | | |
| Total Accounting Services LLC | 2600 Berlin Turnpike | 2Nd Floor Rear | Newington, CT 06111 | | |
| Total Assist | 8000 Agarita Dr | Austin, TX 78737 | | | |
| Total Athlete Sportz, | 6301 Teresa Ln | Rowlett, TX 75089-7500 | | | |
| Total Beauty | 210 Oak Rd | Pacolet, SC 29372 | | | |
| Total Beauty Xpressions | 7750 Nw 78th Ave | 207 | Tamarac, FL 33321 | | |
| Total Bliss Day Spa & Salon Inc | 1650 Pinehurst Drive Sw | Atlanta, GA 30311 | | | |
| Total Bliss Healing Spa | 11117 W Okeechobee Rd | Ste 104B | Hialeah Gardens, FL 33018 | | |
| Total Body Chiropractic Inc. | 124 Lomas Santa Fe Drive | Suite 203 | Solana Beach, CA 92075 | | |
| Total Body Chiropractic LLC | 8814 Swanson Blvd | Ste C | Clive, IA 50325 | | |
| Total Body Wellness LLC | 1415 Elbridge Payne | Suite 110 | Chesterfield, MO 63017 | | |
| Total Brands Group, LLC | 18117 Biscayne Blvd | Suite 1100 | Aventura, FL 33160 | | |
| Total Building Services, Inc. | 15922 28th Drive Se | Mill Creek, WA 98012 | | | |
| Total Business Solutions | 2846 Border Ave | Torrance, CA 90501 | | | |
| Total Capacity Events | Two Mid America Plaza | Oakbrook Terrace, IL 60181 | | | |
| Total Car Care, LLC | N68W27820 County Rd Vv | Hartland, WI 53029 | | | |
| Total Care Chiropractic | 8787 Complex Dr, Ste 204 | San Diego, CA 92123 | | | |
| Total Care Family Practice, P.C. | 1571 Sheridan Ave | Ste 1A | Bronx, NY 10457 | | |
| Total Care Group Homes, LLC | 1405 12th St | Athens, AL 35611 | | | |
| Total Care Physical Therapy & Rehab | 10865 Shaenfield Rd | Suite 1102 | San Antonio, TX 78254 | | |
| Total Care Physical Therapy & Sports Med | 21 Woodland St | Suite 111 | Hartford, CT 06105 | | |
| Total Care Physical Therapy, Pc | 59 Chelsea Way | Bridgewater, NJ 08807 | | | |
| Total Care Services LLC | 2807 E South Blvd | Suite D | Montgomery, AL 36116 | | |
| Total Care Transit | 2630 W Broward Blvd | Suite 203 | Ft Lauderdale, FL 33312 | | |
| Total Care Transportation | 13401 Old Mccoll Rd. | Gibson, NC 28343 | | | |
| Total Change Beauty Bar LLC | 3142 Hwy 278 Nw | 117 | Covington, GA 30014 | | |
| Total Child Development Inc. | 8830 Roosevelt Way Ne | Seattle, WA 98115 | | | |
| Total Clinic Solutions | 566 Ralph Hood Rd | Indian Land, SC 29707 | | | |
| Total Comfort Mechanical Inc | 7 Glen Ave | Burlington, MA 01803 | | | |
| Total Comfort Systems Inc | 112 Colbert Ave | Hampton, VA 23669 | | | |
| Total Comfort Systems, Inc | 2110 Ruxton Drive | Salisbury, MD 21801 | | | |
| Total Companion Care Inc | 1922 S Martin Luther King Jr Dr | Winston Salem, NC 27101 | | | |
| Total Compression Solutions Usa Inc. | 900 Doolittle Drive | Suite 2B | San Leandro, CA 94577 | | |
| Total Concepts Business Solutions | 443 Cherry Creek Dr | Loganville, GA 30052 | | | |
| Total Decon, Inc. | 280 Lacy Dr | Elgin, TX 78621 | | | |
| Total Dent Removal, LLC | 537 Mystic Wood St | Casselberry, FL 32707 | | | |
| Total Designs Painting | 126 Ridgecrest Dr | Fountain Inn, SC 29644 | | | |
| Total Distribution Services, Inc | 3004 Waterway Blvd | Isle Of Palms, SC 29451 | | | |
| Total Diversified LLC | 3937 W 1750 N | Lehi, UT 84062 | | | |
| Total Door Logistics | 585 W Davies Way | Littleton, CO 80120 | | | |
| Total Envy | 5115 Gulf Dr | Unit 1109 | Panama City Beach, FL 32408 | | |
| Total Equipment Rental Inc. | 2828 E Spring St | Long Beach, CA 90806 | | | |
| Total Equipment Solutions LLC, | 3350 Danielle Way | Suwanee, GA 30024 | | | |
| Total Estate Sales | 247 Palmetto Bluff | Mt Pleasant, SC 29464 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Total Experience Trucking LLC | 2066 Barberry Dr | Buford, GA 30519 | | | |
| Total Exterior Construction | 1273 Thomas Rd | Decatur, GA 30030 | | | |
| Total Fabircation, Inc. | 12473 Gladstone Ave | Sylmar, CA 91342 | | | |
| Total Family Care Of The Five Towns | 601 Jarvis Ave | Far Rockaway, NY 11691 | | | |
| Total Family Medical | 22601 Hwy 190 | Robert, LA 70455 | | | |
| Total Fitness Training | 223 S Torrence St | Unit 75 | Charlotte, NC 28204 | | |
| Total Floor Service, Inc. | 103 Fullerton Ave | Yonkers, NY 10704 | | | |
| Total Gutter Services LLC | 547 Shirley Dr | Apopka, FL 32712 | | | |
| Total Harmony Massage Therapy | E6201 Fuhs Rd | Manawa, WI 54949 | | | |
| Total Healing Counseling & Wellness Ctr | 1111 Beltline Rd | Suite 215 | Garland, TX 75287 | | |
| Total Health Administrative Service | 5016 E Fm 1518 N | Selma, TX 78154 | | | |
| Total Health Care Consultants LLC | 2431 Morgantown Rd | Reading, PA 19607 | | | |
| Total Health Center, Inc | 8700 North Kendall Drive | Suite 105 | Miami, FL 33176 | | |
| Total Health Chiropractic LLC | 5805 Saintsbury Drive W | Suite 107 | The Colony, TX 75056 | | |
| Total Health, LLC | 1225 Nw 16th St. | Fruitland, ID 83619 | | | |
| Total Healthcare | 8460 Holcomb Bridge Rd. Ste. 200 | Alpharetta, GA 30022 | | | |
| Total Healthcare Solutions, LLC | 920 M St Se | Washington, DC 20003 | | | |
| Total Heart Cardio Vascular Consultants | 138 Eldridge Rd., Ste E | Sugar Land, TX 77478 | | | |
| Total High Consulting, LLC | 938 Hydra Ct | San Marcos, CA 92069 | | | |
| Total Home & Lawn Solutions LLC | 4374 Denmar Rd | Hillsboro, WV 24946 | | | |
| Total Home Contracting LLC | 14 Cuesta Drive | Elverson, PA 19520 | | | |
| Total Home Furnishings Inc | 794 Marietta St Unit 94188 | Atlanta, GA 30318 | | | |
| Total Home Improvements | 6919 Thousand Oaks | Orlando, FL 32818 | | | |
| Total Home Rehab & Preservation | 34 Deborah Ave | New Castle, DE 19720 | | | |
| Total Home Restorations | 31 Mt Airy Road | Bernardsville, NJ 07924 | | | |
| Total Hospitality Consulting, LLC | 203 Park Drive | Belmont, NC 28012 | | | |
| Total Image | 8218 Rushing Stream Ct | Tomball, TX 77375 | | | |
| Total Image | Address Redacted | | | | |
| Total Image Graphics, LLC | 20 Gwynns Mill Ct | Owings Mills, MD 21117 | | | |
| Total Image Hair Salon | 11968 S. Main St. | Trenton, GA 30752 | | | |
| Total Image Marketing, Inc | 4912 Montauk Trail Se | Owens Cross Roads, AL 35763 | | | |
| Total Image Photography | W4240 Townline Road | Bonduel, WI 54107 | | | |
| Total Immersion Solutions, Inc. | 2531 Briarcliff Road | Suite 215 | Atlanta, GA 30329 | | |
| Total Interior Modification | 12281 Girdled Rd | Painesville, OH 44077 | | | |
| Total Kids Zone | Address Redacted | | | | |
| Total Kitchen Design, Inc. | 7005 Nw 173rd Dr | Hialeah, FL 33015 | | | |
| Total Landscape Concepts LLC | 907 Wayside Road | Tinton Falls, NJ 07712 | | | |
| Total Laser Care Medical LLC | 57 West 58 St | Pha | New York, NY 10019 | | |
| Total Lawn Care | 1109 3rd Ave | Opelika, AL 36801 | | | |
| Total Lawn Care By Bryant | 1331 Tarboro Rd. | Youngsville, NC 27596 | | | |
| Total Masonry | Address Redacted | | | | |
| Total Mechanical Solutions,Llc | 4173 Steeltown Rd | Lenoir, NC 28645 | | | |
| Total Mile Zone Services, LLC | 2848 Eagle Preserve Blvd | Jacksonville, FL 32226 | | | |
| Total Nutrition | 6965 S Rainbow Blvd | Las Vegas, NV 89118 | | | |
| Total Package Basketball | 350 Flower Meadows St | Port Orchard, WA 98366 | | | |
| Total Package Masonry | 8701 Planet Dr | Cincinnati, OH 45231 | | | |
| Total Package Masonry | Address Redacted | | | | |
| Total Package Salon | 26029 Eden Landing | Hayward, CA 94545 | | | |
| Total Parts Distributors, Inc. | 2219 Hollywood Blvd, Ste 105 | Hollywood, FL 33020 | | | |
| Total Pavers Renovation Corp | 441 Nw 41 St | Deerfield Beach, FL 33064 | | | |
| Total Pc | Attn: Kevin Hammond | 385 S Lemon Ave, Ste E365 | Walnut, CA 91789 | | |
| Total Plant Management Group Inc. | 6919 Mayard Rd | Houston, TX 77041 | | | |
| Total Plumbing & Mechanical Services | 3680 West Quail Ave | Las Vegas, NV 89118 | | | |
| Total Power Solutions Inc | 313 Farabee Dr | Lafayette, IN 47905 | | | |
| Total Precision Fitness | 2500 E 2nd St | 403 | Long Beach, CA 90803 | | |
| Total Precision Machining | 1 Five Points Rd | Running Springs, CA 92382 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Total Presence Preservation LLC | 23335 N 18th Dr | Phoenix, AZ 85027 | | | |
| Total Processing Solutions | 7292 Melrose St | Buena Park, CA 90621 | | | |
| Total Quality Construction Services | 998 Sw 19 St | Boca Raton, FL 33486 | | | |
| Total Real Estate | 2 Brookside Circle | Wilbraham, MA 01095 | | | |
| Total Refrigeration LLC | 749 N Stone St | W Suffield, CT 06093 | | | |
| Total Rejuvenation Inc | 1501 51st St Ne | Ste B | Cedar Rapids, IA 52402 | | |
| Total Renovations LLC | 111 Derrick Dr | Irmo, SC 29063 | | | |
| Total Renovations Ny | Address Redacted | | | | |
| Total Scents LLC | 9573 W Atlantic Blvd | Coral Springs, FL 33071 | | | |
| Total Services LLC | 228 N Main St | Iron Ridge, WI 53035 | | | |
| Total Services Of Miami | 10320 Sw 154 Circle Court | 5 | Miami, FL 33196 | | |
| Total Solutions LLC | 22321 North 79th Drive | Peoria, AZ 85383 | | | |
| Total Solutions Plus | 2105 Edison Hwy | Ste 108 | Bakersfield, CA 93301 | | |
| Total Space Planning Corp. | 1741 44th St | Brooklyn, NY 11219 | | | |
| Total Spraying LLC | 8050 Old Kings Rd S | Old Kings Rd S | Jacksonville, FL 32217 | | |
| Total Stone Work LLC | Attn: Maria Aguilar | 7425 Parkwood St | Hyattsville, MD 20784 | | |
| Total Stormwater Solutions LLC | 5155 Jeffries Lane | Warrenton, VA 20187 | | | |
| Total Svc Inc | 13867 Creekstone Dr | Denham Springs, LA 70726 | | | |
| Total Tax & Accounting LLC | 1410 3rd Ave N | Lake Worth, FL 33460 | | | |
| Total Tax Multi Services Mgmt LLC | 256 Nw 9th Ave | Delray Beach, FL 33444 | | | |
| Total Tax Services LLC | 2320 W Peoria Ave, Ste A104 | Phoenix, AZ 85029 | | | |
| Total Taxes Plus Corp | 5326 Sanderling Ridge Drive | Lithia, FL 33547 | | | |
| Total Technology Solutions Inc. | 115 Trade St | Bogart, GA 30622 | | | |
| Total Therapy LLC | 5181 Ward Rd. | 205 | Wheat Ridge, CO 80033 | | |
| Total Touch Healthcare | 639 Azalea Road | Apt 96 | Mobile, AL 36609 | | |
| Total Transition Services | 204 S Mesquite St | Arlington, TX 76010 | | | |
| Total Tree & Turf Care LLC | 695 Saint Andrews Place | Manalapan, NJ 07726 | | | |
| Total Ventures Group Inc | 123 Nw 13th St | Suite 101 | Boca Raton, FL 33432 | | |
| Total Wardrobe Services Company Inc | 1992 Kentucky Ave | Winter Park, FL 32789 | | | |
| Total Well-Being Acupucture Center, Inc. | 1110 N. Western Ave. | 207 | Los Angeles, CA 90010 | | |
| Total Wireless Data, Inc. | 9500 Westgate Rd | Ste 205 | Oklahoma City, OK 73162 | | |
| Totalbody21 LLC | 3351 Tybee Island Cove | Lawrenceville, GA 30044 | | | |
| Totalfit & Rehab | 10542 West Pico Blvd | Los Angeles, CA 90064 | | | |
| Totality Circuits, Inc | 4191 W 111th Circle | Westminster, CO 80031 | | | |
| Totality Ventures | 1308 Bayshore Hwy, Ste 240 | Burlingame, CA 94010 | | | |
| Totall Havoc Enterprises | 5435 Kings Hwy | Suite 1 | Brooklyn, NY 11203 | | |
| Totally Automotive Consulting | Attn: Rashawn Woodgett | 678 Washington Ave | Marietta, GA 30060 | | |
| Totally Awesome Tax & Accounting | 13212 S Woods Park Dr | Herriman, UT 84096 | | | |
| Totally Baked Distribution Corp | 2100 Grant Ave | Apt 6 | Philadelphia, PA 19115 | | |
| Totally Brilliant Software Inc | 922 E Palmetto St | Lakeland, FL 33801 | | | |
| Totally Computers | 101 South Main St | Unit 4 | Hiawassee, GA 30546 | | |
| Totally Looks Clean | 1778 Ascot Run Nw | Acworth, GA 30102 | | | |
| Totally Love Cleaning | 3956 Heidi Road West | Jacksonville, FL 32277 | | | |
| Totally Professional Services | 4910 Lucille | Houston, TX 77026 | | | |
| Totally Secure Inc. | 11 Lark Lane | Oak Ridge, NJ 07438 | | | |
| Totally Sound Entertainment, LLC | 9205 Hwy 32 | Sainte Genevieve, MO 63670 | | | |
| Totally Tucson Real Estate Services | 2012 E Broadway 111 | Tucson, AZ 85719 | | | |
| Totally Wired Homes, Inc. | 2170 Sugar Creek Trail | Buckhead, GA 30625 | | | |
| Totalnavy.Com | 802 Cornaga Ave | Far Rockaway, NY 11691 | | | |
| Totaram Ramrattan | | | | | |
| Toteculture | 10905 Dresden Dr | Beltsville, MD 20705 | | | |
| Totem World, Inc | 19744 Beach Blvd | Unit 291 | Huntington Beach, CA 92648 | | |
| Toteona Kewona Parker | Address Redacted | | | | |
| Toter Xpress | 801 Water St | Mineral Point, MO 63660 | | | |
| Totica Superlano Corp | 7401 Sw 117 St | Miami, FL 33156 | | | |
| Toti'S Pupuseria | 306 East 7th St | Hanford, CA 93230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Totowa Kickboxing LLC | 1132 Rte 46 West | Clifton, NJ 07013 | | | |
| Totrinh Nguyen | | | | | |
| Tots Home Daycare | 2863 Laredo St | Memphis, TN 38127 | | | |
| Tottiana Beard | Address Redacted | | | | |
| Toturing | 15123 Brookhurst St | 489 | Westminster, CA 92683 | | |
| Totus Plus | 15005 Nortwind Ln | N Hills, CA 91343 | | | |
| Totus Plus | Address Redacted | | | | |
| Totz N Teenz On Wheelz | 1925 Rothmullan Drive | Charlotte, NC 28262 | | | |
| Tou Vang | | | | | |
| Touba Darmanko Trucking LLC | 815 Belmar Pass | Fairburn, GA 30213 | | | |
| Touba Fashion | 333 S. Catalina St. | 132 | Los Angeles, CA 90020 | | |
| Touba Mbacke Tm LLC | 800 Allen St | Irving, TX 75060 | | | |
| Touba Transportation Inc. | 6050 Dawson Blvd | Ste N | Norcross, GA 30093 | | |
| Toucan Advisors | 5033 Dockside Ct | Weddington, NC 28104 | | | |
| Touch 37 | 2423 Camino Del Rio S | Unit 213 | San Diego, CA 92108 | | |
| Touch By J Details | 1530 Sumatra Ave | Deltona, FL 32725 | | | |
| Touch by Ray | 6312 Sandy Ridge St | Unit 102 | N Las Vegas, NV 89081 | | |
| Touch Glow Beauty Salon Inc | 8973 Gettysburg St | Bellerose, NY 11426 | | | |
| Touch Horizon LLC | 934 Saint Albans Drive | Encinitas, CA 92024 | | | |
| Touch- N- Grow Turf Services LLC | 10529 Sablewood Dr | Raleigh, NC 27617 | | | |
| Touch Of Beauty Nails & Spa | 2401 W Turner Rd | Ste 290 | Lodi, CA 95242 | | |
| Touch Of Class | 1100 Cornerstone Blvd | Ste 1015 | Daytona Beach, FL 32117 | | |
| Touch Of Class Cleaning | 6134 Sid Crane Drive | Charlotte, NC 28216 | | | |
| Touch Of Class Party Planning & More LLC | 1582 Craiglee Ave | Youngstown, OH 44506 | | | |
| Touch Of Clean Homes | 2299 340th St | Jewell, IA 50130 | | | |
| Touch Of Country LLC | 1015 S Three Notch St | Andalusia, AL 36420 | | | |
| Touch Of Elegance Cleaning Services LLC | 8257 Nw 191st | Hialeah, FL 33015 | | | |
| Touch Of Finess Auto | 1015 Paradise Rd | Baytown, TX 77521 | | | |
| Touch Of Health Rehab Inc | 17070 Collins Ave. | Suite 254 | Sunny Isles Beach, FL 33160 | | |
| Touch Of Jamaica | 1547 Ne 124th St | N Miami, FL 33161 | | | |
| Touch Of Joy | 1724 S Newkirk St | Philadelphia, PA 19145 | | | |
| Touch Of Life Chiropractic East, P.C. | 581 Montauk Hwy | Eastport, NY 11941 | | | |
| Touch Of Life LLC | 7485 Spring Creek Road | Macungie, PA 18062 | | | |
| Touch Of Life Myofascial Release | 3920 E. Indian School Rd | Suite 7 | Phoenix, AZ 85018 | | |
| Touch Of Life Pc | 46755 Hayes Rd | Shelby Twp, MI 48315 | | | |
| Touch Of Love Incorporated | 1201 South 9th St | Canon City, CO 81212 | | | |
| Touch Of Magick LLC | 7575 Shangri La Ave | Las Vegas, NV 89147 | | | |
| Touch Of Precision School Of Barbering | 6701 North Tryon St | Ste C | Charlotte, NC 28213 | | |
| Touch Of Wisdom | 1040 Lombardy Way | Jonesboro, GA 30238 | | | |
| Touch Wright LLC | 675 Ponce De Leon Ave Ne | Unit W933 | Atlanta, GA 30308 | | |
| Touchawee Kunnarong | | | | | |
| Touchdown Music Group Inc | 130 S Indian River Dr | 202 | Ft Pierce, FL 34950 | | |
| Touchdown Repair Services | 1113 E. Artesian Way | Gilbert, AZ 85234 | | | |
| Touchdown Trucking & Transporting LLC | 3856 Noble St | Apt 623 | Jackson, MS 39209 | | |
| Touchdowns Haircuts For Men LLC | 567 S Main St | Englewood, OH 45322 | | | |
| Touched By An Angel Family Childcare | 6216 Bandy Dr | Charlotte, NC 28227 | | | |
| Touched by Ju | 855 West Peachtree St Nw | 1303 | Atlanta, GA 30308 | | |
| Touched by Jules | 29W585 Batavia Rd | 4 | Warrenville, IL 60555 | | |
| Touched by Toni | 6655 Zeigler Blvd | J3 | Mobile, AL 36608 | | |
| Touched by Trece | 715 Fm 1959 Rd | 209 | Houston, TX 77034 | | |
| Touchedbyprecious | 11 Burley Circle | Cincinnati, OH 45218 | | | |
| Touchedbysam | 2214 W 119th Pl | Blue Island, IL 60406 | | | |
| Touch-N-Go, LLC | 1245 Blvd St | Orangeburg, SC 29115 | | | |
| Touchpoint Acupuncture LLC | 35 B Old South Road | Nantucket, MA 02554 | | | |
| Touchpoint Payment Services Inc | 78 Horseshoe Ln | Lemont, IL 60439 | | | |
| Touchpoint Research | 159 Holmes Road | Ridgefield, CT 06877 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Touchstone Behavioral Health | 288 Martin St | Suite 100 | Blaine, WA 98230 | | |
| Touchstone Manual Therapy | 7500 212th St Sw | Ste 115 | Edmonds, WA 98026 | | |
| Touchstone Search, Inc. | 1809 Mar West St | Belvedere-Tiburon, CA 94920 | | | |
| Touchtone Healthcare Solutions Inc | 4600 Touchton Rd | Jacksonville, FL 32246 | | | |
| Toufic Calil | | | | | |
| Toufik Zarouri | | | | | |
| Tough As Nails, LLC | 1697 Pratt Place | Oviedo, FL 32765 | | | |
| Tough As Neal'S Repair | 25 High St | Haydenville, MA 01039 | | | |
| Tough Guys Inc | 4214 W Beverly Bl | 211 | Los Angeles, CA 90004 | | |
| Tough Love Yoga LLC | 1530 Dekalb Ave | Suite D | Atlanta, GA 30307 | | |
| Toughman Cooler Inc | 128 Warm Spring Cir | Roswell, GA 30075 | | | |
| Touhami Ben Messaoud | Address Redacted | | | | |
| Toujours Belle LLC | 4201 South Albany | Chicago, IL 60632 | | | |
| Toula Argentis | | | | | |
| Touma Ziegler | | | | | |
| Toumzghi Tekle | Address Redacted | | | | |
| Tounzy'S Cleaning Services | 431 Executive Center Dr | 201 | W Palm Beach, FL 33401 | | |
| Tour & Travel Consultants Corp. | 82-09 54 Ave | 1 | Elmhurst, NY 11373 | | |
| Tour Story, Inc. | 3810 Wilshire Blvd 1508 | Los Angeles, CA 90010 | | | |
| Tour Tv | 4924 W 123rd Pl | Hawthorne, CA 90250 | | | |
| Tour World Now, LLC. | 847 Riverside Drive | Fairfield, CT 06824 | | | |
| Tourashema Cash | Address Redacted | | | | |
| Toure-Hernandez & Associates, Pc | 2295 Parklake Dr Ne | Ste 465 | Atlanta, GA 30345 | | |
| Touristic Travels Inc | 3879 Paperbirch Lane | Lithonia, GA 30038 | | | |
| Tourkick LLC | 12329 N 112th E Ave | Collinsville, OK 74021 | | | |
| Tourlink Usa | 472 11th St | Palisades Park, NJ 07650 | | | |
| Tours & Training | 727 Locust Ave | Apt 5 | Long Beach, CA 90813 | | |
| Tourveaux, LLC | 526 N Orlando Ave | 303 | W Hollywood, CA 90048 | | |
| Tourvista, LLC | 16606 6th Ave Sw | Burien, WA 98166 | | | |
| Toushonta Hogan | | | | | |
| Touss Hair Salon & Spa Inc | 705 S Dearborn St | Chicago, IL 60605 | | | |
| Toussaint Crawford | | | | | |
| Toussaint Farms LLC | 3704 Culvert Road | Medina, NY 14103 | | | |
| Toussaint Kirk | Address Redacted | | | | |
| Toussaint Photo & Bible Store LLC | 18800 Nw 2nd Ave | 113 | Miami Gardens, FL 33169 | | |
| Tov Furniture Inc | 333 Washington Ave | Cedarhurst, NY 11516 | | | |
| Tov Kesher Incorporated | 1626 60th St | Brooklyn, NY 11204 | | | |
| Tov Meod Corp | 1419 Ave. J | Brooklyn, NY 11230 | | | |
| Tov Products Inc | 16 Tampa Ct | Brooklyn, NY 11225 | | | |
| Tov Real Estate LLC | 1824 Briarwood Industrial Ct | Ste 4 | Atlanta, GA 30329 | | |
| Tova Edwards | | | | | |
| Tova Nieves | | | | | |
| Tova Shapiro | Address Redacted | | | | |
| Tova Shmueli | | | | | |
| Tovafeigenbaum | 782 Plainfield Lane | Valley Stream, NY 11581 | | | |
| Tovah Feinberg | Address Redacted | | | | |
| Tovah May | Address Redacted | | | | |
| Tovar Trucking | 2104 Elaine St | Bakersfield, CA 93304 | | | |
| Tovaris Terrell | | | | | |
| Tovba Care Medical Pc | 223 Taylors Mills Rd | Unit B | Manalapan, NJ 07726 | | |
| Tovet Consulting Group | dba The Boston Barn | Attn: James Tovet | 452 Randolph St | Abington, MA 02351 | |
| Tovia Gross | Address Redacted | | | | |
| Tovie Friedman | Address Redacted | | | | |
| Tovmas Ohanyan | | | | | |
| Tovya G Fekete | Address Redacted | | | | |
| Tovye Hirschfeld | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tow&Go LLC | 3313 Garvin Rd | Dayton, OH 45405 | | | |
| Towana Ford-Williams | | | | | |
| Towana Spriggs | | | | | |
| Towanda Hammonds | | | | | |
| Towanda Watson | Address Redacted | | | | |
| Towannas Hair Studio | 118-08 224th St | Cambria Heights, NY 11411 | | | |
| Towe Arbor Care | 29029 St Joe Dr | W Harrison, IN 47060 | | | |
| Towe Bennett & Miles Pc | 7843 W Britton Rd. | Oklahoma City, OK 73132 | | | |
| Toweh Ketter | | | | | |
| Tower Advisor 2 LLC | 211 Blvd Of The Americas | Suite 113 | Lakewood, NJ 08701 | | |
| Tower Bagel Inc | 23-10 44 Drive | Long Island City, NY 11101 | | | |
| Tower Books & Media Inc. | 16158 Brunswick Drive | Goshen, IN 46526 | | | |
| Tower Bridge Electrical Service LLC | Attn: Olindo Rizzolo | 602 Princess Ct | Toms River, NJ 08753 | | |
| Tower Communications Inc | 83 E Garfield Ave | Palatine, IL 60067 | | | |
| Tower Electric Inc | 21-19 40th Ave | Long Island City, NY 11101 | | | |
| Tower Farms LLC | 1338 Highland Ave | Cheshire, CT 06410 | | | |
| Tower Foot & Ankle Surgery Inc | 2080 Century Park East | Ste 1508 | Los Angeles, CA 90067 | | |
| Tower Internal Tray Services Inc | 7764 Braniff St | Houston, TX 77061 | | | |
| Tower Investors Inc | 3220 Sw 137 Place | Miami, FL 33175 | | | |
| Tower One Inc | 2345 N 750 E | Andrews, IN 46702 | | | |
| Tower One Promotions, LLC. | 13700 Tahiti Way | Unit 329 | Marina Del Rey, CA 90292 | | |
| Tower Petroleum Corporation | 35025 Harper Ave | Clinton Township, MI 48035 | | | |
| Tower Systems, Inc | Atlantictowers & St Croix Marine Prod | 235 Hickory Lane | Bayville, NJ 08721 | | |
| Towering Media Co. | 3509 North Reta Ave | 3 | Chicago, IL 60657 | | |
| Towers Accountants LLC | 11340 Lakefield Drive, Ste 200 | Johns Creek, GA 30097 | | | |
| Towers Photo Inc. | 302 Bedford Ave. | 27 | Brooklyn, NY 11249 | | |
| Towers Transport | 342 Redbird Song | San Antonio, TX 78253 | | | |
| Towheed Chowdhury | | | | | |
| Towler Transport LLC | 42 Booker Cir | New Castle, DE 19720 | | | |
| Town & Country Animal Hospital Inc. | 2400 Victoria Dr | Choctaw, OK 73020 | | | |
| Town & Country Cafe | 1100 W Town And Country Rd | 150 | Orange, CA 92868 | | |
| Town & Country Construction LLC | 115 Hoolako Place | Honolulu, HI 96825 | | | |
| Town & Country Home Realty | 3714 Crown Point Dr | San Diego, CA 92109 | | | |
| Town & Country Investigations & Security | 2067 Broadway | Suite 43 | New York, NY 10023 | | |
| Town & Country Management Inc | 12132 W Cow Path | Austin, TX 78727 | | | |
| Town & Country Painting Inc. | 1876 San Fernando Rd | Atascadero, CA 93422 | | | |
| Town & Country Real Estate | Of Winter Haven, Inc. | 277 Magnolia Ave. Sw | Winter Haven, FL 33880 | | |
| Town & Country Veterinary Hospital Ii Pc | 5611 Pennell Rd | Media, PA 19063 | | | |
| Town & Country Veterinary Inc. | 15 Newark Pompton Tpke | Riverdale, NJ 07457 | | | |
| Town & Country Veterinary Services | 520 Vermillion St | Hastings, MN 55033 | | | |
| Town & Village Conservative Synagogue | 334 East 14th St | New York, NY 10003 | | | |
| Town Barber Shop Inc | 211 Harrison Ave | Harrison, NY 10528 | | | |
| Town Beauty | 130 South Cherry Rd. | Rockhill, SC 29732 | | | |
| Town Center Cleaners | 1820 E Willow St | Signal Hill, CA 90755 | | | |
| Town Center Wine & Spiritsw, LLC | 6401 America Blvd Unit 110 | Hyattsville, MD 20782 | | | |
| Town Delivery LLC | 1279 Cypress Ave | Los Angeles, CA 90065 | | | |
| Town Dock Discount Liquors | 422 Pelham Road | New Rochelle, NY 10805 | | | |
| Town East Learning Center | 2201 Gus Thomasson Rd | Suite C | Mesquite, TX 75150 | | |
| Town Express Transportation | 12118 Hwy 99 | Apt N 204 | Everett, WA 98204 | | |
| Town Hair Group Inc | 917 S. Vermont Ave. | Los Angeles, CA 90006 | | | |
| Town House Cafe | 114 W Allyn | Goldendale, WA 98620 | | | |
| Town House Of Smoke | 1415 East Colorado St | P | Glendale, CA 91205 | | |
| Town Medical Billing Services | 3640 Panama Dr | Westerville, OH 43081 | | | |
| Town Pizza Beer & Wine LLC | 5101 York Blvd | Los Angeles, CA 90042 | | | |
| Town Pizza Inc | 60 South St | Wrentham, MA 02093 | | | |
| Town Real Estate Center LLC | 2 Bank St | Warwick, NY 10990 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Town Street Medical, LLC | 165 N. Murray Hill Road | Columbus, OH 43228 | | | |
| Towncraft Builders, Inc | 3981 Sanders Rd Sw | Marietta, GA 30008 | | | |
| Towne & Country Cleaners, Inc | 3301 Concord Pike | Wilmington, DE 19803 | | | |
| Towne Centre Medical | Address Redacted | | | | |
| Towne Cleaners | 43 William St | Greenwich, CT 06830 | | | |
| Townes Brothers Inc | 4300 Belair Rd | Baltimore, MD 21206 | | | |
| Townes Glaser Development | 2215 W Barry Ave | Chicago, IL 60618 | | | |
| Townhomes Of Summerfield | Homewoners Association Inc | 2654 Cypress Ridge Blvd | Suite 101 | Wesley Chapel, FL 33544 | |
| Townhouse Capital LLC | 241 87th St | Brooklyn, NY 11209 | | | |
| Townhouse Motor Inn Inc | 318 Main St | Oneonta, NY 13820 | | | |
| Townhouse Restaurant LLC | 317 S Irby St | Florence, SC 29501 | | | |
| Townley Adr, P.C. | 1175 York Ave | Pha-8 | New York, NY 10065 | | |
| Townline Growers, Inc | 3660 Lindsay Rd | Everson, WA 98247 | | | |
| Towns Family Investments, LLC | 7341 Sawyer Cir | Port Charlotte, FL 33981 | | | |
| Towns Garden Center, LLC | 5589 Lake Howell Rd | Winter Park, FL 32792 | | | |
| Towns' Gardentenders, LLC | 5589 Lake Howell Rd | Winter Park, FL 32792 | | | |
| Townsel Auto Transport LLC | 3017 Richton | Detroit, MI 48206 | | | |
| Townsend Acupuncture & Oriental Medicine | 1520 Glenwood Ave | Ste 100 | Raleigh, NC 27608 | | |
| Townsend Auto Body Inc | 801 Redfield St | Waupaca, WI 54981 | | | |
| Townsend Company & Sons LLC | 1614 Maidens Rd | Maidens, VA 23102 | | | |
| Townsend Finish Carpentry LLC | 1221 Snow Creek Rd | Quilcene, WA 98376 | | | |
| Townsend Fitness Systems LLC | 22 Woods End Rd | W Orange, NJ 07052 | | | |
| Townsend Insurance & Tax Service LLC | 553 Hickok Ave | University Park, IL 60484 | | | |
| Townsend Insurance Agency Inc | 3730 W 80th Ln | Merrillville, IN 46410 | | | |
| Townsend Investment Group LLC | 1412 E Broadway | Gallatin, TN 37066 | | | |
| Townsend M Myers Aplc | 700 Camp St | Suite 213 | New Orleans, LA 70130 | | |
| Townsend Preservation | Address Redacted | | | | |
| Townsend Tatterson | | | | | |
| Townsend Travel Trailers | 517 Richardson Ave | Santa Barbara, CA 93105 | | | |
| Townside Sedan | Address Redacted | | | | |
| Towprogram-Com, Inc | 14 Thurland Ave | Asheville, NC 28803 | | | |
| Towson Tax & Consulting Services | 40 W. Chesapeake Ave | Suite 205 | Towson, MD 21204 | | |
| Toxicart | Attn: Sorin Barbulescu | 1832 North Oak Dr | Lawrenceville, GA 30044 | | |
| Toxotis LLC | 8402 3rd Ave | Brooklyn, NY 11209 | | | |
| Toy Human LLC | 1304 S. Roxbury Dr | 301 | Los Angeles, CA 90035 | | |
| Toy Services | 4726 2nd St E | Tuscaloosa, AL 35404 | | | |
| Toy Vault LLC | 8220 Katella Ave | Stanton, CA 90680 | | | |
| Toy Vision Entertainment | 2785 Pacific Coast Hwy | Suite 138 | Torrance, CA 90505 | | |
| Toya Banks | | | | | |
| Toya Bradley | | | | | |
| Toya Cleaning Service | 1308 Church Ave | Cleveland, MS 38732 | | | |
| Toya Dixon | Address Redacted | | | | |
| Toya Green | | | | | |
| Toya Hankins | | | | | |
| Toya Henderson Glover | Address Redacted | | | | |
| Toya J Woods | Address Redacted | | | | |
| Toya Mack-Burton | Address Redacted | | | | |
| Toya Pierce | | | | | |
| Toya Pritchard | | | | | |
| Toya Rumph | dba Triumph Appraisal Services | 4758 Overhill Ct Nw | Acworth, GA 30102 | | |
| Toya Williams | | | | | |
| Toybox Mobile Boutique LLC | 4333 Riverside Dr | Apt A1 | Dayton, OH 45405 | | |
| Toye Martin | | | | | |
| Toye Wheeler | | | | | |
| Toyha Marzec | | | | | |
| Toyi Beguedou | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Toyi Nettoyage Service LLC | 8824 Baltimore St Northeast | Blaine, MN 55449 | | | |
| Toyicha Chisom | | | | | |
| Toyin Babarinlo | Address Redacted | | | | |
| Toyin Dawodu | | | | | |
| Toyinfajolu | 5105 Kelvin Ave. | Woodland Hills, CA 91364 | | | |
| Toyinfajolu | Address Redacted | | | | |
| Toymasters Treasures | 115 Lark Lane | Stafford, VA 22556 | | | |
| Toyotech Import Specialist, Inc. | 3790 Hwy 92 | Suite 100 | Acworth, GA 30102 | | |
| Toyrie Dajuan Sessions | 247 W. 12th St | San Pedro, CA 90731 | | | |
| Toyuba Binti Zormuluk | Address Redacted | | | | |
| Toyya Lozano | | | | | |
| Tp Behavioral Consulting Services | 505 W Claremont St | Pasadena, CA 91103 | | | |
| Tp Consulting | 3955 Torrey Hill Lane | San Diego, CA 92130 | | | |
| Tp Glass & Mirror | 46 Satterie Ave. | Valley Stream, NY 11518 | | | |
| Tp Management Corp | 7500 Nw 25 St. | Suite 100 | Miami, FL 33122 | | |
| Tp Mayfair, LLC | 44580 Montclaire Court | Fremont, CA 94539 | | | |
| Tp Professionals, LLC | 44580 Montclaire Ct | Fremont, CA 94539 | | | |
| Tp Tarah Pahlavan | Address Redacted | | | | |
| Tp Transportation | 2320 S Cannon Dr | Mt Prospect, IL 60056 | | | |
| Tp Used & New Tires | 1137 Hwy 90 | Bay St Louis, MS 39520 | | | |
| Tp Water & Discount Store | 15721 Amar Rd | La Puente, CA 91744 | | | |
| Tpa Enterprises Inc | 11 Libeety Lane | Millstone, NJ 08535 | | | |
| Tpak Group Enterprise LLC | 355 Sextant Court | Hercules, CA 94547 | | | |
| Tpc & Associates | 633 Cotton Brook Drive | Fuquay Varina, NC 27526 | | | |
| Tpc Inc | 2141 Drew St | 11 | Clearwater, FL 33765 | | |
| Tpc Realty, Inc. | 6251 E. Dayman St. | Long Beach, CA 90815 | | | |
| Tpc Ventures, Inc | 2121 Brittmoore Road | Suite 4700 | Houston, TX 77043 | | |
| Tpe Studio Inc | 2691 E Oakland Park Blvd | Suite 302 | Ft Lauderdale, FL 33306 | | |
| Tphb Nails Inc | 173 Smallwood Village Center | Waldorf, MD 20602 | | | |
| Tphu Corp | 2465 E Danbury St | Ontario, CA 91761 | | | |
| Tpi Custom Photo Labs Inc | 1305 South Raccoon Road | Youngstown, OH 44515 | | | |
| Tpi Sales | 4179 W Belmont Ave | Chicago, IL 60641 | | | |
| Tpi Whosale Nail Supply LLC | 212 Sw 4th Ave | Hallendale Beach, FL 33009 | | | |
| Tpic, Inc | 18945 Northern Dancer Ln. | Yorba Linda, CA 92886 | | | |
| Tpk Fayette Inc. | 174 Pavilion Parkway | Fayetteville, GA 30214 | | | |
| Tpk Services | 8176 N Boulder Ln | Eagle Mountain, UT 84005 | | | |
| Tpk Wireless LLC | 3630 Marketplace Blvd | Suite 810 | E Point, GA 30344 | | |
| Tpk Zipper Inc | 600 E Washington Blvd, Ste E3 | Los Angeles, CA 90015 | | | |
| Tpkc LLC | 1303 5th St | Suite 105 | Coralville, IA 52241 | | |
| Tpl4X | 923 E. Carver Rd | Tempe, AZ 85284 | | | |
| Tpn Remodeling & Hvac LLC | 7615 W 24th Ave | Lakewood, CO 80214 | | | |
| Tpnyc Inc | 60 Broad St | Suite 3502 | New York, NY 10004 | | |
| Tps Products, LLC | 1256 E Prospect Ave | Marion, WI 54950 | | | |
| Tps Products, LLC | 66693 Hwy 60 | Salome, AZ 85348 | | | |
| Tps Trident Petroleum Services, LLC | 14320 Interdrive E | Houston, TX 77032 | | | |
| Tpw Group International | 5341 Forest Way | Bloomfield Hills, MI 48302 | | | |
| Tpw Productions LLC | 23 South Main | Suite A | Hartford, WI 53027 | | |
| Tq Contruction, Inc | 151 Sproat Road | Valley Falls, NY 12185 | | | |
| Tq Nail | Address Redacted | | | | |
| Tq U.S.A, Inc | 8901 Thompson Ridge Loop | Montgomery, AL 36117 | | | |
| Tr & Sons | 25084 N 68th Ave | Peoria, AZ 85383 | | | |
| Tr Bergen Group Realty | 4712 Oak Twig Way | Carmichael, CA 95608 | | | |
| Tr Classics LLC | 1543 County Road I N | Custer, WI 54423 | | | |
| Tr Construction | 3732 Cherokee Ave | San Diego, CA 92104 | | | |
| Tr Professional Tailor LLC | 2851 Sw 128 Ave | Miramar, FL 33027 | | | |
| Tr Real Estate Services, Inc. | 27247 Madison Ave. Ste. 105 | Temecula, CA 92590 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tr Solutions LLC | 8008 83rd Ave North | Brooklyn Park, MN 55445 | | | |
| Tr Sunset Bar & Grill LLC | 7905 High Ridge Rd | Ft Atkinson, WI 53538 | | | |
| Tr3 Productions LLC | 4226 Amos Ave | Baltimore, MD 21215 | | | |
| Tra Braids | Address Redacted | | | | |
| Tra Huynh | | | | | |
| Tra Inc. | 1028 Manhattan Blvd. | Harvey, LA 70058 | | | |
| Tra Logistics LLC | 9149 Dover St | Lithia Springs, GA 30122 | | | |
| Tra My Tran | Address Redacted | | | | |
| Tra Nguyen | Address Redacted | | | | |
| Tra Studio Inc. | 421 West Broadway | 3N | New York City, NY 10012 | | |
| Trabajo Recompensa LLC | 875 Yosemite Dr | Suwanne, GA 30024 | | | |
| Trac Bui | Address Redacted | | | | |
| Trac Lubricants & Coatings LLC | 543A Industrial Park Drive | Yeadon, PA 19050 | | | |
| Trace Alexander | | | | | |
| Trace Anderson | | | | | |
| Trace Cox | | | | | |
| Trace Dillon | | | | | |
| Trace Kaker | | | | | |
| Trace Materials | 9350 Calumet Ave | St John, IN 46373 | | | |
| Trace Maurin | | | | | |
| Tracee Anderson | | | | | |
| Tracee M Williams | Address Redacted | | | | |
| Tracee Sampson | | | | | |
| Tracee Turner-Fabrizio | | | | | |
| Tracelle Shelton | | | | | |
| Tracen Technologies Inc | 9720 Capital Court | Suite 401 | Manassas, VA 20110 | | |
| Tracer Inc. | 392 Willow Creek Road | Evergreen, CO 80439 | | | |
| Tracer Ot LLC | 335 Griggs Ave | Teaneck, NJ 07666 | | | |
| Tracer Roofing LLC | 14109 N Crater Lake Ct | Conroe, TX 77384 | | | |
| Tracer Solutions Network Inc | 107 Tindall Rd | Middletown, NJ 07748 | | | |
| Tracero Electric Inc | 1130 Burnett Ave | Concord, CA 94520 | | | |
| Tracery Professional Builders Inc. | Attn: Mark Macdonald | 251 E Hacienda Ave, Unit C | Campbell, CA 95008 | | |
| Tracey | Address Redacted | | | | |
| Tracey Adams | Address Redacted | | | | |
| Tracey Allen | | | | | |
| Tracey Ball | | | | | |
| Tracey Bally | | | | | |
| Tracey Battistoni | | | | | |
| Tracey Belcher | Address Redacted | | | | |
| Tracey Bennett | Address Redacted | | | | |
| Tracey Bentley | | | | | |
| Tracey Bien-Aime | Address Redacted | | | | |
| Tracey Bisaga | | | | | |
| Tracey Biscontini | | | | | |
| Tracey Boyd-Mcfadden | Address Redacted | | | | |
| Tracey Bricco | | | | | |
| Tracey Brinkley | | | | | |
| Tracey Brooks | | | | | |
| Tracey Carpe | Address Redacted | | | | |
| Tracey Ceurvels | | | | | |
| Tracey Chase | Address Redacted | | | | |
| Tracey Christian | Address Redacted | | | | |
| Tracey Corrao | | | | | |
| Tracey Dabney | | | | | |
| Tracey Demarco | | | | | |
| Tracey Dimiceli | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracey Dixon Perry | | | | | |
| Tracey Dorvin | Address Redacted | | | | |
| Tracey Dougherty | | | | | |
| Tracey Dzvonik | Address Redacted | | | | |
| Tracey Evanko | Address Redacted | | | | |
| Tracey Ferrell | | | | | |
| Tracey Fitzgerald | | | | | |
| Tracey Foreman | | | | | |
| Tracey Freda | | | | | |
| Tracey Goettl | | | | | |
| Tracey Grace | | | | | |
| Tracey Graves | | | | | |
| Tracey Green | | | | | |
| Tracey Hamilton-Gray | | | | | |
| Tracey Hampson  Realty One Group Success | 24251 Town Center Drive | Suite 201 | Valencia, CA 91355 | | |
| Tracey Harmon | Address Redacted | | | | |
| Tracey Harper | | | | | |
| Tracey Harris | Address Redacted | | | | |
| Tracey Hartman | | | | | |
| Tracey Herzer | | | | | |
| Tracey Hicks | | | | | |
| Tracey Higgs | | | | | |
| Tracey Holden | Address Redacted | | | | |
| Tracey Hook | Address Redacted | | | | |
| Tracey Johnson | Address Redacted | | | | |
| Tracey Johnson | | | | | |
| Tracey Jordan | Address Redacted | | | | |
| Tracey Judah | | | | | |
| Tracey Katchen | | | | | |
| Tracey Keene | | | | | |
| Tracey Khan | Address Redacted | | | | |
| Tracey Kosmos | | | | | |
| Tracey L Sudo | Address Redacted | | | | |
| Tracey Lamphere | | | | | |
| Tracey Mccallum | | | | | |
| Tracey Mcconnell-Monroe | | | | | |
| Tracey Mcilwain | Address Redacted | | | | |
| Tracey Mclean | | | | | |
| Tracey Medford | | | | | |
| Tracey Minars | | | | | |
| Tracey Morton | | | | | |
| Tracey Moses | | | | | |
| Tracey Munroe | | | | | |
| Tracey Murphy | | | | | |
| Tracey Nims | Address Redacted | | | | |
| Tracey Parker | Address Redacted | | | | |
| Tracey Pilkenton | | | | | |
| Tracey Plott | | | | | |
| Tracey Plum | | | | | |
| Tracey Precourt | Address Redacted | | | | |
| Tracey Price | | | | | |
| Tracey Riley | | | | | |
| Tracey Roach | | | | | |
| Tracey Robbins | | | | | |
| Tracey Robinson | Address Redacted | | | | |
| Tracey Rodriguez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracey Rosenblatt | | | | | |
| Tracey Ross | Address Redacted | | | | |
| Tracey Serwatt | | | | | |
| Tracey Shores Realtor | 15221 Capstan St | Corpus Christi, TX 78418 | | | |
| Tracey Singleton | Address Redacted | | | | |
| Tracey Sirmans | | | | | |
| Tracey Smith | Address Redacted | | | | |
| Tracey Spragg | | | | | |
| Tracey Stafford | | | | | |
| Tracey T Gardner | Address Redacted | | | | |
| Tracey Tabor Williams Dmd Pc | 303 N Alabama | Suite 270 | Indianapolis, IN 46204 | | |
| Tracey Tabor Williams Dmd Pc | Address Redacted | | | | |
| Tracey Thompson | | | | | |
| Tracey Train | | | | | |
| Tracey Tryon | | | | | |
| Tracey Umathum | | | | | |
| Tracey Vainisi | Address Redacted | | | | |
| Tracey Walden | | | | | |
| Tracey Warner | Address Redacted | | | | |
| Tracey Wiese | | | | | |
| Tracey Williams | Address Redacted | | | | |
| Tracey Williamson | Address Redacted | | | | |
| Tracey Worthen | | | | | |
| Tracey Wright | Address Redacted | | | | |
| Traceys Cleaners | 2244 W. Beverly Blvd | Montebello, CA 90640 | | | |
| Traceys House | 801 Troy St | Aurora, CO 80011 | | | |
| Tracfirst | 1418 Kings Park Dr | Kennesaw, GA 30152 | | | |
| Traci Bartlow | | | | | |
| Traci Brown-Afana | | | | | |
| Traci Buchanan | | | | | |
| Traci Burke | Address Redacted | | | | |
| Traci Burnsed | Address Redacted | | | | |
| Traci Cleaning Services | 20303 276th Ave Se | Maple Valley, WA 98038 | | | |
| Traci D Johnson, Cpa, Pllc | 2700 William D Tate, Ste 200 | Grapevine, TX 76051 | | | |
| Traci Derr | | | | | |
| Traci Dewilde | | | | | |
| Traci Dyches | | | | | |
| Traci Estes | | | | | |
| Traci Eubank | | | | | |
| Traci Farmer | | | | | |
| Traci Favaloro | | | | | |
| Traci Fernandez | | | | | |
| Traci Fields | Address Redacted | | | | |
| Traci Gross | | | | | |
| Traci Harig | Address Redacted | | | | |
| Traci Hartwig | Address Redacted | | | | |
| Traci Hawkins | | | | | |
| Traci Higgins | Address Redacted | | | | |
| Traci Holt | | | | | |
| Traci Holt, | Address Redacted | | | | |
| Traci Houston | Address Redacted | | | | |
| Traci Jones | | | | | |
| Traci Keen | Address Redacted | | | | |
| Traci Keen | | | | | |
| Traci Kopico | | | | | |
| Traci Kyle | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Traci L H Kim | Address Redacted | | | | |
| Traci L. Ahart | Address Redacted | | | | |
| Traci L. Seaver Real Estate | 1102 Bellewood | Louisville, KY 40223 | | | |
| Traci Leffer | | | | | |
| Traci Madison | | | | | |
| Traci Massey | Address Redacted | | | | |
| Traci Maughan | | | | | |
| Traci Mcclanahan | Address Redacted | | | | |
| Traci Mcginty | | | | | |
| Traci Michel | | | | | |
| Traci Miller | Address Redacted | | | | |
| Traci Moran LLC | 825 S Broadway | Boulder, CO 80305 | | | |
| Traci Morris | Address Redacted | | | | |
| Traci Mottl | | | | | |
| Traci Nelson | | | | | |
| Traci Osborne | | | | | |
| Traci R Chevraux | Address Redacted | | | | |
| Traci R. Mcmahan | dba Paso Robles Tech | 843 7th St, Unit-C | Paso Robles, CA 93446 | | |
| Traci S Nestheide | Address Redacted | | | | |
| Traci Schlagel | Address Redacted | | | | |
| Traci Smith | | | | | |
| Traci Snider | | | | | |
| Traci Stoner | | | | | |
| Traci Tate | | | | | |
| Traci Tate Jones | Address Redacted | | | | |
| Traci Taubert, Cpa | Address Redacted | | | | |
| Traci Terrick | | | | | |
| Traci Tyler | Address Redacted | | | | |
| Traci Wallace | | | | | |
| Traci White Consulting, LLC | 44 Timber Ln. | Conroe, TX 77384 | | | |
| Tracia Epane-Ekollo | Address Redacted | | | | |
| Tracie Arntson | | | | | |
| Tracie Bailey | | | | | |
| Tracie Bea Photographie | 7800 Halstead Drive | Mound, MN 55364 | | | |
| Tracie Bucsa | Address Redacted | | | | |
| Tracie Connelly Childcare | 36 Bailey St | Woodstown, NJ 08098 | | | |
| Tracie Findley | | | | | |
| Tracie Givens | Address Redacted | | | | |
| Tracie Givens | | | | | |
| Tracie Grant | | | | | |
| Tracie Hill | Address Redacted | | | | |
| Tracie Hoover | | | | | |
| Tracie Jackson | | | | | |
| Tracie Joyner | Address Redacted | | | | |
| Tracie Kearns | | | | | |
| Tracie Kmiec | | | | | |
| Tracie L. Schwab Dc Pa | 3109 Kenai Drive | 101 | Cedar Park, TX 78613 | | |
| Tracie Lampp | Address Redacted | | | | |
| Tracie Leclaire | Address Redacted | | | | |
| Tracie Liquigan | | | | | |
| Tracie Mack | | | | | |
| Tracie Mays | | | | | |
| Tracie Mays & Associates | Attn: Tracie Mays | 104 Lowndes Rd | Goose Creek, SC 29445 | | |
| Tracie Mccormick | | | | | |
| Tracie Mccormick, Inc | 625 S Church St | Murfreesboro, TN 37130 | | | |
| Tracie Morris | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracie Morrison Salmon, Lpc, Pa | 9400 N Central Expressway | Suite 402 | Dallas, TX 75232 | | |
| Tracie Mumphery | Address Redacted | | | | |
| Tracie N Carnes | Address Redacted | | | | |
| Tracie Peek-Antolin | | | | | |
| Tracie Phillips | | | | | |
| Tracie Prather | | | | | |
| Tracie Rader | Address Redacted | | | | |
| Tracie Russell | Address Redacted | | | | |
| Tracie Salazar | Address Redacted | | | | |
| Tracie Savage | Address Redacted | | | | |
| Tracie Stevens | | | | | |
| Tracie Thomas | | | | | |
| Tracie Weldon | | | | | |
| Tracie Wrisk | Address Redacted | | | | |
| Tracie Zamiska | Address Redacted | | | | |
| Traciedubose | 1258 Peabody Dr | Mobile, AL 36618 | | | |
| Tracies Cleaning Company | 209 Maryland Ave | A | Weirton, WV 26062 | | |
| Traci'S Parrots 4U | 683 W 5300 S | Salt Lake City, UT 84123 | | | |
| Traci'S Place | 2200 E Main St | Sacramento, PA 17968 | | | |
| Track Legend LLC | 1045 Alamanda Lane | Cocoa, FL 32922 | | | |
| Tracked LLC | 13015 Deep River Way | Jacksonville, FL 32224 | | | |
| Trackforlife Meet Services | 2103 Old Mill Rd | Cedar Park, TX 78613 | | | |
| Trackhouseextensions | 19 West Allens Lane | Apt 3 | Philadelphia, PA 19119 | | |
| Tracks Smoke Shop LLC | 21 N Midland Ave | Elmwood Park, NJ 07407 | | | |
| Trackside Feed Co Inc | 5450 Katella Ave | Ste 105 | Los Alamitos, CA 90720 | | |
| Traco Investment Corporation | 7716 Balboa Blvd C | Van Nuys, CA 91406 | | | |
| Tractor Bobs, LLC | 500 East I-240 Service Road | Oklahoma City, OK 73149 | | | |
| Tracy A Girouard | Address Redacted | | | | |
| Tracy A Miloro, Realtor | 49 Jefferson Ave | Selinsgrove, PA 17870 | | | |
| Tracy Adams | Address Redacted | | | | |
| Tracy Adams | | | | | |
| Tracy Aguilar | | | | | |
| Tracy Alexander | Address Redacted | | | | |
| Tracy Alexander | | | | | |
| Tracy Alsop | Address Redacted | | | | |
| Tracy Andrews | | | | | |
| Tracy Arispe | | | | | |
| Tracy Arrington | | | | | |
| Tracy Askew | | | | | |
| Tracy Ayers | | | | | |
| Tracy Barbossa | Address Redacted | | | | |
| Tracy Barkalow | | | | | |
| Tracy Bartlett | | | | | |
| Tracy Bauman | | | | | |
| Tracy Beauty LLC | 2402 Nw 5th St | Pompano Beach, FL 33069 | | | |
| Tracy Bedsole | Address Redacted | | | | |
| Tracy Bell | | | | | |
| Tracy Bell, Od | 67800 Mall Rd | Ste 300 | St Clairsville, OH 43950 | | |
| Tracy Bell, Od | Address Redacted | | | | |
| Tracy Bennett | | | | | |
| Tracy Bethel | | | | | |
| Tracy Bishop | | | | | |
| Tracy Blake | | | | | |
| Tracy Bloom | | | | | |
| Tracy Bolden | Address Redacted | | | | |
| Tracy Bolsinger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy Bonds | | | | | |
| Tracy Bowen | Address Redacted | | | | |
| Tracy Bowes | | | | | |
| Tracy Bowie Real Estate | 438 Aliso Ave | Newport Beach, CA 92663 | | | |
| Tracy Boyle | | | | | |
| Tracy Bracht | Address Redacted | | | | |
| Tracy Bracken | | | | | |
| Tracy Brett | | | | | |
| Tracy Britt | | | | | |
| Tracy Brock | | | | | |
| Tracy Brown | | | | | |
| Tracy Buck | Address Redacted | | | | |
| Tracy Burroughs | | | | | |
| Tracy Calvert Cleaning | 6020 Diana Rd | Venice, FL 34293 | | | |
| Tracy Carr | | | | | |
| Tracy Castello | | | | | |
| Tracy Catania | | | | | |
| Tracy Chance | | | | | |
| Tracy Chapman | | | | | |
| Tracy Chapman Marketing | 200 Burnham Rd Unit 204 | Lake Oswego, OR 97034 | | | |
| Tracy Chasse | | | | | |
| Tracy Chen | Address Redacted | | | | |
| Tracy Chiasson | Address Redacted | | | | |
| Tracy Chlebik | | | | | |
| Tracy Chosa | | | | | |
| Tracy Cifuentes | Address Redacted | | | | |
| Tracy Cinocca | | | | | |
| Tracy Clemmons | | | | | |
| Tracy Clinton | | | | | |
| Tracy Conte | | | | | |
| Tracy Cook | | | | | |
| Tracy Cooper | | | | | |
| Tracy Corey | | | | | |
| Tracy Cortez | | | | | |
| Tracy Cota | | | | | |
| Tracy Crain | Address Redacted | | | | |
| Tracy Curtis | | | | | |
| Tracy Dang | Address Redacted | | | | |
| Tracy Dang | | | | | |
| Tracy Danielle Photography | 930 N. 4th St | Mankato, MN 56001 | | | |
| Tracy Darling | | | | | |
| Tracy Darrow | | | | | |
| Tracy Davis | | | | | |
| Tracy Dean | Address Redacted | | | | |
| Tracy Delgado LLC | 1518 Calkins Ave | Longmont, CO 80501 | | | |
| Tracy Dethlefs | | | | | |
| Tracy Devoe | | | | | |
| Tracy Diamond Dba/Airbrush Over You | 1386 Etowah Drive Ne, 8 | Brookhaven, GA 30319 | | | |
| Tracy Douglas Daycare | 2915 Miami | St Louis, MO 63118 | | | |
| Tracy Downey | | | | | |
| Tracy Downing | | | | | |
| Tracy Duncan Jr | Address Redacted | | | | |
| Tracy Dupree | Address Redacted | | | | |
| Tracy E Blount | | | | | |
| Tracy Edwards | | | | | |
| Tracy Ellingson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy Ethridge | | | | | |
| Tracy Evans | Address Redacted | | | | |
| Tracy Fahey | | | | | |
| Tracy Fant | | | | | |
| Tracy Farmer | | | | | |
| Tracy Feith | | | | | |
| Tracy Fenton | Address Redacted | | | | |
| Tracy Flowers | Address Redacted | | | | |
| Tracy Foltz | | | | | |
| Tracy Ford | Address Redacted | | | | |
| Tracy Foster | | | | | |
| Tracy Fowler | | | | | |
| Tracy Franco | dba Bellflower Mountain Group | 36228 Lipizzan Lane | Wildomar, CA 92595 | | |
| Tracy Franklin Schmidt | Address Redacted | | | | |
| Tracy Frazier | | | | | |
| Tracy Frickey | | | | | |
| Tracy Funches | Address Redacted | | | | |
| Tracy Garrett | | | | | |
| Tracy Gartenmann | | | | | |
| Tracy Gentry | | | | | |
| Tracy Gianelli | Address Redacted | | | | |
| Tracy Gibbs | | | | | |
| Tracy Gibson | Address Redacted | | | | |
| Tracy Givens | Address Redacted | | | | |
| Tracy Glass Professional LLC | 7400 E Mcdonald Drive | 121 | Scottsdale, AZ 85250 | | |
| Tracy Goldston | Address Redacted | | | | |
| Tracy Griffith | | | | | |
| Tracy Guiou | | | | | |
| Tracy Hampstead | Address Redacted | | | | |
| Tracy Hancock | Address Redacted | | | | |
| Tracy Hardy | | | | | |
| Tracy Harrell | Address Redacted | | | | |
| Tracy Harris | | | | | |
| Tracy Harvey | Address Redacted | | | | |
| Tracy Harvey | | | | | |
| Tracy Hawkins | | | | | |
| Tracy Hawks | | | | | |
| Tracy Heather Baechle | Address Redacted | | | | |
| Tracy Hill Signore | | | | | |
| Tracy Hoang | Address Redacted | | | | |
| Tracy Hoang | | | | | |
| Tracy Hobbs, Realtor | 9509 Springdale Drive | Raleigh, NC 27613 | | | |
| Tracy Hofius | | | | | |
| Tracy Homsey | Address Redacted | | | | |
| Tracy Hong | Address Redacted | | | | |
| Tracy Hopper | Address Redacted | | | | |
| Tracy Hoy | | | | | |
| Tracy Huddleston | Address Redacted | | | | |
| Tracy Hueber | Address Redacted | | | | |
| Tracy Huff | | | | | |
| Tracy Hughes, Lcsw | 11838 Bernardo Plaza Court | Suite 250 | San Diego, CA 92128 | | |
| Tracy Hunt | | | | | |
| Tracy Ilene Miller | Address Redacted | | | | |
| Tracy Irwin | Address Redacted | | | | |
| Tracy Isselhardt | | | | | |
| Tracy James | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy Jefferson | Address Redacted | | | | |
| Tracy Jenkins | | | | | |
| Tracy Johnson Warren | Address Redacted | | | | |
| Tracy Jones | Address Redacted | | | | |
| Tracy Jones | | | | | |
| Tracy Jordan | | | | | |
| Tracy Joy Andronek | Address Redacted | | | | |
| Tracy Joyner | Address Redacted | | | | |
| Tracy Kasper | | | | | |
| Tracy Keelin | | | | | |
| Tracy Kendrick | Address Redacted | | | | |
| Tracy Keyser | | | | | |
| Tracy Kimbrough | | | | | |
| Tracy Klonowski | | | | | |
| Tracy L Austin | Address Redacted | | | | |
| Tracy L Bowie | Address Redacted | | | | |
| Tracy L Brock Trainer | 803 Sprindale Crossing | Woodstock, GA 30189 | | | |
| Tracy L Smith | Address Redacted | | | | |
| Tracy L. Darity | Address Redacted | | | | |
| Tracy La | Address Redacted | | | | |
| Tracy Lach | Address Redacted | | | | |
| Tracy Lambert | | | | | |
| Tracy Lastinger | | | | | |
| Tracy Lawrence | | | | | |
| Tracy Lee Smalls Mack | Address Redacted | | | | |
| Tracy Lieberman | | | | | |
| Tracy Lindsey/Aura | Address Redacted | | | | |
| Tracy Lineberry | | | | | |
| Tracy Lomax | | | | | |
| Tracy London | Address Redacted | | | | |
| Tracy Long | | | | | |
| Tracy Lubkowski | | | | | |
| Tracy Lucas | | | | | |
| Tracy Luu | Address Redacted | | | | |
| Tracy M Alvarado | Address Redacted | | | | |
| Tracy M Catherman | Address Redacted | | | | |
| Tracy M O'Reilly | Address Redacted | | | | |
| Tracy M Whittenhall | Address Redacted | | | | |
| Tracy Macgregor | | | | | |
| Tracy Machado | | | | | |
| Tracy Mahota | Address Redacted | | | | |
| Tracy Marsaioli | Address Redacted | | | | |
| Tracy Marsh | Address Redacted | | | | |
| Tracy Martin | | | | | |
| Tracy Mathieson | | | | | |
| Tracy Matta | | | | | |
| Tracy Mayes Psychotherapy Pc | 6851 N Tripp Ave | Lincolnwood, IL 60712 | | | |
| Tracy Mazon | Address Redacted | | | | |
| Tracy Mccalla | | | | | |
| Tracy Mccoy | | | | | |
| Tracy Mccullough | Address Redacted | | | | |
| Tracy Mcdonald | Address Redacted | | | | |
| Tracy Mcfadden | Address Redacted | | | | |
| Tracy Mcgill | Address Redacted | | | | |
| Tracy Mckivitz | | | | | |
| Tracy Meckes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy Merlus | Address Redacted | | | | |
| Tracy Miller | Address Redacted | | | | |
| Tracy Miller | | | | | |
| Tracy Miniard | | | | | |
| Tracy Mitchell | | | | | |
| Tracy Moore | Address Redacted | | | | |
| Tracy Moore | | | | | |
| Tracy Morgan | Address Redacted | | | | |
| Tracy Morris Cargo | Address Redacted | | | | |
| Tracy Mosley | | | | | |
| Tracy Murphy | Address Redacted | | | | |
| Tracy Nails LLC | 8503 Oxon Hill Rd | Ft Washington, MD 20744 | | | |
| Tracy Napolitano | | | | | |
| Tracy Neal | Address Redacted | | | | |
| Tracy Nelson | Address Redacted | | | | |
| Tracy Nguyen | Address Redacted | | | | |
| Tracy Nguyen | | | | | |
| Tracy Nicole Frey | Address Redacted | | | | |
| Tracy Nienburg | | | | | |
| Tracy Norris | Address Redacted | | | | |
| Tracy Oliver | Address Redacted | | | | |
| Tracy Page | | | | | |
| Tracy Palmer | Address Redacted | | | | |
| Tracy Patterson | | | | | |
| Tracy Payne Jordan | Address Redacted | | | | |
| Tracy Pearce | | | | | |
| Tracy Perez | | | | | |
| Tracy Pham | Address Redacted | | | | |
| Tracy Phillips | Address Redacted | | | | |
| Tracy Pickett | Address Redacted | | | | |
| Tracy Pierce | | | | | |
| Tracy Pipkin | | | | | |
| Tracy Porter | Address Redacted | | | | |
| Tracy Pounds | | | | | |
| Tracy Pratt | Address Redacted | | | | |
| Tracy Pratt | | | | | |
| Tracy Price | | | | | |
| Tracy Pugh | | | | | |
| Tracy Pyke | | | | | |
| Tracy R Hall | | | | | |
| Tracy Rafael | | | | | |
| Tracy Rail Services | 972 Hwy 123 N | Stockdale, TX 78160 | | | |
| Tracy Railey | | | | | |
| Tracy Rainey | | | | | |
| Tracy Ray | Address Redacted | | | | |
| Tracy Redding | Address Redacted | | | | |
| Tracy Reece | | | | | |
| Tracy Reed | Address Redacted | | | | |
| Tracy Reinhard | Address Redacted | | | | |
| Tracy Reynolds | | | | | |
| Tracy Rheaume | | | | | |
| Tracy Rhodes | | | | | |
| Tracy Richards | | | | | |
| Tracy Richardson | Address Redacted | | | | |
| Tracy Richardson | | | | | |
| Tracy Ripperger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy Robertson | | | | | |
| Tracy Roney | | | | | |
| Tracy Rosa | | | | | |
| Tracy Ross | | | | | |
| Tracy Rovinelli | | | | | |
| Tracy Ryan | | | | | |
| Tracy Ryzan Ross | Address Redacted | | | | |
| Tracy Salazar | | | | | |
| Tracy Salyer | | | | | |
| Tracy Sarigul | | | | | |
| Tracy Saunders | | | | | |
| Tracy Schiller | | | | | |
| Tracy Scott | Address Redacted | | | | |
| Tracy Scott | | | | | |
| Tracy Scrivens | | | | | |
| Tracy Seidensticker | Address Redacted | | | | |
| Tracy Sharon Brackett | | | | | |
| Tracy Shen | | | | | |
| Tracy Shull | | | | | |
| Tracy Silver | | | | | |
| Tracy Simmons | Address Redacted | | | | |
| Tracy Simpson Marra | | | | | |
| Tracy Slepcevic | | | | | |
| Tracy Sloan | | | | | |
| Tracy Smith | | | | | |
| Tracy Spraetz | Address Redacted | | | | |
| Tracy Standal | | | | | |
| Tracy Stein | Address Redacted | | | | |
| Tracy Stone | | | | | |
| Tracy Story | Address Redacted | | | | |
| Tracy Suds Laundromat | 2321 N Tracy Blvd | E | Tracy, CA 95376 | | |
| Tracy Swain | | | | | |
| Tracy Tang | | | | | |
| Tracy Tapper | | | | | |
| Tracy Tate Custom Design Concepts | 16726 Lassen St | Fountain Valley, CA 92708 | | | |
| Tracy Thom | Address Redacted | | | | |
| Tracy Thomas | | | | | |
| Tracy Thomas Nutrition | Address Redacted | | | | |
| Tracy Thrower | | | | | |
| Tracy Todd | | | | | |
| Tracy Tran | Address Redacted | | | | |
| Tracy Tran | | | | | |
| Tracy Tucker | | | | | |
| Tracy Turner | Address Redacted | | | | |
| Tracy Vale, M.S. Ccc-Slp, LLC | 26 Forge Road | Assonet, MA 02702 | | | |
| Tracy Van Phan Inc | 3672 El Cajon Blvd | San Diego, CA 92104 | | | |
| Tracy Vance | | | | | |
| Tracy Vannorsdall, Phd, LLC | 3021 Elliott St | Baltimore, MD 21224 | | | |
| Tracy Velazquez | Address Redacted | | | | |
| Tracy Vending Inc. | 306 W Market St | Palestine, IL 62451 | | | |
| Tracy Vitali | Address Redacted | | | | |
| Tracy Wade | | | | | |
| Tracy Warlick | | | | | |
| Tracy Warrick | | | | | |
| Tracy Webster | | | | | |
| Tracy White | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tracy White | | | | | |
| Tracy Williams | Address Redacted | | | | |
| Tracy Williams | | | | | |
| Tracy Williford | | | | | |
| Tracy Willis | | | | | |
| Tracy Wilson | | | | | |
| Tracy Worthington | | | | | |
| Tracy Wright | | | | | |
| Tracy Wyatt | | | | | |
| Tracy Yoon | | | | | |
| Tracy Young | Address Redacted | | | | |
| Tracy Ziegler | | | | | |
| Tracy Zitnik | Address Redacted | | | | |
| Tracyann Doliveira | Address Redacted | | | | |
| Tracye Weeks | | | | | |
| Tracy'S Cleaning Services | 316 Honor Rd | Duncan, SC 29334 | | | |
| Tracy'S Treasure Company, LLC | 1745 Pearson Ave Sw | Birmingham, AL 35211 | | | |
| Tra-Dam Trucking LLC | 5500 Nelkin Drive | Apt 5524 | Wallington, NJ 07057 | | |
| Trade & Merchant Trade Services LLC. | 57 West 57 St | 4Th Floor | New York, NY 10019 | | |
| Trade & Track Inc | 1504 W. Houston St | Sherman, TX 75092 | | | |
| Trade Association Management, Inc. | 25 North Broadway | Tarrytown, NY 10591 | | | |
| Trade Custom Cabinets | 18801 Napa St | Northridge, CA 91324 | | | |
| Trade Delux Inc | 15240 Saticoy St | Van Nuys, CA 91405 | | | |
| Trade In Motion, Inc. | 1508 Knowles Ave. | Los Angeles, CA 90063 | | | |
| Trade Inspections Services Inc | 7410 So Seagrape Rd | Punta Gorda, FL 33955 | | | |
| Trade N Pack | Attn: Reuven Glanz | 118 River Road, Ste 15 | Harriman, NY 10926 | | |
| Trade Show Power, LLC | 28039 Scott Rd, Ste D249 | Murrieta, CA 92563 | | | |
| Trade Show Technical, Inc. | 3656 East Sunset Rd. | Suite 110 | Las Vegas, NV 89120 | | |
| Trade Street Gas & Grill | 1800 Trade St | Florence, SC 29501 | | | |
| Trade Trucking LLC | 2316 Nw 32nd St | Oklahoma City, OK 73112 | | | |
| Trade Winds Ac Inc | 18214 Oriole Rd | Ft Myers, FL 33967 | | | |
| Trade Wise Inc | 40 Woodgrove | Irvine, CA 92604 | | | |
| Tradelink Strategic Business LLC | 114 Danielle Ct | Weston, FL 33326 | | | |
| Trademark Construction LLC | 4699 Lorient Dr | Cleveland, OH 44128 | | | |
| Trademark Drywall, LLC | 1217 N. Willard Rd | Canton, MI 48187 | | | |
| Trademark Flooring LLC | 14778 S Glamis Ct | Draper, UT 84020 | | | |
| Trademark Landscaping Company | 4945 Wilkesboro Hwy | Statesville, NC 28625 | | | |
| Trademark Retail Construction LLC | 5 Serene Way | Newtown, CT 06470 | | | |
| Trademark Seamless Raingutters LLC | 239 Griffin Blvd. | 201 | Panama City Beach, FL 32413 | | |
| Trademark Stationery | Address Redacted | | | | |
| Trademart Onestop Usa Corp | 2409 Nw 15th Ct | Ft Lauderdale, FL 33311 | | | |
| Tradepoint Systems, LLC | 7 Penn Plaza | Suite 806 | New York, NY 10001 | | |
| Tradepro Colorado | 11331 Broomfield Ln | Broomfield, CO 80021 | | | |
| Trader Elite Basketball Academy, Inc. | 326 Wild Willow Way | Severn, MD 21144 | | | |
| Trader J. Kim | Address Redacted | | | | |
| Trader J'S Cards & Comics | 7293 Village Parkway | Dublin, CA 94568 | | | |
| Traders & Farmers Bank | 819 20th St | P.O. Box 550 | Haleyville, AL 35565 | | |
| Traders Sales Ey LLC | 9895 Sw 96th St | Miami, FL 33176 | | | |
| Tradervass Inc | 6 Forest Ln | Elk Grove Village, IL 60007 | | | |
| Trades By Eddie LLC | 90 E. Clifton Ave | Clifton, NJ 07011 | | | |
| Trades Ok Inc | 90860 Roberts Road | Coburg, OR 97408 | | | |
| Trades United Construction | 4882 Mcgrath Steet | Ventura, CA 93003 | | | |
| Tradewell International LLC | 13542 N Florida Ave | Tampa, FL 33613 | | | |
| Tradewind Management Group, Inc. | 599 Cresta Cir, | W Palm Beach, FL 33413 | | | |
| Tradewinds | 924 Sandcastle Dr. | San Diego, CA 92007 | | | |
| Trading Eagle | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trading Office LLC | 12 Clark St | E Hartford, CT 06108 | | | |
| Trading Post Corp. | 7100 Teckler Blvd | Crystal Lake, IL 60014 | | | |
| Tradingsynergy, Inc. | 2102 Lenox Rd Ne | Atlanta, GA 30324 | | | |
| Tradition Accounting & Bookkeeping | 524 Datura St | 226 | W Palm Beach, FL 33401 | | |
| Tradition Ecclesiastical Tailoring | 1609 Ave H | Council, IA 51501 | | | |
| Tradition LLC | 501 E 900 S | Salt Lake City, UT 84105 | | | |
| Tradition Marketing, Inc. | 6001 Sw 70th St | 507 | S Miami, FL 33143 | | |
| Tradition Sourcing | 1005 Alderman Dr | Alpharetta, GA 30005 | | | |
| Traditional Acupuncture | 4801 Yellowwood Ave | Baltimore, MD 21209 | | | |
| Traditional Acupuncture Center | 134 E. Route 59 | 5 | Nanuet, NY 10954 | | |
| Traditional Day Care Center Inc | 1112 Winthrop St | Brooklyn, NY 11212 | | | |
| Traditional Five Element Acupuncture | 3016 Cheyenne Court | Anchorage, AK 99507 | | | |
| Traditional Martial Arts Ri, | 1099 Park Ave | Cranston, RI 02910 | | | |
| Traditional Neighborhood | Development Partners, LLC | 2525 Lanier Place | Durham, NC 27705 | | |
| Traditional Painting Services Inc | 1001 Big Torch St | Riviera Beach, FL 33407 | | | |
| Traditional Plumbing LLC | S64W38540 County Road Ci | Dousman, WI 53118 | | | |
| Traditional Studies LLC | 136 Dix Creek Chapel Road | Asheville, NC 28806 | | | |
| Traditional Tattoo | 251 Higuera St | San Luis Obispo, CA 93401 | | | |
| Traditional Vogue | 3099 Breckinridge Blvd | Suite A 106 | Duluth, GA 30096 | | |
| Traditioncare | 2255 Morello Ave, Ste 124 | Pleasant Hill, CA 94523 | | | |
| Traditions Massage & Facial Spa | 275 Glynn St S | Fayetteville, GA 30214 | | | |
| Tradus Us Corp | 6780 Coral Way | Suite D | Miami, FL 33155 | | |
| Trae Roundtree | Address Redacted | | | | |
| Trae Tate | Address Redacted | | | | |
| Trae Tiller | Address Redacted | | | | |
| Traega Entertainment, LLC | 4107 Mallory Lane | Ste 200 | Franklin, TN 37067 | | |
| Traeger Hamilton | | | | | |
| Traeger Interiors | 13809 N 900 East Rd | Bloomington, IL 61705 | | | |
| Traegon Marquez | | | | | |
| Trafalgar Holding Corpration | 1300 I St Nw | Washington, DC 20005 | | | |
| Trafalgar Profesional Administrators | 12 Parnell Dr | Cherry Hill, NJ 08003 | | | |
| Traffic & Mobility Consultants LLC | 3101 Maguire Blvd | Suite 265 | Orlando, FL 32803 | | |
| Traffic Data Survey Corp | 137 Regis Dr | Staten Island, NY 10314 | | | |
| Traffic Law Stop | Attn: Casey Coats | 2601 S Hanley Rd | Saint Louis, MO 63144 | | |
| Traffic Point Ltd | 52 Begin Rd | Tel Aviv, 6713701 | Israel | | |
| Trafficalternatives.Com | 7701 E Camelback Rd | Scottsdale, AZ 85251 | | | |
| Trafficjam Media, Inc. | 100 N. Brand Blvd. | Suite 405 | Glendale, CA 91203 | | |
| Traffix Leasing LLC, | 749 1St Ave N | Park Falls, WI 54552 | | | |
| Tragedy Cannon | Address Redacted | | | | |
| Trager Motorsport Group, LLC | 5420 N Collage Ave, Ste L-6 | Indianapolis, IN 46220 | | | |
| Trago Fire Protection LLC | 679 E. Ross St | Lancaster, PA 17602 | | | |
| Tragula Butler | | | | | |
| Traherom LLC | 6456 Wolf Gulch Dr | Colorado Springs, CO 80924 | | | |
| Trail Blazer Consulting, LLC | 3541 9th St | 1R | Astoria, NY 11106 | | |
| Trail Boss Ranch Cooking LLC | 4925 S Western St | Amarillo, TX 79109 | | | |
| Trailblazers Constructors, LLC | Attn: Justin Wayne | 1905 Harney St, Ste 224 | Omaha, NE 68102 | | |
| Trailblazing Home Remodeling Inc | 8726 Cardella Ave | Dallas, TX 75217 | | | |
| Trailer Parks Dickinson | Address Redacted | | | | |
| Trailer Tech Usa | 50 Hatfield St | Northampton, MA 01060 | | | |
| Trailer Time Rentals | 27323 State Hwy 74 | Perris, CA 92570 | | | |
| Trailhead Cafe Lls | 6825 N 16th St | Phoenix, AZ 85016 | | | |
| Trailhead Electric, Inc. | 636 Paradise Valley Pkwy | Black Hawk, CO 80422 | | | |
| Trails End Auto And Truck Salvage Inc | Attn: Michael Swift | 1600 Ne 44th Ave | Des Moines, IA 50313 | | |
| Trailwaytransport | 4615 Diana Dr | Atlanta, GA 30349 | | | |
| Trailwood Realty | 929 Palace Garden Way | Raleigh, NC 27603 | | | |
| Train Master Model Trains | 601 E Main St | Buford, GA 30518 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Train Seller | Attn: Gale Wilson | 4554 E Monroe | Holt, MI 48842 | | |
| Train Up A Child Daycare | & Learning Center Inc. | 3845 Merle St | Pittsburgh, PA 15204 | | |
| Train Up A Child Learning Center | 3601 Grant St | Gary, IN 46408 | | | |
| Train Up A Child Ministries, Inc. | 4001 San Jacinto St | B | Houston, TX 77004 | | |
| Train Up A Child, Inc. | 3011 Fairing Hill | Lithonia, GA 30038 | | | |
| Train With Danny | 742 N Mccadden Place | Los Angeles, CA 90038 | | | |
| Train With Dre, Inc | 734 And A Half. North Edinburgh Ave | Los Angeles, CA 90046 | | | |
| Train With Glenn | 6652 Fabric Drive | Sparks, NV 89436 | | | |
| Traine Construction LLC | 2011 Cloward Way | Bremeron, WA 98312 | | | |
| Trained2Go Performance LLC | 2920 Bayonne Ave Baltimore Md 21214 | Baltimore, MD 21214 | | | |
| Trainer Direct, LLC | 64 7th Ave | 3D | New York, NY 10011 | | |
| Trainer Lelia LLC | 85 Ayers Ct | 3C | Teaneck, NJ 07666 | | |
| Trainer Nate LLC | 362 Banyan Dr | Maitland, FL 32751 | | | |
| Traines Fabric LLC | 3660 N. Lake Shore Drive | Apt 3802 | Chicago, IL 60613 | | |
| Traineverhard LLC | 2450 Camellia Lane Ne | Apt. 1307 | Atlanta, GA 30324 | | |
| Training 4 Breakthroughs | 1918 N 77th Court | Elmwood Park, IL 60707 | | | |
| Training For Change | 4919 Pentridge St | Philadelphia, PA 19143 | | | |
| Training Grounds Inc. | 4193 Minnesota Ave Ne | Washington, DC 20019 | | | |
| Training Group, LLC | 2618 San Miguel 333 | Newport Beach, CA 92660 | | | |
| Training Perfected | 2980 Haines Bayshore Rd | 160 | Clearwater, FL 33760 | | |
| Training U To Succeed Inc | 9803 Spring Cypress Rd | 100 | Houston, TX 77070 | | |
| Traister Creative LLC | 1072 South Us Hwy 1 | Apt 306 | Jupiter, FL 33477 | | |
| Traj Inc | 7 Executive Park Dr Ne | 3229 | Atlanta, GA 30329 | | |
| Trajal Harrell | Address Redacted | | | | |
| Trajectory LLC | 14 Screven St Ne | Atlanta, GA 30307 | | | |
| Trak Food Inc | 2664 Broadway | New York, NY 10025 | | | |
| Trak Logistics LLC | 23458 Croom Rd | Brooksville, FL 34601 | | | |
| Trakday Apparel | Address Redacted | | | | |
| Trake Carpenter | | | | | |
| Traklin Construction Inc | 86A Audubon Ave | Lakewood, NJ 08701 | | | |
| Traknomics Music Group, LLC | 4911 Gunther St | Capitol Heights, MD 20743 | | | |
| Tralex Transport LLC | 529 Wild Wind Ln | Houston, TX 77013 | | | |
| Tralyia Dillon | | | | | |
| Tram Bao Nguyen | Address Redacted | | | | |
| Tram Dang | Address Redacted | | | | |
| Tram Dung Video | Address Redacted | | | | |
| Tram Enteprises | 27 W Hawthorne Ave | Vakley Stream, NY 11580 | | | |
| Tram Equity, Llc | 1102 Blackbriar Cir Ne | Hartselle, AL 35640 | | | |
| Tram Le | | | | | |
| Tram N Mai | Address Redacted | | | | |
| Tram Nguyen | Address Redacted | | | | |
| Tram Pham | Address Redacted | | | | |
| Tram Regenhold | Address Redacted | | | | |
| Tram T Huynh | Address Redacted | | | | |
| Tram Thi Nguyen | Address Redacted | | | | |
| Tram Ton | Address Redacted | | | | |
| Tram Tran | Address Redacted | | | | |
| Tram Tran | | | | | |
| Tramaine Johnson | | | | | |
| Tramaine Slaughter | Address Redacted | | | | |
| Tramanh Nguyen | | | | | |
| Tramayne Harris | | | | | |
| Trambitas Ventures LLC | 305 E. 83rd St. | Apt. 2H | New York, NY 10028 | | |
| Trami Cuba Services Inc | 11865 Sw 26th St | Miami, FL 33175 | | | |
| Trami Express Corp | 9766 Sw 24th St | Miami, FL 33165 | | | |
| Tramier Heatly | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tramika Wells | | | | | |
| Tramites Express LLC | 5615 Singleton Rd | Ste B | Norcross, GA 30093 | | |
| Trammy Vo | Address Redacted | | | | |
| Tramontozzi & Tramontozzi Pllc | 2207 W Blaylock Dr | Phoenix, AZ 85085 | | | |
| Trampess Butcher | | | | | |
| Transport American & Canadian Cartage | 6750 N Beech Daily Rd | Dearborn Heights, MI 48127 | | | |
| Tran Agency LLC | 11078 Veterans Memorial Dr, Ste 269 | Houston, TX 77067 | | | |
| Tran Bao Nguyen | Address Redacted | | | | |
| Tran Bao Tran | Address Redacted | | | | |
| Tran Burleson Nails Spa LLC | 251 Sw Wilshire Blvd | Suite 116 | Burleson, TX 76028 | | |
| Tran Consulting Solutions LLC | 8295 Swope Ct | Springfield, VA 22153 | | | |
| Tran Cornerstone General Contractor LLC | 64 Robertson St | Quincy, MA 02169 | | | |
| Tran Duy Hoai | Address Redacted | | | | |
| Tran Enterprises LLC | 5916 Wilson Road | Kansas City, MO 64123 | | | |
| Tran Family Inc | 13600 Baltimore Ave | Laurel, MD 20707 | | | |
| Tran Family Pho LLC | 13119 Seattle Hill Rd, Ste 101 | Snohomish, WA 98296 | | | |
| Tran Group Ky, LLC | 10410 Vista Hills Blvd | Louisville, KY 40291 | | | |
| Tran Heating & Air Care, Inc | 421 King Arnold St | Hapeville, GA 30354 | | | |
| Tran Ho | Address Redacted | | | | |
| Tran Hoa Thien | Address Redacted | | | | |
| Tran Hoan Dao | Address Redacted | | | | |
| Tran Hoang Dds Inc | 401 Gregory Lane | Suite 130 | Pleasant Hill, CA 94523 | | |
| Tran Huynh | Address Redacted | | | | |
| Tran Industries Corporation | 115 Main St | Somersworth, NH 03878 | | | |
| Tran Investment | 22 Jordan Cir | Braintree, MA 02184 | | | |
| Tran Kelly Kim | Address Redacted | | | | |
| Tran Kim Jannie | Address Redacted | | | | |
| Tran Lam Ngoc La | Address Redacted | | | | |
| Tran Nguyen | Address Redacted | | | | |
| Tran Pham | | | | | |
| Tran Phi | | | | | |
| Tran Phuong T | Address Redacted | | | | |
| Tran Quoc Nghi | Address Redacted | | | | |
| Tran Telecomm LLC | 9904 Allie Hope Lane | Yukon, OK 73099 | | | |
| Tran Thi Hoang-Mai | Address Redacted | | | | |
| Tran Thi Le Nguyen | Address Redacted | | | | |
| Tran Tile | Address Redacted | | | | |
| Tran Ventures LLC | dba Beverly Nails Spa | 3201 Edwards Mill Road, Suite 131 | Raleigh, NC 27612 | | |
| Tran Vietnamese Chicago Soccer | 2734 W Summerdale Ave | 2 | Chicago, IL 60625 | | |
| Tran Virata Dds A PDC | 12923 Wrightwick Dr. | Cerritos, CA 90703 | | | |
| Tran Vu Diamond Gas LLC | 1133 N Main St | St Martinville, LA 70582 | | | |
| Tran Vuong | Address Redacted | | | | |
| Tran, Trang Thi Thuy | 7741 Yolanda Ave | Reseda, CA 91335 | | | |
| Trancaoventures LLC | 407 Lindsey Ln | Grand Prairie, TX 75052 | | | |
| Trance Jackson | Address Redacted | | | | |
| Trandai Financial Solutions LLC | 6892 Vista Park Blvd | Orlando, FL 32829 | | | |
| Trando Social | Address Redacted | | | | |
| Tranee Bonton | | | | | |
| Traneisha Galloway | Address Redacted | | | | |
| Tranell Sims | Address Redacted | | | | |
| Tranese Christie | Address Redacted | | | | |
| Tranese Dorsett | | | | | |
| Tranessa Collins | Address Redacted | | | | |
| Trang Can | Address Redacted | | | | |
| Trang Cebreros | Address Redacted | | | | |
| Trang Cong | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trang Dinh | Address Redacted | | | | |
| Trang Em Tran | Address Redacted | | | | |
| Trang Fay | Address Redacted | | | | |
| Trang Ha | Address Redacted | | | | |
| Trang Henderson | Address Redacted | | | | |
| Trang Ho | Address Redacted | | | | |
| Trang Ho | | | | | |
| Trang Huynh | Address Redacted | | | | |
| Trang Khong | | | | | |
| Trang Lai | | | | | |
| Trang Lam | Address Redacted | | | | |
| Trang Lam | dba Diva Nail Salon | 11 Civic Center Lane | Milbrae, CA 94030 | | |
| Trang Le | Address Redacted | | | | |
| Trang M Mcilwain | Address Redacted | | | | |
| Trang Mai | Address Redacted | | | | |
| Trang Minh Nguyen | Address Redacted | | | | |
| Trang Ngo | Address Redacted | | | | |
| Trang Ngoc Bui. | Address Redacted | | | | |
| Trang Ngoc Pham | Address Redacted | | | | |
| Trang Nguyen | Address Redacted | | | | |
| Trang Nguyen | dba Perfection Nails | 616 Ne 81st St, B | Vancouver, WA 98665 | | |
| Trang Nguyen | | | | | |
| Trang Nhan | Address Redacted | | | | |
| Trang Nu Thuy Ton | 7879 Pikes Peak Dr | Jacksonville, FL 32244 | | | |
| Trang Pham | Address Redacted | | | | |
| Trang Phan | Address Redacted | | | | |
| Trang T. Nguyen, O.D. | Address Redacted | | | | |
| Trang Ta | Address Redacted | | | | |
| Trang Tang | Address Redacted | | | | |
| Trang Thi Nguyen | Address Redacted | | | | |
| Trang Thi Thao Nguyen | Address Redacted | | | | |
| Trang Thu Diep | Address Redacted | | | | |
| Trang Thu Luong | Address Redacted | | | | |
| Trang Thuy Huyen Dang | Address Redacted | | | | |
| Trang Thuynguyen | Address Redacted | | | | |
| Trang Tieu | Address Redacted | | | | |
| Trang Tran | Address Redacted | | | | |
| Trang Truong | Address Redacted | | | | |
| Trang Vo | Address Redacted | | | | |
| Trang Vu | Address Redacted | | | | |
| Trangluu | 1112 Ethan Dr | Greenville, TX 75402 | | | |
| Tranhoang LLC | 5210 W Colonial Drive | Suite 142 | Orlando, FL 32808 | | |
| Traniece Johns | Address Redacted | | | | |
| Tranisition Guardians LLC | 22 Sutton Pl | Englewood, NJ 07631 | | | |
| Trannie T Tang | Address Redacted | | | | |
| Trannytur Phokomon | | | | | |
| Tranportistas | 851 Three Islands Blvd | Apt 514 | Hallandale Beach, FL 33009 | | |
| Tranquelino Romero | | | | | |
| Tranquil Garden Spa | 9441 Liberty Ave | Ozone Park, NY 11417 | | | |
| Tranquil Place | Address Redacted | | | | |
| Tranquil Touch Inc | 5812 Maplecrest Rd | Ft Wayne, IN 46835 | | | |
| Tranquil Waters Counseling Inc | Attn: Ann Marie Miglionico | 6900 Tavistock Lakes Blvd, Ste 426 | Orlando, FL 32827 | | |
| Tranquility Counseling & Wellness LLC | 1769 Jamestown Road | Ste. 207 | Williamsburg, VA 23185 | | |
| Tranquility Homes LLC | 4619 N 48th St | Milwaukee, WI 53218 | | | |
| Tranquility Landcape LLC | 266 Macdonald Dr | Wayne, NJ 07470 | | | |
| Tranquiliving.Com | 6633 Lookout Lodge Lane | N Las Vegas, NV 89084 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trans American Aquaculture, LLC | 1022 Shadyside Lane | Dallas, TX 75223 | | | |
| Trans Atlantic Shipping Of Ct Inc | 34 Nelson St | E Hartford, CT 06108 | | | |
| Trans Check | 84 Canopy | Irvine, CA 92603 | | | |
| Trans Construction Inc | 419 Capps Rd | Pisgah Forest, NC 28768 | | | |
| Trans Fabrics Upholster | Address Redacted | | | | |
| Trans Investments LLC | 240 Route 10 West | Ste 4 | E Hanover, NJ 07936 | | |
| Trans Life Ambulance, | 101 North Elm St | Toppenish, WA 98948 | | | |
| Trans Logistics Inc | 2319 Kelburn Ave | Rosemead, CA 91770 | | | |
| Trans Logistics LLC | 2498 Roll Dr. | Suite 33 | San Diego, CA 92154 | | |
| Trans Power | Address Redacted | | | | |
| Trans Pro Auto Repair Inc. | 1401 South Oxnard Blvd. | Oxnard, CA 93030 | | | |
| Trans Pro Tation, LLC | 18827 Sheffield St | Hesperia, CA 92345 | | | |
| Trans Services & Distributor, LLC | 3251 Nw 103 Terrace | Sunrise, FL 33351 | | | |
| Trans Specialties LLC | 86 Rillo Road | Wayne, NJ 07470 | | | |
| Trans Way LLC | 4321 Bench Ct | Columbus, OH 43230 | | | |
| Trans West Landscape Inc. | 6477 Diamond Circle | Riverside, CA 92509 | | | |
| Trans World Freight System Corp | 145-30 156th St | Suite 206 | Jamaican, NY 11434 | | |
| Trans4 Inc | 2263 Green Oak Court | Thousand Oaks, CA 91362 | | | |
| Transaction & Listing Coordination, Inc. | 10737 Laurel St | 135 | Rancho Cucamonga, CA 91730 | | |
| Transaction Solutions, LLC | 2244 Foothill Blvd | 741 | Genoa, NV 89411 | | |
| Transactual Systems, Inc. | Attn: David Alexander | 3700 Lawndale Ln N | Plymouth, MN 55446 | | |
| Transamerica Logistics LLC | 3174 Linden St | Dearborn, MI 48124 | | | |
| Transatlantic Motors Of Palatka Inc | 284 South Hwy 17 | E Palatka, FL 32131 | | | |
| Transatlantic Trading Inc | Attn: Adoum Ousmane | 11135 Lockwood Dr | Silver Spring, MD 20901 | | |
| Transbel Trucking Inc | 60 Bon Aire Cir | N5 | Suffern, NY 10901 | | |
| Transblue Dent Inc | 7241 Garden Grove Blvd | Ste M | Garden Grove, CA 92841 | | |
| Transblue LLC | 388 Berry St. | Brooklyn, NY 11249 | | | |
| Transcare LLC, | 20615 Barchan Pouint Way | Richmond, TX 77407 | | | |
| Trans-Carolina Insurance Agency, Inc. | 308 South Mcqueen St | Suite B | Florence, SC 29501 | | |
| Transcend Alchemy, LLC | 2315 S 42nd Ln | Mcallen, TX 78503 | | | |
| Transcend Cre, LLC | 3565 Piedmont Rd NE, Bldg 4, Ste 205 | Atlanta, GA 30305 | | | |
| Transcend Hair Studio Inc | 4846 Sunrise Hwy | Sayville, NY 11782 | | | |
| Transcend Media, LLC | 6801 Lake Worth Rd | Greenacres, MA 33467 | | | |
| Transcend Software Inc | 61 Princeton Hightstown Road | W Windsor, NJ 08550 | | | |
| Transcend Technologies, LLC | 30117 Sterling Dr | Novi, MI 48377 | | | |
| Transcendence Nail Spa | 13059 Poway Rd | Poway, CA 92064 | | | |
| Transcendent Consulting | 3192 Lexington Way | Augusta, GA 30909 | | | |
| Transcendent Holdings, LLC | 2330 East 5th St | Charlotte, NC 28204 | | | |
| Transcendent Search Inc. | 94 Bayhill Circle | Royersford, PA 19468 | | | |
| Transcendent Ventures, Inc. | 5753 Hwy 85 N | Pmb 2864 | Crestview, FL 32536 | | |
| Transcentral Corporation | W5974 Garnet Drive | Appleton, WI 54915 | | | |
| Trans-Comp Medical Corp | 2886 S 8th St. | Fernandina Beach, FL 32034 | | | |
| Transcon Express Usa Inc | 37230 Glen Oaks Road | Temecula, CA 92592 | | | |
| Trans-Consolidated Distributors, Inc. | 9710 Topanga Canyon Place | Chatsworth, CA 91311 | | | |
| Transcontinental Export Links Inc. | 9684 Salvia Drive | Ft Worth, TX 76177 | | | |
| Transcultural Care | 415 Hwy 6 West | Oxford, MS 38655 | | | |
| Transd Inc | 9028 Fox Hollow Trl | Irving, TX 75063 | | | |
| Transend Inc. | 4023 S. Calumet Ave. | 1N | Chicago, IL 60653 | | |
| Transequatorial Solutions, Inc | 60 Randall Road | Gallant, AL 35972 | | | |
| Transfer Arts | 17 Hancox St., Apt 10 | Stonington, CT 06378 | | | |
| Transfer Arts | Address Redacted | | | | |
| Transfer Pricing International, Inc. | 195 South C St | Suite 110 | Tustin, CA 92780 | | |
| Transfer Studio Corp | 168 Lee Ave | Brooklyn, NY 11211 | | | |
| Transfer Success | Address Redacted | | | | |
| Transferpath, LLC | 900 Blackson Ave. | 14056 | Austin, TX 78761 | | |
| Transfiguration Of The Lord | 23 S. Fifth Ave | Highland Park, NJ 08904 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Transform A Nation | 4200 Edmonson Ave | Baltimore, MD 21229 | | | |
| Transform Crossfit | 1290 Nw Mall St | Issaquah, WA 98027 | | | |
| Transform Services | 121 Grande Dr | Morrisville, NC 27560 | | | |
| Transform Wellness Studio | 9200 Niagara Falls Blvd | Niagara Falls, NY 14304 | | | |
| Transform Your Body, | 10481 Eastpark Woods Dr | Orlando, FL 32832 | | | |
| Transformation Life Centers | 522 Brandies Cir | Ste B2 | Murfreesboro, TN 37128 | | |
| Transformation Professionals LLC | 1507 Lafayette Ave | Rocky Mount, NC 27803 | | | |
| Transformation Studios LLC | 198 Shelton Dr | Columbus, MS 39705 | | | |
| Transformation Ventures Inc | 221 Corporate Cir | K | Golden, CO 80401 | | |
| Transformational Enterprises LLC | 1000 Island Blvd | Unit 1610 | Aventura, FL 33160 | | |
| Transformational Guidance LLC | 3350 Ne 192nd St | 5Q | Aventura, FL 33180 | | |
| Transformations Care Inc | 17921 | South Avery Place | Gardena, CA 90248 | | |
| Transformations Contracting & Remodeling | 224 Dandridge Dr | Franklin, TN 37067 | | | |
| Transformation'S Hair Salon | 1 Fountainbleau Rd | Clarksville, TN 37042 | | | |
| Transformative Mind Counseling LLC | 20411 W. 12 Mile | Suite 104 | Lathrup Village, MI 48076 | | |
| Transformative Training Solutions, Inc. | 3120 Corona Trail | Unit 210 | Boulder, CO 80301 | | |
| Transformed Design Inc. | 4609 Calle Del Palo | Oceanside, CA 92057 | | | |
| Transformer Auto Repair Inc | 1506 East 26th Ave | Tampa, FL 33605 | | | |
| Transforming Bodies Elite | Sports Training Facility | 2509 Summer Ave | Memphis, TN 38112 | | |
| Transforming Bodies Sports Gear | 514 Cumberland St | Memphis, TN 38112 | | | |
| Transforming Couples, | A Family Therapy Corporation | 161 Fashion Lane | Suite 110 | Tustin, CA 92780 | |
| Transforming Local Communities Inc | 4560 California Ave, Ste 410 | Bakersfield, CA 93309 | | | |
| Transgap | 10411 Motor City Drive | Suite 750 | Bethesda, MD 20817 | | |
| Transglobal Incorporated | 909 Seneca Road | Vienna, VA 22066 | | | |
| Transhield, Inc | 2292 Candy Kitchen Rd | Prosperity, SC 29127 | | | |
| Transib, | Address Redacted | | | | |
| Transit Air Cargo Inc | 2204 East Fourth St | Santa Ana, CA 92705 | | | |
| Transit Auto Inc | 601 Cornell Dr, Ste G7 | Wilmington, DE 19801 | | | |
| Transit Capital Partners | 215 Promenade Vista St | 4036 | Charleston, SC 29412 | | |
| Transit Destination Sign Service Corp | 4111 E. Hwy 80 Suite 407 | Mesquite, TX 75150 | | | |
| Trans-It Hauling LLC | 8211 Arbor Ln | Wisconsin Rapids, WI 54494 | | | |
| Transit Service, Inc | 627 Spring St | Struthers, OH 44471 | | | |
| Transition Consultants | 1028 Lornaberry Ln | Suite 32 | Columbus, OH 43213 | | |
| Transition Enterprises, LLC | 29 Pitman Avenu | Ocean Grove, NJ 07756 | | | |
| Transition Out Of Teaching | 1830 Radius Drive | 915 | Hollywood, FL 33020 | | |
| Transition Transportation LLC | 115 Wells Court | Canton, MS 39046 | | | |
| Transitional Care Medical Associates LLC | 12959 Palms West Dr | 110 | Loxahatchee, FL 33470 | | |
| Transitional Journeyz LLC | 5983 Lancelot Lane | Douglasville, GA 30135 | | | |
| Transitional Services Group LLC | 51818 Oakbrook Ct | Granger, IN 46530 | | | |
| Transitional Youth Mobilizing For Change | 2001 Westwind Dr, Ste 1 | Bakersfield, CA 93301 | | | |
| Transitions & New Beginnings Inc | 193 Betty Ruby Drive | Gray, LA 70359 | | | |
| Transitions Counseling Services Lcsw | 22 Lawrence Ave | Suite 211 | Smithtown, NY 11787 | | |
| Transitpol Inc | 2112 Windy Hill Ct | Oakland, MI 48363 | | | |
| Translate The Brain | 30 Weston Ave | Somerville, MA 02144 | | | |
| Translation Focus LLC | 6911 Bluegrass Run | San Antonio, TX 78240 | | | |
| Translation Services | 10 Fort Hill Road | Huntington, NY 11743 | | | |
| Translational Bioscience Inc | 1391 Geneva Dr | Sunnyvale, CA 94089 | | | |
| Translations & Interpreting Services | 153 221st Ave Ne | Sammamish, WA 98074 | | | |
| Translators Usa, LLC | Attn: Danny Goossens | 1902 E Common St, Ste 300 | New Braunfels, TX 78130 | | |
| Translegal Inc. | 2734 Ridge Ave | Evanston, IL 60201 | | | |
| Transline I | Address Redacted | | | | |
| Translined LLC | 7011 Palama Turn | Lanham, MD 20706 | | | |
| Translingua | 1868 Pariva Drive | Cardiff-By-The-Sea, CA 92007 | | | |
| Transmarine Logistics Inc | 14860 Central Ave | Chino, CA 91710 | | | |
| Transmetrics, Inc. | 2155 S. Bascom Ave. | Suite 214 | Campbell, CA 95008 | | |
| Transmission Assembly Inc. | 214 Margate Court | 7 | Margate, FL 33063 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Transmission Exchange Inc | 808 Memorial Blvd | Springfield, TN 37172 | | | |
| Transmission King | 9591 Nw 25th Ct | Ft Lauderdale, FL 33322 | | | |
| Transmission Repair & Parts Corp | 4213 Sw 74th Ave | Miami, FL 33155 | | | |
| Transmissions2495 LLC | 10250 Falcon Parc Blvd | Orlando, FL 32832 | | | |
| Transmoto LLC | 2912 W Augusta Dr | Homestead, FL 33035 | | | |
| Transocity Freight Services LLC | 2100 West Loop South, Ste 900 | Houston, TX 77027 | | | |
| Transon Amusments LLC | 26W361 North Ave | Carol Stream, IL 60188 | | | |
| Transon Investment Group Inc | 261 10th St | Suite A | Oakland, CA 94607 | | |
| Trans-Pacific Accounting & | Business Consulting, LLC | 15600 Ne 8th St B1-804 | Bellevue, WA 98008 | | |
| Transpacific Law Group | 5245 Ave Isla Verde | 302 | Carolina, PR 00979 | | |
| Transparency Advisors LLC | 1200 Brickell Ave | Miami, FL 33131 | | | |
| Transparency Advisors LLC | 1200 Brickell Ave | Suite 1800 | Miami, FL 33131 | | |
| Transparency Auto Glass | 128 Rand Park Dr | Garner, NC 27529 | | | |
| Transparency-5 Multi Services LLC | 409 E Boynton Beach Blvd | Boynton Beach, FL 33435 | | | |
| Transparency5, LLC | 1904 W. Wolfram St. | Chicago, IL 60657 | | | |
| Transparent Information Services LLC | 400 South Mccaslin Blvd | Suite 121 | Louisville, CO 80027 | | |
| Transparent Title & Settlements, LLC | 811 Washington Road | Suite 2B | Parlin, NJ 08859 | | |
| Transponder | 541 Willamette St, Ste 310 | Eugene, OR 97401 | | | |
| Transport | 1512 Montana Ave Ne | Washington, DC 20018 | | | |
| Transport | 212A Nglebe Rd | Apt 29 | Arlington, VA 22203 | | |
| Transport Connect LLC | 2650 Us Hwy 130 North | Cranbury, NJ 08512 | | | |
| Transport Crew LLC | 9556 West Chama Dr. | Peoria, AZ 85383 | | | |
| Transport Entertainment LLC | 850 North Ridgewood Place | Los Angeles, CA 90038 | | | |
| Transport King | 333 W Trade St | Charlotte, NC 28273 | | | |
| Transport Solutions | 4128 Mountain Dr | San Bernardino, CA 92407 | | | |
| Transport Support LLC | 6311 Cavell Crt N | Brooklyn Park, MN 55428 | | | |
| Transportation | 10634 Valparaiso | 4 | Los Angeles, CA 90034 | | |
| Transportation | 24 North Montgomery St | Valley Stream, NY 11580 | | | |
| Transportation | 25 North Montgomery St | Valley Stream, NY 11580 | | | |
| Transportation | 255 Macarthur Blvd | 212 | Oakland, CA 94610 | | |
| Transportation | 3100 47th St Ave Suite | Long Island City, NY 11101 | | | |
| Transportation | 3812 Cypress Ave | 2R | Brooklyn, NY 11224 | | |
| Transportation | 39 Howland Ave | Teaneck, NJ 07666 | | | |
| Transportation | 895 Indian Lake Dr Nw | Lilburn, GA 30047 | | | |
| Transportation & Spotter Services | 179-24 137th Ave | Jamaica, NY 11434 | | | |
| Transportation Academy LLC | 2211 West Meadowview Rd, Ste 111 | Greensboro, NC 27407 | | | |
| Transportation Authority LLC, | 390 Rte D | Lockwood, MO 65682 | | | |
| Transportation Business | 5480 University Ave | Apt 104 | San Diego, CA 92105 | | |
| Transportation Consultant Group Inc | 820 Jackson Ave | Bronx, NY 10456 | | | |
| Transportation Envy LLC. | 1025 Nw 155th Lane | Apt 101 | Miami, FL 33169 | | |
| Transportation Express LLC | 15 Beverly Circle | Hampton, GA 30228 | | | |
| Transportation Logistics Services Inc | 1875 Olympic Blvd | Suitre 215 | Walnut Creek, CA 94596 | | |
| Transportation Maintenance | 110 Palmetto Park Circle | Columbia, SC 29229 | | | |
| Transportation Seroj Gharibian | 11787 Fenton | Sylmar, CA 91342 | | | |
| Transportation Services | 303 Vernan Ave | 5F | Brooklyn, NY 11206 | | |
| Transportation Services | 56 South Munn Ave | 4K | E Orange, NJ 07017 | | |
| Transportation Services G O Corp | 5005 Broadway | Apt 2A | Woodside, NY 11377 | | |
| Transportation Solution Ny Corp | 1184 Warburton Ave | 5E | Yonkers, NY 10701 | | |
| Transportation Solutions | 2104 Scott Drive | Copperas Cove, TX 76522 | | | |
| Transportation Tax Services | 1414 Hidden Trails Drive | Goodlettsville, TN 37072 | | | |
| Transporte Andrys | 1404 Paces Commons Dr | 1404 | Duluth, GA 30096 | | |
| Transporte Eduardo | 416 Paces Commons Dr | 416 | Duluth, GA 30096 | | |
| Transporte Zuleta Of Ny Corporation | 11604 101st Ave | S Richmond Hill, NY 11419 | | | |
| Transporting By Faith | 533 Laurel Ridge Road | N Charleston, SC 29418 | | | |
| Transportion/Consultant | 2935 Rosebud Rd, Apt 603 | Loganville, GA 30052 | | | |
| Transpo-Tempo Limited | 9101 East Kenyon Ave | Suite 3600 | Denver, CO 80237 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Transpress Logistics Corp | 6503 N Military Trail | Apt 3502 | Boca Raton, FL 33496 | | |
| Transpro Enterprise Inc | 5627 Jamestown Rd | Hyattsville, MD 20782 | | | |
| Transpro Service LLC | 22000 Humboldt Road | 300 | Lakeville, MN 50044 | | |
| Transseed Group Companies Inc | 8200 Westglen Dr | Pearland, TX 77063 | | | |
| Transtat, Inc | 3927 Hensleigh Drive Ne | Iowa City, IA 52240 | | | |
| Trans-Tech Transmissions | 3711 Allen Genoa Rd | Pasadena, TX 77504 | | | |
| Transterra Consulting LLC | 1225 Central Ave 8A | Mckinleyville, CA 95519 | | | |
| Transun Ii, LLC | 3670 Harden Blvd | Lakeland, FL 33803 | | | |
| Transunion Risk & Alternative | Data Solutions | 4530 Conference Way S | Boca Raton, FL 33431 | | |
| TransUnion Risk & Alternative | Data Solutions, Inc | P.O. Box 209047 | Dallas, TX 75320-9047 | | |
| Transunion Risk And Alternative | Data Solutions | Attn: Steven Littman | 4530 Conference Way S | Boca Raton, FL 33431 | |
| Transworld Aquatic Enterprises Inc | 3734 W Century Blvd Unit 6 | Inglewood, CA 90303 | | | |
| Transx Limited | 635 Lamorak Dr | Schaumburg, IL 60193 | | | |
| Transxpress@Ymail.Com | 1332 Dorn | S Euclid, OH 44121 | | | |
| Transylvania Land Ltd. Co. | 237 Hilltop Drive | Bridgeport, WV 26330 | | | |
| Tranthuvan | Address Redacted | | | | |
| Tranzit Logistics Inc | 2250 Stacy Cir | Montgomery, IL 60538 | | | |
| Traolach Ruiseal | | | | | |
| Trap Crazy Clothing LLC | 319 S 4th St | Florence, SC 29506 | | | |
| Trap House Kollectionzz LLC | 14599 Hatcher Rd Lot B | Clinton, LA 70722 | | | |
| Trap N Paint | 113 Mann Roaf | Suffolk, VA 23435 | | | |
| Trap Street LLC | 4911 Irvine Ave | N Hollywood, CA 91601 | | | |
| Trapezoid LLC | 3445 Ne Broadway St | Portland, OR 97232 | | | |
| Traphouse Tacos | 142 23rd St | Toledo, OH 43604 | | | |
| Trapp Insurance Agency LLC | 13150 Hwy 43 | Russellville, AL 35654 | | | |
| Trapper Creek Enterprises LLC | 1315 Clinton St Road | Attica, NY 14011 | | | |
| Trapper Johnson Sr | Address Redacted | | | | |
| Trapper Roderick | | | | | |
| Trash Rack Ranch LLC | Attn: Melton Nelson | 535 Whitetail Rd | 40021 Hwy 277 N | Del Rio, TX 78840 | |
| Trash Talk LLC | 3044 Stanford Rd | W Palm Beach, FL 33405 | | | |
| Trashauna Spencer | Address Redacted | | | | |
| Trashco LLC | 18100 Sw 70th Place | Southwest Ranches, FL 33331 | | | |
| Trasheena Sherrod | | | | | |
| Trashfish | Attn: Ren Ostry | 8877 Venice Blvd | Los Angeles, CA 90034 | | |
| Trassa Oliver | Address Redacted | | | | |
| Tratashia Nelson | Address Redacted | | | | |
| Tratner & Associates Pllc | 80-02 Kew Gardens Road | Suite 605 | Kew Gardens, NY 11415 | | |
| Trattoria Mangia | Address Redacted | | | | |
| Trattoria Pesce Pasta Restaurant Corp | dba Casa Di Isacco | 536 Ninth Ave | New York, NY 10018 | | |
| Trattoria Venezia Inc. | 112 Main St | Woodbridge, NJ 07095 | | | |
| Traub Donald | | | | | |
| Traublaw, LLC | 6022 Berkeley Ave | Baltimore, MD 21209 | | | |
| Trauma Care Emergency Services, Inc | 150 Paul Smith Rd | Covington, GA 30014 | | | |
| Travaille Transactions Inc | 619 Eardley Ave | Pacific Grove, CA 93950 | | | |
| Travamerica LLC | 535 5th Ave | 4Th Floor | New York, NY 10017 | | |
| Travaris Russell | Address Redacted | | | | |
| Travawire | 134 Vintage Park Blvd | Ste A 334 | Houston, TX 77070 | | |
| Travel & Reservation Services | 150-14 116th Drive | Jamaica, NY 11434 | | | |
| Travel 4 Less Inc | 5308 13th Ave | Suite 198 | Brooklyn, NY 11219 | | |
| Travel Adventures | 9710 Summerhill Lane | Dallas, TX 75238 | | | |
| Travel Agencies Mcquillen | 529 Sparrow Branch Circle | St Johns, FL 32259 | | | |
| Travel Bank Usa | 4990 River Overlook Way | Lithonia, GA 30038 | | | |
| Travel Basketball Association Inc | 106 Shortbranch Rd | Stafford, VA 22556 | | | |
| Travel Bigg Vacations LLC | 4150 Jackie Drive | Douglasville, GA 30135 | | | |
| Travel by Cheryl | 14407 County Road 336 | Caldwell, TX 77836 | | | |
| Travel by Chrissy | 13100 Broxton Bay Dr | 1034 | Jacksonville, FL 32218 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travel By Fran LLC | 13908 Messina Loop | Lakewood Ranch, FL 34211 | | | |
| Travel Connection LLC | 2478 Patterson Road, Ste 9 | Grand Junction, CO 81505 | | | |
| Travel Document Systems, Inc | 1625 K St Nw | Washignton, DC 20006 | | | |
| Travel Dreams Unlimited LLC | Attn: Lisa Weaver | 612 Auburn Dr | Manheim, PA 17545 | | |
| Travel Experts By K Ay | 4412 Dunwick Ln | Ft Worth, TX 76109 | | | |
| Travel Experts Inc | 212 Sawmill Road | Raleigh, NC 27615 | | | |
| Travel Googan LLC | 3230 Hacienda Ave | Suite 301 | Las Vegas, NV 89118 | | |
| Travel Lemming LLC | 2921 West 38th Ave 301 | Denver, CO 80211 | | | |
| Travel Lite | 5835 Toddington | Atascocita, TX 77346 | | | |
| Travel Managers, Inc. | 4125 Hopyard Road | Suite 225 | Pleasanton, CA 94588 | | |
| Travel Mart Express LLC | 433 W St Paul Ave | Milwaukee, WI 53203 | | | |
| Travel Master Inc. | 512R Broadway | Everett, MA 02149 | | | |
| Travel Mentor LLC | 3370 Clay St | San Francisco, CA 94118 | | | |
| Travel Noire | 24839 Kentman Court | Wildomar, CA 92595 | | | |
| Travel Planners Inc | 405 Bay Hill Drive | W Union, SC 29696 | | | |
| Travel Qwest Travel LLC | 6230 E Mountain View Road | Scottsdale, AZ 85253 | | | |
| Travel Redie LLC | 4343 White Pine Ct | Augusta, GA 30906 | | | |
| Travel Reputation Services, LLC | 401 Ryland St | Suite 200-A | Reno, NV 89502 | | |
| Travel Reservations Inc | 1554 57th St | Brooklyn, NY 11219 | | | |
| Travel Right With Ange | 115 Cove Point Way | Perryville, MD 21903 | | | |
| Travel Safe Medical Transportation | 1024 Sawtooth Drive | Suffolk, VA 23434 | | | |
| Travel Service | 14507 Stilsby Ct | Centreville, VA 20121 | | | |
| Travel Shop.Com | 440 Rosewood Circle | Jonesboro, GA 30238 | | | |
| Travel Source LLC | 1525 Butlercrest St | Houston, TX 77080 | | | |
| Travel Travel Pinole | 1249 Pinole Valley Rd | Pinole, CA 94534 | | | |
| Travel Vacations Services LLC | 5830 E 2nd St | Ste 7000 400 | Casper, WY 82609 | | |
| Travel With Rae | 2510 Ambassador Ct. H | High Point, NC 27265 | | | |
| Travel With Shaniya | 2041 Tujaques Pl | Pensacola, FL 32505 | | | |
| Travelbuji | 4065 137th St. W. | Rosemount, MN 55068 | | | |
| Travelbyjen.Com Inc | 6 Poole St | Oceanside, NY 11572 | | | |
| Travelcade Inc | 6032 Park Ave | W New York, NJ 07093 | | | |
| Traveler Accomodation Motel | 140 S Breezewood Rd Breezewood Pa 15533 | Breezewood, PA 15533 | | | |
| Traveler Films Inc. | 1031 N. Catalina St | Burbank, CA 91505 | | | |
| Travelers Construction LLC | 1 Ambassador Court | Jackson, NJ 08527 | | | |
| Travelers Motel | 1181 Idaho St | Elko, NV 89801 | | | |
| Travelers Rest Motel Inc. | 3701 Old Philadelphia Pike | Intercourse, PA 17534 | | | |
| Traveling Cozy Corp | 1241 Canary Island Dr | 706 | Weston, FL 33327 | | |
| Traveling Light, | 19363 Willamette Drive 500 | W Linn, OR 97068 | | | |
| Traveling Trudie | 127 N Clark Dr | Beverly Hills, CA 90211 | | | |
| Travelingmd, LLC | 2460 Grand Central Parkway | Unit 4 | Orlando, FL 32839 | | |
| Travelkations With Tonia | 203 Gaitner Place | Abingdon, MD 21009 | | | |
| Travelpuncture LLC | 4810 Baker Plantation Dr | Acworth, GA 30101 | | | |
| Travels R Us LLC | 6837 Westlake Blvd | Orlando, FL 32810 | | | |
| Travels Unlimited | 16121 Old Orchard Dr. | Spring Lake, MI 49456 | | | |
| Travelscowt LLC | 928 Valley Forge Rd | Phoenixville, PA 19460 | | | |
| Travelsync | 3736 Bee Caves Road | Suite 1-272 | W Lake Hills, TX 78746 | | |
| Travelx Housing & Management Corp | 41-09 Broadway | Astoria, NY 11103 | | | |
| Traveon Brooks | Address Redacted | | | | |
| Travers Bembry | | | | | |
| Travers Lewis | dba Lewis Appraisal | 7633 Millport Dr | Roseville, CA 95678 | | |
| Traverse Data, Inc. | 113 Cherry St | 66016 | Seattle, WA 98104 | | |
| Traverso Consulting Group, LLC | 7136 Sitio Corazon | Carlsbad, CA 92009 | | | |
| Traveus Williams | | | | | |
| Travey | 11 Commercial Row | B | Charleston, SC 29412 | | |
| Travin Properties LLC | 663 Dewitt Dr | Highland Hts, OH 44143 | | | |
| Travin Singleton | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travinna Williams | Address Redacted | | | | |
| Travion Cockfield | Address Redacted | | | | |
| Travion Lockett | Address Redacted | | | | |
| Travis Abel | | | | | |
| Travis Adams | | | | | |
| Travis Agee | | | | | |
| Travis Alexander | | | | | |
| Travis Alitz | | | | | |
| Travis Anderson | | | | | |
| Travis Anselmo | | | | | |
| Travis Armbruster | Address Redacted | | | | |
| Travis Armstrong | | | | | |
| Travis Asti | | | | | |
| Travis Austin | | | | | |
| Travis Baldridge | Address Redacted | | | | |
| Travis Banks | | | | | |
| Travis Bark | | | | | |
| Travis Barnett | | | | | |
| Travis Basabas Proprietorship | 2175 Harris St | Colton, CA 92324 | | | |
| Travis Baublitz | | | | | |
| Travis Bearden | | | | | |
| Travis Beauvais | | | | | |
| Travis Ben Robinson Mft | Address Redacted | | | | |
| Travis Bennett | | | | | |
| Travis Benson | Address Redacted | | | | |
| Travis Bernard | | | | | |
| Travis Bezio | | | | | |
| Travis Biziorek | Address Redacted | | | | |
| Travis Biziorek | | | | | |
| Travis Bjorklund | Address Redacted | | | | |
| Travis Bland | Address Redacted | | | | |
| Travis Bond | | | | | |
| Travis Book | Address Redacted | | | | |
| Travis Bornemeier | | | | | |
| Travis Boyd | | | | | |
| Travis Boyd Construction LLC | 572 Cactus Lane | Clover, SC 29710 | | | |
| Travis Brading | | | | | |
| Travis Bradley | Address Redacted | | | | |
| Travis Brawley | | | | | |
| Travis Breihan | | | | | |
| Travis Brink | Address Redacted | | | | |
| Travis Brisbon | | | | | |
| Travis Brooks | | | | | |
| Travis Brown | Address Redacted | | | | |
| Travis Bruton | Address Redacted | | | | |
| Travis Buck | | | | | |
| Travis Buhl | Address Redacted | | | | |
| Travis Bullington | | | | | |
| Travis Burkhart | | | | | |
| Travis Burnett | | | | | |
| Travis Burtin | Address Redacted | | | | |
| Travis Bush | | | | | |
| Travis Byrd | | | | | |
| Travis Callahan | Address Redacted | | | | |
| Travis Campbell | | | | | |
| Travis Caravan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Carhart | Address Redacted | | | | |
| Travis Carlisle | Address Redacted | | | | |
| Travis Carlson | | | | | |
| Travis Carney | | | | | |
| Travis Carper | | | | | |
| Travis Carter | Address Redacted | | | | |
| Travis Carter | | | | | |
| Travis Charles | Address Redacted | | | | |
| Travis Charles | | | | | |
| Travis Chartrand | Address Redacted | | | | |
| Travis Clark | | | | | |
| Travis Claude | | | | | |
| Travis Coleman | | | | | |
| Travis Collins | | | | | |
| Travis Construction | 1426 W Garfield St. | Davenport, IA 52804 | | | |
| Travis Costello | | | | | |
| Travis Cox | | | | | |
| Travis Coy | Address Redacted | | | | |
| Travis Crisp | | | | | |
| Travis Cronbaugh | | | | | |
| Travis Cross | Address Redacted | | | | |
| Travis Cross | | | | | |
| Travis D Anderson | Address Redacted | | | | |
| Travis D. Ward | Address Redacted | | | | |
| Travis Dambrot | | | | | |
| Travis Daniels | | | | | |
| Travis Darwin | | | | | |
| Travis Davey | Address Redacted | | | | |
| Travis Davis | Address Redacted | | | | |
| Travis Davis | | | | | |
| Travis Dawson Immortal Fitness | 12008 Middleground Rd | Apt A5 | Savannah, GA 31419 | | |
| Travis Decere | | | | | |
| Travis Delong | Address Redacted | | | | |
| Travis Devry | | | | | |
| Travis Dillahunt | | | | | |
| Travis Dillow | | | | | |
| Travis Doak | Address Redacted | | | | |
| Travis Dobbins | Address Redacted | | | | |
| Travis Dodson | | | | | |
| Travis Douglas | Address Redacted | | | | |
| Travis Driscoll | | | | | |
| Travis Dubose | | | | | |
| Travis Duglosch | Address Redacted | | | | |
| Travis Dunson | | | | | |
| Travis Dykes | | | | | |
| Travis Easton | | | | | |
| Travis Ebert | | | | | |
| Travis Ellis Enterprises | 1800 Fort Davis St Se | Apt 203 | Washington, DC 20020 | | |
| Travis English | Address Redacted | | | | |
| Travis Entsminger | | | | | |
| Travis Esquibel | Address Redacted | | | | |
| Travis Evans | | | | | |
| Travis Fairbourn | | | | | |
| Travis Falls | | | | | |
| Travis Farrar | | | | | |
| Travis Farris | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Fields | | | | | |
| Travis Flack | | | | | |
| Travis Flippo | | | | | |
| Travis Ford | | | | | |
| Travis Fore | | | | | |
| Travis Foster | Address Redacted | | | | |
| Travis Fowler | | | | | |
| Travis Frazier | | | | | |
| Travis Freeman | | | | | |
| Travis Gadsby | | | | | |
| Travis Gaffney | | | | | |
| Travis Gardner | Address Redacted | | | | |
| Travis Gardner | | | | | |
| Travis Gaston | | | | | |
| Travis Ginsberg | Address Redacted | | | | |
| Travis Gitthens Enterprises LLC | 18 W Riverbend Rd | Casper, WY 82604 | | | |
| Travis Goff | | | | | |
| Travis Gosser | | | | | |
| Travis Gotwals | | | | | |
| Travis Grable | Address Redacted | | | | |
| Travis Gray | Address Redacted | | | | |
| Travis Gray | | | | | |
| Travis Griffin | | | | | |
| Travis Grigsby | Address Redacted | | | | |
| Travis Gunter | | | | | |
| Travis Hagood | Address Redacted | | | | |
| Travis Hammond | | | | | |
| Travis Hand | | | | | |
| Travis Hannan | | | | | |
| Travis Harris | Address Redacted | | | | |
| Travis Harris | | | | | |
| Travis Haught | Address Redacted | | | | |
| Travis Hayes | | | | | |
| Travis Heaton | | | | | |
| Travis Henderson | | | | | |
| Travis Herron | | | | | |
| Travis Hester | | | | | |
| Travis Hobbs | | | | | |
| Travis Hodkin | | | | | |
| Travis Hollifield | Address Redacted | | | | |
| Travis Holmes | | | | | |
| Travis Honeycutt | Address Redacted | | | | |
| Travis Hough | Address Redacted | | | | |
| Travis Howard | Address Redacted | | | | |
| Travis Hulme | | | | | |
| Travis Hunt | | | | | |
| Travis Husman | | | | | |
| Travis Irions | | | | | |
| Travis Isaacs | Address Redacted | | | | |
| Travis J Nemrow | Address Redacted | | | | |
| Travis J Pettengil Pllc | 2016 58th Ln N | Clearwater, FL 33760 | | | |
| Travis J Stebbins | Address Redacted | | | | |
| Travis Jackson | Address Redacted | | | | |
| Travis Jackson | | | | | |
| Travis Jamison | | | | | |
| Travis Jenner | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Johnson | Address Redacted | | | | |
| Travis Johnson | | | | | |
| Travis Jones | Address Redacted | | | | |
| Travis Judson | | | | | |
| Travis Junge | | | | | |
| Travis Kalagher | | | | | |
| Travis Kechely | | | | | |
| Travis Keehn | | | | | |
| Travis Kelly | Address Redacted | | | | |
| Travis Kennard | | | | | |
| Travis Kiewel LLC | 265 Canal St | Apartment 209 | New York, NY 10013 | | |
| Travis King | | | | | |
| Travis Knight | | | | | |
| Travis Knoop | | | | | |
| Travis Kramer | | | | | |
| Travis Krauel | Address Redacted | | | | |
| Travis Kyle | | | | | |
| Travis L Agle, Cpa, Inc | 23101 Lake Center Dr | Suite 170 | Lake Forest, CA 92630 | | |
| Travis L. Mcvey | Address Redacted | | | | |
| Travis Lamb | | | | | |
| Travis Landes LLC | 11732 S Del Sur Ave | Las Vegas, NV 89138 | | | |
| Travis Lawley | | | | | |
| Travis Layton | Address Redacted | | | | |
| Travis Lea | | | | | |
| Travis Lee Bender | Address Redacted | | | | |
| Travis Lee Wiggins | Address Redacted | | | | |
| Travis Leicht | | | | | |
| Travis Leonard | | | | | |
| Travis Lester | Address Redacted | | | | |
| Travis Lewis | | | | | |
| Travis LLC | 4444 Desoto Rd | Walls, MS 38680 | | | |
| Travis Lockett | Address Redacted | | | | |
| Travis Logan | | | | | |
| Travis Lowe | | | | | |
| Travis Lubinsky | | | | | |
| Travis Magruder | | | | | |
| Travis Mally | | | | | |
| Travis Manroe | | | | | |
| Travis Martin | | | | | |
| Travis May | | | | | |
| Travis Mayes | Address Redacted | | | | |
| Travis Mccartney | | | | | |
| Travis Mcfee | | | | | |
| Travis Mcintire | | | | | |
| Travis Mcleod | | | | | |
| Travis Mcmath | | | | | |
| Travis Mickelson | | | | | |
| Travis Miles | | | | | |
| Travis Miller | | | | | |
| Travis Millwardq | | | | | |
| Travis Mims | Address Redacted | | | | |
| Travis Miniea | | | | | |
| Travis Mitchell | | | | | |
| Travis Moise | | | | | |
| Travis Monk | | | | | |
| Travis Moody | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Moody | | | | | |
| Travis Moore | Address Redacted | | | | |
| Travis Morelock | | | | | |
| Travis Morin | Address Redacted | | | | |
| Travis Mouser | | | | | |
| Travis Munro | | | | | |
| Travis Myking | Address Redacted | | | | |
| Travis N Beasley | | | | | |
| Travis Nagle | | | | | |
| Travis Nathan | Address Redacted | | | | |
| Travis Neal | Address Redacted | | | | |
| Travis Negranti | | | | | |
| Travis Neilson | | | | | |
| Travis Newsome | | | | | |
| Travis Nichols | | | | | |
| Travis Nolen Trucking | 1400 Queen Ave | Sebring, FL 33875 | | | |
| Travis Norman | | | | | |
| Travis Noyes | Address Redacted | | | | |
| Travis Obermeyer | | | | | |
| Travis O'Neill | | | | | |
| Travis Osteen | | | | | |
| Travis Outley | Address Redacted | | | | |
| Travis Overman | Address Redacted | | | | |
| Travis Parker | Address Redacted | | | | |
| Travis Parker | | | | | |
| Travis Penny | Address Redacted | | | | |
| Travis Peters | | | | | |
| Travis Pflanz | | | | | |
| Travis Pich | Address Redacted | | | | |
| Travis Pickern | | | | | |
| Travis Pickup | Address Redacted | | | | |
| Travis Pierre | Address Redacted | | | | |
| Travis Pittman | Address Redacted | | | | |
| Travis Pollock | | | | | |
| Travis Powell | | | | | |
| Travis Powers | | | | | |
| Travis Price | Address Redacted | | | | |
| Travis Prine | | | | | |
| Travis Pullman | Address Redacted | | | | |
| Travis Queen | | | | | |
| Travis Quimby | | | | | |
| Travis Radke | Address Redacted | | | | |
| Travis Rasmussen | | | | | |
| Travis Ray | | | | | |
| Travis Rector | | | | | |
| Travis Reid | | | | | |
| Travis Remmert | | | | | |
| Travis Reynolds | | | | | |
| Travis Riggs | | | | | |
| Travis Riley | | | | | |
| Travis Rivers | | | | | |
| Travis Robbins | | | | | |
| Travis Robertson | | | | | |
| Travis Robinson | | | | | |
| Travis Rosemond | | | | | |
| Travis Rosenbarger | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Rost | | | | | |
| Travis Roundtree | | | | | |
| Travis Rountree | | | | | |
| Travis S Blade | | | | | |
| Travis Sanger | | | | | |
| Travis Sawyer | | | | | |
| Travis Schaible | | | | | |
| Travis Schlitter | | | | | |
| Travis Schlueter-Beckner | | | | | |
| Travis Schneider | | | | | |
| Travis Schultz | | | | | |
| Travis Schwerbel | | | | | |
| Travis Scoggins | Address Redacted | | | | |
| Travis Scott Mccammon | Address Redacted | | | | |
| Travis Scribner | Address Redacted | | | | |
| Travis Seitz | | | | | |
| Travis Sellentin | | | | | |
| Travis Sellers | Address Redacted | | | | |
| Travis Sewell | | | | | |
| Travis Shepard | | | | | |
| Travis Shuler | | | | | |
| Travis Sibley | | | | | |
| Travis Simas | Address Redacted | | | | |
| Travis Singleton | Address Redacted | | | | |
| Travis Skiles | Address Redacted | | | | |
| Travis Sledge | Address Redacted | | | | |
| Travis Smith | Address Redacted | | | | |
| Travis Smith | | | | | |
| Travis Smrstick | | | | | |
| Travis South | Address Redacted | | | | |
| Travis Spaman | Address Redacted | | | | |
| Travis Stanley | | | | | |
| Travis Starks | | | | | |
| Travis States | | | | | |
| Travis Steffen | | | | | |
| Travis Stewart | | | | | |
| Travis Stinson | Address Redacted | | | | |
| Travis Stringer | | | | | |
| Travis Stucky | | | | | |
| Travis Swanson | | | | | |
| Travis Tadlock | | | | | |
| Travis Tarpy | | | | | |
| Travis Tatum | | | | | |
| Travis Teisher | | | | | |
| Travis Terry | Address Redacted | | | | |
| Travis Terry Agborebang | Address Redacted | | | | |
| Travis Thom | | | | | |
| Travis Thomas | Address Redacted | | | | |
| Travis Thomas | | | | | |
| Travis Thompson | | | | | |
| Travis Thornton | | | | | |
| Travis Tillis | Address Redacted | | | | |
| Travis Tillman | Address Redacted | | | | |
| Travis Timmons | | | | | |
| Travis Todd | | | | | |
| Travis Toledo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travis Tollefsen | | | | | |
| Travis Tom | Address Redacted | | | | |
| Travis Tracy | | | | | |
| Travis Training Center, Inc | 299 North Country Manor Lane | Alpine, UT 84004 | | | |
| Travis Troyer | | | | | |
| Travis Tuomi | | | | | |
| Travis Turman | | | | | |
| Travis Turner | | | | | |
| Travis Turner Building | 2610 Grant Ave | A | Redondo Beach, CA 90278 | | |
| Travis Underwood | | | | | |
| Travis Uyechi | | | | | |
| Travis Vichich | | | | | |
| Travis W Greene | Address Redacted | | | | |
| Travis Wagstaff Construction, LLC | 359 East 500 South | Pleasant Grove, UT 84062 | | | |
| Travis Walker | Address Redacted | | | | |
| Travis Walston | | | | | |
| Travis Walter | | | | | |
| Travis Wapelhorst | | | | | |
| Travis Wayne Buchanan | Address Redacted | | | | |
| Travis Weaver | | | | | |
| Travis Wehner | | | | | |
| Travis Weighley | | | | | |
| Travis Weitzel | | | | | |
| Travis Werman | Address Redacted | | | | |
| Travis West | | | | | |
| Travis Westry | | | | | |
| Travis Whitfield | | | | | |
| Travis Whitmer | Address Redacted | | | | |
| Travis Wickman | | | | | |
| Travis Wiens | | | | | |
| Travis Wigfall | | | | | |
| Travis Wilcox | | | | | |
| Travis William Oconnor | | | | | |
| Travis Williams | | | | | |
| Travis Wilson | Address Redacted | | | | |
| Travis Wilson | | | | | |
| Travis Wimbley | Address Redacted | | | | |
| Travis Winiavski | Address Redacted | | | | |
| Travis Wold | | | | | |
| Travis Wood Grocery Grill & Deli Inc | 9503 101st Ave | Ozone Park, NY 11416 | | | |
| Travis Woodard | Address Redacted | | | | |
| Travis Woods | | | | | |
| Travis Wright | | | | | |
| Travis Wyatt | | | | | |
| Travis Young | | | | | |
| Travis Zaccardi | | | | | |
| Travis Zettlemoyer | | | | | |
| Travis Zielinski | | | | | |
| Travispuffer Puffer | | | | | |
| Traviste Events LLC | 177 South 1050 West | Provo, UT 84601 | | | |
| Travlin Girl LLC | 919 W Braddock St | Tampa, FL 33603 | | | |
| Travmedia Usa LLC | 48 W. 38th St | 12Th Floor | New York, NY 10018 | | |
| Travon Evans | Address Redacted | | | | |
| Travon Graves | Address Redacted | | | | |
| Travon Meeks | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Travon Petty | Address Redacted | | | | |
| Travonte Boles | | | | | |
| Travorius Showers | Address Redacted | | | | |
| Travour Dabreo | | | | | |
| Trav'S Auto Lab | 305 W Kenosha St | Broken Arrow, OK 74012 | | | |
| Travus Allen | | | | | |
| Trawally'S Inc | 8845 Flowerstock Row | Columbia, MD 21045 | | | |
| Trawczynski Health Services | 1607 Crown Hill Blvd | Orlando, FL 32828 | | | |
| Trawinski Financial Group | 13340 West Colonial Drive | Suite 250 | Winter Garden, FL 34787 | | |
| Trax Deli Inc. | 261 Canal Park Road | Salisbury, MD 21804 | | | |
| Trax Sports, LLC | 2609 Arvin St | Silver Spring, MD 20902 | | | |
| Trax Technology Corporation | 44081 Old Warm Springs Blvd. | Fremont, CA 94538 | | | |
| Trax The Weave Station | 1881 Springfield Ave | Maplewood, NJ 07040 | | | |
| Traxion Holdings, LLC | 901 N Polk | 330 | Desoto, TX 75115 | | |
| Traxton Cpa, Pc | 12725 Sw 66th Ave | Suite 202 | Tigard, OR 97223 | | |
| Traxx Entertainment, LLC | 9749 Porta Leona Lane | Boynton Beach, FL 33472 | | | |
| T-Ray Ent LLC | 480 Nw 33rd Terrace | Pompano, FL 33068 | | | |
| Traybelle' | 19222 Wood Sage Dr | Tampa, FL 33647 | | | |
| Trayce Chapman | Address Redacted | | | | |
| Trayjon Mitchell | | | | | |
| Traylor Transport LLC | 105 Pilgrim Way | Fayetteville, GA 30214 | | | |
| Traymark Cleaning & Restoration, Inc. | 1143 W. Lincoln St. | Unit 17 | Banning, CA 92220 | | |
| Traynham Ranch | Address Redacted | | | | |
| Traynor Construction | Attn: Daniel Traynor | 106 N 83rd St | Seattle, WA 98103 | | |
| Trayon Lewis | | | | | |
| Trayon Mitchell | Address Redacted | | | | |
| Trayvon | 1440 Nw 52 Ave | Lauderhill, FL 33313 | | | |
| Trayvon Elliott | Address Redacted | | | | |
| Trayvon Hill | Address Redacted | | | | |
| Trbd, Inc | 14854 86th Ave | Briarwood, NY 11435 | | | |
| Trc Industries Corp | 2631 E 19 St | Brooklyn, NY 11235 | | | |
| Trc Management Services, Inc | 701 North Belt West | Swansea, IL 62226 | | | |
| Trc Plantation | 935B State Rd 7 | Plantation, FL 33317 | | | |
| Trc Production, LLC | 2201 Barataria Blvd. | N223 | Marrero, LA 70072 | | |
| Trc Solar & Electrical LLC, | P.O. Box 281121 | E Hartford, CT 06128 | | | |
| Trcicia Bobo | | | | | |
| Trcs Inc. | 2736 Southland St | St Cloud, FL 34772 | | | |
| Trcs, LLC | 12350 Genter Dr | Spring Hill, FL 34609 | | | |
| Trd Solution LLC. | 7517 Crooked Branch St | Las Vegas, NV 89143 | | | |
| Tre Arnold | Address Redacted | | | | |
| Tre Collins | | | | | |
| Tre Lawson Trucking LLC | 205 Hickory Court | Macon, GA 31220 | | | |
| Tre M Herbert | Address Redacted | | | | |
| Tre Spa Inc. | 4928 N. Broadway St | Unit 102 | Chicago, IL 60640 | | |
| Tre Water | Address Redacted | | | | |
| Treacey Sadler | Address Redacted | | | | |
| Treacle Phokomon | | | | | |
| Tread Marks LLC | 7311 Nw 12th St | Miami, FL 33126 | | | |
| Treadlight, Inc | 1201 East 5th St | Suite B | Benicia, CA 94510 | | |
| Treadstone Plumbing LLC | 645 E Desert Lane | Gilbert, AZ 85234 | | | |
| Treadstone Radiology PC | 6253 E Grand Lake Road | Presque Isle, MI 49777 | | | |
| Treadstone Services LLC | 2443 N 4Thstreet | Harrisburg, PA 17110 | | | |
| Treadwayusa | 4113 Glen St | Bossier City, LA 71112 | | | |
| Treadwell Trucking | 495 Cane Creek Dr | Pell City, AL 35125 | | | |
| Treana Clay | Address Redacted | | | | |
| Treandos Head | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Treandous Cuthbertson | | | | | |
| Treasa'S Hair Design | 5620 N.E. Gher Rd | Vancouver, WA 98662 | | | |
| Treasa'S Skin& Lash Studio | 2823 Columbine Place | Nashville, TN 37204 | | | |
| Trease Gheorghe | | | | | |
| Treasure | 45 Samford Ave | Opelika, AL 36801 | | | |
| Treasure Cellar | 267 Cottage Grove Rd | Bloomfield, CT 06002 | | | |
| Treasure Chest Beauty Med Spa | 1115 W. Arkansas Ln | Suite B | Arlington, TX 76013 | | |
| Treasure Chest Business Group | 1115 W. Arkansas Ln | Suite B | Arlington, TX 76013 | | |
| Treasure City Landscape | Address Redacted | | | | |
| Treasure Coast Design Inc | 3559 Brooklyn Ln | Lake Worth, FL 33461 | | | |
| Treasure Coast Equestrian LLC | 12981 Blue Lake Drive | Wellington, FL 33414 | | | |
| Treasure Coast Financial Corp. | 516 Se Monet Drive | Port St Lucie, FL 34984 | | | |
| Treasure Coast House Washing Services | 1065 8th Ave. | Deland, FL 32724 | | | |
| Treasure Coast Liquidators 11 | 2319 Nw Federal Hwy | Stuart, FL 34994 | | | |
| Treasure Coast Pet Sitter | 634 Se Strait Ave | Port St Lucie, FL 34983 | | | |
| Treasure Coast Swimming | 619 Lantana Ln | Vero Beach, FL 32963 | | | |
| Treasure Coast Window Cleaning Inc | 6765 51st Ave | Vero Beach, FL 32967 | | | |
| Treasure Enterprises Noor, Inc | 2841 Greenbriar Pkwy | Atlanta, GA 30331 | | | |
| Treasure Finders | 2454 Pleasant Valley Rd | Lucas, OH 44843 | | | |
| Treasure Gold LLC | 7500 Sw 25 St | 205 | Miami, FL 33122 | | |
| Treasure Hill Investment Corp | 662 Main St | Pioche, NV 89043 | | | |
| Treasure Hunter Event | 6142 Dunroming Rd | Baltimore, MD 21239 | | | |
| Treasure Hunter Event | Address Redacted | | | | |
| Treasure Investments LLC | 2219 W Sergeant St | Philadelphia, PA 19132 | | | |
| Treasure Island Athletic Club | 133 107th Ave | Treasure Island, FL 33706 | | | |
| Treasure Island Pearls | 6040 E Singletree St | Apache Junction, AZ 85119 | | | |
| Treasure Island Pearls | Address Redacted | | | | |
| Treasure It LLC | 213 North Washington | Snow Hill, MD 21863 | | | |
| Treasure Johnson | Address Redacted | | | | |
| Treasure Lyons | Address Redacted | | | | |
| Treasure Styles | 4166 Messer Airport Hwy | Birmingham, AL 35222 | | | |
| Treasure Styles | Address Redacted | | | | |
| Treasure Traders Roadshow LLC | Attn: Kelly Jacobs | 1636 E New York Ave | Deland, FL 32724 | | |
| Treasure, Inc | Attn: Alan Sutton | 1 Carly Court | Voorhees, NJ 08043 | | |
| Treasured Friends, LLC | 12329 Hwy 301 | Dade City, FL 33525 | | | |
| Treasured Memories | Event Planning&Catering | 314 M J Mccarthy Way | Hampton, GA 30228 | | |
| Treasured Moments Photography | 14 Boulder Dr | Wolcott, CT 06716 | | | |
| Treasured Pets Resort & Spa, LLC | 19445 Shumard Oak Dr | Suite 102 | Land O Lakes, FL 34638 | | |
| Treasured Time Tranport, LLC | 3148 Wolf Club Drive Sw | Atlanta, GA 30349 | | | |
| Treasures Decor | 110-130 Westwood Village Dr | Clemmons, NC 27012 | | | |
| Treasures From Long Ago | 12345 Lake City Way Ne | Seattle, WA 98125 | | | |
| Treasures From The Gate | 9420 Kimmel Lane | Charlotte, NC 28216 | | | |
| Treasures From The Past | 2923 North Ave, Ste 1 | Grand Junction, CO 81504 | | | |
| Treasures In America LLC | 460 West Vincent Lane | Washington, UT 84780 | | | |
| Treasures Jewelry Inc | 2163 University Square Mall | Tampa, FL 33612 | | | |
| Treasureuniverse | Attn: Crystal Maze | 13630 Bluewater Circle | Orlando, FL 32828 | | |
| Treasy Angels | Address Redacted | | | | |
| Treat Dreams | 22965 Woodward Ave | Ferndale, MI 48220 | | | |
| Treat, LLC | 3909 Ne M L King Blvd | Suite 203 | Portland, OR 97212 | | |
| Treating Others Right Ministries | 140 Howell Rd, Ste D | Tyrone, GA 30290 | | | |
| Treats by Des | 320 Garden St | Hartford, CT 06112 | | | |
| Treats LLC, | 9461 Charleville Blvd | Beverly Hills, CA 90212 | | | |
| Treatyourself Apparel | 6131 Ashley Spring | San Antonio, TX 78244 | | | |
| Treatzby E | Address Redacted | | | | |
| Treaudo Trucking LLC | 4750 Hickerson St | New Orleans, LA 70127 | | | |
| Treavor Hodgson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Treavor Johnson | | | | | |
| Trebarc, Inc | 740 Nw 66th Ave. | Plantation, FL 33317 | | | |
| Trebeasha M Dawson | Address Redacted | | | | |
| Trebel International, Inc | 1429 Falcon Nest Ct | Arnold, MD 21012 | | | |
| Trec Trucking LLC | 304 Hale Ave | Romeoville, IL 60446 | | | |
| Treca Leedy | | | | | |
| Trechic Events LLC | 7712 Nw Greenspring St | Port St Lucie, FL 34987 | | | |
| Treck Solutions, LLC | 6501 Waterman Ave | Edina, MN 55343 | | | |
| Tred Rissacher | | | | | |
| Tree Amigos | Address Redacted | | | | |
| Tree Charles Patterson | Address Redacted | | | | |
| Tree City Renovations | 339 E Crain | Kent, OH 44240 | | | |
| Tree House Interactive, Inc. | 115 W 18th St | New York, NY 10011 | | | |
| Tree House Solutions | 245 N Highland Ave Ne | Suite 230 | Atlanta, GA 30307 | | |
| Tree House Toy Stores LLC | 234 Lee Ave | Brooklyn, NY 11206 | | | |
| Tree Insurance Agency | 414 W Grand Parkway S, Ste 116B | Katy, TX 77494 | | | |
| Tree Line Landscape | Address Redacted | | | | |
| Tree Management Experts | 3109 Sacramento St. | San Francisco, CA 94115 | | | |
| Tree Nut Cheese Corp | 62 South 6th St | Brooklyn, NY 11249 | | | |
| Tree Nut Los Angeles | 7537 W Manchester Ave | Los Angeles, CA 90045 | | | |
| Tree Of Life Health Enterprise | 1929 Grey Falcon Circle Sw | Vero Beach, FL 32962 | | | |
| Tree Of Life Massage Center | 11098 W Jewell Ave, Ste A5 | Lakewood, CO 80232 | | | |
| Tree Of Life Ministries | To Spanish America Inc | 1520 Bottlebrush Dr Ne | Suite 1 | Palm Bay, FL 32905 | |
| Tree Of Life Wellness Services | Dba Kindred Spirits | 7211 Crenata Drive | Lweisville, NC 27023 | | |
| Tree People LLC | 1660 Hwy 34 W | Newnan, GA 30263 | | | |
| Tree Rings LLC | 3219 E Camelback Rd | Phoenix, AZ 85018 | | | |
| Tree Service Group, Inc. | 2349 Crescent Moon St | Kissimmee, FL 34746 | | | |
| Tree Tech Tree Services Inc | 752 North Broad St | Unit 9 | Mooresville, NC 28115 | | |
| Tree Top Tree Services | 672 Mountain Hogansville Rd | Lagrange, GA 30241 | | | |
| Treebranches Learning Academy | 403 Norton Circle | Smyrna, GA 30082 | | | |
| Treeco Arborist Inc | 729 Oak Knoll St | Brea, CA 92821 | | | |
| Treehorn Capital Partners, LLC | 9815 Nicklaus Dr | Trinity, FL 34655 | | | |
| Treehouse 33 Corp | 33 Jacob St | Elmont, NY 11103 | | | |
| Treehouse Concepts Inc. | 80 Theodore Fremd Ave | Rye, NY 10580 | | | |
| Treehouse Exotic LLC | 30113 Oakwood | Inkster, MI 48141 | | | |
| Treehouse Global Corp | 3635 Ne 1 Ave, Apt 814 | Miami, FL 33137 | | | |
| Treehouse Holdings, LLC | 5114 Balcones Woods Dr | Ste 307-379 | Austin, TX 78759 | | |
| Treehouse Milk | 245 N. Highland Ave Ne | Suite 230-417 | Atlanta, GA 30307 | | |
| Treehouse Wines, LLC | 1021 Higuera St | San Luis Obispo, CA 93401 | | | |
| Treeline Enrichment, LLC | 4814 Highlands Place Drive | Lakeland, FL 33813 | | | |
| Treeline Medical P.C. | 1300 Union Turnpike | 103 | New Hyde Park, NY 11040 | | |
| Treena Saavedra | | | | | |
| Treepublic, Inc. | 2337 Roscomare Road | Suite 11 | Los Angeles, CA 90077 | | |
| Trees Cut Stars Design Studio LLC | 3317 S Illinois Ave | Milwaukee, WI 53207 | | | |
| Tree'S Done Right | 41 Hughes Ave | Mesquite, NV 89027 | | | |
| Trees Restaurant & Catering | Attn: Elizabeth Johnson | 20510 Sw Roy Rogers Rd, Ste 160 | Sherwood, OR 97140 | | |
| Trees Unlimited, LLC | N6334 County Road E | Oconomowoc, WI 53066 | | | |
| Trees Vape Supply LLC | 114 White Oak Ave | Plainville, CT 06062 | | | |
| Treesforyou.Com Inc | 2541 Hibiscus Dr. W | Belleair Beach, FL 33786 | | | |
| Treeside Properties | 3 Quetzal Ct | Redwood City, CA 94062 | | | |
| Treevana, LLC | 7035 W 120 Ave | Suite 19 | Broomfield, CO 80020 | | |
| Trefor Benbow | | | | | |
| Tregina Huggins | Address Redacted | | | | |
| Tregosh LLC | 208 Bald Eagle Way | Belcamp, MD 21017 | | | |
| Treider Industries Inc | 4194 Copper Hill Dr | Spring Hill, FL 34609 | | | |
| Treiva Williams | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trejo Consulting LLC | 518 Cr 2111 | Alice, TX 78332 | | | |
| Trek Inspection Services, Inc. | 8218 112th St E | Puyallup, WA 98373 | | | |
| Trekeya Baso | Address Redacted | | | | |
| Trekr Adventures | 1842 8th Nw | Washington, DC 20001 | | | |
| Trel Dean Lawn Services | 704 East California | Ruston, LA 71270 | | | |
| Trela Bundy | | | | | |
| Trelaine House Of Love Inc | 1789 26th Ave South | St Petersburg, FL 33712 | | | |
| Trelaine Mapp | | | | | |
| Treliant, LLC | 1255 23rd St NW, Ste 500 | Washington, DC 20037 | | | |
| Trell'S Cleaning Services | 3514 W 12th Place | Chicago, IL 60623 | | | |
| Tremain Steele | Address Redacted | | | | |
| Tremain Tyner | Address Redacted | | | | |
| Tremaine Bowers | Address Redacted | | | | |
| Tremaine Mitchell | Address Redacted | | | | |
| Tremaine O'Neal | Address Redacted | | | | |
| Tremaine Ray | Address Redacted | | | | |
| Tremaine Wallen | Address Redacted | | | | |
| Tremaine Washington | Address Redacted | | | | |
| Tremayne Augustin | Address Redacted | | | | |
| Tremayne Clement | | | | | |
| Tremayne Pugh | Address Redacted | | | | |
| Tremayne Robertson | Address Redacted | | | | |
| Tremayne Terry | | | | | |
| Tremayne Thompson | | | | | |
| Tremayne Thurman | | | | | |
| Tremeeka Watkins | Address Redacted | | | | |
| Tremeine Maye | Address Redacted | | | | |
| Tremeka Haugabrook | Address Redacted | | | | |
| Tremeka Waller | Address Redacted | | | | |
| Tremell Shepherd | Address Redacted | | | | |
| Tremell Warren | | | | | |
| Tremendex | 904 Silver Spur Road 111 | Rolling Hills Estates, CA 90274 | | | |
| Tremille Mosley | Address Redacted | | | | |
| Tremir Properties | 9730 Redbridge Rd | N Chesterfield, VA 23236 | | | |
| Tremir Properties | 9730 Redbridge Road | Richmond, VA 23236 | | | |
| Tremmel Electric L.L.C | 867 Reed St | Tyrone, PA 16686 | | | |
| Trena L. Middlebrooks | Address Redacted | | | | |
| Trena Mcgregory | Address Redacted | | | | |
| Trena Noval Educational Consultancy | 5810 Mcbryde Ave | Richmond, CA 94805 | | | |
| Trenace Brooks | Address Redacted | | | | |
| Trenada Agu | Address Redacted | | | | |
| Trenchant LLC | 3842 La Salle Ave | Los Angeles, CA 90062 | | | |
| Trenco Supplies, Inc. | 2420 Grand Ave, Ste B2 | Vista, CA 92081 | | | |
| Trend 20 Inc | 3250 W. Olympic Blvd | Suite 226 | Los Angeles, CA 90006 | | |
| Trend Associates LLC | 5450 W Sahara Ave | Ste 300 | Las Vegas, NV 89146 | | |
| Trend Consulting, Inc | 24622 Kittridge St | Westhills, CA 91307 | | | |
| Trend Infinity LLC | 2875 Crescent Pkway | Atlanta, GA 30339 | | | |
| Trendable LLC | 2788 West Fox Hunters Loop | Lehi, UT 84043 | | | |
| Trendale Flowers | Address Redacted | | | | |
| Trenden Martinez | | | | | |
| Trending Fm Inc. | 7419 Yonie Ct | Las Vegas, NV 89117 | | | |
| Trending Runway LLC | 5952 Nw 15th Ct | Sunrise, FL 33313 | | | |
| Trending Topic Grooming Supplies LLC | 1585 Yorkhaven Drive | Horn Lake, MS 38637 | | | |
| Trendkitchen | 1924 Hwy A1A | Indian Harbour Beach, FL 32937 | | | |
| Trendler Usa LLC | 2637 Royal Pointe Drive | Green Cove Springs, FL 32043 | | | |
| Trends Act | 1502 S 14th St | Yakima, WA 98901 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Trends Usa Inc | 250 Spring St, Ste No. 360W | Atlanta, GA 30303 | | | |
| Trendsettas | 1507 14th St | Phenix City, AL 36867 | | | |
| Trendsettas | 425 Veterans Parkway | Columbus, GA 31901 | | | |
| Trendsetter Marketing LLC | 18 Smock Ct | Manalapan, NJ 07726 | | | |
| Trendsetters | 1891 River St | Hyde Park, MA 02136 | | | |
| Trendsetters Hair Skin & Nails LLC | 1773 Poquonock Ave | Poquonock, CT 06064 | | | |
| Trendsetters Salon | 522 East Main St | Mishicot, WI 54228 | | | |
| Trendy Beauty Spa, Inc. | 270 N. Broadway | Store 2 | Hicksville, NY 11801 | | |
| Trendy Gal Boutique LLC, | 2206 Vickers Drive | Baton Rouge, LA 70815 | | | |
| Trendy Modern Home | 772 Wallingford Rd | Lititz, PA 17543 | | | |
| Trendy Nail & Spa Inc | 6333 Jericho Turnpike | Commack, NY 11725 | | | |
| Trendy Outlet Store | 1321 Mercedes Dr | Hanover, MD 21076 | | | |
| Trendy Secret Boutique | 2540 Somerton Rd | Springfield, IL 62702 | | | |
| Trendy Thingz, | 30255 Timberidge Cir, Apt 104 | Farmington Hills, MI 48336 | | | |
| Trendy Topics | 6000 W Belmont Ave | Chicago, IL 60634 | | | |
| Trendy Yarn Corporation | 1245 South Boyle Ave | Los Angeles, CA 90023 | | | |
| Trendyfashionmall | 10113 Bridgewater Drive | Mckinney, TX 75070 | | | |
| Trendz Beauty Supply LLC | 1475 E Court | Kankakee, IL 60901 | | | |
| Trendz Hair & Nail Salon | 1 Ferry St | S River, NJ 08882 | | | |
| Trendz Nai Studio | N89 W16416 Main St | Menomonee Falls, WI 53051 | | | |
| Trenee Zweigle | | | | | |
| Treneice Bailey | Address Redacted | | | | |
| Trenette Burns | Address Redacted | | | | |
| Trenette Humphrey | Address Redacted | | | | |
| Trenice Angels Inc | 165 N Leamington | 1St Floor | Chicago, IL 60644 | | |
| Trenice Wynn | Address Redacted | | | | |
| Trenicia Jones | Address Redacted | | | | |
| Treniece Lewis | Address Redacted | | | | |
| Trenise Davis | Address Redacted | | | | |
| Trenna Baggett | Address Redacted | | | | |
| Trenna Russell | | | | | |
| Trenna Watkins | Address Redacted | | | | |
| Trennetta Kyles | Address Redacted | | | | |
| Trennis Harvey | Address Redacted | | | | |
| Trennon Dunn | Address Redacted | | | | |
| Trent A Lickteig | Address Redacted | | | | |
| Trent Braaf | | | | | |
| Trent Breland | Address Redacted | | | | |
| Trent Brewington | | | | | |
| Trent Bros. Music Co., Inc. | 708 N. Scales St. | Reidsville, NC 27320 | | | |
| Trent Cellmer | | | | | |
| Trent Ciolino | | | | | |
| Trent Clingman-Kittle | | | | | |
| Trent Coppenger | Address Redacted | | | | |
| Trent Dennis | | | | | |
| Trent Fordham | | | | | |
| Trent Fortner | | | | | |
| Trent Gaites | | | | | |
| Trent Garrett | Address Redacted | | | | |
| Trent Griffith | | | | | |
| Trent Hanson | Address Redacted | | | | |
| Trent John | | | | | |
| Trent Jones | | | | | |
| Trent Kinnion | Address Redacted | | | | |
| Trent Krassow | | | | | |
| Trent L Johnson | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trent Lapinski | | | | | |
| Trent Lee | Address Redacted | | | | |
| Trent Lehner | | | | | |
| Trent Leisy | | | | | |
| Trent M. Rosenkranz Insurance | 1840 S General Mcmullen, Ste 109 | San Antonio, TX 78226 | | | |
| Trent Mcbride | | | | | |
| Trent Mckissick | | | | | |
| Trent Mcmurtrey | | | | | |
| Trent Midtgaard | Address Redacted | | | | |
| Trent Moss | | | | | |
| Trent Moss Haulng LLC, | 146 Harris Hill Rd | Dunnsville, VA 22454 | | | |
| Trent Nash | | | | | |
| Trent Newville | | | | | |
| Trent Pace | Address Redacted | | | | |
| Trent Prater | | | | | |
| Trent Roberts | | | | | |
| Trent Rose | | | | | |
| Trent S France | Address Redacted | | | | |
| Trent Sawmill Inc | 82 Oak St | Brookneal, VA 24528 | | | |
| Trent Schneiter | | | | | |
| Trent Sellers | | | | | |
| Trent Smith | | | | | |
| Trent Snow | | | | | |
| Trent Storm | | | | | |
| Trent Van Emon | | | | | |
| Trent Waibel | | | | | |
| Trent Waters | | | | | |
| Trent White | | | | | |
| Trent Wichman | | | | | |
| Trenten Smith | | | | | |
| Trentini Holdings LLC | 385 Rolling Rock Rd | Springfield, NJ 07081 | | | |
| Trentis Solomon | Address Redacted | | | | |
| Trenton Beau Ross | | | | | |
| Trenton Beriont | | | | | |
| Trenton Breckler | | | | | |
| Trenton Bruell | | | | | |
| Trenton Buckner | Address Redacted | | | | |
| Trenton Haynes | | | | | |
| Trenton Jones | Address Redacted | | | | |
| Trenton Kaminski | | | | | |
| Trenton Kropf | | | | | |
| Trenton Pichon James | Address Redacted | | | | |
| Trenton Postell | | | | | |
| Trenton Smith | | | | | |
| Trenton Starnes | | | | | |
| Trenton Taylor | Address Redacted | | | | |
| Trenton Tipton-Fletcher | | | | | |
| Trenton Tire & Auto Center Inc. | 4810 Hwy 136 W | Trenton, GA 30752 | | | |
| Trenton Valleau | | | | | |
| Trenton Wailehua | | | | | |
| Trent'S Carpet Service | 397 N Broadway Ave | Burns, OR 97720 | | | |
| Trenzette Mack | Address Redacted | | | | |
| Trenzy LLC | 2714 Sheridan Rd | Highland Park, IL 60035 | | | |
| Treon Duval | | | | | |
| Treona Shannon | Address Redacted | | | | |
| Treona Shannon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trep Bail Bonds, Inc. | 900 West Reno Ave. | Suite B | Oklahoma City, OK 73106 | | |
| Trepanning Specialities, Inc | 16201 Illinois Ave | Paramount, CA 90723 | | | |
| Tres Agaves Taqueria Inc | 1285 Grass Valley Hwy | Auburn, CA 95603 | | | |
| Tres Amigos Mexican Restaurant Inc | 4793 Battlefield Parkway | Ringgold, GA 30736 | | | |
| Tres Calloway | | | | | |
| Tres Erre | Address Redacted | | | | |
| Tres Gatos | 470 Centre St | Jamaica Plain, MA 02130 | | | |
| Tres Hermanos Taqueria Inc | 10007 Combie Rd | Auburn, CA 95602 | | | |
| Tres Jolie | Address Redacted | | | | |
| Tres Jolie Hair & Skin, LLC | 24 Eastman St | Cranford, NJ 07016 | | | |
| Tres Jolie Salon De Beaute Inc | 377 New York Ave | Huntington, NY 11743 | | | |
| Tres Ninos | Address Redacted | | | | |
| Tres Petite Creperie | Address Redacted | | | | |
| Tres Rios Cattle LLC | 250 Fm 3125 | Muleshoe, TX 79347 | | | |
| Tres Service | | | | | |
| Tresa Meng | | | | | |
| Tresa Y. Meng, Ea | Address Redacted | | | | |
| Tresca Green | Address Redacted | | | | |
| Trese Brothers LLC | 241 Dean St | W Chester, PA 19382 | | | |
| Tresent Land | Address Redacted | | | | |
| Treshawn Dawson | | | | | |
| Treshawna Robinson | Address Redacted | | | | |
| Treshawnte Hodge | Address Redacted | | | | |
| Treshon Gant | Address Redacted | | | | |
| Treshonda Langston | Address Redacted | | | | |
| Tresor Designs | 4531 Deleon St, Ste 209 | Ft Myers, FL 33907 | | | |
| Tresor N Tshilombo | Address Redacted | | | | |
| Tressa Blood | Address Redacted | | | | |
| Tressa Krippel | Address Redacted | | | | |
| Tressa Ray | | | | | |
| Tressa Williams State Farm | Insurance Agency | 1489 Franklin St | Santa Clara, CA 95050 | | |
| Tressandra Stewart | Address Redacted | | | | |
| Tresse Beauty LLC | 6027 W Olive Ave | 219 | Glendale, AZ 85302 | | |
| Tresses by Paula | 2307 N. Hayne St | Pensacola, FL 32503 | | | |
| Tresses By Tracey | 7056 Ducketts Lane | Elkridge, MD 21075 | | | |
| Tresslar Lewis | | | | | |
| Tresta Brown | | | | | |
| Tresun Quick | Address Redacted | | | | |
| Tresworthy LLC | 6126 Roosevelt Rd | Oak Park, IL 60304 | | | |
| Tretenna Eleazer | Address Redacted | | | | |
| Tretiak Inc | 5843 W Barry Ave | 2Nd Fl | Chicago, IL 60634 | | |
| Treux Enterprise LLC | 10373 Marsh Hawk Dr | Jacksonville, FL 32218 | | | |
| Trev Echols | | | | | |
| Treva Baker | | | | | |
| Treva Duckett Pyles | Address Redacted | | | | |
| Treva Gage | | | | | |
| Trevant Hardson | Address Redacted | | | | |
| Trevaun Davila | Address Redacted | | | | |
| Trevecia Varner | Address Redacted | | | | |
| Trevelino/Keller & Groovy Studios | 981 Joseph E Lowery Blvd, Ste 100 | Atlanta, GA 30318 | | | |
| Treveon Brown | Address Redacted | | | | |
| Trever Edelin | Address Redacted | | | | |
| Trever Patton P.A. | Address Redacted | | | | |
| Trever Perkins | Address Redacted | | | | |
| Trever Powers | | | | | |
| Trever Pruett | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trever Somerville | Address Redacted | | | | |
| Trever Varney | | | | | |
| Treveughn Crooks | Address Redacted | | | | |
| Trevi Appraisals, LLC | 8230 North 13th Ave | Phoenix, AZ 85021 | | | |
| Trevin Glover | Address Redacted | | | | |
| Trevin Lingren | | | | | |
| Trevin Miller | | | | | |
| Trevin Properties LLC | 402 Arlington Drive | Houma, LA 70363 | | | |
| Trevino & Sons Carriers | 1509 E Davenport St | Weslaco, TX 78596 | | | |
| Trevino Enterprises Inc. | 735 East Ih-10 | Seguin, TX 78155 | | | |
| Trevino Insurance Services | 3944 Murphy Canyon Rd, Ste C203 | San Diego, CA 92123 | | | |
| Trevino Water Engineering LLC | 116 Blue Rock Court | Victoria, TX 77904 | | | |
| Trevino'S Transportation Inc | 115-75 Springfield Blvd | Cambria Heights, NY 11411 | | | |
| Trevion Taylor | Address Redacted | | | | |
| Trevious Walker | Address Redacted | | | | |
| Trevis Alexander | Address Redacted | | | | |
| Trevnie Lee | | | | | |
| Trevolis Coney | Address Redacted | | | | |
| Trevon Baker | Address Redacted | | | | |
| Trevon Dawson | Address Redacted | | | | |
| Trevon Evans | Address Redacted | | | | |
| Trevon Wilson | | | | | |
| Trevonte Gilmore | Address Redacted | | | | |
| Trevor A Buccieri Inc | 6510 Milestrip Road | Orchard Park, NY 14127 | | | |
| Trevor Abrams | | | | | |
| Trevor Ali Freelance | Address Redacted | | | | |
| Trevor Allen Mast | Address Redacted | | | | |
| Trevor Anderson | | | | | |
| Trevor Bailey | | | | | |
| Trevor Bayack | | | | | |
| Trevor Bickford | | | | | |
| Trevor Black Co | Address Redacted | | | | |
| Trevor Bolden | | | | | |
| Trevor Brady | Address Redacted | | | | |
| Trevor Brescia | | | | | |
| Trevor Briggs | | | | | |
| Trevor Brooks | | | | | |
| Trevor Burchett | Address Redacted | | | | |
| Trevor Burdett | | | | | |
| Trevor Carlson | | | | | |
| Trevor Caudle | Address Redacted | | | | |
| Trevor Chalfant | | | | | |
| Trevor Corlett | | | | | |
| Trevor Cravens | | | | | |
| Trevor Crombie | | | | | |
| Trevor Crotts | | | | | |
| Trevor Cudworth | | | | | |
| Trevor Darby | | | | | |
| Trevor David | Address Redacted | | | | |
| Trevor Donnelly | | | | | |
| Trevor Douglas Stiles | Address Redacted | | | | |
| Trevor Dunn | | | | | |
| Trevor Dunwell | | | | | |
| Trevor Eisenman | | | | | |
| Trevor Ellis | Address Redacted | | | | |
| Trevor Ellis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trevor Escoffery | | | | | |
| Trevor Everett | | | | | |
| Trevor Fawbush | Address Redacted | | | | |
| Trevor Field | | | | | |
| Trevor Fitzgerald | | | | | |
| Trevor Floyd & Company | 42 Wantage School Road | Sussex, NJ 07461 | | | |
| Trevor Gere | | | | | |
| Trevor Goehl | | | | | |
| Trevor Goss | | | | | |
| Trevor Grant | Address Redacted | | | | |
| Trevor Graves | | | | | |
| Trevor Hake | | | | | |
| Trevor Hall | | | | | |
| Trevor Hansmann | | | | | |
| Trevor Harris | | | | | |
| Trevor Healy | Address Redacted | | | | |
| Trevor Hendricks | Address Redacted | | | | |
| Trevor Hill | | | | | |
| Trevor Hitch | | | | | |
| Trevor Holland | | | | | |
| Trevor Holloman | Address Redacted | | | | |
| Trevor Hughes | | | | | |
| Trevor Jamieson | | | | | |
| Trevor Jebens | | | | | |
| Trevor Johnson | | | | | |
| Trevor Johnston | | | | | |
| Trevor Jones | Address Redacted | | | | |
| Trevor Jones | | | | | |
| Trevor Jordan | | | | | |
| Trevor Kean | | | | | |
| Trevor King | | | | | |
| Trevor Koppenhaver | | | | | |
| Trevor Krill | | | | | |
| Trevor Kummer | | | | | |
| Trevor Landrum | Address Redacted | | | | |
| Trevor Lanktree | | | | | |
| Trevor Lawrence | | | | | |
| Trevor Lettman | | | | | |
| Trevor Littleton Consulting | 1601 North Shore Dr | Painesville, OH 44077 | | | |
| Trevor Livingston | | | | | |
| Trevor Lloyd | | | | | |
| Trevor Lyman | | | | | |
| Trevor Manson | Address Redacted | | | | |
| Trevor Martin | Address Redacted | | | | |
| Trevor Maximin | Address Redacted | | | | |
| Trevor Mccollom | | | | | |
| Trevor Mckenzie | | | | | |
| Trevor Medler | | | | | |
| Trevor Melia | Address Redacted | | | | |
| Trevor Montgomery | | | | | |
| Trevor Morr | | | | | |
| Trevor Morris | | | | | |
| Trevor Mutobaano | Address Redacted | | | | |
| Trevor Nasu | | | | | |
| Trevor Nightengale | | | | | |
| Trevor Nightingale | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trevor Ochocki | | | | | |
| Trevor Olson | Address Redacted | | | | |
| Trevor Page | | | | | |
| Trevor Pearson | Address Redacted | | | | |
| Trevor Peck | | | | | |
| Trevor Perrott | | | | | |
| Trevor Pickett | | | | | |
| Trevor Price | | | | | |
| Trevor Pyle | | | | | |
| Trevor Rathbone | | | | | |
| Trevor Richardson | | | | | |
| Trevor Robinson | | | | | |
| Trevor Rodden | | | | | |
| Trevor Romagnano | Address Redacted | | | | |
| Trevor Santarius | | | | | |
| Trevor Scelso | | | | | |
| Trevor Shaffer | | | | | |
| Trevor Shaw | | | | | |
| Trevor Sheehan | | | | | |
| Trevor Sheft | | | | | |
| Trevor Simpson | | | | | |
| Trevor Skeens | Address Redacted | | | | |
| Trevor Smith | Address Redacted | | | | |
| Trevor Snyder | Address Redacted | | | | |
| Trevor Sommerfield | | | | | |
| Trevor Stevens | | | | | |
| Trevor Stiles | | | | | |
| Trevor Stratton | | | | | |
| Trevor Terrell | | | | | |
| Trevor Thomas | | | | | |
| Trevor Thompson | | | | | |
| Trevor Tieche | | | | | |
| Trevor Torres | | | | | |
| Trevor Trimble | | | | | |
| Trevor Trowell | | | | | |
| Trevor Tupy | | | | | |
| Trevor Van Galder | Address Redacted | | | | |
| Trevor Vita | | | | | |
| Trevor Wachsman | | | | | |
| Trevor Waddell | | | | | |
| Trevor Walters | Address Redacted | | | | |
| Trevor Watson | | | | | |
| Trevor White | | | | | |
| Trevor Wilkinson | | | | | |
| Trevor Williams | Address Redacted | | | | |
| Trevor Wilson | | | | | |
| Trevor Wood | | | | | |
| Trevor Woods | | | | | |
| Trevor Yeager | | | | | |
| Trevor Young | Address Redacted | | | | |
| Trevor Youngren | Address Redacted | | | | |
| Trevoris Jefferson | | | | | |
| Trevsec Ii, Inc. | 1201 S Eads St | 1701 | Arlington, VA 22202 | | |
| Trevus Daniels | Address Redacted | | | | |
| Trevyn Despain | | | | | |
| Trevyon Tellis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Trew Special Effects | 857 Del Valle Dr | Fallbrook, CA 92028 | | | |
| T-Rex Products Inc | 7920 Airway Road | A6 | San Diego, CA 92154 | | |
| Trex51 Services Inc | 4109 Broadway | Astoria, NY 11103 | | | |
| T-Rexecom, Inc. | 201 E Grand Ave | Ste 2A | Escondido, CA 92025 | | |
| T-Rexecom, Inc. | 201 E Grand Ave | Escondido, CA 92025 | | | |
| Trey & Fayth Inc | 231 Perry St | Morehead, KY 40351 | | | |
| Trey A Promotions LLC | 4906 St Georges Ave | Baltimore, MD 21212 | | | |
| Trey A Real Estate & Promotions LLC | 4906 Saint Georges Ave | Baltimore, MD 21212 | | | |
| Trey A Trucking LLC | 4906 Saint Georges Ave | Baltimore, MD 21212 | | | |
| Trey Bourland | | | | | |
| Trey Danzey | | | | | |
| Trey Dugas | | | | | |
| Trey Exclusive Custom Apparel | 3163 Tulip Poplar Dr | Memphis, TN 38115 | | | |
| Trey Gilbert | Address Redacted | | | | |
| Trey Halberdier | | | | | |
| Trey Jackson | Address Redacted | | | | |
| Trey Jarvis Productions | 11271 Pine St | Los Alamitos, CA 90720 | | | |
| Trey Kelsey | | | | | |
| Trey Landry | | | | | |
| Trey Lockhart | Address Redacted | | | | |
| Trey Matthew Lupton | Address Redacted | | | | |
| Trey Moeder | | | | | |
| Trey Shropshire | | | | | |
| Trey Sullivan | | | | | |
| Trey Technologies | 1986 Brookdale Road | Richmond Heights, OH 44143 | | | |
| Trey Teck Technologies | 7121 Belgium Circle | Pensacola, FL 32526 | | | |
| Treyana Gardner | | | | | |
| Treydent Dental Group, P.C. | 2469 65th St | 2 Floor | Brooklyn, NY 11204 | | |
| Treymont Dubose | Address Redacted | | | | |
| Treys Custom Flooring | 3444 S. Hiram Ave. | Wichita, KS 67217 | | | |
| Treyviun Watford | Address Redacted | | | | |
| Treyvon Baxter | Address Redacted | | | | |
| Treyvon Johnson | | | | | |
| Treyvon Sumpter | Address Redacted | | | | |
| Trf Games, Inc. | 4885 F St. | Omaha, NE 68117 | | | |
| Trg Companies | 66 Brandywine Ave | Severna Park, MD 21146 | | | |
| Trg Floors, LLC | 13300 Bothell-Everett Hwy | 6124 | Mill Creek, WA 98012 | | |
| Trg Logistics LLC | 2701 Charles Place | Plano, TX 75093 | | | |
| Trg Rare Coins | 4840 Miller Lake Road | Gainesville, GA 30507 | | | |
| Trg Services | 800 W El Camino Real 180 | Mtn View, CA 94040 | | | |
| Trg Tec | 14300 Cherry Lane Ct | Laurel, MD 20707 | | | |
| Trg Trasportion, | 218 Arch St | Philadelphia, PA 19106 | | | |
| Trh Business LLC | 255 W.Lebanon Rd, Ste 120 | Frisco, TX 75036 | | | |
| Trh Construction | 13351 Racquet Court | Poway, CA 92064 | | | |
| Trh Construction Co., Inc. | 118 Newman Drive | Brunswick, GA 31520 | | | |
| Trh Marketing LLC | 422 Wynfield Trace | Norcross, GA 30092 | | | |
| Trhett Enterprises LLC | 2119 Strawtown Pike | Peru, IN 46970 | | | |
| Tri - Star Electric, Inc | 1004 Callaway Dr West | Shorewood, IL 60404 | | | |
| Tri Acres LLC | 7129 Jenks Road | Lima, NY 14485 | | | |
| Tri Ave Gas Inc | 277 Tremont Ave | E Orange, NJ 07018 | | | |
| Tri Bach | | | | | |
| Tri Bui | | | | | |
| Tri C Concrete Inc | 610 E. State St | Barberton, OH 44203 | | | |
| Tri City Automotive Repair | 1900 N Mcclintock Dr | Suite 18 | Tempe, AZ 85281 | | |
| Tri City Cleaning Service | 5619 Handel Ct | A | Richmond, VA 23234 | | |
| Tri City Electric, Inc. | 1896 County Road 1230 | Tuttle, OK 73089 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tri City Foods Inc | 693 Hillcrest Tr | Fremont, CA 94539 | | | |
| Tri City Medical Park Owners Association | 3231 Waring Court | Suite Q | Oceanside, CA 92056 | | |
| Tri City Psychiatric Services Pa | 2401 Panorama Court | Arlington, TX 76016 | | | |
| Tri County Auto Body LLC | 38 Washington Ave | Nutley, NJ 07110 | | | |
| Tri County Certified Appraisers, Inc | 10720 Sw 51 Court | Davie, FL 33328 | | | |
| Tri County Chiropractic, S.C. | 702 Eisenhower Dr | Suite G | Kimberly, WI 54136 | | |
| Tri County Cleaning Services | 456 Moss Hollow Rd | Chillicothe, OH 45601 | | | |
| Tri County Distribution LLC | 465 N Franklin | Dearborn, MI 48128 | | | |
| Tri County Driving School Inc | 526 W. Wisconsin Ave | Appleton, WI 54911 | | | |
| Tri County Investments LLC | 2711 E. Jefferson Ave | 204 | Detroit, MI 48207 | | |
| Tri County Landscaping Maintenance Inc | 5065 Sw 7 Court | Margate, FL 33068 | | | |
| Tri County Painters | 6015 Mill St | Pellston, MI 49769 | | | |
| Tri County Septic LLC | 31024 East Tourist Road | Drummond Island, MI 49726 | | | |
| Tri County Turf LLC | P. O. Box 463 | Cranbury, NJ 08512 | | | |
| Tri Do Dds Dental Corporation | 3801 S. Harbor Blvd | D | Santa Ana, CA 92704 | | |
| Tri Dung G Hoang Md Inc | 6540 Stockton Blvd., Ste 3A | Sacramento, CA 95823 | | | |
| Tri Dynasty Inc. | 147-18 Northern Blvd | Flushing, NY 11354 | | | |
| Tri Ex Legacy Inc. | 1311 Lorenzo Dr | Atlanta, GA 30310 | | | |
| Tri G Plumbing | 3711 Candlewyck Club Dr | H | Florissant, MO 63034 | | |
| Tri Gold Films/Dugan O'Neal | 2426 Liberty Ln | Topanga, CA 90290 | | | |
| Tri Holdings, LLC | dba Doba | 1530 N Technology Way | Orem, UT 84097 | | |
| Tri Huu Mai | Address Redacted | | | | |
| Tri Kim LLC | 11820 W Market Pl | Suite K | Fulton, MD 20759 | | |
| Tri La | Address Redacted | | | | |
| Tri La Bite | 605 E Holland Ave | Alpine, TX 79830 | | | |
| Tri Le | Address Redacted | | | | |
| Tri Le | | | | | |
| Tri Lieu | Address Redacted | | | | |
| Tri Luu | | | | | |
| Tri Ly | Address Redacted | | | | |
| Tri Me LLC | 11 Central Ave | Ridgely, MD 21660 | | | |
| Tri Mountain Construction, LLC | 27408 Ne Berry Rd | Battleground, WA 98604 | | | |
| Tri Netra Inc | 13426 Road E Sw | Royal City, WA 99357 | | | |
| Tri Nguyen | Address Redacted | | | | |
| Tri Palm Dairy | Address Redacted | | | | |
| Tri Pham | | | | | |
| Tri Phan | | | | | |
| Tri S Farms Lp | 22000 W Shields | Kerman, CA 93630 | | | |
| Tri Star Atlanta LLC, | 2815 Buford Dr | Buford, GA 30519 | | | |
| Tri Star Masonary | Address Redacted | | | | |
| Tri Star Services Inc. | 119 Fox Dr | Newark, DE 19713 | | | |
| Tri State Construction Of Ny Corp | 45-71 156th St | Flushing, NY 11355 | | | |
| Tri State Consulting | 4144 N Central Expressway | 600 | Dallas, TX 75204 | | |
| Tri State Financial Results | 40 Galesi Drive | Wayne, NJ 07470 | | | |
| Tri State Home Remodlers LLC | 17 Candlewood Drive | Williamstown, NJ 08094 | | | |
| Tri State Materials, Inc. | 27710 Benigni Ave | Sun City, CA 92585 | | | |
| Tri State Packaging Inc. | 616 Bedford Ave | Brooklyn, NY 11249 | | | |
| Tri State Packaging Inc. | Attn: Moses Gluck | 616 Bedford Ave | Brooklyn, NY 11249 | | |
| Tri State Plumbing Of Ny Inc | 183 Wilson St | 484 | Brooklyn, NY 11249 | | |
| Tri State Restoration | Address Redacted | | | | |
| Tri State Safe & Vault LLC | 2201 5th Ave | Ste F | Ronkonkoma, NY 11779 | | |
| Tri State Sewer & Drain Inc | 183 Wilson St | 484 | Brooklyn, NY 11211 | | |
| Tri State Used Auto Sales, | P.O. Box 53868 | Cincinnati, OH 45253 | | | |
| Tri State Weatherproofing Ltd | 17 Elks Drive | Nanuet, NY 10954 | | | |
| Tri Ton | | | | | |
| Tri Tran | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tri Truong | | | | | |
| Tri Us Inc | 5222 110th Ave N | Clearwater, FL 33760 | | | |
| Tri Valley Health & Aesthetics | 1985 First St | Suite 205 | Livermore, CA 94550 | | |
| Tri Venture Gen, LLC | 4600 Mariners Cove Drive | Wellington, FL 33449 | | | |
| Tri Vo | | | | | |
| Tri W Moulding, Inc. | 3540 Enterprise Way | Green Cove Springs, FL 32043 | | | |
| Tri Workers Inc | 10893 Main St | Fairfax, VA 22030 | | | |
| Triad Cabinet Co., Inc | 809 Battleground Ave | Greensboro, NC 27401 | | | |
| Triad Collection & Recovery Agency | 1615 Silva St | Honolulu, HI 96819 | | | |
| Triad Construction Company | 526 Riding Ridge Lane | Lewisville, NC 27023 | | | |
| Triad Creative Group, Inc. | 3130 Intertech Dr | Brookfield, WI 53045 | | | |
| Triad Home Team, Inc. | 280 Charlois Blvd | Suite 100 | Winston-Salem, NC 27103 | | |
| Triad Investment Group LLC | 9807 Willow 3C | Kansas City, MO 64134 | | | |
| Triad Junk Removal, LLC. | 5309 Winthrop Drive | Greensboro, NC 27407 | | | |
| Triad Law Group, Inc | 209 Dayton St | Suite 105 | Edmonds, WA 98020 | | |
| Triad Plant Company | 8839 155 St S | Delray Beach, FL 33446 | | | |
| Triad Productions, Inc. | 2120 Rittenhouse St | Suite C | Des Moines, IA 50321 | | |
| Triad Technology Inc. | 640 S. Sunset St. | Longmont, CO 80501 | | | |
| Triad Turf Techs | Address Redacted | | | | |
| Triad Venture Capitalist LLC | 6060 Providence Church Rd | Winston Salem, NC 27105 | | | |
| Triad Wireless | Attn: Rory Conaway | 4226 South 37th St | Phoneix, AZ 85040 | | |
| Triadweddings Magazine, Inc. | 4736 Jamesford Drive | Jamestown, NC 27282 | | | |
| Tri-Ag Logistics | 175 County Road 442 | Alice, TX 78332 | | | |
| Trial Concepts | Address Redacted | | | | |
| Trianadel Lipscomb | | | | | |
| Triangle Alternative Medicine | 7011 Fayetteville Rd | Ste 106 | Durham, NC 27713 | | |
| Triangle Appliance Repair, Inc | 597 Noah Davis Rd | Roxboro, NC 27574 | | | |
| Triangle Benefits, Inc. | 14 Brick Walk Lane | Farmington, CT 06032 | | | |
| Triangle Classic Homes, Inc. | 5120 Swisswood Drive | Raleigh, NC 27675 | | | |
| Triangle Community Outreach | 3505 Procter St | Port Arthur, TX 77642 | | | |
| Triangle Design Kitchens | 5216 Hollyridge Drive | Raleigh, NC 27612 | | | |
| Triangle Development Enterprises, LLC | 5802 Nc 96 Hwy W | Youngsville, NC 27596 | | | |
| Triangle Express | 700 Charlotte Ave | Sanford, NC 27330 | | | |
| Triangle Family Dental Pc | 203 Triangle St | Amherst, MA 01002 | | | |
| Triangle Farms Inc | 5648 Evans Valley Lp Rd Ne | Silverton, OR 97381 | | | |
| Triangle Grocery Inc. | 1051 Nathan Dean Bps | Rockmart, GA 30153 | | | |
| Triangle Home Renovations LLC | 1249 Kildare Farm Rd | Cary, NC 27511 | | | |
| Triangle Jiu Jitsu Academy | 124 Latta Rd | Durham, NC 27712 | | | |
| Triangle Mechanical LLC | 4755 Dick Price Rd | Ft Worth, TX 76140 | | | |
| Triangle Pharmacy & Home | Medical Equipmemt Inc | 1239 D Ave | W Columbia, SC 29169 | | |
| Triangle Rental Properties LLC | 109 Gryffindor Lane | Holly Springs, NC 27540 | | | |
| Triangle Sign Company | 2525 Hwy 70 East | Durham, NC 27703 | | | |
| Triangle Small Business Solutions | 9939 Us 70 Business Hwy W | Clayton, NC 27520 | | | |
| Triangle Solutions Services, LLC | 506 Holden Forest Dr | Youngsville, NC 27596 | | | |
| Triangle Sports Group, LLC | 214 Queensferry Rd | Cary, NC 27511 | | | |
| Triangle Sports, Inc. | 209 S. 9th St | La Puente, CA 91746 | | | |
| Triangle Sushi Inc. | 1961 Palmer Ave | Larchmont, NY 10538 | | | |
| Triangle Tax & Accounting, Inc | 3141 Capital Blvd. | Ste.101 | Raleigh, NC 27604 | | |
| Triangle Theory Training, Inc. | 7124 Salisbury Rd. | W Hills, CA 91307 | | | |
| Triangle Tree & Shrub Care, Inc. | 3823 Graham Sherron Road | Wake Forest, NC 27587 | | | |
| Tri-Angle Welding Supply Inc. | 18415 Pasadena St | Ste 1 | Lake Elsinore, CA 92530 | | |
| Triangle Wine Country LLC | 3519 Ne 15th Ave | Portland, OR 97212 | | | |
| Triark Inc. | 216 Wooldridge Dr | El Paso, TX 79915 | | | |
| Triaundra Andrews | | | | | |
| Tribal Collections Inc | 166 West 75th St | 1504 | New York, NY 10023 | | |
| Tribal Gauges | 496 Washington St | Newark, NJ 07102 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tribal Yoga & Pilates | 7612 Hickman Rd | Des Moines, IA 50324 | | | |
| Tribe Athletics | 15920 Hickman Rd | Ste 300 | Clive, IA 50325 | | |
| Tribe Finds | 20323 Snowpoint Pl | Ashburn, VA 20147 | | | |
| Tribe, Inc. | 373 Round Hill Rd. | Salem, CT 06420 | | | |
| Tribeca 52 Inc | 86 Steele Way | Huntingdon Valley, PA 19006 | | | |
| Tribeca Beauty Inc | 8 Harrison St | New York, NY 10013 | | | |
| Tribeca Hummus Inc | 88 Reade St | New York, NY 10013 | | | |
| Tribeca Marketing Group | 1843 Jane St | Wantagh, NY 11793 | | | |
| Tribeca Marketing Group LLC | 2001 Hollywood Blvd, Ste 309 | Hollywood, FL 33020 | | | |
| Tribeca Spa Of Tranquility Corp. | 462 Greenwich St | New York, NY 10013 | | | |
| Tribeca Village Farm Inc | 13 Hudson St. | New York, NY 10013 | | | |
| Tribeca Yards Inc. | 15 Chevron Rd | Unit 201 | Monroe, NY 10950 | | |
| Tribes Elliott | Address Redacted | | | | |
| Tribex Corp | 17 Amsterdam Ave | Monsey, NY 10952 | | | |
| Triblend Textiles LLC | 15905 Riverpointe Dr | Charlotte, NC 28278 | | | |
| Tribune Ed, LLC | 6744 South Paxton Ave | Chicago, IL 60649 | | | |
| Tributary LLC | 21605 S Sweetbriar Circle | United States | W Linn, OR 97068 | | |
| Tribute Beauty Lounge, Inc. | 24423 Walnut St | Newhall, CA 91321 | | | |
| Tricamo Construction, Inc | 3480 S Higuera | Suite 110 | San Luis Obispo, CA 93401 | | |
| Tricatel Partners | 808 Brickell Key Drive | 301 | Miami, FL 33131 | | |
| Tricentury Corp | 17 N Circle Dr | Colorado Springs, CO 80909 | | | |
| Tricera Tech Inc. | 409 Mayellen Ave | San Jose, CA 95126 | | | |
| Trich Trucking Company LLC | 218 South Davis Circle | Indianola, MS 38751 | | | |
| Trichelle Barra | Address Redacted | | | | |
| Tricia Ali-Young | | | | | |
| Tricia Auten | | | | | |
| Tricia Banks | | | | | |
| Tricia Brittain | Address Redacted | | | | |
| Tricia Capodagli | | | | | |
| Tricia Deaton | | | | | |
| Tricia Deese | | | | | |
| Tricia Drew | Address Redacted | | | | |
| Tricia Dunkle | | | | | |
| Tricia Dunn | Address Redacted | | | | |
| Tricia Ebersole | Address Redacted | | | | |
| Tricia Engelbert | | | | | |
| Tricia Garcia | | | | | |
| Tricia Gray | Address Redacted | | | | |
| Tricia Hall | Address Redacted | | | | |
| Tricia Hess | | | | | |
| Tricia Howard | | | | | |
| Tricia J Charles | Address Redacted | | | | |
| Tricia Jenkins | | | | | |
| Tricia Jenks | Address Redacted | | | | |
| Tricia Joyce Inc | 138 Duane St. | Apt. 3S | New York, NY 10013 | | |
| Tricia Koutavas | Address Redacted | | | | |
| Tricia L Smith Cpa | Address Redacted | | | | |
| Tricia L. Andrus | Address Redacted | | | | |
| Tricia L. Capodagli Cpa | 240 W Westfield Ave | 324 | Roselle Park, NJ 07204 | | |
| Tricia Marinko | Address Redacted | | | | |
| Tricia Mcdowell | | | | | |
| Tricia Mcnamara | | | | | |
| Tricia Meteer | | | | | |
| Tricia Mischler | | | | | |
| Tricia Moulding | Address Redacted | | | | |
| Tricia N Vidale | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tricia Nelson | | | | | |
| Tricia Pallak | | | | | |
| Tricia Pilkerton | | | | | |
| Tricia Poehler | | | | | |
| Tricia Raubolt | | | | | |
| Tricia Richardson | | | | | |
| Tricia Rifino | | | | | |
| Tricia Robison | | | | | |
| Tricia Sauve | | | | | |
| Tricia Shotzberger | Address Redacted | | | | |
| Tricia Smith | | | | | |
| Tricia Steele | | | | | |
| Tricia Stevens | | | | | |
| Tricia Stewart | | | | | |
| Tricia Terry | | | | | |
| Tricia Turpenoff | | | | | |
| Tricia Walker | | | | | |
| Tricia Yocum | | | | | |
| Tri-Cities Quality Homes Inc | 615 S. Waldemar Ave. | Pasco, WA 99301 | | | |
| Tri-City Builders, Inc. | 2294 N Batavia St | Suite E | Orange, CA 92865 | | |
| Tricity Developers LLC | 85 Seminole Dve | Lakewood, NJ 08701 | | | |
| Tricity Pulmonary Medicine LLC | 305 Huntington Way | Johnson City, TN 37604 | | | |
| Trick Trucks Seven, Inc. | 211-1 Sulky Drive | Winchester, VA 22602 | | | |
| Trick Trucks Ten, Inc. | 14510 Lee Road | Units I-J | Chantilly, VA 20151 | | |
| Trick, Inc. | 203 W Main St | N Manchester, IN 46962 | | | |
| Trickster LLC | 5519 Old Salt Ln | Agoura Hills, CA 91301 | | | |
| Tricky Treat | | | | | |
| Tri-Coast Carriers | Address Redacted | | | | |
| Tri-Color Capital LLC | 105 Emerson St | Clifton, NJ 07013 | | | |
| Tricolore, Inc. | 2020 Marriottsville Road | Suite C | Marriottsville, MD 21104 | | |
| Tricore Solutions Inc | 9375 E Shea Blvd | Suite 100 | Scottsdale, AZ 85260 | | |
| Tricounties Speech Services, Inc. | 591 Mccray St, Ste 201 | Hollister, CA 95023 | | | |
| Tri-County Automotive | 275 Holcombe Branch Rd. | Burnsville, NC 28714 | | | |
| Tri-County Behavioral Care LLC | 172 Woodport Road, Ste E | Sparta, NJ 07871 | | | |
| Tri-County Drilling, Inc. | 9631 Candida St | San Diego, CA 92126 | | | |
| Tri-County Investigations & Security | 386 Mt Eolous St | Brighton, CO 80601 | | | |
| Tri-County Orthopaedics, Pa | 317 N. Mangoustine Ave | Sanford, FL 32771 | | | |
| Tri-County Plumbing & Drain Cleaning | 6050 2nd St | Rio Linda, CA 95673 | | | |
| Tri-County Plumbing Contractors | 9255 Beazley Lane | Corona, CA 92883 | | | |
| Tri-County Plumbing Inc | 8004 Tackett Lane | Bealeton, VA 22712 | | | |
| Tri-County Racking | 5081 Sw 83rd Terr | Davie, FL 33314 | | | |
| Tri-County Rehab, Inc | 11828 Joseph Campau St | Hamtramck, MI 48212 | | | |
| Tri-County Rhino | 260 Lambert St. | Suite F | Oxnard, CA 93036 | | |
| Tri-County Spine Injury Center Inc | 1640 W Oakland Blvd | Suite 200 | Oakland Park, FL 33311 | | |
| Tridacna | 1552 San Luis Rey Ave | Vista, CA 92084 | | | |
| Tridane Sawyers | | | | | |
| Trident Building Solutions.Com | 32915 Heddell | Anchor Point, AK 99556 | | | |
| Trident Equity Group, LLC | 50 Woodside Road | Suite 643 | Redwood City, CA 94061 | | |
| Trident Labs & Selfcare Services, Llc | 570 N Alafaya Trail | Suite 116 | Orlando, FL 32828 | | |
| Trident Layers | | | | | |
| Trident Partners | 321 Dante Ct | Suite A2 | Holbrook, NY 11741 | | |
| Trident Properties, LLC | 2323 Seminole Rd | Atlantic Beach, FL 32233 | | | |
| Trident Software Services | 1383 Saint Claire Pl | Schaumburg, IL 60173 | | | |
| Trident Tactical Management LLC | 15 River Rd | Suite 15D | Wilton, CT 06897 | | |
| Trident Telecom, Inc. | 13832 Sw 142 Ave | Miami, FL 33186 | | | |
| Tridente Strategies Inc | 2600 South Douglas Road | Suite 900 | Coral Gables, FL 33134 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tridev Hotels LLC | 314 Hwy 39 W | Ingram, TX 78025 | | | |
| Tri-Diamond Electric | 618 9th St | Hammonton, NJ 08037 | | | |
| Tried & True Roofing Construction | 125 Blake Guinn Rd | Hampton, TN 37658 | | | |
| Triedstone Publishing Company | 1052 Antioch Woods Drive | Weddington, NC 28104 | | | |
| Trieloff Construction | 38241 87th St | Burlington, WI 53105 | | | |
| Trien Vo | Address Redacted | | | | |
| Triera Contracting Inc | 150-10 Beaver Road | Jamaica, NY 11435 | | | |
| Triest & Sholk Inc | 1052 Gadner Road | Charleston, SC 29407 | | | |
| Triet Le | Address Redacted | | | | |
| Triet Nguyen | | | | | |
| Trieu Duong | Address Redacted | | | | |
| Trieu Nguyen | Address Redacted | | | | |
| Trieu Ton | Address Redacted | | | | |
| Trieu Tran | Address Redacted | | | | |
| Trieu Truong | | | | | |
| Triforce LLC | 1243 Arcilla Point | Martinez, GA 30907 | | | |
| Trifre LLC | 12117 Pembroke Rd | Pembroke Pines, FL 33025 | | | |
| Trigg R. Splenda | Address Redacted | | | | |
| Trigg Tropics Tanning | 51 Sanders Dr | Cadiz, KY 42211 | | | |
| Trigger Design Inc. | 424 Treat Ave | Unit B | San Francisco, CA 94110 | | |
| Trigger Tyme Paintball LLC | 429 Koon Store Road | Columbia, SC 29170 | | | |
| Trigger Zones | Address Redacted | | | | |
| Triggerzz Consulting | 6790 Embarcadero Lane | Unit 206 | Carlsbad, CA 92011 | | |
| Triggs Transports | 35182 Newport Dr | New Baltimore, MI 48047 | | | |
| Trigo & Company Pa | 8221 Coral Way | Miami, FL 33155 | | | |
| Trigon Construction, Inc. | 1953 N Windmill Way | Kuna, ID 83634 | | | |
| Trigon Trading Company | 159 510th St | Kenyon, MN 55946 | | | |
| Triin Mcdonald | Address Redacted | | | | |
| Triin Trevino | | | | | |
| Trijet Stone & Tile Designs, LLC | 15814 Champion Forest Dr | Spring, TX 77379 | | | |
| Tri-K Truss Company | 453 South Main St | Porterville, CA 93257 | | | |
| Trika Toyz | Attn: Trisha Perry | 370 North 200 W | Willard, UT 84340 | | |
| Trikebuggy, Inc. | 315 Meigs Rd. | A374 | Santa Barbara, CA 93109 | | |
| Trikey Sanders | Address Redacted | | | | |
| Triland Property | 1000 Crescent Green | Suite 101 | Cary, NC 27518 | | |
| Trilew LLC | 737 Kapahulu Ave | Honolulu, HI 96816 | | | |
| Trilli Logistics LLC | 747 Harrison Ave | Roselle, NJ 07203 | | | |
| Trillion Technologies & Trading LLC | 1302 Exchange Dr. | Suite 150 | Richardson, TX 75081 | | |
| Trillium Natural Medicine | 159 Wyatt Way Ne | Bainbridge Island, WA 98110 | | | |
| Trillium Sports Medicine | 4766 Park Granada | Suite 114 | Calabasas, CA 91302 | | |
| Trilly LLC | 10254 S. 2165 E. | Sandy, UT 84092 | | | |
| Trilobyte Trading Company | Attn: Raymond Gurley | 1637 Mantane Arch | Virginia Beach, VA 23454 | | |
| Trilogee Foods, LLC | 25 Highland Park Village, Ste 100-166 | Dallas, TX 75205 | | | |
| Trilogix It, LLC | 60 Wood Road | Redding, CT 06896 | | | |
| Trilogy Custom Builders, LLC | 15875 N Greenway Hayden Loop | Suite 110 | Scottsdale, AZ 85260 | | |
| Trilogy Design Co. | 701 Ambler Ln | Salem, VA 24153 | | | |
| Trilogy Farms & Vineyard, LLC | 5650 Calle Las Colinas | Creston, CA 93432 | | | |
| Trilogy Group Contractors | 15825 Burdette Ct | Alpharetta, GA 30004 | | | |
| Trilogy Integrated Resources, LLC. | 1101 5th Ave | 250 | San Rafael, CA 94901 | | |
| Trilogy Mentors, LLC | 3126 West Cary St | Richmond, VA 23221 | | | |
| Trilogy Networks, Inc. | 2265 N Main St | Hubbard, OH 44425 | | | |
| Trilon Graphics | 220 Anderson Ave | Moonachie, NJ 07074 | | | |
| Trilucent Group | 1254 Kendrick Rd Ne | Atlanta, GA 30319 | | | |
| Trim & Slim Weight Loss Clinic, Pllc | 5216 North Broadway St | Knoxville, TN 37918 | | | |
| Trim A Salon | 13027 Ventura Blvd | Studio City, CA 91604 | | | |
| Trim Force, LLC | 7318 W. Post Road | Unit 209 | Las Vegas, NV 89113 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trim Hair Salon & Spa LLC | 1910 Alden Rd | Orlando, FL 32803 | | | |
| Trim Masters Renovations Inc | 3585 Sw 38th Terrace | E104 | Ocala, FL 34474 | | |
| Trim Plus LLC | 26 N Depot St | New Palestine, IN 46163 | | | |
| Trim Pro Carpentry Of Colorado Ltd | 3567 Heather Glen Drive | Colorado Springs, CO 80922 | | | |
| Trim Stainless Cleaning Services LLC | 370 W Bartges St. | Akron, OH 44307 | | | |
| Trim Studio LLC | 1020 108th Ave Ne | 200 | Bellevue, WA 98004 | | |
| Trim Tech Of North Carolina LLC | Attn: Dawn Moleta | 809 New Sterling Rd | Stony Point, NC 28678 | | |
| Trimacconglomeratecorp | 9245 Carnes Crossing Circle | Jonesboro, GA 30236 | | | |
| Trimana | 3415 South Sepulveda Blvd | 160 | Los Angeles, CA 90034 | | |
| Trimana | 5901 W Century Blvd | Ste 104 | Los Angeles, CA 90045 | | |
| Trimark | 1312 Durham Meadows Dr | Burlington, NC 27217 | | | |
| Trimas Enterprises Inc | 9244 Krewstown Rd | Philadelphia, PA 19115 | | | |
| Trimble & Company | 5041 La Mart Drive | 110 | Riverside, CA 92507 | | |
| Trimble Electric Company LLC | 26 Ridgewood Drive | Mcdonald, PA 15057 | | | |
| Trimm Cellular LLC | 309 Cypress Gardens Blvd | Lakeland, FL 33810 | | | |
| Trimo'S Beauty Boutique | 2505 78th Ave | Philadelphia, PA 19150 | | | |
| Trimscape Corp | 19525 Sw 272 St | Homestead, FL 33031 | | | |
| Trina Abdelkader | Address Redacted | | | | |
| Trina Blankenship | | | | | |
| Trina Burkowsky | Address Redacted | | | | |
| Trina Carr | | | | | |
| Trina Cheeks | Address Redacted | | | | |
| Trina Copeland | | | | | |
| Trina Daniels | | | | | |
| Trina Danley | | | | | |
| Trina Dingle | | | | | |
| Trina Duncan | Address Redacted | | | | |
| Trina Edmonds | | | | | |
| Trina Eibon | | | | | |
| Trina Febabor | | | | | |
| Trina Gish | Address Redacted | | | | |
| Trina Hannon-Wadkins | | | | | |
| Trina Hardeman | Address Redacted | | | | |
| Trina Johnson | | | | | |
| Trina Joy Aguilar Timanus | | | | | |
| Trina King | | | | | |
| Trina L Wiater | Address Redacted | | | | |
| Trina Labon | Address Redacted | | | | |
| Trina Lucas | Address Redacted | | | | |
| Trina Martinez | | | | | |
| Trina Mendoza | | | | | |
| Trina Nguyen | Address Redacted | | | | |
| Trina Pattullo | | | | | |
| Trina Rodriquez | | | | | |
| Trina Simmons | Address Redacted | | | | |
| Trina Spillman | | | | | |
| Trina Sutherland | Address Redacted | | | | |
| Trina Taitano | | | | | |
| Trina Taylor | | | | | |
| Trina Thi Vo | Address Redacted | | | | |
| Trina Tidwell | Address Redacted | | | | |
| Trina Tran | Address Redacted | | | | |
| Trina West | | | | | |
| Trinace Steele | Address Redacted | | | | |
| Trinahty Property Management | 5 Ashford Ct | Sayreville, NJ 08872 | | | |
| Trinas Traces | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trina'S Tresses, LLC | 372 Center Ave | Schuylkill Haven, PA 17972 | | | |
| Trinawan Siriket | | | | | |
| Trinbago Caribbean Restaurat | 123 Madison Ave | Albany, NY 12202 | | | |
| Trinci Consulting Serices, LLC | 151 S Main St | Seymour, CT 06483 | | | |
| Trinda Robbins | | | | | |
| Trine Alfaro | | | | | |
| Trine D Iii Constancio | | | | | |
| Trineka Cole | Address Redacted | | | | |
| Trinese Jack | Address Redacted | | | | |
| Trinetra, Inc. | 10643 N. Medinah Circle | Fresno, CA 93730 | | | |
| Trinh C Van | Address Redacted | | | | |
| Trinh Doan | | | | | |
| Trinh Ha | Address Redacted | | | | |
| Trinh Hoang | Address Redacted | | | | |
| Trinh Hue Nhan | Address Redacted | | | | |
| Trinh Huyen | Address Redacted | | | | |
| Trinh Huyen Trinh Tran | Address Redacted | | | | |
| Trinh Le | Address Redacted | | | | |
| Trinh Le Nail Studio LLC | 4215 University Dr | Durham, NC 27707 | | | |
| Trinh Media Services | 113 Creekvista Drive | Holly Springs, NC 27540 | | | |
| Trinh Ngoc Tran | Address Redacted | | | | |
| Trinh Nguyen | Address Redacted | | | | |
| Trinh Nguyen | | | | | |
| Trinh Pham | Address Redacted | | | | |
| Trinh T Phan | Address Redacted | | | | |
| Trinh Thai | Address Redacted | | | | |
| Trinh Tran | Address Redacted | | | | |
| Trinh Tran Ly | Address Redacted | | | | |
| Trinh Trieu | Address Redacted | | | | |
| Trinh Truong | Address Redacted | | | | |
| Trinh Vu | Address Redacted | | | | |
| Trini Girl Productions | 3940 Laurel Canyon Blvd. | Suite 847 | Studio City, CA 91604 | | |
| Trinicia Pressley | | | | | |
| Trinidad Camarillo | | | | | |
| Trinidad Estrada | | | | | |
| Trinidad Jose Arredondo | Address Redacted | | | | |
| Trinidad Management | 39 Freeman Ln | Buena Park, CA 90621 | | | |
| Trinidad Melito | | | | | |
| Trinidad Perez | Address Redacted | | | | |
| Trinidad Plumbing LLC | 119 San Jacinto Ave | Levelland, TX 79336 | | | |
| Trinidad Realty Partners | 300 E. Basse 1142 | San Antonio, TX 78249 | | | |
| Trinidad Salon | 4040 Macarthur Blvd | Ste 100 | Irving, TX 75038 | | |
| Trinidad Scorpion LLC | 271 E 17th St | Costa Mesa, CA 92627 | | | |
| Trinie Martin | | | | | |
| Trinie Martin Recycling Inc. | 101 The Alameda | San Juan Bautista, CA 95045 | | | |
| Triniece Lindsey | Address Redacted | | | | |
| Triniele Inc | 556 Manor Cir | Schaumburg, IL 60169 | | | |
| Trinik Gc | Address Redacted | | | | |
| Trinise Butler | Address Redacted | | | | |
| Trinita Alford | Address Redacted | | | | |
| Triniti Communications Intl. Ltd. | 4848 East Blvd Nw | Canton, OH 44718 | | | |
| Trinity 3 Trucking LLC | 347 Sweetgum | Bolingbrook, IL 60490 | | | |
| Trinity Accounting Services LLC | 1911 Noble St | Anniston, AL 36201 | | | |
| Trinity Acupuncture Inc | 4305 Torrance Blvd | Suite 208 | Torrance, CA 90503 | | |
| Trinity Air | 1055 S. Trinity Rd | Denton, TX 76208 | | | |
| Trinity Air | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trinity Analytics Inc | 2933 Shetland Ridge Dr | Valrico, FL 33596 | | | |
| Trinity Apple LLC | 1401 Forrest Ave | Nashville, TN 37206 | | | |
| Trinity Assembly Of God Ligonier | 1288 W Union St | Ligonier, IN 46767 | | | |
| Trinity Auto Body Solutions LLC | 916 Se 5th Pl | Cape Coral, FL 33990 | | | |
| Trinity Baptist Church Of | Niagara Falls, Ny Inc | 1366 South Ave | Niagara Falls, NY 14305 | | |
| Trinity Baptist Church Of Denver | 4490 Newland St | Wheat Ridge, CO 80033 | | | |
| Trinity Benefits LLC | 45 Taggart Way | Saddle Brook, NJ 07663 | | | |
| Trinity Bergeron | | | | | |
| Trinity Bowriety-Boutique | 1026 Mike Parra Rd Lot 31 | Columbus, MS 39705 | | | |
| Trinity Builders | Address Redacted | | | | |
| Trinity Builders & Design Inc | 7022 Darby Ave | Suite A | Reseda, CA 91335 | | |
| Trinity Builders LLC | Attn: John Torpey | 1200 N High St, Ste 21 | Millville, NJ 08332 | | |
| Trinity Child Care Center | 509 Bramhall Ave | Jersey City, NJ 07305 | | | |
| Trinity Church | 557 Olivina Ave | Livermore, CA 94550 | | | |
| Trinity Church Of Sunnyvale | 477 N. Mathilda Ave. | Sunnyvale, CA 94085 | | | |
| Trinity College Of The Bible & | Theological Seminary | 20 Nw 3rd St | Evansville, IN 47708 | | |
| Trinity Construction Services | 110 Glenn Way | 5 | San Carlos, CA 94070 | | |
| Trinity Consulting | 4886 Redwood Ave | Dublin, CA 94568 | | | |
| Trinity Convenience Inc | 1164 Northshore Road | Revere, MA 02151 | | | |
| Trinity Counseling Center | 3707 Micah Court | Ellenwood, GA 30294 | | | |
| Trinity Design Group | 1830 Nw 7th St | Ste 224 | Miami, FL 33125 | | |
| Trinity Development Center LLC | 2783 Scott Ave | Clovis, CA 93611 | | | |
| Trinity Development Group, Inc. | 3 Forester Ave | Suite 32 | Warwick, NY 10990 | | |
| Trinity Eats LLC | 20 Garden St | Rhinebeck, NY 12572 | | | |
| Trinity Enterprises LLC | 6101 Walking Path Lane | Midlothian, VA 23112 | | | |
| Trinity Episcopal Church | 200 High St. | Hampton, NH 03842 | | | |
| Trinity Episcopal Church | St. Mary'S Parish | 47477 Trinity Church Box Road 207 | St Marys City, MD 20686 | | |
| Trinity Equestrian, LLC | 3727 Wilkins Circle | Powder Springs, GA 30127 | | | |
| Trinity European Service & Repair Inc. | 16541 Burke Ln | Huntington Beach, CA 92647 | | | |
| Trinity Evangelical Free Church | 19380 N. 10th St | Covington, LA 70433 | | | |
| Trinity Evangelical Lutheran Church | 196 North Ashwood Ave. | Ventura, CA 93003 | | | |
| Trinity Evangelical Lutheran Church | 5969 Brockton Ave | Riverside, CA 92506 | | | |
| Trinity Faith Home Health Care LLC | 1515 N Warson Road | Ste 104 | St Louis, MO 63132 | | |
| Trinity Family | 123 Lambert Dr. | Newport News, VA 23602 | | | |
| Trinity Family Fellowship | 606 S 13th Ave | Yakima, WA 98902 | | | |
| Trinity Fellowship Assembly Of God | 3610 Brushy Creek Road | Greer, SC 29650 | | | |
| Trinity Finance | Address Redacted | | | | |
| Trinity Fleet Service LLC | 2875 S 00Ew | Lagrange, IN 46761 | | | |
| Trinity Foods LLC | 1117 Decatur St | New Orleans, LA 70116 | | | |
| Trinity Furniture Logistics, Inc | 2875 S 00Ew | Lagrange, IN 46761 | | | |
| Trinity General Contracting LLC | dba Trinity Resurfacing | 7842 Saintes Cir | Houstoj, TX 77071 | | |
| Trinity Global Financial Group Pllc | 267 John Knox Road | Suite 212 | Tallahassee, FL 32303 | | |
| Trinity Graham | Address Redacted | | | | |
| Trinity Gx | Address Redacted | | | | |
| Trinity Health & Fitness | 301 Pinnacle Dr. | Lake Mills, WI 53551 | | | |
| Trinity Health ( Singleterry) Pllc | 4270 South Decatur Blvd | Ste B6 | Las Vegas, NV 89103 | | |
| Trinity Health Care, P.A. | 930 West Wilson Ave | Mooresville, NC 28117 | | | |
| Trinity Heating Cooling & Appliances LLC | 226 Monee Rd | Park Forest, IL 60466 | | | |
| Trinity Home Health, Inc | 14549 Archwood St. | Suite 320 | Van Nuys, CA 91405 | | |
| Trinity Home Improvements | Address Redacted | | | | |
| Trinity Key Properties | 184 Banko Drive | Depew, NY 14043 | | | |
| Trinity Landers | Address Redacted | | | | |
| Trinity Law Firm Pllc | 3111 N Central Ave | Ste A215 | Phoenix, AZ 85012 | | |
| Trinity Logistics Company, LLC | 3220 E Stone Dr | Kingsport, TN 37660 | | | |
| Trinity Lutheran Church Of Bradenton | 2200 26th St West | Bradenton, FL 34205 | | | |
| Trinity Ly | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trinity Martial Arts Inc. | 1377 Brickyard Rd | Suite 6 | Chipley, FL 32428 | | |
| Trinity Mechanical Services, Inc. | 4580 Vista Meadows Dr | Batavia, OH 45103 | | | |
| Trinity Media LLC | 4200 Regent St | Columbus, OH 43219 | | | |
| Trinity Media LLC | Attn: Steven Wade | 4200 Regent St | Columbus, OH 43219 | | |
| Trinity Medical Physics & Dosimetry, Inc | 9831 Diamond St. | Yucaipa, CA 92399 | | | |
| Trinity Medical Transport | 9415 Meacham Rd | Bakersfield, CA 93312 | | | |
| Trinity Nursing Academy, Inc | 186 Thomas Johnson Drive | Suite 203 | Frederick, MD 21702 | | |
| Trinity One Theatre Troupe, Inc. | 4531 Winona Ave | Unit 4 | San Diego, CA 92115 | | |
| Trinity Packaging, LLC | 7864 Ms. Hwy. 584 | Osyka, MS 39657 | | | |
| Trinity Pallet & Logistics Inc | 2875 S 00Ew | Lagrange, IN 46761 | | | |
| Trinity Pham | Address Redacted | | | | |
| Trinity Pool Service | 2872 Pasatiempo Glen | Escondido, CA 92025 | | | |
| Trinity Presbyterian Church Of | Asheville, North Carolina | 17 Shawnee Trail | Asheville, NC 28805 | | |
| Trinity Presbyterian Church Of Decatur | 205 Sycamore St | Decatur, GA 30031 | | | |
| Trinity Presbyterian Church, Venice, Fl | 4365 Florida 776 | Venice, FL 34293 | | | |
| Trinity Properties LLC | 662 Franklin St | Melrose, MA 02176 | | | |
| Trinity Proximity Inc | 23623 North Scottsdale Road D3 | Unit 256 | Scottsdale, AZ 85255 | | |
| Trinity Psychological Services LLC | 75 N Maple Ave | Suite 101B | Ridgewood, NJ 07450 | | |
| Trinity Reformed Church | 401 Greenbrook Road | N Plainfield, NJ 07063 | | | |
| Trinity Retail Unlimited LLC | 2100 W. Orangewood Ave Unit 140 | Orange, CA 92868 | | | |
| Trinity Rhema Church | 1411 W Michigan Ave | Midland, TX 79701 | | | |
| Trinity Shipping Import Export & | Investment Center LLC | 101 Nw 15th Place | Suite D | Pompano Beach, FL 33060 | |
| Trinity Shop | 31 Baker St | Foxboro, MA 02035 | | | |
| Trinity Simpson | Address Redacted | | | | |
| Trinity Strategic Consulting, Inc. | 13010 Morris Rd, Ste 600 | Alpharetta, GA 30004 | | | |
| Trinity Surface Solutions LLC | 105 Dalton St Ste | Shreveport, LA 71078 | | | |
| Trinity Tax & Accounting | 1030 West 12th St | Alma, GA 31510 | | | |
| Trinity Tax Service | 5693 Mount Moriah | Memphis, TN 38115 | | | |
| Trinity Tax Service Inc | 205 W Wilson St | Tarboro, NC 27886 | | | |
| Trinity Taxes, LLC | 513 Arbor Crossing Drive | Lithonia, GA 30058 | | | |
| Trinity Tile Marble & Stone Inc | 170 E Yorba Linda Blvd | Placentia, CA 92870 | | | |
| Trinity Title & Trust, LLC | 10691 Sw 88 St | Suite 101 | Miami, FL 33176 | | |
| Trinity Transport LLC Of Mcdonough | 170 Babbling Brook Drive | Mcdonough, GA 30252 | | | |
| Trinity Trim Work LLC | 215 Celebration Pl, Ste 520 | Celebration, FL 34747 | | | |
| Trinity Updegrove | | | | | |
| Trinity Vip Travel, LLC | 38507 5th Ave | Zephyrhills, FL 33542 | | | |
| Trinity West Seattle | Address Redacted | | | | |
| Trinity Woodworks Inc | 1564 Rochelle Drive | Atlanta, GA 30338 | | | |
| Trinity333 Beauty | 3360 W Lincoln Ave, Apt 102 | Anaheim, CA 92801 | | | |
| Trinty Oasis | Address Redacted | | | | |
| Trinui Greene | Address Redacted | | | | |
| Trio Academy LLC | 1013 Centre Road | Suite 403B | Wilmington, DE 19805 | | |
| Trio Academy, Inc. | 2850 Universal St | Oshkosh, WI 54904 | | | |
| Trio Aggregate Haulers LLC | 9718 S. Bruner Rd | Buckeye, AZ 85326 | | | |
| Trio Arandes LLC | 61 East Jefferson St | Jefferson, OH 44047 | | | |
| Trio Cafe LLC | 30700 Telegraph Rd | Suite 1450 | Bingham Farms, MI 48025 | | |
| Trio Salon Spa & Boutique, LLC | 18029 Sw Lower Boones Ferry Rd | Tigard, OR 97224 | | | |
| Trio Systems LLC | 4 E. Holly St. | Suite 211 | Pasadena, CA 91103 | | |
| Trio Therapy | 3880 S. Bascom Ave | 117 | San Jose, CA 95124 | | |
| Trio Ventures | Address Redacted | | | | |
| Triomph Wellness & Fitness Inc | 10 Whitwell Pl | Brooklyn, NY 11215 | | | |
| Trion Properties Vi LLC | 4632 Laurel Canyon | Valley Village, CA 91607 | | | |
| Trionaid Associates.Com | 616 Washington St | Unit 5 | Toms River, NJ 08753 | | |
| Trio'S Home Solution | 932 Reda Court | Mcdonough, GA 30253 | | | |
| Triox Flooring Co., LLC | 6724 Wendy Jean Dt | Morrow, GA 30260 | | | |
| Trip Assist For The Disabled Inc. | 1520 39th St | Brooklyn, NY 11218 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trip Trucking LLC | 1287 Burma Road | Thibodaux, LA 70301 | | | |
| Trip Usa France, LLC | 4141 N. Henderson Rd | Apt 1213 | Arlington, VA 22203 | | |
| Tripactions, Inc | 1501 Page Mill Rd, Bldg 1 | Palo Alto, CA 94304 | | | |
| Triparkway Cleaners | 3115 Fort Hamilton Parkway | Brooklyn, NY 11218 | | | |
| Tri-Peak Ventures, LLC | 4501 Fairview Ridge Lane | Apex, NC 27539 | | | |
| Tripepi Consulting, LLC | 28958 Sherbrook Dr | Wickliffe, OH 44092 | | | |
| Triple 7 Real Estate, Inc | 514 Washington St | Canton, MA 02021 | | | |
| Triple A Exotic Inc | 2081 Sw 70th Ave Bay H4-5 | Davie, FL 33317 | | | |
| Triple A Restaurant Corp. | 7561 31 Ave | Jackson Heights, NY 11377 | | | |
| Triple Auction Trading LLC | 6260 Westpark Dr, Ste 300F | Houston, TX 77057 | | | |
| Triple B Hauling, LLC | 168 Levi Road | Green Bay, VA 23942 | | | |
| Triple B Logging, LLC | 168 Levi Road | Green Bay, VA 23942 | | | |
| Triple B Transportation | 23018 126th Ave Se | Kent, WA 98031 | | | |
| Triple C Auto | 5240 Hwy 50 E | Carson City, NV 89701 | | | |
| Triple C Auto Sale LLC | 2341 Crystal Dr | Ft Myers, FL 33907 | | | |
| Triple C Electric | 858 E 540 S | Salem, UT 84653 | | | |
| Triple C Electric Inc. | Triple C Electric Inc | 28733 W Industry Drive | Valencia, CA 91355 | | |
| Triple C LLC | 25422 Trabuco Road | 105-442 | Lake Forest, CA 92630 | | |
| Triple C Services | 1501 S Cherrybell Stra | Tucson, AZ 85726 | | | |
| Triple C Trucking Inc. | 527 Lasater Rd | Bunnlevel, NC 28323 | | | |
| Triple Crown Dental, Inc. | 1330 Reisterstown Road Rear Building | Baltimore, MD 21208 | | | |
| Triple Crown Lawn Care Services, LLC | 5156 Lincoln Ave | Whitehall, PA 18052 | | | |
| Triple Crown Plumbing Inc | 1641 East 19th St | Brookln, NY 11229 | | | |
| Triple Crown Transport | 1030 E Ave S Space 15 | Palmdale, CA 93550 | | | |
| Triple D | 3601 Andrew'S Hwy 1003 | Midland, TX 79703 | | | |
| Triple D Auto Body Corp | 752 South 3rd Ave | Mt Vernon, NY 10550 | | | |
| Triple D Grounds Maintenance, Inc. | 3244 Lago Vista Drive | Melbourne, FL 32940 | | | |
| Triple Diamond Transport LLC | 1398 Misty Lane | Terry, MS 39170 | | | |
| Triple Effects | Address Redacted | | | | |
| Triple E'S Landscaping LLC | 3615 East 53rd St | Cleveland, OH 44105 | | | |
| Triple F Plumbing | 403 6th St | Meadow, TX 79345 | | | |
| Triple Fay Enterprise Inc | 1721 Palm Beach Lakes Blvd | Unit E410 | W Palm Beach, FL 33401 | | |
| Triple Five Investments, LLC | 157 N. Martel Ave. | Los Angeles, CA 90036 | | | |
| Triple Force Rentals | 2009 Pasqual Drive | Roseville, CA 95661 | | | |
| Triple G Flooring & More | 1402 Athens Dr | Mesquite, TX 75149 | | | |
| Triple H Farms | 4524 Genesee St. | Geneseo, NY 14454 | | | |
| Triple H Inc | 6555 Bay Tree Ct | St Cloud, FL 34771 | | | |
| Triple H Investments | 1231 G St | Wasco, CA 93280 | | | |
| Triple International Inc. | 17128 Colima Rd, Ste 611 | Hacienda Heights, CA 91745 | | | |
| Triple J | 1456 Steam Engine Way Ne | Conyers, GA 30013 | | | |
| Triple J & Jesus, Inc | 622 Torrance Blvd. | Redondo Beach, CA 90277 | | | |
| Triple J Associates Of Queens Inc | 212-12 Jamaica Ave | Queens Village, NY 11428 | | | |
| Triple J Bagels LLC | 1350 Galloping Hill Rd | Union, NJ 07083 | | | |
| Triple J Carrier LLC | 1001 N 45th St | Mcallen, TX 78501 | | | |
| Triple J Construction LLC | 667 County Road 3909 | Arley, AL 35541 | | | |
| Triple J Express Carriers | 3255 Palm Tree Drive | Lithonia, GA 30038 | | | |
| Triple J Express LLC | 5317 Lantana Ln | Bossier City, LA 71112 | | | |
| Triple J Logistics LLC | 2571 Marbourne Ave | Baltimore, MD 21230 | | | |
| Triple J Ranch - Daniels Feed | 6611 Hwy 377 W | Tolar, TX 76476 | | | |
| Triple J Tax Service | 305B 3rd St | Mccomb, MS 39648 | | | |
| Triple J Transport | 42 Travertine Ct | Lathrop, CA 95330 | | | |
| Triple J Transport LLC | 1523 Dick Dr | Aberdeen, SD 57401 | | | |
| Triple Jay Recycling | 675 Metropolitan Pkwy, Ste 6017 | Atlanta, GA 30310 | | | |
| Triple Jjj Enterpries LLC | 575 Weatherbee Rd | Ft Pierce, FL 34982 | | | |
| Triple Jjj Motors LLC | 500 Ne 70th St | Ocala, FL 34479 | | | |
| Triple Jjj Sales & Services | 319 Tracy Terrace | Warner Robins, GA 31088 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Triple Js | 4417 Oxford Gate Dr | Tuscaloosa, AL 35405 | | | |
| Triple K Builders Inc | 1133 W Market St | Trevorton, PA 17881 | | | |
| Triple L Express LLC | 80 Valley Stream Park | Mtn Top, PA 18707 | | | |
| Triple L Hauling | Address Redacted | | | | |
| Triple L Trucking, Inc | Attn: Leland D Gines | 1067 Cobblestone Rd | Tabiona, UT 84072 | | |
| Triple Lansana Shipping LLC | 6102 Lindbergh Blvd | Philadelphia, PA 19142 | | | |
| Triple M & M Trucking | 426 Grange Lane | Johnstown, CO 80534 | | | |
| Triple M And M Trucking | Attn: Matthew Ferguson | 426 Grange Lane | Johnstown, CO 80534 | | |
| Triple M Bookkeeping Services, LLC | 7920 E. Glen Drive | Everett, WA 98203 | | | |
| Triple M Construction Services | 602 Valley Drive | Perry, GA 31069 | | | |
| Triple M Logistics Inc | 97 Blake Road Suite | 130 | Hopkins, MN 55343 | | |
| Triple M Motors | 703 Bridge Ave | Point Pleasant, NJ 08742 | | | |
| Triple Net Energy Advisory Services LLC | Attn: Joanna Palmigiano | 28 West 27th St | New York, NY 10001 | | |
| Triple Net Group LLC, | 11205 Alpharetta Hwy | Roswell, GA 30076 | | | |
| Triple Net Multiservices LLC | 416 W Lantana Road | Lantana, FL 33462 | | | |
| Triple Nickel 555, LLC | 816592 Mamalahoa Hwy | Old Hospital | Kealakekua, HI 96750 | | |
| Triple Nykel LLC | 3933 Foxthorn Court | Milford, MI 48393 | | | |
| Triple O Ranch | 3005 Stanford Ave. | Marina Del Rey, CA 90292 | | | |
| Triple Oasis, LLC | 7811 N 122nd E Ave | Owasso, OK 74055 | | | |
| Triple One Nail Salon | 111 West Chelten Ave | Philadelphia, PA 19144 | | | |
| Triple P Installation & Service, | 510 E Gills Cove Dr | Allyn, WA 98524 | | | |
| Triple Play Real Estate Investments, LLC | 2327 Oak Run Parkway | New Braunfels, TX 78132 | | | |
| Triple Play Restaurant Group LLC | 15 E Thurman Ave | Ste A | Porterville, CA 93257 | | |
| Triple Play Tournaments, LLC | 628 Country Squire Circle | St. Peters, MO 63376 | | | |
| Triple R Farm LLC | 2685 Atwood Rd | Randolph, NY 14772 | | | |
| Triple R Home Renovations LLC | 3924 Sarasota Drive | Baton Rouge, LA 70814 | | | |
| Triple R Properties LLC | 1890 Woodward Ave | Pittsburgh, PA 15226 | | | |
| Triple R Renovations | 406 Collettes Grove Rd | Derry, NH 03038 | | | |
| Triple S Collectibles | 2826 Kenton Ct | Aurora, CO 80014 | | | |
| Triple S Excavating | Attn: Jeffery Spann | 3332 Old Highway 13 | Hurricane Mills, TN 37078 | | |
| Triple S Ranch Supply Inc. | 2635 Se Us Hwy 54 | El Dorado, KS 67042 | | | |
| Triple Seven Auto LLC | 14975 N Nebraska Ave | Tampa, FL 33613 | | | |
| Triple Spiral Healing Arts | 18 Spook Rock Road | Suffern, NY 10901 | | | |
| Triple Star Nails | 17431 Brookhurst St | Suite G | Fountain Valley, CA 92708 | | |
| Triple Star Restaurant Corporation | 6938 Laurel Bowie Rd | Bowie, MD 20715 | | | |
| Triple T Construction LLC, | 21136 W Main St | Buckeye, AZ 85396 | | | |
| Triple T Fabrication Inc | 11744 Hasting Bridge Road | Hampton, GA 30228 | | | |
| Triple T Financial & Tax Consultant | 970 S Talbert Blvd | Lexington, NC 27292 | | | |
| Triple T Holdings, Inc. | 3901 The Battery | Duluth, GA 30096 | | | |
| Triple T Platinum Corp. | 704 Spectrum Center Drive | Irvine, CA 92618 | | | |
| Triple T Plumbling | Address Redacted | | | | |
| Triple T Usa , LLC | 29341 Sw 152 Ave | Homestead, FL 33030 | | | |
| Triple Teq LLC | 2814 Montclair Drive | Ellicott City, MD 21043 | | | |
| Triple Threat Bootcamp | 1120 Washington Ave | Brooklyn, NY 11225 | | | |
| Triple Threat Enterprises, Inc. | dba 18/8 Fine Men'S Salons | 1763 Freedom Drive | Naperville, IL 60563 | | |
| Triple Ts Bookkeeping | 6011 Torresdale Ave | Philadelphia, PA 19134 | | | |
| Triple Twirl Boutique | 1111 Hwy 14 | Knoxville, IA 50138 | | | |
| Triple W Farms | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | | |
| Triple Y Transport Corp | 2418 Ginger Mill Blvd | Orlando, FL 32837 | | | |
| Triple Z Enterprises , Inc | 1903 Harrison Court | Norristown, PA 19403 | | | |
| Triplebeam Worldwide | 500 Golf Ct | Valley Stream, NY 11581 | | | |
| Tripledalliance | 3363 Mayhew Dr | Dallas, TX 75228 | | | |
| Triplepoint Ventures 2, LLC | 2755 Sand Hill Rd, Ste 150 | Menlo Park, CA 94025 | | | |
| Triplescoop, LLC | 5377 Manhart St | 4195 Douglas Avenue - Attn 129 | Sedalia, CO 80135 | | |
| Triplet Connection Inc | 641 South Hwy 301 | Jesup, GA 31545 | | | |
| Triplett Painting & Refinishing LLC | 997 Aster Lane | Shakopee, MN 55379 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Triplex Training | Address Redacted | | | | |
| Triplicity Consulting, Inc. | 150 East Wilson Bridge Road | Suite 330 | Worthington, OH 43085 | | |
| Tri-Plicity LLC | 7451 Switzer Rd. | Suite 113 | Merriam, KS 66203 | | |
| Tripmaster1 Group Tours | 750 Riverside Drive Lane | Macon, GA 31201 | | | |
| Tripp Brackett | | | | | |
| Tripp Farrier LLC | 14725 Broadway Ave Se | Snohomish, WA 98296 | | | |
| Tripp Research | 529 Kelley Rd | Bastrop, TX 78602 | | | |
| Tripp Smith Photography | 805 Condon Drive | Charleston, SC 29412 | | | |
| Tripp'L Play Inc. | 201 Harwell Dr | Columbia, SC 29223 | | | |
| Tripple J S Food Corp | 239 Sand Lane | Staten Island, NY 10305 | | | |
| Tripple R Transport LLC | 6325 New Harbor Ln | Ft Worth, TX 76179 | | | |
| Tripple11Corp. | 9725 Pyramid Way | Suite 406 | Sparks, NV 89441 | | |
| Trippy Enterprises, LLC | 9361 Merrimoor Blvd | Largo, FL 33777 | | | |
| Triproostr LLC | 80 My Lane | Morrisville, PA 19067 | | | |
| Trip'S Wings | 12907 Sw 103rd Pl | Miami, FL 33176 | | | |
| Tripthi K Shetty | Address Redacted | | | | |
| Tripti Majumder | Address Redacted | | | | |
| Trique LLC | 2109 W Patapsco Ave | Baltimore, MD 21230 | | | |
| Tri-R Coffee & Vending | 1410 Willowview Ct. | Encinitas, CA 92024 | | | |
| Triratana Inc | 46-01 39 Ave | Suite 525 | Sunnyside, NY 11104 | | |
| Trisceli, LLC Dba Custom | Design Stages & Fabrication | 980 Remington Rd | Schaumburg, IL 60173 | | |
| Triset Fitness LLC | 1206 Shadowood Pkwy Se | Atlanta, GA 30339 | | | |
| Trish Borman Phd Pllc | 14679 Midway Rd | 224 | Addison, TX 75001 | | |
| Trish Ernstrom, Realtor | 1905 Long Bend Drive | Johns Island, SC 29455 | | | |
| Trish Garbitt | | | | | |
| Trish Hair Salon Barber Shop | 601 E. Baltimore Pike | Lansdowne, PA 19050 | | | |
| Trish Hawkins | Address Redacted | | | | |
| Trish Herron | | | | | |
| Trish Ta | Address Redacted | | | | |
| Trish Thomas | | | | | |
| Trish Thomas Consulting LLC | 3515 Ringsby Court | 321 | Denver, CO 80216 | | |
| Trish Tonn | | | | | |
| Trish Tran | Address Redacted | | | | |
| Trish Wise | | | | | |
| Trisha Allen | | | | | |
| Trisha Ayers | Address Redacted | | | | |
| Trisha Bear Interpreters | Address Redacted | | | | |
| Trisha Bergeson | | | | | |
| Trisha Colby | | | | | |
| Trisha Dill | | | | | |
| Trisha Dominguez | Address Redacted | | | | |
| Trisha Farmer | Address Redacted | | | | |
| Trisha Faulkner | Address Redacted | | | | |
| Trisha Fench | Address Redacted | | | | |
| Trisha Fish | | | | | |
| Trisha Giles | | | | | |
| Trisha Gonzalez | Address Redacted | | | | |
| Trisha Healy | Address Redacted | | | | |
| Trisha Hilder | Address Redacted | | | | |
| Trisha Inc | 128-14 Liberty Ave | Richmond Hill, NY 11419 | | | |
| Trisha Johnson | Address Redacted | | | | |
| Trisha Kanatzer | | | | | |
| Trisha Kehn | | | | | |
| Trisha Lowe | | | | | |
| Trisha Margolis | Address Redacted | | | | |
| Trisha Mcrea | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trisha Moon | Address Redacted | | | | |
| Trisha Moss | | | | | |
| Trisha Myers | | | | | |
| Trisha Palma | Address Redacted | | | | |
| Trisha Parris | | | | | |
| Trisha Partida | Address Redacted | | | | |
| Trisha Perry | | | | | |
| Trisha Poley | | | | | |
| Trisha Sakhuja | Address Redacted | | | | |
| Trisha Shank | | | | | |
| Trisha Singh | Address Redacted | | | | |
| Trisha Stull | Address Redacted | | | | |
| Trisha Thomas | Address Redacted | | | | |
| Trisha Wharff | | | | | |
| Trisha Williams | | | | | |
| Trisha Wilson | | | | | |
| Trisha'S Notary Solutions | 55 Doves Nest | Covington, GA 30016 | | | |
| Trishawna Brown | | | | | |
| Trishia Daniel | Address Redacted | | | | |
| Trishy'S Spatique | 12225 Westheimer Road | Suite C | Houston, TX 77077 | | |
| Trisia Carter | | | | | |
| Triskelion Arts/Kick-Stand-Dance, Inc | 106 Calyer St | Brooklyn, NY 11222 | | | |
| Triskill Community Day Program | 231 Roberts Drive | Mukwonago, WI 53149 | | | |
| Trista Garcia | | | | | |
| Trista Hatchett | Address Redacted | | | | |
| Trista Boudreaux | Address Redacted | | | | |
| Tristan Boxford | | | | | |
| Tristan Chiu | | | | | |
| Tristan Coulter | | | | | |
| Tristan Emmerson | | | | | |
| Tristan Ford-Hutchinson LLC | 5180 Roswell Road | Suite 106 | Atlanta, GA 30342 | | |
| Tristan Gazzea | | | | | |
| Tristan Group, Inc | 5911 Beach Blvd | Jacksonville, FL 32207 | | | |
| Tristan Hoyle Fitness | 1723 13th Ave S | 304 | Seattle, WA 98144 | | |
| Tristan Jandrew | | | | | |
| Tristan Jones | | | | | |
| Tristan Maduro | Address Redacted | | | | |
| Tristan Michael-Savage | | | | | |
| Tristan Paule | | | | | |
| Tristan R. Schaefer | Address Redacted | | | | |
| Tristan Shockley | | | | | |
| Tristan Smith | | | | | |
| Tristan Spencer | Address Redacted | | | | |
| Tristan Starkweather | | | | | |
| Tristan Stevens | Address Redacted | | | | |
| Tristan Technologies, Inc. | 6191 Cornerstone Ct. E. | Suite 107 | San Diego, CA 92121 | | |
| Tristan Tucker | Address Redacted | | | | |
| Tristan Williamson | Address Redacted | | | | |
| Tristan World Travel | 956 98Th | Brooklyn, NY 11236 | | | |
| Tristan Yovino | | | | | |
| Tristana Hyde -Gillis | Address Redacted | | | | |
| Tristar Constructionllc | 24 Indian Ln | Hackettstown, NJ 07840 | | | |
| Tristar Gas Services LLC | 9579 W Harmony Ln | Peoria, AZ 85382 | | | |
| Tristar Group LLC | 2331 Mill Rd 100 | Alexandria, VA 22314 | | | |
| Tri-Star Office Moving, Inc | 1155 Revere Ave | San Francisco, CA 94124 | | | |
| Tristar Realty | 17011 Beach Blvd. | Ste. 900 | Huntington Beach, CA 92647 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tristar Restaurant Supply Inc | 13912 Buck Rub Dr | Midlothian, VA 23112 | | | |
| Tristar Rv Service, LLC | 7715 N 900 W | Shipshewana, IN 46565 | | | |
| Tri-Star Safety Services Inc. | 1611 West San Bernardino Road | Unit A | Covina, CA 91722 | | |
| Tristar State Management LLC | 9 Perlman Drive | Spring Valley, NY 10977 | | | |
| Tristate Athletics Inc | 1M King Ave | New Castle, DE 19720 | | | |
| Tristate Awnings & Signs Corporation | 100 Sterling Mine Rd. | Sloatsburg, NY 10974 | | | |
| Tristate Business Services LLC | 69 Morton St. | Brooklyn, NY 11249 | | | |
| Tristate Business Solutions, LLC | 77 Engle St | Suite 805 | Englewood, NJ 07631 | | |
| Tri-State Commercial Moving Inc | 1516 Enyart Way | 203 | Annapolis, MD 21409 | | |
| Tristate Computer Centre | 103 Pennsylvania Ave | Matamoras, PA 18336 | | | |
| Tristate Computer Service | 6524 New Utrechet Ave | Brooklyn, NY 11219 | | | |
| Tristate Contracting Solutions Inc | 123-14 18th Ave, Ste B1 | College Point, NY 11356 | | | |
| Tri-State Family Medical Center | P.O. Box 300 | Louisa, KY 41230 | | | |
| Tristate General Services | 11 E Broadway | Ste 8A | New York, NY 10038 | | |
| Tri-State Grounds Managment | 34 Ash Dr | Kenova, WV 25530 | | | |
| Tri-State Home Buyers & Investments LLC | 277 Windsor Road | Englewood Nj, NJ 07631 | | | |
| Tristate Immunization Group, Inc. | 101 Plaza East Blvd | Evansville, IN 47715 | | | |
| Tri-State Marine | Address Redacted | | | | |
| Tri-State Mountain Neurology Associates | 1321 Sunset Drive | Suite 11 | Johnson City, TN 37604 | | |
| Tri-State Property Management | 50 Bellview Dr | Swanzey Center, NH 03446 | | | |
| Tri-State Resources, Inc. | 6490 Road 18 | Goodland, KS 67735 | | | |
| Tri-State Solar Services LLC | 169 N Rt 9W | Congers, NY 10920 | | | |
| Tri-State Sound & Video, Inc. | 1069 Main St, Ste 227 | Holbrook, NY 11741 | | | |
| Tri-State Storage Repairs LLC | 29 Pebblestone Lane | Hamburg, NJ 07419 | | | |
| Tristate Textile Restoration | 750 Hartle St. | Sayreville, NJ 08872 | | | |
| Tri-State Traffic Data, Inc. | 184 Baker Road | Coatesville, PA 19320 | | | |
| Tri-State Travel Health, LLC | 10274 Alliance Rd | Cincinnati, OH 45242 | | | |
| Tri-State Weather Network | 473 Williams St | Trenton, GA 30752 | | | |
| Tri-Statewide Car Service LLC | 49 Drayton Ave | Bay Shore, NY 11706 | | | |
| Tristen Gratz | | | | | |
| Tristen Long | | | | | |
| Tristen S Kwan Cpa Pc | 401 Bendigo Blvd N | N Bend, WA 98045 | | | |
| Tristen Simmons | | | | | |
| Tristen Smith | | | | | |
| Tristen Somerville | Address Redacted | | | | |
| Tristina Pham | Address Redacted | | | | |
| Triston Sells Ga, LLC | 258 Weatherstone Parkway | Marietta, GA 30068 | | | |
| Triston Youngblood | Address Redacted | | | | |
| Tristram Snyder | | | | | |
| Trisza L Ray, Do Pllc | 6704 S 74th East Ave | Tulsa, OK 74133 | | | |
| Tritec Homes, Inc. | 27801 30th Pl S | Auburn, WA 98001 | | | |
| Tritente Global Energy Group LLC | 2331 Mill Rd | 100 | Alexandria, VA 22314 | | |
| Triton Auto Care | 6635 S Tenaya Way | Las Vegas, NV 89113 | | | |
| Triton Contracting LLC | 48131 T C Brumfield Rd | Franklinton, LA 70438 | | | |
| Triton Electric Inc. | 5957 Arrowhead Lake Road | Hesperia, CA 92345 | | | |
| Triton Emergency Restoration Inc | 4610 Cromwell Ct | Flowery Branch, GA 30542 | | | |
| Triton Financial Planning Group | 188 East Bergen Place | Suite 204 | Red Bank, NJ 07701 | | |
| Triton Fishing | Address Redacted | | | | |
| Triton Gym | 1400 Aviation Bl | Redondo Beach, CA 90278 | | | |
| Triton Gym | Address Redacted | | | | |
| Triton Public Adjusters | 18495 S. Dixie Hwy, Ste 269 | Cutler Bay, FL 33157 | | | |
| Triton Public Adjusters | Address Redacted | | | | |
| Triton Sprinkler Co., Inc. | 2135 Defoor Hills Rd | Ste M | Atlanta, GA 30318 | | |
| Tritone Fit LLC | 1800 Tamiami Trail E | Naples, FL 34112 | | | |
| Triumph Auto Brokers, LLC | 2420 Eastgate Place | Suite F-200 | Snellville, GA 30078 | | |
| Triumph Beyond Records LLC | 7933 Waterline Road | Eastvale, CA 92880 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Triumph Capital Assets Inc | 6965 El Camino Real | 487 | Carlsbad, CA 92009 | | |
| Triumph Gymnastics, LLC | 2723 Nc Hwy 55 | Cary, NC 27519 | | | |
| Triumph Ii Incorporated | 6860 Austin St | Suite 301 | Forest Hills, NY 11375 | | |
| Triumph Peninsula Properties | 514 Placer Pl | Woodland, CA 95695 | | | |
| Triumph Strategies, LLC | 46 Lincoln St | Staten Island, NY 10314 | | | |
| Triumph Venture Corp Inc | 6965 El Camino Real | 487 | Carlsbad, CA 92009 | | |
| Triumph Ventures | 7933 Waterline Road Eastvale | Eastvale, CA 92880 | | | |
| Triumphant 1 Media | 3374 Warrior River Road | Hueytown, AL 35023 | | | |
| Triumphant Logistics | 204 Spooner St | Donalsonville, GA 39845 | | | |
| Triumphrestoration | 281 N Main St | Germantown, OH 45327 | | | |
| Triunison, LLC | 445 Dexter Ave | Suite 450 | Montgomery, AL 36103 | | |
| Tri-Valley Restaurant, LLC | 366 Knickerbocker Rd | Dumont, NJ 07628 | | | |
| Trivergence Personal Training LLC | 4949 East 23rd St | Indianapolis, IN 46218 | | | |
| Trivette Images | Address Redacted | | | | |
| Trivia Cannon | Address Redacted | | | | |
| Trivia Fowler | 4047 Russet Way | Country Club Hills, IL 60478 | | | |
| Trivia Fowler | | | | | |
| Trivia Revolution LLC | 51 New Read St | Pequannock, NJ 07440 | | | |
| Trivis Wilson | Address Redacted | | | | |
| Trivo Petrovic | | | | | |
| Trivon Mitchell | Address Redacted | | | | |
| Tri-Wellness, LLC | 4125 Guadeloupe St | Boulder, CO 80301 | | | |
| Trix Entertainment | 66 Torrington Lane | Willingboro, NJ 08046 | | | |
| Trixes Consulting LLC | 35 Summit St | Hicksville, NY 11801 | | | |
| Trixie Cogar | | | | | |
| Trixie Gibson | Address Redacted | | | | |
| Trixie Vapors LLC | 4514 Cobb Pkwy Nw | Acworth, GA 30101 | | | |
| Triyam | Address Redacted | | | | |
| Trj Services | 1818 Ridge Rd | Suite 7 | Homewood, IL 60430 | | |
| Trk Development | 1724 Holyoke Ave | Cleveland, OH 44112 | | | |
| Trk Timber Inc. | 3455 Wabash St | Quinnesec, MI 49876 | | | |
| Trl Development | Address Redacted | | | | |
| Trl Telecom LLC | 1360 Fairview Ave. | Longwood, FL 32750 | | | |
| Trlc Consulting Inc. | 1619 North Marconi Road | Wall Township, NJ 07719 | | | |
| Trm Construction & Handyman Services LLC | 605 Edgewood Dr | Choctaw, OK 73020 | | | |
| Trm Kitchen & Bath LLC | 2933 W Port Au Prince Ln | Phoenix, AZ 85053 | | | |
| Trm Solutions, LLC | 1665 W Caribaea Trl Se | Atlanta, GA 30316 | | | |
| Trms, Ltd | 133 Woods Lane | Radnor, PA 19087 | | | |
| Trmzor Seafood LLC | 7221 Miami Lakeway South | Miami Lakes, FL 33014 | | | |
| Trnavac Freight Inc | 12042 Juniper Ln | Homer Glen, IL 60491 | | | |
| Trnina Inc. | 2253 18 Mile Road | Sterling Heights, MI 48314 | | | |
| Trnsptr LLC | 207 Spring Heights Ln Se | Smyrna, GA 30080 | | | |
| Troeshia Gibson | Address Redacted | | | | |
| Trofta Fish LLC | 45 Main St | Millburn, NJ 07041 | | | |
| Trog Trucking, Inc | 3890 Ernestine Dr | Beaumont, TX 77703 | | | |
| Trogon Photo Tours Inc | 3718 Hawkins Court | Missouri City, TX 77459 | | | |
| Troika Studio, Inc. | 32 Masters Drive | St Augustine, FL 32084 | | | |
| Troilus Plante | Address Redacted | | | | |
| Trois Rivieres | Address Redacted | | | | |
| Troja Albanian Cuisine LLC | 43579 Van Dyke | Sterling Heights, MI 48314 | | | |
| Trojan Advisors | Attn: Joe Nahas | 4241 N Cahuenga Blvd, Apt 305 | Toluca Lake, CA 91602 | | |
| Trojan Construction LLC | 3111 So Valley View Blvd | B-103 | Las Vegas, NV 89102 | | |
| Trojans Glass Inc. | 203 Viscaya Ave | Miami, FL 33134 | | | |
| Trok Media Productions, Inc. | 356 S 1st St | Apt 22 | Brooklyn, NY 11211 | | |
| Trolleygroominglounge | 27A Trolley Square | Wilmington, DE 19806 | | | |
| Trolleys Of Dubuque, Inc. | 1731 University Ave | Dubuque, IA 52001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troluous Phokomon | | | | | |
| Tromac, Inc. | 22 Red Mill Road | Glen Gardner, NJ 08826 | | | |
| Trombly Gardens, LLC | 150 North River Road | Milford, NH 03055 | | | |
| Trompo Mexican Foods Inc | Attn: Luis Olvera | 407 W 10th St, Ste 135 | Dallas, TX 75208 | | |
| Trompo Mexican Foods Inc, | 407 W 10th St | Dallas, TX 75208 | | | |
| Tron Computer Systems | 1143 Sw 4th Ave | Pompano Beach, FL 33060 | | | |
| Tron Tran | | | | | |
| Trona T Jacskson | Address Redacted | | | | |
| Trone Jefferson | Address Redacted | | | | |
| Trong Binh Duong | | | | | |
| Trong Hau Vo | Address Redacted | | | | |
| Trong Hoang Le | Address Redacted | | | | |
| Trong Luu | | | | | |
| Trong Nguyen | Address Redacted | | | | |
| Trong Nguyen | | | | | |
| Trong X Bui | Address Redacted | | | | |
| Tronics | 24485 Randolph Rd | Bedford Heights, OH 44146 | | | |
| Tronics Inc | 212 S. Milwaukee Ave, Ste E | Wheeling, IL 60090 | | | |
| Trons Barbershop | 1113 S Pollock St | Selma, NC 27576 | | | |
| Tronwell LLC | 46 Lily Rd. | Hillsborough, NJ 08844 | | | |
| Troon Consulting LLC | 1824 Celeste Dr | Wall, NJ 07719 | | | |
| Trooper Star LLC | 2210 Morse Rd | C-3 | Columbus, OH 43229 | | |
| Trophy Plumbing, LLC | 887 County Rd 471 | El Campo, TX 77437 | | | |
| Trophy Spot | Address Redacted | | | | |
| Trophy Time Gun Dogs, Inc. | 2347 Rees Rd | Jacksonville, IL 62650 | | | |
| Trophy Wife Boutique | 5017 Livingston Rd | Spring Branch, TX 78070 | | | |
| Trophy World, Inc. | 46 Hoyt St | Brooklyn, NY 11201 | | | |
| Tropic Liquor | 210 N Huntington Dr | Alhambra, CA 91801 | | | |
| Tropical Attractions Entertainment Group | 2216 Nw 33rd Ave | Lauderdale Lakes, FL 33311 | | | |
| Tropical Breeze Agency LLC | 8901 Lee Vista Blvd | 3005 | Orlando, FL 32829 | | |
| Tropical Breeze Casino Cruz, LLC | 6520 Ridge Rd | Port Richey, FL 34668 | | | |
| Tropical Buffalo LLC | 10819 Lees Ct | Jonesboro, GA 30238 | | | |
| Tropical Buffet Inc | 19530 Nordhoff St | Northridge, CA 91324 | | | |
| Tropical Builders, Inc. | 11220 Burnt Store Road | Punta Gorda, FL 33955 | | | |
| Tropical Building & Remodeling Inc | 959 Parkwood Dr | Ormond Beach, FL 32174 | | | |
| Tropical Citispa Inc. | 1860 Lexington Ave | New York, NY 10029 | | | |
| Tropical Elegance Inc | 2520 North Powerline Rd | Ste 302 | Pompano Beach, FL 33069 | | |
| Tropical Esssence | 6923 Narcoossee Rd | Ste 619 | Orlando, FL 32822 | | |
| Tropical Express Inc | 529 Hunts Point Ave | Bronx, NY 10474 | | | |
| Tropical Express LLC | 8022 Tower St | Houston, TX 77088 | | | |
| Tropical Farm Inc. | 530 Tarrytown Rd | White Plains, NY 10607 | | | |
| Tropical Forrest Maintenance | 3025 Plone Way | San Diego, CA 92117 | | | |
| Tropical Fresh N Clean LLC | 6288 Launch Club Cir | Jupiter, FL 33458 | | | |
| Tropical Green Cleaners LLC | 4693 Cedar Ridge Trail | Stone Mountain, GA 30083 | | | |
| Tropical Grill On 2Nd Avenue Corp | 2419 2nd Ave | New York, NY 10035 | | | |
| Tropical Grill On 7Th Ave Corp | 2145-2151 Adam Clayton Powell Boule | New York, NY 10027 | | | |
| Tropical Home & Garden Pest Contr | 11421 Nw 27th Court | Plantation, FL 33323 | | | |
| Tropical International Group | 2613 Davie Blvd | Ft Lauderdale, FL 33312 | | | |
| Tropical Island Restaurant | 126 W Boynton Beach | Boynton Beach, FL 33435 | | | |
| Tropical Limo Inc | 3577 West 94th Terrace | Hialeah, FL 33018 | | | |
| Tropical Limousine Inc | 20107 Nw 58th Pl | Hialeah, FL 33015 | | | |
| Tropical Marine Air Conditioning, Inc. | 3200 S. Andrews Ave | Suite 107 | Ft Lauderdale, FL 33316 | | |
| Tropical Nail & Spa Inc. | 1 General Way | Unit 70 | Reading, MA 01867 | | |
| Tropical Nails & Spa | 900 12th St, Ste A6 | Hammonton, NJ 08037 | | | |
| Tropical Nutrition LLC | 8775 Old Spanish Trail | Suite E | Ocean Springs, MS 39564 | | |
| Tropical Pool Company | 1395 Boysea Drive | San Jose, CA 95118 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tropical Promo | Address Redacted | | | | |
| Tropical Smoothie Cafe | 1135 Hwy 85 N | C | Fayetteville, GA 30214 | | |
| Tropical Tees | 4407 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Tropical Tree & Land Landscape LLC | 10070 Shadywood Pl | Boca Raton, FL 33427 | | | |
| Tropical Tv International | 1100 Ne 125th St | Suite 106A | N Miami, FL 33161 | | |
| Tropicana Express, Inc | 1018 Brighton Ct | Schaumburg, IL 60193 | | | |
| Tropicana Motors, Inc | 4230 E Lakemead Blvd | Las Vegas, CA 89115 | | | |
| Tropics Dental Pllc | 1873 Boca Chica Blvd | Brownsville, TX 78520 | | | |
| Tropix Bar & Lounge | 9532 Queens Blvd | Rego Park, NY 11374 | | | |
| Tropolis Group LLC | 9170 Blackbird Ave, Ste 200 | Fountain Valley, CA 92708 | | | |
| Tropq Creamery & Cafe | 129A Mitchells Chance Road | Edgewater, MD 21037 | | | |
| Trosvig Enterprises Inc. | 635 Brevard Ave | Cocoa, FL 32922 | | | |
| Trotman Painting & Sheetrock, Inc | 7037 Hennepin Blvd | Orlando, FL 32818 | | | |
| Trott Ventures Inc | 3927 Verdugo View Dr | Los Angeles, CA 90065 | | | |
| Trotta Health Services, Inc. | 94 Wanaque Ave | Pompton Lakes, NJ 07442 | | | |
| Trotta Tires Ii LLC | 1919 Nw 19th St | Bldg 2 Suite 204 | Ft Lauderdale, FL 33311 | | |
| Trotter Consulting Group, LLC | 2559 Meadowlark Circle | W Sacramento, CA 95691 | | | |
| Trott'S & Tots Daycare | 726 St Nicholas Dr | Cahokia, IL 62206 | | | |
| Troublesome Productions LLC | 10107 Wellington Ridge Apt | 107 | Covington, GA 30014 | | |
| Troup Trucking LLC | 3108 Heron Lakes Dr | Sanford, FL 32771 | | | |
| Troupe Law Office | 7 Essex Green Drive | Peabody, MA 01960 | | | |
| Troupe Trucking LLC | 65 Shelton St | Richmond Hill, GA 31324 | | | |
| Trousers, Inc. | 21021 Erwin St | 505 | Woodland Hills, CA 91367 | | |
| Trout & Associates | 890 Osos St | A | San Luis Obispo, CA 93401 | | |
| Trout Asphalt Paving Inc | 3210 Route 22 | Patterson, NY 12563 | | | |
| Troutman Drug Company | 501 Robbins Ave. | Niles, OH 44446 | | | |
| Trouvaille LLC | Attn: Paul Hardersen | 6790 E Calle La Paz Unit 2101 | Tucson, AZ 85715 | | |
| Trove Branding Consultants | 2591 Piedmont Rd Ne | Atlanta, GA 30324 | | | |
| Trovis Brown | Address Redacted | | | | |
| Trow Forge Technical Sales, Lcc | 7705 Romaine St | 4 | Los Angeles, CA 90046 | | |
| Trowbridge Maintenance LLC | 700 Ocean Gate Drive | Ocean Gate, NJ 08740 | | | |
| T-Rox, LLC | 4062 Reforestation Rd | Suamico, WI 54313 | | | |
| Troy & Jeanne Trans LLC | 2021 Taft Park | Metairie, LA 70001 | | | |
| Troy A Creasy Enterprises | 229 Kreb Road | Pulaski, NY 13142 | | | |
| Troy A Deus | Address Redacted | | | | |
| Troy A Rhoads | Address Redacted | | | | |
| Troy A Sarge | Address Redacted | | | | |
| Troy Adams | | | | | |
| Troy Alexander | Address Redacted | | | | |
| Troy Allen | | | | | |
| Troy Allen Clothier | Address Redacted | | | | |
| Troy Amoss | | | | | |
| Troy Anderson | Address Redacted | | | | |
| Troy Anderson | | | | | |
| Troy Ange | | | | | |
| Troy Archuleta | Address Redacted | | | | |
| Troy Bachman | | | | | |
| Troy Bader | | | | | |
| Troy Bailes | | | | | |
| Troy Bailey Jr | Address Redacted | | | | |
| Troy Baksh | | | | | |
| Troy Bangs | | | | | |
| Troy Barnes | | | | | |
| Troy Barnette | | | | | |
| Troy Baxter | | | | | |
| Troy Benford | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troy Bergeron | | | | | |
| Troy Berry | | | | | |
| Troy Bishop | | | | | |
| Troy Booth | | | | | |
| Troy Bouie | | | | | |
| Troy Bowen | Address Redacted | | | | |
| Troy Bradshaw | | | | | |
| Troy Braithwaite | Attn: Brooke Braithwaite | 3216 Steeple Point Place | Flower Mound, TX 75022 | | |
| Troy Brandt | | | | | |
| Troy Broitzman | | | | | |
| Troy Brown | Address Redacted | | | | |
| Troy Brown | | | | | |
| Troy Bryant | | | | | |
| Troy Bugbee | | | | | |
| Troy Bullock | | | | | |
| Troy Burnette | | | | | |
| Troy Burr | | | | | |
| Troy C. Morris Dba/Tippy Transport | 559 Strickland St | Pembroke, GA 31321 | | | |
| Troy Calhoun | | | | | |
| Troy Cambre | | | | | |
| Troy Campbell | Address Redacted | | | | |
| Troy Campbell | | | | | |
| Troy Caperton | | | | | |
| Troy Cartledge | Address Redacted | | | | |
| Troy Casa | | | | | |
| Troy Chaney | | | | | |
| Troy Chiropractic Health Center | 3468 Rochester Road | Troy, MI 48083 | | | |
| Troy Chisholm | | | | | |
| Troy Chuinard | Address Redacted | | | | |
| Troy Clymer | | | | | |
| Troy Cobb | | | | | |
| Troy Cole | | | | | |
| Troy Coleman | | | | | |
| Troy Collins | | | | | |
| Troy Construction Inc. | 618 Us Hwy One, Ste 303 | N Palm Beach, FL 33408 | | | |
| Troy Crutcher | Address Redacted | | | | |
| Troy D Cashatt, Md, Inc | 1971 Lucile Ave | Los Angeles, CA 90039 | | | |
| Troy D Otto | Address Redacted | | | | |
| Troy D Walker | Address Redacted | | | | |
| Troy Dabney | Address Redacted | | | | |
| Troy Dakin | | | | | |
| Troy Daniels | | | | | |
| Troy Davis | | | | | |
| Troy Dawson | | | | | |
| Troy Dennis | | | | | |
| Troy Deshetler | | | | | |
| Troy Dietrich | | | | | |
| Troy Dilka | | | | | |
| Troy Dillard | | | | | |
| Troy Donaldson | | | | | |
| Troy Donson | | | | | |
| Troy Duell | | | | | |
| Troy Duncan | | | | | |
| Troy Dunsirn | | | | | |
| Troy Dussault | | | | | |
| Troy Emerson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troy Engar | | | | | |
| Troy Englert | | | | | |
| Troy Ennis | | | | | |
| Troy Evert | | | | | |
| Troy Ewing | | | | | |
| T-Roy Express, Inc | 337 Portland Rd | Waterloo, WI 53594 | | | |
| Troy Faletra | | | | | |
| Troy Faruk | | | | | |
| Troy Felt | | | | | |
| Troy Fillmore | | | | | |
| Troy Fink | | | | | |
| Troy Ford | Address Redacted | | | | |
| Troy Fuqua | | | | | |
| Troy G. Woollen, P.C. | 3414 Peachtree Rd Ne | Suite 1150 | Atlanta, GA 30326 | | |
| Troy Gassaway | Address Redacted | | | | |
| Troy Gattis | | | | | |
| Troy Geiges | Address Redacted | | | | |
| Troy Giddens | Address Redacted | | | | |
| Troy Gillette | | | | | |
| Troy Gleason | | | | | |
| Troy Glick | | | | | |
| Troy Goins | | | | | |
| Troy Gosine | | | | | |
| Troy Graves | Address Redacted | | | | |
| Troy Gray | | | | | |
| Troy Green | Address Redacted | | | | |
| Troy Greenwaldt | | | | | |
| Troy Griffin | | | | | |
| Troy Griggs | | | | | |
| Troy Grogan | | | | | |
| Troy Grow | | | | | |
| Troy Hagen | | | | | |
| Troy Halsey | | | | | |
| Troy Hamilton | | | | | |
| Troy Harris | | | | | |
| Troy Harvey Home Improvements | 4665 N Jademoor Dr | Beverly Hills, FL 34465 | | | |
| Troy Hawk | Address Redacted | | | | |
| Troy Heckel | Address Redacted | | | | |
| Troy Helming | | | | | |
| Troy Hiller | | | | | |
| Troy Hilton | | | | | |
| Troy Hipolito | | | | | |
| Troy Hitchens | | | | | |
| Troy Hope | | | | | |
| Troy Howerton | | | | | |
| Troy Hulsey | | | | | |
| Troy Jackson | Address Redacted | | | | |
| Troy Jarvis | | | | | |
| Troy Jenkins | | | | | |
| Troy Johnson | | | | | |
| Troy Jones | | | | | |
| Troy Joseph | Address Redacted | | | | |
| Troy Joyner | | | | | |
| Troy K Herbert | Address Redacted | | | | |
| Troy Kain | | | | | |
| Troy Keeney | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troy Kelly | | | | | |
| Troy Kieffer | | | | | |
| Troy Kimble | | | | | |
| Troy King | | | | | |
| Troy Kivel | | | | | |
| Troy Knight | | | | | |
| Troy Knowles | | | | | |
| Troy Kohler | | | | | |
| Troy L Cooksey LLC | 3416 Ridgewood Ave | Cincinnati, OH 45211 | | | |
| Troy Lance | | | | | |
| Troy Langston | | | | | |
| Troy Lassoe | | | | | |
| Troy Lazerus Powell | dba Troy Laz Enterprises | 7044 Mayo Blvd. | New Orleans, LA 70126 | | |
| Troy Lemond | | | | | |
| Troy Leos Coney Island Inc | 1858 E Big Beaver Rd | Troy, MI 48083 | | | |
| Troy Leuthard | | | | | |
| Troy Lewis | | | | | |
| Troy Link | Address Redacted | | | | |
| Troy Logan | | | | | |
| Troy Logistics Inc | 1460 Summerfield | Apt 12 | Aurora, IL 60504 | | |
| Troy Lunde | | | | | |
| Troy Maas | | | | | |
| Troy Margelofsky LLC | 648 Deer Path Rd - Po Box 4341 | Dillon, CO 80435 | | | |
| Troy Mathews | | | | | |
| Troy Matthew Depanicis | Address Redacted | | | | |
| Troy Mcclymonds | | | | | |
| Troy Mcconnell | | | | | |
| Troy Mccoy | | | | | |
| Troy Mcfarlane | | | | | |
| Troy Mcintosh | | | | | |
| Troy Mckinley | | | | | |
| Troy Mcswain | | | | | |
| Troy Medley | | | | | |
| Troy Medlock | | | | | |
| Troy Miller | Address Redacted | | | | |
| Troy Mills | | | | | |
| Troy Mims | | | | | |
| Troy Montgomery | Address Redacted | | | | |
| Troy Moser | Address Redacted | | | | |
| Troy Murphy | | | | | |
| Troy Myers | | | | | |
| Troy Nelson | | | | | |
| Troy Nolen | Address Redacted | | | | |
| Troy Oliver | | | | | |
| Troy Olson | | | | | |
| Troy Onink | | | | | |
| Troy Paff | | | | | |
| Troy Pappas | | | | | |
| Troy Parish | | | | | |
| Troy Parker | | | | | |
| Troy Parmelee | | | | | |
| Troy Paski | | | | | |
| Troy Patterson | | | | | |
| Troy Peek | | | | | |
| Troy Pelkey | | | | | |
| Troy Phillips | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troy Powell | | | | | |
| Troy Pratt | | | | | |
| Troy Price | | | | | |
| Troy Property Group | 2705 Elsmore St | Fairfax, VA 22031 | | | |
| Troy Pugh | Address Redacted | | | | |
| Troy Punneo Incorporated | 2719 S Morrill Lane | Spokane, WA 99223 | | | |
| Troy Pyles | | | | | |
| Troy Rankin | | | | | |
| Troy Ratcliff | Address Redacted | | | | |
| Troy Reichlein | Address Redacted | | | | |
| Troy Renbarger | | | | | |
| Troy Rhonemus | | | | | |
| Troy Richardson | Address Redacted | | | | |
| Troy Ristau | | | | | |
| Troy Ritter | | | | | |
| Troy Rivera | | | | | |
| Troy Robertson Enterprises Inc | 15 Elliott Drive | Thomasville, NC 27360 | | | |
| Troy Rochelle | | | | | |
| Troy Rosenberger'S Trim Carpentry, Inc. | 1046 Sw 144th Court Rd | Ocala, FL 34481 | | | |
| Troy Russell | | | | | |
| Troy Sasse | | | | | |
| Troy Schlereth | | | | | |
| Troy Scott | | | | | |
| Troy Sexton | | | | | |
| Troy Seyfer | | | | | |
| Troy Shepherd | Address Redacted | | | | |
| Troy Sheppard | | | | | |
| Troy Shulz-Behrend | | | | | |
| Troy Siewert | | | | | |
| Troy Simon | | | | | |
| Troy Skinner | Address Redacted | | | | |
| Troy Smith | | | | | |
| Troy Snider | | | | | |
| Troy Snodgrass | | | | | |
| Troy Sorensen | | | | | |
| Troy Sparks Trucking, Inc | 908 W Broadway | Logansport, IN 46947 | | | |
| Troy Spencer | | | | | |
| Troy Sterrett | | | | | |
| Troy Stillman | Address Redacted | | | | |
| Troy Stimson | | | | | |
| Troy Stracener | | | | | |
| Troy Strain | | | | | |
| Troy Stroud | | | | | |
| Troy Stuart | | | | | |
| Troy Stucker | | | | | |
| Troy Sumpter | Address Redacted | | | | |
| Troy Sutherland | Address Redacted | | | | |
| Troy Swartwood | | | | | |
| Troy Taber | | | | | |
| Troy Taylor | | | | | |
| Troy Temple | | | | | |
| Troy Tep | Address Redacted | | | | |
| Troy Thibodeau | | | | | |
| Troy Thoennes | | | | | |
| Troy Thomas | Address Redacted | | | | |
| Troy Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Troy Tribble | Address Redacted | | | | |
| Troy Trumble | | | | | |
| Troy Trygstad | Address Redacted | | | | |
| Troy Tungland | | | | | |
| Troy Tureau | | | | | |
| Troy Veale | | | | | |
| Troy Volk | | | | | |
| Troy W. Smith | Address Redacted | | | | |
| Troy Wagner | Address Redacted | | | | |
| Troy Waller | | | | | |
| Troy Walls | Address Redacted | | | | |
| Troy Walls | | | | | |
| Troy Watkins | | | | | |
| Troy West | | | | | |
| Troy Wetherington | | | | | |
| Troy Weyhrich | | | | | |
| Troy White | Address Redacted | | | | |
| Troy Whitley | Address Redacted | | | | |
| Troy Wilkinson | | | | | |
| Troy Williams | Address Redacted | | | | |
| Troy Williams | | | | | |
| Troy Willis | | | | | |
| Troy Wilson | Address Redacted | | | | |
| Troy Wilt | | | | | |
| Troy Winfrey User Experience Consulting | 6108 Sloan Place Ne | Atlanta, GA 30329 | | | |
| Troy Winingear | | | | | |
| Troy Wiseman | | | | | |
| Troy Withers | | | | | |
| Troy Wolbrink | Address Redacted | | | | |
| Troy Woodard | | | | | |
| Troy Wyatt | | | | | |
| Troy Yahraes | | | | | |
| Troy Zarger | | | | | |
| Troy Ziesmer | | | | | |
| Troycales | 10 W 107th St | Apt 5A | New York, NY 10025 | | |
| Troyce Case | | | | | |
| Troyer Guy | | | | | |
| Troyke Mfg. Co. | 11294 Orchard St. | Cincinnati, OH 45241 | | | |
| Troyon Robertson | Address Redacted | | | | |
| Troy'S | 508 Clyde St | Fordyce, AR 71742 | | | |
| Troys Auto Sales Inc | 5718 State Route 225 | Dornsife, PA 17823 | | | |
| Troys Irrigation & Landscaping Inc | 9642 E Gospel Island Road | Inverness, FL 34450 | | | |
| Troys Of Fort Lauderdale Inc | 2990 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| Troy'S Sandblastng LLC | 2701 Nw 69th St | Oklahoma City, OK 73116 | | | |
| Trp Group, Inc | 12-24 River Rd | Fair Lawn, NJ 07410 | | | |
| Trpc LLC | 341 Broadway | Westwood, NJ 07675 | | | |
| Trpleup Inc | 5 Monroe Ln | Spring Valley, NY 10977 | | | |
| Trs Automotive LLC | 8815 209th St W | Lakeville, MN 55044 | | | |
| Trs Consulting | 400 N Rome Ave | Unit 2431 | Tampa, FL 33606 | | |
| Trs Prosthetics | 469 J.E. Clarke Cove | Marion, AR 72364 | | | |
| Trs Sales | 2655 Englewood Road | Green Bay, WI 54311 | | | |
| Trt Defense | Address Redacted | | | | |
| Trt Rai Inc | 31207 124th Ave | Auburn, WA 98002 | | | |
| Tru Art Sign Co Inc | 187 North Main St | Freeport, NY 11520 | | | |
| Tru Blu Dba 7 Spice Fine Indian Cuisine | 1379 Beverly Road | Mclean, VA 22101 | | | |
| Tru Boutique | 502 Carver Mill Road | Spartanburg, SC 29301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tru Concrete Innovations LLC | 681 N Monterey St | Suite 3 | Gilbert, AZ 85233 | | |
| Tru Construction LLC | 55 Br Five Dr | Leicester, NC 28748 | | | |
| Tru Datadriven LLC | 7032 River Oak Ct | Clarksville, MD 21029 | | | |
| Tru Difference Construction | 667 Dearborn Ave Ne | Keizer, OR 97303 | | | |
| Tru Duong | | | | | |
| Tru Enterprises, LLC | 1407 Willow Road E | D | Fife, WA 98424 | | |
| Tru Flava Transportation | 3807 Crandon | Houston, TX 77026 | | | |
| Tru Food & Beverage Co | 10047 Park Meadows Drive | Unit A | Lone Tree, CO 80124 | | |
| Tru Food Management Company | 3079 S. Baldwin Rd Suite-1056 | Lake Orion, MI 48359 | | | |
| Tru Furniture | 508 E Olive Ave | Fresno, CA 93728 | | | |
| Tru Furniture | Address Redacted | | | | |
| Tru Green Maintenance Corp. | 14 Tamarack Drive | Cortlandt Manor, NY 10567 | | | |
| Tru Huynh | dba Glitz Nails & Spa | 724 South Virginia St | Reno, NV 89501 | | |
| Tru Kings Trucking LLC | 4348 Defoors Farm Trl | Powder Springs, GA 30127 | | | |
| Tru Living | 333 New York Ave | 1St Fl | Jersey City, NJ 07307 | | |
| Tru Love | Address Redacted | | | | |
| Tru National Inc. | 984 Intervale Ave | Bronx, NY 10459 | | | |
| Tru Property Management | 3645 Market Place Blvd | 130-29 | E Point, GA 30344 | | |
| Tru Quality Service, LLC | 673 Chili Ave | Rochester, NY 14611 | | | |
| Tru Roofing & Restore | 2809 Kirby Pkwy | Ste 116 | Memphis, TN 38119 | | |
| Tru Touch, LLC | 12 Weller Terrace | Saddle Brook, NJ 07663 | | | |
| Tru Trucking & Logistics LLC | 4747 Russwood Ave. | Stone Mountain, GA 30083 | | | |
| Tru Vision Counseling | 340 N Sam Houston Pkwy E | 165G | Houston, TX 77060 | | |
| Truant Incorporated | 1430 Broadway, Ste 1208 | New York, NY 10018 | | | |
| Truart LLC | 17634 Reed Park Rd | Jonestown, TX 78645 | | | |
| Truax Trial Technologies | 3060 Pontiac St | Denver, CO 80207 | | | |
| Trubasa Consulting LLC | 4475 Us 1 South | Ste 609 | St Augustine, FL 32086 | | |
| Trubreezeent | 4809 Moncrief Road | 4 | Jacksonville, FL 32209 | | |
| Truc Diep Vo | Address Redacted | | | | |
| Truc Duy Tran | Address Redacted | | | | |
| Truc Hong Truong | Address Redacted | | | | |
| Truc Lam | Address Redacted | | | | |
| Truc Le | | | | | |
| Truc Luong | | | | | |
| Truc Luu | Address Redacted | | | | |
| Truc Mai T Le | 1885 Braselton Hwy | Lawrenceville, GA 30043 | | | |
| Truc N Dang | Address Redacted | | | | |
| Truc N Nguyen | Address Redacted | | | | |
| Truc Nguyen | | | | | |
| Truc Phan | Address Redacted | | | | |
| Truc Phuong Hua | Address Redacted | | | | |
| Truc Phuong Thi Nguyen | Address Redacted | | | | |
| Truc Thanh Tran | Address Redacted | | | | |
| Truc Tu | Address Redacted | | | | |
| Truc Xuan Huynh Cao | Address Redacted | | | | |
| Trucare Health Services, Inc | 8763 Alexandria Dr. | N Charleston, SC 29420 | | | |
| Trucare Transportation | 124 Hickory St | Pineville, LA 71360 | | | |
| Trucast Associates Inc | 7016 Nw 50 St | Miami, FL 33166 | | | |
| Trucha Tran - Self-Employed Manicurist | Address Redacted | | | | |
| Truchan Incorporated | 8202 Millstone Dr | 3A | Palos Hills, IL 60465 | | |
| Truck & Go Delivery Inc | 515 S Harbor Blvd | Ste B | Anaheim, CA 92805 | | |
| Truck Boyz Transportation LLC | 900 Capella Creek Way | Grayson, GA 30017 | | | |
| Truck City Chrome & Parts LLC | 9307 Bachman Rd | Orlando, FL 32837 | | | |
| Truck Crane Rental | 2181 Choral Dr | La Habra Heights, CA 90631 | | | |
| Truck Driver | 47 Locust Ave | Mckenzie, TN 38201 | | | |
| Truck Driving Service | 6 Burrit Ave | Norwalk, CT 06854 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Truck Force 1 | 14 Jackson Drive | Cresskill, NJ 07626 | | | |
| Truck Graphics & Racks, Inc. | 7845 Airpark Road | Unit N | Gaithersburg, MD 20879 | | |
| Truck King | 8802 Winter Gardens Blvd | Lakeside, CA 92040 | | | |
| Truck Masters, Inc. | 1715 Hwy 86 | Piedmont, SC 29673 | | | |
| Truck Paint LLC | 7 Cook Rd | Branchville, NJ 07826 | | | |
| Truck Parts Solution-Imp & Export Ii Inc | 3325 Nw 135 St | Suite D | Opa Locka, FL 33054 | | |
| Truck Parts, Inc. | 707 Kennedy St | Charlotte, NC 28206 | | | |
| Truck Routes Unlimited, LLC | 1245 S. Coolidge Circle | Aurora, CO 80018 | | | |
| Truck Services Florida Inc | 9860 Sw 8 St | Pembroke Pines, FL 33025 | | | |
| Truck Tire Solutions LLC | 301 Chestnut St | Mandeville, LA 70471 | | | |
| Truck/Uber Driver | 1907 East West Hwy, Apt 104 | Silver Spring, MD 20910 | | | |
| Truckecm Florida LLC | 6020 E. Columbus Dr | Tampa, FL 33619 | | | |
| Truckee Sourdough Company | A Nevada Close Corp | 2805 Old Hwy 40 | Verdi, NV 89439 | | |
| Truckee Tahome Services | 1010 Cambridge Drive | Kings Beach, CA 96143 | | | |
| Truckeehr | 15670 Waterloo Circle | Truckee, CA 96161 | | | |
| Truckeehr | Address Redacted | | | | |
| Truckers Choice Insurance Agency Inc | 376 Duncan Ave | Jersey City, NJ 07306 | | | |
| Trucker'S Lane LLC | 2100 Parklake Dr Ne | Ste E5 | Atlanta, GA 30345 | | |
| Truckers Permitting Services Inc | 376 Duncan Ave | Jersey City, NJ 07306 | | | |
| Truckin Around Transportation LLC | 2310 S Oxford St | Indianapolis, IN 46203 | | | |
| Truckin Motion Inc | 8850 Nw 13th Terrace | 105 | Miami, FL 33172 | | |
| Truckin Right LLC | 11890 Sw 8th St | Ph 9 | Miami, FL 33184 | | |
| Trucking | 143 Parkview Dr | Amarillo, TX 79106 | | | |
| Trucking | 2462 W Bluestem Dr | Lehi, UT 84043 | | | |
| Trucking | 3020 S 154th St | Apt 210 | Seatac, WA 98188 | | |
| Trucking | 8820 Kings Tree Rd | Lewisville, NC 27023 | | | |
| Trucking 4 A Cause LLC | 3856 N Grand Ave | Indianapolis, IN 46226 | | | |
| Trucking M&G Corp | 218 Linn Ct | Unit 2 | N Aurora, IL 60542 | | |
| Trucking On Faith Inc | 172 Cold Water Bend | Holly Springs, MS 38635 | | | |
| Trucking Santana LLC | 924 Monroe Ave | 2 | Elizabeth, NJ 07201 | | |
| Trucking Transportation | 1471 Green Court | San Leandro, CA 94578 | | | |
| Trucking Trm1 Inc | 193 Wellington Dr | Bloomingdale, IL 60108 | | | |
| Trucking.Bradford | 275 Clay Rd | Louisville, MS 39339 | | | |
| Truckitsmart LLC | 6915 Red Road | Miami, FL 33143 | | | |
| Truckland Industries | 160 Delamere | Tyrone, GA 30290 | | | |
| Trucklogic,Llc | Attn: Stanley Simmons | 5010 Catalpha Rd | Baltimore, MD 21214 | | |
| Truckman Transport | 1314 South Center Ave | Compton, CA 90220 | | | |
| Truckn R Way Up Transport, LLC | 1625 14th Ave E | Bradenton, FL 34208 | | | |
| Trucks N Loads | 14533 Winter Dr | Tampa, FL 33613 | | | |
| Truck-U LLC | 9452 Sw 77th Ave | Miami, FL 33156 | | | |
| Trucoat, Inc | 4440 Bluebonnet | Houston, TX 77053 | | | |
| Trucphuong Nguyen | Address Redacted | | | | |
| Trucraft Contracting LLC | 13009 S. Parker Rd. | 304 | Parker, CO 80134 | | |
| Tructu Nguyen | Address Redacted | | | | |
| Trudatcansellthat - | Trudy Padilla, Realtor | 395 Sevilla Dr | St Augustine, FL 32086 | | |
| Trudel Flooring, Inc. | 14520 E. 11 Mile Rd | Warren, MI 48089 | | | |
| Trudi Copland | Address Redacted | | | | |
| Trudian Williams | | | | | |
| Trudie Plunket | | | | | |
| Trudiesgifts | 3275 County Roadd 47 | Florence, AL 35630 | | | |
| Trudileyris Castaneda Martinez | Address Redacted | | | | |
| Trudo Realty, LLC | 4100 N Lincoln Ave | Chicago, IL 60618 | | | |
| Trudy C Durant & Associates, LLC | 1163 Inman Ave | 203 | Edison, NJ 08820 | | |
| Trudy Campbell | Address Redacted | | | | |
| Trudy Condo | | | | | |
| Trudy Do | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trudy Futo | | | | | |
| Trudy Grimaldi | | | | | |
| Trudy Lancaster | | | | | |
| Trudy Mann | Address Redacted | | | | |
| Trudy Matthews | Dba Brain Child Designs | 605 Cochise Cir | S Lake Tahoe, CA 96150 | | |
| Trudy Mcgavin | | | | | |
| Trudy Nelson | Address Redacted | | | | |
| Trudy Pearson | Address Redacted | | | | |
| Trudy Rushforth | | | | | |
| Trudy Schafer | | | | | |
| Trudy Volcansek | | | | | |
| Trudy-Kay Ganpatt | | | | | |
| Trudy'S Custom Creations | 8524 Sleepy Hollow Dr. Ne | Warren, OH 44484 | | | |
| True Ace'S | 24979 Constitution Ave | Apt 934 | Stevenson Ranch, CA 91381 | | |
| True Art Landscaping | 914 S 20th St | Mt Vernon, WA 98274 | | | |
| True Bliss Boutique | 218 Dennis Drive | Del Rio, TX 78840 | | | |
| True Blue Cleaners | 14 Progress Ave | Ashua, NH 03062 | | | |
| True Blue Crew LLC | 101 E 5Th | Climax, KS 67137 | | | |
| True Blue Pools | Address Redacted | | | | |
| True Blue Protection | 957 Virginia St | El Segundo, CA 90245 | | | |
| True Blue Protection | Address Redacted | | | | |
| True Blue Solutions Incorporated | 9592 Salisbury Lane | Cypress, CA 90630 | | | |
| True Boffin Inc. | 80 State St. | Csc - True Boffin Inc | Albany, NY 12207 | | |
| True Brokerage | Address Redacted | | | | |
| True Brothers LLC | 3332 Colville Ave | Atlanta, GA 30354 | | | |
| True Care Dc LLC | 7571 Fawnmeadow Lane | Cincinnati, OH 43065 | | | |
| True Care Foster Inc | 692 58th St | Springfield, OR 97478 | | | |
| True Care Transit LLC | 2602 Main St | Harrison, GA 31035 | | | |
| True Cares | 1324 Hafford Rd | Virginia Beach, VA 23464 | | | |
| True Coast Consulting Inc. | 4000 Barranca Parkway, Ste 250Unit | Irvine, CA 92604 | | | |
| True Coat Painting LLC | 137 Merry Wood Dr | Rossville, GA 30741 | | | |
| True Color Lithographics | 10718 Ivoryton Way | Mather, CA 95655 | | | |
| True Colors Custom Auto Touch-Up, Inc. | 1033 Valley View Rd | York, PA 17406 | | | |
| True Colors Custom Paint Inc | 3403 Cr 6 E | Elkhart, IN 46514 | | | |
| True Colors Laundry Service, LLC | 5501 Merchants View Square | Suite 196 | Haymarket, VA 20169 | | |
| True Colors Painting, LLC | 9935 52nd St E | Parrish, FL 34219 | | | |
| True Colour Films Limited | 88 India St | 3 | Brooklyn, NY 11222 | | |
| True Companion Veterinary Care Pllc | 9818 Fry Rd | Suite 180 | Cypress, TX 77433 | | |
| True Compass LLC. | 2006 Cori Pl | Sachse, TX 75048 | | | |
| True Compliance LLC | 7070 Riverhill Dr | Riverdale, GA 30274 | | | |
| True Counseling Services, Inc. | 400 Southlake Blvd | Suite J | Richmond, VA 23236 | | |
| True Craft Holdings | 4221 Connecticut Ave Nw | Washington, DC 20008 | | | |
| True Detailing | Address Redacted | | | | |
| True Earth, LLC | 2244 Main St | Cambria, CA 93428 | | | |
| True Essence Healing | 19 Central St | Unit B | Byfield, MA 01922 | | |
| True Evaluations | 4 Mordche Scher Blvd | 202 | Kiryas Joel, NY 10950 | | |
| True Family Services LLC | 105 East 16th St. | Richmond, VA 23224 | | | |
| True Financial Services | 110 Oakmont Cir | Duluth, GA 30097 | | | |
| True Fishing | Address Redacted | | | | |
| True Fortune LLC | 523 Meadowbrook Dr | Huntingdon Valley, PA 19006 | | | |
| True Freight LLC | 2312 Horseback Trl | Ft Worth, TX 76177 | | | |
| True Glass | 15951 East 13th Place | 310 | Aurora, CO 80011 | | |
| True Green Beauty LLC | 22658 Vistawood Way | Boca Raton, FL 33428 | | | |
| True Green Building Maintenance, Inc. | 882 Sunrise Dr | Woodbury, MN 55125 | | | |
| True Grit Field Hockey | 303 Tilden Road | Scituate, MA 02066 | | | |
| True Hair Fashion Corp | 994 Flatbush Ave | True Hair | Brooklyn, NY 11226 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| True House Design, | 4508 Payne Dr | Ft Washington, MD 20744 | | | |
| True Hustlet Entertainment, LLC | 12 Peterson Pl | Bear, DE 19701 | | | |
| True Identity Branding | 3054 35 St. | Astoria, NY 11103 | | | |
| True Integrity LLC | 412 Robinson Ave | Marrero, LA 70072 | | | |
| True Kutz | Address Redacted | | | | |
| True Law Group, P.S. | 303 East D St | Suite 2 | Yakima, WA 98901 | | |
| True Leaders | 96 C St. | Summerville, GA 30747 | | | |
| True Leaf | 5902 Tidewater Dr | Arlington, TX 76018 | | | |
| True Lies LLC | 607 N Oil Hill Rd | El Dorado, KS 67042 | | | |
| True Life Worldwide Church | 7534 W. Berwyn Ave. | Chicago, IL 60656 | | | |
| True Light Of God Ministries Inc | 4787 Austell Rd | Austell, GA 30106 | | | |
| True Love Beauty Supply Corp | 58 West Fordham Road | Bronx, NY 10468 | | | |
| True Luxury Craving | Address Redacted | | | | |
| True Marketing Group, Inc. | 723 Camino Plaza | Suite 300 | San Bruno, CA 94066 | | |
| True Measure Contracting LLC | 3432 Spring Bluff Pl | Lauderhill, FL 33319 | | | |
| True Metier LLC | 3615 Packerland Drive | De Pere, WI 54115 | | | |
| True Miracles LLC | 87 Appalachian Way | Asheville, NC 28806 | | | |
| True Mobile Massage | 1271 Lakeview Rd | Grayson, GA 30017 | | | |
| True Motion | Address Redacted | | | | |
| True Nature Journeys LLC | 137 Baldwin Circle | Eldorado Springs, CO 80025 | | | |
| True Nature Training | 8604 Winter Haven Rd | Austin, TX 78747 | | | |
| True Norman | | | | | |
| True North Consulting | 2120 Nw 10th St | Delray Beach, FL 33445 | | | |
| True North Outcomes, LLC | 9310 Davis Drive | Lorton, VA 22079 | | | |
| True North Public Affairs | 619 E. Bonita Canyon St. | Meridian, ID 83646 | | | |
| True North Telecom, Inc. | 411 Jenks Circle | Suite 103 | Corona, CA 92880 | | |
| True Online Cash LLC, | 4700 Sandy Land Rd | Carpinteria, CA 93013 | | | |
| True Photography, Inc. | 4460 Camrose Ave | San Diego, CA 92122 | | | |
| True Real Estate Solutions | 5221 Green Tree | Reynoldsburg, OH 43068 | | | |
| True Seasons Kitchen LLC | 5675 E. La Palma Ave. | Suite 199 | Anaheim, CA 92807 | | |
| True Seats Inc | 717 Green Valley Road | 200-402 | Greensboro, NC 27408 | | |
| True Security Inc | 10807 S Michigan Ave | Chicago, IL 60628 | | | |
| True Smiles | 260 Fairfield Dr | Ellenwood, GA 30294 | | | |
| True Smiles | Address Redacted | | | | |
| True Sound Entertainment | 1914 Riverlanding Circle | Lawrenceville, GA 30046 | | | |
| True Star Solutions | 22743 Sw 88th Path | Cutler Bay, FL 33190 | | | |
| True Steel Construction LLC | 124 Polk St | Newark, NJ 07105 | | | |
| True Taxes | 14 E Gulford St | 237 | Thomasville, NC 27360 | | |
| True Textures Cw LLC | 4546 Hwy 6 N | Houston, TX 77084 | | | |
| True Touch Nail Salon Inc | 3699 Hamner Ave | Ste B | Norco, CA 92860 | | |
| True Touch Of Nutrition | 1530 N Bragg Blvd | Spring Lake, NC 28390 | | | |
| True Traders Inc | 23519 Robertson Blvd | Chowchilla, CA 93610 | | | |
| True Value Appraisals | 421 E Lafayette Ave | Baltimore, MD 21202 | | | |
| True Venture LLC | 4136 Poplar St | Philadelphia, PA 19104 | | | |
| True Wood Builders LLC | 663 Kennedy St | Honeybrook, PA 19344 | | | |
| Truebase, Inc | 24 Roy St | 300 | Seattle, WA 98109 | | |
| True-Blue Welding & Fabrication, LLC. | 118 Serena Ct | Unit 4 | Minooka, IL 60447 | | |
| Truecare Group Home LLC | 5417 N Long Island Dr | Milwaukee, WI 53209 | | | |
| Truecare Nursing Services LLC | 4601 East Douglas Ave | Wichuta, KS 67218 | | | |
| Truechoice Solutions, Inc. | 205 East 68th St | New York, NY 10065 | | | |
| Trueclick Media LLC | 275 Roble Ave | Redwood City, CA 94061 | | | |
| True-Course Aviation Insurance | 4000 Calle Tecate | Suite 208 | Camarillo, CA 93012 | | |
| Truecutz | 7932 Plantation Blvd. | Miramar, FL 33823 | | | |
| Truefancentral.Com LLC | 18750 E Apricot Ln | Queen Creek, AZ 85142 | | | |
| Trueform, Pllc | 2009 North 7th St | Phoenix, AZ 85006 | | | |
| Trueluxurylife | 5151 Richmond Ave, Apt 145 | Houston, TX 77056 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trueman Enterprises LLC | 673 Clark Ave | Ridgefield, NJ 07657 | | | |
| Trueman Foster LLC | 801 Parsley Way | Oceanside, CA 92057 | | | |
| Truenorth Resources LLC | Brickstone Square | Bldg 300 Suite 201 | Andover, MA 01810 | | |
| Truer Words Translations | 4413 Marathon Blvd | Austin, TX 78756 | | | |
| Truesdell Manufacturing & Consulting | 2950 Janitell Road | Suite 137 | Colorado Springs, CO 80906 | | |
| Truesmile Dental | 2171 Ulric St., Ste 100 | San Diego, CA 92111 | | | |
| True-Tech Water Inc. | Attn: Stephen Drake | 1243 Teresita Dr | San Jose, CA 95129 | | |
| Truetouch | 1851 Oxford Ave | Claremont, CA 91711 | | | |
| Truett Insulation Inc | 728 Ned Mcgimsey Rd | Nebo, NC 28761 | | | |
| Trueview Imaging, Corp. | 5349 Nw 108th Ave | Sunrise, FL 33351 | | | |
| Truevine Home Healthcare LLC | 10410 Kensington Parkway | Suite 100 | Kensington, MD 20895 | | |
| Truex Abstract, Inc. | 28 Taylor Ave | Manasquan, NJ 08736 | | | |
| Truffles Chocolate Factory, | 920 Cold Harbor Dr | Roswell, GA 30075 | | | |
| Tru-Fit S Florida | 7032 Ashton St | Boynton Beach, FL 33437 | | | |
| Trufitness617 (Dba) Trufitness | Mobile Training | 25 Alpine St | Boston, MA 02136 | | |
| Truflo Plumbing | 538 Gresham Pk Drive Apt. C | Marietta, GA 30062 | | | |
| Truh Transport Corp | 7707 10th Ave | Bradenton, FL 34209 | | | |
| Truhome Inc | 1807 12th Ave | Monroe, WI 53566 | | | |
| Truhope | 29980 Fm 2978 Rd | Apt 803 | Magnolia, TX 77354 | | |
| Truhr Inc | 1160 Airway | Ste D-32 | El Paso, TX 79925 | | |
| Tru-Installation Services, Inc. | 23385 Saklan Road | Hayward, CA 94545 | | | |
| Truitt Capital, LLC | 4774 Village Fair Drive | Dallas, TX 75224 | | | |
| Truitt Enterprises | 1298 Blossom Cir | Livermore, CA 94550 | | | |
| Truitt Trucking | 953 Mason St | Lagrange, GA 30241 | | | |
| Trujillo Trucking | 7418 Briargate Court | Missouri, TX 77489 | | | |
| Trujillo'S Furniture Inc. | 8739 Millergrove Dr. | Santa Fe Springs, CA 90670 | | | |
| Truli You Nail Salon | 11416 Montgomery Road | Cincinnati, OH 45249 | | | |
| Truly Blessed Trucking Company LLC | 3662 Mlk Jr Dr | Cleveland, OH 44105 | | | |
| Truly Clean | 4 Catherine Cir | Savannah, GA 31406 | | | |
| Truly Destined Productions | 1525 S Trumbull Ave | Chicago, IL 60623 | | | |
| Truly Madly Fit | 2987 Higuera Ave. | Pinole, CA 94564 | | | |
| Truly Madly Fit | Address Redacted | | | | |
| Truly Scrumptious | 3126-2 Booth Ave | Ft Riley, KS 66442 | | | |
| Truly Yours | 8407 Adler Ct | Millersville, MD 21108 | | | |
| Truly Yours | Address Redacted | | | | |
| Truly Yours Collectibles, LLC | 337 Lisa Ct Sw | Atlanta, GA 30311 | | | |
| Trulydonetaxes, LLC | 733 73rd Ace N | St Petersburg, FL 33702 | | | |
| Truly'S Contracting Corp | 185 Stuyvesant Road | Oakdale, NY 11769 | | | |
| Trumab, Inc. | 46269 Warm Springs Blvd | Fremont, CA 94539 | | | |
| Trumal Baldwin | Address Redacted | | | | |
| Truman & Elliott LLP | 626 Wilshire Blvd | 550 | Los Angeles, CA 90017 | | |
| Truman Holden | | | | | |
| Truman Mincy | 2131 N. Meridian Road | Apt 112 | Tallahassee, FL 32303 | | |
| Truman Refrigeration, Inc | 28 Lincoln Rd | Medford, MA 02155 | | | |
| Truman Thompson | | | | | |
| Truman Trail | Address Redacted | | | | |
| Truman Trail | | | | | |
| Truman Wallace | | | | | |
| Trumball Park Entertainment LLC | 1279 Avington Glen Dr | Lawrenceville, GA 30045 | | | |
| Trumbull Mobile Meals, Inc | 323 E Market St | Warren, OH 44481 | | | |
| Trumeau, Inc. | 16 Maple St | Darien, CT 06820 | | | |
| Trummer Travel Inc | 541 W Highlands Ranch Pkwy | Bldg, Ste 110 | Highlands Ranch, CO 80129 | | |
| Trump Machine Works Corp | 7105 Spindle Dr | Houston, TX 77086 | | | |
| Trumper Insurance Brokerage, Inc | 6 Trumper Road | Spring Valley, NY 10977 | | | |
| Trumpet LLC | 9461 Charleville Blvd | 575 | Beverly Hills, CA 90212 | | |
| Trung Cang Nguyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trung Dan | Address Redacted | | | | |
| Trung Hieu Nguyen | Address Redacted | | | | |
| Trung Hoang | Address Redacted | | | | |
| Trung Huynh | Address Redacted | | | | |
| Trung Huynh | | | | | |
| Trung Le | Address Redacted | | | | |
| Trung Le | | | | | |
| Trung Le With State Farm Insurance | 5302 E. Belknap St, Ste D4 | Haltom City, TX 76117 | | | |
| Trung M Pham | Address Redacted | | | | |
| Trung Minh Duong | Address Redacted | | | | |
| Trung Ngo | Address Redacted | | | | |
| Trung Nguyen | Address Redacted | | | | |
| Trung Nguyen | | | | | |
| Trung Phan | | | | | |
| Trung Quynh LLC | dba U.S. Nails | 14401 E. Bayaud Ave Unit C | Aurora, CO 80012 | | |
| Trung Tran | Address Redacted | | | | |
| Trung Vi | Address Redacted | | | | |
| Trung Vo | Address Redacted | | | | |
| Trungkhai Chau | Address Redacted | | | | |
| Truoc Ba Truong | Address Redacted | | | | |
| Truong Cong Vu | Address Redacted | | | | |
| Truong Consulting | 908 E Chestnut Ave | Orange, CA 92867 | | | |
| Truong Huynh | Address Redacted | | | | |
| Truong Investments Inc | 26589 Forest Blvd N | Wyoming, MN 55092 | | | |
| Truong Ngo | Address Redacted | | | | |
| Truong Nguyen | | | | | |
| Truong Pham | Address Redacted | | | | |
| Truong Sparkman | | | | | |
| Truong Thanh Liquors, Inc | 65 Beach St | Boston, MA 02111 | | | |
| Truong V. Nguyen | Address Redacted | | | | |
| Truong Vo | | | | | |
| Trupti Inc | 427 Smith St | Keasbey, NJ 08832 | | | |
| Trupti Inc | 6737 W Tidwell Rd | Houston, TX 77092 | | | |
| Trupti Patel Md Pllc | 33200 Warren | Westland, MI 48185 | | | |
| Truptiben S Patel | Address Redacted | | | | |
| Trurealty | 8515 Reading Ave | Los Angeles, CA 90045 | | | |
| Trus Holdings, LLC | 31 Vose Ave | 272 | S Orange, NJ 07079 | | |
| Trusha Trivedi | | | | | |
| Trusilo Commercial, LLC | 53 Asheland Ave | Suite 103 | Asheville, NC 28801 | | |
| Trusler'S Home Improvements | 663 Simerly Creek Rd | Hampton, TN 37658 | | | |
| Trussco, LLC | 2248 Ky 910 | Liberty, KY 42539 | | | |
| Trust Auto Group | 9010 Brookwulf Dr | Houston, TX 77099 | | | |
| Trust Builders, LLC. | 44040 Bruceton Mills Circle | Ashburn, VA 20147 | | | |
| Trust Capital Automotive Group LLC | 3647 Jodeco Rd | Mcdonough, GA 30253 | | | |
| Trust Cleaning Company | 793 Lewisburg Ln | Aurora, IL 60504 | | | |
| Trust Group Management, Inc. | 5455 Sw 8th St | Suite 220 | Miami, FL 33134 | | |
| Trust House Insurance Inc. | 500 W. Cypress Creek Road | Ft Lauderdale, FL 33309 | | | |
| Trust Management | 275 E Hillcrest Drive | Suite 160-255 | Thousand Oaks, CA 91360 | | |
| Trust Management | 2829 Townsgate Road | Suite 100 | Westlake Village, CA 91361 | | |
| Trust Painting LLC | 1391 Hudson Ave | Cottage Grove, OR 97424 | | | |
| Trust Real Estate Services LLC | dba Trust Realty, LLC | 4322 Taverngreen Lane | Bowie, MD 20720 | | |
| Trust The Process Mobile Detailing | 7045 Glenwood Drive | Boynton Beach, FL 33436 | | | |
| Trust The Process Properties | 2150 S Central Expressway | 200 | Mckinney, TX 75070 | | |
| Trust The Processing LLC | 3381 Ne 16th Ave | Oakland Park, FL 33334 | | | |
| Trustar Marketing Concepts | 5615 Cameron St | Suite 3 | Las Vegas, NV 89118 | | |
| Trustarc Inc | 111 Sutter St, 6th Fl | San Francisco, CA 94104 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| TrustArc USA | Attn: Andy Nguyen | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94569 | | |
| Truste Inc | 835 Market St, Ste 800 | San Francisco, CA 94103 | | | |
| Trusted Care Services Inc | 2001 Ne 40 Road | Homestead, FL 33033 | | | |
| Trusted Delivery LLC | 8407 Rocky Mount Rd | Rosedale, MD 21237 | | | |
| Trusted Home Solutions LLC | 100 Windham Road | Willimantic, CT 06226 | | | |
| Trusted Inc | 5407 E Farm Rd 174 | Rogersville, MO 65742 | | | |
| Trusted Legal Counsel | 1741 Second St Sw | Rochester, MN 55902 | | | |
| Trusted Life Care LLC | 1777 N. Belflower Blvd. | 207 | Long Beach, CA 90815 | | |
| Trusted Loving Care By Brenna, LLC | 3400 Pond Village Lane | Cary, NC 27518 | | | |
| Trusted Note Solutions, Inc. | 6300 N Sagewood Dr H374 | Park City, UT 84098 | | | |
| Trusted Security Solutions, Inc | 3838 Nc Hwy 49 South | Harrisburg, NC 28075 | | | |
| Trusted Settlement Services LLC | 1201 Rock Creek Rd | Gladwyne, PA 19035 | | | |
| Trusted Wellness LLC | 1869 E Seltice Way | 285 | Post Falls, ID 83854 | | |
| Trustedcommunications LLC | 21050 Nw 14th Place | 105 | Miami, FL 33169 | | |
| Trusting Reliable Transportation | 105 Carre Ave | Mobile, AL 36606 | | | |
| Trustmark Ventures Inc | 8150Cleary Blvd | Suite 1509 | Ft Lauderdale, FL 33324 | | |
| Trustpilot Inc | 5 Penn Plz, 6th Fl | New York, NY 10001 | | | |
| Trustworthy | 29 Heritage Dr | Sparta, NJ 07871 | | | |
| Trusty Inc. | 620 Antero Circle | Buena Vista, CO 81211 | | | |
| Trutanich Law Group LLC | 616 Avenida Mirola | Palos Verdes Estates, CA 90274 | | | |
| Tru-Tech Industries, Inc. | 3701 New Mcever Rd Nw | Ste 400 | Acworth, GA 30101 | | |
| Trutech Unlimited | 502 Washington Ave | Suite 410 | Towson, MD 21204 | | |
| Truth Behavioral Health Services, LLC | 100 Stone Village Dr | Ft Mill, SC 29708 | | | |
| Truth First Realty | 4102 Pebble Ln | Sandusky, OH 44870 | | | |
| Truth Limousine | 19440 Glenwood Rd | Chicago Heights, IL 60411 | | | |
| Truth Night Club LLC | 560 Ozem Gardner Way | Westerville, OH 43081 | | | |
| Truth Of Yah LLC | 10026 Carloway Hills Dr | Wimauma, FL 33598 | | | |
| Truth Outreach Inc | 1240 Cedar Lake Dr | Prosper, TX 75078 | | | |
| Truth Podcasting Company | 13 Lexington Ave | 9 | Brooklyn, NY 11238 | | |
| Truth Tabernacle, Inc | 1169 Old Church Rd | Cordesville, SC 29434 | | | |
| Truth Wines LLC | 504 Nostrand Ave | Brooklyn, NY 11216 | | | |
| Trutherapy Lpc | 2609 Commons Blvd | Augusta, GA 30909 | | | |
| Trutherapy Lpc | Attn: Felisha Lee | 2609 Commons Blvd | Augusta, GA 30909 | | |
| Trutransit | 107 Technology Pkwy | Norcross, GA 30092 | | | |
| Truval Appraisals LLC | 3512 King William Dr | Olney, MD 20832 | | | |
| Truvision&Sound LLC | 6609 Kirkland Dr | Cincinnati, OH 45224 | | | |
| Tru-Vision, Inc. | 1733 E Evans Ave | Denver, CO 80210 | | | |
| Truvizion Mechanical Services LLC, | 308 Nw 43Rd Ave | Plantation, FL 33317 | | | |
| Trux LLC | 361 Devotion Rd | Baltic, CT 06330 | | | |
| Truya Sushi Sj, Inc | 3255 S White Rd | San Jose, CA 95148 | | | |
| Truyen Phan | Address Redacted | | | | |
| Truyen T Kim Nguyen | Address Redacted | | | | |
| Truyen Tran | Address Redacted | | | | |
| Truyens LLC | 7910 Wintergarden Vineland Rd | Suite 110 | Windermere, FL 34786 | | |
| Trw Engineers, Inc. | 10970 Stancliff Rd. | Houston, TX 77099 | | | |
| Trw Tools LLC | 415 Lebanon Rd | Pendleton, SC 29670 | | | |
| Trw Transit LLC | 436 Waybridge Court | Kennesaw, GA 30144 | | | |
| Trx Business Supplies Inc. | 584 Madison Ave | W Hempstead, NY 11552 | | | |
| Trybest Express Inc. | 80-06 47th Ave | 3N | Elmhurst, NY 11373 | | |
| Try-City Forge Farrier Service LLC. | 5917 Tyre Dr. | Pasco, WA 99301 | | | |
| Tryens Jewelry | 1280 Cedar Park Cir | Stone Mountain, GA 30083 | | | |
| Tryens LLC | 336 Barren Road | Media, PA 19063 | | | |
| Tryfon Poulinakis | | | | | |
| Tryg Satterlee | | | | | |
| Trygve M Thoresen | Address Redacted | | | | |
| Trygve Waage | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Trykic Solutions LLC | 7801 N Black Canyon Hwy | C | Phoenix, AZ 85021 | | |
| Trylon Hotel | Address Redacted | | | | |
| Tryna Allen | Address Redacted | | | | |
| Tryna-Buy LLC | 8244 Milburn St | Westland, MI 48185 | | | |
| Tryon Auto Care | 4752 Chesnee Rd | Rutherfordton, NC 28139 | | | |
| Tryon Cinema LLC | 45 S Trade St | Tryon, NC 28782 | | | |
| Tryontherapeuticmassage | 2753 Lynn Rd | Suite C | Tryon, NC 28782 | | |
| Tryptophan Phokomon | | | | | |
| Trysha Farr | Address Redacted | | | | |
| Trystan Reese | | | | | |
| Trystan Torres | | | | | |
| Trystan White | | | | | |
| Tryvon Jackson | Address Redacted | | | | |
| Tryvyst | 7 Graham Trail | Palm Coast, FL 32137 | | | |
| Ts & Ts Construction Inc. | 61-33 163rd St | Fresh Meadows, NY 11365 | | | |
| Ts Accounting & Tax Consulting | 1907 Vista Del Oro | Fullerton, CA 92831 | | | |
| T'S Body | 1205 Alfred St | Apt C | Scott, LA 70583 | | |
| Ts Builders | 320 San Luis Way | Novato, CA 94945 | | | |
| Ts Closer, Llc | 3626 Lower Honoapiilani Rd | Unit B211 | Lahaina, HI 96761 | | |
| T'S Construction Enterprise LLC | 1150 Wildshall Rd | Darlington, SC 29540 | | | |
| Ts Consulting LLC | 64A White St | Red Bank, NJ 07701 | | | |
| T'S Daily Deals, | 11445 E Paloma Ave | Mesa, AZ 85212 | | | |
| Ts Express Tax Services | 5915 Heritage Park Trail | Lithonia, GA 30058 | | | |
| T'S For Tots/Learn N Play Day School | 20240 Old River Dr | W Linn, OR 97068 | | | |
| Ts Freight Inc. | 303 Creekside Dr | Apt B | Bloomingdale, IL 60108 | | |
| Ts Kuts & More | 10670 Forest Hill Blvd | Suite 124 | Wellington, FL 33414 | | |
| Ts Petroservice LLC, | 2301 S Millbend Dr, Apt 504 | The Woodlands, TX 77380 | | | |
| Ts Second Chance Investments LLC | 2411 Sand Lake Rd | Ste F | Orlando, FL 32809 | | |
| Ts Spa Inc | 3851 So Perkins Rd | Memphis, TN 38118 | | | |
| T'S Steppers | 867 E 52nd Pl N | Tulsa, OK 74126 | | | |
| Ts Studio | 55 Sumner St | San Francisco, CA 94103 | | | |
| Ts Swim | 4807 Reese Rd | Torrance, CA 90505 | | | |
| Ts Tax & Accounting Services, LLC | 1400 Veterans Memorial Hwy Se | Ste 130 | Mableton, GA 30126 | | |
| Ts Tax & Consulting Services, LLC | 8344 Brockham Drive | Alexandria, VA 22309 | | | |
| T'S Taxes | 178 Cr 746 | Buna, TX 77612 | | | |
| Ts Tee Shirt & Mask | 831 Wood Ave | Machesney Park, IL 61115 | | | |
| Ts Tees Shirt & Mask | 20245 N 32nd Dr | 114 | Phoenix, AZ 85027 | | |
| T'S Trucking | 4601 Co Hwy 47 | Upper Sandusky, OH 43351 | | | |
| Ts2 Construction Company LLC | 1016 N Campbell St | Chicago, IL 60622 | | | |
| Ts4J Corp | 12-04 31st Ave | Long Island City, NY 11106 | | | |
| Tsa Appliance Solutions | 11402 Coalfield Ln | Cypress, TX 77433 | | | |
| Tsa Global Solutions, LLC | 3450 N Triumph Blvd, Ste 102 | Lehi, UT 84043 | | | |
| Tsac, Inc. | 217 Merchants Way | Brunswick, GA 31525 | | | |
| Tsagik Sarkisyan | | | | | |
| Tsalagibag, LLC | 345 Zane Grey Dr | Sedona, AZ 86336 | | | |
| Tsanadis Brothers LLC | 1650 N Mills Ave. | Apt 437 | Orlando, FL 32803 | | |
| Tsancyi Lynch | | | | | |
| Tsang Mobile Dental, Pllc | 1220 South Parker Road | Ste 102D | Denver, CO 80231 | | |
| Tsangs Chinese Medicine & Pt Inc. | 10391 Boynton Place Circle | Boynton Beach, FL 33437 | | | |
| Tsan-Lin Wang | Address Redacted | | | | |
| Tsb Consulting | 19506 Hwy 59 N | Ste 340 | Humble, TX 77338 | | |
| Tsb Consulting Firm Inc | 400 E Pratt St | Suite 800 | Baltimore, MD 21202 | | |
| Tsb Hauling, LLC | 9855 Dunbarton Dr | Columbia, SC 29223 | | | |
| Tsb Homes LLC | 210 Tanner Ln | Glen Burnie, MD 21060 | | | |
| Tsb LLC | 500 Westover Drive | 1855 | Sanford, NC 27330 | | |
| Tsb Services | 7337 Redhead Dr | N Las Vegas, NV 89084 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tsbd Capital Management, Inc. | 21900 Burbank Blvd. | Suite 3099 | Woodland Hills, CA 91367 | | |
| Tsc Fitness Studio LLC | 63133 Hwy 10 East | Bogalusa, LA 70427 | | | |
| Tschanavia Busby | Address Redacted | | | | |
| Tsctowing LLC | 612 Ivy Chase Lane | Norcross, GA 30092 | | | |
| Tsdelta Inc | 90 Slateford Rd | Mt Bethel, PA 18343 | | | |
| Tse Financial Group LLC | 5395 Saint Lo Lane | College Park, GA 30349 | | | |
| Tse Management Group | 800 Main Ave Sw | Suite 200 | Washington, DC 20024 | | |
| Tsedevdorj Boldbaatar | Address Redacted | | | | |
| Tsedey Harasemay | Address Redacted | | | | |
| Tsega Gashaw | Address Redacted | | | | |
| Tsegaab Befekadu | | | | | |
| Tsegab Fenta | | | | | |
| Tsegab Mussa | Address Redacted | | | | |
| Tsegay Asefaw | Address Redacted | | | | |
| Tsegay Berhe | Address Redacted | | | | |
| Tsegay Tesfazghi | Address Redacted | | | | |
| Tsegaye Merheba | Address Redacted | | | | |
| Tsegaye Robi | Address Redacted | | | | |
| Tsehaye Yemane | Address Redacted | | | | |
| Tsendjav Jargal | Address Redacted | | | | |
| Tsendjav Jigjidsuren | Address Redacted | | | | |
| Tsepsio Masemene | Address Redacted | | | | |
| Tserenchimeg Tsagaantsooj | Address Redacted | | | | |
| Tsering Baro | | | | | |
| Tsering Diki | | | | | |
| Tsering Lama | Address Redacted | | | | |
| Tsering Lhakay | Address Redacted | | | | |
| Tsering Lhamo | | | | | |
| Tsering Wangdu | Address Redacted | | | | |
| Tsetseglen Enkhtuya | Address Redacted | | | | |
| Tsetsgee Baasan | Address Redacted | | | | |
| Tsewang Tsering | Address Redacted | | | | |
| Tsg LLC | 58 Star St | Apt 2 | Pawtucket, RI 02860 | | |
| Tsg Marketing (Dba The Starmack Group) | 8420 Christopher Ridge Terrace | San Diego, CA 92127 | | | |
| Tsgca, Inc. | 317 University Ave | Suite 100 | Palo Alto, CA 94301 | | |
| Tsgg Lifestyle | 4502 Butterfly Creek Rd | San Ramon, CA 94582 | | | |
| Tsh Travel LLC | 9680 W Tropicana Ave | Las Vegas, NV 89147 | | | |
| Tshemika Moorer | Address Redacted | | | | |
| Tshimanga Kabeya | Address Redacted | | | | |
| Tshioba Naomie Cilumba | Address Redacted | | | | |
| Tshirt Kingz, | 3524 W Robinson St | Orlando, FL 32805 | | | |
| T-Shirt Mart, Inc. | 13317 E Rosecrans Ave | Santa Fe Springs, CA 90670 | | | |
| Tshirt Printing Press | 8115 Fenton St | Silver Spring, MD 20910 | | | |
| T-Shirt World | 4191 Cherry Ave Ne | Keizer, OR 97303 | | | |
| Tshirtriches Inc | 1416 Park Ave | Fernandina Beach, FL 32034 | | | |
| T-Shirts Outlet | 143 N Raymond Ave | Fullerton, CA 92831 | | | |
| T-Shirts World Inc | 25351 Grand River Ave | Redford, MI 48240 | | | |
| Tshort Inc | 1967 Fidler Ln | Port Orange, FL 32128 | | | |
| Tsi Exteriors Inc. | 14 Arcadian Drive | Spring Valley, NY 10977 | | | |
| Tsiaw My Waist Body Contouring | 1512 Vista Del Lago Blvd | Dundee, FL 33838 | | | |
| Tsic, Inc | 3000 Ne 30th Place | Suite 409 | Ft Lauderdale, FL 33306 | | |
| Tsigereda H Mengesha | Address Redacted | | | | |
| Tsigereda Negash | Address Redacted | | | | |
| Tsighe Retta | Address Redacted | | | | |
| Tsigonia Paint Sales Of Jersey City | 464 Communipaw Ave | Jersey City, NJ 07304 | | | |
| Tsimis Corporation | 166-36 15 Drive | Whitestone, NY 11357 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tsing Tsao LLC | 160 Laurel St | Waukee, IA 50263 | | | |
| Tsion Etsubneh | Address Redacted | | | | |
| Tsitsi African Styles | 18900 N. Dallas Parkway, Ste 106 | Dallas, TX 75287 | | | |
| Tsitsi African Styles | Address Redacted | | | | |
| Tsjn Inc | 7930 Mason Ave | Winnetka, CA 91306 | | | |
| Tsk Restaurant Group, Inc | 14041 Jeffrey Rd | Irvine, CA 92620 | | | |
| Tsk Toys And Collectibles, LLC | Attn: George Bentley | 56 Hill Top Lane | Elliottsburg, PA 17024 | | |
| Tskim Construction, LLC | 5824 Robins Nest Ln | Burke, VA 22015 | | | |
| Tsl Enterprises Inc. | 302 N Main St | Greer, SC 29650 | | | |
| Tsm Enterprises & Ministries | 1482 Underwood Rd | Sparta, GA 31087 | | | |
| Tsm Freight LLC | 7093 Berringer Ct | Maineville, OH 45039 | | | |
| Tsm, LLC | 331 East Main St | Suite 200 | Rock Hill, SC 29730 | | |
| Tsms Group Inc | 1750 112th Ave Ne B213 | Suite B 213 | Bellevue, WA 98004 | | |
| Tso It LLC | 4164 Virginia Beach Blvd | Suite 101 | Virginia Beach, VA 23452 | | |
| Tsogkhuu Erdenebileg | Address Redacted | | | | |
| Tsogoo Baasanjav | Address Redacted | | | | |
| Tsogtbaatar Ganpurev | | | | | |
| Tsogtbayar Sandagdorj | Address Redacted | | | | |
| Tsolag Kazandjian | | | | | |
| Tsolak Sargsyan | | | | | |
| Tsolmon Enkh-Amgalan | | | | | |
| Tsolmon Ganbaatar | Address Redacted | | | | |
| T-Solve, LLC | 545 11th St. Se, Apt 2 | Washington, DC 20003 | | | |
| Tsong-Wen Huang | Address Redacted | | | | |
| Tsosie Trucking | 6096 Cranstonhall Lane | W Jordan, UT 84081 | | | |
| Tspdeejays,Llc | 621 Josie Court | Williamstown Nj, NJ 08094 | | | |
| T-Square Designs Inc | 300 Center Dr | Suite G-324 | Superior, CO 80027 | | |
| T-Squared Solutions | 26820 Claudette St | Unit 255 | Canyon Country, CA 91351 | | |
| Tsr Construction LLC | 1912 Oak Forest Dr | Round Rock, TX 78681 | | | |
| Tss Atlanta Inc | 3401 Hwy 153, Ste B | Powdersville, SC 29673 | | | |
| Tssealcoating | 310 Nicholson St | Joliet, IL 60435 | | | |
| Tst Services | 14336 Irving Ave | Dolton, IL 60419 | | | |
| T-Star Limousines, Inc | 5560 E Raines Rd | Memphis, TN 38115 | | | |
| T-Stop Superette | Address Redacted | | | | |
| Tstp International Concepts LLC | 6833 Southwood Way | Sacramento, CA 95828 | | | |
| Tsu Lai Md Inc | 18523 Corwin Rd | Suite B | Apple Valley, CA 92307 | | |
| Tsubaki Camellias Inc | 8706 Whitefield Ave | Savannah, GA 31406 | | | |
| Tsubaki Japanese Cuisine LLC | 680 Rt 33 E | 15 | E Windsor, NJ 08520 | | |
| Tsui Cheung | Address Redacted | | | | |
| Tsukasaproperties | 5737 Old National Hwy | Ste 300 | College Park, GA 30349 | | |
| Tsukiji Fish Market, Inc. | 1156 W. Grand Ave. | Chicago, IL 60642 | | | |
| Tsunami Financial LLC | 524 Rachael St | Augusta, GA 30901 | | | |
| Tsunami Inc. | 529 Shirley St | Winthrop, MA 02152 | | | |
| Tsunami Networks Search Group | 3525 Del Mar Heights Rd. | 111 | San Diego, CA 92130 | | |
| Tsunami Pressure Washing & Repair LLC | 239 Creek View Lane | Acworth, GA 30102 | | | |
| Tsunami Promotion | Address Redacted | | | | |
| Tsunamientertainment | 6312 Sweetgum Ln | Nashville, TN 37221 | | | |
| Tsungirirai Conn | | | | | |
| Tsuruya Sushi | Address Redacted | | | | |
| Tsutsuji, Inc. | 335 East 2nd St | 217 | Los Angeles, CA 90012 | | |
| Tsutsumi Of America Inc | 13362 W Washington Blvd | Los Angeles, CA 90066 | | | |
| Tsuyoshi Ito | | | | | |
| Tsuyoshi Kawahito | | | | | |
| Tsvika Tal | Address Redacted | | | | |
| Tsw Transport Services LLC | 7236 Cloverleaf Ln | Helena, AL 35022 | | | |
| Tsw Transportation | 352 Mesa Lane | York, PA 17408 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tsz Chan LLC | 5525 Harker Ave | Temple City, CA 91780 | | | |
| Tsz Hong Cheung | Address Redacted | | | | |
| Tt &G Lawn Services | 7501 2nd Ave South | Birmingham, AL 35206 | | | |
| Tt Creative | 49 Magnolia Road | Milford, CT 06461 | | | |
| Tt Landscape | 462 Plymouth St | Bridge Water, MA 02324 | | | |
| Tt Lucky Gymnastics | Address Redacted | | | | |
| Tt Nails | 209 Rosemary St | Fayetteville, NC 28301 | | | |
| Tt Nails | 221 Se Everett Mall Way | Suite M-8 | Everett, WA 98208 | | |
| Tt Parcel Inc. | 4512 46th St | Sunnyside, NY 11104 | | | |
| Tt Repairs LLC | 12951 Chanelle Ct | New Orleans, LA 70128 | | | |
| Tt Spalon | 1319 C-Mckennans Church Road | Wilmington, DE 19808 | | | |
| Tt Tax & Accounting Services Inc | 12112 Brookhurst St | Ste 8 | Garden Grove, CA 92840 | | |
| Tt Therapeutics LLC | 9119 Hwy 6 | Missouri City, TX 77459 | | | |
| Tt&J Holdings LLC | 466B Decorah Rd | W Bend, WI 53095 | | | |
| Tt&K Gary Express | 1208 N 11 St | Mattoon, IL 61938 | | | |
| Tt&T Group Inc | 10912 Lindbrook Dr | Los Angeles, CA 90024 | | | |
| Ttafc Services Inc | 940 Route 109 | Lindenhurst, NY 11757 | | | |
| Ttaylor Holdings Inc | 3034 Lyndale Av S | 5 | Minneapolis, MN 55408 | | |
| Ttbrpr | 3210 Gunston Road | Alexandria, VA 22302 | | | |
| Ttc Of Virginia Inc | 5429 Williamson Rd | Roanoke, VA 24012 | | | |
| T-Tech Solutions LLC | 1172 E. Big Beaver Road | Troy, MI 48083 | | | |
| Ttg Transportation LLC, | 4904 E 110th St | Cleveland, OH 44125 | | | |
| Tti Food Inc | 311 S Fm 1187 | Ste 200 | Aledo, TX 76008 | | |
| Ttl Cleaning Service LLC | 13722 Gran Deur Drive | Woodbridge, VA 22193 | | | |
| Ttl General Services LLC | 621 Tamiami Blvd | Miami, FL 33144 | | | |
| Ttmab Express LLC | 5117 N 14th St E | Omaha, NE 68110 | | | |
| Ttnyc Payroll LLC | 42-27 Bell Blvd | Bayside, NY 11361 | | | |
| Tto Auto Transport LLC | 4040 Oakhill Ave | Las Vegas, NV 89121 | | | |
| Ttr Construction, LLC. | 1166 Mountain Oaks Dr | Hoover, AL 35226 | | | |
| Ttr Studios | 845 Pepper Drive | El Cajon, CA 92021 | | | |
| Ttr Transportation LLC | 10001 E 101st St N | Owasso, OK 74055 | | | |
| Tts Capital, Inc | 260 S Almont Drive | Beverly Hills, CA 90211 | | | |
| Tt'S Dayhome | 12900 E. College Ave. | Guthrie, OK 73044 | | | |
| Tt'S Lawncare | 3860 Rue Maison | Apt A | Mobile, AL 36608 | | |
| Tts Metalworks | 1530 Heather Ct | Vernonia, OR 97064 | | | |
| Tt'S Sweet Reality LLC | 4117 Teton St | Marrero, LA 70072 | | | |
| Ttsb Foods Corp. | 1537 Western Ave. | Chicago Heights, IL 60411 | | | |
| Ttt Enterprises, LLC | 108 Church St | Plainfield, NJ 07060 | | | |
| Tttm, Inc. | 112 Jennifer Dr | Boerne, TX 78006 | | | |
| Ttwrb Ventures LLC | 78 W 85th St | New York, NY 10024 | | | |
| Tu Aung Dum Daw | Address Redacted | | | | |
| Tu Bui | Address Redacted | | | | |
| Tu Bui | | | | | |
| Tu Cam Dang | Address Redacted | | | | |
| Tu Chau | Address Redacted | | | | |
| Tu Dentista Pc, | 4807 Maple Ave | Dallas, TX 75219 | | | |
| Tu Diep | Address Redacted | | | | |
| Tu Dinh | | | | | |
| Tu Duong | Address Redacted | | | | |
| Tu Duy Nguyen | Address Redacted | | | | |
| Tu Express LLC | 1510 Nw 15th Place | Ft Lauderdale, FL 33311 | | | |
| Tu F Lin | Address Redacted | | | | |
| Tu Giang | Address Redacted | | | | |
| Tu Han | Address Redacted | | | | |
| Tu K Phan | Address Redacted | | | | |
| Tu Linh Thi Ngoc | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tu Minh Pham | Address Redacted | | | | |
| Tu Mundo Deli Grocery Corp | 860 East 180th St | Bronx, NY 10460 | | | |
| Tu Ngoc Tran - Manicurist | 22261 Temple Way | Boca Raton, FL 33428 | | | |
| Tu Nguyen | Address Redacted | | | | |
| Tu Nguyen | | | | | |
| Tu Pham | Address Redacted | | | | |
| Tu Rehab LLC | 15 America Ave | Suite 205 | Lakewood, NJ 08701 | | |
| Tu Studio | 560 S. 300 E. | Suite 110 | Salt Lake City, UT 84111 | | |
| Tu Tran | Address Redacted | | | | |
| Tu Tran | | | | | |
| Tu Truong | Address Redacted | | | | |
| Tu Vo | Address Redacted | | | | |
| Tu Voz Mobile Xpress LLC | 647 Elizabeth Ave | Elizabeth, NJ 07206 | | | |
| Tu Vu | Address Redacted | | | | |
| Tua Cucina, Inc. | 11 Van Wyck Road | Blauvelt, NY 10913 | | | |
| Tualatin Family & Cosmetic Dentistry, Pc | 8555 Sw Tualatin Rd | Tualatin, OR 97062 | | | |
| Tualatin Foursquare Church | 18080 Sw Lower Boonesferry Rd | Tigard, OR 97224 | | | |
| Tualatin Pediatric Dentistry Pc | 18803 Sw Boones Ferry Road | Suite 5 | Tualatin, OR 97062 | | |
| Tualatin Tire, Inc. | 19302 Sw Mohave Ct. | Tualatin, OR 97062 | | | |
| Tualicia Robinson | Address Redacted | | | | |
| Tuam New York Inc | 202 Ninth Ave | New York, NY 10011 | | | |
| Tuan Anh Bui | Address Redacted | | | | |
| Tuan Anh Le | Address Redacted | | | | |
| Tuan Cao | Address Redacted | | | | |
| Tuan Chai Do | Address Redacted | | | | |
| Tuan Chu | Address Redacted | | | | |
| Tuan D Ngo | Address Redacted | | | | |
| Tuan Dam | | | | | |
| Tuan Dat Lu | Address Redacted | | | | |
| Tuan Do | | | | | |
| Tuan Duc Tran Sole Prop | 10815 Beechnut St | 147 | Houston, TX 77072 | | |
| Tuan Duong | Address Redacted | | | | |
| Tuan Duong | | | | | |
| Tuan Hoang | Address Redacted | | | | |
| Tuan Huy T Ton | 5889 44th Ave North | St Petersburg, FL 33709 | | | |
| Tuan Huynh | Address Redacted | | | | |
| Tuan L. Carr | Address Redacted | | | | |
| Tuan Le | Address Redacted | | | | |
| Tuan Le | | | | | |
| Tuan Liu | Address Redacted | | | | |
| Tuan M Pham | Address Redacted | | | | |
| Tuan Minh Le | Address Redacted | | | | |
| Tuan Ngo | | | | | |
| Tuan Nguyen | Address Redacted | | | | |
| Tuan Nguyen | | | | | |
| Tuan T Phan | Address Redacted | | | | |
| Tuan Thanh Luong | Address Redacted | | | | |
| Tuan Thanh Nguyen | Address Redacted | | | | |
| Tuan To | Address Redacted | | | | |
| Tuan Tran | Address Redacted | | | | |
| Tuan Trinh | | | | | |
| Tuan Truong | Address Redacted | | | | |
| Tuan Vinh Truong | Address Redacted | | | | |
| Tuan Vo | Address Redacted | | | | |
| Tuan Vo | | | | | |
| Tuan Vu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tuan& Vy Inc | 1034 N Hacienda Blvd | La Puente, CA 91744 | | | |
| Tuan-Anh Pham | Address Redacted | | | | |
| Tuancamng LLC | 1423 N Webb Road | Ste 141 | Wichita, KS 67206 | | |
| Tuangrat Yamkoksoung | Address Redacted | | | | |
| Tuanh Vu | | | | | |
| Tuanhuy Ngotran | | | | | |
| Tuan-Ngoc T Le | Address Redacted | | | | |
| Tuan'S Dk Auto Repair, Inc | 15113 Weststate St | Westminster, CA 92683 | | | |
| Tuat Hoang | Address Redacted | | | | |
| Tub Savers & Remodeling | 1019 S Railroad St | Phenix City, AL 36867 | | | |
| Tuba Aksoy | Address Redacted | | | | |
| Tuba F Demirtas | Address Redacted | | | | |
| Tuba Management Corp | 217 Brighton Beach Ave | Brooklyn, NY 11235 | | | |
| Tubi Usa Inc, | 3838 Oak Lawn Ave | Suite 1000 | Dallas, TX 75219 | | |
| Tubman, Inc | 2425 Smokey Road | Alabaster, AL 35007 | | | |
| Tubular Quality Consulting Services, LLC | 13407 Explorer Drive | Houston, TX 77044 | | | |
| Tubular Trading, LLC | 1940 Fountain View Dr | Ste 215 | Houston, TX 77057 | | |
| Tuc Watkins | Address Redacted | | | | |
| Tucancari Express Inc | 514 Stanton Rd | Lucasville, OH 45648 | | | |
| Tucara A Medical Corp | Refreshrx | 15706 Pomerado Road S204 | Poway, CA 92064 | | |
| Tucci'S Total Maintenance, LLC | 46 Pelican Point Rd | Wilmington, NC 28409 | | | |
| Tucfrez Inc | 3275 Amberley Park Circle | Kissimmee, FL 34743 | | | |
| Tuche Beauty Salon | 3400 South Broadway | Suite 206 | Tyler, TX 75701 | | |
| Tuchek Air Conditioning & Refrigeration | 20161 Kings Row | Summerland Key, FL 33042 | | | |
| Tuck Auto Sales LLC | 2122 Evlis Presley | Memphis, TN 38104 | | | |
| Tuck Clay Cement Company LLC | 1190 Suncast Lance | El Dorado Hills, CA 95762 | | | |
| Tuck Trucking LLC | 2164 Mt Pleasant Rd | Hallsville, TX 75650 | | | |
| Tuck Ventures LLC | 820 S Spring St | Los Angeles, CA 90014 | | | |
| Tuckasegee Trading Company, LLC | 7987 Hwy 107 South | Cullowhee, NC 28723 | | | |
| Tucker Appraisal Services | 7945 Oakhaven Place | Indianapolis, IN 46256 | | | |
| Tucker Brand & Entertainment Group, LLC | 5358 Oak Park Ave | Encino, CA 91316 | | | |
| Tucker Brothers Wood Floor Specialists | 1918 Ne 7 St | Gainesville, FL 32609 | | | |
| Tucker Duke'S Lunchbox | 1101 South Powerline Road | Deerfield Beach, FL 33442 | | | |
| Tucker Fishing | 1706 Tucker Rd | Perry, GA 31069 | | | |
| Tucker Glass LLC | 435 Prophecy Lane | Springville, AL 35146 | | | |
| Tucker Gott | Address Redacted | | | | |
| Tucker Home Improvements | 1989 Magnolia Rd | Lanett, AL 36863 | | | |
| Tucker Jacomet | | | | | |
| Tucker Johnson | Address Redacted | | | | |
| Tucker Johnson | | | | | |
| Tucker Jordan | | | | | |
| Tucker Lawn Service | 459 Fuller St | Shreveport, LA 71108 | | | |
| Tucker Livestock, Inc. | 5866 Orange Road | Radiant, VA 22732 | | | |
| Tucker Morgan | Address Redacted | | | | |
| Tucker Preston | | | | | |
| Tucker Ray LLC | 221 East Bridge St | Hotchkiss, CO 81419 | | | |
| Tucker Resources LLC | 8104 Brookgate Terrace | 206 | Raleigh, NC 27617 | | |
| Tucker Transport Co | 4424 Jacobs Bend Terrace | N Chesterfield, VA 23236 | | | |
| Tucker Van Brown | Address Redacted | | | | |
| Tucker Youth Soccer Association | 2803 Henderson Mill Rd | Tucker, GA 30084 | | | |
| Tuckers 1-Stop Inc | 110 County Rd 381 | Wewahitchka, FL 32465 | | | |
| Tuckers Dresden Pianos | Address Redacted | | | | |
| Tucker'S Market | 3690 Newton St | Torrance, CA 90505 | | | |
| Tucker'S Used Cars, Inc. | 3617 E Palmetto St. | Florence, SC 29506 | | | |
| Tuckertown Tree Service Inc. | 201J Gravelly Hill Road | Wakefield, RI 02879 | | | |
| Tucomp | 926 S. Main St | Santa Ana, CA 92701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tucson Baptist Temple | 1525 S Columbus Blvd | Tucson, AZ 85711 | | | |
| Tucson Flooring Designs LLC | 16256 N Oracle Rd, Ste 100 | Tucson, AZ 85739 | | | |
| Tucson Flooring Designs LLC | 7033 E Kingston Dr | Tucson, AZ 85710 | | | |
| Tucson Invitational Games Inc | 8700 E Tanque Verde Rd | Ste 100 | Tucson, AZ 85749 | | |
| Tucson Wash & Press | 7014 N Village View Dr | Tucson, AZ 85741 | | | |
| Tucuman LLC | 15140 Sutton St | Sherman Oaks, CA 91403 | | | |
| Tudela & Associates | 811 Kolu St | Ste 206 | Wailuku, HI 96793 | | |
| Tudes Liquor | 6594 Stockport Drive | Memphis, TN 38141 | | | |
| Tudor Hills Vineyard, Inc | 2280 N County Line Rd | Grandview, WA 98930 | | | |
| Tudor Lazar | | | | | |
| Tudor Square Realty, Inc | 118 State Road 46 E | Batesville, IN 47006 | | | |
| Tudor Talmaci | | | | | |
| Tudoy | Address Redacted | | | | |
| Tue P Ho | Address Redacted | | | | |
| Tuesday Bassen Inc | 1292 W Sunset Blvd | Los Angeles, CA 90026 | | | |
| Tuesday Hanavan | | | | | |
| Tuesday Knight Games LLC | 1206 Donegal Ln | Garland, TX 75044 | | | |
| Tuesday P Brooks | | | | | |
| Tuesdays Child Boutique Inc | 2771 Nostrand Ave | Brooklyn, NY 11210 | | | |
| Tufael Ahmed | Address Redacted | | | | |
| Tufamerica, Inc. | 444 W 50 St Stoe | New York, NY 10019 | | | |
| Tufan Sagmal | | | | | |
| Tufan Senler | | | | | |
| Tufankjian, Mcdonald & Doton, LLC | 25 Crescent St | Brockton, MA 02301 | | | |
| Tufco Inc | 2 Fox Hunt Ct | Huntington, NY 11743 | | | |
| Tuff Construction | 37 Peete St | Cincinnati, OH 45202 | | | |
| Tuff Contender LLC | 2148 Sunset Blvd. | Los Angeles, CA 90026 | | | |
| Tuff Kookooshka LLC | P.O. Box 1686 | N Falmouth, MA 02556 | | | |
| Tuff Network Service | 2116 Wildflower Dr | Fullerton, CA 92833 | | | |
| Tuffwraps.Com LLC | 2361 Vista Parkway | Suite 4 | W Palm Beach, FL 33411 | | |
| Tufino Pizzeria Napoletana Inc | 36-08 Ditmars Blvd | Astoria, NY 11105 | | | |
| Tufts Creative | 1393 East 8020 South | Sandy, UT 84093 | | | |
| Tug Dogs | 10395 Browning St | Elverta, CA 95626 | | | |
| Tuga Transport Corp | 4301 Urbana Dr | Apt 227 | Orlando, FL 32837 | | |
| Tugga Transport, LLC | 340 New York Ave | Newark, NJ 07105 | | | |
| Tug-Installs LLC | 3620 River Edge Loop | Decatur, GA 30034 | | | |
| Tugsbayar Saikhanbayar | Address Redacted | | | | |
| Tugsdelger Darmaa | Address Redacted | | | | |
| Tugsjargal Ganbaatar | Address Redacted | | | | |
| Tuguldur Badarch | Address Redacted | | | | |
| Tui Family Medicine Pl | 4554 S Clyde Morris Blvd | Suite 2 | Port Orange, FL 32129 | | |
| Tuija Kjellberg | | | | | |
| Tuition Enterprises LLC | Dba Wholesale Tire & Service | 1602 South 19th St | St Joseph, MO 64507 | | |
| Tuition.Io, Inc. | 181 2nd Ave | Suite 560 | San Mateo, CA 94401 | | |
| Tuja Labang | Address Redacted | | | | |
| Tujunga Pharmacy | Address Redacted | | | | |
| Tuk Lewis | Address Redacted | | | | |
| Tuke Productions | 4320 Butler Cir | Boulder, CO 80305 | | | |
| Tulane Holdings LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Tulare Donut | Address Redacted | | | | |
| Tulihan M Aran | Address Redacted | | | | |
| Tuliisa Miller | Address Redacted | | | | |
| Tulio Castillo | Address Redacted | | | | |
| Tulio Deleon Silva De Oliveira | Address Redacted | | | | |
| Tulio Diaz | | | | | |
| Tulio Machado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tulio Vazquez | | | | | |
| Tulip Caterers Corp. | 3801 13th Ave | Brooklyn, NY 11218 | | | |
| Tulip Mediterranean Cuisine | 5124 Coronado Rdg | Boca Raton, FL 33486 | | | |
| Tulip Nail Salon | 408 Neponset Ave | Suite A | Boston, MA 02122 | | |
| Tulip Nails LLC | 16 High St | Mt Holly, NJ 08060 | | | |
| Tulip Partners, LLC | 2801 Buena Vista Ave | Alameda, CA 94501 | | | |
| Tulita Waizer | | | | | |
| Tulkin Tagayev | | | | | |
| Tullus Properties LLC | 7878 Tanbier Drive | Orlando, FL 32818 | | | |
| Tully & Associates | 154 Laurel Road | E Northport, NY 11731 | | | |
| Tully Transportation Service | 825 E 232nd St | Bronx, NY 10466 | | | |
| Tully'S Cleaning Company, Inc | 67 Stanton St | Rockland, MA 02370 | | | |
| Tulpar Logistics | 23 Terminal Rd | Lyndhurst, NJ 07071 | | | |
| Tulsa Gourmet & Gift Baskets, | 14408 E 26th St | Tulsa, OK 74134 | | | |
| Tulsa Lawn & & Landscaping | 13058 E 16Th | B | Tulsa, OK 74108 | | |
| Tulsa Mall Security Services LLC | 4107 S Yale Ave | Tulsa, OK 74135 | | | |
| Tulsi Prasad Chaulagain | Address Redacted | | | | |
| Tulucci Entertainment Services | 177 Palm Circle | Atlantis, FL 33462 | | | |
| Tulus | 1803 Becky Lane | Scottsboro, AL 35769 | | | |
| Tumar Stachura | | | | | |
| Tuma'S Yacht Management Inc | 12259 Hillman Circle | Palm Beach Gardens, FL 33410 | | | |
| Tumble & Stunt Institute | 15222 King Rd | Unit 601 | Frisco, TX 75034 | | |
| Tumbler Home LLC | 100 Matisse Circle West | Nokomis, FL 34275 | | | |
| Tumbletek, LLC | 146 East 13065 South | Suite A | Draper, UT 84020 | | |
| Tumbleweed Crafts | 1010 Goodworth Drive | Apex, NC 27539 | | | |
| Tumbleweed Farm Bakery | 4137 Sw 34th Ave | Amarillo, TX 79109 | | | |
| Tumbleweed Leasing Inc | 1010 Goodworth Drive | Apex, NC 27539 | | | |
| Tumbleweed Pottery | 3434 Kildaire Farms Rd | Suite 384 | Cary, NC 27518 | | |
| Tumbling Tykes Of Latham, Inc. | 1050 Troy Schenectady Road | Latham, NY 12110 | | | |
| Tumey Goat | Address Redacted | | | | |
| Tumi Fine Peruvian Cuisine | 961 W Ray Rd | Chandler, AZ 85225 | | | |
| Tumika Rucker & Associates LLC | 3942 Maple Tree Court | Loganville, GA 30052 | | | |
| Tumlin Insurance Agency | 1916 Cogswell Ave | Pell City Al 35125 | Pell City, AL 35125 | | |
| Tummy Stuffer, Inc | 3192 E La Palma Ave | Anaheim, CA 92806 | | | |
| Tumurbaatar Badarch | | | | | |
| Tuna Gorur | | | | | |
| Tuna Transportation | 155 Rumery St | Portland, ME 04106 | | | |
| Tunala Connell | Address Redacted | | | | |
| Tunc Tanin | Address Redacted | | | | |
| Tuncay Atakan | | | | | |
| Tuncay Delibasi | | | | | |
| Tunde Bolarinwa | | | | | |
| Tunde Ogunnoiki | | | | | |
| Tunde Owotutu | Address Redacted | | | | |
| Tunde Tiamiyu | | | | | |
| Tundi Brady Realtor | 2002 Dunlap Court | Iowa City, IA 52245 | | | |
| Tundra Labs LLC | 1305 Oak Crest Dr | Green Bay, WI 54313 | | | |
| Tundra Mechanical Services LLC | 1013 Vernon Ave | Same | Las Vegas, NV 89108 | | |
| Tune It Mirandez Dba Tune It Auto | 1017 E Indian School | Phoenix, AZ 85014 | | | |
| Tune Structural Engineering | 566 Shandy St | Verona, WI 53593 | | | |
| Tune Up Community Acupuncture | 324 Frank Ogawa Plaza | Oakland, CA 94612 | | | |
| Tune Up Masters Bros Inc | 1244 W Ave I | Lancaster, CA 93534 | | | |
| Tunein Inc | 210 King St, 3rd Fl | San Francisco, CA 94107 | | | |
| Tung & Li Brothers Inc | 176A Elmora Ave | Elizabeth, NJ 07202 | | | |
| Tung Bao Hua | Address Redacted | | | | |
| Tung Cong | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tung Mai | Address Redacted | | | | |
| Tung Nguyen | Address Redacted | | | | |
| Tung Nguyen | | | | | |
| Tung Pham | | | | | |
| Tung Sam | Address Redacted | | | | |
| Tung Thanh Diep | Address Redacted | | | | |
| Tung Thong Inc | 7204 Forest Ave | Ridgewood, NY 11385 | | | |
| Tung To | | | | | |
| Tung Van Dinh | Address Redacted | | | | |
| Tung Vo | Address Redacted | | | | |
| Tung W. Duong | Address Redacted | | | | |
| Tungsten Engineering Contractors | 2955 Douglas Drive | Washoe Valley, NV 89704 | | | |
| Tungsten Jeweler | 19360 Rinaldi St | Porter Ranch, CA 91326 | | | |
| Tungstenfashions.Com | 319 Centre Ave | Rockland, MA 02370 | | | |
| Tuning In Films | 2023 Alamo Pintado Rd | Solvang, CA 93463 | | | |
| Tunique Saucedup Boutique | 3074 Spring Hill Dr | Memphis, TN 38127 | | | |
| Tunisha Singleton | Address Redacted | | | | |
| Tunisia Cornelius | | | | | |
| Tunison Home Improvement Inc | 719 Bound Brook Road | Dunellen, NJ 08812 | | | |
| Tunji Bello | Address Redacted | | | | |
| Tunnel Accessories Inc. | 30 Gleam St | W Babylon, NY 11704 | | | |
| Tunnel Vision Athletics | 240 N Coit St | 1A | Florence, SC 29501 | | |
| Tunupa Cattle | 2005 Us Highway 26 | Gooding, ID 83330 | | | |
| Tuoc Tran | Address Redacted | | | | |
| Tuoi Nguyen | Address Redacted | | | | |
| Tuoi Van Lai | Address Redacted | | | | |
| Tuolumne Partners LLC | 772 Humboldt St. | Brooklyn, NY 11222 | | | |
| Tuong Dao | Address Redacted | | | | |
| Tuong Do | Address Redacted | | | | |
| Tuong Dong | Address Redacted | | | | |
| Tuong Le | Address Redacted | | | | |
| Tuong Le | | | | | |
| Tuong Linh Vu | Address Redacted | | | | |
| Tuong Ngoc Phan | Address Redacted | | | | |
| Tuong Nguyen | Address Redacted | | | | |
| Tuong To | Address Redacted | | | | |
| Tuong Tran | Address Redacted | | | | |
| Tuong Van Tran | Address Redacted | | | | |
| Tuong Vi Ho Dang | Address Redacted | | | | |
| Tuong Vi Thi Bui | 6901 Nw 80th St | Tamarac, FL 33321 | | | |
| Tuong Vi Thi Nguyen | 919 Lakeland Park Center Drive | 364 | Lakeland, FL 33809 | | |
| Tupaz Homes LLC | Attn: Rosario Tupaz | 3015 Union Ave | San Jose, CA 95124 | | |
| Tupper Law P.A. | 4575 St Johns Ave | Suite 3 | Jacksonville, FL 32210 | | |
| Tupton Towing Services | 3507 Central Heights Rd | Apt K | Goldsboro, NC 27530 | | |
| Tura Design | 1517 E. Garfield Ave. | 42 | Glendale, CA 91205 | | |
| Turbat Enkhbaatar | | | | | |
| Turbex Inc. | 14842 Meadow Breeze Dr. | Moreno Valley, CA 92553 | | | |
| Turbine Flushing Equipment Corporation | 8 E 4th Ave, Ste 100 | Rome, GA 30161 | | | |
| Turbine Man, Inc. | 4309 Seabreeze Drive | Jacksonville Beach, FL 32250 | | | |
| Turbine Monitoring & Support Services | 3535 Roswell Rd | Suite 62 | Marietta, GA 30062 | | |
| Turbo 1 Ltd | 1616 S 116th St | 1 | Milwaukee, WI 53214 | | |
| Turbo Auto Body | Address Redacted | | | | |
| Turbo Auto Wash Inc | 4119 E Davison | Detroit, MI 48212 | | | |
| Turbo Coil Manufacturing Inc | 2620 E Walnut St | Suite C | Pasadena, CA 91107 | | |
| Turbo Compressor Consulting Services | 214 Ponderosa Ln | Livingston, TX 77351 | | | |
| Turbo Delivery Inc. | 402 N Madison St | Clinton, IL 61727 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Turbo Financial Improvement LLC | 272 Us Hwy 46 | Wallington, NJ 07407 | | | |
| Turbo Garage Door Inc | 1695 Piner Rd | E | Santa Rosa, CA 95403 | | |
| Turbo Lab | 1416 W Center | Orem, UT 84057 | | | |
| Turbo Mortgage Development | 1202 Lakeway Dr | Lakeway, TX 78734 | | | |
| Turbo Motors Inc | 14275 Plank Rd | Baker, LA 70714 | | | |
| Turbo Multisport Productions LLC | 4037 W Expressway 83 | Suite 115 | Mcallen, TX 78503 | | |
| Turbo Shine Car Wash, LLC | 8814 Fiador Court | Roseville, CA 95747 | | | |
| Turbo Tires | Address Redacted | | | | |
| Turbo Transport LLC | 318 E Cecil St | Springfield, OH 45503 | | | |
| Turbobrace | 11200 Westheimer, Ste 210 | Houston, TX 77042 | | | |
| Turbobusa LLC | dba Ne Cycle Shop | 700 Poquonock Ave | Windsor, CT 06095 | | |
| Turbojet Technologies LLC | 796 Holmes St Nw | Atlanta, GA 30318 | | | |
| Turboscape, Inc. | 37211 Floral Creek Circle | Murrieta, CA 92562 | | | |
| Turbowood Inc | 381 South Main St | New City, NY 10956 | | | |
| Turcotte Moving & Storage | 97 Lafayette Rd, Ste 10, | Hampton, NH 03842 | | | |
| Turek Law P.C. | 603 North Hwy 101 | Suite C | Solana Beach, CA 92075 | | |
| Turf Dealz, Inc. | P.O. Box 923 | Ringgold, GA 30736 | | | |
| Turf Feeding Systems, Inc. | 19915 Morton Rd. | Suite200 | Katy, TX 77449 | | |
| Turf Gear | Address Redacted | | | | |
| Turf Hero Inc | 3746 Linwood St | New Port Richey, FL 34652 | | | |
| Turf Installers LLC | 5220 Pesto Way | Broomfield, CO 80023 | | | |
| Turf Legends Lawncare | 60 Misty Fields Rd | Oakland, TN 38060 | | | |
| Turf Machine LLC | 1390 Indian Trail Rd | Norcross, GA 30093 | | | |
| Turf Specialties LLC | 43 Forgotten Creek Lane | Amissville, VA 20106 | | | |
| Turf Supper Club, LLC | 1116 25th St | San Diego, CA 92102 | | | |
| Turfandputt | 6831 Neptune Place | La Jolla, CA 92037 | | | |
| Turf-Care, Inc | 7300 E Kemper Road | Cincinnati, OH 45249 | | | |
| Turfs Lawn Care | 209 S 850 W | Lehi, UT 84043 | | | |
| Turgut Ozen | Address Redacted | | | | |
| Turgut Sarak | Address Redacted | | | | |
| Turiana Medrano | Address Redacted | | | | |
| Turk Caterers | Address Redacted | | | | |
| Turker Arslan | | | | | |
| Turker Gulseren | | | | | |
| Turker Hidirlar | | | | | |
| Turkesa Tarrant | Address Redacted | | | | |
| Turkey Creek Builders | Address Redacted | | | | |
| Turkmen Lac Inc | 707 Main St | W Springfield, MA 01089 | | | |
| Turkmen Rugs Inc | 1898 Solano Ave | Berkeley, CA 94707 | | | |
| Turkoneonone LLC, | 14840 Venture Drive, Ste A | Farmers Branch, TX 75324 | | | |
| Turky'S LLC | 369 Fleming Road | Charleston, SC 29412 | | | |
| Turley Communications, Inc. | 854 Hayloft Lane | Fountain, CO 80817 | | | |
| Turley Engineering | 3263 Carnegie Way | San Diego, CA 92122 | | | |
| Turlis Sewer & Drain | Turlis Sewer Drain | 613 Pine Street | Kulpmont, PA 17834 | | |
| Turlock Auto Source, Inc | 904 N Golden State Blvd | Turlock, CA 95380 | | | |
| Turlock Quick Smog, | 1603 Carnegie St | Turlock, CA 95380 | | | |
| Turmaine Thomas | Address Redacted | | | | |
| Turmans Aft LLC | 7890 West Lick Creek | Primm Springs, TN 38476 | | | |
| Turmbio LLC | 400 Sunny Isles Blvd | Apt 1007 | Sunny Isles Beach, FL 33160 | | |
| Turmusaya Jewelry Inc | 8527 S Harlem Ave | Burbank, IL 60459 | | | |
| Turn 2 U Inc. | 548 Market St Pmb 60414 | San Francisco, CA 94101 | | | |
| Turn 4 Automotive LLC | 44 West Flores St | Tucson, AZ 85705 | | | |
| Turn About Consignment Center | 110 E.Main St. | Robinson, IL 62454 | | | |
| Turn It Up | Address Redacted | | | | |
| Turn It Up LLC | 1232 Bender Ave | Cleveland, OH 44112 | | | |
| Turn Key Homes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Turn N Hesds Hair Studio | 1144 Smallwood Drive West | Suite A5 | Waldorf, MD 20603 | | |
| Turn Over Construction LLC | 786 Nassau St | N Brunswick, NJ 08902 | | | |
| Turn Point Design Inc. | 2320 S Park Ave | Port Townsend, WA 98368 | | | |
| Turn Up Entertainment | 2595 Oxford Ave | Memphis, TN 38112 | | | |
| Turnaround Inc. | 101 Hwy 2 East | Wolf Point, MT 59201 | | | |
| Turnbull Nursery Inc | 10036 Versailles Plank Road | N Collins, NY 14111 | | | |
| Turner & Burks Transportation LLC | 5301 Scotland Round | Stone Mountain, GA 30088 | | | |
| Turner & Turner Painting | 9909 Topanga Canyon Blvd | No. 113 | Chatsworth, CA 91311 | | |
| Turner Advisory G LLC | 7311 Nw 4th Blvd | Gainesville, FL 32607 | | | |
| Turner Auto Sales LLC | 2300 Romine Rd | Little Rock, AR 72204 | | | |
| Turner Building Services LLC | 754 Aldridge Lane | Scottsville, VA 24590 | | | |
| Turner Co | 1225 Riverside Dr | Tuscaloosa, AL 35401 | | | |
| Turner Computer Entereprises | 4440 Pga Blvd, Ste 600 | Palm Beach Gardens, FL 33410 | | | |
| Turner Construction Co Design & Build | 771 Kaulana Pl | Honolulu, HI 96821 | | | |
| Turner Crosby | | | | | |
| Turner Custom Carpentry | 254 Cobb Lane | Guffey, CO 80820 | | | |
| Turner Elite Basketball LLC | 11350 Musette Circle | Alpharetta, GA 30009 | | | |
| Turner Express Lines LLC | 104 Ruth St | Moultrie, GA 31768 | | | |
| Turner Family Chiropractic, Pllc | 10 East 704th St | Orangeburg, NY 10962 | | | |
| Turner Floral Consulting | 901 North East 20th Ave | Ft Lauderdale, FL 33304 | | | |
| Turner Foods, LLC | 113 A Aileen Road | Flint Hill, VA 22627 | | | |
| Turner Global LLC | 7410 Foxmar Lane | Humble, TX 77338 | | | |
| Turner Hall Of Monroe, Inc. | 1217 17th Ave | Monroe, WI 53566 | | | |
| Turner Hog Farm | 3183 Turret Dr | Kissimmee, FL 34743 | | | |
| Turner Inc Dba Sterling Property Svcs | 3854 Bowfin Trail | Kissimmee, FL 34746 | | | |
| Turner Intercoastal Trucking Systems Lcc | 3732 Cainhoy Lane | Virginia Beach, VA 23462 | | | |
| Turner Media | 526 King St | St 200 | Alexandria, VA 22314 | | |
| Turner Mental Health | 1230 Oakplace Drive | Marietta, GA 30008 | | | |
| Turner Outdoor Maintenance LLC | 495 Twin Ln | Bath, PA 18014 | | | |
| Turner Podiatry Services LLC | 17432 Lomond Blvd | Shaker Heights, OH 44120 | | | |
| Turner Points Outreach Center Inc. | 6556 North 83rd St | Milwaukee, WI 53223 | | | |
| Turner Smith Stunts Inc. | 875 West 181st St | Apt 4B | New York, NY 10033 | | |
| Turner Tax & Accounting LLC | 3613 W Folley St | Chandler, AZ 85226 | | | |
| Turner Tax Services | 13255 Sw 9th Court | 210G | Pembroke Pines, FL 33029 | | |
| Turner Transport LLC | 2601 Whitewood Road | Mulberry, FL 33860 | | | |
| Turnerboone LLC | 957 W Marietta St NW | Atlanta, GA 30318 | | | |
| Turner'S Auto Sales | 313 S Mckinley St | Albany, GA 31701 | | | |
| Turners Home Care | 1401 Azalea Way | Winter Garden, FL 34787 | | | |
| Turner'S Touch | 4241 187th Place | County Club Hills, Il 60478 | | | |
| Turney Landscape Services, LLC | 5690 Juhls Drive | Boulder, CO 80301 | | | |
| Turning Green LLC | 29 Harbor Ave | Norwalk, CT 06850 | | | |
| Turning Heads Fitness | 9825 Castle Dr | Dallas, TX 75227 | | | |
| Turning Leaf Tree Experts, LLC | 704 228th Ave Ne | 881 | Sammamish, WA 98074 | | |
| Turning Point Apparel | 360 W Ave 26 | Suite 339 | Los Angeles, CA 90031 | | |
| Turning Point Builders Inc., | 2413 N Clevland Massillon Rd | Akron, OH 44333 | | | |
| Turning Point Driving School Inc. | 970 Frte. 25A | Miller Place, NY 11764 | | | |
| Turning Point Loan Servicing Solutions | 1300 Diamond Springs Rd | Va. Beach, VA 23455 | | | |
| Turning Point Transportation Solutions | 7349 Old Richmond Road | Danville, VA 24540 | | | |
| Turning Points LLC | 225 Union Blvd | Suite150 | Lakewood, CO 80228 | | |
| Turning Tides, Inc | 4803 Mangrove Point Rd | Bradenton, FL 34210 | | | |
| Turnipseed Adjusting | 170 Boundary Tree Dr | Ellenwood, GA 30294 | | | |
| Turnipseed Transport Services LLC | 8 Leamington Ct | Irmo, SC 29063 | | | |
| Turn-Key Assocaites | 1652 Cliff Road E. | Burnsville, MN 55337 | | | |
| Turnkey Eng LLC | 4000 Willow Ave | Pittsburgh, PA 15234 | | | |
| Turnkey Enterprises LLC | 300 Sandal Lane | 306 | Panama City Beach, FL 32413 | | |
| Turnkey Leasing & Property Group | 2175 Alicia Dr B | B | Clearwater, FL 33763 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Turnkey Of Charlotte | 8320 Fairview Road | Mint Hill, NC 28227 | | | |
| Turnkey Pads LLC | 11214 Napa Grape Ct | Las Vegas, NV 89135 | | | |
| Turn-Key Property LLC | 412 Autumn Lane | Hays, KS 67601 | | | |
| Turnkey Real Estate Brokerage, LLC | 3651 42nd Ave S | Suite C102 | St Petersburg, FL 33711 | | |
| Turn-Key Repair & Maintenance Inc. | 16910 59th Ave Ne | Suite 202 | Arlington, WA 98223 | | |
| Turnkey Retail Solutions | 1317 Bradbury Lane | Austin, TX 78753 | | | |
| Turnkey Title, LLC | Attn: Lisa Vinson | 2127 Espey Court, Ste 302 | Crofton, MD 21114 | | |
| Turnleaf Properties LLC | 12138 Central Ave | 222 | Bowie, MD 20721 | | |
| Turn-N-Burn Transportation, | 15258Campina Lane | La Mirada, CA 90638 | | | |
| Turnpike Auto Sales & Leasing LLC | 635 Eldorado Blvd, Apt 1112 | Broomfield, CO 80021-8831 | | | |
| Turnstone Consulting Pa | 1112 Riverside Dr | Holly Hill, FL 32117 | | | |
| Turnswing, Inc | 18 Maple Ave | 265 | Barrington, RI 02806 | | |
| Turon J. Thomas | Address Redacted | | | | |
| Turpin Contracting | Stacy Turpin 186 Driftwood Dr | Chesapeake, VA 23320 | | | |
| Turpin Transportation, LLC | 41 North Johnston Ave | Hamilton, NJ 08609 | | | |
| Turquant Business Services | 116 Patrick Dr | Weatherford, TX 76087 | | | |
| Turquoise Elephant Boutique | 1360 Asheville Rd | Waynesville, NC 28786 | | | |
| Turquoise Mountain | 13603 S Indian River Dr | Jensen Beach, FL 34957 | | | |
| Turrell White | Address Redacted | | | | |
| Turshia Nichols Taylor | Kitchen Bath Closet | 422 Osage St | Leavenworth, KS 66048 | | |
| Turtle Club, Inc | 3531 Central Rd | Glenview, IL 60025 | | | |
| Turtle Feathers Inc | 160 Park Ave | Bryson City, NC 28713 | | | |
| Turtle Investments, LLC | 7980 Us Hwy 64 | Bartlett, TN 38133 | | | |
| Turtle Island Gifts | Attn: Darleen Denny | 1641 Commanche Ave Suite C | Green Bay, WI 54313 | | |
| Turtle Marketing Group Company | 605 Tower Square Plaza | 2Nd Floor | Marion, IL 62959 | | |
| Turtle Ranch LLC | 2910 Justin Road | Highland Village, TX 75077 | | | |
| Turtle Rock Care Home, Inc. | 1652 Melvil Way | Tustin, CA 92780 | | | |
| Turtle Rock Cellars, Inc | 45 Old Bullard Road | Raymond, WA 98577 | | | |
| Turuu | Address Redacted | | | | |
| Turys Janitorial Services | 5613 Beacon Ave | El Paso, TX 79905 | | | |
| Tusa Expo Ermr Relocation Svcs | 8608 Balwood Dr | Ft Worth, TX 76134 | | | |
| Tusc Boutique LLC | 921 Town Center Dr. | Wilmington, NC 28405 | | | |
| Tuscany Dental Care | 1162 E Sonterra Blvd | Suite 300 | San Antonio, TX 78258 | | |
| Tuscany Designs Inc | 127 S Carroll St | Frederick, MD 21701 | | | |
| Tuscany Four Inc | 130A Route 79 South | Marlboro, NJ 07728 | | | |
| Tuscany Grille Wine & Spirits | 32100 Clinton Keith Rd | Wildomar, CA 92595 | | | |
| Tuscawilla Villa Alf | 995 Tuskawilla Road | Winter Springs, FL 32708 | | | |
| Tush Enterprises Inc | 1141 Clay St | Detroit, MI 48211 | | | |
| Tush Enterprises LLC | 10901 W Oakland Park Blvd | Sunrise, FL 33351 | | | |
| Tushar Dubey | | | | | |
| Tushar Goradia | Address Redacted | | | | |
| Tushar Kothalkar | | | | | |
| Tushuna Fennell | Address Redacted | | | | |
| Tusk Realty Services, Corp | 4252 Richmond Ave, Ste 201 | Houston, TX 77027 | | | |
| Tusla Transportation Inc | 1657 S Troy | Chicago, IL 60623 | | | |
| Tussey Landscaping LLC | 8583 Woodbury Pike | Hollidaysburg, PA 16648 | | | |
| Tussey's Body & Frame | 19675 Us 68 | Fayetteville, OH 45118 | | | |
| Tustin Chiropractic & Injury Clinic | 14591 Newport Ave | Ste 106 | Tustin, CA 92780 | | |
| Tustin Lock & Safe | 2620 Walnut Ave Unit C | Tusting, CA 92780 | | | |
| Tutela Plastic Surgery | 200 South Orange Ave | Suite 170 | Livingston, NJ 07039 | | |
| Tutela Plastic Surgery | Address Redacted | | | | |
| Tutelage LLC | 5950 S Gessner Blvd | Houston, TX 77036 | | | |
| Tuteur4You | 1784 Dave Collins Ave | Centerville, MS 39631 | | | |
| Tuti Freight LLC | 1210 Oak Loch Trace | Norcross, GA 30093 | | | |
| Tutko Plumbing, LLC | 14810 N. 2nd Ave | Phoenix, AZ 85023 | | | |
| Tutor Charlotte Inc | Attn: Kevin Powell | 301 Mccullough Dr, 4th Fl, Ste 410 | Charlotte, NC 28262 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tutor Etcetera Inc | 80 Edgecombe Ave | Apt 41 | New York, NY 10030 | | |
| Tutor911 LLC | 7501 Trafalgar Circle | Apt 311 | Hanover, MD 21076 | | |
| Tutorcorp LLC | 5505 19th Ave | Brooklyn, NY 11204 | | | |
| Tutorial Plus Inc. | 1274 49th St | 82 | Brooklyn, NY 11219 | | |
| Tutoring | 10 8th St | Lakewood, NJ 08701 | | | |
| Tutoring Solutions Group | 661 East Palisade Ave | Suite A8 | Englewood Cliffs, NJ 07632 | | |
| Tutti Frutti Eastvale | 12571 Limonite Ave | 260 | Eastvale, CA 91752 | | |
| Tuttle & Associates | 8158 164th Ave Ne | Redmond, WA 98052 | | | |
| Tuttle Dozer Works, Inc. | 701 Walker Dr | Interlachen, FL 32148 | | | |
| Tuttle Holdings, Inc. | Attn: Ana Tuttle | 221 East 4th Ave | Mount Dora, FL 32757 | | |
| Tuttle Learning Center | 4 Brisco Drive | Tuttle, OK 73089 | | | |
| Tuttle Motor Company | 509 Ave H | Poteet, TX 78065 | | | |
| Tutto Pasta Deli Corp | 1763 Sw 3 Ave | Miami, FL 33129 | | | |
| Tutus & Hairbows | 45 Louise St | Williston, SC 29853 | | | |
| Tuukka Oksanen | | | | | |
| Tuula Hukkanen | | | | | |
| Tuvias Seforiom & Judaica Inc | 304 Route 59 | Suffern, NY 10901 | | | |
| Tuvshinzaya Enkhchimeg | Address Redacted | | | | |
| Tuvyo Blumenkrantz | Address Redacted | | | | |
| Tuwana Ford | 2721 Turkey Creek Rd | Nesmith, SC 29580 | | | |
| Tuwana Ford | | | | | |
| Tuwanna Hoover | | | | | |
| Tux Club, Inc | 999 F St | San Diego, CA 92101 | | | |
| Tuxedo Express | 2142 E Silver Springs Blvd | Ocala, FL 34470 | | | |
| Tuxedo Time Inc. | 2115 De La Vina | Suite 32 | Santa Barbara, CA 93105 | | |
| Tuy C Tran | Address Redacted | | | | |
| Tuy Hong T Le | Address Redacted | | | | |
| Tuy Luong | | | | | |
| Tuyatsetseg Tserenjav | Address Redacted | | | | |
| Tuyen H Trinh | Address Redacted | | | | |
| Tuyen Huynh | Address Redacted | | | | |
| Tuyen Ka | Address Redacted | | | | |
| Tuyen Kim Pham | Address Redacted | | | | |
| Tuyen Le | Address Redacted | | | | |
| Tuyen Ngo | | | | | |
| Tuyen Ngoc Doan | Address Redacted | | | | |
| Tuyen Nguyen | Address Redacted | | | | |
| Tuyen Nguyen | | | | | |
| Tuyen Pham | Address Redacted | | | | |
| Tuyen Phan | | | | | |
| Tuyen T . Hoang | 92-1139 Hooko Pl | Kapolei, HI 96707 | | | |
| Tuyen T Vang | Address Redacted | | | | |
| Tuyen Thanh Truong | Address Redacted | | | | |
| Tuyen Thi Ngoc Tran | Address Redacted | | | | |
| Tuyen Thi Phan | Address Redacted | | | | |
| Tuyen Tran | Address Redacted | | | | |
| Tuyen Vo | Address Redacted | | | | |
| Tuyet Bui | Address Redacted | | | | |
| Tuyet Dao | Address Redacted | | | | |
| Tuyet Huong T Chiem | Address Redacted | | | | |
| Tuyet Kim Ton | Address Redacted | | | | |
| Tuyet Le | | | | | |
| Tuyet Luong | Address Redacted | | | | |
| Tuyet Nga Nguyen | Address Redacted | | | | |
| Tuyet Nga Pham | Address Redacted | | | | |
| Tuyet Ngo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tuyet Ngoc Cao | Address Redacted | | | | |
| Tuyet Nguyen | Address Redacted | | | | |
| Tuyet Nguyen | | | | | |
| Tuyet Nhu Pham | Address Redacted | | | | |
| Tuyet Phi Huynh | Address Redacted | | | | |
| Tuyet T Le | Address Redacted | | | | |
| Tuyet T Ngo Nguyen | Address Redacted | | | | |
| Tuyet Thai | Address Redacted | | | | |
| Tuyet Tran | Address Redacted | | | | |
| Tuyet Tran | | | | | |
| Tuyet Truong | Address Redacted | | | | |
| Tuyet Van | Address Redacted | | | | |
| Tuyet Vo | Address Redacted | | | | |
| Tuyet Vu | Address Redacted | | | | |
| Tuyetlinh Thi Nguyen | Address Redacted | | | | |
| Tuyetmai Huynh | Address Redacted | | | | |
| Tuyetmai Nguyen | Address Redacted | | | | |
| Tuyetnhung Pham | Address Redacted | | | | |
| Tuyonia Carter | Address Redacted | | | | |
| Tuzola | 401 N Michigan Ave, Ste 1200 | Chicago, IL 60611 | | | |
| Tv Depot | 10512 Kern Ave | Garden Grove, CA 92843 | | | |
| Tv Espanol Inc. | 5354 Mission St | San Francisco, CA 94112 | | | |
| Tv Fitness | 23241 Woodward Ave | Ferndale, MI 48220 | | | |
| Tv Furniture Warehouse | 4700 Gage Ave | Bell, CA 90201 | | | |
| Tv Guy Orlando, LLC | Attn: Marius Boyd | 6965 Piazza Grande Ave, Ste 302 | Orlando, FL 32835 | | |
| Tv Pliance Center Inc | 509 West North Water St | New London, WI 54961 | | | |
| Tv Products International | 7892 Sailboat Key Blvd S | Apt 202 | S Pasadena, FL 33707 | | |
| Tv2 LLC | 1507 Se Division St | Portland, OR 97202 | | | |
| Tva Farm | 1429 Clauverwie Road | Middleburgh, NY 12122 | | | |
| Tvari Boutique | 8228 S Eberhart Ave | Chicago, IL 60619 | | | |
| Tvariousness King | | | | | |
| Tvarscki Jackson Jr | Address Redacted | | | | |
| Tvd Express Inc | 19664 W 36 Ave | Apt. 506 | Gulf Shores, AL 36542 | | |
| Tvetiac Transportation | 1222 West 4th St | Plainfield, NJ 07063 | | | |
| Tvg Sub 48098 Inc | 11211 120th Av | Pleasant Prairie, WI 53158 | | | |
| Tvgeis LLC | 194 Grove St | Northampton, MA 01060 | | | |
| Tvhf LLC | 5647 Hwy 201 | Ontario, OR 97914 | | | |
| Tvirden Services, | 1566 Jerrold Ave | San Francisco, CA 94124 | | | |
| Tvisha Technologies Inc. | 505 Thornall St. | Suite 301 | Edison, NJ 08837 | | |
| Tvlette Laster | Address Redacted | | | | |
| Tvlette Laster | | | | | |
| Tvm Productions & Consulting, LLC | 9604 Dixon St | Laurel, MD 20723 | | | |
| Tvs Manufacturing Specialists, Inc. | 169 Litton Dr. | Lexington, SC 29073 | | | |
| Tvtrap | 7715 Crittenden St | Unit 404 | Philadelphia, PA 19118 | | |
| Tvw Int'l Flooring & Rubber Mulch | 425 Rayford Rd | Apt 511 | Spring, TX 77386 | | |
| Tvwritersvault.Com | 10531 4S Commons Dr | San Diego, CA 92127 | | | |
| Tw Apartments LLC | 16 Squadron Blvd. | Suite 106 | New City, NY 10956 | | |
| Tw Bay Inc | 2640 Broadway St | Redwood City, CA 94063 | | | |
| Tw Biological Services | 1717 Meander Drive | Simi Valley, CA 93065 | | | |
| Tw Chambers Risk Management Consulting | 1102 E. Evergreen St | Wheaton, IL 60187 | | | |
| Tw Contracting, LLC | 202 New Road Unit1 | Wilmington, DE 19805 | | | |
| Tw Corporation Bayou Bustdown | 520 Scott St. | 1 | San Francisco, CA 94117 | | |
| Tw Hauling Inc. | 120 Castlerock Drive | Youngsville, NC 27596 | | | |
| Tw Lawncare LLC | 5485 Orange Tree Lane | Midlothian, TX 76065 | | | |
| Tw Onsite Services Inc | 420 W Greenwood Ave | La Habra, CA 90631 | | | |
| Tw Services Of Washington Inc | 2751 East Chapman Ave | 204 | Fullerton, CA 92831 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tw Transportation Services LLC | 180 Promenade Cir | Ste 300 | Sacramento, CA 95834 | | |
| Twade727 | 1457 Fresno St | Roanoke, VA 24017 | | | |
| Twala Kelly | | | | | |
| Twalla Newson | Address Redacted | | | | |
| Twan Swie & Siang Giok Inc | 7698 Belair Rd, Ste 103 | Nottingham, MD 21236 | | | |
| Twana N Whitow | Address Redacted | | | | |
| Twana Watson | | | | | |
| Twanda Harrison | Address Redacted | | | | |
| Twanda Taylor | Address Redacted | | | | |
| Twanet Partlow Services | 2710 Eastway Dr | L17 | Charlotte, NC 28205 | | |
| Twania L. Smith | Address Redacted | | | | |
| Twann Wilkerson | Address Redacted | | | | |
| Twanna Woods | | | | | |
| Twannesa Wilson | Address Redacted | | | | |
| Twassa Ross | | | | | |
| Twb LLC | 4550 Ne 109th Ave | Portland, OR 97220 | | | |
| Twb Trucking LLC | 1564 Whooping Dr | Groveland, FL 34736 | | | |
| Twc Auto Sales | 3105 Bert Kouns Industrial Loop | Shreveport, LA 71118 | | | |
| Twc Investments, Inc. | 2976 Teakwood Place | Costa Mesa, CA 92626 | | | |
| Twc Logistics Corp | 4724 Noble Ave | Sherman Oaks, CA 91403 | | | |
| Twd Inc | 21 Tee Jay Dr, | Seekonk, MA 02771 | | | |
| Tweedy Thuy Huynh | Address Redacted | | | | |
| Tweety B | Address Redacted | | | | |
| Tweety Fancy Nails Inc | 135 N Wellwood Ave | Lindenhurst, NY 11757 | | | |
| Tweetys | 3301 Creekwood Drive | Nashville, TN 37207 | | | |
| Tweg Sales & Services | 18051 Biscayne Blvd | 1502 | Aventura, FL 33160 | | |
| Twelfth Man LLC | 2005 Se Delaware Ave, Ste D | Ankeny, IA 50021 | | | |
| Twelfth Step Service, Inc. | 709 East Blvd | Charlotte, NC 28203 | | | |
| Twelve 12 Enterprises LLC | 1010 Hammel | Akron, OH 44306 | | | |
| Twelve Forty One Grading | Attn: Rhett Kennedy | 352 E Slate Creek Trail | Payson, AZ 85541 | | |
| Twelve Oaks Rv Resort Park | 161 Twelve Oaks Place | Sanford, FL 32771 | | | |
| Twelve Oclock Boyz LLC | 3738 Towanda Ave | 3B | Baltimore, MD 21215 | | |
| Twelve Sixteen LLC | 5171 Genoa St | Ave Maria, FL 34142 | | | |
| Twelve Thirty Four Flowers | 420 W. Davis St | Dallas, TX 75235 | | | |
| Twelve Tribes Inc | 272 Richmond Terr | Staten Island, NY 10301 | | | |
| Twemc, LLC | 4331 Iberville St | Mandeville, LA 70471 | | | |
| Twenty 11 Media | 4000 Presidential Blvd | Apt 1012 | Philadelphia, PA 19131 | | |
| Twenty Four & Seven Days Services Inc | 19401 Lorne St | Reseda, CA 91335 | | | |
| Twenty Four Carrot Racing | 1600 Sw 3rd St | Pompano Beach, FL 33069 | | | |
| Twenty Four Hour | Dependable Medical Supplies | 435 Williams Court | Suite 122 | Baltimore, MD 21220 | |
| Twenty Nine Logistics Corp | 1756 N Bayshore Dr | Miami, FL 33132 | | | |
| Twenty One Fx Academy | 6650 S Goldenrod Rd | Unit C | Orlando, FL 32822 | | |
| Twenty One Twenty, Inc | 227 Bemis St | Sf, CA 94131 | | | |
| Twenty Two Black Inc | 5821 W Lincoln Ave | Milwaukee, WI 53219 | | | |
| Twenty Wheels LLP | 1129 Lake Shire Dr | W Columbia, SC 29170 | | | |
| Twentynine Palms Van & Storage | 73791 Amboy Rd | Twentynine Palms, CA 92277 | | | |
| Twentyone LLC | 143 10th Ave | San Francisco, CA 94118 | | | |
| Twerski & Co., Cpas | 3009 Bedford Ave | Brooklyn, NY 11210 | | | |
| T-Werx, LLC | 1320 Arrow Point Dr, Ste 501 | Cedar Park, TX 78613 | | | |
| T-Werx, LLC | Attn: Jeffrey Kikel | 1320 Arrow Point Dr Ste 501 | Cedar Park, TX 78613 | | |
| Twfd, Inc | 7092 Ankneytown Rd | Bellville, OH 44813 | | | |
| Twg Limited | 6895 N Foothills Hwy | Boulder, CO 80302 | | | |
| Twice Target LLC | 591 South St | Ste 6 | Glendale, CA 91202 | | |
| Twicemaid Mermaid Cleaning | 1497 Little Switzerland Rd | Tidewater, OR 97390 | | | |
| Twichell Architects Inc | 8925 Hubbard St | Culver City, CA 90232 | | | |
| Twiggy'S Inc | 400 Sandpiper Lane | Osteen, FL 32764 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Twig'S Beverage Inc. | 711 S. Washington St. | Shawano, WI 54166 | | | |
| Twig'S Tattoos | 528 S Main St | 528A | Shawano, WI 54166 | | |
| Twila Clark, Phd, Bcba | Address Redacted | | | | |
| Twila Minter | | | | | |
| Twiler Portis | | | | | |
| Twilight Anesthesia Associates LLC | 479 Rising Star Road | Brooks, GA 30205 | | | |
| Twilla Jones | Address Redacted | | | | |
| Twilla Monterroso | | | | | |
| Twily Pizza, LLC | dba Domino'S Pizza | 327 N Market St | Selinsgrove, PA 17870 | | |
| Twin Action Rentals Inc | 790 Oak Lane | Francis, UT 84036 | | | |
| Twin Air | 3045 Browntown Road | Front Royal, VA 22630 | | | |
| Twin Arch Cleaners Inc | 1001 Twin Arch Rd, Ste 1 | Mt Airy, MD 21771 | | | |
| Twin Brooks Restoration Inc. | Twin Brooks Restoration Inc | 1064 East Street South | Suffield, CT 06078 | | |
| Twin Brothers Import, Inc | 7766 Maie Ave | Unit B | Los Angeles, CA 90001 | | |
| Twin Brothers Painting LLC | 43933 Trent Drive | Clinton Township, MI 48038 | | | |
| Twin Builders | 1390 Bub Shumpert Road | Pelion, SC 29123 | | | |
| Twin Cities Donut Shop, | 481 S John Sims Pkwy B | Niceville, FL 32578 | | | |
| Twin Cities Microblading Academy/ | Fine Line Brow & Beauty Loft | 261 Ruth St N Google Hit | St. Paul, MN 55119 | | |
| Twin City Cycle Works | 2455A Spaugh Industrial Drive | Winston Salem, NC 27103 | | | |
| Twin City Health Care Inc | 8411 W 100th St | Bloomington, MN 55438 | | | |
| Twin City Lending Corp | 714 Union St | Northfield, MN 55057 | | | |
| Twin Connection Travel, LLC | 7119 Fallen Trail Dr | San Antonio, TX 78244 | | | |
| Twin Equity Venture, LLC | 2340 Berwick Drive | Round Rock, TX 78681 | | | |
| Twin Experiences | Address Redacted | | | | |
| Twin Gingers, Inc. | 881 Cumberland Road | Glendale, CA 91202 | | | |
| Twin Group Associates Inc. | 199 Lee Ave | Suite 554 | Brooklyn, NY 11211 | | |
| Twin Kiss Ice Cream | 25 S Delsea Dr | Clayton, NJ 08312 | | | |
| Twin Oak Tree Care LLC | 5600 Vine St | Alexandria, VA 22310 | | | |
| Twin Oaks Carpet | 32 E. Montrose Dr | Romeoville, IL 60446 | | | |
| Twin Oaks Dairy LLC | 3175 State Route 13 | Truxton, NY 13158 | | | |
| Twin Oaks Equine Veterinary Services | 26333 Ravenhill Rd | Santa Clarita, CA 91387 | | | |
| Twin Oaks Restaurant, Inc | 2618 Norwich St | Brunswick, GA 31520 | | | |
| Twin Oaks Village Condominium | 120 Spring St | Monore, NY 10949 | | | |
| Twin Palms Health Centers Inc | 579 S Indiana Ave | Suite C | Englewood, FL 34223 | | |
| Twin Palms Woodworking Inc. | 7816 Clarkmoody Blvd. | Port Richey, FL 34668 | | | |
| Twin Peaks Hair Studio LLC | 367 Smallwood Drive | Waldorf, MD 20602 | | | |
| Twin Peaks Nutrition & Wellness | 111 W. North Bend Way | 1268 | N Bend, WA 98045 | | |
| Twin Plaza North Inc. | 118 Broad Ave | Palisades Park, NJ 07650 | | | |
| Twin Plumbing & Drain Cleaning Inc | 10531 4S Commons Dr | 408 | San Diego, CA 92127 | | |
| Twin Realty, Inc | 3333 Renaissance Blvd | Suite 206 | Bonita Springs, FL 34134 | | |
| Twin Rivers Marine Construction, LLC | 14 Wardell Circle | Oceanport, NJ 07757 | | | |
| Twin Seafood | 720 Church St | Suite 2C | Norfolk, VA 23510 | | |
| Twin Seafood LLC | 10240 Chef Menteur Hwy | New Orleans, LA 70127 | | | |
| Twin Set Development Inc | 4011 Coldstream Terrace | Tarzana, CA 91356 | | | |
| Twin Shields Investigations, LLC | 3348 Evans Rd | Huntingtown, MD 20639 | | | |
| Twin Shields Investigations, LLC | Attn: Roquel Norris | 3348 Evans Rd | Huntingtown, MD 20639 | | |
| Twin Sisters LLC | 1133 John R Rd | Rochester Hills, MI 48307 | | | |
| Twin Star Car Wash, Inc | 9002 Railroad Ave Se | Snoqualmie, WA 98045 | | | |
| Twin States Ag Trucking, Inc. | 2425 80th St | Allerton, IA 50008 | | | |
| Twin Take Production Inc | 289 Jonesboro Rd | 316 | Mcdonough, GA 30253 | | |
| Twin Trucking LLC | 2903 S Cherry Grove Way | Ridgefield, WA 98642 | | | |
| Twin Valley Farms Exchange, Inc. | 845 E Main St | Hegins, PA 17938 | | | |
| Twinbow Mart Corp | 9800 Courthouse Rd | Spotsylvania, VA 22553 | | | |
| Twinbows Embroidery , Llc | 10677 East Northwest Hwy. 1655 | Dallas, TX 75238 | | | |
| Twine Investments | 1590 Nw 58 St | Miami, FL 33142 | | | |
| Twinkle Brightly LLC | 10000 Santa Monica Blvd. | 407 | Los Angeles, CA 90067 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Twinkle Inc | 43 Monroe St | Brantley, AL 36009 | | | |
| Twinkle Tea Shop | 9188 G Bellaire Blvd | Houston, TX 77036 | | | |
| Twinkle Twinkle Day Care | 207 Dobbins Mill | Griffin, GA 30223 | | | |
| Twinkle Twinkle Gifts | 1400 Westinghouse Rd | Apt 5116 | Georgetown, TX 78626 | | |
| Twinkles Associates Inc | 431 Marcy Ave | 6A | Brooklyn, NY 11206 | | |
| Twinlight Studios, LLC | 15 Warren St | Ste Phe1 | Hackensack, NJ 07601 | | |
| Twinorb Inc. | 263 W. Olive Ave. | 211 | Burbank, CA 91502 | | |
| Twins At Fox Chase Auto Body | 7931 Oxford Ave | Philadelphia, PA 19111 | | | |
| Twins Auto Body Inc | 2525 S 72nd St | Phila, PA 19142 | | | |
| Twins Auto Sales And Used Parts LLC | Attn: Jose Salvador Martinez | 5304 N La Homa Rd | Mission, TX 78573 | | |
| Twins Beauty Supply | 938 Summit Ave | Greensboro, NC 27405 | | | |
| Twins Brothers Pavers Inc | 4360 Ne 15th Ter | Pompano Beach, FL 33064 | | | |
| Twins Castillo Flooring Inc, | 2171 Waterford Park Dr | Lawrenceville, GA 30044 | | | |
| Twins Cellular Inc | 1939 3rd Ave | New York, NY 10029 | | | |
| Twins Deli & Grocery Nyc Inc | 1974 7th Ave | New York, NY 10026 | | | |
| Twins Family Inc Ajs Pizza | 26 Killingworth Rd | Higganum, CT 06441 | | | |
| Twins Home Improvement Group Corp | 293 Old Nyack Tpk | Apt 3 | Spring Valley, NY 10977 | | |
| Twins Laundromat Inc | 1862 Greene Ave | Storefront | Ridgewood, NY 11385 | | |
| Twins Tax Service | 24638 So. Wildwood Tr | Crete, IL 60417 | | | |
| Twins Tile & Stone LLC | 409 Nw 87th Ln | Coral Springs, FL 33071 | | | |
| Twins Trucking | 7001 Ne 28th Ave | Vancouver, WA 98665 | | | |
| Twinson Development & Contracting, LLC | 3444 Avalon Drive | Hood River, OR 97031 | | | |
| Twinstar Trucking Inc | 1013 Cliff Road E | 302 | Burnsville, MN 55337 | | |
| Twip Massage Spa LLC | 11320 Fortune Circle G6 | Wellington, FL 33414 | | | |
| Twirl Me | 7710 Caddo Rd | Houston, TX 77016 | | | |
| Twirl, LLC | 470 N. Main St. | Suite A | Bountiful, UT 84010 | | |
| Twirling Princess Inc | 2427 Hastings Dr | Belmont, CA 94002 | | | |
| Twist Bake Shop, Inc | 344 S La Brea Ave | Los Angeles, CA 90038 | | | |
| Twist Global | 2739 W. Warren Blvd | Chicago, IL 60612 | | | |
| Twist, LLC | 207 Valley View Dr | Wilmette, IL 60091 | | | |
| Twistech, Inc. | 41101 Albrae St | Suite A | Fremont, CA 94538 | | |
| Twisted & Glazed, | 521 Spring St | Paso Robles, CA 93446 | | | |
| Twisted Branch Design | 3350 Commodity Lane | Ste B | Green Bay, WI 54304 | | |
| Twisted Butterfly LLC | 217 West 104th St | Chicago, IL 60628 | | | |
| Twisted Cable Towing | 144 Silk And Tassel Row | Cleveland, NC 27013 | | | |
| Twisted Custom Boutique LLC | 2742 Martin Luther King Jr Dr | Atlanta, GA 30311 | | | |
| Twisted J Tack | 10411 Ne 60th St | Bronson, FL 32621 | | | |
| Twisted LLC | 9740 Blom Blvd. | Shreveport, LA 71118 | | | |
| Twisted Loc Lounge | 1341 52nd St | Kenosha, WI 53140 | | | |
| Twisted Metal Dent Repair LLC | 4579 Scythe Rd | Julian, NC 27283 | | | |
| Twisted River LLC | 3541 W 3800 N | Moore, ID 83255 | | | |
| Twisted Rose Metal | 1160 Mount St | Gary, IN 46406 | | | |
| Twisted Scissors Hair Inc | 1600 Estero Blvd | Ste C | Ft Myers Beach, FL 33931 | | |
| Twisted Sisters Interiors & Repurposing | 2529 Flippen Road | Stockbridge, GA 30281 | | | |
| Twisted Spaces | 15031 Marlboro Pike | Upper Marlboro, MD 20772 | | | |
| Twisted Sparkles Custom Glitter | 12395 N Welty Rd | Waynesboro, PA 17268 | | | |
| Twisted Sports LLC | 437 Randon Terrace | Lake Mary, FL 32746 | | | |
| Twisted Sweets | 431 Clyde Ave | Calumet City, IL 60409 | | | |
| Twisted Sweets | Address Redacted | | | | |
| Twisted Tattoo | Address Redacted | | | | |
| Twisted Timber | Address Redacted | | | | |
| Twisted Treats LLC | 2655 Richmond Ave | Staten Island, NY 10314 | | | |
| Twisted Twin Camaros LLC | 2375 Sw 42nd Way | 157 | Gainesville, FL 32607 | | |
| Twisted Twin Camaros, LLC | 2375 Sw 42nd Way | Gainesville, FL 32607 | | | |
| Twister Nest Inc. | 120 C Main St | Kernersville, NC 27284 | | | |
| Twisters Gymnastics, Inc. | 676 Flannery St | 2800 Bowers Avenue | Santa Clara, CA 95051 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Twisters Spirit Athletics | 100 Ezell Dr | Desoto, TX 75115 | | | |
| Twitch Auto Transport, | 100 Yosemite Dr | Mansfield, TX 76063 | | | |
| Twitch.Tv/Nekoplease | 40 Glenhill Rd | 1 | Mattapan, MA 02126 | | |
| Twitchy Trucking | 376 E 6th St | Perris, CA 92570 | | | |
| Twizted Magic | Attn: Benny Serna | 5212 Wyoming Blvd Ne G26 | Albuquerque, NM 87111 | | |
| Twizted Magic, | 5212 Wyoming Blvd Ne G26 | Albuquerque, NM 87111 | | | |
| Twiztedmedia.Com | 1132 Buckthorn Lane | Fairfield, CA 94533 | | | |
| Twiztid LLC | Attn: Jamie Spaniolo | 13750 Merriman Rd | Livonia, MI 48150 | | |
| Twj Realty Advisors LLC | 15001 Tammer Lane | Wayzata, MN 55391 | | | |
| Twj Trucking | 1839 Precious Circle | Apt 2 | Apopka, FL 32712 | | |
| Twk LLC, Accounting & Tax Consultant | 196 Garth Road | Apt 1E | Scarsdale, NY 10583 | | |
| Twk Transport LLC | 2504 Portland Ave | 1 | Minneapolis, MN 55404 | | |
| Twm Legal, A Professional Corporation | 101 Parkshore Dr, Ste 100 | Folsom, CA 95630 | | | |
| Two B Jewelry Inc | 50 W 29th St | New York, NY 10001 | | | |
| Two Beards Deli LLC | 38 Commerce Ave | Grand Rapids, MI 49503 | | | |
| Two Birds In Cage LLC | 727 Quincy St | Apt 1 | Brooklyn, NY 11221 | | |
| Two Bleu, LLC | 2700 Burton Ave | Las Vegas, NV 89102 | | | |
| Two Blondes & A Broom | 3899 Elmlawn Rd | Oconto Falls, WI 54154 | | | |
| Two Blue Rocks, Inc. | 5162 S. Manhattan Place | Los Angeles, CA 90062 | | | |
| Two Brother Enterprise Inc | 8877 N 107th Ave | Peoria, AZ 85345 | | | |
| Two Brother Restaurant Of Hempstead Inc | 400 B Fulton Ave | Hempstead, NY 11550 | | | |
| Two Brothers | 154-18 107th Ave | 2Floor | Jamaica, NY 11433 | | |
| Two Brothers | Address Redacted | | | | |
| Two Brothers Affordable, Inc. | 5501 Nw 22nd Ave | Ft Lauderdale, FL 33309 | | | |
| Two Brothers Auto Repair | 10881 Venice Blvd | Los Angeles, CA 90034 | | | |
| Two Brothers Drywall Finishers Inc | 1308 White Way | Laurel, MD 20707 | | | |
| Two Brothers Fisheries Inc | 265 Long Hwy | Little Compton, RI 02837 | | | |
| Two Brothers Hairstyle Inc. | 98-25 Horace Harding Blvd | 2L | Corona, NY 11368 | | |
| Two Brothers Hibachi LLC | 1501 Creekview Ln | Sherman, TX 75092 | | | |
| Two Brothers Iii, Inc. | 1003 N. 32nd St. | Phoenix, AZ 85008 | | | |
| Two Brothers Insulating, LLC | 1938 Meadowood Loop | Woodland, WA 98674 | | | |
| Two Brothers Pest Control, Inc. | 8920 Emerald Park Dr. | Suite B | Elk Grove, CA 95624 | | |
| Two Brothers Rakija Bar + Grill | 829 Se Cesar E Chavez Blvd. | Portland, OR 97214 | | | |
| Two Brothers Towing Inc | 10740 Sw 48 Terr | Miami, FL 33165 | | | |
| Two Brothers Transportation Ltd | 895 Laredo St | Aurora, CO 80011 | | | |
| Two Brothers Vending & Atm LLC. | 5820 Ankeny Ct | Charlotte, NC 28269 | | | |
| Two Brothers X, Inc. | 1163 W Broadway Rd | Mesa, AZ 85210 | | | |
| Two By Two Family Ministry 501C3 | 2007 Raintree Road | Yorkville, IL 60560 | | | |
| Two Canoes LLC | 204 Columbus Ave S | Lakewood Township, NJ 08701 | | | |
| Two Chefs Seafood Ouster Bar | 743 North Magnolia Ave | Orlando, FL 32803 | | | |
| Two Clinton Street Cleaners Inc. | 2 Clinton St | Newton, NJ 07860 | | | |
| Two Corporate Services | 14730 Belterraza Dr | Houston, TX 77083 | | | |
| Two Countries Dumpling House Inc. | 1320 Stony Brook Rd | Ste 21 | Stony Brook, NY 11790 | | |
| Two Cousins Paradise | 3099 Lincoln Hwy E | Paradise, PA 17562 | | | |
| Two Cousins Pizza Of Brownstown, Inc | 4207 Oregon Pike | Ephrata, PA 17522 | | | |
| Two Draw Welding, Llc. | 923 E. Main St | Post, TX 79356 | | | |
| Two Eagles Marcus | | | | | |
| Two Fathers Beer Company | 5714 Curlew Dr | Norfolk, VA 23502 | | | |
| Two Friends Business Center Inc. | 885 Bergen Ave | Jersey City, NJ 07306 | | | |
| Two Generations LLC | 6242 Topeka Dr | Tarzana, CA 91335 | | | |
| Two Girl Mobile Snack | 3121 Mallery St | Flint, MI 48505 | | | |
| Two Girls & A Stamp LLC | 3635 Salem Glen Rd | Lithonia, GA 30038 | | | |
| Two Goats & A Monkey LLC | 5995 Lebanon Road | Murfreesboro, TN 37129 | | | |
| Two Guys Autobody | 4780 Hwy 157 | Florence, AL 35633 | | | |
| Two Guys Food LLC | 127 Bergen Blvd | Fairview, NJ 07022 | | | |
| Two Guys Mechanical Contractors, Inc. | 918 N Us 35 | Winamac, IN 46996 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Two Hands Chiropractic | 5447 Powder Springs Dallas Rd | Powder Springs, GA 30127 | | | |
| Two Hands Mechanical & Maintenance | 401 N Aspen | Alma, CO 80420 | | | |
| Two Hats LLC | 28525 Sw 202nd Ave | Homestead, FL 33030 | | | |
| Two Headed Eagle Inc | 820 Laske Kathryn Cr | Casselberry, FL 32707 | | | |
| Two Hearts One Love | 9815 Thistle Trail Dr | Houston, TX 77070 | | | |
| Two Hearts Travel | Attn: Erika Lafata | 4570 The Landings Ct | Frisco, TX 75033 | | |
| Two Homeruns Production Group LLC | 11 Hales Road | Westport, CT 06880 | | | |
| Two Hundred Inc. | 3249 W Fairview Pl | Apt 101 | Denver, CO 80211 | | |
| Two Lanes To Anywhere Inc | 3936 Woodfield Dr | Sherman Oaks, CA 91403 | | | |
| Two Leaf, Inc | 10842 Westheimer Rd | Houston, TX 77042 | | | |
| Two Lobsters Inc | 33 Wintergreen Way | Bx 13 | Quogue, NY 11959 | | |
| Two Loose Screws,Inc | 23 Kilmington Ct | Fountain Inn, SC 29644 | | | |
| Two Mile LLC | 1766W 95th St | Chicago, IL 60643 | | | |
| Two Minions & A Dog Trucking, LLC | 4819 Sierra Madre Dr | San Antonio, TX 78233 | | | |
| Two Notch Tire LLC | 5929 Farrow Road | Columbia, SC 29203 | | | |
| Two Ocean Partners, LLC | 1467 Wilton Way | Salt Lake City, UT 84108 | | | |
| Two Point Seven Inc | 17814 Greyhawk Pl | Granada Hills, CA 91344 | | | |
| Two Rivers Deli-Grocery Corp | 1948 Amsterdam Ave | New York, NY 10032 | | | |
| Two Rivers Free Will Baptist Church | 3400 Trenton Rd | Clarksville, TN 37040 | | | |
| Two Rivers Massage | 26650 Fern Ridge Road | Sweet Home, OR 97386 | | | |
| Two Rivers Mortgage Company Inc. | 600 Columbus St | Ottawa, IL 61350 | | | |
| Two Rivers Motors | 3222 I-70Bl | Clifton, CO 81520 | | | |
| Two Rivers Productions, LLC | 360 Furman St | 1207 | Brooklyn, NY 11201 | | |
| Two Roads Landscaping Services, LLC | 82 Willow St | Butler, GA 31006 | | | |
| Two Roses Events | 682 Jamaica Ave | Brooklyn, NY 11208 | | | |
| Two S Brothers Corp | 706 Dogwood Ave. | Franklin Square, NY 11010 | | | |
| Two Saucy Broads | Address Redacted | | | | |
| Two Scorpions LLC | 11326 Coconut Island Dr | Riverview, FL 33569 | | | |
| Two Seasons Heating & Cooling, Inc | 851 Elk Mills Road | Oxford, PA 19363 | | | |
| Two Sisters Creamery LLC | 3 Montage Mountain Rd | Moosic, PA 18507 | | | |
| Two Sockz Productions LLC | 1417 Pondella Drive | Charlotte, NC 28213 | | | |
| Two Sons Enterprise | 117 Methodist Bible Camp Rd | Blountville, TN 37617 | | | |
| Two Sparks LLC | 8322 Lackland Rd | Charlack, MO 63114 | | | |
| Two Square Construction Inc | Attn: Seymour Smith | 746 Noble Ave | Bronx, NY 10473 | | |
| Two Star Food Store Inc | 6213 Miramar Pkway | Hollywood, FL 33024 | | | |
| Two Star Lucky Deli Inc | 856 East 180th St | Bronx, NY 10460 | | | |
| Two Tumbleweeds LLC | 12638 Grove St | Broomfield, CO 80020 | | | |
| Two Twelve Planning, Inc. | 15 Louise Suggs Ln | Sharpsburg, GA 30277 | | | |
| Two Whole Sailors LLC | 2920 N Prospect St | Colorado Springs, CO 80907 | | | |
| Two With Everything Inc | 7020 N Wayne Rd | Westland, MI 48185 | | | |
| Two Yellow Dog Creative LLC | 1703 W Farlington St | W Covina, CA 91790 | | | |
| Two You Mobile Service LLC | 1302 Oak Forest Drive | Ormond Beach, FL 32174 | | | |
| Two12 Group, LLC | 100 Berron Lane | Barrington Hills, IL 60010 | | | |
| Two4Nehls, LLC | 2441 Himes Road | Manhattan, KS 66502 | | | |
| Twobluedogs LLC | 6501 S Congress Ave | Austin, TX 78745 | | | |
| Twomoore Holdings LLC T/A The Grille | 18257 Flower Hill Way | Gaithersburg, MD 20879 | | | |
| Twonya Madlock | | | | | |
| Twoonefour Inc | 8424 Santa Monica Blvd | Suite A702 | W Hollywood, CA 90069 | | |
| T-World Screen Printing | 2430 S Hill St | Los Angeles, CA 90007 | | | |
| Twosunspcs@Gmail.Com | 8509 Reseda Blvd Unit B | Northridge, CA 91324 | | | |
| Twotwentynine | 304 Hillside Drive | Woodside, CA 94062 | | | |
| Twowin Corp. | 228 East Rte 59 | Suite 226 | Nanuet, NY 10954 | | |
| Twoy Painting LLC | 517 East 88th Ave | 1012 | Thornton, CO 80229 | | |
| Twphillcountryconstruction | 518 Exotic Ln | Bandera, TX 78003 | | | |
| Twquanda Hudson | | | | | |
| Tws Flooring Inc | 7-22 149 St | Whitestone, NY 11357 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tws Holdings | 812 Darby Rd | Havertown, PA 19083 | | | |
| Twsonestop | 5931 SLaflin | Chicago, IL 60636 | | | |
| Twuanes Kitchen Company | 5017 S Bishop St | Apt 3 | Chicago, IL 60609 | | |
| Twyanna Inhome Daycare | 1622 Raybrad Drive | Cordova, TN 38016 | | | |
| Twyla Abran | Address Redacted | | | | |
| Twyla Hernandez | Address Redacted | | | | |
| Twyla Martin | | | | | |
| Twyla Topham | Address Redacted | | | | |
| Twyla Wynn | Address Redacted | | | | |
| Twyman Builders LLC | 5430 Thomas Ave | Philadelphia, PA 19143 | | | |
| Twywna Able | Address Redacted | | | | |
| Tx International, Inc | 20818 Garden Gate Dr | Cupertino, CA 95014 | | | |
| Tx289 Italian Restaurant Inc | 1941 Preston Road 1004 | Plano, TX 75093 | | | |
| Txc Security Services, LLC | 8024 Northbrook Dr | Benbrook, TX 76116 | | | |
| Txdjs | 800 2nd St | Lockhart, TX 78644 | | | |
| Tx-Finco., Inc. | 12702 Toepperwerin Rd. | Suite 228 | Live Oak, TX 78233 | | |
| Txh&W, Llc | 9201 Fm 1488 Rd | Suite 200 | Magnolia, TX 77354 | | |
| Txparts Enterprise LLC, | 4111 Green Briar Dr Stafford Tx 77477 | Stafford, TX 77477 | | | |
| Txpp LLC | 3000 East Loop 820 S | Ft Worth, TX 76119 | | | |
| Txv Heating & Air Conditioning, Inc. | 9649 Calvin Ave | Northridge, CA 91324 | | | |
| Ty & Rock Locksmith Inc | 2430 Verna Way | Sacramento, CA 95864 | | | |
| Ty Akimoto | | | | | |
| Ty Beard | | | | | |
| Ty Bergren/Shiloh Enterprises | 648 Mina Court | St Paul, MN 55115 | | | |
| Ty Bloomer | | | | | |
| Ty Cavender | | | | | |
| Ty Clemmons | | | | | |
| Ty Consulting LLC | 12161 Las Hurdes Ave. | Las Vegas, NV 89138 | | | |
| Ty Cornwall | | | | | |
| Ty Creamer | | | | | |
| Ty Dang | Address Redacted | | | | |
| Ty Grant | | | | | |
| Ty Hanson | | | | | |
| Ty Hurd | | | | | |
| Ty Infinite Investment LLC | 3080 El Cerrtio Plaze | El Cerrtio, CA 94530 | | | |
| Ty Kempton | | | | | |
| Ty Kwando | | | | | |
| Ty Laffoon | | | | | |
| Ty Le | Address Redacted | | | | |
| Ty Martin | | | | | |
| Ty Matik | | | | | |
| Ty Mcbride | | | | | |
| Ty Mccaslin | | | | | |
| Ty Mcmillan | | | | | |
| Ty Mealey | | | | | |
| Ty Ngu | Address Redacted | | | | |
| Ty Nicholl | Address Redacted | | | | |
| Ty Nickels | | | | | |
| Ty Olstad | | | | | |
| Ty R Williams | Address Redacted | | | | |
| Ty Restaurant Group, Inc. | 991 Bennington St | E Boston, MA 02128 | | | |
| Ty Robinson | | | | | |
| Ty S Sneaker Closet | 3426 New England Dr | Rockford, IL 61109 | | | |
| Ty Steel LLC | 1115 W 2900 N | Lehi, UT 84043 | | | |
| Ty Thomas | | | | | |
| Ty Thompson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ty Walrod Consulting | 3354 20th St | 202 | San Francisco, CA 94110 | | |
| Ty Walters | | | | | |
| Ty Youngblood | Address Redacted | | | | |
| Ty Zimmerman | | | | | |
| Tya Roberson | Address Redacted | | | | |
| Tyallen Macklin | | | | | |
| Tyana Geiger | Address Redacted | | | | |
| Tyanda Lane | Address Redacted | | | | |
| Tyann Hodges | Address Redacted | | | | |
| Tyanna Horne | Address Redacted | | | | |
| Tyanna Horne Jr. | Address Redacted | | | | |
| Tyanna L. Briggs | Address Redacted | | | | |
| Tybe Farms Inc | 17249 Hattaway Road | Opp, AL 36467 | | | |
| Tybo Contracting Company | 59-26 Bleeker St | Apartment 2F | Ridgewood, NY 11385 | | |
| Tybrit Insurance | 2945 Tiger Circle | Bartow, FL 33830 | | | |
| Tyche Group Home, LLC | 9179 Fountain Road | Lake Worth, FL 33467 | | | |
| Tychee Research Group, Inc. | 26961 Basswood Ave | Rancho Palos Verdes, CA 90275 | | | |
| Tychelle Carraway | | | | | |
| Tychor Consulting Enterprises | 128 Marine Ave | Suite 2D | Brooklyn, NY 11209 | | |
| Tycore Auto Emissions | 5361 Covington Hwy | Suite 3 | Decatur, GA 30035 | | |
| Tydef Media Group, LLC | 1040 W Marietta St Nw | Atlanta, GA 30318 | | | |
| Tydiaby & Associates | 3060 El Cerrito Plaza 313 | El Cerrito Plaza | El Cerrito, CA 94530 | | |
| Tydis Marshall | | | | | |
| Tye Coe | | | | | |
| Tye Degrange | | | | | |
| Tye Gaddis | | | | | |
| Tye Warren | | | | | |
| Tyease Clark | Address Redacted | | | | |
| Tyeisha Wilson | Address Redacted | | | | |
| Tyeler Shane Medlin | Address Redacted | | | | |
| Tyerian Roberts | Address Redacted | | | | |
| Tyeriana Burton | Address Redacted | | | | |
| Tye'S Custom Shoelaces | 1955 Boulder Ridge Parkway | Ellenwood, GA 30294 | | | |
| Tyesa Smith | | | | | |
| Tyesha Riley | Address Redacted | | | | |
| Tyesha Sullivan | Address Redacted | | | | |
| Tyesha Wayne | Address Redacted | | | | |
| Tyesha West-Potts | | | | | |
| Tyesha Woods | Address Redacted | | | | |
| Tyeshia Hall | | | | | |
| Tyeshia Palmer | Address Redacted | | | | |
| Tyeshia Price | Address Redacted | | | | |
| Tyffany Hudson | Address Redacted | | | | |
| Tyger Media LLC | 1521 Alton Road | Unit 350 | Miami Beach, FL 33139 | | |
| Tyhan Group Inc | 2933 Nw 17th Ter | Oakland Park, FL 33311 | | | |
| Tyia Wright | Address Redacted | | | | |
| Tyiece Williams | Address Redacted | | | | |
| Tyiesha Gordon | Address Redacted | | | | |
| Tyisha Barber | 12104 Woodward Blvd | Garfield Hts, OH 44125 | | | |
| Tyisha Barber | Address Redacted | | | | |
| Tyisha Gates | Address Redacted | | | | |
| Tyisha Ruffin | Address Redacted | | | | |
| Tyisha Stewart | Address Redacted | | | | |
| Tyjaca Logistics, LLC | 770 Twilight Church Rd | Colquitt, GA 39837 | | | |
| Tyjana Rowser | Address Redacted | | | | |
| Tyjen LLC | 3092 Abbey Dr Sw | Atlanta, GA 30331 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyjuan Amor Inc | 10523 Liberty Road | Randallstown, MD 21133 | | | |
| Tyke De'Antre Williams | Address Redacted | | | | |
| Tykeisha Campbell | | | | | |
| Tykia Miller | Address Redacted | | | | |
| Tyking | 1120 N Sunset Ave | Rockford, IL 61101 | | | |
| Tykisha Bain | Address Redacted | | | | |
| Tykisha Carr | Address Redacted | | | | |
| Tykisha Jones | | | | | |
| Tyla Bryant | Address Redacted | | | | |
| Tyla Poshka | | | | | |
| Tyla Reese | | | | | |
| Tylando White | Address Redacted | | | | |
| Tylar Moore | Address Redacted | | | | |
| Tylaya Tate | Address Redacted | | | | |
| Tyleena Mcgee | Address Redacted | | | | |
| Tyler Adkins | | | | | |
| Tyler Anderson | | | | | |
| Tyler Antony | | | | | |
| Tyler Arnold | | | | | |
| Tyler Arthur | | | | | |
| Tyler Axtell | | | | | |
| Tyler Babcock | | | | | |
| Tyler Back | | | | | |
| Tyler Bailey | | | | | |
| Tyler Baldwin | Address Redacted | | | | |
| Tyler Balliet | | | | | |
| Tyler Banachowski Oms Pllc | 5009 Torrey Hills Ln | Lutz, FL 33558 | | | |
| Tyler Bare | Address Redacted | | | | |
| Tyler Barnes Jr | Address Redacted | | | | |
| Tyler Barrett | Address Redacted | | | | |
| Tyler Bartow | | | | | |
| Tyler Beaver | | | | | |
| Tyler Bell | | | | | |
| Tyler Bennion | | | | | |
| Tyler Benson | | | | | |
| Tyler Benz | Address Redacted | | | | |
| Tyler Bilyeu | Address Redacted | | | | |
| Tyler Boeh | Address Redacted | | | | |
| Tyler Booth | | | | | |
| Tyler Boswell | Address Redacted | | | | |
| Tyler Brents | Address Redacted | | | | |
| Tyler Brook | | | | | |
| Tyler Brown | Address Redacted | | | | |
| Tyler Brown | | | | | |
| Tyler Bruford | | | | | |
| Tyler Bruggman | Address Redacted | | | | |
| Tyler Bryant | | | | | |
| Tyler Buckingham | Address Redacted | | | | |
| Tyler Butler LLC | 618 E Royal Palm Sq N | Phoenix, AZ 85020 | | | |
| Tyler Buxton | | | | | |
| Tyler Byrd | | | | | |
| Tyler Capko | | | | | |
| Tyler Carmichael | | | | | |
| Tyler Carter | Address Redacted | | | | |
| Tyler Castro | | | | | |
| Tyler Cebulla | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyler Chartier | | | | | |
| Tyler Chen | Address Redacted | | | | |
| Tyler Christenson | | | | | |
| Tyler Cole | | | | | |
| Tyler Cook | | | | | |
| Tyler Cox | Address Redacted | | | | |
| Tyler Cranz | Address Redacted | | | | |
| Tyler Crasnton | | | | | |
| Tyler Creighton | Address Redacted | | | | |
| Tyler Cross | | | | | |
| Tyler Crouch | Address Redacted | | | | |
| Tyler Cruse | Address Redacted | | | | |
| Tyler Cummings | | | | | |
| Tyler D Grays | Address Redacted | | | | |
| Tyler Daffinee | | | | | |
| Tyler Davenport | | | | | |
| Tyler Davis | Address Redacted | | | | |
| Tyler Davis | | | | | |
| Tyler Day | | | | | |
| Tyler Deal | Address Redacted | | | | |
| Tyler Deer Construction | 9225 Big Cynthiana Rd | Evansville, IN 47720 | | | |
| Tyler Degrate | dba Degrate Care | 14805 N Spring Ridge Cir | Balch Springs, TX 75180 | | |
| Tyler Demmitt | Address Redacted | | | | |
| Tyler Dent | Address Redacted | | | | |
| Tyler Denton | | | | | |
| Tyler Desprez | | | | | |
| Tyler Detweiler | | | | | |
| Tyler Diaz | Address Redacted | | | | |
| Tyler Dominguez | Address Redacted | | | | |
| Tyler Douthitt | | | | | |
| Tyler Duncan | | | | | |
| Tyler Durden | | | | | |
| Tyler Edmondson | | | | | |
| Tyler Eichorst | | | | | |
| Tyler Emery | | | | | |
| Tyler Ericson | | | | | |
| Tyler Fair | Address Redacted | | | | |
| Tyler Fairey | | | | | |
| Tyler Falconer | | | | | |
| Tyler Fausz | | | | | |
| Tyler Financial Tax & Accouting LLC | 3961 S. Drexel Blvd | Chicago, IL 60653 | | | |
| Tyler Flowers | | | | | |
| Tyler Franklin | Address Redacted | | | | |
| Tyler Fraser | | | | | |
| Tyler Frazier | | | | | |
| Tyler Fredrickson | | | | | |
| Tyler Freiheit | Address Redacted | | | | |
| Tyler Futch | | | | | |
| Tyler Geurts | Address Redacted | | | | |
| Tyler Gibbs | | | | | |
| Tyler Gibson | | | | | |
| Tyler Goeser | | | | | |
| Tyler Goff | | | | | |
| Tyler Graham | Address Redacted | | | | |
| Tyler Green | Address Redacted | | | | |
| Tyler Guss | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyler Hair | | | | | |
| Tyler Handley | | | | | |
| Tyler Harrell | | | | | |
| Tyler Harris | | | | | |
| Tyler Hayes | | | | | |
| Tyler Health & Wellness Solutions Inc | 4743 Foxtail Palm Court | Greenacres, FL 33463 | | | |
| Tyler Hicks | | | | | |
| Tyler Higgins | | | | | |
| Tyler Hill | Address Redacted | | | | |
| Tyler Hilton | | | | | |
| Tyler Hirsch | | | | | |
| Tyler Hitt | | | | | |
| Tyler Hodges | | | | | |
| Tyler Hodges Construction, | 10735 Fort Turley Trl | Linville, VA 22834 | | | |
| Tyler Hofland | | | | | |
| Tyler Hooker | Address Redacted | | | | |
| Tyler Hopp | Address Redacted | | | | |
| Tyler Horvath | | | | | |
| Tyler Horwath | | | | | |
| Tyler Hostetter | | | | | |
| Tyler Humphreys | | | | | |
| Tyler Husch | Address Redacted | | | | |
| Tyler J Straach, Md, Pllc | 240 Timber Falls Dr | Longview, TX 75605 | | | |
| Tyler Jackson | | | | | |
| Tyler James | | | | | |
| Tyler James Dana Begley | | | | | |
| Tyler Jarman | Address Redacted | | | | |
| Tyler Johnson | | | | | |
| Tyler Jones | Address Redacted | | | | |
| Tyler Jones | | | | | |
| Tyler Jordan | | | | | |
| Tyler Jorgenson | | | | | |
| Tyler Kelly | Address Redacted | | | | |
| Tyler Kersey | Address Redacted | | | | |
| Tyler Knudsen | | | | | |
| Tyler Kraupp | | | | | |
| Tyler Kresal | | | | | |
| Tyler Kyllonen | | | | | |
| Tyler L Larish | Address Redacted | | | | |
| Tyler L Warden | Address Redacted | | | | |
| Tyler Lecompte | | | | | |
| Tyler Leidholm | | | | | |
| Tyler Leleux | Address Redacted | | | | |
| Tyler Levall | | | | | |
| Tyler Liechty | | | | | |
| Tyler Lieu | | | | | |
| Tyler Lindsey | Address Redacted | | | | |
| Tyler Lynch | | | | | |
| Tyler M Minton | Address Redacted | | | | |
| Tyler Maddox | Address Redacted | | | | |
| Tyler Maggard | Address Redacted | | | | |
| Tyler Magnusson | Address Redacted | | | | |
| Tyler Mandera | Address Redacted | | | | |
| Tyler Mason | Address Redacted | | | | |
| Tyler Mathes | | | | | |
| Tyler Mathewson | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyler Mcbride | | | | | |
| Tyler Mcelroy | Address Redacted | | | | |
| Tyler Mcghin | Address Redacted | | | | |
| Tyler Mckey | Address Redacted | | | | |
| Tyler Mckinley | | | | | |
| Tyler Mcnaney | | | | | |
| Tyler Melby | | | | | |
| Tyler Menefee | | | | | |
| Tyler Merson | | | | | |
| Tyler Millner | | | | | |
| Tyler Mills | Address Redacted | | | | |
| Tyler Mills | | | | | |
| Tyler Mintzer | Address Redacted | | | | |
| Tyler Mitchell Photography | 30 W Johnson St | Philadelphia, PA 19144 | | | |
| Tyler Morgan | | | | | |
| Tyler Morrison | Address Redacted | | | | |
| Tyler Moss | | | | | |
| Tyler Moston | | | | | |
| Tyler Murray | | | | | |
| Tyler N Carr LLC | 16604 North Nevada Court | Spokane, WA 99218 | | | |
| Tyler Nace | Address Redacted | | | | |
| Tyler Nelson | | | | | |
| Tyler Newman | | | | | |
| Tyler Nix | | | | | |
| Tyler Nixon | Address Redacted | | | | |
| Tyler Nyhus | | | | | |
| Tyler Odom | | | | | |
| Tyler Olsen | | | | | |
| Tyler Oyler | | | | | |
| Tyler Palmer | | | | | |
| Tyler Pankratz | | | | | |
| Tyler Parkin | Address Redacted | | | | |
| Tyler Patzel | | | | | |
| Tyler Peternell | | | | | |
| Tyler Peters | Address Redacted | | | | |
| Tyler Peters | | | | | |
| Tyler Peterson | Address Redacted | | | | |
| Tyler Philbrook | | | | | |
| Tyler Pincus | | | | | |
| Tyler Poole | | | | | |
| Tyler Pope | | | | | |
| Tyler Puckett | | | | | |
| Tyler Quast | | | | | |
| Tyler Quick | | | | | |
| Tyler R Lancaster | Address Redacted | | | | |
| Tyler Racca | | | | | |
| Tyler Ratanamongkala-Bray | | | | | |
| Tyler Remington | | | | | |
| Tyler Reynolds | | | | | |
| Tyler Reynolds D.B.A Elkhorn Fast Cash | 12 South Lincoln St | Elkhorn, WI 53121 | | | |
| Tyler Rich | Address Redacted | | | | |
| Tyler Richmond | | | | | |
| Tyler Ridings | | | | | |
| Tyler Roberson | Address Redacted | | | | |
| Tyler Roberts | Address Redacted | | | | |
| Tyler Robertson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Tyler Robinson | | | | | |
| Tyler Rogers | | | | | |
| Tyler Rolfe | | | | | |
| Tyler Rollema | Address Redacted | | | | |
| Tyler Ropelato | | | | | |
| Tyler Royston | | | | | |
| Tyler Rye Photography LLC | 1620 Qt Horse Dr | Snowflake, AZ 85937 | | | |
| Tyler S. Arnold | Address Redacted | | | | |
| Tyler Schollaert | | | | | |
| Tyler Schultz | | | | | |
| Tyler Schwendiman | | | | | |
| Tyler Scott | | | | | |
| Tyler Sheff | | | | | |
| Tyler Shull | | | | | |
| Tyler Sickmeyer | | | | | |
| Tyler Simpson | Address Redacted | | | | |
| Tyler Sivret | | | | | |
| Tyler Skinner | | | | | |
| Tyler Smith | Address Redacted | | | | |
| Tyler Sports Inc | 2300 Jefferson St | Torrance, CA 90501 | | | |
| Tyler Srur | | | | | |
| Tyler Stanaland | Address Redacted | | | | |
| Tyler Stanley | | | | | |
| Tyler Stanley, Inc | 333 1St St | Seal Beach, CA 90740 | | | |
| Tyler Starr | | | | | |
| Tyler Stephens | Address Redacted | | | | |
| Tyler Stephens | | | | | |
| Tyler Thomas | | | | | |
| Tyler Thrush | | | | | |
| Tyler Torrez | Address Redacted | | | | |
| Tyler Toth | | | | | |
| Tyler Transportation | 2004 Bel Aire Drive | Glendale, CA 91201 | | | |
| Tyler Transportation | Attn: Kevin Lofftus | 2004 Bel Aire Dr | Glendale, CA 91201 | | |
| Tyler Trounce | | | | | |
| Tyler Turner | | | | | |
| Tyler Unger | | | | | |
| Tyler Vance | | | | | |
| Tyler Vickery | | | | | |
| Tyler Vidrine | | | | | |
| Tyler W. Zahn | Address Redacted | | | | |
| Tyler Wade | Address Redacted | | | | |
| Tyler Walior | | | | | |
| Tyler Walton | Address Redacted | | | | |
| Tyler Wannamaker | Address Redacted | | | | |
| Tyler Warren Shapes | Address Redacted | | | | |
| Tyler Weldon | | | | | |
| Tyler Welter | Address Redacted | | | | |
| Tyler Weston | | | | | |
| Tyler Westrum | | | | | |
| Tyler White | | | | | |
| Tyler Whitehouse | Address Redacted | | | | |
| Tyler Whiteside | Address Redacted | | | | |
| Tyler Wilkerson | | | | | |
| Tyler Williams | Address Redacted | | | | |
| Tyler Wilson | | | | | |
| Tyler Winship | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyler Woerner | | | | | |
| Tyler Wooten | Address Redacted | | | | |
| Tyler Young | | | | | |
| Tyler Zapp | | | | | |
| Tyler Zaro | | | | | |
| Tyler Zottarelle | | | | | |
| Tylerdavid Jaques | | | | | |
| Tylerdean Zuidema | Address Redacted | | | | |
| Tylers LLC | 3507Southernhills Dr | Kansas, MO 64137 | | | |
| Tyler'S Pt | 7314 Richfield St | Apt 10 | Paramount, CA 90723 | | |
| Tyler'S Quality Assurance | 1500 Ballenshire Court | 25 | Memphis, TN 38134 | | |
| Tylesha | 426 N 64th Terrace | Kansas City, KS 66102 | | | |
| Tylesha Benford | Address Redacted | | | | |
| Tyleshia Smith | Address Redacted | | | | |
| Tylie Eaves | | | | | |
| Tylijah Nunn | Address Redacted | | | | |
| Tylisa Washington | Address Redacted | | | | |
| Tylisha Jackson | Address Redacted | | | | |
| Tylisha Reed | Address Redacted | | | | |
| Tymac Electric LLC | 3 Prado Verde Dr | Allen, TX 75002 | | | |
| Tymaree Conyers | Address Redacted | | | | |
| Tymaris Donaldson | Address Redacted | | | | |
| Tymekus Anderson | | | | | |
| Tymesia Mason | | | | | |
| Tymika Tunstall | | | | | |
| Tymless Productions, LLC | 19914 Eastman Place | Katy, TX 77449 | | | |
| Tymothi Stclair | | | | | |
| Tymothy Pappas | | | | | |
| Tynai Abdykaiimov | Address Redacted | | | | |
| Tynan Marketing Solutions LLC | 7915 Landowne Dr | Sandy Springs, GA 30350 | | | |
| Tynan Szvetecz | | | | | |
| Tynchtykbek Abylasanov | Address Redacted | | | | |
| Tyndale Stephen | | | | | |
| Tyneashia Woods | | | | | |
| Tynecia Dotson | Address Redacted | | | | |
| Tynecia Toopet | Address Redacted | | | | |
| Tyneil Allard | Address Redacted | | | | |
| Tyneisha Dupree | Address Redacted | | | | |
| Tyneka Pack | Address Redacted | | | | |
| Tynes Consulting LLC | 22200 W Eleven Mile Rd | 3263 | Southfield, MI 48037 | | |
| Tyneshia Washington | Address Redacted | | | | |
| Tyneshiera Campbell | Address Redacted | | | | |
| Tynesia Talmadge | | | | | |
| Tynika Brown | Address Redacted | | | | |
| Tynique Nakao | | | | | |
| Tynira Winrow | | | | | |
| Tynisha Brumskill | | | | | |
| Tynisha Edwards | Address Redacted | | | | |
| Tynisha M Jones Hauling | 1019 Crystal Blvd | Selma, NC 27576 | | | |
| Tynisha Williams | Address Redacted | | | | |
| Tynisha Woodard | | | | | |
| Tynnetta Mcbeth | | | | | |
| Tyon Campbell | | | | | |
| Tyona Hart | | | | | |
| Tyone Dorlus | Address Redacted | | | | |
| Tyosha Phillips | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Type 1 Accounting Services | 2381 N Woods Place | Tucson, AZ 85749 | | | |
| Type Communications, LLC | 1301 E Bardin Rd, Unit 182232 | Arlington, TX 76096 | | | |
| Typecast Press | Address Redacted | | | | |
| Typex Constructors, L.L.C. | 9307 Bowen Drive | San Antonio, TX 78250 | | | |
| Typex Productions, Inc. | 4452 Dawes Ave | Culver City, CA 90230 | | | |
| Typhone Chisolm | | | | | |
| Typhoon & G Trucking LLC, | 3 Springcress Dr | Delran, NJ 08075 | | | |
| Typhoon Of Tokyo LLC | 3953 Dayton Blvd | Chattanooga, TN 37415 | | | |
| Typical Sicilian Ristorante, Inc. | 497 Belmont Ave | Springfield, MA 01108 | | | |
| Typicare | 1114 Marcy Road | Harding, PA 18643 | | | |
| Typp Strizzy | Address Redacted | | | | |
| Typsy Twinz | Address Redacted | | | | |
| Tyquan Stanley | | | | | |
| Tyquashia Mcqueen | Address Redacted | | | | |
| Tyquesia Williams | Address Redacted | | | | |
| Tyra Appleby | | | | | |
| Tyra Auto Detail | Address Redacted | | | | |
| Tyra Buckley Corp | 3746 Birchbriar Ct | Decatur, GA 30034 | | | |
| Tyra Channer | | | | | |
| Tyra Dean | Address Redacted | | | | |
| Tyra Hines | Address Redacted | | | | |
| Tyra James | Address Redacted | | | | |
| Tyra Mccall | | | | | |
| Tyra Taylor | | | | | |
| Tyra Tillman | Address Redacted | | | | |
| Tyra Vo | Address Redacted | | | | |
| Tyra Willingham | Address Redacted | | | | |
| Tyra Wingard | | | | | |
| Tyran Crawford | | | | | |
| Tyran Henderson | Address Redacted | | | | |
| Tyrance Jackson-Jackson Trucking | 996 Chapman Drive | Macon, GA 31211 | | | |
| Tyraneisha Sterling | | | | | |
| Tyrannosaurus Rix Mountain | Bikes & Specialties | 1490 Idaho St | Elko, NV 89801 | | |
| Tyrannus Community Chapel | 415 N. Kenwood St. | 2 | Glendale, CA 91206 | | |
| Tyrea Davis | Address Redacted | | | | |
| Tyree Brown | Address Redacted | | | | |
| Tyree Hudson | | | | | |
| Tyree J Gidron | Address Redacted | | | | |
| Tyree Kellogg | Address Redacted | | | | |
| Tyree Lawrence | | | | | |
| Tyree Tax & Accounting | 22620 Hwy 441 N | Micanopy, FL 32667 | | | |
| Tyree Wesley | | | | | |
| Tyree Williams Trucking | 34 Birch Cir | Port Wentworth, GA 31407 | | | |
| Tyreekus Peters | | | | | |
| Tyreese Green | | | | | |
| Tyrek Evans | | | | | |
| Tyrel D Jensen | | | | | |
| Tyrel Washington | Address Redacted | | | | |
| Tyrell Christie | Address Redacted | | | | |
| Tyrell Commodore | Address Redacted | | | | |
| Tyrell Compton | 4936 Harbin Ct | Columbus, GA 31907 | | | |
| Tyrell Cranmore | | | | | |
| Tyrell Daley | | | | | |
| Tyrell Dinkins | Address Redacted | | | | |
| Tyrell Enterprises, LLC | 2660 Hilliard Court | Kissimmee, FL 34744 | | | |
| Tyrell Glass | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyrell Henry Transporting | 140 Carter Rd | Dover, DE 19901 | | | |
| Tyrell Jackson | Address Redacted | | | | |
| Tyrell Oranges | Address Redacted | | | | |
| Tyrell Tigner | Address Redacted | | | | |
| Tyrell Watson | Address Redacted | | | | |
| Tyrell Wooden | Address Redacted | | | | |
| Tyreonna Horne | Address Redacted | | | | |
| Tyrese Cameron | Address Redacted | | | | |
| Tyrese Golaub | Address Redacted | | | | |
| Tyrese Mcnish | Address Redacted | | | | |
| Tyrese Murray | Address Redacted | | | | |
| Tyrese Register | Address Redacted | | | | |
| Tyrese Williams | Address Redacted | | | | |
| Tyria Davis | Address Redacted | | | | |
| Tyrice Laurie | | | | | |
| Tyrice Symonette | | | | | |
| Tyrick Nelson | Address Redacted | | | | |
| Tyrie Buzinde | | | | | |
| Tyrielle King | Address Redacted | | | | |
| Tyrik Mcneil | Address Redacted | | | | |
| Tyrik Skeeter | Address Redacted | | | | |
| Tyrike Blake | Address Redacted | | | | |
| Tyrin Brooks | Address Redacted | | | | |
| Tyrique Jones | Address Redacted | | | | |
| Tyrniona Jackson | Address Redacted | | | | |
| Tyroil Phokomon | | | | | |
| Tyroil Smoochie-Wallace | | | | | |
| Tyrome Francisco | | | | | |
| Tyrome Harris | Address Redacted | | | | |
| Tyrome Yamaguchi | | | | | |
| Tyron A Clark | Address Redacted | | | | |
| Tyron Holmes | | | | | |
| Tyron Trimble | Address Redacted | | | | |
| Tyron Webber | | | | | |
| Tyrone Affordable Home Improvement | 2210 Oxford Square | Memphis, TN 38116 | | | |
| Tyrone Allen | Address Redacted | | | | |
| Tyrone Allen | | | | | |
| Tyrone Arucas | | | | | |
| Tyrone Ash | Address Redacted | | | | |
| Tyrone Ayham Rasul Bey Trust | 3946 Palomino Dr | E Lansing, MI 48823 | | | |
| Tyrone Bailey | | | | | |
| Tyrone Barnett | | | | | |
| Tyrone Bolar | Address Redacted | | | | |
| Tyrone Breeding | Address Redacted | | | | |
| Tyrone Brown | | | | | |
| Tyrone Bush | | | | | |
| Tyrone Byrd | Address Redacted | | | | |
| Tyrone Caver | Address Redacted | | | | |
| Tyrone Church | | | | | |
| Tyrone Cogshell | | | | | |
| Tyrone Colbert | Address Redacted | | | | |
| Tyrone Cole | | | | | |
| Tyrone Cook | Address Redacted | | | | |
| Tyrone Daley | Address Redacted | | | | |
| Tyrone Davis | Address Redacted | | | | |
| Tyrone Davis | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyrone Deogaygay | | | | | |
| Tyrone Dudley | | | | | |
| Tyrone Dunbar | Address Redacted | | | | |
| Tyrone Edwards | Address Redacted | | | | |
| Tyrone Facey | | | | | |
| Tyrone Ferrell Jr. | Address Redacted | | | | |
| Tyrone Flounory | Address Redacted | | | | |
| Tyrone Frazier | | | | | |
| Tyrone Gilbert | | | | | |
| Tyrone Gutierrez | | | | | |
| Tyrone Harris | Address Redacted | | | | |
| Tyrone Harris | | | | | |
| Tyrone Harvey | | | | | |
| Tyrone Hickson | | | | | |
| Tyrone Hines | Address Redacted | | | | |
| Tyrone Hines | | | | | |
| Tyrone Hopkins | Address Redacted | | | | |
| Tyrone Horne | Address Redacted | | | | |
| Tyrone Houston | Address Redacted | | | | |
| Tyrone Hubbard | | | | | |
| Tyrone Hueston | | | | | |
| Tyrone Isom | Address Redacted | | | | |
| Tyrone Jackson | | | | | |
| Tyrone Johnson | Address Redacted | | | | |
| Tyrone Jones | | | | | |
| Tyrone Jones Jr | | | | | |
| Tyrone Kennedy | | | | | |
| Tyrone Keys | Address Redacted | | | | |
| Tyrone L Morris | Address Redacted | | | | |
| Tyrone Lambright Sr | | | | | |
| Tyrone Legette | | | | | |
| Tyrone Little | Address Redacted | | | | |
| Tyrone Martin | Address Redacted | | | | |
| Tyrone Martin | | | | | |
| Tyrone Mason | | | | | |
| Tyrone Mayo | | | | | |
| Tyrone Mays | | | | | |
| Tyrone Mitchell | | | | | |
| Tyrone Neighbors | | | | | |
| Tyrone Newsome | | | | | |
| Tyrone Phillips | | | | | |
| Tyrone Powell | | | | | |
| Tyrone R Bell | Address Redacted | | | | |
| Tyrone Richardson | | | | | |
| Tyrone Roberts | Address Redacted | | | | |
| Tyrone Robinson | Address Redacted | | | | |
| Tyrone Robinson | | | | | |
| Tyrone Rodgers | | | | | |
| Tyrone Ruffin | Address Redacted | | | | |
| Tyrone Salazar | | | | | |
| Tyrone Sherlock | | | | | |
| Tyrone Simmones | Address Redacted | | | | |
| Tyrone Simpkins | Address Redacted | | | | |
| Tyrone Singletary | Address Redacted | | | | |
| Tyrone Smith | Address Redacted | | | | |
| Tyrone Song Iv | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyrone Taborn | | | | | |
| Tyrone Taylor | Address Redacted | | | | |
| Tyrone Taylor | | | | | |
| Tyrone Temple | Address Redacted | | | | |
| Tyrone Thomas | | | | | |
| Tyrone Threedouble | | | | | |
| Tyrone Tucker | Address Redacted | | | | |
| Tyrone Tynes Jr | | | | | |
| Tyrone Tyson Ii | Address Redacted | | | | |
| Tyrone Vaughn | | | | | |
| Tyrone Watson | | | | | |
| Tyrone Wilburn | Address Redacted | | | | |
| Tyrone Williams | | | | | |
| Tyrone Williamson | Address Redacted | | | | |
| Tyrone Y Cox | Address Redacted | | | | |
| Tyrone Yancy | Address Redacted | | | | |
| Tyrone1313, | Address Redacted | | | | |
| Tyronebiggums Smith | | | | | |
| Tyronerutledge | Address Redacted | | | | |
| Tyronese Bivens | | | | | |
| Tyrongela Ross | | | | | |
| Tyronie Patterson Jr | Address Redacted | | | | |
| Tyronne Canady | Address Redacted | | | | |
| Tyronne Fleshman | | | | | |
| Tyronne Jacques | | | | | |
| Tyronne Parrish | | | | | |
| Tyronza Coleman | | | | | |
| Tyrooter LLC | 1175 Racine St | Aurora, CO 80011 | | | |
| Tyrrion Turner | Address Redacted | | | | |
| Tyrrone Cohen | | | | | |
| Tyrus Hawkins Consulting | 47 Camino Real | Rancho Mirage, CA 92270 | | | |
| Tys Delightful Desserts | 1847 Nw 1st Ct | Miami, FL 33136 | | | |
| Ty'S Seafood Corporation | 8810 Hermosa Dr | Temple City, CA 91780 | | | |
| Tysan Lerner | | | | | |
| Tysand Media | Address Redacted | | | | |
| Tysha Newman | Address Redacted | | | | |
| Tyshae Davis | | | | | |
| Tyshana Caliste | | | | | |
| Tyshaun Franklin | Address Redacted | | | | |
| Tyshauna Robinson | Address Redacted | | | | |
| Tyshawn Aydlett | Address Redacted | | | | |
| Tyshawn Gray | Address Redacted | | | | |
| Tyshawn Jackson | | | | | |
| Tyshawna Wilson | Address Redacted | | | | |
| Tysheka Gordon | Address Redacted | | | | |
| Tyshell Njoku | Address Redacted | | | | |
| Tyshina Webb | Address Redacted | | | | |
| Tyshun Salisbury | Address Redacted | | | | |
| Tyson | Address Redacted | | | | |
| Tyson Abadia | | | | | |
| Tyson Aquino | | | | | |
| Tyson Chastain | | | | | |
| Tyson Dent | Address Redacted | | | | |
| Tyson Devereux | | | | | |
| Tyson Dupuis | | | | | |
| Tyson Eddy | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tyson Family Farms Inc | 906 Evans Road | Nashville, NC 27856 | | | |
| Tyson Fellman | | | | | |
| Tyson Fredrickson | | | | | |
| Tyson Hallman | | | | | |
| Tyson Hansen | | | | | |
| Tyson Hogg | | | | | |
| Tyson Kofler | | | | | |
| Tyson Kopp | | | | | |
| Tyson Ledbetter | | | | | |
| Tyson Linger | | | | | |
| Tyson Mai | Address Redacted | | | | |
| Tyson Mireles | | | | | |
| Tyson Parks | | | | | |
| Tyson Properties, Inc | 4421 Irving Blvd Nw | Suite A | Albuquerque, NM 87114 | | |
| Tyson Quy | | | | | |
| Tyson Redfern | | | | | |
| Tyson Ringey | Address Redacted | | | | |
| Tyson Schultz | | | | | |
| Tyson Singletary | Address Redacted | | | | |
| Tyson Smith | | | | | |
| Tyson Strategies LLC | 3625 Cumberland Blvd | Ste 130 | Atlanta, GA 30339 | | |
| Tyson Transport, LLC | 705 Cross Road Church St | Mt Croghan, SC 29727 | | | |
| Tyson Wright | | | | | |
| Tysong/Fx | 1024 W. Coral St. | Tampa, FL 33602 | | | |
| Tyson'S Community Development, Inc. | 542 22nd St | W Palm Beach, Fl 33407 | | | |
| Tysons Design Build, LLC | 326 Chesapeake Dr | Great Falls, VA 22066 | | | |
| Tysons Quality Cleaners Inc | 8367 Leesburg Pike | Vienna, VA 22182 | | | |
| Tyt, Pllc | 8512 E Montello Rd | Scottsdale, AZ 85266 | | | |
| Tytanuimtransport | 342 W Tichenor St | Compton, CA 90220 | | | |
| Tyteanna Jones | Address Redacted | | | | |
| Tyteaonna Beebe | Address Redacted | | | | |
| Tytoona | 532 W 21St St | Tyrone, PA 16686 | | | |
| Tytus Henry | Address Redacted | | | | |
| Tytus Henry | | | | | |
| Tyty Jr Cleaning Service | Address Redacted | | | | |
| Tyunek Luxury Rentals | 513 Ashby Way | Warner Robins, GA 31088 | | | |
| Tyus Handyman Company | 9601 Miccosukee Road | Lot 64 | Tallahassee, FL 32309 | | |
| Tyus Trucking LLC | 1447 Quinobequin Rd | Prattville, AL 36067 | | | |
| Tyv Phillips | | | | | |
| Tyvon Gaitors | Address Redacted | | | | |
| Tywain Grisby | Address Redacted | | | | |
| Tywan D Adams | Address Redacted | | | | |
| Tywan Harris | Address Redacted | | | | |
| Tywan Isom | Address Redacted | | | | |
| Tywana Mcneil | Address Redacted | | | | |
| Tywanda Bolton | | | | | |
| Tywanda Kimbrough | | | | | |
| Tywanna Garfield | Address Redacted | | | | |
| Tywanna Tate | Address Redacted | | | | |
| Tywanna Tutt | Address Redacted | | | | |
| Tywon Garvin | Address Redacted | | | | |
| Tywon Mckenzie | Address Redacted | | | | |
| Tywone Thomas | | | | | |
| Tywonia Mckenzie | Address Redacted | | | | |
| Tyy Corp | 1933 East 18th St | Brooklyn, NY 11229 | | | |
| Tyzia Roberts | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Tz Biological Technology Inc | 57 Windwalker Way | Tustin, CA 92782 | | | |
| Tz Food & Beverage Mart Inc | 12202 Cortez Rd | Bradenton, FL 34215 | | | |
| Tz Hospitality Advisors | 25 Gesner Ave | Nyack, NY 10960 | | | |
| Tz Packaging Inc | 5725 69th Ln 1L | Maspeth, NY 11378 | | | |
| Tzachi Goldman Consulting | 1245 N Hayworth Ave | Apt 4 | W Hollywood, CA 90046 | | |
| Tzechun Liao | | | | | |
| Tzedek Ascending Inc | 718 Ave U | Brooklyn, NY 11223 | | | |
| Tzila Steinberg | Address Redacted | | | | |
| Tzipora Benoliel | Address Redacted | | | | |
| Tzipora Cooper | Address Redacted | | | | |
| Tzipora F Kaganoff | Address Redacted | | | | |
| Tzipora Fozailov | | | | | |
| Tzipora Levy | Address Redacted | | | | |
| Tzipora Shub, Lcsw | Address Redacted | | | | |
| Tziporah Austerlitz | | | | | |
| Tziporah Lorincz | | | | | |
| Tzippora Jurkansky Design Ltd | 7 Rose Garden Way | Number 302 | Monsey, NY 10952 | | |
| Tzipporah Weinberg Speech Therapy | 915 Mayfield Road | Woodmere, NY 11598 | | | |
| Tzitzifas | Address Redacted | | | | |
| Tzivia Kokis | Address Redacted | | | | |
| Tzivia Ruttner | Address Redacted | | | | |
| Tzu Cheung | | | | | |
| Tzu Jung Liao | Address Redacted | | | | |
| Tzudek Farkas | Address Redacted | | | | |
| Tzul Inc | 777 Nw 51 St | 116 | Boca Raton, FL 33431 | | |
| Tzung Huang | Address Redacted | | | | |
| Tzvetan Dimitrov | | | | | |
| Tzvetan Iontchev | | | | | |
| Tzvi A Finkelstein | Address Redacted | | | | |
| Tzvi Balsam | | | | | |
| Tzvi Dechter | Address Redacted | | | | |
| Tzvi Drew | Address Redacted | | | | |
| Tzvi Friedman | Address Redacted | | | | |
| Tzvi Hasenfeld | | | | | |
| Tzvi Mendlowitz | Address Redacted | | | | |
| Tzvi Moskowitz | Address Redacted | | | | |
| Tzvi Muser | Address Redacted | | | | |
| Tzvi Odzer | | | | | |
| Tzvi Spero | | | | | |
| Tzvi Tropp | | | | | |
| Tzvi Weissmandl | Address Redacted | | | | |
| U & I Brand Consulting, | 316 Roycroft Ave | Long Beach, CA 90814 | | | |
| U & I Cleaners & Tailors | 1651 W Roosevelt Road A-8 | Chicago, IL 60608 | | | |
| U & J Gonzalez Trucking | 1002 R St | Newman, CA 95360 | | | |
| U & V Jewelry | 612 N Freedom Blvd | Provo, UT 84601 | | | |
| U & Z Distributors LLC | 1973 Thomas Pointe Trace | Lawrenceville, GA 30043 | | | |
| U 1St Tax Service LLC | 3719 Lake Worth Rd | Palm Springs, FL 33461 | | | |
| U Barre | 924 57th St | Sacramento, CA 95819 | | | |
| U Billing La Branch LLC | 1249 S Grand Ave | Apt 601 | Los Angeles, CA 90015 | | |
| U C Tropic Enterprises Inc | 5630 Hoffner Ave | Orlando, FL 32812 | | | |
| U Chan Ku | | | | | |
| U Frame It & The Poster Annex | 731 West 8th St | Erie, PA 16502 | | | |
| U G R O R Enterrises Inc | 6201 Jade Ave | Port Arthur, TX 77640 | | | |
| U Got It, LLC | 3621 Nw 19th St | Coconut Creek, FL 33066 | | | |
| U Know Sushi LLC | 1600 Maple Ave C | Lisle, IL 60532 | | | |
| U Name It Nola | 500 Port Of New Orleans | New Orleans, LA 70130 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| U Next Barbershop | 1107 Washington St | Waukegan, IL 60085 | | | |
| U Personal Training LLC | 3724 Ne Rosa Parks Way | Portland, OR 97211 | | | |
| U R Welcome, LLC | Attn: Warren Munroe | 2920 Elliott St | Baltimore, MD 21224 | | |
| U S Note, LLC | 1195 East 120 North | Pleasant Grove, UT 84062 | | | |
| U S Plumbing | 11575 Garrick Ave | Sylmar, CA 91342 | | | |
| U S Primarycare LLC | 1505 Funny Cide Drive | Waxhaw, NC 28173 | | | |
| U S Restoration, LLC | 70237 Hwy 59 | Suite F | Abita Springs, LA 70420 | | |
| U S Royal Seafood LLC | 1856 Nw 38 Ave | Ft Lauderdale, FL 33311 | | | |
| U Save Discount Furniture | 2137 Mission St | San Francisco, CA 94110 | | | |
| U Save LLC | 1392 W 15th St | Panama City, FL 32401 | | | |
| U Towing Inc | 7525 Sw 32nd St | Miami, FL 33155 | | | |
| U Vs You | Address Redacted | | | | |
| U William Sung Pc | 5801 246th Crescent | Douglaston, NY 11362 | | | |
| U Work | 375 S Woodland Hills Dr | Woodland Hills, UT 84653 | | | |
| U World Corp. | 792 9th Ave | New York, NY 10019 | | | |
| U&L Entertainment Inc | 11821 Six Forks Rd. | Raleigh, NC 27614 | | | |
| U. R. D. Hand Car Wash Inc | 1243 E Tremont Ave | Bronx, NY 10460 | | | |
| U.K. Cleaners Inc | 909 2nd Ave | New York, NY 10017 | | | |
| U.N. Barber Shop | Margin Drive West | 164 | Shirley, NY 11967 | | |
| U.N.I.T.E.D. Services | 1505 Cherry Rd | Memphis, TN 38117 | | | |
| U.S Engineering Contractors Corporation | 6278 N Federal Hwy | 125 | Ft Lauderdale, FL 33308 | | |
| U.S. 1 Associates, Inc | 11E Edgar Rd | Linden, NJ 07036 | | | |
| U.S. 1 Automobile Ii Inc | 1900 N State Rd 7 | Lauderdale Lakes, FL 33313 | | | |
| U.S. Angels Massage | 2701 Neabsco Common Pl | 549 | Woodbridge, VA 22191 | | |
| U.S. Customizing Inc. | 2020 Nw 36 St | Oakland Park, FL 33309 | | | |
| U.S. Drapery | 17392 Murphy Ave | Irvine, CA 92614 | | | |
| U.S. First Choice Inc | 743 East 52nd St | Brooklyn, NY 11203 | | | |
| U.S. Food & Investment LLC | 26151 S Vermont Ave 202A | Harbor City, CA 90710 | | | |
| U.S. House Detectives | 16721 Nikki Lane | Odessa, FL 33556 | | | |
| U.S. Indoor Inc | 4846 N. University Drive | 364 | Lauderhill, FL 33351 | | |
| U.S. International | 1508 Dessau Ridge Lane | Bldg 5 | Austin, TX 78754 | | |
| U.S. International Business Development | 1900 N Bayshore Drive | 14-139 | Miami, FL 33132 | | |
| U.S. National Senior Sports Organization | 3204 Gulf To Bay Blvd | Clearwater, FL 33759 | | | |
| U.S. Painting, Inc. | 785 Se 11th Ave | Hillsboro, OR 97123 | | | |
| U.S. Pest Control, Inc. | 4272 Creighton Road | Richmond, VA 23223 | | | |
| U.S. Plumbing | 15309 S. Wilton Pl. | Gardena, CA 90249 | | | |
| U.S. Protective Services, Inc. | 2214 Wrightsville Ave | Suite B | Wilmington, NC 28403 | | |
| U.S. Rockets | Attn: Jerry Irvine | 2637 Secret Dr | Running Springs, CA 92382 | | |
| U.S. Screen Co | 745 Industrial Ave | Wellington, OH 44090 | | | |
| U.S.A Bathtub Refinishing Inc | 15192 Sw 137th St | Suite 19 | Miami, FL 33196 | | |
| U.S.A. Auto Collision Inc | 9542 Sidney Hayes Rd | Orlando, FL 32824 | | | |
| U.S.I.L. Investigations Inc. | 3461 Sw 52nd St | Ft Lauderdale, FL 33312 | | | |
| U.S.Window , Inc. | 2974 99th St | Urbandale, IA 50322 | | | |
| U.V. Service Inc | 16115 Rockaway Blvd, Ste 105 | Jamaica, NY 11434 | | | |
| U1 Engineering | Attn: Justin Miller | 317 Mccauley St | Mankato, MN 56001 | | |
| U1St Medical Transportation | 1028 Lornaberry Ln | Columbus, OH 43213 | | | |
| U2 Broadcast, Inc | 6763 Saltaire Terrace | Margate, FL 33063 | | | |
| U-9 Restaurant Associates Inc | 33 University Place | New York, NY 10003 | | | |
| Ua Cheerleading Inc | 3590 Oceanside Rd | Oceanside, NY 11572 | | | |
| Ua Records LLC | 46 Molehulehu Loop | Kahului, HI 96732 | | | |
| Uaa Ventures Inc. | 1212 Singleton Blvd. | 2050 | Dallas, TX 75212 | | |
| Uas Academy, LLC | 6726 Stream View Lane | Warrenton, VA 20187 | | | |
| Uascar | Address Redacted | | | | |
| Ub Family Inc. | 281 W. Townline Road Unit 110 | Vernon Hills, IL 60061 | | | |
| Ub Nails Inc | 709 Forest Ave | Lake Forest, IL 60045 | | | |
| Ub Services LLC, | 3809 Gold Point St | Las Vegas, NV 89129 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ubaid Hussain | | | | | |
| Ubaid Inc | 2402 Hickswood Rd | Suite 110 | High Point, NC 27265 | | |
| Ubaldo Almanza | | | | | |
| Ubaldo Carrillo | Address Redacted | | | | |
| Ubaldo Gutierrez | | | | | |
| Ubaldo J Padilla | Address Redacted | | | | |
| Ubaldo Maldonado | Address Redacted | | | | |
| Ubaldo Marrero | Address Redacted | | | | |
| Ubaldo Martinez | Address Redacted | | | | |
| Ubaldo Martinez Iii | Address Redacted | | | | |
| Ubat Strategic Group | 804 Bedford Ave | Brooklyn, NY 11205 | | | |
| Ubd Corp | 1173 50th St | Brooklyn, NY 11219 | | | |
| Ubdt, Inc. | 4039 Calle Platino | Oceanside, CA 92056 | | | |
| Ubell Enterprises, Inc | 1860 Bath Ave | Brooklyn, NY 11214 | | | |
| Uber | 10003 Forum West Dr | 123 | Houston, TX 77036 | | |
| Uber | 1034 Neill Ave | Bronx, NY 10461 | | | |
| Uber | 10400 Spectrum | Irvine, CA 92618 | | | |
| Uber | 115 Sw 16th St | 115 | Pompano Beach, FL 33060 | | |
| Uber | 115-42 118 St | Ozone Park, NY 11420 | | | |
| Uber | 1160 Nw N River Drive | Apt. 34 | Miami, FL 33136 | | |
| Uber | 11700 Metric Blvd | 1503 | Austin, TX 78758 | | |
| Uber | 1330 W. Esplanade Ave | Apt M | Kenner, LA 70065 | | |
| Uber | 1455 Market St | San Francisco, CA 94103 | | | |
| Uber | 1455 Market St | San Fransico, CA 94103 | | | |
| Uber | 1455 Market St | 400 | San Francisco, CA 94103 | | |
| Uber | 1455 Market St San Fr | San Francisco, CA 94103 | | | |
| Uber | 1455 Market St. | Suite 400 | San Francisco, CA 94103 | | |
| Uber | 1455 Market St. Suit 400 | San Francisco, CA 94103 | | | |
| Uber | 15002 Magnolia Blvd | 1 | Sherman Oaks, CA 91403 | | |
| Uber | 15011 Arlington Terr | Jamaica, NY 11433 | | | |
| Uber | 151 Natrona Av | Hamilton, NJ 08619 | | | |
| Uber | 15445 Reprise Terrace | Rockville, MD 20850 | | | |
| Uber | 1585 Briarfield Rd | 142 | Hampton, VA 23666 | | |
| Uber | 1602 Nisson Rd. | D4 | Tustin, CA 92780 | | |
| Uber | 1713 Mansard Ln. | Apt 311 | Mt Prospect, IL 60056 | | |
| Uber | 1864 85th St | 5D | Brooklyn, NY 11214 | | |
| Uber | 1906 Gustave Cook Lane | Richmond, TX 77469 | | | |
| Uber | 1934 Crested Bird | Irvine, CA 92620 | | | |
| Uber | 201 S Lake St | 106 | Los Angeles, CA 90057 | | |
| Uber | 2099 Lake St | San Francisco, CA 94121 | | | |
| Uber | 2200 Nw 2 Me Ave | 111 | Miami, FL 33127 | | |
| Uber | 2226 Cody St, Apt 1 | Hollywood, FL 33020 | | | |
| Uber | 2285 Eves Circle West | Dekalb, IL 60115 | | | |
| Uber | 2323 W. Dunlap Ave | 163 | Phoenix, AZ 85021 | | |
| Uber | 2442 8th Ave N | 307 | Seattle, WA 98109 | | |
| Uber | 2508 Arslan St | Deltona, FL 32738 | | | |
| Uber | 2701 Valentine Ave | 202 | New York, NY 10458 | | |
| Uber | 2719 Doubloon St | Riverbank, CA 95367 | | | |
| Uber | 298 North 8th St | Brooklyn, NY 11211 | | | |
| Uber | 3 Lily Court | Apto 3B | Roselle, NJ 07203 | | |
| Uber | 3031 S 45th St | Milwaukee, WI 53219 | | | |
| Uber | 3233 Windchase Blvd | Apt 608 | Houston, TX 77082 | | |
| Uber | 3355 Arville St Apt104 | 104 | Las Vegas, NV 89102 | | |
| Uber | 338 35th St | Richmond, CA 94805 | | | |
| Uber | 3400 Columbia Pike | 308 | Arlington, VA 22204 | | |
| Uber | 3400 Columbia Pike | Apt 307 | Arlington, VA 22204 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uber | 364 S Woods Ave | Los Angeles, CA 90022 | | | |
| Uber | 38 Greenbough | Irvine, CA 92614 | | | |
| Uber | 397 Marguerite Ave | S Floral Park, NY 11001 | | | |
| Uber | 440 Meridian St | Apt 3 | E Boston, MA 02128 | | |
| Uber | 4420 West 79th Place | Chicago, IL 60652 | | | |
| Uber | 4441 Broadway | Apt 5B | New York, NY 10040 | | |
| Uber | 4610 Four Leaf Clover Drive | Las Vegas, NV 89122 | | | |
| Uber | 5125 Van Kleeck St | 3M | Elmhurst, NY 11373 | | |
| Uber | 5204 Fairfax Rd | 5 | Bakersfield, CA 93306 | | |
| Uber | 5260 North Mohawk Ave | Glendale, WI 53217 | | | |
| Uber | 5935 Crestmoor Dr | Kentwood, MI 49508 | | | |
| Uber | 6131 Spectrum | Irvine, CA 92618 | | | |
| Uber | 620 S Ramona St, Apt A | San Gabriel, CA 91776-2340 | | | |
| Uber | 634 Chauncey | 1 Floor | Brooklyn, NY 11207 | | |
| Uber | 64-35 Yellowstone Blvd. | 6M | Forest Hills, NY 11375 | | |
| Uber | 6501 Donal Ave | Apt 24 | El Cerrito, CA 94530 | | |
| Uber | 7 Fenwick Place | Roxbury, MA 02119 | | | |
| Uber | 714 Pennsylvania Ave | 8 | Elizabeth, NJ 07201 | | |
| Uber | 7301 Lennox Ave. | B12 | Van Nuys, CA 91405 | | |
| Uber | 735 Montgomery St Apt | 6 | Jersey City, NJ 07306 | | |
| Uber | 8521 Lefferts Blvd | B3 | Kew Garden, NY 11415 | | |
| Uber | 900 Hazard Ave | Las Vegas, NV 89108 | | | |
| Uber | 906 Hazard Ave | Las Vegas, NV 89108 | | | |
| Uber | 9195 Collins Ave | 411 | Surfside, FL 33154 | | |
| Uber | 94 Bayard St | Lake Grove, NY 11755 | | | |
| Uber & Doordash | 274 Meadow Pine Place | San Jose, CA 95125 | | | |
| Uber & Lyft | 123 Parker Ave | 1 | Passaic, NJ 07055 | | |
| Uber & Lyft | 2532 Santa Clara Ave | 142 | Alameda, CA 94501 | | |
| Uber & Lyft | 7772 Nw 200 Ln | Miami Dade, FL 33015 | | | |
| Uber & Lyft Driver | 12619 Kingston Springs Ct | Houston, TX 77089 | | | |
| Uber & Lyft Driver | 508 Scott St | Apt 12 | San Francisco, CA 94117 | | |
| Uber Chuchu Inc | 3503 Calvelli Court | San Jose, CA 95124 | | | |
| Uber Driver | 10 Faxon Ave | Apt 521 | Boston, MA 02169 | | |
| Uber Driver | 1013Paces Commons Dr. | 1013 | Duluth, GA 30096 | | |
| Uber Driver | 10549 Valparaiso St | Apt 2 | Los Angeles, CA 90034 | | |
| Uber Driver | 11035 Blackburn Cove Lane | Manassas, VA 20109 | | | |
| Uber Driver | 1416 Fcr 930 | Mexia, TX 76667 | | | |
| Uber Driver | 1444 Rock Creek Ford Rd Nw Apt | 313 | Washington, DC 20011 | | |
| Uber Driver | 15001 Crenshaw Blvd | Apt 187 | Gardena, CA 90249 | | |
| Uber Driver | 1565 Quail Lake Dr | F308 | W Palm Beach, FL 33409 | | |
| Uber Driver | 16211 Bamboo St | La Puente, CA 91744 | | | |
| Uber Driver | 1819 S 8th St | Philadelphia, PA 19148 | | | |
| Uber Driver | 185 Mcclellan St, Apt 4D | 4D | Bronx, NY 10456 | | |
| Uber Driver | 1868 Cornelia St 3L | Ridgewood, NY 11385 | | | |
| Uber Driver | 200 West Dorchester Blvd | Greenville, SC 29605 | | | |
| Uber Driver | 20374 Sisters Rd | Hammond, LA 70403 | | | |
| Uber Driver | 23106 Tindarey Falls Ln | Katy, TX 77493 | | | |
| Uber Driver | 25 Hayward Ave | Carteret, NJ 07008 | | | |
| Uber Driver | 3500 14 th St Nw | 529 | Washington, DC 20010 | | |
| Uber Driver | 40 E Hudson St | Toledo, OH 43608 | | | |
| Uber Driver | 4003 76th St | 6 | Elmhurst, NY 11373 | | |
| Uber Driver | 418 19th St | Apt 7 | Daly City, CA 94015 | | |
| Uber Driver | 4424 Devereaux St | Philadelphia, PA 19135 | | | |
| Uber Driver | 45 Berkshire Way | San Francisco, CA 94132 | | | |
| Uber Driver | 520 5th Ave | New Hyde Park, NY 11040 | | | |
| Uber Driver | 520 Concord Ave | 5K | Bronx, NY 10455 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uber Driver | 5930 14 St Nw, Apt A1 | A1 | Washington, DC 20011 | | |
| Uber Driver | 64 Las Brisas Way | Kissimmee, FL 34743 | | | |
| Uber Driver | 6990 Nw 186th St | Apt 204 | Hialeah, FL 33015 | | |
| Uber Driver | 7220 Nw 114th Ave | 311 | Doral, FL 33178 | | |
| Uber Driver | 735 Jersey Av | 1 Flor | Elizabeth, NJ 07202 | | |
| Uber Driver | 8145 Nw 7th St | Apt 107 | Miami, FL 33126 | | |
| Uber Driver | 8460 Nw 4 Court | Miami, FL 33150 | | | |
| Uber Driver | Address Redacted | | | | |
| Uber Driver Partner | 82 Van Nostrand Ave | Apt.1 | Jersey City, NJ 07305 | | |
| Uber Driver/ Tlc | 39 Port Lane | Apt 1 | Staten Island, NY 10302 | | |
| Uber Eat | 1307 Euclid Ave | 4 | Miami, FL 33139 | | |
| Uber Eats | 4337 Great Oak Drive | N Charleston, SC 29418 | | | |
| Uber Eats Delivery | 1018 Rumley Rd | Forney, TX 75126 | | | |
| Uber Eats Delivery | 2310 Crittenden Dr | 3505 | Louisville, KY 40217 | | |
| Uber For Business | 3094 Lake Drive | Apt G-2 | Marina, CA 93933 | | |
| Uber Inc | 2954 Brighton 12 St | Apt 4D | Brooklyn, NY 11235 | | |
| Uber Inc. | 8742 168th St | 2 | Jamaica, NY 11432 | | |
| Uber LLC | 555 Market St | San Francisco, CA 94105 | | | |
| Uber Lyft Service | 5420 N Sheridan Rd | Apt 505 | Chicago, IL 60640 | | |
| Uber Rideshare | 1300 Dawes Ave | Wheaton, IL 60189 | | | |
| Uber Rideshare | 14100 San Antonio Dr | 325 | Norwalk, CA 90650 | | |
| Uber Rideshare | 6420 Brynhurst Ave | Los Angeles, CA 90043 | | | |
| Uber Roadside Help | 1201 South Scott St | Arlington, VA 22204 | | | |
| Uber Scientific LLC | 3211 Vineland Rd | Ste 250 | Kissimmee, FL 34746 | | |
| Uber Services, Inc. | 225 Broadway | Fl 38 | New York, NY 10007 | | |
| Uber Taxi Service | 3001 E Artesia Blve | 302 | Long Beach, CA 90805 | | |
| Uber Teachologies | 10112 Elizabeth Crest Ln | Charlotte, NC 28277 | | | |
| Uber Technologies | 1455 Market St | 4Th Fl | San Francisco, CA 94103 | | |
| Uber Technologies | 1455 Market St | 400 | San Francisco, CA 94103 | | |
| Uber Technologies | 24856 Manzanita Ave | Moreno Valley, CA 92557 | | | |
| Uber Technologies | 677.5 W Wrightwood Ave | G | Chicago, IL 60614 | | |
| Uber Technologies | 8335 Washington Ave | 104 | Alexandria, VA 22309 | | |
| Uber Technologies | 9101 Sutter Ave | 1 | Queens, NY 11417 | | |
| Uber Technologies | 9330 S 78th Ave | Hickory Hills, IL 60457 | | | |
| Uber Technologies | 9843 Galleon Dr | W Palm Beach, FL 33411 | | | |
| Uber Technologies Inc | 1116 Adwolfe Cv | Hermitage, TN 37076 | | | |
| Uber Technologis | 12842 Portulaca Dr | F | St Louis, MO 63146 | | |
| Uber Technology | 1455 Market St | San Francisco, CA 94103 | | | |
| Uber Technology | 60 Wellsmere Road | Roslindale, MA 02131 | | | |
| Uber Technology Self Employed | 20186 Anita Ave | Castro Valley, CA 94546 | | | |
| Uber Transportatioin | 3509 Park Ridge Blvd | Ft Worth, TX 76109 | | | |
| Uber Transportation Company | 2925 E. Shagbark Trail | Crete, IL 60417 | | | |
| Uber, Lyft | 1035 Ne 135th St | N Miami, FL 33161 | | | |
| Uber/Lyft | 1236 South 17th St | Apt- 201 | Laramie, WY 82070 | | |
| Uber/Lyft | 3402 Meadowlark Ln | Denton, TX 76209 | | | |
| Uber/Lyft Driver | 1280 Barry Ave | 10 | Los Angeles, CA 90025 | | |
| Uber/Lyft Driver | 16 Central St | Apt5 | Ipswich, MA 01938 | | |
| Uber/Lyft Driver | 4302 Crossings Court | Chesapeake, VA 23321 | | | |
| U-Bert Painting Inc. | 3280 Nw 65th St | Ft Lauderdale, FL 33309 | | | |
| Ubif 28 Co | 5138 W 95th St | Oak Lawn, IL 60453 | | | |
| Ubif New Hyde Park Co. Inc. | 1003 Jericho Trnpk | New Hyde Park, NY 11040 | | | |
| Ubiquitous Designs & Renovations, Inc. | 472 Bimini Ln | Indian Harbour Beach, FL 32937 | | | |
| Ubiquitous Smart Redevelopment | 14181 Granger Rd | Maple Hts, OH 44137 | | | |
| Ubn Soft Consulting LLC | 5675 Jimmy Carter Blvd | 110 | Norcorss, GA 30071 | | |
| Ubong Etuk | | | | | |
| Ubp Services LLC | 20112 Wickfield Ave | Warrensville, OH 44122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ubreak Iphix LLC | 1184 South Main St | Salinas, CA 93901 | | | |
| Ubreakifix Iphone Repair | 321 Narrows Drive | Birmingham, AL 35242 | | | |
| Ubree & Chenell Trucking LLC | 5238 Chollaway | Orlando, FL 32808 | | | |
| Ubtech North America Research & | Development Center Corp | 225 South Lake Ave | 1050 | Pasadena, CA 91101 | |
| Ubuntu Clinical Research Solutions | 8145 Caliber Woods Dr | Raleigh, NC 27616 | | | |
| Uc Electronic | 2252 Bancroft Way | Berkeley, CA 94704 | | | |
| Uc Nails | 31828 Alvarado Blvd | Union City, CA 94587 | | | |
| Uc United Taekwondo Inc | 2006 Bergenline Ave | Union City, NJ 07087 | | | |
| Uca Solution Inc | 2916 Luciernaga | Unitb | Carlsbad, CA 92009 | | |
| Ucabing Taxi, Car & Limo Service | 452 Effingham Ave | Bronx, NY 10473 | | | |
| Ucar Trucking Inc | 100. Vail Rd | T10 | Parsippany, NJ 07054 | | |
| Ucare Icare Therapeutic Massage LLC | 201 Marathon Lane | Sanford, FL 32771 | | | |
| Uc-Construction & Management Inc | 122 63rd St, Apt 2 | W New York, NJ 07093 | | | |
| Uce Juice LLC | 3330 Del Monte Blvd | Marina, CA 93933 | | | |
| Uceda School | 2785 E Desert Inn Rd | Suite 100 | Las Vegas, NV 89121 | | |
| Ucelo Enterprices LLC | 450 S. Old Dixie Hwy. Suit 2 | Jupiter, FL 33458 | | | |
| Ucg Gifts | 938 W Fannin | Alamo, TX 78516 | | | |
| Uch Services | 4423 Forbes Blvd | Lanham, MD 20706 | | | |
| Uche Obute | Address Redacted | | | | |
| Uche Ofili | Address Redacted | | | | |
| Uche Rodriguez | Address Redacted | | | | |
| Uchenna Azuatalam | Address Redacted | | | | |
| Uchenna Azuatalam | | | | | |
| Uchenna C. Gogor | Address Redacted | | | | |
| Uchenna Jones | | | | | |
| Uchenna Mba | Address Redacted | | | | |
| Uchenna Okeke | | | | | |
| Uchenna Okere | | | | | |
| Uchenna Onyekwelu | Address Redacted | | | | |
| U-Chong Plumbing | 610 Old Cuntry Rd. | Plainview, NY 11803 | | | |
| Uci Inc | 175-01 Rockaway Blvd | Suite 303 | Jamaica, NY 11434 | | |
| Uci Sales Group, Llc | 22 Whiteside St | Newington, CT 06111 | | | |
| Uciftput, LLC | 8906 Spanish Ridge Ave, Ste 100 | Las Vegas, NV 89148 | | | |
| Uclagrad90 LLC | 3340 S Lacienega Blvd | Los Angeles, CA 90016 | | | |
| Ucpcparts | 4321 Lever Ave | Olivehurst, CA 95961 | | | |
| Ucplaces LLC | 303 Maple Ave. West. | Suite F | Vienna, VA 22180 | | |
| Uday Patel | | | | | |
| Uday Roy | | | | | |
| Uday Singh | Address Redacted | | | | |
| Udaykumar Dalvi | | | | | |
| Udbhav Consulting Services Inc | 112 N 2nds St | Unit 2A | Philadelphia, PA 19106 | | |
| Udc Sports | 4972 Longfield St | Claremont, NC 28610 | | | |
| Udder Success LLC | 6035 N Camino De Santa Valera | Tucson, AZ 85718 | | | |
| Ude Olu | | | | | |
| Udel Steinberg | | | | | |
| Udelco, Inc. | 210 6th Ave | Hawthorne, NJ 07506 | | | |
| Udell Brenner | | | | | |
| Udelson Tutoring | 2434 5th St | 106 | Santa Monica, CA 90405 | | |
| Udeme Nsek | Address Redacted | | | | |
| Udeo Services One Inc | 505 N Lake Shore Dr | Chicago, IL 60611 | | | |
| Udeshika Munindradasa | | | | | |
| Udesign | 883 Morris Ave | Lakewood, NJ 08701 | | | |
| Udham Gill | | | | | |
| Udhmvir Singh | Address Redacted | | | | |
| Udirty Iclean | Address Redacted | | | | |
| Udnan Akhtar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Udo Ogueri | Address Redacted | | | | |
| Udoamaka Obiekea | | | | | |
| U-Do-It Dba Spray Insulation Components | 8000 N Wilshire Ct, Ste G | Oklahoma City, OK 73132 | | | |
| Udoka Obi-Ndukwe | | | | | |
| Udom Athiprayoon | | | | | |
| Udr, LLC | 402 Cedar St | Box 252 | Ashland, NE 68003 | | |
| Uduak Idiongette | | | | | |
| Udy Katz | Address Redacted | | | | |
| Ueber Designs | 3060 El Cerrito Pl 307 | El Cerrito, CA 94530 | | | |
| Ueg Consulting, LLC | 65 Union St | Unit 34 | Montclair, NJ 07042 | | |
| U-Electric, Inc. | 1213 14th St, Lot 201 | Key West, FL 33040 | | | |
| Uf Logistics Inc | 7267 Loblolly Ln | Morrow, GA 30260 | | | |
| Ufa LLC | 2100 Merritt Blvd | Dundalk, MD 21222 | | | |
| Ufc Gym Lansdale | Attn: Larry Mays | 2333 Welsh Rd, Unit B2B | Lansdale, PA 19446 | | |
| Uffelman Transcription | 11199 East Drive | Demotte, IN 46310 | | | |
| Ufitness, Inc | 8023 Glen Lane | Eden Prairie, MN 55344 | | | |
| U-Flow, Inc | 14420 Ronald W Reagan Blvd | Cedar Park, TX 78641 | | | |
| Ufo Re Investments LLC | 5401 Lilac Grove Ln | Rosharon, TX 77583 | | | |
| U'Fox Music LLC | 5538 Old National Hwy, Ste 300-C | College Park, GA 30349 | | | |
| Ufp Rentals, LLC | 413 E 620 S | Ste 3 | American Fork, UT 84003 | | |
| Ufuk Koroglu | Address Redacted | | | | |
| Ufuk Levent | | | | | |
| Ufuk Sencan | | | | | |
| Ugaas Mohamed | Address Redacted | | | | |
| Uganda Williams | | | | | |
| Ugbana Otikor | Address Redacted | | | | |
| Ugenius | 3404 Elm St | E Chicago, IN 46312 | | | |
| Ugens Toussaint | Address Redacted | | | | |
| Uglick Enterprises | 1608 Sequalish St | Steilacoom, WA 98388 | | | |
| Uglick Enterprises | Attn: Christopher Uglick | 1608 Sequalish St | Steilacoom, WA 98388 | | |
| Ugly Bug LLC | 106 Suffolk Lane | Bridgewater, VA 22812 | | | |
| Ugly Tuna LLC | 15459 W Bell Rd | Ste 113 | Surprise, AZ 85374 | | |
| Uglydog, Inc | 760 Central Ave, Apt 4C | Highland Park, IL 60035 | | | |
| Ugo Buy | 1205 N. East Ave | Oak Park, IL 60302 | | | |
| Ugo Capellan | Address Redacted | | | | |
| Ugo Cortesano | | | | | |
| Ugo Ginatta | | | | | |
| Ugo Ubili | | | | | |
| Ugo Usa Nc Inc | 6001 West Market St | Greensboro, NC 27409 | | | |
| Ugochukwu Chukwu | Address Redacted | | | | |
| Ugochukwu Nwabueze | Address Redacted | | | | |
| Ugochukwu Nwakudu | Address Redacted | | | | |
| Ugottatry This LLC | 1330 Stoner St | Akron, OH 44718 | | | |
| Ugp Enterprises, Inc | 5209 Burma Rd | Houston, TX 77033 | | | |
| Ugs,Llc | 763 El Gato St | Coupeville, WA 98239 | | | |
| Ugueto Marketing + Entertainment | 9919 Ne 119th Ct | Apt 7 | Kirkland, WA 98034 | | |
| Ugur Kangal | | | | | |
| Ugur O Yilmaz | Address Redacted | | | | |
| Ugur Toker | | | | | |
| Ugwu Cornelius | Address Redacted | | | | |
| Uhan Auto Camp Inc | 132-39 34th Ave | Flushing, NY 11354 | | | |
| Uhd International, LLC | 2180 S. Wineville Ave | Ontario, CA 91761 | | | |
| Uhealing Acupuncture | 8353 Sw 124 St | Ste 108 | Miami, FL 33156 | | |
| Uhs Concrete Pumping Inc | 333 5th St Sw | Naples, FL 34117 | | | |
| Uhuru Handy Services Inc | 6250 Canoga Ave | Suite 322 | Woodland Hills, CA 91367 | | |
| Uhuru Math LLC | 842 Cumberland Rdg Ct | Rochester, MI 48307 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Ui Chul Hwang | Address Redacted | | | | |
| Ui Jin Lee | | | | | |
| Ui Myong Jung | | | | | |
| Uib LLC | 5709 Berrybrook Circle | Pace, FL 32571 | | | |
| Uicc Inc | 133 Patriosts Rd | Morris Plains, NJ 07950 | | | |
| Uintah Networks | 5585 Indian Rock Rd | Salt Lake City, UT 84117 | | | |
| Uintah Steel, Inc. | 1646 Spring Lane | Holladay, UT 84117 | | | |
| Uita Transport LLC | 6419 Highview Dr | Ft Wayne, IN 46818 | | | |
| Uitenbroek Plastering, Inc. | N9663 Tom Ct | Appleton, WI 54915 | | | |
| Uju Mirilla | Address Redacted | | | | |
| Ujwal Patel | | | | | |
| Ujwala S Vaze | Address Redacted | | | | |
| Ukahtrucking Inc | 3407 11th St Se, Apt 112 | 112 | Minot, ND 58701 | | |
| Ukani Sewani Inc | 5097 W Fayteville Road | College Park, GA 30349 | | | |
| Ukellc | 147 Western Ave | Lynn, MA 01904 | | | |
| Ukg Inc | dba The Ultimate Software Group, Inc | 1485 N Park Dr | Weston, FL 33326 | | |
| Ukiah Custom Cabinets Inc. | 902 Waugh Ln | Ukiah, CA 95482 | | | |
| Ukiah Nails & Spa | 1319 Rose Ave | Ukiah, CA 95482 | | | |
| Ukpe Ekhayemhe | Address Redacted | | | | |
| Uladzimir Mamentau | | | | | |
| Uladzimir Marozau | | | | | |
| Uladzislau Novik | | | | | |
| Ulan | Address Redacted | | | | |
| Ulan Amanbekov | Address Redacted | | | | |
| Ulax Trotter | 1909 S Harlem Ave | Berwyn, IL 60402 | | | |
| Uldarico Donado | | | | | |
| Ulee's Truck & Auto LLC | 9 State St | Otisville, NY 10963 | | | |
| Ulf Bjorlin | Address Redacted | | | | |
| Ulf Soderqvist | | | | | |
| Ulice Williams | | | | | |
| Ulices M Bermudez | Address Redacted | | | | |
| Ulices Melendez | | | | | |
| Ulis Law P.C. | 1599 E 15th St 4th Floor | Brooklyn, NY 11230 | | | |
| Ulisadawkins | 8415 N Albany Ave Apta | A | Tampa, FL 33604 | | |
| Ulisano & Company, LLC | 7502 38th St Cir E | Sarasota, FL 34243 | | | |
| Ulise Melendez | | | | | |
| Ulise Olivo | Address Redacted | | | | |
| Ulises Acosta | Address Redacted | | | | |
| Ulises Aguilera | Address Redacted | | | | |
| Ulises Alanis | Address Redacted | | | | |
| Ulises Cabrera | Address Redacted | | | | |
| Ulises Esparza | Address Redacted | | | | |
| Ulises Garay | Address Redacted | | | | |
| Ulises Gonzalez | Address Redacted | | | | |
| Ulises Lopez | Address Redacted | | | | |
| Ulises Mestanza | Address Redacted | | | | |
| Ulises Nina | Address Redacted | | | | |
| Ulises Partida | | | | | |
| Ulises Raudez | | | | | |
| Ulises Rosendo | | | | | |
| Ulises Ruelas | Address Redacted | | | | |
| Ulises Torres Creagh | Address Redacted | | | | |
| Ulises Villalvaso | | | | | |
| Ulisses Acuna | | | | | |
| Ulku Oktem | | | | | |
| Ullinda White | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ullman Family Farms LLC | 62384 704th Rd | Pawnee City, NE 68420 | | | |
| Ullman LLC | 4419 Sw 102nd St | Seattle, WA 98146 | | | |
| Ullmanique, Inc | 323 Old Thomasville Road | High Point, NC 27260 | | | |
| Ulmie'S Nest | 21560 280th Ave | Le Claire, IA 52753 | | | |
| Ulo Express Inc | 1398 W 72 St | Hialeah, FL 33014 | | | |
| Ulo Inc | 3511 Loggerhead Way | Wesley Chapel, FL 33544 | | | |
| Ulr Electric Inc | 1329 S Masterson Rd | Anaheim, CA 92804 | | | |
| Ulric Maduro | Address Redacted | | | | |
| Ulrica Brooks | Address Redacted | | | | |
| Ulrich Gueret Mpoko | Address Redacted | | | | |
| Ulrich Sommer | | | | | |
| Ulrich Studios Inc | 363 Churchill Road | Teaneck, NJ 07666 | | | |
| Ulrich Vouama | | | | | |
| Ulrick Thesatus | Address Redacted | | | | |
| Ulrika Pettersson | | | | | |
| Ulrike Cramer | Address Redacted | | | | |
| Ulster Capital, LLC | 20 Stearns Road | Scituate, MA 02066 | | | |
| Ulster Forest Products, Inc. | 3344 Us Hwy 209 | Stone Ridge, NY 12484 | | | |
| Ultatel LLC | 13873 Park Center Road | Suite 450 | Herndon, VA 20171 | | |
| Ultiamte Cleaning Service Of Ny Inc | 133 Old Albany Post Rd | Ossining, NY 10562 | | | |
| Ulticare Health & Home Care Agency | 4459 Bellemade Drive | Douglasville, GA 30135 | | | |
| Ultimate Air Systems Inc | 312 Brighton Ct | Naples, FL 34104 | | | |
| Ultimate Appliance Repair Inc. | 13859 Clatsop Way | San Diego, CA 92129 | | | |
| Ultimate Atl Cleaning Service LLC | 1755 N Brown Rd, Ste 202 | Lawrenceville, GA 30043 | | | |
| Ultimate Auto Care Of 21St St. Inc. | 36-37 21 St | Long Island City, NY 11106 | | | |
| Ultimate Auto Collision Center Inc | 7121 Gardner St | Winter Park, FL 32792 | | | |
| Ultimate Auto Repair Corp | 1157 Grand St | Brooklyn, NY 11211 | | | |
| Ultimate Auto Trasnport LLC | 18 Lincoln Ave. | Livingston, NJ 07039 | | | |
| Ultimate Autoline | 527 Promontory Dr West | Newport Beach, CA 92660 | | | |
| Ultimate Body LLC | 6071 Thorne Bay Court | Las Vegas, NV 89110 | | | |
| Ultimate Brazilian Jiu Jitsu Trainin Ctr | 2300 Sutterville Rd, Ste A | Sacramento, CA 95822 | | | |
| Ultimate Burgers, Inc. | 6861 Xavier Circle | 6 | Westminster, CO 80030 | | |
| Ultimate Care Services LLC | 3008 Darius Ct | Chesapeake, GA 23323 | | | |
| Ultimate Choice Staffing | 2931 Auburn Falls Lane | Houston, TX 77084 | | | |
| Ultimate Coating Inc | 14272 Doolittle Dr | San Leandro, CA 94577 | | | |
| Ultimate Construction Home Repairs Corp | 6780 Daytona Dr | Indian Lake Estate, FL 33855 | | | |
| Ultimate Coverage Painting & | Drywall Repair | 25400 Fort Meigs Road | 136 | Perrysburg, OH 43551 | |
| Ultimate Creations LLC | 172 Center Rd | Bedford, OH 44146 | | | |
| Ultimate Custom Powder Coating Inc | 1111 Truslow Ave | Fullerton, CA 92831 | | | |
| Ultimate Dance Corp | 138-95 Francis Lewis Blvd | Rosedale, NY 11422 | | | |
| Ultimate Developments | 422 N Baughman | Haysville, KS 67060 | | | |
| Ultimate Dive & Travel, | 6969 E Shea Blvd | Scottsdale, AZ 85254 | | | |
| Ultimate Earth LLC | 1930 Vlg Ctr Cir | 1387983 | Las Vegas, NV 89134 | | |
| Ultimate Edge Sports Medicine | 1581 Montgomery Hwy | Ste 115 | Mt Olive, AL 35117 | | |
| Ultimate Events Inc | 31145 Plantation | A | Thousand Palms, CA 92276 | | |
| Ultimate Exposure Graphics LLC | 1365 W. West Branch Rd. | Prudenville, MI 48651 | | | |
| Ultimate Faith Christian Church | 683 83rd St | Bolingbrook, IL 60440 | | | |
| Ultimate Financial Solutions Inc | 628 Holbrook Circle | Lake Mary, FL 32746 | | | |
| Ultimate Finish Limited Liability Co | 4914 Ne 1st Terrace | Pompano Beach, FL 33064 | | | |
| Ultimate Fit Nutition | 2508 Oakdale Rd | 11 | Modesto, CA 95355 | | |
| Ultimate Fitnesss | 1407 Cerro Verde | San Jose, CA 95125 | | | |
| Ultimate Green Construction | 1062 N Brand Blvd | San Fernando, CA 91340 | | | |
| Ultimate Hair Design | 2930Fernando Salinas Rd | Riogrande City, TX 78582 | | | |
| Ultimate Hair World Consultant LLC | 16 Molter Place | Bloomfield, NJ 07003 | | | |
| Ultimate Hair World, | 942 East 241 St | Bronx, NY 10466 | | | |
| Ultimate Handyman | 339 Stimmel St | San Antonio, TX 78227 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ultimate Health Care Solutions | 3651 South La Brea Ave | 140 | Los Angeles, CA 90016 | | |
| Ultimate Healthcare & Fitns | 43553 W Askew Dr | Maricopa, AZ 85138 | | | |
| Ultimate Home Services LLC | 4076 Harris Rd | Ellerslie, GA 31807 | | | |
| Ultimate Image Studio | 4870 Granite Drive | Suite 2 | Rocklin, CA 95677 | | |
| Ultimate Image1 Inc | 12817 Old Fort Road | Suite 205 | Ft Washington, MD 20744 | | |
| Ultimate Information Systems Inc | 17918 N 78th Drive | Glendale, AZ 85308 | | | |
| Ultimate Lawn Care, Inc. | 971 West 550 North | Lehi, UT 84043 | | | |
| Ultimate Logistics Inc | 9S110 Lake Dr | 14 105 | Willowbrook, IL 60527 | | |
| Ultimate Marketing Group Inc. | 2001 Sacramento St | 6 | San Francisco, CA 94109 | | |
| Ultimate Martial Arts & Fitness LLC. | 44 Broadway | Lynbrook, NY 11563 | | | |
| Ultimate Medical Consultants Inc | 3338 Ne 34th St | Ft Lauderdale, FL 33308 | | | |
| Ultimate Merchant Services LLC | 9695 Almaviva Dr | Alpharetta, GA 30022 | | | |
| Ultimate Motors | 3020 Alta Mere Dr | Ft Worth, TX 76116 | | | |
| Ultimate Nail Bar, LLC | 4058 Peachtree Rd. Ne, Ste G | Atlanta, GA 30319 | | | |
| Ultimate Nails | 527 Munroe St, Ste B | Sacramento, CA 95825 | | | |
| Ultimate Nails & Spa | 1355 Sam Houston Jone Pkwy | 330 | Lake Charles, LA 70611 | | |
| Ultimate Nails & Spa | 3913 Saint Philippe Dr. | Lake Charles, LA 70605 | | | |
| Ultimate Paint Works | 544 Shadow Ln. | Arroyo Grande, CA 93420 | | | |
| Ultimate Performance Group, LLC | 50 East Harbor Drive | Lake Zurich, IL 60047 | | | |
| Ultimate Pizza, Inc. | 27 Blacksmith Road | Raynham, MA 02767 | | | |
| Ultimate Polishing LLC | 200 Chess Drive | Slidell, LA 70458 | | | |
| Ultimate Pumpkins LLC | 3116 Scholarship | Irvine, CA 92612 | | | |
| Ultimate Ring Co | 1475 S. Harbor Blvd | C1 | Fullerton, CA 92832 | | |
| Ultimate Security Of America, Inc | 178 North 85 Parkway | Fayetteville, GA 30214 | | | |
| Ultimate Sound & Installations, Inc. | Attn: Jack Borenstein | 3361 55th St | Woodside, NY 11377 | | |
| Ultimate Sports Connection | 1150 Concord Ave | Suite 150 | Concord, CA 94520 | | |
| Ultimate Sports Consulting Corp | 8 Crooked Oak Rd | Port Jefferson, NY 11777 | | | |
| Ultimate Sports Fan Inc | 8001 S Orange Blossom Trl | Orlando, FL 32809 | | | |
| Ultimate Sports Fans Inc | 8001 South Orange Blossom Trail | Orlando, FL 32809 | | | |
| Ultimate Student Success Inc | 28009 Seco Canyon Road | Santa Clarita, CA 91390 | | | |
| Ultimate Stylz Hair Studio | 1328 N Jim Miller Rd | 106 | Dallas, TX 75217 | | |
| Ultimate Sunshine Property Management | 160 Ne 146 St | Rear Unit | Miami, FL 33161 | | |
| Ultimate Tax & Multi Services LLC | 840 E. Oakland Park Blvd | Suite 115 | Ft Lauderdale, FL 33334 | | |
| Ultimate Technology | Solutions Inc Ages Of Sail | 676 Bockman Road Unit B And C | San Lorenzo, CA 94580 | | |
| Ultimate Thinking Psychological | Consultants, Pa | 725 Dunlawton Ave | Ste 291725 | Port Orange, FL 32127 | |
| Ultimate Touch Detailing LLC | 331 Federal Road | Brookfield, CT 06804 | | | |
| Ultimate Transformation, LLC | 1930 Leacroft Ct | Marietta, GA 30062 | | | |
| Ultimate Unlimited LLC | 1242 Sw Pine Island Rd. | 42-293 | Cape Coral, FL 33991 | | |
| Ultimatech Car Wash Equipment Corp | 525 Tiffany St | Bronx, NY 10474 | | | |
| Ultimed Health Advisors, Inc. | 11600 Sw 105th Ter | Miami, FL 33176 | | | |
| Ultimus It Inc | 750 Camp Geary Lane | Stafford, VA 22554 | | | |
| Ultmate Kooling Air Conditioning | Service & Repair Inc. | 2504 Raleigh St | Hollywood, FL 33020 | | |
| Ultorg LLC | 4021 Beecher St Nw Unit 2 | Washington, DC 20007 | | | |
| Ultra Air Conditioning & Appliance Svcs | 1530 W Boynton Beach Blvd | Unit 4765 | Boynton Beach, FL 33424 | | |
| Ultra Body Fitness, Inc. | 828 N La Brea Ave | Los Angeles, CA 90038 | | | |
| Ultra Brite Cleaning LLC | 1841 Lyons Rd | Suite 208 | Coconut Creek, FL 33063 | | |
| Ultra Discounts Corp | 382 Rt 59 | 300 | Airmont, NY 10952 | | |
| Ultra Fine Wood Floors | 305 Dennis St | Oceanside, NY 11572 | | | |
| Ultra Fun Run, Inc. | 4603 Constance Drive | San Diego, CA 92115 | | | |
| Ultra Furniture Finishing Corp. | 806 South 4th St | Ronkonkoma, NY 11779 | | | |
| Ultra Hair | 13104 S 3100 W | Riverton, UT 84065 | | | |
| Ultra Hc Multiservices LLC | 7028 W Hillsborough Ave | Tampa, FL 33634 | | | |
| Ultra Mack Films Inc | 9000 W Sunset Blvd | Suite 650 | W Hollywood, CA 90069 | | |
| Ultra Nail Spa Inc | 8993 Okeechobee Blvd | Ste 106 | W Palm Beach, FL 33411 | | |
| Ultra Painting & Wallcovering | 10601-G Tierrasanta Blvd | San Diego, CA 92124 | | | |
| Ultra Pro Logistics | 766 Mosswood Ave | Orange, NJ 07050 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ultra Professional Services | 1630 Centinela St | 204 | Inglewood, CA 90302 | | |
| Ultra Quick Tax | 5452 San Patricio Drive | Grand Praire, TX 75052 | | | |
| Ultra Solutions, Inc. | 1712 Pioneer Ave. | Suite 500 | Cheyenne, WY 82001 | | |
| Ultra Sports, LLC | 520 Orton Ave | Apt 203 | Ft Lauderdale, FL 33304 | | |
| Ultra Therapy Solutions | 4514 Cole Ave, Ste 600 | Dallas, TX 75205 | | | |
| Ultra Touch Inc, Pb | 7765 Lake Worth Rd | Ste 353 | Lake Worth, FL 33467 | | |
| Ultra Violet Pictures, Inc | 57 Mott St | 4 | New York, NY 10013 | | |
| Ultra Vision Usa, Inc | 1105 Spurwood Ct | Brandon, FL 33511 | | | |
| Ultracare Charitable Foundation | 17536 Yellowwood Way | Carson, CA 90746 | | | |
| Ultraclean Mobile Power Wash Inc. | 8123 King Arthurs Court | Manassas, VA 20112 | | | |
| Ultraclear Imaging | 2100 Crooked Pine Dr | Las Vegas, NV 89134 | | | |
| Ultralight Production & Sound LLC | 5455 Wellborn Creek Drive | Lithonia, GA 30058 | | | |
| Ultramatic West | Address Redacted | | | | |
| Ultraprint Corporation | 404 West Spruce St | E Rochester, NY 14445 | | | |
| Ultrashine | 389 | Simpsonville, SC 29681 | | | |
| Ultrasonic Scanning Services LLC | Attn: Timothy Frederick | 1000 S Clayton Way | Denver, CO 80209 | | |
| Ultrasound Images Inc | 171 Manomet Ave | Hull, MA 02045 | | | |
| Ultratech Die Cutters | 317 Tucapau Rd | Duncan, SC 29334 | | | |
| Ultravend Services, Inc. | 105 West Fay Ave | Addison, IL 60101 | | | |
| Ultraviolet Av, Inc | 3463 State St | Suite 213 | Santa Barbara, CA 93105 | | |
| Ultreya Coffee & Tea | 4653 College Ave | San Diego, CA 92115 | | | |
| Ulualegalu Satele | | | | | |
| Ulugbek Amriev | Address Redacted | | | | |
| Ulugbek Saburov | | | | | |
| U-Luv Foods, LLC | 7130 West 117th Ave | Unit D3 | Broomfield, CO 80020 | | |
| Uly, Inc | 335 Oak St | San Francisco, CA 94102 | | | |
| Ulyana Lynevych | | | | | |
| Ulysse Engineering | 5885 Cayman Cir E | W Palm Beach, FL 33407 | | | |
| Ulysses Cuong Phung | Address Redacted | | | | |
| Ulysses Glee | | | | | |
| Ulysses Jackson | Address Redacted | | | | |
| Ulysses Lawson | Address Redacted | | | | |
| Ulysses Martin Jr Dds Pc | Address Redacted | | | | |
| Ulysses Mckiver Iv Dba | Address Redacted | | | | |
| Ulysses Popple, LLC | 109 Harman St | Apt 1 | Brooklyn, NY 11221 | | |
| Ulysses Property Management LLC | 1419 Crocker | Houston, TX 77019 | | | |
| Ulysses Rice | | | | | |
| Ulysses Sorey | | | | | |
| Ulysses Thomas | Address Redacted | | | | |
| Ulysses Williams | Address Redacted | | | | |
| Ulyssescook | Address Redacted | | | | |
| Ulzii Ts | Address Redacted | | | | |
| Ulziibaatar Ulziikhutag | | | | | |
| Ulziijargal Baatarsukh | Address Redacted | | | | |
| Ulzisuren Purevdorj | Address Redacted | | | | |
| Uma Amersey | | | | | |
| Uma Education Solutions | Attn: Paul Jones | 308 Tribble Gap Rd, Ste B | Cumming, GA 30040 | | |
| Uma Parvati Inc | 2297 Old Newport Hwy | Sevierville, TN 37867 | | | |
| Umaere Haq | | | | | |
| Umaima Feroz | | | | | |
| Umair & Nimrah Inc | 5265 Jimmy Carter Blvd | Norcross, GA 30093 | | | |
| Umair Aziz | | | | | |
| Umair Baig | | | | | |
| Umair Ejaz | | | | | |
| Umair Haroon | Address Redacted | | | | |
| Umair Ijaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Umair Rahman | | | | | |
| Umair Sabir | | | | | |
| Umair Saher Inc | 275 North Lee St. | Forsyth, GA 31029 | | | |
| Umair Solaija | | | | | |
| Umair Waqar | Address Redacted | | | | |
| Umakanthan Cardiology Group | 1373 Enchanted River Drive | Henderson, NV 89012 | | | |
| Umama Kibria | | | | | |
| Umana Marble & Tiles Corp | 231 Se 1st Terrace | Deerfield Beach, FL 33441 | | | |
| Umar Akbar | | | | | |
| Umar Ali | | | | | |
| Umar Bultakov | Address Redacted | | | | |
| Umar Farooq | | | | | |
| Umar Hadiya | Address Redacted | | | | |
| Umar Khawar | Address Redacted | | | | |
| Umar Rabbani | Address Redacted | | | | |
| Umar Saeed | | | | | |
| Umar Sapp | | | | | |
| Umarkhodja Nurmukhamedov | Address Redacted | | | | |
| Umber Ahmad | | | | | |
| Umberto Appugliese | | | | | |
| Umberto'S Of Long Island, Inc. | 150 Patricia Ave. | Dunedin, FL 34698 | | | |
| Umbrella Auto Transport Inc | 70 Snowflake Rd | Huntingdon Valley, PA 19006 | | | |
| Umbrella Consulting Services | 782 Scenic Creek Drive | Lawrenceville, GA 30346 | | | |
| Umbrella Global Inc. | 1499 Old Bayshore Hwy | 106 | Burlingame, CA 94010 | | |
| Umbrella Hone & Auto, | 6305 S Clarkson St | Centennial, CO 80121 | | | |
| Umbrella Industries LLC | 51 Laurel Ave | Union, NJ 07083 | | | |
| Umbrella Micro Enterprises | 1330 Ave Of The Americas | New York, NY 10019 | | | |
| Umbrella Of Love | 22942 Vose St | W Hills, CA 91307 | | | |
| Umbrella Phokomon | | | | | |
| Umbrella Street Media, LLC. | 831 S. Gretna Green Way | 301 | Los Angeles, CA 90049 | | |
| Umbrla, Inc. | 3242 S Halladay St | Suite 100 | Santa Ana, CA 92614 | | |
| Umc Pharmacy | 4318 W Victory Blvd | Burbank, CA 91505 | | | |
| Umc Universal Maintenance Company LLC | 11201 N El Mirage Rd Unit 208 | El Mirage, AZ 85335 | | | |
| Umd Builders Inc | 4278 Chegwidden Ln | Taylorsville, UT 84123 | | | |
| Ume Studio LLC | 2828 Filbert St | Unit 990 | Oakland, CA 94608 | | |
| Umeka Lash | Address Redacted | | | | |
| Umeka Lewis | | | | | |
| Umer Ali | Address Redacted | | | | |
| Umer Enterprises LLC | 13195 East Wade Hampton Blvd | Greer, SC 29651 | | | |
| Umer Inc | 444 Snowhill Rd | Salisbury, MD 21804 | | | |
| Umer Shaikh | Address Redacted | | | | |
| Umer Shami | | | | | |
| Umesh Bista | Address Redacted | | | | |
| Umesh Khaitan | | | | | |
| Umfology, LLC | 1447 N Bosworth Ave | Apt 1 | Chicago, IL 60642 | | |
| Umholtz Racing Stable Inc. | 10705 Northfield Rd. | Northfield, OH 44067 | | | |
| Umi Of Saugus Inc | Sq One Mall Unit F219 1201Bwy | Saugus, MA 01906 | | | |
| Umicon Inc | 2728 Kings Hwy | Brooklyn, NY 11229 | | | |
| Umid Tolipov | Address Redacted | | | | |
| Umidjon Batirov | | | | | |
| Umidjon Ismailov | Address Redacted | | | | |
| Umit Duru | Address Redacted | | | | |
| Umit Eldem | | | | | |
| Umit Uysal | | | | | |
| Umit Yapanel | | | | | |
| Umka Sam Inc | 2205 Ave X | B1 | Brooklyn, NY 11235 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ummama Sheikh | Address Redacted | | | | |
| Ummuhan Yilmaz | | | | | |
| Umobile LLC | 4456 N Abbe Rd 163 | Sheffield Village, OH 44054 | | | |
| Umoren Dental Services, Pc | 7411 Riggs Road | Suite 326 | Adelphi, MD 20783 | | |
| Ump Productions Inc. | 14068 Raven St | Sylmar, CA 91342 | | | |
| Umpqua Research Company | 626 Ne Division St | Myrtle Creek, OR 97457 | | | |
| Umrata Bipat | | | | | |
| Umur Gulsen | | | | | |
| Umuseus LLC | 48 Amelia Drive | Hedgesville, WV 25427 | | | |
| Umv Foods Corporation | 6625 Miami Lakes Dr E | Miami Lakes, FL 33014 | | | |
| Un Apartment Hotel LLC | 419 W 55th St | 4C | New York, NY 10019 | | |
| Un Denneny | | | | | |
| Un Kyung Lee | Address Redacted | | | | |
| Un Nuevo Camino Inc | 1750 Pleasant Hill Rd | Kissimmee, FL 34746 | | | |
| Unabella LLC | 5050 Newton St | Apt 6 | Denver, CO 80221 | | |
| Unae Nash | Address Redacted | | | | |
| Unapologetic Nyc, LLC | 1255 Birch St | Uniondale, NY 11553 | | | |
| Unashamed Romans 116 | 8336 Dunstaff Rd | Charlotte, NC 28269 | | | |
| Unb Bank | 1 N Oak St | Mt Carmel, PA 17851 | | | |
| Unbalnc'D Apparel | Address Redacted | | | | |
| Unbound Consulting LLC. | 15 Butternut Dr. | Wayne, NJ 07470 | | | |
| Unbound Meda | 1479 E. Shellbrook Drive | Meridian, ID 83642 | | | |
| Unbreakable Light Corporation | 201 Main Ave | Passaic, NJ 07055 | | | |
| Unbreakablecommitments Home & Health LLC | 5801 Washington Ave | Suite 99 | Mt Pleasant, WI 53406 | | |
| Unbridled Sound, Inc. | 5144 El Rio Ave. | Los Angeles, CA 90041 | | | |
| Unbridled Tx | 113 Meadow Ridge Way | Clute, TX 77531 | | | |
| Unc Mint Inc | 504 West Franklin St | Chapel Hill, NC 27516 | | | |
| Uncaged LLC | 977 West Sepulveda | Apt 2 | San Pedro, CA 90731 | | |
| Uncharted Creations & Carpentry LLC | 12114 Cr 350 | Sidney, MT 59270 | | | |
| Uncharted Creations & Carpentry LLC | Attn: Chris Hart | 12114 Cr 350 | Sidney, MT 59270 | | |
| Unclaimed Advisors | 410 Mill St | 2813 | Salem, OR 97308 | | |
| Uncle Buck | | | | | |
| Uncle China Cuisine Inc | 8409 Elk Grove Florin Rd | Elk Grove, CA 95624 | | | |
| Uncle Crab Inc | 3110 Mapleleaf Dr | Lexington, KY 40509 | | | |
| Uncle Dale'S Farm LLC | 5287 Hwy 4 W | Holly Springs, MS 38635 | | | |
| Uncle Daves Brass | 1035 Rte 46 East | Clifton, NJ 07013 | | | |
| Uncle Festers Attic | 350 N Belaire St | Monett, MO 65708 | | | |
| Uncle Jj'S LLC | 2454 S Nova Rosd | S Daytona, FL 32127 | | | |
| Uncle Joe'S Eclectic, Inc. | 504 Ragsdale Rd | Jamestown, NC 27282-8805 | | | |
| Uncle Joes Tav, | 2007 Eisenhower | Killeen, TX 76543 | | | |
| Uncle Lee Grocery, Inc. | 3839 Dixon Ave | Dallas, TX 75210 | | | |
| Uncle Louie G'S Italian Ice & Ice Cream | 135 Park Ave | Park Ridge, NJ 07656 | | | |
| Uncle Louis Phone Repair & Multi Service | 6277 Old Winter Garden Rd | Orlando, FL 32835 | | | |
| Uncle Nick'S Sub Shop LLC | 1011 Sw Central Ave | Seaside Park, NJ 08752 | | | |
| Uncle Phils | Address Redacted | | | | |
| Uncle Sam'S Trucking | 2302 R St Se | Auburn, WA 98002 | | | |
| Uncle Tonys U Pull Inc | 3685 N Us 1 | Ft Pierce, FL 34946 | | | |
| Uncle Wong'S Chinese Restaurant | 122 E Bluff St. | Marseilles, Il 61341 | | | |
| Unclestics Classic Shoes | Address Redacted | | | | |
| Uncluttered | 4436 Stanhope St | Dallas, TX 75205 | | | |
| Uncommon Collective Development, LLC | 1100 Brickell Bay Drive | Unit 24C | Miami, FL 33131 | | |
| Uncommon Consulting | 5054 Xerxes Ave N | Minneapolis, MN 55430 | | | |
| Uncommon Things LLC | 12086 Elkwood Drive | Cincinnati, OH 45240 | | | |
| Uncorked Media Group | 20701 N. Scottsdale Rd | Ste 107-415 | Scottsdale, AZ 85255 | | |
| Uncovr Media | P.O. Box 170284 | Boston, MA 02117 | | | |
| Unction Freight Carriers | 9103 Woodmore Center Dr | Lanham, MD 20706 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Undaunted Brands LLC | 13 Technology Way | Nashua, NH 03060 | | | |
| Undeclared, LLC | 1122 S Rimpau Blvd | Los Angeles, CA 90019 | | | |
| Undeniyiable Printz | 1667 Brumby Circle | Lithia Springa, GA 30122 | | | |
| Undeniyiable Printz | Address Redacted | | | | |
| Under Construction & Remodeling Inc | 3052 N Lincoln Ave | Chicago, IL 60657 | | | |
| Under One Roof, Inc. | 2942 N Western Ave | Chicago, IL 60618 | | | |
| Under Pressure | 886 Syndicate St N | St. Paul, MN 55104 | | | |
| Under Pressure Training | 909 North Lakewood Terrace | Port Orange, FL 32127 | | | |
| Under Rated Train Wreck 2 Adulting LLC | 7416 Eastmoreland Rd | Annandale, VA 22003 | | | |
| Under The Blade | 3270 Tweedy Blvd | B | S Gate, CA 90280 | | |
| Under The Cork Tree | 4196 Gramercy Main Nw | Kennesaw, GA 30144 | | | |
| Under The Dryer Salon | 77 Hunt St | Jackson, OH 45640 | | | |
| Under The Golden Gate | 2390 Powell St | Suite A | San Francisco, CA 94133 | | |
| Under The Sea Indoor Playground, Inc. | 3871 Grand View Blvd | Los Angeles, CA 90066 | | | |
| Underconsideration LLC | 3421 E Latimer Rd | Bloomington, IN 47401 | | | |
| Undercover Productions, Inc. | 7976 Timber Horn Court | Las Vegas, NV 89147 | | | |
| Undercover Quilts From The Usa LLC | 2455 Discovery Pl | Langley, WA 98260 | | | |
| Undercover Waterwear | 2380 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Undercover Waterwear | Address Redacted | | | | |
| Undercover Waterwear | Attn: Rachel Tabbouche | 2380 Coney Island Ave | Brooklyn, NY 11223 | | |
| Underdog Enterprises | 4411 Alixs Drive | Memphis, TN 38125 | | | |
| Underdog Marketing Solutions | 3012 North Stewart Rd | Charlotte, MI 48813 | | | |
| Underfunded Film Productions, LLC | 1339 N 70 E | American Fork, UT 84003 | | | |
| Undergrace Trucking LLC. | 3627 Trace Ct. | Humble, TX 77396 | | | |
| Underground Billiards | 928 Plainfield St | Johnston, RI 02919 | | | |
| Underground Communications, Inc | 2548 E Claxton Rd | Gilbert, AZ 85297 | | | |
| Underground Fiber Network LLC | 101 Logan Ct | Smithfield, NC 27577 | | | |
| Underground Jam | 17728 Marcello Place | Encino, CA 91316 | | | |
| Underground Karate Academy | 10244 Hawkhurst Drive | Cincinnati, OH 45231 | | | |
| Underground Service Co Inc | 28202 Cabot Rd, Ste 300 | Laguna Niguel, CA 92677 | | | |
| Underground Stream Qi Acupuncture Clinic | 1001 S Vermont Ave | Ste 207 | Los Angeles, CA 90006 | | |
| Underground Supply Inc | 82 State Rd. | Whately, MA 01093 | | | |
| Underpinning Specialist | 770 Dakota Dr. | San Jose, CA 95111 | | | |
| Underpressureconstruction@Live.Com | Bennett St North | Gloucester, MA 01930 | | | |
| Underrated LLC | 3805 Pats Terrace | Ft Washington, MD 20744 | | | |
| Underscore LLC | 4524 Edgewater Drive | Orlando, FL 32804 | | | |
| Understanding Behavior Inc | 2080 Addison St | 3 | Berkeley, CA 94704 | | |
| Understanding Hearts LLC | 14211 Cuca St. | Apt. D | San Diego, CA 92129 | | |
| Understated Elagance | Address Redacted | | | | |
| Undertow LLC | 2665 Floral Dr. | Zeeland, MI 49464 | | | |
| Underwater Consultants International | 6428 Bartz Rd | Lockport, NY 14094 | | | |
| Underwatersports Inc | 10545 Aurora Ave North | Seattle, WA 98133 | | | |
| Underwhelmed Technical Communications | 3020 Bridgeway | Ste 1000 | Sausalito, CA 94965 | | |
| Underwood Accounting | 555 W Granada Blvd | Suite D-2 | Ormond Beach, FL 32174 | | |
| Underwood Geographics, LLC | 685 Bee Tree Rd | Swannanoa, NC 28778 | | | |
| Underwood Logging LLC | 377 Keg Valley Lane | Rocky Mount, VA 24151 | | | |
| Underwood Photo Archives, Inc. | 143 Alta Vista Road | Woodside, CA 94062 | | | |
| Underwood Studio | 1749 S. Snoqualmie St. | Seattle, WA 98108 | | | |
| Underwriters Services Inc | 2601 Woodland Ave | Trooper, PA 19403 | | | |
| Undiluted LLC | 719 South Trotter St | Dermott, AR 71638 | | | |
| Undiscovered Realm | Attn: Christopher Wilcock | 44 N Central Ave | Hartsdale, NY 10530 | | |
| Undisputed Barber Shop | 270 Broad St | Sumter, SC 29150 | | | |
| Undisputed Boxers Kennel | 1850 Americus Minor Drive | Winter Garden, FL 34787 | | | |
| Undra West | Address Redacted | | | | |
| Undria Rollins | Address Redacted | | | | |
| Une Place Pour Les Femmes | 1590 Ne 162 St | Unit 400 | N Miami Beach, FL 33162 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uneac Framing & Drywall, Inc. | 3236 Fitzgerald Rd | Ste B | Rancho Cordova, CA 95742 | | |
| Unearthed Investments LLC | 13511 Sw 260th Ln | Homestead, FL 33032 | | | |
| Uneat Jewelry Inc | 2875 Ne 191 St | Aventura, FL 33180 | | | |
| Uneek LLC | 305 West 49Th | San Bernardino, CA 92407 | | | |
| Uneeta Dennis | Address Redacted | | | | |
| Unefemme2010 | 220 Newport Center Drive 11-148 | Newport Beach, CA 92660 | | | |
| Unenbat Purev | Address Redacted | | | | |
| Uner/Lyft | 28 Isabelle Terr | Newington, CT 06111 | | | |
| Unetizen | Address Redacted | | | | |
| Unfathomable Seafoods LLC | 70 Headgate Rd | Sequim, WA 98382 | | | |
| Unfireale LLC | 82 Goldsmith Ave | Newark, NJ 07112 | | | |
| Unflown Design | 9366 54th Ave S | Seattle, WA 98118 | | | |
| Unfolding Universe | Address Redacted | | | | |
| Unforgettable Journeys, LLC | 6617 Nautical Drive | Lakewood Ranch, FL 34202 | | | |
| Unforgettable Travel | 4155 Monterey Dr | Memphis, TN 38128 | | | |
| Ung Consulting LLC | 3418 Garretson Ave | Sioux City, IA 51106 | | | |
| Ungari Investments LLC | 1210 Stirling Road | Ste 6A-B | Dania Beach, FL 33004 | | |
| Ungela Lock | | | | | |
| Unger Family Farms Inc. | 33640 Sw Unger Rd | Cornelius, OR 97113 | | | |
| Unger Realty Services, Inc. | 1372 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Unger Security Solutions, LLC | 1104 Silver Run Place | Knoxville, MD 21758 | | | |
| Ungerman Ip Pllc | 2305 Calvert St. Nw | Washington, DC 20008 | | | |
| Unghui Oh | Address Redacted | | | | |
| Ungvar Of Whisper Court | 100 Whisper Court | Lakewood, NJ 08701 | | | |
| Unha Jeong | | | | | |
| Unhee Kim | | | | | |
| Unhindered Interior Design | 8455 Pallux Way | San Diego, CA 92126 | | | |
| Unholy Sounds | 8500 Longspur Way | Antelope, CA 95843 | | | |
| Unhwa Oler | | | | | |
| Uni | 2025 Woodbury | Gautier, MS 39553 | | | |
| Uni Adjusting Group | 1910 S Stapley Dr | Suite 119 | Mesa, AZ 85204 | | |
| Uni Clothing Co. | 1441 Lakecrest Dr | Apopka, FL 32703 | | | |
| Uni Ent | 3319 N Milwaukee Ave | Chicago, IL 60641 | | | |
| Uni Food Mart Inc | 1153A Burnt Hickory Rd, Ste A | Ca, GA 30121 | | | |
| Uni Hyon Kim | Address Redacted | | | | |
| Uni Mata | | | | | |
| Uni Systems Of Ny Inc | 6 Kinsella St | Dix Hills, NY 11746 | | | |
| Uni Towing & Wholesale | 2513 3rd St Sw | Attalla, AL 35954 | | | |
| Uni United Methodist Church Of Austin | 2409 Guadalupe St | Austin, TX 78705 | | | |
| Uni Wireless Wholesale Inc | 2307 Springlake Rd | 510 | Farmers Branch, TX 75234 | | |
| Unic Apps LLC | 8710 Cameron St | 717 | Silver Spring, MD 20910 | | |
| Unica Chica | 2903 Bryant St | Mobile, AL 36610 | | | |
| Unicar Co Inc | 2112 Westchester Ave | Bronx, NY 10462 | | | |
| Unicard Ltd | 1734 North Fuller Ave. | 206 | Los Angeles, CA 90046 | | |
| Unicare Ems LLC | 9896 Bissonnet St Ste430 | Houston, TX 77036 | | | |
| Unicare Medical Consulting Company | 380 Monument Pkwy | Perris, CA 92570 | | | |
| Unicc Care, Inc | 3157 Bush Drive | Franklin, TN 37064 | | | |
| Unice Young | | | | | |
| Unick Angels Home Health Services | 12808 W. Airport Blvd, Ste 333 | Sugar Land, TX 77478 | | | |
| Unico Engineering Inc. | 110 Blue Ravine Rd. | Suite 101 | Folsom, CA 95630 | | |
| Unico Nails & Spa | 3571 Del Prado Blvd. N | Suite 9 | Cape Coral, FL 33909 | | |
| Unico Truck Repairs Corner Inc | 220 Randolph St | Brooklyn, NY 11237 | | | |
| Unicoi Development LLC | 88 Old Vineyard Way | Cleveland, GA 30528 | | | |
| Unicom Expedite LLC | 5757 Dow Ave | 231 | Alexandria, VA 22304 | | |
| Unicor Enterprises LLC | Attn: Living Lee | 3600 Wilshire Blvd, Ste 1640 | Los Angeles, CA 90010 | | |
| Unicor Enterprises LLC, | 3600 Wilshire Blvd | Los Angeles, CA 90010 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Unicorn Bookkeeping LLC | 30 N Gould St | Ste R | Sheridan, WY 82801 | | |
| Unicorn 'Cult'Ure LLC | 20 Cairngorm Road | New City, NY 10956 | | | |
| Unicorn Glitter LLC | 30 North Gould St. | Suite R | Sheridan, WY 82801 | | |
| Unicorn Jump Dba | Address Redacted | | | | |
| Unicorn Painting Inc | 5680 Rosebud Ct | Chino Hills, CA 91709 | | | |
| Unicorn Vibes LLC | 2462 Apache Ave | Sauk Village, IL 60411 | | | |
| Uniddis LLC | 2110 Zion Drive | Sevierville, TN 37862 | | | |
| Uniek Kreations | Address Redacted | | | | |
| Unified African Food Store | 18174 River Sage Drive | Suit 120 | Houston, TX 77084 | | |
| Unified Asian Cuisine Inc | 8340 Bustleton Ave | Philadelphia, PA 19152 | | | |
| Unified City-Wide LLC | 1760 Oak St, Ste 1000 | Columbus, OH 43205 | | | |
| Unified Computer Services | 2214 Raintree Lane | Mt Pleasant, WI 53406 | | | |
| Unified Dance Studio | 1302 Beach Ave | Bronx, NY 10472 | | | |
| Unified Promotions Productions LLC | 395 South End Ave | 28B | New York, NY 10280 | | |
| Unified Services Agency | 1619 Burney Ln | Cincinnati, OH 45230 | | | |
| Unified Utility Service, LLC | 8983 University Blvd | Ste 104 Pmb 314 | N Charleston, SC 29406 | | |
| Unified Ventures | 8459 Us Hwy 42 155 | Florence, KY 41005 | | | |
| Unified Ventures | Address Redacted | | | | |
| Uniform Depot Inc | 14 Witzel Court | Monsey, NY 10952 | | | |
| Uniform Headquarters Inc | 140 Shoppers Ln | Covina, CA 91723 | | | |
| Uniform Pros Inc | 60 East Village Green | Levittown, NY 11756 | | | |
| Uniform World Inc. | 12225 Greenville Ave | Suite 120 | Dallas, TX 75243 | | |
| Uniforms We Trust LLC | 4004 Desiard St | Monroe, LA 71203 | | | |
| Uniformsdepot | 18552 Sherman Way | Reseda, CA 91335 | | | |
| Unifreight Cargo Systems Inc | 410 S Verdugo Rd | Glendale, CA 91205 | | | |
| Unifrom Systems Products | 1138 West Chester Road | Coatesville, PA 19320 | | | |
| Unify Interactive | Address Redacted | | | | |
| Unify Massage Therapy | 195 S Rosemont Rd | Virginia Beach, VA 23452 | | | |
| Uniglicht Legal Group, LLC | 200 Us 9 | Manalapan, NJ 07726 | | | |
| Uniglow Products LLC. | 4 N Washington St | Worthington, IN 47471 | | | |
| Unik Adv | 84 Business Park Drive | Armonk, NY 10504 | | | |
| Unik Hand Creations & Jewerly Design | 3131 Main St A | Duluth, GA 30096 | | | |
| Unik Nails 2 | 13650 Eastlake | Suite 108 | Horizon City, TX 79928 | | |
| Unika Green | | | | | |
| Unilatina Corp . | 3130 Commerce Pkwy | Miramar, FL 33025 | | | |
| Unimat Industries LLC | 6980 Nw 43 St | Miami, FL 33166 | | | |
| Unimerch Brands, LLC | 2542 S Alston Ave | Durham, NC 27713 | | | |
| Un-Included Club | 1000 Knob St | 1000 | Temple, TX 76501 | | |
| Union American Methodist Episcopal Churc | 3103 North Market St | Wilmington, DE 19802 | | | |
| Union Auto Driving School Inc | 136-31 41st Ave | Ste 4B | Flushing, NY 11355 | | |
| Union Bar & Restaurant LLC | 8139 Rainier Ave S | Seattle, WA 98118 | | | |
| Union Battery Disposal Inc | 5312 W Mission Blvd | Ontario, CA 91762 | | | |
| Union City 99 Up Inc | 814-816 Summit Ave | Union City, NJ 07087 | | | |
| Union City Auto Body | 1250 Pacific St | Union City, CA 94587 | | | |
| Union City Plumbing | 120 E Mikkelsen Rd | Shelton, WA 98584 | | | |
| Union County Surgery Center, LLC | 950 West Chestnut St | Suite 200 | Union, NJ 07083 | | |
| Union Creative LLC | 5427 N. Broadway St. | Apt. 2A | Chicago, IL 60640 | | |
| Union Cross Tobacco & Vape Inc | 1523 Union Cross Rd | Kernersville, NC 27284 | | | |
| Union Fire Co No 1 Ambulance Division | 315 Market St | Oxford, PA 19363 | | | |
| Union Furniture Inc | 29-40 Union St | Flushing, NY 11354 | | | |
| Union Grove Missionary | Baptist Church - Ayers Street | 905 Ayers | Memphis, TN 38107 | | |
| Union Home Lending, LLC | 3536 W. Hidden Mountain Ct. | Anthem, AZ 85085 | | | |
| Union Hospitality Group LLC | 80 Union Ave | Bakersfield, CA 93307 | | | |
| Union Hotpot Inc | 775 50th St | Brooklyn, NY 11220 | | | |
| Union Houston Inc | 11152 Westheimer | 935 | Houston, TX 77042 | | |
| Union Insurance Agency | 433 Elm St | Fredericksburg, VA 22401 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Union Jack Of Columbia, LLC | 10400 Little Patuxent Parkway | Columbia, MD 21044 | | | |
| Union Kitchen & Bath Ii Inc | 1747 Hempstead Tpke | Elmont, NY 11003 | | | |
| Union Logistic LLC | 1290 E Elm St, Ste A | Ontario, CA 91761 | | | |
| Union Mam LLC | 900 Sharazad Blvd | Opa Locka, FL 33054 | | | |
| Union Motor Freight LLC | 2211 199th Ct | Shoreline, WA 98155 | | | |
| Union Nutrition & Fitness | 488 Nw 69th Ave | Margate, FL 33063 | | | |
| Union Of Messianic Jewish Congregations | 3717 E. Thousand Oaks Blvd | Suite 305 | Westlake Village, CA 91362 | | |
| Union Pacific Risk Management LLC | 4016 18th Ave | Brooklyn, NY 11218 | | | |
| Union Printing (Dba) Axxeum | 18 N Tanglewood Dr | Gibbsboro, NJ 08026 | | | |
| Union Printing Corp | 4504 162nd St | Flushing, NY 11358 | | | |
| Union Sacramento Fc | Address Redacted | | | | |
| Union Sports Inc | 156-44 Northern Blvd Unit D | Flushing, NY 11354 | | | |
| Union Star Corp | 7742 Cty Rd Ii | Fremont, WI 54940 | | | |
| Union Street Coffee Roastery Inc. | 2191 Union St | San Francisco, CA 94123 | | | |
| Union Taxi | 202 Blossom St | Lynn, MA 01901 | | | |
| Union Tech Inc | 1703 Maplestead Court | Orlado, FL 32824 | | | |
| Union Trade Projects LLC | 635 Noell Way Nw | Lilburn, GA 30047 | | | |
| Union Wine & Liquor, Inc. | 50 Massachusetts Ave | Washington, DC 20002 | | | |
| Uniondale Auto Care Inc | 594 Jerusalem Ave | Uniondale, NY 11553 | | | |
| Uniondale Wireless Inc | 418 Uniondale Ave | Uniondale, NY 11554 | | | |
| Unionville Electrical | 1617 Hunter Oak Ln | Monroe, NC 28110 | | | |
| Unipack Global Relocation | 1900 Wright Place, Ste 180 | Carlsbad, CA 92008 | | | |
| Unipak Foods Inc | 2410 Iorio Court | Union, NJ 07083 | | | |
| Unipharma Inc | 10437 Los Alamitos Blvd | Los Alamitos, CA 90720 | | | |
| Unipro Dental Ceramics | 34-45 Leavitt St. | Unit Cb | Flushing, NY 11354 | | |
| Uniqfusion | 504 46th Ave | Bellwood, IL 60104 | | | |
| Uniqtouch LLC | 1078 Shadick Dr Unit C | Orange City, FL 32763 | | | |
| Uniqua Smith | | | | | |
| Unique | 138 Thomas S Boyland St | 3C | Brooklyn, NY 11233 | | |
| Unique Angels Home Care Services, LLC | 315 Maner Terrace Rd S | Atlanta, GA 30339 | | | |
| Unique Art Landscape, Inc | 13747 S Carus Rd | Oregon City, OR 97045 | | | |
| Unique Auto | 9526 Trulock Ct | Orlando, FL 32817 | | | |
| Unique Auto Body South Jordan, Inc | 11521 South Redwood Road | S Jordan, UT 84095 | | | |
| Unique Auto Detail Corporation | 139 Hollis St | Apt 1 | Framingham, MA 01702 | | |
| Unique Auto Repair | 2700 Ih 35N | San Antonio, TX 78208 | | | |
| Unique Autobody Inc | 10301 W 8 Mile | Detroit, MI 48221 | | | |
| Unique Automotive | 11007 Macarthur Dr | N Little Rock, AR 72118 | | | |
| Unique Beauty Salon | 534 61st St, Apt A | Tuscaloosa, AL 35405 | | | |
| Unique Beauty Studio | 9212 Summit Centre Way, Apt 308 | Orlando, FL 32810 | | | |
| Unique Benefits Group Inc | 7 Capozzi Circle | Woburn, MA 01801 | | | |
| Unique Blendz Barbershop | 465 N Vermillion Ave | Brownsville, TX 78521 | | | |
| Unique Bmw | dba European Motor Works | 86 West Live Oak Ave | Arcadia, CA 91007 | | |
| Unique Boutique | 232 Alexis Dr | Williamsport, PA 17701 | | | |
| Unique Business Solutions Inc | 11490 Burbank Blvd | 3B | N Hollywood, CA 91601 | | |
| Unique Car Sales LLC | 1400 S Saginaw Rd | Midland, MI 48640 | | | |
| Unique Caregivers, LLC | 3139 Amity Ct, Ste 400 | Charlotte, NC 28215 | | | |
| Unique Caregivers, LLC | Attn: Wanda Webster | 3139 Amity Ct, Ste 400 | Charlotte, NC 28215 | | |
| Unique Carriers | Address Redacted | | | | |
| Unique Charms Hair | 847 Russell Rd | Apt.26 | Dekalb, IL 60115 | | |
| Unique Choice Services LLC | 2540 Maniki Dr | Riviera Beach, FL 33407 | | | |
| Unique Cleaning | 5981 Funston St | B2 | Hollywood, FL 33023 | | |
| Unique Collections LLC | 3530 N Catalina Way | Tucson, AZ 85749 | | | |
| Unique Commodities Corp | 27 Suzanne Dr | Monsey, NY 10952 | | | |
| Unique Construction & Home Improvement | 144-34 Hillside Ave | 1St Floor | Jamaica, NY 11435 | | |
| Unique Contracting LLC | 4840 E Jasmine St, Ste 110 | Mesa, AZ 85205 | | | |
| Unique Creation By Ify LLC | 6099 Buford Hwy | Norcross, GA 30071 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Unique Creations | 11111 Beckstone Way | Unit 3G | Raleigh, NC 27614 | | |
| Unique Creations Salon LLC | 139 North Belt Hwy, Ste E | St Joseph, MO 64506 | | | |
| Unique Custom Creationz | 6459 Cedar Furnace Cir | Glen Burnie, MD 21061 | | | |
| Unique Custom Paint & Body Shop Inc | 711 W Robinson St | Orlando, FL 32805 | | | |
| Unique Cuts | 829 S. Greenbay Rd | Mt Pleasant, WI 53406 | | | |
| Unique Design Hair Saloninc. | 2016Hw 42N | Mcdonough, GA 30253 | | | |
| Unique Designs | 4431 Montgall Ave | Kansas City, MO 64130 | | | |
| Unique Detailing | 6560 Birch Hollow Dr | Memphis, TN 38115 | | | |
| Unique Detailing | Address Redacted | | | | |
| Unique Dezigns By Lady India | 15617 108th Ave | Jamaica, NY 11433 | | | |
| Unique Dining Experiences LLC | 13545 Martin St Nw | Andover, MN 55304 | | | |
| Unique Divine Beauty Salon | 153 Union St | Newark, NJ 07105 | | | |
| Unique Expo Services, LLC | 2461 Fanano St | Henderson, NV 89044 | | | |
| Unique Family Home | 12970 Evermay Court | Rancho Cucamonga, CA 91739 | | | |
| Unique Finds & Designs, LLC | 4685 Dogwood Aly | Atlanta, GA 30338 | | | |
| Unique Floors Inc. | 18950 Sw 106 Ave | Unit 114 | Miami, FL 33157 | | |
| Unique Freight Movers LLC | 14405 Brightview Ct | Baton Rouge, LA 70819 | | | |
| Unique Furniture Outlet | 11923 Ne Halsey St | Portland, OR 97220 | | | |
| Unique General Construction Inc | 858 W 37 th St | Hieleah, FL 33012 | | | |
| Unique Gifts By Jacquelynn | 117 Vance St & 607 Beaman St | Clinton, NC 28328 | | | |
| Unique Hair Designs | 165 Westminister Blvd | Goose Creek, SC 29445 | | | |
| Unique Hair Zone, LLC | 14701 Lee Hwy | Ste 101 | Centreville, VA 20121 | | |
| Unique Hand Wash & Detail Center | 106 Church Lane | E Brunswick, NJ 08816 | | | |
| Unique Home Care LLC | 74-09 37th Ave | Suite 203 | Jackson Heights, NY 11791 | | |
| Unique Hospitality Resources LLC | 260 Newport Center Drive | Suite 100 | Newport Beach, CA 92660 | | |
| Unique Hutchinson | Address Redacted | | | | |
| Unique Impressions Construction Corp | 9534 116 St | Richmond Hill, NY 11419 | | | |
| Unique Impressions Promotional Products | 22170 Carissa Court | Woodland Hills, CA 91367 | | | |
| Unique Jewelry Mfg Inc | 45-02 23rd St | 4Th Floor | Lic, NY 11101 | | |
| Unique Kandles LLC | 181 West Hollis St | Nashua, NH 03060 | | | |
| Unique Kitchen Creations | 5117 Lisbon Way | Denver, CO 80249 | | | |
| Unique Kreation | Address Redacted | | | | |
| Unique Kutz 150 | 1011 Nc Hwy 150 | Summerfield, NC 27358 | | | |
| Unique Looks | 56 Upper Market St | Milton, PA 17847 | | | |
| Unique Looks | Address Redacted | | | | |
| Unique Luxury Hair | 1607 Lois Ann Lane | Naperville, IL 60563 | | | |
| Unique Maintenance Services LLC | 3550 Blue Lake Dr | Apt 401 | Pompano Beach, FL 33064 | | |
| Unique Management Kc LLC | 3421 S Denton Rd | Independence, MO 64052 | | | |
| Unique Massage Therapy LLC | 96 Salt Creek Dr | Unit A7 | Dover, DE 19904 | | |
| Unique Metal Products Inc | 17 W Scott Ave | Rahway, NJ 07065 | | | |
| Unique Moore | Address Redacted | | | | |
| Unique Nail | 5100 Raeford Rd | Fayetteville, NC 28304 | | | |
| Unique Nail | Address Redacted | | | | |
| Unique Nails | 1515 Black Lake Blvd Se | Suite C | Olympia, WA 98502 | | |
| Unique Nails | 1641 Mission Drive | Solvang, CA 93463 | | | |
| Unique Nails | 924 Main St | Worcester, MA 01610 | | | |
| Unique Nails & Hair | 11308 Santa Monica Blvd | Los Angeles, CA 90025 | | | |
| Unique Nails & Spa | 7490 W 38th Ave | Wheat Ridge, CO 80033 | | | |
| Unique Nutrition /Dba Gnc | 1404 North Azusa Ave, Ste H | Covina, CA 91722 | | | |
| Unique One LLC | 11129 Rudolph Drive | Gulfport, MS 39503 | | | |
| Unique Palms & Landscaping LLC | 220 Greens End St | Orlando, FL 32810 | | | |
| Unique Pavers Design LLC | 11220 Metro Parkway | Ste 26 | Ft Myers, FL 33966 | | |
| Unique Performance I Inc | 146 Broadway | Amityville, NY 11701 | | | |
| Unique Piping Inc. | 51 Forest Road | Ste 316-85 | Monroe, NY 10950 | | |
| Unique Professional Services | 87 Tomoka Ridge Way | Ormond Beach, FL 32174 | | | |
| Unique Properties & Realty Services | 11610 Mosscrest Dr | Houston, TX 77048 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Unique Property Retention Corp | 57 West Main St | Suite 310 | Babylon, NY 11702 | | |
| Unique R Wilson-Burris | Address Redacted | | | | |
| Unique Realty & Management LLC | 7 Truman Ave | Lakewood, NJ 08701 | | | |
| Unique Recipe Inc | 20201 N Us Hwy 441, Ste 90 | High Springs, FL 32643 | | | |
| Unique Reflections In Hair | 12704 Mukilteo Speedway | Suite B | Mukilteo, WA 98275 | | |
| Unique Renovations | 1025 E 19th Ave | Broomfield, CO 80020 | | | |
| Unique Resurface | Address Redacted | | | | |
| Unique Sensations LLC | 12970 Westheimer Road | Houston, TX 77077 | | | |
| Unique Solutions, LLC | 65-1279 Kawaihae Road | Suite 217 | Kamuela, HI 96743 | | |
| Unique Stone & Tile Sales Comp | 30-29 Steinway St | Astoria, NY 11103 | | | |
| Unique Style | Address Redacted | | | | |
| Unique Systems Inc. | 4 Saddle Road | Cedar Knolls, NJ 07927 | | | |
| Unique Tableware | 13059 Tonopah Ave | Arleta, CA 91331 | | | |
| Unique Tax Services | 1606 Music St | New Orleans, LA 70117 | | | |
| Unique Tax Specialists | 2349 N Woods Ct | Canton, MI 48188 | | | |
| Unique Textile Inc. | 1320 E Olympic Blvd | Los Angeles, CA 90021 | | | |
| Unique Tires Company | 1401 E Vine St | Kissimmee, FL 34744 | | | |
| Unique Touch Salon | 1966 Pass Rd | Suite A | Biloxi, MS 39531 | | |
| Unique Traffic Control, LLC | 7270 Gilpin Way | 170 | Denver, CO 80229 | | |
| Unique Trans Corp. | 3007 43Rd St | Astoria, NY 11103 | | | |
| Unique Trans Corp. | Attn: Nabih Koubaissy | 3007 43Rd St | Astoria, NY 11103 | | |
| Unique Transportation Of Charlotte Inc | 14129 Perugia Way | Charlotte, NC 28273 | | | |
| Unique Travel Accessories Inc | 2289 Jessica Ln | Kissimmee, FL 34744 | | | |
| Unique U LLC | 6533 Saint Mortiz | Dallas, TX 75214 | | | |
| Unique Xpress Inc | 5681 Mcmillan St | Dearborn Heights, MI 48127 | | | |
| Unique27Inc | 6310 Lawrenceville Hwy | Tucker, GA 30084 | | | |
| Uniquecrete, LLC | 805 Se 1st St | Battle Ground, WA 98604 | | | |
| Uniqueka Inc | 12358 Carriann Cove Trail South | Jacksonville, FL 32225 | | | |
| Uniquely Greener Ma, Inc | 6 Conz St | Northampton, MA 01060 | | | |
| Uniquely Michelle | Address Redacted | | | | |
| Uniquely Through Life Church | 220 Carr Road | Pasco, WA 99301 | | | |
| Uniquely Urz Boutique | 3704 Red Grove Rd | Middle River, MD 21220 | | | |
| Uniquely Your Cafe, LLC | 1329 Brockett Road | Suite A | Clarkston, GA 30021 | | |
| Uniram Technology, Inc. | 2225 E Bayshore Road | Suite 200 | Palo Alto, CA 94303 | | |
| Unisa Kanu | Address Redacted | | | | |
| Unisafe Inc. | 75 Carlough Rd. | Suite B | Bohemia, NY 11716 | | |
| Unisource Apparel, Inc. | 3100 E. Cedar St. | 12 | Ontario, CA 91761 | | |
| Unisource Financial Group | 150 Executive Park Blvd | Suite 4450 | San Francisco, CA 94134 | | |
| Unistar Technologies | Attn: Doug Laponzina | 1075 Nine North Dr, Ste 300 | Alpharetta, GA 30004 | | |
| Unit 248 Corp | 1200 51 St | Suite 0778 | Brooklyn, NY 11219 | | |
| Unit Development Corporation | 4407 Avocado St | Los Angeles, CA 90027 | | | |
| Unit Realty Group | 30 Newbury St 3rd Floor | Boston, MA 02116 | | | |
| Unita Hogan | Address Redacted | | | | |
| Unitarian Church Of Evanston | 1330 Ridge Ave | Evanston, IL 60201 | | | |
| Unitarian Universalist | Church In Fullerton | 1600 N. Acacia Ave. | Fullerton, CA 92831 | | |
| Unitarian Universalist Fellowship | Of Hendersonville Nc | 409 E. Patterson St. | Hendersonville, NC 28739 | | |
| Unitarian Universalist Fellowship Of | Redwood City | 2124 Brewster Ave | Redwood City, CA 94062 | | |
| Unitas North America | Address Redacted | | | | |
| Unitas, LLC | 4774 Nature Trl | Austell, GA 30106 | | | |
| Unite Inc | 437 Morgan Mill Rd | Monroe, NC 28110 | | | |
| Unitech Ind., Inc | 19731 Bahama St | Northridge, CA 91324 | | | |
| Unitech Solutions, Inc | 1160 Soto Place | Placentia, CA 92870 | | | |
| Unitech Specialty Products, LLC | 1825 East 19th St | Brooklyn, NY 11229 | | | |
| United 360 LLC | 305 Pembroke Rd Sw | Poplar Grove, IL 61065 | | | |
| United Accounting Usa Inc | 295 Durham Ave | Suite - 209 | S Plainfield, NJ 07080 | | |
| United Acquisitions LLC | 4751 Best Road | Suite 305 | Atlanta, GA 30337 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| United Ag Force | 3067 E Harvard | Fresno, CA 93703 | | | |
| United Ag Force | Attn: Jose Arreola | 3067 E Harvard | Fresno, CA 93703 | | |
| United Ag Solutions LLC | 409 S Aronian St | Tulare, CA 93274 | | | |
| United Agenies Inc | 100 N Mullan Rd | 101 | Spokane Valley, WA 99206 | | |
| United Air Conditioning & Heating | 13152 Cranston Ave | Sylmar, CA 91342 | | | |
| United America Realty Services Inc | 22916 Lyons Ave | Ste 1A | Newhall, CA 91321 | | |
| United American Importers Inc | 1340 Greenbriar Rd | Glendale, CA 91207 | | | |
| United American Maintenance Services | 2201 Tombstone Rd | Forney, TX 75126 | | | |
| United Appraisal Group | 600 Anton Blvd | 11Th Floor | Costa Mesa, CA 92626 | | |
| United As I Entertainment LLC | 336 Lexington Ave | Apt 3B | Brooklyn, NY 11216 | | |
| United Assembly, Inc. | 4336 Shooting Star Dr | Island Lake, IL 60042 | | | |
| United Atlantic Public Adjusters LLC | 451 Isle Of Pines | Mooresville, NC 28117 | | | |
| United Auto | 307 A Belmont Ave | Belfast, ME 04915 | | | |
| United Auto & Collision Inc. | 21794 W 8 Mile Rd | Southfield, MI 48075 | | | |
| United Auto Care Center LLC | 3540 E Tropicana Ave | 400 | Las Vegas, NV 89121 | | |
| United Auto Service Ltd | 4344 N Marshall St | Philadelphia, PA 19140 | | | |
| United Auto Shipping LLC | 9204 Freedom Hill Dr | Seffner, FL 33584 | | | |
| United Auto Transport | 4815 Magnolia Springs Dr | Cumming, GA 30040 | | | |
| United Azad Auto Repair Inc | 43-27 52nd St | Woodside, NY 11377 | | | |
| United B Logistics LLC | 3043 Crystallake Dr | St Louis, MO 63129 | | | |
| United Banc Card Of Tn, LLC | 8240 Middlewick Ln | Nolensville, TN 37135 | | | |
| United Bank | 200 E Nashville Ave | Atmore, AL 36502 | | | |
| United Baqi Inc | 1096 Town East Mall | Mesquite, TX 75150 | | | |
| United Best Gas Inc | 850 23rd St | Richmond, CA 94804 | | | |
| United Biologics, Inc. | 2871 Pullman St | Santa Ana, CA 92705 | | | |
| United Biomedical Sales & Service Corp. | 7 Hope Ct. | Selden, NY 11784 | | | |
| United Bnb Properties LLC | 618 E South St | Suite 500 | Orlando, FL 32801 | | |
| United Bottled Gas, Inc. | 1620 E Young St | Wilmington, CA 90744 | | | |
| United Brothers | 1 Essex St | Brockton, MA 02301 | | | |
| United Buffet 888 Inc | 2400 Watt St | Schenectady, NY 12304 | | | |
| United Business Alliance, LLC | 3430 E Flamingo Rd | Las Vegas, NV 89121 | | | |
| United Business Intelligence, Inc. | 34 W 33rd St | Suite 1009 | New York, NY 10001 | | |
| United Buyers | 3960 Dowds Dr | Urbana, OH 43078 | | | |
| United Buyers | Attn: Jeffery Weber | 3960 Dowds Dr | Urbana, OH 43078 | | |
| United By Design | 730 Ridgeway St | Dallas, TX 75214 | | | |
| United Cab | Address Redacted | | | | |
| United Capital Source Inc | 111 Great Neck Rd, Ste 416 | Great Neck, NY 11021 | | | |
| United Card & Smoke Shop, Inc | 13 Broadway | Denville, NJ 07834 | | | |
| United Carrier Express LLC | 5188 Strawberry Firms Blvd | Columbus, OH 43230 | | | |
| United Certified Educators | 20590 Nw 12th Ct | Miami Gardens, FL 33169 | | | |
| United Certified Educators | Address Redacted | | | | |
| United Charis Transport LLC | 2211 West Meadowview Rd | Greensboro, NC 27407 | | | |
| United Choice, LLC | 6808 Kenwood Dr | N Port, FL 34287 | | | |
| United Christian School | 29522 Cr 52 | Nappanee, IN 46550 | | | |
| United Church | 1084 Woodland Ave Se | Atlanta, GA 30316 | | | |
| United Church In University Place | 3912 Grandview Drive West | University Place, WA 98466 | | | |
| United Church Of Christ East Goshen | 1201 N. Chester Rd | W Chester, PA 19380 | | | |
| United Church Of Rockville Centre | 430 Morris Ave | Rockville Centre, NY 11570 | | | |
| United Cleaning Services Inc | 2035 Cook Dr | Salem, VA 24153 | | | |
| United Clergy Task Force | 131 Dreiser Loop | Bronx, NY 10475 | | | |
| United College & University Network Inc | 1755 Park St | Suite 200 | Naperville, IL 60563 | | |
| United Community Church Of Bartow Inc. | 2301 Noralyn Mine Rd | Bartow, FL 33830 | | | |
| United Congregational Church Of Holyoke | 300 Appleton St | Holyoke, MA 01040 | | | |
| United Construction | 4328 Lemp Ave | Studio City, CA 91604 | | | |
| United Construction Company Of Florida | 11961 Sw 172 St | Miami, FL 33177 | | | |
| United Constructors Inc. | 25A Crescent Drive 157 | Pleasant Hill, CA 94523 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| United Contractors | 735 Golden Acres | Buffalo, TX 75831 | | | |
| United Country Real Estate Leipers Fork | 4151 Old Hillsboro Road | Franklin, TN 37064 | | | |
| United Crab & Seafood LLC | 6010 Liberty Road | Gwynn Oak, MD 21207 | | | |
| United Credit LLC | 3210 Fremont St | Las Vegas, NV 89104 | | | |
| United Data Networks | 3311 Prairie Ave | Beloit, WI 53511 | | | |
| United Day Care | 3220 Beret Ln | Silver Spring, MD 20906 | | | |
| United Dealings LLC | 2626 Cole Ave | Dallas, TX 75204 | | | |
| United Defense Logistics Solutions LLC | 2445 Cherry Blossom Dr | Suffolk, VA 23434 | | | |
| United Disposal | Attn: Jared Nickle | 50 W United Way | Paulden, AZ 86334 | | |
| United Dmp Group | 4100 Redwood Rd | Suite 15 | Oakland, CA 94619 | | |
| United Door Sales, LLC | 710 W. Kennedale Pkwy | Kennedale, TX 76060 | | | |
| United Education Purchasing | 585 Prospect St | 301B | Lakewood, NJ 08701 | | |
| United Electric Contractors Inc | 3301 Spanish Moss Ter | Lauderhill, FL 33319 | | | |
| United Electrical Contractors | 4000 Cleary Dr. | Paducah, KY 42001 | | | |
| United Electronic Contractors | 1855 W 13550 S | Riverton, UT 84065 | | | |
| United Endeavors Inc. | 76 Garrison Branch Road | Suite 3 | Weaverville, NC 28787 | | |
| United Environmental Services LLC | 2000 Auburn Drive | Suite 200 | Beachwood, OH 44122 | | |
| United Epic Group, Inc. | 1529 Twin Lake Cir | Tallahassee, FL 32311 | | | |
| United Evangelical Lutheran Church | 409 Greenfield | Oak Park, IL 60302 | | | |
| United Express Construction Inc | 15500 Erwin | Ste 1001 | Van Nuys, CA 91411 | | |
| United Express LLC | 23520 Guier Rd | Sedalia, MO 65301 | | | |
| United Express Transportation Inc | 19B Kingery Quarter | Willowbrook, IL 60527 | | | |
| United Express Transportation LLC | 711 Luton Dr | Glendale, CA 91206 | | | |
| United Family Medical Center Inc | 10941 Firestone Blvd | Norwalk, CA 90650 | | | |
| United Fandoms, LLC | 976 W Richland Cir | Auburn, AL 36832 | | | |
| United Fashions Of New York | 868 Flatbush Ave | Brooklyn, NY 11226 | | | |
| United Fencing Academy LLC | 21251 Deering Ct | Canoga Park, CA 91304 | | | |
| United First American LLC | 1710 Kennesaw Due West Road | Kennesaw, GA 30152 | | | |
| United Fitness Professionals Assoc, Corp | 541 S State Road 7 | Suite 13 | Margate, FL 33068 | | |
| United Flooring Dba Cardinal Flooring | 5548 Kerth Road | St. Louis, MO 63128 | | | |
| United Foods Inc | 365 Mehlschau Rd | Nipomo, CA 93444 | | | |
| United For Hire | 2806 South Lilac St | Seattle, WA 98108 | | | |
| United Four Logistics | 5334 Harston Way | Antelope, CA 95843 | | | |
| United Funding Solutions LLC | 2 Huntington Quadrangle S, Ste 202 | Melville, NY 11747 | | | |
| United Gas & C Store LLC | 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 | Pennsauken, NJ 08110 | | | |
| United Gem Mines Inc | 1658 Coney Island Ave | Brooklyn, NY 11230 | | | |
| United Georgia Roofing LLC | 2180 Satellite Blvd | 400 | Duluth, GA 30097 | | |
| United Global Express Inc | 5430 Amado St | Charlotte, NC 28215 | | | |
| United Growth Ventures Inc | 333 Harrison St | Apt 317 | San Francisco, CA 94105 | | |
| United Gymnastics Academy | 1230 Veterans Hwy | Bristol, PA 19007 | | | |
| United Hardware Store, Inc. | 7905 3rd Ave | Brooklyn, NY 11209 | | | |
| United Healthcare | P.O. Box 31375 | Salt Lake City, UT 84131-0375 | | | |
| United Hindu Temple & Cultural Center | 13619 Ramona Park Way | Baldwin Park, CA 91706 | | | |
| United Holligans | Address Redacted | | | | |
| United Holy Land Fund | 6000 W 79th St | Suite 200 | Burbank, IL 60459 | | |
| United Home Cleaning | 1068 Merchants Drive | Apt 835 | Dallas, GA 30132 | | |
| United Home Services LLC | 2124 Whiting Road | Hoover, AL 35216 | | | |
| United Hospice Inc | 8340 Lincoln Ave | Ste 100 | Skokie, IL 60077 | | |
| United Hunan Enterprises Inc | 110 Natoma St | San Francisco, CA 94105 | | | |
| United In Christ Baptist Church Of | Apple Valley | 13580 Nomwaket Rd | P | Apple Valley, CA 92308 | |
| United Industrial Service Inc. | 216 East C St | Wilmington, CA 90744 | | | |
| United Intransit Transportation | 3610 Seif St | Orangeburg, SC 29118 | | | |
| United Investigation Service Of | Greater Ny Inc | 83 Fire Island Ave | Babylon, NY 11702 | | |
| United Kb, LLC | 4900 Nc Hwy 55 | Suite 485 | Durham, NC 27713 | | |
| United Kinetics Corporation | 8424 Alta Vista Ave | Atascadero, CA 93422 | | | |
| United Kingdoms Realty Inc. | 40-37 Junction Blvd | Corona, NY 11368 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| United Korean Presbyterian Church | 7009 Wilson Ln | Bethesda, MD 20817 | | | |
| United Links Transport LLC | 12907 107th Ave Ct E | Puyallup, WA 98374 | | | |
| United Logistics Trucking | 8444 W Wilson Ave | Chicago, IL 60656 | | | |
| United Maintenance | 227 Western Ave N | St Paul, MN 55102 | | | |
| United Maintenance LLC | 321 West 58th St | Los Angeles, CA 90037 | | | |
| United Martsl Arts | 16600 Saddle Club Rd | Weston, FL 33326 | | | |
| United Medical Transport Services | 18075 Ventura Blvd | Encino, CA 91316 | | | |
| United Merchandise Distribution | 14255 Commerce Drive | Garden Grove, CA 92843 | | | |
| United Merchant Service | 1901 Grand Concourse | Bronx, NY 10453 | | | |
| United Merchant Service Inc | 1652 Willow Rd | Northfield, IL 60093 | | | |
| United Merchant Solutions LLC | 3441 Flamingo Ave | Sarasota, FL 34242 | | | |
| United Metal Spinning Of Kc LLC | 813 Winchester Ave | Kansas City, MO 64125 | | | |
| United Methodist Church In Washington | 116 E. Washington Ave. | Washington, NJ 07882 | | | |
| United Methodist Church Of Linden | 321 North Wood Ave | Linden, NJ 07036 | | | |
| United Methodist Church Of Yucaipa | 35177 Beech Ave | Yucaipa, CA 92399 | | | |
| United Millions | Address Redacted | | | | |
| United Molokan Christian Association | Of Central California | 16201 W Olive Ave | Kerman, CA 93630 | | |
| United Monarchy LLC | 2304 Anchor Court | Ft Lauderdale, FL 33312 | | | |
| United Mosdos Torah Veyirah Yerusholyim | 320 Roebling St | 228 | Brooklyn, NY 11211 | | |
| United Motor & Collision Inc | 56-19 37th Ave | Woodside, NY 11377 | | | |
| United Nails Inc | 581 Jonesboro Rd | Mcdonough, GA 30253 | | | |
| United National Exterminator | 5250 Paseo Panorama | Yorba Linda, CA 92887 | | | |
| United Nations Worship Center Ministry | 2100 Chapel Hill Rd. | Durham, NC 27707 | | | |
| United Nationwide Security Services, Inc | 13405 Inglewood Ave | Hawthorne, CA 90250 | | | |
| United One Trucking | 245 Jimmy Lane | Washington, NC 27889 | | | |
| United Opportunity Support Agency Prof | 5431 Nw 82nd Ave | Lauderhill, FL 33351 | | | |
| United Oxygen Service, Inc | 74304 Hwy 111 | Palm Desert, CA 92260 | | | |
| United Painting Of Orlando Inc | 720 Jaffa Dr | Orlando, FL 32835 | | | |
| United Pallet Service | 2625 Loving Ave | Ft Worth, TX 76164 | | | |
| United Palliative & Hospice Care, Inc | 1811 First Oaks St | Ste120 | Richmond, TX 77406 | | |
| United Parcel Service General Services | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | |
| United People | 204 Chili Ave | Rochester, NY 14611 | | | |
| United Petroleum Concepts LLC | 3928 Folsom Ave | St Louis, MO 63110 | | | |
| United Podiatry Inc | 1930 State Route 59 | Kent, OH 44240 | | | |
| United Power & Control Systems, LLC | 21123 West Hardy Road, Ste A | Houston, TX 77073 | | | |
| United Power Electric & Automation, LLC | 13409 N. Christian Hollow Rd. | Winslow, IL 61089 | | | |
| United Production, Inc | 1745 W Linden St | Phoenix, AZ 85007 | | | |
| United Products International, Inc. | 301 North Raynolds | El Paso, TX 79905 | | | |
| United Professionals | 5030 Champion Blvd | G6-213 | Boca Raton, FL 33496 | | |
| United Promotions, LLC | 2410 Holly Ridge Court | Clermont, FL 34711 | | | |
| United Property Solutions | 253 Main St | Matawan, NJ 07747 | | | |
| United Rail Inc | 9480 S Eastern Ave | Las Vegas, NV 89123 | | | |
| United Realty Of Maine, LLC | 307 Belmont Ave | Belfast, ME 04915 | | | |
| United Refueling LLC | 5900 S Lake Forest Dr | Mckinney, TX 75070 | | | |
| United Reporting Publishing Corporation | 1835 Iron Point Rd | Ste 100 | Folsom, CA 95630 | | |
| United Residential Builders LLC | 14801 Murdock St | Ste 145 | Chantilly, VA 20151 | | |
| United Restaurant | 3224 West 112th Court | Unit C | Westminster, CO 80031 | | |
| United Restaurant Group, Inc. | 188 2Nd Ave | New York, NY 10003 | | | |
| United Restoration & Development Corp | 3123 12 St | Astoria, NY 11106 | | | |
| United Roadside | 4003 Summerville Way | Unit 1 | Chester, NY 10918 | | |
| United Sales & Marketing, Inc. | 324 14th St | Oakland, CA 94612 | | | |
| United Sales Usa Corp. | 185 30th St | Brooklyn, NY 11232 | | | |
| United School Management LLC | 491 Jade Dr | Martinez, GA 30907 | | | |
| United Security Products Inc. | 13250 Gregg St | Suite B | Poway, CA 92064 | | |
| United Services Appliance Company | 283 Saddlebrook Dr. | Richmond Hill, GA 31324 | | | |
| United Shoes Of America | 5022 Matney Ave | Long Beach, CA 90807 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| United Silver Gorilla Freight LLC | 5464 N Port Washington Road | Milwaukee, WI 53217 | | | |
| United Smart Services, Inc. | 1335 La Mirada Ct | Winter Springs, FL 32708 | | | |
| United Sons & Daughters Of God Ministry | 266 Nancy Drive | Baton Rouge, LA 70819 | | | |
| United States Bowling Congress | 105 S Walnut | Wyoming, IA 52362 | | | |
| United States Catholic Mission Assoc | 7300 Hanover Drive | Suite 304 | Greenbelt, DC 20770 | | |
| United States Coins | 2817 Maderia Circle | Melbourne, FL 32935 | | | |
| United States Conference Of | Mennonite Brethren Churches | 315 S Lincoln St | Hillsboro, KS 67063 | | |
| United States Enterprises Accounting Inc | 4037 Junction Blvd | Corona, NY 11368 | | | |
| United States Enterprises Center Inc | 8309 Midland Pkwy | Jamaica Estates, NY 11432 | | | |
| United Steel Fabricators, Inc | 11112 Elm Ave | Rancho Cucamonga, CA 91730 | | | |
| United Strategic Planning Global Inc | 5316 New Utrecht Ave | Brooklyn, NY 11219 | | | |
| United Success Inc | 8000 West Drive | 208 | N Bay Village, FL 33141 | | |
| United Suits Of America Inc | 752 S. Los Angeles St | Los Angeles, CA 90014 | | | |
| United Support Group LLC | 602 H St | Suite 150 | Bakersfield, CA 93304 | | |
| United Support Services LLC | 201 Tally Ho Court | Summerville, SC 29485 | | | |
| United Talmudical Academy | 225 Hudson St | Lakewood, NJ 08701 | | | |
| United Tax Agency | 4361 N Beltline Rd | Ste 800 | Mesquite, TX 75150 | | |
| United Taxi Inc | 175 Hall Ave | Perth Amboy, NJ 08861 | | | |
| United Tran Services Inc | 2003 Opportunity Dr | Suite 5 | Roseville, CA 95678 | | |
| United Trans Group, Inc. | 200 Howard Ave | Des Plaines, IL 60018 | | | |
| United Transitions Of America LLC | 10702 Lake Arbor Way | Bowie, MD 20721 | | | |
| United Transmission | 2615 Battleground Ave | None | Greensboro, NC 27408 | | |
| United Transport | 40 Thornal St | Carteret, NJ 07008 | | | |
| United Transport & Towing Inc | 1445 Broadway Ave | Apt 6 | El Cajon, CA 92021 | | |
| United Transport LLC | 23455 Hope Ln | Sedalia, MO 65301 | | | |
| United Transport Van Lines Inc | 6505 Emerald Dunes Dr | 105 | W Palm Beach, FL 33411 | | |
| United Transportation Lines Inc | 1100 Main St, Ste 220 | Woodland, CA 95695 | | | |
| United Transporters LLC | 3961 Floyd Rd | 300-353 | Austell, GA 30106 | | |
| United Trucking Enterprise Ltd, | 5025 W Belmont Ave | Chicago, IL 60641 | | | |
| United Trucking Of Carolinas Inc | 1127 Bluesky Dr Nw | Concord, NC 28027 | | | |
| United Trucks Associates, LLC | 6996 West 5th Ct | Hialeah, FL 33014 | | | |
| United Valuation Group, LLC | 613 Fairfield Lane | Louisville, CO 80027 | | | |
| United Venture Group LLC | 14058 Marine Ct | Orlando, FL 32832 | | | |
| United Wall Systems, Inc | 401 E. Smith St | Winter Garden, FL 34787 | | | |
| United Way Of South Georgia, Inc | 261 West Plum St | Jesup, GA 31545 | | | |
| United Way Tar River Region | 2501 Sunset Ave | Rocky Mount, NC 27804 | | | |
| United We Reach | Address Redacted | | | | |
| United Westcorp, Inc | 6132 Eaglecrest Dr | Huntington Beach, CA 92648 | | | |
| United Wholesale & Trading Inc | 3940 22nd St | Long Island City, NY 11101 | | | |
| United Wholesalers | 6574 North State Rd 7 | Coconut Creek, FL 33073 | | | |
| United Winners Entreprise LLC | 77 Sugar Creek Blvd | Sugarland, TX 77479 | | | |
| Unitedforce LLC | 300 Carnegie Center | Suite 150A | Princeton, NJ 08540 | | |
| United-Global-Transports-Llc | 1242 Howell Road | Valdosta, GA 31601 | | | |
| Unitek Inc. | 41350 Christy St | Fremont, CA 94538 | | | |
| Unitel Technologies, Inc. | 479 Business Center Drive | Suite 105 | Mt Prospect, IL 60056 | | |
| Uniteq Corporation | 10585 Bloomfield St | Los Alamitos, CA 90720 | | | |
| Uniti LLC, | 19705 38th Dr Nw | Stanwood, WA 98292 | | | |
| Units Atlanta | 555 Riverside Pkwy | Austell, GA 30168 | | | |
| Unity Ad Inc. | 9960 Shore Pine Lane | Manzanita, OR 97130 | | | |
| Unity Auto Body & Mechanic L | 8661 Old Covington Hwy | Conyers, GA 30012 | | | |
| Unity Beef Sausgae Co Inc | 47 University Ave | Newark, NJ 07102 | | | |
| Unity Builders Inc | 2300 W Meadowview Rd Ste. 124 | Greensboro, NC 27407 | | | |
| Unity Car & Limo, Inc. | 8762 Parsons Blvd | Jamaica, NY 11432 | | | |
| Unity Center Of Pittsburgh | 5343 Kincaid St | Pittsburgh, PA 15224 | | | |
| Unity Chess Club LLC | 1660 N Alma School Rd, Ste 207 | Mesa, AZ 85210 | | | |
| Unity Chuurch Of Jacksonville | 634 Lomax St | Jacksonville, FL 32204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Unity Empire Inc. | 13261 Anawood Way | Westminster, CA 92683 | | | |
| Unity Ems, Inc. | 1275 N Air Depot Blvd | Midwest City, OK 73110 | | | |
| Unity Fencing | 2532 West Warren Blvd | Chicago, IL 60612 | | | |
| Unity Global Corporation | 1500 Gateway Blvd | Ste 220 | Boynton Beach, FL 33426 | | |
| Unity Graphic & Marketing | 4291 Wood Ride | D | Boynton Beach, FL 33436 | | |
| Unity Immigration Offices Corp | 10736 Garvey Ave | El Monte, CA 91733 | | | |
| Unity In Greensboro | 501 S Mendenhall St | Greensboro, NC 27403 | | | |
| Unity Of Appleton | 1366 Appleton Rd | Menasha, WI 54952 | | | |
| Unity Of Faith Familyworship Center | 806 Cokey Road | Rocky Mount, NC 27801 | | | |
| Unity On The River | 58 Macy St | Amesbury, MA 01913 | | | |
| Unity Productions Inc | 1324 Patricia St | Kissimmee, FL 34744 | | | |
| Unity Spa | 788 Merrimon Ave | Asheville, NC 28804 | | | |
| Unity Systems LLC | 3388 Sage Road | Unit 1402 | Houston, TX 77056 | | |
| Unity Tax & Financial Services, Inc. | 3600 Nw 34th Ave. | Lauderdale Lakes, FL 33309 | | | |
| Unity Tek Systems LLC | 13245 Birkenhead St | Carmel, IN 46032 | | | |
| Unity Us One L.L.C. | 4208 Chestwood Court | Suite 159 | Tampa, FL 33610 | | |
| Unity4One LLC | 50 Winnestead Place | Covington, GA 30016 | | | |
| Univers Group, Inc | 4638 Sw 183Rd Ave | Miramar, FL 33029 | | | |
| Universal Air Heating & Cooling LLC | 311 Woodglen Road | Morgantown, PA 19543 | | | |
| Universal Asset Consolidated Inc | 2100 W Redondo Beach Blvd | Torrance, CA 90504 | | | |
| Universal Asset Management Inc. | 3984 N Parkway Drive | Fresno, CA 93722 | | | |
| Universal Associates | 1723 Silver St | Anderson, IN 46012 | | | |
| Universal Atm Network, Inc | 2368 Maritime Drive | Suite 240 | Elk Grove, CA 95758 | | |
| Universal Auto Recovery Inc. | 31698 Groesbeck | Fraser, MI 48026 | | | |
| Universal Auto Sales Inc | 3247 S Broadway | Englewood, CO 80113 | | | |
| Universal Auto Supplier Inc | 8835 Mark Twain St | Detroit, MI 48228 | | | |
| Universal Auto Transport, | 1531 Bay Forest Ln | Orange Park, FL 32065 | | | |
| Universal Awning | Address Redacted | | | | |
| Universal Best Cleaning Services | 426 Sw 15th Terrace | Delray Beach, FL 33444 | | | |
| Universal Billing Company LLC | 1410 Comet Ives Ln | Lawrenceville, GA 30045 | | | |
| Universal Blinds & Shutters, Inc | 10584 Walnut Valley Dr | Boynton Beach, FL 33473 | | | |
| Universal Body Image & Laser Center, | 5625 Crimson Oaks Dr, | Frisco, TX 75035 | | | |
| Universal Broker & Installation LLC | 111 Wando Reach Rd | Charleston, SC 29492 | | | |
| Universal Business Concepts, Inc | 1875 Century Park East, Ste 600 | Los Angeles, CA 90067 | | | |
| Universal Business Consulting, Inc | 121 Commons Way | Princeton, NJ 08540 | | | |
| Universal Business Inc | 821 Lexington Circle | Hanover Park, IL 60133 | | | |
| Universal Calling Inc. | 26342 Oso Pkwy | Ste 201 | Mission Viejo, CA 92691 | | |
| Universal Candy & Grocery Corp | 1521 Westchester Ave | Bronx, NY 10472 | | | |
| Universal Cargo Trucking Inc. | 13024 Conifer St | Plainfield, IL 60585 | | | |
| Universal Carpet Service Inc | 390 Oak Tree Road | Palisades, NY 10964 | | | |
| Universal Cars LLC | 1220 Franklin Gateway | Ste 50 | Marietta, GA 30067 | | |
| Universal Cell LLC | 4301 34th Ave | Long Island City, NY 11101 | | | |
| Universal Chiropractic PC | 738 Oak St | Scranton, PA 18508 | | | |
| Universal Client Solutions LLC | 1712 Hidden Springs Trce Se | Smyrna, GA 30082 | | | |
| Universal Clinical Care LLC | 2450 Oak Hill Cir | 1521 | Ft Worth, TX 76109 | | |
| Universal Clips, Inc | 3040 Nw 171st St | Miami Gardens, FL 33056 | | | |
| Universal Collision | 3765 Omec Cir | Unit 3 | Rancho Cordova, CA 95742 | | |
| Universal Concessions Inc | 20 Circle Drive | Granby, MA 01033 | | | |
| Universal Construction | 9069 Elpis Rd | Camden, NY 13316 | | | |
| Universal Construction Group Inc | 18375 Ventura Blvd | Tarzana, CA 91356 | | | |
| Universal Construction Services, LLC | 3819 Garrity Blvd | Nampa, ID 83687 | | | |
| Universal Copier Solutions Inc | 25-69 Steinway St | Astoria | New York, NY 11103 | | |
| Universal Creative Group | 1561 E 66th Ct | Tulsa, OK 74136 | | | |
| Universal Credit | Address Redacted | | | | |
| Universal Debt Services Inc | 100 Veterans Blvd | Massapequa, NY 11758 | | | |
| Universal Design & Build, LLC | 8973 Lakeview Dr | White Lake, MI 48386 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Universal Design & Development Group | 4090 121st North Terrace | W Palm Beach, FL 33411 | | | |
| Universal Designers & Consultants | 16 Montgomery Ave | Takoma Park, MD 20912 | | | |
| Universal Development Contractors LLC | 250 Club Dr | 501 | Fayetteville, GA 30214 | | |
| Universal Dialysis, LLC | 12919 Southwest Freeway | Suite 138 | Stafford, TX 77477 | | |
| Universal Dollar, Inc | 3908 Kensington Ave | Philadelphia, PA 19124 | | | |
| Universal Drywall Inc | 11100 Ne Hwy 99 | Vancouver, WA 98686 | | | |
| Universal Dtec Corporation | 5655-2 Addicks Satsuma Rd | Houston, TX 77084 | | | |
| Universal Elevator Cabs Inc | 19426 114th St | St Albans, NY 11412 | | | |
| Universal Engineer Service LLC | 12701 Nw 17th Place | Miami, FL 33167 | | | |
| Universal Equipment Enterprises Inc | 5205 County Road 5 Nw | Byron, MN 55920 | | | |
| Universal Exclusive LLC | 4 Twombly Ln | Madison, NJ 07940 | | | |
| Universal Export Import Inc. | 2039 Sw Newport Isles Blvd | Port St Lucie, FL 34953 | | | |
| Universal Family Medicine Pc | 225 Broadway | Suite 620 | New York, NY 10007 | | |
| Universal Fence & Gates LLC, | 7402 W Taro Ln | Glendale, AZ 85308 | | | |
| Universal Financial & Insurance Agency | 500 Rahway Ave | Elizabeth, NJ 07202 | | | |
| Universal Financial Independence, Inc. | 300 Mulberry Lane | Marshall, NC 28753 | | | |
| Universal Flooring Contractors LLC | 2502 Trianna St | N Port, FL 34291 | | | |
| Universal Frozen Food Inc | 2364 65th St | Brooklyn, NY 11204 | | | |
| Universal Garment Wash Dye LLC | 6813 Tujunga Ave | N Hollywood, CA 91605 | | | |
| Universal Gemological Laboratory, Inc. | 654 N. Wellwood Ave. | Suite 313 | Lindenhurst, NY 11757 | | |
| Universal Goods Inc. | 2011 Sabinal St | Mission, TX 70572 | | | |
| Universal Grace Pharmacy, LLC | 31500 Dequindre Road | Suite 300 | Warren, MI 48092 | | |
| Universal Group Home Inc. | 2509 11th Ave E | Bradenton, FL 34208 | | | |
| Universal Gutters LLC | 14325 Paradise Tree Drive | Orlando, FL 32828 | | | |
| Universal Healthcare Management Services | 2810 Walters Ln | District Heights, MD 20747 | | | |
| Universal Healthcare Solutions | 22308 N 36th Way | Phoenix, AZ 85050 | | | |
| Universal Hospitality Solutions | 48119 Calle Seranas | La Quinta, CA 92253 | | | |
| Universal Info Systems | 3111 S Buss 281 | Edinburg, TX 78539 | | | |
| Universal Insurance Advisors | 1151 Oneida St | Menasha, WI 54952 | | | |
| Universal Insurance Of Plant City | 1501 S. Alexander St | Suite 101 | Plant City, FL 33563 | | |
| Universal International Consulting LLC | 3651 Heaton Rd | Huntingdon Valley, PA 19006 | | | |
| Universal Interpreters | 3604 Napa Court | Oceanside, CA 92056 | | | |
| Universal Investment Group | 3850 E. Sunset Rd | Suite D | Las Vegas, NV 89120 | | |
| Universal Investment Group Of Ms LLC | 114 Wentworth | Jackson, MS 39209 | | | |
| Universal Investments Group LLC | 6197 S Rural Rd | Tempe, AZ 85283 | | | |
| Universal Invrstment LLC | 3032 N 22nd St | Phoenix, AZ 85016 | | | |
| Universal Kitchen Cabinets & Closets | 2905 Welcome Circle | Kissimmee, FL 34746 | | | |
| Universal Legacy Group | 201 S Anita Dr | Orange, CA 92868 | | | |
| Universal Logic LLC | 1600 Park Cir | Apt 1217 | Columbia, SC 29201 | | |
| Universal Logistics LLC | 229 Ellington Rd | Apt A | E Hartford, CT 06108 | | |
| Universal Maintenance | 309 Robertson Hwy | Henryetta, OK 74437 | | | |
| Universal Management | 14726 Ramona Ave 4th Fl, Ste W14 | Chino, CA 91710 | | | |
| Universal Mania Inc. | 209 Northstone Pl | Fayetteville, NC 28303 | | | |
| Universal Marketing & Advertising Group | 3191 Coral Way | Coral Gables, FL 33145 | | | |
| Universal Marketing & Advertising Group | 3191 Coral Way | 203 | Coral Gables, FL 33145 | | |
| Universal Masonry Corp | 242 Wellbrook Ave | Staten Island, NY 10314 | | | |
| Universal Medical Associates Inc | 111 Hamlet Hill Rd | Ste 710 | Baltimore, MD 21210 | | |
| Universal Medical Equipment | 2670 W 84th St | Hialeah, FL 33016 | | | |
| Universal Medsurg Supplies Inc. | 681 Grand Blvd | Deer Park, NY 11729 | | | |
| Universal Motors | 940 Boulder Ct | Mobile, AL 36608 | | | |
| Universal Painting | 171 Longshore Drive | Columbus, GA 31907 | | | |
| Universal Painting & Maintenance LLC | 13330 Briar Forest Ct | Orlando, FL 32828 | | | |
| Universal Parts Of Nj | 3 Chanowich Ct | Middletown, NJ 07748 | | | |
| Universal Pharmacy & Medical Supp | 3908 Kensington Ave | Philadelphia, PA 19124 | | | |
| Universal Phlexx LLC | 1122 Old Chattahoochee Ave | Nw Suite E | Atlanta, GA 30318 | | |
| Universal Press, Inc. | 934-A Calle Negocio | San Clemente, CA 92673 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Universal Property Investments LLC | 8383 Wilshire Blvd, Ste 630 | Beverly Hills, CA 90211 | | | |
| Universal Purchasing Association | 2312 Dry Pocket Rd | Greer, SC 29650 | | | |
| Universal R Landscaping | 1919 Nw 15th Ave | Miami, FL 33125 | | | |
| Universal Real Estate Development, LLC | 1619 Sycamore Ave | Atwater, CA 95301 | | | |
| Universal Rehabilitation Services Inc. | 26250 Northwestern Hwy | Southfield, MI 48076 | | | |
| Universal Relocation Systems, Inc. | Attn: Thomas Baxter | 1234 Shappert Dr | Machesney Park, IL 61115 | | |
| Universal Robotics Inc. | 2518 Smith Spring Road | Nashville, TN 37217 | | | |
| Universal Roofing & Chimney Of Li Inc. | 2 Gulf Ln | Coram, NY 11727 | | | |
| Universal Safety Training Inc | 1110 Sw 129 Way | Ft Lauderdale, FL 33325 | | | |
| Universal Security Services Inc | 99 Nw 183rd St | Suite 106 | Miami Gardens, FL 33169 | | |
| Universal Signs | 7825 Hwy 6 South | Houston, TX 77099 | | | |
| Universal Sky LLC | 1261 Lavista Rd Ne | E17 | Atlanta, GA 30324 | | |
| Universal Solar Direct LLC | 4836 E. Mcdowell Rd | Suite 101 | Phoenix, AZ 85008 | | |
| Universal Solar Technology, Inc. | 519 N. Sam Houston Pkwy E. | Ste. 450J | Houston, TX 77060 | | |
| Universal Solutions | 993 Steiner St | San Francisco, CA 94117 | | | |
| Universal Stars Auto Body Inc | 10849 Chandler Blvd | N Hollywood, CA 91601 | | | |
| Universal Suarez LLC | 101 West Broad St | Suite 511 | Hazleton, PA 18201 | | |
| Universal Support, Inc. | 3141 Lee St | Melrose Park, IL 60164 | | | |
| Universal Systems | 1038 Glen Grattan Drive | Montgomery, AL 36111 | | | |
| Universal Tattoo Supply Inc | 9381 Nw 13th St | Doral, FL 33172 | | | |
| Universal Tax Group LLC | 69844 Hwy 111 | Ste D | Rancho Mirage, CA 92270 | | |
| Universal Tire & Auto Repair | 203 E Baker St | Plant City, FL 33805 | | | |
| Universal Tool Steel LLC | 5880 Hwy 161 | Springfield, TN 37172 | | | |
| Universal Tool Works Inc. | 7 St. Germain Drive | Clark, NJ 07066 | | | |
| Universal Tools & Manufacturing Company | 115 Victory Road | Springfield, NJ 07081 | | | |
| Universal Transmission Holdings Inc | 2504 Durfee Ave | El Monte, CA 91732 | | | |
| Universal Transportation LLC | 216 Grove Drive | Cordova, SC 29039 | | | |
| Universal Truth Ministries | 205 Elm Ave | Palatka, FL 32177 | | | |
| Universal Windows Direct Of Jacksonville | 8638 Philips Hwy | Ste 7 | Jacksonville, FL 32256 | | |
| Universal Wines & Liquors Corp | 386 E 161st St | Bronx, NY 10451 | | | |
| Universalhealth Services | 4937 Ward Drive | The Colony, TX 75056 | | | |
| Universalwindowsanddoors | 71 Northwest 166th St | Miami, FL 33169 | | | |
| Universe Limo Inc, | 8 Dolphin Dr | Centereach, NY 11720 | | | |
| Universe Logistics Inc | 764 Richwood | Elgin, IL 60124 | | | |
| Universe Of Wisdom | 4902 E Sunrise Drive, Apt 210 | Tucson, AR 85718 | | | |
| Universial Transit Inc | 3021 Bonneville Dr | Macon, GA 31204 | | | |
| University Apartment Rentals Inc. | 114 University Ave | Lowell, MA 01854 | | | |
| University Baptist Church, Inc | 14707 Sussex Drive | Orlando, FL 32826 | | | |
| University Barber Shop | 728A Commonwealth Ave | Boston, MA 02215 | | | |
| University Blvd Bp Inc | 2300 University Blvd | Adelphi, MD 20783 | | | |
| University II, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| University Jewish Experience | 3402 Pinkney Rd | Baltimore, MD 21215 | | | |
| University Kwik Stop Inc | 4375 N. University Drive | Sunrise, FL 33351 | | | |
| University Of Al | School Of Dentistry Alumni Assoc | Sdb 214 1720 2nd Ave S | Birmingham, AL 35294 | | |
| University Of Silicon Andhra | 1521 California Cir | Milpitas, CA 95035 | | | |
| University Painters | 312 Landis Ave | Millersville, PA 17551 | | | |
| University Park Legal Nurse Consulting | 2150 Portola Ave | D144 | Livermore, CA 94551 | | |
| University Realty Inc | 11156 Anderson St | Loma Linda, CA 92354 | | | |
| University Village Market LLC | 36957 Cook St | 101 | Palm Desert, CA 92211 | | |
| University Wine Shop, Inc | 1737 Massachusetts Ave | Cambridge, MA 02138 | | | |
| Universityofmoldova.Us, Inc | 17777 Ventura Blvd | 220 | Encino, CA 91316 | | |
| Universolutions Inc | 151 Lakeview Dr | 206 | Weston, FL 33326 | | |
| Universoul Enterprises Inc. | 3645 Marketplace Blvd. | Suite 130-164 | Atlanta, GA 30344 | | |
| Uniwest Management Inc. | 500 N Central Ave | 600 | Glendale, CA 91203 | | |
| U-Njoi Inc | 3605 Mckinney Ave | Dallas, TX 75204 | | | |
| Unknownislander | 1006 Evergreen Pass | Tomah, WI 54660 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Unkommon Kustoms | 507 Whispering Pines Dr. | Dallas, NC 28034 | | | |
| Unk'S Closet | 7700 1st Ave South | Birmingham, AL 35206 | | | |
| Unleaded LLC | 125R Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Unleaded Software, Inc. | 2301 Monaco | Denver, CO 80207 | | | |
| Unleash Ventures | Address Redacted | | | | |
| Unleashed Tampa Bay | 1417 E Henry Ave | Tampa, FL 33604 | | | |
| Unlimited Arena Inc | 7100 Harwin Dr Suit A | Houston, TX 77036 | | | |
| Unlimited Auto Repair Inc. | 2600 Sw 137 Ave | Miami, FL 33175 | | | |
| Unlimited Beauty Care Inc | 3825 S Santa Fe Ave | Vernon, CA 90058 | | | |
| Unlimited Bikes LLC | 8418 Red Willow Dr | Austin, TX 78736 | | | |
| Unlimited Blessing LLC | 5478 Cedar Lane | A-2 | Columbia, MD 21044 | | |
| Unlimited Business Lending Inc | 12707 High Bluff Dr, Ste 200 | San Diego, CA 92130 | | | |
| Unlimited Care 4 Corporation | 422 Garrisonville Road | 3B | Stafford, VA 22554 | | |
| Unlimited Carpentry & Painting LLC | 3660 Ne 166 St | 710 | N Miami Beach, FL 33160 | | |
| Unlimited Choices LLC | 1011 Grace Ave | Panama City, FL 32401 | | | |
| Unlimited Contractor Property Services | 9442 Mulberry Path | San Antonio, TX 78251 | | | |
| Unlimited Cutz & Style Lounge | 3215 Kirnwood 112 | Dallas, TX 75237 | | | |
| Unlimited Design Services | 5924 Pacific Blvd | Huntington Park, CA 90255 | | | |
| Unlimited Enterprises Inc | 2900A Hwy 49 South | Greenwood, MS 38930 | | | |
| Unlimited Exquisites | 2245 Nw 76th Terrace | Hollywood, FL 33024 | | | |
| Unlimited Holdings LLC | 127 Silverwood Court | Toms River, NJ 08753 | | | |
| Unlimited Ink Services LLC | 10238 Chef Menteur Hwy | New Orleans, LA 70127 | | | |
| Unlimited Interpreting Services LLC | 1535 S D St | Suite 200 | San Bernardino, CA 92408 | | |
| Unlimited Marketing Solutions LLC | 1236 Green Hollow | Douglas, GA 31533 | | | |
| Unlimited Mfg Solutions, LLC | 1755 N Brown Rd | Ste 200 | Lawrenceville, GA 30043 | | |
| Unlimited Motors | 45 Curtis Road | Milton, MA 02186 | | | |
| Unlimited Nails | 1560 N Sanborn Rd | Salinas, CA 93905 | | | |
| Unlimited Network Inc | 8629 90th St Woodhaven | 2 | New York City, NY 11421 | | |
| Unlimited Nuts Inc. | 10-15 45th Ave | Long Island City, NY 11101 | | | |
| Unlimited Outdoor Designs | 70 Daly Place | Copiague, NY 11726 | | | |
| Unlimited Pediatric Therapy, LLC | 7010 15th St N | St Petersburg, FL 33702 | | | |
| Unlimited Possibilities Consulting LLC | 89 Walbridge Road | W Hartford, CT 06119 | | | |
| Unlimited Power | 757 G Ave | Coronado, CA 92118 | | | |
| Unlimited Pro Maintenance LLC | 447 Rhodes House Dr | Suwanee, GA 30024 | | | |
| Unlimited Recycling | 45339 Division St | Lancaster, CA 93535 | | | |
| Unlimited Recycling Inc | 616 Glenwood Lane | Glenview, IL 60025 | | | |
| Unlimited Service Associates Inc. | 8508 Berkley Drive | Hudson, FL 34667 | | | |
| Unlimited Stylez Barbershop | 305 Holland Dr | Monroe, LA 71203 | | | |
| Unlimited Title | 2400 Nw 87 Place | Doral, FL 33172 | | | |
| Unlimited Transportation LLC | 1156 West 14th St | Crowley, LA 70526 | | | |
| Unlimited+Lawn+Irrigation | 6940 Nw 179 St, Ste 202 | Miami, FL 33015 | | | |
| Unlimited4Sure2008 | 260 River Ridge | Byhalia, MS 38611 | | | |
| Unlocked Potential, LLC | 331 Dorn Ave | Middlesex, NJ 08846 | | | |
| Unlocking Dyslexia LLC | 285 West Goldfinch Drive | Tiffin, IA 52340 | | | |
| Unmatched Nutrition Inc | 1520 Edgewater Dr | Suite E | Orlando, FL 32804 | | |
| Unmesh Trivedi | | | | | |
| Unnati Patel | | | | | |
| Unni Nair | | | | | |
| Unni, LLC | 40820 Winchester Rd, Ste Fc-2 | Temecula, CA 92591 | | | |
| Uno Dos LLC | 640 Arlington Creek Centre Blvd | 2F | Baton Rouge, LA 70820 | | |
| Uno Dos Tacos LLC | 123 Rushing Road | Denham Springs, LA 70726 | | | |
| Uno Jewelers Inc | 4132 50th St | Woodside, NY 11377 | | | |
| Uno Mas | Attn: Ryan Nezol | 147 Pleasant St | Farmington, ME 04938 | | |
| Uno Trucking | 11055 Oregon Lane | Crown Point, IN 46307 | | | |
| Unomoo Phokomon | | | | | |
| Unored Corp | 174 Linton Downs Pl | Spring, TX 77382 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uno'S Autosales & Service Inc | 832 W Oklahoma Ave | Milwaukee, WI 53215 | | | |
| Unotwo Corp | 2533 East 14th St | Brooklyn, NY 11235 | | | |
| Unparalleled Solutions LLC | 547 Kenwood Road | Fayetteville, GA 30214 | | | |
| Unpatterned LLC | 4044 N Lincoln Ave | Unit 157 | Chicago, IL 60618 | | |
| Unppg Inc | 235 N Main St | Suite 14 | Spring Valley, NY 10977 | | |
| Unpredicatable Apparel | 302-D North Park St | Carrollton, GA 30117 | | | |
| Unpreditable Fashions Curve | 1913 Westwood Drive | Marrero, LA 70072 | | | |
| Unraveled Escape Room LLC | 300 11th Ave Nw | Lower Level | Rochester, MN 55901 | | |
| Unreal Fishing Adventures | 655 Castle Park Dr. | Apt. A101 | Corpus Christi, TX 78418 | | |
| Unreel Locations | 2950 Los Feliz Blvd. | Suite 206 | Los Angeles, CA 90039 | | |
| Unreel Locations | Address Redacted | | | | |
| Unrica Parrow | Address Redacted | | | | |
| Unrivaled Logistic LLC | 3168 E Chapel Circle | Decatur, GA 30034 | | | |
| Unrivaled Nutritional Couns & Fitness | 95 Highland Ave | Suite 150 | Bethlehem, PA 18017 | | |
| Unruh Enterprises LLC | 12201 Hwy 92, Ste A | Woodstock, GA 30188 | | | |
| Unruh Enterprises LLC | Attn: Gregg Unruh | 12201 Hwy 92 Suite A | Woodstock, GA 30188 | | |
| Unscritped Productions Ltd | 532 Durham Road | Suite 100A | Newtown, PA 18940 | | |
| Unsecured Business Group LLC | 2 Rita Ln, Tf Hit | Plainview, NY 11803 | | | |
| Unsolicited Advice LLC | 4210 Del Rey Ave | 503 | Marina Del Rey, CA 90292 | | |
| Unstoppable We LLC | 1641 Myamby Road | Towson, MD 21286 | | | |
| Unstructured Ventures, LLC | 1006 N Sheridan Ave | Pittsburgh, PA 15206 | | | |
| Untamed Hair | 2 Oak Point Drive North | Bayville, NY 11709 | | | |
| Untamed Hearts, LLC | 883 Blvd East | Apt 1A | Weehawken, NJ 07086 | | |
| Untangled Gardens LLC | 1137 E Orange St | Tempe, AZ 85281 | | | |
| Untapped Media Inc. | 2211 Tejas Ave | Napa, CA 94559 | | | |
| Untereaus Reeder | Address Redacted | | | | |
| Un'Terio White | Address Redacted | | | | |
| Untethered Nm | 1305 Blake Rd Sw | Albuquerque, NM 87105 | | | |
| Unticorp, Inc. | 8620 Dakota Dr | Gaithersburg, MD 20877 | | | |
| Untold Productions, LLC | 839 Park Place | Apt 3 | Brooklyn, NY 11216 | | |
| Untouchable Sounds | 35 Broadway | Elmwood Park, NJ 07407 | | | |
| Untraceable It, LLC | 3416 Enterprise Dr. | Ste. 2613 | Rowlett, TX 75030 | | |
| Unu Communications LLC | 8625 | Groveland, FL 34736 | | | |
| Unuited Cerebral Palsy Assoc. Inc. | Of Stanislaus County | 4265 Spyres Way | No. 2 | Modesto, CA 95356 | |
| Unus Transportation & Services LLC | 9998 Wakeman Dr, Ste # 205 | Manassas, VA 20110 | | | |
| Unvaled Psychological | 6387 Center Drivr | Norfolk, VA 23502 | | | |
| Unveiled | 258 W 6th Ave | Escondido, CA 92025 | | | |
| Unya Bunnag | | | | | |
| Unyime Akpanudosen | | | | | |
| Unyq | 2193 Fillmore St | San Francisco, CA 94115 | | | |
| Unyq Design Inc | 2193 Filmore St | San Francisco, CA 94115 | | | |
| Unz Usa Corp | 12018 101st Ave | S Richmond Hill, NY 11419 | | | |
| Unzilla LLC | 710 Port Republic Rd | Harrisonburg, VA 22801 | | | |
| Up & Coming Media LLC | 100 Gold St | Brooklyn, NY 11201 | | | |
| Up & Running Software, Inc. | 6200 Prairie Ridge Rd | Ames, IA 50014 | | | |
| Up & Up LLC | 3198 Raccoon Valley Rd | Granville, OH 43023 | | | |
| Up 2 Date Bookkeeping, Inc. | 516 Broadway, Ste 5 | Kingston, NY 12401 | | | |
| Up 2 Parr Automotive | 2801 W Belvedere Ave | Baltimore, MD 21215 | | | |
| Up All Day Holding | 7260 Dean Martin Dr. | Suite 500 | Las Vegas, NV 89118 | | |
| Up Clientele LLC | 1744 Walton Reserve Way | Austell, GA 30168 | | | |
| Up Construction LLC | 8250 Nw 5 Terr | 357 | Miami, FL 33126 | | |
| Up Country Pool Center | 100 N State Hwy 49 | Jackson, CA 95642 | | | |
| Up Down Square Round | 5634 Bedford Ave. | Los Angeles, CA 90056 | | | |
| Up Front Automotive Service Inc | 811 Lafayette Road | Medina, OH 44256 | | | |
| Up Import Inc | 9282 Pacific Ave | Anaheim, CA 92804 | | | |
| Up In Flames | 15079 Christopher St | Adelanto, CA 92301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Up In Pieces LLC | 2012 Curtis Circle | Boise, ID 83705 | | | |
| Up In Smoke Steger Two Inc. | 3412 Chicago Rd | Steger, IL 60475 | | | |
| Up In The Air Life | 6220 Oscar Court | Woodbridge, VA 22193 | | | |
| Up In Vapor LLC | 11601 Pellicano Dr. | Suite A12 | El Paso, TX 79936 | | |
| Up Marketing Strategies | 130 Paradise Plaza | 130 | Sarasota, FL 34239 | | |
| Up N Running | 205 New Market Center | Boone, NC 28607 | | | |
| Up North Gallery LLC | 228221 Beck Rd | Ste A15 | Wixom, MI 48393 | | |
| Up Rent A Car Fort Lauderdale LLC | 3300 Ne 192nd St | Apt 218 | Aventura, FL 33180 | | |
| Up The Creek Country Store | 9857 Hwy 87N | Milton, FL 32570 | | | |
| Up To Date Bookkeeping LLC | 2400 W Valley Pkwy | Spc 38 | Escondido, CA 92029 | | |
| Up To Date Cargo Shipping LLC | 1905 Nw 51 St | Ft Lauderdale, FL 33309 | | | |
| Up To Speed LLC | dba Up To Speed Media | 60 12th St Ne, B-10 | Atlanta, GA 30309 | | |
| Up Trucking L.L.C | 304 S.Jones Blvd | Las Vegas, NV 89107 | | | |
| Up Ur Sleeve LLC | 4950 North County Road F | Janesville, WI 53545 | | | |
| Up With Kids | 1595 S 1500 E | Salt Lake City, UT 84105 | | | |
| Up Your Assets Incorporated | 337 Wanaao Road | Kailua, HI 96734 | | | |
| Up2Par Logistics LLC | 5286 Nw 5th Court | Delray Beach, FL 33445 | | | |
| Upaint Events | 116 Acushnet Ave, Apt 1 | New Bedford, MA 02740 | | | |
| Upasana Performing Arts Center | 2933 Berry Hill Dr | Bldg. B | Nashville, TN 37204 | | |
| Upaya Jaya Inc | 1125 Linda Vista Drive | Suite 106 | San Marcos, CA 92078 | | |
| Upaya LLC | 6310 North 15th St. | Phoenix, AZ 85014 | | | |
| Upbeat | 4578 West Broadway Ave | Apt 9 | Hawthorne, CA 90250 | | |
| Upbeat Investments, LLC | 809 Winehart St | Lewisville, TX 75056 | | | |
| Upbeatpercussion | 1732 Root St | Crest Hill, IL 60403 | | | |
| Upchurch Construction Inc. | 1025 Woodland Dr. | New Johnsonville, TN 37134 | | | |
| Upcoming Housing | 3 Fourth Ave | Halethorpe, MD 21227 | | | |
| Upcomings At Works | 405 Fieldcrest Ct | Statesboro, GA 30458 | | | |
| Upcountry Mercantile Maui Inc | 3673 Baldwin Ave | Makawao, HI 96768 | | | |
| Upcrunch Inc | 801 S Olive St, Ste 1813 | Los Angeles, CA 90014 | | | |
| Upcycle LLC | 2331 S. 900 East | Zionsville, IN 46077 | | | |
| Updateprofesionalcleaningservice | 8627 W 95th St | Hickory Hills, IL 60457 | | | |
| Updates Handyman Services | 9801 Four Seasons | Louisville, KY 40241 | | | |
| Updegrove Law, Ltd | 314 Oliphant Lane | Middletown, RI 02842 | | | |
| Updog LLC | 1741 Telegraph Ave | Oakland, CA 94612 | | | |
| Updyke Insurance LLC | 4654 Arlington Drive | Placida, FL 33946 | | | |
| Upe Enterprises, Inc. | 4315 Don Tomaso Dr | 28 | Los Angeles, CA 90008 | | |
| Upenda Morton | | | | | |
| Upendra Patel, Md | 13634 N. 93rd Ave | Suite 100 | Peoria, AZ 85381 | | |
| Upflair Inc | 2741 62nd Ave E | Ellenton, FL 34222 | | | |
| Upflow Mechanical, | 943 Barnestown Rd | Hope, ME 04847 | | | |
| Upgrade Era Usa LLC | 21 W Oak St | Shenandoah, PA 17976 | | | |
| Upgraded Info Technology Mgmt | 1314 Ave M | 2 | Brooklyn, NY 11230 | | |
| Uphold Construction Corp | 37-21 31st St | Valco Bldg | Long Island City, NY 11101 | | |
| Upholstery House & Plus Inc | 2860 Buford Hwy | Suite D | Duluth, GA 30096 | | |
| Upholstery Work By Chris | 43 Hollow Tree Drive | Cranston, RI 02920 | | | |
| Upkar Singh | | | | | |
| Upland Martial Arts Center | 1386 East Foothill Blvd | Unit L | Upland, CA 91786 | | |
| Upland Sports Group | 1741 Clayton Road | Suite A | Concord, CA 94520 | | |
| Uplands Peak Sanctuary, Inc. | 6444 Freedom Arney Rd. | Freedom, IN 47431 | | | |
| Uplift Comprehensive Services | 312 Sterlingworth St | Windsor, NC 27983 | | | |
| Uplift Professional Network, Inc | 3956 W Town Center Blvd | 256 | Orlando, FL 32837 | | |
| Uplift Soze LLC | 9 Sayres Place | W Orange, NJ 07052 | | | |
| Upliftme Pllc | 1221 S Clarkson St | 308 | Denver, CO 80210 | | |
| Upnext Business Solutions LLC | 917 Fairfield Drive | Marietta, GA 30068 | | | |
| Up-N-Running, Inc. | 702 Mountain Meadow Dr. | Vinton, VA 24179 | | | |
| Uppal Enterprises LLC | 3930 Meridian St | Ste 107 | Bellingham, WA 98226 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Upper Cape Pet Sitting, Inc. | 50 Stanhope Rd | E Falmouth, MA 02536 | | | |
| Upper Chesapeake Bay Charters | 1311 Wildwood Beach Rd | Baltimore, MD 21221 | | | |
| Upper Cuts Of Alexandria | 4915 Virginia St | Alexandria, VA 22312 | | | |
| Upper Deck Hospitality LLC | 625 Ravenglass Drive | Townsend, DE 19734 | | | |
| Upper East Side Restoration Inc. | 326 East 65th St | New York, NY 10065 | | | |
| Upper Echelon Beauty Palace | 1530 U St | Ste 100 | Washington Dc, DC 20009 | | |
| Upper Echelon Media Corporation | 17 Academy St | Suite 208 | Newark, NJ 07102 | | |
| Upper Echelounge L.L.C | 18240 James Couzen Fwy | Detroit, MI 48235 | | | |
| Upper Echelounge L.L.C | Address Redacted | | | | |
| Upper Kuts Barbershop | 210 Rockdale Ave | New Bedford, MA 02740 | | | |
| Upper Level Education LLC | 10555 Lake Forest Blvd | Ste 3-G | New Orleans, LA 70127 | | |
| Upper Main Farm For Equine Rehab | 49 North St | Hatfield, MA 01038 | | | |
| Upper Provo Properties | 597 S Pleasant Grove Blvd | Unit 7 | Pleasant Grove, UT 84062 | | |
| Upper Room Ministries | Attn: Tanya Collins | 587 Garden Walk Blvd | College Park, GA 30349 | | |
| Upper Saucon Ambulance Corps | 5560 Camp Meeting Road | Center Valley, PA 18034 | | | |
| Upper Valley Realty LLC | 415 B South Whitcomb Ave | Tonasket, WA 98855 | | | |
| Upper West Candy Grocery Inc | 2618 Broadway | New York, NY 10025 | | | |
| Uppercase Branding | Address Redacted | | | | |
| Uppercase, Inc. | 5108 N. Nebraska Ave | Tampa, FL 33603 | | | |
| Upperclass Hair | 1721 Nw 58th Ave | 30 | Lauderhill, FL 33313 | | |
| Uppercut Carpentry | 6865 Botetourt Rd | Fincastle, VA 24090 | | | |
| Uppercuts Barbershop & Salon | 429 E Main St | Morristown, TN 37814 | | | |
| Uppercutz Inc | 15031 W Warren Ave | Dearborn, MI 48126 | | | |
| Upperh Builders LLC | 30 Birchshire Ln | Palm Coast, FL 32137 | | | |
| Upperkutz Barbershop | 3496 Ga138 | B | Stockbridge, GA 30281 | | |
| Upperline Capital | 11 Putnam Dr | Atlanta, GA 30342 | | | |
| Uppity Girl LLC | 6114 Belair Lake Rd | Lithonia, GA 30038 | | | |
| Upq, LLC | 677 120th Ne | Bellevue, WA 98005 | | | |
| Upright Health & Wellness, Inc. | 333 Linwood Ave | Rochester, MI 48307 | | | |
| Upright Recovery, LLC | 333 Linwood | Rochester, MI 48307 | | | |
| Uprise Solutions LLC | 31285 Garner St | Springfield, LA 70462 | | | |
| Uprising Photographic, | P.O. Box 71055 | Phoenix, AZ 85050 | | | |
| Uprite Auto Inc | 2108 Crawfordville Hwy | Crawfordville, FL 32327 | | | |
| Up-Rite Construction Inc. | 482 16th St. | Brooklyn, NY 11215 | | | |
| Uproar Communications | 3772 Plaza Drive | Suite 5 | Ann Arbor, MI 48198 | | |
| Uproar Trucking | 521 W 61st Pl | Chicago, IL 60621 | | | |
| Uproot Beauty | 1750 W Ogden Ave No 5262 | Naperville, IL 60567 | | | |
| Ups Capital Corp | Attn: Kamar Morris F&A | 35 Glenlake Pkwy | Atlanta, GA 30328 | | |
| Ups Capital Sales Team | 35 Glenlake Pkwy NE | Atlanta, GA 30328 | | | |
| Ups Store | 164 Market St | Are D | Charleston, SC 29401 | | |
| Ups Store Inc | 6060 Cornerstone Ct W | San Diego, CA 92121 | | | |
| Up-Sa Daisy Floral, LLC | 14 2Nd Ave S | Long Prairie, MN 56347 | | | |
| Upscale Beauty, | 8311 N 107th St | Milwaukee, WI 53224 | | | |
| Upscale Charter LLC | 525 North Highland Ave | Los Angeles, CA 90036 | | | |
| Upscale Construction Services LLC | 97-04 Queens Blvd | Rego Park, NY 11374 | | | |
| Upscale Detailing | 16023 Hwy 290 E | Elgin, TX 78621 | | | |
| Upscale Events By Mosaic, LLC | 5840 Corporate Way | Suite 250 | W Palm Beach, FL 33407 | | |
| Upscale Hair Collection | 518 Silver St | New Iberia, LA 70560 | | | |
| Upscale Homes & Renovations, LLC | 135 Creekwood Court | Fayetteville, GA 30214 | | | |
| Upscale Images Salon | 7724 Walcott Cove | Memphis, TN 38125 | | | |
| Upscale Media, Inc | 2 Blossom St | Dix Hills, NY 11746 | | | |
| Upscale Music Inc | 650 S. State St. | Orem, UT 84058 | | | |
| Upscale Nail Spa Inc | 2031 Forest Ave | Store 7 | Staten Island, NY 10303 | | |
| Upscale Nails | 4895 Peachtree Industrial Blvd | 106 | Norcross, GA 30092 | | |
| Upscale Nails By Muykheng | 1825 Penfield Road | Penfield, NY 14526 | | | |
| Upscale Renovation Services, LLC | 302 Thomas Ave | Frostproof, FL 33843 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Upscale Salon & Spa | 160 Langford Rd | Blythewood, SC 29016 | | | |
| Upscale Time LLC | 20911 Timberlake Rd, Ste F | Lynchburg, VA 24502 | | | |
| Upshot Talent | 3559 Melody Dr. | Walnut Creek, CA 94595 | | | |
| Upshot Talent | Address Redacted | | | | |
| Upside Moon LLC | 20 Parkridge Dr | Apt 5 - Upside Moon Llc | San Francisco, CA 94131 | | |
| Upside Solutions LLC | 10884 Descanso Dr | Fishers, IN 46038 | | | |
| Upside Summerlin, LLC | 11035 Lavender Hills Dr | Ste 160 | Las Vegas, NV 89135 | | |
| Upsider Therapy, Lcsw, Pllc | 285 Lexington Ave | Suite 2A | New York, NY 10016 | | |
| Upstage Center Of Performing Arts | 10039 University City Blvd | Suite R | Charlotte, NC 28262 | | |
| Upstairs Artspace | 49 S Trade St | Tryon, NC 28782 | | | |
| Upstar Auto Sales & Services, Inc. | 2435 San Gabriel Blvd | Rosemead, CA 91770 | | | |
| Upstart Filmworks LLC | 2200 North Loop West | Suite 345 | Houston, TX 77018 | | |
| Upstate Armory Group | 114 Waterbury Court | Simpsonville, SC 29680 | | | |
| Upstate Auto Appraisals | Address Redacted | | | | |
| Upstate Billing Inc | 48 Bakertown | Suite 303 | Monroe, NY 10950 | | |
| Upstate Body Shop & Towing | 1018 North Logan St | Gaffney, SC 29341 | | | |
| Upstate Construction Group Inc. | 100 Brooks Ave. | Monroe, NY 10950 | | | |
| Upstate Construction Of Rockland County | 8 Merrick Drive | Spring Valley, NY 10977 | | | |
| Upstate Design Studio | 512 Bewley Bldg | Lockport, NY 14094 | | | |
| Upstate Echo Solutions | 1445 Houston Rd | Columbus, NC 28722 | | | |
| Upstate Entertainment LLC | 1140 Woodruff Rd, Ste 106-138 | Greenville, SC 29607 | | | |
| Upstate Erectors, LLC | North Poinsett Hwy | 403 Suite E | Travelers Rest, SC 29690 | | |
| Upstate Express | 34 Satmar Drive | Suite 310 | Moroe, NY 10950 | | |
| Upstate Farms Of Highland | 280 Pleasant Vale Rd | Tivoli, NY 12583 | | | |
| Upstate Framing Inc | 144 Rt 59 | 1 | Suffern, NY 10901 | | |
| Upstate Increte Inc. | 1029 Lyell Ave | Rochester, NY 14606 | | | |
| Upstate Marketing & Distributers Inc | 23 Schunnemunk Rd | 101 | Monroe, NY 10950 | | |
| Upstate Plumbing & Heating Inc. | 12 Dorset Rd | Spring Valley, NY 10977 | | | |
| Upstate Recovery Center LLC | 37 Villa Road | Suite 206 | Greenville, SC 29615 | | |
| Upstate Rope | 115 Country Pathway Dr | W Union, SC 29696 | | | |
| Upstate Short Stop 1, LLC | 2312 Easley Hwy | Piedmont, SC 29673 | | | |
| Upstate Short Stop, Inc | 1645 Easley Hwy | Pelzer, SC 29669 | | | |
| Upstate Tailgate, Inc. | Westgate Mall | 205 West Blackstock Rd. | Spartanburg, SC 29301 | | |
| Upstate Venues/Stephanie Zawko | 31 Gregory Lane | Binghamton, NY 13905 | | | |
| Upstream Design Solutions LLC | Attn: Gregory Marshall | 15930 Collinsville Dr | Tomball, TX 77377 | | |
| Upstream Investment Partners | 131 Columbia Ave E. | Suite 208 | Battle Creek, MI 49015 | | |
| Upswing Farm | 10 Cutler St | Bellingham, MA 02019 | | | |
| Uptick Hospitality LLC | 1200 Brickell Ave | 800 | Miami, FL 33131 | | |
| Upton Construction Inc | 1746 Lorry Lane | Escondido, CA 92029 | | | |
| Upton Law Firm Pl | 960 Live Oak Plantation Rd | Tallahassee, FL 32312 | | | |
| Uptown 101 LLC | 101 College St | Oxford, NC 27565 | | | |
| Uptown Auctions | 2463 N Okatie Hwy | Ridgeland, SC 29936 | | | |
| Uptown Burger Bar LLC | 1000 Chapel View Blvd | Unit 100 | Cranston, RI 02920 | | |
| Uptown Cafe LLC | 116 Hillsboro St | Oxford, NC 27565 | | | |
| Uptown Catering | Address Redacted | | | | |
| Uptown Chic LLC | 63 New St | Apt 1 | Newark, NJ 07102 | | |
| Uptown Computers | 5534 Wimbledon Ct | New Orleans, LA 70131 | | | |
| Uptown Dawg Lounge, LLC | 464 N Main St | Heber City, UT 84032 | | | |
| Uptown Dental Designs | 3703 4th Ave | San Diego, CA 92103 | | | |
| Uptown Fashion Fair | 7001 Greenleaf Ave | Essayli | Whittier, CA 90602 | | |
| Uptown Flats | 2248 7th Ave | New York, NY 10027 | | | |
| Uptown Hardware, Inc. | 1621 Nw Glisan | Portland, OR 97209 | | | |
| Uptown Kripsy Chicken Inc | 597 15th St | Oakland, CA 94612 | | | |
| Uptown Liquors, Inc. | 1579 York Ave | New York, NY 10028 | | | |
| Uptown Mainstreet Initiative | 4618 14th St Nw 3rd Floor | Washington, DC 20011 | | | |
| Uptown Massage | 452 Jordan Road | Suite B | Sedona, AZ 86336 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uptown Nutrition | 301 Evans St | Suite 101 | Greenville, NC 27858 | | |
| Uptown Olive Oil & More, Inc. | 221-2 South Lafayette St | Shelby, NC 28150 | | | |
| Uptown Pet Spa | 901 S Orange Ave | Yuma, AZ 85364 | | | |
| Uptown Psychotherapy, Pllc | 1818 Lombardy Cir | Charlotte, NC 28203 | | | |
| Uptown Realty | 1837 Indiana St Ne | Albuquerque, NM 87110 | | | |
| Uptown Residential LLC | 10545 Stonefield Landing | Duluth, GA 30097 | | | |
| Uptown Staging | 26 Honey Ct | Westerville, OH 43081 | | | |
| Uptown Studios Of Atlanta | 135 Squire Ln | Fayetteville, GA 30214 | | | |
| Uptown Tax & Consulting Inc | 109 County Road 1511 | Morgan, TX 76671 | | | |
| Uptrend Financial | 19 Claremonth Ave | Long Beach, CA 90803 | | | |
| Uptrucking Services LLC | 1100 Double E St | Hidalgo, TX 78577 | | | |
| Uptumble, LLC | 3661 Sunset Ave Pmb 17012 | Rocky Mount, NC 27804 | | | |
| Upul Dharmadasa | Address Redacted | | | | |
| Upward Advantage LLC | 308 Winding Hill Drive | Hackettstown, NJ 07840 | | | |
| Upward Buzz | Address Redacted | | | | |
| Upward Community Services | 1117 North Columbia St | Covington, LA 70433 | | | |
| Upward Lift Inc | 67-98 223rd Place | Apt.B | Oakland Gardens, NY 11364 | | |
| Upward Process Inc | 2917Singletree Lane | Fayetteville, NC 28306 | | | |
| Upward Stages LLC | 11872 Branridge Rd | Black Jack, MO 63033 | | | |
| Upwords Therapy LLC | 36 Hope Hill Ln | Lakewood, NJ 08701 | | | |
| Upwrite Ink Hawaii, LLC | 575 Keolu Drive | Apt C | Kailua, HI 96734 | | |
| Uqdah Business Group | 1614 E Mt Pleasant Ave | Philadelphia, PA 19150 | | | |
| Ur Fashion, Llc | 1922 Contessa | Irvine, CA 92620 | | | |
| Ur Mobile Hub, Llc | 4879 Okeechobee Blvd | W Palm Beach, FL 33417 | | | |
| Ur Next Custom Detailing | 101 E Central Ave | Winter Haven, FL 33880 | | | |
| Ur Vitanin Store Inc., | 565 Fulton Ave, Apt A3 | Hempstead, NY 11550 | | | |
| Ural Tiryakioglu | | | | | |
| Urambia Sanchez | Address Redacted | | | | |
| Uramee Noel | Address Redacted | | | | |
| Urangua Mandakh | | | | | |
| Urania Soria | | | | | |
| Urare | 1126 Nw 1St Court | Miami, FL 33136 | | | |
| Uratta | 612 East Springfield Road | High Point, NC 27263 | | | |
| Urawarrior, Llc | 68 Bradhurst Ave | Ste 1R | New York, NY 10039 | | |
| Urba Partners LLC | 24 Hidden Lake Drive | Burr Ridge, IL 60527 | | | |
| Urbain Communications LLC | 1539 Radhika St | Ft Atkinson, WI 53538 | | | |
| Urban Animal Veterinary Hospital | Attn: Hilary Granson | 1337 Yale St | Houston, TX 77008 | | |
| Urban Appraisal Services | 3201 Whiteoak Cir Se | Smyrna, GA 30082 | | | |
| Urban Arbor Care | 458 Steadfield St | Commerce Twp, MI 48382 | | | |
| Urban Attic LLC | 31107 Ranch Viejo Rd | B2 | San Juan Capistrano, CA 92675 | | |
| Urban Basics, LLC | Attn: Scott Carter | 3403 50th Ave | Kenosha, WI 53144 | | |
| Urban Beauty Bar LLC | 5 Nw Minnesota Ave | Ste 104 | Bend, OR 97703 | | |
| Urban Behavioral Health & Healing | 50 Union Ave | Ste 706 | Irvington, NJ 07111 | | |
| Urban Blendz | Address Redacted | | | | |
| Urban Building Services, Inc | 2003 S El Camino Real | Oceanside, CA 92054 | | | |
| Urban Car Wash LLC | 1540 W. Main St | Lewisville, TX 75067 | | | |
| Urban Cheapskate | 1749 E 10th St | Long Beach, CA 90813 | | | |
| Urban Chicken LLC | 223 S Mednik Ave | Los Angeles, CA 90022 | | | |
| Urban Commercial Property Management LLC | 1284 W Northwest Hwy | Palatine, IL 60067 | | | |
| Urban Construction Consultants | 230 Albert Pl. | Costa Mesa, CA 92627 | | | |
| Urban Contractors Of Ct LLC | 80 Meadow St | Hartford, CT 06114 | | | |
| Urban Cowboy Ventures | 18041 Basketflower Bnd | Elgin, TX 78621 | | | |
| Urban Crest LLC | 6104 Little Foxes Run | Columbia, MD 21045 | | | |
| Urban Desert Pest Control LLC | 5020 West Yearling Road | Phoenix, AZ 85083 | | | |
| Urban Desert Termite & Rodent LLC | 5020 West Yearling Road | Phoenix, AZ 85083 | | | |
| Urban Design & Construction Ltd | 6501 Lynn Dr | Ft Collins, CO 80525 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Urban Development Group LLC | 2601 Juliat Pl | Union, NJ 07083 | | | |
| Urban Development Recording Studio | 3206 Blue Ridge Rd. | Columbus, OH 43219 | | | |
| Urban Domain Staging & Design Co | 2015 Ashwood Downs Ln Se | Olympia, WA 98501 | | | |
| Urban Earth LLC | 1051 N 35th St | Seattle, WA 98103 | | | |
| Urban Eco Professionals | 6944 N Port Washington Road | Suite 101 | Glendale, WI 53217 | | |
| Urban Edge | 125 Main St | 2 | Mexico, ME 04257 | | |
| Urban Elephant, Inc. | 7003 14th Ave | Ste B | Brooklyn, NY 11228 | | |
| Urban Enterprise Partners Inc. | 360 Grand Ave | Suite 309 | Oakland, CA 94601 | | |
| Urban Farm Girl Flowers | 19 Mountain View Ave | Black Mountain, NC 28711 | | | |
| Urban Farm Trading Post, | 2734 Hugo Ln | Crestview, FL 32539 | | | |
| Urban Fashion Collection, Inc. | 1425 E. Foothill Blvd | Upland, CA 91786 | | | |
| Urban Food Bazaar | 1 Greene St | Jersey City, NJ 07302 | | | |
| Urban Fusion Decor | 145 West Washington St | San Diego, CA 92103 | | | |
| Urban Garden Center LLC | Attn: Alexander Gatanas | 1640 Park Ave | New York, NY 10035 | | |
| Urban Gear | 4400 Dorchester Rd. Ste. 105 | N Charleston, SC 29405 | | | |
| Urban Global Services LLC | 7350 Future Dr | Orlando, FL 32819 | | | |
| Urban Green Enterprises, LLC | 2460 Martin Luther King Jr Dr Sw | Atlanta, GA 30311 | | | |
| Urban Growth, Inc. | 1043 W. Sunward Drive | Gilbert, AZ 85233 | | | |
| Urban Gym LLC | 1116 24th St Nw | Washington, DC 20037 | | | |
| Urban Heat Sole LLC | 114 Norwood Ave. | Brooklyn, NY 11208 | | | |
| Urban Holdings & Investments LLC | 2713 S Chicago Ave | S Milwaukee, WI 53172 | | | |
| Urban Infill Construction, | 11313 Lemon Grass Ln | Roscoe, IL 61073 | | | |
| Urban Information Technologies Inc | 9101 East Kenyon Ave | 3600 | Denver, CO 80237 | | |
| Urban Islands Project | Address Redacted | | | | |
| Urban Jungle | 1501 M St Nw | Washington, DC 20005 | | | |
| Urban Kickz | 551 Adele St | New Orleans, LA 70130 | | | |
| Urban League Of Hudson County, Inc. | 253 Martin Luther King Jr Dr | Jersey City, NJ 07305 | | | |
| Urban Lens | 3038 Kansas St. | Oakland, CA 94602 | | | |
| Urban Lockwerx, LLC | 7727 N. May Ave | Oklahoma City, OK 73116 | | | |
| Urban Luxe LLC | 50 Harrison St | Hoboken, NJ 07030 | | | |
| Urban Maintenance Services, Inc. | 10-25 117th St | College Point, NY 11356 | | | |
| Urban Media Promotions Inc | 5326 Alexanders Lake Rd | Stockbridge, GA 30281 | | | |
| Urban Medical Center Inc | 131 Jewet Ave | | | | |
| Urban Medical Transport Inc | 3921 S Indiana Ave | 4S | Chicago, IL 60653 | | |
| Urban Millworks | 741 Nw Florida Ave | Bend, OR 97703 | | | |
| Urban Mining International LLC | 1002 Pine Ave | Snohomish, WA 98290 | | | |
| Urban Nations Outreach | 65-13 Seaspray Ave | Arverne, NY 11692 | | | |
| Urban Nutrition Center | 3015 Main St | Suite B | Santa Monica, CA 90405 | | |
| Urban Oasis Project Inc | 10210 Sw 103rd Ct | Miami, FL 33176 | | | |
| Urban Oxygen Inc | 217 W Huron St | Chicago, IL 60654 | | | |
| Urban Pads LLC | 77 Rogers Ave | Brooklyn, NY 11216 | | | |
| Urban Pet Hospital | 2308 Lombard St | San Francisco, CA 94123 | | | |
| Urban Pet Spaw | 731 Jamacha Rd | Cajon, CA 92019 | | | |
| Urban Podiatry LLC | Attn: Stephen Caswell | 4485 N High St | Columbus, OH 43214 | | |
| Urban Poppy | 2312 Abercorn St | Savannah, GA 31401 | | | |
| Urban Products, Inc | 10100 N Palafox St | Pensacola, FL 32534 | | | |
| Urban Professional Builders Inc | 157 El Nido Ave | Pasadena, CA 91107 | | | |
| Urban Professionals | 3766 Creekview Ridge Dr | Buford, GA 30518 | | | |
| Urban Radiology P.C. | 2809 Ocean Parkway | Lower Level | Brooklyn, NY 11235 | | |
| Urban Radish LLC | 661 Imperial St. | Los Angeles, CA 91103 | | | |
| Urban Real Estate Services Inc. | 620 1st Ave | San Diego, CA 92101 | | | |
| Urban Renaissance Culture Enterprises | 806 Broad Ave. | Greensboro, NC 27406 | | | |
| Urban Restoration Counseling Center | 1913 Euclid Ave. | Ste 108 | San Diego, CA 92105 | | |
| Urban Roofing & Construction | 12018 Soring Grove | Houston, TX 77099 | | | |
| Urban Seattle Real Estate LLC | 922 Broadway E | Seattle, WA 98102 | | | |
| Urban Shop | 344 W D St | Lemoore, CA 93245 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Urban Society Barber Lounge | 258 E 115Th | Chicago, IL 60628 | | | |
| Urban Sophisticats, LLC | 5788 S Rapp St | Littleton, CO 80120 | | | |
| Urban Space | 43 K St Nw | 808 | Washington, DC 20001 | | |
| Urban Sports Center LLC | 7790 Greenwell Springs Road | Baton Rouge, LA 70814 | | | |
| Urban Strategy Group LLC | 2606 Albemarle Av | Raleigh, NC 27610 | | | |
| Urban Sweetpea Designs, Inc. | 7613 Everest Lane N | Maple Grove, MN 55311 | | | |
| Urban Tandoor Inc. | 801 N. Quincy St. | Arlington, VA 22203 | | | |
| Urban Tile Design Inc. | 3419 Videra Drive | Eugene, OR 97405 | | | |
| Urban Transport LLC | 2230 165th Ave Ct E | Lake Tapps, WA 98391 | | | |
| Urban Travel Ny Corp, | 5867 Fresh Pond Rd | Maspeth, NY 11378 | | | |
| Urban Twist LLC | 5475 Wiles Rd | Apt 307 | Coconut Creek, FL 33073 | | |
| Urban Twist Music | Attn: Rochad Holiday | 4318 Stern Ave, Ste 204 | Sherman Oaks, CA 91423 | | |
| Urban Value Investments, | 2269 Chestnut St, Ste 863 | San Francisco, CA 94123 | | | |
| Urban Vapor LLC | 4734 Okeechobee Blvd. | W Palm Beach, FL 33413 | | | |
| Urban Veneer LLC | 5684 Kipling Pkwy | Arvada, CO 80002 | | | |
| Urban Ventures, Inc. | 1625 16th St Nw | Suite 502 | Washington, DC 20009 | | |
| Urban Vision Management Consulting | 8431 Violet Hills Ln | Rosharon, TX 77583 | | | |
| Urban Water Management LLC | 6340 Lakeworth Blvd | 968 | Ft Worth, TX 76135 | | |
| Urban Woodland Tree Care LLC | 2880 Alpine Creek Rd | Reno, NV 89519 | | | |
| Urban World Entertainment LLC | 3020 Denny Brooke Lane | Smyrna, TN 37167 | | | |
| Urban Yogurt Inc | 4013 Mother Lode Drive | Shingle Springs, CA 95682 | | | |
| Urbana Afonso-Cedicci | | | | | |
| Urbanartsoc | 4250 Scott Drive | Suite L-O | Newport Beach, CA 92660 | | |
| Urbancase LLC | 3220 1st Ave South | Suite 400 | Seattle, WA 98134 | | |
| Urbancast Consultants LLC | 4615 Lanny St | Alexandria, LA 71303 | | | |
| Urbane Concierge | Address Redacted | | | | |
| Urbane Security | Address Redacted | | | | |
| Urbane Vision Inc. | 13175 Harbor Blvd. | Garden Grove, CA 92843 | | | |
| Urbanhive LLC | 407 Vine St, Ste 221 | Cincinnati, OH 45202 | | | |
| Urbanie Lamas Zielinski | Address Redacted | | | | |
| Urbanity Dance Chicago LLC | 1611 North Sheffield Ave | 3Rd Floor | Chicago, IL 60614 | | |
| Urbano Perez Jr | Address Redacted | | | | |
| Urbano Project, Inc. | Urbano Project | 29 Germania Street | Jamaica Plain, MA 02130 | | |
| Urbano Zamora | | | | | |
| Urbans Sugar Shack Inc | 4309 Vine Ridge Ct | Arlington, TX 76017 | | | |
| Urbansphere, | 3535 N Vancouver Ave | Portland, OR 97227 | | | |
| Urbanspring Atlanta | 380 Sunderland Circle | Fayetteville, GA 30215 | | | |
| Urbanstat | 227 W Monroe St | 5200 | Chicago, IL 60606 | | |
| Urbansurf4Kids.Org | 2840 Fletcher Parkway Ste. 433 | El Cajon, CA 92020 | | | |
| Urbantiques | 5718 Cedar Cove | San Antonio, TX 78249 | | | |
| Urbanworks | 1592 Peachcrest Cove | Decatur, GA 30032 | | | |
| Urbanxchange LLC | 1932 Pacific Ave | Tacoma, WA 98402 | | | |
| Urber Transportation | 236 West St | Hyde Park, MA 02136 | | | |
| Urbinas Master Sweeping Inc | 3709 Country Trl | Bonita, CA 91902 | | | |
| Urbsurv LLC | 1930 Village Center Circle | Suite 3-1153 | Las Vegas, NV 89134 | | |
| Urbus LLC | 1040 S. Meade St. | Denver, CO 80219 | | | |
| Urembo Instincts | 579 Florida Ave | Whitehall, PA 18052 | | | |
| Urena 99 & Up Discount Corp | 3419 Fulton St | Brooklyn, NY 11208 | | | |
| Urenia Ricks-Johnson | | | | | |
| Urent Dental Supply, LLC | 712 N. Camden Drive | Beverly Hills, CA 90210 | | | |
| Ureshi Sushi | 350 Ramapo Valley Road | Oaklang, NJ 07436 | | | |
| Uresti Consulting & Services, Inc | 9415 Tampico Ct | Bakersfield, CA 93312 | | | |
| Urfan Malik | | | | | |
| Urfashionista LLC | 3608 San Marino St | Ste 3 | Los Angeles, CA 90019 | | |
| Urfer & Co. Incorporated | 4682 E Miller Grove Ln | Olney, IL 62450 | | | |
| Urgent Care Nurses Registry | 24032 Gemwood Dr | Lake Forest, CA 92630 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Urgent Care Nurses Registry Of Oc | 24532 Penfield St | Lake Forest, CA 92630 | | | |
| Urgent Care Of Troy, Pllc | 4967 Crooks Rd, Ste 110 | Troy, MI 48098 | | | |
| Urgent Credit Solutions LLC | 2101 Ludlam Road | Miami, FL 33155 | | | |
| Urgent Group, LLC | 897 Macarthr Blvd | 130 | Coppell, TX 75019 | | |
| Urgent Health Care Pc | 10-11 49 Ave | Lic, NY 11101 | | | |
| Urgent Medical Care Pc | 1865 Amsterdam Ave | New York, NY 10031 | | | |
| Urgent Tax Help | 13351-D Riversid Dr | Sherman Oaks, CA 91423 | | | |
| Urgracenailsinc | 1823 Flatbush Ave | Brooklyn, NY 11210 | | | |
| Uri Davillier | | | | | |
| Uri Goldberg | Address Redacted | | | | |
| Uri J Nussbaum | Address Redacted | | | | |
| Uri Nachim | | | | | |
| Uri Rachmany | Address Redacted | | | | |
| Uri Shanske | Address Redacted | | | | |
| Uri Tech, Inc. | 1340 Norman Ave | Suite A | Santa Clara, CA 95054 | | |
| Uriah Mixdorf | | | | | |
| Uriah Ojan | | | | | |
| Uriah Ortiz | | | | | |
| Uriah Werner | | | | | |
| Uriarte Landscaping | 2638 S 142nd St | Seattle, WA 98168 | | | |
| Uribe & Sons Concrete & Masonry Inc | 34545 Ave H | Yucaipa, CA 92399 | | | |
| Uric Derrick | Address Redacted | | | | |
| Uriel Bitan | Address Redacted | | | | |
| Uriel Cerda | | | | | |
| Uriel De Dios | Address Redacted | | | | |
| Uriel De La Riva | 13618 Clark'S Fork Dr | Houston, TX 77086 | | | |
| Uriel Feldman | | | | | |
| Uriel Lara | | | | | |
| Uriel Moreira | | | | | |
| Uriel Ndukaku | | | | | |
| Uriel Oquendo Madrid, Inc. | 3921 Sw 160 Ave | 208 | Mramar, FL 33027 | | |
| Uriel Plascencia | | | | | |
| Uriel Quiles | | | | | |
| Uriel Salgado | | | | | |
| Uriel Tovar | Address Redacted | | | | |
| Uriel Villegas | | | | | |
| Uriel Yudewitz | | | | | |
| Urielle Pericles | Address Redacted | | | | |
| Urik Avanisian | 2922 Mayfield Ave. | La Crescenta, CA 91214 | | | |
| Urik Ghazalian | | | | | |
| Urizel Communications | 1601 Page St | San Francisco, CA 94117 | | | |
| Urja Impact | 9 Athens Road | Short Hills, NJ 07078 | | | |
| Urja Impact | Address Redacted | | | | |
| Urjanet Inc | 1350 Spring St NW, Ste 300 | Atlanta, GA 30309 | | | |
| Urlin Toussaint | Address Redacted | | | | |
| Urmanski Real Estate | 1908 Becker Lane | Charlottesville, VA 22911 | | | |
| Urmediaone | 7633 Oak Lane Rd | Cheltenham, PA 19012 | | | |
| Urns Of Distinction | 13041 Wood Rose Way | Grass Valley, CA 95945 | | | |
| Urock Elle39 | 50 Nw 28th Ave | Boynton Beach, FL 33435 | | | |
| Urology Group Of Princeton, Pa | 134 Stanhope St | Forrestal Village | Princeton, NJ 08540 | | |
| Urooj Photography | 15748 Wrangler Dr. | Frisco, TX 75035 | | | |
| Urooj Syed | | | | | |
| Uros Ceglaj | | | | | |
| Uros Nedeljkovic | Address Redacted | | | | |
| Uros Todorovic | Address Redacted | | | | |
| Urquilla Chicken Farm | 8016 Gracie Drive | Manassas, VA 20112 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Urquiza Star LLC | 1912 Estrada Pkwy | Apt 153 | Irving, TX 75061 | | |
| Urs Technologies Solutions LLC | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | | |
| URS Technologies Solutions LLC | Attn: Kaustav Chatterjee/Mukesh Chamedia | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | |
| URS Technologies Solutions LLC | Attn: Mukesh Chamedia | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | |
| Ursarling Phokomon | | | | | |
| Ursla Taku | Address Redacted | | | | |
| Ursu Express Inc | 286 Home Grown Way | Oviedo, FL 32765 | | | |
| Ursula Alexis | Address Redacted | | | | |
| Ursula Ansley | Address Redacted | | | | |
| Ursula B Luaces | Address Redacted | | | | |
| Ursula Drives For You | 4728 Snyder Ln | Santa Rosa, CA 95404 | | | |
| Ursula D'S Lashes | 1205 33rd St | Apt 30 | Columbus, GA 31904 | | |
| Ursula Graham | | | | | |
| Ursula Jenkins | Address Redacted | | | | |
| Ursula Madlaing | Address Redacted | | | | |
| Ursula Moncrief | Address Redacted | | | | |
| Ursula Riley | Address Redacted | | | | |
| Ursula Schlaepfer | Address Redacted | | | | |
| Ursula Thornton | | | | | |
| Ursula Vaughn | Address Redacted | | | | |
| Ursus Contracting & Services | 5900 Yukon Rd | Anchorage, AK 99507 | | | |
| Urszula Jurczyk | Address Redacted | | | | |
| Urszula Luszcz Kwiatkowska | Address Redacted | | | | |
| Urszula Skiba | Address Redacted | | | | |
| Urthbox Inc. | 156 2Nd St | San Francisco, CA 94105 | | | |
| Urthbox Inc. | 156 2nd St | 208 | San Francisco, CA 94105 | | |
| Urtnasan Enkhbold | Address Redacted | | | | |
| Urtnasan Jambal | Address Redacted | | | | |
| Uruapan Market | 600 E El Segundo Blvd | Compton, CA 90222 | | | |
| Uruclen Naples Inc | 10575 Nohas Cir | Apt 216 | Naples, FL 34116 | | |
| Urve Akdogan | Address Redacted | | | | |
| Urvinder Singh | | | | | |
| Ury Turner | Address Redacted | | | | |
| Us 1 Accessories LLC | 2985 Briaroak Drive | Duluth, GA 30096 | | | |
| Us 1 Intermodal LLC, | 614 Frelinghuysen Ave | Newark, NJ 07114 | | | |
| Us 22 Inc | 46530 Pebblebrook Pl | Sterling, VA 20165 | | | |
| Us 30 Motel Inc. | 1776 Us Hwy 30 | Oswego, IL 60543 | | | |
| Us 6 Diner | 1103 E Market St | Nappanee, IN 46550 | | | |
| Us Academy | 987 S Gramercy Pl | Los Angeles, CA 90019 | | | |
| Us Accelerator Corp. | 26969 Bagley Road | Unit B | Olmsted Township, OH 44138 | | |
| Us Alloy Co | 825 Groves St | Lowell, NC 28098 | | | |
| Us Angel Fashion Inc | 410 E Pico Blvd | Los Angeles, CA 90015 | | | |
| Us Appliance | Address Redacted | | | | |
| Us Appraisal Group Ii, Llc | 4 Marlo Road | Livingston, NJ 07039 | | | |
| Us Aquatic Inc | 3732 W. Century Blvd | No.11 | Inglewood, CA 90303 | | |
| Us Asset Management | 203 Ahmed Ct | Glendale Heights, IL 60139 | | | |
| Us Asset Management Inc | 500 Larkspur Dr | Bolingbrook, IL 60440 | | | |
| US Attorney for the District of Delaware | Attn: David C Weiss | Hercules Bldg | US Attorney's Office | 1313 N Market St | Wilmington, DE 19801 |
| US Attorney General | Dept of Justice | 950 Pennsylvania Ave NW | Washington, DC 20530 | | |
| US Attorney's office for | the ED of Texas, Civil Litigation | Attn: Betty Young | 550 Fannin, Ste 1250 | Beaumont, TX 77701 | |
| US Attorney's office for the | District of Massachusetts | Attn: Sarah Loucks, Nrian LaMacchia | 1 Courthouse Way, Ste 9200 | Boston, MA 02210 | |
| Us Auto Exchange Inc | 10015 Silverwood Way | Houston, TX 77070 | | | |
| Us Auto Group LLC | 7342 Atlantic Blv | Jacksonville, FL 32211 | | | |
| Us Auto Repair Center | 20531 Mission Blvd | Hayward, CA 94541 | | | |
| US Bank Equipment Finance | Office Equipment Finance Service | P.O. Box 790448 | St Louis, MO 63179 | | |
| US Bank NA | P.O. Box 70870, CM-9690 | St Paul, MN 55170 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Us Baotu Inc | 5707 S Broadway Dr | Tyler, TX 75703 | | | |
| Us Black Belt Inc | 4652 Commercial Dr | New Hartford, NY 13413 | | | |
| Us Brick & Block Systems LLC | Attn: David Bond | 1909 Tigertail Blvd | Dania Beach, FL 33004 | | |
| Us Builders Team, LLC | 7438 159th Place Ne | Redmond, WA 98052 | | | |
| Us Business Constructions LLC | 144 Nebraska Ave | Apt 11 | Hamilton, NJ 08619 | | |
| Us Capital Group Of Louisiana, LLC. | 4735 Perkins Rd. | Ste B | Baton Rouge, LA 70808 | | |
| Us Carburetion, Inc | 416 Main St | Summersville, WV 26651 | | | |
| Us Cargo LLC | 200 Calvery Rd | Inman, SC 29349 | | | |
| Us Carpet & Floors, LLC | 12705 S Kirkwood Rd | Suite 211 | Stafford, TX 77477 | | |
| Us Carrier LLC | 9559 Charlotte Hwy | Ft Mill, SC 29707 | | | |
| Us China Innovation Alliance | 1301 Fannin St | Suite 2440 | Houston, TX 77002 | | |
| Us Chiro Medical Solutions, LLC | 3700 Imperial Drive | Flower Mound, TX 75028 | | | |
| Us Choice One Inc | 3435 Breckinridge Blvd | Duluth, GA 30096 | | | |
| Us Court Security Concepts | 321 S. Van Buren | San Angelo, TX 76901 | | | |
| Us Covey Inc | 4610 Santa Anita Ave. | Ste D | El Monte, CA 91731 | | |
| Us Crush & Screen, Inc. | 5813 Sterling Oaks Drive | Brentwood, TN 37027 | | | |
| Us Cybertek, Inc. | 6078 Lundy Road | Bldg 2 | Houston, MO 65483 | | |
| Us Daily Digital | 2 Park St | Unit 3A | Norwalk, CT 06851 | | |
| Us Datatronics LLC | 495 Grand Blvd | Miramar Beach, FL 32550 | | | |
| Us Dealer Development LLC | 155 Vista Dr | Cedar Knolls, NJ 07927 | | | |
| Us Deli Chen Inc | 902 Donald Lee Hollowell Pkwy | Suite A | Atlanta, GA 30318 | | |
| Us Dent Pro Co. | 53 Colonial Ct | Streamwood, IL 60107 | | | |
| US Department of Justice | Civil Div, Commer Litigation, Fraud Sctn | Attn: Sarah Loucks, Alastair M Gesmundo | 175 N St NE, Rm 10.1806 | Washington, DC 20002 | |
| Us Detention Solutions, LLC | 6525 Gunpark Dr, Ste 370 No 272 | Boulder, CO 80301 | | | |
| Us Drainage Systems, LLC | 26 5th St Se | Hickory, NC 28602 | | | |
| Us Elite Consulatants | Address Redacted | | | | |
| Us Executive Sedan Services | 100 Luna Park Dr #110 | Alexandria, VA 22305 | | | |
| Us Express Towing & Recovery Inc | 5666 N. Buford Hwy | Norcross, GA 30071 | | | |
| Us Farming LLC | 466 South Triplet Lake Drive | Casselberry, FL 32707 | | | |
| Us Flash & Technologies, LLC | 550 N. Parkcenter Dr. | Suite 204 | Santa Ana, CA 92705 | | |
| Us Freight Group Company | 830 E Higgins Rd | 111K | Schaumburg, IL 60173 | | |
| Us Freightliners, LLC | 1301 Monticello Drive | Myrtle Beach, SC 29577 | | | |
| Us Furniture | 5060 N Blackstone Ave | Fresno, CA 93710 | | | |
| Us Gift Factory LLC | 7818 Kingspointe Pkwy | Orlando, FL 32819 | | | |
| Us Global Shipping Inc | 528 College Road, Ste B | Greensboro, NC 27410 | | | |
| Us Graphics Co | 1413 Hamlin Ave. | Suite 9 | St Cloud, FL 34771 | | |
| Us Health Associates | 4344 Heritage Dr | Eau Claire, WI 54703 | | | |
| Us Hosiery Inc | 1415 S. Main St | Los Angeles, CA 90015 | | | |
| Us Hotline Auto & Body Workshop Inc | 12125 Beechnut St | Houston, TX 77072 | | | |
| Us Immigration Bonds & Insurance Svcs | 114 Sw 10th St | Suite C | Ft Lauderdale, FL 33315 | | |
| Us Innovate LLC | 330 Snow Egret Dr. | Vacaville, CA 95687 | | | |
| Us Lighting & Audio Inc. | 15140 Bledsoe St | Unit A | Sylmar, CA 91342 | | |
| Us Logistics Inc | 26411 Ne 52nd Way | Vancouver, WA 98682 | | | |
| Us Lr'S Trucking Corp. | 24992 Sw 128th Ct | Princeton, FL 33032 | | | |
| Us Lube Service Inc | 6941 Lawyers Rd | Charlotte, NC 28227 | | | |
| Us Lumber & Building Supply Corp | 51 Forest Road., Ste 316-229 | Monroe, NY 10950 | | | |
| Us Medical & Mobility, Inc. | 1227 S. Gene Autry Trail | Suite A | Palm Springs, CA 92264 | | |
| Us Merchant Services Inc | 83-20 St James Ave | Elmhurst, NY 11373 | | | |
| Us Metal Recycling Corp | 3309 E Governor Johon Sevier Hwy | Knoxville, TN 37914 | | | |
| Us Molding Machinery Co. | 38294 Pelton Road | Willoughby, OH 44094 | | | |
| Us Nails | 2124 Volunteer Pkwy | Ste 5 | Bristol, TN 37620 | | |
| Us Nails | 240 Us Hwy 31 | Hartselle, AL 35640 | | | |
| Us Nails | 68030 Vista Chino | Ste. D101 | Cathedral City, CA 92234 | | |
| Us Nails & Beauty Supplies | In Philadelphia LLC | 2301K Washington Ave | Philadelphia, PA 19146 | | |
| Us Nails & Spa | 6300 Georgetown Blvd | Sykesville, MD 21784 | | | |
| Us Nails Of The Valley | 2600 W. College Av. | 1B | Appleton, WI 54914 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Us National Development, LLC | 402 Main St, Ste 100-117 | Metuchen, NJ 08840 | | | |
| Us Net Technologies Inc | 39 Peach Orchard Dr | E Brunswick, NJ 08816 | | | |
| Us Nuts Company | 324 Bailey Road | Northfield, VT 05663 | | | |
| Us Passport 123 Inc | 583 Brantley Terrace Way | 209 | Altamonte Springs, FL 32714 | | |
| Us Power Savers | 580 Middletown Blvd | Langhorne, PA 19047 | | | |
| Us Press Association | 705 West Ave | Jenkintown, PA 19046 | | | |
| Us Protek LLC | 562 Enterprise Dr | Lakemills, WI 53551 | | | |
| Us Quality Transport LLC | 9250 Sidney Hayes Rd | Orlando, FL 32824 | | | |
| Us Realty Solutions, LLC. | 3620 Piedmont Rd Ne | B5042 | Atlanta, GA 30305 | | |
| Us Retail 1540 Broadway | 1400 Broadway | 15Th Floor | New York, NY 10018 | | |
| Us Retail Stores Miami Bayside | 1400 Broadway - 15th Floor | New York, NY 10901 | | | |
| Us Rolling Hills Taekwondo Corp | 889 Silver Spur Rd | Ste A | Rolling Hills, CA 90274 | | |
| Us Shin Spices LLC | 934A Greenwich St | San Francisco, CA 94133 | | | |
| Us Sky Investments | 2705 Jeremy Court | Apt F | Baltimore, MD 21209 | | |
| Us Sleep, LLC | 5338 Bowers Hill Dr | Haymarket, VA 20169 | | | |
| US Small Business Administration | 409 3rd St SW | Washington, DC 20416 | | | |
| Us Small Business Administration | Attn: Edward Ledford, Deputy Director | Office of Credit Risk Management | 409 3rd St Sw, 8th Fl | Washington, DC 20416 | |
| Us Spices LLC | 901 Brooke Drive | Wayne, NE 68787 | | | |
| Us Standard | 3785 Nw 82Nd Ave, Ste 305 | Miami, FL 33166 | | | |
| Us Super Gas Inc | 1495 Melrose Ave | Chula Vista, CA 91911 | | | |
| Us Sweeteners Corp | 133 48th St | Brooklyn, NY 11232 | | | |
| Us Taekwondo Center | 1790 W Garvey Ave | Monterey Park, CA 91754 | | | |
| Us Tax Prep | Address Redacted | | | | |
| Us Tech Depot | 303 Se 17th St | Ocala, FL 34471 | | | |
| Us Technologies West Inc. | 18690 Hale Ave | Morgan Hill, CA 95037 | | | |
| Us Telex Corporation | 4022 E Broadway Road, Ste 110 | Phoenix, AZ 85040 | | | |
| Us Tkd Center | 15532 La Mirada Blvd | La Mirada, CA 90638 | | | |
| Us To Go | 5104 Ernst Ct | Orlando, FL 32819 | | | |
| Us Tractor LLC | 8270 Woodland Center Blvd | Tampa, FL 33614 | | | |
| Us Tradeshow Carpets | 2435 Plantation Dr | Suite 200 | Matthews, NC 28105 | | |
| Us Trading LLC | 903 Randolph St | Unit 3 | Thomasville, NC 27360 | | |
| Us Trading Partners, Inc. | 60 W 159th St | Harvey, IL 60426 | | | |
| Us Transport LLC, | 860 Blue Gentian Rd | St Paul, MN 55121 | | | |
| Us Transportation LLC | 12 Spindle Hill Rd | 7C | Wolcott, CT 06716 | | |
| US Treasury | Internal Revenue Service | Ogden, UT 84201 | | | |
| Us Unique Traders LLC | 307 Grove St | Jersey City, NJ 07302 | | | |
| Us Unlimited Solutions, LLC | 2111 Nw 93rd Ave | Pembroke Pines, FL 33024 | | | |
| Us Vip Group Corporation | 23436 Madero | 245 | Mission Viejo, CA 92691 | | |
| US Virgin Islands Bureau of Internal Rev | 4008 Estate Diamon Plot 7-B | Christiansted, VI 00820-4421 | | | |
| US Virgin Islands Bureau of Internal Rev | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | | |
| Us Weico Manufacturing Inc. | 878 Towne Ctr Dr | Pomona, CA 91767 | | | |
| Usa 2 Construction | 521 N 7th St | New Hyde Park, NY 11040 | | | |
| Usa Attachments | 105 Industrial Drive | King, NC 27021 | | | |
| Usa Auto Services, Inc | 929 W Lancaster Rd | Orlando, FL 32809 | | | |
| Usa Builders LLC | 163 Haygood Ave | Atlanta, GA 30315 | | | |
| Usa Capital Finance Group, LLC | 10455 N. Central Expy | Suite 109-332 | Dallas, TX 75231 | | |
| Usa Cleaners | 34366 Yucaipa Blvd Unit D | Yucaipa, CA 92399 | | | |
| Usa Cleaners | 7241 Watson Rd | St Louis, MO 63119 | | | |
| Usa Construction Inc | 6445 Old Landover Rd | Hyattsville, MD 20785 | | | |
| Usa Copiers LLC | 5245 Old Dowd Road | Charlotte, NC 28208 | | | |
| Usa Diamonds Trucking LLC | 11772 Lakeland Rd | Norwalk, CA 90650 | | | |
| Usa Digital Menu LLC | 4155 Banyan Trails Drive | Coconut Creek, FL 33073 | | | |
| Usa Dip | 1140 41st | Brooklyn, NY 11218 | | | |
| Usa Distributor | Address Redacted | | | | |
| Usa Dry Cleaner, Inc | 1080 S Virginia St | Reno, NV 89502 | | | |
| Usa Eagle Trucking LLC | 11509 Mansfield Point Dr | Riverview, FL 33569 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Usa Egoods LLC | 40206 Industrial Park Circle, Ste 103 | Georgetown, TX 78626 | | | |
| Usa Enterprises LLC | 259 Bruce St | Lakewood, NJ 08701 | | | |
| Usa Everland Development LLC | 23634 Rimini Court | Richmond, TX 77406 | | | |
| Usa Export LLC | 8100 Joy Rd | Detroit, MI 48204 | | | |
| Usa Express Services Corp | 23141 Sw 124 Ave | Miami, FL 33170 | | | |
| Usa Exterminators & Pest Control Inc | 79-11 69Dr | Middle Village, NY 11379 | | | |
| Usa Extruded Plastics | Address Redacted | | | | |
| Usa Family Moving LLC | 5532 Lakeland Ave North | Crystal, MN 55429 | | | |
| Usa Fast Export Inc | 19304 Tuckaway Ct | N Ft Myers, FL 33903 | | | |
| Usa Fish & Chicken LLC | 10978 Hamilton Ave | Cincinnati, OH 45231 | | | |
| Usa Freight Solutions LLC | 130 Kubol Dr | Lawrenceville, GA 30046 | | | |
| Usa Garage Door Inc | 6412 N University Dr | Tamarac, FL 33321 | | | |
| Usa Garage Solutions LLC | 647 Loftstrand Lane | Rockville, MD 20850 | | | |
| Usa Gestiones, LLC | 990 Biscayne Blvd | Miami, FL 33132 | | | |
| Usa Grocery Store LLC | 17585 Homestead Ave | Miami, FL 33157 | | | |
| Usa Gundam | Attn: Adam Ryan | 129 Grey Dapple Way | Ormond Beach, FL 32174 | | |
| Usa Homebuyers LLC | 367 Fitzhugh Road | Winter Park, FL 32792 | | | |
| Usa Homebuyers LLC | Attn: Daniel Ragan | 367 Fitzhugh Road | Winter Park, FL 32792 | | |
| Usa Horse Auctions | 1129 Cerro Gordo St | Sheffield, IA 50475 | | | |
| Usa Horse Auctions | Attn: Jennifer Sheriff | 1129 Cerro Gordo St | Sheffield, IA 50475 | | |
| Usa Ichiban Inc. | 1207 S Jackson Hwy | Sheffield, AL 35660 | | | |
| Usa Kitchen Cabinets, | 5705 High Jackson Rd | Charlestown, IN 47111-8737 | | | |
| Usa Lawsuit Loans | 6312 Sw Capitol Hwy | Portland, OR 97239 | | | |
| Usa Lily Shop, Inc. | 94-22 Roosevelt Ave | Ste 7A | Jackson Heights, NY 11372 | | |
| Usa Limousines LLC | 8881 E. Wood Dr | Scottsdale, AZ 85260 | | | |
| Usa Liquidations | 1106 Wildwood Drive | Kokomo, IN 46901 | | | |
| Usa Logistics LLC | 434 S 13th St | Harrisburg, PA 17104 | | | |
| Usa Meridian Int'L Inc. | 13421 Mahoning Ave | N Jackson, OH 44451 | | | |
| Usa Metal Spinning | 9718 El Poche St | El Monte, Ca 91733 | | | |
| Usa Mobile Concrete Inc | 684 Fogg St | Las Vegas, NV 89110 | | | |
| Usa Music Services LLC | 8411 Quarter Horse Drive | Riverview, Fl 33578 | | | |
| Usa Nails | 519 N. Polk St | Pineville, NC 28134 | | | |
| Usa Nails | 5721 Hwy 153 | 107 | Chattanooga, TN 37343 | | |
| Usa Nails | 75 E 2200 South | 75 | Bountiful, UT 84010 | | |
| Usa Nails | 8660 Purdue Rd | 500 | Indianapolis, IN 46268 | | |
| Usa Nails & Spa LLC | 4923 96th St E | Palmetto, FL 34221 | | | |
| Usa Nails Inc | 797 Peoria St. | Suite B | Aurora, CO 80011 | | |
| Usa Oil LLC | 3002 Sunset Blvd Ne | Renton, WA 98056 | | | |
| Usa One Atm | Address Redacted | | | | |
| Usa Painting Services LLC, | 6315 Beedla St, N | N Port, FL 34291 | | | |
| Usa Parts Express, Inc. | 702 Weatherstone Trace | Woodstock, GA 30188 | | | |
| Usa Paytel, LLC | 2102 Asenath Ct | Walnut Creek, CA 94598 | | | |
| Usa Premier Repair & Services Inc. | 7309 Roseville Rd., Ste 1 | Sacramento, CA 95842 | | | |
| Usa Printing | 9919 Hibert St. | Ste F | San Diego, CA 92131 | | |
| Usa Priority Security, LLC | 4699 N Federal Hwy | Pompano Beach, FL 33064 | | | |
| Usa Priority Security, LLC | 4699 N Federal Hwy | Suite 101 | Pompano Beach, FL 33064 | | |
| Usa Pro Roofing & Construction | 9 Pioneer Dr | Republican City, NE 68971 | | | |
| Usa Property Management & Housing Rehab | 24001 Southfield Rd, Ste 216 | Southfield, MI 48334 | | | |
| Usa Property Management & Housing Rehab | 32481 Chesterbrook St | Farmington, MI 48334 | | | |
| Usa Protection & Fire Systems Inc | 5826 New Territory Blvd | 410 | Sugarland, TX 77406 | | |
| Usa Publishers | 3297 Northcrest Road | Atlanta, GA 30340 | | | |
| Usa Queen Nails LLC | 3315 Meremec St | St Louis, MO 63118 | | | |
| Usa Seafood Grill & Bar 2 Inc | 12106 Fm 529 Rd | Houston, TX 77041 | | | |
| Usa Softball Of Iowa | 1126 Jensen St | Iowa City, IA 52246 | | | |
| Usa Special Services Inc | 2393 South Congress Av | Suite 101 | W Palm Beach, FL 33406 | | |
| Usa Supplies & Signs | 6601 A Rosedale Hwy | Suite A | Bakersfield, CA 93308 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Usa Tax | 1805 Warren Ave | Cheyenne, WY 82001 | | | |
| Usa Tax Full Services | 3210 Caribb Way | Lantana, FL 33462 | | | |
| Usa Tax Service | 2315 Main St | Unit A | Columbus, MS 39701 | | |
| Usa Taxi Of Stamford LLC | 45 Cedar St | Unit 4 | Stamford, CT 06902 | | |
| Usa Title Agency | 167 Main St | Metuchen, NJ 08840 | | | |
| Usa Topsolution Corp | 7771 Nw 7 St | 415 | Miami, FL 33126 | | |
| Usa Toys & Supplies Inc | 199 Lee Ave, Ste 898 | Brooklyn, NY 11211 | | | |
| Usa Trade Depot | 19401 Parthenia St, Apt 2075 | Northridge, CA 91324 | | | |
| Usa Transport Agency Inc | 1141 W 42Nd St | Hialeah, FL 33012 | | | |
| Usa Trash Valet LLC | 4105 Residence Drive | Apt 701 | Ft Myers, FL 33901 | | |
| Usa Turnkey Management Inc | 5345 Ortega Blvd | Suite 13 | Jacksonville, FL 32210 | | |
| Usa Unlimited LLC | County Line Road | 2531 | Bassett, VA 24055 | | |
| Usa Welcome LLC | 171 E 101st St | 30 | New York, NY 10029 | | |
| Usa Zmm Inc | 1820 E Belt Line Rd | Carrollton, TX 75006 | | | |
| Usabancard | 11942 E Ironwood Dr. | Scottsdale, AZ 85259 | | | |
| Usabd Corporation | 22 West 30th St | New York, NY 10001 | | | |
| Usads Inc | 7322 Kentland Ave | W Hills, CA 91307 | | | |
| Usama Alkazaki | | | | | |
| Usama Bustani | Address Redacted | | | | |
| Usama Farahat | Address Redacted | | | | |
| Usama Houlila | | | | | |
| Usama M Marghany | Address Redacted | | | | |
| Usama Shappan | | | | | |
| Usamah Aziz | Address Redacted | | | | |
| Usamah Nelson | Address Redacted | | | | |
| Usanavadee Ruengsorn | Address Redacted | | | | |
| U-Save Cabinetry & Plumbing Fixtures | 3856 Steuben Court | Fremont, CA 94538 | | | |
| Usbare, LLC | 187 East 39th St, Ste 1A | Brooklyn, NY 11203 | | | |
| Usc Group Inc | 5084 W Colonial Drive | Orlando, FL 32808 | | | |
| Uscars Transport LLC | 400 South Burnside Ave | Suite 4E | Gardena, CA 90036 | | |
| Uscc | 6025 Laurel Canyon Blvd | N Hollywood, CA 91606 | | | |
| Uscreentv LLC | 18817 S. Meadow Fence Road | Montgomery Village, MD 20886 | | | |
| Use For Iveco Ca LLC | 7950 Nw 53 St | Suite 337 | Miami, FL 33166 | | |
| Use Your Words Productions, LLC | 3305 Leyton Ln | Madison, WI 53713 | | | |
| Used Car Company | 857 E Irlo Bronson Memorial Hwy | St Cloud, FL 34769 | | | |
| Used Hydro Shop | 21122 Nordhoff St | Unit C | Chatsworth, CA 91311 | | |
| Used Tire King Inc | 2025 S Milliken Ave | D | Ontario, CA 91761 | | |
| Useful Impressions | 655 Queens Rd | Gainesville, FL 32607 | | | |
| User Testing Inc | 144 Townsend St | San Francisco, CA 94107 | | | |
| Usfivellc | 4229 La Brea Dr | Charlotte, NC 28216 | | | |
| Usha Bhattarai | Address Redacted | | | | |
| Usha Chawla | Address Redacted | | | | |
| Usha Inc | dba Xpressmart 6 | 1023 E Jefferson St | Kirksville, MO 63501 | | |
| Usha Patel | | | | | |
| Usha Thakkar | Address Redacted | | | | |
| Ushaben Patel | | | | | |
| Ushd Services LLC | 300 New Jersey Ave Nw | Suite 900 | Washington, DC 20001 | | |
| Ushealth | 5857 Rattlesnake Hmmck Rd | Apt 208 | Naples, FL 34113 | | |
| Usher Appel | Address Redacted | | | | |
| Usher Energy Corp | 10 Lemberg Ct. | 202 | Monroe, NY 10950 | | |
| Usher Friedman | Address Redacted | | | | |
| Usher Inc | 1364 State Route 303 | Mayfield, KY 42066 | | | |
| Usher Klein | Address Redacted | | | | |
| Usher Morgan | | | | | |
| Usher Reichman | | | | | |
| Ushina Perez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ushiwakamaru Corp. | 362 West 23rd St | New York, NY 10011 | | | |
| Ushma Sheth | Address Redacted | | | | |
| Ushuaia At 2628 LLC | 2628 Wilshire Blvd | Santa Monica, CA 90403 | | | |
| Usi Hospitality Solutions | 4760 Preston Rd | Frisco, TX 75034 | | | |
| Usi Insurance Services National, Inc | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595 | | | |
| Usiel Cienfuegos | | | | | |
| Usk Corporation | 529 Alcott Lane | Bolingbrook, IL 60440 | | | |
| Usladys Zarzuela | | | | | |
| Usma Photography, Inc | 4180 Towncastle Ln | Buford, GA 30518 | | | |
| Usman 786 Chicken Corp | 959 Nassau Rd | Uniondale, NY 11553 | | | |
| Usman Ali | Address Redacted | | | | |
| Usman Ali Bhalli | Address Redacted | | | | |
| Usman Ashraf | Address Redacted | | | | |
| Usman Aziz | | | | | |
| Usman Enterprises Incorporated | 900 South Main St | Danville, VA 24541 | | | |
| Usman Ghani | Address Redacted | | | | |
| Usman Inayatullah | | | | | |
| Usman Khan | Address Redacted | | | | |
| Usman Khan | | | | | |
| Usman Mansoor | Address Redacted | | | | |
| Usman Mirza | | | | | |
| Usman Mustafa | Address Redacted | | | | |
| Usman Naeem | Address Redacted | | | | |
| Usman S Chatha | Address Redacted | | | | |
| Usman Shah | Address Redacted | | | | |
| Usman Syed | | | | | |
| Usman Yousphi | Address Redacted | | | | |
| Usmp Group, Inc | 7450 Greenbush Ave | N Hollywood, CA 91605 | | | |
| Uspazio Desing LLC | Attn: Ginnette Garcia | 10812 Nw 51st Ln | Doral, FL 33178 | | |
| Usponsor Me, LLC | 7600 Chevy Chase Drive | Suite 300 | Austin, TX 78752 | | |
| Uss Agency LLC | 100 W Lucerne Cir | Orlando, FL 32801 | | | |
| Uss Paws Inc | 2396 Pilot Knob Dr | Santa Clara, CA 95051 | | | |
| Usshop | 342 Mason Dr | Hayward, CA 94544 | | | |
| Usshop | 805 Vega Circle | Foster City, CA 94404 | | | |
| Us-Store Maintenance Service LLC | 2840 Ne 22nd Ct | Pompano Beach, FL 33062 | | | |
| Ustaffed | 6650 Flanders Drive, Ste F | San Diego, CA 92121 | | | |
| Us-Tax Help, Inc | 169-12 Hillside Ave | 2Nd Fl | Jamaica, NY 11432 | | |
| Usually Pictures | 73 Mcmillan Rd | W Shokan, NY 12494 | | | |
| Usv Parts Corp | 6394 Nw 97 Ave | Miami, FL 33166 | | | |
| Uswebleads.Com | Attn: Jamie Tomlin | 9435 Waterstoneboulevard 140-139 | Cincinnati, OH 45249 | | |
| Usxpert LLC | 12201 Desoto Falls Ct | Bristow, VA 20136 | | | |
| Ut Company | 5221 Main St | Crawfordsville, AR 72327 | | | |
| Ut G Le | Address Redacted | | | | |
| Ut Le | | | | | |
| UT Mobile Rock Chip Repair & Auto Glass | 9436 Dolomite Way | Sandy, UT 84094 | | | |
| Ut Ngoc Nguyen | Address Redacted | | | | |
| Ut Nguyen | Address Redacted | | | | |
| Ut Pham | Address Redacted | | | | |
| Ut Tran | Address Redacted | | | | |
| Ut Van Tran | Address Redacted | | | | |
| Uta Barth | Address Redacted | | | | |
| Utah Avenue Insurance | 332 S 100 W | Payson, UT 84651 | | | |
| Utah Delivery Force, LLC | 2000 West 13035 South | Riverton, UT 84065 | | | |
| Utah Green Clean LLC | 7747 Allen St | Midvale, UT 84047 | | | |
| Utah House Cleaning | 3854 S. Mitchel Cove | 208 | Slc, UT 84115 | | |
| Utah Land & Law LLC | 460 E. Utah Ave. | Payson, UT 84651 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Utah Matt, Inc | 1731 E Janella Way | Sandy, UT 84093 | | | |
| Utah Mechanical LLC | 2070 N Redwood Rd | Suite 44 | Salt Lake City, UT 84116 | | |
| Utah Mobility LLC | 9380 S 670 W | Sandy, UT 84070 | | | |
| Utah Pitching Academy Lc | 667 S 300 W | Orem, UT 84058 | | | |
| Utah Process Service | 2637 N. Washington Blvd., Ste 236 | N Ogden, UT 84414 | | | |
| Utah Real Estate Investment Network | 995 E Center | Pleasant Grove, UT 84062 | | | |
| Utah Sales Agent Corporation | 1579 W. 350 N. | Lehi, UT 84043 | | | |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | |
| Utah Tees & Fleece LLC | 6123 S 380 W | Murray, UT 84107 | | | |
| Utah Valley Aquatics, Inc. | 676 E 2950 N | Provo, UT 84604 | | | |
| Utah Valley Natural Health Clinic | 3311 N University Ave | Suite 100 | Provo, UT 84604 | | |
| Utam Jagnandan | | | | | |
| Utar Artun | Address Redacted | | | | |
| U-Tatu LLC | 507 Mount Carmel Road | Knightdale, NC 27545 | | | |
| Utd Aviation Solutions LLC | 103 Driscoll Ave | Rockville Centre, NY 11570 | | | |
| Ute Fitness, LLC | 633 E 3300 S | Unit B | Salt Lake City, UT 84106 | | |
| Ute Flynn | | | | | |
| Utech Telecom LLC | 7375 Nw 173 Dr | Hialeah, FL 33015 | | | |
| Uthaw Turner | | | | | |
| Utiba Deazle | | | | | |
| Utica Bridges | | | | | |
| Utica Deli & Smoke Shop Corp | 321 Utica Ave | Brooklyn, NY 11213 | | | |
| Utica Deli Grocery Corp. | 939 Utica Ave | Brooklyn, NY 11203 | | | |
| Utica Discount & Variety Store Corp | 314 Utica Ave | Brooklyn, NY 11213 | | | |
| Utica Nail Spa | 17691 Eider Dr | Clinton Twp, MI 48038 | | | |
| Utica Nails Salon Inc. | 1794 Utica Av Brooklyn | New York City, NY 11234 | | | |
| Utica Shaw, LLC | 204 Sterling Hills Cir | Columbia, SC 29229 | | | |
| Utilitech Underground LLC | 23525 Ravencrest Dr | Porter, TX 77365 | | | |
| Utilities Coax & Fiber LLC | 15525 Front Beach Rd | Panama City Beach, FL 32413 | | | |
| Utilitworx, Inc. | 948 Sylvan Circle | Naperville, IL 60540 | | | |
| Utility Bellhops LLC | 2727 Lyndon B Johnson Freeway | Suite 230 | Dallas, TX 75234 | | |
| Utility Construction & Consulting, Inc | 54 Tiara Lane | W Springfield, MA 01089 | | | |
| Utility Cost Savers, Inc. | 1000 Patterson Road Unit 8 | Austin, TX 78733 | | | |
| Utility Marketing Services Inc. | 6851 Ensenada St | Grand Prairie, TX 75054 | | | |
| Utility Service Alliance LLC | 25541 Lake Lindsey Rd | Brooksville, FL 34601 | | | |
| Utility Service Partner, LLC | 5096 Landover Blvd | Spring Hill, FL 34609 | | | |
| Utility Technical Services, Inc. | 10858 Bobcat Terrace | Littleton, CO 80124 | | | |
| Utitofon Ubom | | | | | |
| Utkarsh K Pandey | Address Redacted | | | | |
| Utkir Abdulloev | | | | | |
| Utmost Care LLC | 1680 Little Willeo Road | Marietta, GA 30068 | | | |
| Uto Iha Cpa LLC | 2105 Se Caruthers | 33 | Portland, OR 97214 | | |
| Uto International, Inc | 7124 Peachtree Industrial Blvd | Norcross, GA 30071 | | | |
| Uton Coley | | | | | |
| Utopia | 1782 Northmayflower Dr | Charleston, SC 29412 | | | |
| Utopia Insurance Services, Inc. | 6701 Mission St, Ste 7 | Daly City, CA 94014 | | | |
| Utopia Mn LLC | 1570 Randolph Ave | St Paul, MN 55105 | | | |
| Utopia Salon & Spa | 5235 Bowman R | Macon, GA 31210 | | | |
| Utopia Services | 1559 Escalona Drive | Santa Cruz, CA 95060 | | | |
| Utopiacallz Corp | 2766 Doaks Run Ct | Tucker, GA 30084 | | | |
| Utopian Consulting LLC | 5605 Westerville Road | Suite C | Westerville, OH 43081 | | |
| Utopian Propertys | 1444 North Broad | Tazewell, TN 37879 | | | |
| Utopic Results LLC | 44095 Macedonia Court | Ashburn, VA 20147 | | | |
| Utrash Itreasure | 6034 Vineland Ave | N Hollywood, CA 91606 | | | |
| Uts Underground Trenchless Solutions LLC | 18490 Sw 216th St | Miami, FL 33170 | | | |
| Utsuwa-No-Yakata | 333 S. Alameda St. | 101 | Los Angeles, CA 90013 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uttam Dasgupta Inc. | 6065 Hillcroft Ave | Ste 201 | Houston, TX 77081 | | |
| Uttam Kumar Mondal | Address Redacted | | | | |
| Utter Brothers Feed Supply, LLC | 4 Charles St | Pawling, NY 12564 | | | |
| Uttz Trucking, LLC | 21418 W Roberta Dr 692 | Wittmann, AZ 85361 | | | |
| Uustar Corp | 1013 Investment Blvd | Apex, NC 27502 | | | |
| Uv Digital Now | Address Redacted | | | | |
| Uv Nails & LLC | 21232 84th Ave S | Kent, WA 98032 | | | |
| Uv Specialties, LLC | 3705 Stern Ave. | St Charles, IL 60174 | | | |
| Uvaldo Macias | | | | | |
| Uvapez | 740 S Greenville Ave, Ste 500 | Allen, TX 75002 | | | |
| Uvas Inc. | 12757 South Madsen Ave | Kingsburg, CA 93631 | | | |
| Uvation LLC | 502 Beneficial Pl | Henderson, NV 89012 | | | |
| Uvc Black Pearl | 1924 Rosemary Hills Dr Unit R2 | Silver Spring, MD 20910 | | | |
| Uvell Bazik | | | | | |
| Uventures Group LLC | 7327 Addicks Clodine | Houston, TX 77083 | | | |
| Uvi Variety Inc. | 200 Baychester Ave | Bronx, NY 10475 | | | |
| Uvision LLC | 1832 Route 302 | Circleville, NY 10919 | | | |
| Uvonne Minor | Address Redacted | | | | |
| Uvt, Inc. | 10421 Old Manchaca Road | Austin, TX 78748 | | | |
| Uwanah Udofia | Address Redacted | | | | |
| Uwe Cerron | | | | | |
| Uwe Fischer | Address Redacted | | | | |
| Uwe Steuernagel | | | | | |
| Uwharrie Resources, Inc. | 204 Bernard Purvis Rd | Bennett, NC 27208 | | | |
| Ux Station | 206 Monte Vista Ave | Oakland, CA 94611 | | | |
| Uxbridge-Shimoda LLC | 13400 Riverside Dr | Suite100 | Sherman Oaks, CA 91423 | | |
| Uxpath Inc. | 8780 Big Bend Blvd | St Louis, MO 63104 | | | |
| Uy Ho | Address Redacted | | | | |
| Uy Ta Consulting LLC | 17 Scottish Cir | Asheville, NC 28803 | | | |
| Uya Management LLC | 89 Main St | Florence, MA 01062 | | | |
| Uyanga Usukhbayar | Address Redacted | | | | |
| Uyen Dinh | Address Redacted | | | | |
| Uyen Hoang | Address Redacted | | | | |
| Uyen Hoang | | | | | |
| Uyen Huynh | Address Redacted | | | | |
| Uyen Le | Address Redacted | | | | |
| Uyen Nguyen | Address Redacted | | | | |
| Uyen Pham | | | | | |
| Uyen T Bui | Address Redacted | | | | |
| Uyen Tran Nha Truong | 4504 4th Ave E | Bradenton, FL 34208 | | | |
| Uyen Vo | Address Redacted | | | | |
| Uyi Abraham | | | | | |
| Uylanda Gaston | Address Redacted | | | | |
| Uyo Okebie | | | | | |
| Uysal Store Inc | 707 10th Ave, Unit 413 | San Diego, CA 92101 | | | |
| Uz Me Co | 903 Huff Rd | Atlanta, GA 30318 | | | |
| Uz My World Company | 20526 N Eugene Ave | Lincolnshire, IL 60069 | | | |
| Uzair Ahmed | | | | | |
| Uzan Corporation | 850 7th Ave. | Ste. 1003 | New York, NY 10019 | | |
| Uzbekistan Inc | 12012 Bustleton Ave | Philadelphia, PA 19116 | | | |
| Uzema Mcgee | Address Redacted | | | | |
| Uzi Moses | | | | | |
| Uzi Raz | | | | | |
| Uzice31 Inc | 701 Country Ln | Des Plaines, IL 60016 | | | |
| Uziel Carpio | Address Redacted | | | | |
| Uziel Salgado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Uziezra Cohen | | | | | |
| Uzma Adnan | | | | | |
| Uzma Ashfaq | Address Redacted | | | | |
| Uzma Naz | | | | | |
| Uzma Rahman | | | | | |
| Uzma Rehman | Address Redacted | | | | |
| Uzma Sheikh | | | | | |
| Uzoamaka Okeke | | | | | |
| Uztrans Logistics Inc | 1042 Brunswick Harbor | Schaumburg, IL 60193 | | | |
| Uzuri Braids, Inc | 141 Kennedy St N.W | Washington, DC 20011 | | | |
| Uzzal | 301 West 43rd St | New York, NY 10036 | | | |
| Uzzwal Khadka | | | | | |
| V & A Builders LLC | 1505 Nixon Lane | Kerrville, TX 78028 | | | |
| V & A Fashions | 3291 W Sunrise Blvd | Ft Lauderdale, FL 33311 | | | |
| V & A Landscaping Inc | 465 Prespect Blvd | Elgin, IL 60120 | | | |
| V & A Plastering Inc | 950 Herrington Rd | Ste C 219 | Lawrenceville, GA 30044 | | |
| V & A Restaurant Equipment Service | 94 Wisner Ave | Middletown, NY 10940 | | | |
| V & A Trucking | 848 Vail Ave | Montebello, CA 90640 | | | |
| V & B Hauling Industries | 159 Coldstream Rd. | Murfreesboro, TN 37127 | | | |
| V & B Motion Picture Catering | 11370 Telephone Ave | Chino, CA 91710 | | | |
| V & C Supermarket Inc | 12 N Franklin St | Hempstead, NY 11550 | | | |
| V & Co. | 1382 Crescent Oak Ln. | Marion, IA 52302 | | | |
| V & D Contracting Inc | 23-05 27th St, Ste 277 | Astoria, NY 11105 | | | |
| V & G Ideal Produce Inc | 1045 Dearborn Road | Ft Lee, NJ 07024 | | | |
| V & G Industries Inc | 4965E 10th Court | Hialeah, FL 33013 | | | |
| V & I Mechanical Corp | 2523 East 6th St | Apt.2 | Brooklyn, NY 11235 | | |
| V & J Properties LLC | 3754 Dupont Ave N | Minneapolis, MN 55412 | | | |
| V & J Trucking, Inc. | 77 Tank Road | Fayette, AL 35555 | | | |
| V & K Fuel Inc | 353 River Drive | Elmwood Park, NJ 07407 | | | |
| V & K Investment Inc | 833 W. Washington Ave | Ashburn, GA 31714 | | | |
| V & K Restaurant, Inc | 3159 West Van Buren St | Chicago, IL 60612 | | | |
| V & L Nails, LLC | 114 Saraland Loop | Saraland, AL 36571 | | | |
| V & M Meat Market Inc. | 218-22 Merrick Blvd | Springfield Gardens, NY 11413 | | | |
| V & R Foods LLC | 445 Hollow Creek Road | Lexington, KY 40511 | | | |
| V & S Health Aesthetic Care Inc | 4431 Ixora Circle | Lake Worth, FL 33461 | | | |
| V & S Management LLC | 7281 Columbus Hwy | Box Springs, GA 31801 | | | |
| V & S Mobile Detailing | 2750 David Walker Dr | Apt 3141 | Eustis, FL 32726 | | |
| V & S Transportation | 12130 Hart St, Apt 203 | N Hollywood, CA 91605 | | | |
| V & T Dance, LLC | 23601 Ridge Route Dr | Suite A | Laguna Hills, CA 92653 | | |
| V & T N, LLC | 5204 Hwy 1765 | Suite C | Texas City, TX 77590 | | |
| V & T Precision Inc | 1265 Mirabeau Ct | San Jose, CA 95112 | | | |
| V & V Enterprises | Bradford Ln | 608 | W Dundee, IL 60118 | | |
| V & V Tobacco LLC | 235 Pearl Nix Pkwy | Ste 2 | Gainesville, GA 30501 | | |
| V & V Trucking | 123 Se 1450 | Andrews, TX 79714 | | | |
| V Allegretta Electrical | 150 East Montauk Hwy | Hampton Bays, NY 11946 | | | |
| V Armando Investments | 752 Walnut St | San Carlos, CA 94070 | | | |
| V Autosports | 3229 34th St | Astoria, NY 11106 | | | |
| V Baby House Of Style | 6218 Santa Monica | Shreveport, LA 71108 | | | |
| V C I Management, Inc | T/A Tyndalls Casual Furniture | Attn: Vonda Calhoun | 30048 Sussex Highway | Laurel, DE 19956 | |
| V Care Services Inc. | 14311 Doolittle Dr | San Leandro, CA 94577 | | | |
| V Channel Communications, LLC. | 8752 Garden Grove Blvd. | Garden Grove, CA 92844 | | | |
| V Cleaner, LLC | 3099 Leonardtown Road | Waldorf, MD 20601 | | | |
| V Cleaning | 4624 N Pershing Ave | San Bernardino, CA 92407 | | | |
| V Cleare Construction | 730 Peachtree St | 570 | Atlanta, GA 30308 | | |
| V Corners Beer Distributor, LLC | 127 W Fayette St | Uniontown, PA 15401 | | | |
| V Engineering & Consulting Corp. | 2929 Sw 3 Ave | Miami, FL 33129 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| V F W 4480 Parkesburg Pa | 406 Fourth Ave | Parkesburg, PA 19365 | | | |
| V Gonzalez Transportation LLC | 12313 E 222nd St | Hawaiian Gdns, CA 90716 | | | |
| V I T Car Service Inc | 1478 White Plains Road | Bronx, NY 10462 | | | |
| V Investment Inc | 3465 W 6th St | 300 | Los Angeles, CA 90020 | | |
| V J Sales, Inc. | 46490 Galway Drive | Novi, MI 48374 | | | |
| V J'S Transportation Services | 8681 Fobes Drive | Antelope, CA 95843 | | | |
| V K Tempo Auto | 20600 N Williem Ave | Lincolnshaer, IL 60069 | | | |
| V Kamanin Dds .Van Ness Family Dentstry | 1336 Van Ness Ave | 1 | San Francisco, CA 94109 | | |
| V L Cleaning Service LLC | 13020 West Campbell Ave | Litchfield Park, AZ 85340 | | | |
| V L I G Jewelry | 2650 Royal Place Ct | Houston, TX 77088 | | | |
| V Lounge LLC | 712 23rd Ave | Meridian, MS 39301 | | | |
| V Michelle Titus | | | | | |
| V N Fresh Noodle | 10612 Trask Ave | Unit A | Garden Grove, CA 92843 | | |
| V Nails | 210 S Main St | Reidsville, GA 30453 | | | |
| V O B Development | 8960 Old Southwick Pass | Alpharetta, GA 30022 | | | |
| V Ravi Chandran | | | | | |
| V Reyes Construction Group Inc | 3245 W 66th Pl | Chicago, IL 60629 | | | |
| V Roude & Associates | 1170 Tree Swallow Drive | Suite 143 | Winter Springs, FL 32708 | | |
| V Spa & Nail Studio Ltd | 2215 Crain Hwy | Ste A-B | Waldorf, MD 20601 | | |
| V Spa Charlotte | 15905 Brookway Drive | Suite 4202 | Huntersville, NC 28078 | | |
| V Star Buffet Inc | 1451 S Broadway | Santa Maria, CA 93454 | | | |
| V Studio Inc. | 976 23rd Ave | Oakland, CA 94606 | | | |
| V T Liquor Inc | 916 W Burleigh St | Milwaukee, WI 53206 | | | |
| V Technology Solutions, Inc. | 5519 Old Ranch Road | Unit 33 | Oceanside, CA 92057 | | |
| V United Software Inc | 2 Halstead Place | Princeton, NJ 08540 | | | |
| V Valerio Family Bakeshop | 4627 Santa Monica Blvd, Ste B | Los Angeles, CA 90029 | | | |
| V' Veleva | | | | | |
| V&A Transportation LLC | 4605 Noella Rd | Bakersfield, CA 93313 | | | |
| V&C General Construction LLC | 2450 W Amherst Ave | Denver, CO 80236 | | | |
| V&E Wealth Management | 44028 Mound Road | Suite 4 | Sterling Heights, MI 48314 | | |
| V&J Innovation LLC | 11215 Georgia Ave | 1633 | Silver Spring, MD 20902 | | |
| V&K Auto Repairs Inc | 100 Jericho Tpke | New Hyde Park, NY 11040 | | | |
| V&K Enterprise, LLC | 8572 E Canyon Vista Drive | Anaheim, CA 92808 | | | |
| V&K LLC | 5642 W 7800 S | Ste 101 | W Jordan, UT 84081 | | |
| V&L Communications LLC | 2018 Sw 176th Ter | Miramar, FL 33029 | | | |
| V&L Holding, Inc | 3030 Plaza Bonita Rd | 2452 | National City, CA 91950 | | |
| V&L Recycling LLC | 6895 Hanging Moss Rd | Orlando, FL 32807 | | | |
| V&R Cleaners | 12432 Moorpark St | Studio City, CA 91604 | | | |
| V&T Express LLC | 113 Ashland Ter | Boiling Springs, SC 29316 | | | |
| V&T Investments, Inc | 1101 Dove St | Ste 255 | Newport Beach, CA 92660 | | |
| V&T LLC | 1111 E 6th Ave | Denver, CO 80218 | | | |
| V&T Salumeria Inc | 226 Main St | Hackensack, NJ 07601 | | | |
| V&V Forwarding Inc. | 1440 Investment Ave | Laredo, TX 78045 | | | |
| V&V Liberty Tech, Inc. | 2782 Se Loop 820 | Ft Worth, TX 76140 | | | |
| V&V Restoration Inc | 5728 Garfield Ave | Sacramento, CA 95841 | | | |
| V&Y Food, LLC | 891 Rockville Pike | D | Rockville, MD 20852 | | |
| V. I. Trucking, Inc | 13932 Citation Dr | Orland Park, IL 60467 | | | |
| V. Krueger Inc | N50W34798 Wisconsin Ave | Okauchee, WI 53069 | | | |
| V. Nails | 757 North Lee Hwy | Lexington, VA 24450 | | | |
| V.A Rising Sun Enterprises LLC. | 317 E County Rd 135 | Midland, TX 79706 | | | |
| V.A. Politano, Jr. , D.O., P.A. | 1400 West Oak St | Suite D | Kissimmee, FL 34744 | | |
| V.A.B. Ventures, LLC | 400 S 4th St | Ste 401M-115 | Minneapolis, MN 55415 | | |
| V.A.D. Music Grp LLC | 3225 Nw 204 Ter | Miami Gardens, FL 33055 | | | |
| V.E.G. Construction, Inc. | 8519 Thistlewood Ct | Darien, IL 60561 | | | |
| V.G. Plumbing | 19336 Topham St. | Tarzana, CA 91356 | | | |
| V.G.M.L. Ii Pizzeria LLC | 1026 Rossville Ave | Staten Island, NY 10309 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| V.H. King Associates | 2014 Los Angeles Ave. | Berkeley, CA 94707 | | | |
| V.H. Sign Company, Inc | 8201 Penn Randall Place | Upper Marlboro, MD 20772 | | | |
| V.I. Management Group | 10451 Mill Run Circle | Owing Mills, MD 21117 | | | |
| V.I. Transportation & Logistics, LLC | 4319 Bungalow Lane | Houston, TX 77047 | | | |
| V.I. Trucking, LLC | 2450 Oakleaf Circle | Lithonia, GA 30058 | | | |
| V.I.S.A.R. Inc Home Care | 108 B West Church St | Quitman, MS 39355 | | | |
| V.I.S.H LLC | 1833 Kalakaua Ave Unit 802 | Honolulu, HI 96815 | | | |
| V.I.T. Black Car Transportation Corp | 1478 White Plains Rd | Bronx, NY 10462 | | | |
| V.J. Windows & Doors LLC | 762 Brady Ave | Apt 122 | Bronx, NY 10462 | | |
| V.L Siding LLC | 1420 Dayton Ct Ne | Renton, WA 98056 | | | |
| V.L.V Cuts | Address Redacted | | | | |
| V.M. Hazan, LLC | 1211 Gulf Of Mexico Dr 109 | Longboat Key, FL 34228 | | | |
| V.O. Landscaping & | Home Improvement Contractor Lllc | 9 Aspetuck Ave, Apt 1 | New Milford, CT 06776 | | |
| V1 Tech | 3323 Garden Brook Dr | Farmers Branch, TX 75234 | | | |
| V1P LLC | 22 Cameo Ridge Rd. | Monsey, NY 10952 | | | |
| V2 Enterprises Inc. | 3448 Hampshire Ave N | Crystal, MN 55427 | | | |
| V3 Group LLC | 271 Quincy Ave | Quincy, MA 02169 | | | |
| V3 Mechanical, Inc. | 533 Vallejo St | San Francisco, CA 94133 | | | |
| V3 Publishing LLC. | 2089 Callaway Ct | Atlanta, GA 30318 | | | |
| V3 Solutions Inc | 1028 48th St | Newport News, VA 23607 | | | |
| V3I LLC | 13526 Oriental St | Rockville, MD 20853 | | | |
| V3T3Ransway | Attn: Martin Funk | 22885 39th Dr | Lake City, FL 32024 | | |
| V74 Shops LLC | 180 Nw 183rd Strre | Suite 111 | Miami Gardens, FL 33169 | | |
| Va Care | 7954 S Lennox Ln | Tucson, AZ 85747 | | | |
| Va Clean | Address Redacted | | | | |
| Va Climate Control Inc | 4710 Kilbane Rd | Woodbridge, VA 22193 | | | |
| Va Electrical Contractor LLC | 1 Haviland Drive | Millstone Township, NJ 08535 | | | |
| Va Nc Fellowship Church, Inc | 1439 Shepard Drive | Sterling, VA 20164 | | | |
| Va Noise LLC | 413 Davis St | Ste 105 | Virginia Beach, VA 23462 | | |
| Va Physical Therapy Inc | 624 E Cedar Ave | Unit A | Burbank, CA 91501 | | |
| Va Smart LLC | 1612 Brandage Ln | Bakersfield, CA 93304 | | | |
| Va Today | 200 Bicentennial Circle | Apt 253 | Sacramento, CA 95826 | | |
| Va Today | Address Redacted | | | | |
| Va Transport LLC | 6430 Deepford St | Springfield, VA 22150 | | | |
| Va&Md Trucking LLC | 1511 E Clover Ave | Spokane, WA 99217 | | | |
| Vaad Hatmimim Haolami Inc | 784 Eastern Parkway | Suite 400 | Brooklyn, NY 11213 | | |
| Vaagn Arakelyan | | | | | |
| Vaagn Mesropian | Address Redacted | | | | |
| Vaagn Taymizyan | Address Redacted | | | | |
| Vaah Inc. | 8700 S Braeswood Blvd | Suite A | Houston, TX 77031 | | |
| Vaan Global Inc. | 1 Beekman Road | Kendall Park, NJ 08824 | | | |
| Vaango Ellorum | Address Redacted | | | | |
| Vaas Wine Clazz | Address Redacted | | | | |
| Vab Car Rental Of Weston Inc. | 1178 Red Cleveland Blvd | Sanford, FL 32773 | | | |
| Vab Enterprise | 9121 Arbour Walk Dr. | Frankfort, IL 60423 | | | |
| Vab Transportation | 1511 College Ave | Modesto, CA 95350 | | | |
| Vabor Alley | 197 Westbank Expressway | Ste 5584 | Gretna, LA 70053 | | |
| Vac Investment Group LLC | 7 Clinton St | Bloomfield, NJ 07003 | | | |
| Vaca Sagrada Inc | 1498 Old Dixie Hwy | Homestead, FL 33030 | | | |
| Vacaciones Con Estilo | Address Redacted | | | | |
| Vacano Creative LLC | 2350 Ne 134th Pl | Portland, OR 97230 | | | |
| Vacant Funds LLC | 30 North Gould St Se | Suite R | Sheridan, WY 82801 | | |
| Vacatia Inc. | 1 Belvedere Dr. | Suite 200 | Mill Valley, CA 94941 | | |
| Vacation Homes Only | 269 S Beverly Dr, Ste 566 | Beverly Hills, CA 90212 | | | |
| Vacation Homes Orlando Fl | 5424 Dahlia Reserve Drive | Kissimmee, FL 34758 | | | |
| Vacation House America LLC | 6684 Vista Park Blvd | Orlando, FL 32829 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vacation Of Your Dreams, LLC | 5079 Raintree Cir | Parker, CO 80134 | | | |
| Vacationfutures Inc | 2577 Midway Rd | Decatur, GA 30030 | | | |
| Vacaville Food & Spirits Inc | 686 Benicia Rd | Vallejo, CA 94591 | | | |
| Vacaville Nails | 3085 Alamo Dr. | Vacaville, CA 95687 | | | |
| Vacay & Co Real Estate | 1420 Celebration Blvd | Suite 200 | Kissimmee, FL 34747 | | |
| Vacay On Layaway | 14736 S Pulaski | Midlothian, IL 60445 | | | |
| Vacc Prime Inc. | 86 Bay 26th St | D5 | Brooklyn, NY 11214 | | |
| Vacca Mma & Fitness | 4965 Swamp Road | Doylestown, PA 18901 | | | |
| Vaccaro Milk | Address Redacted | | | | |
| Vaccaro Truck Repair | 10938 S. Torrence Ave | Chicago, IL 60617 | | | |
| Vaccaro'S Service LLC, | 14357 S Lawndale Ave | Midlothian, IL 60445 | | | |
| Vacellie Mendrin | | | | | |
| Vachagan Bocholyan | | | | | |
| Vachagan Gasparyan | | | | | |
| Vache Soghomonian | | | | | |
| Vachik Selemi | | | | | |
| Vachy R Story Foundation Inc | 1233 Hwy 31 North | Searcy, AR 72143 | | | |
| Vaclav Bedrich | | | | | |
| Vaclav Stanek | | | | | |
| Vaco LLC | 5501 Virginia Way, Ste 120 | Brentwood, TN 37027 | | | |
| Vaco LLC | Attn: Shannon Gwinner | 115 Perimeter Center Pl NE, Ste 950 | Atlanta, GA 30346 | | |
| Vacuum Process Technology LLC | 70 Industrial Park Rd | Plymouth, MA 02360 | | | |
| Vacuums 4 U Inc | 716 Myrtle Ave | Brooklyn, NY 11205 | | | |
| Vada Brown | | | | | |
| Vada Winn | | | | | |
| Vadaishasbrown-Hudson | 13110 178 Place | Jamaica, NY 11434 | | | |
| Vader The Great Trucking LLC | 734 Quail Creek Dr | Columbus, GA 31907 | | | |
| Vadim A. Glozman Ltd. | 53 W. Jackson Blvd | Suite 1410 | Chicago, IL 60604 | | |
| Vadim Arutyunyan | Address Redacted | | | | |
| Vadim Boyko | | | | | |
| Vadim Bykov | | | | | |
| Vadim Chernikov | | | | | |
| Vadim Chudnovsky Medical Corporation | 46 Soho | Irvine, CA 92612 | | | |
| Vadim Dashuta | | | | | |
| Vadim Eristavi | | | | | |
| Vadim Goshko | | | | | |
| Vadim Klochko | Address Redacted | | | | |
| Vadim Komissarov | | | | | |
| Vadim Levchenko | | | | | |
| Vadim Lukin | Address Redacted | | | | |
| Vadim Makarenko | | | | | |
| Vadim Myasnik | Address Redacted | | | | |
| Vadim Nakhamiyayev Md Pc | 2155 Ocean Ave | 1St Floor | Brooklyn, NY 11229 | | |
| Vadim Nikiforov | | | | | |
| Vadim Niyazov | | | | | |
| Vadim Podrobinok | | | | | |
| Vadim Roshchin | Address Redacted | | | | |
| Vadim Shavlovskiy | | | | | |
| Vadim Shifrin | Address Redacted | | | | |
| Vadim Shtivelman | | | | | |
| Vadim Stakeeff | | | | | |
| Vadim Yermolenko | | | | | |
| Vadim Zaporojan | | | | | |
| Vadim Zeldin | | | | | |
| Vadoll Sykes | Address Redacted | | | | |
| Vadora Management LLC | 9310 Long Point | Leasing Office | Houston, TX 77055 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vadym Chalenko | | | | | |
| Vadym Gumenyuk | | | | | |
| Vadym Kushta | | | | | |
| Vadym Pyetrakov | | | | | |
| Vadzim Vaitovich | | | | | |
| Vagabond Media | 21750 Hardy Oak Blvd | Ste 104 | San Antonio, TX 78258 | | |
| Vagabond4Beauty | 10731 N Ponderosa Dr | Fresno, CA 93730 | | | |
| Vagco Inc. | 20635 N Cave Creek Road | Suite A4 | Phoenix, AZ 85024 | | |
| Vagelis Varlas | | | | | |
| Vagner Nascimento | | | | | |
| Vagner Oliveira | Address Redacted | | | | |
| Vagner Vianna Xavier | Address Redacted | | | | |
| Vagovic Heatig & Air Conditioning Corp. | 2223 Glendale Rd | Augusta, GA 30904 | | | |
| Vagram Oganesian | | | | | |
| Vagram Shalvardzhyan | | | | | |
| Vagrant Aristocrat | Address Redacted | | | | |
| Vagrant Nation | 424 W. Knepp Ave | Fullerton, CA 92832 | | | |
| Vague Pictures, Inc. | 119 Mohawk Ave | Atlantic Highlands, NJ 07716 | | | |
| Vahag Klekchyan | Address Redacted | | | | |
| Vahagn Harutyunyan | | | | | |
| Vahagn Stepanyan | | | | | |
| Vahan Abovyan | Address Redacted | | | | |
| Vahan Avetisyan | | | | | |
| Vahan Injoyan | Address Redacted | | | | |
| Vahan Karaoghlanian | Address Redacted | | | | |
| Vahan Mezian | | | | | |
| Vahan Tergrigoryan | | | | | |
| Vahe Antikadjian | Address Redacted | | | | |
| Vahe Dadyan | | | | | |
| Vahe Estepanian | | | | | |
| Vahe Gagulyan | | | | | |
| Vahe Galstyan | Address Redacted | | | | |
| Vahe Ghazarian | | | | | |
| Vahe Khodagulyan | | | | | |
| Vahe Melikyan | | | | | |
| Vahe Minassian | | | | | |
| Vahe Muradyan | | | | | |
| Vahe Shahinian | | | | | |
| Vahe Tashdjian | | | | | |
| Vahe Tashjian | | | | | |
| Vahe Vick Yet-Galstanyan | | | | | |
| Vahedy & Company, Inc | 2999 E. Dublin-Granville Road | 205 | Columbus, OH 43231 | | |
| Vahid Faraji | Address Redacted | | | | |
| Vahid Haddadchi | Address Redacted | | | | |
| Vahid Hatamiramsheh | Address Redacted | | | | |
| Vahid Karimi | | | | | |
| Vahid Navissi | | | | | |
| Vahid Nourizadeh | | | | | |
| Vahid Samii | | | | | |
| Vahik Barseghian | Address Redacted | | | | |
| Vahik Ebrahimian | | | | | |
| Vahik Nazaryan | | | | | |
| Vahila Chaganti | Address Redacted | | | | |
| Vahram Khotsikian | | | | | |
| Vahram Manukyan | | | | | |
| Vai Services LLC | 5142 Hollister Ave | 244 | Santa Barbara, CA 93111 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vaibhav Arun Sanghvi | | | | | |
| Vaibhav Gupta | Address Redacted | | | | |
| Vaibhav It Solutions Inc | 7871 Tuckahoe Ct | Fulton, MD 20759 | | | |
| Vaibhav Kothari | Address Redacted | | | | |
| Vaibhav Mankame | | | | | |
| Vaibhav Mehta | | | | | |
| Vaibhav Misra | Address Redacted | | | | |
| Vaibhave Diam Inc | 55 West 47 St | New York, NY 10036 | | | |
| Vaibhave Kankariya | | | | | |
| Vaida Harvey | Address Redacted | | | | |
| Vaidas Construction Inc | Attn: Vaidas Jurcikonis | 325 W Pleasant Hill Blvd | Palatine, IL 60067 | | |
| Vaidas Jurcikonis | | | | | |
| Vaidra Johnson | | | | | |
| Vail Communications, Inc | 1511 Walnut Ave | Oreland, PA 19075 | | | |
| Vail Dutto | | | | | |
| Vaile Installations, LLC | 606 S. Highland | Williamsburg, IA 52361 | | | |
| Vaill Brothers LLC | 4549 State Route 26 | Vernon, NY 13476 | | | |
| Vaina Group LLC | 1316 S Gilbert Rd | Suite D-7 | Mesa, AZ 85204 | | |
| Vaingrl | 2191 Clanton Ter | Decatur, GA 30034 | | | |
| Vainqueur Tales | | | | | |
| Vairick LLC | 7785 W Rosada Way | Las Vegas, NV 89149 | | | |
| Vairon Perez | Address Redacted | | | | |
| Vais Roofing & Siding Inc | 501 Glenmore Pl | Roselle, IL 60172 | | | |
| Vaishali B Kute, Md LLC | 3155 North Point Pkwy | D-200 | Alpharetta, GA 30005 | | |
| Vaishali Gajera | Address Redacted | | | | |
| Vaishali Gupta | Address Redacted | | | | |
| Vaishali LLC | 4646 N Combee Road | Lakeland, FL 33805 | | | |
| Vaishali Patel Dds, Inc | 25617 Dodge Ave | Harbor City, CA 90710 | | | |
| Vaishnav Temple Of New York Inc | 100 Lakeville Road | New Hyde Park, NY 11040 | | | |
| Vaizva Inc | 190 Bluegrass Valley Pkwy | Alpharetta, GA 30005 | | | |
| Vajani Telo | | | | | |
| Vakar | 127 S Adams | St | Glendale, CA 91205 | | |
| Vakil Mammadov | | | | | |
| Vakosbooks | 2012 Pinewood Dr. | White Bluff, TN 37187 | | | |
| Vaktrans Inc | 1326 70th St 2 Floor | Brooklyn, NY 11228 | | | |
| Val Courtney | | | | | |
| Val Development Company | 5001 Sw 92 Ave | Miami, FL 33165 | | | |
| Val Elliott Painting | 143 Hunting Drive | Gray, GA 31032 | | | |
| Val Joe Hill | Address Redacted | | | | |
| Val Monafu Services | 532 Cecelio Way | Tracy, CA 95376 | | | |
| Val Properties Inc. | 2091 W 141st Ave | Crown Point, IN 46307 | | | |
| Val Spirlin | | | | | |
| Val Thogmartin | | | | | |
| Val Valerio | | | | | |
| Val Vasilef | | | | | |
| Val Zanetti | | | | | |
| Vala Tayebi | | | | | |
| Valadia by Her | 264 Walnut St | Suite 2 | Phoenixville, PA 19460 | | |
| Valailuck Charoensombut-Amorn | | | | | |
| Valana Constracting Corporation | 11-B Kermit Ave | Staten Island, NY 10305 | | | |
| Valarie Bliss | Address Redacted | | | | |
| Valarie Conner | Address Redacted | | | | |
| Valarie Evans | Address Redacted | | | | |
| Valarie Grant | Address Redacted | | | | |
| Valarie Johnson | Address Redacted | | | | |
| Valarie Lawson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valarie Moody | | | | | |
| Valarie Ridley | Address Redacted | | | | |
| Valarie Shelton | | | | | |
| Valarie Snack | Address Redacted | | | | |
| Valarie Sprigs | Address Redacted | | | | |
| Valarie Stiegler | Address Redacted | | | | |
| Valarie Taveras | | | | | |
| Valarie Thorpe | | | | | |
| Valarie Weson | | | | | |
| Valatiewine Inc | 2967 Route 9 | 407 | Valatie, NY 12184 | | |
| Valberk Consulting Inc. | 199 Lee Ave | Ste 369 | Brooklyn, NY 11211 | | |
| Valchannel LLC | 107 Cambridge Rd | Gap, PA 17527 | | | |
| Valcourt Pediatric Associates | 124 Medical Park Drive | Walterboro, SC 29488 | | | |
| Valda Valbrun | | | | | |
| Valdas Rekasius | | | | | |
| Valdeane Brown | | | | | |
| Valdes Contract Services | 9907 Old Mesquite | San Antonio, TX 78254 | | | |
| Valdes Dental Laboratory, Inc. | 7173 Pembroke Road | Pembroke Pines, FL 33023 | | | |
| Valdes Garden Nursery Inc | 18851 Sheridan St | SouthW Ranches, FL 33332 | | | |
| Valdes Xpress LLC | 8800 Nw 8th St | Pembroke Pines, FL 33024 | | | |
| Valdez & Soto, LLC | 1001 Cecelia Drive | Pewaukee, WI 53072 | | | |
| Valdez Harris | | | | | |
| Valdez Landscape Inc. | 7033 32nd St | N Highlands, CA 95660 | | | |
| Valdez Logistics | 2329 Bellmont Ave | Temple, TX 76504 | | | |
| Valdez Media Design | 10856 Tierrasanta Blvd | San Diego, CA 92124 | | | |
| Valdez Silva Inc | 329 N Main St | Salinas, CA 93901 | | | |
| Valdez Tilton | Address Redacted | | | | |
| Valdez Transportation | 8523 Etiwanda Ave | Apt 21 | Northridge, CA 91325 | | |
| Valdillo Inc | 9709 West Franklin Ave | Franklin Park, IL 60131 | | | |
| Valdimir Nunes | | | | | |
| Valdinei De Souza | | | | | |
| Valdiney Da Silva | | | | | |
| Valdosta Medical Clinic | 3207 Country Club Drive | Valdosta, GA 31605 | | | |
| Vale Trucking Inc | 25217 Balmoral Dr | Shorewood, IL 60404 | | | |
| Valedia Gross | Address Redacted | | | | |
| Valeincia Allen | | | | | |
| Valell Corporation | 1744 N Central Ave | Chicago, IL 60639 | | | |
| Valena Inc | 2210 Oakengate Lane | Midlothian, VA 23113 | | | |
| Valence Inc. | Attn: Michael Deakins | 17816 E Sprague Ave | Greenacres, WA 99016 | | |
| Valencia | 35400 Euclid Ave | D105 | Willoughby, OH 44094 | | |
| Valencia & Garibay Corporation | 116 W 4th St | Santa Ana, CA 92701 | | | |
| Valencia Brown | Address Redacted | | | | |
| Valencia Construction LLC | 164 Plumosus Dr | Altamonte Springs, FL 32701 | | | |
| Valencia Construction Services Inc | 434 24th Ave Nw | Naples, FL 34120 | | | |
| Valencia D Nicholson | Address Redacted | | | | |
| Valencia Elliott | Address Redacted | | | | |
| Valencia Eyewear | 3493 19th St | San Francisco, CA 94110 | | | |
| Valencia Finch | Address Redacted | | | | |
| Valencia Ford | Address Redacted | | | | |
| Valencia Haley | | | | | |
| Valencia Johnson | Address Redacted | | | | |
| Valencia Landscaping | 19425 Renton Maple Valley Road S | Maple Valley, WA 98038 | | | |
| Valencia Lawn Irrigation Services Inc | 141 Desoto Blvd North | Naples, FL 34120 | | | |
| Valencia Love | | | | | |
| Valencia Mcdonald | | | | | |
| Valencia Passmore | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valencia Pitts | Address Redacted | | | | |
| Valencia Plastics | 25611 Hercules St | Valencia, CA 91355 | | | |
| Valencia Sunrise | Address Redacted | | | | |
| Valencia Ward | Address Redacted | | | | |
| Valencia Williams | Address Redacted | | | | |
| Valencia'S Carniceria & Taqueria | 8040 Greenback Ln | Ste B And C | Citrus Heights, CA 95610 | | |
| Valencio Hinton | | | | | |
| Valency Consulting | 21 Fawn Run | Salem, CT 06420 | | | |
| Valenfe LLC | 11601 Biscayne Blvd | Miami, FL 33181 | | | |
| Valenfe LLC | 9201 Collins Ave, Apt 1126 | Surfside, FL 33154-3055 | | | |
| Valenn Orais | Address Redacted | | | | |
| Valensia Jean Joseph | Address Redacted | | | | |
| Valenta Consulting Inc | 10639 East 25th Drive | Aurora, CO 80010 | | | |
| Valente Alaniz Iii | Address Redacted | | | | |
| Valente Construction LLC | 16 Holly St | Port Reading, NJ 07064 | | | |
| Valente Law Group P.C., | 1091 North Country Road 2Nd Floor | Stony Brook, NY 11787 | | | |
| Valenti Law Apc | Address Redacted | | | | |
| Valentin Anghel | Address Redacted | | | | |
| Valentin Avasiloaie | | | | | |
| Valentin Bachvarov | Address Redacted | | | | |
| Valentin Barcenas | Address Redacted | | | | |
| Valentin Bazavan | | | | | |
| Valentin Bindas | | | | | |
| Valentin Bushev | Address Redacted | | | | |
| Valentin Chetraru | | | | | |
| Valentin Chirinos | | | | | |
| Valentin Crangasu | | | | | |
| Valentin Dumitru | | | | | |
| Valentin Estrada | | | | | |
| Valentin Fernandez | | | | | |
| Valentin Financials LLC | 104 5th St | Chalmette, LA 70043 | | | |
| Valentin Franco | Address Redacted | | | | |
| Valentin Gutierrez | | | | | |
| Valentin Huma | | | | | |
| Valentin Lopez | | | | | |
| Valentin Milovanov | | | | | |
| Valentin Navarro Gonzalez | Address Redacted | | | | |
| Valentin Nicolae | | | | | |
| Valentin Peralta | Address Redacted | | | | |
| Valentin Pierre | | | | | |
| Valentin Pop | | | | | |
| Valentin Razumovsky | | | | | |
| Valentin Roque | Address Redacted | | | | |
| Valentin Yotkov | Address Redacted | | | | |
| Valentina Andriychuk | Address Redacted | | | | |
| Valentina Briggs | Address Redacted | | | | |
| Valentina De Leon | Address Redacted | | | | |
| Valentina El Frih | Address Redacted | | | | |
| Valentina Gaylord | | | | | |
| Valentina Gregory | | | | | |
| Valentina Kahlon | | | | | |
| Valentina Kozlova Dcny, Inc. | 509 Westport Ave | Norwalk, CT 06851 | | | |
| Valentina Martinez | Address Redacted | | | | |
| Valentina Mccuen PC | 6618 Ne 71st Ave. | Vancouver, WA 98661 | | | |
| Valentina N Georgescu | Address Redacted | | | | |
| Valentina Neufeld | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valentina Nguyen | | | | | |
| Valentina Petrova Consulting | 365 Quintana Rd | F2 | Morro Bay, CA 93442 | | |
| Valentina Renovation LLC | 2428 State Hwy 60 | Suches, GA 30572 | | | |
| Valentina Rusacov | Address Redacted | | | | |
| Valentina Trujillo | Address Redacted | | | | |
| Valentina Zawolowycz | Address Redacted | | | | |
| Valentine Consulting & Investing LLC | 4410 E Claiborne St, Ste 334 | Hampton, VA 23666 | | | |
| Valentine F Flores | Address Redacted | | | | |
| Valentine Foundation, Inc. | 152 Franklin St | 2Nd Floor | Bloomfield, NJ 07003 | | |
| Valentine Media Productions | 144 Conover St | Brooklyn, NY 11231 | | | |
| Valentine Realty Associates LLC | 956 51st St | Brooklyn, NY 10466 | | | |
| Valentine Romanov | Address Redacted | | | | |
| Valentine Tam | | | | | |
| Valentine Travel Express | 12701 Purdue Dr | Mesquite, TX 75180 | | | |
| Valentine Wisniski | | | | | |
| Valentini'S Nail Salon Inc | 2050 E Oakland Park Blvd | Ft Lauderdale, FL 33334 | | | |
| Valentino Baielli | | | | | |
| Valentino F Charlemagne | Address Redacted | | | | |
| Valentino Ferreira | Address Redacted | | | | |
| Valentino Gifford | | | | | |
| Valentino Hernandez | | | | | |
| Valentino Lopergolo | | | | | |
| Valentino Lopez | | | | | |
| Valentino Mota | | | | | |
| Valentino Serafimovski | | | | | |
| Valentino Williams | Address Redacted | | | | |
| Valentino'S Painting Signs Corp | 9455 W Flagler St | C 606 | Miami, FL 33174 | | |
| Valentyn Bondarenko | | | | | |
| Valentyn Dmytriyev | Address Redacted | | | | |
| Valentyn Zabaluyev | Address Redacted | | | | |
| Valentyna Miller | | | | | |
| Valenzuela Transportation Inc | 13947 Hopi Rd | Apple Valley, CA 92307 | | | |
| Valeo / Personal Training | 109 S. River Ave | Suite 10 | Holland, MI 49423 | | |
| Valeo Ventures LLC | 416 Mordred Lane | Lewisville, TX 75056 | | | |
| Valera Transportation | 5911 Mohican Dr | Manteca, CA 95336 | | | |
| Valeras Trucking | 2281 Fiesta Ct | Atwater, CA 95301 | | | |
| Valere B Yao | | | | | |
| Valere Medical Southwest LLC | 11570 N Monika Leigh Pl | Oro Valley, AZ 85737 | | | |
| Valeree Baker | | | | | |
| Valerey C Reyes | Address Redacted | | | | |
| Valeri | 31 Buckingham Road | Merrick, NY 11566 | | | |
| Valeri Dounski | | | | | |
| Valeri Of The Fox Valley Inc | 5421 N Richmond St | Appleton, WI 54913 | | | |
| Valeria A Baleon | Address Redacted | | | | |
| Valeria Albino Pa | Address Redacted | | | | |
| Valeria Baragiola Gibson | Address Redacted | | | | |
| Valeria F Moore | Address Redacted | | | | |
| Valeria Gilbert | Address Redacted | | | | |
| Valeria Hodges | | | | | |
| Valeria Holloway | | | | | |
| Valeria Katunina | | | | | |
| Valeria Lenis | Address Redacted | | | | |
| Valeria Mercado | | | | | |
| Valeria Rocha Gonzalez | Address Redacted | | | | |
| Valeria Sanders | Address Redacted | | | | |
| Valeria Trejo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valeria Volpe | Address Redacted | | | | |
| Valeria Williams | Address Redacted | | | | |
| Valeria Yoli | | | | | |
| Valerian Bennett | | | | | |
| Valerian Enterprises LLC | 14737 Ferndale Ave | Jamaica, NY 11435 | | | |
| Valerian Fernandes | | | | | |
| Valerian Rotariu | | | | | |
| Valerianne Marie Padin | Address Redacted | | | | |
| Valeriano Suico | Address Redacted | | | | |
| Valerie | 38 Sugar Branch Rd | Redfox, KY 41847 | | | |
| Valerie A Dickson | Address Redacted | | | | |
| Valerie Aiken | | | | | |
| Valerie Akamai | | | | | |
| Valerie Allen | Address Redacted | | | | |
| Valerie Arena | | | | | |
| Valerie Artzt | Address Redacted | | | | |
| Valerie Asah | Address Redacted | | | | |
| Valerie Atkinson | | | | | |
| Valerie Baca | Address Redacted | | | | |
| Valerie Baker | | | | | |
| Valerie Barnes | | | | | |
| Valerie Barrios | | | | | |
| Valerie Benoit, LLC | 3949 Nw 7th Pl | Gainesville, FL 32607 | | | |
| Valerie Best | | | | | |
| Valerie Bradford | | | | | |
| Valerie Branton | Address Redacted | | | | |
| Valerie Bush | Address Redacted | | | | |
| Valerie C Westbrook | Address Redacted | | | | |
| Valerie Caldwell | | | | | |
| Valerie Calo | Address Redacted | | | | |
| Valerie Calo | | | | | |
| Valerie Caron | | | | | |
| Valerie Castillo | | | | | |
| Valerie Castine | Address Redacted | | | | |
| Valerie Chiriboga | Address Redacted | | | | |
| Valerie Church | | | | | |
| Valerie Cifaldi | | | | | |
| Valerie Clear | | | | | |
| Valerie Cochran | Address Redacted | | | | |
| Valerie Construction & Cleaning Inc | 5630 Dawson St. Hollywood | Hollywood, FL 33023 | | | |
| Valerie Crist | | | | | |
| Valerie Criswell | | | | | |
| Valerie Cunio | | | | | |
| Valerie Daniels | | | | | |
| Valerie Davis | dba In Mothers Care | 2553 Clovermeadow Dr | Ft Worth, TX 76123 | | |
| Valerie Davis | | | | | |
| Valerie Delgado | | | | | |
| Valerie Diedrich | | | | | |
| Valerie Donner | | | | | |
| Valerie Duewer | | | | | |
| Valerie Duplan | | | | | |
| Valerie Durham Photography | 330 Ritchey St | San Diego, CA 92114 | | | |
| Valerie Ellis Lavin | | | | | |
| Valerie Evans | | | | | |
| Valerie Fink Sierra | Address Redacted | | | | |
| Valerie Fiuza | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Valerie Food Service | 3093 Darby St | Memphis, TN 38128 | | | |
| Valerie Fox | | | | | |
| Valerie Frawley | | | | | |
| Valerie Fulton | | | | | |
| Valerie Garrett | | | | | |
| Valerie Gianni | Address Redacted | | | | |
| Valerie Gilman Dds | Address Redacted | | | | |
| Valerie Gintis | Address Redacted | | | | |
| Valerie Goldston | Address Redacted | | | | |
| Valerie Gonzalez | Address Redacted | | | | |
| Valerie Grater | | | | | |
| Valerie Greene | | | | | |
| Valerie Griffin | Address Redacted | | | | |
| Valerie Griggs | | | | | |
| Valerie H Blasberg | Address Redacted | | | | |
| Valerie Hanley | | | | | |
| Valerie Harris | Address Redacted | | | | |
| Valerie Hitt | | | | | |
| Valerie Hoffman | Address Redacted | | | | |
| Valerie Holden | Address Redacted | | | | |
| Valerie Howard | Address Redacted | | | | |
| Valerie Hubbard | Address Redacted | | | | |
| Valerie Hyde | Address Redacted | | | | |
| Valerie J Blair | Address Redacted | | | | |
| Valerie J Price | Address Redacted | | | | |
| Valerie Jackson | Address Redacted | | | | |
| Valerie Jackson | | | | | |
| Valerie Jefferson | | | | | |
| Valerie Johnson | | | | | |
| Valerie Jones | Address Redacted | | | | |
| Valerie K Vance | Address Redacted | | | | |
| Valerie Kachman | Address Redacted | | | | |
| Valerie Kalal | | | | | |
| Valerie Kalled | Address Redacted | | | | |
| Valerie Kartwe | | | | | |
| Valerie Kepeden | Address Redacted | | | | |
| Valerie Kingsland | | | | | |
| Valerie Kinnard | | | | | |
| Valerie Kirkendall, Attorney At Law | 9250 Sw Tigard St | Tigard, OR 97223 | | | |
| Valerie Knight | Address Redacted | | | | |
| Valerie Knight | | | | | |
| Valerie Knox | | | | | |
| Valerie L Sancrainte | Address Redacted | | | | |
| Valerie Laboy | Address Redacted | | | | |
| Valerie Lagesse | | | | | |
| Valerie Lamb | Address Redacted | | | | |
| Valerie Larocca | | | | | |
| Valerie Larson | | | | | |
| Valerie Letenyei | | | | | |
| Valerie Llanez | | | | | |
| Valerie Logan | | | | | |
| Valerie Lugo | | | | | |
| Valerie Lynn Mcdonough | Address Redacted | | | | |
| Valerie Marcati | Address Redacted | | | | |
| Valerie Marsahll | | | | | |
| Valerie Martin Consulting LLC | 5 Plymouth Pl | Maplewood, NJ 07040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valerie Mcmurray | | | | | |
| Valerie Mehlman | | | | | |
| Valerie Middleton | Address Redacted | | | | |
| Valerie Miller | | | | | |
| Valerie Mitchell, Rpa | Address Redacted | | | | |
| Valerie Moore | | | | | |
| Valerie Morelli | | | | | |
| Valerie Myers | Address Redacted | | | | |
| Valerie Naidelyn Paulino | Address Redacted | | | | |
| Valerie Nicole Martin | Address Redacted | | | | |
| Valerie Nolan | | | | | |
| Valerie Nunez | Address Redacted | | | | |
| Valerie Oakes | | | | | |
| Valerie Osborne | Address Redacted | | | | |
| Valerie Peery | Address Redacted | | | | |
| Valerie Perez | | | | | |
| Valerie Phelps | 2422 Eagle Creek Court 201 | Winston Salem, NC 27103 | | | |
| Valerie Piro | Address Redacted | | | | |
| Valerie Plummer | | | | | |
| Valerie Purdy-Pyeron | | | | | |
| Valerie R Hall | Address Redacted | | | | |
| Valerie Ransaw | Address Redacted | | | | |
| Valerie Reid | | | | | |
| Valerie Rollins | | | | | |
| Valerie Ruiz-Alfaro | Address Redacted | | | | |
| Valerie S Callen Durantini | 771 Solana Drive | Lafayette, CA 94549 | | | |
| Valerie Salazar | | | | | |
| Valerie Salitre | Address Redacted | | | | |
| Valerie Sanders | | | | | |
| Valerie Sauve | | | | | |
| Valerie Scola | | | | | |
| Valerie Sidney | Address Redacted | | | | |
| Valerie Simoes | | | | | |
| Valerie Sisneros | Address Redacted | | | | |
| Valerie Sleet | | | | | |
| Valerie Smith | Address Redacted | | | | |
| Valerie Souverain | | | | | |
| Valerie Spicer | | | | | |
| Valerie Spry | | | | | |
| Valerie Stoneking Hair, Inc | 11611 Woodbridge St | Studio City, CA 91604 | | | |
| Valerie Strane | | | | | |
| Valerie Striplin | | | | | |
| Valerie Sullivan | | | | | |
| Valerie Tait | | | | | |
| Valerie Tandoi | | | | | |
| Valerie Tate | Address Redacted | | | | |
| Valerie Taylor | Address Redacted | | | | |
| Valerie Thomas | Address Redacted | | | | |
| Valerie Thomas | | | | | |
| Valerie Thron Pollack | | | | | |
| Valerie Valenti | | | | | |
| Valerie Vallejos | Address Redacted | | | | |
| Valerie Vasquez | Address Redacted | | | | |
| Valerie Vassor | | | | | |
| Valerie Vaughn | | | | | |
| Valerie Velez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valerie Vigil | | | | | |
| Valerie Voss | | | | | |
| Valerie Wahl | Address Redacted | | | | |
| Valerie Walker | Address Redacted | | | | |
| Valerie Wang | | | | | |
| Valerie Warren | | | | | |
| Valerie Weaver | Address Redacted | | | | |
| Valerie Wildbahn | | | | | |
| Valerie Williams | Address Redacted | | | | |
| Valerie Williams | | | | | |
| Valerie Wilson | | | | | |
| Valerie Witt | Address Redacted | | | | |
| Valerie Wood LLC | 3515 Sevilla Drive | Frisco, TX 75034 | | | |
| Valerie Young | Address Redacted | | | | |
| Valerie Young | | | | | |
| Valerie Zell | Address Redacted | | | | |
| Valerie'S Cafe LLC | 2148 Nw 17 Ave | 2 | Miami, FL 33142 | | |
| Valerie'S Daycare | 1359 Bellerose Ct | Brentwood, CA 94513 | | | |
| Valeriia Afanasieva LLC | 94 Empire St | 1 Apt | Yonkers, NY 10704 | | |
| Valerio Dominello & Hillman, LLC | One University Ave | Suite 300B | Westwood, MA 02090 | | |
| Valerio'S Bake Shop, Inc | 2720 E. Plaza Blvd. Ste. H | National City, CA 91950 | | | |
| Valeriu Gilca | | | | | |
| Valeriy Belanovskiy | Address Redacted | | | | |
| Valeriy Klimov | Address Redacted | | | | |
| Valeriy Loevskiy | | | | | |
| Valeriy P Rayevskiy | Address Redacted | | | | |
| Valeriy Shuyeninov | | | | | |
| Valeriy Volodin | Address Redacted | | | | |
| Valeriy Yangirov | | | | | |
| Valeriy Zhmud | Address Redacted | | | | |
| Valeriya Aleksandrovna Kuzheleva | Address Redacted | | | | |
| Valeriya Graeve | | | | | |
| Valero Home Solutions LLP | 1808 S Good Latimer Expressway | Dallas, TX 75226 | | | |
| Valerteria Cleaners Inc | 6407 West North Ave | Oak Park, IL 60302 | | | |
| Valery A Burga | Address Redacted | | | | |
| Valery Budnik | | | | | |
| Valery Celestin | | | | | |
| Valery Emvolo Mendim | Address Redacted | | | | |
| Valery Filiu Zayas | Address Redacted | | | | |
| Valery Gladyshev | | | | | |
| Valery Jean Baptiste | Address Redacted | | | | |
| Valery Jean-Bart | | | | | |
| Valery Subero | Address Redacted | | | | |
| Valery Walker | Address Redacted | | | | |
| Valerye Mortimore | Address Redacted | | | | |
| Vales Inc | 9963 Confederate Trail | Manassas, VA 20110 | | | |
| Valesca Wright | | | | | |
| Valesco Raymond | | | | | |
| Valessa Dumeus Pluviose | Address Redacted | | | | |
| Valessy Hernandez | Address Redacted | | | | |
| Valet Dry Cleaners, Inc | 11910 Nw 31 St | Sunrise, FL 33323 | | | |
| Valet Express LLC | 6029 Rockland St | Dearborn Heights, MI 48127 | | | |
| Valet Of The Dolls, LLC | Attn: Gillian Harris | 23823 Malibu Rd Suite B | Malibu, CA 90265 | | |
| Valet Ventures LLC | 2911 Stratford Rd | Columbia, SC 29204 | | | |
| Valet Waste Services | 7853 Hampton Blvd | N Lauderdale, FL 33068 | | | |
| Valeta Bethune | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Valexys Vasquez | Address Redacted | | | | |
| Valgenae Seabrooks | | | | | |
| Valhalla Homes, Inc | 5717 Windmill Dr | White Bear Lake, MN 55110 | | | |
| Valhelix Productions, Inc. | 23371 Mulholland Dr. | Suite 279 | Woodland Hills, CA 91364 | | |
| Valiant Armoury | 2352 Mockingbird | Grapevine, TX 76051 | | | |
| Valiant Fabrics Corp | 175 Mills Gap Rd. | Suite 750 | Fletcher, NC 28732 | | |
| Valiant Mechanical | Address Redacted | | | | |
| Valiant Media Inc. | 200A Barnes Bridge Rd | Sunnyvale, TX 75182 | | | |
| Valiant Medical Supplies, LLC | 11230 Nw 24th St | Pompano Beach, FL 33065 | | | |
| Valiant Valuation LLC | 882 E Meadow Ln | Castle Rock, CO 80108 | | | |
| Valicore | 1417 Livorna Road | Alamo, CA 94507 | | | |
| Valid Gate Consult | 3704 Kildoon Dr | Newark, DE 19702 | | | |
| Valid Whips LLC | 3569 Stone Mountain Hwy | Snellville, GA 30078 | | | |
| Validity Inc | 200 Clarendon St, 22nd Fl | Boston, MA 02116 | | | |
| Valie Slater | Address Redacted | | | | |
| Valiens Jean | Address Redacted | | | | |
| Valier Spray Service | 7282 Rod Gun Rd | Duquoin, IL 62832 | | | |
| Valincia Baker | Address Redacted | | | | |
| Valinda Burks | | | | | |
| Valine Court Senior Care, Inc. | 966 43rd Ave | Sacramento, CA 95831 | | | |
| Valinor Farm | 1067 Old Sandwich Road | Plymouth, MA 02360 | | | |
| Valisatie Vansickles Cleaning Services | 5872 Tamarack Lane | Central Point, OR 97502 | | | |
| Valisha Wilkerson | Address Redacted | | | | |
| Valissa Neely | | | | | |
| Valken Group LLC | 18971 Santa Rosa | Detroit, MI 48221 | | | |
| Val-King Construction LLC | 17024 Butte Creek | Houston, TX 77090 | | | |
| Valkyrie Group International, LLC | 1036 Lake Deeson Woods Ln | Lakeland, FL 33805 | | | |
| Valkyrie Lang | Address Redacted | | | | |
| Valkyrie Resource Management Inc | 111 Pine Arbor Cir | St Augustine, FL 32084 | | | |
| Vall Technologies Inc. | 8924 Forest St | Firestone, CO 80504 | | | |
| Valla Fahimian | | | | | |
| Valla Grayeli | Address Redacted | | | | |
| Vallabh Inc | 400 Blvd Bp | Wilmington, DE 19801 | | | |
| Valladares & Associates Inc | 27992 Camino Capistrano | A | Laguna Niguel, CA 92677 | | |
| Valladares Inc | 523 East Vine St | Vienna, IL 62995 | | | |
| Valladares Therapy Services & | Consultation, Inc | 14956 Sw 60th St | Miami, FL 33193 | | |
| Vallan Menzies | | | | | |
| Valle Investment Education | 6333 Canoga Ave, Apt 394 | Woodland Hills, CA 91367 | | | |
| Valle Lawn Maintenance | 1408 40th St Ct W | Bradenton, FL 34205 | | | |
| Valle Products | 6420 Rannock Drive | Fayetteville, NC 28304 | | | |
| Valle Products | Address Redacted | | | | |
| Valle Properties | 10612 S Prairie Ave | Inglewood, CA 90303 | | | |
| Vallee Tax Service, LLC | 5109 Glade Ct | Cape Coral, FL 33904 | | | |
| Vallejo Sew & Vac Center | 1601 | Tennessee Street | Vallejo, CA 94590 | | |
| Vallejos Construction | 371 E Longmont Dr | Pueblo West, CO 81007 | | | |
| Vallery Lachaux | Address Redacted | | | | |
| Vallery Shoe | Address Redacted | | | | |
| Valles Transportation 2 | 12258 Eagleheart Dr | El Paso, TX 79936 | | | |
| Vallexa | 7260 W Azure Dr | Las Vegas, NV 89130 | | | |
| Valley Air Services | City Of Sunnyside Airport | Sunnyside, WA 98944 | | | |
| Valley American Investment | 1214 Vine St. | Salt Lake City, UT 84121 | | | |
| Valley Auto Connection, LLC | 719 Orange Ave | Roanoke, VA 24016 | | | |
| Valley Auto Group LLC, | 14 Harvard St | Williston Park, NY 11596 | | | |
| Valley Auto Outlet, | 1616 Oakdale | Modesto, CA 95355 | | | |
| Valley Builders & Remodeling | 5632 Van Nuys Blvd. | Unit 1300 | Sherman Oaks, CA 91401 | | |
| Valley Business Advisors | 24307 Magic Mountain Pkwy | 515 | Valencia, CA 91355 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valley Business Services | 1316 E Sarona St | San Tan Valley, AZ 85143 | | | |
| Valley Business Systems | 1344 Center St | Bethlehem, PA 18018 | | | |
| Valley Caregiver Resource Center | 5363 N Fresno St | Fresno, CA 93710 | | | |
| Valley Christian Church | 26755 Alessandro Blvd | Moreno Valley, CA 92555 | | | |
| Valley Circle Marketing LLC | 1156 Courtney Trace Drive | Brandon, FL 33511 | | | |
| Valley Clock Shop | 1177 Second St | 102 | El Cajon, CA 92021 | | |
| Valley Colon & Rectal Inc. | 16311 Ventura Blvd | Suite 505 | Encino, CA 91436 | | |
| Valley Commercial Industrial Services | 785 Acorn Dr | Ste 105 | Harrisonburg, VA 22802 | | |
| Valley Community Church | 4 Rittenhouse Place | Drums, PA 18222 | | | |
| Valley Concrete & Landscaping | 6704 W Mckinley Ave | Fresno, CA 93723 | | | |
| Valley Courier Systems | P.O. Box 578845 | Modesto, CA 95357 | | | |
| Valley Creek Appraisal Services, LLC | 124 Wood Crest Road | Weston, WV 26452 | | | |
| Valley Dairy Construction | 2275 W South Ave | Fresno, CA 93706 | | | |
| Valley Design, Inc. | 5328 Ne 6th Ave | Apt 13E | Oakland Park, FL 33334 | | |
| Valley Designer Nails | 12505 Victory Blvd | N Hollywood, CA 91606 | | | |
| Valley Diesel & Reefer | 8514 W Daley Ln | Peoria, AZ 85383 | | | |
| Valley Dispatch Inc | 8718 Bradley Ave | Sun Valley, CA 91352 | | | |
| Valley Dry Cleaners, Inc. | 9578 Old Keene Mill Rd | Burke, VA 22015 | | | |
| Valley Dry Cleaning, Inc. | 1480 S 4th St | El Centro, CA 92243 | | | |
| Valley Electric, Inc. | 21 Hyatt Ave | Haverhill, MA 01835 | | | |
| Valley Errand Girl LLC | 64 E Broadway Rd, Ste 200 | Tempe, AZ 85282 | | | |
| Valley Farm Supply LLC | 21 Mt Airy Road | New Providence, PA 17560 | | | |
| Valley Floors, Inc | 684 North Cora St | Ridgway, CO 81432 | | | |
| Valley Foot & Ankle, LLC | 3800 W. Ray Rd. | Suite 5 | Chandler, AZ 85226 | | |
| Valley Girl Sales & Marketing | 2715 Taran Ct | Santa Maria, CA 93455 | | | |
| Valley Girls Dirt Stompers LLC | 10729 Park Heights Ave | Suite 2C | Owings Mills, MD 21117 | | |
| Valley Great Wall Sushi | 317 Valley Rd | Wayne, NJ 07470 | | | |
| Valley Green Property Management, LLC | 11 Crosskeys Road | Collegeville, PA 19426 | | | |
| Valley Group Inc | 9666 Ogden Court | Thornton, CO 80229 | | | |
| Valley Grove Therapeutics | 1916 S 450 E | Anderson, IN 46017 | | | |
| Valley Home Health Inc. | 606 S. Mccoll Road | Edinburg, TX 78539 | | | |
| Valley Home Improvement, Inc. | 340 Riverside Dr. | Florence, MA 01062 | | | |
| Valley Isle Builders.Com | Address Redacted | | | | |
| Valley Landscape LLC | 5264 Fairplay St | Denver, CO 80239 | | | |
| Valley Law Group, Pc | 7473 North Ingram Ave | Ste. 109 | Fresno, CA 93711 | | |
| Valley Maintenance LLC | 141 White Pine Ln | Brandenburg, KY 40108 | | | |
| Valley Marine Shop | 5612 Summer Cypress Dr | Bakersfield, CA 93313 | | | |
| Valley Market Inc | 4493 Bent Brothers Blvd | Colorado City, CO 81019 | | | |
| Valley Massage Therapy | 39 Main St | Suite 34A Third Floor | Northampton, MA 01060 | | |
| Valley Motors | 2490 North Main | N Logan, UT 84341 | | | |
| Valley Music Entertainment | 13912 Park Ave | Dolton, IL 60419 | | | |
| Valley Nails | 12220 Pigeon Pass Rd | Moreno Valley, CA 92557 | | | |
| Valley Nails | 1433 South Main St | Harrisonburg, VA 22801 | | | |
| Valley National Holdings Inc | 117 Clinton Lane | Spring Valley, NY 10977 | | | |
| Valley Nursing & Rehabilitation Center | 2460 John Fries Hwy | Quakertown, PA 18951 | | | |
| Valley Of Dreams LLC | 14800 Ne 11th St. | Vancouver, WA 98684 | | | |
| Valley Orchard Sprayers, Inc | 2820 Paradise Road | Modesto, CA 95358 | | | |
| Valley Paint & Sip Inc | 6763 N Palm Ave | Fresno, CA 93704 | | | |
| Valley Palms Real Estate, Inc. | 600 Violet Ave. | L | Hyde Park, NY 12538 | | |
| Valley Partners | 516 Villa Ave, Ste 5 | Clovis, CA 93612 | | | |
| Valley Party Equipment Rentals | 24456 Sunnymead Blvd. | Moreno Valley, CA 92553 | | | |
| Valley Pharmacy Express | 835 C St, Ste 180 | Galt, CA 95632 | | | |
| Valley Physical Therapy Solutions, Inc. | 1100 Melody Lane | Suite 124 | Roseville, CA 95678 | | |
| Valley Plumbing & Heating Inc. | 1720 S Evergreen Rd | Spokane Valley, WA 99037 | | | |
| Valley Podiatry Associates, P.C. | 81 Willimansett St | S Hadley, MA 01075 | | | |
| Valley Pool & Spa | 618 Visalia St. | Hanford, CA 93230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Valley Prep Tutoring Services Inc. | 3500 West Olive Ave | Suite 300 | Burbank, CA 91505 | | |
| Valley Pride Trucking | 17352 Golden State Blvd | Madera, CA 93637 | | | |
| Valley Printing & Promotions | 4 Michael St | Spring Valley, NY 10977 | | | |
| Valley Production Services | 947 South 48th St | Suite 107 | Tempe, AZ 85281 | | |
| Valley Provisions& Meats LLC | 19 Raintree Ct | Holmdel, NJ 07733 | | | |
| Valley Psychiatry & Counseling, LLC | 75 Market St. | Suite 12 | Elgin, IL 60123 | | |
| Valley Rd Transport LLC | 524 Bryant Lake Blvd | Lagrange, GA 30241 | | | |
| Valley Residential Residential Elderly | 24911 Adelanto Dr | Laguna Niguel, CA 92677 | | | |
| Valley Restoration Services Inc | 11000 Brimhall Rd | Bakersfield, CA 93312 | | | |
| Valley Roots | Address Redacted | | | | |
| Valley Sewer & Drain LLC | 582 Lake Shore Dr | Parsippany, NJ 07054 | | | |
| Valley Sheet Metal Supply Corp | 55 W Rail Road Ave | Garnerville, NY 10923 | | | |
| Valley Smoke Shop LLC | 250 Albany Tpke | Canton, CT 06019 | | | |
| Valley Solar LLC | 340 Riverside Dr. | Florence, MA 01062 | | | |
| Valley Solar Solutions | 825 S Topeka Ave | Fresno, CA 93721 | | | |
| Valley Specialty Produce | 140 Fulton St | Fresno, CA 93721 | | | |
| Valley Spring Family Medicine | 2040 Millburn Ave | Ste 303 | Maplewood, NJ 07040 | | |
| Valley Stream Discount Beverage Center | 855 West Merrick Road | Valley Stream, NY 11580 | | | |
| Valley Supply Chain Inc | 855 Riverside Parkway | Ste 30 | W Sacramento, CA 95605 | | |
| Valley Surfaces | Address Redacted | | | | |
| Valley Therapy Center, Inc | 4232 N Mccoll Rd | Mcallen, TX 78504 | | | |
| Valley Tool Repair | 4131 B Power Inn Road | Unit B | Sacramento, CA 95826 | | |
| Valley Towiing, LLC | 2785 St Rt 39 | Lucas, OH 44843 | | | |
| Valley Trans Logistics LLC | 3500 North Decatur Rd Suit 106 | Scottdale, GA 30079 | | | |
| Valley Transmission & Auto Repair Inc. | 15695 Village Drive | Victorville, CA 92394 | | | |
| Valley Transport Inc | 855 Southland Pt | Stone Mountain, GA 30087 | | | |
| Valley Transportation | 2345 State Rt 114 | Bradford, NH 03221 | | | |
| Valley Valet Cleaners Inc | 102 E Merrick Road | Valley Stream, NY 11580 | | | |
| Valley Veterinary Clinic | Address Redacted | | | | |
| Valley View Farms Partnership | 9970 Alexander Rd | Alexander, NY 14005 | | | |
| Valley View Forestry, LLC | 3925 Jordan Rd | Stevens Point, WI 54482 | | | |
| Valley View Home Improvements LLC | Attn: Justin Harbaugh | 27 Main Trl | Fairfield, PA 17320 | | |
| Valley View Landscaping | 437 Will Ave | Oxnard, CA 93030 | | | |
| Valley View Ranch, Co. | 33902 277th St. | Keota, IA 52248 | | | |
| Valley Vision Landscape Management, Inc. | 66 W Strong St | Wheeling, IL 60090 | | | |
| Valley Washers, Inc. | 18 W. Johnson St. | Harrisonburg, VA 22802 | | | |
| Valley Wide Hydro LLC | Attn: Todd Bogart | 650 S 11th St | Gunnison, CO 81230 | | |
| Valley Windows Inc. | 190 E Mosby Rd | Harrisonburg, VA 22801 | | | |
| Valleycrest Enterprises | 4000 Memorial Pkwy Nw | Huntsville, AL 35810 | | | |
| Valleypro Services, Inc | 426 Mcgeorge Dr | Vinton, VA 24179 | | | |
| Valleywide Linen Service | 10016 N 39th Dr | Phoenix, AZ 85051 | | | |
| Vallid Laboratories Inc | 295 Silver St | Agawam, MA 01001 | | | |
| Valliere Moise | Address Redacted | | | | |
| Vallies LLC | 57008 County Road 1 | Elkhart, IN 46516 | | | |
| Vallis Kolbeck | | | | | |
| Vallone Law Offices, Lpa | 5 Irongate Park Dr, Ste A | Dayton, OH 45459 | | | |
| Vallone Law Offices, Lpa | Address Redacted | | | | |
| Vallot Trucking LLC | 504 Iberia St | New Iberia, LA 70560 | | | |
| Vally Inc | 1679 East 19th St | 2A | Brooklyn, NY 11229 | | |
| Vally Lake Cleaners | 409 N Wilson Road | Round Lake, IL 60073 | | | |
| Vallyn Richards | Address Redacted | | | | |
| Valma Mims | | | | | |
| Valmer Medical Office, Corp. | 777 East 25 St, Ste 419 | Hialeah, FL 33013 | | | |
| Valmont Investments | 4530 Magazine St, Ste A | New Orleans, LA 70115 | | | |
| Valmor Johnson | Address Redacted | | | | |
| Valnicrei Lopes | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Valodia Ghookassian | Address Redacted | | | | |
| Valodya Makaryan | Address Redacted | | | | |
| Valonda Avant | Address Redacted | | | | |
| Valor Business Services, LLC | 5811 North Ames Ave | Kansas City, MO 64151 | | | |
| Valor Christian Academy | 525 Earle Lane | Redondo Beach, CA 90278 | | | |
| Valor Industries | Address Redacted | | | | |
| Valor Legal Group, Pllc | 800 5th Ave | Seattle, WA 98104 | | | |
| Valor Parking Service Inc. | 12655 W. Martingale Lane | Homer Glen, IL 60491 | | | |
| Valor Wealth Management LLC | 5930 Beaudry Dr | Houston, TX 77035 | | | |
| Valora Technologies, Inc. | 101 Great Rd | Ste 220 | Bedford, MA 01730 | | |
| Valore Marketing Communications | 612 Juliet Drive | Hampton, GA 30228 | | | |
| Valorie Flores | | | | | |
| Valorie Houston | | | | | |
| Valorie Selaiden Muse | | | | | |
| Valpak Direct Marketing Systems | 1 Valpak Ave N | St Petersburg, FL 33716 | | | |
| Valparaiso Apartment LLC | 3001 Arroyo Dr | Victoria, TX 77901 | | | |
| Valper, Inc | 114 South St | Jamaica Plain, MA 02130 | | | |
| Valplus Technologies LLC | 1104 Rapps Dam Rd | Ste 8 | Phoenixville, PA 19460 | | |
| Valpo Ventures, LLC | 5209 Garden Gateway | Valparaiso, IN 46383 | | | |
| Valpointe Real Estate & Development | Attn: Paige Clarke | 808 Daphne Ave, Ste 1183 | Daphne, AL 36526 | | |
| Valray Prescott | | | | | |
| Valray Truck LLC | 3314 Las Brisas Dr | Riverview, FL 33578 | | | |
| Valri Crain | Address Redacted | | | | |
| Valrico Food Store | 1703 North Valrico Road | Dover, FL 33527 | | | |
| Valrico Management Inc | 1912 Main St | Valrico, FL 33594 | | | |
| Valrie Martin | Address Redacted | | | | |
| Vals Dental Lab | 225 S Rowan Ave | Los Angeles, CA 90063 | | | |
| Val'S Hair Salon | Bethlehem, PA 18018 | | | | |
| Val's Hair Studio | 2581 Hwy 54 | Suite C | Peachtree City, GA 30269 | | |
| Vals LLC | 8318 Klondyke Rd | Youngstown, FL 32466 | | | |
| Val'S Place | 532 Carriage Walk Ln | Stone Mountain, GA 30087 | | | |
| Vals Tax Service | 11022 Collingswood | Laporte, TX 77571 | | | |
| Valsa Custom Cabinets Inc | 8141 Belvedere Ave | Ste B | Sacramento, CA 95826 | | |
| Valsalva, Pllc | 3535 Gillespie St. | Suite 202 | Dallas, TX 75219 | | |
| Valtarb Phokomon | | | | | |
| Valtek Electric | 20 Edgebrook Dr | Pomona, CA 91766 | | | |
| Valter Xhukellari | | | | | |
| Valton Co LLC | 16062 W Culver St | Peoria, AZ 85338 | | | |
| Valtrek Group LLC | 3523 Confederate Rd | El Paso, TX 79936 | | | |
| Valuable Diagnostic Services Inc | 2955 Shell Road | Apt 12 J | Brooklyn, NY 11224 | | |
| Valuable Illusions, Inc | 1801 Century Park E, Ste 1080 | Los Angeles, CA 90067 | | | |
| Valudental Pllc | 8700 Marbach Road | San Antonio, TX 78227 | | | |
| Value 1 Property | Dba Property 1 Management | 10424 Maynard Ct | Damascus, MD 20872 | | |
| Value Advisory LLC | 17031 Boca Club Blvd | Apt 87A | Boca Raton, FL 33487 | | |
| Value Beauty Mart, Inc. | 2357 E. 75th St | Chicago, IL 60649 | | | |
| Value Classics | 12686 Monterey Cypress Way | San Diego, CA 92130 | | | |
| Value Co Inc | 1252 County Road 106 | Fayette, AL 35555 | | | |
| Value Discount 1, Inc | 2313 E Venango Ave | Philadelphia, PA 19134 | | | |
| Value Integration, LLC | 645 Griswold | Suite 1900 | Detroit, MI 48226 | | |
| Value Investment Professionals, LLC | 380 Lexington Ave | Suite 1774 | New York, NY 10168 | | |
| Value Net Wholesales Inc. | 2092 County Rd 9 | Tuskegee, AL 36083 | | | |
| Value Penguin Inc | 600 3rd Ave Fi 8 | New York, NY 10016 | | | |
| Value Tax 22 | 113 Rockaway Ave | Brooklyn, NY 11233 | | | |
| Value Tax 35 | 230 East 181 St | 3 | Bronx, NY 10457 | | |
| Value Tax 47 | 117-20 Rockaway Blvd | A | S Ozone Park, NY 11420 | | |
| Value Tax 8 | 1495 Nostrand Ave | Brooklyn, NY 11226 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Value Tax Service | 2910 N. Market St | Wilmington, DE 19802 | | | |
| Value Tax38 | 793 Utica Ave | Brooklyn, NY 11203 | | | |
| Value Trucking Corp | 16401 Nw 77 Pl | Miami Lakes, FL 33016 | | | |
| Value Unlimited, Inc. | 149 Rea St | Suite 100 | Jacksonville, NC 28546 | | |
| Valuecare Family Clinic | 3898 W Commercial Blvd | Tamarac, FL 33073 | | | |
| Valued Commodities Transportation Inc | 2013 N Woodlawn Ave | Metairie, LA 70001 | | | |
| Valued Home Inspectors | 226-88th St | Brooklyn, NY 11209 | | | |
| Valued Logistics Services, Inc. | 651 West Terra Cotta Ave | Suite 208 | Crystal Lake, IL 60014 | | |
| Valued Services & Specialties LLC | 1888 Hollywood Rd Nw | Apt 8304 | Atlanta, GA 30318 | | |
| Valued Wholesale LLC | 2126 Hollywood Blvd | Hollywood, FL 33020 | | | |
| Valuenetpc.Inc | 3684 Alpen Green Way | Burtonsville, MD 20866 | | | |
| Values For Less | 10744 S Paradise Trails Road | Yucca, AZ 86438 | | | |
| Valuetax 3 | 622 Van Siclen Ave | Brooklyn, NY 11207 | | | |
| Valuetax 42 | 760 Burke Ave | Bronx, NY 10467 | | | |
| Val-U-Homes, LLC | 2 Stoneyhurst Court | Olney, MD 20832 | | | |
| Val-U-Staff | 16 Sonoma Lane | Middletown, CT 06457 | | | |
| Valuteachers Retirement | 236 Keith Road | Cameron, NC 28326 | | | |
| Valven Paint Inc | 3215 79th Ave East | Sarasota, FL 34243 | | | |
| Valverde Preservation LLC | 213 County Road 517 | Califon, NJ 07830 | | | |
| Vamanzo Engineering LLC | 67 Lee Ave | Hawthorne, NJ 07506 | | | |
| Vamb LLC | 326 Phelps St | Scranton, PA 18509 | | | |
| Vametrice Edwards | Address Redacted | | | | |
| Vamoalmonte LLC | 3000 Bronx Park East | Apt. Mzl | Bronx, NY 10467 | | |
| Vamos Con Marroquin | Address Redacted | | | | |
| Vampfangs 321Fx Studios LLC, | 100 Cummings Center Drive | Beverly, MA 01915 | | | |
| Vamsi Krishna | Address Redacted | | | | |
| Vamva Investments LLC | 4607 Ranch View Rd | Ft Worth, TX 76109 | | | |
| Van Adams | | | | | |
| Van Alverson | | | | | |
| Van Auchter | Address Redacted | | | | |
| Van Baum | | | | | |
| Van Beek Dairy Farms LLC | 26455 Mcfarland Road | Monroe, OR 97456 | | | |
| Van Born Chiropractic Clinic, Pc | 23610 Van Born Rd. | Dearborn Heights, MI 48125 | | | |
| Van Brand | Address Redacted | | | | |
| Van Brink | | | | | |
| Van Bui | Address Redacted | | | | |
| Van Bui | | | | | |
| Van Buren Animal Hospital, Inc | 5535 Van Buren Blvd | Riverside, CA 92503 | | | |
| Van Buren Urgent Care Center Pllc | 11650 Belleville Rd | Belleville, MI 48111 | | | |
| Van Cao | Address Redacted | | | | |
| Van Chau | Address Redacted | | | | |
| Van Chau | | | | | |
| Van Chung | Address Redacted | | | | |
| Van Cleave Law Firm, Pc | 499 Moth Road | Killeen, TX 76542 | | | |
| Van Cleef Consulting Corp | Attn: Ferney Villa | 208-41 15th Road, 2Nd Fl | Bayside, NY 11360 | | |
| Van Cleve Contracting | 254 Monmouth Ave | Atlantic Highlands, NJ 07716 | | | |
| Van Dam Express Inc | 52-50 Van Dam St | Long Island City, NY 11101 | | | |
| Van Dang | Address Redacted | | | | |
| Van Dennis | | | | | |
| Van Der Hoek Dairy | 15886 S. Lassen Ave | Helm, CA 93627 | | | |
| Van Der Klomp Comapny | 14240 Yellowstone Lane | Santa Clarita, CA 91387 | | | |
| Van Deusen Chiropractic. Inc. | 1500 Adams Ave | Suite 306 | Costa Mesa, CA 92626 | | |
| Van Dinh | Address Redacted | | | | |
| Van Donnell | | | | | |
| Van Duong | Address Redacted | | | | |
| Van Duyet Le | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Van Dyke Coffee Roasters | 8542 Commonwealth Ave | Buena Park, CA 90621 | | | |
| Van Fleet Cleaning Services, LLC | 77 Industrial Park Rd | Ste 2 | Vernon, CT 06066 | | |
| Van G Ngo | Address Redacted | | | | |
| Van G. Dellinger, O.D., P.A. | 201 West Church St | Cherryville, NC 28021 | | | |
| Van Garden Service | 11137 Se Flavel St | Portland, OR 97266 | | | |
| Van Gelder, Inc. | 300 Union Grove Road Se | Calhoun, GA 30701 | | | |
| Van Gilst Development | 36 Walp Road | Drums, PA 18222 | | | |
| Van Gogh Painting | 3 Conifer Dr. | Burnt Hills, NY 12027 | | | |
| Van H. Quach | Address Redacted | | | | |
| Van Hardimon | | | | | |
| Van Harte, Inc | 27122 Rosewood Ct. | Valencia, CA 91381 | | | |
| Van Ho | | | | | |
| Van Hoa Thi | Address Redacted | | | | |
| Van Hoang | Address Redacted | | | | |
| Van Hoanh Ong | Address Redacted | | | | |
| Van Horizon Industries Inc | 10150 W. Mercury Dr. | Tucson, AZ 85735 | | | |
| Van Horn Flooring Installation | 1644 Rock Springs Rd | Escondido, CA 92026 | | | |
| Van Horn Healthcare Consulting, Inc. | 7056 Kathy Ln. | Atwater, CA 95301 | | | |
| Van Horn Industries | Address Redacted | | | | |
| Van Hout Design LLC | 5714 Wellesley Ave | Pittsburgh, PA 15206 | | | |
| Van Houten & Company, LLC | 83 Wooster Heights Road | Lee Farm Corporate Park | Danbury, CT 06810 | | |
| Van Huynh | Address Redacted | | | | |
| Van Huynh | | | | | |
| Van Jakes | | | | | |
| Van K Dong | Address Redacted | | | | |
| Van Keo | | | | | |
| Van Khoe Nguyen | Address Redacted | | | | |
| Van Kirk | | | | | |
| Van Lam | | | | | |
| Van Le | Address Redacted | | | | |
| Van Lee | | | | | |
| Van Ling | | | | | |
| Van Luong | Address Redacted | | | | |
| Van M La | Address Redacted | | | | |
| Van Meter Productions | Attn: Rick Van Meter | 15 Cliff St 28C | New York, NY 10038 | | |
| Van Minh Tuong Pham | Address Redacted | | | | |
| Van My Ha | Address Redacted | | | | |
| Van My Tran | Address Redacted | | | | |
| Van Ness & Co | 247 Magoon Road | Orange, MA 01364 | | | |
| Van Nevel Aerospace LLC | 1932 Holley Timber Rd | Cottonville, FL 32431 | | | |
| Van Nghia Dinh | Address Redacted | | | | |
| Van Nguyen | Address Redacted | | | | |
| Van Nguyen Insurance Agcy LLC | 6823 South Blvd | Suite D | Charlotte, NC 28217 | | |
| Van Nixon / Nv Systems | 403 Allison St Nw | Washington, DC 20011 | | | |
| Van Northern | | | | | |
| Van Noy Insurance & Financial Services | 7168 Archibald Ave. | Suite 280 | Alta Loma, CA 91701 | | |
| Van Orman & Assoc Attorneys At Law, | 440 Louisiana, Ste 723 | Houston, TX 77002 | | | |
| Van Peterson | Address Redacted | | | | |
| Van Petten Group, Inc. | 207 E. Ohio | Chicago, IL 60611 | | | |
| Van Pham | Address Redacted | | | | |
| Van Pham | | | | | |
| Van Quang Tran | Address Redacted | | | | |
| Van Quoc Nguyen | Address Redacted | | | | |
| Van Ruiten Brothers | Address Redacted | | | | |
| Van Schuette | | | | | |
| Van Scoter Transportation | 4612 Balance Fox Dr | Raleigh, NC 27616 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Van Shaw | | | | | |
| Van Short | | | | | |
| Van Shumate | | | | | |
| Van Signs | 6340 Fulton Ave | Van Nuys, CA 91401 | | | |
| Van Strickler | | | | | |
| Van T Do | Address Redacted | | | | |
| Van T Doan | Address Redacted | | | | |
| Van Tat Gee | Address Redacted | | | | |
| Van Tb Trinh | Address Redacted | | | | |
| Van Tech Heating & Air | 4221 Wingfoot Ct | Decatur, GA 30035 | | | |
| Van Thi Bich Nguyen | Address Redacted | | | | |
| Van Thi Bui | Address Redacted | | | | |
| Van Tol Dairy | Address Redacted | | | | |
| Van Tran | Address Redacted | | | | |
| Van Trucking | 1036 Farrington Dr | Marrero, LA 70072 | | | |
| Van Trucking | 4316 Agena Cir | Union City, CA 94587 | | | |
| Van Truong | Address Redacted | | | | |
| Van Truong | | | | | |
| Van Tuyl Enterprises LLC | 551 W 18th St | Tempe, AZ 85281 | | | |
| Van Vactor Debris Removal, LLC | 10 Boone Ave | Goose Creek, SC 29445 | | | |
| Van Van Cuban Cafe LLC | 2500 Tamiami Trail N | 111 | Naples, FL 34103 | | |
| Van Van Yoshikawa | | | | | |
| Van Vleck Ranch Sporthorses | 15060 Fuente De Paz | Rancho Murieta, CA 95683 | | | |
| Van Vu | Address Redacted | | | | |
| Van Weeks Jr | Address Redacted | | | | |
| Van Whitfield | | | | | |
| Van Williams | Address Redacted | | | | |
| Van Wingerden Greenhouses LLC | 279 Farm Rd | Pompton Plains, NJ 07444 | | | |
| Van Wingerden Landscaping Inc | 1291 Cemetery Rd | Sunnyside, WA 98944 | | | |
| Van Worz Plumbing Inc. | 8 Mackeral St. | Ponte Vedra Beach, FL 32082 | | | |
| Van Zeeland Talent LLC | 1750 Freedom Road | Little Chute, WI 54140 | | | |
| Vana Construction Inc | 8633 W Argyle St | Norridge, IL 60706 | | | |
| Vanady Transport | 1821 County Rd 3545 | Cleveland, TX 77327 | | | |
| Vanak Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | | |
| Vanalstine Consulting Group | 6003 Spindletop Terr | Round Rock, TX 78681 | | | |
| Vanamua | 2646 Edgewater Falls Dr | Brandon, FL 33511 | | | |
| Vanasek Insurance Services, Inc. | 70 Declaration Drive | Ste.201 | Chico, CA 95973 | | |
| Vanbaum & Associates, Ltd | 404 Alpine Dr | Round Lake, IL 60073 | | | |
| Vanbossell Preston | | | | | |
| Vanbuilt LLC | 11201 Sw 188 Terrace | Miami, FL 33157 | | | |
| Vance Bennett | | | | | |
| Vance Brown | | | | | |
| Vance Burns | Address Redacted | | | | |
| Vance Davis | | | | | |
| Vance Electric LLC. | 275 Chandler Rd | Jackson Township, NJ 08527 | | | |
| Vance Hitches, LLC | 30155 Three Notch Rd | Charlotte Hall, MD 20622 | | | |
| Vance Iles | | | | | |
| Vance Kane | | | | | |
| Vance Keeney | | | | | |
| Vance Martin | | | | | |
| Vance Mccain | | | | | |
| Vance Mcmahon | | | | | |
| Vance Randall | Address Redacted | | | | |
| Vance Smith | | | | | |
| Vance Voyles | | | | | |
| Vance Wood | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vance'S Tree Service | 12508 Icewood Court | Riverview, FL 33579 | | | |
| Vance-Welliver Huntington Meats Inc | 6333 W. Third St | 350 | Los Angeles, CA 90036 | | |
| Vancha Ghar Corpotation | 64-23 Broadway | Bldg | Woodside, NY 11377 | | |
| Vanco Pharmacy Inc | 30 Vanderbilt Parkway | Commack, NY 11725 | | | |
| Vancol Family Health Center | 8646 S Saginaw Ave | Chicago, IL 60617 | | | |
| Vancouver Street Market LLC | 5416 N Vancouver Ave | Portland, OR 97217 | | | |
| Vancrest Animal Hospital | 1817 Augusta Rd | W Columbia, SC 29169 | | | |
| Vanda Crossley | Address Redacted | | | | |
| Vanda Withers | | | | | |
| Vandalay Industries Management LLC | 91 Bordeaux Ln | Alpine, UT 84004 | | | |
| Vandale Keliikoa | | | | | |
| Vandalia 3573 LLC | 780 N Resler | Ste B | El Paso, TX 79912 | | |
| Vandana Midha | | | | | |
| Vandare Simpson | | | | | |
| Vandell Cobb | | | | | |
| Vandenburg Capital Management | 2800 Cleveland Ave | Suite B | Santa Rosa, CA 95403 | | |
| Vandergen LLC | 4950 Christy Lane | Holland, MI 49424 | | | |
| Vanderheyden Group At William Raveis | 10 Woodhill Road | Wilton, CT 06897 | | | |
| Vanderlei Goncalves | | | | | |
| Vanderpal Signs | Address Redacted | | | | |
| Vanderpool Auto Sales | 21404 Route 119 | Punxsutawney, PA 15767 | | | |
| Vandervoort & Co Inc. | 203 Calle Sonora | San Clemente, CA 92672 | | | |
| Vandeuren Galleries Inc. | 943 N Beverly Glen Blvd | Los Angeles, CA 90077 | | | |
| Vandna Jerath | | | | | |
| Vandoll Lee | | | | | |
| Vandreeka Silver | Address Redacted | | | | |
| Vandy Hood LLC | 2268 State Hwy 7 | Belzoni, MS 39038 | | | |
| Vandy Parks | | | | | |
| Vandyville, | P.O. Box 626 | New Paris, IN 46553 | | | |
| Vanecia Kimbrow | | | | | |
| Vaneesa Siegal Vh | | | | | |
| Vaneisha Green | | | | | |
| Vanek Pongco | | | | | |
| Vanelle Littrell | | | | | |
| Vanely LLC | 3315 Woodbine Ave Sw | Grandville, MI 49418 | | | |
| Vanesa Acevedo | | | | | |
| Vanesa Duarte | | | | | |
| Vanesa Eguillor | Address Redacted | | | | |
| Vanesa Semler | | | | | |
| Vaneskha Wilson | | | | | |
| Vanessa | Address Redacted | | | | |
| Vanessa Alce | Address Redacted | | | | |
| Vanessa Alvarez | Address Redacted | | | | |
| Vanessa Anderson | Address Redacted | | | | |
| Vanessa Anderson | | | | | |
| Vanessa Ann Perez | Address Redacted | | | | |
| Vanessa Anne Silva | Address Redacted | | | | |
| Vanessa Aragon | Address Redacted | | | | |
| Vanessa Armstrong | Address Redacted | | | | |
| Vanessa Arthur | | | | | |
| Vanessa Avila | Address Redacted | | | | |
| Vanessa Aviles | | | | | |
| Vanessa B LLC | 1825 Ponce De Leon Blvd | 53 | Coral Gables, FL 33134 | | |
| Vanessa Ballesteros | Address Redacted | | | | |
| Vanessa Barcus | | | | | |
| Vanessa Barg | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Vanessa Barreat | | | | | |
| Vanessa Barrie | | | | | |
| Vanessa Billups | | | | | |
| Vanessa Bobodzhanov | Address Redacted | | | | |
| Vanessa Bogenholm | | | | | |
| Vanessa Boilard | | | | | |
| Vanessa Brennan Interiors, LLC | 2 Peter Cooper Road | 4H | New York, NY 10010 | | |
| Vanessa Brezault | Address Redacted | | | | |
| Vanessa Brooks | | | | | |
| Vanessa Brown | | | | | |
| Vanessa Burns | Address Redacted | | | | |
| Vanessa Camacho Corona | Address Redacted | | | | |
| Vanessa Campos | | | | | |
| Vanessa Carolina Pernia Villalobos | Address Redacted | | | | |
| Vanessa Carolina Quiara Noguera | Address Redacted | | | | |
| Vanessa Carrasco | Address Redacted | | | | |
| Vanessa Carter | | | | | |
| Vanessa Castro | Address Redacted | | | | |
| Vanessa Castro | | | | | |
| Vanessa Chamberlain | Address Redacted | | | | |
| Vanessa Chevere LLC | 716 N. Lavon Ave | Kissimmee, FL 34741 | | | |
| Vanessa Clark | Address Redacted | | | | |
| Vanessa Clauson | Address Redacted | | | | |
| Vanessa Clayton | | | | | |
| Vanessa Cole | | | | | |
| Vanessa Coletrain | | | | | |
| Vanessa Cooper | | | | | |
| Vanessa Correa | Address Redacted | | | | |
| Vanessa Costilla | Address Redacted | | | | |
| Vanessa Crumity | | | | | |
| Vanessa Cuccia | | | | | |
| Vanessa Curtis | Address Redacted | | | | |
| Vanessa D. Wilkie, Nd | Address Redacted | | | | |
| Vanessa Dahl | Address Redacted | | | | |
| Vanessa Davidson | Address Redacted | | | | |
| Vanessa Davis | Address Redacted | | | | |
| Vanessa De Leon | | | | | |
| Vanessa De Los Santos | Address Redacted | | | | |
| Vanessa De Santiago | Address Redacted | | | | |
| Vanessa Debia | Address Redacted | | | | |
| Vanessa Debose | | | | | |
| Vanessa Delgadillo | | | | | |
| Vanessa Delgado | Address Redacted | | | | |
| Vanessa Donaldson | Address Redacted | | | | |
| Vanessa Downey | | | | | |
| Vanessa Dumond | Address Redacted | | | | |
| Vanessa Duong | Address Redacted | | | | |
| Vanessa Duran | | | | | |
| Vanessa Duron | Address Redacted | | | | |
| Vanessa Earl | Address Redacted | | | | |
| Vanessa Ebo | | | | | |
| Vanessa Elizabeth Garcia | Address Redacted | | | | |
| Vanessa Escovar | Address Redacted | | | | |
| Vanessa Espana | Address Redacted | | | | |
| Vanessa Espinal | | | | | |
| Vanessa Estela | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vanessa Estrada | Address Redacted | | | | |
| Vanessa Fanfan | Address Redacted | | | | |
| Vanessa Fayne | | | | | |
| Vanessa Fernandez | Address Redacted | | | | |
| Vanessa Fessenden | | | | | |
| Vanessa Figueiras | | | | | |
| Vanessa Fitzgerald | Address Redacted | | | | |
| Vanessa Fitzgerald | | | | | |
| Vanessa Fleming-Smith | | | | | |
| Vanessa Flores | Address Redacted | | | | |
| Vanessa Florez | | | | | |
| Vanessa Fountain | Address Redacted | | | | |
| Vanessa Frencia | | | | | |
| Vanessa Funtes | Address Redacted | | | | |
| Vanessa Garza | | | | | |
| Vanessa Gaudin | Address Redacted | | | | |
| Vanessa Germain | Address Redacted | | | | |
| Vanessa Gonzalez | Address Redacted | | | | |
| Vanessa Gonzalez | | | | | |
| Vanessa Gordon | | | | | |
| Vanessa Gray | Address Redacted | | | | |
| Vanessa Griffin | Address Redacted | | | | |
| Vanessa Grimm Lcsw | Address Redacted | | | | |
| Vanessa Grisalez P.A. | 770 Ne 69th St | 8B | Miami, FL 33138 | | |
| Vanessa Guerrero | | | | | |
| Vanessa Gunn | Address Redacted | | | | |
| Vanessa Gutierrez | Address Redacted | | | | |
| Vanessa Guzman | | | | | |
| Vanessa Hairche Designs | 488 Emmett St | Riverdale, GA 30274 | | | |
| Vanessa Harris | Address Redacted | | | | |
| Vanessa Henderson | | | | | |
| Vanessa Hermanson | | | | | |
| Vanessa Hernandez | | | | | |
| Vanessa Hopkins | | | | | |
| Vanessa House Beer Company | Attn: Zac Smith | 118 Nw 8th St | Oklahoma City, OK 73102 | | |
| Vanessa Hughey | Address Redacted | | | | |
| Vanessa Infanzon | Address Redacted | | | | |
| Vanessa Izquierdo | Address Redacted | | | | |
| Vanessa J Castillo | Address Redacted | | | | |
| Vanessa Johansen | | | | | |
| Vanessa Jones | Address Redacted | | | | |
| Vanessa Jones | | | | | |
| Vanessa Jorge | Address Redacted | | | | |
| Vanessa Joseph | | | | | |
| Vanessa Kachaje | | | | | |
| Vanessa Keys | | | | | |
| Vanessa Kingdom | Address Redacted | | | | |
| Vanessa Kreckel | | | | | |
| Vanessa L Brown | Address Redacted | | | | |
| Vanessa L. Peltier | Address Redacted | | | | |
| Vanessa Lambrix | | | | | |
| Vanessa Lasarre | | | | | |
| Vanessa Lawson | | | | | |
| Vanessa Leigh Photography | Trendy Clicks Boutique | 202 S Main St | Aberdeen, SD 57401 | | |
| Vanessa Lessa Inc. | 90 Williams St | 4A | New York, NY 10038 | | |
| Vanessa Litalien | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vanessa Long | | | | | |
| Vanessa Lopez | Address Redacted | | | | |
| Vanessa Lopez | | | | | |
| Vanessa Louijuste | Address Redacted | | | | |
| Vanessa Louis | Address Redacted | | | | |
| Vanessa Lowe | Address Redacted | | | | |
| Vanessa Lozano | Address Redacted | | | | |
| Vanessa Lumpkin | Address Redacted | | | | |
| Vanessa Luna | | | | | |
| Vanessa M Diaz Gutierrez | Address Redacted | | | | |
| Vanessa M. Drake-Moraga | Address Redacted | | | | |
| Vanessa Malette | | | | | |
| Vanessa Martinez | | | | | |
| Vanessa Mcbee | Address Redacted | | | | |
| Vanessa Mccoy | | | | | |
| Vanessa Mcdonald | Address Redacted | | | | |
| Vanessa Mcgill | Address Redacted | | | | |
| Vanessa Mcphaul | | | | | |
| Vanessa Middleton | | | | | |
| Vanessa Miller | | | | | |
| Vanessa Mitchell | | | | | |
| Vanessa Morales Aguiar | Address Redacted | | | | |
| Vanessa Murray | | | | | |
| Vanessa Neptune | | | | | |
| Vanessa Nieto | Address Redacted | | | | |
| Vanessa Otero | Address Redacted | | | | |
| Vanessa Pace | | | | | |
| Vanessa Parton | Address Redacted | | | | |
| Vanessa Pearson | Address Redacted | | | | |
| Vanessa Perdomo | Address Redacted | | | | |
| Vanessa Perego | | | | | |
| Vanessa Perez | Address Redacted | | | | |
| Vanessa Perez | | | | | |
| Vanessa Phillips | | | | | |
| Vanessa Polanco | | | | | |
| Vanessa Powell | | | | | |
| Vanessa Quintana | Address Redacted | | | | |
| Vanessa Ray | Address Redacted | | | | |
| Vanessa Richardson | Address Redacted | | | | |
| Vanessa Riddick | Address Redacted | | | | |
| Vanessa Rincon | 2880 Ne 203rd St | Miami, FL 33180 | | | |
| Vanessa Robinson | | | | | |
| Vanessa Rocha | Address Redacted | | | | |
| Vanessa Rodriguez | Address Redacted | | | | |
| Vanessa Rojas | Address Redacted | | | | |
| Vanessa Rosas-Marquez | | | | | |
| Vanessa Ruvalcaba | Address Redacted | | | | |
| Vanessa Sanchez | | | | | |
| Vanessa Santiago | Address Redacted | | | | |
| Vanessa Santos | Address Redacted | | | | |
| Vanessa Sargeant | Address Redacted | | | | |
| Vanessa Scull | Address Redacted | | | | |
| Vanessa Selene Williams | Address Redacted | | | | |
| Vanessa Serrato | Address Redacted | | | | |
| Vanessa Serrato | | | | | |
| Vanessa Silveyra | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vanessa Simpson | | | | | |
| Vanessa Smith | Address Redacted | | | | |
| Vanessa Smith | | | | | |
| Vanessa Solis Lcsw | Address Redacted | | | | |
| Vanessa Soutavong | | | | | |
| Vanessa Stewart | | | | | |
| Vanessa Stiver | | | | | |
| Vanessa Stuebe | Address Redacted | | | | |
| Vanessa Sutton | | | | | |
| Vanessa Tapia | | | | | |
| Vanessa Thomas | Address Redacted | | | | |
| Vanessa Tussey Realtor | 7660 Eagle Point Dr | Delray Beach, FL 33446 | | | |
| Vanessa Urdaneta | | | | | |
| Vanessa Uttaro | | | | | |
| Vanessa Valdez | Address Redacted | | | | |
| Vanessa Valentin | | | | | |
| Vanessa Valles | | | | | |
| Vanessa Van Wieren | | | | | |
| Vanessa Vanalstyne | | | | | |
| Vanessa Vergnetti | | | | | |
| Vanessa Viloria | Address Redacted | | | | |
| Vanessa Virgo | | | | | |
| Vanessa Wells | Address Redacted | | | | |
| Vanessa Whitmore | | | | | |
| Vanessa Wiggs | | | | | |
| Vanessa Wilkerson | Address Redacted | | | | |
| Vanessa Williams | Address Redacted | | | | |
| Vanessa Winbush | Address Redacted | | | | |
| Vanessa Wise | | | | | |
| Vanessa Wolf | Address Redacted | | | | |
| Vanessa Young | Address Redacted | | | | |
| Vanessa Young | | | | | |
| Vanessia Johnson | Address Redacted | | | | |
| Vanetta Larosa | | | | | |
| Vanez Hardy | Address Redacted | | | | |
| Vang Thach | Address Redacted | | | | |
| Vang Thi Tran | Address Redacted | | | | |
| Vang Vo | Address Redacted | | | | |
| Vango Artistry | Address Redacted | | | | |
| Van-Go Painting | 1535 Kowalski Ave | Santa Barbara, CA 93101 | | | |
| Vangogh Painters, Inc | 3 Choctawhatchee Road Ne | Ft Walton Beach, FL 32548 | | | |
| Vanguard Appraisal Services | 1102 Bendmill Way | San Jose, CA 95121 | | | |
| Vanguard Auto Sales | 17801 N Hwy 301 | Citra, FL 32113 | | | |
| Vanguard Center For Neurological Health | 4230 Sigma | Dallas, TX 75244 | | | |
| Vanguard Cleaning Services | 2055 Biscayne | Lewisville, TX 75067 | | | |
| Vanguard Communications Group, Inc. | 2400 Broadway | Suite 3 | Denver, CO 80205 | | |
| Vanguard Global LLC | 16425 Harbor Blvd M190 | Fountain Valley, CA 92708 | | | |
| Vanguard Motors | 350 10th St | San Francisco, CA 94103 | | | |
| Vanguard Professional Staffing, Inc. | 3610 Eagle Point Lane | Wilson, NC 27896 | | | |
| Vanguard Property Group | 2651 E. Chapman Ave | Suite 100 | Fullerton, CA 92831 | | |
| Vanguard Property Services | 2651 E Chapman Ave | Suite 100 | Fullerton, CA 92831 | | |
| Vanguard Protection Services LLC | 3061 Gove Drive | Tecumseh, MI 49286 | | | |
| Vanguard Real Estate Services, Inc. | 3070 Sw 129 Ave | Miramar, FL 33027 | | | |
| Vanguard Roofing | 108 Schoolhouse Rd | Suite 201B | Madison, VA 22727 | | |
| Vanguard Sculpture Services Ltd | 3374 W Hopkins St | Milwaukee, WI 53216 | | | |
| Vanguard Solutions | 2116 Branard St. | Houston, TX 77098 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vanhdy Miller | | | | | |
| Vani Sheth | Address Redacted | | | | |
| Vania Berkey | | | | | |
| Vania Gutierrez | | | | | |
| Vania Lofton Services | 7350 Campbelton Rd | 705 | Atlanta, GA 30331 | | |
| Vania Santos | | | | | |
| Vania Zuselte Mendoza Mirabal | Address Redacted | | | | |
| Vanice Beauty Care | 2317 S Garfield Ave | Monterey Park, CA 91754 | | | |
| Vanik Khoodians | | | | | |
| Vanik Vardumyan | | | | | |
| Vanique LLC | 2925 Gordon Way | F | Fayetteville, NC 28303 | | |
| Vanisa Ashley Jasmin | Address Redacted | | | | |
| Vanishing Clouds, Inc | 16168 Beach Blvd | 210 | Huntington Beach, CA 92647 | | |
| Vanishing Point Bar & Grill | 1125 West Lebanon St | Mt Airy, NC 27030 | | | |
| Vanit Luthra | | | | | |
| Vanity A Robinson | Address Redacted | | | | |
| Vanity Avenue Inc | 9242 Broadview Road | Broadview Heights, OH 44147 | | | |
| Vanity Chest Extensions, LLC | 175 W Wieuca Rd Nw | Suite 211 | Atlanta, GA 30342 | | |
| Vanity Dolls LLC | 7326 E Sixth Ave | A | Scottsdale, AZ 85251 | | |
| Vanity Hair Salon | 12546 Centralia St. | Lakewood, CA 90715 | | | |
| Vanity Nails Corporation | 400 West Bay Area Blvd | Ste B1 | Webster, TX 77598 | | |
| Vanity Throne | Address Redacted | | | | |
| Vanity Trading Inc | 609 Cplonia Blvd | Colonia, NJ 07067 | | | |
| Vanitybox Boutique | 5892 Ellsworth Ave. | Pittsburgh, PA 15232 | | | |
| Vanja Buvac | | | | | |
| Vanja Lukovic-Khamidov | Address Redacted | | | | |
| Vanja Vidojevic | Address Redacted | | | | |
| Vanleer Toys | 732 Corbin Walk | Lexington, KY 40511 | | | |
| Vanleeuwen & Associates LLC | 2138 Alt 19 | Ste D | Palm Harbor, FL 34683 | | |
| Vanlute S Spasalon LLC | 410 Pleasant St | 1St Floor | Brockton, MA 02303 | | |
| Vanmeter Sunny Corn LLC | 12273 Bentwood Farms Dr | Pickerington, OH 43147 | | | |
| Vanmor Agency, LLC | 9701 N 700 W | Mccordsville, IN 46055 | | | |
| Vanmor Vision Inc. | 4101 Hunters Park Ln | Ste 400 | Orlando, FL 32837 | | |
| Vann Development | 322 Radnor Rd | Baltimore, MD 21212 | | | |
| Vann Development | Address Redacted | | | | |
| Vann Enterprises LLC | 5825 Cadillac | Detroit, MI 48213 | | | |
| Vanna B. Do | Address Redacted | | | | |
| Vanna Calloway | Address Redacted | | | | |
| Vanna Khenn | Address Redacted | | | | |
| Vanna Nhem | | | | | |
| Vanna Pham | Address Redacted | | | | |
| Vanna Truong | Address Redacted | | | | |
| Vanna Truong | | | | | |
| Vannack Som | | | | | |
| Vannak Tan | | | | | |
| Vannara Lim | | | | | |
| Vann-Austin Agency | 364 Creek Manor Way | Suwanee, GA 30024 | | | |
| Vannesa Ly | Address Redacted | | | | |
| Vannessa Cruz | | | | | |
| Vannessa Duckett | | | | | |
| Vannfitness | 6288 Staffordshire Rd | Memphis, TN 38134 | | | |
| Vannhong Kheng | Address Redacted | | | | |
| Vannie Coles | | | | | |
| Vanniel Mitchell | Address Redacted | | | | |
| Vannie'S Nail & Spa | 1313 N Main St | Andrews, TX 79714 | | | |
| Vannon, Inc. | 1537 Valleda Lane | Encinitas, CA 92024 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vannucchi Brothers | Address Redacted | | | | |
| Vanny Kroch | Address Redacted | | | | |
| Vanny Thi Son | Address Redacted | | | | |
| Vanny Tran | Address Redacted | | | | |
| Vano Construction Co., Inc. | 1655 Berkshire Drive | Thousand Oaks, CA 91362 | | | |
| Vano Transport | 145 S Glenoaks Blvd | Burbank, CA 91502 | | | |
| Vanolira Stone | Address Redacted | | | | |
| Vanpelt Farms LLC | 2312 Dryden Rd | Dryden, NY 13053 | | | |
| Vanpelt Transportation LLC | 1652 N Pigeon Road | Nixa, MO 65714 | | | |
| Vanquish Capital Investments LLC | 2588 El Camino Real, Ste F516 | Carlsbad, CA 92008 | | | |
| Vanquish Realestate Investment Group LLC | Dba Healthier Snack Vending | 10421 S Jordan Gtwy Ste 600 | S Jordan, CA 84095 | | |
| Vanron Steel | 1100 Comstock St | Marne, MI 49435 | | | |
| Vans Auto Body Inc | 160 Horton Ave | Lynbrook, NY 11563 | | | |
| Vans Carpet & Upholstery Cleaning | 41999 Pine Valley Drive | Paisley, FL 32767 | | | |
| Van'S E-Mart LLC | 141 Buettner Dr | Good Hope, AL 35055 | | | |
| Van'S Gardener | 3642 Knoxie St | San Diego, CA 92105 | | | |
| Vans Group LLC | dba Medpark Pharmacy | 1059 East 9 Mile Road | Hazel Park, MI 48030 | | |
| Van'S Lawn Services | 6441 66th Ave N | Pinellas Park, FL 33781 | | | |
| Vans Nails | 416 E.Bidwell St. | Folsom, CA 95630 | | | |
| Van'S Nails | 1680 Lafayette St. | Santa Clara, CA 95050 | | | |
| Van'S Pizza Inc | 510 Westfield Road | Holyoke, MA 01040 | | | |
| Van'S Upholstery Cleaning | 325 S 5th St | Mccomb, MS 39648 | | | |
| Vans Vans Vans, Inc. | 606 Rt 303 | Blauvelt, NY 10913 | | | |
| Vanscoy Chiropractic Corporation | 3761 Teays Valley Road | Hurricane, WV 25526 | | | |
| Vanse Infotech LLC | 3168 Asher Rd | Ann Arbor, MI 48104 | | | |
| Vansee, Inc. | 20700 44th Ave. W | Suite 210 | Lynnwood, WA 98036 | | |
| Vanskyhock Family Chiropractic | 3860 North Long Lake Rd | Suite 3 | Traverse City, MI 49684 | | |
| Vanson Smith | Address Redacted | | | | |
| Vanstar Transportation LLC | 2336 Sand Arbor Circle | Orlando, FL 32824 | | | |
| Vanstory Real Estate & Property Mgmt LLC | 717 Green Valley Rd | Greensboro, NC 27408 | | | |
| Vanstructures LLC | 24351 Sw 124 Ave | Homestead, FL 33032 | | | |
| Vansushi Inc | 2422 Deerfield Court Southeast | Roanoke, VA 24014 | | | |
| Vantage Aerial, LLC | 8674 Wyeth Dr | Denham Springs, LA 70706 | | | |
| Vantage Care Inc | 165-M New Boston St | Suite 243 | Woburn, MA 01801 | | |
| Vantage Cre LLC | 833 N Fern Creek Ave | Orlando, FL 32803 | | | |
| Vantage Electric Inc. | 18191 Buena Vista Ave. | Yorba Linda, CA 92886 | | | |
| Vantage Healthcare Consultants, LLC | 6 Goldcrest Drive | Lakewood, NJ 08701 | | | |
| Vantage Maintenance Services Inc | 12725 Red Cedar Dr | Euless, TX 76040 | | | |
| Vantage Management Systems Inc | 1325 Bedford Ave | Baltimore, MD 21282 | | | |
| Vantage Point, LLC | 4318 Owensbrooke Ct | W River, MD 20778 | | | |
| Vantage Property Management Sc Inc | 1411 S Diamond Bar Blvd | Diamond Bar, CA 91765 | | | |
| Vantage Real Estate & Development LLC | 1300 Enterprise Dr | Port Charlotte, FL 33953 | | | |
| Vantage Ventures LLC | 10610 Rhode Island Ave | Beltsville, MD 20705 | | | |
| Vantana Sookthis | | | | | |
| Vantnguyen | Address Redacted | | | | |
| Vanua Holdings Company, LLC | 1900 Municipal Lane | Melbourne, FL 32901 | | | |
| Vanush Avagyan | | | | | |
| Vanxay Bouatay | | | | | |
| Vany Beauty Hair Corporation | 3756 Rainier Ave S | Ste C | Seattle, WA 98144 | | |
| Vany Inc | 10611 Stoneyhill Ct | Silver Spring, MD 20901 | | | |
| Vany Wong | Address Redacted | | | | |
| Vanya Mendezperez | | | | | |
| Vanyab Consulting | 8561 1-4 Holloway Drive | W Hollywood, CA 90069 | | | |
| Vanylice Express LLC | 145 Merlin Dr | Athens, GA 30606 | | | |
| Vanzant Auctions | Address Redacted | | | | |
| Vaonetransinc | 175 William F Mcclellan Hwy | E Boston, MA 02128 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vap Home Healthcare Inc | 9304 Forest Ln, Ste S220 | Dallas, TX 75243 | | | |
| Vapaura | Address Redacted | | | | |
| Vape Demand LLC | 14122 Central Ave | Chino, CA 91710 | | | |
| Vape Essentials | Attn: Punlork Theng | 11660 South St, Ste 109 | Artesia, CA 90701 | | |
| Vape Flow Inc | 2334 Merrick Road | Merrick, NY 11566 | | | |
| Vape Inc | 114 N High St | Mt Orab, OH 45154 | | | |
| Vape Texas LLC | 1712 N. Frazier St. | Ste 114 | Conroe, TX 77301 | | |
| Vapecig, | Address Redacted | | | | |
| Vapedeal LLC, | 3006 Chenevert St | Houston, TX 77004 | | | |
| Vapedified | 12380 Algonquin Trl | Lusby, MD 20657 | | | |
| Vaper Phokomon | | | | | |
| Vape-Tronix Of Pcb Inc. | 4924 Thomas Dr | Suite B | Panama City Beach, FL 32408 | | |
| Vapeur District, | 1645 E Oakton St | Des Plaines, IL 60018 | | | |
| Vapeur Of Technology | 4781 N Congress Ave 181 | Boynton Beach, FL 33426 | | | |
| Vapewerks LLC | 16115 Mcmullen Hwy Sw | Unit 7 | Cumberland, MD 21502 | | |
| Vaping Culture, | 2749 Coney Island Ave | Brooklyn, NY 11235 | | | |
| Vaping Masters LLC | 201 E Howe Springs Rd | Florence, SC 29505 | | | |
| Vapor Cloud 9 Inc. | 813 W. San Marcos Blvd | San Marcos, CA 92078 | | | |
| Vapor Dosing Technologies, Inc. | 1054 Oakwood Ave | Venice, CA 90291 | | | |
| Vapor Flavor Dba Eclipse Liquids | 6 Journey | Aliso Viejo, CA 92656 | | | |
| Vapor Source Dfw, LLC | 316 N. Hwy 377 | Roanoke, TX 76262 | | | |
| Vapor World Inc | 174 Courts Lane | Little Rock, AR 72223 | | | |
| Vaporia Usa LLC | 925 W. John Carpenter Frwy | 101 | Irving, TX 76039 | | |
| Vapormaker.Com, LLC | 290 Nicholas Pkwy Nw | Cape Coral, FL 33991 | | | |
| Vapur | 351 Candelaria Road | Oxnard, CA 93030 | | | |
| Vaqar Ahmad | | | | | |
| Vaquesha Thompson | Address Redacted | | | | |
| Var Group | Attn: Ali Mayar | 360 Rxr Plaza | Uniondale, NY 11557 | | |
| Vara Transportation Inc | 5126 Sandy Banks Rd | Raleigh, NC 27616 | | | |
| Varad Inc | 8001 Millertown Pike | Knoxville, TN 37924 | | | |
| Varahi Enterpreses Inc. | 290 New Brunswick Ave | Fords, NJ 08863 | | | |
| Varai Mati LLC | dba Fitzgerald Inn | 231 Ocilla Hwy | Fitzgerald, GA 31750 | | |
| Varalakshmi Narayanaswamy | Address Redacted | | | | |
| Varallo Corporation | 1634 Gessner Rd | Houston, TX 77080 | | | |
| Varano Insurance Agency Inc | 110 S. Oak St | Mt Carmel, PA 17851 | | | |
| Varano'S Warehouse Inc. | 400 South Oak St | Mt Carmel, PA 17851 | | | |
| Varapong Ruengvivatanakij | | | | | |
| Varatharajaperumal Manavalan | | | | | |
| Vard Davtyan, Inc | 515 E. Magnolia Blvd | Unit E | Burbank, CA 91501 | | |
| Vardan Abramyan | | | | | |
| Vardan Isayan | | | | | |
| Vardan Julfayan | | | | | |
| Vardan Karapetyan | | | | | |
| Vardan Melkumyan | | | | | |
| Vardan Sargsyan | Address Redacted | | | | |
| Vardan Sarkisyan | | | | | |
| Vardan Shamiryan | | | | | |
| Vardan Sholinian | | | | | |
| Vardaris Tech Inc. | 22-55 31st St | 206B | Astoria, NY 11105 | | |
| Vardges Egiazarian | | | | | |
| Vardges Gasparyan | | | | | |
| Vardges Martirosyan | | | | | |
| Vardges Yeghiazaryan | | | | | |
| Varditer Babakhanian | | | | | |
| Varduhi Grigoryan | Address Redacted | | | | |
| Vardui Piliposyan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Varela Service | 932 W 15th St | San Bernardino, CA 92411 | | | |
| Varelans Martinez Gonzalez | Address Redacted | | | | |
| Varella Enterprises LLC | 6779 Howe St | Groves, TX 77619 | | | |
| Varesh Sachdev | | | | | |
| Varfee Kenneh | Address Redacted | | | | |
| Varga Associates | 549 Twin Palms Dr. | San Gabriel, CA 91775 | | | |
| Varga Enterprises Inc | 937 Joyce Kilmer Ave | N Brunswick, NJ 08902 | | | |
| Vargas & Sons Cleaning Services LLC | 11922 Rumsfeld Terrace | Silver Spring, MD 20904 | | | |
| Vargas Chiropractic, Inc | 3122 Pacific Coast Hwy | Torrance, CA 90505 | | | |
| Vargas Family Dentistry | 15907 Prince William Pl | Odessa, FL 33556 | | | |
| Vargas Farms | 7340 Eucaylptus Ave | Winton, CA 95388 | | | |
| Vargas Management | 52 Michael Drive 22 | Campbell, CA 95008 | | | |
| Vargas Mentor | Address Redacted | | | | |
| Vargas Pallets | Address Redacted | | | | |
| Vargas Realty Management, Inc | 13105 Biscayne Island Terrace | N Miami, FL 33181 | | | |
| Vargas Trucking LLC | 96 Deer Run Rd | Meriden, CT 06451 | | | |
| Varghese LLC | 136 Braemar Ln | Royersford, PA 19468 | | | |
| Varia Design Ltd | 1840 Industrial Dr | Suite 320 | Libertyville, IL 60048 | | |
| Variable Fee Realty LLC | 184 Colony Point Dr. | Punta Gorda, FL 33950 | | | |
| Varian Van | | | | | |
| Variations A Dancers Studio Inc | 180 Spring Road | Huntington, NY 11743 | | | |
| Varick Barton | Address Redacted | | | | |
| Variedades | 207 El Camino Real | Greenfield, CA 93927 | | | |
| Variedades La Palma, Inc. | 3535 14th St Nw | Washington, DC 20010 | | | |
| Variety Collision Inc | 9620 Greenfield Rd | Detroit, MI 48227 | | | |
| Variety Enterprise Inc, | 501 Maple Ave | Willow Springs, IL 60480 | | | |
| Variety Meat Co. | 159 North Carpenter St | Chicago, IL 60607 | | | |
| Variety The Children'S Charity Of | The Desert, Tent 66 | 42-600 Cook St | Suite 131 | Palm Desert, CA 92211 | |
| Variety Ventures LLC | 14003 Uhl Hwy | Cumberland, MD 21502 | | | |
| Varimixer North America Inc. | 14200 S Lakes Dr | Charlotte, NC 28273 | | | |
| Varina Performance Center | 300 Queen Guenever Trl | Garner, NC 27529 | | | |
| Varindar Kamboj | | | | | |
| Varinder Arora | | | | | |
| Varinder Singh | Address Redacted | | | | |
| Varinderjit Singh | Address Redacted | | | | |
| Variner, LLC | 3575 Ringsby Ct | Suite 313 | Denver, CO 80216 | | |
| Varios | 400 Se 11 Ave | Hialeah, FL 33010 | | | |
| Varis Holmes Trucking | 2843 Conniston Dr | Hephzibah, GA 30815 | | | |
| Varlam Nozadze | Address Redacted | | | | |
| Varnado Global Logistics LLC | 4911 Cypress Drive | Hillside, IL 60162 | | | |
| Varnado United Methodist Church | 25651 Washington St | Angie, LA 70426 | | | |
| Varnell Bien-Aime | Address Redacted | | | | |
| Varnell D Mckinnon | Address Redacted | | | | |
| Varnell Jones | Address Redacted | | | | |
| Varnetta Singletary | Address Redacted | | | | |
| Varni Corporation | 5276 N. Van Ness Blvd. | Fresno, CA 93711 | | | |
| Varniraj Liquors Inc | 11 E Main St | W Brookfield, MA 01585 | | | |
| Varo LLC | 1010 W San Ysidro Blvd | Apt 584 | San Ysidro, CA 92173 | | |
| Varonia Real Estate LLC | 2605 Curry Ford Rd | Orlando, FL 32806 | | | |
| Varooj Mardrosian | | | | | |
| Varoom Housecall Grooming | 4304 Rockmart Drive | Kennesaw, GA 30144 | | | |
| Varo'S Construction, | 3604 Ne 38th Ave | Vancouver, WA 98661 | | | |
| Varoujan Khacheryan | | | | | |
| Varsalles Phillips | | | | | |
| Varsha 6-1-73 LLC | 3472 Houston Ave | Macon, GA 31206 | | | |
| Varsha Arpus | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Varsha Ganessingh | | | | | |
| Varsha Narotam | Address Redacted | | | | |
| Varshawn Clark | Address Redacted | | | | |
| Varshay Patel, Dds | 990 West Fremont Ave | Suite C | Sunnyvale, CA 94087 | | |
| Varsity Asset Management | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| Varsity Fitness, LLC | 383 W 60th St | Minneapolis, MN 55419 | | | |
| Varsityplaza LLC | 44095 Pipeline Plz | Ste 340 | Ashburn, VA 20147 | | |
| Vartan | 1733 N Wilton Pl | Apt.9 | Los Angeles, CA 90028 | | |
| Vartan Artinian | Address Redacted | | | | |
| Vartan Chukhadarian | | | | | |
| Vartan Nalbandyan | | | | | |
| Vartan Nazari | | | | | |
| Vartan Sarkissian | | | | | |
| Vartan Tamamian | | | | | |
| Varter Mikayelyan | | | | | |
| Vartrumpf LLC | 90 S. 31st St | Boulder, CO 80305 | | | |
| Varuj, LLC | 900 Bayside Drive | Newport Beach, CA 92660 | | | |
| Varun Kumar | | | | | |
| Varun Nathan | Address Redacted | | | | |
| Varun Ratti | | | | | |
| Varun Saroha | Address Redacted | | | | |
| Varun Singhal | Address Redacted | | | | |
| Varun Wadehra | | | | | |
| Varuzhan Akobian | Address Redacted | | | | |
| Varuzhan Berberyan | | | | | |
| Vary Rattanasithy | | | | | |
| Vas Tax & Bookkeeping LLC | 6290 Sw 18th Pl | N Lauderdale, FL 33068 | | | |
| Vasana Inc | 2535 E Arkansas Ln | Suite 319 | Arlington, TX 76010 | | |
| Vasani Investments LLC | Attn: Samir Vasani | 7575 West Washington Unit 127 | Las Vegas, NV 89128 | | |
| Vasant Ramachandran | | | | | |
| Vasco A. Rodriguez Calzada | Address Redacted | | | | |
| Vascular & Endovascular Associates Of Nj | 1 W. Ridgewood Ave, Ste 106 | Paramus, NJ 07652 | | | |
| Vasem Transport Inc | 9356 Landings Ln | 401 | Des Plaines, IL 60016 | | |
| Vashawn Mitchell | | | | | |
| Vashon Edwards | Address Redacted | | | | |
| Vashon Island Realty | 17141 Vashon Hwy Sw | Vashon, WA 98070 | | | |
| Vashon S Ferguson | Address Redacted | | | | |
| Vashte Steinbiss | | | | | |
| Vashti Daycare | 26080 San Jacinto St | Apt 4 | Hemet, CA 92543 | | |
| Vashti Inc. | 245 Industrial Way | Fayetteville, GA 30215 | | | |
| Vasil Huryn | Address Redacted | | | | |
| Vasile Banica | | | | | |
| Vasile Cristian Gliga | | | | | |
| Vasile Gherman | Address Redacted | | | | |
| Vasile Grad | | | | | |
| Vasile Hariga | Address Redacted | | | | |
| Vasile Negrea | | | | | |
| Vasile Olari | | | | | |
| Vasili G Barbounis | Address Redacted | | | | |
| Vasili Karabatsos | | | | | |
| Vasili Platunov | | | | | |
| Vasili Solap | Address Redacted | | | | |
| Vasilika Vjeri | Address Redacted | | | | |
| Vasiliki Welch | | | | | |
| Vasilios Istefanidis | | | | | |
| Vasilis Masalis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vasiliy Bezhan | | | | | |
| Vasiliy Fomin | | | | | |
| Vasiliy Koretskyy | | | | | |
| Vasiliy Maslyanchuk | Address Redacted | | | | |
| Vasiliy Muntyan | Address Redacted | | | | |
| Vasiliy Tsupa | Address Redacted | | | | |
| Vasily Sidorenko | Address Redacted | | | | |
| Vasily Trofimchuk | | | | | |
| Vaska Express Inc | 10845 S 84th Ave | Unit 2D | Palos Hills, IL 60465 | | |
| Vaske Properties LLC | 9112 Galleon Ct | Orlando, FL 32819 | | | |
| Vasken Khorozian | Address Redacted | | | | |
| Vasken Mouradian | | | | | |
| Vasken Toutjian | | | | | |
| Vaso Bello Celebrations | Address Redacted | | | | |
| Vasona Accounting | 556 University Ave | Los Gatos, CA 95032 | | | |
| Vasper Christie | Address Redacted | | | | |
| Vaspurak Poghosyan | | | | | |
| Vasq Public Relations | 14905 Southwest Fwy, Ste 219 | Sugar Land, TX 77478 | | | |
| Vasquez & Associates | 9001 Briar Forest | Houston, TX 77024 | | | |
| Vasquez Building Maintenance | 11600 Valle Frondoso Road | Socorro, TX 79927 | | | |
| Vasquez Citrus & Hauling Inc | 70 Harrison Rd | Lake Placid, FL 33852 | | | |
| Vasquez Concrete Inc | 105 Quail Circle | Gypsum, CO 81637 | | | |
| Vasquez Enterprises | 9688 Hwy 69 | Kountze, TX 77625 | | | |
| Vasquez Management Group LLC | 2034 E Santa Fe St | Olathe, KS 66062 | | | |
| Vasquez Quick Smog Service | 355 Lafata St | St Helena, CA 94574 | | | |
| Vasquez Real Property | 6 Beach Road, Ste 531 | Tiburon, CA 94920 | | | |
| Vasquez Royal Prestige | Address Redacted | | | | |
| Vasquez Trucking | 8351 Paisley Lane | Fontana, CA 92335 | | | |
| Vasquez Welding | Address Redacted | | | | |
| Vass Inc. | 510 9th Ave | San Mateo, CA 94402 | | | |
| Vassar Constrcution, LLC | 811 E. Walnut | Long Beach, NY 11561 | | | |
| Vassie Willis | | | | | |
| Vassili Goudz | Address Redacted | | | | |
| Vast Array Corporation, | 215 Nantucket Rd | Forked River, NJ 08731 | | | |
| Vast Expanse Counseling, LLC | 9954 Travis St. | Thornton, CO 80229 | | | |
| Vastakis Incorporated | 4005 W. Fuqua | Houston, TX 77045 | | | |
| Vastech Contracting Corporation | 154-19 26th Ave | Flushing, NY 11354 | | | |
| Vastnet Corp. | 900 Walt Whitman Road | Melville, NY 11747 | | | |
| Vastransport LLC | 6430 Deepford St | Springfield, VA 22150 | | | |
| Vasu Consulting LLC | 5315 Bellmont Park Ct | Sugar Land, TX 77479 | | | |
| Vasudev B. LLC | 405 Danforth Ave | Mini Mart | Jersey City, NJ 07305 | | |
| Vasudeva Padakula | | | | | |
| Vasudevan Ranganathan | Address Redacted | | | | |
| Vasudhara, LLC | 624 Tyvola Rd | Ste 103 | Charlotte, NC 28217 | | |
| Vasumathi Vantikommu | | | | | |
| Vasundharabhatt | Address Redacted | | | | |
| Vasva True Skin Inc | 11000 East Yale Ave, Ste 150B | Aurora, CO 80014 | | | |
| Vasyl Bak | Address Redacted | | | | |
| Vasyl Kril | Address Redacted | | | | |
| Vasyl Lavryshyn | Address Redacted | | | | |
| Vasyl Shendel | Address Redacted | | | | |
| Vasyl Turanskyy | Address Redacted | | | | |
| Vatesha Colbert | Address Redacted | | | | |
| Vathes LLC | Attn: Dimitri Yatsenko | 4004 Montrose Blvd 29 | Houston, TX 77006 | | |
| Vathny Chhim | Address Redacted | | | | |
| Vathsana Venethongkham | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vatogna Steward | | | | | |
| Vatsala Bhaskar Md Pa | 57 Schanck Rd | Suite C14-C15 | Freehold, NJ 07728 | | |
| Vatumaji LLC | 17730 Preston Rd | Dallas, TX 75252 | | | |
| Vaudrey Lubin | Address Redacted | | | | |
| Vaughan Dugan | | | | | |
| Vaughan Estate Sales & Appraisals, Inc | 746 Drewry St | Atlanta, GA 30306 | | | |
| Vaughans Poultry Service, Inc. | 805 Davidson Rd. | Brookneal, VA 24528 | | | |
| Vaughn Andrako | Address Redacted | | | | |
| Vaughn Body Arts | 1101 Del Monte Ave. | Monterey, CA 93940 | | | |
| Vaughn Chatwin | | | | | |
| Vaughn Clauson | | | | | |
| Vaughn Crawford | | | | | |
| Vaughn Duckworth | | | | | |
| Vaughn Frazior LLC | 807 George St | Baltimore, MD 21201 | | | |
| Vaughn German | | | | | |
| Vaughn Harrison | Address Redacted | | | | |
| Vaughn Harvey | | | | | |
| Vaughn Hoban, Cfp | 1201 Edwards Mill Rd | Suite 200 | Raleigh, NC 27607 | | |
| Vaughn Investments Inc, | 390 Stovall St Se, Unit 2214 | Atlanta, GA 30316 | | | |
| Vaughn L John | Address Redacted | | | | |
| Vaughn Lewis Pool Service | 5124 Penfield Ave | Woodland Hills, CA 91364 | | | |
| Vaughn Lowe | Address Redacted | | | | |
| Vaughn Mckoy | | | | | |
| Vaughn Minott | | | | | |
| Vaughn N Callahan | Address Redacted | | | | |
| Vaughn P Lancaster | Address Redacted | | | | |
| Vaughn Preston | | | | | |
| Vaughn Puccio | | | | | |
| Vaughn Resper | Address Redacted | | | | |
| Vaughn Sherman | | | | | |
| Vaughn Sigmon | | | | | |
| Vaughn Slaughter | | | | | |
| Vaughn Smith | Address Redacted | | | | |
| Vaughn Stakes | | | | | |
| Vault 206 Boutique | 206 W Barnard St | Glennville, GA 30427 | | | |
| Vault Gallery | Address Redacted | | | | |
| Vault Management Inc. | 415 Jackson St | San Francisco, CA 94111 | | | |
| Vault Rooms Inc | dba V-Rooms | 1617 Park Place Ave, Ste 110-VR | Ft Worth, TX 76110 | | |
| Vault*Tec / Grandir0808 | 2422 SDaphne Dr | Bloomington, IN 47403 | | | |
| Vaunda Davis | | | | | |
| Vaung Chhuo | | | | | |
| Vaus Aslaun | | | | | |
| Vavitu Salmon | | | | | |
| Vavjaa Inc | 7038 Cotton Drive | Houston, TX 77092 | | | |
| Vavra Plumbing, LLC | W3402 County Road Ks | Juda, WI 53550 | | | |
| Vaya Creamery LLC | 297 Boston Post Road | Orange, CT 06477 | | | |
| Vazgen Alaverdyan | | | | | |
| Vazgen Isayn | | | | | |
| Vazquez & Company | Attn: Sonya Vazquez | P.O. Box 1730 | Port Orchard, WA 98366 | | |
| Vazquez Enterprises Inc | 9595 Six Pines Dr | Spring, TX 77380 | | | |
| Vazquez Esteban Inc | 1569 Winterberry Ln | Ft Lauderdale, FL 33327 | | | |
| Vazquez Family Child Care | 17019 Limetree Ln | Riverside, CA 92503 | | | |
| Vazquez Pro Painting | 4412 S Main St | 71 | Winston-Salem, NC 27127 | | |
| Vazquez Remodeling | Address Redacted | | | | |
| Vazquezstorex | 2807 S Christiana Ave | Chicago, IL 60623 | | | |
| Vazteck Logistics Corp | 3513 Se 19th Ave | Cape Coral, FL 33904 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vb Auto Sales Corp | 5626 S Orange Blossom Tr | Orlando, FL 32839 | | | |
| Vb Concord LLC | 1831 Parkline Drive | Suit 31 | Pittsburgh, PA 15227 | | |
| Vb Construction & Masonry LLC | 234 County Rd | Southampton, MA 01073 | | | |
| Vb Holdings LLC Dba Viso Bello Day Spa | 1634 P.O. Box, Naugatuck | Naugatuck, CT 06770 | | | |
| Vb Mechanical Harvesting, Inc. | 3054 Meyers Road | Camino, CA 95709 | | | |
| Vba Enterprises, Inc. | 1604 Mott Ave | Far Rockaway, NY 11691 | | | |
| V-Bar Group, LLC | 15705 Minnehaha St | Granada Hills, CA 91344 | | | |
| Vbj Consulting (Yarrow Financial) | 5100 Town Center Cir, Ste 301 | Boca Raton, FL 33486 | | | |
| Vbpmp, Llp | Attn: Gary Patterson | 115 Stevens Ave | Valhalla, NY 10595 | | |
| Vc & Associates Inc | 1740 South Horner Blvd | Sanford, NC 27330 | | | |
| Vc & Associates, LLC | 18810 Walkers Choice Rd., Apt 1 | Montgomery Village, MD 20886 | | | |
| Vc Automation | Address Redacted | | | | |
| Vc Hispanic Health Clinic Inc. | 635 Dixie Dr | Clute, TX 77531 | | | |
| Vc Holdings, Inc. | 11225 4th St East | Treasure Island, FL 33706 | | | |
| Vc Interests, LLC | 13607 Golden Wave Loop | Austin, TX 78738 | | | |
| Vc Jungle | 36 Crosswinds Road | Phenix City, AL 36869 | | | |
| Vc Keep It Clean | 5944 Blue Grouse Trail | Las Vegas, NV 89142 | | | |
| Vc Pharma Consulting LLC | 3721 Farmstone Dr. | Raleigh, NC 27603 | | | |
| Vc Smith, LLC | 6420 Fall Branch Dr | Columbus, GA 31904 | | | |
| Vc Trucking | 120 Nw J Ave | Fabens, TX 79838 | | | |
| Vc Trucking | 6531 Fm 78, Ste 110 Number 151 | San Antonio, TX 78244 | | | |
| Vca Partitions Inc | 2717A Oceanside Rd | Oceanside, NY 11572 | | | |
| Vcaro LLC | 34 Nw Portland Ave | Bend, OR 97703 | | | |
| Vcc Publishing LLC | 8507 Oxon Hill Rd | 200 | Ft Washington, MD 20744 | | |
| Vccs Group LLC | 2158 Caneridge Dr | Marietta, GA 30064 | | | |
| Vcd Nails Spa LLC | 2540 Main St | Ste S | Irvine, CA 92614 | | |
| Vcg Landscaping & Lawn Service | 5115 S Spaulding Ave | Chicago, IL 60632 | | | |
| Vcheck Global LLC | 5979 3rd St | Suite 200 | Los Angeles, CA 90036 | | |
| Vchells Home Of Pearl LLC | 3701 Menlo Dr | Baltimore, MD 21215 | | | |
| Vci Contractors Co. | 3756 W. 80th St. | Chicago, IL 60652 | | | |
| Vcinteriors | 14204 Bailee Point | El Paso, TX 79938 | | | |
| Vcj Inspections & Consulting | 96 Parkside St | Holbrook, NY 11741 | | | |
| Vclass, | 1018 Jude Ct | San Jacinto, CA 92583 | | | |
| Vcmds, Inc. | 540 Golden Sky Ln. | Anaheim, CA 92807 | | | |
| Vcn Property Management, LLC | 1390 Mulholland | Nauvoo, IL 62354 | | | |
| Vcon Trucking | 2328 S Tuthill Rd | Buckeye, AZ 85326 | | | |
| Vcs Marketing | 2010 West Ave K - Number 623 | Lancaster, CA 93536 | | | |
| Vcservicellc | 11237 Sidney Crest Ave | Charlotte, NC 28213 | | | |
| Vdc Enterprises | 7924 Crouse Dr | Ft Worth, TX 76137 | | | |
| Vdiaz Construction LLC | 3847 Bonnacreek Dr | Hermitage, TN 37076 | | | |
| Vdisoft, Inc | 2013 Herb Ct. | Tallahassee, FL 32312 | | | |
| Vdivaldezcableservicesllc | 2922 Edison Crest | San Antonio, TX 78245 | | | |
| Vdolg LLC | 638 Lakeside Circledr | Wheeling, IL 60090 | | | |
| Vdott | 705 Canvia Ave | Orlando, FL 32804 | | | |
| Vdv Systems Inc | 6630 Elmhurst Dr | Tujunga, CA 91042 | | | |
| Ve Verde Logistics LLC | 923 Genesee St | Trenton, NJ 08610 | | | |
| Veaceslav Cirlig | | | | | |
| Veaceslav Moisiuc | | | | | |
| Veal Concrete & General Construction | 1310 Rolling Links Rive | Milton, GA 30004 | | | |
| Veanda Jeffers | | | | | |
| Veaps, Inc. | 11871 Grandview Dr | Columbus, IN 47201 | | | |
| Vearlyn King | Address Redacted | | | | |
| Veaslav Vinicenco | | | | | |
| Veatra Gwaltney | Address Redacted | | | | |
| Veatrice Cook | | | | | |
| Veca Group LLC | 2400 Nw 110th Ave | Miami, FL 33172 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vechaya Arichie Inc. | 166 Acres Rd | Unit S-002 | Monroe, NY 10950 | | |
| Veche 7 Entertainment Inc | 3613 164th St | Flushing, NY 11358 | | | |
| Veco Technologies, Inc. | 1411 N. Whitney Ave. | Fresno, CA 93703 | | | |
| Vecom G&L LLC | 2486 W 60th St | Hialeah, FL 33016 | | | |
| Vecs Electric Co. | 9429 Mauck Ct | Fairfax, VA 22032 | | | |
| Vector Color Concepts, LLC | 107 Colony Pl | Woolwich Twp, NJ 08085 | | | |
| Vector Consulting Services | 2405 Susan Hodges Place | Upper Marlboro, MD 20774 | | | |
| Vector East, Ltd. | 700 Hummel Ave | Unit B | Southold, NY 11971 | | |
| Vector Financial Group LLC | 7000 Island Blvd., Ste 212 | 212 | Aventura, FL 33160 | | |
| Vector Marketing & Cutco Cutlery | 3444 E. Paris Way | Apt 11 | Appleton, WI 54913 | | |
| Vector Product Developemnt, LLC | 7225 Indian Rock Rd | Wendell, NC 27591 | | | |
| Vector Systems, Inc | 1238 Rte 34 | Aberdeen, NJ 07747 | | | |
| Vector Travel, Inc. | 2761 Herschel St | Jacksonville, FL 32205 | | | |
| Vectorcom | 2188 South 650 East | Clearfield, UT 84015 | | | |
| Vectra Construction LLC | 18 Villanova Rd | Parlin, NJ 08859 | | | |
| Vectra Media, Inc | 355 Hibbard Rd | Winnetka, IL 60093 | | | |
| Vectus Point, Inc. | 2823 Cardassi Drive | Ocoee, FL 34761 | | | |
| Veda Engineering | 19129 Pembridge St | Macomb, MI 48042 | | | |
| Veda Jewels LLC | 3280 Peachtree Road | 7Th Floor | Atlanta, GA 30305 | | |
| Veda Johnson | | | | | |
| Veda Solomon | Address Redacted | | | | |
| Veda Stamps | | | | | |
| Veda Virgil | Address Redacted | | | | |
| Veda Woodard | Address Redacted | | | | |
| Vedant Holdings LLC | 1885 Grey Oaks Park Lane | Glen Allen, VA 23059 | | | |
| Vedant Sharma | | | | | |
| Vedas LLC | 6400 Center St | 84 | Mentor, OH 44060 | | |
| Vedat Gulen | | | | | |
| Veder W Velarde | Address Redacted | | | | |
| Vedets Precious Metals | 3 Marshall Rd | Patterson, NY 12563 | | | |
| Vedge Restaurant Group, LLC | 126 S 19th St | Philadelphia, PA 19103 | | | |
| Vedika Pandey | Address Redacted | | | | |
| Vedo Local | Attn: Donna Redd | 2201 Fenkell St | Detroit, MI 48238 | | |
| Vee & Bee Transport LLC | 5572 Ada Johnson Rd | Jacksonville, FL 32218 | | | |
| Vee Architecture Corp | 1111 Park Centre Blvdunit, Ste 105-B | Miami Gardens, FL 33169 | | | |
| Vee Cohens | Address Redacted | | | | |
| Vee Logistics LLC | 6330 Erdman Ave | Baltimore, MD 21205 | | | |
| Vee Nails LLC | 50 Waterbury Rd | Prospect, CT 06712 | | | |
| Veebot Systems Inc | 13113 Nw 42nd Ave | Opa Locka, FL 33054 | | | |
| Veechimo Morin | Address Redacted | | | | |
| Vee-Go Vegan On The Go | 109 Edgewater Place | Hendersonville, TN 37075 | | | |
| Veehag Construction | 3225 Finley Rd | 262 | Irving, TX 75062 | | |
| Veemode Consulting LLC | 6412 Brightlea Dr | Lanham, MD 20706 | | | |
| Veen Logistics LLC | 111 Brand Ln | Stafford, TX 77477 | | | |
| Veena Hullur Dds Inc | 971 Buckeye Ct. | Sunnyvale, CA 94086 | | | |
| Veena Kasarla | | | | | |
| Veenay Solanki | | | | | |
| Veer Right Management Group, Inc | 1005 Woodland Dr Nw | Wilson, NC 2789 | | | |
| Veer Sai Hospitality LLC | 610 E Hedding St | San Jose, CA 95112 | | | |
| Veera Inc. | 1932 E Kenilworth Pl | Milwaukee, WI 53406 | | | |
| Veera V Indana | Address Redacted | | | | |
| Veerachart Murphy | | | | | |
| Veeral Bhagat | | | | | |
| Veeram Inc | 44462 E Florida Ave | Hemet, CA 92544 | | | |
| Veeranuch Kowprasert | | | | | |
| Veerendra Basappa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veerkamp Family Daycare | 11013 Avenida Del Gato | San Diego, CA 92126 | | | |
| Veerpur LLC | 4625 Rivers Ave | N Charleston, SC 29405 | | | |
| Veersllc | 8150 70th St W | Lonsdale, MN 55046 | | | |
| Vees Palace Boutique Corp.S | 101 Main St | Port Jefferson Station, NY 11776 | | | |
| Ve-Ester Mcclure | Address Redacted | | | | |
| Veg Essentials LLC | 1701 Pearl St | Unit 8 | Waukesha, WI 53186 | | |
| Vega Auto Body Supplies | 13965 E Stage Rd | Unit K | Santa Fe Springs, CA 90670 | | |
| Vega Dupont L.L.C | 1323 Connecticut Ave Nw | Washington, DC 20036 | | | |
| Vega Enterprises | 218 Ne 20 St | Guymon, OK 73942 | | | |
| Vega Interpreters, Inc. | 3550 Nw 20th St | Miami, FL 33142 | | | |
| Vega Jewelry Inc | 135 N Windsor Blvd | Los Angelas, CA 90004 | | | |
| Vega Motorsport | 11750 Pika Dr | Waldorf, MD 20602 | | | |
| Vega Nursery Inc | 19400 Sw 210 St. | Miami, FL 33187 | | | |
| Vega Project | Address Redacted | | | | |
| Vega Real LLC | 527 West 207th St | New York, NY 10034 | | | |
| Vega Tax Service, Inc. | 1402 Nw 179th Ave | Pembroke Pines, FL 33029 | | | |
| Vega-Lorenzo & Associates LLC | 4723 S Quantum Way | Mesa, AZ 85212 | | | |
| Vegan Marie LLC. | 274 Nw 54th St | Miami, FL 33127 | | | |
| Vegan N' Chicken LLC | 5337 Valley View Rd | El Sobrante, CA 94803 | | | |
| Vegan Skin By Paul Joseph | 3515 Sheffield Manor Terrace | Silver Spring, MD 20904 | | | |
| Vegan Traders | 8982 National Blvd | Los Angeles, CA 90034 | | | |
| Vegancuts, Inc. | 317 S Holt Ave Ph D | Los Angeles, CA 90048 | | | |
| Veganic Choice Microfarms | 6402 176th St Sw | Lynnwood, WA 98037 | | | |
| Vegas Bar & Lounge | 124 Brevard Ct | Charlotte, NC 28202 | | | |
| Vegas Done Wright | 7652 Monomoy Bay Ave | Las Vegas, NV 89179 | | | |
| Vegas Express.Llc | 7225 Great Oak Ave | Las Vegas, NV 89147 | | | |
| Vegas Flooring Outlet | 4039 Spring Mountain Rd | Las Vegas, NV 89102 | | | |
| Vegas Golden Lotus LLC | 9617 Rainfall Ave | Las Vegas, NV 89147 | | | |
| Vegas Homes & Fine Estates LLC | 12260 Whites Landing Ct | Las Vegas, NV 89138 | | | |
| Vegas Laminate Hardwood Floors LLC | 6285 W Post Road | Las Vegas, NV 89118 | | | |
| Vegas Lines, LLC | 6280 W Oquendo Rd | Las Vegas, NV 89118 | | | |
| Vegas Liquidation LLC. | 3855 S Valley View Blvd, Ste 10 | Las Vegas, NV 89103 | | | |
| Vegas Medical Supplies Corp | 3111-S. Valley View Blvd | Ste A-105 | Las Vegas, NV 89102 | | |
| Vegas Nails | 2211 11th Ave E | 160 | N St Paul, MN 55109 | | |
| Vegas Pro Realty, LLC | 6276 Spring Mountain Rd, Ste 100 | Las Vegas, NV 89146 | | | |
| Vegas Surfaces | 5841 E Charleston Blvd | 230400 | Las Vegas, NV 89142 | | |
| Vegas Warehousing & Trucking Co., Inc | 6215 Mcgill Ave | Suite 2 | Las Vegas, NV 89122 | | |
| Vegetex Farm | 29 John St | Little Egg Harbor, NJ 08087 | | | |
| Veggicines | 561 Mission Pl | Danville, CA 94526 | | | |
| Vegniasha Soung | | | | | |
| Vegorama Canton | Address Redacted | | | | |
| Vegorama Inc | 533 West Cross St | Ypsilanti, MI 48197 | | | |
| Vehbi Cakus | | | | | |
| Vehicle Circle Inc | 9931 Franklin Ave | Franklin Park, IL 60131 | | | |
| Vehicle Cleaning Systems | 8920 Old Beatty Ford Rd | Rockwell, NC 28138 | | | |
| Vehicle Concepts LLC | 24634 Rose Bay Terrace | Aldie, VA 20105 | | | |
| Vehtech Inc | 140 Barcelona Drive | Covington, GA 30016 | | | |
| Veinte 20 Vision Center & Optical Pa | 931 N. Central Ave | Umatilla, FL 32784 | | | |
| Veion Robinson | Address Redacted | | | | |
| Veit & Veit Cpas LLC | 13276 N Mckinley Way | Willow, AK 99688 | | | |
| Veit Farms LLC | 7392 State Hwy 5S | Ft Plain, NY 13339 | | | |
| Veitia Construction & Remodeling Inc | 6501 Sawyer Court | Tampa, FL 33634 | | | |
| Vek Screw Macine Products, Inc. | 1500 W. Wrightwood Court | Addison, IL 60101 | | | |
| Veken Gueyikian | | | | | |
| Vekonditt Adams | dba T&T Auto Detail | 1613 East Broad Ave | Albany, GA 31705 | | |
| Vela Advertising | 127 Pine Island Turnpike | Warwick, NY 10990 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vela Cafe | 1000 I St, Ste 100 | Sacramento, CA 95814 | | | |
| Vela Jax LLC | 549 Oglethorpe Rd | Jacksonville, FL 32216 | | | |
| Vela Massage Retreat Inc. | 763B South Auburn St | Grass Valley, CA 95945 | | | |
| Vela Saenz & Assoc Dental Pllc | 281 E. Trenton Rd. | Edinburg, TX 78539 | | | |
| Velande Mondestin | Address Redacted | | | | |
| Velarde Concrete Construction, Inc. | 523 S. Brand Blvd. | Suite 201 | San Fernando, CA 91340 | | |
| Velasquez Cleaning Services | 11305 Lochwood Blvd | Dallas, TX 75218 | | | |
| Velasquez Towing | 19823 Irenell Dr | Porter Tx, TX 77365 | | | |
| Velazco Inc | 3142 E Tulare Ave | Fresno, CA 93702 | | | |
| Velazquez Carriers Corp | 6111 S Kostner Ave | Chicago, IL 60629 | | | |
| Velazquez Landscaping Corp | 5928 W Wilson Ave | Chicago, IL 60630 | | | |
| Velazquez Packing Inc. | 220 East Clark Ave | Suite C | Santa Maria, CA 93455 | | |
| Velca Export Limited | 34 Stanton Road # 3 | Brookline, MA 02445 | | | |
| Velco Appraisal | Address Redacted | | | | |
| Velda Dimsoy-O'Brien | Address Redacted | | | | |
| Velda Watts | | | | | |
| Veldas Showcase Nails | 1064 Sunset Strip | Sunrise, FL 33313 | | | |
| Veldurthi Technologies | 6385 Sussex Ct | Dublin, CA 94568 | | | |
| Vele Construction Inc | 14313 California Ave | Blue Isalnd, IL 60406 | | | |
| Velecia Williams | Address Redacted | | | | |
| Velendia Miracle | | | | | |
| Veles Group | 4722 College Ave | San Diego, CA 92115 | | | |
| Veleta Mobley | Address Redacted | | | | |
| Veli Enchev | Address Redacted | | | | |
| Veli Krasniqi | | | | | |
| Velia Gonzalez | | | | | |
| Velia Ochoa | | | | | |
| Velibor Jevtic | Address Redacted | | | | |
| Velibor Mandic | Address Redacted | | | | |
| Velicer Ice Corporation | 579 Woodview Lane | Harleysville, PA 19438 | | | |
| Velid Hodzic | | | | | |
| Velika Downing | | | | | |
| Velimir Jovanovski | Address Redacted | | | | |
| Velimir Smudic | | | | | |
| Velintinas Inc Salon | 7401 W Addison St | Chicago, IL 60634 | | | |
| Velis Wantong Liu | Address Redacted | | | | |
| Velissarios Memos | | | | | |
| Velitchko Popov | | | | | |
| Veljo Kurik | | | | | |
| Vell23Cb Holding LLC | 248 3rd St, Ste 806 | Oakland, CA 94607 | | | |
| Vella Nail & Spa | 414 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| Veller-Welsh Interiors Inc | 160 Sw 32nd Terrace | Deerfield Beach, FL 33442 | | | |
| Velliyurnottrama Rao | Address Redacted | | | | |
| Vellos Construction Inc | 342 Marine Ave | Brooklyn, NY 11209 | | | |
| Vellum Investment Partners LLC | Attn: Robert Bou | 9600 Great Hills Trl Ste 150W-1625 | Austin, TX 78759 | | |
| Velly Mondestin | Address Redacted | | | | |
| Velma Brissett | Address Redacted | | | | |
| Velma Chan | Address Redacted | | | | |
| Velma Darden | | | | | |
| Velma Forbes | Address Redacted | | | | |
| Velma Givens Warren | Address Redacted | | | | |
| Velma Horn-Cantrell | Address Redacted | | | | |
| Velma Jeanelle Rivera | Address Redacted | | | | |
| Velma Jones | Address Redacted | | | | |
| Velma King | Address Redacted | | | | |
| Velma Lewis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Velma Perry | | | | | |
| Velma Ree White | Address Redacted | | | | |
| Velma Reed | | | | | |
| Velma Robertson | Address Redacted | | | | |
| Velma Smith | Address Redacted | | | | |
| Velma Stovall | Address Redacted | | | | |
| Velma Trayham | | | | | |
| Velmarq Group LLC | 102 Oglethorpe Professional Court | Unit 9 | Savannah, GA 31406 | | |
| Velnetworks Transport, Inc. | 7601 S Los Charcos Dr | Mission, TX 78572 | | | |
| Velo Dental Laboratories Inc. | 415 Montgomery Rd | Suite 175 | Altamonte Springs, FL 32714 | | |
| Velo Films, LLC | 1157 Sunvue Pl | Los Angeles, CA 90012 | | | |
| Velo Squared, LLC | 7 3rd St | Palmer, MA 01069 | | | |
| Velo Veneto LLC | 7 Fern Ln | San Anselmo, CA 94960 | | | |
| Veloce Picture Cars | 464 Harman St. | 2L | Brooklyn, NY 11237 | | |
| Velocihost Inc | 1137 Ne 37th Pl | Homestead, FL 33033 | | | |
| Velocity Auto Glass | 4760 Hilltop Drive | El Sobrante, CA 94803 | | | |
| Velocity Auto Glass | Address Redacted | | | | |
| Velocity Automotive Management LLC | 3000 Ne 190th St | Aventura, FL 33180 | | | |
| Velocity Capital Group LLC | 91 Carman Ave | Suite 400 | Cedarhurst, NY 11516 | | |
| Velocity General Contracting Pllc | 2954 S Sydenham St | Philadelphia, PA 19145 | | | |
| Velocity Hospitality LLC | 5011 Lafayette Rd | Indianapolis, IN 46254 | | | |
| Velocity Marketing Services | 4421 Forbes Blvd | Suite B | Lanham, MD 20706 | | |
| Velocity Media Inc., | 11 Olev Ln | New Paltz, NY 12561 | | | |
| Velocity Properties LLC | 13031 73Rd Pl N | Maple Grove, MN 55369 | | | |
| Velocity Real Estate Inc | 1100 Dexter Ave N | 275 | Seattle, WA 98109 | | |
| Velocity Restoration Inc | 760 Route 31 | Purling, NY 12470 | | | |
| Velocity Unwired Inc | 540 -80 Sunrise Hwy | Sayville, NY 11782 | | | |
| Velocity Water Solutions, Lp | 100 Congress Ave | Suite 2000 | Austin, TX 78701 | | |
| Velocity Window Tinting, LLC | 647 Progress Way | Sanford, FL 32771 | | | |
| Velocity, LLC | 1744 Dusty Boot Dr | Lafayette, CO 80026 | | | |
| Velocomp LLC | 7803 Sw Ellipse Way | B13 | Stuart, FL 34997 | | |
| Velofuze Cycling Products | 2601 N Nebraska St | Chandler, AZ 85225 | | | |
| Velorex Express Inc | 13456 Barkingside Place | Spring Hill, FL 34609 | | | |
| Velosociety, Inc | 501 Royal Gorge Blvd | Apt 1 | Canon City, CO 81212 | | |
| Velou Inc. | 2443 Fillmore St | 380-4734 | San Francisco, CA 94115 | | |
| Veloure Restaurant & Lounge | 3521 Deer Trace | Lithonia, GA 30038 | | | |
| Velouxi1986 | dba Green Olive Grill | 737 Stockbridge Dr | Ft Mill, SC 29708 | | |
| Velox Construction Inc. | Attn: Richard Trent Kloppenburg | 442 Haight St | San Francisco, CA 94117 | | |
| Veloz International Gsa Inc | Attn: Nicolas Cabrera | 175-18 147th Ave | Jamaica, NY 11434 | | |
| Velp Avenue Motors LLC | 1006 Velp Ave | Green Bay, WI 54303 | | | |
| Vel'S Package Shop | 391 Lanes Bridges | Jesup, GA 31545 | | | |
| Velteena Thomas-Mannery | Address Redacted | | | | |
| Veltisha Handy | Address Redacted | | | | |
| Velton Ross | | | | | |
| Veltri Enterprises Inc | 20 West Main St | Girard, OH 44420 | | | |
| Velus Jones | Address Redacted | | | | |
| Velvet Bird Clothing Club | 1377 Orlando Ave | Akron, OH 44320 | | | |
| Velvet Brown | | | | | |
| Velvet Bulldog LLC | 107 Townsend St | Birmingham, MI 48009 | | | |
| Velvet Cain | | | | | |
| Velvet Carter | Address Redacted | | | | |
| Velvet Iio | Address Redacted | | | | |
| Velvet Janitorial Service LLC | 336 E William St | San Jose, CA 95112 | | | |
| Velvet Wolf LLC | 2469 W Main St | Littleton, CO 80120 | | | |
| Velvete Womack | | | | | |
| Velvety | 2912 Justina Rd | Apt 2 | Jacksonville, FL 32217 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Velvit Products Company | 2434 Progress Ct | Neenah, WI 54956 | | | |
| Velzon Velez | | | | | |
| Vema P LLC | 169-48 24th Ave | Whitestone, NY 11357 | | | |
| Vemala Ania | | | | | |
| Veman Inc | 10 Tulip Lane | Syosset, NY 11791 | | | |
| Vemini LLC | 16 Cherry St | Apt 17 | Warwick, NY 10990 | | |
| Venable Consulting & Marketing LLC | 331 Sprucewood Court | Lafayette, CO 80026 | | | |
| Venable LLP | 750 E Pratt St, Ste 900 | Baltimore, MD 21202 | | | |
| Venanthe Bien-Aime | Address Redacted | | | | |
| Venasouur Pikomins | | | | | |
| Venations Inc | 11975 Tidwell Road | Houston, TX 77044 | | | |
| Vence Mcnary | Address Redacted | | | | |
| Venco Electric Inc. | 2360 Sturgis Road | Suite D | Oxnard, CA 93030 | | |
| Vendamania, Inc. | 5 Dorset Pl | Newtown, PA 18940 | | | |
| Venden Enterprises LLC | 408 Birch Ave | Richland, WA 99352 | | | |
| Vendendi Corporation | 591 Grand Ave | Leonia, NJ 07605 | | | |
| Vendhere Inc | 1602 Belle View Blvd, Ste 3185 | Alexandria, VA 22307 | | | |
| Vendi Inc | 7901 Kingspointe Pkwy | Suite 8 | Orlando, FL 32819 | | |
| Vending & More Inc | 100 Louis St, Unit A | S Hackensack, NJ 07606 | | | |
| Vending Wiz Inc | 1180 Sylvan St | Linden, NY 07036 | | | |
| Vendor City Flea Market | 1191 Hillview Blvd | Hillview, KY 40229 | | | |
| Vendourata Corp | 2059 Williamsbridge | Bronx, NY 10461 | | | |
| Veneasa P Ketton | Address Redacted | | | | |
| Venecca Pennington | | | | | |
| Venecia Henry | | | | | |
| Veneer Roofing | 4039 Broadleaf Walk | Ellenwood, GA 30294 | | | |
| Venegrey | 943 E 179th St, Apt 8 | Bronx, NY 10460 | | | |
| Vener Net Inc. | 8362 Tamarack Village, Ste 119-403 | Woodbury, MN 55109 | | | |
| Venerando Cortez | | | | | |
| Venessa Blair | Address Redacted | | | | |
| Venessa Bornost, Pa | 941 Douglas Ave | Dunedin, FL 34698 | | | |
| Venessa Cunningham | | | | | |
| Venessa Hampton | Address Redacted | | | | |
| Venessa Hidalgo | Address Redacted | | | | |
| Venessa Johnson | | | | | |
| Venessa Nieto | | | | | |
| Veneta Vancic | | | | | |
| Venetia Atkinson-Oconnor | Address Redacted | | | | |
| Venetia Carey | | | | | |
| Venetia Window Coverings Inc | 50 S Main St | 2Nd Floor | Mullica Hill, NJ 08062 | | |
| Venetian Builders Inc | 6308 Woodman Ave. | 111 | Van Nuys, CA 91401 | | |
| Venetian Masked Beauty | 1020 Carlyle Dr | Seven Hills, OH 44131 | | | |
| Venetian Nail Spa Green Hills Inc | 2114 Green Hills Village Dr | Nashville, TN 37215 | | | |
| Venetian Nail Spa Perrysburg Inc | 4155 Levis Commons Blvd | Perrysburg, OH 43551 | | | |
| Venetian Nail Spa Rocky River Inc | 19312 Detroit Rd | Rocky River, OH 44116 | | | |
| Venetian Nails | 345 Beaver Valley Mall | Monaca, PA 15061 | | | |
| Venetian Shop Hn LLC | 14740 Biscayne Blvd | N Miami, FL 33181 | | | |
| Venetian Usa Inc. | 166-29 Jamaica Ave | Ste 2 | Jamaica, NY 11432 | | |
| Venetic, Inc. | 7255 Nw 68th St | Suite 17 | Miami, FL 33166 | | |
| Venevidivici, LLC | 2000 S. Bayshore Drive | 11 | Miami, FL 33133 | | |
| Venex Systems Inc. | 6946 W Wedgewood Ave | Suite 102 | Davie, FL 33331 | | |
| Veneza Bakery LLC | 274 Vanburen St | Suite A | Newark, NJ 07105 | | |
| Venezi Leal | Address Redacted | | | | |
| Venezia Design, Inc. | 3708 El Caminito | Glendale, CA 91214 | | | |
| Veng Vue | | | | | |
| Venga LLC | 200E 32nd St | Apt 21E | New York, NY 10016 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vengeli Group Inc. | 1312 Raymer St. | N Hollywood, CA 91605 | | | |
| Venger Incorporated | 304 Fifth Ave | Brooklyn, NY 11215 | | | |
| Vengocho Inc | 1554 S Federal Hwy | Dania Beach, FL 33004 | | | |
| Venh Pau Inc | 439 Main St. | El Segundo, CA 90245 | | | |
| Veniamin Oliferchuk | Address Redacted | | | | |
| Veniamin Yaroshik | | | | | |
| Venian Olivas Lau | Address Redacted | | | | |
| Venice Aircraft Interiors Inc | 5808 Venisota Rd | Venice, FL 34293 | | | |
| Venice Art LLC | 8 Brooks Ave | Suite D | Venice, CA 90291 | | |
| Venice Beauty LLC | 16030 Ventura Blvd. | Suite 430 | Encino, CA 91436 | | |
| Venice Condo Rental LLC | 1444 Roosevelt Drive | Venice, FL 34293 | | | |
| Venice Crossroads Dental | 8985 Venice Blvd | Suite A5 | Los Angeles, CA 90034 | | |
| Venice Love Shack | 2121 S Lincoln Blvd | Venice, CA 90291 | | | |
| Venice Olive Oil Company | Attn: Dennis Turner | 101 W Venice Ave | Venice, FL 34285 | | |
| Venice Supply | 11262 Venice Blvd | Culver City, CA 90066 | | | |
| Veniece Scorza | Address Redacted | | | | |
| Venimed Holding International Inc | 5350 | Nw 84Th Avenue Unit 1405B | Doral, FL 33166 | | |
| Venis Abolfazli | | | | | |
| Venise Jean Baptiste | | | | | |
| Venise Valceus | Address Redacted | | | | |
| Venisha Hayes | Address Redacted | | | | |
| Venita Caver | | | | | |
| Venita Lang | | | | | |
| Venita Mcbride | | | | | |
| Venita Mcclair | Address Redacted | | | | |
| Venkat Arumilli | | | | | |
| Venkat Deviveni | | | | | |
| Venkat Electric | 2219 Mckinley Ave | Berkeley, CA 94703 | | | |
| Venkat Nallapati | Address Redacted | | | | |
| Venkat Nallapati | | | | | |
| Venkat Talasila, Md | Address Redacted | | | | |
| Venkat Yanumula | | | | | |
| Venkata Alluri | | | | | |
| Venkata Ganti | | | | | |
| Venkata Krishna Putluri | | | | | |
| Venkata Maganti | | | | | |
| Venkata Naraharisetti | | | | | |
| Venkata Prakhya | | | | | |
| Venkata S Mrudula | Address Redacted | | | | |
| Venkata S Pathi | Address Redacted | | | | |
| Venkata Thalla | | | | | |
| Venkatakrishna Nallaballi | | | | | |
| Venkatappa Annapareddy | | | | | |
| Venkatasiva R Katari | Address Redacted | | | | |
| Venkatasiva R Katari | | | | | |
| Venkatesh Ganapathy | | | | | |
| Venkatesh Ramamoorthy | | | | | |
| Venkatesh Ramasubramanian | | | | | |
| Venkateshwar Reddy | | | | | |
| Venn Acupuncture | 2730 Telegraph Ave | Berkeley, CA 94705 | | | |
| Venne'S Creations Inc. | 923 Milwaukee Ave | S Milwaukee, WI 53172 | | | |
| Vennetia Prevost | Address Redacted | | | | |
| Venni Vetti Vecci LLC | 1234 Susan Way | Vidalia, GA 30474 | | | |
| Vennieth Mccormick | | | | | |
| Venora Goodrich | Address Redacted | | | | |
| Venplan LLC | 10 Humeston Slope | Holyoke, MA 01040 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Venri Daiguillon | | | | | |
| Vensil Guerrero | Address Redacted | | | | |
| Venskus & Associates, Apc | 603 West Ojai Ave | Suite F | Ojai, CA 93023 | | |
| Venson Moore | | | | | |
| Vent Heating & Cooling, LLC | 1388 Ridge Road | Hinckley, OH 44233 | | | |
| Ventanas De Mexico Usa Inc | 12825 Ave 413, Ste H | Orosi, CA 93647 | | | |
| Ventec, Inc. | 3105 W. Palmetto St. | Florence, SC 29501 | | | |
| Ventra Plumbing Group Inc | 7N211 Medinah Rd | Medinah, IL 60157 | | | |
| Ventre Golf Instruction | 17 Pinewood Road | Lynnfield, MA 01940 | | | |
| Ventrell Jenkins | | | | | |
| Ventry Services | 6495 Ward Rd | Sanborn, NY 14132 | | | |
| Ventura | 3540 Paradise Dr | Laredo, TX 78046 | | | |
| Ventura Auto Repair, Inc. | 14721-G Baltimore Ave | Laurel, MD 20707 | | | |
| Ventura Azzolini | | | | | |
| Ventura Business Systems, Inc | 2582 Fig St | Simi Valley, CA 93063 | | | |
| Ventura Coast Family Care | 124 N Brent St | Ventura, CA 93003 | | | |
| Ventura County Christian School | 96 Macmillan Ave. | Ventura, CA 93001 | | | |
| Ventura Design Center Inc | 14900 Ventura Blvd | Sherman Oaks, CA 91403 | | | |
| Ventura Gutierrez | | | | | |
| Ventura Harbor Comedy Club | Attn: Joseph Lubas | 1559 Spinnaker Dr, Ste 205A | Ventura, CA 93001 | | |
| Ventura Home Improvement Inc | 1303 Dogwood Dr | Frederick, MD 21701 | | | |
| Ventura Industries Ltd | 446 E 29th St | Ste 3051 | Loveland, CO 80538 | | |
| Ventura Linenko LLC | Attn: Michelle Linenko | 3130 Se 17th Ave | Cape Coral Fl, FL 33904 | | |
| Ventura LLC | 328 Kentucky Ave Ne | Washington, DC 20003 | | | |
| Ventura Low Voltage | Address Redacted | | | | |
| Ventura Pets LLC | 2867 Gloucester Ct | Woodbridge, VA 22191 | | | |
| Ventura Retail Inc | 1449 S Victoria Ave | Unit B | Ventura, CA 93003 | | |
| Ventura Skincare & Body Works | 1920 E. Main St | Ventura, CA 93001 | | | |
| Ventura Sports Group LLC | 1273 Pearwood Court | Mt Pleasant, SC 29466 | | | |
| Ventura'S Trucking | 1348 61st Ave | Oakland, CA 94621 | | | |
| Venture 1326 L.L.C | 548 West 28th, Ste 231 | New York, NY 10001 | | | |
| Venture Atlanta Coalition Inc | 3605 Sandy Plains Rd, Ste 240-107 | Marietta, GA 30066 | | | |
| Venture Construction Group, Inc. | 2385 S. 179th St | New Berlin, WI 53146 | | | |
| Venture Engineering & Consulting Inc | 530 E. Plumb Lane | Suite 4 | Reno, NV 89502 | | |
| Venture Foresight, LLC | 3101 East Bde Maka Ska Parkway | 504 | Minneapolis, MN 55408 | | |
| Venture Group, LLC | 36 Diamond Crest Court | Baltimore, MD 21209 | | | |
| Venture Industries Inc. | 2211 Ogden Rd | Rock Hill, SC 29730 | | | |
| Venture Investment Opportunities LLC | Attn: Gilbert Abington | 1102 17th St | North Chicago, IL 60064 | | |
| Venture Investments Group LLC, | 1408 S Denver Ave | Tulsa, OK 74119 | | | |
| Venture Lending & Leasing VI, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | |
| Venture Lending & Leasing VII, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | |
| Venture Lending & Leasing VIII, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | |
| Venture Out, Inc. | 638 Spartanburg Hwy 70-127 | Hendersonville, NC 28792 | | | |
| Venture Rich Inc | Attn: Sean Avitable | 200 S Orange Ave, Ste 800 | Orlando, FL 32801 | | |
| Venture Studios | 11693 San Vicente Blvd | Unit 355 | Los Angeles, CA 90049 | | |
| Venturelink Advisers, LLC | 240 East 47th St | Suite 20D | New York, NY 10017 | | |
| Venturemax LLC | 4132 Sunset Blvd | Houston, TX 77005 | | | |
| Ventures E.A. LLC | 5145 Gauley River Dr. | Stone Mountain, GA 30087 | | | |
| Ventures In Jewish Life Consulting | 111 John St | Suite 1720 | New York, NY 10038 | | |
| Ventureseed, LLC | 2020 Powers Ferry Rd | Apt 1316 | Atlanta, GA 30339 | | |
| Venturesouth Developement Ii LLC | 4485 Tench Rd, Ste 1220 | Suwanee, GA 30024 | | | |
| Ventzislav Dinkov | | | | | |
| Venu Menon | | | | | |
| Venue Atlanta LLC. | 650 Hamilton Ave Se | Atlanta, GA 30312 | | | |
| Venugopal Manubolu | | | | | |
| Venus & Mars | 1378 N Hamilton Rd | Gahanna, OH 43230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Venus Abeona LLC | 8118 Marion Dr, Apt 1W | Justice, IL 60458 | | | |
| Venus Austin | | | | | |
| Venus Beauty Supply | 40 Jones St. | Newark, NJ 07012 | | | |
| Venus Beauty Supply, Inc. | 234 N Main St | Spring Valley, NY 10977 | | | |
| Venus Boutique Ny Inc | 1073 1st Ave | New York, NY 10022 | | | |
| Venus Bullard | Address Redacted | | | | |
| Venus Construction Ny Inc | 10425 106th St | Ozone Park, NY 11417 | | | |
| Venus Consulting Inc | 888 Main St | Apt 740 | New York, NY 10044 | | |
| Venus De Milo | Address Redacted | | | | |
| Venus Design Inc | 1243 Rony Rd | Union, NJ 07083 | | | |
| Venus H & L Beauty Salon Inc | 597 Academy St | New York, NY 10034 | | | |
| Venus Le Spa, | 7955 Birman Garman St | Maitland, FL 32751 | | | |
| Venus Luxury Spa | 2210 Crestmoore Dr | 4 | Nashville, TN 37215 | | |
| Venus Miranda | | | | | |
| Venus Nail & Spa | 180 Town Center Blvd, Ste 300 | Jarrell, TX 76537 | | | |
| Venus Nails & Spa 123 LLC | 11497 Princeton Pike | Springdale, OH 45246 | | | |
| Venus Nails Salon | 8415 Elk Grove Florin Road | Elk Grove, CA 95624 | | | |
| Venus Nails Salon LLC | 5510 Orchid St W | Ste B2 | University Place, WA 98467 | | |
| Venus Nails, Inc | 1121 Cumberland Crossing | Valparaiso, IN 46383 | | | |
| Venus Pharmacy Inc | 18 One-Half Michigan Ave W | Battle Creek, MI 49017 | | | |
| Venus Premium Hair Salon | 201 Edison Drive | Stockbridge, GA 30281 | | | |
| Venus Printing | 1183 E. Main St | D | El Cajon, CA 92021 | | |
| Venus Robinson | | | | | |
| Venus Security Group | 14358 Southgate Court | Woodbridge, VA 22193 | | | |
| Venus Thomas | Address Redacted | | | | |
| Venus Works | | | | | |
| Venusti Auto Body Inc. | 1 Ward Lane | Mahwah, NJ 07430 | | | |
| Venvino Art Studios | 13329 Se Misty Drive | Suite D | Happy Valley, OR 97086 | | |
| Veny Carpentry Inc | 5 Milll St | Patchogue, NY 11772 | | | |
| Venytra Harris | Address Redacted | | | | |
| Veon Willis | | | | | |
| Vep Properties, LLC | 11 Saint Simons Court | Sugar Land, TX 77479 | | | |
| Vepi Solutions | 13800 Parkcenter Lane | Apt 478 | Tustin, CA 92782 | | |
| Ver I Construction Co.,Inc. | 40 Home Pl | Lodi, NJ 07644 | | | |
| Ver I Construction Co.,Inc. | Attn: Dennis Veri | 40 Home Pl | Lodi, NJ 07644 | | |
| Vera Balyura | | | | | |
| Vera Benton | Address Redacted | | | | |
| Vera Brichenko | | | | | |
| Vera Brooks | | | | | |
| Vera Bunaidi | | | | | |
| Vera Charris | Address Redacted | | | | |
| Vera Charukhina | Address Redacted | | | | |
| Vera Cristina Inc | 1411 Lawrence St | Los Angeles, CA 90021 | | | |
| Vera Distler | | | | | |
| Vera Fischer | | | | | |
| Vera Fleischer | | | | | |
| Vera I Pharmacy LLC | 94-02A 63 Drive | Rego Park, NY 11374 | | | |
| Vera Kaufmann | Address Redacted | | | | |
| Vera Longoria | | | | | |
| Vera Lucherini | Address Redacted | | | | |
| Vera Mckelley | | | | | |
| Vera Ornelas | | | | | |
| Vera Petrenko Tax Service | 9454 Palmerson Drive | Antelope, CA 95843 | | | |
| Vera Quest LLC | 5 Wildwood Ct | Flemington, NJ 08822 | | | |
| Vera S. Hackett | Address Redacted | | | | |
| Vera Skincare Inc | 204-38 45th Rd | Bayside, NY 11361 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vera Sullivan | | | | | |
| Vera Thomas | | | | | |
| Vera Tile Works | 13893 Louvre St | Pacoima, CA 91331 | | | |
| Vera Wilson | Address Redacted | | | | |
| Veracity Skin Studio | 4726 Poplar Ave | Suite 3 | Memphis, TN 38117 | | |
| Veracity Technical Services Houston | 3811 Fernglade Dr | Houston, TX 77068 | | | |
| Veracom Ford | 790 N San Mateo Dr | San Mateo, CA 94401 | | | |
| Verado Enterprises Inc. | 407 W Imperial Hwy | Brea, CA 92821 | | | |
| Veranda Carribean Kitchen LLC | 9718 Queens Blvd | Rego Park, NY 11374 | | | |
| Veranda Design & Build Inc | 6488 Wingate St | Alexandria, VA 22312 | | | |
| Veranda Restaurant | 1700 West Sand Lake Rd | Suite D106 | Orlando, FL 32809 | | |
| Veranice Massey | | | | | |
| Veranika Karnatsevich | Address Redacted | | | | |
| Verano Express LLC | 1039 Allison Woods Court | Lawrenceville, GA 30043 | | | |
| Vera'S Janitorial Service | 1978 Avenida Del Vista | Corona, CA 92882 | | | |
| Vera'S Seafood LLC | 2020 Gause West | Suite 108 | Slidell, LA 70460 | | |
| Veratik LLC | 15342 Moss Creek Way | Caldwell, ID 83607 | | | |
| Veravanti Inc. | 2260 152nd Ave Ne | Suite 200 | Redmond, WA 98052 | | |
| Verax Advisors LLC | 26 Teresa Dr | Holden, MA 01520 | | | |
| Verbal Johnson | | | | | |
| Verbatim Church | 32579 Dever Conner Rd Ne | Albany, OR 97321 | | | |
| Verbatim Language Services, Inc. | 12 Cougar Ct. | Waynesville, NC 28786 | | | |
| Verbert Anderson | | | | | |
| Verceli Escoto | Address Redacted | | | | |
| Vercet LLC | 1800 N Glenville Dr, Ste 100 | Richardson, TX 75081 | | | |
| Vercingertorix Rosario | Address Redacted | | | | |
| Vercoutere Bertoglio Services LLC | 954 Windward Way | Weston, FL 33327 | | | |
| Verda Construction Inc | 2611 Nw 56 Ave | A210 | Lauderhill, FL 33313 | | |
| Verde Advantage LLC | 1100 Kings Rd | Suite 40892 | Jacksonville, FL 32203 | | |
| Verde Creations Inc. | 4120 Douglas Blvd. | Suite 306-453 | Granite Bay, CA 95746 | | |
| Verde Holding LLC | 1273 Pearwood Court | Mt Pleasant, SC 29466 | | | |
| Verde Vision Inc | 1273 Pearland Court | Mt Pleasant, SC 29466 | | | |
| Verdecia Garcia Family Day Care | 120 18th Ave Ne | Naples, FL 34120 | | | |
| Verdell Michaux | | | | | |
| Verdelle Moore | Address Redacted | | | | |
| Verdis Inc | 169 Washington Valley Rd | Warren, NJ 07059 | | | |
| Verditeconstruction | 1121 Shawnee Run | D | Dayton, OH 45449 | | |
| Verdugo Global Corp | 2666 W Olympic Blvd | Ste C | Los Angeles, CA 90006 | | |
| Verdugo Marketing | 7631 E Mary Dr | Tucson, AZ 85730 | | | |
| Verdugo Multi Specialty Medical Corp | 819 S. Vermont St | Suit A | Los Angles, CA 90005 | | |
| Verdura Fresca, Ltd | 7 Potter Lane | Airmont, NY 10901 | | | |
| Verduzco Handyman Services, Inc | 4915 Oregon Ave | Long Beach, CA 90805 | | | |
| Verduzco Trucking | 1607 South Fairfax Rd | Bakersfield, CA 93307 | | | |
| Vere Chappell | Address Redacted | | | | |
| Vereb Transportations | 12 Cindy Drive | Manahawkin, NJ 08050 | | | |
| Vered Mor Ltd | 580 5th Ave -, Ste 1900 | New York, NY 10036 | | | |
| Verel'S Specialties | 318 North 44th St | Louisville, KY 40212 | | | |
| Verena Arus | | | | | |
| Verenisse Navarrete | | | | | |
| Verettasmith | Address Redacted | | | | |
| Vergara Graphics Inc | 2406 S Jupiter Rd | Dallas, TX 75049 | | | |
| Verge Technologies Group, Inc | 193 W. Elm St. | Louisville, CO 80027 | | | |
| Verge Transportation Usa LLC | 411 43rd St East, Ste B | Palmetto, FL 34221 | | | |
| Vergent Inc. | 5202 Grinnell Ln | Irvine, CA 92603 | | | |
| Verges Electric, Inc. | 56389 Frank Pichon Road | Slidell, LA 70458 | | | |
| Vergun Law Firm LLC | 10260 Sw Greenburg Road | Suite 400 | Tigard, OR 97223 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veri Nano | Address Redacted | | | | |
| Verify Locating, LLC | 1317-108 Kirkland Rd | Raleigh, NC 27603 | | | |
| Verin Technology | 4628 Sutton Oaks Dr | Chantilly, VA 20151 | | | |
| Verinese Garnier | | | | | |
| Verintegra Inc | 8745 W Higgins Rd | Suite 110 | Chicago, IL 60631 | | |
| Veris Eastbay Homecare, Inc | 2515 Santa Clara Ave | Suite 201 | Alameda, CA 94501 | | |
| Verisource International Inc. | 2472 Chambers Rd | Suite 110 | Tustin, CA 92780 | | |
| Veristor Systems, Inc | 4850 River Green Pkwy | Duluth, GA 30096 | | | |
| Veritas Cleaning Services | 13224 Moss Park Ridge Dr. | Orlando, FL 32832 | | | |
| Veritas College Advising | 1705 W Maryland Ave | Phoenix, AZ 85015 | | | |
| Veritas Commercial Finance, LLC | 3 Knotwood Ct | Spring, TX 77389 | | | |
| Veritas Commercial Real Estate, Inc | 2730 19th St S | Birmingham, AL 35209 | | | |
| Veritas Hmong Interpreting Service | 186 N. Pecan Ave | Clovis, CA 93611 | | | |
| Veritas Intl | 3261 Sw Avalon Way | Seattle, WA 98126 | | | |
| Veritas Investments, LLC | 3774 147th Ave Se | Bellevue, WA 98006 | | | |
| Veritas Legal Consulting, LLC | 2405 Kingman Drive | Wilmington, DE 19810 | | | |
| Veritas Legal Recruiting & Advising | 52 Long View Road | Coto De Caza, CA 92679 | | | |
| Veritas Medical Center | 3340 E. Chapman Ave. | Orange, CA 92869 | | | |
| Veritas Prepaid Phone Company LLC | 6161 Savoy | 837 | Houston, TX 77036 | | |
| Veritas Wiring, LLC | 1420 Royal Oak Ln | Glenview, IL 60025 | | | |
| Verite Catering Inc | 59 Franklin St | New York, NY 10013 | | | |
| Veritech Appraisal, LLC | 9710 King Fisher Trail | Traverse City, MI 49685 | | | |
| Veriti Consulting LLC | 60 E. Rio Salado Pkwy, Ste 900 | Tempe, AZ 85281 | | | |
| Veritone One, Inc | 575 Anton Blvd, Ste 100 | Costa Mesa, CA 92626 | | | |
| Veritris Group, Inc. | 2828 Nw 57th St | 207 | Oklahoma City, OK 73112 | | |
| Verity Build Inc | 20936 S. Normandie Ave. | Torrance, CA 90502 | | | |
| Verja Transport Systems LLC | 10308 Woods Walk | Villa Rica, GA 30180 | | | |
| Verkan | 2480 Briarcliff Rd | Ste 6-199 | Atlanta, GA 30329 | | |
| Verkan | Address Redacted | | | | |
| Verkuilen Builders, LLC | W3106 Garvey Road | Freedom, WI 54130 | | | |
| Verla Costa LLC | 155 Stephens St | Belleville, NJ 07109 | | | |
| Verlean Hollins | | | | | |
| Verlene Joseph | Address Redacted | | | | |
| Verles Westbrook Jr | | | | | |
| Verlett Smith Jr | Address Redacted | | | | |
| Verlin Mclemore | | | | | |
| Verlon Davis | | | | | |
| Verlyn Foley | | | | | |
| Verlyn Spreeman | Address Redacted | | | | |
| Verma Pinkney | Address Redacted | | | | |
| Vermelle Minor | Address Redacted | | | | |
| Vermilion Brands LLC | 225 Cherry St | 76L | New York, NY 10002 | | |
| Vermilion Trail Construction | 4269 Vermilion Trail | Aurora, MN 55705 | | | |
| Vermont Dept Of Tax | 133 State St | Montpelier, VT 05602 | | | |
| Vermont Dept Of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | | |
| Vermont Peanut Butter Company Inc | 125 Munson Ave | Morrisville, VT 05661 | | | |
| Vern Berggren | | | | | |
| Vern Dobson | | | | | |
| Vern Gonzales | | | | | |
| Vern Madison Consulting (Vmc) | 1738 Hamer Dr | Placentia, CA 92870 | | | |
| Vern Rowley Inc. | 514 East State St | Lehi, UT 84043 | | | |
| Vern Waldorf | | | | | |
| Verna Fabella-Hicks, Ph.D. | Address Redacted | | | | |
| Verna Fogg | | | | | |
| Verna Grizzle | | | | | |
| Verna J Andres | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Verna Lee Lawston | Address Redacted | | | | |
| Verna Mullen | | | | | |
| Verna Tait | Address Redacted | | | | |
| Vernal Broome | Address Redacted | | | | |
| Vernance, LLC | 51 Massachusetts Ave | Walpole, MA 02081 | | | |
| Vernard Gibson | Address Redacted | | | | |
| Vernard Lewis | | | | | |
| Vernazza Realty, Inc. | 22521 Avenida Empresa | Suite 102 | Rancho Santa Margarita, CA 92688 | | |
| Vernbali Contractors LLC | 782 S River Rd | St George, UT 84790 | | | |
| Verne Care Services Inc | 7901 Nw 7th Ave | Apt 410 | Miami, FL 33150 | | |
| Verne Wortman | | | | | |
| Verneashia Allen | | | | | |
| Vernee Hines | Address Redacted | | | | |
| Vernel Page | | | | | |
| Vernell Carter | | | | | |
| Vernell Davis | Address Redacted | | | | |
| Vernell Ray | Address Redacted | | | | |
| Verner Abella | | | | | |
| Verner Peer | | | | | |
| Vernesa Robinson | | | | | |
| Vernese Joseph | Address Redacted | | | | |
| Verneshia Sterling | Address Redacted | | | | |
| Vernesia D Robertson | Address Redacted | | | | |
| Vernestine Norman | Address Redacted | | | | |
| Vernett Lovett | Address Redacted | | | | |
| Vernetta Rogers | | | | | |
| Verni Family Trust Of 1999 Survivors | 11990 Auberry Road | Clovis, CA 93619 | | | |
| Vernie Holland | | | | | |
| Vernie Proctor | | | | | |
| Vernie Thompson | | | | | |
| Vernika Dunbar | | | | | |
| Vernis Stanaland | | | | | |
| Vernishia Robinson | Address Redacted | | | | |
| Vernissa Morris | Address Redacted | | | | |
| Vernita Alston | Address Redacted | | | | |
| Vernita Jones | | | | | |
| Vernita Mitchell | Address Redacted | | | | |
| Vernita Williams | Address Redacted | | | | |
| Vernita Williams | | | | | |
| Vernitta Dodd | Address Redacted | | | | |
| Vernitta Geter | | | | | |
| Vernon Allamby | | | | | |
| Vernon Applewood Kennel | Address Redacted | | | | |
| Vernon Appoo | Address Redacted | | | | |
| Vernon Armstrong | | | | | |
| Vernon Beachy | | | | | |
| Vernon Bell | | | | | |
| Vernon Bond | | | | | |
| Vernon Brooks | Address Redacted | | | | |
| Vernon Brown | | | | | |
| Vernon Burch | | | | | |
| Vernon Cantwell | | | | | |
| Vernon Carlisle | Address Redacted | | | | |
| Vernon Cesta | | | | | |
| Vernon Chaney | Address Redacted | | | | |
| Vernon Coleman | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vernon Craig | | | | | |
| Vernon Croft | | | | | |
| Vernon Cullum | | | | | |
| Vernon Ebersol | | | | | |
| Vernon Family Farm LLC | 301 Piscassic Rd | Newfields, NH 03856 | | | |
| Vernon Ferguson | Address Redacted | | | | |
| Vernon Foye | | | | | |
| Vernon Frazier | | | | | |
| Vernon Gandy | Address Redacted | | | | |
| Vernon Gibson | | | | | |
| Vernon Gilbert | | | | | |
| Vernon Gilpin | | | | | |
| Vernon Golden | Address Redacted | | | | |
| Vernon Grant | | | | | |
| Vernon Greene | | | | | |
| Vernon Hammersley | | | | | |
| Vernon Hankins | Address Redacted | | | | |
| Vernon Harris | | | | | |
| Vernon Hayes | | | | | |
| Vernon Henry | | | | | |
| Vernon Holmes | | | | | |
| Vernon Hunt | Address Redacted | | | | |
| Vernon J Daniels | Address Redacted | | | | |
| Vernon Jones | Address Redacted | | | | |
| Vernon Jones | | | | | |
| Vernon Keenan | | | | | |
| Vernon Lipscomb | | | | | |
| Vernon M Lafreniere Arnp LLC | 4700 42nd Ave Sw, Ste 430 | Seattle, WA 98116 | | | |
| Vernon Marquis | | | | | |
| Vernon Martell | | | | | |
| Vernon Moffett | | | | | |
| Vernon Montford | | | | | |
| Vernon Moon | Address Redacted | | | | |
| Vernon Murray | | | | | |
| Vernon Musselman | | | | | |
| Vernon Myers | | | | | |
| Vernon Nelson | | | | | |
| Vernon Oates | | | | | |
| Vernon Patterson | | | | | |
| Vernon Ramey | | | | | |
| Vernon Rental Systems LLC | 6757 Oakfeild North | Bristolville, OH 44402 | | | |
| Vernon Ricker | | | | | |
| Vernon Robinson | Address Redacted | | | | |
| Vernon Robinson | | | | | |
| Vernon Rowe | | | | | |
| Vernon Smith | Address Redacted | | | | |
| Vernon Smith | | | | | |
| Vernon Solomon | | | | | |
| Vernon Stark | | | | | |
| Vernon Technology Consulting LLC | 1 University Place | Apt 12H | New York, NY 10003 | | |
| Vernon Thomas | | | | | |
| Vernon Trice | | | | | |
| Vernon Values LLC | 151 Magellan Ct | Davenport, FL 33837 | | | |
| Vernon Vernaza | | | | | |
| Vernon Weathersby | Address Redacted | | | | |
| Vernon Weiland | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vernon Whipple | | | | | |
| Vernon Wilhite Ll | | | | | |
| Vernon Williams | | | | | |
| Vernon Woodland | | | | | |
| Vernon Wylliejames | Address Redacted | | | | |
| Vernor Moran, LLC | 27 N Wacker Dr | Chicago, IL 60606 | | | |
| Vernude Admette | Address Redacted | | | | |
| Vero Cars Limited LLC | 6918 Greenfield Rd | Dearborn, MI 48126 | | | |
| Vero Zarrami | | | | | |
| Veron Gates | Address Redacted | | | | |
| Verona Laboratory, Inc. | 5460 W Main St | Verona, NY 13478 | | | |
| Verona Natural Stones Direct LLC | 2600 J C Blcd | Naples, FL 34109 | | | |
| Veronica Abegunde | | | | | |
| Veronica Aceves | | | | | |
| Veronica Adams | Address Redacted | | | | |
| Veronica Addison | | | | | |
| Veronica Aguilar | Address Redacted | | | | |
| Veronica Akins | | | | | |
| Veronica Allen | | | | | |
| Veronica Alvarez Lener | Address Redacted | | | | |
| Veronica Alvarez Lener | | | | | |
| Veronica Arjona | | | | | |
| Veronica Arriaza | | | | | |
| Veronica Avila | Address Redacted | | | | |
| Veronica B Judd | Address Redacted | | | | |
| Veronica Badgett | | | | | |
| Veronica Barrera | | | | | |
| Veronica Barrios | | | | | |
| Veronica Barzelatto | Address Redacted | | | | |
| Veronica Beckum | | | | | |
| Veronica Belk | Address Redacted | | | | |
| Veronica Bennett | Address Redacted | | | | |
| Veronica Bernal | Address Redacted | | | | |
| Veronica Bolembach | Address Redacted | | | | |
| Veronica Borunda | | | | | |
| Veronica Boykin | Address Redacted | | | | |
| Veronica Brayman | | | | | |
| Veronica Calvillo | Address Redacted | | | | |
| Veronica Capiak | | | | | |
| Veronica Carpenter | Address Redacted | | | | |
| Veronica Carpenter | | | | | |
| Veronica Carter | Address Redacted | | | | |
| Veronica Casteleiro | | | | | |
| Veronica Castillo | Address Redacted | | | | |
| Veronica Castillo | | | | | |
| Veronica Castro | Address Redacted | | | | |
| Veronica Chan | Address Redacted | | | | |
| Veronica Coleman | | | | | |
| Veronica Collins | | | | | |
| Veronica Cook | Address Redacted | | | | |
| Veronica Cordero | | | | | |
| Veronica Cramer | | | | | |
| Veronica Crowder | Address Redacted | | | | |
| Veronica Cruz | Address Redacted | | | | |
| Veronica Curto | | | | | |
| Veronica Deleon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veronica Desormeaux | Address Redacted | | | | |
| Veronica Duarte | Address Redacted | | | | |
| Veronica Duran | | | | | |
| Veronica Espinosa | Address Redacted | | | | |
| Veronica Evans | Address Redacted | | | | |
| Veronica Felix | | | | | |
| Veronica Felton | Address Redacted | | | | |
| Veronica Figueroa | Address Redacted | | | | |
| Veronica Figueroa | | | | | |
| Veronica Fleming | | | | | |
| Veronica Florentino | | | | | |
| Veronica Flores | Address Redacted | | | | |
| Veronica Francis | | | | | |
| Veronica Garcia | | | | | |
| Veronica Giggy | Address Redacted | | | | |
| Veronica Gomez | | | | | |
| Veronica Gowan | | | | | |
| Veronica Gray | Address Redacted | | | | |
| Veronica Hanley | | | | | |
| Veronica Hanson | | | | | |
| Veronica Henderson | | | | | |
| Veronica Hernandez | | | | | |
| Veronica Hill | Address Redacted | | | | |
| Veronica Hinds | Address Redacted | | | | |
| Veronica Hogenson | | | | | |
| Veronica Hubbard | Address Redacted | | | | |
| Veronica James | Address Redacted | | | | |
| Veronica Jenkins | | | | | |
| Veronica Jimenez | | | | | |
| Veronica Johnson | | | | | |
| Veronica Kimbrough | Address Redacted | | | | |
| Veronica Klein | Address Redacted | | | | |
| Veronica Knight | | | | | |
| Veronica Koch | | | | | |
| Veronica Kristensen | | | | | |
| Veronica Lamas | | | | | |
| Veronica Landaverde | | | | | |
| Veronica Lane Books | 2554 Lincoln Blvd | Venice, CA 90291 | | | |
| Veronica Lane Books | Address Redacted | | | | |
| Veronica Lee | Address Redacted | | | | |
| Veronica Lewis | Address Redacted | | | | |
| Veronica Lightfoot | Address Redacted | | | | |
| Veronica Linares | Address Redacted | | | | |
| Veronica Loney | | | | | |
| Veronica Lovindeer-Lewis | Address Redacted | | | | |
| Veronica Lowe | | | | | |
| Veronica Luna | | | | | |
| Veronica Luyster | | | | | |
| Veronica Lynn Gessa | Address Redacted | | | | |
| Veronica M Diaz | | | | | |
| Veronica M. Lugris, Ph.D. | Address Redacted | | | | |
| Veronica Maddux | | | | | |
| Veronica Malczyk | | | | | |
| Veronica Mallory | Address Redacted | | | | |
| Veronica Marshall | | | | | |
| Veronica Martinez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veronica Martin-Ocasio, Md, LLC | 127 Steeple Circle | Jupiter, FL 33458 | | | |
| Veronica Mays | Address Redacted | | | | |
| Veronica Mcallister | | | | | |
| Veronica Mcgriff | Address Redacted | | | | |
| Veronica Meza | | | | | |
| Veronica Miller | Address Redacted | | | | |
| Veronica Mitchell | Address Redacted | | | | |
| Veronica Montoya | Address Redacted | | | | |
| Veronica Morales | | | | | |
| Veronica Mosley | Address Redacted | | | | |
| Veronica Murray | Address Redacted | | | | |
| Veronica N Banks | Address Redacted | | | | |
| Veronica N Sabino | Address Redacted | | | | |
| Veronica Nguyen | | | | | |
| Veronica Nice D.C. | Address Redacted | | | | |
| Veronica Nunez | | | | | |
| Veronica Obeng | | | | | |
| Veronica Olguin | | | | | |
| Veronica Oliver | Address Redacted | | | | |
| Veronica Ortiz | | | | | |
| Veronica Pal | Address Redacted | | | | |
| Veronica Park | Address Redacted | | | | |
| Veronica Pedrani-Honicky | | | | | |
| Veronica Phaneuf | Address Redacted | | | | |
| Veronica Powell | | | | | |
| Veronica Price | Address Redacted | | | | |
| Veronica Ramirez | | | | | |
| Veronica Ratevosian | Address Redacted | | | | |
| Veronica Reid | Address Redacted | | | | |
| Veronica Reid | | | | | |
| Veronica Rickard | Address Redacted | | | | |
| Veronica Ripp | | | | | |
| Veronica Ritchie | | | | | |
| Veronica Rivera | | | | | |
| Veronica Rivera Balbuena | Address Redacted | | | | |
| Veronica Rodiguez | Address Redacted | | | | |
| Veronica Rodriguez Lozano | Address Redacted | | | | |
| Veronica Rodriguez Rodriguez | Address Redacted | | | | |
| Veronica Ruiz | | | | | |
| Veronica Salcedo Restaurant | 3602 Sego St | Irvine, CA 92606 | | | |
| Veronica Santos | | | | | |
| Veronica Semino | | | | | |
| Veronica Sesma | | | | | |
| Veronica Sjoen | Address Redacted | | | | |
| Veronica Smith | Address Redacted | | | | |
| Veronica Stacey Lee | Address Redacted | | | | |
| Veronica Stanley | Address Redacted | | | | |
| Veronica Stone | Address Redacted | | | | |
| Veronica Thomas | | | | | |
| Veronica Torres | | | | | |
| Veronica Uribe | Address Redacted | | | | |
| Veronica V Lozada | Address Redacted | | | | |
| Veronica Valentin | Address Redacted | | | | |
| Veronica Vega | | | | | |
| Veronica Velazquez | Address Redacted | | | | |
| Veronica Villarroel | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veronica Ward | Address Redacted | | | | |
| Veronica Waros | | | | | |
| Veronica Washington | Address Redacted | | | | |
| Veronica Wells | Address Redacted | | | | |
| Veronica White | | | | | |
| Veronica Williams | | | | | |
| Veronica Wilson | | | | | |
| Veronica Yanhs | Address Redacted | | | | |
| Veronica Ybarra | | | | | |
| Veronica Ycaza Complete Beauty | 1588 Zenith Way | Weston, FL 33327 | | | |
| Veronica Yellowhorse | 812 Kipuka Dr Nw | Albuquerque, NM 87120 | | | |
| Veronica Yellowhorse Chavez | | | | | |
| Veronica Zamora | Address Redacted | | | | |
| Veronicapranzoevents | 20832 Valerio St 18 | Winnetka, CA 91306 | | | |
| Veronicapranzoevents | Address Redacted | | | | |
| Veronica'S Cleaning | 656 Avenida De La Plata | Thousand Oaks, CA 91320 | | | |
| Veronica'S Family Daycare | 12 Nace Ave | Piedmont, CA 94611 | | | |
| Veronica'S House Care | 2621 Russell Way Unit A | Everett, WA 98204 | | | |
| Veronica'S Nail Salon | 406 W High St | Ebensburg, PA 15931 | | | |
| Veronica'S Salon | 20730 Westhampton St | Oak Park, MI 48237 | | | |
| Veronicavillarreal | Address Redacted | | | | |
| Veronics Molinar | | | | | |
| Veronika Ayriyan | | | | | |
| Veronika Berastsen | | | | | |
| Veronika Bokovaya | Address Redacted | | | | |
| Veronika Boos | Address Redacted | | | | |
| Veronika Erkus | | | | | |
| Veronika Kast | | | | | |
| Veronika Murphy | Address Redacted | | | | |
| Veronika Oliver Kalafusova | Address Redacted | | | | |
| Veronika Viazova | Address Redacted | | | | |
| Veronika Wagner | Address Redacted | | | | |
| Veronique Barnes | | | | | |
| Veronique George | Address Redacted | | | | |
| Veronique Lafont | | | | | |
| Veronique Loizu | | | | | |
| Veronique Whitson | Address Redacted | | | | |
| Veronykas Color Salon, LLC. | 16607 Blanco Rd. | 12101 | San Antonio, TX 78232 | | |
| Veros, LLC | 2901 University Ave | Ste 20 | Columbus, GA 31907 | | |
| Veroushka Jones | | | | | |
| Verran Bailey | Address Redacted | | | | |
| Verrelli LLC | 20 S Main St | Yardley, PA 19067 | | | |
| Verrette Williams | Address Redacted | | | | |
| Verry Technology Services, LLC | 22 Horton Road | Mont Vernon, NH 03057 | | | |
| Versa Drain, Inc. | 12170 185th St. N. | Jupiter, FL 33478 | | | |
| Versa Enterprise Inc. | 1669 E 12th St | Fl2 | Brooklyn, NY 11229 | | |
| Versa Lux | 461 Sw 63Rd Terrace | Plantation, FL 33317 | | | |
| Versailles Group, Inc. | 101 Gooseberry Lane | Henderson, NV 89074 | | | |
| Versapro Group LLC | 9688 Via Emilie | Boca Raton, FL 33428 | | | |
| Versasport Of Kansas, Inc | 6801 N. Meridian | Wichita, KS 67204 | | | |
| Versa-Tech Pest Management, Inc. | 981 W. Arrow Hwy. 297 | San Dimas, CA 91773 | | | |
| Versatile | 6496 Hwy 2 Unit A | Commercecity, CO 80022 | | | |
| Versatile & Stone, LLC | 5530 S. Arville St. | Suite A | Las Vegas, NV 89118 | | |
| Versatile Company LLC | 2170 Redwood Ave | Grants Pass, OR 97527 | | | |
| Versatile Construction & Remodeling, LLC | 2116 Timberwood Dr | Baton Rouge, LA 70816 | | | |
| Versatile Construction Group Inc | 2300 W 4th St | Chester, PA 19013 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Versa-Tile Construction LLC | 9320 E Cherry Bend Rd. | Traverse City, MI 49684 | | | |
| Versatile LLC | 17087 Elati St | Broomfield, CO 80023 | | | |
| Versatile LLC | 867 Portobello Road | Toms River, NJ 08753 | | | |
| Versatile Renovations | 991 Foxon Rd | E Haven, CT 06513 | | | |
| Versatile Salts | Address Redacted | | | | |
| Versatile Trucking | 132 | Belmonte Dr. | Atlanta, GA 30311 | | |
| Verschs Cabinetry | 827 Old Graniteville Hwy | Aiken, SC 29801 | | | |
| Versgrove Moving System, Inc. | 47422 Kato Road | Fremont, CA 94538 | | | |
| Vershayla King | Address Redacted | | | | |
| Versicor, LLC | 13489 Stamford Ct. | Livonia, MI 48150 | | | |
| Versil Milton | | | | | |
| Versionone Solutions Inc | 2144 Everest Dr | Sunbury, OH 43074 | | | |
| Verso LLC | 113 14th Ave N | St Petersburg, FL 33701 | | | |
| Vertebrae Architecture Inc. | 505 W Pico Blvd. | Los Angeles, CA 90015 | | | |
| Vertech Engineering, Inc. | 219 Mission Ln. | San Luis Obispo, CA 93405 | | | |
| Vertech International Inc | 420 Station Road | Quakertown, PA 18951 | | | |
| Vertell E Pruitt | Address Redacted | | | | |
| Vertell Green | | | | | |
| Vertex Construction | 17315 Candela Dr | Houston, TX 77083 | | | |
| Vertex Cycling LLC, | 3703 43Rd St | Lubbock, TX 79413 | | | |
| Vertex Home Services Inc | 5680 King Centre Drive | Alexandria, VA 22315 | | | |
| Vertex Pro Solutions Inc | 10317 Silver Pine Way | San Diego, CA 92127 | | | |
| Vertex Technologies Inc | 5445 Oceanus Dr | Huntington Beach, CA 92649 | | | |
| Vertex Trading Corporation | 14271 Jeffrey Road | Ste 301 | Irvine, CA 92620 | | |
| Vertical Alliance Group, Inc. | Attn: Jay Wommack | 4070 Summerhill Sq Suite C | Texarkana, TX 75503 | | |
| Vertical Elevator Solutions, Inc | 225 Simi Village Dr | 941232 | Simi Valley, CA 93094 | | |
| Vertical Illusions | 2433 Wisconsin Dells Pkwy | Vertical Illusions | Wisconsin Dells, WI 53965 | | |
| Vertical Illusions | Address Redacted | | | | |
| Vertical Limit Aviation | 2502 Clark Carr Loop Se | Albuquerque, NM 87106 | | | |
| Vertical Management Inc. | 3469 Ft Meade Rd | Laurel, MD 20724 | | | |
| Vertical Media Solutions | 1514 Wealthy St Se | Grand Rapids, MI 49506 | | | |
| Vertical Medical Consultants | 5371 Nw 32nd St | Margate, FL 33063 | | | |
| Vertical Pools | 4505 Allstate Dr St 201 | Riverside, CA 92501 | | | |
| Vertical Property Management LLC | 301 Route 17 North | Suite 800 | Rutherford, NJ 07070 | | |
| Vertical Raise | Address Redacted | | | | |
| Vertical Talent Solutions | 16 Rockledge Drive | W Hartford, CT 06107 | | | |
| Vertical Turbine Specialists | 1802 E 50th St | Lubbock, TX 79404 | | | |
| Vertically Coastal Consulting, Inc. | 12665 Village Lane | 4516 | Playa Vista, CA 90094 | | |
| Verticallyinclined | 559 Bolton Ave | 3Fl | Bronx, NY 10473 | | |
| Verticalreach Consulting Group | 6060 N Central Expressway | Dallas, TX 75206 | | | |
| Verticals & More | 108 Margaret Rd. | E Taunton, MA 02718 | | | |
| Verticals Agency, LLC | 1346 The Alameda | Ste. 7-128 | San Jose, CA 95126 | | |
| Verticon Builders, Inc. | dba Optomed Design & Construction | 11642 Moonridge Rd | Whittier, CA 90601 | | |
| Vertie Garrett | Address Redacted | | | | |
| Vertini Barthelus | Address Redacted | | | | |
| Vertinomics | 3162 Johnson Ferry Rd | Suite 260-428 | Marietta, GA 30062 | | |
| Vertiprime Aerospace Manufacturing | 230 W Main St | Stratford, OK 74872 | | | |
| Verus Life Inc | 2549 Eastbluff Drive | 708 | Newport Beach, CA 92660 | | |
| Verus Resource Management, Inc. | 3524 W. 40th Ave | Denver, CO 80211 | | | |
| Veruska Ledezma | | | | | |
| Veruska Santos | | | | | |
| Verve Early Childhood Consulting LLC | 68 White St, Ste 7-352 | Red Bank, NJ 07701 | | | |
| Verve Health & Fitness | 1621 N Kent St | R100 | Arlington, VA 22209 | | |
| Verve Productions, Inc | 1020 Riverbend Club Drive | Atlanta, GA 30339 | | | |
| Verve Trading Inc | 2516 Troy Ave | Suite H | S El Monte, CA 91733 | | |
| Verve, A Credit Union | 2900 Universal St | Oshkosh, WI 54904 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vervent, Inc | Attn: Account Dept | P.O. Box 911007 | San Diego, CA 92191 | | |
| Very Best Inc | 8263 Patuxent Range Road | R | Jessup, MD 20794 | | |
| Very Best Steel LLC | dba Van Buren Steel | 327 Davis St | Belleville, MI 48111 | | |
| Very Clean By Mary Jean | W797 Lake View Circle | Brodhead, WI 53520 | | | |
| Very Detailed | 12706 135 th Ave | O Zone Park, NY 11420 | | | |
| Very Fine Motels Inc | Dba Motel 6 & Centerstone Inn | 16102-16116 Theme Park Way | Doswell, VA 23047 | | |
| Very Fine Motels Inc | dba Motel 6 &Centerstone Inn | Attn: Kirtikumar Shah | 16102-16116 Theme Park Way | Doswell, VA 23047 | |
| Very Good Creative Agency LLC | 511 South Mangum St | 1073 | Durham, NC 27701 | | |
| Very Good Sound LLC | 626 Brookshire St | Asheville, NC 28803 | | | |
| Very Thai Corp | 186 Ave B | New York, NY 10009 | | | |
| Very Voltaire LLC | 2343 Eastway Road | Decatur, GA 30033 | | | |
| Very Well Inc | 60 Taverngreen Ct | Baltimore, MD 21209 | | | |
| Verzatile Services Inc | 731 Calvert St | Jacksonville, FL 32208 | | | |
| Verzuane Mccoy | | | | | |
| Vesa Margan | Address Redacted | | | | |
| Vesana Logistics LLC | 24717 Siena Drive | Lutz, FL 33559 | | | |
| Vesbro 1505 Carson LLC | 1505 E Carson St | Second Floor | Pittsburgh, PA 15203 | | |
| Veselin Markov | Address Redacted | | | | |
| Veselina Kehayova | | | | | |
| Veselka Kostadinov | | | | | |
| Vesess Inc | 5348 Vegas Dr | Las Vegas, NV 89108-2347 | | | |
| Vesna Marasevic | | | | | |
| Vesna Staletovic | | | | | |
| Vessint, LLC | 24035 High Meadow Dr | Golden, CO 80401 | | | |
| Vessio, | 24275 Katy Freeway, Ste 400 | Katy, TE 77494 | | | |
| Vest Judaken, Inc. | 555 Rose Ave | Suite 5 | Venice, CA 90291 | | |
| Vest Protected LLC. | 11740 Road 571 | Philadelphia, MS 39350 | | | |
| Vesta Nelson | Address Redacted | | | | |
| Vesta, LLC | 1114 S. Casino Center Blvd. | Suite 1 | Las Vegas, NV 89104 | | |
| Vestal International, Inc. | 730 W 17th St | Costa Mesa, CA 92627 | | | |
| Vestax Corp | 4921 Vegas Dr. | Las Vegas, NV 89108 | | | |
| Vested Land Services LLC | 165 Passaic Ave Ste | 101 | Fairfield, NJ 07004 | | |
| Vested Partners Ltd | 1 Maiden Lane | New York, NY 10038 | | | |
| Vested Solutions Asset Recovery | 74127 El Cortez Way | Palm Desert, CA 92260 | | | |
| Vested Solutions LLC | P.O. Box 2964 | Loganville, GA 30052 | | | |
| Vestem Usa LLC | 20051 Ocean Key Drive | Boca Raton, FL 33498 | | | |
| Vestige Research, LLC | Attn: Sean Burton | 360 Washington Ave, Unit 307 | Bremerton, WA 98337 | | |
| Vestil Harrison | | | | | |
| Veston Varnell | | | | | |
| Vestry Street Pictures | 5735 Camerford Ave | Los Angeles, CA 90038 | | | |
| Vesuviana LLC | 6003 South 40th St | Suite 7 | Phoenix, AZ 85042 | | |
| Vet Construction Florida, LLC | 7777 N Wickham Road | Melbourne, FL 32940 | | | |
| Vet Service Inc | 17652 Taylor Dr | Ft Myers, FL 33908 | | | |
| Vet Trucking | 7938 Airflight St. | San Antonio, TX 78250 | | | |
| Vetania Concrete Corporation | 7404 W 62nd St | Summit Argo, IL 60501 | | | |
| Vetdev LLC | 5969 Buena Vista Ct | Boca Raton, FL 33433 | | | |
| Veteran Garage Door | 1209 West Carrier Parkway | 306 | Grand Prairie, TX 75007 | | |
| Veteran Lawn Care, LLC | 11628 Northern Star | Schertz, TX 78154 | | | |
| Veteran Property Inspections, LLC | 970 S Plank Rd | Slate Hill, NY 10973 | | | |
| Veteran Roof Maintenance LLC | 970 S Plank Rd | Slate Hill, NY 10973 | | | |
| Veteran Solutions Corporation | 1300 W 10th St | Riviera Beach, FL 33404 | | | |
| Veteran Technologies | 236 East Main St | Westminster, MD 21157 | | | |
| Veterans 4 U Pool Service | 625 N Perris Blvd | Perris, CA 92571 | | | |
| Veterans Alliance Resourcing | 620 E Centre Park Blvd | Desoto, TX 75115 | | | |
| Veterans Engineering Incorporated | 15739 Crabbs Branch Way | Derwood, MD 20855 | | | |
| Veterans First Home Inspections LLC | 25946 Timothy Ct | Mechanicsville, MD 20659 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Veterans Flooring & Remodeling | 106 Waterloo St 313 | Rapid City, SD 57701 | | | |
| Veterans Healing Farm | 19 Mahshie Lane | Hendersonville, NC 28739 | | | |
| Veterans Landscape Management, | 2919 Tidewater St | Fernandina Beach, FL 32034 | | | |
| Veterans Realty LLC, | 3722 Zoey Lee Drive | Snellville, GA 30039 | | | |
| Veterans Supportive Services Agency, Inc | 14630 Noble Ave | San Jose, CA 95132 | | | |
| Veterans Trucking Repair | 18096 Roselawn St | Detroit, MI 48221 | | | |
| Veterans Valet | 18096 Roselawn St | Detroit, MI 48221 | | | |
| Veterinary Associates Of Hattiesburg | 1907 Broadway Drive | Hattiesburg, MS 39402 | | | |
| Veterinary Clinic Of Tracey | 1855 Ocean Ave | Seaside Heights, NJ 08751 | | | |
| Veterinary Home Healthcare | 2236 Nw 10th St. | 102 | Oklahoma City, OK 73107 | | |
| Veterinary House Calls, Inc | 519 E Cedar St | Pulaski, WI 54162 | | | |
| Veterinary House Calls, Pc | 1435 Lexington Ave. | Apt. 9C | New York, NY 10128 | | |
| Veterinary Medical Arts Pllc | 409 Saint Louis St | Pass Christian, MS 39571 | | | |
| Veterinary Medical Center LLC | 490 Robert Blvd | Slidell, LA 70458 | | | |
| Veterinary Specialty Group | 2891 Nichols Ct | W Sacramento, CA 95691 | | | |
| Veterinary Specialty Practice, Ltd. | 10262 N Greenview Dr | Mequon, WI 53092 | | | |
| Veterinary Wellness Centers | 1050 W Beacon St | Boise, ID 83706 | | | |
| Vetmed Usa | Address Redacted | | | | |
| Vetport LLC | 6062 Donna Jay Dr | Unit 2 | Loveland, OH 45140 | | |
| Vetrano Restaurants Corp | 106 Mineola Blvd | Mineola, NY 11501 | | | |
| Vetrust Construction Inc | 7381 B Old Alexandria Ferry Rd | Clinton, MD 20735 | | | |
| Vets Connections Inc. | 7817 Sw 119 St | Miami, FL 33183 | | | |
| Vet'S With Wrenches | 5759 Drenta Cir SW | Navarre, OH 44662 | | | |
| Vetsource LLC | 35 Preston Rd | Parsippany, NJ 07054 | | | |
| Vette City Vapes, LLC | 1239 Us-31W Bypass | Bowling Green, KY 42101 | | | |
| Vetter Communication Corporation | 4730 Bluebell Drive | Baton Rouge, LA 70808 | | | |
| Vetty Inc. | 609 Greenwich St. | 4Fl | New York, NY 10014 | | |
| Vety Food Catering | 1115 Newlake Dr | Boyton Beach, FL 33426 | | | |
| Vews, LLC | 7927 So Silverado Cir | Hollywood, FL 33024 | | | |
| Vex Law LLC | 2001 Route 46 | Suite 206 | Parsippany, NJ 07054 | | |
| Vexita Corporation | 9261 Mountain Brush St | Littleton, CO 80130 | | | |
| Vexo45 LLC | 676 Centre Ave | Lindenhurst, NY 11757 | | | |
| Veyond Wirelesss Inc | 1833 W Algonquin Rd | Mt Prospect, IL 60056 | | | |
| Veyria San | | | | | |
| Veysel Durak | Address Redacted | | | | |
| Veysi Ozen - Driver | 4527 El Camino Real | Irvine, CA 92602 | | | |
| Vf Artist Inc, | 391 Bradford St | Brooklyn, NY 11207 | | | |
| Vf Growth Technolgy, LLC | 7 Stratton St | Saratoga Springs, NY 12866 | | | |
| Vf Health Group | 13800 Parkcenter Lane | 478 | Tustin, CA 92782 | | |
| Vf Liquids Inc | 11012 Canyon Rd E | Suite 43 | Puyallup, WA 98373 | | |
| Vf Mall Realty Management LLC | 950 Prime Ave | Graceville, FL 32440 | | | |
| Vf Perfect Tile, Inc. | 10462 Lavande Dr | Orlando, FL 32836 | | | |
| Vf Wine Company, LLC | 3335 Ne 53rd Ave | Portland, OR 97213 | | | |
| Vfa Transport, Inc. | 1207 Barmere Lane | Brandon, FL 33511 | | | |
| Vfi Company | 529 Redwood Rd | Bolingbrook, IL 60440 | | | |
| Vfill | 3-J Research Rd | Greenbelt, MD 20770 | | | |
| V-Fit By Dr. Matt Premier | Fitness & Wellness Institute | 1030 E. Walnut Ave | Tulare, CA 93274 | | |
| Vfp Inc | 1870 Baldwin Rd | Unit 13 | Yorktown Hts, NY 10598 | | |
| Vftp Financial Publishing LLC | 1730 N Clark St | Chicago, IL 60614 | | | |
| Vg Investments LLC | 8931W 35th Ave | Hialeah, FL 33108 | | | |
| Vg Media LLC | 10828 Gravelly Lake Dr Sw | Suite205 | Lakewood, WA 98499 | | |
| Vg Trans Inc | 14329 Springfield Ct | Plainfield, IL 60544 | | | |
| Vgc LLC | 942 Sw 6th St. | Ste A | Grants Pass, OR 97526 | | |
| Vgi LLC | 629 Village Lane S | Mandeville, LA 70471 | | | |
| Vgm Enterprise Group LLC | 1949 Cygnus Ct | Weston, FL 33327 | | | |
| Vgs Diesel, Inc. | 6100 S New England Ave | Chicago, IL 60638 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vgs Transportation LLC | 91 Wolff Ave, Apt A | Edison, NJ 08837 | | | |
| Vh Enterprises | 5865 Lakeland Village Dr | N Las Vegas, NV 89081 | | | |
| Vh Optical LLC | 246 Hawthorn Village Commons | Vernon Hills, IL 60061 | | | |
| Vh2 Networks Inc | 6375 Regency Pkwy | Suite 710 | Norcross, GA 30071 | | |
| Vhc Hospitality LLC | 2295 S. Hiawassee Rd. | 202 | Orlando, FL 32835 | | |
| Vhci Enterprises, LLC | 1321 Upland Dr | 5624 | Houston, TX 77043 | | |
| Vhector Graphics LLC | 5601 Jfk Blvd E | 22A | W New York, NJ 07093 | | |
| Vhj LLC Mosby Hair Salon | 10560 Main St | Suite 108 | Fairfax, VA 22030 | | |
| Vhl Empire | 1100 E Randall Ave | Appleton, WI 54911 | | | |
| Vi Anh Nguyen | Address Redacted | | | | |
| Vi Auto Repair, Inc. | 1552 Wisconsin Ave. | Grafton, WI 53024 | | | |
| Vi Do | Address Redacted | | | | |
| Vi H Tran | Address Redacted | | | | |
| Vi Huynh | Address Redacted | | | | |
| Vi Le | Address Redacted | | | | |
| Vi Nguyen | Address Redacted | | | | |
| Vi Nguyen | | | | | |
| Vi Pham | Address Redacted | | | | |
| Vi Phu LLC | 8390 | S Rainbow Blvd Suite 110 | Las Vegas, NV 89139 | | |
| Vi Than | Address Redacted | | | | |
| Vi Vo | | | | | |
| Via Apparel Inc | 18500 Ne 5th Ave | Suite 1 | N Miami Beach, FL 33179 | | |
| Via Brazil LLC | 241 South Pavillion Ave | Riverside, NJ 08075 | | | |
| Via Dc Partnership | 2700 W. Pacific Coast Hwy | Newport Beach, CA 92663 | | | |
| Via Glass & Bath LLC. | 508 E Coma Ave | Hidalgo, TX 78557 | | | |
| Via Jay Inc | 1240 S Main St, Ste 415 | Los Angeles, CA 90015 | | | |
| Via Logistics LLC | 100 Fitzhugh Ave Se | Grand Rapids, MI 49506 | | | |
| Via Pilipinas | Address Redacted | | | | |
| Via Roma Fashion Mens Wear Inc | 1000 Palisades Center Dr | 1St Fl | W Nyack, NY 10994 | | |
| Via Roma Fine Mens Wear Inc | 2001 South Rd | Poughkeepsie, NY 12601 | | | |
| Via Sposito | Address Redacted | | | | |
| Via Tax Preparation Inc | 600 West 139th St | Front 2 | New York, NY 10031 | | |
| Via Veneto Ristorante | 2410 Hwy 35 | Manasquan, NJ 08736 | | | |
| Viaan & Payal LLC | 1030 Hwy 42 N | Mcdonough, GA 30253 | | | |
| Viaan Consulting Inc | 9525 Meadowview Road | Richmond, VA 23294 | | | |
| Viable Enterprise, Inc | 725 Filbert St | San Francisco, CA 10013 | | | |
| Viable Tax Solutions | 2490 Park Estates Drive | Snellville, GA 30078 | | | |
| Viable3 | 285 Ridgewood Ave | Newark, NJ 07112 | | | |
| Viacheslav Kabatskiy | Address Redacted | | | | |
| Viacheslav Kharlashko | | | | | |
| Viacheslav Kiselev | Address Redacted | | | | |
| Viajes Azteca LLC | 600 1st Ave | Ste Ll01 | Seattle, WA 98104 | | |
| Viajiyu LLC | 11910 Streamside Dr | Loveland, OH 45140-4829 | | | |
| Viamontescontractor | 1450 Casa Rio Dr | Orlando, FL 32825 | | | |
| Viamor Inc | 786 E. 14th St. | Los Angeles, CA 90021 | | | |
| Vian Boutaloth | | | | | |
| Vianey Guzman | | | | | |
| Vianey Santibanez | | | | | |
| Viannca Morales | | | | | |
| Vianne Slentz | | | | | |
| Vianney,Llc | 152 Front Ave Sw | New Philadelphia, OH 44663 | | | |
| Vias Inc | 6225 Backlick Road | Springfield, VA 22150 | | | |
| Viasource Solutions, LLC | 717 Green Valley Road | 200 | Greensboro, NC 27408 | | |
| Viastara, LLC | 145 Willow St | Suite 205 | Bonita, CA 91902 | | |
| Viatcheslev Kazkov | Address Redacted | | | | |
| Viaturf Inc | 41 Highland Ave | Colonia, NJ 07067 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vib Trans Inc | Attn: Nevena Batachka | 9791 Ivanhoe Ave | Schiller Park, IL 60176 | | |
| Vibato LLC | 10 4th St | Petaluma, CA 94952 | | | |
| Vibe Entertainment | 338 Westbrook Place | Costa Mesa, CA 92626 | | | |
| Viber Media LLC | Borregas Ave | 1250 | Sunnyvale, CA 94089 | | |
| Vibert Sahadatalli | | | | | |
| Vibez Studio Inc | 215-01 Peck Ave | Bayside, NY 11364 | | | |
| Vibha Gupta | Address Redacted | | | | |
| Vibhu Sharma | | | | | |
| Vibing Spa Creation LLC | 6043 Miramar Pkwy | Suite A | Miramar, FL 33023 | | |
| Viboon Saeko | | | | | |
| Vibor Jovanovic | | | | | |
| Vibramax Inc, | 80-23 190 St | Hollis, NY 11423 | | | |
| Vibrance LLC | 3100 N Stone Ave | Suite 104 | Tucson, AZ 85705 | | |
| Vibrant Assisted Living | 1172 W Galbraith Rd, Ste 205 | Cincinnati, OH 45231 | | | |
| Vibrant Branding, LLC | 656 Shamrock Lane | Pismo Beach, CA 93449 | | | |
| Vibrant Dental Care | 17721 Dallas Pkwy | Ste 106 | Dallas, TX 75287 | | |
| Vibrant Life Enterprises | 92 Back Brook Road | Ringoes, NJ 08551 | | | |
| Vibrant Life LLC | 1504 Bay Road, Ste 3001 | Suite 200 | Miami Beach, FL 33139 | | |
| Vibrant Skincare & Laser Center LLC | 8668 John Hickman Pkwy | Suite 204 | Frisco, TX 75033 | | |
| Vibrant Star Inc | 750 Yonkers Ave | Yonkers, NY 10704 | | | |
| Vibrant Vibez | 5417 Sw 21st St | W Park, FL 33023 | | | |
| Vibration Institute | Address Redacted | | | | |
| Vibz Uptown Flava, LLC | 3155 Main St | Hartford, CT 06120 | | | |
| Vic Ferrari Enterprises Inc. | 558 Eisenhower Drive | Suite H | Kimberly, WI 54136 | | |
| Vic Freeman | | | | | |
| Vic Furriel Sales, LLC | Attn: Victor Furriel | 929 W Anaheim St | Wilmington, CA 90744 | | |
| Vic Gardenhire | | | | | |
| Vic Goeller | | | | | |
| Vic Innovations, Inc. | 105 N 4th St | Atwood, KS 67730 | | | |
| Vic Johnson | | | | | |
| Vic Palazzo | | | | | |
| Vic Phan Farm | 8751 River Rd | Sacramento, CA 95832 | | | |
| Vic Printing LLC | 109 S Trinity St | Decatur, TX 76234 | | | |
| Vic Saroyan | | | | | |
| Vicandi Ward | Address Redacted | | | | |
| Vicarious Multimedia | 3400 W. Stonegate Blvd | Suite 2332 | Arlington Heights, IL 60005 | | |
| Vicars Trucking, Inc. | 5475 W 13250 N | Garland, UT 84312 | | | |
| Viccarservice | 13506 Bridgewalk Cove | Houston, TX 77041 | | | |
| Vicci Security LLC | 7817 Normandy St | Miramar, FL 33023 | | | |
| Vicco LLC | 1803 N 29th St | Broken Arrow, OK 74014 | | | |
| Vice Inc | 6700 S Brainard Ave | Countryside, IL 60525 | | | |
| Vice Software | 10614 San Souci Place | Austin, TX 78759 | | | |
| Vice Versa Enterprises Inc | 2566 Shallowford Rd Ne | Ste 104 Pmb 194 | Atlanta, GA 30345 | | |
| Vice Versa LLC | 11115 Sw 119th St | Miami, FL 33176 | | | |
| Vicemode LLC | 140 Bronwood Ave | Los Angeles, CA 90049 | | | |
| Vicente Alvarado | | | | | |
| Vicente Alvarez | Address Redacted | | | | |
| Vicente Arvelo Paredes | Address Redacted | | | | |
| Vicente Ayala | Address Redacted | | | | |
| Vicente Balderrama | | | | | |
| Vicente Castillo | Address Redacted | | | | |
| Vicente Ceron | | | | | |
| Vicente Comas | | | | | |
| Vicente Crooks | | | | | |
| Vicente Deli & Grocery Corp | 178 Newark Ave | Jersey City, NJ 07302 | | | |
| Vicente Diaz | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vicente Diaz | | | | | |
| Vicente Estrada | | | | | |
| Vicente Fernandez | | | | | |
| Vicente Hernandez | Address Redacted | | | | |
| Vicente Lopez | Address Redacted | | | | |
| Vicente Lozada | | | | | |
| Vicente M Alonso | Address Redacted | | | | |
| Vicente Miramon | | | | | |
| Vicente Perez | Address Redacted | | | | |
| Vicente Reyes | Address Redacted | | | | |
| Vicente Reyes | | | | | |
| Vicente Rodriguez | Address Redacted | | | | |
| Vicente Ruiz | | | | | |
| Vicente Timiraos | | | | | |
| Vicente Trucking Corp | 11304 Rainbow Woods Loop | Spring Hill, FL 34609 | | | |
| Vicente Villeda | | | | | |
| Vicente Zambrano | Address Redacted | | | | |
| Vicente'S Landscaping | 1704 Moultrie Road | Albany, GA 31705 | | | |
| Vicentina Renesto | | | | | |
| Vicentinos Meat Market Corporation | 84 Washington Ave | Chelsea, MA 02150 | | | |
| Vicentinos Produce Market Corporation | 292 Spruce St | Chelsea, MA 02150 | | | |
| Vicenza Home Health Care Services, Inc. | 1232 Race Road | Suite 303 | Rosedale, MD 21237 | | |
| Viceroy Trading & Investments, Inc. | 10025 Nw 62nd St. | Parkland, FL 33067 | | | |
| Viceversa | 11377 Osborne Pl | Unit 23 | Lake View Terrace, CA 91342 | | |
| Vicf.Inc | Thilghman St | 1243 | Allentown, PA 18102 | | |
| Vich Exclusive | Address Redacted | | | | |
| Vichal, Inc | 3150 Nw 60 St | Boca Raton, FL 33496 | | | |
| Vichaya LLC | 7297 W Lake Sammamish Pkwy Ne | Redmond, WA 98052 | | | |
| Vick Companies LLC | 17940 North Tamiami Trail | N Ft Myers, FL 33903 | | | |
| Vick Construction LLC | 102 Old Bergen Road | Jersey City, NJ 07305 | | | |
| Vick Fix It | Address Redacted | | | | |
| Vicken Donikian | | | | | |
| Vicken Shekookian | Address Redacted | | | | |
| Vickens Pierre | Address Redacted | | | | |
| Vickers Auto Detailing LLC | 3666 Double Rock Lane | Parkville, MD 21234 | | | |
| Vickers Blue Transportation LLC | 1000 Rue De La Paiz | Hammond, LA 70403 | | | |
| Vickerson Beauty & Co | 3286 Co Hwy 31 | Cherry Valley, NY 13320 | | | |
| Vickey Branton | Address Redacted | | | | |
| Vickey L Trucking | 140 Old Monticello Rd Nw | Milledgeville, GA 31061 | | | |
| Vicki Allen Pa | Address Redacted | | | | |
| Vicki Alstrom | | | | | |
| Vicki Amann | | | | | |
| Vicki Ashworth | | | | | |
| Vicki Bannister | | | | | |
| Vicki Beiter | | | | | |
| Vicki Bodman | Address Redacted | | | | |
| Vicki Bond Churchill | | | | | |
| Vicki Burch | | | | | |
| Vicki Butler-Hagen | | | | | |
| Vicki Chiappini | | | | | |
| Vicki Christophersen | | | | | |
| Vicki Clanton | | | | | |
| Vicki Conley | | | | | |
| Vicki Davis | | | | | |
| Vicki Dearmon | | | | | |
| Vicki Detwiler | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vicki Dewees | | | | | |
| Vicki Drzik | | | | | |
| Vicki Edwards | | | | | |
| Vicki Flesher | Address Redacted | | | | |
| Vicki Flowes | | | | | |
| Vicki Fox | Address Redacted | | | | |
| Vicki Frye | | | | | |
| Vicki Gerofsky | | | | | |
| Vicki Hager | | | | | |
| Vicki Hendrick | | | | | |
| Vicki Hink | | | | | |
| Vicki Horne | Address Redacted | | | | |
| Vicki Howard | Address Redacted | | | | |
| Vicki Kimsey-Singer | | | | | |
| Vicki Kornegay | | | | | |
| Vicki Lemaster | Address Redacted | | | | |
| Vicki LeMaster | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | |
| Vicki LeMaster | c/o White & Williams, LLP | Attn: Shane R Heskin, Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | |
| Vicki Lucas, LLC | 15 Lochwynd Court | Phoenix, MD 21131 | | | |
| Vicki Lynn Oconnor Hobbs | 26814 N 66th Ln | Phoenix, AZ 85083 | | | |
| Vicki Lynn Remer, Lmft | Address Redacted | | | | |
| Vicki Lynn Ward | Address Redacted | | | | |
| Vicki Macchiavello | | | | | |
| Vicki Mathis | | | | | |
| Vicki Mazzorana | Address Redacted | | | | |
| Vicki Mcquillan | Address Redacted | | | | |
| Vicki Milner | Address Redacted | | | | |
| Vicki Moeller Moeller | | | | | |
| Vicki Morris | | | | | |
| Vicki Paar | | | | | |
| Vicki Page | | | | | |
| Vicki Palm | | | | | |
| Vicki Parks | | | | | |
| Vicki Pearson | | | | | |
| Vicki Pene | | | | | |
| Vicki Peters | | | | | |
| Vicki Podwell | Address Redacted | | | | |
| Vicki Popwell Photography | Four And One Half East Court Sq | Andalusia, AL 36420 | | | |
| Vicki Porto | | | | | |
| Vicki Pouncie | | | | | |
| Vicki Reiner | Address Redacted | | | | |
| Vicki Remolador | | | | | |
| Vicki Riechers | Address Redacted | | | | |
| Vicki Riechers | dba Alliance Consulting Group | 6740 Oak Ave | Arcadia, CA 91007 | | |
| Vicki Robinson | Address Redacted | | | | |
| Vicki Ryan | | | | | |
| Vicki S Henderson | Address Redacted | | | | |
| Vicki Seyfert Margolis | | | | | |
| Vicki Shepard | | | | | |
| Vicki Smith | | | | | |
| Vicki Temkin | | | | | |
| Vicki Tiedt | | | | | |
| Vicki Van | | | | | |
| Vicki Vohl Pa | Address Redacted | | | | |
| Vicki Volper, Attorney At Law | Address Redacted | | | | |
| Vicki Vranas | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vicki Wadsworth | | | | | |
| Vicki Walker | | | | | |
| Vicki Walters | | | | | |
| Vicki Watson | | | | | |
| Vicki Wells | | | | | |
| Vicki Wilson | | | | | |
| Vickie A Ingram Pc | 4659 Munich Ct | Las Vegas, NV 89147 | | | |
| Vickie Anderson | | | | | |
| Vickie Barker | Address Redacted | | | | |
| Vickie Baxter | | | | | |
| Vickie Boone | Address Redacted | | | | |
| Vickie Braiding | Address Redacted | | | | |
| Vickie Cabble | | | | | |
| Vickie Calliham | Address Redacted | | | | |
| Vickie Clark | | | | | |
| Vickie Cobb Mitchell | Address Redacted | | | | |
| Vickie Cornett | | | | | |
| Vickie Dillard | Address Redacted | | | | |
| Vickie Dorsey | | | | | |
| Vickie Elliott Family Day Care | 2114 Stevely Ave | Long Beach, CA 90815 | | | |
| Vickie Ellison | Address Redacted | | | | |
| Vickie Evans | | | | | |
| Vickie Freeman | Address Redacted | | | | |
| Vickie G Williams | Address Redacted | | | | |
| Vickie Green | | | | | |
| Vickie Head | Address Redacted | | | | |
| Vickie Hicks | Address Redacted | | | | |
| Vickie Higgins | Address Redacted | | | | |
| Vickie Hunt | | | | | |
| Vickie Jackson | Address Redacted | | | | |
| Vickie Johnson | Address Redacted | | | | |
| Vickie Jos | Address Redacted | | | | |
| Vickie Keys | | | | | |
| Vickie Krueger | Address Redacted | | | | |
| Vickie Lai Dds Inc | 148 W La Sierra Dr | Arcadia, CA 91007 | | | |
| Vickie Mcdermott | | | | | |
| Vickie Miller | | | | | |
| Vickie Murguia | | | | | |
| Vickie Nguyen | Address Redacted | | | | |
| Vickie Roberts | | | | | |
| Vickie Scott | | | | | |
| Vickie Scott Consulting | 4059 Via Encinas | Cypress, CA 90630 | | | |
| Vickie Sine | Address Redacted | | | | |
| Vickie Stone | | | | | |
| Vickie W. Fang | Address Redacted | | | | |
| Vickie Waller | | | | | |
| Vickie Williams | Address Redacted | | | | |
| Vickie Williams | | | | | |
| Vickie'S | 11518 Bennington Dr. | Upper Marlboro, MD 20774 | | | |
| Vickies Helping Hands LLC | 2009 Bolling St | Savannah, GA 31404 | | | |
| Vickie'S Mobile Nail Service | 6555 Stockport Cove | Memphis, TN 38141 | | | |
| Vicking Industry, Inc | 7381 Talimena Ter | Peyton, CO 80831 | | | |
| Vickis Nails | 111 Eastern Blvd | Canandaigua, NY 14424 | | | |
| Vicki'S Unisex Hairstyling | 15 Pine St | Deposit, NY 13754 | | | |
| Vickmary Salon Inc | 103 Ave F | Fl 1 | Brooklyn, NY 11218 | | |
| Vickrey Orchards Inc. | 27636 Carmelo Way | Winters, CA 95694 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vick'S Plumbing, | 1166 Elm Ave, Ste 207 | Glendale, CA 91201 | | | |
| Vicky | Address Redacted | | | | |
| Vicky Bergan-Dietz | | | | | |
| Vicky Bond | | | | | |
| Vicky Coppola | | | | | |
| Vicky Delgado | | | | | |
| Vicky Dilbert | Address Redacted | | | | |
| Vicky Emmons | | | | | |
| Vicky Forrest | | | | | |
| Vicky Gonzalez | | | | | |
| Vicky Guernier | | | | | |
| Vicky Hagood | | | | | |
| Vicky Harris | | | | | |
| Vicky Heir-Leif | | | | | |
| Vicky K Nguyen | Address Redacted | | | | |
| Vicky Luu | Address Redacted | | | | |
| Vicky Lysenko | | | | | |
| Vicky Mai | Address Redacted | | | | |
| Vicky N. Butts | Address Redacted | | | | |
| Vicky Nava | Address Redacted | | | | |
| Vicky Nguyen Inc (Dba) Oasis Nail & Spa | 1602 E Frankford Rd, Apt 1406, | Carrollton, TX 75007 | | | |
| Vicky Puckett | | | | | |
| Vicky Sandhu | dba Seattle Top Class Limo | 20120 Se 287th St | Kent, WA 98042 | | |
| Vicky Sfetcu | | | | | |
| Vicky St Fort | Address Redacted | | | | |
| Vicky Stardust | Address Redacted | | | | |
| Vicky Staton | | | | | |
| Vicky Stillman | Address Redacted | | | | |
| Vicky Stillman | | | | | |
| Vicky Surratt | Address Redacted | | | | |
| Vicky Thomas | Address Redacted | | | | |
| Vicky Vissers | | | | | |
| Vicky Von Nothdurft | Address Redacted | | | | |
| Vicky Wu | Address Redacted | | | | |
| Vickye Manning | | | | | |
| Vickys Hair & Nails | 9675 Folsom Blvd | Sacramento, CA 95827 | | | |
| Vicky'S Nails & Spa | 14081 West Grand Ave | 103 | Surprise, AZ 85374 | | |
| Vicmar J Torres Berrios | 2477 Fm 1488 Rd | Apt 618 | Conroe, TX 77384 | | |
| Vico Blue Inc | 3003 Mesa Verde Drive | 3306 | Orlando, FL 32837 | | |
| Vicrum Puri | | | | | |
| Vic'S Body Shop, | 3110 Westerville Rd | Columbus, OH 43224 | | | |
| Vics Cabinets & Wood Works LLC | 10025 Sedalia St | Commercecity, CO 80022 | | | |
| Vics Home Improvement Inc | 140-14 Sutter Ave | Jamaica, NY 11436 | | | |
| Vic'S Maintenance | 107 Tunnel Hill Road | Caldwell, WV 24925 | | | |
| Vic'S Shoe & Luggage Repair | 18996 Soledad Canyon Rd | Canyon Country, CA 91351 | | | |
| Vic'S Upholstery Supply | 13820 Saticoy St | Panorama City, CA 91402 | | | |
| Vics Vintage LLC, | 315 Nassau | Athens, GA 30607 | | | |
| Victan Business, Inc | 6516 157th St | Oak Forest, IL 60452 | | | |
| Victoire D Of Yours | 87 Rena Place | Fairfield, CT 06825 | | | |
| Victor | 8620 North Sherman Circle | 106 | Miramar, FL 33025 | | |
| Victor & Associates Professional Svcs | 37256 43rd St E | Palmdale, CA 93552 | | | |
| Victor & Carlos Concrete Inc | 1067 Alveda Ave | El Cajon, CA 92019 | | | |
| Victor & Vicky Interiors Inc | 780 E 134th St | 2Nd Fl Suite 1A | Bronx, NY 10454 | | |
| Victor A Rodriguez | Address Redacted | | | | |
| Victor Abijaoudi Ii | Address Redacted | | | | |
| Victor Abrevaya | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Adefuye | | | | | |
| Victor Afable | | | | | |
| Victor Aguilar | | | | | |
| Victor Aguirre | | | | | |
| Victor Akinola | Address Redacted | | | | |
| Victor Alarcon | | | | | |
| Victor Alcantar | Address Redacted | | | | |
| Victor Ale | | | | | |
| Victor Alvarez | Address Redacted | | | | |
| Victor Alvarez | | | | | |
| Victor Amador, Attorney At Law | 777 Main St | Suite 600 | Ft Worth, TX 76102 | | |
| Victor Amankona | Address Redacted | | | | |
| Victor Amann | | | | | |
| Victor Amaya | Address Redacted | | | | |
| Victor Anguiano | | | | | |
| Victor Aponte | | | | | |
| Victor Appiah | | | | | |
| Victor Arceo | Address Redacted | | | | |
| Victor Arias | | | | | |
| Victor Arrasdiaz | | | | | |
| Victor Arreola | | | | | |
| Victor Arrue | | | | | |
| Victor Arteaga Rodriguez | Address Redacted | | | | |
| Victor Aular | | | | | |
| Victor Auto Glass | 469 Monroe Ave, Apt 1 | Elizabeth, NJ 07201 | | | |
| Victor Avizu | | | | | |
| Victor B. Armenta Corp | dba Mi Ranchito Restaurant | 1109 South State St. | Orem, UT 84097 | | |
| Victor Baerner | Address Redacted | | | | |
| Victor Baez | | | | | |
| Victor Bahizi | | | | | |
| Victor Baker | | | | | |
| Victor Balogun | Address Redacted | | | | |
| Victor Baptista | | | | | |
| Victor Baptiste | Address Redacted | | | | |
| Victor Barrera Alcantar | Address Redacted | | | | |
| Victor Barros | | | | | |
| Victor Battiato | | | | | |
| Victor Bayas | Address Redacted | | | | |
| Victor Blanco | Address Redacted | | | | |
| Victor Boemmels | | | | | |
| Victor Bogdanov | | | | | |
| Victor Boghossian Photography | 1214 Justin Ave | Glendale, CA 91201 | | | |
| Victor Borja | | | | | |
| Victor Borrego | | | | | |
| Victor Breen | | | | | |
| Victor Burkhart | | | | | |
| Victor Burnett | Address Redacted | | | | |
| Victor C Machado | Address Redacted | | | | |
| Victor Caballero | Address Redacted | | | | |
| Victor Caballero | | | | | |
| Victor Calderon | Address Redacted | | | | |
| Victor Calderon | | | | | |
| Victor Camacho | | | | | |
| Victor Camarillo | Address Redacted | | | | |
| Victor Caminata | | | | | |
| Victor Campbell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Canales | | | | | |
| Victor Canenguez | Address Redacted | | | | |
| Victor Cano | Address Redacted | | | | |
| Victor Cantu | | | | | |
| Victor Carbajal | | | | | |
| Victor Carlson | | | | | |
| Victor Carrillo | | | | | |
| Victor Casas | | | | | |
| Victor Cason | Address Redacted | | | | |
| Victor Castro | | | | | |
| Victor Caudill | | | | | |
| Victor Celaya Martinez | | | | | |
| Victor Chappell | Address Redacted | | | | |
| Victor Chappell | | | | | |
| Victor Chiles | Address Redacted | | | | |
| Victor Clark | | | | | |
| Victor Clement | Address Redacted | | | | |
| Victor Clifford | | | | | |
| Victor Cohen | Address Redacted | | | | |
| Victor Collins | | | | | |
| Victor Colon | Address Redacted | | | | |
| Victor Colon | | | | | |
| Victor Coppola | | | | | |
| Victor Cordero | | | | | |
| Victor Cortez | Address Redacted | | | | |
| Victor Cosme-Burgos | | | | | |
| Victor Costa | | | | | |
| Victor Couzens | | | | | |
| Victor Cracknell | | | | | |
| Victor Crisci | | | | | |
| Victor Cubilla | Address Redacted | | | | |
| Victor D Rosado | Address Redacted | | | | |
| Victor D Siguenza | Address Redacted | | | | |
| Victor Davidson | | | | | |
| Victor Davila | | | | | |
| Victor Davis | Address Redacted | | | | |
| Victor De Jesus | | | | | |
| Victor De Leon | | | | | |
| Victor De Paula | | | | | |
| Victor Dedaj | | | | | |
| Victor Delgado | Address Redacted | | | | |
| Victor Diaz | | | | | |
| Victor Doroshenko | Address Redacted | | | | |
| Victor Duenas | Address Redacted | | | | |
| Victor Dunaev | | | | | |
| Victor E Solis Montes | 4513 Green Palm Lane | Tampa, FL 33610 | | | |
| Victor E. Arai, Od | 127 N Madison Ave | 102 | Pasadena, CA 91101 | | |
| Victor Elumogo | | | | | |
| Victor Epstein | Address Redacted | | | | |
| Victor Escobar Rivera | Address Redacted | | | | |
| Victor Espinoza | Address Redacted | | | | |
| Victor F Nizet | Address Redacted | | | | |
| Victor Fabian Landeros | Address Redacted | | | | |
| Victor Fayad Md Pllc | 779 South Ruby Lane | Anaheim, CA 92807 | | | |
| Victor Feeney | | | | | |
| Victor Fernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Firooztale | | | | | |
| Victor Fleitas | Address Redacted | | | | |
| Victor Flores | | | | | |
| Victor Folayan | Address Redacted | | | | |
| Victor Fomchenko Consulting | 35 Richard Drive East | Mt Arlington, NJ 07856 | | | |
| Victor Fonseca | Address Redacted | | | | |
| Victor Fonta | Address Redacted | | | | |
| Victor Fonta | | | | | |
| Victor Fragoso | | | | | |
| Victor Freitas | | | | | |
| Victor Frolov | Address Redacted | | | | |
| Victor Fuentes-Molina | Address Redacted | | | | |
| Victor Furriel | | | | | |
| Victor Gamra | | | | | |
| Victor Garcia | Address Redacted | | | | |
| Victor Garcia | | | | | |
| Victor Gavrilita | Address Redacted | | | | |
| Victor Gesmundo | | | | | |
| Victor Giles | Address Redacted | | | | |
| Victor Goizueta | | | | | |
| Victor Gomes, Dmd | Address Redacted | | | | |
| Victor Gonzalez | Address Redacted | | | | |
| Victor Gonzalez | | | | | |
| Victor Gonzon | | | | | |
| Victor Gospodinoff | | | | | |
| Victor Goyco | | | | | |
| Victor Green | | | | | |
| Victor Grenon | | | | | |
| Victor Grullon Ll LLC | 202 E Factory St | Winton, NC 27896 | | | |
| Victor Guirguis | Address Redacted | | | | |
| Victor H Ayala | Address Redacted | | | | |
| Victor H Gonzalez Hernandez | 2329 Trey Leal Ave | Mission, TX 78574 | | | |
| Victor H Lugo-Martinez | | | | | |
| Victor Halabi | | | | | |
| Victor Hannibal | | | | | |
| Victor Heath | | | | | |
| Victor Herbert | Address Redacted | | | | |
| Victor Hernan Herrera | | | | | |
| Victor Hernandez | Address Redacted | | | | |
| Victor Hernandez | | | | | |
| Victor Hernandez Cordero | Address Redacted | | | | |
| Victor Herrera | Address Redacted | | | | |
| Victor Howell | | | | | |
| Victor Huang | Address Redacted | | | | |
| Victor Huelskamp | | | | | |
| Victor Huerta | Address Redacted | | | | |
| Victor Hugo Catalan | Address Redacted | | | | |
| Victor Hugo Cervantes Suarez | Address Redacted | | | | |
| Victor Hugo Portocarrero | Address Redacted | | | | |
| Victor Hugo Sanchez | Address Redacted | | | | |
| Victor Huynh | | | | | |
| Victor Iasprizza | Address Redacted | | | | |
| Victor Igbokidi | Address Redacted | | | | |
| Victor Ingles | Address Redacted | | | | |
| Victor Ingram | | | | | |
| Victor J Briggs | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor J Estrella | Address Redacted | | | | |
| Victor J Medina De Los Santos | 5106 N 21st St | Tampa, FL 33610 | | | |
| Victor J. Blue | Address Redacted | | | | |
| Victor J. Cook, Iv | Address Redacted | | | | |
| Victor Jackman | Address Redacted | | | | |
| Victor Jackson | | | | | |
| Victor Jacobs | Address Redacted | | | | |
| Victor Jaramillo | | | | | |
| Victor Jefferies | | | | | |
| Victor Ji Shian Long | Address Redacted | | | | |
| Victor Jones | Address Redacted | | | | |
| Victor Jones | | | | | |
| Victor Juan Llanos Garcia | Address Redacted | | | | |
| Victor Juarez | Address Redacted | | | | |
| Victor K. Hudson, Dmd, Llc | 5041 Dallas Hwy. | Bldg 2 Suite B | Powder Springs, GA 30127 | | |
| Victor Kennedy | Address Redacted | | | | |
| Victor Kerley | | | | | |
| Victor Kimaru | | | | | |
| Victor Kimbrough | Address Redacted | | | | |
| Victor Kirallah | Address Redacted | | | | |
| Victor Klausner, Pc | Address Redacted | | | | |
| Victor Kleiner | Address Redacted | | | | |
| Victor Ko | Address Redacted | | | | |
| Victor L Webster | Address Redacted | | | | |
| Victor Lacroix | Address Redacted | | | | |
| Victor Lam | | | | | |
| Victor Lantigua | Address Redacted | | | | |
| Victor Lanuza | Address Redacted | | | | |
| Victor Lapaglia | | | | | |
| Victor Lara | | | | | |
| Victor Lawson | dba Up & Out Solutions | 316 Nelson Parkway | Hampton, VA 23669 | | |
| Victor Ledoux | Address Redacted | | | | |
| Victor Lee | Address Redacted | | | | |
| Victor Lemoine Villalon | Address Redacted | | | | |
| Victor Leotta | | | | | |
| Victor Levi Rhodes Jr | Address Redacted | | | | |
| Victor Lindsey | | | | | |
| Victor Lomakin | Address Redacted | | | | |
| Victor Lopes | | | | | |
| Victor Lopez | Address Redacted | | | | |
| Victor Lopez | | | | | |
| Victor Luaces | Address Redacted | | | | |
| Victor Luna | | | | | |
| Victor M Brito Dotel | Address Redacted | | | | |
| Victor M Delgado | | | | | |
| Victor M Garcia | | | | | |
| Victor M Pena | Address Redacted | | | | |
| Victor M Santiago | | | | | |
| Victor M Tejada | Address Redacted | | | | |
| Victor M Triana | Address Redacted | | | | |
| Victor M Valencia | Address Redacted | | | | |
| Victor M. Suero | Address Redacted | | | | |
| Victor Machado | | | | | |
| Victor Madero | | | | | |
| Victor Madrid | | | | | |
| Victor Manfredi | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Marabella | | | | | |
| Victor Mari Jata | Address Redacted | | | | |
| Victor Martinez | Address Redacted | | | | |
| Victor Martinez | | | | | |
| Victor Martinez Perez | Address Redacted | | | | |
| Victor Martins | Address Redacted | | | | |
| Victor Martz | | | | | |
| Victor Matheus | Address Redacted | | | | |
| Victor Mcintyre | | | | | |
| Victor Mckillop | | | | | |
| Victor Medina-Aguilar | | | | | |
| Victor Mejia | Address Redacted | | | | |
| Victor Mendez | Address Redacted | | | | |
| Victor Mera | | | | | |
| Victor Mesquita | | | | | |
| Victor Miguel Pozo Castillo | Address Redacted | | | | |
| Victor Missouri | | | | | |
| Victor Monts | | | | | |
| Victor Morales | | | | | |
| Victor Morris | | | | | |
| Victor Mowatt | | | | | |
| Victor Munoz | | | | | |
| Victor Murry | Address Redacted | | | | |
| Victor Muthiani | | | | | |
| Victor Navarrete | | | | | |
| Victor Navarro Galvan | Address Redacted | | | | |
| Victor Ngwanah | Address Redacted | | | | |
| Victor Nieves | | | | | |
| Victor Novak | | | | | |
| Victor Nunez | | | | | |
| Victor Oindi | | | | | |
| Victor Olivares | | | | | |
| Victor Olmedo | Address Redacted | | | | |
| Victor Ortega | Address Redacted | | | | |
| Victor Ortega | | | | | |
| Victor Ortiz | Address Redacted | | | | |
| Victor Osorio | | | | | |
| Victor Ostreicher | Address Redacted | | | | |
| Victor P Tan | Address Redacted | | | | |
| Victor P. Dezelic | Address Redacted | | | | |
| Victor P. Zugibe Inc | 66 W Railroad Ave | Garnerville, NY 10923 | | | |
| Victor Pacheco | Address Redacted | | | | |
| Victor Padilla | | | | | |
| Victor Padron Pulido | Address Redacted | | | | |
| Victor Pak | | | | | |
| Victor Pakpour | Address Redacted | | | | |
| Victor Palacio | | | | | |
| Victor Papa Jr | | | | | |
| Victor Paredes | | | | | |
| Victor Paul Ireton | | | | | |
| Victor Paulino | Address Redacted | | | | |
| Victor Payano | Address Redacted | | | | |
| Victor Peel | | | | | |
| Victor Pena | | | | | |
| Victor Pena Jimenez | Address Redacted | | | | |
| Victor Peralta | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Peraza | | | | | |
| Victor Perez | Address Redacted | | | | |
| Victor Perez | | | | | |
| Victor Perez Jimenez | Address Redacted | | | | |
| Victor Perry | Address Redacted | | | | |
| Victor Perry | | | | | |
| Victor Pitre | Address Redacted | | | | |
| Victor Pricop | Address Redacted | | | | |
| Victor Prikazchikov | Address Redacted | | | | |
| Victor Property Management | 12609 52nd Rd N | W Palm Beach, FL 33411 | | | |
| Victor Prosper | Address Redacted | | | | |
| Victor Pulizzano | | | | | |
| Victor Puodziunas | | | | | |
| Victor Quinones | Address Redacted | | | | |
| Victor Quinones | | | | | |
| Victor Quintero | | | | | |
| Victor Quintero Silie | Address Redacted | | | | |
| Victor R Talluto | | | | | |
| Victor Ramierz | | | | | |
| Victor Ramirez | Address Redacted | | | | |
| Victor Ramirez | | | | | |
| Victor Ramos | Address Redacted | | | | |
| Victor Reinoso | Address Redacted | | | | |
| Victor Reyes | Address Redacted | | | | |
| Victor Reyes | | | | | |
| Victor Rios | | | | | |
| Victor Rivas | Address Redacted | | | | |
| Victor Rivas | | | | | |
| Victor Rivera | Address Redacted | | | | |
| Victor Roberts | | | | | |
| Victor Robles | | | | | |
| Victor Rodriguez | | | | | |
| Victor Rolle | | | | | |
| Victor Rosati | | | | | |
| Victor Rusu | Address Redacted | | | | |
| Victor Ruvalcaba | | | | | |
| Victor Rweyemamu | Address Redacted | | | | |
| Victor S Alcantara Pushagua | | | | | |
| Victor S Nunez Vargas | Address Redacted | | | | |
| Victor S. Voinovich | Address Redacted | | | | |
| Victor Salaa | | | | | |
| Victor Salerno | Address Redacted | | | | |
| Victor Salygin | | | | | |
| Victor Sampson | Address Redacted | | | | |
| Victor Sanchez | Address Redacted | | | | |
| Victor Sanchez | | | | | |
| Victor Santana | Address Redacted | | | | |
| Victor Sapiens | | | | | |
| Victor Scavo & Doris Scavo | 8272 Nw 125th Ln | Parkland, FL 33076 | | | |
| Victor Schabes | | | | | |
| Victor Scharfer | | | | | |
| Victor Sedano | | | | | |
| Victor Setting | | | | | |
| Victor Severa | | | | | |
| Victor Shiro | Address Redacted | | | | |
| Victor Sidberry | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Silva | | | | | |
| Victor Silva Manta | | | | | |
| Victor Simmons | | | | | |
| Victor Simon | | | | | |
| Victor Sims | | | | | |
| Victor Sine | Address Redacted | | | | |
| Victor Smith | Address Redacted | | | | |
| Victor Sprowls | | | | | |
| Victor Stiehl | | | | | |
| Victor Strozier | Address Redacted | | | | |
| Victor Suarez | | | | | |
| Victor Subandhi | | | | | |
| Victor Suchit | | | | | |
| Victor Sun | Address Redacted | | | | |
| Victor Szmania | | | | | |
| Victor Tabarez | Address Redacted | | | | |
| Victor Tate | Address Redacted | | | | |
| Victor Tate | | | | | |
| Victor Tena | | | | | |
| Victor Test | | | | | |
| Victor Thatcher | Address Redacted | | | | |
| Victor Thomas Faust | Address Redacted | | | | |
| Victor Thompson | | | | | |
| Victor Tolentino | Address Redacted | | | | |
| Victor Torres | Address Redacted | | | | |
| Victor Torres | | | | | |
| Victor Tran Proprietorship | Address Redacted | | | | |
| Victor Triguero | | | | | |
| Victor Trub | | | | | |
| Victor Trujillo | Address Redacted | | | | |
| Victor Tsupko | | | | | |
| Victor Tuckler | | | | | |
| Victor Tyler | | | | | |
| Victor Valdez | | | | | |
| Victor Valentin | Address Redacted | | | | |
| Victor Valle | | | | | |
| Victor Vanbramer | | | | | |
| Victor Vargas | Address Redacted | | | | |
| Victor Vargas | | | | | |
| Victor Vassil | | | | | |
| Victor Vega | | | | | |
| Victor Velasquez | Address Redacted | | | | |
| Victor Velasquez | | | | | |
| Victor Vicario | | | | | |
| Victor Vickery | | | | | |
| Victor Villa | Address Redacted | | | | |
| Victor Viner | | | | | |
| Victor Vinziant | | | | | |
| Victor Viola | | | | | |
| Victor Vizcaya | | | | | |
| Victor Volovnikov | | | | | |
| Victor Wadlington | Address Redacted | | | | |
| Victor Warren | | | | | |
| Victor Weber | | | | | |
| Victor Weekes | Address Redacted | | | | |
| Victor Whitehead | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victor Wiggins | | | | | |
| Victor Wiliis | | | | | |
| Victor Willis | | | | | |
| Victor Wilson | | | | | |
| Victor Wright | | | | | |
| Victor Wuamett | | | | | |
| Victor Yosco | | | | | |
| Victor Yotis | Address Redacted | | | | |
| Victor Young | | | | | |
| Victor Zacca | | | | | |
| Victor Zaragoza | | | | | |
| Victor Zesati | Address Redacted | | | | |
| Victorbell Phokomon | | | | | |
| Victore Centre Of Rosaland | 10450 S Michigan Ave | Chicago, IL 60628 | | | |
| Victorea Aguila | | | | | |
| Victoria A Treyger | Address Redacted | | | | |
| Victoria Abreu Rodriguez | Address Redacted | | | | |
| Victoria Adams | Address Redacted | | | | |
| Victoria Adams | | | | | |
| Victoria Aina | Address Redacted | | | | |
| Victoria Alejandra Palma Viloria | Address Redacted | | | | |
| Victoria Alkoc | | | | | |
| Victoria Amador | | | | | |
| Victoria Anderson | Address Redacted | | | | |
| Victoria Ann Twigg | Address Redacted | | | | |
| Victoria Arianna | Address Redacted | | | | |
| Victoria Armstrong | | | | | |
| Victoria Ashmore | | | | | |
| Victoria Avery | | | | | |
| Victoria Aycock | Address Redacted | | | | |
| Victoria Baghaei | | | | | |
| Victoria Bakhchinian | | | | | |
| Victoria Barnes Aesthetician | 2678 Douglas Lane | Thompsons Station, TN 37179 | | | |
| Victoria Barnes Aesthetician | Address Redacted | | | | |
| Victoria Barojas | Address Redacted | | | | |
| Victoria Barrios | dba Transaction Focus | 10845 Griffin Peak, 2 | Las Vegas, NV 89135 | | |
| Victoria Batruny | | | | | |
| Victoria Beliso | Address Redacted | | | | |
| Victoria Bergeron | Address Redacted | | | | |
| Victoria Black | Address Redacted | | | | |
| Victoria Blass Pllc | 4935 North Calle Bosque | Tucson, AZ 85718 | | | |
| Victoria Boat | Address Redacted | | | | |
| Victoria Bolhuis | | | | | |
| Victoria Brazil | Address Redacted | | | | |
| Victoria Bridges | Address Redacted | | | | |
| Victoria Brigante | | | | | |
| Victoria Britt, Lcsw, LLC | 211 Glen Ridge Ave. | Montclair, NJ 07042 | | | |
| Victoria Brown | Address Redacted | | | | |
| Victoria Brown | | | | | |
| Victoria Building LLC | 117 Hollyberry Ln | Plainville, CT 06062 | | | |
| Victoria Bynum | | | | | |
| Victoria Byrd | Address Redacted | | | | |
| Victoria C Carson | Address Redacted | | | | |
| Victoria Calamera | | | | | |
| Victoria Calderon | Address Redacted | | | | |
| Victoria Calderon | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victoria Cardaro | | | | | |
| Victoria Carehome | 6736 N Western Ave | Fresno, CA 93722 | | | |
| Victoria Castillo | | | | | |
| Victoria Champion | | | | | |
| Victoria Chan | | | | | |
| Victoria Childress | | | | | |
| Victoria Chung | | | | | |
| Victoria Cime | Address Redacted | | | | |
| Victoria City, Inc | 5830 Columbia Pike | Falls Church, VA 22041 | | | |
| Victoria Clarke | | | | | |
| Victoria Collectibles | Address Redacted | | | | |
| Victoria Comic Con | 611 Sherwood Dr | Victoria, TX 77901 | | | |
| Victoria Condrey | | | | | |
| Victoria Conrad | Address Redacted | | | | |
| Victoria Copeland | | | | | |
| Victoria Corbasson | Address Redacted | | | | |
| Victoria Crossing Village, LLC | 780 N Resler, Ste B | El Paso, TX 79912 | | | |
| Victoria Dantcheva | | | | | |
| Victoria De Hoff | | | | | |
| Victoria Diaz | Address Redacted | | | | |
| Victoria Dibbs | | | | | |
| Victoria Difrancesco | Address Redacted | | | | |
| Victoria Distributors Inc | 407 Sheridan Ave | Roselle Park, NJ 07204 | | | |
| Victoria Dominguez | Address Redacted | | | | |
| Victoria Dunckley | Address Redacted | | | | |
| Victoria Durden | Address Redacted | | | | |
| Victoria Dutton | | | | | |
| Victoria E Legrow Pa | Address Redacted | | | | |
| Victoria E Martinez | Address Redacted | | | | |
| Victoria Edward Spa | 1186 Tree Swallow Dr | Winter Springs, FL 32708 | | | |
| Victoria Edwards | | | | | |
| Victoria Elsesser | | | | | |
| Victoria Erazo | Address Redacted | | | | |
| Victoria Estavillo | | | | | |
| Victoria Express, | 4190 Bedford Ave | Brooklyn, NY 11229 | | | |
| Victoria Fabrics | 1401 Ti Blvd | Suite H | Richardson, TX 75081 | | |
| Victoria Farmer | | | | | |
| Victoria Florea | | | | | |
| Victoria Flores | | | | | |
| Victoria Food LLC | 1348 W Portland St | Phoenix, AZ 85007 | | | |
| Victoria Forcina | | | | | |
| Victoria Freeman | Address Redacted | | | | |
| Victoria Fundora | Address Redacted | | | | |
| Victoria Galvan | Address Redacted | | | | |
| Victoria Garcia | | | | | |
| Victoria Gary | | | | | |
| Victoria Gendron | Address Redacted | | | | |
| Victoria Gohl | | | | | |
| Victoria Gordon | | | | | |
| Victoria Groetzinger | | | | | |
| Victoria Guerrero | Address Redacted | | | | |
| Victoria Guzman | Address Redacted | | | | |
| Victoria Haddix | | | | | |
| Victoria Haines | | | | | |
| Victoria Harbin | Address Redacted | | | | |
| Victoria Harden | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victoria Heckstall | | | | | |
| Victoria Herrera | | | | | |
| Victoria Hill | | | | | |
| Victoria Hitchcock | Address Redacted | | | | |
| Victoria Hollett | Address Redacted | | | | |
| Victoria Howard | Address Redacted | | | | |
| Victoria Howell | | | | | |
| Victoria Hunter | | | | | |
| Victoria Inc | 1736 Adams St | Gary, IN 46407 | | | |
| Victoria Ipri | | | | | |
| Victoria Isabel Fuentes Rojas | | | | | |
| Victoria J Abrams | Address Redacted | | | | |
| Victoria J Powell Jd Llm LLC | Address Redacted | | | | |
| Victoria J. Walker | Address Redacted | | | | |
| Victoria Jacobo | Address Redacted | | | | |
| Victoria Jakovich | | | | | |
| Victoria Jauregui | | | | | |
| Victoria Javier | | | | | |
| Victoria Jefferson | Address Redacted | | | | |
| Victoria Jenkins | Address Redacted | | | | |
| Victoria Jo | | | | | |
| Victoria Johnson | | | | | |
| Victoria Jones | | | | | |
| Victoria Julien | | | | | |
| Victoria Kane | Address Redacted | | | | |
| Victoria Karpos | | | | | |
| Victoria Kellar | Address Redacted | | | | |
| Victoria Kennedy | Address Redacted | | | | |
| Victoria Keossian | Address Redacted | | | | |
| Victoria Kilcullen | Address Redacted | | | | |
| Victoria Kim | Address Redacted | | | | |
| Victoria King | | | | | |
| Victoria Klindiouk | | | | | |
| Victoria Klum Media | 401 Adian Trail | Apt 103 | Raleigh, NC 27606 | | |
| Victoria Kolenko | Address Redacted | | | | |
| Victoria Kowal | | | | | |
| Victoria Kowal LLC | dba Vk Design | Attn: Victoria Kowal | 3 Reardon Court | Butler, NJ 07405 | |
| Victoria Kravchenko | Address Redacted | | | | |
| Victoria Kray | | | | | |
| Victoria L Casanovas | Address Redacted | | | | |
| Victoria L Larson | Address Redacted | | | | |
| Victoria L Pedersen | Address Redacted | | | | |
| Victoria L. Wilson | Address Redacted | | | | |
| Victoria L. Wintrode Consulting | 6 La Costa Court | Laguna Beach, CA 92651 | | | |
| Victoria Lawson | | | | | |
| Victoria Lehman | Address Redacted | | | | |
| Victoria Lewis | Address Redacted | | | | |
| Victoria Lipford | Address Redacted | | | | |
| Victoria LLC | 7429 Hwy 85 | Riverdale, GA 30274 | | | |
| Victoria Logistics Inc | 618 Enterprise St | Laredo, TX 78045 | | | |
| Victoria Luchkina | | | | | |
| Victoria M Glasgow | Address Redacted | | | | |
| Victoria M Sherman | Address Redacted | | | | |
| Victoria M. Oldfield | Address Redacted | | | | |
| Victoria Mann | | | | | |
| Victoria Marchand | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victoria Marie | Address Redacted | | | | |
| Victoria Marie Barquin | Address Redacted | | | | |
| Victoria Marie Garudno | | | | | |
| Victoria Market & Liquor Inc | 2392 Ogden St | San Ber, CA 92407 | | | |
| Victoria Martin Moore | Address Redacted | | | | |
| Victoria Masley | Address Redacted | | | | |
| Victoria Mcbrayer | Address Redacted | | | | |
| Victoria Merriman | | | | | |
| Victoria Middagh | | | | | |
| Victoria Middleton Agency | 5422 Hixson Pike | Hixson, TN 37343 | | | |
| Victoria Miller | Address Redacted | | | | |
| Victoria Mills | | | | | |
| Victoria Moldavskiy | | | | | |
| Victoria Molnar | | | | | |
| Victoria Montes | Address Redacted | | | | |
| Victoria Moreno | Address Redacted | | | | |
| Victoria Moritz | | | | | |
| Victoria Morris | Address Redacted | | | | |
| Victoria Mounteer | | | | | |
| Victoria Mowry | | | | | |
| Victoria Murphy | Address Redacted | | | | |
| Victoria Murray | | | | | |
| Victoria N Koch | Address Redacted | | | | |
| Victoria Nails | 6228 Hickory Hill Ct | Montgomery, AL 36117 | | | |
| Victoria Naranjo | Address Redacted | | | | |
| Victoria Nguyen | Address Redacted | | | | |
| Victoria Niedbalski | | | | | |
| Victoria Noble Catering Services | 6960 Old Peak Lane | Eastvale, CA 92880 | | | |
| Victoria Okeke | Address Redacted | | | | |
| Victoria Olshansky D.D.S. Inc | 1136 N Fairfax | Los Angeles, CA 90046 | | | |
| Victoria Olu-Talabi | | | | | |
| Victoria Outhouse | | | | | |
| Victoria Page | Address Redacted | | | | |
| Victoria Pancione | | | | | |
| Victoria Parks | Address Redacted | | | | |
| Victoria Pasche | | | | | |
| Victoria Perryman | | | | | |
| Victoria Petrova | Address Redacted | | | | |
| Victoria Petunina | Address Redacted | | | | |
| Victoria Pierre Louis | Address Redacted | | | | |
| Victoria Piroso | | | | | |
| Victoria Pittarelli | Address Redacted | | | | |
| Victoria Pizzarelli | | | | | |
| Victoria Prinzo | | | | | |
| Victoria Ptak | | | | | |
| Victoria R Fisher | Address Redacted | | | | |
| Victoria R T Walker | Address Redacted | | | | |
| Victoria Ramirez | Address Redacted | | | | |
| Victoria Reitano | | | | | |
| Victoria Reyes | Address Redacted | | | | |
| Victoria Rodriguez | Address Redacted | | | | |
| Victoria Room Inc. | 221 West 4th St | Waterloo, IA 50701 | | | |
| Victoria Rosas | Address Redacted | | | | |
| Victoria Sanchez Rull | Address Redacted | | | | |
| Victoria Sattinger | | | | | |
| Victoria Schwab | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victoria Seabrooks | Address Redacted | | | | |
| Victoria Seehafer | | | | | |
| Victoria Sharples | | | | | |
| Victoria Shavlovskiy | Address Redacted | | | | |
| Victoria Smith | | | | | |
| Victoria Sosa | Address Redacted | | | | |
| Victoria Sparks | Address Redacted | | | | |
| Victoria Sperl | | | | | |
| Victoria Spillman | Address Redacted | | | | |
| Victoria Sprung | | | | | |
| Victoria Stevenson | Address Redacted | | | | |
| Victoria Street | 2309 E North St | Decatur, IL 62521 | | | |
| Victoria Street | Address Redacted | | | | |
| Victoria Suarez | Address Redacted | | | | |
| Victoria Suh | | | | | |
| Victoria Sutherland | | | | | |
| Victoria Tangata | | | | | |
| Victoria Thielen | | | | | |
| Victoria Tran | Address Redacted | | | | |
| Victoria Transport LLC | 137 Markev Ln | New Lenox, IL 60451 | | | |
| Victoria Truong | Address Redacted | | | | |
| Victoria Valdez | Address Redacted | | | | |
| Victoria Valenti | Address Redacted | | | | |
| Victoria Van Horsen | | | | | |
| Victoria Vanderbilt | | | | | |
| Victoria Venton | | | | | |
| Victoria Vestal | Address Redacted | | | | |
| Victoria Vetter | | | | | |
| Victoria Veytsman | | | | | |
| Victoria Vick | | | | | |
| Victoria Victoria | Address Redacted | | | | |
| Victoria Wattigny | | | | | |
| Victoria Watts | | | | | |
| Victoria Weisman | Address Redacted | | | | |
| Victoria Westbrook | Address Redacted | | | | |
| Victoria White | Address Redacted | | | | |
| Victoria Wiederkehr | | | | | |
| Victoria Wiegman Inc | 526 Lincoln Ave | Saugus, MA 01906 | | | |
| Victoria Wiesmann | Address Redacted | | | | |
| Victoria Williamson | | | | | |
| Victoria Wise Garment Care Inc. | 15525 Devonshire St | Mission Hills, CA 91345 | | | |
| Victoria Wolf | | | | | |
| Victoria Wood | Address Redacted | | | | |
| Victoria Young | | | | | |
| Victoria Zimmer | | | | | |
| Victoria Zopfi | | | | | |
| Victoria Zurkan | Address Redacted | | | | |
| Victoria Zvonkina | Address Redacted | | | | |
| Victorialand Beauty, | 5931 Spanish Oaks Lane | Naples, FL 34119 | | | |
| Victoriamessina.Info LLC | 3930 N. Pine Grove Ave. | Unit 812 | Chicago, IL 60613 | | |
| Victoriamobile Carwash | 416 Lexingdale Drive | Orlando, FL 32828 | | | |
| Victorian Care Medical Group, Inc | 11149 Crenshaw Blvd | Inglewood, CA 90303 | | | |
| Victorian Cole | Address Redacted | | | | |
| Victorian Homes Inc. | 2081 Wilson Blvd | Naples, FL 34120 | | | |
| Victorian Moore | Address Redacted | | | | |
| Victoriana Antique Jewelry LLC | 1417 Larimer St. | Denver, CO 80202 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victoriano Construction Inc | 6731 Poplar Way | Dublin, CA 94568 | | | |
| Victoriano Pacheco | | | | | |
| Victoriano Rodriguez | Address Redacted | | | | |
| Victoria'S Academy Inc | 4647 Old Rural Hall Road | Winston Salem, NC 27105 | | | |
| Victoria'S Mexican Food Services, Inc. | 1912 Coronado Ave, Ste 107 | San Diego, CA 92154 | | | |
| Victoria'S Virtual Office | 925 Ponce Deleon Blvd. | Lot 28 | Brooksville, FL 34601 | | |
| Victoriasanchez | Address Redacted | | | | |
| Victoricos Of Salem, LLC | 3994 Portland Rd Ne | Salem, OR 97301 | | | |
| Victorie Egypt 0608 LLC | 3941 E 154 St | Cleveland, OH 44128 | | | |
| Victorie Movement | 304 Laguna Seca Lane | Unit 3002 | Round Rock, TX 78664 | | |
| Victorinas Foods | 3701 N Ih 35 | Austin, TX 78722 | | | |
| Victorine Ebesoh | Address Redacted | | | | |
| Victorine George | Address Redacted | | | | |
| Victorine Laurent | Address Redacted | | | | |
| Victorino Cardenas | | | | | |
| Victorino Flores | | | | | |
| Victorino Wabinga | Address Redacted | | | | |
| Victorios Barber Shop | 7400 W North Ave | Elmwood Park, IL 60707 | | | |
| Victorio'S Ristorante | 10901 Victory Blvd | N Hollywood, CA 91606 | | | |
| Victorious & Courageous Enterprises | 6635 Vickie Spring Lane | Houston, TX 77086 | | | |
| Victors Clothing Inc | 55 East Ridgewood Ave | Ridgewood, NJ 07450 | | | |
| Victors Gyros & Pancakes Inc | 700 S Tillotson Ave | Muncie, IN 47304 | | | |
| Victor'S Olives LLC | 311 Newman Ct | Sterling, VA 20164 | | | |
| Victors Orchards LLC | 236 Fox Drive | Winchester, VA 22601 | | | |
| Victor'S Plumbing, LLC | 4 Diellen Ct. | Commack, NY 11725 | | | |
| Victors Relocation LLC | 4251 W 19th Ave | Hialeah, FL 33012 | | | |
| Victor'S Shoe Repair | 3810 W Verdugo | Burbank, CA 91505 | | | |
| Victory & Vanity LLC | Attn: Brian Riley | 2264 Commercial Way | Spring Hill, FL 34606 | | |
| Victory Auto | Address Redacted | | | | |
| Victory Bread LLC | 14049 Victory Blvd. | Van Nuys, CA 91401 | | | |
| Victory Christian Center | 34-500 Bob Hope Drive | Rancho Mirage, CA 92270 | | | |
| Victory Church | 1 Victory Drive | Pevely, MO 63070 | | | |
| Victory Circle Auto Sales | 470 Wood Bridge Rd | Statesville, NC 28625 | | | |
| Victory Concierge | Address Redacted | | | | |
| Victory Consulting | 340 Sylvan Ave | San Mateo, CA 94403 | | | |
| Victory Contracting LLC | 147 County Road 766 | Corinth, MS 38834 | | | |
| Victory Creative Inc | 1223 Cleveland Ave | 200 | San Diego, CA 92103 | | |
| Victory Custom Paint Inc | 9029 Rochester Ave | Rancho Cucamonga, CA 91730 | | | |
| Victory Enterprises LLC | 2200 Dr Martin Luther King Blvd | Ft Myers, FL 33901 | | | |
| Victory Era Entertainment | 1324 The Pointe Dr | W Palm Beach, FL 33409 | | | |
| Victory Family Chiropractic | 705 9th St | Farmington, MN 55024 | | | |
| Victory Family International Church | 1729 Mcarthur Rd | Bldg | Fayetteville, NC 28311 | | |
| Victory Food Mart | 8021 Blountstown Hwy | Tallahsee, FL 32310 | | | |
| Victory Healing Temple True Gospel Ch | 4958 Cane Savannah Road | Wedgefield, SC 29168 | | | |
| Victory Health Care LLC | 8017 Chianti Dr | Orlando, FL 32836 | | | |
| Victory Home Health Care, LLC | 18568 Office Park Dr | Montgomery Village, MD 20886 | | | |
| Victory Home Helping Hands Inc. | 320 Victory Home Ln. | Tallulah Falls, GA 30573 | | | |
| Victory Horizon Investments, LLC | Attn: Dan Ridgeway | 19452 Front St | Landsdowne, VA 20176 | | |
| Victory House Productions L.L.C. | 3675 Barcelona St. | Las Vegas, NV 89121 | | | |
| Victory Independent Planning | 2005 Se 192nd Ave | Suite 200 | Camas, WA 98607 | | |
| Victory Lane Automotive | 401 Hampden St | Chicopee, MA 01013 | | | |
| Victory Lane Inc | 5175 Ne Martin Luther King Jr Blvd | Portland, OR 97211 | | | |
| Victory Life Bible Church | 5697 Hillsdale Blvd | Sacramento, CA 95842 | | | |
| Victory Link Usa LLC | 2077 Center Ave | Unit 22D | Ft Lee, NJ 07024 | | |
| Victory Metal Roofing & Supply LLC | 111 Allan St | Easley, SC 29640 | | | |
| Victory Nail LLC | 359 Smith Road | Parsippany, NJ 07054 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Victory Nh Holding LLC | 512 49th Ave. N. | Minneapolis, MN 55430 | | | |
| Victory Odize | Address Redacted | | | | |
| Victory Outreach San Jose, Inc. | 590 Shawnee Lane | San Jose, CA 95123 | | | |
| Victory Pernell | | | | | |
| Victory Plumbing LLC | 375 Old Leicester Rd | Asheville, NC 28804 | | | |
| Victory Prep Christian Academy | 6837 Lakeville Rd. | Orlando, FL 32818 | | | |
| Victory Property Solutions LLC | 4700 Winston Ave | Taylor Mill, KY 41015 | | | |
| Victory Rehab, LLC | 1103 Acacia Ave | Alamo, TX 78516 | | | |
| Victory Restaurant Inc | 5742 Frantz Rd | Dublin, OH 43016 | | | |
| Victory Solutions & Multi-Services, LLC | 921 Fox Lake Dr | Lakeland, FL 33809 | | | |
| Victory Sports LLC | 325 N Altadena Dr, Ste 100 | Pasadena, CA 91107 | | | |
| Victory Staff LLC | 250 Ne 25th St, Apt 1901 | Miami, FL 33137 | | | |
| Victory Styles Hair Salon Inc | 100 Southlake Mall | Morrow, GA 30260 | | | |
| Victory Tabernacle Church Of God | 6050 Us South Hwy 341 | Jesup, GA 31545 | | | |
| Victory Tabernacle Ministries | 97 Glen Way | Carrollton, GA 30117 | | | |
| Victory Taekwondo Academy LLC | 1175 E Alton Gloor | Ste E | Brownsville, TX 78526 | | |
| Victory Tax Service | 3712 N Victoria Rd | Donna, TX 78537 | | | |
| Victory Temple Cogic | Address Redacted | | | | |
| Victory Transportation | 6747 Giant Oak Lane | 202 | Orlando, FL 32810 | | |
| Victory Trucking & Logistics LLC | 2784 Olivine Drive | Dacula, GA 30019 | | | |
| Victory University | 5207 Peck Rd | El Monte, CA 91732 | | | |
| Victory Vehicles Registration | 340 Sylvan Ave | San Mateo, CA 94403 | | | |
| Victory Well Surveys, LLC | 23841 Hollingsworth Dr | Murrieta, CA 92562 | | | |
| Victorybuy Inc. | 2030 Margaret Ave. | Scranton, PA 18508 | | | |
| Victorysport Wear | 9773 Sierra Ave B-2 | Fontana, CA 92335 | | | |
| Vicyn Capital Investments Group LLC | 4207 Arnolds Mill Opas | Douglasville, GA 30135 | | | |
| Vid Logistics Inc | 2344 S Goebbert Road | Arlington Heights, IL 60005 | | | |
| Vida | 101 Palm Harbor Pkwy | 101 102 | Palm Coast, FL 32137 | | |
| Vida 31 St Corp | 2226 31st | Astoria, NY 11105 | | | |
| Vida Corporation | Not Provided | Fontana, CA 92337 | | | |
| Vida Dental Spa, Inc | 11-01 154th St | Whitestone, NY 11357 | | | |
| Vida Family Center, Inc. | 1056 N Maclay Ave | Suite A | San Fernando, CA 91340 | | |
| Vida Group Financial, | 6970 Sw 125th St | Miami, FL 33156 | | | |
| Vida Home Health Services, Inc | 3800 W Burbank St | 101 | Burbank, CA 91505 | | |
| Vida Kyei | Address Redacted | | | | |
| Vida Lux Cosmetics | 33 Rimina Way Dr | Missouri City, TX 77459 | | | |
| Vida Oliva, LLC | dba Chanda Properties | 110 Sea Terrace Way | Aptos, CA 95003 | | |
| Vida Penikas | | | | | |
| Vida Rivera | | | | | |
| Vida Smart Solutions | 2500 Nw 79 Ave | Miami, FL 33122 | | | |
| Vida Studio Boulder, Inc | 2747 Iris Ave | Boulder, CO 80304 | | | |
| Vida Transportation Inc., | 25 Marquette Pl | Buffalo Grove, IL 60089 | | | |
| Vida Vocational Counseling, Corp. | 13860 Wellington Trace | 38-225 | Wellington, FL 33414 | | |
| Vidade LLC | 47 Grotto Ave | Pawtucket, RI 02860 | | | |
| Vidaforever | 17400 Irvine Blvd | Suite M | Tustin, CA 92780 | | |
| Vidal Cleaning Services Inc | 2517 Siesta Ct | Unit 3 | Tampa, FL 33614 | | |
| Vidal Coca | Address Redacted | | | | |
| Vidal Cosmetic Group LLC | 492C Cedar Ln | Teaneck, NJ 07666 | | | |
| Vidal Gomez | Address Redacted | | | | |
| Vidal Hernandez | Address Redacted | | | | |
| Vidal Mares | | | | | |
| Vidal Medrano | | | | | |
| Vidal Peoples | Address Redacted | | | | |
| Vidal Rodriguez | Address Redacted | | | | |
| Vidal S Lopez | | | | | |
| Vidal Soler-Machado | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vidal Virtual Enterprises, Inc. | 3109 Turret Dr | Kissimmee, FL 34743 | | | |
| Vidalia Ahearn | | | | | |
| Vidas Jankauskas | Address Redacted | | | | |
| Vidauri Grain | Address Redacted | | | | |
| Videau Trucking LLC | 2107 W 159th St | Compton, CA 90220 | | | |
| Vi-Dells Beauty Salon | 109 W Harden St | Graham, NC 27244 | | | |
| Video Paradise | 246 E 1st St | Los Angeles, CA 90012 | | | |
| Video Productions By Rick Paladino | 382-2 Prestwick Circle | Palm Beach Gardens, FL 33418 | | | |
| Video Road Gamez | 407 Saddle Wood Dr | Pike Rd, AL 36064 | | | |
| Video Surprise Productions | 530 Nw 49th St | Miami, FL 33127 | | | |
| Videobranch, LLC | 1550 Elida Road | Lima, OH 45805 | | | |
| Videography Inc. | 1946 Gardiner Lane | Louisville, KY 40205 | | | |
| Videooptimizers | 2117 Highland Oaks Dr | Arcadia, CA 91006 | | | |
| Videotech | 720 Ashbury St | 1 | San Francisco, CA 94117 | | |
| Videotoolz 20 Inc | 25 Bank St | White Plains, NY 10606 | | | |
| Videotronics Inc | 2455A Autumnvale Dr | San Jose, CA 95035 | | | |
| Vidialis Pineiro | | | | | |
| Vidmuze Cinema, LLC | 37 Valley View Drive | Fairview, NC 28730 | | | |
| Vidol Steev | Address Redacted | | | | |
| Vidovic Slavko | Address Redacted | | | | |
| Vidrio Inspired Productions | 3822 Rowlock Vine Dr | Houston, TX 77084 | | | |
| Vidros Home Improvement LLC | 795 W Monrovia Ave | Glendale, WI 53217 | | | |
| Vidu Beauty | 9192 Garden Grove Blvd., Ste G | Garden Grove, CA 92844 | | | |
| Vidya Perna | | | | | |
| Vidyaranya Rao | | | | | |
| Vie Networks Inc. | 10 Midland Ave | Suite 204 | Port Chester, NY 10573 | | |
| Viehmeyer Technologies | 28 Huffman Rd | Asheville, NC 28806 | | | |
| Vieira'S Inc. | 1700 Mchenry Ave | 66 | Modesto, CA 95350 | | |
| Viejo Tile & Stone | 26255 Carmel St | Laguna Hills, CA 92656 | | | |
| Vielka Bannick | Address Redacted | | | | |
| Vielka C Pena Tejada | 552 N Front St | Reading, PA 19601 | | | |
| Vielka C Pena Tejada | Address Redacted | | | | |
| Vielka Solis | Address Redacted | | | | |
| Vien Dong | Address Redacted | | | | |
| Vien Dong Fabrics | 6218 Wilson Blvd | Falls Church, VA 22044 | | | |
| Vien Le | Address Redacted | | | | |
| Vien Le Inc | 21 Essex Way | Ste 210 | Essex Junction, VT 05452 | | |
| Vien Son | Address Redacted | | | | |
| Vien Van | | | | | |
| Viengvilay Waite | | | | | |
| Vienna Automotive Center LLC | 35 Industrial Dr | Vienna, IL 62995 | | | |
| Vienna Travel Plaza LLC | 1525 E Union St | Vienna, GA 31092 | | | |
| Vier Photo & Video | 24354 Pantera Ct | Murrieta, CA 92562 | | | |
| Viereck | 3455 S. Main St. | Los Angeles, CA 90007 | | | |
| Viergella Lormestoire | Address Redacted | | | | |
| Vierglyn Chery-Reed | | | | | |
| Viet Cam Dance | 10131 Westminster Ave. | Unit 209 | Garden Grove, CA 92843 | | |
| Viet Cam Dance | Address Redacted | | | | |
| Viet H Doan | Address Redacted | | | | |
| Viet Hoa Pham | Address Redacted | | | | |
| Viet Hoang Phan | Address Redacted | | | | |
| Viet House | 966 Gravenstein Hwy S | Sebastopol, CA 95472 | | | |
| Viet House Ii Inc | 11216 Lee Hwy | Fairfax, VA 22030 | | | |
| Viet Hua Food Market LLC. | 6336 E. 82nd St | Indianapolis, IN 46250 | | | |
| Viet Hua Greenwood Inc | 8031 Madison Ave | Indianapolis, IN 46227 | | | |
| Viet Le | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Viet Light Cargo Oak | 721 E 12th St | Oakland, CA 94606 | | | |
| Viet LLC | 6783 Wilson Blvd | Falls Church, VA 22044 | | | |
| Viet Luu | | | | | |
| Viet Nguyen | Address Redacted | | | | |
| Viet Nguyen | | | | | |
| Viet Phuc Tran | Address Redacted | | | | |
| Viet Q Vo | Address Redacted | | | | |
| Viet Quoc Duong MD Emerg Medicine Inc | 431 Denslow Ave | Los Angeles, CA 90049 | | | |
| Viet Quoc Lam | Address Redacted | | | | |
| Viet Thai LLC | 118 Pearl St | Essex Junction, VT 05452 | | | |
| Viet Tix Travels & Tours | 3815 S Othello St 100-313 | Seattle, WA 98118 | | | |
| Viet Trac Nguyen | Address Redacted | | | | |
| Viet Tran | Address Redacted | | | | |
| Viet Tran | | | | | |
| Viet Tran Sole Proprietorship | 4395 Raquel Ct | San Bernardino, CA 92407 | | | |
| Viet Truong | Address Redacted | | | | |
| Viet Urban Kitchen | 14741 Memorial Dr | Houston, TX 77079 | | | |
| Vietania Emitil | Address Redacted | | | | |
| Vietlink Global Corp | Attn: Dung Tran | 14951 Moran St | Westminster, CA 92683 | | |
| Vietnam 1 Inc | 6215 West Broad St | Unit B | Richmond, VA 23230 | | |
| Vietnam House/ Kobe-Ya | 1529 Park St | Alameda, CA 94501 | | | |
| Vietnamese Alliance | Address Redacted | | | | |
| Vietnamese District Of | The Christian & Missionary Alliance | 2275 W Lincoln Ave | Anaheim, CA 92801 | | |
| Vietnamese Traditional Music School | 69 S 20th St | San Jose, CA 95116 | | | |
| Viet'S Corner | 15466 Los Gatos Blvd | 110 | Los Gatos, CA 95032 | | |
| Vietta Allen | Address Redacted | | | | |
| View By Video, Inc | 17445 Us Hwy 192, Ste 13 | Clermont, FL 34714 | | | |
| View Lic Inc | 44-72 11th St | Apt A507 | Long Island City, NY 11101 | | |
| View Point | 1201 Upland Drive | Suite C | Houston, TX 77043 | | |
| View Point | Address Redacted | | | | |
| View Utah Homes Inc | 1778 W 1390 S | Syracuse, UT 84075 | | | |
| Viewarea, LLC | 1924 N 630 E | Orem, UT 84097 | | | |
| Viewfinder Creative | 65731 Cr 31 | Goshen, IN 46528 | | | |
| Viewmo Solutions | 4162 Piper Dr | San Jose, CA 95117 | | | |
| Vieworks America, Ltd. | 970 Woodlands Pkwy | Vernon Hills, IL 60061 | | | |
| Viewpoint Church | 866 W. 16th St | Newport Beach, CA 92663 | | | |
| Viewpoint Eyecare | 991 Shepard Lane, Ste 105 | Farmington, UT 84025 | | | |
| Viewsframed | 333 Jordan Drive | Desoto, TX 75115 | | | |
| Viewsoft, Inc | 42732 Mount Auburn Place | Broadlands, VA 20148 | | | |
| Vieyra Concrete Services LLC | 5400 Florida Ave | New Orleans, LA 70117 | | | |
| Vig Corp | 14400 Bear Valley Rd | Victorville, CA 92870 | | | |
| Viga Cossel | | | | | |
| Vigdor Sofer | Address Redacted | | | | |
| Vigen Khachatourian | | | | | |
| Vigen Khachikyan | Address Redacted | | | | |
| Vigiano Inc | 11274 Sw 137th Ave | Miami, FL 33186 | | | |
| Vigilant Anesthesiology PC | 115 N Arrawana Ave | Unit 8 | Tampa, FL 33609 | | |
| Vigilant Management | 614 N 650 W | American Fork, UT 84003 | | | |
| Vigilant Medical Training LLC | 330 State St | Baden, PA 15005 | | | |
| Vigilant Tax Consulting LLC | 8708 Teal Way | Windcrest, TX 78239 | | | |
| Vigilant Tiger Security, LLC. | 6026 Brave Eagle Dr. | Colorado Springs, CO 80924 | | | |
| Vigilija Dibenedetto | | | | | |
| Vignada Simmano | Address Redacted | | | | |
| Vigneron Management, LLC | 63802 N Wilgus Rd | Grandview, WA 98930 | | | |
| Vignesh LLC | 817 North State St | Belvidere, IL 61008 | | | |
| Vignesh Raj Padmanabhan | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vignesh Shivraj | | | | | |
| Vignette Ching | | | | | |
| Vignier Diaz | Address Redacted | | | | |
| Vigo Construction Corp | 146-46 Huxely St | Rosedale, NY 11422 | | | |
| Vigo Construction, Inc | 7157 N. Oleander Ave | Chicago, IL 60631 | | | |
| Vigor Shoppe Inc | 34 Franklin Ave -, Ste 209 | Brooklyn, NY 11205 | | | |
| Vigorous Perfectionz | Address Redacted | | | | |
| Vihi Inc | 5725 N 5th St | Philadelphia, PA 19120 | | | |
| Viibee Inc. | 26725 Calle Vejar | Moreno Valley, CA 92555 | | | |
| Viihealth, Inc. | 116 Research Drive | Bethlehem, PA 18015 | | | |
| Viiv, LLC | 20704 N 90 Pl | Unit 1057 | Scottsdale, AZ 85255 | | |
| Vijar Kohli | | | | | |
| Vijay Akkineni | Address Redacted | | | | |
| Vijay Bawa | | | | | |
| Vijay Beepat | | | | | |
| Vijay Bhaskar Malladi | Address Redacted | | | | |
| Vijay Dave | | | | | |
| Vijay Kanayalal Dhanwani | | | | | |
| Vijay Kumar | Address Redacted | | | | |
| Vijay Malik | | | | | |
| Vijay Marupaka | | | | | |
| Vijay Parkash | Address Redacted | | | | |
| Vijay Patel | Address Redacted | | | | |
| Vijay Pitta | | | | | |
| Vijay Raju | | | | | |
| Vijay Sathish | Address Redacted | | | | |
| Vijay Seth | Address Redacted | | | | |
| Vijay Shah | Address Redacted | | | | |
| Vijay Shankar Venkatesan | Address Redacted | | | | |
| Vijay Siripurapu | | | | | |
| Vijay Tanej | | | | | |
| Vijay Thakkar | | | | | |
| Vijay Transportation | 3914 Hattie Dr | Macon, GA 31217 | | | |
| Vijay Verma | | | | | |
| Vijaya Arun | Address Redacted | | | | |
| Vijaya Dukle Md Pc | 2506 Long Meadow Road | Lansdale, PA 19446 | | | |
| Vijaya Ghanta | | | | | |
| Vijaya Gosala | | | | | |
| Vijaya S Kiran Dds Inc | 2958 Archwood Cir | San Jose, CA 95148 | | | |
| Vijayalakshmi Duvvuri | | | | | |
| Vijayalakshmi Varadharaj | | | | | |
| Vijayanand Inc | 6909 W Ray Rd | 15-152 | Chandler, AZ 85226 | | |
| Vijayanand Sumangali | | | | | |
| Vijayasree Paruchuri | Address Redacted | | | | |
| Vijaydeep S Dayal | Address Redacted | | | | |
| Vijaykumar Durgani | | | | | |
| Vijena Walker | | | | | |
| Vijessa Lenoir | Address Redacted | | | | |
| Vijit Sehgal | | | | | |
| Vijitha Kaduwela | | | | | |
| Vijoy Prasad | | | | | |
| Viju Mathew | | | | | |
| Vijyendra Duraipandi | | | | | |
| Vik Muniz Studio Inc | 47 Lexington Ave | Brooklyn, NY 11238 | | | |
| Vik, Inc | 7768 Santa Monica Blvd | W Hollywood, CA 90046 | | | |
| Vika Golovanova | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vikam Associates Inc. | 46 Whitmun Road | Longmeadow, MA 01106 | | | |
| Vikara Array | Address Redacted | | | | |
| Vikas Agrawal | | | | | |
| Vikas Arya | | | | | |
| Vikas Chokshi | Address Redacted | | | | |
| Vikas Chugh | | | | | |
| Vikas Churiwalla | | | | | |
| Vikas Dhanker | | | | | |
| Vikas G Patel | Address Redacted | | | | |
| Vikas Kedia | Address Redacted | | | | |
| Vikas Khosla | | | | | |
| Vikas Pawa | Address Redacted | | | | |
| Vikas Sharan | | | | | |
| Vikas Sharma | Address Redacted | | | | |
| Vikas Singhal | Address Redacted | | | | |
| Vikas Sondhi | | | | | |
| Vikash Bakrania | | | | | |
| Vikash Negandhi | | | | | |
| Viken Kaloussian | | | | | |
| Viken Kaloussian, | Address Redacted | | | | |
| Viken Manoukian | | | | | |
| Viki Forshee | | | | | |
| Viki Forshee Photography | 274 Degraw St | Brooklyn, NY 11231 | | | |
| Viki Perez | | | | | |
| Viki Rosman Lcsw | Address Redacted | | | | |
| Viking Age LLC | 12231 Academy Road Ne | Ste 301-112 | Albuquerque, NM 87111 | | |
| Viking Alarm Systems LLC | 29750 Woodbrook St | Farmington, MI 48334 | | | |
| Viking Auto Solutions | 65 Cooks Ln | Perryville, MD 21903 | | | |
| Viking Body Modifications, LLC | 1053 Maryland Route 3 North | Suite 3 | Gambrills, MD 21054 | | |
| Viking Building Supply | 5318 Maccorkle Ave Sw | Charleston, WV 25309 | | | |
| Viking Detailing Inc., | 26545 Maple Leaf Drive | Moreno Valley, CA 92555 | | | |
| Viking Developmt & Investment Group, Ltd | 1 Hansel Ave | Suite B | Asheville, NC 28806 | | |
| Viking Revolution LLC | 300 South Madison Ave | Unit 4 | Clearwater, FL 33756 | | |
| Viking Spear LLC | 1705 Flight Way | Tustin, CA 92782 | | | |
| Viking Woodworking & Construction LLC | 49 Church St | Suite 1 | Saranac Lake, NY 12983 | | |
| Vikingo Productions LLC | 13017 Southwest 3rd St | Miami, FL 33184 | | | |
| Vikingtruck Service & Repair Inc | 838 South Main St. | Plesasant Grove, UT 84062 | | | |
| Vikini | 20061 Nw 55 Ct | Lot 5 | Miami Gardens, FL 33055 | | |
| Vikita Inc. | 99 Main St | Woodbridge, NJ 07095 | | | |
| Vik-Jay Industries, Inc. | 48589 Wicker Creel Dr | Northville, MI 48168 | | | |
| Vikki Butler | | | | | |
| Vikki Casey-Ahmed | | | | | |
| Vikki Claveau | | | | | |
| Vikki Felts Realtor | 252 Cool Springs Blvd | Knoxville, TN 37934 | | | |
| Vikki Felts Realtor | Address Redacted | | | | |
| Vikki Irwin | | | | | |
| Vikki V Robinson-Lawhorne | Address Redacted | | | | |
| Vikoprom Inc | 3917 Baja Vista Dr | Oceanside, CA 92058 | | | |
| Vikram Bir | | | | | |
| Vikram Gill | Address Redacted | | | | |
| Vikram Gokhale | | | | | |
| Vikram Kalakota | | | | | |
| Vikram Kanuganti | | | | | |
| Vikram Murthy | | | | | |
| Vikram Smith | | | | | |
| Vikram Sudireddy | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vikram Vedherey | | | | | |
| Vikrum Signgh Kandola | | | | | |
| Viks Wheelhouse | 295A Mare Island Way | Vallejo, CA 94590 | | | |
| Viktar Yarmolik | Address Redacted | | | | |
| Viktoirya Pinkhasova | Address Redacted | | | | |
| Viktor Blidchenko | | | | | |
| Viktor Dresvin | | | | | |
| Viktor Haritonoff | | | | | |
| Viktor Ivan Pall | | | | | |
| Viktor Jovanovski | | | | | |
| Viktor Kovalenko | | | | | |
| Viktor Marinkovic | Address Redacted | | | | |
| Viktor Nikonets | | | | | |
| Viktor Pavlov | | | | | |
| Viktor Pelayo | | | | | |
| Viktor Ponomarev | | | | | |
| Viktor Sapalev | | | | | |
| Viktor Tyanev | | | | | |
| Viktor Uygan | | | | | |
| Viktor Vernigorov | | | | | |
| Viktor Yurchak | | | | | |
| Viktoria De Ann Nevada LLC | 45 Odell School Rd. | Ste.A | Concord, NC 28027 | | |
| Viktoria Financial LLC | 122 W Reading Ave | Pleasantvlle, NJ 08232 | | | |
| Viktoria Gallegos | | | | | |
| Viktoria Papp-Cservenak | Address Redacted | | | | |
| Viktoriia Lugovska | | | | | |
| Viktoriia Vakulenko | | | | | |
| Viktoriia Vanchikova | Address Redacted | | | | |
| Viktorija Cizevska | | | | | |
| Viktoriya Andriychuk | Address Redacted | | | | |
| Viktoriya Belanovskaya | Address Redacted | | | | |
| Viktoriya Litvenko | | | | | |
| Viktoriya Litvenko, P.C. | Attn: Viktoriya Litvenko | 61-43 186th St | Fresh Meadows, NY 11365 | | |
| Viktoriya Maksimenko | | | | | |
| Viktoriya Nikolova | | | | | |
| Viktoriya Tudor | | | | | |
| Viktors Bariss | | | | | |
| Viktory Auto Repair | 1443 Corhusker Hwy | Lincoln, NE 68522 | | | |
| Viktorya Brunov | Address Redacted | | | | |
| Viktorya Mikayelyan | | | | | |
| Viky Carrasquilla | Address Redacted | | | | |
| Vila Edgar | | | | | |
| Vila Financial Resources,Llc | 5201 Brook Hollow Parkway | Norcross, GA 30071 | | | |
| Vila Trucking Inc | 1870 Cooper Lakes Dr | Grayson, GA 30017 | | | |
| Vila Veloni Corp | 9300 Nw 25 St | Ste 203 | Doral, FL 33172 | | |
| Vilada Khammahavong | | | | | |
| Vilaire Vilme | Address Redacted | | | | |
| Vilama Unisex Beauty Salon, Inc | 2325 Ne 5 Ave | Pompano Beach, FL 33064 | | | |
| Vilardo Vineyards LLC | 7046 Walker Road | Westfield, NY 14787 | | | |
| Vilardo'S LLC | 250 High St | Nutley, NJ 07110 | | | |
| Vilayphone Fixsen | | | | | |
| Vilcan LLC | 7751 Nw 107th Ave | 820 | Miami, FL 33178 | | |
| Vilda Morales | | | | | |
| Vileicys Santos | Address Redacted | | | | |
| Vilen Kazaryan | | | | | |
| Vilen Sher | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vilen Torosyan | | | | | |
| Vilera Production Entertainment LLC | 6142 Nw 115 Place | 314 | Miami, FL 33178 | | |
| Vilhelm David | Address Redacted | | | | |
| Viligo Coin Laundry | 325 E. Blue Heron Blvd. | Riviera Beach, FL 33404 | | | |
| Vilija Petraitiene | Address Redacted | | | | |
| Viline Reliable Solutions LLC | 218-16 134th Road | Springfield Gardens, NY 11413 | | | |
| Villa Calabrese Inc | 162 Shaker Road | E Longmeadow, MA 01028 | | | |
| Villa Croatia Party Center LLC, | 2405 Jessica Cv | Willoughby, OH 44094 | | | |
| Villa Dry Cleaners | 14329 S Central Ave | Compton, CA 90220 | | | |
| Villa F Deli Grocery Inc | 1712 Menahan Streeet | Ridgewood, NY 11385 | | | |
| Villa Formia Pizza Restaurant Inc | 136 Mott St | Oceanside, NY 11572 | | | |
| Villa Grillo Properties LLC | 8859 Nw 169 Terr | Miami Lakes, FL 33018 | | | |
| Villa Mariposa Senior Care Center | 130 E Branch St | Nipomo, CA 93444 | | | |
| Villa Masonry | Address Redacted | | | | |
| Villa Milagro Vineyards, LLC | 33 County Road 627 | Phillipsburg, NJ 08865 | | | |
| Villa Olga One LLC | 1131 East 101st St | Brooklyn, NY 11236 | | | |
| Villa Real Estate | 2250 Spruce St. | C | Boulder, CO 80302 | | |
| Villa Real Estate LLC | 675 Town Square Blvd | 200 | Garland, TX 75040 | | |
| Villa Rosa Pizzeria | 99 Lakeridge Dr | Temple, GA 30179 | | | |
| Villa Rose Pizza & Grocery Of | Hollywood, Inc | 1114 State Road 7 | Hollywood, FL 33021 | | |
| Villa Star Realty | Bronx | 3826 Dyre Ave | Bronx, NY 10466 | | |
| Villafane All Vegetables LLC | 373 Sw 24 Road | Miami, FL 33129 | | | |
| Villafranca'S Services, Inc | 1271 West 29 St | 106 | Hialeah, FL 33012 | | |
| Village Acupuncture & Health | 322 E Main St | Mt Kisco, NY 10549 | | | |
| Village Architects Of Key Biscayne, Inc. | 104 Crandon Blvd | 424 | Key Biscayne, FL 33149 | | |
| Village Asian Cafe Inc | 5567 W Oakland Park Blvd | Ft Lauderdale, FL 33313 | | | |
| Village Bake House, LLC | 510 Long Hill Rd | Groton, CT 06340 | | | |
| Village Barbershop | 6 Queen St | 9 | Newtown, CT 06470 | | |
| Village Catering | 3111 Joshua Tree Circle | Stockton, CA 95209 | | | |
| Village Cleaners | 3710 Factoria Blvd | Suite D | Bellevue, WA 98006 | | |
| Village Cleaners & Tailors | 7 Kent Green Blvd | Kent, CT 06757 | | | |
| Village Cleaners Of Ny Inc. | 135 Southside Ave | Hasting On Hudson, NY 10706 | | | |
| Village Community Care Homes, Inc. | 1250 Salem Church Rd | Anderson, SC 29623 | | | |
| Village Crossing Dentistry Ltd | 7133 Central Ave. | Skokie, IL 60077 | | | |
| Village Dance Arts | Address Redacted | | | | |
| Village Donuts LLC | 61 Claremont Road | Suite 2B | Bernardsville, NJ 07924 | | |
| Village Hair On Wheels | 60 Firetown Rd | Simsbury, CT 06070 | | | |
| Village Hair Stylist | 312 Main St | 1 | Manchester, CT 06040 | | |
| Village Host Pizza | 1201 | Broadway Ave. | Burlingame, CA 94010 | | |
| Village In The Oaks Apartments LLC | 1025 Whitney Ave | Gretna, LA 70056 | | | |
| Village Kitchen & Pie Shoppe | 950 Tamarack Ave | Carlsbad, CA 92008 | | | |
| Village Law Offices LLC | 1320 Tower Rd | Schaumburg, IL 60173 | | | |
| Village Market | 13522 Eldridge Ave | Sylmar, CA 91342 | | | |
| Village Mini Mart Inc | 220 W. 7th St | Los Angeles, CA 90014 | | | |
| Village Nail | Address Redacted | | | | |
| Village Perks | Address Redacted | | | | |
| Village Pizza A&J Inc | 10L Route 23 | Tri-State Mall | Montague, NJ 07827 | | |
| Village Pizzeria Inc | 1317 S 14th St | Leesburg, FL 34748 | | | |
| Village Playschool Inc. | 2812 W. Britton Rd. | Oklahoma City, OK 73120 | | | |
| Village Preschool | 205 Short St. | Arroyo Grande, CA 93240 | | | |
| Village Printers Of Monroe, Inc | 4 Getzel Berger Blvd. Unit 111 | Monroe, NY 10950 | | | |
| Village Records Ale | 2102 Little John Rd | Melbourne, FL 32935 | | | |
| Village Records Ale | Address Redacted | | | | |
| Village Retreat LLC | 766 Walker Road | Suite E | Great Falls, VA 22066 | | |
| Village Rolfing | Address Redacted | | | | |
| Village Shoe Repair | 7019 Three Chopt Rd. | D | Richmond, VA 23226 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Village Square Dry Cleaners | 11098 S. Military Trail | Boynton Beach, FL 33436 | | | |
| Village Tackle Baits | 1215 W Division St | Cadillac, MI 49601 | | | |
| Village Tractor & Repair, LLC | 201 W Green Bay St | Bonduel, WI 54107 | | | |
| Village United Methodist Church | 2501 W. Britton Road | Oklahoma City, OK 73120 | | | |
| Village Vine Press | 9725 Cypress Harbor Drive | Gibsonton, FL 33534 | | | |
| Village Watch Center Inc. | 233 Washington St | Brookline, MA 02445 | | | |
| Villages Transportation Services, Inc | 761 Hoopher Way | Office | The Villages, FL 32159 | | |
| Villageveterinaryclinic | 103 Mutzy Lane | Bonduel, WI 54107 | | | |
| Villagio Cafe | 6805 York Rd | Baltimore, MD 21212 | | | |
| Villagran Enterprises LLC | 14800 Quorum Dr | Addison, TX 75254 | | | |
| Villagran Restaurante | 1512 W. Alameda Ave. | Denver, CO 80223 | | | |
| Villaher LLC | 19234 E Country Club Dr. | Aventura, FL 33180 | | | |
| Villain International | 233 Green Ave | Holmes, PA 19050 | | | |
| Villalobos Brothers | Address Redacted | | | | |
| Villalon Guadalupe | Address Redacted | | | | |
| Villalona Enterprise Corp | 3760 Olinville Ave | Bronx, NY 10467 | | | |
| Villalona Enterprise Corp | Attn: Milton Villalona | 3760 Olinville Ave | Bronx, NY 10467 | | |
| Villaltas Landscape Services LLC | 5885 Solomons Island Rd | Tracys Landing, MD 20778 | | | |
| Villamil Enterprises, LLC | 1110 College St. Se | Suite B | Lacey, WA 98503 | | |
| Villan Auto LLC | 253 Clark St | 2Nd Floor | Bridgeport, CT 06606 | | |
| Villano Enterprise | 15 Lisa Drive | Highland Lakes, NJ 07422 | | | |
| Villano Enterprise | Attn: Donna Villano | 15 Lisa Dr | Highland Lakes, NJ 07422 | | |
| Villanova'S Pizza | 1514 W San Antonio St | New Braunfels, TX 78130 | | | |
| Villanueva Truck LLC | 2630 Se 38Th | Oklahoma City, OK 73129 | | | |
| Villaplana General Carpentry & Painting | 99 Springs Fireplace Road | E Hampton, NY 11937 | | | |
| Villard Dervilus | Address Redacted | | | | |
| Villard Mccoy | Address Redacted | | | | |
| Villard Pierre | Address Redacted | | | | |
| Villareal Lawn Services Inc | 107 Moon Bay St | Naples, FL 34114 | | | |
| Villarreal Trucking LLC | 3656 Tierra Inca Dr | El Paso, TX 79938 | | | |
| Villarrealestate LLC | 14303 Sw 96 St | Miami, FL 33186 | | | |
| Villarroel Family Corporation | 234 Hawthorne Ave. | Single Owner, NJ 08742 | | | |
| Villa'S Backhoe Service | 1906 Wheeler | Carlsbad, NM 88220 | | | |
| Villas De Oro Vacation Rentals | 638 Scotland Dr | Santa Rosa, CA 95409 | | | |
| Villas Taxes & Year Round Bookkeeping | 2234 S. Mountain Ave | Ontario, CA 91762 | | | |
| Villatoro Realty | 12075 E 45th Ave Suite | Suite 330 | Denver, CO 80239 | | |
| Villavert House Of Care Inc | 1180 San Juan Road | Sacramento, CA 95833 | | | |
| Ville Homes Properties | 1911 Bebington Court | Fresno, TX 77545 | | | |
| Ville Nails | 1725 Hwy. 190 | Mandeville, LA 70448 | | | |
| Villegas Powder Coating | 8727 Juniper St. | Los Angeles, CA 90002 | | | |
| Villegas Technologie | 3907 Benson Park Blvd | Orlando, FL 32829 | | | |
| Villeneuve Insurance Agency | 2075 Pacheco St. | Concord, CA 94520 | | | |
| Villongam Vip 62 | Nassau Ave | 160 | W Babylon, NY 11704 | | |
| Villoria Massage | 2646 Sw Mapp Road | Palm City, FL 34990 | | | |
| Villzef Inc | 8315 Lockwood Ridge Rd | Sarasota, FL 34243 | | | |
| Vilma Aarons | | | | | |
| Vilma Alvarez | Address Redacted | | | | |
| Vilma Ann Welch | Address Redacted | | | | |
| Vilma Batang Ferrer | Address Redacted | | | | |
| Vilma Carrillo | | | | | |
| Vilma Deli LLC | 1534 Irving St | Rahway, NJ 07065 | | | |
| Vilma Letosky | | | | | |
| Vilma Pienda | | | | | |
| Vilma Portillo | Address Redacted | | | | |
| Vilma Romero | Address Redacted | | | | |
| Vilma Yadira Morales | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vilmantas Narbutas | | | | | |
| Vilmar Holdings, LLC | 3800 Inverrary Blvd | Ste 400R | Ft Lauderdale, FL 33319 | | |
| Vilme Developement LLC | 4330 W Broward Blvd | Suite H | Plantation, FL 33317 | | |
| Vilminot Prosthetics Clinic LLC | 3469 E. Grand River Ave. | Howell, MI 48843 | | | |
| Vilno Inc | 1201 Ocean Parkway | Apt 3B | Brooklyn, NY 11230 | | |
| Vilo Home Inc. | 620 S Hambledon Ave | City Of Industry, CA 91744 | | | |
| Vilus Telusnord | | | | | |
| Vilven LLC | 254 N Walnut St | Bloomington, IN 47404 | | | |
| Vim Enterprises, Inc. | 137 School St | Jacksboro, TN 37757 | | | |
| Vima African Clothing Boutique Inc | 4090 Sugar Mill Drive | Duluth, GA 30096 | | | |
| Vimael Realty Inc | 86-22 Jamaica Ave | Woodhaven, NY 11421 | | | |
| Vimal Ganatra | Address Redacted | | | | |
| Vimet, Inc. | 1548 Ne 205 Terrace | Miami, FL 33179 | | | |
| Vimla Dhanesha | Address Redacted | | | | |
| Vimlesh Verma | | | | | |
| Vin El | Address Redacted | | | | |
| Vin Foresta | | | | | |
| Vin Liardo | | | | | |
| Vin Logistics, Inc. | 405 Shawmut Ave | 211 | La Grange, IL 60525 | | |
| Vin Mccaffrey | | | | | |
| Vin Pearl LLC | 20079 Stone Oak Pkwy, Ste 1102 | San Antonio, TX 78258 | | | |
| Vina Auto, LLC | 1720 S Cameron St | Harrisburg, PA 17104 | | | |
| Vina Clearners | Address Redacted | | | | |
| Vina Nails | 3044 Monterrey Blvd | Baton Rouge, LA 70814 | | | |
| Vina Quest LLC | 3340 Ramada Dr. | Suite B | Paso Robles, CA 93446 | | |
| Vinay Bansal | | | | | |
| Vinay Chary | | | | | |
| Vinay Galani | | | | | |
| Vinay Kumar Bodakunti | Address Redacted | | | | |
| Vinay Luther | | | | | |
| Vinay Popat | | | | | |
| Vinay Soni | Address Redacted | | | | |
| Vinayak Stores Inc | 1001 Hickory Chapel Road | High Point, NC 27260 | | | |
| Vince A Magnuson | 906 W 6th St | San Pedro, CA 90731 | | | |
| Vince A. Sicari Esq | 724 Elm Ave | River Edge, NJ 07661 | | | |
| Vince Adcock | | | | | |
| Vince Aversano | | | | | |
| Vince B. Scroggins Construction | 106 Hadnot Dr | Swansboro, NC 28584 | | | |
| Vince Barnes | | | | | |
| Vince Bedell | | | | | |
| Vince Berry | | | | | |
| Vince Bianco LLC | 4014 Calle Ariana | San Clemente, CA 92672 | | | |
| Vince Boone | Address Redacted | | | | |
| Vince Bustillo | | | | | |
| Vince Candelaria | | | | | |
| Vince Chai | | | | | |
| Vince Chmielewski | | | | | |
| Vince Crandall Appraisal Services | 5273 Glancy Drive | Carmichael, CA 95608 | | | |
| Vince Darrell Woodard | Address Redacted | | | | |
| Vince Duong | | | | | |
| Vince Fagalde | | | | | |
| Vince Ferraro | | | | | |
| Vince Giomi | | | | | |
| Vince Graves | | | | | |
| Vince Grisham | | | | | |
| Vince Hernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vince Huntsman | | | | | |
| Vince Koeppel | | | | | |
| Vince Lamarca | 401Century 21 Drive | Apartment H75 | Jacksonville, FL 32216 | | |
| Vince Lamorticello | | | | | |
| Vince Lee | Address Redacted | | | | |
| Vince Lelievre | | | | | |
| Vince Lezza | | | | | |
| Vince Lucas Trademasters, Inc. | 7861 Se Paradise Drive | Stuart, FL 34997 | | | |
| Vince Masciale | | | | | |
| Vince Meyers | | | | | |
| Vince Monforte | | | | | |
| Vince Murphy & Associates, P.C. | 715 Lake St | Suite 510 | Oak, IL 60301 | | |
| Vince Nguyen | | | | | |
| Vince Oliver | | | | | |
| Vince Pane | | | | | |
| Vince Pavkov | | | | | |
| Vince Pessolano | | | | | |
| Vince Plowman | | | | | |
| Vince Presciti | | | | | |
| Vince Pulizzano Golf LLC | 400 S. Moorland Road | Brookfield, WI 53005 | | | |
| Vince Rimoldi | | | | | |
| Vince Ruggieri | | | | | |
| Vince Scroggins | | | | | |
| Vince Smith | | | | | |
| Vince Stalteri | | | | | |
| Vince Thompson | 1667 Carnahan Drive | Grants Pass, OR 97527 | | | |
| Vince Thompson | Address Redacted | | | | |
| Vince Tran | | | | | |
| Vince Truong | | | | | |
| Vince Unrein | | | | | |
| Vince Vallez | | | | | |
| Vince Vernazav | | | | | |
| Vince Whittington | | | | | |
| Vince Wiswell | | | | | |
| Vince Zuckerman | | | | | |
| Vincegroup LLC | 12603 Sandlewood Creek Trail | Houston, TX 77014 | | | |
| Vincene Parrinello | | | | | |
| Vincent & Laurens Subs | 4559 Boarmdan Canfield | Canfield, OH 44406 | | | |
| Vincent A Ajaegbu | 3013 Stonewall Ln | Ft Worth, TX 76123 | | | |
| Vincent A Pannullo | Address Redacted | | | | |
| Vincent A Vola | Address Redacted | | | | |
| Vincent A. Punturere | Address Redacted | | | | |
| Vincent Aceste | | | | | |
| Vincent Adam | | | | | |
| Vincent Affenita | | | | | |
| Vincent Alvarez | | | | | |
| Vincent Amato | | | | | |
| Vincent Appliances | 22709 Rodax St | W Hills, CA 91304 | | | |
| Vincent Ashmore | | | | | |
| Vincent Avery | | | | | |
| Vincent Ayiera | | | | | |
| Vincent Ayiku | Address Redacted | | | | |
| Vincent B. Flor, P.A. | Address Redacted | | | | |
| Vincent Balisky | | | | | |
| Vincent Barbett | | | | | |
| Vincent Barra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Bass | 2703 Fairway Dr | Joliet, IL 60435 | | | |
| Vincent Bazarewski | | | | | |
| Vincent Biggs | | | | | |
| Vincent Bitetto | | | | | |
| Vincent Blackshear | | | | | |
| Vincent Blair | Address Redacted | | | | |
| Vincent Blot | Address Redacted | | | | |
| Vincent Booth | | | | | |
| Vincent Bouvier Real Estate | 4400 Cartwright Ave | 207 | Toluca Lake, CA 91602 | | |
| Vincent Bozzi | | | | | |
| Vincent Braccia | | | | | |
| Vincent Brantley Entertainment LLC | 4519 Presidie Drive | Los Angels, CA 90008 | | | |
| Vincent Brizzolara | Address Redacted | | | | |
| Vincent Broussard | | | | | |
| Vincent Brown | Address Redacted | | | | |
| Vincent Brunner | | | | | |
| Vincent Bruno | | | | | |
| Vincent Buschi | | | | | |
| Vincent C Duran | Address Redacted | | | | |
| Vincent C Kneipp | 100 Sweethollow Dr | Bear, DE 19701 | | | |
| Vincent Caba | | | | | |
| Vincent Cacace | | | | | |
| Vincent Cacciatore | | | | | |
| Vincent Camarda | | | | | |
| Vincent Campbell | | | | | |
| Vincent Capuano | | | | | |
| Vincent Card | | | | | |
| Vincent Caroleo | | | | | |
| Vincent Carrino | | | | | |
| Vincent Carsillo | | | | | |
| Vincent Carubia | | | | | |
| Vincent Castoro | | | | | |
| Vincent Cavallaro | | | | | |
| Vincent Ceroli | | | | | |
| Vincent Chambers | 5859 Pauma Ct | Sarasota, FL 34232 | | | |
| Vincent Chan | Address Redacted | | | | |
| Vincent Chavez | Address Redacted | | | | |
| Vincent Chavez | | | | | |
| Vincent Cianciolo | | | | | |
| Vincent Ciolino | | | | | |
| Vincent Coccoli | | | | | |
| Vincent Coello | | | | | |
| Vincent Collins | Address Redacted | | | | |
| Vincent Collins | | | | | |
| Vincent Conigliaro | | | | | |
| Vincent Construction | 1011 Mason St | Ste D | Vacaville, CA 95688 | | |
| Vincent Corns | 2000 Parkway Dr | Apt 508 | N Little Rock, AR 72118 | | |
| Vincent Cortez | Address Redacted | | | | |
| Vincent Crenshaw | | | | | |
| Vincent Crinnion | | | | | |
| Vincent Croce | | | | | |
| Vincent Cucurillo | | | | | |
| Vincent Cucuzza | Address Redacted | | | | |
| Vincent Cumberbatch | | | | | |
| Vincent Cummings | | | | | |
| Vincent Curtis | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Dallaire | Address Redacted | | | | |
| Vincent Daniels | | | | | |
| Vincent Dasta | | | | | |
| Vincent Dattolo | | | | | |
| Vincent Davis | 12523 Limonite Ave | 440103 | Mira Loma, CA 91752 | | |
| Vincent Davis | Address Redacted | | | | |
| Vincent De Paul Ajagu | | | | | |
| Vincent Deangelis | | | | | |
| Vincent Decenzo | | | | | |
| Vincent Deluca | | | | | |
| Vincent Demarco | | | | | |
| Vincent Demps | | | | | |
| Vincent Deramo | | | | | |
| Vincent Design & Builder Inc | 13091 Newhope St | Garden Grove, CA 92843 | | | |
| Vincent Desposito | | | | | |
| Vincent Destefano | | | | | |
| Vincent Deville | | | | | |
| Vincent Devito | | | | | |
| Vincent Di Nino | | | | | |
| Vincent Dilaura | | | | | |
| Vincent Dileo | | | | | |
| Vincent Dimartino | | | | | |
| Vincent Dixon | Address Redacted | | | | |
| Vincent Do State Farm Insurance | 150 Paularino Ave | Ste. D-190 | Costa Mesa, CA 92626 | | |
| Vincent Domestico | Address Redacted | | | | |
| Vincent Dozier | | | | | |
| Vincent Du | | | | | |
| Vincent Dunn | | | | | |
| Vincent Duron | Address Redacted | | | | |
| Vincent E Ruiz | Address Redacted | | | | |
| Vincent Earp | | | | | |
| Vincent Ebarb | Address Redacted | | | | |
| Vincent Edwards | 5901 Rolling Road | Woodland Hills, CA 91367 | | | |
| Vincent Ekuban | | | | | |
| Vincent Engobor | 4904 8th Ave | Birmingham, AL 35224 | | | |
| Vincent Evans | Address Redacted | | | | |
| Vincent Fares | | | | | |
| Vincent Ferrara | | | | | |
| Vincent Ferrentino | | | | | |
| Vincent Fertile | Address Redacted | | | | |
| Vincent Filipkowski | | | | | |
| Vincent Firth | | | | | |
| Vincent Fleischhacker | | | | | |
| Vincent Forrester | | | | | |
| Vincent Forte | | | | | |
| Vincent Frese | | | | | |
| Vincent Fusilero | | | | | |
| Vincent Garcia | | | | | |
| Vincent Giarrocco | | | | | |
| Vincent Gibbs Jackson | Address Redacted | | | | |
| Vincent Gioffre | | | | | |
| Vincent Giordano | | | | | |
| Vincent Gorski Gorski | | | | | |
| Vincent Gray | | | | | |
| Vincent Greco | | | | | |
| Vincent Griffin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Grippa | 17053 NW 10th St | Pembroke Pines, FL 33028 | | | |
| Vincent Grippo | | | | | |
| Vincent Guerra | | | | | |
| Vincent Guerrero | | | | | |
| Vincent Hancock | Address Redacted | | | | |
| Vincent Harris | | | | | |
| Vincent Hedglen | | | | | |
| Vincent Hemphill | | | | | |
| Vincent Henderson | | | | | |
| Vincent Hendricks | Address Redacted | | | | |
| Vincent Hill | Address Redacted | | | | |
| Vincent Hill | | | | | |
| Vincent Hiller | 3515 Newton Dr | Home | Pasadena, TX 77503 | | |
| Vincent Ho | Address Redacted | | | | |
| Vincent Hoffman | 8433 115Th | Richmond Hill, NY 11418 | | | |
| Vincent Hoffman | Address Redacted | | | | |
| Vincent Holdings Ltd | 6414 Harvard Lane | Highlands Ranch, CO 80130 | | | |
| Vincent Holmes | Address Redacted | | | | |
| Vincent Hon | | | | | |
| Vincent Howard | | | | | |
| Vincent Huynh | Address Redacted | | | | |
| Vincent Ifokwe | | | | | |
| Vincent Imbrosciano | | | | | |
| Vincent Ippolito | Address Redacted | | | | |
| Vincent Ippolito | | | | | |
| Vincent Iturralde | | | | | |
| Vincent Ivy Sr | | | | | |
| Vincent Izuegbu | | | | | |
| Vincent J Aceste Esq | Address Redacted | | | | |
| Vincent J Bilello | Address Redacted | | | | |
| Vincent J Giardina | Address Redacted | | | | |
| Vincent J Giarrocco, Cpa | Address Redacted | | | | |
| Vincent J Palombo, Rpr | Address Redacted | | | | |
| Vincent J Roth Attorney At Law | 3985 Hortensia St, Apt F7 | Unit F-7 On 3Rd Floor | San Diego, CA 92110 | | |
| Vincent Jackson | | | | | |
| Vincent John Machado | 900 Bromfield Rd | San Mateo, CA 94402 | | | |
| Vincent Jones | | | | | |
| Vincent Jordan | | | | | |
| Vincent Justice | | | | | |
| Vincent Kabanov | Address Redacted | | | | |
| Vincent Kaseko | | | | | |
| Vincent King | 6711 Nw 7 Court | Margate, FL 33063 | | | |
| Vincent King | Address Redacted | | | | |
| Vincent Kish | | | | | |
| Vincent Klein | | | | | |
| Vincent La Barbera | | | | | |
| Vincent Lamano | | | | | |
| Vincent Lane | | | | | |
| Vincent Lanza | | | | | |
| Vincent Lars | 5118 Fleming Ave. | Richmond, CA 94804 | | | |
| Vincent Lars | Address Redacted | | | | |
| Vincent Le | Address Redacted | | | | |
| Vincent Le | | | | | |
| Vincent Leman | | | | | |
| Vincent Lendzion | Address Redacted | | | | |
| Vincent Lester | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Livecchi | | | | | |
| Vincent Lobdell | | | | | |
| Vincent Lombardi | | | | | |
| Vincent Lombardo | | | | | |
| Vincent Lombardo Anesthesia Services LLC | 541 Evergreen Drive | Mandeville, LA 70448 | | | |
| Vincent Lopreto | | | | | |
| Vincent Lorenson | | | | | |
| Vincent Lou Film | 290 Martin Luther King Dr Se | Atlanta, GA 30312 | | | |
| Vincent Lovato | | | | | |
| Vincent Love | Address Redacted | | | | |
| Vincent M. Tamagna | Address Redacted | | | | |
| Vincent Maffeo | | | | | |
| Vincent Magee | 4027 Ne 218th Ave | Fairview, OR 97024 | | | |
| Vincent Mahtani | | | | | |
| Vincent Mangone | | | | | |
| Vincent Mansour | | | | | |
| Vincent Marandola | Address Redacted | | | | |
| Vincent Marciano | | | | | |
| Vincent Marfuggi | | | | | |
| Vincent Mark Jr | 1065 Eatonton Way | Mcdonough, GA 30252 | | | |
| Vincent Marra | 15 Daisy Ct | Sayreville, NJ 08872 | | | |
| Vincent Martinez | 22515 N 39th Terrace | Phoenix, AZ 85050 | | | |
| Vincent Martinez | | | | | |
| Vincent Mazzarella | | | | | |
| Vincent Mccauley | | | | | |
| Vincent Mccray | | | | | |
| Vincent Mcdonald | Address Redacted | | | | |
| Vincent Mcintosh | | | | | |
| Vincent Mckee | Address Redacted | | | | |
| Vincent Mckowen | | | | | |
| Vincent Mclean | Address Redacted | | | | |
| Vincent Medici | | | | | |
| Vincent Medina | | | | | |
| Vincent Mehdizadeh | | | | | |
| Vincent Mercogliano | | | | | |
| Vincent Mesce | | | | | |
| Vincent Meyer | | | | | |
| Vincent Micciche | | | | | |
| Vincent Minutella | | | | | |
| Vincent Miriello | | | | | |
| Vincent Moccio | | | | | |
| Vincent Moffett | Address Redacted | | | | |
| Vincent Montalbano | Address Redacted | | | | |
| Vincent Moore Real Estate Services | 95 Riverdale Road | Oakland, TN 38109 | | | |
| Vincent Morales | 1155 Mill St Se | Apt O2 | Gainesville, GA 30501 | | |
| Vincent Morales | | | | | |
| Vincent Morano | | | | | |
| Vincent Morris | | | | | |
| Vincent Moy | | | | | |
| Vincent Murdico | | | | | |
| Vincent Murdock | Address Redacted | | | | |
| Vincent Murrietta | | | | | |
| Vincent Muscolino | | | | | |
| Vincent Napoleon | | | | | |
| Vincent Ngan | Address Redacted | | | | |
| Vincent Nguyen | 2640 Fairway Dr | Apt D | Las Cruces, NM 88011 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Njenga | | | | | |
| Vincent O Aja | Address Redacted | | | | |
| Vincent O Okunola | 8909 Ratliff Ridge Ave | Odessa, TX 79765 | | | |
| Vincent Odum | Address Redacted | | | | |
| Vincent Ola Akinyode | 15303 Camberley Pl | Upper Marlboro, MD 20774 | | | |
| Vincent Ola Akinyode | Address Redacted | | | | |
| Vincent Oni | | | | | |
| Vincent Onwubere | | | | | |
| Vincent Ortega | | | | | |
| Vincent Ortega Jr LLC | 10612 N Michigan Ave | Kansas City, MO 64155 | | | |
| Vincent Otuszewski | | | | | |
| Vincent P Potalivo | Address Redacted | | | | |
| Vincent P. Mazzurco Jr | Address Redacted | | | | |
| Vincent P. Wroblewski M.D., P. A. | 1623 Bellona Ave | Lutherville, MD 21093 | | | |
| Vincent Pace | | | | | |
| Vincent Pagano Contractors, LLC | 10 Spruce St | Elmwood Park, NJ 07407 | | | |
| Vincent Pagnotta | | | | | |
| Vincent Palmieri | Address Redacted | | | | |
| Vincent Panniello | | | | | |
| Vincent Parillo | | | | | |
| Vincent Peach | | | | | |
| Vincent Pempeit | | | | | |
| Vincent Pernice | | | | | |
| Vincent Perri | | | | | |
| Vincent Petrella | | | | | |
| Vincent Petrescu | 505 Harper Dr | Algonquin, IL 60102 | | | |
| Vincent Pilolli | Address Redacted | | | | |
| Vincent Pisciotta | | | | | |
| Vincent Pizzi | | | | | |
| Vincent Polito Agency | 488 W Holt Ave | Suite 2 | Pomona, CA 91768 | | |
| Vincent Pollard | Address Redacted | | | | |
| Vincent Porter | | | | | |
| Vincent Povloski | 1213 Ave Z | Apt. D36 | Brooklyn, NY 11235 | | |
| Vincent Pray | | | | | |
| Vincent Puccia | | | | | |
| Vincent Puccia, Md | 26-04 169th St | Flushing, NY 11358 | | | |
| Vincent Pungello | | | | | |
| Vincent Quaresima | | | | | |
| Vincent Raffington | Address Redacted | | | | |
| Vincent Ranhorn | | | | | |
| Vincent Rao | | | | | |
| Vincent Real | Address Redacted | | | | |
| Vincent Revival Center | 6121 Hwy 85 | Vincent, AL 35178 | | | |
| Vincent Rhode | Address Redacted | | | | |
| Vincent Richards | Address Redacted | | | | |
| Vincent Ridley | | | | | |
| Vincent Riggi | | | | | |
| Vincent Rizzo | | | | | |
| Vincent Rodden | | | | | |
| Vincent Roncone | Address Redacted | | | | |
| Vincent Rosso | | | | | |
| Vincent Rotondi | | | | | |
| Vincent Roy | | | | | |
| Vincent Rubio | | | | | |
| Vincent Rusciano Construction Co., Inc | 2243 Hollers Ave | Bronx, NY 10475 | | | |
| Vincent Russo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincent Sallie | Address Redacted | | | | |
| Vincent Santonastaso | | | | | |
| Vincent Santoro | | | | | |
| Vincent Sargeano | Address Redacted | | | | |
| Vincent Sarratore | | | | | |
| Vincent Scappaticcio | | | | | |
| Vincent Scherrey | | | | | |
| Vincent Schrader | | | | | |
| Vincent Services LLC | 146 Plumage Ln | W Palm Beach, FL 33415 | | | |
| Vincent Shaw | Address Redacted | | | | |
| Vincent Sheppard | | | | | |
| Vincent Signorelli | | | | | |
| Vincent Soulsby | | | | | |
| Vincent St Martin | | | | | |
| Vincent Stagnitta | | | | | |
| Vincent Stella | | | | | |
| Vincent Stonesifer | | | | | |
| Vincent Stuart | | | | | |
| Vincent Sunseri | | | | | |
| Vincent Tat | 2000 N. Central Expressway | Suite 216 | Plano, TX 75074 | | |
| Vincent Tennyson | | | | | |
| Vincent Terry | | | | | |
| Vincent Thomas Bonura Iii | Address Redacted | | | | |
| Vincent Timmons | | | | | |
| Vincent Tobiaz | | | | | |
| Vincent Tranavitch | | | | | |
| Vincent Trucking Inc | 4097 Vinings Mill Trail | Smyrna, GA 30080 | | | |
| Vincent Truncali | | | | | |
| Vincent Tsoi | | | | | |
| Vincent Tucker | | | | | |
| Vincent Udosen | | | | | |
| Vincent Uthaixai | | | | | |
| Vincent V Williams | | | | | |
| Vincent Valenti | | | | | |
| Vincent Valverde | 7557 Arlington Expressway | N302 | Jacksonville, FL 32211 | | |
| Vincent Vasquez | | | | | |
| Vincent Vecchio | Address Redacted | | | | |
| Vincent Velasquez | | | | | |
| Vincent Ventresca | Address Redacted | | | | |
| Vincent Villegas | | | | | |
| Vincent Vineyards LLC | 8730 Sunset Blvd | 400 | W Hollywood, CA 90069 | | |
| Vincent Vitrano | | | | | |
| Vincent Voci | | | | | |
| Vincent Volpe | | | | | |
| Vincent Vuylsteke | | | | | |
| Vincent Waln | | | | | |
| Vincent Wang | | | | | |
| Vincent Wanga | | | | | |
| Vincent Weidlich | | | | | |
| Vincent Williams | | | | | |
| Vincent Windsheimer | | | | | |
| Vincent Winget | | | | | |
| Vincent Winteregg | | | | | |
| Vincent Woods Jr | 6701 Sands Point Dr | 45 | Houston, TX 77074 | | |
| Vincent Zadjeika | | | | | |
| Vincentmele | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vincentpychewicz | Address Redacted | | | | |
| Vincent'S Barber Shop Inc | 414 Larkfield Road | E Northport, NY 11731 | | | |
| Vincenzo Barba | | | | | |
| Vincenzo Bianco | | | | | |
| Vincenzo Coletta | Address Redacted | | | | |
| Vincenzo Iafano | | | | | |
| Vincenzo Imparato | | | | | |
| Vincenzo Mazza | | | | | |
| Vincenzo Mennella | | | | | |
| Vincenzo Modugno | | | | | |
| Vincenzo Nicolicchia | | | | | |
| Vincenzo Palazzolo | | | | | |
| Vincenzo Randazzo | Address Redacted | | | | |
| Vincenzo Rubino | | | | | |
| Vincenzo'S Pizzeria Napoletana, Inc. | 303 Wantagh Ave | Levittown, NY 11756 | | | |
| Vinces Mens Hairstyling LLC | 653A East Main St | Bridgewater, NJ 08807 | | | |
| Vinces Plumbing Inc | 500 Gap Creek Road | Fletcher, NC 28732 | | | |
| Vinci Boutique Inc | 5000 Katy Mills Circle | Suite 154 | Katy, TX 77494 | | |
| Vinci Digital Marketing LLC | 8710 Carmel Valley Road | Carmel, CA 93923 | | | |
| Vinci Hair Clinic | 235 Lincoln Road | Miami Beach, FL 33139 | | | |
| Vincient Jackson | | | | | |
| Vindery LLC | 4017 N 900 E | Greentown, IN 46936 | | | |
| Vine City Holdings | Address Redacted | | | | |
| Vine Diva | Address Redacted | | | | |
| Vine Senior Care LLC | 5111 Spring St | Flowery Branch, GA 30542 | | | |
| Vineet Gupta | Address Redacted | | | | |
| Vineet Pandya | | | | | |
| Vineet Vashishta | | | | | |
| Vinegarroon Inc. | 245 Se Hwy 441 | Okeechobee, FL 34974 | | | |
| Vineland Development Corporation | 1771 Executive Road | Winter Haven, FL 33884 | | | |
| Vineland Gulf LLC | 469 S Delsea Dr | Vineland, NJ 08360 | | | |
| Vineland Nails & Spa | 6354 Vineland Ave | N Hollywood, CA 91605 | | | |
| Vineland Realty Corp. | 634 E. Landis Ave | Vineland, NJ 08360 | | | |
| Vinepals Inc | 1511 G St | Napa, CA 94559 | | | |
| Vines & Lines Jewelry | 4761 Broadway, Apt 6K | New York, NY 10034 | | | |
| Vines Auto Service | 2507 Elizabethton Hwy | Johnson City, TN 37601 | | | |
| Vinethos | 119 Sausalito Blvd. | Sausalito, CA 94965 | | | |
| Vinette Mendez | Address Redacted | | | | |
| Vinette Morris | | | | | |
| Vineyard & Co LLC | 4900 Reed Rd | Ste 128 | Columbus, OH 43220 | | |
| Vineyard Creek Original Findings | Attn: Lisa Hansen | 4710 County Road Ff | Orland, CA 95963 | | |
| Vineyard Heights Dental, LLC | 988 E 500 S | Orem, UT 84097 | | | |
| Vineyards Pace | Address Redacted | | | | |
| Vingall Associates Inc | 18340 Ne 2nd Ave | Miami, FL 33179 | | | |
| Vingenza Sorbara | | | | | |
| Vinh Bui | Address Redacted | | | | |
| Vinh Dinh | Address Redacted | | | | |
| Vinh Du | Address Redacted | | | | |
| Vinh Ho | dba Q-Nails & Spa Lounge | 4008 W 27th Ave, Ste 104 | Kennewick, WA 99337 | | |
| Vinh Ho | | | | | |
| Vinh Huynh | Address Redacted | | | | |
| Vinh Huynh | | | | | |
| Vinh Lam | Address Redacted | | | | |
| Vinh M Le | Address Redacted | | | | |
| Vinh Ma | | | | | |
| Vinh Ngo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vinh Nguyen | Address Redacted | | | | |
| Vinh Nguyen | | | | | |
| Vinh Nguyen, Inc | 4000 Us Hwy 98N | Suite 102 | Lakeland, FL 33809 | | |
| Vinh Pham | | | | | |
| Vinh Quang Truong | Address Redacted | | | | |
| Vinh Ton | Address Redacted | | | | |
| Vinh Tran | Address Redacted | | | | |
| Vinh Tran | | | | | |
| Vinh Trong Ha | Address Redacted | | | | |
| Vinh Trong Hoang | Address Redacted | | | | |
| Vinh Truong | Address Redacted | | | | |
| Vini Auto Sales | 330 E Commerce St | Ste 224 | Bridgeton, NJ 08302 | | |
| Vini Madrigal | | | | | |
| Vini Studios, LLC | 6837 General Longstreets Line | Manassas, VA 20109 | | | |
| Vinicio Nunez | | | | | |
| Vinicio Painting Corp | Attn: Vinicio Nunez | 1399 W 78 St | Hialeah, FL 33014 | | |
| Vinicius Santana | | | | | |
| Vinil Patel | | | | | |
| Viningrod Distribution | 1423 Hargis Creek Trail | Austin, TX 78717 | | | |
| Vinings Travel, Inc | 2163 Basque Drive Southeast | Smyrna, GA 30080 | | | |
| Vinish Richards | Address Redacted | | | | |
| Vinit Jain | | | | | |
| Vinita Develrow Tax Service | 5409 S Collins St, Ste 111 | Arlington, TX 76018 | | | |
| Vinita Piper | | | | | |
| Vinitra Giles | Address Redacted | | | | |
| Vink Uber Services | 9 Samuel Parlin Drive | Acton, MA 01720 | | | |
| Vinkevus Pierre | Address Redacted | | | | |
| Vinkmedia Inc. | 33604 Pacific Coast Hwy | Malibu, CA 90265 | | | |
| Vinko LLC | 4411 Milroy Way | Fairfax, VA 22030 | | | |
| Vinnetta Banks | Address Redacted | | | | |
| Vinnetta Scrivo Beauty | 125 Court St | 3Sp | Brooklyn, NY 11201 | | |
| Vinnie Andrade | | | | | |
| Vinnie Brown | Address Redacted | | | | |
| Vinnie Souza | | | | | |
| Vinny Barber | | | | | |
| Vinny Nguyen | Address Redacted | | | | |
| Vinny Quoc Hoa Nguyen | Address Redacted | | | | |
| Vinnys Auto Body | 28901 Arnold Dr | Sanoma, CA 95476 | | | |
| Vinnys Carpet Cleaning | 5745 Bozeman Dr | Apt 8388 | Plano, TX 75024 | | |
| Vinny'S Home Construction | 1428 Musgrave Dr | Roseville, CA 95747 | | | |
| Vinnys Italian Restaurant | 14185 Beach Blvd | 11 | Jacksonville, FL 32250 | | |
| Vinnys LLC | 1901 East Three Notch St | Andalusia, AL 36421 | | | |
| Vinny'S Music Service Inc. | 96-01 23 Ave | E Elmhurst, NY 11369 | | | |
| Vino Del Lago, LLC | 25 Via Brianza | Suite 100 | Henderson, NV 89011 | | |
| Vino Oregon Inc | Attn: Danny Sikkens | 500 E 1St St | Newberg, OR 97132 | | |
| Vino Stanly | | | | | |
| Vino Van Dba Lost Point Winery | 319 5th St | Solvang, CA 93463 | | | |
| Vino Vaqueros Horseback Riding | 2178 Mora Ave | Santa Ynez, CA 93460 | | | |
| Vino Vidi Vici | 10 W Orvis St | Massena, NY 13662 | | | |
| Vino Vino | 627 Minuet Ln, Ste B | Charlotte, NC 28217 | | | |
| Vino Vista LLC | 5151 Jardine Road | Paso Robles, CA 93446 | | | |
| Vinod Bhashyam, Independent Contractor | 19 Tamaron Ct | Monmouth Jct, NJ 08852 | | | |
| Vinod Gupta Md | Address Redacted | | | | |
| Vinod Jose | | | | | |
| Vinod Kettay | | | | | |
| Vinod Malhotra, M.D., Inc. | 11100 Warner Ave. | Suite 268 | Fountain Valley, CA 92708 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vinod Moradia | Address Redacted | | | | |
| Vinod Nair | | | | | |
| Vinod Ramani | | | | | |
| Vinod Thomas | | | | | |
| Vinod Yalamanchili | | | | | |
| Vinodh Motupalli | Address Redacted | | | | |
| Vinomo Group LLC | 862 Knoxbridge Road | Forney, TX 75126 | | | |
| Vinoo Varghese | | | | | |
| Vino'S Pizzeria | 1629 Stanley Rd | Greensboro, NC 27407 | | | |
| Vinoy George | | | | | |
| Vinquest Smartware LLC | 5A Bayberry Ln | Ayer, MA 01432 | | | |
| Vins Group, Inc. | 6621 52nd Road 2 | Maspeth, NY 11378 | | | |
| Vinsheel Corporation | 1309 West 45th St | Austin, TX 78756 | | | |
| Vinson Brown | Address Redacted | | | | |
| Vinson Corporation LLC | 8240 Walnut Way | Indianapolis, IN 46256 | | | |
| Vinson Ferrer | Address Redacted | | | | |
| Vinson Fraley | | | | | |
| Vinson Hughes | | | | | |
| Vinson Williams | | | | | |
| Vint, LLC | 2027 Hart Rd | Lexington, KY 40502 | | | |
| Vintage Arts Inc. | 10041 San Jose Blvd | Jacksonville, FL 32257 | | | |
| Vintage Auto Parts | 1210 Richwood Road | Detroit Lakes, MN 56501 | | | |
| Vintage Autoworks Inc. | 3862 Stephens Ct. | A | Tucker, GA 30084 | | |
| Vintage Builders | 1816 Ashton Ave | Nashville, TN 37218 | | | |
| Vintage Builders LLC | 40 Grove St | Tenafly, NJ 07670 | | | |
| Vintage Building & Design, LLC | 200 Lindell Blvd | Suite 919 | Delray Beach, FL 33483 | | |
| Vintage Candy, LLC | 1785 W Oak Pkwy, Ste 2 | Marietta, GA 30062 | | | |
| Vintage Carpentry & Remodeling | 1518 Limonis St Nw | Uniontown, OH 44685 | | | |
| Vintage Chic Diamonds | 7956 Atlanta Hwy | Montgomery, AL 36117 | | | |
| Vintage City Musical Instruments | 7716 North Loop | El Paso, TX 79915 | | | |
| Vintage Collection | 1302 Chignahuapan Way | Roseville, CA 95747 | | | |
| Vintage Craft Barbershop LLC | 5530 Pga Blvd | Suite 109 | Palm Beach Gardens, FL 33418 | | |
| Vintage Fitness | 9660 Hillcroft | Suite 325 | Houston, TX 77096 | | |
| Vintage Flooring Company | 6616 W Home Ave | Worth, IL 60482 | | | |
| Vintage Iron Cycle | 4500 Pine Island Rd Nw, Unit 42 | Matlacha, FL 33993 | | | |
| Vintage Jewels LLC | 2415 34th St | Des Moines, IA 50310 | | | |
| Vintage Mx | 7382 Butler-Warren Rd | Mason, OH 45040 | | | |
| Vintage Properties Group LLC | 901 N Penn St | R1903 | Philadelphia, PA 19123 | | |
| Vintage Real Estate | Address Redacted | | | | |
| Vintage Restoration Station LLC | 709 East Morris Blvd | Morristown, TN 37813 | | | |
| Vintage Sales Corp | 15332 Stonewood Terrace | Sherman Oaks, CA 91403 | | | |
| Vintage Secrets LLC | Attn: Jackie Schmitt-Marsteller | 101 S Central Ave | Canonsburg, PA 15317 | | |
| Vintage Steel | 20747 Tuttletown Rd | Sonora, CA 95370 | | | |
| Vintage Underground | Address Redacted | | | | |
| Vintage Vente | Address Redacted | | | | |
| Vintage Ventures LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Vintage Watchmaker | 1099 W Sierra Madre Ave | Gilbert, AZ 85233 | | | |
| Vintage World Childcare | 1071 Mcclure Rd | Memphis, TN 38116 | | | |
| Vintagestuff60 | 481 East St North | Suffield, CT 06078 | | | |
| Vintambria Brown | Address Redacted | | | | |
| Vintavius Stovall | Address Redacted | | | | |
| Vinton Sisson | | | | | |
| Vinu Joseph | | | | | |
| Vinu Nair | | | | | |
| Vinyard Management Group Inc | 1417 Waterford Green D | Marietta, GA 30068 | | | |
| Vinyl By Design, Inc. | 67002 Sr 15 | New Paris, IN 46553 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vinyl Designs | 7499 Highland Dr | Baldwinsville, NY 13027 | | | |
| Vinyl Disorder Inc | 23881 Via Fabricante | Ste 520 | Mission Viejo, CA 92691 | | |
| Vinyl Rescue Project LLC | Attn: Danny Lindsey | 520 N Sr 135 Suite M | Greenwood, IN 46221 | | |
| Vinyl Top Specialists Inc | 100 N Rockwell | Suite 106 | Oklahoma City, OK 73127 | | |
| Vinylworks, Inc. | 6681 S. Cottonwood St. | Suite 4 | Murray, UT 84107 | | |
| Vinyo Ketsavong | | | | | |
| Vinz Wine Bar Inc, | 2723 Malibu Place | Escondido, CA 92027 | | | |
| Vio Media Group | 71 Constance Way | N Attleboro, MA 02760 | | | |
| Viola Bell | Address Redacted | | | | |
| Viola Brown | Address Redacted | | | | |
| Viola Gardens Design Inc . | 1671 Happy Trl | Topanga, CA 90290 | | | |
| Viola Jones | Address Redacted | | | | |
| Viola Lawson | Address Redacted | | | | |
| Viola Rose Skincare | 1474 Nova Rd. | Sandwich, IL 60548 | | | |
| Violanda Franzese Architect P.C. | 167 Jayne Ave | Patchogue, NY 11772 | | | |
| Violene Health Services | 5609 S Travelrs Palm Ln | Tamarac, FL 33319 | | | |
| Violet Ann Salazar | Address Redacted | | | | |
| Violet Catalyst LLC | 3121 Maple Drive | Suite 107 | Atlanta, GA 30305 | | |
| Violet Clarke | | | | | |
| Violet Huerta | | | | | |
| Violet Inkx LLC | 1210 West Agrarian Hills Drive | San Tan Valley, AZ 85143 | | | |
| Violet Johnson | Address Redacted | | | | |
| Violet Kato | Address Redacted | | | | |
| Violet Mejia | | | | | |
| Violet Panno | Address Redacted | | | | |
| Violet Ratio | Address Redacted | | | | |
| Violet Reid | Address Redacted | | | | |
| Violeta A Pablos Gongora | Address Redacted | | | | |
| Violeta Alvarez | | | | | |
| Violeta Cortez Interpreting Services | 927 4th Ave N | Apt 1 | Kent, WA 98032 | | |
| Violeta Doslo | Address Redacted | | | | |
| Violeta Gonzalez | | | | | |
| Violeta Hair Studio | 1655 Mansell Rd | Suite 224 | Alpharetta, GA 30009 | | |
| Violeta Mersini | | | | | |
| Violeta Succar | Address Redacted | | | | |
| Violetta Cepak | | | | | |
| Violetta Jewelry Enterprise Inc. | 62 W 47th St, Ste 1202 | New York, NY 10036 | | | |
| Violetta Kenigsberg, D.D.S. P.C. | 8549 Wilshire Blvd | Ste 1159 | Beverly Hills, CA 90211 | | |
| Violetta Olivera | | | | | |
| Violetta Raimova | Address Redacted | | | | |
| Violette Barthelemy | Address Redacted | | | | |
| Violette De Ayala | | | | | |
| Violette Press | 437 Walnut Place | Costa Mesa, CA 92627 | | | |
| Violoncellista Inc | 2824 E Indian School Rd | Suite 24-10 | Phoenix, AZ 85016 | | |
| Violution Music Alliance, LLC | 8022 S Rainbow Blvd | Suite 100-443 | Las Vegas, NV 89139 | | |
| Viomary Santana | Address Redacted | | | | |
| Viorel Cechina | Address Redacted | | | | |
| Viorel Costescu | | | | | |
| Viorel Hodis | | | | | |
| Viorel Matei | | | | | |
| Viorica Fratila | | | | | |
| Viorica Hrimiuc | Address Redacted | | | | |
| Viorica Ivascu | Address Redacted | | | | |
| Viorica Serban | Address Redacted | | | | |
| Viorika Lynass | Address Redacted | | | | |
| Vip 1 Auto Sales LLC | 330 E Commerce St | Bridgeton, NJ 08302 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vip Alf Corp | 592 E 45th St | Hialeah, FL 33013 | | | |
| Vip Auto Cosmetic Repair | 3114 County Road 510H | Brazoria, TX 77422 | | | |
| Vip Auto Exchange LLC | 9 New Charlotte St | Manheim, PA 17545 | | | |
| Vip Auto Group Inc | 2635 Sunset Point Rd | Clearwater, FL 33759 | | | |
| Vip Bail Bonds | 6318 Vesper Ave | Van Nuys, CA 91411 | | | |
| Vip Barbershop | 5100 N 9th Ave | Pensacola, FL 32504 | | | |
| Vip Barbershop Lounge LLC | 140 Main St | Nashua, NH 03060 | | | |
| Vip Beauty Spa Inc | 19836 S. Lagrange Rd | Mokena, IL 60448 | | | |
| Vip Best Insurance Agency | 31681 Riverside Drive | Suite L | Lake Elsinore, CA 92530 | | |
| Vip Builders | 802 Sissom Rd | Killeen, TX 76541 | | | |
| Vip Cadillac Limo Corp | 5005 Broadway | 2A | Woodside, NY 11377 | | |
| Vip Claim Service LLC | 11138 Aqua Vista St | N Hollywood, CA 91602 | | | |
| Vip Cleaning Services | 612 Star Magnolia Dr | Kissimmee, FL 34744 | | | |
| Vip Construction Services Corp | 30590 Susan Dr | Cathedral City, CA 92234 | | | |
| Vip Corporation | 8610 Washington Blvd. | Ste 207 | Jessup, MD 20794 | | |
| Vip Credit Repair LLC | 2727 Vine St | Scranton, PA 18508 | | | |
| Vip Credit Solutions LLC | 275 Ne 18th St, Unit 908 | Miami, FL 33132 | | | |
| Vip Custom Body Shop Inc. | 7930 W 25th Ct | Hialeah, FL 33016 | | | |
| Vip Cuts Of Central Florida Inc | 7363 Lake Underhill Road | Orlando, FL 32822 | | | |
| Vip Cuts, LLC | 1124 W Thatcher Blvd | Safford, AZ 85546 | | | |
| Vip Desai | | | | | |
| Vip Destination Management Company LLC | 1000 North Green Valley Parkway | Henderson, NV 89074 | | | |
| Vip East Hartford LLC | 170 Tolland St | E Hartford, CT 06108 | | | |
| Vip Events | 381 Casa Linda Plaza | Suite 153 | Dallas, TX 75218 | | |
| Vip Examinations | 3024 Berros St | Simi Valley, CA 93063 | | | |
| Vip Express Auto Transport, Inc | 3000 Norton Rd | Grove City, OH 43123 | | | |
| Vip Fitness | 9014 Yew St | Rancho Cucamonga, CA 91730 | | | |
| Vip Floral Designs, | 5870 S Decatur Blvd | Las Vegas, NV 89118 | | | |
| Vip Grooming Sf Inc. | 4299 24th St. | San Francisco, CA 94114 | | | |
| Vip Healthy & More | 41 Wyoming St | Hazleton, PA 18201 | | | |
| Vip Holdings, Inc. | dba Vip Janitorial Service | 11440 West Bernardo Court, Suite 300 | San Diego, CA 92127 | | |
| Vip Homes Orlando LLC | 6965 Piazza Grande Ave | Suite 402 | Orlando, FL 32835 | | |
| Vip House Of Hair | 44245 10th St West | 104 | Lancaster, CA 93534 | | |
| Vip Iii Nails & Lounge | 3955 Washington Road | Mcmurray, PA 15317 | | | |
| Vip Insurance & Multiservices | 2112 E 4th St. | 110 | Santa Ana, CA 92705 | | |
| Vip Kazoku Corp | 119 East Nine Mile Rd | Pensacola, FL 32534 | | | |
| Vip Laser | 15751 Sw 139 St | Miami, FL 33196 | | | |
| Vip Nail Bar | 3552 Meridian Crossing Dr | Suite 530 | Okemos, MI 48864 | | |
| Vip Nail Salon & Spa LLC | 473 Kempsville Rd | Chesapeake, VA 23320 | | | |
| Vip Nail Studio Ii LLC | 574 Ritchie Hwy | Severna Park, MD 21146 | | | |
| Vip Nails | 104B Damon Rd | Northampton, MA 01060 | | | |
| Vip Nails | 1120 Twin Trees Lane | Sanford, FL 32771 | | | |
| Vip Nails | 1615 E Shotwell St | Bainbridge, GA 39819 | | | |
| Vip Nails | 331 Thacker Ave | Covington, VA 24426 | | | |
| Vip Nails | 7520 S Rural Road | Unit A6 | Tempe, AZ 85283 | | |
| Vip Nails & Spa | 1025 S Harbor Blvd | Oxnard, CA 93035 | | | |
| Vip Nails & Spa | 5900 Eubank Blvd Ne | Suite E10 | Albuquerque, NM 87111 | | |
| Vip Nails Spa Inc | 11279 Perry Hwy | 316 | Wexford, PA 15090 | | |
| Vip Painting Inc | 8 Roberts Dr | Bethel, CT 06801 | | | |
| Vip Photo Booth | 802 Butternut Drive | N Auroar, IL 60542 | | | |
| Vip Plus Inc | 146 Sea Cliff Ave | Glen Cove, NY 11542 | | | |
| Vip Promotions Inc. | 907 Ormond Blvd. | Destrehan, LA 70047 | | | |
| Vip Quality Corp | 24 South Corabelle Ave | Lodi, NJ 07644 | | | |
| Vip Remodeling & Construction, Inc. | 1151 Boulder Creek | O Fallon, IL 62254 | | | |
| Vip Shuttle Service Corp | 256 Pocatella St | Miami Springs, FL 33166 | | | |
| Vip Sleep Centers Inc | 7055 N Maple Ave | Fresno, CA 93720 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vip Spa & Nails, | 4104 Airline Drive | Bossier City, LA 71111 | | | |
| Vip Styles Limousine LLC | 102 N Seabreeze Lane | Knotts Island, NC 27950 | | | |
| Vip Surg, Pllc. | 11 Grand Masters Dr | Las Vegas, NV 89141 | | | |
| Vip Tax & Accounting Services LLC | 9431 Belair Road | Nottingham, MD 21236 | | | |
| Vip Taxi Express | 1509 Melrose Ave | Waukegan, IL 60087 | | | |
| Vip Ticket Source, Inc | 1314 E Las Olas Blvd | Suite 49 | Ft Lauderdale, FL 33301 | | |
| Vip Total Health And Hydration LLC | Attn: Dennis Kelley | 6201 Sunset Dr Ste 670 | Fort Worth, TX 76116 | | |
| Vip Usa Limosine Services Inc | 955 W Foster Ave | Apt 404 | Chicago, IL 60640 | | |
| Vip Vacations | 2804 Huber Heights Drive | Las Vegas, NV 89128 | | | |
| Vip Watches & Coins | 15018 Valleyheart Dr | Sherman Oaks, CA 91403 | | | |
| Vip Xpress | 35927 Mound Rd | Sterling Heights, MI 48310 | | | |
| Vip1 Cleaners | 8383 Wilshire Blvd | Unit P1 | Beverly Hills, CA 90211 | | |
| Vipada Kittikasemsawat | | | | | |
| Viper 1 Security Services | 23750 Alesandro Blvd | Ste L-104 | Moreno Vallley, CA 92553 | | |
| Viper A/V | Address Redacted | | | | |
| Viper Construction Co. Inc, | 8542 Nw 7th St | Coral Springs, FL 33701 | | | |
| Viper Detective Agency, Ltd. | 134 W. Lake St, Ste 100-9 | Bloomingdale, IL 60108 | | | |
| Viper Electric Of The Pee Dee LLC | 2934 Poor Farm Rd | Florence, SC 29505 | | | |
| Vipin Ambalathingal | | | | | |
| Vipin Kumar | | | | | |
| Vipkid | 7017 Carna Court | Orlando, FL 32807 | | | |
| Vipkid Hk Limited | 301 Howard St. | Ste 910 | San Francisco, CA 94105 | | |
| Vipkid Hk Limited | 3658 Joshua Ln | Lakeland, FL 33812 | | | |
| Viplounge Nailspa | 761 E Debbie Lane | Mansfield, TX 76063 | | | |
| Vipnails&Spa | 10530 Twin City Rd | 150 | Chico, CA 95632 | | |
| Vipool Prajapati | Address Redacted | | | | |
| Vippa LLC | 7115 Shadow Ridge Drive | Ft Collins, CO 80525 | | | |
| Vipro LLC | 212 S Milwaukee Ave | F | Wheeling, IL 60090 | | |
| Vipul Dev | | | | | |
| Vipul Kubal | | | | | |
| Vipul Manchanda | | | | | |
| Vipul Shah | Address Redacted | | | | |
| Vipula Cunningham | Address Redacted | | | | |
| Viquita Floyd | Address Redacted | | | | |
| Vir Singh | Address Redacted | | | | |
| Vira Acosta | | | | | |
| Vira Jones | | | | | |
| Vira Management | 7400 S May Ave | Oklahoma City, OK 73159 | | | |
| Viraat Inc | 11767 South St | Cerritos, CA 90703 | | | |
| Virain Marwaha | Address Redacted | | | | |
| Viraj Fuel Stop Inc | 2 Veronica Ave | Somerset, NJ 08873 | | | |
| Viraj International Inc. | 62 West 47th St | 310 | New York, NY 10036 | | |
| Virak Hiek | | | | | |
| Virakone Panya | | | | | |
| Viral Brand | Address Redacted | | | | |
| Viral Parekh | | | | | |
| Viral Patel | | | | | |
| Viral Vinyl Werks | 5070 Santa Fe St, Ste B | San Diego, CA 92019 | | | |
| Viralkumar Kachhia | Address Redacted | | | | |
| Viramontes Farms & Transport | 7481 East Hwy 12 | Lodi, CA 95240 | | | |
| Viramontes Trucking | 11656 Thorson Ave | Lynwood, CA 90262 | | | |
| Virani Enterprises, Inc. | 6801 Northlake Mall Drive | Space 293 | Charolette, NC 28219 | | |
| Vira'S Cleaning Services LLC | 4448 31st Ave Sw | Naples, FL 34116 | | | |
| Virce Coleman | | | | | |
| Virdi Usa, Inc. | 8900 Winnetka Ave | Northridge, CA 91324 | | | |
| Viren Inc. | 201-Chatham Rd | Martinsville, VA 24112 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Viren Maniar Cpa LLC | 82 Brunswick Woods Drive | E Brunswick, NJ 08816 | | | |
| Viren Patel | | | | | |
| Viren Singh | | | | | |
| Virendra Jhaveri Dds Pc | 140 Tulip Ave | Floral Park, NY 11001 | | | |
| Virendra K Mishra | Address Redacted | | | | |
| Virendra Singh | | | | | |
| Vireo Spark, LLC | 30441 Morning View Drive | Malibu, CA 90265 | | | |
| Viresh Varma | Address Redacted | | | | |
| Viresh Varma | | | | | |
| Virgalitte LLC | 3480 N Val Vista Rd | Apache Junction, AZ 85119 | | | |
| Virgel Fincher | Address Redacted | | | | |
| Virgen Lucia Caraballo Romero | 14720 Sw 103 Ct | Miami, FL 33176 | | | |
| Virgie Anderson | Address Redacted | | | | |
| Virgie Vaden | | | | | |
| Virgil Banks | Address Redacted | | | | |
| Virgil Berry | Address Redacted | | | | |
| Virgil Bradford Jr | Address Redacted | | | | |
| Virgil Brown | Address Redacted | | | | |
| Virgil Butler | Address Redacted | | | | |
| Virgil Coakley | | | | | |
| Virgil Davis | | | | | |
| Virgil Deloatch | | | | | |
| Virgil Enriquez | | | | | |
| Virgil Flores | | | | | |
| Virgil Greene | Address Redacted | | | | |
| Virgil John Foster | Address Redacted | | | | |
| Virgil Mariani | | | | | |
| Virgil Matthews & Sons Sheet Metal Inc. | 5435 Hopper Rd. | Houston, TX 77016 | | | |
| Virgil Nix | Address Redacted | | | | |
| Virgil Packer | | | | | |
| Virgil Pizer | | | | | |
| Virgil Roland | | | | | |
| Virgil Smith | Address Redacted | | | | |
| Virgil Tripp | | | | | |
| Virgil Vanpelt | | | | | |
| Virgil Wade | | | | | |
| Virgil Ward | | | | | |
| Virgil Winkler | Address Redacted | | | | |
| Virgil Yingling | | | | | |
| Virgila W Ross | Address Redacted | | | | |
| Virgilia Teresa Montes De Oca | Address Redacted | | | | |
| Virgilio Bravo | | | | | |
| Virgilio Henriques | | | | | |
| Virgilio Lopez | | | | | |
| Virgilio Lozada | | | | | |
| Virgilio Property Management, Inc. | 731 High St | Holyoke, MA 01040 | | | |
| Virgilio Revilla | | | | | |
| Virgin Builders & Design | 40 Megan Ct | Taylorsville, KY 40071 | | | |
| Virgin Pearl'S Beauty LLC. | 14125 Madison St | Miami, FL 33176 | | | |
| Virgin Transportation LLC | 9496 Whitewater Crest Ct. | Las Vegas, NV 89178 | | | |
| Virgina Lynn Jones | Address Redacted | | | | |
| Virgina Senior | | | | | |
| Virginia A Nahas | Address Redacted | | | | |
| Virginia A Thacker | Address Redacted | | | | |
| Virginia A. Walker | Address Redacted | | | | |
| Virginia Aldridge | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Virginia Allen | | | | | |
| Virginia Altman Excavation Lll | 2600 Se Courtney Ave | Portland, OR 97222 | | | |
| Virginia Alvarado | | | | | |
| Virginia Andrews Burdette Pllc | 5506 6th Ave S, Ste 207 | Seattle, WA 98108 | | | |
| Virginia Arlington | | | | | |
| Virginia Assousa LLC | 534 West Drive | St Louis, MO 63130 | | | |
| Virginia Bandola | | | | | |
| Virginia Barnett | | | | | |
| Virginia Barnhart | | | | | |
| Virginia Bbq | 11552 Busy St | N Chesterfield, VA 23236 | | | |
| Virginia Beaton | | | | | |
| Virginia Bennett | Address Redacted | | | | |
| Virginia Bradley | | | | | |
| Virginia Brewington It Takes Two | 106 West Broad St | Hemingway, SC 29554 | | | |
| Virginia Brown | Address Redacted | | | | |
| Virginia C Barry, M.D. | Address Redacted | | | | |
| Virginia Candle Company LLC | 2173 Potomac Club Pkwy | Woodbridge, VA 22191 | | | |
| Virginia Carpet Repair & Cleaning LLC | 3 Bannington Drive | Upper Marlboro, MD 20774 | | | |
| Virginia Castillo | Address Redacted | | | | |
| Virginia Castillo | | | | | |
| Virginia Castro | | | | | |
| Virginia Cervantes | | | | | |
| Virginia Christensen | Address Redacted | | | | |
| Virginia Clark | Address Redacted | | | | |
| Virginia Commonwealth | Driving Improvement Clinic | 2105 East Parham Road | 108 | Henrico, VA 23228 | |
| Virginia Conley | | | | | |
| Virginia D Moses-Greer | Address Redacted | | | | |
| Virginia D Tomasicyk | Address Redacted | | | | |
| Virginia De Cabrera | Address Redacted | | | | |
| Virginia Dean | Address Redacted | | | | |
| Virginia Debord | Address Redacted | | | | |
| Virginia Dejesus | Address Redacted | | | | |
| Virginia Dept Of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | |
| Virginia Deyoung | Address Redacted | | | | |
| Virginia Diabetes Obesity & | Endocrinology Center LLC | 2810 Old Lee Hwy | Suite 245 | Fairfax, VA 22031 | |
| Virginia Ditiway | Address Redacted | | | | |
| Virginia Dooms | | | | | |
| Virginia Dotson | Address Redacted | | | | |
| Virginia Eckles | | | | | |
| Virginia Estates Inc | 128 Rockfish Orchard Dr. | Afton, VA 22920 | | | |
| Virginia Eye Plastic Center | 2719 North Wakefield St | Arlington, VA 22207 | | | |
| Virginia Fernandes | | | | | |
| Virginia Frances Taborn | Address Redacted | | | | |
| Virginia Frank | | | | | |
| Virginia Franzoy | | | | | |
| Virginia Gale Thompson | Address Redacted | | | | |
| Virginia Garcia | Address Redacted | | | | |
| Virginia Garcia | | | | | |
| Virginia Garza | | | | | |
| Virginia Glass & Mirror | Attn: Ronnie Trainham | 4400 Portsmouth Blvd | Portsmouth, VA 23701 | | |
| Virginia Grace Butters | Address Redacted | | | | |
| Virginia Green | | | | | |
| Virginia Hampton | | | | | |
| Virginia Hardin | | | | | |
| Virginia Hay Company LLC | 55 Mcgahey Lane | Mcgaheysville, VA 22840 | | | |
| Virginia Hernandez | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Virginia Herring | | | | | |
| Virginia Huanosto | | | | | |
| Virginia Hughes | Address Redacted | | | | |
| Virginia Humphries | | | | | |
| Virginia Humphries Real Estate | 1 Ppg Pl | Pittsburgh, PA 15222 | | | |
| Virginia Internal Medicine Specialists | 44790 Maynard Sq | Suite 320 | Ashburn, VA 20147 | | |
| Virginia J Danner | | | | | |
| Virginia Jenkins | Address Redacted | | | | |
| Virginia Kago | Address Redacted | | | | |
| Virginia Kauffman | | | | | |
| Virginia L Simmons LLC | 3221 11th St Nw | 300 | Washington, DC 20010 | | |
| Virginia Landrum | | | | | |
| Virginia Lane Creative, LLC | 3427 Gresham Place | Charlotte, NC 28211 | | | |
| Virginia Lazo | Address Redacted | | | | |
| Virginia Leppla | | | | | |
| Virginia Light House LLC | 14240 Sullyfield Circle | Chantilly, VA 20151 | | | |
| Virginia Logistics LLC | 1507 Joseph Martin Hwy | Martinsville, VA 24112 | | | |
| Virginia Martinez | Address Redacted | | | | |
| Virginia Martino | | | | | |
| Virginia Martins | | | | | |
| Virginia Miller | | | | | |
| Virginia Montgomery | Address Redacted | | | | |
| Virginia Moore | | | | | |
| Virginia Morse | | | | | |
| Virginia Murariu | Address Redacted | | | | |
| Virginia Natural Beef, Inc. | 1366 Turkey Hill Rd. | Lexington, VA 24450 | | | |
| Virginia Nelson | | | | | |
| Virginia Ogletree | Address Redacted | | | | |
| Virginia Owans | Address Redacted | | | | |
| Virginia Page | | | | | |
| Virginia Pearson | | | | | |
| Virginia Pennell | | | | | |
| Virginia Pina | | | | | |
| Virginia Plaisted, Dds | Address Redacted | | | | |
| Virginia Polo Inc. | 1082 Forest Lodge Lane | Charlottesville, VA 22903 | | | |
| Virginia Printing Company | 501A Campbell Ave Sw | Roanoke, VA 24016 | | | |
| Virginia Radcliffe | | | | | |
| Virginia Ramos | Address Redacted | | | | |
| Virginia Reed | | | | | |
| Virginia Rivieccio | | | | | |
| Virginia Rosairo | | | | | |
| Virginia Routh | | | | | |
| Virginia Rudibaugh | | | | | |
| Virginia Ruger | | | | | |
| Virginia Russell | Address Redacted | | | | |
| Virginia Ruvalcaba | Address Redacted | | | | |
| Virginia Scarlett | Address Redacted | | | | |
| Virginia Sherrill | | | | | |
| Virginia Smiles Pllc | 21001 Sycolin Road, Ste 100 | Ashburn, VA 20147 | | | |
| Virginia Suarez | Address Redacted | | | | |
| Virginia Swearengen | | | | | |
| Virginia Tiberio Hamilton | Address Redacted | | | | |
| Virginia Tullock | | | | | |
| Virginia Van Lear | | | | | |
| Virginia Viljamaa | Address Redacted | | | | |
| Virginia Villafane Kaleem | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Virginia Villarino | | | | | |
| Virginia Volman Designs LLC | 4147 Stone River Rd. | Mtn Brook, AL 35213 | | | |
| Virginia Wahlborg | | | | | |
| Virginia Whatley | | | | | |
| Virginia Williams | | | | | |
| Virginia Wolff Inc | 703 Colville Pl | Waukegan, IL 60087 | | | |
| Virginia Wylie | | | | | |
| Virginia Wynn Hauling LLC | 110 Dubois Cir | Dunn, NC 28334 | | | |
| Virginia Yanos | | | | | |
| Virginia Zamora | | | | | |
| Virginian Motel | 105 West Blue Ridge St | Stuart, VA 24171 | | | |
| Virginianavarro | Address Redacted | | | | |
| Virginia'S Kids Belong | 2101 Maywill St | Richmond, VA 23230 | | | |
| Virginiavega | Address Redacted | | | | |
| Virginie Lafrance | | | | | |
| Virginija Linga | | | | | |
| Virginio Vega | Address Redacted | | | | |
| Virginville Lens Co Dba Surplus Shed | 1050 Maidencreek Rd | Fleetwood, PA 19522 | | | |
| Virgo Studios | 2239 E Garvey North | Suite 24 | W Covina, CA 91791 | | |
| Virgo Voodoo 913 | 83 County Road 284 | Banner, MS 38913 | | | |
| Virgo, LLC | 535 Mount Everest Way | Alpharetta, GA 30022 | | | |
| Viriato Segura | | | | | |
| Viridian Geeks | 5805 State Bridge Rd | Johns Creek, GA 30097 | | | |
| Viridian Geeks | Attn: Amber De La Cruz | 5805 State Bridge Rd, Ste G254 | Johns Creek, GA 30097 | | |
| Viridiana Ruvalcaba | | | | | |
| Viridis Advisors | 12 Byron St | Hudson, MA 01749 | | | |
| Viridowsky LLC | 5457 Twin Knolls Rd, Ste 300 | Columbia, MD 21045 | | | |
| Virinder Grewal | | | | | |
| Virlenys H. Palma, Esq. P.A. | 303 N. Krome Ave | Suite 101 | Homestead, FL 33030 | | |
| Virna Sanabria | Address Redacted | | | | |
| Virneatria Lynch | Address Redacted | | | | |
| Viroje Sithithum | | | | | |
| Viroment Usa | 11303 Harness Draw | Woodbury, MN 55129 | | | |
| Virpark, Inc. | 619 Creek Ridge Road | Greensboro, NC 27406 | | | |
| Virqua Clothing Company LLC | 201 Hart St | Brooklyn, NY 11206 | | | |
| Virtamed Inc. | 16144 Churchview Dr | Unit 101 | Lithia, FL 33547 | | |
| Virter Marcelo | | | | | |
| Virtu Skin & Body | 830 Hendersonville Road | Suite 3 | Asheville, NC 28803 | | |
| Virtual Admin Support Team | 3733 San Marco Drive | Stockton, CA 95212 | | | |
| Virtual Assistant Solutions Team | 10 Funston Pl | Nutley, NJ 07110 | | | |
| Virtual Cabinetry Inc | 12115 Branford St | A3 | Sun Valley, CA 91352 | | |
| Virtual Cfo Solution LLC | 100 S. Ashley Drive | Suite 600 | Tampa, FL 33602 | | |
| Virtual Cns, Inc | 2451 Sw 82nd Ave Unit | 206 | Davie, FL 33324 | | |
| Virtual Computer Support LLC | 6144 Mantalcino Dr | Round Rock, TX 78665 | | | |
| Virtual Concierge | 1000 Rittenhouse St Nw | A | Washington, DC 20011 | | |
| Virtual Concierge Solutions LLC | 3535 Peachtree Road Ne | Ste 520-241 | Atlanta, GA 30326 | | |
| Virtual Consulting Group | 333 North Washington Ave | Minneapolis, MN 55401 | | | |
| Virtual Enterprise LLC | Attn: Dexter Tucker | 7833 Freestyle Ln | Winter Garden, FL 34787 | | |
| Virtual Executive | Personal Assistants Of America, Inc. | 945 Mckinney St | Houston, TX 77002 | | |
| Virtual Extrusion Inc | 322 Hillcrest Dr | Willow Spring, NC 27592 | | | |
| Virtual Figures | 1003 Sulky Road | Wilmington, DE 19810 | | | |
| Virtual Finance LLC | 9480 E Pine Valley Rd | Scottsdale, AZ 85260 | | | |
| Virtual Future | 9458 Arleta Ave. | Arleta, CA 91331 | | | |
| Virtual Golf Caddy | Address Redacted | | | | |
| Virtual I/O Solutions, LLC | 13900 Bethany Oaks Pointe | Alpharetta, GA 30004 | | | |
| Virtual Impressions | 9820 Northcross Center Ct | Huntersville, NC 28078 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Virtual Interactive, Inc | 6229 Harrington Dr | Syracuse, NY 13212 | | | |
| Virtual Marketing Sales LLC | 1930 Village Center Circle | Suite 3-5188 | Las Vegas, NV 89134 | | |
| Virtual Office Dynamics | 2115 Meadowlark Cir | Bushkill, PA 18324 | | | |
| Virtual Office Service | 7120 Southfield Ave. | Suite 1 | Brooklyn, OH 44144 | | |
| Virtual Opportunities | 640 Ridgewood Drive | A | Daphne, AL 36526 | | |
| Virtual Properties Realty_Linh Nguyen | 3377 Wembley Walk | Tucker, GA 30084 | | | |
| Virtual Pros Usa | 8091 Boca Rio Dr | Boca Raton, FL 33433 | | | |
| Virtual Pros Usa | Attn: Joseph Castellano | 1580 Sawgrass Corporate Pkwy | Sunrise, FL 33323 | | |
| Virtual Qe LLC | 10609 Lago Welleby Dr | Sunrise, FL 33351 | | | |
| Virtual Security | 150 Airport Road, Ste 1500 | Lakewood, NJ 08701 | | | |
| Virtual Solutions LLC | 21644 N 9th Ave | Ste 201 | Phoenix, AZ 85027 | | |
| Virtual Vintage | 3569 Imperial Hills Dr | Imperial, MO 63052 | | | |
| Virtual Vue LLC | 7380 W Sand Lake Rd | 500 | Orlando, FL 32819 | | |
| Virtualeyesdesign, LLC | 1 Woodspur Ct | Irmo, SC 29063 | | | |
| Virtually Everything Virtual Assistant | 206 Creekline Drive | Madison, MS 39110 | | | |
| Virtually G | 206 Riverview Pl | Jonesboro, GA 30238 | | | |
| Virtuallyabout Inc | Attn: Andrew Schwartz | 40A Seton Rd | Port Townsend, WA 98368 | | |
| Virtualrack | 283 Sweetwater Bridge Cir | Douglasville, GA 30134 | | | |
| Virtu-Del LLC | 2302 W 4th St | Joplin, MO 64801 | | | |
| Virtue Construction And Design, LLC | Attn: Christine Vicens | 4960 Sw 72Nd Ave, Ste 201 | Miami, FL 33155 | | |
| Virtuosity LLC | 608 Mills St | Lafayette, CO 80026 | | | |
| Virtuoso Architecture LLC | 1330 Laurel Ave -, Ste 304 | Sea Girt, NJ 08750 | | | |
| Virtuoso Investment Realty, | 207 James Dr | Winter Garden, FL 34787 | | | |
| Virtuoso Pastiche LLC | 1285 Koi Ter | Fremont, CA 94536 | | | |
| Virtuous Accountants -N- Tax Service LLC | 5280 Old Springville Rd | Ste. 116 | Pinson, AL 35126 | | |
| Virtuous Giant | 235 Apollo Beach Blvd | Apollo Beach, FL 33572 | | | |
| Virtuous Woman | Address Redacted | | | | |
| Virtuousnv | 2190 Dresden Green Nw | Kennesaw, GA 30144 | | | |
| Virtus Communications . | 14674 S 50th St | Phoenix, AZ 85044 | | | |
| Virtus Et Scientia LLC | 4200 Parliament Place | Lanham, MD 20706 | | | |
| Virtus Ohio Pharmacy, LLC | 9352 Dayton Lebanon Pike, Unit B | Dayton, OH 45458 | | | |
| Virtuvest | 91 Grampian Way | Marietta, GA 30008 | | | |
| Virtx Ii, LLC | 10338 Festival Lane | Manassas, VA 22192 | | | |
| Viryan Lee | | | | | |
| Vis A Vis Cosmetics LLC | 2929 Turner Hill Road | Lithonia, GA 30038 | | | |
| Visa Corporation | 3706 Grandview Dr | Simpsonville, SC 29680 | | | |
| Visacomm | 1177 Wisteria Dr Sw, Ste 10 | Mableton, GA 30126 | | | |
| Visage Boutiques | 2320 W Devon Ave | Chicago, IL 60659 | | | |
| Visalia Hobbies | Address Redacted | | | | |
| Visalia Vascular Institute | Address Redacted | | | | |
| Visanu Srisak | | | | | |
| Visarut Akkaraporn | Address Redacted | | | | |
| Visat Inc | 12313 Cherry Branch Dr | Clarksburg, MD 20871 | | | |
| Visbal Solutions LLC | 864 Sw 179 Ave | Pembroke Pines, FL 33029 | | | |
| Vischer Construction, Inc. | 1166 Holmes Ave | Campbell, CA 95008 | | | |
| Visconti, Inc. | 1032 Huber Ln | Glenview, IL 60025 | | | |
| Vish Corp | 13447 Hwy 48 | Wedowee, AL 36278 | | | |
| Vishaal Melwani | | | | | |
| Vishal Arora | | | | | |
| Vishal Banthia Md | Address Redacted | | | | |
| Vishal Brand Enterprices LLC | 849 Pickens Industrial Dr Ne | Ste. 10 | Marietta, GA 30062 | | |
| Vishal Chouhan | | | | | |
| Vishal Corporation | 15135 Lakeshore Drive | Clearlake, CA 95422 | | | |
| Vishal Enterprise Inc Of Grand St | 401 Broadway | Newburgh, NY 12550 | | | |
| Vishal Gill | Address Redacted | | | | |
| Vishal Jain Inc | 3283 Pappani Way | San Jose, CA 95148 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vishal Makan | | | | | |
| Vishal Mathur | | | | | |
| Vishal Olson | Address Redacted | | | | |
| Vishal Patel | | | | | |
| Vishal Punugoti | | | | | |
| Vishal Sharma | | | | | |
| Vishal Thakkar | | | | | |
| Vishavjeet Dhindsa | | | | | |
| Vishay Singh | | | | | |
| Vishiv Corp | 37 High St | Unit 1A | Danvers, MA 01923 | | |
| Vishnefski Law Firm, LLC | 628 Stoner Ave | Shreveport, LA 71101 | | | |
| Vishnu Gaiha | | | | | |
| Vishnu Inc | 2006 N.Merrill Ave | Glendive, MT 59330 | | | |
| Vishnu Lall | | | | | |
| Vishnu Reddy | | | | | |
| Vishnu Subramanian | Address Redacted | | | | |
| Vishnupriya Mohandas | | | | | |
| Vishrut Patel | | | | | |
| Vishtech Services Company | 2290 Leigh Dr | Ste 101 | Easton, PA 18040 | | |
| Vishvaraj Fernandes | | | | | |
| Vishvpreet Singh | | | | | |
| Vishy Rao | | | | | |
| Visibility Cloud LLC | 10 Leslie Dr | Wayne, NJ 07470 | | | |
| Visible Changez | 5154 Santa Rosa St | Milton, FL 32570 | | | |
| Visible Learning Center LLC | 4658 Blossom Hill Trl | Ann Arbo, MI 48108 | | | |
| Visible Nails | 509 Leaman Ave | Millersville, PA 17551 | | | |
| Visible Sediment Test Card LLC | 2771 104th St | Ste V | Urbandale, IA 50322 | | |
| Visible Signpost | 3185 Edebank Drive | San Jose, CA 95148 | | | |
| Vision & Build Enterprises | 556 South Fair Oaks Ave | Suite 101 | Pasadena, CA 91105 | | |
| Vision + Code | 343 N Windsor Blvd | Los Angeles, CA 90004 | | | |
| Vision Academy Learning Center | 530 Quintard Ave. | Anniston, AL 36201 | | | |
| Vision Accomplished | 250 Heaths Bridge Road | Concord, MA 01742 | | | |
| Vision Accounting | 20 Fitch St | Norwalk, CT 06855 | | | |
| Vision Architecture, LLC | 121 W. Wisconsin Ave | Suite 1 | Neenah, WI 54957 | | |
| Vision Builder Michiana, LLC | 18572 Cr 42 | Goshen, IN 46526 | | | |
| Vision Builders Lcc | 2261 East Alsea Hwy | Waldport, OR 97394 | | | |
| Vision Business Solutions, Inc. | 5649 Michael Dr | Milton, FL 32583 | | | |
| Vision Camp Media LLC | 92 S Beckman Court | Dallas, GA 30132 | | | |
| Vision Care Home Of Austell | 1420 Blairbridge Rd | Austell, GA 30331 | | | |
| Vision Center | 5758 Bay Pointe Drive | Athens, AL 35611 | | | |
| Vision Center International Inc | 2027 Sanders Hollow Ln | Rosenberg, TX 77469 | | | |
| Vision Center Of Whitestone Inc | 15012 14th Ave | Whitestone, NY 11357 | | | |
| Vision Christian Fellowship | 1555 E Colorada Blvd | Pasadena, CA 91106 | | | |
| Vision Computer Works, Inc. | 25 Dudley Ave | Venice, CA 90291 | | | |
| Vision Consulting Group LLC | 1801 Stoney Creek Drive Se | Atlanta, GA 30316 | | | |
| Vision Design Build LLC | 23A Salem End Lane | Framingham, MA 01702 | | | |
| Vision Design LLC | 499 Tyrolian Dr | Green Bay, WI 54302 | | | |
| Vision Designs | 4340 Pebble Beach Dr | Beaumont, TX 77707 | | | |
| Vision Development & Empowerment Inc | 5361 N State Rd 7 | Tamarac, FL 33319 | | | |
| Vision Driven Consulting | 7002 Sw 114th Ave | Miami, FL 33173 | | | |
| Vision Electric Corp. | 12904 Ethel Rose Way | Boyds, MD 20841 | | | |
| Vision Electric, Inc. | 42910 10 Mile Rd., Ste 3 | Novi, MI 48375 | | | |
| Vision Engraving Enterprises | 210 W. Arrow Hwy | Suite J | San Dimas, CA 91773 | | |
| Vision Equity Inc | 1248 E Fowler Ave | Tampa, FL 34639 | | | |
| Vision Essence Inc | 7586 West Bellfort | Houston, TX 77071 | | | |
| Vision Financial Services | 14181 Granger Rd | Maple Hts, OH 44137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vision Financial Services, LLC | 8400 E Prentice Ave | Ph 1500 | Greenwood Village, CO 80111 | | |
| Vision For Souls Outreach Ctr Church Inc | 6519 Factory Shoals Rd | Mableton, GA 30126 | | | |
| Vision Gates LLC | 4617 Vista Grande | Plano, TX 75024 | | | |
| Vision General Trading LLC | 3601 Paul St | Alexandria, VA 22311 | | | |
| Vision Group, Inc. | 3 Riverchase Office Plaza | Suite 206 | Hoover, AL 35244 | | |
| Vision Home Builders LLC | 595 Zenith Rd | Nescopeck, PA 18635 | | | |
| Vision Home Security, LLC | 2410 Holly Ridge Court | Clermont, FL 34711 | | | |
| Vision Homes, LLC | 9107 Wilshire Blvd, Ste 450 | Beverly Hills, CA 90210 | | | |
| Vision Ict Solutions | 2511 Constitution Way | New Windsor, NY 12553 | | | |
| Vision Industrial Products, Inc. | 17602 17th St | Suite 102 - 270 | Tustin, CA 92780 | | |
| Vision Is Power | 269 Long Way S | Brunswick, GA 31523 | | | |
| Vision Line Group LLC | 25E Kearney St | Suite H | Bridgewater, NJ 08807 | | |
| Vision Loss Alliance Of New Jersey | 155 Morris Ave | Suite 2 | Denville, NJ 07834 | | |
| Vision Marketing, Inc. | 105 Cornerstone St | Suite 102 | Lynchburg, VA 24502 | | |
| Vision Martial Arts Of Wake Forest LLC | 3624 Rogers Rd. | Wake Forest, NC 27587 | | | |
| Vision Media | 2801 Scr 1180 | Midland, TX 79706 | | | |
| Vision Movers LLC | 748 West Dayton Circle | Ft Lauderdale, FL 33312 | | | |
| Vision Movies LLC | 7695 Ne 4th Ct | Miami, FL 33138 | | | |
| Vision Music Live | 6717 128th Ave Ne | Kirkland, WA 98033 | | | |
| Vision N Focus, | 6796 Melrose Place | Liberty Twp, OH 45011 | | | |
| Vision Oakmont LLC | 1316 Yukon St | Birmingham, AL 35224 | | | |
| Vision Oil & Gas LLC | 1303 Calle Del Norte, Ste 900 | Laredo, TX 78041 | | | |
| Vision One LLC | Attn: Alicia Carter | 387 University Dr | Waldorf, MD 20602 | | |
| Vision Parking Services Inc | 13547 Ventura Blvd | Suite 400 | Los Angeles, CA 91423 | | |
| Vision Plumbing Co. | 5270 Fox Meadow Dr | Highlands Ranch, CO 80130 | | | |
| Vision Pre-School | 20440 Lassen St. | Chatsworth, CA 91311 | | | |
| Vision Resourcing Group | 28326 Pinebrook | Mission Viejo, CA 92692 | | | |
| Vision Scape, LLC | 1810 Oak Pond Rd. | Rock Hill, SC 29730 | | | |
| Vision Seekers LLC | 330 S Lafayette St | Shelby, NC 28150 | | | |
| Vision Sound Installations LLC | 235 Clifford St | 1A | Newark, NJ 07105 | | |
| Vision Source Los Angeles Consulting | 1500 9th St | Manhattan Beach, CA 90266 | | | |
| Vision Stitch Inc | 1301 S Main St. | Ste 102 | Los Angeles, CA 90015 | | |
| Vision Study Of Brielle LLC | 56 Union Ave | Manasquan, NJ 08736 | | | |
| Vision Tap Inc. | 6 Muirfield Circle | Arden, NC 28704 | | | |
| Vision Tax Co | 983 Reserve Drive | Roseville, CA 95678 | | | |
| Vision To Victory | 3110 Summercroft Lane | Charlotte, NC 28269 | | | |
| Vision Turnkey Investments LLC | 5486 Flakesmill Rd | Ellenwood, GA 30294 | | | |
| Vision Tutoring Educational Foundation | 670 Thornton Way | Suite A | Lithia Springs, GA 30122 | | |
| Vision Urbana, Inc. | 207-209 East Broadway | New York, NY 10002 | | | |
| Vision Window & Door Co | 11153 Provencal Place | San Diego, CA 92128 | | | |
| Vision Wireless & Tech | 5352 S. John Young Parkway | Orlando, FL 32839 | | | |
| Vision Works | Alexandria, VA 22314 | | | | |
| Visionaries Image Company LLC | 43 Vista Palermo | Lake Elsinore, CA 91762 | | | |
| Visionary Advantage LLC | 7211 Still Pond Ln | Windermere, FL 34786 | | | |
| Visionary Cultures LLC | 2745 Hapeville Rd Sw | 201 | Atlanta, GA 30354 | | |
| Visionary Electrical Services, LLC | 18 Millstone Rd | Windham, NH 03087 | | | |
| Visionary Home Remodeling Inc | 1580 Okland Dr | C103 | San Jose, CA 95131 | | |
| Visionary Landscaping LLC | 7295 W Silver Sand Drive | Tucson, AZ 85743 | | | |
| Visionary Logics | 25721 Alto Drive | San Bernardino, CA 92404 | | | |
| Visionary Metals, LLC | W6246 County Road Bb | Suite I | Appleton, WI 54914 | | |
| Visionary Optical | 2549 Unity Ave North | Minneapolis, MN 55422 | | | |
| Visionary Stylist | 4826 E E St | Tacoma, WA 98404 | | | |
| Visioncare Of Tennessee Inc | 4761 Andrew Jackson Parkway | Hermitage, TN 37076 | | | |
| Visioncheck | 6525 Tara Blvd, Ste 134 | Jonesboro, GA 30236 | | | |
| Visionette Photography | 1848 Singer Way | Lithonia, GA 30058 | | | |
| Visionquip LLC | 21 West Mystic Ave | Mystic, CT 06355 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Visions & More, Inc. | 1224 Nw 9th Ave | Gainesville, FL 32601 | | | |
| Visions Barber Shop | 3907 B Covington Hwy | Decatur, GA 30032 | | | |
| Visions Beauty Salon | 5458 Olive Rd | Dayton, OH 45426 | | | |
| Visions Cafe | 640 Evans St | Atlanta, GA 30331 | | | |
| Visions Child Development Center | 4501 L Williamsburg Road | Henrico, VA 23231 | | | |
| Visions Family Services, Inc. | 408 South Sycamore St | Petersburg, VA 23803 | | | |
| Visions Hair Salon | 1075 S. Mission Rd. | C | Fallbrook, CA 92028 | | |
| Visions Salon | 1004 S Quintard Av | Anniston, AL 36201 | | | |
| Visiontrust Communications LLC | 6660 Delmonico Drive | Suite D-200 | Colorado Springs, CO 80919 | | |
| Visis Strategy | Address Redacted | | | | |
| Visit Hasidim | Address Redacted | | | | |
| Visit Hasidim | dba Tours By Frieda | 1600 Caton Ave, Unit 1D | Brooklyn, NY 11226 | | |
| Visiting Angels Senior Homecare | 1120 Montgomery Drive | Santa Rosa, CA 95405 | | | |
| Visiting Nurse Solutions LLC | 4810 Beauregard St | Ste 210 | Alexandria, VA 22312 | | |
| Visiting Physical Therapy Svcs Of NY, PC | 16 Beacon Ave | Staten Island, NY 10306 | | | |
| Visius Business Consulting LLC | 2300 East Roy St | Seattle, WA 98112 | | | |
| Vismad Transport | 1865 Josephine Way | Yuba City, CA 95993 | | | |
| Vismith Homes Realty | 155 Bay St | Staten Island, NY 10301 | | | |
| Vissidarte Company LLC | 234 W 148 St | Apt 7C | New York, NY 10039 | | |
| Vista Assembly Of God Church | 290 North Melrose Dr. | Vista, CA 92083 | | | |
| Vista Certified Shorthand Reporters | 3979 East Blvd | Los Angeles, CA 90066 | | | |
| Vista Charter School | 7318 W Lynwood St | Phoenix, AZ 85035 | | | |
| Vista Dental Inc | 44601 10th St West | Lancaster, CA 93534 | | | |
| Vista Design & Construction LLC | 3520 Dylon Dr | Cumming, GA 30028 | | | |
| Vista Estates LLC | 1601 13th Ave | Columbus, GA 31901 | | | |
| Vista Fashion Mart | 1234 N. Santa Fe Ave | 116 | Vista, CA 92083 | | |
| Vista Financial LLC | 8 Ellis Ct | Monmouth Beach, NJ 07750 | | | |
| Vista General Contractors, Inc. | 288 Fossil Rock Dr. | Azle, TX 76020 | | | |
| Vista Global Enterprise Inc | 208 Hewitt Dr, Ste 103-301 | Woodway, TX 76712 | | | |
| Vista Group Services Inc | 5653 Cahuenga Bl | N Hollywood, CA 91601 | | | |
| Vista Health Research, LLC | 11430 N Kendall Drive | Miami, FL 33176 | | | |
| Vista Hermosa Deli Restaurant Inc | 1201 Evergreen Ave | Bronx, NY 10472 | | | |
| Vista Maqnagement, LLC | 117 North Tacoma Ave | 201 | Tacoma, WA 98403 | | |
| Vista Painting & Maintenance | 17411 Winemast St | Fountain Valley, CA 92708 | | | |
| Vista Realty LLC | 36 Colfax Ave | Staten Island, NY 10306 | | | |
| Vista Resource Group, LLC | 9456 Compass Point Dr. S | Unit 4 | San Diego, CA 92126 | | |
| Vista Services Inc | 10210 Old Hood Way | Jacksonville, FL 32257 | | | |
| Vista Smiles | Address Redacted | | | | |
| Vista Transportation | 2127 E Corona Ave | Phoenix, AZ 85040 | | | |
| Vista Valuation | 2966 S Garrison Way | Lakewood, CO 80227 | | | |
| Vista Weast Health Center, Lp | 13523 Lemoli Ave | Hawthorne, CA 90250 | | | |
| Vistatech Group | 248 Route 25A | Suite 101 | E Setauket, NY 11733 | | |
| Vistazo Ventures | Address Redacted | | | | |
| Vistec Engineering | 112 Clear Water Pass | Bastrop, TX 78602 | | | |
| Vistegy Law, P.C. | 1100 Laurel St | Suite C | San Carlos, CA 94070 | | |
| Vistex Graphics, LLC | 4543 Brittmoore Rd | Houston, TX 77041 | | | |
| Vistula Electric, Inc | 1429 Brophy Ave | Park Ridge, IL 60068 | | | |
| Visual Arts Network, LLC | 1078 Craft Rd | Memphis, TN 38116 | | | |
| Visual Cliff Productions, Inc | 6841 Springview Pl | Rancho Cucamonga, CA 91701 | | | |
| Visual Color Systems Inc. | 15 Overlook Ave | Mountaindale, NY 12763 | | | |
| Visual Effects Painting & Decorating LLC | 861487 North Hampton Club Way | Fernandina Beach, FL 32034 | | | |
| Visual Electronics Ltd | 14064 E Princeton Pl | Unit B | Aurora, CO 80014 | | |
| Visual Garden | Address Redacted | | | | |
| Visual Identity Printing | 658 Walnut Ave | Ukiah, CA 95482 | | | |
| Visual Identity Printing | Address Redacted | | | | |
| Visual Impact Films Corp | 78 Pine Road | Briarcliff Manor, NY 10510 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Visual Impact Inc | 18285 Woodland | Gurnee, IL 60031 | | | |
| Visual Instrumentation Corporation | 1110 West Ave L-12 | Suite 2 | Lancaster, CA 93534 | | |
| Visual Lease Services, Inc. | 200 E Main St. | Holdenville, OK 74848 | | | |
| Visual Ops LLC | 123 Ludlow St | 11 | New York, NY 10002 | | |
| Visual Paradise Optometry Inc. | 1 League | Unit 62095 | Irvine, CA 92602 | | |
| Visual Perfections | 2300 Long Port Ct | Elk Grove, CA 95758 | | | |
| Visual Perfections | Address Redacted | | | | |
| Visual Poetry | 312 South Beverly Drive, Ste 3073 | Beverly Hills, CA 90212 | | | |
| Visual Poets | 282 Danze Dr | Apt 226 | San Jose, CA 95111 | | |
| Visual Street Films | 555 O'Neill Ave | 14 | Belmont, CA 94002 | | |
| Visualistically LLC | 6306 Langdon Ave. | Van Nuys, CA 91411 | | | |
| Visualized Business Solutions, Inc. | 120 Velwood Dr. | Redlands, CA 92374 | | | |
| Visually Inc | 600 California St, 12th Fl | San Francisco, CA 94109 | | | |
| Visualstudio.Tv, Inc. | 718 Griffin Ave 309 | Enumclaw, WA 98022 | | | |
| Visule Web Media, LLC | 2107 Prairie Ave | Quincy, IL 62301 | | | |
| Viswanath Palepu | | | | | |
| Vit Armory Inc | 6741 N Lawndale | Lincolnwood, IL 60712 | | | |
| Vit Initiative Inc | 4620 Henry St | Pittsburgh, PA 15213 | | | |
| Vit Luskutin Computer Graphics | 6020 Sea Bluff Dr | Apt 224 | Los Angeles, CA 90094 | | |
| Vita Ambita, LLC | 4088 Pine Ridge Lane | Weston, FL 33331 | | | |
| Vita Blue Home Care | 8400 Bustleton Ave | Suite 11 | Philadelphia, PA 19152 | | |
| Vita Chipembere | | | | | |
| Vita Consors Ltd. | 703 Valley Drive | W Chester, PA 19382 | | | |
| Vita Dental Gosling Pllc | 5250 Fm 2920 Rd, Ste D | Spring, TX 77388 | | | |
| Vita Infuse Yourself With Life Inc | 1370 Sweetwater Cove | 101 | Naples, FL 34110 | | |
| Vita The Beauty LLC | 139 Ne 32nd St | Miami, FL 33137 | | | |
| Vita Vite Holdings LLC | 2116 Cowper Drive | Raleigh, NC 27608 | | | |
| Vitabeauty Inc | 13 Kellogg Ct | Unit 12 | Edison, NJ 08817 | | |
| Vital Assets LLC | 1069 E 84th St | Brooklyn, NY 11236 | | | |
| Vital Care Rehabilitation | 14545 W. Grand Ave. | Suite 108 | Surprise, AZ 85374 | | |
| Vital Choice, Inc. | 9243 W Sprague Rd | N Royalton, OH 44133 | | | |
| Vital Collections LLC | 301 S Glendora Ave, Unit 1415 | W Covina, CA 91790 | | | |
| Vital Findings, LLC | 10557 Jefferson Blvd, Ste E | Culver City, CA 90232 | | | |
| Vital Hydration & Wellness LLC | 5645 Coral Ridge Drive | 476 | Coral Springs, FL 33076 | | |
| Vital Infuse Of Miss Lou | 406 Sycamore St | Vidalia, LA 71373 | | | |
| Vital Investments LLC | 9118 S Kingston Ave | Chicago, IL 60617 | | | |
| Vital It LLC | 4121 Secret Shoals Way | Buford, GA 30518 | | | |
| Vital Media | 4114 Palisades Pl W | University Place, WA 98466 | | | |
| Vital Movement LLC | 7012 Amber St | Houston, TX 77022 | | | |
| Vital Nutrition Center, Ltd | 16655 W Wisconsin Ave | Brookfield, WI 53005 | | | |
| Vital Outsourcing Services Inc | 4775 Peachtree Industrial Blvd, Ste 310 | Berkley Lake, GA 30092 | | | |
| Vital Outsourcing Services Inc | Attn: Ken Braddock | 4775 Peachtree Industrial Blvd, Ste 310 | Berkley Lake, GA 30092 | | |
| Vital Realty Group Inc | 1101 Miranda Ln | Kissimmee, FL 34741 | | | |
| Vital Signs | Address Redacted | | | | |
| Vital Solutions, Inc | 4775 Peachtree Industrial Blvd, Ste 310 | Berkeley Lake, GA 30092 | | | |
| Vital Solutions, Inc | c/o Bedard Law Group , Attn: John Bedard | 4855 River Green Pkwy, Ste 310 | Duluth, GA 30096 | | |
| Vitale Antiques | Address Redacted | | | | |
| Vitale Translations LLC | 202 16th Ave | Belmar, NY 07719 | | | |
| Vitales Inflight | 293 Queen Anne Rd | Teaneck Nj, NJ 07666 | | | |
| Vitali Barkouski | | | | | |
| Vitali Dubrouski | Address Redacted | | | | |
| Vitali Dzenisevich | Address Redacted | | | | |
| Vitali Kuznetsov | | | | | |
| Vitali Sasin | | | | | |
| Vitalien Holding & Tax Services | 41 Wendover Lane | Palm Coast, FL 32164 | | | |
| Vitalii Ivashchenko | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vitalii Korol | | | | | |
| Vitalii Labik | | | | | |
| Vitalii Lalak | | | | | |
| Vitalii Vladyka It Tech | 23 Huddlestone Cir | Roseville, CA 95661 | | | |
| Vitalina Ruiz Mandujano | Address Redacted | | | | |
| Vitalino Fernandez | Address Redacted | | | | |
| Vitalino Roberto Deleon Iii | Address Redacted | | | | |
| Vitality (U.S.) | 7071 Warner Ave, Ste F464 | Huntington Beach, CA 92647 | | | |
| Vitality Chiropractic | 6812 N Oracle Rd | Ste 144 | Tucson, AZ 85704 | | |
| Vitality Farms Company | 3429 Publix Rd | Lakeland, FL 33810 | | | |
| Vitality Fresh Foods Inc | 506 W 173Rd St | New York, NY 10032 | | | |
| Vitality Health & Wellness, LLC | 8014th St | Miami, FL 33139 | | | |
| Vitality Living, Inc | 8465 S 700 E | Sandy, UT 84070 | | | |
| Vitality Massage & Wellness | 243 N Hwy 1010 | Suite 5 | Solana Beach, CA 92075 | | |
| Vitality Max Labs, LLC. | 26861 Mandelieu Dr | Murrieta, CA 92562 | | | |
| Vitality Natural Medicine | 7455 Sw Bridgeport Rd | Ste E-240 | Tigard, OR 97224 | | |
| Vitality Resources Inc | 6746 Costa Brava Road | Las Vegas, NV 89146 | | | |
| Vitality Yoga & Tai Chi LLC | 4125 Bell Blvd | 2Fl | Bayside, NY 11361 | | |
| Vitaliy Arabadji | | | | | |
| Vitaliy Basisty | | | | | |
| Vitaliy Dovgan | | | | | |
| Vitaliy Fomin | | | | | |
| Vitaliy Kobys | | | | | |
| Vitaliy Konkin | Address Redacted | | | | |
| Vitaliy Murka | | | | | |
| Vitaliy Pytyak | Address Redacted | | | | |
| Vitaliy Skorokhod | Address Redacted | | | | |
| Vitaliy Sokolov | | | | | |
| Vitaliy Sushinskiy | | | | | |
| Vitaliy Torchilo | | | | | |
| Vitaliy Trush | | | | | |
| Vitalize Hormone & Wellness | 613 E Fort Union Blvd | 102 | Midvale, UT 84047 | | |
| Vitals Enterprises Inc. | 12001 W. 148th St. | Suite 100 | Olathe, KS 66062 | | |
| Vitaly Bezyazychnyy | | | | | |
| Vitaly Klyarfeld | | | | | |
| Vitaly Popov | | | | | |
| Vitaly Yazvin | | | | | |
| Vitamex Usa Corp | 1440 Gemini Blvd | Suite 5 | Orlando, FL 32837 | | |
| Vitamin City Health Food | 642 W Arrow Hwy | San Dimas, CA 91773 | | | |
| Vitamin Health Inc | 31355 W. 13 Mile Rd | Suite 200 | Farmington Hills, MI 48334 | | |
| Vitamin Sea Wellness | 862 Seacoast Dr | Imperial Beach, CA 91932 | | | |
| Vitamin Warehoues | 235 Town Center Pky, Ste C | Suite C | Santee, CA 92071 | | |
| Vitamin Works | 9901 Baywinds Dr, Apt 3204 | West Palm Beach, FL 33411 | | | |
| Vitamins 4 U | 306 Lion Valley Rd. | Escondido, CA 92027 | | | |
| Vitamin-Town | 14828 Beach Blvd | La Mirda, CA 90638 | | | |
| Vitasunset | 2950 Ne 188 | Miami, FL 33180 | | | |
| Vitch Services | 204 Dare Drive | Gulfport, MS 39503 | | | |
| Vitelio Rodriguez | Address Redacted | | | | |
| Vitestetica | Attn: Euclides Munoz Perez | 2311 10th Ave N | Lake Worth, FL 33461 | | |
| Vitetta Group Inc | 1510 Chester Pike | Suite 104 | Eddystone, PA 19022 | | |
| Vitex- Visual Technology And Extrusion | Attn: Alberto Vazquez | 9015 Sw 125th Ave 203 | Miami, FL 33186 | | |
| Vithaya Naumsuwan | | | | | |
| Vitnfit LLC | 6130 Westgate Drive | Suite 203 | Orlando, FL 32835 | | |
| Vito A. Brunetti, Esq., LLC | 35 Journal Square | Suite 631 | Jersey City, NJ 07306 | | |
| Vito Altamura | | | | | |
| Vito Bill Federici Dmd Pc | 49 Lake Ave | 2D | Greenwich, CT 06830 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vito Boits | Address Redacted | | | | |
| Vito Bucco & Sons Plastering Inc. | 55 Conant St | Beverly, MA 01915 | | | |
| Vito Cali | | | | | |
| Vito Cilitti | | | | | |
| Vito Coraci | | | | | |
| Vito Depalo | | | | | |
| Vito Di Salvo | | | | | |
| Vito Garofalo | | | | | |
| Vito Gelardi | Address Redacted | | | | |
| Vito Giammarusco | | | | | |
| Vito Logiudice | | | | | |
| Vito Mcintee, Inc | 2704 Ne 17th St | Oklahoma City, OK 73111 | | | |
| Vito Romagno | | | | | |
| Vito Stallone | Address Redacted | | | | |
| Vito Tuozzolo | | | | | |
| Vitor Luz | | | | | |
| Vito'S Ny Trattoria, Inc | 90 Skyport Drive | Suite 170 | San Jose, CA 95110 | | |
| Vito'S Pizza | 14166 E Wade Hampton Blvd | Greer, SC 29651 | | | |
| Vito'S Pizza Inc | 3500 Latrobe Dr | Charlotte, NC 28211 | | | |
| Vitos Roma Pizza Inc | 54 East Main St | Bldg | Lititz, PA 17543 | | |
| Vitralum LLC | 268 Green Village Rd | Ste 14 | Green Village, NJ 07935 | | |
| Vitricaza, LLC | 358 Lakeshore Dr Ne | Marietta, GA 30067 | | | |
| Vitrice-Fernand Fouodzing | Address Redacted | | | | |
| Vitrium Building Services Corp | 161-19 29th Ave | Ste 1 | Flushing, NY 11358 | | |
| Vitruvian Technology, Corp. | 81 Cornwell Ave. | Williston Park, NY 11596 | | | |
| Vitta Usa Inc. | 30A Glen St | Ste 209 | Glen Cove, NY 11542 | | |
| Vittal Chundru Md Pa | 12920 Dairy Ashford | Suite 120 | Sugar Land, TX 77479 | | |
| Vittles Of Brentwood, LLC | 4936 Thoroughbred Lane | Brentwood, TN 37027 | | | |
| Vittles Of Donelson Lp | 2278 Lebanon Pike | Nashville, TN 37214 | | | |
| Vitto Dental Spa | 11630 Olio Road, Ste 100 | Fishers, IN 46037 | | | |
| Vittoria Baga | | | | | |
| Vittorio Antonacci | | | | | |
| Vittorio Graziani | Address Redacted | | | | |
| Vitu Chiwaka | | | | | |
| Vitus P Layen | Address Redacted | | | | |
| Viux Systems, Inc. | Attn: Jonathan Smith | 8311 Brier Creek Pkwy, Ste 105-439 | Raleigh, NC 27617 | | |
| Viva Arts | 213 Conifer Way | Woodacre, CA 94973 | | | |
| Viva Arts | Address Redacted | | | | |
| Viva Brazil | 777 6th Ave | Suite 107 | San Diego, CA 92101 | | |
| Viva Cleaners, Inc. | 651 N. Milwaukee Ave | Chicago, IL 60642 | | | |
| Viva Express Inc | 2231 Somerset Ln | Mundelein, IL 60060 | | | |
| Viva Food LLC | 7020 Troy Hill Dr, Ste J | Elkridge, MD 21075 | | | |
| Viva Johnson | | | | | |
| Viva Juarez Restaurant Corp | 9109 43rd Ave | Corona, NY 11368 | | | |
| Viva La Glam By G, Inc. | 9799 Nw 128 Lane | Hialeah, FL 33018 | | | |
| Viva La Glam Studio LLC | 11568 Pierson Rd | L-9 | Wellington, FL 33414 | | |
| Viva La Lashes LLC | 14203 Suncatcher Ct | E | Centreville, VA 20121 | | |
| Viva La Resolution, Inc. | 1753 S. Crescent Heights Blvd. | Los Angeles, CA 90035 | | | |
| Viva Lafrance Beauty LLC | 1520 Nw 15th Way | Ft Lauderdale, FL 33311 | | | |
| Viva Medical Wellness, | 999 N Tustin Ave, Ste 222 | Santa Ana, CA 92705 | | | |
| Viva Mexico Inc | 14 Turntable Junction | Flemington, NJ 08822 | | | |
| Viva Miami Entertainment LLC | 700 Sw 78th Ave | Plantation, FL 33324 | | | |
| Viva Path LLC | 27 Ryecrest Lane | Palm Coast, FL 32164 | | | |
| Viva Ventures LLC, | 8819 Desert Fox Way Ne | Albuquerque, NM 87122 | | | |
| Viva Vie Transport Inc | 774 Peace St | Hazleton, PA 18201 | | | |
| Viva Villa Corpration | 2618 San Miguel | 372 | Newport Beach, CA 92660 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Viva Voyage, LLC | 6574 Sand City Way | Delray Beach, FL 33446 | | | |
| Viva Wayer | | | | | |
| Vivacious Wellness Personal Coaching | 2900 Tanner Road | Springfield, IL 62704 | | | |
| Vivacious Wellness Personal Coaching | Attn: Janet Cook | 500 North St, Ste 3 | Springfield, IL 62704 | | |
| Vivacity Inc | 2013 Beacon Hill Trl | Baldwin, WI 54002 | | | |
| Vivaldi Salon Suites LLC | 19420 N 59th Ave | Glendale, AZ 85308 | | | |
| Vivaldo Azevedo | | | | | |
| Vivancos Trucking LLC | 2330 W Swift Ave | Fresno, CA 93705 | | | |
| Vivant Fine Cheese, Inc. | 821 Pine St | Suite B | Paso Robles, CA 93446 | | |
| Vivantegreens Corportation Inc. | 1315 N May | Madisonville, TX 77864 | | | |
| Vivapura | 960 E 17th St | Tucson, AZ 85719 | | | |
| Vivastream | 199 Water St 34th Floor | New York, NY 10038 | | | |
| Vive La Fashion | 248 Orourke St | Brentwood, NY 11717 | | | |
| Vive Medical Pllc | 1250 Ocean Parkway | Suite Ln | Brooklyn, NY 11230 | | |
| Vivek Ganta | | | | | |
| Vivek Iyer | Address Redacted | | | | |
| Vivek Jain | Address Redacted | | | | |
| Vivek Jaiswal | | | | | |
| Vivek Jayaram | | | | | |
| Vivek K Singh | Address Redacted | | | | |
| Vivek K. Soni | Address Redacted | | | | |
| Vivek Kumar | | | | | |
| Vivek Pokharel | Address Redacted | | | | |
| Vivek Prasad Md | Address Redacted | | | | |
| Viverano Group, Inc. | 11761 Del Sur Ave | Las Vegas, NV 89138 | | | |
| Viveros Enterprises Inc | 207 Goshen Rd | Schwenksville, PA 19473 | | | |
| Vivetta Christie | Address Redacted | | | | |
| Vivette Peddie | Address Redacted | | | | |
| Vivi Body Spa Inc. | 684 6th Ave | Flr 2 | New York, NY 10010 | | |
| Vivi Deli Food Mart Corp | 724-728 East 187th St | Bronx, NY 10458 | | | |
| Vivi Nails | 560 W Hwy 105 | Monument, CO 80132 | | | |
| Vivi Nails | 9410 Apple Spring Valley | B | Spring Valley, CA 91977 | | |
| Vivi Nails | 9410 Apple St | B C | Spring Valley, CA 91977 | | |
| Vivi Vuong | Address Redacted | | | | |
| Viviabarron.Com | 2515 Irondale St | St Petersburg, FL 33705 | | | |
| Viviam Lopez Ballate | Address Redacted | | | | |
| Vivian Akuffo | | | | | |
| Vivian Alvarado | Address Redacted | | | | |
| Vivian Amis | | | | | |
| Vivian Anaya-Castellanos | Address Redacted | | | | |
| Vivian Aranda | | | | | |
| Vivian Arias | Address Redacted | | | | |
| Vivian Artis Hough | | | | | |
| Vivian Bailey | | | | | |
| Vivian Blanco | Address Redacted | | | | |
| Vivian Brakes | Address Redacted | | | | |
| Vivian Brock | | | | | |
| Vivian Brooks | Address Redacted | | | | |
| Vivian C Rodriguez Pa | 1200 Brickell Ave | Ste 1950 | Miami, FL 33131 | | |
| Vivian Cain | | | | | |
| Vivian Cao | Address Redacted | | | | |
| Vivian Cavan | | | | | |
| Vivian Chen Md Pa | C5 Cornwall Court | E Brunswick, NJ 08816 | | | |
| Vivian Clinical Day Spa | 12911 Se Kent Kangley Rd | Kent, WA 98030 | | | |
| Vivian D. Buhrman | Address Redacted | | | | |
| Vivian Dang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vivian Dean | | | | | |
| Vivian Diaz | Address Redacted | | | | |
| Vivian Dossantos | | | | | |
| Vivian Drake | | | | | |
| Vivian Durham | Address Redacted | | | | |
| Vivian Durham | | | | | |
| Vivian Ebhogiaye | Address Redacted | | | | |
| Vivian Evans | | | | | |
| Vivian Figueredo | Address Redacted | | | | |
| Vivian Foxworth | Address Redacted | | | | |
| Vivian Fraga | Address Redacted | | | | |
| Vivian Furdge | Address Redacted | | | | |
| Vivian Gentile | Address Redacted | | | | |
| Vivian Gonzalez | Address Redacted | | | | |
| Vivian H Nguyen | Address Redacted | | | | |
| Vivian Hair Fashion | 111 Beatrice St | Greenwood, MS 38930 | | | |
| Vivian Heverley | | | | | |
| Vivian Ho | dba Vivian Ho Realtor | 1414 Park Ave | Alameda, CA 94501 | | |
| Vivian Houser | | | | | |
| Vivian Hughes | Address Redacted | | | | |
| Vivian Jivka Tonsky | Address Redacted | | | | |
| Vivian Johnson | Address Redacted | | | | |
| Vivian Lacey | Address Redacted | | | | |
| Vivian Lau | | | | | |
| Vivian M Coates | Address Redacted | | | | |
| Vivian Mack | | | | | |
| Vivian Martinez | Address Redacted | | | | |
| Vivian Melley | | | | | |
| Vivian Mensah Yeboah | Address Redacted | | | | |
| Vivian Moore | | | | | |
| Vivian Na | Address Redacted | | | | |
| Vivian Nail & Spa Inc. | 160-38 Willets Point Blvd | Whitestone, NY 11357 | | | |
| Vivian Nails Inc | 254 Grand Ave | New Haven, CT 06513 | | | |
| Vivian Ng | Address Redacted | | | | |
| Vivian Ngo | Address Redacted | | | | |
| Vivian Ntang | | | | | |
| Vivian Ochoa | Address Redacted | | | | |
| Vivian Okeowo | Address Redacted | | | | |
| Vivian Orizu | Address Redacted | | | | |
| Vivian Orlando Moore Tax Consultants Inc | 1563 Nostrand Ave | Brooklyn, NY 11226 | | | |
| Vivian Perez Medina | Address Redacted | | | | |
| Vivian Pounds-Gray | | | | | |
| Vivian Promisco | | | | | |
| Vivian Pun | Address Redacted | | | | |
| Vivian Quanli Dong | | | | | |
| Vivian Ravelo | Address Redacted | | | | |
| Vivian Richard | | | | | |
| Vivian Robinson | | | | | |
| Vivian Rosenfeld | | | | | |
| Vivian Ross | Address Redacted | | | | |
| Vivian Ross | | | | | |
| Vivian Sanchez | Address Redacted | | | | |
| Vivian Siegel | Address Redacted | | | | |
| Vivian Solomon | Address Redacted | | | | |
| Vivian Sovran, Nd | Address Redacted | | | | |
| Vivian Spa & Nails | 27540 Ynez Rd | Ste J5 | Temecula, CA 92591 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vivian Storms | | | | | |
| Vivian Sung | Address Redacted | | | | |
| Vivian Ta | Address Redacted | | | | |
| Vivian Taylor | Address Redacted | | | | |
| Vivian Thai | Address Redacted | | | | |
| Vivian To | Address Redacted | | | | |
| Vivian Truong | Address Redacted | | | | |
| Vivian Vazquez | Address Redacted | | | | |
| Vivian Vi Truong Phan | Address Redacted | | | | |
| Vivian Vunguyen | Address Redacted | | | | |
| Vivian Vuong | Address Redacted | | | | |
| Vivian Wachsman | Address Redacted | | | | |
| Vivian Williams | | | | | |
| Vivian Wu | | | | | |
| Vivian Y Busquets | Address Redacted | | | | |
| Vivian Y Ricardo | Address Redacted | | | | |
| Vivian Yates | Address Redacted | | | | |
| Vivian Yi Bin Shou-Litman | Address Redacted | | | | |
| Vivian Yi Bin Shou-Litman | dba Longevity Acupuncture | 7000 Sw 62nd Ave, Suite 204 | Miami, FL 33143 | | |
| Viviana B Alvarez Pelegrin | Address Redacted | | | | |
| Viviana Baker | Address Redacted | | | | |
| Viviana Galiana | Address Redacted | | | | |
| Viviana Garcia | Address Redacted | | | | |
| Viviana Gesyuk | Address Redacted | | | | |
| Viviana Gesyuk | | | | | |
| Viviana Lavinia Drumas | Address Redacted | | | | |
| Viviana Maria Escobar | Address Redacted | | | | |
| Viviana Mascorro | Address Redacted | | | | |
| Viviana Mayberry | | | | | |
| Viviana N Garza | Address Redacted | | | | |
| Viviana Puello | Address Redacted | | | | |
| Viviana Rodriguez | Address Redacted | | | | |
| Viviana Silva | | | | | |
| Viviana Vasallo Lopez | Address Redacted | | | | |
| Viviana X Cardenas | Address Redacted | | | | |
| Viviane Gomes De Souza | | | | | |
| Viviane La | Address Redacted | | | | |
| Viviane Mpisomi | Address Redacted | | | | |
| Vivianlevicounseling, Llc | 1680 E Gude Dr | 303 | Rockville, MD 20850 | | |
| Vivianne Zerquera | | | | | |
| Vivian'S Trucking Inc | 3656 W 66th St | Chicago, IL 60629 | | | |
| Vivica Garland | Address Redacted | | | | |
| Vivico Interiors | 2475 Hampton Glen Ct Sw | Marietta, GA 30064 | | | |
| Vivid Aquariums Inc. | 21126 Vanowen St. | Canoga Park, CA 91303 | | | |
| Vivid Belle | Lifestyle Of The Active Beauty | 1543 Dickinson St. | Philadelphia, PA 19146 | | |
| Vivid Candi, Inc. | 22917 Pacific Coast Hwy | Suite 200 | Malibu, CA 90265 | | |
| Vivid Couture | 101-38 107th St. | Ozone Park, NY 11416 | | | |
| Vivid Dezigns | Address Redacted | | | | |
| Vivid Financial Services LLC | 181 E. Evans St. Ste.C3 | Florence, SC 29506 | | | |
| Vivid Hair Salon & Spa | 99 Elm St. | Westfield, MA 01085 | | | |
| Vivid Holdings LLC | 1281 Westwood Blvd | Suite 107 | Los Angeles, CA 90024 | | |
| Vivid Iridium LLC | 7722 Appoline St | Dearborn, MI 48126 | | | |
| Vivid Labs | 9888 W Belleview Ave | 2278 | Denver, CO 80123 | | |
| Vivid Medical LLC | 107 Huntington Cir | Coatesville, PA 19320 | | | |
| Vivid Nails & Spa | 4757E. Greenway Rd | Suite 107B | Phoenix, AZ 85032 | | |
| Vivid Painting Inc. | 35 Watermelon Hill Rd | Mahopac, NY 10541 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vivid Studios Ny Inc | 7 Herrick Ave | Spring Valley, NY 10977 | | | |
| Vivid Verticals, Inc. | 340 S Lemon Ave Num 1577 | Walnut, CA 91789 | | | |
| Vivid Vision, Inc. | 424 Treat Ave. | Suite B. | San Francisco, CA 94110 | | |
| Vividly Bold LLC | 1423 Royal St | Jasper, IN 47546 | | | |
| Vividphx | 2935 E Portland St | Phoenix, AZ 85008 | | | |
| Vivien Adeleye | Address Redacted | | | | |
| Vivien Alabata | | | | | |
| Vivien K. Burt Md Phd | Address Redacted | | | | |
| Vivien N Salami | Address Redacted | | | | |
| Vivien Sheehan | Address Redacted | | | | |
| Vivien Unhui Lee | Address Redacted | | | | |
| Vivienne Black | | | | | |
| Vivienne Howard | | | | | |
| Vivienne Taylor | | | | | |
| Vivienne Wagner | | | | | |
| Vivir La Vida Adult Daycare Inc. | 8196 Nw 103rd St | Hialeah Gardens, FL 33016 | | | |
| Vivis Nails & Spa I Inc | 1249 Melville Rd | Suite B | Farmingdale, NY 11735 | | |
| Vivo Builders LLC | 900 C Lake St | Suite 11 | Ramsey, NJ 07446 | | |
| Vivo Management LLC | 24 Commerce St | Suite 1501 | Newark, NJ 07102 | | |
| Vivo Salon & Day Spa | 119 Mechanic St | Lebanon, NH 03766 | | | |
| Vivro LLC | 516 Hamilton Ave | Portsmouth, VA 23707 | | | |
| Viv'S Graphic Design | 22949 Central Prairie | San Antonio, TX 78255 | | | |
| Vivs House Of Beauty | 297 Parsippany Rd | Parsippany, NJ 07054 | | | |
| Vivustech LLC | 25192 Larks Ter | S Riding, VA 20152 | | | |
| Vivyx Printing LLC | 1635 W | University Drive | Tempe, AZ 85281 | | |
| Vix Designs Unlimited LLC | 2715 Eagle Eye Ave. Nw | Salem, OR 97304 | | | |
| Vixen | 422 N Hwy 101 | Encinitas, CA 92024 | | | |
| Vixen Beauty | 1535 E Shaw Ave | 107 | Fresno, CA 93710 | | |
| Vixen Beauty LLC | 9559 Hwy 5 | Douglasville, GA 30135 | | | |
| Vizcarra Company | 628 Norwood Terrace | Elizabeth, NJ 07202 | | | |
| Vizcaya Property Management & Associates | 12360 Sw 132nd Ct | 214 | Miami, FL 33177 | | |
| Vizio Jeans Inc | 1407 Broadway Rm 3407 | New York, NY 10018 | | | |
| Vizion Management Inc. | 401 N. Michigan Ave, Ste 1200 | Chicago, IL 60611 | | | |
| Vizion'S West, Inc. | 26025 Newport Road | Suite A 220 | Menifee, CA 92584 | | |
| Vizpro Creations | Attn: Nick Yen | 118 S 6th Ave | Radiant Media | City Of Industry, CA 91746 | |
| Vizq LLC | 5800 Ne | Portland Hwy, OR 97218 | | | |
| Vizualartz LLC | 5456 Kellogg Ct | Willoughby, OH 44094 | | | |
| Vizyon Lakay-Ayiti Network | 9000 Ne. 1st. Ave | El Portal, FL 33138 | | | |
| Vj Custom Designs, | 811 Avon St | San Benito, TX 78586 | | | |
| Vj Enterprises | 1101 Emerywood Court | A | Las Vegas, NV 89117 | | |
| Vj Transport Inc | 6147 Knoll Wood Ct | Willowbrook, IL 60527 | | | |
| Vja. Inc. | 4251 Aleman Drive | Tarzana, CA 91356 | | | |
| Vjb Auto Sale | 1017 Vineyard St. | Cohoes, NY 12047 | | | |
| Vjb Inc | dba Tango | 230 Spring St Nw, Showroom 1000B | Atlanta, GA 30303 | | |
| Vjc Archit Design & Consulting Svcs LLC | 5225 Connecticut Ave Nw | Apt 606 | Washington, DC 20015 | | |
| Vji Dmd LLC | 1903 Atlantic Ave | Manasquan, NJ 08736 | | | |
| Vjpd Inc | 3671 Mission Ave | Oceanside, CA 92054 | | | |
| Vjr Landscaping Inc | 5 Cowellside Drive | Plainville, MA 02762 | | | |
| Vj'S Bliss Inc | 10703 Vanowen St | N Hollywood, CA 91605 | | | |
| Vjs Fresh Garden | 11902 Bonita Beach Road | Bonita Spring, FL 34135 | | | |
| Vjtllc | Attn: Vincent Truncali | 17 Foxcroft Dr | Marlboro, NJ 07746 | | |
| Vk Chopra | | | | | |
| Vk Constraction & Remodeling LLC | 7752 Warrington Way | Columbus, OH 43235 | | | |
| Vk Holdings | 1316 Haloa Drive | Honolulu, HI 96818 | | | |
| Vk Investments LLC | 757 West I | Lancaster, CA 93534 | | | |
| Vk Newgeneration LLC | 1201 Broadway | Suit 310 | New York, NY 10001 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vk Pest Services Inc | 1046 Manchester Cir | Winter Park, FL 32792 | | | |
| Vk Steele Enterprises | 21 South William St | New York, NY 10004 | | | |
| Vka Inc | 5622 N Fairview Ave | Chicago, IL 60631 | | | |
| Vknn Corporation | 5202 Reed Rd | Houston, TX 77033 | | | |
| Vkpm Interests, LLC | 7410 Fairbanks N | Houston, TX 77040 | | | |
| Vl Appliances | 27501 Marta Lane | 103 | Santa Clarita, CA 91387 | | |
| Vl Consulting Group | Attn: Valentin Lopez | 2600 S Douglas Rd, 811 | Coral Gables, FL 33134 | | |
| Vl Furtado Dairy | Address Redacted | | | | |
| Vl Interior Design Studios | 125 Micheal Drive | 105-33 | Syosset, NY 11791 | | |
| Vl Printing & Graphics Inc | 200 N Queens Ave | Massapequa, NY 11758 | | | |
| Vl Services | 519 61st St | B | Tuscaloosa, AL 35405 | | |
| Vl Studio Inc | 4764 Nw 114 Ave | Miami, FL 33178 | | | |
| Vla Investments LLC | 9393 N 90th St, Ste 102 179 | Scottsdale, AZ 85258 | | | |
| Vla Masonry Inc | 820 Pine Needle Ln | Joliet, IL 60432 | | | |
| Vlad Construction & Management Inc | 1022 Ave P | 2Nd Floor | Brooklyn, NY 11223 | | |
| Vlad Core Marketing LLC | 1814 N Circle Dr | Tempe, AZ 85281 | | | |
| Vlad Gelman | | | | | |
| Vlad Mashkevich | | | | | |
| Vlad Minasyan | | | | | |
| Vlad Paunescu | Address Redacted | | | | |
| Vlad Transportation LLC | 5414 Esplanade Park Cir | 4201 | Orlando, FL 32839 | | |
| Vlad Umansky | | | | | |
| Vlad Yudin | | | | | |
| Vlada Cruz | | | | | |
| Vladagrevconsulting | 1521 Bergerac Drive | San Jose, CA 95118 | | | |
| Vladan Malajeskovic | | | | | |
| Vladan Mikulic | | | | | |
| Vlademir J Alves De Assis | Address Redacted | | | | |
| Vlademir R. Furio | Address Redacted | | | | |
| Vladi Bergman | | | | | |
| Vladica Zdravkovic | | | | | |
| Vladimir Aguayo | Address Redacted | | | | |
| Vladimir Amores | Address Redacted | | | | |
| Vladimir Appel | Address Redacted | | | | |
| Vladimir Atanasovski | | | | | |
| Vladimir Baculyn | | | | | |
| Vladimir Balayan | Address Redacted | | | | |
| Vladimir Balayan | | | | | |
| Vladimir Benjamin | Address Redacted | | | | |
| Vladimir Blanco Mendez | Address Redacted | | | | |
| Vladimir Bondarenko | | | | | |
| Vladimir Brodsky | | | | | |
| Vladimir Bucevac | | | | | |
| Vladimir Castillo | Address Redacted | | | | |
| Vladimir Castillo | | | | | |
| Vladimir Cepeda | | | | | |
| Vladimir Charchabal Escalona | Address Redacted | | | | |
| Vladimir Contreras | Address Redacted | | | | |
| Vladimir Cvetkov | | | | | |
| Vladimir Daskalov | | | | | |
| Vladimir Denisov | | | | | |
| Vladimir Drndarski | | | | | |
| Vladimir Fendich | Address Redacted | | | | |
| Vladimir Fernandez | | | | | |
| Vladimir Fernandez Joffre | Address Redacted | | | | |
| Vladimir Fernandez Proprietorship | 7701 Sunrise Cir | Apt K | Irondale, AL 35210 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vladimir Garcia | Address Redacted | | | | |
| Vladimir Gashchenko | Address Redacted | | | | |
| Vladimir Gasparyan | | | | | |
| Vladimir Gerba | | | | | |
| Vladimir Ghahramanyan | Address Redacted | | | | |
| Vladimir Goldenberg | | | | | |
| Vladimir Gonzalez Gende | Address Redacted | | | | |
| Vladimir Gorban | | | | | |
| Vladimir Grigoryan | Address Redacted | | | | |
| Vladimir Grinshpun | Address Redacted | | | | |
| Vladimir Grishin | Address Redacted | | | | |
| Vladimir Gutman | | | | | |
| Vladimir Hromis | | | | | |
| Vladimir Idishev | Address Redacted | | | | |
| Vladimir Ignatov | | | | | |
| Vladimir Jaffe | | | | | |
| Vladimir Joseph | Address Redacted | | | | |
| Vladimir Jovanovic | | | | | |
| Vladimir Kashin | | | | | |
| Vladimir Khaykin | | | | | |
| Vladimir Knop | Address Redacted | | | | |
| Vladimir Kocharov | | | | | |
| Vladimir Kogan | | | | | |
| Vladimir Kostour | Address Redacted | | | | |
| Vladimir Kozhedub | | | | | |
| Vladimir Kravchenko | | | | | |
| Vladimir Kulynych | | | | | |
| Vladimir Lebrun Chef Indeed | 253 Lincoln Ave | Apt 2 | Saugus, MA 01906 | | |
| Vladimir Lekovic | | | | | |
| Vladimir Litvak | | | | | |
| Vladimir Lounegov | | | | | |
| Vladimir Magloire | Address Redacted | | | | |
| Vladimir Makeyenko | | | | | |
| Vladimir Markovic | | | | | |
| Vladimir Marrero Ricardo | Address Redacted | | | | |
| Vladimir Maslo | | | | | |
| Vladimir Mathurin | Address Redacted | | | | |
| Vladimir Matias | | | | | |
| Vladimir Mc Guffie | | | | | |
| Vladimir Melnichuk | Address Redacted | | | | |
| Vladimir Mendez Torres | Address Redacted | | | | |
| Vladimir Mikshansky | | | | | |
| Vladimir Miletic | Address Redacted | | | | |
| Vladimir Miranda | Address Redacted | | | | |
| Vladimir Molotievskiy | | | | | |
| Vladimir Nikabadze | | | | | |
| Vladimir Noncent | | | | | |
| Vladimir Orakulov | | | | | |
| Vladimir Papazian | | | | | |
| Vladimir Paro | | | | | |
| Vladimir Pauleus | | | | | |
| Vladimir Petreski | Address Redacted | | | | |
| Vladimir Potapov | | | | | |
| Vladimir Quintana | Address Redacted | | | | |
| Vladimir Reznikov | | | | | |
| Vladimir Ribiakost | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vladimir Risman | Address Redacted | | | | |
| Vladimir Sarrion | Address Redacted | | | | |
| Vladimir Sharaev | | | | | |
| Vladimir Souline | | | | | |
| Vladimir Suaza Ramirez | Address Redacted | | | | |
| Vladimir Tishchenko | | | | | |
| Vladimir Turetsky | | | | | |
| Vladimir V Pochebyt | Address Redacted | | | | |
| Vladimir Valek | Address Redacted | | | | |
| Vladimir Vardanyan | | | | | |
| Vladimir Varela | Address Redacted | | | | |
| Vladimir Veldshteyn | | | | | |
| Vladimir Veselinovic | | | | | |
| Vladimir Victor | Address Redacted | | | | |
| Vladimir Vorona | Address Redacted | | | | |
| Vladimir Voyard-Tadal | Address Redacted | | | | |
| Vladimir Vushaj | | | | | |
| Vladimir Zabrodin | | | | | |
| Vladimir Zayas | Address Redacted | | | | |
| Vladimir Zhitnitsky | | | | | |
| Vladimir Zrajevsky | | | | | |
| Vladimirov, Ivan | Address Redacted | | | | |
| Vladislav Brodskiy | | | | | |
| Vladislav Chernyshev | Address Redacted | | | | |
| Vladislav Davidzon | | | | | |
| Vladislav Dimitrov | Address Redacted | | | | |
| Vladislav Kharkover | | | | | |
| Vladislav Kiforishin | | | | | |
| Vladislav Kladkevich | | | | | |
| Vladislav Kreinis | | | | | |
| Vladislav Kurbanov | Address Redacted | | | | |
| Vladislav Lapochkin | | | | | |
| Vladislav Maltcev | | | | | |
| Vladislav Ryabukha | | | | | |
| Vladislav Shor | | | | | |
| Vladislav Yunatanov | | | | | |
| Vladislava Slavina | | | | | |
| Vlado Benz | Address Redacted | | | | |
| Vlado Benz | Attn: Vladimir Gerba | 95 Darrow St | South River, NJ 08882 | | |
| Vlado Pehar | Address Redacted | | | | |
| Vladola Inc | 1668 E 17th St | Brooklyn, NY 11229 | | | |
| Vladymir Girault | | | | | |
| Vladyslav Bielov | Address Redacted | | | | |
| Vladyslav Goretskyi | | | | | |
| Vladyslav Hryhoryev | | | | | |
| Vlahakis Management LLC | 2247 Benson Av | 2Nd Floor | Brooklyn, NY 11214 | | |
| Vlairis Escoto De Leon | Address Redacted | | | | |
| Vlanir De Souza Filho | | | | | |
| Vlaser Transportation | Booth St 408 | 6445 | Rego Park, NY 11374 | | |
| Vlaser Transportation Corp | 6445 Booth St, Apt 408 | Rego Park, NY 11374 | | | |
| Vlaser Transportation Corp | Attn: Sergiu Grumeza | 9255 63 Rd Unit 353 | Rego Park, NY 11374 | | |
| Vlasis Building Services Inc | 4104 Greenvale Court | Winston Salem, NC 27104 | | | |
| Vlasyn Inc | 1738 Fredericksburg Lane | Aurora, IL 60503 | | | |
| Vlatko Kitanoski | | | | | |
| Vlaurdez | 3545 W Benjamin Holt Dr, Apt 35 | Stockton, CA 95219 | | | |
| Vlc Enterprise Ltd Liability Co | 311 Blue Spring Rd | Princeton, NJ 08540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vlee & Sons | 1080 W Goldbar | Tucson, AZ 85737 | | | |
| Vlegaci Corporation | 7740 S. Terrace Road | Tempe, AZ 85284 | | | |
| Vlencia Market | 1725 W. Imola Ave | Napa, CA 94559 | | | |
| Vlm Bookkeeping Plus LLC | 707 N Main St | Copperas Cove, TX 76522 | | | |
| Vlm Lawn & Maintenance LLC | 1503 Granada Ave | Daytona Beach, FL 32117 | | | |
| Vln Investments | 117 5 Ave Sw | Minot, ND 58701 | | | |
| Vlopez Md LLC | 7916 Aspect Way | Las Vegas, NV 89149 | | | |
| Vlora Sejdi | Address Redacted | | | | |
| Vlplus LLC | 200 Broadhollow Rd | Suite 207 | Melville, NY 11747 | | |
| Vlrmd, Inc. | 6943 Winners Circle | Lakewood Ranch, FL 34202 | | | |
| Vls Management Group | 25185 Madison Ave | A48 | Murrieta, CA 92562 | | |
| Vls Waste Solutions LLC | 12537 Birch Glen Cove | Alexander, AR 72002 | | | |
| Vm Boutique Corp | 10448 Nw 61st Ln | Doral, FL 33178 | | | |
| Vm Consulting | 110 Albee Drive | Suite 2 | Braintree, MA 02184 | | |
| Vm Corporation | dba The Advertiser | 6019 Highgate Dr | Baltimore, MD 21215 | | |
| Vm Logistics LLC | 1015 Christobal Court | Indian Trail, NC 28079 | | | |
| Vm Stone LLC | 5 Manor Drive | Apt 10 O | Newark, NJ 07106 | | |
| Vma Security Group, LLC | 110 11th St | Ste 100 | Oakland, CA 94607 | | |
| Vmac | Attn: Ernest Liverman | 5090 W Bethany Home Rd | Glendale, AZ 85301 | | |
| V-Mar Electric Ltd | 408 Grand St | Brooklyn, NY 11211 | | | |
| Vmb Associates Inc. | 115 Ashland St | Melrose, MA 02176 | | | |
| Vmc Companies | 1036 Landsdowne Dr | Sebastian, FL 32958 | | | |
| Vmc East Coast LLC | 41-78 Main St | C10 | Flushing, NY 11355 | | |
| Vmd - Vision Meets Design | 333 West 22nd St | Apt 5C | New York, NY 10011 | | |
| Vmd Real Estate Company | 14420 Elsworth St. | 116 | Moreno Valley, CA 92553 | | |
| Vmh Publishing | 3355 Lenox Rd. Ne | Ste 750 | Atlanta, GA 30326 | | |
| Vmk Tile Corp | 117 Sw 9th St | Battle Ground, WA 98604 | | | |
| Vmp Enterprise LLC | 3422 Danny Bryan Blvd | Tampa, FL 33619 | | | |
| Vms Quality Caregiver & Errand Services | 1033 Concho St | Corpus Christi, TX 78407 | | | |
| Vmt Natural Beauty, Inc | 164 Avenida Del Mar | San Clemente, CA 92672 | | | |
| Vmt Services & Repair Corp | 12249 Sw 14 Ln | 1305 | Miami, FL 33135 | | |
| Vmtr Printing Corp. | 1190 East 180th St | Bronx, NY 10460 | | | |
| Vmw Couriers LLC | 9112 Ashton Glen Dr | Zebulon, NC 27597 | | | |
| Vmy Consulting Services, LLC | 3525 Del Mar Heights Rd | San Diego, CA 92130 | | | |
| Vn Alterations | Address Redacted | | | | |
| Vn Custom Finishes | 1704 Barton Court | Lake Worth, FL 33460 | | | |
| Vn Express Services LLC | 135-27 38th Ave, Ste 111 | Flushing, NY 11354 | | | |
| Vn Grain Farms | N1991 County Road A | Waupaca, WI 54981 | | | |
| Vn Labs | Attn: Viet Nguyen | 5627 Blossom Gardens Cir | San Jose, CA 95123 | | |
| Vn Law Group Pc | 21300 Victory Blvd | 635 | Woodland Hills, CA 91367 | | |
| Vn Nails | 116 3 Rd Ave | Neptune, NJ 07753 | | | |
| Vn Nails | 3070 Hickory Blvd | Hudson, NC 28638 | | | |
| Vn Printing Company | 3910 Stoney Brook Dr. | Houston, TX 77063 | | | |
| Vn Settings Inc | 629 S Hill St | 1013 | Los Angeles, CA 90014 | | |
| Vn Towing | 10523 Burbank Blvd | N Hollywood, CA 91601 | | | |
| Vn Wireless | 3446 W Camelback Rd | Ste 125 | Phoenix, AZ 85017 | | |
| Vn Wireless | Address Redacted | | | | |
| Vna Custom Interiors Inc | 30 E 54th St | Brooklyn, NY 11203 | | | |
| Vna Electric | 665 S Hill | Mesa, AZ 85204 | | | |
| Vna Floor Co | 6715 Highland Dr. | Everett, WA 98203 | | | |
| Vna LLC | 315 S Congress Ave, Ste 102 | Austin, TX 78704 | | | |
| Vnc Inc | 99 Hazel St | Paterson, NJ 07503 | | | |
| Vnesto & Co. | 3580 Wilshire Blvd. | Suite 1790 | Los Angeles, CA 90010 | | |
| Vnj Designs | 6055 Old National Hwy | In Kroger Plaza | College Park, GA 30349 | | |
| Vns Inc | 658 East State St. | Georgetown, OH 45121 | | | |
| Vnth Inc | 340 W Brown Rd | Mesa, AZ 85201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vnyl LLC | 315 E Franklin Ave | El Segundo, CA 90245 | | | |
| Vo Auto LLC | 1005 N. Dixie Hwy | Hallendale Beach, FL 33009 | | | |
| Vo Nguyen | | | | | |
| Vo, Hanh Van | Address Redacted | | | | |
| Vo2Maxout.Com | 345 W 88th St | Apt 7G | New York, NY 10024 | | |
| Vob Corporation | 6526 W Irving Pard Rd | 303 | Chicago, IL 60634 | | |
| Vob Trans & Shuttle Service | 10700 Bayview Court | Ft Washington, MD 20744 | | | |
| Voc Systems | 2889 Townley Circle | Suite 100 | Atlanta, GA 30340 | | |
| Vocalbooth.Com, Inc. | 1103 Ne 11th St | Redmond, OR 97756 | | | |
| Vocational Consulting Services, LLC | 1537 Park Place | Ste 500 | Green Bay, WI 54304 | | |
| Vocational Training Institute | 3040 Millitary Trail, Ste J | Lake Worth, FL 33463 | | | |
| Voces Unidas For Justice | 2519 Airport Road | Colorado Springs, CO 80910 | | | |
| Voco LLC | 2641 Chimney Springs Dr Ne | Marietta, GA 30062 | | | |
| Voda Boutique, LLC | 4209 Lassiter Mill Rd | Suite 112 | Raleigh, NC 27609 | | |
| Vodente Corp, | 134 Turnberry Ln | Coppell, TX 75019 | | | |
| Voderrekus Paden | Address Redacted | | | | |
| Voelker Litigation Group | 311 W Superior St | Chicago, IL 60654 | | | |
| Voelkner Productions LLC | 4394 Livorno Ave | Las Vegas, NV 89141 | | | |
| Voelpel Farms Inc. | 2770 W. Creek Rd. | Newfane, NY 14108 | | | |
| Vof Group LLC | 13235 Fiji Way | Suite C | Marina Del Rey, CA 90292 | | |
| Vogel & Kinne LLP | 15303 Ventura Blvd. | Suite 900 | Sherman Oaks, CA 91403 | | |
| Vogel Store Inc | 4006 Victory Rd | Houston, TX 77088 | | | |
| Vogelsang Consulting Inc | 12 E Earle St | Greenville, SC 29609 | | | |
| Vogt Santer Insights Appraisal Group | 1310 Dublin Rd | Columbus, OH 43215 | | | |
| Vogue Custom Cabinetry Inc | 921 Conklin St | Unit B | Farmingdale, NY 11735 | | |
| Vogue Nails | 271 W Townline Rd | Unit 110 | Vernon Hills, IL 60061 | | |
| Vogue Nails | 2912 Reynolda Rd | Winston Salem, NC 27106 | | | |
| Vogue Nails LLC | 825 East Runberg Ln | Ste C1 | Austin, TX 78753 | | |
| Vogue Obsession Etc | 805 E Belt Lines Rd | Desoto, TX 75115 | | | |
| Vogue One Stop Shop LLC | 1623 Central Ave | Cheyenne, WY 82001 | | | |
| Vogue Performance, | 428 Rte 25 A | Miller Place, NY 11764 | | | |
| Vogue Smiles LLC | 24008 Mill Wheel Place | Aldie, VA 20105 | | | |
| Voh Collections | 160 James St Bldg 3 - 7 | Toms River, NJ 08753 | | | |
| Voi, Inc. | 60 Park St | Springfield, VT 05156 | | | |
| Voice Acting Director | 325 Gladys Ave | Apt 8 | Long Beach, CA 90814 | | |
| Voice Of Miracles | 515 Silver Spring | 101 | Silver Spring, MD 20910 | | |
| Voice Of Triumph | 116 Sweetoak Drive | Columbia, SC 29223 | | | |
| Voice Systems Technology, Inc. | 8800 Cider Springs Road | Sebastopol, CA 95472 | | | |
| Voice Tech Systems, Inc | 43 Coe Farm Road | Suffern, NY 10901 | | | |
| Voice Value Usa | 4801 9th St South | St Petersburg, FL 33705 | | | |
| Voice Within A Voice | 1717 Wellington Drive | Marrero, LA 70072 | | | |
| Voice4Vets, Llc | 853 Elma G Miles Pkwy | Suite A | Hinesville, GA 31313 | | |
| Voices Advance LLC | 166 Harman St | Apt 3L | Brooklyn, NY 11221 | | |
| Voices Of Faith Transportation | 6917 Seton Lane | Tampa, FL 33634 | | | |
| Voices With Vision | 2519 Fitzgerald Dr | Raleigh, NC 27610 | | | |
| Voicisity | 2351 W Northwest Hwy, Ste 2203 | Dallas, TX 75220 | | | |
| Voigt & Associates, Inc. | 3334 East Coast Hwy | 432 | Corona Del Mar, CA 92625 | | |
| Voila' Hair Atelier, Inc. | 16236 San Dieguito Rd. | Bldg 1 Ste. 13 | Rancho Santa Fe, CA 92067 | | |
| Voilett Clothing | 10839 Tobar Falls Cir | Houston, TX 77064 | | | |
| Voip4Biz LLC | Attn: Sean Henning | 5315 N Clark St, 233 | Chicago, IL 60640 | | |
| Voipcom | 1530 E. Williams Field Rd | Ste. 201 | Gilbert, AZ 85295 | | |
| Voiture Automotive | 148 Medina St | Cheektowaga, NY 14206 | | | |
| Voixly | 33219 Forest West St | Magnolia, TX 77354 | | | |
| Vojislav Milic | | | | | |
| Vokshori Law Group | 1010 Wilshire Blvd | Ste 1404 | Los Angeles, CA 90017 | | |
| Volair | 9901 West View Dr | Bldg 3, Apt 311 | Pompano Beach, FL 33076 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Volan LLC | 202 Elza Drive | Oak Ridge, TN 37830 | | | |
| Volandrus Watts | Address Redacted | | | | |
| Volant Travel | 4110 S Highland Dr, Ste 322 | Salt Lake City, UT 84124 | | | |
| Volante Capital Holdings LLC | 1155 Via Tranquila | Santa Barbara, CA 93110 | | | |
| Volante Motors LLC, | 1707 Se 37th Ave | Portland, OR 97214 | | | |
| Volar Advisory/Ingenium Capital | 620 Columbine St | Denver, CO 80206 | | | |
| Volaree Aviation Consulting | 1430 Haines Ave | Ste 108-256 | Rapid City, SD 57701 | | |
| Volarestyle Atl LLC | 1510 Riverview Pl | Jonesboro, GA 30238 | | | |
| Volaris Management LLC | 330 W 58th St | Apt 14J | New York, NY 10019 | | |
| Volcano Consulting, LLC | 1117 Orange Ave | Sanford, FL 32771 | | | |
| Volci Consulting, LLC | 4651 Burnley Drive | Bloomfield Hills, MI 48304 | | | |
| Voldet LLC | 5600 Post Road | Unit 114-315 | E Greenwich, RI 02818 | | |
| Volha Danilova | | | | | |
| Volha Hrechka | | | | | |
| Volha Kazakova | | | | | |
| Volition Brewing Company, LLC | 30512 Ne 183rd St | Duvall, WA 98019 | | | |
| Volition Fitness | 5669 N. Glenwood St. | Garden City, ID 83714 | | | |
| Voliva Trucking | 5751 Greenhouse Rd | 1725 | Katy, TX 77449 | | |
| Volk Trucking LLC | 7311 N Perry St | Spokane, WA 99217 | | | |
| Volkan Demirci | Address Redacted | | | | |
| Volkan Ersan | | | | | |
| Volkan Sozeri | | | | | |
| Volkert Sales LLC | 1115 4th Ave S | Denison, IA 51442 | | | |
| Volkman Heating & Air Conditioning | 4863 American Legion Rd Se | Iowa City, IA 52240 | | | |
| Volleyball West | Attn: Ashley Blanchfill | 821 Kingery Ranch Lane | Yoncalla, OR 97499 | | |
| Vollmer Farms LLC | 6576 Collamer Road | E Syracuse, NY 13057 | | | |
| Volo Canum LLC | 10228 E Nw Hwy | Ste 70 | Dallas, TX 75238 | | |
| Volochii Inc | 1627 Fox Run Dr | Arlington Heights, IL 60004 | | | |
| Volodimir Danilyuk | | | | | |
| Volodymyr Barylyak | | | | | |
| Volodymyr Chaykovskyy | | | | | |
| Volodymyr Mamay | | | | | |
| Volodymyr Meniv | Address Redacted | | | | |
| Volodymyr Miroshnykov | Address Redacted | | | | |
| Volodymyr P Lukan | Address Redacted | | | | |
| Volodymyr Pavlov | | | | | |
| Volodymyr Sergeyev | Address Redacted | | | | |
| Volodymyr Tetenych | | | | | |
| Voloshina Music, Inc. | 1165 E. Mariposa St. | Altadena, CA 91001 | | | |
| Volqueen Bookkeeping & Tax Service | 134 E Emerald Ave | Knoxville, TN 37917 | | | |
| Volt Digital, Lcc | 4716 Essex Drive | Doylestown, PA 18902 | | | |
| Volt Locksmith Ny Inc | 400 E 87th St, Apt 2E | New York, NY 10128 | | | |
| Voltaire Media | 1031 N. Crescent Heights Blvd | 2A | W Hollywood, CA 90046 | | |
| Voltaire Services | 5952 Valley Meadow Court | San Jose, CA 95135 | | | |
| Voltron Enterprises LLC | 4216 Ann Way | Sarasota, FL 34232 | | | |
| Volume Lashes & Brows, LLC | 926 Mcknight Road | St Louis, MO 63132 | | | |
| Volumeone Design Studio LLC | 1100 Parker St | Suite 1 | Detroit, MI 48214 | | |
| Volumetric Biotechnologies, Inc | 2450 Holcombe Blvd | Suite J | Houston, TX 77021 | | |
| Volunteerspot, Inc. | 206 Blueridge Trl | Austin, TX 78746 | | | |
| Voluptuous Diva | 7876 Herrington Drive | Pensacola, FL 32534 | | | |
| Voluptuous Vixen | 734 Sw 8 St | Dania, FL 33004 | | | |
| Voluptuous Vixens Plustique | 9653 Rutherford | Detroit, MI 48227 | | | |
| Volusia Endodontics East Pa | 1148 Pelican Bay Drive | Daytona Beach, FL 32119 | | | |
| Volusia Endodontics Maitland Pa | 670 N Orlando Ave | Suite 203 | Maitland, FL 32751 | | |
| Volver Cantina & Grill | 8805 W 95th St | Palos Hills, IL 60465 | | | |
| Volvie Berkovic | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Volvousedparts.Com | Attn: Brian Leppin | 967 Chesapeake Ave | Deale, MD 20751 | | |
| Volwoodfarmsllc | 25994 Hall Rd | Junction City, OR 97448 | | | |
| Vomed LLC | 7284 Nw 19th Court | Pembroke Pines, FL 33024 | | | |
| Von Berry | | | | | |
| Von Downum | | | | | |
| Von Erick Veloso | Address Redacted | | | | |
| Von Euw Investors, LLC | 2364 Paseo De Las Americas | Ste 104 | San Diego, CA 92154 | | |
| Von Fumetti, Pc | 220 S Pacific Coast Hwy, Ste 110 | Redondo Beach, CA 90277 | | | |
| Von Holt Financial Advisors, Inc. | 50 N. Brockway St | Suite 4-5 | Palatine, IL 60067 | | |
| Von Lintel Refinishing, Inc. | 1015 Downing Ave | Hays, KS 67601 | | | |
| Von Peaks | | | | | |
| Von Pok & Chang (N.Y.), Inc. | 4 East 43rd St | 7Th Floor | New York, NY 10017 | | |
| Von Thun'S Country Farm Market, LLC | 519 Ridge Road | Monmouth Junction, NJ 08852 | | | |
| Von Washington | | | | | |
| Vonda Calhoun | | | | | |
| Vonda Cranfield | | | | | |
| Vonda Hankerson | Address Redacted | | | | |
| Vonda Morris | Address Redacted | | | | |
| Vonda Poll | | | | | |
| Vondells | 1800 Ne Evangeline Thruway | Ste E5 | Lafayette, LA 70501 | | |
| Vonderri Morris | Address Redacted | | | | |
| Vondre Gordon | Address Redacted | | | | |
| Voneda Ford | | | | | |
| Vonenat Phokomon | | | | | |
| Voneric Sparks | | | | | |
| Vonetta Cosmetics Inc | 1225 Regency Center Drive Sw | Atlanta, GA 30331 | | | |
| Vonetta Williams | Address Redacted | | | | |
| Vonetta Williams | | | | | |
| Vonette Wesson | Address Redacted | | | | |
| Vonfranklin Marshall | | | | | |
| Vong Granite Service | 7380 Elder Creek Rd | Sacramento, CA 95824 | | | |
| Vong Nguyen | Address Redacted | | | | |
| Vongphanomphone Phanthala | Address Redacted | | | | |
| Voniecia Jolly | Address Redacted | | | | |
| Voniks | 202 Ellington Blvd | Gaithersburg, MD 20878 | | | |
| Vonne Williams | | | | | |
| Vonnemetria Hamilton | Address Redacted | | | | |
| Vonnetta L. West | Address Redacted | | | | |
| Vonnie Long | | | | | |
| Vonnparis Nyeasha Inc. | 10832 Margate Rd | Silver Spring, MD 20901 | | | |
| Von'S Cutz | 5050 Courville | Detroit, MI 48224 | | | |
| Von'S Personalization Station | 404 Parlange Drive | Pearl River, LA 70452 | | | |
| Vonshan Billingsley | | | | | |
| Vonta Brown | Address Redacted | | | | |
| Vonteria Crapps | Address Redacted | | | | |
| Vonteria Williams | | | | | |
| Vontrece Williams | | | | | |
| Vontrez Wilson | Address Redacted | | | | |
| Vontzalides Law Offices | 1 Essex Green Drive | Suite 2 | Peabody, MA 01960 | | |
| Vonzetta Brady | Address Redacted | | | | |
| Voo Life Entertainment, Inc | 613 Burgess Ct | Schaumburg, IL 60194 | | | |
| Voodoo Custom Coatings & Wheel Repair | 1216 S Beltline Hwy | Mobile, AL 36609 | | | |
| Voodoo Kings Inc | 845 Terrace Circle S | Boulder, CO 80304 | | | |
| Voolii LLC | 10300 West Charleston Blvd. | Suite 13-K12 | Las Vegas, NV 89135 | | |
| Vor, Inc. | 599 Shunpike Road | Williston, VT 05495 | | | |
| Vorapong Punyanitya | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Voravit Thunyapoo | | | | | |
| Vorbeck Associates, LLC | 688 Se Bayberry Lane | Suite 105 | Lee'S Summit, MO 64063 | | |
| Vorcelia Oliphant | | | | | |
| Vorhis Legal, Pllc | 28 Schenck Pkwy | Ste 200 | Asheville, NC 28803 | | |
| Voris Landscaping Inc | 267 Currybush Road | Schenectady, NY 12306 | | | |
| Vortex Heating & Air Inc. | 24166 Ave. 188 | Porterville, CA 93257 | | | |
| Vortex Info Systems Inc. | 2720 Hidden Drive | St Francis, WI 53235 | | | |
| Vortex Jiu Jitsu Academy | 5132 Nw Minton Rd | Unit 3 | Palm Bay, FL 32907 | | |
| Vortex LLC | 840 Geronimo | Frederick, MD 21701 | | | |
| Vortex Marketing Inc | 398 E.Dania Beach Blvd | Suite 330 | Dania Beach, FL 33004 | | |
| Vortex Midtown, Inc. | 878 Peachtree St Ne | Unit 4 | Atlanta, GA 30309 | | |
| Vortex Psychiatry Inc | 3680 Blackhawk Road | Suite 120 | Danville, CA 94506 | | |
| Vortex Staffing | Address Redacted | | | | |
| Vortex Transportation | 925 Harding Park | Bronx, NY 10473 | | | |
| Vortex Vapes, | 3490 Milwaukee Ave | Northbrook, IL 60062 | | | |
| Vortexhealing, Inc | 20 Whippletree Ln | Amherst, MA 01002 | | | |
| Vortexology LLC | 38027 Crocus Lane | Palm Desert, CA 92211 | | | |
| Vorwerk Forensic Psychology, Inc | 27525 Puerta Real | Ste. 300-223 | Mission Viejo, CA 92691 | | |
| Vosamo Photography | 352 Mimosa Drive | Tucker, GA 30084 | | | |
| Voshons Enagic Water | 7713 Encino Ave | Northridge, CA 91325 | | | |
| Voskan Artounian Savarani | Address Redacted | | | | |
| Vosky Precision Machining Corp | 70 Air Park Drive | Ronkonkoma, NY 11779 | | | |
| Voss Group LLC | 852 Lamar Ave | Terrytown, LA 70056 | | | |
| Voss Nyc Group Corp | 1226 Sterling Place | Brooklyn, NY 11213 | | | |
| Vossavi Rance | Address Redacted | | | | |
| Votana | 11700 Wade Lane Spc 37 | Valley Springs, CA 95252 | | | |
| Votique Usa Inc. | 807 E. 12th St | Suite 105 | Los Angeles, CA 90021 | | |
| Voto Consulting LLC | 1549 Finnegan Ln | Suite B | N Brunswick, NJ 08902 | | |
| Voto LLC | 155 W Washington | Suite 660 | Los Angeles, CA 90015 | | |
| Votre Beaute | Address Redacted | | | | |
| Voushay Beauty LLC | 1001 W 144th St | 2 | E Chicago, IN 46312 | | |
| Vovkunrdh | 211 Conifer Crest Way | Eatontown, NJ 07724 | | | |
| Vox Box Entertainment, Inc. | 4932 Hartwick St. | Los Angeles, CA 90041 | | | |
| Vox Planning | 300 Harding Blvd, Ste 207 | Roseville, CA 95678 | | | |
| Voxie Company | 5174 Narda Grace Cove | Acworth, GA 30102 | | | |
| Voyage Auto Group Inc | 7701 Bonner Ave | Sun Valley, CA 91352 | | | |
| Voyage Concierge Services | 665 Princeton Ave | Suite 206 | Lakewood, NJ 08701 | | |
| Voyage Limo LLC | 1004 E Garfield Ave, Apt 4 | Garfield, CA 91205 | | | |
| Voyager Avd | 929 Ridge Road N | Hedgesville, WV 25427 | | | |
| Voyager Marketing Solutions, Inc. | 7611 Dunsmuir Ct | Cornelius, NC 28031 | | | |
| Voyager Pacific Capital Management, LLC | 440 E Sample Rd | Suite 206 | Lighthouse Point, FL 33064 | | |
| Voyager Technology Solutions, LLC | Attn: Kevin Dolin | 27601 Schoolcraft Rd, Ste A | Liovnia, MI 48150 | | |
| Voyages Of Lester Gordon, Inc | 901 A St | Suite C | San Rafael, CA 94901 | | |
| Voyages Personalized Travel | 5008 Sw 141 Ave | Miramar, FL 33027 | | | |
| Voyages, LLC | 172 N Hemlock St, Ste 6 | Cannon Beach, OR 97110 | | | |
| Voytech Consulting | 10420 Briarcliff Way | San Diego, CA 92131 | | | |
| Voz De Victoria | Educational Consulting & Advocacy | 1120 Del Rio Court | Chula Vista, CA 91910 | | |
| Vp 1-1 Inc | 3830 Hickory Hill Rd | Memphis, TN 38115 | | | |
| Vp Construction & Maintenance LLC | 707 Yonkers Ave | Yonkers, NY 10704 | | | |
| Vp Consulting | 55-603 Moana St | Laie, HI 96762 | | | |
| Vp Consulting Sf | 1930 Sacramento St, Apt 3 | San Francisco, CA 94109 | | | |
| Vp Cool Ny Corp | 1737 East 17th St | Brooklyn, NY 11229 | | | |
| Vp Distributions Inc | 3244 Elliot Blvd | Oceanside, NY 11572 | | | |
| Vp Elegance | 338 Lexingdale Dr | Orlando, FL 32828 | | | |
| Vp Incorporated | 10217 Houston Ave | Hanford, CA 93230 | | | |
| Vp Sahara Transport LLC | 7609 Parkridge Ln | Savage, MN 55378 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vp Services LLC | 731 E Yosemite Ave | Ste B137 | Merced, CA 95340 | | |
| Vp Tax Consultant | Attn: Javier Schmitt | 3519 Mission St | San Francisco, CA 94597 | | |
| Vp&Mp Services Inc | 12337 Turtle Grass Dr | Orlando, FL 32824 | | | |
| Vpf, Inc. | 1316 Victor Point Rd Se | Silverton, OR 97381 | | | |
| Vpl Enterprises, Inc. | 181 Sawmill Road | Landenberg, PA 19350 | | | |
| Vpm Rents, Inc. | 333 N. Palm Canyon Drive | 118 | Palm Springs, CA 92262 | | |
| Vpnetworks LLC | 618 E South St, Ste 500 | Orlando, FL 32801 | | | |
| Vpnetworks LLC | Attn: Benjamin Van Pelt | 618 E South St Suite 500 | Orlando, FL 32801 | | |
| V-Pro Nails | 36 Main St | Reisterstown, MD 21136 | | | |
| Vps Home Services @ Thrift Shop | 1309 Rucker Blvd | Enterprise, AL 36330 | | | |
| Vps Services LLC | Attn: Reyner Meikle | 651 N Broad St, Ste 308 | Middletown, DE 19709 | | |
| Vps Systems | 2 Lipson Ct | E Northport, NY 11731 | | | |
| Vpsonsinc | 62 West 47th St | Suite 307 | New York, NY 10036 | | |
| Vpx Global Logistics, Inc. | 812 Oregon Trl | Roselle, IL 60172 | | | |
| Vr Bar Ranch Inc | 3401 E 3100'N | Kimberly, ID 83341 | | | |
| Vr Cosmetics LLC | 7400 San Pedro Ave | San Antonio, TX 78216 | | | |
| Vr Credit Repair Tax Services | 963 Derbyshire Dr | Kissimmee, FL 34758 | | | |
| Vr Finishing Concrete Corp | 5015 Nw 18 Ave | Miami, FL 33142 | | | |
| Vr Fun Place LLC | 7 Backus Ave | Danbury, CT 06810 | | | |
| Vr Miami LLC | 13331 Sw 132 Ave D8 | Miami, FL 33186 | | | |
| Vr Painting | 2706 Peartree Lane | Garland, TX 75042 | | | |
| Vr Resolutions LLC, | 1768 Slocum St | Hewlett, NY 11557 | | | |
| Vr Smith Construction | 4121 North Strand Drive | Decatur, GA 30032 | | | |
| Vr Tower LLC | 145 N Hwy 27 | Clermont, FL 34711 | | | |
| Vr Universe | Address Redacted | | | | |
| Vr Worldwide Inc. | 4 East 34th St | New York, NY 10016 | | | |
| Vr-1 Psychological Solutions | 22907 64th Ave | Oakland Gardens, NY 11364 | | | |
| Vraj K Shah | Address Redacted | | | | |
| Vrajdham Vaishnav Temple & Comm Ctr Inc | 120 Littleton Road | Parsippany, NJ 07054 | | | |
| Vrajesh Shah | | | | | |
| Vrajlila, Inc. | 254 N Main St | Ripley, TN 38063 | | | |
| Vrajvas LLC | dba Raceway | 7721 Tara Blvd | Jonesboro, GA 30236 | | |
| Vraks LLC | 462 Rahway Ave | Woodbridge, NJ 07095 | | | |
| Vram Kouramajian | Address Redacted | | | | |
| Vrej Isaian | | | | | |
| Vrepair Services LLC | 4505 Nathan Lane N, Apt 104 | Plymouth, MN 55442 | | | |
| Vrf Trucking Inc. | 982 Main St | Fishkill, NY 12524 | | | |
| Vrg Transport LLC | 11921 Redrock Ct | Fontana, CA 92337 | | | |
| Vrh Home Improvements Inc. | 651 Marseille Path | Sayville, NY 11782 | | | |
| Vrinda Jagan | | | | | |
| Vrindaduti Kundu | Address Redacted | | | | |
| Vrk Construction Co Inc | 301 Peony Pl | Darien, IL 60561 | | | |
| Vrk Entrerprises, LLC | Dba Senior Express | 7441 W Greenfield Ave | W Allis, WI 53214 | | |
| Vrnda Bailey | | | | | |
| Vrod Distributing Inc | 9301 Sw 92 Ave | B212 | Miami, FL 33176 | | |
| Vroom Motors | 424 Callan Ave | 214 | San Leandro, CA 94577 | | |
| Vrooman Designs | 55 Linden Ave | Asheville, NC 28801 | | | |
| Vrooman Tax Prep | 101 Hoffman Ave | Doniphan, NE 68832 | | | |
| Vrooms Commercial Services | 705 Petes Lane | Davenport, FL 33837 | | | |
| Vropco LLC | 524 N Roosevelt Dr | Seaside, OR 97138 | | | |
| Vruj LLC | 4210 Hwy 15 S | Sumter, SC 29150 | | | |
| Vs Accounting Inc. | 500 N Central Ave | 600 | Glendale, CA 91203 | | |
| V'S Angels Home Daycare | 720 Trekker St | Jacksonville, FL 32216 | | | |
| Vs Associates | 8501 Fallbrook Ave | 220 | W Hills, CA 91304 | | |
| V'S Barber Shop | 104 Oak Valley Drive | 3 | Nashville, TN 37207 | | |
| Vs Carriers Inc | 8 Prosper Court | Lake In The Hills, IL 60156 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vs Cuttz | Address Redacted | | | | |
| Vs Enterprises | 462 West 800 South | Alpine, UT 84004 | | | |
| Vs Financial LLC | 2600 Netherland Ave | Bronx, NY 10463 | | | |
| Vs Foods, LLC | 728 177th Ln Ne | Bellevue, WA 98008 | | | |
| Vs Hair Extension Company, LLC | 2005 Reflection Creek Dri | Conyers, GA 30013 | | | |
| Vs Insurance Services Inc. | 2101 Wildflower Cir | Brea, CA 92821 | | | |
| Vs Real Properties | 15017 Ne 11th Place | Bellevue, WA 98007 | | | |
| V'S Yolanda Nail Spa Inc | 827 2nd Ave | New York, NY 10017 | | | |
| Vs4S, LLC | 9810 Hall Road | Potomac, MD 20854 | | | |
| Vsa Holding Corporation | 17532 Ivy Hill Drive | Dallas, TX 75287 | | | |
| Vsa Limo | 7076 Shadygrove St | Tujunga, CA 91042 | | | |
| Vsa Lofts LLC | 1016 Howell Mill Road Nw | Suite 1205 | Atlanta, GA 30318 | | |
| Vsccc | 1475 North Scottsdale Road | Suite 200 | Scottsdale, AZ 85257 | | |
| Vsi Logistics Group Fl, Inc | 151 N Nob Hill Rd | Plantation, FL 33324 | | | |
| Vsi Technologies Inc | 27341 Colt Dr | Corona, CA 92883 | | | |
| Vsk Global LLC | 1855 Tradition Dr | Canton, MI 48187 | | | |
| Vsm Agency, Inc. | 9608 Maywood Drive | Windermere, FL 34786 | | | |
| Vso 2020 LLC | 1008 Bay Ridge Drive | Slidell, LA 70461 | | | |
| Vspa Enterprise Inc | 3062 Hempstead Tpke | Levittown, NY 11756 | | | |
| Vspatial | 1511 Amistad Rd | Prosper, TX 75075 | | | |
| Vss Trade LLC | Attn: Volkan Sozeri | 10871 Nw 52Nd St, Ste 5 | Sunrise, FL 33351 | | |
| Vst Engineering Inc. | 3391 Kelly St | Hayward, CA 94541 | | | |
| Vstdc, LLC | 600 H St | Ne | Washington, DC 20002 | | |
| Vsugira | 1455 Lakeside Estates Dr | Apt 1405 | Houston, TX 77042 | | |
| Vsv Systems Corporation | 6601 Preston Dr | Springfield, IL 62711 | | | |
| Vsv Ventures | 245 Ygnacio Valley Road | 150 | Walnut Creek, CA 94596 | | |
| Vt Family LLC | 3420 E Broad St. | 100 | Mansfield, TX 76063 | | |
| Vt Nails LLC | 335 E Williamsburg Rd | Sandston, VA 23150 | | | |
| Vt Service Inc | 1157 Dorchester Ave | Fl 2 Unit 4 | Boston, MA 02125 | | |
| Vtb Charters | Address Redacted | | | | |
| Vtcustoms | 2817 State Rte 8 | Speculator, NY 12164 | | | |
| Vtcustoms | Attn: Anthony Alfieri | 2817 State Route 8 | Speculator, NY 12164 | | |
| Vtech Systems LLC | 808 Kendall Knoll Way | Mableton, GA 30126 | | | |
| Vtek Solutions Inc | 7419 Hindon Circle | 303 | Windsor Mill, MD 21244 | | |
| Vtg Reit Corp | 2140 N 77th Court | Elmwood Park, Il 60707 | | | |
| V-Transport LLC | 3101 Nw 69th Ct | Ft Lauderdale, FL 33309 | | | |
| Vtrix Technologies Inc | 1324 Arrowfeather Pass | Leander, TX 78641 | | | |
| Vtrucking | 3005 Ashbrook Ct | Oakland, CA 94601 | | | |
| Vtwin Concepts LLC | 50 Old Dixie Hwy | Vero Beach, FL 34951 | | | |
| Vu & Associates Dental P.C | 6041 Leesburg Pike | Falls Church, VA 22041 | | | |
| Vu & Nguyen Inc | 1705 Central Ave | Charlotte, NC 28205 | | | |
| Vu Anh Le | Address Redacted | | | | |
| Vu Anh Trieu | Address Redacted | | | | |
| Vu Bui | | | | | |
| Vu Bui - Manicurist | 5083 Via Playa Los Santos | San Diego, CA 92124 | | | |
| Vu Chau | Address Redacted | | | | |
| Vu Chu | Address Redacted | | | | |
| Vu D Nguyen & Hoang Diep H Duong | 18406 Hot Creek Ct | Humble, TX 77346 | | | |
| Vu Dan Truong Tran | Address Redacted | | | | |
| Vu Dang | Address Redacted | | | | |
| Vu Do | Address Redacted | | | | |
| Vu Hoang | Address Redacted | | | | |
| Vu Hoang | | | | | |
| Vu Le | Address Redacted | | | | |
| Vu Lily Nail & Spa | 5101 North Broad St | Philadelphia, PA 19141 | | | |
| Vu Luu Md Anesthesiology Pc | 2635 Buckmaster Lane | Las Vegas, NV 89117 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vu Minh Huynh | Address Redacted | | | | |
| Vu Ngoc Thanh | Address Redacted | | | | |
| Vu Nguyen | Address Redacted | | | | |
| Vu Nguyen | | | | | |
| Vu Nguyencuu | Address Redacted | | | | |
| Vu Pham | Address Redacted | | | | |
| Vu Pham | | | | | |
| Vu Phan | Address Redacted | | | | |
| Vu Phan | | | | | |
| Vu Phuc | Address Redacted | | | | |
| Vu S Income Tax Services LLC | 3914 E Harry St | Wichita, KS 67218 | | | |
| Vu T Ton & Ai T Doan | 2703 Estep Ct | Ocoee, FL 34761 | | | |
| Vu Thoi Nguyen | Address Redacted | | | | |
| Vu Tran | Address Redacted | | | | |
| Vu Tran | | | | | |
| Vu Tuan Truong | Address Redacted | | | | |
| Vu Vuong Anh Nguyen | Address Redacted | | | | |
| Vua Bun Bo | Address Redacted | | | | |
| Vuber Technologies | 13525 32nd Ave Ne | Suite A | Seattle, WA 98125 | | |
| Vu-Cao LLC | 10202 Andy Reese Ct | Garden Grove, CA 92843 | | | |
| Vuchau Seafood & Produce Corp | 7601 West Sam Houston Pkwy, Ste 200 | Houston, TX 77072 | | | |
| Vucko Transportation Inc | 4180 N Marine Dr | Chicago, IL 60613 | | | |
| Vugar Aliev | Address Redacted | | | | |
| Vui Nguyen | Address Redacted | | | | |
| Vui Nguyen | | | | | |
| Vui Van | Address Redacted | | | | |
| Vuieng Thach | Address Redacted | | | | |
| Vuk Freight Inc | 5026 N Leonard Dr | Norridge, IL 60706 | | | |
| Vuk Freight Inc. | 8510 W Catalpa Ave | 1 | Chicago, IL 60656 | | |
| Vukan1 Inc | 5306 N Cumberland Ave | 220 | Chicago, IL 60656 | | |
| Vukashin Stankovich | | | | | |
| Vukasin Petkovic | | | | | |
| Vulcan Creative, LLC. | 26 Wedgewood Dr | Londonderry, NH 03053 | | | |
| Vulcan Garage Services Inc | 12665 Mount Hamilton Rd | San Jose, CA 95140 | | | |
| Vulcan Princess, Inc. | 8066 Woodlake Dr | Riverdale, GA 30274 | | | |
| Vulf Construction | 25330 109th Ct Se | D105 | Kent, WA 98030 | | |
| Vulpax Phokomon | | | | | |
| Vultures Lawn Care Company LLC | 822 Guilford Ave | Ste 224 | Baltimore, MD 21202 | | |
| Vumbi Enterprises, LLC | 13231 Sunset Shore Circle | Riverview, FL 33579 | | | |
| Vundi Holyoke S Corp | 50 Holyoke St | Holyoke, MA 01040 | | | |
| Vundi Kingston S Corp | 101 Kingston Collection Way | Kingston, MA 02364 | | | |
| Vung Tau Auto Repair | 13331 Brookhurst St. C | Garden Grove, CA 92843 | | | |
| Vung Tau Restaurant LLC | 535 E Santa Clara St | San Jose, CA 95112 | | | |
| Vu-Nguyen Inc | 4952 Bullard Ave | New Orleans, LA 70128 | | | |
| Vuong Nguyen | Address Redacted | | | | |
| Vuong Q Tran | Address Redacted | | | | |
| Vuong Ta | Address Redacted | | | | |
| Vuot Quang Nguyen | Address Redacted | | | | |
| Vurina Lee | Address Redacted | | | | |
| Vusal Asgarzade | Address Redacted | | | | |
| Vuson, LLC | 18214 11th Ave Ne | Shoreline, WA 98155 | | | |
| Vuth Sin | Address Redacted | | | | |
| Vuthy Lim | Address Redacted | | | | |
| Vuttercream Bakery | 915 Dewey St | Lapeer, MI 48446 | | | |
| Vuur Consulting, LLC | 2466 Jostaberry Way | Odenton, MD 21113 | | | |
| Vv Bros Freight Inc | 452 N Leland Ave | San Pedro, CA 90732 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vv Cafe Guinea Restautant LLC | 2261 Ridgewood Cir | Royal Palm, FL 33411 | | | |
| Vv Floors & More LLC | 175 Pearl Lake Cswy 106 | Altamonte Springs, FL 32714 | | | |
| Vverma LLC | 1035 David Walker Dr | Tavares, FL 32778 | | | |
| Vvh LLC | 202 W. Main St | Little Chute, WI 54140 | | | |
| Vvm Entertainment | 730 E Cedar Ave, Unit 202 | Burbank, CA 91501 | | | |
| Vvm, Inc. | 2428 South Western Ave | San Pedro, CA 90732 | | | |
| Vvprise Inc | 4 Sarah Ct | Marlboro, NJ 07746 | | | |
| Vvs Group & Associates, LLC | 5503 Armillary Drive | Katy, TX 77449 | | | |
| Vvstech Inc | 6701 Hwy Blvd | Suite 208 | Katy, TX 77494 | | |
| Vvv Transporter Inc | 35 Payne St, Apt 1F | Quincy, MA 02169 | | | |
| Vvw LLC | 437 California Avnue | Pa Lo Alto, CA 94306 | | | |
| Vwe Consulting | 12002 Saywell Ave. | Cleveland, OH 44108 | | | |
| Vwidon | 740 N Franklin St, Ste 11 | Lower Level | Chicago, IL 60654 | | |
| Vwillie Enterprises LLC | 103 East Houston | Marshall, TX 75670 | | | |
| Vy Do | | | | | |
| Vy Ho | Address Redacted | | | | |
| Vy Le | | | | | |
| Vy Lieou | | | | | |
| Vy LLC | 9964 Twenty Mile Rd | Parker, CO 80134 | | | |
| Vy Ly | Address Redacted | | | | |
| Vy Nails | 5481 Broadway | Ste 115 | Garland, TX 75043 | | |
| Vy Nails Spa | 11725 Lee Hwy A11 | Fairfax, VA 22030 | | | |
| Vy Ngo | Address Redacted | | | | |
| Vy Ngoc Nguyen | Address Redacted | | | | |
| Vy Nguyen | Address Redacted | | | | |
| Vy Pham | Address Redacted | | | | |
| Vy Phan | Address Redacted | | | | |
| Vy Thuy Phan | Address Redacted | | | | |
| Vy Truong | Address Redacted | | | | |
| Vy Vu | Address Redacted | | | | |
| Vyachesav Tsybikov | | | | | |
| Vyacheslav Aksenenko | | | | | |
| Vyacheslav Fish | Address Redacted | | | | |
| Vyacheslav Koshkin | | | | | |
| Vyacheslav Samarkin | | | | | |
| Vyacheslav Serov | | | | | |
| Vyacheslav Soyarkov | | | | | |
| Vybe Chyle, Inc. | 2451 Cumberland, Ste 3546 | Atlanta, GA 30339 | | | |
| Vycktoria Brooks | Address Redacted | | | | |
| Vyd Electrolysis & Clinical Aesthetics | 60 Fenton St | Ste 11 | Livermore, CA 94550 | | |
| Vylan Entertainment Inc. | 481 W. Gainsborough Rd | 102 | Thousand Oaks, CA 91360 | | |
| Vynacron Dental Resins | 6 Orchard Hill Drive | Manalapan, NJ 07726 | | | |
| Vyo Corp | 6780 Coral Way, Ste E | Miami, FL 33155 | | | |
| Vyomesh Desai | | | | | |
| Vyrix Systems Inc | 2512 Montauk Hwy | Brookhaven, NY 11719 | | | |
| Vyron Miller | Address Redacted | | | | |
| Vy'S Nails | 3442 Juniata St | St Louis, MO 63118 | | | |
| Vysor Technologies LLC | 50 S. Pickett St | Ste 228 | Alexandria, VA 22304 | | |
| Vytautas Valantiejus | | | | | |
| Vyyllc | 7937 Woodglen Cir | Tampa, FL 33615 | | | |
| Vzp Digital, Inc | 3989 E Arapahoe Rd | Suite 325 | Centennial, CO 80122 | | |
| Vzq Express | 22306 Queenbury Hills Dr | Houston, TX 77073 | | | |
| Vzuit LLC. | 4326 S Scatterfield Rd | 116 | Anderson, IN 46011 | | |
| W & D Enterprise Inc. | 86 Mendon St | 86 Mendon Street | Blackstone, MA 01504 | | |
| W & E Baum Bronze Tablet Corp | 89 Bannard St | Freehold, NJ 07728 | | | |
| W & H Food LLC | 1105 Madison St | Metairie, LA 70001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| W & J Liquor Inc | 468 4th St | Brooklyn, NY 11215 | | | |
| W & J Shoes Inc | 1135 S Maple Ave | Suite B | Los Angeles, CA 90015 | | |
| W & K Trucking LLC | 110 Fairlane Drive | Mayfield, KY 42066 | | | |
| W & M Logistics Inc | 61-18 185th St | Fresh Meadows, NY 11365 | | | |
| W & R Boxdrop Mattress | 1325 S 500 E | Ste 315 | American Fork, UT 84003 | | |
| W & R Carpentry Inc | 189 Hamilton Ave | 2 | Lynn, MA 01902 | | |
| W & T Corporation | 21550 Salamo Rd | W Linn, OR 97068 | | | |
| W & Y Liquors Store Inc. | 1530 Straight Path | Wyandanch, NY 11798 | | | |
| W &O Tax Service | 143 Byrds Lane | Mcintosh, AL 36553 | | | |
| W Adjocy Trucking | 5320 Nw 17th St | Lauderhill, FL 33313 | | | |
| W Allan Edmiston Md A Medical Corp | 55 E California | 300 | Pasadena, CA 91105 | | |
| W Arya Inc | 1360 E Main St | Shrub Oak, NY 10588 | | | |
| W B Delivery | 1207-2 Stocktoncircle | Linden, NJ 07036 | | | |
| W Best Corporation | 24 Orchard St | Monsey, NY 10952 | | | |
| W Braden Kannon | | | | | |
| W Bradford Debot | | | | | |
| W Brady | | | | | |
| W Brent Pearson, Cpa | Address Redacted | | | | |
| W Brothers & Company LLC | 3503 Crawfordvill Drive | Augusta, GA 30909 | | | |
| W C Hurst Enterprises, Inc. | 6578 Hurst Lane | Blackshear, GA 31516 | | | |
| W Capital Investment LLC, | 801 Brickell Key Blvd, Apt 2810 | Miami, FL 33131 | | | |
| W Cenoble Trucking , Llc | 6323 Sw 2nd St | Margate, FL 33068 | | | |
| W Coast Medical Diagnostic Services, Inc | 4311 Wilshire Blvd. | Suite 512 | Los Angeles, CA 90010 | | |
| W Coleman | | | | | |
| W Conner | | | | | |
| W Cox Logistics LLC | 340 River Walk Terrace | Suwanee, GA 30024 | | | |
| W Craig Mcdermit, Phd | 1855 Hayes St | San Francisco, CA 94117 | | | |
| W Craig Nann | | | | | |
| W Curtis Shain | | | | | |
| W Dale Miller | | | | | |
| W Dale Reneau Jr | | | | | |
| W Dann & Mak Inc | 2414 Roaring Lion Ave | N Las Vegas, NV 89031 | | | |
| W David Bender | | | | | |
| W Design Services LLC | 1521 Dogwood Cove Ln | Knoxville, TN 37919 | | | |
| W E Smith Construction LLC | 2030 Bauer Road | Blanchester, OH 45107 | | | |
| W End Community Urban Garden Nursery Inc | 695 Field St | 414 | Atlanta, GA 30316 | | |
| W Engel | | | | | |
| W Enterprises Northwest | 3439 Ne Sandy Blvd | Portland, OR 97232 | | | |
| W F Cook Transport LLC | 16 Ruth Court | Douglasville, GA 30134 | | | |
| W Gene Beck Jr Pllc | 211 14th Ave E | Seattle, WA 98112 | | | |
| W George Doster Cpa | 1200 Bonnerton Ct | Dacula, GA 30019 | | | |
| W Georgia Forklift Repair Service, Inc | 730 Kingsbridge Rd | Carrollton, GA 30117 | | | |
| W H Brock Accounting Service | 419 W College St | Bowdon, GA 30108 | | | |
| W Haverfield | | | | | |
| W Hixon'S Outdoor Advnture & Travel Inc | 19204 Hwy 11 | Wildwood, GA 30757 | | | |
| W J Estes Cpa | Address Redacted | | | | |
| W J Tree Service Inc | 175 Whistletown Rd | E Lyme, CT 06333 | | | |
| W Johnson Consulting | 21000 Gosling Rd | 1208 | Spring, TX 77388 | | |
| W K Transportation, LLC | 15A Sholam Road | Napanoch, NY 12458 | | | |
| W L Hurst Inc | 2626 Nevada Ave. | Norfolk, VA 23513 | | | |
| W L Transport LLC | 1201 Senegal Drive | Desoto, TX 75115 | | | |
| W L Trucking LLC | 2433 Windsor Spring Rd | Augusta, GA 30906 | | | |
| W L Vorhies Plumbing & Heating LLC | 10507 Deakins Hall Dr | Hyattsville, MD 20783 | | | |
| W Legal P.C. | 4000 Macarthur Blvd | Newport Beach, CA 92660 | | | |
| W N P Enterprises | 401A South Franklin St | Hempstead, NY 11550 | | | |
| W Nails | 4824 Montana Ave | El Paso, TX 79903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| W Production Group LLC | 4340 E Indian School Rd 21 586 | Phoenix, AZ 85018 | | | |
| W R Norful Jr | Address Redacted | | | | |
| W Rehabilitation Associates Pt & Ot Pllc | 165 Division Ave | Brooklyn, NY 11211 | | | |
| W S B & Associates Inc | 150 Exec Park Blvd | Suite 4700 | San Francisco, CA 94134 | | |
| W Sauer Md & M Allian-Sauer, Md, Pc | 10 Spiers Road | Newton, MA 02459 | | | |
| W Sauer Md & M Allian-Sauer, Md, Pc | Address Redacted | | | | |
| W T W Masonry Construction, LLC | 1701 Patterson Drive | New Orleans, LA 70114 | | | |
| W Tax & Business Consulting | 101 Tottingham Ct | Garner, NC 27529 | | | |
| W Volusia Rgnl Chamber Of Commerce, Inc. | 301 N Pine Meadow Drive | Debary, FL 32713 | | | |
| W Wallace | Address Redacted | | | | |
| W Weiler Associates | 7230 Clunie Place, Apt 15404 | Delray Beach, FL 33446 | | | |
| W&B Partners | 4935 Bowling St Sw, Ste B | Cedar Rapids, IA 52404 | | | |
| W&B Trading Inc | 1919 N Seacrest Blvd | Boynton Beach, FL 33435 | | | |
| W&D Travel Service Inc. | 7141 252nd. St | 1Fl | Bellerose, NY 11426 | | |
| W&D Trucking Inc | 3220 Brookfield Drive | Austell, GA 30106 | | | |
| W&J International Enterprise LLC. | 11709 S Orange Blossom Trail | Orlando, FL 32837 | | | |
| W&K Systems, Inc | Attn: Hannington Musinguzi | 100 Overlook Ctr, 2nd Fl | Princeton, NJ 08540 | | |
| W&M Dollar Store Inc | 1127 West 68th St | Hialeah, FL 33014 | | | |
| W&P Stevens Farm LLC | 1153 Hwy 344 | Waldo, AR 71770 | | | |
| W&Tr Construction Inc | 3727 Scott St | Schiller Park, IL 60176 | | | |
| W&W Landscaping Corp | 32 Lawrence St | Bloomfield, NJ 07003 | | | |
| W&W Li Inc | 17405 Se Mcloughlin Blvd | Milwaukie, OR 97267 | | | |
| W&W Metal Building | 3006 Us 41 South Tifton Ga | Tifton, GA 31794 | | | |
| W&W Property Management LLC | 447 Crocker Hill Rd | Binghamton, NY 13904 | | | |
| W&W Restoration Services Inc | 23 Perchwood Drive, Ste 105 | Fredericksburg, VA 22405 | | | |
| W&Y Laundromat Inc | 7909 Northern Blvd | Jackson Heights, NY 11372 | | | |
| W. & J. Management Co., Inc. | 1135 N Wilson Way | Stockton, CA 95205 | | | |
| W. A. Fisher, Inc | 289 Potomac Overlook Lane | Lottsburg, VA 22511 | | | |
| W. A. Wickham & Associates | 14336 A Harbour Landings Drive | Ft Myers, FL 33908 | | | |
| W. C. Chirgwin Trucking | 57 West St | Williamsburg, MA 01096 | | | |
| W. C. Pizza, Inc | 280 S. Randall Rd | Elgin, IL 60123 | | | |
| W. Carter Jones LLC | 221 South Harrington | St Simons Island, GA 31522 | | | |
| W. Carter Jones LLC | Attn: Walter Jones | 221 South Harrington | St Simons Island, GA 31522 | | |
| W. Chad Ruble Construction | 2924 Lee Hwy | Troutville, VA 24175 | | | |
| W. Craig Berger | Address Redacted | | | | |
| W. David Myers Builder, Inc. | 320 Woodland Drive | Swannanoa, NC 28778 | | | |
| W. Davis Milligan, Cpa, Pa | 4705 Main St | Shallotte, NC 28470 | | | |
| W. Dennis Renter & Associates, Inc. | 99 Ocean Vista | Newport Beach, CA 92660 | | | |
| W. E. Smith & Co., Cpa | 416 South Michigan St, Ste 1 | Plymouth, IN 46563 | | | |
| W. E. Winderweedle, Jr LLC | 5546 Lake Howell Rd | Winter Park, FL 32792 | | | |
| W. Evans General Contracting LLC | 636 Reed Road | Jackson, NJ 08527 | | | |
| W. Fisher Enterprises Inc, | 3931 N Drexel Ave | Indianapolis, IN 46226 | | | |
| W. Frank Partridge Jr Attorney At Law PA | 1403 Main St. | Newberry, SC 29108 | | | |
| W. James Johnson, Pllc | 21 Battery Park Ave | Ste 201 | Asheville, NC 28801 | | |
| W. K. Boeger, Cpa | Address Redacted | | | | |
| W. L. French, Jr. Trucking Company, Inc. | 14 Sterling Road | N Billerica, MA 01862 | | | |
| W. Michael Velotas, Cpa | Address Redacted | | | | |
| W. Morgan Watson | Address Redacted | | | | |
| W. Powell Cooper Iii | Address Redacted | | | | |
| W. Ron Walker | Address Redacted | | | | |
| W. Scott Smith, P.C. | 100 Peachtree St Nw | Suite 2060 | Atlanta, GA 30303 | | |
| W. Scott Wynn, Attorney At Law | 304 E. Broad St. | Groveland, FL 34736 | | | |
| W. Villatoro Trucking | 6207 S.Briar Knoll Dr | Houston, TX 77072 | | | |
| W. W. Millworks, LLC | 29 Dover St | Brockton, MA 02301 | | | |
| W. Wesley Harrison, Cpa | Address Redacted | | | | |
| W. Winston & Associates, LLC | 393 Dunlap St N | 825 | St Paul, MN 55104 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| W.A. George Insurance Agency, Inc. | 155 N Michigan Ave | Suite 300 | Chicago, IL 60601 | | |
| W.A. Srsen Company | 2897 Forest Ridge | Chaska, MN 55318 | | | |
| W.A.Cole | 7607 Lexington Ave | Laurel, MD 20707 | | | |
| W.A.Cole | Address Redacted | | | | |
| W.A.G. Associates, Inc. | 240 Columbia Ave | N Plainfield, NJ 07060 | | | |
| W.A.G.G. Inc | 3725 North 37th Terrace | Hollywood, FL 33021 | | | |
| W.A.T.C.H | 2717 W Gladys Ave | 1St Flr | Chicago, IL 60612 | | |
| W.B. Myles Group, LLC | 929 S High St | Suite 111 | W Chester, PA 19382 | | |
| W.C. Exteriors | 73 Poplar St | Trumbull, CT 06611 | | | |
| W.C. Filter Express | 2474 Clardige Lane | Montgomery, IL 60538 | | | |
| W.C.E. General Contractors LLC | 22802 Seatter Rd Ne | Kingston, WA 98346 | | | |
| W.D Snyder Co | 420 Jacques St | Rahway, NJ 07065 | | | |
| W.D.H., Inc. | 196 Monmouth Blvd | Oceanport, NJ 07757 | | | |
| W.E.D. Tax & Accounting S | 5629 W Madison | Chicago, IL 60624 | | | |
| W.E.T. Corp | 3445 Baychester Ave | Bronx, NY 10469 | | | |
| W.E.T.T. Services Inc | 1348 Elva Dr Sw | Atlanta, GA 30331 | | | |
| W.F. Sherman & Son Inc | 84 Broad St | Manasquan, NJ 08736 | | | |
| W.I.T.S Fitness & Training | 113 Cheyenne St | Tinton Falls, NJ 07712 | | | |
| W.J. Scott, LLC | 6420 Olivant St | Pittsburgh, PA 15206 | | | |
| W.L Pest Control LLC | 2028 Lakewood Cir | Grayson, GA 30017 | | | |
| W.L.B. Investments | 1312 Westcliff Drive | Newport Beach, CA 92660 | | | |
| W.O.R.M. Ag Inc | 1085 P St | Firebaugh, CA 93622 | | | |
| W.R.Marshall Psychological Assoc., Pa | 502 East Cornwallis Dr. | Suite N | Greensboro, NC 27405 | | |
| W13 Pizza LLC | 140 West 13th St | New York, NY 10011 | | | |
| W2020 Vision, LLC | 1714 S Wwwhite Rd | San Antonio, TX 78220 | | | |
| W3 Contracting LLC | 307 Mistletoe Hollow Road | Gadsden, AL 35901 | | | |
| W4 Equity Inc | 5333 Hwy 121 | Suite 115 | The Colony, TX 75056 | | |
| W8Loss Club Inc | 4910 Massachusetts Ave | Nw | District Of Columbia, DC 20016 | | |
| Wa Booth Plumbing Services | 512 Moonflower Ct | Millersville, MD 21108 | | | |
| Wa Mobile Car Wash & Pressure Cleaning | 2754 Lantana Rd, Apt 214 | Lantana, FL 33462 | | | |
| Wa Ping Kwan | Address Redacted | | | | |
| Wa Transport LLC | 3651 Lindell Rd | D538 | Las Vegas, NV 89103 | | |
| Wa Wireless LLC | 326 E Santa Clara St | San Jose, CA 95113 | | | |
| Wa&Hf, LLC | 1621 114th Ave Se | Suite 218 | Bellevue, WA 98004 | | |
| Wa.Alloy, LLC | 8885 White Oak Ave, Ste 104 | Rancho Cucamonga, CA 91730 | | | |
| Waaah Lifestyle Brand | 19020 W. North Ave | Baltimore, MD 21217 | | | |
| Waack Reporting Inc. | 117 Sterling Place | 1 | Brooklyn, NY 11217 | | |
| Waad Bahjat | | | | | |
| Waar, LLC - Architectural Consulations | 823 Burgundy St. | Unit 3 | New Orleans, LA 70116 | | |
| Waav Creations LLC | 434 Independence Drive | Burlington, NJ 08016 | | | |
| Waawa Holdings Inc | 3333 W Manchester Blvd | Inglewood, CA 90305 | | | |
| Wabash Donut Shoppe Inc. | 658 South Buffalo St | Warsaw, IN 46580 | | | |
| Wabash Friends Church | 3563 S. State Rd 13 | Wabash, IN 46992 | | | |
| Wabasso Garage Inc | 591 Blackbeard Rd | Summerland Key, FL 33042 | | | |
| Wacarra Yeomans | | | | | |
| Wacey White | Address Redacted | | | | |
| Wacf Enterprise Inc. | 275 Asharoken Ave | Northport, NY 11768 | | | |
| Wachen LLC | 11605 Montague Court | Potomac, MD 20854 | | | |
| Wachtler Tax Service | 2130 East Fourth St | Suite 180 | Santa Ana, CA 92705 | | |
| Wacissa River Music, Inc. | 7691 Buffalo Road | Nashville, TN 37221 | | | |
| Wacker Orthopedic Inc. | 8 Flowerfield | Suite 21 | St James, NY 11780 | | |
| Wacko Products LLC | 3151 Ferndell Acres Dr | Hobart, WI 54155 | | | |
| Waco Auto Glass Center, Inc. | 921 Enterprise Blvd. | Hewitt, TX 76643 | | | |
| Waco Car Sales, LLC | 1521 Wooded Acres Dr, Ste B | Waco, TX 76710 | | | |
| Waco Construction Solutions LLC | 1308 W 3rd St | Mcgregor, TX 76657 | | | |
| Waco Hypnosis Center, LLC | 6600 Sanger Ave | Suite 3 | Waco, TX 76710 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Waco Manufacturing Inc | 2233 W Ferdinand St | Chicago, IL 60612 | | | |
| Wada Consulting, LLC | 325 Brooks Ave Ne | Atlanta, GA 30307 | | | |
| Wadad Travelstead | | | | | |
| Wadadly Enterprises | 314 East Kingsbridge Road | Bronx Ny, NY 10458 | | | |
| Wadalii Trucking Co | 6669 N Babigian Ave | Fresno, CA 93722 | | | |
| Waddah Alghaithi | Address Redacted | | | | |
| Waddell S White | | | | | |
| Waddie Freeman | | | | | |
| Waddy Oilfield Services, LLC | 988 County Road 2937 | Decatur, TX 76234 | | | |
| Waddys Guichardo | Address Redacted | | | | |
| Wade Ale | | | | | |
| Wade Anderson | | | | | |
| Wade Armstrong | | | | | |
| Wade Arnold | | | | | |
| Wade Ayers | | | | | |
| Wade Bailey | | | | | |
| Wade Blackmon | | | | | |
| Wade Blackwood | Address Redacted | | | | |
| Wade Bray | | | | | |
| Wade Broesamle | Address Redacted | | | | |
| Wade Clark | | | | | |
| Wade Clyde | Address Redacted | | | | |
| Wade Diehl | | | | | |
| Wade Dorsey | | | | | |
| Wade Evans Trucking LLC | 230 Marble Rd | Conway, MO 65632 | | | |
| Wade Foote | | | | | |
| Wade Goss | | | | | |
| Wade Grindle Md, Pllc | 2031 Broadway | Suite 2 | Boulder, CO 80302 | | |
| Wade Hardan | | | | | |
| Wade Hardesty | | | | | |
| Wade Jenkins | | | | | |
| Wade Kirk | | | | | |
| Wade Koch | | | | | |
| Wade Lars Hendrickson | | | | | |
| Wade Law Ga, LLC | 101 Devant St | Suite 101 | Fayetteville, GA 30214 | | |
| Wade Leathers | | | | | |
| Wade Lee | | | | | |
| Wade M. Perry, Jr. | Address Redacted | | | | |
| Wade Marques | | | | | |
| Wade Mcculloch | | | | | |
| Wade Menendez | | | | | |
| Wade Meyer | | | | | |
| Wade Morlan | | | | | |
| Wade Morris | | | | | |
| Wade Nelson | | | | | |
| Wade Paquin | | | | | |
| Wade Parker LLC | 244 Fifth Ave | G242 | New York, NY 10001 | | |
| Wade Pemberton | | | | | |
| Wade Pitts | Address Redacted | | | | |
| Wade Plumbing Company | 2093 Thomas Road | Suite 20 | Memphis, TN 38134 | | |
| Wade Powell | | | | | |
| Wade R Cartwright Md A PC | 411 30th St | Ste 401 | Oakland, CA 94609 | | |
| Wade Rainwater | | | | | |
| Wade Riser | | | | | |
| Wade Rodrigues | | | | | |
| Wade Rusk | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wade Sciple | | | | | |
| Wade Scott | | | | | |
| Wade Shive | | | | | |
| Wade Skalsky | Address Redacted | | | | |
| Wade Stonge | | | | | |
| Wade Swikle | | | | | |
| Wade Taatjes | | | | | |
| Wade Taber | | | | | |
| Wade Taylor | | | | | |
| Wade Testa | | | | | |
| Wade Thomas | | | | | |
| Wade Wallace Real Estate Agent | 9901 Royal New Kent Dr. | Austin, TX 78717 | | | |
| Wade Webb | | | | | |
| Wade Wilcox | | | | | |
| Wade Williams | | | | | |
| Wade Williams Agency, Inc. | 310 River Rd | Eugene, OR 97404 | | | |
| Wade Williamson | | | | | |
| Wade Wilson LLC | 8161 Coldwater Creek | Tallahassee, FL 32309 | | | |
| Wadelene Nicola | | | | | |
| Wades Fiberglass Boat Repair, | 1287 E White Rd | Rothbury, MI 49452 | | | |
| Wadhah Alwaqza | | | | | |
| Wadhah Mohammed Ahmed | Address Redacted | | | | |
| Wadi LLC | 1089 West Locust St | Wilmington, OH 45177 | | | |
| Wadi Shukri | Address Redacted | | | | |
| Wadi Venture LLC | 2395 Atlantic Ave | Long Beach, CA 90806 | | | |
| Wadicellphones | 78820 Sonesta Way | La Quinta, CA 92253 | | | |
| Wadih Michleb | | | | | |
| Wadleys Window Cleaning LLC | 357 S 640 W | Pleasant Grove, UT 84062 | | | |
| Wadline Saintpaul | Address Redacted | | | | |
| Wadno Dorneau | Address Redacted | | | | |
| Wadou-Fashion | 13200 Ne 7th Ave | Apt 310 | Miami, FL 33161 | | |
| Wadsana Wongjaroen | Address Redacted | | | | |
| Wadson Joseph | | | | | |
| Wadson Pierre | Address Redacted | | | | |
| Wadsworth Holdings | 1525 Marigold Dr | Patterson, CA 95363 | | | |
| Wadsworth Logging Inc | 30816 Sc Hwy 34 | Chappells, SC 29037 | | | |
| Waduge Weerasooriya | | | | | |
| Wae LLC | 1339 E 28th St | Signal Hill, CA 90755 | | | |
| Wael Al Battawi | Address Redacted | | | | |
| Wael Alomar Md | Address Redacted | | | | |
| Wael Awad | Address Redacted | | | | |
| Wael Fares | Address Redacted | | | | |
| Wael Isaac | | | | | |
| Wael Jaber | Address Redacted | | | | |
| Wael Kaabi | Address Redacted | | | | |
| Wael Musleh | Address Redacted | | | | |
| Waevz Custom Fashionz | 10125 S Indiana Ave | Chicago, IL 60628 | | | |
| Wafa Abu Alhawa | Address Redacted | | | | |
| Wafa Abu Ghalyoun | Address Redacted | | | | |
| Wafa Ahmed | Address Redacted | | | | |
| Wafa Hodroj | | | | | |
| Wafa Inc | 1055 Ingleside Ave | Catonsville, MD 21228 | | | |
| Wafa Jannane | Address Redacted | | | | |
| Wafaa Ahmed | | | | | |
| Wafaa Beshay | | | | | |
| Wafaa H Rahim Toutering | 1733 Calle Catalina | San Dimas, CA 91773 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wafer Process Systems, Inc. | 3641 Charter Park Dr. | San Jose, CA 95136 | | | |
| Waffa Katto | Address Redacted | | | | |
| Waffles & Honey LLC | 1661 Tennessee St | Suite 2T | San Francisco, CA 94107 | | |
| Wafiqc | 1165 Harrison Blvd | Gary, IN 46407 | | | |
| Wag A Bag Grocery | 3961 Hwy 112 | Forest Hill, LA 71430 | | | |
| Wag Technologies, Inc | 11467 E Amherst Cir S | Aurora, CO 80014 | | | |
| Wagamans Hvac Sales & Service Imc | 426 Vaughn Rd | Martinez, GA 30907 | | | |
| Wagamuffins LLC | 152 N Main St | Mooresville, NC 28115 | | | |
| Wagd Appraisal Services | 71 Soapstone Ln | Acworth, GA 30101 | | | |
| Wagdy Barsoum | | | | | |
| Wagdy Elsayed | Address Redacted | | | | |
| Wage Realty LLC | 420 N Poplar St | Charlotte, NC 28202 | | | |
| Wageh Ghaly | | | | | |
| Wageh Sorial | Address Redacted | | | | |
| Wagenknecht Ip Law Group Pc | 12396 World Trade Dr. Ste. 312 | San Diego, CA 92128 | | | |
| Waggin' Tails Doggie Day Care | 8516 Auburn Blvd | Suite D | Citrus Heights, CA 95610 | | |
| Waggin Wheels Pet Supply | 709 Cloverleaf Rd | Elizabethtown, PA 17022 | | | |
| Wagging Tails Pet Resort Inc. | 2066 E Southern Ave | Tempe, AZ 85282 | | | |
| Waggle, LLC | 1140 W. Smokethorn Dr. | Tucson, AZ 85737 | | | |
| Waggoner & Rhodes Pllc | 545 S Grove St | Hendersonville, NC 28792 | | | |
| Waggoner Insurance & Financial Svcs Inc | 1548 E 61st St N | Park City, KS 67219 | | | |
| Waggoner Irwin Scheele & Associates Inc. | 118 South Franklin St | Muncie, IN 47305 | | | |
| Waghab LLC | 1446 Brevard Rd. | Suite 103 | Asheville, NC 28806 | | |
| Waghma Arsalai | Address Redacted | | | | |
| Wagih Awad | | | | | |
| Wagletuff Phokomon | | | | | |
| Wagmore K9 Academy LLC | 51 Northwestern Way | Hopatcong, NJ 07843 | | | |
| Wagner & Luloff & Adams Pllc | 2010 West Nob Hill, Ste 2 | Yakima, WA 98902 | | | |
| Wagner Abreu | | | | | |
| Wagner Associates Group, Inc | 53 Annapolis Terrace | San Francisco, CA 94118 | | | |
| Wagner Bookkeeping & Tax Service LLC | 201 Chestnut St | 2Nd Floor | Meadville, PA 16335 | | |
| Wagner G Construction Corp | 12 Peekskill Hollow Turnpike | Putnam Valley, NY 10579 | | | |
| Wagner Garcia | | | | | |
| Wagner Laguerre | | | | | |
| Wagner Monge | | | | | |
| Wagner Pediatric Dentistry | 330 E Silver Spring Dr | Milwaukee, WI 53217 | | | |
| Wagner Ventura | | | | | |
| Wagner Veterinary Services | W268 N7233 | Thousand Oaks Drive | Lisbon, WI 53089 | | |
| Wagner'S Lounge | 6840 Cermak Rd | Berwyn, IL 60402 | | | |
| Wagon Wheel Inc | 246 Thames St | Newport, RI 02840 | | | |
| Wagoner, Withers, Womack & Friedman | 1272 E 89th St | Cleveland, OH 44108 | | | |
| Wagonmaster (Washington) Inc | 6924 27th West | University Place, WA 98466 | | | |
| Wags & Barks Doggy Day Care, LLC | 104 Weil Dr. | Slinger, WI 53086 | | | |
| Wags Happy Dogs | 900 E Six Forks Rd 106 | Raleigh, NC 27604 | | | |
| Wags, LLC | 1840 Polk St | San Francisco, CA 94109 | | | |
| Wagster Ag. Service LLC | 5235 W. Pozo Rd. | Santa Margarita, CA 93453 | | | |
| Wagtastic Pet Care LLC | 450 West Camino Real, Apt 207 | Boca Raton, FL 33432 | | | |
| Wagz 'N Whiskerz Pet Sitting | 17624 Invermere Ave | Huntersville, NC 28078 | | | |
| Wah Chef Inc | 4203 Ridge Rd | Cleveland, OH 44144 | | | |
| Wah Cheung Trading Inc | 129 Mott St | Store B | New York, NY 10013 | | |
| Wah Deli Corp | 112 Moffat St | Brooklyn, NY 11207 | | | |
| Wah Lung Chinese Food Ny Inc. | 1932 Kings Hwy | Brooklyn, NY 11229 | | | |
| Wah Tsun Chinese Herbs | 6930 65th St | 133 | Sacramento, CA 95823 | | |
| Wah Yeung (Usa) Co, Ltd. | 81 Mulberry St | New York, NY 10013 | | | |
| Wahab Chowdhury | Address Redacted | | | | |
| Wahab Solarin | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wahconah Street Greenhouses | 100 Wahconah St | Pittsfield, MA 01201 | | | |
| Wahead Raz | | | | | |
| Wahed Said | Address Redacted | | | | |
| Waheed Fabric | 1977 N Jerusalem Road | E Meadow, NY 11554 | | | |
| Waheed Hussain | | | | | |
| Waheed Rahimi | | | | | |
| Waheedaulla Omar | Address Redacted | | | | |
| Waheguru Fuel Corp | 534 Route 515 | Vernon, NJ 07462 | | | |
| Waheguru Khalsa | | | | | |
| Wahib Alqafu | Address Redacted | | | | |
| Wahid LLC | 818 Veterans Memorial Hwy Sw | Mableton, GA 30126 | | | |
| Wahida Muhammad | | | | | |
| Wahidi Construction LLC | 713 Woodmere Dr | Nashville, TN 37217 | | | |
| Wahidur Rahman | Address Redacted | | | | |
| Wahkuna Vega Pa | Address Redacted | | | | |
| Wahl Consulting | 757 Plymouth Rd | San Marino, CA 91108 | | | |
| Wahl Consulting LLC | 371 East 5th St | Lakewood Township, NJ 08701 | | | |
| Wahoo International Inc | 6074 Corte Del Cedro | Carlsbad, CA 92011 | | | |
| Wahoo Services LLC | 4620 Cazes Ave | N Port, FL 34287 | | | |
| Wahoos Atx | Address Redacted | | | | |
| Wahsbell Pelaez | Address Redacted | | | | |
| Wai Cheung | Address Redacted | | | | |
| Wai Chik Ng | | | | | |
| Wai Fung | | | | | |
| Wai Hong Kwok | | | | | |
| Wai Lee | | | | | |
| Wai Soo | | | | | |
| Wai Tat Inc | 8101 Ne Parkway Dr | Ste E4 | Vancouver, WA 98662 | | |
| Wai Wong | | | | | |
| Wai Yee Tshoi | Address Redacted | | | | |
| Wai Yung | | | | | |
| Waianuenue Systems Inc | 308 Kamehameha Ave | Hilo, HI 96720 | | | |
| Waikiki Beachboys At The Royal, LLC | Attn: Ted Bush | 889 Kahena St | Honolulu, HI 96825 | | |
| Waikiki Dive Center, LLC | Attn: Nicholas Fidelibus | 424 Nahua St | Honolulu, HI 96815 | | |
| Wailuku Coffee Company | Attn: Megan Kanekoa | 26 N Market St | Wailuku, HI 96793 | | |
| Wain Morris | | | | | |
| Wainer Perez | Address Redacted | | | | |
| Wainne Renaldo | | | | | |
| Wainscott Chicken Products LLC | 2517 Medford Place | Macon, GA 31206 | | | |
| Wainwright Tile & Stone, Inc. | 925 E. Market St | Charlottesville, VA 22902 | | | |
| Wais Asefi | | | | | |
| Wai'S Asian Cuisine | 1009 West View Park Dr | Pittsburgh, PA 15229 | | | |
| Waist Magic | 2105 Summit Springs Dr | Atlanta, GA 30350 | | | |
| Waistlines | 115 Blarney Dr | Ste 208 | Columbia, SC 29223 | | |
| Wait Service & Staffing LLC | 450 W 47th St | Apt 4A | New York, NY 10036 | | |
| Waite Vision, Pllc | 3333 N Digital Drive | Suite 300 | Lehi, UT 84043 | | |
| Waite'S Accounting Service, LLC | 140 N Center St | Mesa, AZ 85201 | | | |
| Waites Realty Group LLC | 301 Southern Sugar Ave | Moncks Corner, SC 29461 | | | |
| Waits Painting Co | 503 Hightower Falls Rd | Cedartown, GA 30125 | | | |
| Waitz Design Ltd. | 40 East 94th St | 4H | New York, NY 10128 | | |
| Waj Concrete Construction | 11204 N. Brauer Ave. | Oklahoma City, OK 73114 | | | |
| Waj Snacks Inc | 540 W 165th St | 4A | New York, NY 10032 | | |
| Wajda Law Group, Apc | Attn: Nicholas Wajda | 11400 W Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | | |
| Wajhia Khan | | | | | |
| Wajid Hussain | Address Redacted | | | | |
| Wajiha Iqbal | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wak Trading | Address Redacted | | | | |
| Wakaba Japanese Restaurant Inc | 20506 Milwaukee Ave | Deerfield, IL 60015 | | | |
| Wakais Asian Fusion LLC | 1600 Warren St | Ste 2 | Mankato, MN 56001 | | |
| Wakako Kaulukukui | | | | | |
| Wakan Wilson | | | | | |
| Wakarusa Sawmill Inc. | 908 E Waterford | Wakarusa, IN 46573 | | | |
| Wakarusa United Methodisy Church | 309 S Elkhart St | Wakarusa, IN 46573 | | | |
| Wake Chapel Church, Inc. | 3805 Tarheel Club Road | Raleigh, NC 27604 | | | |
| Wake Design Architecture Pllc | 55 Broadway 4th Floor | Suite 428 | New York, NY 10006 | | |
| Wake Door Company | 127 Parkarbor Lane | Cary, NC 27519 | | | |
| Wake Primary Care Pllc | 408 Cole Crest Ct | Cary, NC 27513 | | | |
| Wake Residential Services, Inc | 5613 Farmridge Rd | Raleigh, NC 27617 | | | |
| Wake Up Sense LLC, | P.O. Box 961 | Ogden, UT 84402 | | | |
| Wakefield Aiken Law, LLC | 1601 Hwy 40 E | Ste M147 | Kingsland, GA 31548 | | |
| Wakefield Cosmetic & Family Dentistry | 4303 Byron Ave | Bronx, NY 10466 | | | |
| Wakefield Electric | 23017 Toscana Drive | Frankfort, IL 60423 | | | |
| Wakefield Investments | 55 W. Van Buren | Suite 350 | Chicago, IL 60605 | | |
| Wakefield Mill & Elevator, Inc. | 7371 N Wakefield Road | Newton, IL 62448 | | | |
| Wakeman Law Group Inc. | 4500 E. Thousand Oaks Bl. | Suite 101 | Westlake Village, CA 91362 | | |
| Waken Pitts | Address Redacted | | | | |
| Wakenight & Associates, P.C. | 1100 Lake St | Suite 120 | Oak Park, IL 60301 | | |
| Wakeup Wake County, Inc. | 16 W. Martin St. | Suite 904 | Raleigh, NC 27601 | | |
| Wakey Madison | Address Redacted | | | | |
| Wako Donkasu Ii Inc | 2904 W. Olypic Blvd | Los Angeles, CA 90006 | | | |
| Wako Donkasu Inc | 3377 Wilshire Blvd | Unit 112 | Los Angeles, CA 90010 | | |
| Waku Chicken LLC | 458 Elden St | Herndon, VA 20170 | | | |
| Waky Transportion | 5339 Pointe Vista Cir | 207 | Orlando, FL 32839 | | |
| Wal Trucking LLC | 198 Palmer Road | Mcdonough, GA 30253 | | | |
| Wala International Commerce | 9400 Escobar | El Paso, TX 79907 | | | |
| Walan Kite | | | | | |
| Walcollyns Arias | | | | | |
| Walcott Business Services | 19 Walcott Ave | Staten Island, NY 10314 | | | |
| Walcott Elite Corp | 19 Walcott Ave | Staten Island, NY 10314 | | | |
| Walczyk Mental Health, Pllc | 280 Madison Ave | Suite 1204 | New York, NY 10016 | | |
| Walda Yowell | | | | | |
| Waldac Farm Inc. | 555 Rt. 45 | Salem, NJ 08079 | | | |
| Waldeck Charles Md Plc | 1327 E Treasure Cove Dr | Gilbert, AZ 85234 | | | |
| Waldemar Blaszak | | | | | |
| Waldemar Cosme | Address Redacted | | | | |
| Waldemar Delivery Driver | 2636 Alice St | Los Angeles, CA 90065 | | | |
| Waldemar Klassen | | | | | |
| Waldemar Lobban | | | | | |
| Waldemar Slabecki | | | | | |
| Waldemer Concepcion | Address Redacted | | | | |
| Walden Academy Inc | 1149 W. Wood St | Willows, CA 95988 | | | |
| Walden Davis | | | | | |
| Walden Interiors | 83 Chestnut St | Millburn, NJ 07041 | | | |
| Walden Management Corporation | 2106 Country Club Ct | Plant City, FL 33566 | | | |
| Walden Square Dental | 2521 Walden Ave, Ste 200 | Cheektowaga, NY 14225 | | | |
| Walden Technical Services, Inc. | 444 N Catherine Ave | Lagrange Park, IL 60526 | | | |
| Waldene Nogueira | Address Redacted | | | | |
| Waldina Avilez | Address Redacted | | | | |
| Walding Pumps LLC | 1525 Southern Drive | Birmingham, AL 35242 | | | |
| Waldo Davidson | Address Redacted | | | | |
| Waldo Jaquez-Gonzalez | | | | | |
| Waldo L. Ramirez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Waldo Pacheco | Address Redacted | | | | |
| Waldo Scott | | | | | |
| Waldo/Lee Music Productions, Inc | 335 W. 88th St | 2B | New York, NY 10024 | | |
| Waldock Enterprises, Inc. | 2615 13th St. | St Cloud, FL 34769 | | | |
| Waldoph Thimotee | | | | | |
| Waldren Cook | | | | | |
| Waldron Air Compressors, Inc. | 260 Hatcher Point Road | Waycross, GA 31503 | | | |
| Waldron Mccritty | | | | | |
| Waldrum Accountancy | 6344 Fordham Way | Sacramento, CA 95831 | | | |
| Waldrum Accountancy Corp | 13162 Marsh | Caruthers, CA 93609 | | | |
| Waldstar Real Estate LLC | 300 East 57th St | 9E | Ny, NY 10022 | | |
| Waldys Hernandez | Address Redacted | | | | |
| Wale Abubakar | Address Redacted | | | | |
| Wale Gisanrin LLC | 45 W Prospect Rd | Ft Lauderdale, FL 33317 | | | |
| Waled Haredy | | | | | |
| Waleed | 3013 Shattuck Ave | Berkeley, CA 94705 | | | |
| Waleed Abubaker | | | | | |
| Waleed Ahmed | | | | | |
| Waleed Al-Ghareeb | | | | | |
| Waleed Asif Mehmood | Address Redacted | | | | |
| Waleed Clark | | | | | |
| Waleed Farah | | | | | |
| Waleed Farahat | Address Redacted | | | | |
| Waleed Farooq | Address Redacted | | | | |
| Waleed Gaafar | Address Redacted | | | | |
| Waleed Jammal | | | | | |
| Waleed Rehman | Address Redacted | | | | |
| Waleed Saleh | | | | | |
| Waleed T Hassan | Address Redacted | | | | |
| Waleed Tamony | | | | | |
| Waleedgewater LLC | 1704 Trails End Ln | Boolingbrook, IL 60490 | | | |
| Waleska Adames | | | | | |
| Waleska Aviles | Address Redacted | | | | |
| Waleska Hale | | | | | |
| Walfreddy Gomez | | | | | |
| Walfredo Sabria | | | | | |
| Walfrido Garcia | Address Redacted | | | | |
| Walfrido Gomez | Address Redacted | | | | |
| Wali 786 Food Corp | 3486 Broadway | New York, NY 10031 | | | |
| Wali Ahmed | | | | | |
| Wali M Khan | Address Redacted | | | | |
| Wali Shareef | | | | | |
| Walia Trucking LLC | 6059 Hydrangea Dr | Alexandria, VA 22310 | | | |
| Walid Abdul-Wahab | | | | | |
| Walid Alkhatib | | | | | |
| Walid Bakrou | | | | | |
| Walid Bayoumi | | | | | |
| Walid Bensayeh | Address Redacted | | | | |
| Walid Bitar | Address Redacted | | | | |
| Walid Cherfan | | | | | |
| Walid Eweda | Address Redacted | | | | |
| Walid Hajeer | | | | | |
| Walid Hamed | Address Redacted | | | | |
| Walid Khayr | Address Redacted | | | | |
| Walid Mourad | | | | | |
| Walid Najib Al Awar | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walid Natasheh | Address Redacted | | | | |
| Walid Ottman | Address Redacted | | | | |
| Walid Romaya | | | | | |
| Walid Shalash | | | | | |
| Walid Srouji | Address Redacted | | | | |
| Walid Srouji | | | | | |
| Walid Transport LLC | 5012 Cherry Bluff Ct | Gahanna, OH 43230 | | | |
| Walied Touni | | | | | |
| Walington Urena | | | | | |
| Walis Martin | | | | | |
| Walis O Palacios Silva | Address Redacted | | | | |
| Waliu Bashir | Address Redacted | | | | |
| Walk & Chew Gum LLC | 8387 Nw 195 Terrace | Hialeah, FL 33015 | | | |
| Walk Allure | 728 S Thorson Ave | Compton, CA 90221 | | | |
| Walk In Closet | 603 East Warrington Ave | 1St Floor | Pittsburgh, PA 15210 | | |
| Walk In The Light Christian Church, Inc. | 2625 N. Meridian St | Suite 46 Ll | Indianapolis, IN 46208 | | |
| Walk In The Light Electric LLC | 2322 W 10th St | Indianapolis, IN 46222 | | | |
| Walk It Off | 775 5th Ave | Apt 1 | San Francisco, CA 94118 | | |
| Walk N Style LLC | 2817 Woodfield Drive | Rex, GA 30273 | | | |
| Walk N Wag Pet Care | 627 N. Gardner St. | Los Angeles, CA 90036 | | | |
| Walk Of Fame Hostel LLC | 11755 Wilshire Blvd. | 2140 | Los Angeles, CA 90025 | | |
| Walk The World Foundation Inc | 1595 Ne 163rd St | Miami, FL 33162 | | | |
| Walk With Me | 23488 N. Meadow Ln. | Barrington, IL 60010 | | | |
| Walk With Renzo & Ruby Inc | 22630 Majestic Elm Ct | Clarksburg, MD 20871 | | | |
| Walkaway Foundation | 441 N. Lee St., Ste 300 | Alexandria, VA 22314 | | | |
| Walkens Saintil | Address Redacted | | | | |
| Walker | Address Redacted | | | | |
| Walker & Moody Architects | 2666 Hyde St | San Francisco, CA 94109 | | | |
| Walker & Walker Trading | 3225 Garden Brook Dr | Farmers Branch, TX 75234 | | | |
| Walker Accounting LLC | 4521 Parnell St | Clarkston, MI 48346 | | | |
| Walker Auto & Collision | 148 Nelson Ln | Clinton, TN 37716 | | | |
| Walker Auto Group | 3216 Begole St | Flint, MI 48504 | | | |
| Walker Automotive | 4501 Hwy 704 | Madison, NC 27025 | | | |
| Walker Builders, | 11926 Montgomery Road | Cincinnati, OH 45249 | | | |
| Walker Church Consulting Group, LLC | 200 S Washington St | 304 | Crawfordsville, IN 47933 | | |
| Walker Collectibles | P.O. Box 18665 | Los Angeles, CA 90018-0665 | | | |
| Walker Discount LLC | Attn: Alexander Walker | 1 Hawes Place, Ste 101 | Barre, VT 05641 | | |
| Walker Enterprise Inc | 55 Shadowbrook Court | Covington, GA 30016 | | | |
| Walker Entry Solutions | 8715 Chesterfield Dr | Southaven, MS 38671 | | | |
| Walker Farms, LLC | 5565 State Rte 4 | Ft Ann, NY 12827 | | | |
| Walker Fine Art & Design, LLC | 300 W. 11th Ave, Ste A | Denver, CO 80204 | | | |
| Walker Group Home, LLC | 19920 Nw 3rd Place | Miami, FL 33169 | | | |
| Walker Information, Inc | 8940 River Crossing Blvd, Ste 100 | Indianapolis, IN 46240 | | | |
| Walker Investment Financialserv | 921 Cone Road | Foreset Park, GA 30297 | | | |
| Walker Kitchen Design LLC | 10 Hartford Ave. P O Box 176 | Granby, CT 06035 | | | |
| Walker Lakenen | | | | | |
| Walker Love | | | | | |
| Walker Macy LLC | 111 Sw Oak St | Ste 200 | Portland, OR 97204 | | |
| Walker Morris | Attn: Jeanette Burgess | 33 Wellington St | Leeds LS1 4DL | United Kingdom | |
| Walker Motors Ii Inc | 1300 Shetter Ave | Jacksonville Beach, FL 32250 | | | |
| Walker Professional Holdings LLC | 6608 Lyrewood Ln | 18 | Oklahoma City, OK 73132 | | |
| Walker Property Rescue & Rehab LLC | 1820 Ashton Drive East | St Cloud, FL 34771 | | | |
| Walker Realty | 1133 8Th. Ave | Sacramento, CA 95818 | | | |
| Walker Restaurants, LLC | 19504 Pinewood Road | Bogalusa, LA 70427 | | | |
| Walker Stalkers LLC, | 3517 Robbins Nest Road | Thompsons Station, TN 37179 | | | |
| Walker Stone Inc | 4345 Cairo Rd | Paducah, KY 42001 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walker Street Stable | 69 Pimlico Drive | Apt 102 | Charles Town, WV 25414 | | |
| Walker Studios | 3123 E Vista St. | Long Beach, CA 90803 | | | |
| Walker Technologies Corporation | 6615 Hampton Creek Drive | Cumming, GA 30041 | | | |
| Walker Texas Hotshot Services | 10021 Oberrender Rd | Needville, TX 77461 | | | |
| Walker Transport | 211 Hansbury Ave | Newark, NJ 07112 | | | |
| Walker Transport | Attn: Stephen Walker | 211 Hansbury Ave | Newark, NJ 07112 | | |
| Walker Transportation Service | 1508 Rosson Rd | Little Elm, TX 75068 | | | |
| Walker Trucking & Excavation | 1156 Peter Pond Rd | Ashland City, TN 37015 | | | |
| Walker Vapor Group LLC | 2306 Sepviva St | Philadelphia, PA 19125 | | | |
| Walker Waddy | | | | | |
| Walker Wallace | | | | | |
| Walker Wellington, Inc | 47 W Broad St | 2 | Haverstraw, NY 10927 | | |
| Walker Wind Works | 6208 Oram St Unit 16 | Dallas, TX 75214 | | | |
| Walker Worldwide Enterprises LLC | 250 Old Mill Court | Fayetteville, GA 30214 | | | |
| Walkerfour, LLC | 659 Muhlenberg Drive | Collegeville, PA 19426 | | | |
| Walkerhealthcareit | 21 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | |
| Walkernation | 552 Old Lundy Rd | Macon, GA 31210 | | | |
| Walkers | 175 N Main St | Mt Airy, NC 27030 | | | |
| Walkers Doggy Care | 8011 Mckayla Rd | Summerville, SC 29483 | | | |
| Walker'S Termite & Pest Control, Inc. | 3332 Pouska Road | Abingdon, MD 21009 | | | |
| Walkertown Tobacco Xpress Inc | 1481 New Walkertown Rd | Winston Salem, NC 27101 | | | |
| Walkerville Baptist Church | 3000 Walkerville Road | Blackshear, GA 31516 | | | |
| Walk-In-Closet | 3401 Rangeline Rd | Apt2 | Memphis, TN 38127 | | |
| Walking & Wheeling | W4652 Glenn St | Appleton, WI 54913 | | | |
| Walking Movie Media LLC | 16 Telegraph Ln | Sayreville, NJ 08872 | | | |
| Walkiria Gonzalez | Address Redacted | | | | |
| Walkiria Zarei | | | | | |
| Walkiria Zarei State Farm Insurance | 22156 Sherman Way | Suite H | Canoga Park, CA 91303 | | |
| Walko Aferni Nunez Echenique | 8520 N Sherman Circle | Apt 506 | Miramar, FL 33025 | | |
| Walks & Wags | 427 Sherwood Dr | 309 | Sausalito, CA 94965 | | |
| Walks & Wags Dog Training | 54 Dressel Ave | Belchertown, MA 01007 | | | |
| Walks Of Life Inc | 3784 Miramontes Circle | Wellington, FL 33414 | | | |
| Walky Computer Repair | 6534 Harbour Rd | N Lauderdale, FL 33068 | | | |
| Wall 2 Wall Improvements LLC | 224 Hecker St | Staten Island, NY 10307 | | | |
| Wall Art Wallcovering & Painting | 5012 Springflower Dr | Frisco, TX 75035 | | | |
| Wall Cleaning Enterprises LLC | 2501 Bella Vista Drive | Santa Clara, UT 84765 | | | |
| Wall Designs Unlimited Inc | 831 Hannah Ct | Mcdonough, GA 30252 | | | |
| Wall Doctor Plastering | Address Redacted | | | | |
| Wall Medical, Inc. | 4485 Commerce Dr | Ste 106 | Buford, GA 30518 | | |
| Wall St Sales Inc | 544 Park Ave | Suite 130 | Brooklyn, NY 11205 | | |
| Wall Street Capital Group, LLC | 50 Forest St | Suite 925 | Stamford, CT 06901 | | |
| Wall Street Elixir LLC | 62 E Serene Ave, Unit 332 | Las Vegas, NV 89123 | | | |
| Wall Street Provisions, LLC | 3154 Plaza Terrace Drive | Orlando, FL 32803 | | | |
| Wall Street Trading Desks, Inc. | 1504 East Franklin St | Suite 100 | Chapel Hill, NC 27514 | | |
| Wall Tech Builders LLC | 2216 Kenneth Rd | Point Pleasant, NJ 08742 | | | |
| Wall To Wall Doors | 2970 Georgian Manor Dr | Alpharetta, GA 30022 | | | |
| Wall To Wall Painting Inc. | 10 West 300 South | Millville, UT 84326 | | | |
| Wall Transport Inc | 16474 Lake Ave | Paynesville, MN 56362 | | | |
| Wall Transportaon, Inc | 1600 Marbel Arch | Clint, TX 79836 | | | |
| Wall Turner Company | 150 Kapp St | Winston-Salem, NC 27105 | | | |
| Wall2Wall Cleaning Services | 3538 Bocage Drive | Apt 810 | Orlando, FL 32812 | | |
| Wallabeez Hauling Services Inc | 535 Flager Blvd | Lake Park, FL 33403 | | | |
| Wallace A Mcintyre | | | | | |
| Wallace Abstracting LLC | 1317 N 13th St | Clarksburg, WV 26301 | | | |
| Wallace Anderson | Address Redacted | | | | |
| Wallace Calhoun | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wallace Caring Hands | Address Redacted | | | | |
| Wallace Carrillo-Medina | | | | | |
| Wallace Collins | | | | | |
| Wallace Construction Corp | 206B King Philip St | Providence, RI 02909 | | | |
| Wallace Crabtree | Address Redacted | | | | |
| Wallace Family Child Care | 2678 San Miguel Circle | Thousand Oaks, CA 91360 | | | |
| Wallace Family Practice Pa | 3400 Lee Blvd | 108 | Lehigh Acres, FL 33971 | | |
| Wallace Goodwin | | | | | |
| Wallace Harris | | | | | |
| Wallace L Chow, Cpa | Address Redacted | | | | |
| Wallace Leverette | | | | | |
| Wallace Maclin | Address Redacted | | | | |
| Wallace Oneal | Address Redacted | | | | |
| Wallace R Whitworth | Address Redacted | | | | |
| Wallace Ritchie | Address Redacted | | | | |
| Wallace Robertson | | | | | |
| Wallace Rodland | | | | | |
| Wallace Rosenthal | | | | | |
| Wallace Services, LLC | 703 Overland Ave. | Wilmington, DE 19804 | | | |
| Wallace Shaw | | | | | |
| Wallace Thomas | | | | | |
| Wallace Thompson | Address Redacted | | | | |
| Wallace Trucking, | 4810 East State Hwy 7 | Nacogdoches, TX 75961 | | | |
| Wallace Vinson | | | | | |
| Wallace Wasson | | | | | |
| Wallace Westall | | | | | |
| Wallace Window Cleaning | 34 Emery Rd | Townsend, MA 01469 | | | |
| Wallbom Consulting Inc. | 3456 Kentshire Blvd. | Ocoee, FL 34761 | | | |
| Wallbridge Enterprises, LLC | dba Bj'S Beverages | 125 Foxfield Way, Ste 1 | Pooler, GA 31322 | | |
| Wallco Pacific | 443 N. Sycamore Ave | 103 | Los Angeles, CA 90036 | | |
| Walle LLC | 9550 Camelback Peak Ct | Las Vegas, NV 89184 | | | |
| Wallem Inc | 400 E Rutherford St | Suite 100 | Landrum, SC 29356 | | |
| Wallen Communications, LLC | 10950 E 29th St | Tucson, AZ 85748 | | | |
| Wallen Productions LLC | 7227 Moeller Rd | Ft Wayne, IN 46806 | | | |
| Waller Builders, LLC | 33056 Flintwood Cir | Spanish Fort, AL 36527 | | | |
| Waller Chicken Farm | 6580 Kimberly Mill Rd | Atlanta, GA 30349 | | | |
| Waller Sales Corporation | 2941 Union Rd | White House, TN 37188 | | | |
| Wallguys Decorating LLC | 2608 Clarence St.. | Maplewood, MN 55109 | | | |
| Wallie Timmons | Address Redacted | | | | |
| Walling Mcgarity LLC | 1720 Dekalb Ave | Brooklyn, NY 11237 | | | |
| Wallis A. Wheeler | Address Redacted | | | | |
| Wallis Mautner | Address Redacted | | | | |
| Wallis Photo LLC | 919 Dogwood St | Costa Mesa, CA 92627 | | | |
| Wallis White | | | | | |
| Wallk Realty LLC | 5314 16th Ave | 173 | Brooklyn, NY 11204 | | |
| Wallkill View Farm, LLC | 15 Rte. 299 West | New Paltz, NY 12561 | | | |
| Wallmark Service Co., LLC | 780 Main St | Prince Frederick, MD 20678 | | | |
| Wallpaper Lady & More Inc | 33727 Se 6th St | Washougal, WA 98671 | | | |
| Walls Affordable Thrift Shop Inc. | 5254 W Division | Chicago, IL 60651 | | | |
| Walls Educational, Inc. | 2008 Cedar Ridge Dr | Perry, GA 31069 | | | |
| Walls Farms LLC | 1480 Cloverport Rd | Toone, TN 38381 | | | |
| Walls Global Enterprises LLC | 127 Hunters Xing. | Sandersville, GA 31082 | | | |
| Wall'S Trucking | 208 Gumtree St | Wadesboro, NC 28170 | | | |
| Wallstreet Apparel LLC | 68 Richelieu Terrace | Newark, NJ 07106 | | | |
| Wallstreet Servicing LLC | 8929 Gathering Pass | Converse, TX 78109 | | | |
| Wallwerx | 822 Phasianus St | Green Bay, WI 54311 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wally Aqhash | | | | | |
| Wally Garza | | | | | |
| Wally Gomez | | | | | |
| Wally Goodwin | | | | | |
| Wally Hines | Address Redacted | | | | |
| Wally Huerta | | | | | |
| Wally Issa | | | | | |
| Wally Kayoumi | | | | | |
| Wally Stryk | | | | | |
| Wallys Automotive LLC | 104 W Main St | Remington, VA 22734 | | | |
| Wallys Bicycle Works | 209 Bonetti Drive | San Luis Obsispo, CA 93401 | | | |
| Wally'S Corner | 1600 Webster St | Alameda, CA 94501 | | | |
| Wally'S Food Company | 68 Fairfield Way | San Francisco, CA 94127 | | | |
| Wally'S Mobileautorepair | 39113 Prentiss St | Apt 202 | Harrison Charter Township, MI 48210 | | |
| Walmann Polidor | Address Redacted | | | | |
| Walnut Avenue Investments, LLC | 11230 Gold Express Drive | Gold River, CA 95670 | | | |
| Walnut Avenue Investments, LLC | Attn: Mark Mikes | 11230 Gold Express Drive, 310-241 | Gold River, CA 95670 | | |
| Walnut Creek Family Law Center | 1600 S. Main St. | Ste 185 | Walnut Creek, CA 94596 | | |
| Walnut Creek Mission Church, Inc. | 2071 Robb Rd | Walnut Creek, CA 94596 | | | |
| Walnut River Brewing Co., LLC | 111 W Locust Ave | El Dorado, KS 67042 | | | |
| Walnut Valley Pest Control, Inc | 616 Armitos Pl | Diamond Bar, CA 91765 | | | |
| Walnut Wine Inc | 5 Walnut St | Asheville, NC 28801 | | | |
| Walpole Land Services LLC | 2140 Ne 39 Blvd. | Okeechobee, FL 34972 | | | |
| Walpole Taxi | 816 Hilltop Dr | 816 | Walpole, MA 02081 | | |
| Wals Aspilaire | Address Redacted | | | | |
| Walsh & Co Real Estate, Inc. | 466 Se Langfield Ave | Port St Lucie, FL 34984 | | | |
| Walsh Associates Inc | 3 Bancroft Pl | Stoneham, MA 02180 | | | |
| Walsh Construcion | 4760 Blue Mountain Rd | Wilseyville, CA 95257 | | | |
| Walsh Construction Companies | 33 South Munn Ave | 1G | E Orange, NJ 07018 | | |
| Walsh Consulting, Inc. | 342 Crestwood Rd | Kaysville, UT 84037 | | | |
| Walsh Entrepreneurs LLC | 7011 Sw 64 Ct. | Miami, FL 33143 | | | |
| Walsh Golf Range, Inc | 4203 Cth B | La Crosse, WI 54601 | | | |
| Walsh Paper Distribution, Inc. | 16306 Bloomfield Ave | Cerritos, CA 90703 | | | |
| Walsh Remodeling LLC | 2883 E Rainbow Circle | Sarasota, FL 34231 | | | |
| Walsh Service Group LLC | 921 W. Mayfield Rd. | Suite 132 | Arlington, TX 76015 | | |
| Walsh Striping Inc | 52 1st Ave | Kearny, NJ 07032 | | | |
| Walst Enterprises LLC | 3878 Easterwood Ct | Decatur, GA 30032 | | | |
| Walston Enterprises Inc | 1730 E Warner Rd. | Ste 1 | Tempe, AZ 85284 | | |
| Walstonburg Cabinets | 1371 Strickland Rd | Walstonburg, NC 27888 | | | |
| Walt Bailey | | | | | |
| Walt Bannon Drilling, Inc. | 40487 Hwy 41 | Oakhurst, CA 93644 | | | |
| Walt Buyea | | | | | |
| Walt Dickinson | | | | | |
| Walt Duval | | | | | |
| Walt Goodwin | | | | | |
| Walt Huckins | | | | | |
| Walt Lowe | | | | | |
| Walt Plageman | | | | | |
| Walt Scala | | | | | |
| Walt Williams Risk Services | 2 Dogwood Court | Jackson Springs, NC 27281 | | | |
| Walt Winfrey | | | | | |
| Walte Fordham | | | | | |
| Walter & Ray | 21 Golden Gate Drive | Suite J | San Rafael, CA 94901 | | |
| Walter A | Address Redacted | | | | |
| Walter A Bernes | Address Redacted | | | | |
| Walter A Mcmillan | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter A. Iman | Address Redacted | | | | |
| Walter Abate | | | | | |
| Walter Alfaro | | | | | |
| Walter And Ray | Attn: Tania Rodrigues | 1261 Andersen Dr Suite M | San Rafael, CA 94901 | | |
| Walter Anderson | | | | | |
| Walter Anguet | | | | | |
| Walter Antin Iii | Address Redacted | | | | |
| Walter Antonio Nunez Velasquez | Address Redacted | | | | |
| Walter Bahr | Address Redacted | | | | |
| Walter Bahr | | | | | |
| Walter Bainbridge | | | | | |
| Walter Ballard | | | | | |
| Walter Banegas | | | | | |
| Walter Barnes Jr | Address Redacted | | | | |
| Walter Barone | | | | | |
| Walter Beltran | Address Redacted | | | | |
| Walter Bennett | | | | | |
| Walter Bishop | | | | | |
| Walter Blackshear | Address Redacted | | | | |
| Walter Boden | | | | | |
| Walter Bogdanoff | | | | | |
| Walter Bowman | | | | | |
| Walter Bozek | Address Redacted | | | | |
| Walter Bradley | | | | | |
| Walter Brannock | | | | | |
| Walter Bremenour | | | | | |
| Walter Brooklin | | | | | |
| Walter Brooks | | | | | |
| Walter Brouder | | | | | |
| Walter Brown | | | | | |
| Walter Bryant | | | | | |
| Walter Buchanan | | | | | |
| Walter Budzian Jr | | | | | |
| Walter Bullen | Address Redacted | | | | |
| Walter Burk | | | | | |
| Walter Burke | | | | | |
| Walter Buyce | | | | | |
| Walter C Bedder Iii | 280 William Lain Rd | Westtown, NY 10998 | | | |
| Walter C Dillon Jr | | | | | |
| Walter Camp | Address Redacted | | | | |
| Walter Castro | | | | | |
| Walter Catchings | Address Redacted | | | | |
| Walter Centeno | Address Redacted | | | | |
| Walter Chappas | | | | | |
| Walter Chomka | | | | | |
| Walter Chow | | | | | |
| Walter Chrysler | | | | | |
| Walter Clark | | | | | |
| Walter Coelho | | | | | |
| Walter Cole | | | | | |
| Walter Contino | | | | | |
| Walter Cook | | | | | |
| Walter Cordero | Address Redacted | | | | |
| Walter Corrales | | | | | |
| Walter Coulter | Address Redacted | | | | |
| Walter Cox | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter Crouch | | | | | |
| Walter Cruz Cabinetry | 7110 Royal Fern Circle | Manassas, VA 20111 | | | |
| Walter Cuppetelli | | | | | |
| Walter Cusato | | | | | |
| Walter D. Matsudo | Address Redacted | | | | |
| Walter Dawkins | Address Redacted | | | | |
| Walter Decherd | | | | | |
| Walter Denham | | | | | |
| Walter Deodanes | Address Redacted | | | | |
| Walter Dixon | | | | | |
| Walter Doherty | | | | | |
| Walter Dorritie | Address Redacted | | | | |
| Walter Downs | | | | | |
| Walter Doyle | Address Redacted | | | | |
| Walter Drummond | | | | | |
| Walter Dunlap Mendenhall | Address Redacted | | | | |
| Walter E Chandler Forestry Services, Llc | 380 Sand Hill Road | Greenfield Center, NY 12833 | | | |
| Walter E Gray | Address Redacted | | | | |
| Walter Farias | Address Redacted | | | | |
| Walter Fernandez | Address Redacted | | | | |
| Walter Ferrera | Address Redacted | | | | |
| Walter Finnigan | | | | | |
| Walter Fletcher | Address Redacted | | | | |
| Walter Forsberg | | | | | |
| Walter Fralix | Address Redacted | | | | |
| Walter Franklin Edwards | | | | | |
| Walter G. Legge Company, Inc. | 444 Central Ave | Peekskill, NY 10566 | | | |
| Walter Gabrielsen | | | | | |
| Walter Galeas | | | | | |
| Walter Gallagher | | | | | |
| Walter Gallipeau | | | | | |
| Walter Gambaccini | | | | | |
| Walter Garces | Address Redacted | | | | |
| Walter Garcia | | | | | |
| Walter Gardner Iii | | | | | |
| Walter Gaya | | | | | |
| Walter Golden | | | | | |
| Walter Gonzalez | | | | | |
| Walter Grayson | | | | | |
| Walter Greenblatt & Associates LLC | 327 St. Marks Ave | Brooklyn, NY 11238 | | | |
| Walter Grim | | | | | |
| Walter Grimes | Address Redacted | | | | |
| Walter H Green Jr | Address Redacted | | | | |
| Walter Hall | Address Redacted | | | | |
| Walter Hampton | Address Redacted | | | | |
| Walter Hampton | | | | | |
| Walter Hansch | | | | | |
| Walter Harris | Address Redacted | | | | |
| Walter Hatten | Address Redacted | | | | |
| Walter Hatter | | | | | |
| Walter Hawes Iii | | | | | |
| Walter Healey | | | | | |
| Walter Heckel Inc | 1080 Charles St | Mountainside, NJ 07092 | | | |
| Walter Hennessey | Address Redacted | | | | |
| Walter Hernandez | Address Redacted | | | | |
| Walter Hernandez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter Hilcken | Address Redacted | | | | |
| Walter Hill | | | | | |
| Walter Hines Jr. | Address Redacted | | | | |
| Walter House | | | | | |
| Walter Howard | | | | | |
| Walter Huellemeier | | | | | |
| Walter Humphrey | | | | | |
| Walter Hurley Marble & Tile | 135 Mohawk Dr | W Haven, CT 06516 | | | |
| Walter I. Ray, Iii | Address Redacted | | | | |
| Walter Iooss, Inc. | 152 Deforest Road | Montauk, NY 11954 | | | |
| Walter J Blandon | Address Redacted | | | | |
| Walter J Corley | Address Redacted | | | | |
| Walter J Glass | Address Redacted | | | | |
| Walter J Reid | Address Redacted | | | | |
| Walter J Shelton Iv | Address Redacted | | | | |
| Walter J. Grace Dds | Address Redacted | | | | |
| Walter J. Hansel & Associates, Inc. | 4311 Hill Road | Richmond, IL 60071 | | | |
| Walter J. Witham | Address Redacted | | | | |
| Walter Jackson | Address Redacted | | | | |
| Walter Jackson | | | | | |
| Walter Jeffries | | | | | |
| Walter Johnson | | | | | |
| Walter Johnson Jr. | Address Redacted | | | | |
| Walter Jones | | | | | |
| Walter Jorden | | | | | |
| Walter Jourdan | | | | | |
| Walter Julious | | | | | |
| Walter Jushchuk | | | | | |
| Walter K Schumacher, Jr. | Address Redacted | | | | |
| Walter Kelly | | | | | |
| Walter Kennerup | | | | | |
| Walter Ketner | Address Redacted | | | | |
| Walter King | Address Redacted | | | | |
| Walter King | | | | | |
| Walter Klenzing | | | | | |
| Walter Klimas | | | | | |
| Walter Knoblock | | | | | |
| Walter Kobasa Jr Md | Address Redacted | | | | |
| Walter Konrad | | | | | |
| Walter Kreuser | | | | | |
| Walter Kuhn | | | | | |
| Walter Kukla | | | | | |
| Walter Kw??N | Address Redacted | | | | |
| Walter Lawton | Address Redacted | | | | |
| Walter Lee | Address Redacted | | | | |
| Walter Lee | | | | | |
| Walter Lemelin | | | | | |
| Walter Lemus | Address Redacted | | | | |
| Walter Lennon | | | | | |
| Walter Lewis | Address Redacted | | | | |
| Walter Lewis | | | | | |
| Walter Little, Jr. | Address Redacted | | | | |
| Walter M. Mazzella, Dds, Pc | 10775 Birmingham Way | Ste 1 | Woodstock, MD 21163 | | |
| Walter Maguire | | | | | |
| Walter Main | | | | | |
| Walter Manning | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter Martin | | | | | |
| Walter Mcarthur | Address Redacted | | | | |
| Walter Mccloskey | | | | | |
| Walter Mcnew | | | | | |
| Walter Medlin | | | | | |
| Walter Miazga | | | | | |
| Walter Miller | | | | | |
| Walter Mleczko | | | | | |
| Walter Montenegro | Address Redacted | | | | |
| Walter Moore | | | | | |
| Walter Neubig | | | | | |
| Walter Nicholas | | | | | |
| Walter O'Hara | | | | | |
| Walter Olejniczak | | | | | |
| Walter Onofre | | | | | |
| Walter Opee | Address Redacted | | | | |
| Walter Ortiz | | | | | |
| Walter P Knapp | Address Redacted | | | | |
| Walter Panfil | | | | | |
| Walter Parsons | | | | | |
| Walter Parsons Accounting | 339 Norwood Av | Satellite Beach, FL 32937 | | | |
| Walter Paulson | | | | | |
| Walter Payton | | | | | |
| Walter Pearson | | | | | |
| Walter Perdue | | | | | |
| Walter Perez | | | | | |
| Walter Perrin | Address Redacted | | | | |
| Walter Peterson | Address Redacted | | | | |
| Walter Phillips | | | | | |
| Walter Pigg | | | | | |
| Walter Pingel | | | | | |
| Walter Pinzon | Address Redacted | | | | |
| Walter Pita | | | | | |
| Walter Pitts | | | | | |
| Walter Poindexter | | | | | |
| Walter Porter | | | | | |
| Walter Presha Jr | Address Redacted | | | | |
| Walter Price | Address Redacted | | | | |
| Walter Price | | | | | |
| Walter Produce Corp | 72-11 69th St | Ridgewoo, NY 11385 | | | |
| Walter Puza | | | | | |
| Walter Queenan | | | | | |
| Walter Quiroga | | | | | |
| Walter R Bordeaux | Address Redacted | | | | |
| Walter R Faria | Address Redacted | | | | |
| Walter R Fogerty | Address Redacted | | | | |
| Walter R. Hinostroza | Address Redacted | | | | |
| Walter R. Urban, Esq. | Address Redacted | | | | |
| Walter Ramirez | | | | | |
| Walter Reardon Enterprises, LLC | 5710 Ogeechee Rd | Ste 200-265 | Savannah, GA 31405 | | |
| Walter Reinhardt | | | | | |
| Walter Renesto | | | | | |
| Walter Resinos | | | | | |
| Walter Reynolds | | | | | |
| Walter Ribeck | | | | | |
| Walter Rimmer | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter Rines | | | | | |
| Walter Rivenbark | | | | | |
| Walter Robinson | | | | | |
| Walter Rocha Contreras | | | | | |
| Walter Roder | Address Redacted | | | | |
| Walter Rodrigues | | | | | |
| Walter Romero | Address Redacted | | | | |
| Walter Romines | | | | | |
| Walter Rose | | | | | |
| Walter Ross Insurance | 3636 North Rancho Drive | Suite 23 | Las Vegas, NV 89130 | | |
| Walter Rothe | | | | | |
| Walter Rowley | | | | | |
| Walter Royle | | | | | |
| Walter Ruf Alvarez | | | | | |
| Walter Rupp | | | | | |
| Walter Russell | | | | | |
| Walter Ryan Gonzalez | Address Redacted | | | | |
| Walter S Adams | Cpa "A Professional Accounting Corp" | 723 Louisiana Ave | Bogalusa, LA 70427 | | |
| Walter S Walston | | | | | |
| Walter S. Boyd | Address Redacted | | | | |
| Walter Sajdak | Address Redacted | | | | |
| Walter Sandoval | | | | | |
| Walter Sasser | | | | | |
| Walter Schellenberg | | | | | |
| Walter Schmidt | | | | | |
| Walter Seifert | | | | | |
| Walter Senk | | | | | |
| Walter Shafer | | | | | |
| Walter Shaw | | | | | |
| Walter Sheppard | | | | | |
| Walter Sherrod | Address Redacted | | | | |
| Walter Shinn | Address Redacted | | | | |
| Walter Sigg | | | | | |
| Walter Silin | | | | | |
| Walter Simmons | | | | | |
| Walter Simons | | | | | |
| Walter Site | | | | | |
| Walter Smith | Address Redacted | | | | |
| Walter Smith | | | | | |
| Walter Solorzano | | | | | |
| Walter Spohn | | | | | |
| Walter St Surin | | | | | |
| Walter Starnes | | | | | |
| Walter Staton | Address Redacted | | | | |
| Walter Stauss | Address Redacted | | | | |
| Walter Stevens | | | | | |
| Walter Stimax | | | | | |
| Walter Straham | | | | | |
| Walter Strump | | | | | |
| Walter T Parks, Jr. | Address Redacted | | | | |
| Walter Temores | | | | | |
| Walter Test | | | | | |
| Walter Thomas | | | | | |
| Walter Thompson Jr | Address Redacted | | | | |
| Walter Tyree | | | | | |
| Walter Unger | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walter Urbanavage | Address Redacted | | | | |
| Walter V. Krzywicki | Address Redacted | | | | |
| Walter Velazquez | | | | | |
| Walter Veney | | | | | |
| Walter Voight | | | | | |
| Walter W. Kennedy, Attorney At Law | 1816 Cogswell Ave | Ste 2 | Pell City, AL 35125 | | |
| Walter Wallin | Address Redacted | | | | |
| Walter Ward | | | | | |
| Walter Washington | | | | | |
| Walter Watkins | | | | | |
| Walter Webb | Address Redacted | | | | |
| Walter Weber | Address Redacted | | | | |
| Walter Weber | | | | | |
| Walter Weiss, Jr. Professional Services | 1230 Se 214th Ave | Gresham, OR 97030 | | | |
| Walter Weitzel | | | | | |
| Walter West | Address Redacted | | | | |
| Walter Westbrook Ii | Address Redacted | | | | |
| Walter Whitfield | Address Redacted | | | | |
| Walter Whitney | | | | | |
| Walter Wilder | Address Redacted | | | | |
| Walter Willis | Address Redacted | | | | |
| Walter Wilmore | Address Redacted | | | | |
| Walter Winner | | | | | |
| Walter Winstead | | | | | |
| Walter Wong | | | | | |
| Walter Woodhouse M.D. | Address Redacted | | | | |
| Walter Woody | | | | | |
| Walter Wright | | | | | |
| Walter Young | | | | | |
| Walter Zalatoris | | | | | |
| Walter Zarraga | Address Redacted | | | | |
| Walter Zimmerman | | | | | |
| Walter, Hogan | dba Symbiosis | 3441 Courtland Drive | Falls Church, VA 22041 | | |
| Walteria Rose Ellis | Address Redacted | | | | |
| Walters & Kardashian | 300 N Middletown Rd | Suite 8 | Pearl River, NY 10965 | | |
| Walters Automotive | Attn: Floyd Walters | 1006 Duvall Hwy | Pasadena, MD 21122 | | |
| Walters Cleaning, Inc | 108 Glory Coach Place | Georgetown, KY 40324 | | | |
| Walters Consulting Group | 4565 W Warren Ave | Denver, CO 80219 | | | |
| Walters Financial Consulting | 4667 Macarthur Blvd | Suite 250 | Newport Beach, CA 92660 | | |
| Walters Masonry Inc. | 4880 Keyworth | Clyde, MI 48049 | | | |
| Walters Mccartney Pllc | 222 West Comstock Ave. | 208 | Winter Park, FL 32789 | | |
| Walters Painting & Maintenance, LLC | 12250 Havburg Dr. | Pensacola, FL 32506 | | | |
| Walters Work, Inc | 4960 Cheryl Circle | Powder Springs, GA 30127 | | | |
| Walther Castro | Address Redacted | | | | |
| Walthew Reardon | | | | | |
| Walton & Holloway Property Care | 899 Harvard Drive | Auburn, AL 36830 | | | |
| Walton & Son Forest Products, Inc. | 176 Pooles Rd | Gaffney, SC 29341 | | | |
| Walton Care Transportation , LLC | 2707 Morningridge Dr | Unit 2 | Cincinnati, OH 45211 | | |
| Walton Distributors, LLC | 185 Vintage Trl | Mcdonough, GA 30253 | | | |
| Walton Dry Cleaners Ii Inc | 1444 W Walton Blvd | Rochester Hills, MI 48309 | | | |
| Walton E. Williams Iii, Attorney | Address Redacted | | | | |
| Walton Frier Iii | | | | | |
| Walton Investment Solutions | 196 Hammond Place Circle | N Augusta, SC 29841 | | | |
| Walton Law Group, P.C. | 35 N. Lake Ave. | Suite 700 | Pasadena, CA 91101 | | |
| Walton Liquor Store | 4120 W Walton Blvd | Waterford, MI 48329 | | | |
| Walton Professional Services LLC | 4365 Vilcliff Rd | W Palm Beach, FL 33406 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Walton Properties | 25151 Blondo St | Waterloo, NE 68069 | | | |
| Walton, Renata | Address Redacted | | | | |
| Waltronics Auto Care Center LLC | 1080 East Carroll St | Kissimee, FL 34744 | | | |
| Walt'S Body Shop LLC | 4075 State Route 7 | Columbiana, OH 44408 | | | |
| Walts Lawn Service LLC | 279 Mountain Road | N Granby, CT 06060 | | | |
| Waltzing Kangaroo LLC | 1109 W Elizabeth St | Ft Collins, CO 80521 | | | |
| Walwyn Accounting & Tax Solutions, Inc. | 1418 Saint Marks Ave | Brooklyn, NY 11233 | | | |
| Waly Florimon Paulino | Address Redacted | | | | |
| Waly Ndiaye | Address Redacted | | | | |
| Wamanalo Custom Jewelry | 41-1436 Laukalo St | Waimanalo, HI 96795 | | | |
| Wambold Bulk Services LLC | 750 Ludlow St | Easton, PA 18045 | | | |
| Wamk Sushi Inc | 1777 Ocean Ave | Brooklyn, NY 11230 | | | |
| Wan Chan | | | | | |
| Wan Fu | Address Redacted | | | | |
| Wan Gil Joo | Address Redacted | | | | |
| Wan Gun Bae | Address Redacted | | | | |
| Wan Lee | | | | | |
| Wan Li Inc | 10721 N May | Suite B | The Village, OK 73120 | | |
| Wan Snack | Address Redacted | | | | |
| Wan Tung Tai Inc | 1540 Webster St | Alameda, CA 94501 | | | |
| Wan Up Networks Inc | 203 Elson Ave | Clanton, AL 35045 | | | |
| Wan Yong Chang & Karen Hyeon Yang Chang | Address Redacted | | | | |
| Wan"S Floor Sanding LLC | 5738 Rogers Ave | Pennsauken, NJ 08109 | | | |
| Wanda A. Quon, D.O. | 300 East Main St | Alhambra, CA 91801 | | | |
| Wanda A. Quon, D.O. | Address Redacted | | | | |
| Wanda Akorede | | | | | |
| Wanda All In One Professional Services | 1738 N Milpitas Blvd | Milpitas, CA 95035 | | | |
| Wanda Al-Lahabi | | | | | |
| Wanda Allen | | | | | |
| Wanda Altidor | Address Redacted | | | | |
| Wanda Amos Auto Sales | 1244 Ben Hill Blvd | Nolensville, TN 37135 | | | |
| Wanda Ardoin | Address Redacted | | | | |
| Wanda Baynes | Address Redacted | | | | |
| Wanda Bee, Pa | Address Redacted | | | | |
| Wanda Bell-Brown Insurance Agency, Inc | 8345 Little Eagle Ct | Indianapolis, IN 46234 | | | |
| Wanda Benson | Address Redacted | | | | |
| Wanda Bonder | | | | | |
| Wanda Booker | Address Redacted | | | | |
| Wanda Brisco | | | | | |
| Wanda Brown | Address Redacted | | | | |
| Wanda Burdette | Address Redacted | | | | |
| Wanda Cage | Address Redacted | | | | |
| Wanda Carr | | | | | |
| Wanda Carvajal | Address Redacted | | | | |
| Wanda Chih-Hui Chen, Dds, P.C. | 134-43 Maple Ave | Suite C1A | Flushing, NY 11355 | | |
| Wanda Cleaveland | Address Redacted | | | | |
| Wanda Cureton | | | | | |
| Wanda D Smith | Address Redacted | | | | |
| Wanda Daniels | | | | | |
| Wanda Davis | | | | | |
| Wanda Demars | | | | | |
| Wanda Diaz | Address Redacted | | | | |
| Wanda Dipaola | Address Redacted | | | | |
| Wanda Enderton | Address Redacted | | | | |
| Wanda Espinoza | | | | | |
| Wanda Filmore | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wanda Fletcher | Address Redacted | | | | |
| Wanda Fox | | | | | |
| Wanda Freeman | | | | | |
| Wanda Fuesel | Address Redacted | | | | |
| Wanda Gates | Address Redacted | | | | |
| Wanda Gonzalez | | | | | |
| Wanda Gore | | | | | |
| Wanda Green | | | | | |
| Wanda Hall | Address Redacted | | | | |
| Wanda Harding | | | | | |
| Wanda I Morales | | | | | |
| Wanda I Santiago Santiago | Address Redacted | | | | |
| Wanda I. Garcia R. | Address Redacted | | | | |
| Wanda Idah | | | | | |
| Wanda International Inc | 6100 Corporate Dr, Ste 588 | Houston, TX 77036 | | | |
| Wanda J Washington | Address Redacted | | | | |
| Wanda Jackson | Address Redacted | | | | |
| Wanda Jones | | | | | |
| Wanda K Mcgain | Address Redacted | | | | |
| Wanda King | | | | | |
| Wanda Kinnunen | | | | | |
| Wanda Kiser | | | | | |
| Wanda Knox | | | | | |
| Wanda Le | Address Redacted | | | | |
| Wanda Marks | | | | | |
| Wanda Michelle Jackson | Address Redacted | | | | |
| Wanda Mieloszyk | | | | | |
| Wanda Monroe | | | | | |
| Wanda Morales | Address Redacted | | | | |
| Wanda Morris | | | | | |
| Wanda Nichols | | | | | |
| Wanda Olson | | | | | |
| Wanda Ralls | | | | | |
| Wanda Ramey | | | | | |
| Wanda Reindorf | Address Redacted | | | | |
| Wanda Rivera Ortiz | Address Redacted | | | | |
| Wanda Rodriguez | | | | | |
| Wanda Rogers | | | | | |
| Wanda Schneider Ccmt | Address Redacted | | | | |
| Wanda Scott | | | | | |
| Wanda Starczynski | | | | | |
| Wanda Swafford | | | | | |
| Wanda Tindall | | | | | |
| Wanda Vaughn | Address Redacted | | | | |
| Wanda W Leggett | Address Redacted | | | | |
| Wanda Waiters | Address Redacted | | | | |
| Wanda Washington | Address Redacted | | | | |
| Wanda Webster | | | | | |
| Wanda Wilson | | | | | |
| Wanda Winter | | | | | |
| Wanda Witoslawski | | | | | |
| Wandas Beauty | 218 46 Hillside Ave | Queens Village, NY 11427 | | | |
| Wanda'S Elegant Catering | 2111 Perry St | Unit B | Little Rock, AR 72205 | | |
| Wandas'S Bookkeeping & Tax Service | 209 S Main St | Windsor, MO 65360 | | | |
| Wande Diaz | | | | | |
| Wandelenterprisesinc | 2895 Karen Rd | College Park, GA 30337 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wandell Ford-Bey | Address Redacted | | | | |
| Wander Jimenezvillanueva | Address Redacted | | | | |
| Wander Martinez Delivery | 479 Palisade Ave | Fl 2 | Garfield, NJ 07026 | | |
| Wander Mouse Films LLC | 3229 Glenhurst Ave. | Apt 1 | Los Angeles, CA 90039 | | |
| Wander Vargas Abreu | Address Redacted | | | | |
| Wandering Boba | 6656 Oscar Circle | Elk Grove, CA 95757 | | | |
| Wanderlush | 20 Court St | Woburn, MA 01801 | | | |
| Wanderlust Kw | 310 Petronia St | Key West, FL 33040 | | | |
| Wanderlust Restaurant Corp. | 307 Prospect St | Niagara Falls, NY 14303 | | | |
| Wanderlust Video Production | 24313 Bolina Dr | Murrieta, CA 92562 | | | |
| Wanderson Alves | | | | | |
| Wanderson Decasrtro | | | | | |
| Wandex Dessalines | Address Redacted | | | | |
| Wands Books LLC | 464 Falling Lane | Virginia Beach, VA 23454 | | | |
| Wandy Castillo | Address Redacted | | | | |
| Wandy Hernandez | Address Redacted | | | | |
| Wanfen Zhou Babysitting | 2396 Pilot Knob Dr | Santa Clara, CA 95051 | | | |
| Wang & Tseng Inc | 2120 West Spring St | Ste 700 | Monroe, GA 30655 | | |
| Wang Corporation | 3005 100th St | Urbandale, IA 50322 | | | |
| Wang Da 168 Corp | 450 Hackensack Ave | Hackensack, NJ 07601 | | | |
| Wang Da Dollar Store Inc | 7216 18th Ave | Brooklyn, NY 11204 | | | |
| Wang Eye Clinic Pc | 5150 Buford High Way | Suite A220 | Doraville, GA 30340 | | |
| Wang Inc | 410 West Main St | Hendersonville, TN 37075 | | | |
| Wang Li | | | | | |
| Wang Shi Corporation | 47-31 35 St | Long Island City, NY 11101 | | | |
| Wang Village Seafood Restaurant Inc. | 5609 8th Ave | Brooklyn, NY 11220 | | | |
| Wang Wang Aaa LLC | 3901 Jackson Road | Ann Abbor, MI 48103 | | | |
| Wang Wang Chinese Restaurant | 9521 Riverside Pkwy | Tulsa, OK 74137 | | | |
| Wang Wellness | Address Redacted | | | | |
| Wang Wok N Roll LLC | 2626 Morris Ave | Unit A | Union, NJ 07083 | | |
| Wang Yao | | | | | |
| Wang, Joyce | Address Redacted | | | | |
| Wangage Yamato Hibachi Steakhouse Inc | 205 Route 23 N | Wantage Plaza | Sussex, NJ 07461 | | |
| Wangju Lama | Address Redacted | | | | |
| Wangli LLC | 1700 W Intl Speedway Blvd | 140 | Daytona Beach, FL 32114 | | |
| Wang'S China House Inc | 8865 Norwin Ave, Ste 30 | Irwin, PA 15642 | | | |
| Wang'S China Wok, Inc. | 4496 John Tyler Hwy | Ste A | Williamsburg, VA 23185 | | |
| Wang'S Discount LLC | 86 Broadway | Newark, NJ 07104 | | | |
| Wang'S Gourmet Enterprises, LLC | 3020 Lamberton Blvd, Ste 115 | Orlando, FL 32825 | | | |
| Wang'S Habachi Buffet Inc | 2203 Se Loop 410 | San Antonio, TX 78220 | | | |
| Wangs Kitchen Of Raleigh Inc | 6300-114 Creedmoor Rd | Raleigh, NC 27612 | | | |
| Wang'S Restaurant, Inc | 4422 Belden Village St Nw | Canton, OH 44718 | | | |
| Wangte, Inc. | 1189 Mountain Quail Circle | San Jose, CA 95120 | | | |
| Wanhachapi Inc | 119 E F St | Tehachapi, CA 93561 | | | |
| Wani Construction LLC | 14821 Hoxton Sq | Centreville, VA 20120 | | | |
| Wanilson Andrade | | | | | |
| Wanjuan Huang | | | | | |
| Wanjun Ai | Address Redacted | | | | |
| Wanlapa Kaewthongkham | | | | | |
| Wanlapha Warfle | Address Redacted | | | | |
| Wanli Inc | 2130 Peachtree Parkway | Ste C | Cumming, GA 30041 | | |
| Wanna Arkanit | Address Redacted | | | | |
| Wanna Arkanit | | | | | |
| Wanna Pixel, Inc. | 9888 W Belleview Ave | 5043 | Denver, CO 80123 | | |
| Wannabe Press, LLC | 5572 Myrtle Ave | Long Beach, CA 90805 | | | |
| Wannabee Chef | 412 Piermont Ave. | Hillsdale, NJ 07642 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wannie-Mae Adesida | | | | | |
| Wanpen Wirattigowit | | | | | |
| Wan'S Massage | 16615 Wegman Dr | La Puente, CA 91744 | | | |
| Wanshou Li | | | | | |
| Want That Fixed | 416 E. First St | Kimberly, WI 54136 | | | |
| Wantage Plumbing & Heating LLC | 205 County Rd 628 | Sussex, NJ 07461 | | | |
| Wantagh Wines & Spirits Inc. | 1225 Wantagh Ave | Wantagh, NY 11793 | | | |
| Wanted, Inc. | 9008 Caribbean Drive | Ocean City, MD 21842 | | | |
| Wanthipha Hernandez | | | | | |
| Wantink Corp | 39250 Corte Tesoro | Murrieta, CA 92563 | | | |
| Wantong International Inc | 9446 West Colonial Drive | Ocoee, FL 34761 | | | |
| Wanya Hammond | Address Redacted | | | | |
| Wanye Smoothie LLC | 35131 W Michigan Ave | Wayne, MI 48189 | | | |
| Wanyi Co | Address Redacted | | | | |
| Waobikeze & Associates, P.C. | 9494 Southwest Freeway | Suite 770 | Houston, TX 77074 | | |
| Wap Express Inc | 157-04 134 Ave | Jamaica, NY 11424 | | | |
| Wapco Distribution LLC | 109 Crescent Bluff | Austin, TX 78734 | | | |
| Wapingbell Phokomon | | | | | |
| Waqar Azeem Khan | Address Redacted | | | | |
| Waqar Gill | Address Redacted | | | | |
| Waqar Jamil | | | | | |
| Waqar Shabaz | Address Redacted | | | | |
| Waqas A Sheikh | Address Redacted | | | | |
| Waqas Ahmad | Address Redacted | | | | |
| Waqas Ahmed | Address Redacted | | | | |
| Waqas Azad | Address Redacted | | | | |
| Waqas Bashir | | | | | |
| Waqas Khan | | | | | |
| Waqas Malik | | | | | |
| Waqas Mansoor | Address Redacted | | | | |
| Waqas Rashid | | | | | |
| War Hammer Gym And Fight Gear | Attn: Patrick Miller | 204 Corrin Ave Nw, Ste 139 | Orting, WA 98360 | | |
| War Ready Sports | 685 Hazelwood Ave | Syracuse, NY 13224 | | | |
| War Room Investments, LLC | 55 Montego Bay Ct | Pittsburg, CA 94565 | | | |
| War Tribe Gear | 334 Se Timber Ave, Ste 103 | Redmond, OR 97756 | | | |
| Waraxa LLC D.B.A Thekeytocomfort.Com | 19633 Idyllic Road | Sparta, WI 54656 | | | |
| Warberg Construction | 303 Parkmont Drive | Greensboro, NC 27408 | | | |
| Warbird Consulting Partners, LLC | 600 Galleria Pkwy Se | Suite 1400 | Atlanta, GA 30339 | | |
| Ward & Kweskin | 700 Cross. Ave | Los Angeles, CA 90065 | | | |
| Ward & Ward Realty, LLC | 12024 Lincolnshire Dr | Austin, TX 78758 | | | |
| Ward Auto Transport LLC | 10 Legacy Ct | Oxford, GA 30054 | | | |
| Ward Financial Services Inc | 3396 N Wozniak Rd | Michigan City, IN 46360 | | | |
| Ward Hively | Address Redacted | | | | |
| Ward Johnson | | | | | |
| Ward Lyon | Address Redacted | | | | |
| Ward Master Touch Salon | 1500 Nw 93 St | Miami, FL 33147 | | | |
| Ward Mccary | | | | | |
| Ward Molen | | | | | |
| Ward Plumbing Incorporated | 11481 North 2000 East | Richmond, UT 84333 | | | |
| Ward Residential Care Home | 125 Bret Harte Way | Vallejo, CA 94589 | | | |
| Ward Rounsaville Ii | | | | | |
| Ward Salveson | | | | | |
| Ward Tucker | | | | | |
| Warda H Hanna | Address Redacted | | | | |
| Wardell & Rall Accountancy Corporation | 3031 W March Lane | Suite 320 East | Stockton, CA 95219 | | |
| Wardell Herring Ii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wardella Bailey | Address Redacted | | | | |
| Warden'S Trucking | 126 N Crest St | Lancaster, TX 75146 | | | |
| Wardiienterprises,Llc | Attn: Derek Ward | 7812 Delano Road | Clinton, MD 20735 | | |
| Wardlaw Business Solutions, LLC | 1475 Sandbay Drive Sw | Unit 6301 | Atlanta, GA 30331 | | |
| Wardlow Surfaces, Inc | 11353 Sunrise Gold Circle | Suite D | Rancho Cordova, CA 95742 | | |
| Wardrobe Cleaners | 471 Grand Ave | S San Francisco, CA 94080 | | | |
| Wards Discount Carpets | 8930 Sandy Parkway | Sandy, UT 84070 | | | |
| Ward'S Groves, LLC | 2082 Ward'S Office Lane | Avon Park, FL 33826 | | | |
| Ward'S Nursery, Inc. | 2082 Ward'S Office Lane | Avon Park, FL 33825 | | | |
| Ware Express Care, LLC | 1411 Alice Stree | Waycross, GA 31501 | | | |
| Ware Seat &More Upholstery | 2860 Kirby Circle Ne, Ste 15 | Pakm Bay, FL 32905 | | | |
| Ware That Travel | 2810 Mcafee Rd | Decatur, GA 30032 | | | |
| Ware Transportation LLC | 6114 Dorsett St | Douglasville, GA 30134 | | | |
| Ware2 Transportation | 333 Mccook Circle | Kennesaw, GA 30144 | | | |
| Waree Dorsey-Waits | | | | | |
| Warehouse 2120 Wholesale LLC | 4084 Prosperity Lane | Hudson, NC 28638 | | | |
| Warehouse Direct LLC | 908 W Chandler Blvd | Chandler, AZ 85225 | | | |
| Warehouse Management Usa Inc | 89 Lawrence St | Brooklyn, NY 11230 | | | |
| Warehouse Products, LLC | 1926 Anchorage Pl | Fernandina Beach, FL 32034 | | | |
| Warehousing Service LLC | 105 W Curtis St | Linden, NJ 07036 | | | |
| Ware'Smagic Broom | 966 Bearden Rd | Blue Ridge, GA 30513 | | | |
| Wargin Sculpture | W156N8730 Pilgrim Rd. | Menomonee Falls, WI 53051 | | | |
| Waridi Heard | Address Redacted | | | | |
| Warinda Sangmalee | | | | | |
| Waring Turf Consulting LLC | 6011 Placid Pass | Lakeland, FL 33805 | | | |
| Warith Alkebu-Lan | | | | | |
| Warjus Janitorial Service LLC | 1132 E Caro Rd | Caro, MI 48723 | | | |
| Warken Transport, LLC. | 11805 Deer Grass | El Paso, TX 79936 | | | |
| Warley Vital | | | | | |
| Warm Springs Grooming | 1725 E Warm Springs Rd | 6 | Las Vegas, NV 89119 | | |
| Warm Welcome Birth Services | 80 Drewsen Drive | Florence, MA 01062 | | | |
| Warmack Fashion | 3209 E Fern St | Tampa, FL 33610 | | | |
| Warman & Co | 1342 Rainbow Drive | San Mateo, CA 94402 | | | |
| Warminster Cash Exchange | 223 Yor Road | Warminster, PA 18974 | | | |
| Warmliving Healthcare LLC | 1440 Rockside Rd | Suite 113 | Parma, OH 44134 | | |
| Warnecke Wallace | Address Redacted | | | | |
| Warner & Schwartz, Cpa, Pa | 1897 Palm Beach Lakes Blvd, Ste 226 | W Palm Beach, FL 33409 | | | |
| Warner Adjustment Compay, Inc. | 2252 Parkwood Ave | Toledo, OH 43620 | | | |
| Warner Criollo | Address Redacted | | | | |
| Warner Drive Entertainment | 6201 Warner Drive | Los Angeles, CA 90048 | | | |
| Warner Leuenberger | Address Redacted | | | | |
| Warner Management LLC | W6341 Sonny Dr | 7 | Menasha, WI 54952 | | |
| Warner Mckinnon | | | | | |
| Warner Nursery LLC | 2674 Sound Ave | Calverton, NY 11933 | | | |
| Warner Technical Consulting Inc | 24649 Rio Verde Dr | Ramona, CA 92065 | | | |
| Warner Transmission, | 11082 Orchard Pl | Garden Grove, CA 92840 | | | |
| Warner Trucking, Inc. | 67393 Z Mcdaniel Rd | Franklinton, LA 70438 | | | |
| Warner'S Muffler, Inc. | 190 Douglas Drive | Oceanside, CA 92058 | | | |
| Warpaint Inc | 3652 Arrowhead Place | Douglasville, GA 30135 | | | |
| Warped Imagination LLC | 13881 Claremont St | Westminster, CA 92683 | | | |
| Warped LLC | 2729 North Westside Hwy | Dayton, ID 83232 | | | |
| Warped Transportation & Freight LLC | 2729 N Westside Hwy | Dayton, ID 83232 | | | |
| Warraich Transport LLC | 145 Donelson St | Providence, RI 02908 | | | |
| Warranty Repair Experts, LLC | 5280 10th Ave N | Unit E | Greenacres, FL 33463 | | |
| Warren A Stephens Trust, Dated 9/30/87 | Attn: Warren A Stephens, Trustee | 111 Center St | Little Rock, AZ 72201 | | |
| Warren Abrahamsen | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Warren Abstract Service | 271 Parkman Cemetery Road | New Hebron, MS 39140 | | | |
| Warren Advisory Services LLC | 11816 Inwood Rd | Pmb 70058 | Dallas, TX 75244 | | |
| Warren Almquist | | | | | |
| Warren Ashworth | | | | | |
| Warren Auto Renovation Inc. | 13730 Mcelroy Road | Arlington, WA 98223 | | | |
| Warren B. Gomel | Address Redacted | | | | |
| Warren Bain | | | | | |
| Warren Banta Md A Medical Corp | 959 East Walnut St | Suite 210 | Pasadena, CA 91106 | | |
| Warren Barnett | | | | | |
| Warren Barse | | | | | |
| Warren Beads | Address Redacted | | | | |
| Warren Bennia | | | | | |
| Warren Bice | | | | | |
| Warren Bishop | | | | | |
| Warren Boka | | | | | |
| Warren Bourgeois | | | | | |
| Warren Bravo | | | | | |
| Warren Brinker | | | | | |
| Warren Bryant | | | | | |
| Warren Burley | | | | | |
| Warren Campbell | Address Redacted | | | | |
| Warren Carter | | | | | |
| Warren Chang | Address Redacted | | | | |
| Warren Cohen | | | | | |
| Warren Communication | 1840 Nottingham Rd | Woodridge, IL 60517 | | | |
| Warren Conley, Realtor | Address Redacted | | | | |
| Warren Consulting Group | 820 King St. | San Gabriel, CA 91776 | | | |
| Warren Cook | Address Redacted | | | | |
| Warren Crandall | | | | | |
| Warren Crowder | Address Redacted | | | | |
| Warren Dalton | | | | | |
| Warren De Young | | | | | |
| Warren Dempsey | | | | | |
| Warren Dunbar | | | | | |
| Warren E. Kamm A PLC | 28924 South Western Ave | Suite 210 | Rancho Palos Verdes, CA 90275 | | |
| Warren E. Stresing Dds Pllc | 4976 Transit Road | Depew, NY 14043 | | | |
| Warren Egnal | | | | | |
| Warren Faassen | | | | | |
| Warren Fedderwitz | Address Redacted | | | | |
| Warren Fields | | | | | |
| Warren Flooring | 6400 Partridge St | Norfolk, VA 23513 | | | |
| Warren Flowers | Address Redacted | | | | |
| Warren Foley | Address Redacted | | | | |
| Warren Franks | | | | | |
| Warren Frazier | | | | | |
| Warren Fresh Fish & Sea Food LLC | 14900 E Warren Ave | Detroit, MI 48228 | | | |
| Warren Furniture Inc | 95-12 37th Ave | Jackson Heights, NY 11372 | | | |
| Warren Gas & Go Inc. | 7031 East 9 Mile Rd | Warren, MI 48091 | | | |
| Warren Gentry | | | | | |
| Warren Gibson | | | | | |
| Warren Gifford | | | | | |
| Warren Glenn | Address Redacted | | | | |
| Warren Group, LLC | 1735 S Heather Lake Ct | Andover, KS 67002 | | | |
| Warren H. Webb | Address Redacted | | | | |
| Warren Hampton | | | | | |
| Warren Hawkins | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Warren Hickernell | | | | | |
| Warren Holland | | | | | |
| Warren Hoppe | Address Redacted | | | | |
| Warren Hughes | | | | | |
| Warren Hurst | | | | | |
| Warren Idolyantes | | | | | |
| Warren Innovations Inc. | 298 Hudsontown Rd. | Dunn, NC 28334 | | | |
| Warren Installations, Inc. | 1842 William Penn Way | Suite 101 | Lancaster, PA 17601 | | |
| Warren Investment Partners LLC | 13741 Mckinley Ave | Warren, MI 48089 | | | |
| Warren Johnson | | | | | |
| Warren Johnson Auto Sales | 7057 South Hampton Blvd | Antioch, TN 37013 | | | |
| Warren Kaplan | | | | | |
| Warren Kaufold | Address Redacted | | | | |
| Warren Keyser | | | | | |
| Warren King | | | | | |
| Warren Kirby | | | | | |
| Warren Kucker | | | | | |
| Warren L. Hollinger | Address Redacted | | | | |
| Warren Lassiter | Address Redacted | | | | |
| Warren Law, Inc. | 1443 S 550 E | Orem, UT 84097 | | | |
| Warren Lockie | | | | | |
| Warren Lowther | | | | | |
| Warren Lucas | | | | | |
| Warren Lynn | | | | | |
| Warren M Bergstein, Cpa, Pc | Address Redacted | | | | |
| Warren M Devarennes | Address Redacted | | | | |
| Warren Mahan | Address Redacted | | | | |
| Warren Martin | Address Redacted | | | | |
| Warren Martin | | | | | |
| Warren Mcgrew | | | | | |
| Warren Mells | | | | | |
| Warren Moeller | | | | | |
| Warren Moses & Associates | 3600 Sagamore Dr. | Greensboro, NC 27410 | | | |
| Warren Mullins | | | | | |
| Warren Munroe | | | | | |
| Warren Nadolsky | | | | | |
| Warren Newbanks | | | | | |
| Warren Norred | | | | | |
| Warren Paez | Address Redacted | | | | |
| Warren Papin | | | | | |
| Warren Parks | Address Redacted | | | | |
| Warren Pauley | | | | | |
| Warren Perrin | | | | | |
| Warren Persing Tile Co | 85 Aplomado Ln W | Dawsonville, GA 30534 | | | |
| Warren Pitts | Address Redacted | | | | |
| Warren Rainner | Address Redacted | | | | |
| Warren Rubenstein, Dds | Address Redacted | | | | |
| Warren Sager | | | | | |
| Warren Sakshaug | | | | | |
| Warren Scott | | | | | |
| Warren Seckler Sr | | | | | |
| Warren Session | | | | | |
| Warren Smith | | | | | |
| Warren Stark | | | | | |
| Warren Steinman | | | | | |
| Warren Stemke | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Warren Stephens | Address Redacted | | | | |
| Warren Stewart | | | | | |
| Warren Struhl | | | | | |
| Warren Systems Group Inc | Attn: Bruce Leibstone | 1412 Broadway, 22Nd Fl, Rm 2206 | New York, NY 10018 | | |
| Warren T Kimmel | Address Redacted | | | | |
| Warren Taylor | | | | | |
| Warren Thamm | | | | | |
| Warren Transportation LLC | 225 Main St Unit 505 | Hiram, GA 30141 | | | |
| Warren Tripp | | | | | |
| Warren Uzialko | | | | | |
| Warren Washington | | | | | |
| Warren Watson | | | | | |
| Warren Weiss | | | | | |
| Warren Weixler | | | | | |
| Warren Wertz | | | | | |
| Warren Wheeler | Address Redacted | | | | |
| Warren Wheeler | | | | | |
| Warren Wigington | Address Redacted | | | | |
| Warren Williams | | | | | |
| Warren Wilson | Address Redacted | | | | |
| Warren Wilson | | | | | |
| Warren Winter | | | | | |
| Warren Wong | | | | | |
| Warren Woodberry | | | | | |
| Warren Woods | | | | | |
| Warren Wynn | | | | | |
| Warren Yoder | | | | | |
| Warren Zapp | | | | | |
| Warrenda King | Address Redacted | | | | |
| Warrendale Plaza LLC | 24540 Emerson St | Dearborn, MI 48124 | | | |
| Warren'S Landscape Services LLC | 461 Lewie Rd | Gilbert, SC 29054 | | | |
| Warrensexpress | 4041 Boulder Ct | Aurora, IL 60504 | | | |
| Warrenton Heating & Air, Inc. | 334 Curtis St | Warrenton, VA 20186 | | | |
| Warrenton Youth Soccer Club | 365 W. Shirley Ave | Warrenton, VA 20186 | | | |
| Warrick Williams | Address Redacted | | | | |
| Warrington Hardware & Marine, LLC | 4111 Barrancas Ave | Pensacola, FL 32507 | | | |
| Warrior Construction LLC | 1227 Farley Court North | Apt 148 | Arnold, MD 21012 | | |
| Warrior Fitness, Inc. | 68330 233rd St. | Dassel, MN 55325 | | | |
| Warrior Heating & Cooling, LLC | 5853 E 24th St | Tucson, AZ 85711 | | | |
| Warrior Life Martial Arts, LLC | 6496 Old Nc Hwy 13 | Asheboro, NC 27205 | | | |
| Warrior Mode LLC | 1332 E Apache Blvd | Tempe, AZ 85281 | | | |
| Warrior Roofing LLC | 2612 Leisure Ln | Little Elm, TX 75068 | | | |
| Warrior Training & Fitness LLC | 143 Williams St | Taunton, MA 02780 | | | |
| Warrior'S Faithful Freights | 4067 Tulip Tree Dr. | Ft Worth, TX 76137 | | | |
| Warsame Nur Ayanle | Address Redacted | | | | |
| Warsame Warsame | 17832 114th Pl Se | Renton, WA 98055 | | | |
| Warsaw Estates LLC | 1563 57th Str | Brooklyn, NY 11219 | | | |
| Warstic Sports | 2900 Main St | Dallas, TX 75226 | | | |
| Wartan Kaladjian | | | | | |
| Warthor Inc | 58 E Merritt Island Cswy | Merritt Island, FL 32952 | | | |
| Wartortle Pockymin | | | | | |
| Warwick & Sutton Properties, Inc. | 345 F St, Ste 230 | Chula Vista, CA 91910 | | | |
| Warwick Entertainment LLC | 123 Pleasant St | Marblehead, MA 01945 | | | |
| Warwick Properties Group, Inc. | 2 Lombard St. | Suite C | San Francisco, CA 94111 | | |
| Warwick Street Medical Pc | 1 Seacrest Drive | Lloyd Harbor, NY 11743 | | | |
| Warwick Sunday | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wasa Apparel | Address Redacted | | | | |
| Wasabi Bistro Inc | 4505 College Ave | College Park, MD 20740 | | | |
| Wasabi Hsl LLC | 125 Lefante Way | Bayonne, NJ 07002 | | | |
| Wasabi Inc | 2565 North Road | Orangeburg, SC 29118 | | | |
| Wasabi Japanese Steakhouse | 401 S Mt Juliet Rd, Ste 112 | Mt Juliet, TN 37122 | | | |
| Wasabi Rockledge Inc | 634 Barnes Blvd | 118 | Rockledge, FL 32955 | | |
| Wasam Jaddoa | Address Redacted | | | | |
| Wasan Cartwright | | | | | |
| Wasatch Arts Center LLC | 11968 S. Redwood Rd | Rivertion, UT 84065 | | | |
| Wasatch Carriage House Door | 292 N 2000 W | Lindon, UT 84042 | | | |
| Wasatch Credit Consulting, LLC | 8819 S. Redwood Road, Ste B1 | W Jordan, UT 84088 | | | |
| Wasatch Homeless Health Care Inc. | 409 West 500 South | Salt Lake City, UT 84101 | | | |
| Wasatch Janitorial | Address Redacted | | | | |
| Wasatch Land & Title Insurance Agency | 946 N 200 E | Spanish Fork, UT 84660 | | | |
| Wasatch Lawns & Landscape, LLC | 5159 S Commerce Drive | Murray, UT 84107 | | | |
| Wasatch Machine Inc | 11173 N 5600 W | Highland, UT 84003 | | | |
| Wasatch Wing & Clay Lc | 18489 Wilson Ave | Cedar Valley, UT 84013 | | | |
| Wasatch Woodwrights Inc | 250 West 2950 South | Salt Lake City, UT 84115 | | | |
| Wasay Abdul | | | | | |
| Wascar Zorrilla | | | | | |
| Wasco Automotive & Smog | 1633 Hwy 46 | Wasco, CA 93280 | | | |
| Waseem Chaudhry | Address Redacted | | | | |
| Waseem Food Corp | 25 Bedford Park Blvd E | Bronx, NY 10468 | | | |
| Waseem Ismael | Address Redacted | | | | |
| Waseem Kittani | | | | | |
| Waseem Saddiqui | Address Redacted | | | | |
| Waseem Saleem | 25523 Kylemore Dr. | Aldie, VA 20105 | | | |
| Waseem Shenoda | | | | | |
| Wasem Nakhla | Address Redacted | | | | |
| Wasfi Abuahmad | | | | | |
| Wasfi Hajjaj | Address Redacted | | | | |
| Wasfi Samaan | | | | | |
| Wash City | Address Redacted | | | | |
| Wash Enterprises | 1101 A Shady Lane | Westlake, LA 70669 | | | |
| Wash House Inc | 6980 Indian Head Hwy | Ste 10 | Bryands Road, MD 20616 | | |
| Wash Spott Company | 1200 East Olive St. | Lamar, CO 81052 | | | |
| Washad Catchings | 125 Kenzie Dr. | Madison, MS 39110 | | | |
| Washes Hampton | Address Redacted | | | | |
| Washeyi & Co. Inc | 6060 West Manchester | Suite 108 | Los Angeles, CA 90045 | | |
| Washgo Curly Hair Boutique | 609 N Pacific Coast Hwy | Ste.114 | Redondo Beach, CA 90277 | | |
| Washing & Cleaning Brister Company | 247 Womack S | Pearl, MS 39208 | | | |
| Washington & Dowiling Contractors Inc. | 361 South Warren St | York, PA 17403 | | | |
| Washington & Dowilng Contractors Inc. | Attn: Eric Dowling | 361 South Warren St | York, PA 17403 | | |
| Washington Appraisal, LLC | 145 Fleet St | 160 | National Harbor, MD 20745 | | |
| Washington Assist Services | 9850 S. Maryland Parkway | Suite A5 321 | Las Vegas, NV 89183 | | |
| Washington Car Care | 5198 Ousleydale Hwy | Hartsville, SC 29550 | | | |
| Washington Catering | 2688 Hoyte St | Shreveport, LA 71118 | | | |
| Washington Christian Books, Inc. | 7354-A Little River Tpke | Annandale, VA 22003 | | | |
| Washington Cleaning Service | 4350 Cranbury Park Cove | Memphis, TN 38141 | | | |
| Washington Consulting | 2209 Teresa Drive | Savannah, GA 31406 | | | |
| Washington Court House Shell Inc. | 352 W. Court St | Washington Court House, OH 43160 | | | |
| Washington Damasio | | | | | |
| Washington Deluxe Bus Usa LLC | 76 Morton St | Brooklyn, NY 11249 | | | |
| Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | |
| Washington Enterprise | 2900 E. North St | 534 | Greenville, SC 29615 | | |
| Washington Enterprises | 1002 Emerson Ln | Indian Trail, NC 28079 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Washington Financial Services | 6725 Suitland Road | Suite 104 | Suitland, MD 20746 | | |
| Washington Foundries Inc | 1434 Vian Ave | Hewlett, NY 11557 | | | |
| Washington Healthcare Strategies | 702 Parkview Drive | Gibsonia, PA 15044 | | | |
| Washington Heights-Inwood | Preservation & Restoration Corp | 121 Bennett Ave | 11A | New York, NY 10033 | |
| Washington Helps | | | | | |
| Washington Hernandez | | | | | |
| Washington International Student Center | 2451 18th St Nw | Washington, DC 20009 | | | |
| Washington Investment & Management | 10617 Vista Rd | Columbia, MD 21044 | | | |
| Washington Investment Properties Inc | 3165 Roosevelt Hwy | Atlanta, GA 30349 | | | |
| Washington Logistics Company LLC | 210 S. Davis Circle | Indianola, MS 38751 | | | |
| Washington Logistics LLC | 1426 Banbury Ct | Houston, TX 77073 | | | |
| Washington Men'S Gymnastics Foundation | 11626 Avondale Pl Ne | Redmond, WA 98052 | | | |
| Washington Metal Works | 4903 Grant St Ne | Washington, DC 20019 | | | |
| Washington Missionary Baptist Church | 1920 Stoney Point Rd | Shelby, NC 28150 | | | |
| Washington Moving Company | 3495 Laurel Cove | Horn Lake, MS 38637 | | | |
| Washington Office Installaions | 12 Derwood Cir | Rockville, MD 20850 | | | |
| Washington Packaging Supply Co. Inc | 3635 Thorndyke Ave. W. | Seattle, WA 98119 | | | |
| Washington Park Cleaners | 529 E Ohio Ave | Denver, CO 80209 | | | |
| Washington Psychological Services, LLC | 19217 36th Ave W | Suite 215 | Lynnwood, WA 98036 | | |
| Washington Real Estate Investments, LLC | 21134 Allenham Ln | Humble, TX 77338 | | | |
| Washington Realpe | | | | | |
| Washington Renaissance Arts & Edu Socy | 975 Sw Moffett Ln | Port Orchard, WA 98367 | | | |
| Washington School-Based Health Alliance | 444 Ne Ravenna Blvd | Suite 105 | Seattle, WA 98115 | | |
| Washington State Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | |
| Washington Street Style Shop | 105 E Washington St | Kearney, MO 64060 | | | |
| Washington Toapanta | Address Redacted | | | | |
| Washington Vape Co LLC | 1348 U St Nw | Washington, DC 20009 | | | |
| Washingtonian Cleaners Inc | 10003 C Fields Rd | Gaithersburg, MD 20878 | | | |
| Washougal Barber Shop | 1922 Main St | Washougal, WA 98671 | | | |
| Washoutpan.Com LLC | 5330 Alta Bahia Court | San Diego, CA 92109 | | | |
| Wasi LLC | 1605 W Ave H, Ste 100 | Temple, TX 76504 | | | |
| Wasif Abdelrazek | Address Redacted | | | | |
| Wasihun Amenu | Address Redacted | | | | |
| Wasihun Hailegiorgis | Address Redacted | | | | |
| Wasiks' Farms | 4879 Saunders Settlement Rd | Lockport, NY 14094 | | | |
| Wasimakram Binnal | Address Redacted | | | | |
| Wasiq Inc | 2103 Us-1 | Ft Pierce, FL 34950 | | | |
| Wasiu Aderounmu | Address Redacted | | | | |
| Wasiu Ibrahim | Address Redacted | | | | |
| Wasiu Oyewole | Address Redacted | | | | |
| Wass Woodworks, LLC | 604 Wass Hollow Rd | Addison, PA 15411 | | | |
| Wassaff Khoury | | | | | |
| Wassef Soufi | | | | | |
| Wasser Agency Inc. | 13611 S Dixie Hwy | Unit 560 | Miami, FL 33156 | | |
| Wasser Group Inc | 700 Arthur Godfrey Rd | Miami Beach, FL 33140 | | | |
| Wasserman Efficiency | 2 North Main | Monroeville, OH 44847 | | | |
| Wassi World Entertainment LLC | 2051 Nw 188 Ave | Pembroke Pines, FL 33029 | | | |
| Wassim Elchaarani | | | | | |
| Wassim Khoury | | | | | |
| Wassim Modad | | | | | |
| Wassim Mouhaffel Kassis | | | | | |
| Wasswa Kintu | Address Redacted | | | | |
| Waste Away Disposal | 1111 W. Bullriver Rd. | Lehi, UT 84043 | | | |
| Waste Container Repair Services, Inc | 705 W. Mountain Dr | Fayetteville, NC 28306 | | | |
| Waste Depot, | 6319 S Wintersage Ln | Houston, TX 77066 | | | |
| Waste Track Services | Attn: Dave Nickel | 3014 East Hwy 377 | Granbury, TX 76049 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Watershed Creative Agency LLC | 4405 Bretz Drive | Richton Park, IL 60471 | | | |
| Wat Courier Service | 5913 Farm Pond Ln, Apt 204 | Charlotte, NC 28212 | | | |
| Watami Restaurant Inc | 2234 W Laurel Ave | Eunice, LA 70535 | | | |
| Watax, LLC | 2233 1st Ave S, Ste 202 | Seattle, WA 98134 | | | |
| Watch 911 LLC | 1325 W Duval Mine Rd | Suite 143 | Green Valley, AZ 85614 | | |
| Watch Circus Deals | 14735 Weddington St | Sherman Oaks, CA 91411 | | | |
| Watch Guard Capital LLC | 7935 E Via De Belleza | Scottsdale, AZ 85258 | | | |
| Watch Me Melt | Attn: Ashley Garner | 28072 Thorny Brae Ct | Farmington Hills, MI 48331 | | |
| Watch Me Sculpt-Texas | 3908 Brook Wood Dr | Mckinney, TX 75071 | | | |
| Watch My Wag LLC | Pet Care | Southern Pines, NC 28387 | | | |
| Watch Over Me Pet Sitting LLC | 53 Kill Road | Columbia, NJ 07832 | | | |
| Watcharatorn Chookhare | | | | | |
| Watchcom, Inc. | 17935 Paseo Del Sol | Chino Hills, CA 91709 | | | |
| Watchdog Collectibles | 114 East Arlington Drive | Somerset, PA 15501 | | | |
| Watches International & Wholesale Inc, | 3800 Us Hwy 98N | Lakeland, FL 33809 | | | |
| Watches Unlimited | 8700 Ne Vancouver Mall Dr | 266 | Vancouver, WA 98662 | | |
| Watchman Protection Services, Inc. | 12347 Sw 132 Court | Miami, FL 33186 | | | |
| Watchtalk360 Inc. | 7890 Hines Rd | Millington, TN 38053 | | | |
| Water & Land Natural Resource Consulting | 2858 Pear Point Road | Friday Harbor, WA 98250 | | | |
| Water Bar Ny | Address Redacted | | | | |
| Water Blue | Address Redacted | | | | |
| Water Boy | | | | | |
| Water By Us, LLC. | 1546 Progress Road | Ellijay, GA 30540 | | | |
| Water Computers Ny Inc | 439 Marcy Ave | Apt 5C | Brooklyn, NY 11206 | | |
| Water Emergency Team, LLC | 4101 W Green Oaks Blvd | 305-315 | Arlington, TX 76016 | | |
| Water Feature Specialists | 612 N 600 E | Payson, UT 84651 | | | |
| Water Features By Gerard | 433 South 19th St | Easton, PA 18042 | | | |
| Water Gourmet | 14514 Brookhurst St | Westminster, CA 92683 | | | |
| Water Heater Pros LLC | 8663 Massey Cir | Colorado Springs, CO 80920 | | | |
| Water Hikes | Address Redacted | | | | |
| Water Ketch Inc. | 1465 Brown Circle | Boulder, CO 80305 | | | |
| Water Liberty | Attn: Ho Ho | 3773 Howard Hughes Pkwy, Ste 500 South | Las Vegas, NV 89169 | | |
| Water Management Services, Inc. | 53 Killdeer Place | Hackettstown, NJ 07840 | | | |
| Water Moon Restaurant Inc | 66 Purchase St | Rye, NY 10580 | | | |
| Water One Systems Inc | 1374 E 16th St | Los Angeles, CA 90021 | | | |
| Water Out Now, LLC | 11534 Charlies Terrace | Ft Myers, FL 33907 | | | |
| Water Pure LLC | 1519 Highland Ave | Lehigh, FL 33972 | | | |
| Water Purification Systems, Inc. | 3104 South Kingsway Rd | Seffner, FL 33584 | | | |
| Water Quality Specialists | 511 Venture St | Escondido, CA 92029 | | | |
| Water Renew | Address Redacted | | | | |
| Water Resources, Inc. | 5970 Fairview Rd | Suite 710 | Charlotte, NC 28210 | | |
| Water Service | 5835 E. Silaxo Rd. | Clovis, CA 93619 | | | |
| Water Specialists LLC | 96 Old Poquonock Road | Bloomfield, CT 06002 | | | |
| Water Street Tavern, LLC | 17 Mohegan Rd | Groton, CT 06340 | | | |
| Water Street Ventures, Inc. | 123 Water St | Williamstown, MA 01267 | | | |
| Water Systems Of Alabama | 90 Lakeway | Alexander City, AL 35010 | | | |
| Water Works Plumbing Inc. | 9006 172nd St Se | Snohomish, WA 98296 | | | |
| Water Works Pressure Washing | 6528 Macoupin St | Benld, IL 62009 | | | |
| Water Works Services LLC | 2600 N 1100 W | Shipshewana, IN 46565 | | | |
| Water Works Sports | 5315 Lower Honoapiilani Rd | Lahaina, HI 96761 | | | |
| Water Zone | Address Redacted | | | | |
| Waterbean Coffee | 9705 Sam Furr Road | Ste A | Huntersville, NC 28078 | | |
| Waterbean Coffee | Address Redacted | | | | |
| Waterbean Coffee | Attn: Truong Vo | 19420 Jetton Road Ste A | Cornelius, NC 28031 | | |
| Waterbean Coffee Metro | Address Redacted | | | | |
| Waterbury & Associates, LLC | 159 Lexington Parkway S | St Paul, MN 55105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Waterbury Corp | 550 N Webb Road | Suite E | Wichita, KS 67206 | | |
| Watercraft Rentals | 8629 Ferguson Rd | Charlotte, NC 28227 | | | |
| Waterdog Transport LLC | 195 Port Drive | Oriental, NC 28571 | | | |
| Waterfall LLC | 4030 4th Ave | Brighton, AL 35020 | | | |
| Waterfall Pool Service | 834 Teresi Ct | 4 | San Jose, CA 95117 | | |
| Waterfighters LLC | 1019 W Halstead Dr | Phoenix, AZ 85023 | | | |
| Waterford Business Solutions | 120 Tuxedo Dr | Thomasville, GA 31792 | | | |
| Waterford Coney Island Family Dining LLC | 4882 Hatchery Road | Waterford Township, MI 48329 | | | |
| Waterfoul Plumbing Solutions LLC | 815 Wildwod Pl | Oconomowoc, WI 53066 | | | |
| Waterfowl Rebar | Address Redacted | | | | |
| Waterfront Media, LLC | 108 Weather Vane Drive | Cherry Hill, NJ 08002 | | | |
| Waterfront Partners, Inc. | 3307 Narino Drive | Rancho Palos Verdes, CA 90275 | | | |
| Waterfront Productions LLC | 4 Commercial Wharf | Newport, RI 02840 | | | |
| Waterfront Properties Plus, Inc. | 1115 Inspiration Lane | Escondido, CA 92025 | | | |
| Waterfront Public House | 1103 East Lake Drive | Novi, MI 48377 | | | |
| Waterfront Sports & Physical Therapy | 20109 Aurora Ave N | Ste 105 | Shoreline, WA 98133 | | |
| Watergate Irrigation | Address Redacted | | | | |
| Waterglory | 144-12 73 Ave | Flushing, NY 11367 | | | |
| Waterhole Investments Inc | Box 777847 | Henderson, NV 89077 | | | |
| Wateria La | Address Redacted | | | | |
| Waterlilies Printing & Promotions, LLC | 5034 79 Ave Dr East | Sarasota, FL 34243 | | | |
| Waterloo Audio | 204 Fort Richardson Drive | Georgetown, TX 78628 | | | |
| Waterloo LLC | 1580 Lompa Lane | Carson City, NV 89701 | | | |
| Waterman Best Jewelry Inc | 999 N Waterman Ave | A15 | San Bernardino, CA 92410 | | |
| Watermark Group LLC | 1046 Church Rd W | Ste 106-219 | Southaven, MS 38671 | | |
| Watermark Land Transfer LLC | 1512 E Market St | York, PA 17403 | | | |
| Watermark Resources LLC | 185 Marcy Ave | 304 | Brooklyn, NY 11211 | | |
| Watermark Wealth Strategies North, LLC | 11333 N Scottsdale Rd | Suite 295 | Scottsdale, AZ 85254 | | |
| Waterpointe Properties LLC. | 3252 Dogwood Dr | Hapeville, GA 30354 | | | |
| Waterproof Caulking & Restoration LLC | 437 W Gay St | W Chester, PA 19380 | | | |
| Waterproofing360 Inc. | 500 Beach Rd | W Haverstraw, NY 10993 | | | |
| Waters & Magana Medical Corp | 6151 Blue Dawn Trail | San Diego, CA 92130 | | | |
| Waters Edge Resort Inc | 1012 N Waccamaw Drive | Garden City Beach, SC 29576 | | | |
| Waters Lawncare | 126 Cedar Lake Drive | Williamstown, NJ 08094 | | | |
| Waters Pumping & Oilfield Services | 1412 W. Camino Del Arco | Hobbs, NM 88240 | | | |
| Waters Transporting & Hauling LLC | 765 Schuyler Drive | Rock Hill, SC 29730 | | | |
| Waterscape Landscaping LLC | 745 W 200 N | N Salt Lake, UT 84054 | | | |
| Waterscapes By Pleasure Pools, Inc. | 2051 County Road 406 | Nemo, TX 76070 | | | |
| Watershed Enterprises, LLC | 106 Central Ave | Goose Creek, SC 29445 | | | |
| Waterside Home Mortgage LLC | 1030 Riverwalk Pkwy | Suite 204 | Rock Hill, SC 29730 | | |
| Watertech Corporation | 510 E Gibson St | Covington, LA 70433 | | | |
| Watertite Seamless Gutters, LLC | 299 Zion Road | Hillsborough Township, NJ 08844 | | | |
| Watervale Farms | 2077 Pompey Center Rd | Fabius, NY 13063 | | | |
| Waterwerks Gardening | 4 Carleton Dr | Freehold, NJ 07728 | | | |
| Waterwheel Gifts & Books | 113 E. Ramshorn | Dubois, WY 82513 | | | |
| Waterworks105 LLC | 105 E. Desoto St. | Pensacola, FL 32501 | | | |
| Watford Trucking | 254 Huggins St | Mckenzie, AL 36456 | | | |
| Wathen Audiophile | 2111 Hollow Reef Cir | League City, TX 77573 | | | |
| Wathguens Cherisma | Address Redacted | | | | |
| Watkins & Company LLC | 116 S Irby St | B | Florence, SC 29501 | | |
| Watkins Advisory Group, Pllc | 16521 San Carlos Blvd Ste160 | Ft Myers, FL 33908 | | | |
| Watkins Cleaning Care | 701 South 4th St | Mccomb, MS 39648 | | | |
| Watkins Detailing | 4742 North 7Th | Abilene, TX 79603 | | | |
| Watkins Express | 8406B Shallowcreek Rd | Liverpool, NY 13090 | | | |
| Watkins Holdings, Inc. | 110 W 1200 S | Logan, UT 84321 | | | |
| Watkins Interiors LLC | 1112 Buchanan St | Charlotte, NC 28203 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Watkins Janitorial Cleaning Services | 2809 Misty Waters Drive | Decatur, GA 30032 | | | |
| Watkins Lawn Service | 28 Davis Ct | Natchez, MS 39120 | | | |
| Watkins Properties | 3600 Preston Rd., Ste 100 | Plano, TX 75093 | | | |
| Watkins Pump & Well LLC | 6039 Cypress Gardens Blvd | 502 | Winter Haven, FL 33884 | | |
| Watkins Select Properties | 732 Cresent Drive | Desoto, TX 75115 | | | |
| Watkins Services | 10103 Mesita Dr | Dallas, TX 75217 | | | |
| Watley Hawkins & Company | 2424 Larimar Dr | Aubrey, TX 76227 | | | |
| Watley Photography & Custom Creations | 106 Nixon Ave Sw | Rome, GA 30161 | | | |
| Watral Design | 305 Woodland Hill Ct | Manchester, MO 63021 | | | |
| Watros LLC | 3080 Vista Blvd. | Ste 114 | Sparks, NV 89436 | | |
| Watsi Inc | 548 Market St | No. 75903 | San Francisco, CA 94104 | | |
| Watson & Associates | 22 Marsh Drive | Mill Valley, CA 94941 | | | |
| Watson & Gardner LLC | 1951 Park Ave 307 | New York, NY 10037 | | | |
| Watson & Son Excavating | 15718 Capron Rd. | Capron, IL 61012 | | | |
| Watson & Stone Security, Inc. | 3842 W 16th Ave | Hialeah, FL 33012 | | | |
| Watson Accounting & Tax Services LLC | 3019 Autumn Leaf Pkwy | Baton Rouge, LA 70816 | | | |
| Watson Accounting LLC | 8 St. Johns Dr | Hampton, VA 23666 | | | |
| Watson Air Farm, LLC | 105 Columbia Drive | Thibodaux, LA 70301 | | | |
| Watson Bros Inc | 555 Thomaston Hwy | Butler, GA 31006 | | | |
| Watson Consulting | 15502 Kellan Ct | Cypress, TX 77429 | | | |
| Watson Digital LLC | 2655 Se 50th Ave | 210 | Portland, OR 97206 | | |
| Watson Discount Corp | 1565 Watson Ave | Bronx, NY 10472 | | | |
| Watson Farming LLC | 13979 Renick Rd | Orient, OH 43146 | | | |
| Watson Funeral Home, Inc. | 350 Willett Ave | Riverside, RI 02915 | | | |
| Watson Group Holding, LLC | 404 N Lake St | Crescent City, FL 32112 | | | |
| Watson Hall Montessori LLC | 2402 Montebello Terrace | Baltimore, MD 21214 | | | |
| Watson Holdings LLC | 2500 E Cherry Creek South Dr, Apt 113 | Denver, CO 80209 | | | |
| Watson Insurance Inc. | 6821 Southpoint Dr N | 131 | Jacksonville, FL 32216 | | |
| Watson Killane Surveying & Mapping | 2240 Ne Dixie Hwy | Jensen Beach, FL 34957 | | | |
| Watson Law Office, P.C. | 804 West Blvd | Rapid City, SD 57701 | | | |
| Watson LLP | 189 South Orange Ave | Orlando, FL 32801 | | | |
| Watson Metayer | Address Redacted | | | | |
| Watson Project Services | 2966 58th St | Port Arthur, TX 77640 | | | |
| Watson Real Estate Services | 13661 Deering Lane | Moorpark, CA 93021 | | | |
| Watson Realty | 153 Blandind Blvd | Orange Park, FL 32073 | | | |
| Watson Realty & Developement | 24 Coolidge Ave | W Orange, NJ 07052 | | | |
| Watson Strategic Consultants | 435 Kent Drive | Mtn View, CA 94043 | | | |
| Watson Tax Service | 2692 Harris St | E Point, GA 30344 | | | |
| Watson Tree Service, LLC | 2331 Rock Mill Lane Ne | Conyers, GA 30013 | | | |
| Watson Trucking Services Inc | 777 Lake Mable Loop Rd | Lake Wales, FL 33898 | | | |
| Watson Williams Jr | Address Redacted | | | | |
| Watson Workforce Solutions LLC | 3334 Valley Vista Road Se | Smyrna, GA 30080 | | | |
| Watsonco LLC | 5793 Epping Court | Douglasville, GA 30135 | | | |
| Watson'S Appliance Sales & Service LLC | 142 Quinton Drive | Munford, TN 38058 | | | |
| Watson'S Quick Transportation | 790 Nw 65th St | Miami, FL 33150 | | | |
| Watsonville Blueprint LLC | 41 D Hangar Way | Watsonville, CA 95076 | | | |
| Watt Avenue Pet Hospital | 3321 Watt Ave | Sacramento, CA 95821 | | | |
| Watt Commercial Sweeping Inc | 1715 Roswell St | Smyrna, GA 30080 | | | |
| Wattana Atchariyawong | Address Redacted | | | | |
| Watters Distributing Company, Inc. | 32 20th Ave Northwest | Centerpoint, AL 35215 | | | |
| Watthana LLC | 6411 Latona Ave Ne | Seattle, WA 98115 | | | |
| Watthawoot Koike | Address Redacted | | | | |
| Watto Chiropractic | 8638 Route 30, Ste 30 | Route 104 | Mt Pleasant Mills, PA 17853 | | |
| Watto Maintenance & Landscaping | 181 Parker Ave | Maplewood, NJ 07040 | | | |
| Watts Bio Care Cleaning Services LLC | 2705 Marlin Dr | Mcdonough, GA 30253 | | | |
| Watts Communications, LLC | 724 Sharp Road | Sevierville, TN 37876 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Watts Construction Management | 7010 Cozycroft Ave | Winnetka, CA 91306 | | | |
| Watts Consulting LLC | 42 Tuscarora Ave | Beaufort, SC 29907 | | | |
| Watts Empire Clothing | 1755 Ontario Ave | 2 | Memphis, TN 38127 | | |
| Watts Financial Services | 2033 Hessian Ct | Stone Mountain, GA 30087 | | | |
| Watts Law Offices, P.C. | 3398 Carmel Mountain Road | Suite 250 | San Diego, CA 92121 | | |
| Watts Orchards LLC | 13410 Sunvale Place | Tampa, FL 33626 | | | |
| Watts Up Solar Solutions | 4553 Willis Ave | Apt 206 | Sherman Oaks, CA 91403 | | |
| Wauchula Dental Corp | 322 S 6th Ave | Wauchula, FL 33873 | | | |
| Waughtown Tire & Auto LLC | 611 Waughtown St | Winston Salem, NC 27107 | | | |
| Waukee Auto Spa, Inc | 1535 Se Blackthorne Ct | Waukee, IA 50263 | | | |
| Waukesha R Smith | Address Redacted | | | | |
| Wauldron, LLC | 1711 Dobbs Road | Suite A | St Augustine, FL 32084 | | |
| Waupaca Crystal Lounge Inc | 1332 Churchill St | Waupaca, WI 54981 | | | |
| Waupaca Equipment Rental Center LLC | 815 W Fulton St | Waupaca, WI 54981 | | | |
| Wauteesha Weatherall | Address Redacted | | | | |
| Wav Group, Inc. | 291 Falcon Crest Drive | Arroyo Grande, CA 93420 | | | |
| Wave Capital LLC | 302 Centre Ave | Secaucus, NJ 07094 | | | |
| Wave Engineering, Pllc | 3540 Torringdon Way | Suite 200 | Charlotte, NC 28277 | | |
| Wave House Inc | 1032 Palms Blvd | Venice, CA 90291 | | | |
| Wave LLC | 12563 N Hwy 14 | Sandia Park, NM 87047 | | | |
| Wave Marine Detailing, Inc. | 132 Lakeside Drive | Oakdale, NY 11769 | | | |
| Wave Media | 93 Poplar St. | Franklin, TN 37064 | | | |
| Wave Nail Inc | 5018 Church Ave | Brooklyn, NY 11203 | | | |
| Wave Of Lake Company | 1110 W Thorndale Ave | Chicago, IL 60660 | | | |
| Wave Runner Entertainment | 6024 Maple Forge Circle | Indianapolis, IN 46254 | | | |
| Wave Training & Consulting LLC | 200 Belmont Ave. E. | 413 | Seattle, WA 98102 | | |
| Wave717 LLC | 205 South Patterson St | State College, PA 16801 | | | |
| Wavecheq LLC | 350 Peaceful Way | Fayetteville, GA 30214 | | | |
| Wavecrest Consulting & Analytics | 5809 N. Santa Monica Blvd | Whitefish Bay, WI 53217 | | | |
| Wavelength Strategies, LLC | 26 Degraaf Ct | Mahwah, NJ 07430 | | | |
| Wavelink Communications | 1027 E Alvarado St. | Fallbrook, CA 92028 | | | |
| Wavelink Technologies Inc | 21051 San Simeon Way | 202 | Miami, FL 33179 | | |
| Wavemakers | 1923 Moreno St | Oceanside, CA 92054 | | | |
| Wavemon LLC Dba Pro Shop Lnrc | 23500 Clubhouse Dr | Laguna Niguel, CA 92677 | | | |
| Waverly Beach | Address Redacted | | | | |
| Waverly Bowser | | | | | |
| Waverly Cleaners Corp | 5503 Glenwood Road | Brooklyn, NY 11234 | | | |
| Waverly Ernst | | | | | |
| Waverly Jordan | | | | | |
| Waverly Minit Mart Inc. | 24295 Hwy. 17 | Waverly, GA 31565 | | | |
| Waverly Restaurant Group | 13 Waverly Place | Madison, NJ 07940 | | | |
| Waverly Stores Inc | 110 N. County Drive | Waverly, VA 23890 | | | |
| Waverlybistro Inc | 525 New Waverly | Cary, NC 27518 | | | |
| Waves, A Psychological Corporation | 2055 3rd Ave | Suite B | San Diego, CA 92101 | | |
| Wax A Peel | 3579 Mt Diablo Blvd | Lafayette, CA 94549 | | | |
| Wax Bare | Address Redacted | | | | |
| Wax Entertainment | 3741 Via Geneva | Henderson, NV 89052 | | | |
| Wax Me Baby | 10560 Main St | Fairfax, VA 22030 | | | |
| Wax Pot Studio | 705 18th Ave S | Nashville, TN 37203 | | | |
| Waxahachie Bowl Lp | 2010 W Hwy 287 Business | Waxahachie, TX 75165 | | | |
| Waxahachie Bowl Lp | Address Redacted | | | | |
| Waxenberg Wayntraub Pllc | 26711 Northwestern Hwy | Ste 200 | Southfield, MI 48033 | | |
| Waxhaw Tack Exchange | Address Redacted | | | | |
| Waxing Moon Inc | 6101 Greary Blvd | San Francisco, CA 94121 | | | |
| Waxing Room, LLC | 13848 Tilden Road | Winter Garden, FL 34787 | | | |
| Waxing The City | 1554 Laskin Rd | Virginia Beack, VA 23451 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Waxingbybecky | 507 | N. Harbor City Blvd | Melbourne, FL 32935 | | |
| Waxmaryland LLC | 18902 Pine Ridge Lane | Germantown, MD 20874 | | | |
| Waxologie | 6511 Creedmoor Rd, Ste 205 | Raleigh, NC 27613 | | | |
| Waxworks Professional Auto Detail | 15333 Culver Dr, Ste 340 | Irvine, CA 92604 | | | |
| Waxx It Automotive Detailing, Inc | 800 The Mark Lane | 2105 | San Diego, CA 92101 | | |
| Waxxworkspro LLC | 231 Galway Lane | Hampton, GA 30228 | | | |
| Way 2 Go Freightlines | 2791 Hill Cir | Dacula, GA 30019 | | | |
| Way Architects, P.C. | 318 North Tejon St | Colorado Springs, CO 80903 | | | |
| Way Beyond Design LLC | 4813 Midline Road | Baltimore, MD 21206 | | | |
| Way Builders Inc. | 1052 W.Old Number 4 Hwy. | Coward, SC 29530 | | | |
| Way Creative House, LLC | 12 E 49th St | New York, NY 10017 | | | |
| Way Of Holyness Service | 24826 Guiltspur Way | Spring, TX 77389 | | | |
| Way Of Wonder Publishing LLC | 236 S Clinton St | 1St Fl | E Orange, NJ 07018 | | |
| Way Out West Wholesale LLC | 7329 W Southgate Ave | Phoenix, AZ 85043 | | | |
| Way To Go Aero, Inc | 10 Valmar Court | Ocean City, NJ 08226 | | | |
| Way Too Good Beauty Boutique | 4241 Cameron Drive | Williamsville, NY 14221 | | | |
| Way2Skool | 193 Columbus Dr | Franklin Park, NJ 08823 | | | |
| Wayandone Consulting LLC | 15 W. 621 81st St | Burr Ridge, IL 60527 | | | |
| Wayblue Carriers, LLC | 7011 Purple Ridge | San Antonio, TX 78233 | | | |
| Wayborn Johnson | Address Redacted | | | | |
| Waycaster Tire Service Inc | 4180 Haywood Road | Mills River, NC 28759 | | | |
| Waycliff LLC | 1440 E 8th St | Brooklyn, NY 11230 | | | |
| Waycross Auto Repair Inc | 1059 Alice St | Waycross, GA 31501 | | | |
| Waycross Discovery Montessori School | 711 Satilla Blvd | Waycross, GA 31501 | | | |
| Wayde Alfarone | | | | | |
| Wayfarer Therapies LLC | 850 Piedmont Ave Ne | Ste 2210 | Atlanta, GA 30308 | | |
| Wayfarers Chapel | 6118 Palos Verdes Dr. South | Rancho Palos Verdes, CA 90275 | | | |
| Wayfarers Chapel | Address Redacted | | | | |
| Wayfinder, LLC | 7300 Biscayne Blvd | Suite 200 | Miami, FL 33137 | | |
| Wayfinding Financial | 19020 33rd Ave W, Ste 390 | Lynnwood, WA 98036 | | | |
| Waykool Events & Entertainment | 72 Rustic Way | Freehold, NJ 07728 | | | |
| Wayla Inc | 910 E. Union St | Pasadena, CA 91106 | | | |
| Waylan Cobb | | | | | |
| Waylin Associates LLC | Attn: Timothy Gopez | 1982 Camwood Ave | La Puente, CA 91748 | | |
| Waylon Bergeron | | | | | |
| Waylon Clark | | | | | |
| Waylon Tolbert | | | | | |
| Waymaker Construction | 458 Woods Road | Unit C | Pembroke, NC 28372 | | |
| Waymaker Production | 46 Loomis Ave | Windsor, CT 06095 | | | |
| Wayman Chapel Ame Church | 804 W 20th St | Houston, TX 77088 | | | |
| Waymensejour | Address Redacted | | | | |
| Waymon Bishop | Address Redacted | | | | |
| Waymon Cumberlander | | | | | |
| Waymon Gardner | Address Redacted | | | | |
| Waymon Livingston | | | | | |
| Waymond Daniel | Address Redacted | | | | |
| Waymond Jones Installations | 521 Sw 62nd Ave | Margate, FL 33068 | | | |
| Wayne & Jessica Reed | 4672 Nw Bernard St | Silverdale, WA 98383 | | | |
| Wayne A Drake | Address Redacted | | | | |
| Wayne A Root | Address Redacted | | | | |
| Wayne Abb Attorney At Law | 9909 Topanga Canyon Blvd. | 346 | Chatsworth, CA 91311 | | |
| Wayne Adamow | | | | | |
| Wayne Adolfo | | | | | |
| Wayne Akers | | | | | |
| Wayne Alexis | | | | | |
| Wayne Allen | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Wayne Arnold | | | | | |
| Wayne Atkinson | | | | | |
| Wayne Avenue Health Store | 5007 Wayne Ave | Philadelphia, PA 19144 | | | |
| Wayne B Greenberg Cpa | 721 Harris Ave | Staten Island, NY 10314 | | | |
| Wayne B Stranton | Address Redacted | | | | |
| Wayne Bailey Plumbing | 1029 Chesnut Mountain Drive | E Bend, NC 27018 | | | |
| Wayne Bandhan | | | | | |
| Wayne Barrett | | | | | |
| Wayne Bartron | Address Redacted | | | | |
| Wayne Bates | | | | | |
| Wayne Bender | | | | | |
| Wayne Berman | | | | | |
| Wayne Betrock | | | | | |
| Wayne Bien | | | | | |
| Wayne Blomquist | | | | | |
| Wayne Bourbeau | | | | | |
| Wayne Bourgeois | | | | | |
| Wayne Bovier | | | | | |
| Wayne Brewer | | | | | |
| Wayne Brown | Address Redacted | | | | |
| Wayne Brown Excyte | Address Redacted | | | | |
| Wayne Buder | | | | | |
| Wayne Byers | Address Redacted | | | | |
| Wayne Carpenter | | | | | |
| Wayne Carter | | | | | |
| Wayne Castronovo | | | | | |
| Wayne Chan | | | | | |
| Wayne Chanler | | | | | |
| Wayne Chechak | | | | | |
| Wayne Claassen Engineering & Surveying | 2705 University Ave | Waterloo, IA 50701 | | | |
| Wayne Clark | | | | | |
| Wayne Clarke | Address Redacted | | | | |
| Wayne Cleaners | 234 E.Lancaster Ave. | Wayne, PA 19087 | | | |
| Wayne Clevenger | | | | | |
| Wayne Clifton Fong | Address Redacted | | | | |
| Wayne Clugsten | | | | | |
| Wayne Cochran | | | | | |
| Wayne Coe | | | | | |
| Wayne Conway | | | | | |
| Wayne Conyers Plumbing, Inc. | 13309 E Wheeler Rd | Dover, FL 33527 | | | |
| Wayne Cook | | | | | |
| Wayne Cooper | Address Redacted | | | | |
| Wayne Copp | | | | | |
| Wayne Cosmo | | | | | |
| Wayne County Protective Agency Inc | 1925 Sunset Blvd | Jesup, GA 31545 | | | |
| Wayne Coy | | | | | |
| Wayne Cragg Trucking | 18089 77th St. | S Haven, MI 49090 | | | |
| Wayne Craig | | | | | |
| Wayne Craig Jr | Address Redacted | | | | |
| Wayne Critcher | Address Redacted | | | | |
| Wayne Crockett | | | | | |
| Wayne Croft | | | | | |
| Wayne Dake | Address Redacted | | | | |
| Wayne Daniel | | | | | |
| Wayne Danielson | | | | | |
| Wayne Darden | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Wayne Demello Sr | | | | | |
| Wayne Denil | | | | | |
| Wayne Deruyte | Address Redacted | | | | |
| Wayne Dolcefino | | | | | |
| Wayne Dorband | | | | | |
| Wayne D'Orio | Address Redacted | | | | |
| Wayne Dumalanta | | | | | |
| Wayne E Lyerly Dds | Address Redacted | | | | |
| Wayne E. Phelps Enterprises Inc. | 1862 Ledge Rd | Basom, NY 14013 | | | |
| Wayne Earls | Address Redacted | | | | |
| Wayne Edwards | | | | | |
| Wayne Eubank | | | | | |
| Wayne Evans | | | | | |
| Wayne F Nolte Phd Pe Pc | 50 Village Court | Hazlet, NJ 07730 | | | |
| Wayne F. Florio, Cpa | 30 Columbia Turnpike | Suite 204 | Florham Park, NJ 07932 | | |
| Wayne Feder | | | | | |
| Wayne Fenstermacher | | | | | |
| Wayne Fessner | | | | | |
| Wayne Finlinson | | | | | |
| Wayne Fletcher | | | | | |
| Wayne Frankel | Address Redacted | | | | |
| Wayne Freeman | | | | | |
| Wayne Gale Jr Robinson | | | | | |
| Wayne Garcia | | | | | |
| Wayne Gayle | | | | | |
| Wayne Gebhardt | | | | | |
| Wayne Geddes | | | | | |
| Wayne Gettins | Address Redacted | | | | |
| Wayne Giese | | | | | |
| Wayne Goetz | Address Redacted | | | | |
| Wayne Granger | | | | | |
| Wayne Granit Plumbing & Heating | 991 Grace Drive | Toms River, NJ 08753 | | | |
| Wayne Grant, P.C. | 3475 Lenox Road Ne | Suite 740 | Atlanta, GA 30326 | | |
| Wayne Gray | Address Redacted | | | | |
| Wayne Griffin | | | | | |
| Wayne Griffing | | | | | |
| Wayne Griner | | | | | |
| Wayne Grosso | | | | | |
| Wayne Grube | | | | | |
| Wayne H. Miller, P.A. | 12147 Nw 51st Place | Coral Springs, FL 33076 | | | |
| Wayne Hales | | | | | |
| Wayne Hamilton | | | | | |
| Wayne Harmon | | | | | |
| Wayne Harvey | | | | | |
| Wayne Hawthorne | | | | | |
| Wayne Hayes | | | | | |
| Wayne Hellstrom | | | | | |
| Wayne Henderson Enterprises Inc | 6822 Hawthorn Park Drive | Indianapolis, IN 46220 | | | |
| Wayne Henriksen | Address Redacted | | | | |
| Wayne Heslop | Address Redacted | | | | |
| Wayne Hunt | | | | | |
| Wayne Hunter | | | | | |
| Wayne Hutchinson | | | | | |
| Wayne J Moniz | Address Redacted | | | | |
| Wayne J. Burke | Address Redacted | | | | |
| Wayne Jackson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Wayne Jessop | | | | | |
| Wayne Jiang | | | | | |
| Wayne Johnson | Address Redacted | | | | |
| Wayne Johnson | | | | | |
| Wayne Jones | Address Redacted | | | | |
| Wayne Jones | | | | | |
| Wayne K Gordon | Address Redacted | | | | |
| Wayne Kaiser | Address Redacted | | | | |
| Wayne Kam | Address Redacted | | | | |
| Wayne Kaminski | | | | | |
| Wayne Kato | | | | | |
| Wayne Kelley | | | | | |
| Wayne Kelly | Address Redacted | | | | |
| Wayne Kirkpatrick | | | | | |
| Wayne Komm | | | | | |
| Wayne Kundrock | | | | | |
| Wayne L. Glass | Address Redacted | | | | |
| Wayne L. Talley Construction | Dba Wayne Talley Auto Sales LLC. | 5396 Mary Ball Rd | Lancaster, VA 22503 | | |
| Wayne Lawrence | | | | | |
| Wayne Lee | Address Redacted | | | | |
| Wayne Leonard | Address Redacted | | | | |
| Wayne Levy | Address Redacted | | | | |
| Wayne Lewis | | | | | |
| Wayne Lien | | | | | |
| Wayne Lin | | | | | |
| Wayne Lindberg | | | | | |
| Wayne Lindo | Address Redacted | | | | |
| Wayne Lowery | | | | | |
| Wayne Lyerly | | | | | |
| Wayne M Aufrecht, LLC | 417 W 21st Ave | Covington, LA 70433 | | | |
| Wayne M Ginter | Licensed Real Estate Broker | 12249 Tropical Way | Pinecrest, FL 33156 | | |
| Wayne Mackenzie | | | | | |
| Wayne Mallory | | | | | |
| Wayne Martin | Address Redacted | | | | |
| Wayne Martin | | | | | |
| Wayne Martin Jr | | | | | |
| Wayne Mascotti | | | | | |
| Wayne Mccoy | | | | | |
| Wayne Mckinney | | | | | |
| Wayne Melton | | | | | |
| Wayne Mendezona | | | | | |
| Wayne Merrick Ii | | | | | |
| Wayne Miller | | | | | |
| Wayne Mims | | | | | |
| Wayne Mock | | | | | |
| Wayne Morgan | Address Redacted | | | | |
| Wayne Murray | Address Redacted | | | | |
| Wayne Musselwhite | | | | | |
| Wayne Myers | | | | | |
| Wayne Nelsen | | | | | |
| Wayne Nelson | | | | | |
| Wayne Nembhard | | | | | |
| Wayne Newell | | | | | |
| Wayne Northcross | Address Redacted | | | | |
| Wayne Northrop | | | | | |
| Wayne O Wash, LLC | 659 Abbington Dr | Suite 113 | E Windsor, NJ 08520 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wayne Olivier Tile & Remodeling, LLC | 1740 Haywood Road | Hendersonville, NC 28791 | | | |
| Wayne Orr | | | | | |
| Wayne P Construction LLC | 61 Mitchell St | W Orange, NJ 07052 | | | |
| Wayne Panniello | | | | | |
| Wayne Parker | | | | | |
| Wayne Parkola | | | | | |
| Wayne Perrington | Address Redacted | | | | |
| Wayne Perry | | | | | |
| Wayne Petty | | | | | |
| Wayne Phelps | | | | | |
| Wayne Phillips | | | | | |
| Wayne Pickett | | | | | |
| Wayne Purdy European Motors, Inc | 1455 S Martin Luther King Jr Ave | Clearwater, FL 33756 | | | |
| Wayne R Allender | Address Redacted | | | | |
| Wayne R Lorgus | Address Redacted | | | | |
| Wayne R. Newman LLC | 1096 Marc Drive | Valley Stream, NY 11581 | | | |
| Wayne Randall | | | | | |
| Wayne Rathbun | | | | | |
| Wayne Ratliff | Address Redacted | | | | |
| Wayne Rednour | | | | | |
| Wayne Redwood | | | | | |
| Wayne Reid | Address Redacted | | | | |
| Wayne Richard | | | | | |
| Wayne Ritchie | Address Redacted | | | | |
| Wayne Roberts | | | | | |
| Wayne Roche | | | | | |
| Wayne Rooks Jr | | | | | |
| Wayne Rosemond | | | | | |
| Wayne Rotelle | | | | | |
| Wayne Rowe | | | | | |
| Wayne S Robinson | Address Redacted | | | | |
| Wayne Sanders | | | | | |
| Wayne Sansburn | | | | | |
| Wayne Savage LLC | 2070 Powers Ferry Trace | Marietta, GA 30067 | | | |
| Wayne Scharbach | | | | | |
| Wayne Schneider | | | | | |
| Wayne Scholar (Independent Contractor) | 1052 Adair Ave. | Valencia, PA 16059 | | | |
| Wayne Schuster | | | | | |
| Wayne Scott | Address Redacted | | | | |
| Wayne Shafer | | | | | |
| Wayne Shannon | | | | | |
| Wayne Shimabukuro | | | | | |
| Wayne Shirreffs | | | | | |
| Wayne Sidney Brown | | | | | |
| Wayne Simpson | Address Redacted | | | | |
| Wayne Smith | Address Redacted | | | | |
| Wayne Smith | | | | | |
| Wayne Snacks | Address Redacted | | | | |
| Wayne Speaks | | | | | |
| Wayne Spranger | | | | | |
| Wayne Stadler | | | | | |
| Wayne Stanley | | | | | |
| Wayne Stark Enterprises, LLC | 2831 Wetmore Ave | Everett, WA 98201 | | | |
| Wayne Steinberg | Address Redacted | | | | |
| Wayne Stephens Acupuncture Clinic | 2805 Dayton Blvd | Chattanooga, TN 37415 | | | |
| Wayne Strobel | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wayne Stroman | Address Redacted | | | | |
| Wayne Stump | | | | | |
| Wayne Stump Contracting Inc | Attn: Wayne Stump | 162 Virginville Rd | Hamburg, PA 19526 | | |
| Wayne Swanson | | | | | |
| Wayne Talley | | | | | |
| Wayne Tanner Construction Services Inc | 123 W Bloomingdale Ave | Suite 196 | Brandon, FL 33511 | | |
| Wayne Tasaki | | | | | |
| Wayne Telles | Address Redacted | | | | |
| Wayne Thomas | | | | | |
| Wayne Thompson | Address Redacted | | | | |
| Wayne Tilton | | | | | |
| Wayne Toolsie | | | | | |
| Wayne Trombly Jr | | | | | |
| Wayne Turnbow | | | | | |
| Wayne Turner | | | | | |
| Wayne Unholzer | | | | | |
| Wayne Vaden | | | | | |
| Wayne Vaughn | Address Redacted | | | | |
| Wayne Ventures LLC | 6072 Wallis Dr | Frisco, TX 75033 | | | |
| Wayne Vitale | | | | | |
| Wayne W. Kollas, Inc. | 1430 Sw Woodward Way | Portland, OR 97225 | | | |
| Wayne Wagner Jr | | | | | |
| Wayne Walker | | | | | |
| Wayne Warshawsky | | | | | |
| Wayne Weeks | | | | | |
| Wayne Welch, Lcsw | Address Redacted | | | | |
| Wayne Wetzel & Son | 595 S High St | Selinsgrove, PA 17870 | | | |
| Wayne White | Address Redacted | | | | |
| Wayne White | | | | | |
| Wayne Wiggins Jr | Address Redacted | | | | |
| Wayne Wiley | | | | | |
| Wayne Williams | | | | | |
| Wayne Wilson | | | | | |
| Wayne Wilson Pools LLC | 23 Four Mile Rd | Pemberton, NJ 08068 | | | |
| Wayne Workman | | | | | |
| Wayne Worth | | | | | |
| Wayne Wu Homes | 3253 Hager Dr | Jenison, MI 49428 | | | |
| Wayneinder Anand | Address Redacted | | | | |
| Wayneman J Ward | Address Redacted | | | | |
| Wayne'S Beauty Salon | 500 South Chain Drive | Suite 3 | Appleton, WI 54915 | | |
| Waynes Collision Center | 7222 Wooster Pike Rd | Medina, OH 44256 | | | |
| Waynes Garage Inc | 8250 Sw 27th Ave | Lauderdale, FL 33311 | | | |
| Waynes Grocery Corp | 1704 Vaughn Blvd | Ft Worth, TX 76105 | | | |
| Waynes Interior Design | 115 Madison Ave | 2 | Englewood, NJ 07631 | | |
| Waynes Lake Shore Cleaners | 340 Park Ave | Glencoe, IL 60022 | | | |
| Waynes Painting LLC | 98 Ford Ave | Milltown, NJ 08850 | | | |
| Waynes Repair, | 1702 Enterprise Drive, Ste 18 | Fairfield, CA 94533 | | | |
| Waynes Way To Fitness | 35 Throckmorton Lane | Old Bridge, NJ 08857 | | | |
| Wayneshia Perkins | | | | | |
| Waynett Iokepa | | | | | |
| Waynetta Cox | Address Redacted | | | | |
| Waynette Washington | | | | | |
| Wayon Richards | | | | | |
| Waypoint Financial Partners | 256 Witherspoon Way | Ste D | El Cajon, CA 92020 | | |
| Waypoint Global Ii LLC | 6767 E Washington St | Unit 10 | Indianapolis, IN 46219 | | |
| Ways Pharmaceutical Services LLC | 837 Kurtz Mill Road | Mohnton, PA 19540 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ways Transportation LLC | 4715 Clare Dr | Columbus, OH 43228 | | | |
| Wayside Auto Body Inc | 139-23 Queens Blvd | Jamaica, NY 11435 | | | |
| Wayside Barbershop | 2525 S Wayside Dr | Ste C | Houston, TX 77023 | | |
| Wayside Builders LLC | 34208 Aurora Rd | Suite 112 | Cleveland, OH 44139 | | |
| Wayside Chicken Inc | 2203 Jefferson Park Ave | Charlottesville, VA 22903 | | | |
| Wayside Fastmart Inc | 2201 Jefferson Park Ave | Charlottesville, VA 22903 | | | |
| Wayside Landscaping Inc | 37 Nostrand Ave | Brentwood, NY 11717 | | | |
| Waystone Therapy LLC | 515 East Crossville Road | Suite 430 | Roswell, GA 30075 | | |
| Wayte Davill | | | | | |
| Wayvest Investments Inc | 11280 Nw 23rd St | Plantation, FL 33323 | | | |
| Wayvon Bright | Address Redacted | | | | |
| Wayward Products Inc. | 19295 E. Walnut Dr. North | Unit K | City Of Industry, CA 91748 | | |
| Wayward Wolf LLC | 17900 Detroit Ave | Lakewood, OH 44107 | | | |
| Waze Consulting Inc | 37 Olympic Dr | S Barrington, IL 60010 | | | |
| Wazira Qaradaghy | Address Redacted | | | | |
| Wazirmuhammad | Address Redacted | | | | |
| Wazy E Djedje | Address Redacted | | | | |
| Wb Books LLC | 4602-17th Ave. | Brooklyn, NY 11204 | | | |
| Wb Enterprise | 207 Ash St | Cochran, GA 31088 | | | |
| Wb General Co., Inc. | 16612 S Broadway | Gardena, CA 90248 | | | |
| Wb General Contractors LLC | 14229 Proton Road | Dallas, TX 75244 | | | |
| Wb Media Group Inc | 3912 Battleground Ave. | Suite 112-130 | Greensboro, NC 27410 | | |
| Wbc Handy Man Services | 1904 Sw 84th Ave | N Lauderdale, FL 33068 | | | |
| Wbc Homes LLC | 3864 S Cottage Ave | Springfield, MO 65807 | | | |
| Wbf Enterprises | 115 Dehoff Dr | Youngstown, OH 44515 | | | |
| Wbgt LLC | 374 Springfield Ave | Berkeley Heights, NJ 07922 | | | |
| Wbi Contracting & Services, Inc. | 1740 E St | Loxahatchee, FL 33470 | | | |
| Wbj Trucking | 492 Todd Ave | Port St Lucie, FL 34983 | | | |
| Wbm Trucking | 13637 Live Oak Ln | Irwindale, CA 91306 | | | |
| Wbon | 543 Pennsylvania Ave | Linden, NJ 07036 | | | |
| Wbpp - Operating LLC | 2642 Gravel Drive | Ft Worth, TX 76118 | | | |
| Wbrm, Inc. | 147 N. Garden St. | Marion, NC 28752 | | | |
| Wbs Construction Inc | 846 Hollywood Blvd | Hollywood, FL 33019 | | | |
| Wc & Tk Trucking LLC | 4610 Post Ridge Lane | Lithonia, GA 30038 | | | |
| Wc Clinical Monitoring, LLC | 801 3rd Ave | Los Angeles, CA 90005 | | | |
| Wc Fairchild Inc. Dba Xcede Construction | 967 60th St | Oakland, CA 94608 | | | |
| Wc Food Services LLC | 18228 Us-59 | Humble, TX 77338 | | | |
| Wc Integrity Restoration, Inc | 9275 Archibald Ave. | Rancho Cucamonga, CA 91730 | | | |
| Wc Renovations, LLC | 12414 Holly Jane Ct | Orlando, FL 32824 | | | |
| Wc Transportation Service Group Inc | 120 Industrial Ave | Suite O | Little Ferry, NJ 07643 | | |
| Wc Transportation Services Group | 120 Industrial Ave | Little Ferry, NJ 07643 | | | |
| Wcay Inc | 1339 Centinela Ave | Inglewood, CA 90302 | | | |
| Wcc Tower Company Inc. | 3749 Scott Futrell Drive | Charlotte, NC 28208 | | | |
| Wcf Capital Management LLC | 215 Sid Lane | Lake Charles, LA 70611 | | | |
| Wcf Construction Inc | 606 S. Raymond Ave | Fullerton, CA 92831 | | | |
| Wci Group | 2532 S 114th Dr | Avondale, AZ 85323 | | | |
| Wcj LLC | 11734 Fairfax Woods Way | Apt 2205 | Fairfax, VA 22030 | | |
| Wcrs Quick Mark | 303 3Rd St | Elizabeth, NJ 07206 | | | |
| Wcs Management, LLC | 6 Langdon Park Drive | Kirkwood, NY 13795 | | | |
| Wcs Solids LLC | W5022 Landstad Rd | Bonduel, WI 54107 | | | |
| Wct Distribution, LLC | 17621 Sterling Lake Dr | Ft Myesr, FL 33967 | | | |
| Wct Group LLC | 9704 Anderson Village Dr | Austin, TX 78729 | | | |
| Wcx LLC | 22772 Cypresswood Dr | Spring, TX 77373 | | | |
| Wd Builders & Remodeling | 621 55th Ave | Meridian, MS 39301 | | | |
| Wd Consulting, Inc | 18221 Montana Circle | Villa Park, CA 92861 | | | |
| Wd Equipment LLC | 306 S Nevada Ave | Colorado Springs, CO 80903 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wd Kidz | 2916 Algonquin St | Detroit, MI 48215 | | | |
| Wd Tax Services | 1329 E Thousand Oaks Blvd | Ste 126 | Thousand Oaks, CA 91362 | | |
| Wd3Fitness | 4444 Oakdale Crescent Ct | 236 | Fairfax, VA 22030 | | |
| Wdam Enterprise Inc | 815 Mabbette St | Suite 201 | Kissimmee, FL 34741 | | |
| Wdb Pump & Crane Services LLC | 922 N Parsons Ave | Brandon, FL 33510 | | | |
| Wdh Contractor Services LLC | Attn: William Haughey | 43341 Shady Hollow Ln | Lancaster, CA 93536 | | |
| Wdj Jans Corporation | 4063 121st St | Urbandale, IA 50323 | | | |
| Wdn Online Consultants | 4355 Maryland Ave | Apt. 126 | St Louis, MO 63108 | | |
| Wdyk Ltd, | 1245 Plumas St | Reno, NV 89509 | | | |
| We Accountax Inc. | 681 W Briarcliff Rd | Bolingbrook, IL 60440 | | | |
| We All We Got Printz | 17631 Pattiglen Dr. | Houston, TX 77084 | | | |
| We Are Bandit | 447 Dirks Cairn Cove | Cordova, TN 38018 | | | |
| We Are Bandit | Address Redacted | | | | |
| We Are Family Alf LLC | 116 Monterey Way | W Palm Beach, FL 33411 | | | |
| We Are The World Learning Center I & Ii | 6033 Memorial Hwy | Tampa, FL 33615 | | | |
| We Are Underground LLC | 410 Greenbrier Ave | Kissimmee, FL 34747 | | | |
| We Belong Senior Home Of Plymouth, LLP | 300 Meadow Ln | Plymouth, IN 46563 | | | |
| We Bring The Party | 128 S Summit St | Morenci, MI 49256 | | | |
| We Broadway Dental | 629 West 173rd St | 2G | New York, NY 10032 | | |
| We Build It Construction, Llc | 2001 Wisteria Place | Hoover, AL 35216 | | | |
| We Buy Exotics, Inc | 1023 Calle Sombra | Ste D | San Clemente, CA 92673 | | |
| We Buy Homes Ny LLC | 134 12 Guy R Brewer Blvd | Jamaica, NY 11434 | | | |
| We Can Do Cleaning Services | 12323 Edgebrook Ave | Lynwood, CA 90262 | | | |
| We Care Adult Family Company | 8172 N. 67 St | Brown Deer, WI 53224 | | | |
| We Care Child Care | 1818 North 20th St. | Philadelphia, PA 19121 | | | |
| We Care Free Estimates.Com, Inc | 4533 N. Front St | Philadelphia, PA 19140 | | | |
| We Care Heating & Air Niceville LLC | 95 E. John Sims Pkwy | Niceville, FL 32578 | | | |
| We Care Home Health Care | 2602 Nebraska Ave | Flint, MI 48506 | | | |
| We Care Homes LLC | 6231 S 30th Dr | Phoenix, AZ 85041 | | | |
| We Care Management | 47425 N Meander Rd | New River, AZ 85087 | | | |
| We Care Phlebotomi Inc | 5316 Nw 24th Ct | Lauderhill, FL 33313 | | | |
| We Care Senior Solutions | 500 W Cartwright Rd | 1423 | Balch Springs, TX 75180 | | |
| We Care Solutions | 3106 Melissa Ct | Smyrna, TN 37167 | | | |
| We Care Transit | 3540 Coral Springs Dr | Coral Springs, FL 33065 | | | |
| We Care Transport | 2651 Nw 13th Ct | Apt 3 | Ft Lauderdale, FL 33311 | | |
| We Clean Green LLC | 179 Rehoboth Ave | 1080 | Rehoboth Beach, DE 19971 | | |
| We Coach The Pros | 11152 Westheimer Rd | 1006 | Houston, TX 77042 | | |
| We Da Best Seafood LLC | 310 Jeanette St | Claxton, GA 30417 | | | |
| We Deliver | Address Redacted | | | | |
| We Do Bulbs Inc | 183 Wilson St, Ste 414 | Brooklyn, NY 11211 | | | |
| We Do Care Wdc LLC | 20314 Lone Star Oak Ct | Cypress, TX 77433 | | | |
| We Do It All Services | 2707 Skyview Downs | Houston, TX 77047 | | | |
| We Do Locksmith LLC | 408 N Howard Ave | Suite E | Tampa, FL 33606 | | |
| We Do Windows Inc | 2-20 Old Dock Road | Suite 14 | Yapank, NY 11980 | | |
| We Fix Computers | 1506 Lee Trevino | El Paso, TX 79936 | | | |
| We Get It Clean Inc | 14502 N Dale Mabry Hwy | Tampa, FL 33618 | | | |
| We Get It Covered | 680 N Germantown Pkwy | Cordova, TN 38018 | | | |
| We Globalize LLC | 7 Lincoln Terrace | Lexington, MA 02421 | | | |
| We Green | 11945 Magnolia Blvd | 101 | Valley Village, CA 91607 | | |
| We Haul Inc, | 481 Garner Rd | Selma, NC 27576 | | | |
| We Haul LLC | 554 Winding Brook Loop | Blythewood, SC 29016 | | | |
| We Have It Store | 15933 Haynes St. | Lake Balboa, CA 91406 | | | |
| We Impact Peoples Envr & Development Inc | 23 N Oaks Plaza | Suite 210A | St Louis, MO 63121 | | |
| We Keep It Clean LLC | 3203 James Hill St | Jackson, MS 39206 | | | |
| We Know The Dj Projects LLC | 10235 W Sample Rd | Suite 205 | Coral Springs, FL 33065 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| We Lend LLC | 8810 136th St | Richmond Hill, NY 11418 | | | |
| We Let The Dogs Out 4 You LLC | 10172 Elgin Way | Bristow, VA 20136 | | | |
| We Lift La | 18227 Parthenia St | Northridge, CA 91325 | | | |
| We Love Dogs | 325 S. Cloverdale Ave | 104 | Los Angeles, CA 90036 | | |
| We Love Paving, Inc | 5201 Great America Pkwy | Suite 320 | Santa Clara, CA 95054 | | |
| We Move Earth | 684 Emporia Loop | Mcdonough, GA 30253 | | | |
| We Paint Everything LLC | 4128 Brooks Mill Drive | Lithonia, GA 30038 | | | |
| We Party 2 | 1482 New Castle Dr | Macon, GA 31204 | | | |
| We Preserve LLC | 2406 Roanoke Springs Dr | Ruskin, FL 33570 | | | |
| We Pro Tec LLC | 7300Mc Nab Rd | Tamarac, FL 33321 | | | |
| We Provide You | 727 H St | Petaluma, CA 94952 | | | |
| We Provoke Thought | 4300 W Lake Mary Blvd | Lake Mary, FL 32746 | | | |
| We R Smart LLC, | 4108 Richard Arrington Jr Blvd N | Birmingham, AL 35212 | | | |
| We Rent It Inc | 2616 Brannon Ave | St Louis, MO 63139 | | | |
| We Say Yes Auto Sales Inc | 303 S John Young Parkway | Kissimmee, FL 34741 | | | |
| We Sell For Less | 2141 Sw 1St St, Ste 110 | Miami, FL 33135 | | | |
| We Sell La | Address Redacted | | | | |
| We Sell Mac | 888 Prospect St | Ste 200 | La Jolla, CA 92037 | | |
| We Sell Mac LLC | 1025 East Maple Road | Birmingham, MI 48009 | | | |
| We Sell Stuff 2016 Inc | 7001 Stirling Rd | Davie, FL 33314 | | | |
| We Sell You Save LLC | 4573 Mariners Cove Drive | Wellington, FL 33449 | | | |
| We Shine Detailing LLC | 2108 W Danbury Rd | Phoenix, AZ 85023 | | | |
| We Show Up Auto Detailing, L.L.C. | 1670 S.E. 23rd St | Homestead, FL 33035 | | | |
| We Solid Music Group Limited Liability | 1521 Nw 7th Way | Pompano Beach, FL 33060 | | | |
| We The Classy, LLC | 4902 E. Daley Ln. | Phoenix, AZ 85054 | | | |
| We The Label, | 817 Mountainbrooke Circle | Stone Mtn, GA 30087 | | | |
| We The People Forms & Services Center | Torrance Ca LLC | 4727 Torrance Blvd | Torrance, CA 90503 | | |
| We Three Care LLC | 2646 Dupont Dr, Ste 60 | 107 | Irvine, CA 92612 | | |
| We Three Care Plus Inc | 2646 Dupont Drive, Ste 60 | 107 | Irvine, CA 92612 | | |
| We Train Atlanta | 2470 Camellia Ln Ne, Unit 2524 | Atlanta, GA 30324 | | | |
| We Train Here, LLC | 5161 Pomona Blvd | Suit 206 | Los Angeles, CA 90022 | | |
| We Truck With You Transport & Logistics | 2261 Talmadge Road | Lovejoy, GA 30250 | | | |
| We Wash | 11412 Tulip Poplar Terrace | Germantown, MD 20876 | | | |
| We Wash | Address Redacted | | | | |
| We World Tv LLC | 1198 Pacific Coast Hwy | Pmb154 | Seal Beach, CA 90740 | | |
| Wea Daycare LLC | 4104 Druze Ave | Lafayette, IN 47909 | | | |
| Wealth & Wisdom Financial | 4545 Bissonnet | 270 | Bellaire, TX 77401 | | |
| Wealth Accelerator LLC | 8712 Lindholm Dr. | Ste 300 | Huntersville, NC 28078 | | |
| Wealth Architecture Group, Inc. | 703 Pier Ave | Hermosa Beach, CA 90254 | | | |
| Wealth Building Management Inc | 6700 S Green St | Chicago, IL 60621 | | | |
| Wealth By Design | 112 Albany St | Cazenovia, NY 13035 | | | |
| Wealth Distribution Strategies, LLC | 110 Enterprise Drive | Suite 103 | Verona, WI 53593 | | |
| Wealth Driven LLC | 5400 South University Drive | Suite 112 | Ft Lauderdale, FL 33328 | | |
| Wealth Impact Partners LLC | 175 Highland Ave | Needham, MA 02494 | | | |
| Wealth Investment Network | 4516 Gaylord Dr | B | Oklahoma City, OK 73162 | | |
| Wealth Juices LLC | 119 Pharr Rd | C3 | Atlanta, GA 30305 | | |
| Wealth Logistics | 7440 N. Oracle Road | Bldg 5 | Tucson, AZ 85704 | | |
| Wealth Management Strategies LLC | 5337 Millenia Lakes Blvd | Suite 405 | Orlando, FL 32839 | | |
| Wealth Of Notions Inc | 11227 Kling St. | N Hollywood, CA 91602 | | | |
| Wealth Plan Network, Inc. | 55 Burgundy | Rancho Mirage, CA 92270 | | | |
| Wealth Planning Services, Inc. | 2050 Livernois Road | Suite B | Troy, MI 48083 | | |
| Wealth Retention Group, LLC | 2879 W Plaza Drive | Franklin, WI 53132 | | | |
| Wealth Veclto LLC | 11351 W. Secretariat Ct. | Boise, ID 83713 | | | |
| Wealth Wave Holdings LLC | 420 Hidden Hole Dr | Las Vegas, NV 89148 | | | |
| Wealthclinic, LLC | 5954 E Abineau Canyon Drive | Flagstaff, AZ 86004 | | | |
| Wealthplan Of Coastal Carolina, Inc. | 617 Crosswater Lane | Ft Mill, SC 29708 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wealthsights Financial, LLC | 7046 Hollywood Blvd, Ste 702 | Los Angeles, CA 90046 | | | |
| Wealthspring Corporation, | 151 Calle San Francisco, Ste 200 5195 | San Juan, PR 00901 | | | |
| Wealthy Consulting Pc | 232 S. Chestnut | Reed City, MI 49677 | | | |
| Wealthy Health Social | Adult Day Care Center Inc | 5705 4th Ave | Brooklyn, NY 11220 | | |
| Wealthy Trading Corp | 3600 S Albany Ave | Chicago, IL 60632 | | | |
| Wean LLC | 1882 East 104th Ave Apt1716 | Thornton, CO 80233 | | | |
| Weapons Of Mass Construction | 224 Golden Oaks Dr | Enchanted Oak, TX 75156 | | | |
| Weapons Of Mass Productions LLC | 444 Nw 1st Ave | Apt 401 | Ft Lauderdale, FL 33301 | | |
| Wear Art Thou Studios | 11101 Royal Palm Blvd | Apt. 111 | Coral Springs, FL 33065 | | |
| Wear Technologies LLC | 47 Meadow Drive | Greensburg, PA 15601 | | | |
| Wearable Art By Sherrie Thomas | 11426 Barnes Ave | Dallas, TX 75218 | | | |
| Wearbrims LLC | 1430 Westmont Rd | Atlanta, GA 30311 | | | |
| Wears Financial Inc | 9932 Mago Lane | Munster, IN 46321 | | | |
| Weather The Storm Inc | 128 W 58th St | Bayonne, NJ 07002 | | | |
| Weatherbee Inc. | 3949 Evans Ave | Ft Myers, FL 33901 | | | |
| Weatherbee Photography | 120 E Main St | Cridersville, OH 45806 | | | |
| Weatherfield, Harris, & Hobbs Inc. | 5 Bank Row | Greenfield, MA 01301 | | | |
| Weatherford'S, Inc. | 3009 E. Cervantes St. | Pensacola, FL 32503 | | | |
| Weatherill & Associates Inc | 610 Coloma St | 743 | Sausalito, CA 94965 | | |
| Weatherking Heating And Air | Attn: Raj Rai | 51 Meadow Lane | Northfield, OH 44067 | | |
| Weatherline Reroofing & Repairs Inc | 308 W Chapman Ave | 1009 | Orange, CA 92856 | | |
| Weatherman Xl Group Inc. | dba Aussie Pet Mobile Rhode Island | Attn: Nicole Weatherman | 5 Brookside Landing | Putnam, CT 06260 | |
| Weathers Design LLC | 10698 Austen Bed | Johns Creek, GA 30022 | | | |
| Weathers Md Pllc | 5254 Kendall Ridge Lane | Sugar Land, TX 77479 | | | |
| Weathers Real LLC | 1121 S Forest Dr | Arlington, VA 22204 | | | |
| Weathersby Shrimping LLC | 3714 Catalina St | Pascagoula, MS 39581 | | | |
| Weathertite Coatings, Inc. | 1109 W Princeton St | Orlando, FL 32804 | | | |
| Weathington Trucking Inc | 10879 Morning Dove Dr | Hampton, GA 30228 | | | |
| Weave 2 You Inc | 1307 St Paul St | First Floor | Baltimore, MD 21202 | | |
| Weave Doctors LLC | 3739 W Gate City | Suite F | Greensboro, NC 27407 | | |
| Weave Got Hair | 30 Pinehill Court | Covington, GA 30016 | | | |
| Weaver & Dorfman, P.A. | 2290 W. Eau Gallie Blvd | Suite 212 | Melbourne, FL 32935 | | |
| Weaver Counseling & Coaching Services | 890 Elm Grove Rd | Suite 208 | Elm Grove, WI 53122 | | |
| Weaver Defreese Cpa Pc | 616 W Bristol St | Elkhart, IN 46514 | | | |
| Weaver Installations LLC | 1333 Fannie Head Road | Jesup, GA 31545 | | | |
| Weaver Law Services | 600 One Columbus Center | Virginia Beach, VA 23462 | | | |
| Weaver Lawncare LLC | 4012 Brooks Mill Dr | Lithonia, GA 30038 | | | |
| Weaver Nails LLC | 133 Weaverville Rd | 3 | Asheville, NC 28804 | | |
| Weaver Trucking LLC | 435 S Main St | Ashburn, GA 31714 | | | |
| Weaver Trucking LLC. | 2636 Kay White Circle | Greenwood, MS 38930 | | | |
| Weaverland Furniture Inc | 7870W 075N | Shipshewana, IN 46565 | | | |
| Weavers Ridge Inc | 11505 Kingston Pike | Farragut, TN 37934 | | | |
| Weaverville Restaurants LLC | 114 Kuykendall Road | Alexander, NC 28701 | | | |
| Weaverware-Computerworks Co | 2231 Gold Road | Ste B | Spring Hill, FL 34609 | | |
| Web & Mobile Solutions | 13809 Amberfield Ct | Upper Marlboro, MD 20772 | | | |
| Web Authority Media Inc | 10524 Moss Park Rd | Suite 204 | Orlando, FL 32832 | | |
| Web Business Solutions Inc | 1127 International Parkway Room 249 | Fredericksburg, VA 22406 | | | |
| Web Champs, LLC | 7442 S. Indianapolis Ave | Tulsa, OK 74136 | | | |
| Web Etc | 2110 Mill Hill Road | Quakertown, PA 18951 | | | |
| Web Gallery Nyc | 48 Elm Ave | Larchmont, NY 10538 | | | |
| Web Guy X LLC, | 6309 Kennedy Blvd E | W New York, NJ 07093 | | | |
| Web Guys, LLC | 4101 E. Baseline Rd | 1121 | Gilbert, AZ 85234 | | |
| Web Reputation Builders | 3443 Camino Del Rio S. | Suite 105 | San Diego, CA 92108 | | |
| Web Sales & Marketing | 115-10 Queens Blvd | Forest Hills, NY 11375 | | | |
| Web Shop Inc | 20505 E. Valley Blvd | Suite 101A | Walnut, CA 91789 | | |
| Web Solution | 2504 Forest Dale Lane | 916 | Arlington, TX 76006 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Web Spyder LLC | 4092 W Santa Maria Ln | Fayetteville, AR 72704 | | | |
| Web Squad LLC | 628 Summit Ave | Jersey City, NJ 07306 | | | |
| Web Studio West LLC | 20100 N 78th Place | Scottsdale, AZ 85255 | | | |
| Web Traffic Solutions | 18418 W Purdue Ave | Waddell, AZ 85355 | | | |
| Web You Weave Inc | 1025 South Lakeview Dr | Hermitage, TN 37076 | | | |
| Web613 | 5314 Garden Grove Ave | Tarzana, CA 91356 | | | |
| Webb 1 Trucking LLC | 5 Brandywine Ct. | Owingsmills, MD 21117 | | | |
| Webb Accounting | 81 E 300 S | Levan, UT 84639 | | | |
| Webb Blevins Design | 143 Hixon Road | Montecito, CA 93108 | | | |
| Webb Capital Money Management | 2504 Brachton Ave | Germantown, TN 38139 | | | |
| Webb Chiropractic | 671 1st St, Ste B | Lincoln, CA 95648 | | | |
| Webb Cleaning | 100 Fulkerson Dr | Waterbury, CT 06708 | | | |
| Webb Digital Services LLC | 2238 Jenkins Rd | Shelby, NC 28150 | | | |
| Webb Financial Services | 768 Townsend Blvd | Dover, DE 19901 | | | |
| Webb Insurance & Financial Services | 2610 Richmond St | Needville, TX 77461 | | | |
| Webb Management, Inc. | 14441 S.W 83rd Ave | Palmetto Bay, FL 33158 | | | |
| Webb Realty, Inc. | 1153 Jake Lucas Road Ne | Ludowici, GA 31316 | | | |
| Webb Ventures, LLC | 10809 Hidden Trail Court | Potomac, MD 20854 | | | |
| Webb Webb & Summey, Pa | 1485 Hwy. 158 West | Roanoke Rapids, NC 27870 | | | |
| Webb Webb Jr | | | | | |
| Webb Zschunke Neary & Dikeman LLP | 3490 Piedmont Rd Ne | Suite 1210 | Atlanta, GA 30305 | | |
| Webber Estates | Address Redacted | | | | |
| Webber Interior Painting | 2545 Lansing Dr | Marion, IA 52302 | | | |
| Webber Orthodontic Works | 706 E. Oglesby Ste. 118 | Normal, IL 61761 | | | |
| Webber'S Tavern Inc | 6339 Edgewater Dr. | Erie, MI 48133 | | | |
| Webbies Cleaning Services | 2204 Daybreak Trail | Plano, TX 75093 | | | |
| Webbs Homeimprovements | Address Redacted | | | | |
| Webb'S Rv Repair | 6417 Algerian Dr | Parkton, NC 28371 | | | |
| Webby'S Enterprises, Inc. | 10000 E Nc Hwy 97 | Rocky Mount, NC 27803 | | | |
| Webcitz, LLC | 1981 Midway Road | Suite E | Menasha, WI 54952 | | |
| Webcoup Corporation | 3949 East California Blvd | Pasadena, CA 91107 | | | |
| Webdesign499, LLC | 413 Old Country Rd S | Wellington, FL 33414 | | | |
| We-Be Construction, Inc | 8384 Phoebe Ct | Redmond, OR 97756 | | | |
| Weber & Ambs Custom Cabinets LLC | 512 W Troy St | Cuba City, WI 53807 | | | |
| Weber & Pullin LLP | 7600 Jericho Turnpike | Woodbury, NY 11797 | | | |
| Weber Bros Painting LLC | W175N11163 Stonewood Drive | Suite 114 | Germantown, WI 53022 | | |
| Weber Design Inc. | 1300 Wood Valley Ct | Zionsville, IN 46077 | | | |
| Weber Financial LLC | 33481 W 14 Mile Rd | 120 | Farmington Hills, MI 48331 | | |
| Weber Machine Corporation | 149 W. 28th Ave | Oshkosh, WI 54902 | | | |
| Weber Realty Consulting LLC | 21046 Courtland Village Drive | Leesburg, VA 20175 | | | |
| Webers Flooring & More, LLC | 105 Riverside Drive | Pewaukee, WI 53072 | | | |
| Webfilmbooks.Com,Llc | Attn: Dewitt Gilmore | 237 E Simon Ter Nw | Atlanta, GA 30318 | | |
| Webhosting.Net, Inc. | 36 Ne 2nd St | Suite 550 | Miami, FL 33132 | | |
| Webiacs.Com, LLC. | 18444 N 25th Ave | Phoenix, AZ 85023 | | | |
| Webileapps LLC | 995 Market St | San Francisco, CA 94103 | | | |
| Webmommies.Com LLC | 747 N Buffalo Dr | Saratoga Springs, UT 84045 | | | |
| Webmyers Construction, LLC | 275 Decatur St Se | Suite F | Atlanta, GA 30312 | | |
| Webnatic | 6823 Fort Hamilton Pkwy. | Suite 114 | Brooklyn, NY 11219 | | |
| Webomates LLC | 213 Hoyt St | Darien, CT 06820 | | | |
| Webprem | 9410 167th St Ct E | Puyallup, WA 98375 | | | |
| Webservus Inc. | 45 Monterey Cypress Dr | Lake St Louis, MO 63367 | | | |
| Webshell Glass | 23299 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Website Brands, Inc | | | | | |
| Website Buddy LLC | 1066 Se Saint Lucie Blvd | Stuart, FL 34996 | | | |
| Website Elevation | Address Redacted | | | | |
| Website Services Group Inc | 1908 Ave M | 2Nd Floor Rear | Brooklyn, NY 11230 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Websites 150 (Dba) Limon Media | 39615 Keenan Drive # 1145 | Racho Mirage, CA 92270 | | | |
| Websites Depot Inc. | 4343 W Sunset Blvd | Los Angeles, CA 90029 | | | |
| Websites For Less, LLC | 9838 S Spring Hill Dr | Highlands Ranch, CO 80129 | | | |
| Websnare, Inc. | 932 9th Ave | Helena, MT 59601 | | | |
| Webspun, Inc. | 31930 South River Rd | Harrison Township, MI 48045 | | | |
| Webster Auto LLC | 2323 South Ave | Lacrosse, WI 54601 | | | |
| Webster Campbell | | | | | |
| Webster Coffman | | | | | |
| Webster Greene | | | | | |
| Webster Hardware & Farm Supply, Inc. | 120N. Market Blvd | Webster, FL 33597 | | | |
| Webster Pennington | | | | | |
| Webster Realty Consulting LLC | 5314 16th Ave | 270 | Brooklyn, NY 11204 | | |
| Webster Tree Service | 64 Merrill Hill Rd | Hebron, ME 04238 | | | |
| Webster Washes | Address Redacted | | | | |
| Webstop.Com, Inc. | 3488 East Lake Rd. | Suite 201 | Palm Harbor, FL 34685 | | |
| Webuildit Construction | 661 S Hawes Rd | Lot 68 | Mesa, AZ 85208 | | |
| Weburckart Inc | 3184 De Bridge St | Pt St Luciee, FL 34953 | | | |
| Webworks89, Inc. | 5006 E Randall Parkway Pkwy | Wilmington, NC 28403 | | | |
| Wecare Pharmacy LLC | 7830 Gunn Hwy | Tampa, FL 33626 | | | |
| Weckerly Drywall LLC | W6757 Rothenbuehler Rd | Monroe, WI 53566 | | | |
| Wed Wisely Dba Loveland Wedding Center | 680 E Eisenhower Blvd | Loveland, CO 80537 | | | |
| Wedabes Corp | 303 N. Spurgeon St | Santa Ana, CA 92701 | | | |
| Wedd Me | Address Redacted | | | | |
| Wedded To Perfection & Events, LLC | 15159 Sw 115 Terrace | Miami, FL 33196 | | | |
| Wedding By Jenny Inc. | 219-02 Northern Blvd | 2D | Bayside, NY 11361 | | |
| Wedding Films, LLC | 4932 N. Newhall Steet | Whitefish Bay, WI 53217 | | | |
| Weddings by Aimee | 4752 E. 5th St. | Long Beach, CA 90814 | | | |
| Weddings by Charley | 1631 Se 24th Blvd | Okeechobee, FL 34974 | | | |
| Weddingslbi, LLC | Attn: Stephen Beninati | 303 East 83Rd St, Ste 30A | New York, NY 10028 | | |
| Weddle Surveying, Inc | 6950 Sw Hampton St | Ste 170 | Tigard, OR 97223 | | |
| Wederson Oliveira | | | | | |
| Wedge Automotive, LLC | 4028 N 24th St | Phoenix, AZ 85016 | | | |
| Wedgewood Endodontics | 9773 Fairway Dr | Powell, OH 43065 | | | |
| Wedgwood Gardens Care Center LLC. | 3419 Route 9 North | Freehold, NJ 07728 | | | |
| Wedlocks Bridal Hair & Makeup | 921 21st St | Denver, CO 80031 | | | |
| Wedner Charles | Address Redacted | | | | |
| Wednesday 1899 LLC | 1114 Nimbus Lane | San Diego, CA 92110 | | | |
| Wednesday Jackson | Address Redacted | | | | |
| Wedzaire Sylvestre | | | | | |
| Wee Baby Your Baby Home Daycare | 1008 S Mason | Chicago, IL 60644 | | | |
| Wee Blu Inn Again LLC | 2901 Perry Ave | 5 | Bremerton, WA 98310 | | |
| Wee Can Autism And Behavioral Consult | Attn: Suzette Morrison | 830 Eastern Byp Ste A6 | Richmond, KY 40475 | | |
| Wee Care Early Learnin Center, Inc. | 4200 Washington Road | E Point, GA 30344 | | | |
| Wee Care From Home | 3125 Kings Realm Ave | Columbus, OH 43232 | | | |
| Wee Kids Daycare | 25533 Bogen Road | Sturgis, MI 49091 | | | |
| Wee Kirk Wedding Chapel | 231 Las Vegas Blvd South | Las Vegas, NV 89101 | | | |
| Wee Little Farm | 309 Pierce Ln | Columbia X Rds, PA 16914 | | | |
| Wee The People Preschool & Childcare Inc | 708 South Elm Ave | Sanford, FL 32771 | | | |
| Wee Tots Pediatrics, Pa | 4201 Interway Pl | Arlington, TX 76018 | | | |
| Weecare Childcare Services | 434 W. 125th Place | Chicago, IL 60628 | | | |
| Weecare For Kids, Pa | 11948 Balm Riverview Rd | Riverview, FL 33569 | | | |
| Weed & Saoud Concepts LLC, | 9040 Highbridge | Knoxville, TN 37922 | | | |
| Weed Warriors | 1943 Bowman | Sheridan, WY 82801 | | | |
| Weeds Transfer Services Inc | 1540 N 26th St | Philadelphia, PA 19121 | | | |
| Weehauler LLC | 3516 Spring Rd | Alexander, NY 14005 | | | |
| Weejammers Of Nj, Inc | 507 N Oxford Ave | Ventnor, NJ 08406 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Weekend Learning Publishers LLC | 5584 Boulder Crest St | Columbus, OH 43235 | | | |
| Weeks & Weeks Inc | 2604 Hartford Dr | Lake Stevens, WA 98258 | | | |
| Weeks' Barbershop | 6440 Central Ave | Capitol Heights, MD 20743 | | | |
| Weeks Berry Nursery Inc | 6494 Windsor Island Rd N | Keizer, OR 97303 | | | |
| Weeks Realty Associates LLC | 1449 37th St | Suite 400 | Brooklyn, NY 11218 | | |
| Weeks Rentals | 4189 Us 13 N | Goldsboro, NC 27530 | | | |
| Weenie Mart | Address Redacted | | | | |
| Weeraya Lawrence | | | | | |
| Weezies Dylan LLC | 132 Main St. | Essex, MA 01929 | | | |
| Wefix It Support | 158 Canary Crk | Beaumont, CA 92223 | | | |
| Wefort, Inc | 2222 Ponce De Leon Blvd | Coral Gables, FL 33134 | | | |
| Wegener Financial Services | 970 Prairieview Circle | Oconomowoc, WI 53066 | | | |
| Wegh & Company, LLC | 118 Daniel Dr | Lakewood, NJ 08701 | | | |
| Weglan Reman | Address Redacted | | | | |
| Wegner Engineering, LLC | 9986 Hiawatha Dr | W Olive, MI 49460 | | | |
| Wego Services LLC | 102 Maple St | Paradise, TX 76073 | | | |
| Wegotit | 2100 Date St. | Apt. 503 | Honolulu, HI 96826 | | |
| Wegotlites | 360 Industrial Loop | Staten Island, NY 10309 | | | |
| Wehle Farms LLC | 20 Coates Road | Scottsville, NY 14546 | | | |
| Wehoneydo.Com Service Companies | 10600 Woodinville Dr | Bothell, WA 98011 | | | |
| Wehrmacht Land Services | 17150 Mary Martin Dr. | Flint, TX 75762 | | | |
| Wehrmanns Bar LLC | 1376 County Road Ff | Oshkosh, WI 54904 | | | |
| Wei Asian Inc | 1120 Washington St | Hoboken, NJ 07030 | | | |
| Wei Bao Dds Inc | 9260 Alcosta Blvd. | Suite A-3 | San Ramon, CA 94583 | | |
| Wei Chang | Address Redacted | | | | |
| Wei Chou | | | | | |
| Wei Churchill | Address Redacted | | | | |
| Wei Dai | | | | | |
| Wei Deng | Address Redacted | | | | |
| Wei Houng | | | | | |
| Wei Huang | | | | | |
| Wei Jiang | | | | | |
| Wei Li | | | | | |
| Wei Lin 8204 Corp | 127 Smithtown Blvd | Ste 23 | Nesconset, NY 11767 | | |
| Wei Liu | Address Redacted | | | | |
| Wei Lu | | | | | |
| Wei Lun Tang | | | | | |
| Wei Of Chocolate LLC | 810 W Bethany Home Rd | Phoenix, AZ 85013 | | | |
| Wei Shan Inc | 1006 Montana Ave | Santa Monica, CA 90403 | | | |
| Wei Shi | | | | | |
| Wei Ta Wang | | | | | |
| Wei Wang | Address Redacted | | | | |
| Wei Wen Wu | | | | | |
| Wei Yang | Address Redacted | | | | |
| Wei Yang | | | | | |
| Wei Zhang | Address Redacted | | | | |
| Wei Zhang | | | | | |
| Wei Zhang Md., Phd.Inc | 36 Mapleton | Irvine, CA 92620 | | | |
| Wei Zhao | | | | | |
| Wei Zi Fu, Inc | 40-52 Main St | Flushing, NY 11354 | | | |
| Wei Zuo | | | | | |
| Wei, Inc. | 379 Middlesex Turnpike | Old Saybrook, CT 06475 | | | |
| Weibrecht Endeavors | Address Redacted | | | | |
| Weichih Lee | | | | | |
| Wei-Chih Tang | | | | | |
| Weichselbaum Cpa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Weidenaar Ranches Inc. | 6301 Bellview St. | Manhattan, MT 59741 | | | |
| Weidman Athletics, Inc. | 27 Landview Drive | Dix Hills, NY 11746 | | | |
| Weidong Yang | Address Redacted | | | | |
| Weighed Anchor LLC | 1074 Cedar Ridge Ct | Annapolis, MD 21403 | | | |
| Weightloss Boutique LLC | 21455 S Ellsworth Rd | Ste. 24 | Queen Creek, AZ 85142 | | |
| Weights N Lipstick | 6128 Bradford Dr | Suffolk, VA 23435 | | | |
| Weih Station, Inc | 78075 High Prairie Rd | Oakridge, OR 97463 | | | |
| Weihler Consulting Group, Inc | 819 Orchard View Dr | Royal Oak, MI 48073 | | | |
| Weijie Huang | Address Redacted | | | | |
| Weil, Gotshal & Manges LLP | Attn: Candace M Arthur | 767 5th Ave | New York, NY 10153-0119 | | |
| Weiler Enterprises Inc | 6721 E Seven Hills Ln | Claremont, IL 62421 | | | |
| Weili Xing | Address Redacted | | | | |
| Weilian Zhang | Address Redacted | | | | |
| Wei-Liang Liu | | | | | |
| Weimar Country Store | 20170 Paoli Ln | Colfax, CA 95713 | | | |
| Weimar D Medina | Address Redacted | | | | |
| Weimin Zhang | Address Redacted | | | | |
| Wein Time Inc | 1870 Willoughby Ave | Ridgewood, NY 11385 | | | |
| Wein Yard LLC | 23 Monsey Blvd | 201 | Monsey, NY 10952 | | |
| Weinberg Financial Advisory, LLC | 9515 Deereco Rd | Suite 710 | Lutherville-Timonium, MD 21093 | | |
| Weinberg Medical Physics, Inc. | 12156 Parklawn Drive | N Bethesda, MD 20852 | | | |
| Weinberg Partners, Ltd. | 9205 W Russell Rd | Suite 240 | Las Vegas, NV 89148 | | |
| Weiners Food Inc | 6 Butterman Pl | Monsey, NY 10952 | | | |
| Weinrich Insurance Agency | 7129 E 1st St, Ste 104 | Prescott Valley, AZ 86314 | | | |
| Weinstein & Engler, Cpas, P.C. | 2171 Jericho Turnpike | Suite 310 | Commack, NY 11725 | | |
| Weinstein Electric LLC | 520 N. Lemon St | Apt. F11 | Media, PA 19063 | | |
| Weiping Pan | Address Redacted | | | | |
| Weiping Pan | | | | | |
| Weir In Business LLC | 3905 76th St | Urbandale, IA 50322 | | | |
| Weir Tree Farms LLC | 679 East Colebrook Road | Colebrook, NH 03576 | | | |
| Weird Beers Corporation | 213 W 7th St | Los Angeles, CA 90014 | | | |
| Weird Butt, LLC | 361 S. Broadway | Los Angeles, CA 90013 | | | |
| Weis & Son | 318 Panoramic Hwy | Mill Valley, CA 94941 | | | |
| Weis Consulting Company | 2416 Williamstown Ct | Naperville, IL 60564 | | | |
| Weisbrot Consulting, LLC | 565 Peachtree St Ne | Unit 905 | Atlanta, GA 30308 | | |
| Wei-Shyan Jang | Address Redacted | | | | |
| Weiss Alexander Design Group, LLC | 4414 W St Nw | Washington, DC 20007 | | | |
| Weiss Choice Realty LLC | 116 Fosters Holly Lane | Holly Springs, NC 27540 | | | |
| Weiss Realty & Management Corp. | 14 N. Madison Rd. | 101 | Spring Valley, NY 10977 | | |
| Weisser Consultation | 40 North Ave | Cincinnati, OH 45215 | | | |
| Weissman Children'S Foundation | 121 Neperan Road | Tarrytown, NY 10591 | | | |
| Weissman Construction Services | 1220 Dincara Rd | Burbank, CA 91506 | | | |
| Weit Fitness, | 2408 Maple Ave | Waco, TX 76707 | | | |
| Weita Chin | Address Redacted | | | | |
| Weixiang Li | | | | | |
| Weiyin Liu | | | | | |
| Weizhong Zhang | Address Redacted | | | | |
| Wej Product Placement LLC | 66 Laura Drive | Airmont, NY 10952 | | | |
| Wej Transportation LLC | 11743 Northpointe Blvd | 1023 | Tomball, TX 77377 | | |
| Wejb, Inc | 1 Harbor Center, Ste 280 | Suisun City, CA 94585 | | | |
| Wejebevegaaba Corp | 7741 Nw 7 St, Ste 401 | Miami, FL 33126 | | | |
| Weker Advisors LLC | 1229 Knox Road | Wynnewood, PA 19096 | | | |
| Wekho LLC | 2665 S Bayshore Dr | Miami, FL 33133 | | | |
| Wel Construction Inc. | 3551 W Fullerton Ave. | 1St Floor | Chicago, IL 60647 | | |
| Welbilt Services LLC | 406 Serrill Ave Oceanview De | Oceanview, DE 19970 | | | |
| Welborn Social Media | 4031 Bayberry Dr. | Chino Hills, CA 91709 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Welch & Bale Inc | 4109 Las Colina Dr. | Ft Worth, TX 76179 | | | |
| Welch Carriers | 101 Washington Pl | Waynesboro, GA 30830 | | | |
| Welch Carriers | Address Redacted | | | | |
| Welch Design Studio Interiors | 2280 E. Maple Ave | El Segundo, CA 90245 | | | |
| Welch Logging | 314 Parran Lane | Indian Head, MD 20640 | | | |
| Welch Sand & Gravel LLC, | 1718 Buena Vista Hwy | Mauk, GA 31058 | | | |
| Welch Suppliers | Address Redacted | | | | |
| Welch Wood Working LLC | 815 Pippin Dr | Niceville, FL 32578 | | | |
| Welcome | 815 Shurling Dr | Macon, GA 31211 | | | |
| Welcome Beauty & Threading | 1966 San Pablo Ave | Berkeley, CA 94702 | | | |
| Welcome Communications | Address Redacted | | | | |
| Welcome Group Home LLC | 8616 White Cay | W Palm Beach, FL 33411 | | | |
| Welcome Halal Meat & Grocery Of Njinc | 772 Newark Ave | Jersey City, NJ 07306 | | | |
| Welcome Home Ach LLC | 16415 Hunter Ave | Oregon City, OR 97045 | | | |
| Welcome Home Care | 6613 Rock Ct | Granite Bay, CA 95746 | | | |
| Welcome Home Inc. | 5 Lemberg Ct. | S003 | Monroe, NY 10950 | | |
| Welcome Home Investment Group LLC | 3801 N University Dr | Suite 316 | Sunrise, FL 33351 | | |
| Welcome Home Syr Inc. | 5308 13 Ave | 270 | Brooklyn, NY 11219 | | |
| Welcome Mats Transaction Management | 2201 Brian Ave | S Daytona, FL 32119 | | | |
| Welcome Springs LLC | 6251 Leon Young Dr | Colorado Spring, CO 80924 | | | |
| Welcome To The Bungalow, LLC | 647 Stokeswood Ave Se | Atlanta, GA 30316 | | | |
| Welcome To The Highlife | 4543 Allgood Springs Dr | Stonemountain, GA 30083 | | | |
| Welcome Ventures Inc | 300 E Randolph St | Chicago, IL 60601 | | | |
| Welcomehomes Group, Inc | 20 Western Ln | Amherst, MA 01002 | | | |
| Welcumin Farms | 3854 Deneering Rd | Marion, NY 14505 | | | |
| Weld Worx Inc | 52 N Schuylkill Ave | Eagleville, PA 19403 | | | |
| Weldeab | 23207 83rd Ave W | Edmonds, WA 98026 | | | |
| Welding by Tony | 4026 88th Court South | Boynton Beach, FL 33426 | | | |
| Weldner Paint LLC, | 5768 Hohn Court | Greensboro, NC 27407 | | | |
| Weldon Bond | | | | | |
| Weldon Bond Photog & Prod Studio LLC. | 3700 Wendell Dr Sw | Atlanta, GA 30336 | | | |
| Weldon Cypert | Address Redacted | | | | |
| Weldon Flier | | | | | |
| Weldon Greer Jr | Address Redacted | | | | |
| Weldon Lucas | | | | | |
| Weldon Wulstein | | | | | |
| Weldtechone Inc | 6937 Chapman Rd | Lithonia, GA 30058 | | | |
| Weldu | 6263 Mcneil Dr | Apt 2526 | Austin, TX 78729 | | |
| Weldy Enterprises Inc. | 1 Camino Sobrante | Ste 202 | Orinda, CA 94563 | | |
| Welease | 7851 Mission Center Ct | Ste 208 | San Diego, CA 92108 | | |
| Welid Kamake | Address Redacted | | | | |
| Welington Pereira Mota | Address Redacted | | | | |
| Welinton Taveras | Address Redacted | | | | |
| Well Beyond Care, Inc. | 1704 West Ave | Suite 303 | Austin, TX 78701 | | |
| Well Beyond Home Care Agency | 3 Graces Way | Centereach, NY 11720 | | | |
| Well Body Chiropractic | 388 N Hwy 16 | Denver, NC 28037 | | | |
| Well Care Lawn Care Service | 436 Broad River Blvd | Beaufort, SC 29906 | | | |
| Well Care Medical Center Inc. | 8549 Wilshire Blvd | Suite 1149 | Beverly Hills, CA 90211 | | |
| Well Care Pharmacy | 1108 Half W Glenoaks Blvd | Glendale, CA 91202 | | | |
| Well Done Berger Productions | 4525 Dean Martin Drive | Unit 3109 | Las Vegas, NV 89103 | | |
| Well Done Designs | 315 E Ave K-8, Unit 115 | Lancaster, CA 93535 | | | |
| Well Done Insulation Corp. | 68 7 Springs Mountain | 201 | Monroe, NY 10950 | | |
| Well Done Services | 513 Industrial Drive | Carmel, IN 46032 | | | |
| Well Dressed Windows Inc. | 11124 Sunset Ridge Circle | Boyton Beach, FL 33437 | | | |
| Well Egg Inc | 5801 W Chennault Ave | Fresno, CA 93722 | | | |
| Well Equipt | 2426 Ridgewood Road Nw | Atlanta, GA 30318 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Well Fed LLC | 2844 Panepoo St | Apt A | Kihei, HI 96753 | | |
| Well Fit, LLC | 6515 Alesheba Ln | Sarasota, FL 34240 | | | |
| Well Fitness | 10415 Waxhaw Manor Dr. | Waxhaw, NC 28173 | | | |
| Well Hong Kong Jewelry Inc | 6007 8th Ave | Brooklyn, NY 11220 | | | |
| Well Hung Drywall, LLC | 8804 Ave B | Sparrows Point, MD 21219 | | | |
| Well Life Place | 2525 Wallingwood Dr. | Bldg 7C | Austin, TX 78746 | | |
| Well Life Place | Address Redacted | | | | |
| Well Put Together LLC | 1300 Clay St | Suite 600 | Oakland, CA 94612 | | |
| Well Reason Care | 5300 Coke St | 226 | Houston, TX 77020 | | |
| Well Said Speech Services Pllc | 1310 Union St | Brooklyn, NY 11213 | | | |
| Well Show Nail Spa Inc | 30-44 Steinway St | Astoria, NY 11103 | | | |
| Well Within Healing Arts, LLC | 400 E Simpson | Suite 210 | Lafayette, CO 80026 | | |
| Well Words LLC | 9 The Terrace | Katonah, NY 10536 | | | |
| Well-Being Home Care | 265 Kinderkamack Road | Westwood, NJ 07675 | | | |
| Wellborne Entertainment Group LLC | Attn: John Thomas | 17555 Wellborne Rd | Pearland, TX 77584 | | |
| Wellbridge Club Management, LLC | dba Colorado Athletic Club | 6140 Greenwood Plz Blvd | Greenwood Village, CO 80111 | | |
| Well-Built Carpentry & Builders, Inc | 307 Main St | Lodi, NJ 07644 | | | |
| Wellbuilt Construction Enterprises, LLC | 237 W 35th St | S 1005 | New York, NY 10001 | | |
| Wellcare Health Group Inc | 1080 Minnesota Ave Unit 3 | San Jose, CA 95125 | | | |
| Wellcare Pharmacy LLC | 180 Scotland Rd | Orange, NJ 07050 | | | |
| Wellcare Surgical Assisting LLC | 2673 Moss Lane Se | Marietta, GA 30067 | | | |
| Wellcome Adult Daycare Inc | 5515 7th Ave | Brooklyn, NY 11220 | | | |
| Wellcos Corporation | 11663 Sherman Way | N Hollywood, CA 91605 | | | |
| Wellcrew Hair Salon | 4666 Boston Post Rd | Pelham, NY 10803 | | | |
| Well-Done Kitchens | 1460 W Cortez St | Chicago, IL 60642 | | | |
| Weller Consulting | 12220 Birmingham Hwy | Bldg 30 | Alpharetta, GA 30004 | | |
| Weller Painting LLC | 568 Gary Drive | Dallastown, PA 17313 | | | |
| Weller Wealth, Inc. | 13521 Caminito Mendiola | San Diego, CA 92130 | | | |
| Wellesley Transportation Co. , Inc. | 8A Washington Ct | Wellesley, MA 02481 | | | |
| Wellftf, Inc | 1232 Obispo Ave | Long Beach, CA 90804 | | | |
| Wellgren Inc | 686 S Sequin 311271 | New Braunfels, TX 78131 | | | |
| Welligned | 915 Alper Center | Apt 8204 | Henderson, NV 89052 | | |
| Welligton Hernandez | | | | | |
| Wellington A Gonzalez Escarraman | Address Redacted | | | | |
| Wellington Agricultural Services Inc. | 132 Nottingham Rd | Royal Palm Beach, FL 33411 | | | |
| Wellington Carpet Cleaning | 11838 Donlin Dr | Wellington, FL 33414 | | | |
| Wellington Dearaujo | Address Redacted | | | | |
| Wellington Dos Santos | Address Redacted | | | | |
| Wellington Hair Spa Inc | 119 West 23rd St | Ste 501 | New York, NY 10011 | | |
| Wellington Holdings Group LLC | 14117 Beech Daly Rd | Redford, MI 48239 | | | |
| Wellington Humes | | | | | |
| Wellington Lee | | | | | |
| Wellington Ltd | 1900 S Saginaw Rd, Ste K | Midland, MI 48640 | | | |
| Wellington Pena | Address Redacted | | | | |
| Wellington Rivera | | | | | |
| Wellington Santos | Address Redacted | | | | |
| Wellington Silvestre | Address Redacted | | | | |
| Wellington Strategies, LLC | Suite 220 Landmarks Building | Pittsburgh, PA 15219 | | | |
| Wellington Vieira | | | | | |
| Welllife Beverages, LLC. | 356 Twinbark Ave | Holbrook, NY 11741 | | | |
| Wellmanfamily Trucking | 1715 Younger Ave | Statesville, NC 28677 | | | |
| Wellmax Computer | 7018 Owensmouth Ave. | Suite 104 | Canoga Park, CA 91303 | | |
| Wellmom | 4305 4th Ct N | Arlington, VA 22203 | | | |
| Wellness & Rejuvenation Spa Inc. | 125 Fulton St Fl 2 | New York, NY 10038 | | | |
| Wellness Bodywraps Health Studio | 9710 W Tropicana Ave | Suite 120 | Las Vegas, NV 89147 | | |
| Wellness Essentials, LLC | 1103 School Ave | Oshkosh, WI 54901 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wellness For Life | 321 Cecelia Way | Apt 7 | Tiburon, CA 94920 | | |
| Wellness Health Mart LLC | 11780 Telegraph Rd | Taylor, MI 48180 | | | |
| Wellness Herbal Essence LLC | 220-38 Northern Blvd | Bayside, NY 11361 | | | |
| Wellness Inc | 479 Sterling Ln | Upper Brookville, NY 11771 | | | |
| Wellness Institute Of Nevada, Inc | 2557 Wigwam Pkwy. | Henderson, NV 89074 | | | |
| Wellness Living In Plantation LLC | 221 Nw 49 Ave | Plantation, FL 33317 | | | |
| Wellness Living Inc | 15560 Ne 5 Ct | Miami, FL 33162 | | | |
| Wellness Media Group | 3567 Calle Palmito | Carlsbad, CA 92009 | | | |
| Wellness Medical Center LLC | 60 Essex St | 202 | Rochelle Park, NJ 07662 | | |
| Wellness Nexus | Address Redacted | | | | |
| Wellness Of Central Florida | 1425 Hand Ave | Suite D | Ormond Beach, FL 32174 | | |
| Wellness Personal Care Service LLC | 7607 W Townsend | Ste 104 | Milwaukee, WI 53222 | | |
| Wellness Program Services / Dba Trusii | 12555 Orange Drive | Davie, FL 33330 | | | |
| Wellness Psychotherapy | 1631 50th St | Brooklyn, NY 11204 | | | |
| Wellness Watchers | Address Redacted | | | | |
| Wellness Within Chiropractic | 1525 N. Placentia Ave. Ste. F | Placentia, CA 92870 | | | |
| Wellness Within You, Inc | 2105 Winchester Blvd | Suite 110 | Campbell, CA 95008 | | |
| Well-Paid Maids LLC | 10947 Middleboro Dr | Damascus, MD 20872 | | | |
| Well-Read Fred Writing Classes | 8117 Fitzroy Court | Sacramento, CA 95829 | | | |
| Wells | 806 Carla St | Blytheville, AR 72315 | | | |
| Wells & Associates | 4313 Knowles Ave | Moss Point, MS 39562 | | | |
| Wells 0Utdoor Power | 9914 Millcreek Rd Se | Aumsville, OR 97325 | | | |
| Wells Adams | | | | | |
| Wells Auto Sales, LLC | 1701 Florida St | Mandeville, LA 70448 | | | |
| Wells Childcare Services Inc. | dba Lollipop Kids | 7014 Grinder Drive | Austell, GA 30168 | | |
| Wells Concrete Works | 1137 Los Olivos Ave | 1B | Los Osos, CA 93402 | | |
| Wells Contracting LLC | 42281 Magistrate Ct | Chantilly, VA 20152 | | | |
| Wells Covington Tax Service | 410 N Magnolia St | Sumter, SC 29150 | | | |
| Wells Cutting Edge, LLC | 4201 Cochrane Lane | Erda, UT 84074 | | | |
| Wells Engineering | 1514 Moffett St, Ste H | Salinas, CA 93905 | | | |
| Wells Home Inspection | 4290 Wilkie Way | F | Palo Alto, CA 94306 | | |
| Wells Park Partners Inc. | 4338 N Leavitt St | Chicago, IL 60618 | | | |
| Wells Prime LLC | 9903 Santa Monica Blvd | Beverly Hills, CA 90212 | | | |
| Wellsmere Monumental Works Incorporated | 3841 Washington St | Roslindale, MA 02131 | | | |
| Wellspring Adult Care Inc | 6531 Roosevelt Hwy | Union City, GA 30291 | | | |
| Wellspring Behavior Consulting, LLC | 5170 Golden Foothill Pkwy | El Dorado Hills, CA 95762 | | | |
| Wellspring For Life | 82 Walker Cove Rd | Black Mountain, NC 28711 | | | |
| Wellspring Global Holdings LLC | 9602 Las Tunas Dr, Ste 210 | Temple City, CA 91780 | | | |
| Wellspring Of Life Counseling | 8307 Willow Creek Drive | San Antonio, TX 78251 | | | |
| Wellspring Psychology Group LLC | 1340 Celebration Blvd | Florence, SC 29501 | | | |
| Wellspring Realty Associates LLC | 2737 Westport Ln | Conyers, GA 30094 | | | |
| Wellspring Rehab & Chirpractic Pc | 2417 E Griffin Pkway | Mission, TX 78572 | | | |
| Wellspring Therapy Center | 10 South 1st West | Suite B | Preston, ID 83263 | | |
| Wellsprings Endodontics PC | 2139 Silas Deane Hwy | Suite 206A | Rocky Hill, CT 06067 | | |
| Wellsprings Of Garden Plain, LLC | 101 W Ave C | Garden Plain, KS 67050 | | | |
| Wellsprings Of Wichita, LLC | 804 S. Oliver | Wichita, KS 67218 | | | |
| Welly Faustin | | | | | |
| Welmis Zelaya Amaya | | | | | |
| Welsh Farms | 1765 Rt 88East | Brick, NJ 08724 | | | |
| Welsh Lane Property Management LLC | 31 W Francis St | Iselin, NJ 08830 | | | |
| Welson Certyl | Address Redacted | | | | |
| Welter Designs Inc. | 6272 Valley Dr. | Morrison, CO 80465 | | | |
| Weltnetz Inc. | 33830 Sattui St | Temecula, CA 92592 | | | |
| Welton 2217 LLC | 1842 Montane Dr | Golden, CO 80401 | | | |
| Welton Appraisal Services | 609 N 50th St | Unit Half | Seattle, WA 98103 | | |
| Welton Green | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Welton Hall | | | | | |
| Welton Perkins & Ashley Inc | 1227 Doris Ln | Unit 101 | Corona, CA 92882 | | |
| Welton Thomas | Address Redacted | | | | |
| Welton Vaughn | | | | | |
| Weltronics Corp | 580 Old Mill Rd. | San Marino, CA 91108 | | | |
| Weltys Postal Connection | 42215 Washington St | Suite B | Palm Desert, CA 92211 | | |
| Wem Uintah LLC | 3319 N University Ave | Suite 200 | Provo, UT 84604 | | |
| Wemoxie | 4009 Banister Lane | Austin, TX 78704 | | | |
| Wen Chou Beauty Salon Inc | 133-08 41st Road | Flushing, NY 11355 | | | |
| Wen Feng Lin | Address Redacted | | | | |
| Wen Gaung Wang | Address Redacted | | | | |
| Wen Hai Liu | Address Redacted | | | | |
| Wen Haung | | | | | |
| Wen Hsuan Chiang | | | | | |
| Wen Hui Quinn | Address Redacted | | | | |
| Wen Jie Zhen | Address Redacted | | | | |
| Wen Lin | Address Redacted | | | | |
| Wen Long Corporation | 6063 Centreville Crest Ln | Centreville, VA 20121 | | | |
| Wen Ma | Address Redacted | | | | |
| Wen Ming House Ma Inc | 1427 N Main St | Palmer, MA 01069 | | | |
| Wen Panzarella | | | | | |
| Wen Pin Tsai | Address Redacted | | | | |
| Wen Wang | | | | | |
| Wena LLC | 200 Elleen Ter | Hackensack City, NJ 07601 | | | |
| Wenatchee Book Co | 11 Palouse St. | Wenatchee, WA 98801 | | | |
| Wenatchee Protective Coatings LLC | 601 S. Wenatchee Ave. | Wenatchee, WA 98801 | | | |
| Wenbo Zhang | Address Redacted | | | | |
| Wenceslao Cruz Blanco | Address Redacted | | | | |
| Wenceslao Orozco | | | | | |
| Wendall Nonaka | | | | | |
| Wendall Poulsen | | | | | |
| Wendall Stroderd | | | | | |
| Wende Holmes | | | | | |
| Wende Jones | | | | | |
| Wendee Sawran | | | | | |
| Wendee Sawran Petals & Decor | 1900 Springlake Drive | Dripping Springs, TX 78620 | | | |
| Wendego Inc. | 9685 Via Excelencia | Suite 102 | San Diego, CA 92126 | | |
| Wendel Beals | | | | | |
| Wendel Machoule | | | | | |
| Wendel Mcdonald/ Mcdonald Custom Design | 36660 Bordeaux | Avon, OH 44011 | | | |
| Wendel White | Address Redacted | | | | |
| Wendelin Buell | Address Redacted | | | | |
| Wendeline Williams | | | | | |
| Wendell Bennett | Address Redacted | | | | |
| Wendell Blackberg | | | | | |
| Wendell Butler | | | | | |
| Wendell Butner | | | | | |
| Wendell Cox | | | | | |
| Wendell Custom Homes, Inc. | 829 North Bayview Road Ext. | Southold, NY 11971 | | | |
| Wendell Daltirus | | | | | |
| Wendell Flowers | dba K&K Sales | 30074 Eleanor Lane | Andalusia, AL 36421 | | |
| Wendell Funderburg | | | | | |
| Wendell Gabbard | Address Redacted | | | | |
| Wendell Gamble | Address Redacted | | | | |
| Wendell Gibson | Address Redacted | | | | |
| Wendell Harlee | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendell Herr | | | | | |
| Wendell Hicks | | | | | |
| Wendell Hull | | | | | |
| Wendell Hutchinson Sr | Address Redacted | | | | |
| Wendell Johnson | | | | | |
| Wendell Johnson & Associate | 436 Geneva Ave | Ste C | Bellwood, IL 60104 | | |
| Wendell Jones | | | | | |
| Wendell Kennedy | | | | | |
| Wendell King | | | | | |
| Wendell Leon James | | | | | |
| Wendell Nelson | | | | | |
| Wendell Nolan | | | | | |
| Wendell Robert | | | | | |
| Wendell Sakagawa | | | | | |
| Wendell Tavares | | | | | |
| Wendell Vanhook | | | | | |
| Wendell Williams | Address Redacted | | | | |
| Wendellette Solomon | Address Redacted | | | | |
| Wendi Carrillo | Address Redacted | | | | |
| Wendi Cooper | | | | | |
| Wendi Demko | Address Redacted | | | | |
| Wendi Goad | | | | | |
| Wendi Mina | | | | | |
| Wendi Shaw | | | | | |
| Wendi Standley | | | | | |
| Wendi Tevebaugh | | | | | |
| Wendi Townsend | Address Redacted | | | | |
| Wendi Turner | Address Redacted | | | | |
| Wendi Vaughn | Address Redacted | | | | |
| Wendi Wagner | | | | | |
| Wendichandale Mills | | | | | |
| Wendis Kitchen & Catering | Attn: Wendi Wagner | 2695 Indepence Village Ctr Dr | Reynoldsburg, OH 43068 | | |
| Wendkouni Minoungou | Address Redacted | | | | |
| Wendmagegn Endale | Address Redacted | | | | |
| Wendol Williams | | | | | |
| Wendoly Cedano | Address Redacted | | | | |
| Wendolyn Lemert | | | | | |
| Wendolyne Lira | Address Redacted | | | | |
| Wendpagnagde Yabre | | | | | |
| Wendt Enterprises Inc. | 2752 S. Bar Diamond St. | Gilbert, AZ 85295 | | | |
| Wendy 2 Nail & Spa Inc | 3578 Long Beach Rd | Oceanside, NY 11572 | | | |
| Wendy A. Prows | dba Liberty Tax Service | 7291 S Eastern Ave, Ste G | Las Vegas, NV 89119 | | |
| Wendy A. Stum | Address Redacted | | | | |
| Wendy A. Toribio | Address Redacted | | | | |
| Wendy Adams | | | | | |
| Wendy Alvarez | Address Redacted | | | | |
| Wendy Arnoux | Address Redacted | | | | |
| Wendy Aronwald | Address Redacted | | | | |
| Wendy Ayers | | | | | |
| Wendy Ball | | | | | |
| Wendy Bauerschmidt | | | | | |
| Wendy Bedortha | Address Redacted | | | | |
| Wendy Bellew | | | | | |
| Wendy Benner | Address Redacted | | | | |
| Wendy Bens | | | | | |
| Wendy Bloome | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendy Bode | | | | | |
| Wendy Bongalis-Royer | | | | | |
| Wendy Bozarth | | | | | |
| Wendy Brown | | | | | |
| Wendy Caesar | | | | | |
| Wendy Campbell, Psyd Inc. | 601 Main St | Suite 402 | Vancouver, WA 98660 | | |
| Wendy Carter | Address Redacted | | | | |
| Wendy Carter | | | | | |
| Wendy Casillas | Address Redacted | | | | |
| Wendy Castro | Address Redacted | | | | |
| Wendy Chandler | Address Redacted | | | | |
| Wendy Charles | Address Redacted | | | | |
| Wendy Chie | Address Redacted | | | | |
| Wendy Chumacero | Address Redacted | | | | |
| Wendy Colton | | | | | |
| Wendy Corkhill | | | | | |
| Wendy Corrigan | Address Redacted | | | | |
| Wendy Cova | Address Redacted | | | | |
| Wendy Crandall-Cohen, M.A. Lmft | 4201 Morro Drive | Woodland Hills, CA 91364 | | | |
| Wendy Cyrier | | | | | |
| Wendy Da'Cruz | | | | | |
| Wendy Daniels Creations | 2951 W Warren Blvd | Apt 3 | Chicago, IL 60612 | | |
| Wendy Davis | | | | | |
| Wendy Delgado Rivas | Address Redacted | | | | |
| Wendy Denny | Address Redacted | | | | |
| Wendy Diewald | | | | | |
| Wendy Douglass | Address Redacted | | | | |
| Wendy Drapela | | | | | |
| Wendy Drucker | Address Redacted | | | | |
| Wendy Durant | | | | | |
| Wendy E Powell | Address Redacted | | | | |
| Wendy E. Howes | Address Redacted | | | | |
| Wendy E. Ormond | Address Redacted | | | | |
| Wendy Eayre | | | | | |
| Wendy Elliott | Address Redacted | | | | |
| Wendy Elliott | | | | | |
| Wendy Ellis | Address Redacted | | | | |
| Wendy Espadron | | | | | |
| Wendy Evans | Address Redacted | | | | |
| Wendy Everett | Address Redacted | | | | |
| Wendy Ezell | | | | | |
| Wendy Fernandez | | | | | |
| Wendy Fitzpatrick | Address Redacted | | | | |
| Wendy Flynn | | | | | |
| Wendy Foster | | | | | |
| Wendy Fournier | | | | | |
| Wendy Fuller | | | | | |
| Wendy Gabbard | | | | | |
| Wendy Garcia Bestard | Address Redacted | | | | |
| Wendy Gnazzo | | | | | |
| Wendy Goodman | | | | | |
| Wendy Goodrow | | | | | |
| Wendy Gordon | | | | | |
| Wendy Granberg | Address Redacted | | | | |
| Wendy Greenberg | | | | | |
| Wendy Grissom | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendy Hager | | | | | |
| Wendy Hall | Address Redacted | | | | |
| Wendy Hall | | | | | |
| Wendy Haney | | | | | |
| Wendy Hansey | | | | | |
| Wendy Hassiepen | | | | | |
| Wendy Hewett | Address Redacted | | | | |
| Wendy Hewitt | | | | | |
| Wendy Hickenbotham | Address Redacted | | | | |
| Wendy Hicks | Address Redacted | | | | |
| Wendy Hicks | | | | | |
| Wendy Hilbert | | | | | |
| Wendy Hoffman, Md | Address Redacted | | | | |
| Wendy Holley | | | | | |
| Wendy Holmes Pierce | Address Redacted | | | | |
| Wendy Hunt | Address Redacted | | | | |
| Wendy Iriberri | | | | | |
| Wendy J Allen | Address Redacted | | | | |
| Wendy J Lawrence Peralta | Address Redacted | | | | |
| Wendy Jacckson | Address Redacted | | | | |
| Wendy James | | | | | |
| Wendy Jeffries | Address Redacted | | | | |
| Wendy Johnson | Address Redacted | | | | |
| Wendy Jones | | | | | |
| Wendy Joosae | Address Redacted | | | | |
| Wendy K Leal | Address Redacted | | | | |
| Wendy Keller | | | | | |
| Wendy Kern | | | | | |
| Wendy Kirshner | Address Redacted | | | | |
| Wendy Kotlarczyk | Address Redacted | | | | |
| Wendy Krause | | | | | |
| Wendy Krepak | | | | | |
| Wendy L Hsu | Address Redacted | | | | |
| Wendy L Jarvis | Address Redacted | | | | |
| Wendy L Miller | Address Redacted | | | | |
| Wendy Lamotte | | | | | |
| Wendy Lamousnery | Address Redacted | | | | |
| Wendy Larrison | Address Redacted | | | | |
| Wendy Lea Bergquist | Address Redacted | | | | |
| Wendy Leiby | | | | | |
| Wendy Lents | Address Redacted | | | | |
| Wendy Lieber | | | | | |
| Wendy Lin LLC | 19 Harbourtown Ctr | Noblesville, IN 46062 | | | |
| Wendy M Lai | dba Mps Tax Group | 133-45 41st Ave, Apt 6-09 | Flushing, NY 11355 | | |
| Wendy M Navarro | Address Redacted | | | | |
| Wendy M. Edmunds Private Fiduciary | 1234 Ferrelo Rd. | Santa Barbara, CA 93103 | | | |
| Wendy Mahaney | | | | | |
| Wendy Mann | Address Redacted | | | | |
| Wendy Marchant | | | | | |
| Wendy Marcy | | | | | |
| Wendy Martinez | Address Redacted | | | | |
| Wendy Mcgill | Address Redacted | | | | |
| Wendy Mcqueen | | | | | |
| Wendy Meagher | | | | | |
| Wendy Medeiros | Address Redacted | | | | |
| Wendy Minteh | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendy Minter | | | | | |
| Wendy Mitchell | Address Redacted | | | | |
| Wendy Moliere | | | | | |
| Wendy Morasco | | | | | |
| Wendy Morley | Address Redacted | | | | |
| Wendy Moyer | | | | | |
| Wendy Nag | | | | | |
| Wendy Nazar | Address Redacted | | | | |
| Wendy Neu | | | | | |
| Wendy Neusner | Address Redacted | | | | |
| Wendy Newman | | | | | |
| Wendy Nielsen | Address Redacted | | | | |
| Wendy Nofziger | | | | | |
| Wendy Norris | Address Redacted | | | | |
| Wendy Nunn Williams | | | | | |
| Wendy Ohern | | | | | |
| Wendy Olenic | | | | | |
| Wendy Oliver | | | | | |
| Wendy Omuro | | | | | |
| Wendy Owens | Address Redacted | | | | |
| Wendy Palumbo | | | | | |
| Wendy Parker | | | | | |
| Wendy Paulino | Address Redacted | | | | |
| Wendy Pena | Address Redacted | | | | |
| Wendy Pena | | | | | |
| Wendy Peoples | Address Redacted | | | | |
| Wendy Perron | | | | | |
| Wendy Peterson | | | | | |
| Wendy Peyman Eckert | Address Redacted | | | | |
| Wendy Phan | dba Jame'S Nails & Spa | 9135 Las Tunas Drive | Temple City, CA 91780 | | |
| Wendy Phillips | | | | | |
| Wendy Plummer | | | | | |
| Wendy Podell | | | | | |
| Wendy Polly | | | | | |
| Wendy Pool-Gamboa | Address Redacted | | | | |
| Wendy Pool-Gamboa | | | | | |
| Wendy Porter | | | | | |
| Wendy Poveda | | | | | |
| Wendy Powell | | | | | |
| Wendy Pressner LLC | 151 Ne 5th Ave | Apt. 409 | Delray Beach, FL 33483 | | |
| Wendy Puckett | | | | | |
| Wendy R Gelfond Cpa Pa | 6682 Thornhill Ct | Boca Raton, FL 33433 | | | |
| Wendy R. Olsen | Address Redacted | | | | |
| Wendy Rae Kinion | Address Redacted | | | | |
| Wendy Ramer | Address Redacted | | | | |
| Wendy Ramirez | | | | | |
| Wendy Ramos | Address Redacted | | | | |
| Wendy Rankin | Address Redacted | | | | |
| Wendy Reardon | | | | | |
| Wendy Reddinger | | | | | |
| Wendy Register | Address Redacted | | | | |
| Wendy Reighard | Address Redacted | | | | |
| Wendy Renier | | | | | |
| Wendy Richards LLC | 1773 Sunburst Ter Nw | Salem, OR 97304 | | | |
| Wendy Ringel Photography | 9 Magnolia Drive | Burlington, NJ 08016 | | | |
| Wendy Robinson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendy Rocha | | | | | |
| Wendy Rosen | Address Redacted | | | | |
| Wendy Rounds | Address Redacted | | | | |
| Wendy Ryals | | | | | |
| Wendy S Rutledge | Address Redacted | | | | |
| Wendy Sabin, Lcsw, LLC | 551 Valley Road | Unit 551 | Upper Montclair, NJ 07043 | | |
| Wendy Sanches | | | | | |
| Wendy Sanford | | | | | |
| Wendy Sardina | | | | | |
| Wendy Schneider | | | | | |
| Wendy Schultz | | | | | |
| Wendy Seaman | | | | | |
| Wendy Shanholtz Granot | Address Redacted | | | | |
| Wendy Shanker | Address Redacted | | | | |
| Wendy Shehane | | | | | |
| Wendy Shelley | | | | | |
| Wendy Silva | | | | | |
| Wendy Siu | Address Redacted | | | | |
| Wendy Slick | Address Redacted | | | | |
| Wendy Slusser | Address Redacted | | | | |
| Wendy Smith | Address Redacted | | | | |
| Wendy Smith | | | | | |
| Wendy Smits | | | | | |
| Wendy Stanfield | Address Redacted | | | | |
| Wendy Steele | | | | | |
| Wendy Stein | | | | | |
| Wendy Stewart | | | | | |
| Wendy Stivers | Address Redacted | | | | |
| Wendy Subotich | | | | | |
| Wendy Thibeault | | | | | |
| Wendy Thomas | | | | | |
| Wendy Thum | | | | | |
| Wendy Trainor | Address Redacted | | | | |
| Wendy Trinh | | | | | |
| Wendy Turner | | | | | |
| Wendy Upthegrove | Address Redacted | | | | |
| Wendy Vasquez | Address Redacted | | | | |
| Wendy Vasquez | | | | | |
| Wendy Verdon | Address Redacted | | | | |
| Wendy Verkist | | | | | |
| Wendy W Bryant | Address Redacted | | | | |
| Wendy Wall | | | | | |
| Wendy Wallace | Address Redacted | | | | |
| Wendy Washburn | Address Redacted | | | | |
| Wendy Webber | | | | | |
| Wendy Weekes | | | | | |
| Wendy Weinstein | Address Redacted | | | | |
| Wendy Whitacre | | | | | |
| Wendy Whitelaw | | | | | |
| Wendy Wiggins | Address Redacted | | | | |
| Wendy Wilhelm | | | | | |
| Wendy Wilkerson | | | | | |
| Wendy Williams | Address Redacted | | | | |
| Wendy Wills | | | | | |
| Wendy Wilson | Address Redacted | | | | |
| Wendy Wilson | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wendy Wolfe | Address Redacted | | | | |
| Wendy Wood | | | | | |
| Wendy Y Aviles | Address Redacted | | | | |
| Wendy Yates | | | | | |
| Wendy Yurick Wing | | | | | |
| Wendy Zamkoff | | | | | |
| Wendy Ziemann | | | | | |
| Wendy Zuazo | Address Redacted | | | | |
| Wendyam Tiendrebeogo | | | | | |
| Wendys Nails LLC | 7000 N 16th St | Suite 122 | Phoenix, AZ 85020 | | |
| Wendy'S Salon | 564 E El Camino Real | Sunnyvale, CA 94087 | | | |
| Wenelli'S Pizza | 4215 Arden Way | Sacramento, CA 95864 | | | |
| Wenesh Wolde | Address Redacted | | | | |
| Wenfeng Wei | Address Redacted | | | | |
| Wen-Flex Enterprise L.L.C | 1224 Rocky Mountain Court | Celina, TX 75009 | | | |
| Wenford Colin Lawrence | Address Redacted | | | | |
| Wenford Lawrence | Address Redacted | | | | |
| Weng Kheong Loh | | | | | |
| Weng Lucky Star Inc | 4200 Chino Hills Pkwy Unit 335B | Chino Hills, CA 91709 | | | |
| Weng'S Inc | 801 University City Blvd | Suite 3 | Blacksburg, VA 24060 | | |
| Wengstrom Construction LLC | 3911 Silsby Rd | Cleveland, OH 44111 | | | |
| Wenguing Hui | Address Redacted | | | | |
| Wen-Hui Liu | | | | | |
| Weniger Lazar Associates | 6436 Rushmore Road | Ave Maria, FL 34142 | | | |
| Wenjia Zhou | Address Redacted | | | | |
| Wenny Blackman | | | | | |
| Wenqing Zhuo | Address Redacted | | | | |
| Wens LLC | 12920 Hedda St | Cerritos, CA 90703 | | | |
| Wensday Haines | | | | | |
| Wensheng Wu | | | | | |
| Wentewoods | Address Redacted | | | | |
| Wentworth Browne | | | | | |
| Wentworth C Browne Inc Space & Events | 170 West Englewood Ave | Teaneck, NJ 07601 | | | |
| Wentworth Maynard | | | | | |
| Wentz Realty Group | 4001 Westown Pkwy | W Des Moines, IA 50265 | | | |
| Wenwei Hsu | | | | | |
| Wenyan Shuster | Address Redacted | | | | |
| Wenz Home Furniture, LLC | 1693 Main St | Green Bay, WI 54302 | | | |
| Wenzel Development, LLC | 1234 Hol Hi Drive | Kalamazoo, MI 49008 | | | |
| Wenzel Facial Plastic Surgery, Pllc | 63 Haywood Park Drive | Facial Plastic Surgery Suite | Clyde, NC 28721 | | |
| Wenzhou Ouhai Hengfeng Electrical Co | 11171 Harry Hines Blvd | Ste 120 | Dallas, TX 75229 | | |
| Weon C. Joo | Address Redacted | | | | |
| Weonlysellcoolstuff | 2616 E Megan St | Gilbert, AZ 85295 | | | |
| Weplay Networks | Attn: Anne-Margot Rodde | 4215 Glenlencoe Ave | Marina Del Rey, CA 90292 | | |
| Werc Studio LLC | 1609 Dekalb Ave | Apt 2D | Brooklyn, NY 11237 | | |
| We'Re Popp'In Popcorn & Lemonade | 6715 Kennedy Ave | Hammond, IN 46323 | | | |
| Werk Entertainment LLC | 1205 Duke Dr | Woodbridge, NJ 07095 | | | |
| Werk Hard Enterprises LLC | 1094 Euclid Ave | Long Beach, CA 90804 | | | |
| Werkluel Gebru | Address Redacted | | | | |
| Werner Abstracting Co. | 9 Cedar St | 3R | Garwood, NJ 07027 | | |
| Werner Bartels | | | | | |
| Werner Electric | 28 Gough St. | San Francisco, CA 94103 | | | |
| Werner Figar | Address Redacted | | | | |
| Werner Fomin | | | | | |
| Werner Frey | | | | | |
| Werner Herrmann | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Werner Home Services | 12622 N Gentle Rain Dr | Marana, AZ 85658 | | | |
| Werner Janer | | | | | |
| Werner Pieters | Address Redacted | | | | |
| Werner Ramirez | Address Redacted | | | | |
| Werner Roofing LLC | 2197 S Euclid Ave | Boise, ID 83706 | | | |
| Werner Sessions | | | | | |
| Werner Thurman | | | | | |
| Werners Deli | 258 Jericho Turnpike | Mineola, NY 11501 | | | |
| Weros Auto Transport | 2424 Norma Dr | Mission, TX 78574 | | | |
| Wershelia Ellison | Address Redacted | | | | |
| Wertheim Insurance Consultants, LLC | 17-06 Calabrese Place | Fair Lawn, NJ 07410 | | | |
| Wertheimer-Gale & Associates | 27 Redwood Tree Lane | Irvine, CA 92612 | | | |
| Wertz Coal Yard Inc | 829 W Trindle Rd | Mechanicsburg, PA 17055 | | | |
| Wes & T Consulting, Inc. | 121 E Wild Rose Road | Colbert, WA 99005 | | | |
| Wes Baker | | | | | |
| Wes Beck | | | | | |
| Wes Brewer | | | | | |
| Wes Burke | | | | | |
| Wes Butler Entertainment | 2185 Dunseath Ave Nw | Atlanta, GA 30318 | | | |
| Wes Cary 3D | 1106 Oscelot Trail | Winter Springs, FL 32708 | | | |
| Wes Consultants, LLC | 12 West 32nd St | 8Th Floor | New York, NY 10001 | | |
| Wes Craven | | | | | |
| Wes Deneve | | | | | |
| Wes Finn | | | | | |
| Wes Fletcher | | | | | |
| Wes Henderson | | | | | |
| Wes Johnson | | | | | |
| Wes Livingston | | | | | |
| Wes Marmaduke | | | | | |
| Wes Mcfarland | | | | | |
| Wes Parker | | | | | |
| Wes Parsell | | | | | |
| Wes Rowell | Address Redacted | | | | |
| Wes Sandy | Address Redacted | | | | |
| Wes Transport | 3449 Nw 44th St | Apt 206 | Lauderdale Lakes, FL 33309 | | |
| Wes Whittier | | | | | |
| Wes Wilburn | | | | | |
| Wesam Elhaj | Address Redacted | | | | |
| Wesam Saif | | | | | |
| Wesco Fire Sprinkler | 11381 Goleta | Sylmar, CA 91342 | | | |
| Wesco Sports & Graphics Inc | 3659 Merrick Rd | Seaford, NY 11783 | | | |
| Wescott Enterprises Inc. | 6661 Stanford Ranch Road | Suite L | Rocklin, CA 95677 | | |
| Wescott Trucking Inc. | 314, Ste B | Elsmere, DE 19805 | | | |
| Wesel Distributors LLC | 1510 51st St | Brooklyn, NY 11219 | | | |
| Wesely E Burns | | | | | |
| Wesk Works Inc | 2216 Moonlight Trace | Spicewood, TX 78669 | | | |
| Weskoast Family Entertainment | 9200 Monte Vista Ave 10 | 10 | Montclair, CA 91763 | | |
| Wesler-Cohen Associates | 740 Broadway | Amityville, NY 11701 | | | |
| Wesley & Elnie LLC | 590 Asbury Drive | Mandeville, LA 70471 | | | |
| Wesley & Son Lawn Service | 783 King Road | Memphis, TN 38109 | | | |
| Wesley Aaron | | | | | |
| Wesley Adams | | | | | |
| Wesley Allen | | | | | |
| Wesley Arbogast Construction | 828 Clearview Dr | Vinton, VA 24179 | | | |
| Wesley Aron Mock LLC | 1602 1st St | Neptune Beach, FL 32266 | | | |
| Wesley Atwood | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wesley Austin | | | | | |
| Wesley Ball | | | | | |
| Wesley Barut | | | | | |
| Wesley Beattie | | | | | |
| Wesley Beaty | | | | | |
| Wesley Beauty Bar | 753 49th St | San Diego, CA 92102 | | | |
| Wesley Billingsley | | | | | |
| Wesley Blaylock | | | | | |
| Wesley Bookkeeping Services | 110 N Myra Dr | Hampton, VA 23661 | | | |
| Wesley Brandon | | | | | |
| Wesley Brawner | | | | | |
| Wesley Brown | Address Redacted | | | | |
| Wesley Brown Racing | Address Redacted | | | | |
| Wesley Brubaker | | | | | |
| Wesley Bush | | | | | |
| Wesley Cadle | | | | | |
| Wesley Cannon | | | | | |
| Wesley Carr | | | | | |
| Wesley Carter Snipes | Address Redacted | | | | |
| Wesley Chapel United Methodist Church Of | Mcdonough Inc. | 397 | Ractrack Rd | Mcdonough, GA 30252 | |
| Wesley Chin | Address Redacted | | | | |
| Wesley Choplin | | | | | |
| Wesley Clock | Address Redacted | | | | |
| Wesley Daniels | | | | | |
| Wesley Dasilva | | | | | |
| Wesley Davis | | | | | |
| Wesley Dean Capital Atlanta LLC | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | |
| Wesley Deli | 455 Route 306 | Monsey, NY 10952 | | | |
| Wesley Delvois | Address Redacted | | | | |
| Wesley Diamond | | | | | |
| Wesley Dills | | | | | |
| Wesley Dodson | | | | | |
| Wesley Drenner | | | | | |
| Wesley Drenning | | | | | |
| Wesley Dunn | | | | | |
| Wesley Edouard | | | | | |
| Wesley Edwards | Address Redacted | | | | |
| Wesley Elliott | | | | | |
| Wesley Eslinger Farms | 1036 Beard Rd | Waterford, CA 95386 | | | |
| Wesley Esperanza | | | | | |
| Wesley Exon | | | | | |
| Wesley F Dumas | Address Redacted | | | | |
| Wesley Farm & Lawancare, Inc | 1380 Cedar Rd | Mound Bayou, MS 38762 | | | |
| Wesley Few | | | | | |
| Wesley Figueroa | Address Redacted | | | | |
| Wesley Finance Group LLC | 337 Garden Oaks Blvd Suite | Houston, TX 77018 | | | |
| Wesley Fitzgerald | | | | | |
| Wesley Fournillier | | | | | |
| Wesley Franzen | | | | | |
| Wesley Freytag | | | | | |
| Wesley Garland | | | | | |
| Wesley Garmon | Address Redacted | | | | |
| Wesley Gheen | | | | | |
| Wesley Gibbs | | | | | |
| Wesley Godwin | | | | | |
| Wesley Goldstein | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wesley Green | | | | | |
| Wesley H. Sadler | Address Redacted | | | | |
| Wesley Hack | | | | | |
| Wesley Hansen | | | | | |
| Wesley Harper | | | | | |
| Wesley Harrison | | | | | |
| Wesley Harrison Campbell | Address Redacted | | | | |
| Wesley Heath | Address Redacted | | | | |
| Wesley Herman | | | | | |
| Wesley Home Health Services Inc | Attn: Ngozi Nwasuruba | 10333 Harwin Dr Ste 373 | Houston, TX 77036 | | |
| Wesley Huston | | | | | |
| Wesley Innocent | Address Redacted | | | | |
| Wesley J. Modder | Address Redacted | | | | |
| Wesley J. Wilson | Address Redacted | | | | |
| Wesley Jackson | Address Redacted | | | | |
| Wesley Jackson | | | | | |
| Wesley Johnson | | | | | |
| Wesley Jones | Address Redacted | | | | |
| Wesley Jurena | | | | | |
| Wesley Kite | Address Redacted | | | | |
| Wesley Klein | | | | | |
| Wesley Koenig | | | | | |
| Wesley Kosher Inc. | 455 Route 306 | Monsey, NY 10952 | | | |
| Wesley Laboy | | | | | |
| Wesley Laing | | | | | |
| Wesley Laneer | | | | | |
| Wesley Lewis | | | | | |
| Wesley Litwin | | | | | |
| Wesley Long | | | | | |
| Wesley Lucas | | | | | |
| Wesley Lyons | | | | | |
| Wesley Macarty | Address Redacted | | | | |
| Wesley Mallory | | | | | |
| Wesley Marshall | Address Redacted | | | | |
| Wesley Martin | | | | | |
| Wesley Martins | | | | | |
| Wesley Mattern | Address Redacted | | | | |
| Wesley Maxi Cleaners Inc | 130 N Main St | Wheaton, IL 60187 | | | |
| Wesley Mcfee | | | | | |
| Wesley Mckee | Address Redacted | | | | |
| Wesley Melcher | | | | | |
| Wesley Merson | | | | | |
| Wesley Miller | | | | | |
| Wesley Mills | | | | | |
| Wesley Moeckel | | | | | |
| Wesley Moore | Address Redacted | | | | |
| Wesley Moore | | | | | |
| Wesley Mullen PC | 200 Park Ave | Suite 1700 | New York, NY 10166 | | |
| Wesley Murray | | | | | |
| Wesley Neese | Address Redacted | | | | |
| Wesley News | Address Redacted | | | | |
| Wesley Nguyen | Address Redacted | | | | |
| Wesley Oliver | Address Redacted | | | | |
| Wesley Overton | | | | | |
| Wesley Paul | | | | | |
| Wesley Peoples | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wesley Price | Address Redacted | | | | |
| Wesley Property Management Services | 4807 Abbott Ave | Arlington, TX 76018 | | | |
| Wesley Quarles | Address Redacted | | | | |
| Wesley Racht | Address Redacted | | | | |
| Wesley Rocha | | | | | |
| Wesley Rushing | | | | | |
| Wesley Scott | Address Redacted | | | | |
| Wesley Sealy | | | | | |
| Wesley Services | 2901 S Jefferson | St Louis, MO 63118 | | | |
| Wesley Shelley LLC | 2025 Woodbrook Ct. | Charlottesville, VA 22901 | | | |
| Wesley Shelton | Address Redacted | | | | |
| Wesley Simmons | Address Redacted | | | | |
| Wesley Simon | | | | | |
| Wesley Sjobom | | | | | |
| Wesley Sorensen | | | | | |
| Wesley Stanfield | Address Redacted | | | | |
| Wesley Taylor | | | | | |
| Wesley Turner | | | | | |
| Wesley Ulmer | | | | | |
| Wesley United Methodist Church | 98 N. Maple St. | Hadley, MA 01035 | | | |
| Wesley Walker | | | | | |
| Wesley Warrick | | | | | |
| Wesley Watson | | | | | |
| Wesley Weaver | | | | | |
| Wesley Whitson Ac-Healing Services | 1967 Genova Dr | Oviedo, FL 32765 | | | |
| Wesley Whittaker | | | | | |
| Wesley William Dodson | Address Redacted | | | | |
| Wesley Williams | Address Redacted | | | | |
| Wesley Williams | | | | | |
| Wesley Willis | Address Redacted | | | | |
| Wesley Wilson | Address Redacted | | | | |
| Wesley Wilson | | | | | |
| Wesley Woods | | | | | |
| Wesley Wooten | | | | | |
| Wesley Worsham | | | | | |
| Wesley Wright | | | | | |
| Wesley Yuan | | | | | |
| Wesleyan Youth Inc. Attn: Jennifer Babek | 2626 S 14th St | Mcalester, OK 74501 | | | |
| Wesleyowner Townsend | | | | | |
| Wesleys 24 Hour | Heating & Air Conditioning LLC | 606 E Collins Dr | Casper, WY 82601 | | |
| Wesley'S Place | 30109 Carlysle St | Inkster, MI 48141 | | | |
| Wesley'S Repair LLC | Attn: James Stiarwalt | 1084 Beverly Way | Bountiful, UT 84010 | | |
| Weslie Erin Sellinger | Address Redacted | | | | |
| Weslie Johnson | | | | | |
| Wesllesley Dally | Address Redacted | | | | |
| Wesly Calixte | Address Redacted | | | | |
| Wesly Fontus | | | | | |
| Wesly Parker | | | | | |
| Wesly Weeks | | | | | |
| Wesmine Emmanuel | Address Redacted | | | | |
| Wesn | 23035 Berdeno Ave | Hazel Park, MI 48030 | | | |
| Wesnaley Security Group LLC | 800 Ne 182nd Terrace | N Miami Beach, FL 33162 | | | |
| Wesner Jean | Address Redacted | | | | |
| Wesolutions Marketing LLC | 7975 Springarden Way | Sacramento, CA 95828 | | | |
| Wesrich Associates Inc | 97 Graenest Ridge Road | Wilton, CT 06897 | | | |
| Wess Lipka | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wessex Performance Properties LLC | 2020 Madison St Ext | Sligo, PA 16255 | | | |
| Wesson Companies, LLC | 531 N Broadway Ave | Sylacauga, AL 35150 | | | |
| West & Kennedy, LLC | 543 W. New England Ave | Suite B | Winter Park, FL 32789 | | |
| West & West World Imports LLC | 4513 S May Ave | Okc, OK 73119 | | | |
| West 27Th Street Cafe, LLC | dba As Patent Pending | 49 West 27th St, Ground Fl | New York, NY 10001 | | |
| West 50 Auto Enhancement | 8288A Elepaio St | Kekaha, HI 96752 | | | |
| West 54 Liquors LLC | 812 10th Ave | New York, NY 10019 | | | |
| West Air Flight Training LLC | 2726 Perimeter Road | N Las Vegas, NV 89032 | | | |
| West American Protection | 7125 Hawthorn Ave Unit8 | Los Angeles, CA 90046 | | | |
| West Arbor, LLC | 141 Trinity Drive | Willow Park, TX 76087 | | | |
| West Auto Wreckers Ltd | 2365 Main St | Chula Vista, CA 91911 | | | |
| West Babylon Service Station Inc | 956 Little East Neck Rd | W Babylon, NY 11704 | | | |
| West Bend Dental Center, Sc | 1500 South Main St | W Bend, WI 53095 | | | |
| West Berlin A&H Landscaping | 250 Jefferson Ave | W Berlin, NJ 08091 | | | |
| West Berries | Address Redacted | | | | |
| West Branch Farm | 159 Adamsville Road | Colrain, MA 01340 | | | |
| West Broad Injury & Rehab Center | 7333 E Livingston Ave | Suite C | Reynoldsburg, OH 43068 | | |
| West Brook & Morsetown LLC | 6161 Pritchett Dr | Powder Springs, GA 30127 | | | |
| West Budreau | | | | | |
| West Building Company | 4282 Addy Loop | Washougal, WA 98671 | | | |
| West By Southwest Foods LLC | 73197 Adobe Circle | Twentynine Palms, CA 92277 | | | |
| West Caldwell Calibration Laboratories | 7850 Royal Woods | Pittsford, NY 14534 | | | |
| West Carroll Safe & Drug-Free Volunteers | 706 E Main | Oak Grove, LA 71263 | | | |
| West Chester Wireless LLC | 323 East Gay St | W Chester, PA 19380 | | | |
| West Chicago Tprs LLC | 3330 Dundee Rd | Unit C2 | Northbrook, IL 60062 | | |
| West Cleaning Services.Llc | 110 Walker Rd | W Orange, NJ 07052 | | | |
| West Coast Athletic | Address Redacted | | | | |
| West Coast Barber College, Inc. | 3753 Mission Ave | 108 | Oceanside, CA 92058 | | |
| West Coast Building & Construction Inc | 519 Meadow Grove Pl | Escondido, CA 92027 | | | |
| West Coast Call Center | 2531 E.Whitmore Ave | Ste L1 | Ceres, CA 95307 | | |
| West Coast Coins Inc | 173 Nw 7th St. | Toledo, OR 97391 | | | |
| West Coast Computer Solutions Inc | 39707 Princeton Way | A | Murrieta, CA 92563 | | |
| West Coast Concrete Pumping San Diego CA | 1126 Arcadia Rd | B | Encinitas, CA 92024 | | |
| West Coast Copy, Inc | 1928 Park St | Simi Valley, CA 93063 | | | |
| West Coast Cores LLC | 573 Willet Cirle | Auburndale, FL 33823 | | | |
| West Coast Deli Inc | Attn: Ali Tarhine | 2645 Sr 590 | Clearwater, FL 33759 | | |
| West Coast Design, LLC | 2645 Payson Dr | Julian, CA 92036 | | | |
| West Coast Elite Home Sales, Inc. | 2471 Main St | Suite 7 | Chula Vista, CA 91911 | | |
| West Coast Erectors Co, Inc. | 28497 Hwy 74 | Suite 107-A | Lake Elsinore, CA 92532 | | |
| West Coast Express Inc | 482 Victory Ave | Manteca, CA 95336 | | | |
| West Coast Fire Protection, Inc. | 13933 Ramona Ave | Suite I | Chino, CA 91710 | | |
| West Coast Fundamentals LLC | 606 Lentz Ct | Lansing, MI 48917 | | | |
| West Coast Internet Incorporated | 33521 Ironsides Drive | Dana Point, CA 92629 | | | |
| West Coast Interstate LLC, | 11192 Se Lenore St | Happy Valley, OR 97086 | | | |
| West Coast Leather, LLC | 2060 Union St | Suite 1 | San Francisco, CA 94123 | | |
| West Coast Management Services LLC | 8732 Se Margie Way | Happy Valley, OR 97086 | | | |
| West Coast Manufacturing Consultants Inc | 12080 Magnolia Ave | Riverside, CA 92503 | | | |
| West Coast Marine Chemists Incorporated | 3010 Otis Dr | Alameda, CA 94501 | | | |
| West Coast Marine Insurance | 10 High View Drive | Sedona, AZ 86351 | | | |
| West Coast Mechanical Insulation Inc | 15559 Union Ave | 131 | Los Gatos, CA 95032 | | |
| West Coast Medical Clinic Inc | 230 N Maryland Ave | Suite 110 | Glendale, CA 91206 | | |
| West Coast Metalcrafts, Inc | 3980 Cherry Ave | Long Beach, CA 90807 | | | |
| West Coast Oriental Market LLC | 4060 Meridian St | Bellingham, WA 98226 | | | |
| West Coast Pond Co | 7326 Sausalito Ave | W Hills, CA 91307 | | | |
| West Coast Pool & Spa | 5 Fountainhead Ct | Martinez, CA 94553 | | | |
| West Coast Realty & Management | 5294 Rio Plata | Oceanside, CA 92057 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| West Coast Road Construction, LLC. | 19698 Biggs Rd. | Vernonia, OR 97064 | | | |
| West Coast Show Support, LLC | 6895 Oslo Cir | Ste G | Buena Park, CA 90621 | | |
| West Coast Spas | 24889 Elder Ave | Moreno Valley, CA 92557 | | | |
| West Coast Trading 1999 Inc | 13707 Marquardt Ave | Santa Fe Spring, CA 90670 | | | |
| West Coast Tree Care, Inc. | 2845 Moorpark Ave | Suite 205 | San Jose, CA 95128 | | |
| West Coast Uniforms & Accessories | 2358 University Ave 2092 | San Diego, CA 92104 | | | |
| West Coast Van Rentals, Inc | 13694 Roosevelt Blvd | Clearwater, FL 33762 | | | |
| West Coast Web Solutions | 7611 N Courage Way | Van Nuys, CA 91405 | | | |
| West Coast Wheels & Tires | 1663 Alum Rock Ave | San Jose, CA 95116 | | | |
| West Coast Workout Buckhead LLC | 107 West Paces Ferry Rd | Suite 100 | Atlanta, GA 30305 | | |
| West Company | 516 Twin Knoll Dr | Mckinney, TX 75071 | | | |
| West Construction LLC | 15912 Crain Hwy | Suite B 170 | Brandywine, MD 20613 | | |
| West Cost Doctors Medical Group, Inc | 814 E Broadway St | 1 | Glendale, CA 91205 | | |
| West County Strings | 1199 Fieldhurst Dr | Ballwin, MO 63011 | | | |
| West Covina Auto Group | Dba Honest-1 Auto Care | 501 S Vincent Ave, Ste 103 | W Covina, CA 91790 | | |
| West Dade Academy Corp | 10950 Sw 34 St | Miami, FL 33165 | | | |
| West Dearborn Gage | Address Redacted | | | | |
| West East Exchange | 16151 Loretta Ln | Los Gatos, CA 95032 | | | |
| West Electric | 7703 New Second St | Elkins Park, PA 19027 | | | |
| West Elite Service Team | 1243 E Parkway S | Memphis, TN 38114 | | | |
| West End Bumper Inc | 8405 Brook Rd | Glenn Allen, VA 23060 | | | |
| West End Community Business Center Inc | 1285 Ralph David Abernathy Blvd Sw | Atlanta, GA 30310 | | | |
| West End Environmental Sampling | 717 North Sabina St | Anaheim, CA 92805 | | | |
| West End Family Dental Clinic | On West Market LLC | 2418 West Market St | Louisville, KY 40212 | | |
| West End Insurance | 7556 Thompson School Road | Corryton, TN 37721 | | | |
| West End Premier Auto Wash | 910 Pendleton St | Greenville, SC 29601 | | | |
| West End Wine & Spirits Inc | 33 West End Ave | New York, NY 10023 | | | |
| West Falls Service Center, Inc. | 7399 Lee Hwy | Falls Church, VA 22042 | | | |
| West Fast Trucking LLC | 815 Winterhaven Ave | Mcallen, TX 78501 | | | |
| West Flooring, Inc | 1218 S Pine Ave | Arlington Heights, IL 60005 | | | |
| West Florida Contractor Finishing, LLC | 5110 Cello Wood Lane | Wesley Chapel, FL 33543 | | | |
| West Florida Hardscaping & Brick Inc | 11744 Kitten Trl | Hudson, FL 34669 | | | |
| West Front Consulting | 10 Whispering Pines Dr | Lincroft, NJ 07738 | | | |
| West Gate Property Management LLC | 131 E. Main St | Bay Shore, NY 11706 | | | |
| West Georgia Liquidation LLC | 38 Savannah Place Dr | Lagrange, GA 30240 | | | |
| West Grass & Landscape | 159 Martin Luther King Jr Drive | Cochran, GA 31014 | | | |
| West Guard Termite Control | 400 South Ramona Ave | Suite 212 X | Corona, CA 92879 | | |
| West Handal Investments Incorporated | 173 Merlin Way | Euless, TX 76039 | | | |
| West Hartford Community Television | 50 South Main St | Suite 326 | W Hartford, CT 06107 | | |
| West Haven Care Inc. | 9105 Sw Washington St | Portland, OR 97225 | | | |
| West Haven Market Grill | 2132 W Washington Blvd | Chicago, IL 60612 | | | |
| West Healthcare Consulting | 2400 Nottingham Ave | Los Angeles, CA 90027 | | | |
| West Hill Window Fashions | 300 W Hargett St | Raleigh, NC 27601 | | | |
| West Hills Aviation, Inc. | 43029 S. Glenn Ave | Coalinga, CA 93210 | | | |
| West Hills Care Home Inc | 22956 Ingomar St | W Hills, CA 91304 | | | |
| West Hills Towing & Transport LLC | 7333 Deering Ave | Canoga Park, CA 91303 | | | |
| West Houston Electric Inc | 5554 South Peek Road | Suite 21 | Katy, TX 77494 | | |
| West Hudson Corporation | 268 Columbia Ave | Ft Lee, NJ 07024 | | | |
| West Imagery | Address Redacted | | | | |
| West Jersey Wholesale | 307 Bradford Lane | Bloomsbury, NJ 08804 | | | |
| West Lafayette Dental Studio | 500 Sagamore Parkway West | 5W | W Lafayette, IN 47906 | | |
| West Lake Family Management Group, LLC | 4136 W Lake Rd | Silver Springs, NY 14550 | | | |
| West Lawn Service | 5919 Midland St | Shreveport, LA 71111 | | | |
| West Lawn Service | 912 Mitchell St | Benton, LA 71006 | | | |
| West Lawrence Security Systems Inc. | 1150 Virginia St | Far Rockaway, NY 11691 | | | |
| West Liberty Community Center Inc | 1204 North Calhoun St | W Liberty, IA 52776 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| West Loop Gate, A Community Organization | 159 N Sangamon St | Suite 202 | Chicago, IL 60607 | | |
| West Los Angeles Christian Fellowship | 4464 Sepulveda Blvd. | Culver City, CA 90230 | | | |
| West Lupita Transport LLC | 1033 W 14th St | Loraine, OH 44052 | | | |
| West Main Baptist Church | 1001 West Main St | Alice, TX 78333 | | | |
| West Marin Fitness | 65 Third St. | Unit 11 | Point Reyes Station, CA 94956 | | |
| West Maui Management | 184 Malialani Place | Lahaina, HI 96761 | | | |
| West Mechanical & Refrigeration LLC | 3312 Grandlake Blvd | Kenner, LA 70065 | | | |
| West Mi Auto Care, LLC | 2518 Alpine Ave Nw | Walker, MI 49544 | | | |
| West Mi Motorsports LLC | 5873 Division Ave South | Wyoming, MI 49548 | | | |
| West Michigan Psychological Services | 259 Hoover Blvd | Suite 140 | Holland, MI 49424 | | |
| West Michigan Transportation | 2365 Mccracken St | Muskegon, MI 49441 | | | |
| West Milford Bar & Liquors, Inc. | 717 Otterhole Road | W Milford, NJ 07480 | | | |
| West Milford Gas LLC | 8 Peach Tree Lane | Chester, NJ 07930 | | | |
| West Nails Inc | 2271 Broadway | New York, NY 10024 | | | |
| West Nails Studio | 20 New Britain Ave | Hartford, CT 06106 | | | |
| West Nashville Recycling Inc | 5604 Centennial Blvd | Nashville, TN 37209 | | | |
| West Oak Lane Cdc | 1624 E Wadsworth Ave | Philadelphia, PA 19150 | | | |
| West Oaks Plumbing & Drain Service | 89 Karen Place | Newbury Park, CA 91320 | | | |
| West Of Camden | 21028 Pacific Coast Hwy | E120 | Huntington Beach, CA 92648 | | |
| West Orange Counseling LLC | 301 North Tubb St | Box 1225 | Oakland, FL 34760 | | |
| West Orange Storage LLC | 17 Central Ave | W Orange, NJ 07052 | | | |
| West Palm Biz | 4469 S Congress Ave | 111 | Lake Worth, FL 33467 | | |
| West Passage Capital, LLC | 36 Sherwood Place | Ll | Greenwich, CT 06830 | | |
| West Pembroke Properties Lc | 1432 Oakcrest Dr. | Hampton, VA 23663 | | | |
| West Point Pizza & Seafood LLC | 201 N 63rd St | Philadelphia, PA 19139 | | | |
| West Power, Unity & Associates | P. O. Box 2664 | Inglewood, CA 90305 | | | |
| West Pro Installations, LLC | 3715 Dublin Blvd | Dublin, CA 94568 | | | |
| West Products LLC | 1674 Las Canoas Rd | Santa Barbara, CA 93105 | | | |
| West Remarketing | 9102 Maggie Ct | San Antonio, TX 78240 | | | |
| West Riverhouse Valet Cleaners Inc. | 424 West End Ave | New York, NY 10024 | | | |
| West Seattle Pilates & Fitness | 4511 35th Ave Sw | Apt 204 | Seattle, WA 98126 | | |
| West Side Bagels & Deli LLC | 2 Wilsey Square | Ridgewood, NJ 07450 | | | |
| West Side Dental Associates LLC | 6223 Sauterne Dr | Jacksonville, FL 32210 | | | |
| West Side Food Bank A Non-Profit Corp | 1710 22nd St | Santa Monica, CA 90404 | | | |
| West St Bakery | 5Sasev Ct | Monroe, NY 10950 | | | |
| West Swell Marine Repair | 1109 Ayers Ave | Ojai, CA 93023 | | | |
| West Texas Fleet Services L L C, | 245 S Grandview | Odessa, TX 79761 | | | |
| West Texas Nutrition | 1621 E 8th St | Odessa, TX 79761 | | | |
| West Texas Phlebotomy | 4478 121st Ln | Lubbock, TX 79424 | | | |
| West Title Services LLC | 427 Blvd Ave | Fairmont, WV 26554 | | | |
| West To East Transportation, Inc. | 16038 Lahey St | Granada Hills, CA 91344 | | | |
| West To East Trucking | 416 N Kenwood St | Glenendale, CA 91206 | | | |
| West Town Tattoo Inc. | 1907 W Chicago Ave | Storefront | Chciago, IL 60622 | | |
| West Valley Garage Cabinets LLC | 13365 W. Foxfire Dr. | Suite 1 | Surprise, AZ 85378 | | |
| West Valley Landscapes, Inc | 1118 Lancaster Dr Ne | 337 | Salem, OR 97301 | | |
| West Valley National Bank | 2440 N Litchfield Rd, Ste 100 | Goodyear, AZ 85395 | | | |
| West View Construction | 2346 Olivet Ln | Santa Rosa, CA 95401 | | | |
| West View Landscape Inc | 5065 Stone Ave | Riverside, CA 92509 | | | |
| West Villages Realty | 19503 S West Villages Pkwy | Suite A2 | Venice, FL 34293 | | |
| West Way Express Inc | 914 W Greens Rd | Houston, TX 77067 | | | |
| West Wrigley Animal Hospital | 3416 N. Ashland Ave | Chicago, IL 60657 | | | |
| Westamphil Dorsonne | Address Redacted | | | | |
| Westar Health Management Inc | 3149 Interstate 30 | Ste C | Mesquite, TX 75150 | | |
| Westbelt Inc | 2555 Westbelt Dr | Columbus, OH 43228 | | | |
| Westberryroadsideservice | 902 Brook Dr | Lancaster, SC 29720 | | | |
| Westbooks Ltd | 28 St Andrews Place | Hilton Head Island, SC 29928 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Westborn Electric LLC | 20962 Van Born Rd | Dearborn Heights, MI 48125 | | | |
| Westbridge Office Suites, LLC | 1025 Sw Martin Downs Blvd | Suite 207 | Palm City, FL 34990 | | |
| Westbridge Realty Group LLC | 152 Madison Ave, Ste 202 | New York, NY 10016 | | | |
| Westbrook Care LLC | 2231 Bennett Ave | Colorado Springs, CO 80909 | | | |
| Westbrook Christian School, Inc. | 100 Westminster Drive | Rainbow City, AL 35906 | | | |
| Westbrook Law Pllc | 6140 28th St. Se | Suite 115 | Grand Rapids, MI 49546 | | |
| Westbrooks Grocery | 949 Sharkey Road | Charleston, MS 38921 | | | |
| Westbury Golden Nail & Spa, Inc. | 560 Westbury Ave | Carlo Place, NY 11514 | | | |
| Westbury Stables LLC | 6157 W Hwy 329 | Reddick, FL 32686 | | | |
| Westcarb Enterprises, Inc | 122 Florida St | Springfield, MA 01109 | | | |
| Westchester 99 Inc | 1255 Westchester Ave | Bronx, NY 10459 | | | |
| Westchester Aquatic Club LLC | 5 White Birch Road So | Pound Ridge, NY 10576 | | | |
| Westchester Custom Framing & Art | 1 South Greeley | Chappaqua, NY 10514 | | | |
| Westchester Dance Academy Inc | 730 S Allied Way, Ste G | El Segundo, CA 90245 | | | |
| Westchester Hospitality Culinary | 1618 7th St Nw | Washington, DC 20001 | | | |
| Westchester Judo One LLC | 517 Fayette Ave | Mamaroneck, NY 10543 | | | |
| Westchester Lodge No 2050 | Benevolent & Protective Order Of Elks | 8025 W Manchester Ave | Playa Del Rey, CA 90293 | | |
| Westchester Mechanical LLC | 2 Nicklesburg Rd | Unit 302 | Monroe, NY 10950 | | |
| Westchester Properties Group Inc | 5 Brick Hill Rd | Somers, NY 10589 | | | |
| Westchester Putnam Contracting Corp | 14 Buckout Road | W Harrisn, NY 10604 | | | |
| Westchester Radiology & Imaging, Pc | 933 Saw Mill River Road | Ardsley, NY 10502 | | | |
| Westco Contracting | 5462 Etiwanda Ave | Jurupa Valley, CA 91752 | | | |
| Westco Trucking | 7900-D Stevens Mill Rd | Ste 121 | Stallings, NC 28104 | | |
| Westcoast Legal Recruiting, Inc | 102 Windsong Court | Spring, TX 77381 | | | |
| Westcoast Precious Metals Inc | 31 Via Brida | Rancho Santa Margarita, CA 92688 | | | |
| Westcoast Realestate | 8452 Oberlin Ave | Westminster, CA 92683 | | | |
| Westcoast Tires | Address Redacted | | | | |
| Westcoast-Tbars Corporation | 29171 Lassen St | Hayward, CA 94544 | | | |
| Westcott Hospitality LLC | Dba The Westcott Palm Springs | 530 E Mel Ave | Palm Springs, CA 92262 | | |
| Westcott Plasma | 3266 W Galveston Dr, Unit 101 | Apache Junction, AZ 85120 | | | |
| Westcott Weddings | Address Redacted | | | | |
| Westend Counseling Services | 332 West Broadway | Ste 902 | Louisville, KY 40202 | | |
| Westend Tax Pro Services, LLC | 568 Lee St | 100 | Atlanta, GA 30310 | | |
| Wester Berroa Ramirez | Address Redacted | | | | |
| Westerberg Wealth Management Inc. | 3 Oak Neck Lane | W Islip, NY 11795 | | | |
| Westerfeld Trucking | 751 N 6th St | 411 | Columbus, OH 43215 | | |
| Westerly Tax Group | 36 Potter Hill Rd | Westerly, RI 02891 | | | |
| Westerman'S Washers | 460 Southgate Ave | Virginia Beach, VA 23462 | | | |
| Western Accounting & Tax Solutions | 6700 Sw 105th Ave | Suite 317 | Beaverton, OR 97008 | | |
| Western Appliance, Inc. | 108 Ridgedale Ave. | Bldg 5 | Morristown, NJ 07960 | | |
| Western Appliances | Address Redacted | | | | |
| Western Auto Sales | 400 Orr Dr | Central Point, OR 97502 | | | |
| Western Avenue Home Repair | 5011 44th St Nw | Washington, DC 20016 | | | |
| Western Awning Co Inc. | 12918 2nd St | Grandview, MO 64030 | | | |
| Western Bainoona Group Construction LLC | 9044 El Cajon Way 3 | Sacramento, CA 95826 | | | |
| Western Best LLC | 10511 S Homestead Rd | Pahrump, NV 89061 | | | |
| Western Botanical Services | 5859 Mt. Rose Hwy | Reno, NV 89511 | | | |
| Western Carolina | Ear, Nose, & Throat Specialists, Pllc | 63 Haywood Park Drive | Clyde, NC 28721 | | |
| Western Charter School Services LLC | 5402 W Fallen Leaf Ln | Glendale, AZ 85310 | | | |
| Western Ehs Service, Inc. | 2785 Pacific Coast Hwy | 329 | Torrance, CA 90505 | | |
| Western Energy Transports, LLC | 719 E Main St | Riverton, WY 82501 | | | |
| Western Enterprises Inc. | 2245 Via Sombra | Las Cruces, NM 88005 | | | |
| Western Equity Partners, Inc | 5295 Arlington Ave | Riverside, CA 92504 | | | |
| Western Express Pa LLC | 3539 Lawson Blvd | Oceanside, NY 11572 | | | |
| Western Fabricating LLC | 17061 Alico Commerce Ct, Ste 105 | Ft Myers, FL 33967 | | | |
| Western Facility Services Group LLC | 8868 Research Blvd | Austin, TX 78758 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Western Flooring Company | 5580 Mill St | Suite 300 | Reno, NV 89502 | | |
| Western Freight Inc | 1370 57 St | Brookyn, NY 11219 | | | |
| Western Garden Designs Inc. | 31202 Calle Del Campo | San Juan Capistrano, CA 92675 | | | |
| Western Growers Inc | 45 Piper Cross Rd | W Springfield, MA 01089 | | | |
| Western Helical & Construction | 378050 E 1030 Rd | Okemah, OK 74859 | | | |
| Western Horizon Medical Group Inc | 12560 Palm Drive | Desert Hot Springs, CA 92240 | | | |
| Western Horticultural Products, Inc. | 841 Tyler St. | Port Townsend, WA 98368 | | | |
| Western Interiors, Inc. | 1392 West 11th Ave | Escondido, CA 92029 | | | |
| Western Kentucky Insurance Agency, Inc. | 304 S 6Th | Mayfield, KY 42066 | | | |
| Western Kentucky Opportunity Zone Fund | 10540 Old Hwy 60 | Kevil, KY 42053 | | | |
| Western M Inc | 2586 Tiller Ln 2E | Columbus, OH 43231 | | | |
| Western Ma Sports Center Inc | 200 Old Lyman Rd | S Hadley, MA 01075 | | | |
| Western Marketing & Media | 3805 W. Verdugo Ave | Apt. D | Burbank, CA 91505 | | |
| Western Material | Address Redacted | | | | |
| Western Meat Inc. | 537 E 56Th | Denver, CO 80216 | | | |
| Western Mechanical Inc. | 125 South 700 West | Logan, UT 84321 | | | |
| Western Mini Management Co. Inc. | 1001 Lexington Road | Beverly Hills, CA 90210 | | | |
| Western Mining & Prospecting LLC | 5014 S Dante | Mesa, AZ 85212 | | | |
| Western NE Integrated Learning Ctr, LLC | 2 Main St | Florence, MA 01062 | | | |
| Western Network Usa Inc | 7232 Broadway | Jackson Heights, NY 11372 | | | |
| Western New Peace Center | 1272 Delaware Ave. | Buffalo, NY 14209 | | | |
| Western North Carolina Historical Assoc | 283 Victoria Rd. | Asheville, NC 28801 | | | |
| Western NY Sustanable Bus Roundtable Ltd | 95 Franklin St | Buffalo, NY 14202 | | | |
| Western Ohio Trucking LLC | 4563 Pyrenees Ct | Columbus, OH 43230 | | | |
| Western Pacific Aviation Management Corp | 111 Hekili St A-180 | Kailua, HI 96734 | | | |
| Western Pacific Landscaping | 7035 Wyngate St | Tujunga, CA 91042 | | | |
| Western Produce | 870 S. Western Ave. | 26 | Los Angeles, CA 90005 | | |
| Western Promotional Sportswear, Inc. | 2294 Mountain Vista Lane | Provo, UT 84606 | | | |
| Western Reserve Industries LLC | 25933 State Route 62 | Beloit, OH 44609 | | | |
| Western Saddlery Int | 6790 Holland Loop Rd | Cave Junction, OR 97523 | | | |
| Western Security & Protection Agency LLC | 225 S Lake Ave | Suite 300 | Pasadena, CA 91101 | | |
| Western Ship Management LLC | 5960 Berkshire Lane | 6Th Floor | Dallas, TX 75225 | | |
| Western Specialty Vehicle Sales Inc. | 2204 Lomond Lane | Walnut Creek, CA 94598 | | | |
| Western Spray Foam & Plumbing | 22765 Se Yellowhammer St | Damascus, OR 97089 | | | |
| Western Star Update LLC | 39506 N. Daisy Mt. Dr | Ste 291 | Anthem, AZ 85086 | | |
| Western Strategy, Inc. | 11525 Reames Rd | Charlotte, NC 28269 | | | |
| Western Therapeutics | 1 Shea Lane | Tinton Falls, NJ 07724 | | | |
| Western Valley Builders LLC | 803 E Peila Ave | Cottonwood, AZ 86326 | | | |
| Western Wake Labor Inc | 401 Pristine Water Drive | Apex, NC 27539 | | | |
| Westernauto Outdoor | 413 N Cumberland St | Morristown, TN 37814 | | | |
| Westernautoofbenton | 312 E 12th St | Bentonj, KY 42025 | | | |
| Wes-Tex Temp | 1112 13th St | Lubbock, TX 79401 | | | |
| Westface Medical | 13100 Filly Lane | Truckee, CA 96161 | | | |
| Westfahl & Westfahl S.C. | 13307 Watertown Plank Rd | Elm Grove, WI 53122 | | | |
| Westfall Logging Inc | 195 Us Hwy 93S | Salmon, ID 83467 | | | |
| Westfield Diner Company Inc | 40 E Main St | Westfield, NY 14787 | | | |
| Westframesandcratellc | 2915 N 29Dr | 10 | Phoenix, AZ 85017 | | |
| Westgate Baptist Church | 12930 Sw Scholls Ferry Rd | Tigard, OR 97223 | | | |
| Westgate Marathon Petroleum Inc | 2450 Okeechobee Blvd | W Palm Beach, FL 33409 | | | |
| Westhampton Seabreeze Motel, Inc. | dba Westhampton Seabreeze Motel | 19 Sea Breeze Ave | Westhampton, NY 11977 | | |
| Westin Means | Address Redacted | | | | |
| Westin Pigott | | | | | |
| Westin Plumbing & Heating, Inc | 13600 Edgewood St | Becker, MN 55308 | | | |
| Westin LLC | 601 Philadelphia Pike | Wilmington, DE 19809 | | | |
| Westlake Anesthesia | 5 Derby Run Court | Blythewood, SC 29016 | | | |
| Westlake Cinema LLC | 75 Builder'S Pride Drive | Suite 200 | Hardy, VA 24101 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Westlake Market, Inc | 2001 W. 6th St. | Los Angeles, CA 90057 | | | |
| Westlake Wine Beer & Deli | 10442 Autopark Ave | Bethesda, MD 20817 | | | |
| Westlake Yacht Club | 32119 Lindero Canyon Road | Westlake Village, CA 91361 | | | |
| Westlan Construction M.S. Inc | 15332 Antioch St | Ste 316 | Pacific Palisades, CA 90272 | | |
| Westland Campers, Inc. | 1880 Town & Country Dr | Norco, CA 92860 | | | |
| Westland Chiropractic Center P.C. | 2801 Youngfield St | Suite 311 | Golden, CO 80401 | | |
| Westlawn Ranches, Inc. | 12406 S Westlawn Ave | Caruthers, CA 93609 | | | |
| Westley Company Inc | 4820 Sw 199 Ave | SouthW Ranches, FL 33332 | | | |
| Westley Heating & Air Conditioning LLC | N4799 State Rd 49 | Waupaca, WI 54981 | | | |
| Westley Mcneal | | | | | |
| Westley Ownbey | | | | | |
| Westley Palmer | Address Redacted | | | | |
| Westlinks Homeowner'S Association | 9300 Westlinks Terr | Seminole, FL 33777 | | | |
| Westlocale LLC | 4201 Via Marina | A507 | Marina Del Rey, CA 90292 | | |
| Westly Aldridge | Address Redacted | | | | |
| Westly Rogers | | | | | |
| Westlyn Realtors | 1199 N Lake Ave | Pasadena, CA 91104 | | | |
| Westmark Design & Construction, Inc. | Grant Ave. | 1100 | Louisville, CO 80027 | | |
| Westminister Presbyterian Church | 2505 Village Drive | Fayetteville, NC 28304 | | | |
| Westminster Capital LLC | 43 Laurel Ave | 1 | Vauxhall, NJ 07088 | | |
| Westminster Partners Inc | 11381 Navajo Circle B | Westminster, CO 80234 | | | |
| Westminster Preschool, Inc. | 2710 Ne 14th Ave | Portland, OR 97217 | | | |
| Westmoreland At Carecore LLC | 230 Cherry St | Chillicothe, OH 45601 | | | |
| Westmoreland Lock & Safe, LLC | 606 Overhead Road | Youngwood, PA 15697 | | | |
| Westmount Donuts | 1429 West Mount Houston Rd | Houston, TX 77038 | | | |
| Westoaks Orthopaedic Associates, Inc | 110 Jensen Court | Suite 1B | Thousand Oaks, CA 91362 | | |
| Weston Black | | | | | |
| Weston Blackie | | | | | |
| Weston C. Burrer, Architect | 3335 Bobcat Lane | Pueblo, CO 81005 | | | |
| Weston C. Burrer, Architect | Address Redacted | | | | |
| Weston Car & Limo Service Inc | 500 Bonaventure Blvd | Weston, FL 33326 | | | |
| Weston Cleaning Svc | 148 Horseshoe Bnd | Riverdale, GA 30274 | | | |
| Weston Cronin | Address Redacted | | | | |
| Weston Deboer | Address Redacted | | | | |
| Weston Farms | 36558 Us Hwy 231 | Ashville, AL 35953 | | | |
| Weston Giliam | | | | | |
| Weston Grieves | | | | | |
| Weston Insurance Services Inc | 5450 S. State Rd 7 | Suite 35 | Davie, FL 33314 | | |
| Weston James Palmer | Address Redacted | | | | |
| Weston L Harper | Address Redacted | | | | |
| Weston Mcwhorter | | | | | |
| Weston Noyes | | | | | |
| Weston Overson | | | | | |
| Weston Roberts | Address Redacted | | | | |
| Weston Shapiro | | | | | |
| Weston Wiatt | Address Redacted | | | | |
| Weston Wolfe | | | | | |
| Westonarchitectural Products Inc. | 89 Leicester St | No Oxford, MA 01537 | | | |
| Westover Construction | Box 1780 | 134 East Fairway Blvd | Big Bear City, CA 92314 | | |
| Westover Custom Building, LLC | 43 Snipe Island Road | Jericho Center, VT 05465 | | | |
| Westpoint Liquor Inc | 901 Ave B | W Point, GA 31833 | | | |
| Westport Development LLC | 3494 Old Suttons Way | Marietta, GA 30062 | | | |
| Westport Liquor Store | 733 N Montesano St | Westport, WA 98595 | | | |
| Westportmoms.Com | 59 Compo Rd N | Westport, CT 06880 | | | |
| Westrans Usa LLC | 8300 Utica Ave, Ste 119 | Rancho Cucamonga, CA 91739 | | | |
| Westronics | 42444 Partridge Creek Rd | Askov, MN 55704 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Westrup Woodworks Inc | 18222 Gothard St. | Unit B | Huntington Beach, CA 92648 | | |
| Westshire Inc | 2751 Westshire Dr | Los Angeles, CA 90068 | | | |
| Westside Agency LLC | 11740 San Vicente Blvd | Ste 109-218 | Los Angeles, CA 90049 | | |
| Westside Atlanta Group LLC | 1700 Northside Dr | Atlanta, GA 30318 | | | |
| Westside Auto & Towing, LLC | 308 West Market St | Red Hook, NY 12571 | | | |
| Westside Barbershop | 923 Sw Fairlawn Rd | 151 | Topeka, KS 66606 | | |
| Westside Bargain Mart | 2841 E Fountain Blvd. | Colorado Springs, CO 80910 | | | |
| Westside Behavioral Health, LLC | 2660 Glenmore Drive | Westlake, OH 44145 | | | |
| Westside Bridge Academy | 9000 Sw Freeway | Suite 290 | Houston, TX 77074 | | |
| Westside Community Housing LLC | 390 West Lake Ave Nw | C2 | Atlanta, GA 30318 | | |
| Westside Cultural Arts Center LLC | 3161 Howell Mill Rd Nw, Ste 400 | Atlanta, GA 30327 | | | |
| Westside Dental Pllc | 5523 W Broadway St | Pearland, TX 77581 | | | |
| Westside Designworks, LLC | 1451 Burnham St | Colorado Springs, CO 80906 | | | |
| Westside Food Market | 303 Jarnigan Ave | Morristown, TN 37813 | | | |
| Westside Head & Neck | 3831 Hughes Ave | Suite 704 | Culver City, CA 90232 | | |
| Westside Health Enterprises | 2001 S.Barrington Ave | 103 | Los Angeles, CA 90025 | | |
| Westside Management Inc | 1150 Nw 125 St | Miami, FL 33168 | | | |
| Westside Marine LLC. | 4903 5th St | New Port Richey, FL 33653 | | | |
| Westside Mauka Pavillion | Address Redacted | | | | |
| Westside Pediatrics | Address Redacted | | | | |
| Westside Security Inc | 63 Roebling St | Apt 4C | Brooklyn, NY 11211 | | |
| Westside Septic Design LLC | 11606 Canyon Road East | Puyallup, WA 98373 | | | |
| Westside Shears | Address Redacted | | | | |
| Westside Sleep Center | 7450 Sw Beveland Rd | Portland, OR 97223 | | | |
| Westview Baptist Daycare | 500 Melody Lane | Shelby, NC 28152 | | | |
| Westview Industries, Inc. | 2001 Marcus Ave | Suite N-120 | Lake Success, NY 11042 | | |
| Westville Seafood LLC | 1514 Whalley Ave | New Haven, CT 06515 | | | |
| Westward Ventures, Inc. | 297 Boynton Road | Kaysville, UT 84037 | | | |
| Westway Cleaners | 2515 E. Ball Rd. | Anaheim, CA 92806 | | | |
| Westwind Equine Training Center | 1217 Disco Loop Rd | Friendsville, TN 37737 | | | |
| Westwind Logistics | 2094 Lazy S Drive | Borrego Springs, CA 92004 | | | |
| Westwind Pipe & Supply Industry Ind | 3129 S Hacienda Blvd | Suite 519 | Hacienda Heights, CA 91745 | | |
| Westwood Family Dental LLC | 231 Kinderkamack Road | Suite1 | Westwood, NJ 07675 | | |
| Westwood Global Media | 24551 Del Prado | 3733 | Dana Point, CA 92629 | | |
| Westwood Sunglasses, | 1140 36th St | Ogden, UT 84403 | | | |
| Westwood Village Town Homes, | 5865 E State St | Hermitage, PA 16148 | | | |
| Westyn, Inc | 254 Fishing Creek Rd | Cape May, NJ 08204 | | | |
| Wet & Wyld Watersports Rentals | 512 W Riverside Dr | Parker, AZ 85344 | | | |
| Wet Mountain Fence & Farm Service LLC | 480 Manis Dr | Westcliffe, CO 81252 | | | |
| Wet Paws LLC | 314 North E St | Lake Worth, FL 33460 | | | |
| Wet Shave Club | 8110 Hampton Glen Drive | Tampa, FL 33647 | | | |
| Wet Willys Powerwashing | 3730 Putnam Road | Muskegon, MI 49445 | | | |
| Wetalk | 16445 Collins Ave | Apt 1828 | Sunny Isles, FL 33160 | | |
| Wethersfield Properties LLC | 41 Glenn Road | Office | E Hartford, CT 06118 | | |
| Wetland Solutions, LLC | 816 Merry St | Dunn, NC 28334 | | | |
| Wetlawn Automatic Sprinkler Systems, LLC | 571 Shiloh Pike | Ste 3 | Bridgeton, NJ 08302 | | |
| Wetravel Inc | 480 2nd St, Ste 201 | San Francisco, CA 94107 | | | |
| Wettstein Properties Inc | 11520 E. Colfax Ave | Aurora, CO 80010 | | | |
| Wettstein Psychological Services, LLC | 1801 N. Meridian Road | Suite C | Tallahassee, FL 32303 | | |
| Wetunicorn Apparel | Address Redacted | | | | |
| Wetware Media, LLC | 15 Meeting Grove Lane | Norwalk, CT 06850 | | | |
| Wetzel Construction LLC | 824 Hickory Ln | Hartford, WI 53027 | | | |
| Wewoka Premier Hospitality, LLC | 201 Commerce Drive | Wewoka, OK 74884 | | | |
| Wework Companies Inc | 115 W 18th St, 5th Fl | New York, NY 10011 | | | |
| Weylon Gibson | | | | | |
| Weyman Wheeler | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Weymile Railroad Group, Inc | 6406 Old Fairground Rd | Benson, NC 27504 | | | |
| Weyneshete Goda | Address Redacted | | | | |
| Weynshet A Taffa | Address Redacted | | | | |
| Wf Investments | 3526 Clarke Road | Memphis, TN 38115 | | | |
| Wfl Builders, LLC | 8 Commerce St | Poughkeepsie, NY 12603 | | | |
| Wfm Builders LLC | 4101 Chain Bridge Road | Suite 107 | Fairfax, VA 22030 | | |
| Wfp Usa Inc | 53 Adamson St | Selden, NY 11784 | | | |
| Wfpao Holdings LLC | 9620 Ne 2nd Ave | 203 | Miami Shores, FL 33138 | | |
| Wfs, Inc. | 9891 Irvine Center Drive | Suite 200 | Irvine, CA 92618 | | |
| Wfsis Inc | 25280 Pleasant Valley Rd, Ste 130 | Chantilly, VA 20152 | | | |
| Wg Dental P.C. | 8420 51st Ave | Apt 2F | Elmhurst, NY 11373 | | |
| Wg Enterprise Inc | 713 Church St | Eden, NC 27288 | | | |
| Wg Gasser Design LLC | 3102 E Seneca St | Tucson, AZ 85716 | | | |
| Wg Of Fredericksburg LLC | 24 Schleighs Lane | Fredericksburg, VA 22406 | | | |
| Wg Services LLC | Attn: Herve Kopciak | 44050 Ashburn Shopping Plz, Ste 195-625 | Ashburn, VA 20147 | | |
| Wg3 Trucking LLC | 13 Paragon Lane | Stamford, CT 06905 | | | |
| Wgd Stone Professional Design LLC | 7005 Nw 173rd Drive | 1703 | Hialeah, FL 33015 | | |
| Wgh Consulting Inc. | 233 Parktrail Ct | Schaumburg, IL 60173 | | | |
| Wgm Business Enterprises | 1298 S Country Glen Way | Anaheim, CA 92808 | | | |
| Wgm Business Enterprises | Attn: William Murphy | 2012 Railroad | Corona, CA 92880 | | |
| Wgm Construction Company, Inc | 17009 Clear Creek Rd | Silver Spring, MD 20905 | | | |
| Wgm Holdings LLC | 514 E 270 N | Lindon, UT 84042 | | | |
| Wgw4U2 | 1931 Sw 48th Ave | W Park, FL 33023 | | | |
| Wh Designs Inc. | 1533 60th St | Brooklyn, NY 11219 | | | |
| Wh Industrial, LLC | 27122B Paseo Espada | Suite 1003 | San Juan Capistrano, CA 92675 | | |
| Wh Services LLC | 35 Talmage Ave | Bound Brook, NJ 08805 | | | |
| Wh Steel Frame, | 600 S Creekwood | Driftwood, TX 78619 | | | |
| Whadda To Do Gourmet Catering | 4812 S Dixie Hwy | W Palm Beach, FL 33405 | | | |
| Whafaa Enterprises Corp | 9820 Walnut St | Dallas, TX 75243 | | | |
| Whaheed Dixon | Address Redacted | | | | |
| Whaky Casseus | Address Redacted | | | | |
| Whale Sports | 2820 South Jones Blvd | Las Vegas, NV 89146 | | | |
| Whale Wonder Inc | Attn: Samia Abou-Samra | 330 E 117th St, Apt 4F | New York, NY 10035 | | |
| Whalebone Winery | 8325 Vineyard Drive | Paso Robles, CA 93446 | | | |
| Whalen Business Consulting, LLC | 4668 Azzo Court | W Bloomfield, MI 48323 | | | |
| Whaletgreatvinyl | 806 Sunnyside Church Road | Lagrange, GA 31822 | | | |
| Whaley Campbell Design | 1108 Cullen Dr | Tiffin, IA 52340 | | | |
| Whammybah, Inc | 14980 Amso St | Poway, CA 92064 | | | |
| Whang, Young Ki Piano Tuning Service | 2423 Neville Ave. | San Jose, CA 95130 | | | |
| Wharton-Lake Dental Corp | 540 North Central Ave | B304 | Glendale, CA 91203 | | |
| What A Donut LLC | 531 N. Wood Ave | Linden, NJ 07036 | | | |
| What A Rib Bbq | 298 Geneva Drive | Oviedo, FL 32765 | | | |
| What Bbq & Bar | 106 S Cody Rd | Le Claire, IA 52753 | | | |
| What Now Media Group, Inc | 931 Monroe Drive Ne, Ste A102 | 635 | Atlanta, GA 30308 | | |
| What Pros Wear, Inc. | Attn: Michael Carozza | 18820 Lomita Ave | Sonoma, CA 95476 | | |
| Whata Pool Service | Attn: Youn Lee | 23734 River Place Dr | Katy, TX 77494 | | |
| Whatabulldog | 20002 N Hillcrest Dr | Porter, TX 77365 | | | |
| Whatahaulers LLC | 1116 N Sam Houston | Odessa, TX 79761 | | | |
| Whatcom Distribution | 1730 Labounty Dr | Ferndale, WA 98248 | | | |
| Whatdapack | 3842 Blvd | Jacksonville, FL 32206 | | | |
| Whatevah LLC | 5519 Royer Ave | Woodland Hills, CA 91367 | | | |
| Whatever Customs | 1606 S Main | Cleburne, TX 76033 | | | |
| Whatever Enterprises, LLC | 8803 Nundy Ave | Gibsonton, FL 33534 | | | |
| Whatever It Takes Integrated | 18026 N Cave Creek Rd | Lot 49 | Phoenix, AZ 85032 | | |
| Whatley'S Yard Services Inc | 27737 Antioch Road | Andalusia, AL 36421 | | | |
| Whatnot Collectibles | 105 N Market St | Chatham, IL 62629 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whatnot Collectibles | Attn: Frank Wieman | 105 N Market St | Chatham, IL 62629 | | |
| Whats Fashioning | 9082 Sabre Ln | Westminster, CA 92683 | | | |
| Whats Gravity Inc | 1123 Cass Ave Se | Grand Rapids, MI 49507 | | | |
| Whats In The Bowl Pet Shop LLC | 15401 W National Ave | New Berlin, WI 53151 | | | |
| Whats The Dilla | 417 Quail Dr. | Goldsboro, NC 27530 | | | |
| Whatta Relief Facility Services LLC | 2646 West Lincoln Hwy, Ste B | Merrillville, IN 46410 | | | |
| Whattarelief Cleaning Services LLC | 1943 Darryl Drive | Apt A | Tallahassee, FL 32301 | | |
| What-U-Looking 4 Prof. Tax Svcs. Inc. | 13512 Minnieville Road 250 | Woodbridge, VA 22192 | | | |
| Whatwelovellc | Attn: Michael Hasler | 1849 Cherry St, Unit 3 | Louisville, CO 80027 | | |
| Whawenst Duvet | | | | | |
| Whcs LLC | 661 S. Mariposa Ave. | Los Angeles, CA 90005 | | | |
| Whealthy America, LLC | 33 11th St Ne | Unit 2105 | Atlanta, GA 30309 | | |
| Wheat Bradford | Address Redacted | | | | |
| Wheat Enterprises Sandersville, Inc | Attn: Tonna Wheat | 6091 St George St | Pace, FL 32571 | | |
| Wheat Farming Graylee | 795 Battles Brook Road | Braintree, VT 05060 | | | |
| Wheat Ridge Poultry & Meats | 5650 West 29th Ave | Wheat Ridge, CO 80214 | | | |
| Wheaten Financial Inc | 130 Mccormick Ave, Ste 103 | Costa Mesa, CA 92626 | | | |
| Wheatgrass & Sprouts | 386 East Maple Rd | Troy, MI 48083 | | | |
| Wheatheart Sales, Inc | 6803 West Taft | 401 | Wichita, KS 67209 | | |
| Wheatley Hills Discount Liquor Inc | 193 Post Ave | Westbury, NY 11590 | | | |
| Wheatley Trucking | 260 Perviz Ave | 21 | Opa-Locka, FL 33054 | | |
| Wheat-Paden, Inc. | 360 Tomoka Ave | Ormond Beach, FL 32174 | | | |
| Wheedull Pikolmon | | | | | |
| Wheel Bike Rentals | 6932 Greenville Ave | 198 | Dallas, TX 75231 | | |
| Wheel Effects LLC | 5066 S. Clarendon St | Detroit, MI 48204 | | | |
| Wheel Fanatyk LLC | 111 Curtis St | Port Hadlock, WA 98339 | | | |
| Wheel Guys Inc. | 2546 Vale Ct | Davidsonville, MD 21035 | | | |
| Wheel Masters, LLC | 3430 Mars Hill Road | Watkinsville, GA 30677 | | | |
| Wheel Power Transportation | 1400 Sunset | Waukegan, IL 60087 | | | |
| Wheel Stars LLC | 5940 Forest Park Road | 3053 | Dallas, TX 75235 | | |
| Wheel The World Inc. | 2150 Shattuck Ave | Ph | Berkeley, CA 94704 | | |
| Wheel Unik Automotive & Accessories | 800 Lee Rd | Orlando, FL 32810 | | | |
| Wheelcare Oahu | 330 Saratoga Rd | 88371 | Honolulu, HI 96830 | | |
| Wheeler Automotive | 508 Royal St | Annapolis, MD 21402 | | | |
| Wheeler Construction LLC. | 718 Oriole Lane | Hudson, WI 54016 | | | |
| Wheeler Innovative Technologies LLC | 5800 South St | Suite 236 | Lakewood, CA 90713 | | |
| Wheeler Legacy Transportation LLC | 1307 Luna Linda Dr | Arlington, TX 76010 | | | |
| Wheeler Partners, LLC, | dba Jacqueline Wheeler Interiors | 490 Chestnut Road | Linville, NC 28646 | | |
| Wheeler Subway Investments | 9302 E 96th St S | Tulsa, OK 74133 | | | |
| Wheeler Tax & Accounting LLC | 922 Hwy 81 E | Ste 185 | Mcdonough, GA 30252 | | |
| Wheeless & Associates Inc. | 2231 Center St, Ste B | Deer Park, TX 77536 | | | |
| Wheelhouse Event Solutions LLC | 42 Harding Drive | S Orange, NJ 07079 | | | |
| Wheelhouse Farm LLC | 383 Main St | Amherst, MA 01002 | | | |
| Wheelhouse Media LLC | Attn: Hugh P Williams | 601 S Cedar St, Unit 201 | Charlotte, NC 28202 | | |
| Wheelhouse Projects | 33 West 127th St 3 | New York, NY 10027 | | | |
| Wheels Of Fortune Auto Sales | 932 East Canal St | Suit A | Picayune, MS 39466 | | |
| Wheels Of Joy | 3107 Harp St | Shreveport, LA 71103 | | | |
| Wheels On The Road | 9418 Oleander Drive | Shreveport, LA 71118 | | | |
| Wheels Up Aviation Services LLC | 3422 Old Capital Trl | Wilmington, DE 19808 | | | |
| Wheelz Now, LLC | 122-126 East Genesee St | Syracuse, NY 13202 | | | |
| Wheezee Phokomon | | | | | |
| Whelan Floors | Address Redacted | | | | |
| Whelees, Yarborough & Smith LLC | 1266 West Paces Ferry Road | Atlanta, GA 30327 | | | |
| Whellington Familia | Address Redacted | | | | |
| When Fish Met Rice LLC | 1805 U.S. 183 | Ste. 400 | Leander, TX 78641 | | |
| When In Rome LLC | 1602 Langholm Dr | Florissant, MO 63031 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| When Time Goes By LLC | 10280 Windsong Road | Punta Gorda, FL 33955 | | | |
| Whepa Corporation | 3003 W 183rd | Homewood, IL 60430 | | | |
| Where It'S All About Perfection LLC | 1114 Neoga St | Jupiter, FL 33458 | | | |
| Where Shade Is Made Corporation | 708 N Valley, Ste C | Anaheim, CA 92801 | | | |
| Where The Heart Is Atlanta LLC | 3660 Outlook Ct | Marietta, GA 30066 | | | |
| Where To Eat Guide & Associates | 500 Sw Bond, Ste 168 | Bend, OR 97702 | | | |
| Where Your Money Went LLC | 328 N Winnebago Dr | Lake Winnebago, MO 64034 | | | |
| Whered You Get That Inc | 100 Spring St | Williamstown, MA 01267 | | | |
| Where'S Legal, P.C. | 3110 Main St | Santa Monica, CA 90405 | | | |
| Wheretogo Cleaning Corp | 27 Summit Ave | Saugug, MA 01906 | | | |
| Whewell Real Estate, LLC | 7586 Crestwood Lane | Northfield, OH 44067 | | | |
| Whey Better Bakery | 10275 Harpers Ferry Court | Whitmore Lake, MI 48189 | | | |
| Whey-Mat Holsteins | Address Redacted | | | | |
| Which Wiich (Roncor LLC) | 2016 N Hobart Blvd | Los Angeles, CA 90027 | | | |
| Whidbey Doughnuts | 5603 Bayview Road | Whidbey Doughnuts | Langley, WA 98260 | | |
| Whiddon Healthcare, Inc | 47795 Us Hwy 78 | Lincoln, AL 35096 | | | |
| While Odin Sleeps | 3031 Sheely Rd | Lenoir, NC 28645 | | | |
| Whimsy Art Studio LLC | 2211 Nw Military Hwy Ste. 116 | San Antonio, TX 78213 | | | |
| Whimsy Kidz | Address Redacted | | | | |
| Whimsy Stamps | 1610 Montia Ct | Punta Gorda, FL 33950 | | | |
| Whip Salon LLC | 23 Governor St | Ridgefield, CT 06877 | | | |
| Whipdedo | 424 Provo St | El Cajon, CA 92019 | | | |
| Whiplash by Star | 1116 Concan Dr | Forney, TX 75126 | | | |
| Whipped... By Tip LLC | 711 Wirt St | 1 | Paragould, AR 72450 | | |
| Whippin Stylz | Address Redacted | | | | |
| Whipple Liquors | Address Redacted | | | | |
| Whippoorwill Advisors | 2145 Borchert Loop | Lockhart, TX 78644 | | | |
| Whirl Lawn & Snow | 1358 Flamingo Dr | Mt Morris, MI 48458 | | | |
| Whirled Music Publishing, Inc. | 111 E. Dunlap Ave., Ste 1-466 | Phoenix, AZ 85020 | | | |
| Whirled Planet | Address Redacted | | | | |
| Whirlwind Innovations | 5757 Phillips Drive | Forest Park, GA 30297 | | | |
| Whiskers Dog Grooming LLC. | 2144 Gorham Pl | Germantown, TN 38139 | | | |
| Whiskey & Red Inc | 1151 W Bowman Ave | Woodland Park, CO 80863 | | | |
| Whiskey Roads, LLC | 152 Washington Ave. | Little Ferry, NJ 07643 | | | |
| Whispering Light | 2933 Panama Ave | Unit A | Carmichael, CA 95608 | | |
| Whispering Oats Farm Inc | W3966 Maclean Road | Elkhorn, WI 53121 | | | |
| Whispering Pines Nursing & Rehab, LLC | 3101 W. North Shore Ave. | Chicago, IL 60645 | | | |
| Whispering Shadow Care LLC | Hwy 98 Route 6320 Mp 1 | Shonto, AZ 86054 | | | |
| Whispering Willows Inc | W4517 Willow Bend Rd. | Elkhorn, WI 53105 | | | |
| Whispersquish, Inc. | 380 W. Mendocino St | Altadena, CA 91001 | | | |
| Whistlepop Mcgee | | | | | |
| Whistler Capital LLC | 20 Jennifer Lane | Hartsdale, NY 10530 | | | |
| Whistlestop | 2080 E Division St | Diamond, IL 60420 | | | |
| Whistling Frog Events | 575 Travis Dr | Dayton, OH 45431 | | | |
| Whistling Onion, LLC | 17 West Morris Ave | Belford, NJ 07718 | | | |
| Whit Robertson | | | | | |
| Whit Web Services LLC | 7116 Georges Way | Morrow, GA 30260 | | | |
| Whitaker Birt | | | | | |
| Whitaker'S Construction Of Louisiana LLC | 319 Kirkwood Dr | Covington, LA 70433 | | | |
| White & Salt | 3222 Harding St | Carlsbad, CA 92008 | | | |
| White & Williams LLP | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | | |
| White Black Studio LLC | 4789 Vineland Ave | N Hollywood, CA 91602 | | | |
| White Blossom Bridal LLC | 4844 New Broad St | Orlando, FL 32814 | | | |
| White Branches LLC | 17115 116th Pl Ne | Arlington, WA 98223 | | | |
| White Bread Transport LLC | 1056 La Mirada Ct | Kissimmee, FL 34744 | | | |
| White Brother'S Dairy | 9247 Ravlin Hill Rd | Clymer, NY 14724 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| White Brothers Grain Co. | 3631 W. Webb Rd. | Elfrida, AZ 85610 | | | |
| White Cab Of Perth Amboy LLC | 737 State St | Perth Amboy, NJ 08861 | | | |
| White Chapel Joinery | 36 Old County Road | Edgecomb, ME 04556 | | | |
| White Chapel Joinery | Address Redacted | | | | |
| White Cloud Express Inc | 1835 S. Perkins Rd | Memphis, TN 38117 | | | |
| White Clover LLC | 1512 E Market St | York, PA 17403 | | | |
| White Coat Media | 11744 Wetherby Lane | Los Angeles, CA 90077 | | | |
| White Collar LLC (A Sole Proprietorship) | 800 College Hill Rd | 4306 | Oxford, MS 38655 | | |
| White Consulting Group | 8119 Colquitt Rd | H | Atlanta, GA 30350 | | |
| White Crane Acupuncture & Allergy | 92 Church St | Montclair, NJ 07042 | | | |
| White Cube Incorporated | 1033 Shary Circle | Ste A | Concord, CA 94518 | | |
| White Data Solutions LLC | 5170 Harmony Ct E | Doylestown, PA 18902 | | | |
| White Dental Lab Inc | 14088 Sullyfield Cir | Ste O | Chantilly, VA 20151 | | |
| White Diamonds | Address Redacted | | | | |
| White Dog Farm | 402 Celie Ann Seabolt Rd | Cleveland, GA 30528 | | | |
| White Dog Productions | 2148 Stanley Hills Drive | Los Angeles, CA 90046 | | | |
| White Dot LLC | 1158 Taft St | Rockville, MD 20850 | | | |
| White Eagle Ag & Truck Service LLC | 3636 State Route 12B | Bouckville, NY 13310 | | | |
| White Eagle Auto Parts | 2018 Hwy 75 | Hiawassee, GA 30546 | | | |
| White Eagle Construction Corp | 148 North Leswing Ave | Saddle Brook, NJ 07663 | | | |
| White Eagle Sand & Stone LLC | 1195 State Route 12 | Earlville, NY 13332 | | | |
| White Enterprises, LLC | 10492 Treviso Place | Montgomery, AL 36117 | | | |
| White Excavation & Construction, LLC | 16201 South Greeno Rd | Fairhope, AL 36532 | | | |
| White Express LLC | 269 Virginia Ave | Dayton, OH 45410 | | | |
| White Family Daycare | 30730 Sonora St | Menifee, CA 92584 | | | |
| White Fang Trucking | 1502 E Harvard St | Glendale, CA 91205 | | | |
| White Farms | 754 Smith Rd | Walla Walla, WA 99362 | | | |
| White Future LLC | 15612 Dartmoor Ave | Norwalk, CA 90650 | | | |
| White Glove Construction | 322 N Balcom Ave | Fullerton, CA 92832-2035 | | | |
| White Glove Deliver LLC | 619 Adams St | Ft Atkinson, WI 53538 | | | |
| White Glove Hand Car Wash LLC | 3450 Rio Vista Ave | Orlando, FL 32805 | | | |
| White Glove Towing | 226 West Wing View | Greenwood, IN 46142 | | | |
| White Glove Treatment LLC | 2105 Alta Towne Lake Circle | Pooler, GA 31322 | | | |
| White Glove Treatment LLC | Attn: Johnathan Pittman | 2105 Alta Towne Lake Circle | Pooler, GA 31322 | | |
| White Gloves Installation & Moving Inc | 73-4097 Hulikoa Drive | Kailua-Kona, HI 96740 | | | |
| White Gold Moving & Storage, Inc | 1245 W. 135th St | Gardena, CA 90247 | | | |
| White Hart Insight LLC | 1214 W Medical Park Rd | Augusta, GA 30909 | | | |
| White Hearth | 1189 Walnut Hall Ln | Boyce, VA 22620 | | | |
| White Horse Auto LLC | 9550 James Madison Hwy Unit D | Warrenton, VA 20186 | | | |
| White Horse Properties LLC | 7 Arbutus Trl | Coventry, RI 02816 | | | |
| White Hot Designs | 225 Oak Meadows Lane | Oakville, WA 98568 | | | |
| White House Enterprises Inc. | 3753 Placentia Ln | Riverside, CA 92501 | | | |
| White House Holding Group, LLC | 40 Richards Ave | Ste 3 | Norwalk, CT 06854 | | |
| White Ink Design | 178 Firefly Trace | St Augustine, FL 32092 | | | |
| White Jen Trucking | 515 Tulare St | Fresno, CA 93706 | | | |
| White Keys Flooring LLC | 3437 Shelmire Ave | Apt 1 | Philadelphia, PA 19136 | | |
| White Lightening Transport LLC | 1305 Dahlia Courtunit, Apt 118 | Carpinteria, CA 93013 | | | |
| White Lightning Sports LLC | Attn: James Dixon | 855 E Sr 434 | Winter Springs, FL 32708 | | |
| White Lightning Sports LLC, | 635 E Amelia St | Orlando, FL 32803 | | | |
| White Linen Productions | 1831 Bridger St | Fayetteville, NC 28301 | | | |
| White Lion Antiques, Inc | 146 Nw 7 St | Homestead, FL 33030 | | | |
| White Lite Creative, LLC | 354 Caribou Pass Cir | Lafayette, CO 80026 | | | |
| White Lotus Inc. (Dba) Alozio Hair | 4313 Landsdale Blvd | Monrovia, MD 21770 | | | |
| White Lotus Nails & Spa LLC | 922 Rt 73 N | Marlton, NJ 08053 | | | |
| White Lotus Natural Medicine | 617 5th Ave S | Edmonds, WA 98020 | | | |
| White Masonry | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| White Mountain Montessori School | 421 Woodland Road | Lakeside, AZ 85929 | | | |
| White Mountain Sports Productions, Inc. | 4000 North Ocean Dr, Apt Et-804 | Singer Island, FL 33404 | | | |
| White Mountain Technology Consulting | 357 Main St | Longmont, CO 80501 | | | |
| White Mountain Window Cleaning | 10 Jackson Pond Rd | New Hampton, NH 03256 | | | |
| White Nails | 2719 Bruce Cir | N Las Vegas, NV 89030 | | | |
| White Oak 11, | 2914 Vineyards Pkwy | Branson, MO 65616 | | | |
| White Oak Custom Builders, LLC | 296 Tallowwood Dr | Garner, NC 27529 | | | |
| White Oak Landscaping & Lawn Care, Inc | 46 Apel Pl | Manchester, CT 06042 | | | |
| White Oak Subs Inc | 138 Shenstone Blvd | Garner, NC 27529 | | | |
| White Ocean Cleaning Solutions | 7 Marc Dr | Apt 7B11 | Plymouth, MA 02360 | | |
| White Palace Hair Salon | 8512 Westminster Blvd | Ste D | Westminster, CA 92683 | | |
| White Palace Hair Salon | 8512 Westminster Blvd, Ste D | Westminster, CA 92683 | | | |
| White Peony Acupuncture | 406 Prospect St. | Lyons, CO 80540 | | | |
| White Periodontics & Implant Dentistry | 440 Society Hill Dr, Ste 201 | Aiken, SC 29803 | | | |
| White Phoenix Enterprises Corporation | 1942 Broadway | Suite 314C | Boulder, CO 80302 | | |
| White Pine Acupuncture | 247 Charlotte St | Ste R3 | Asheville, NC 28801 | | |
| White Pine Collection | 4815 N. Silver Springs Drive | Park City, UT 84098 | | | |
| White Plains Convenience Inc | 266 Central Ave | White Plains, NY 10606 | | | |
| White Plains Dental Care, Pllc | 114 Mamaroneck Ave | White Plains, NY 10601 | | | |
| White Plains Foods Inc | 3766 White Plains Rd | Bronx, NY 10467 | | | |
| White Pond Party Beverages Inc | 245 Lafayette Rd | Medina, OH 44256 | | | |
| White Premium Service | 2733 Ross Pl | Walnut Creek, CA 94597 | | | |
| White Rabbit | 600 Walter St | Kannapolis, NC 28083 | | | |
| White Rabbit Group Inc. | 3650 68th St | Suite C | Des Moines, IA 50322 | | |
| White Rabbit Tattoo & Art Company | 101 W Main St | Frankfort, KY 40601 | | | |
| White Racing Products | 13377 W Hillsborough Ave | Tampa, FL 33635 | | | |
| White Raven Audio | 119 N Douglas St | Appleton, WI 54914 | | | |
| White Real Estate & Development LLC | 6355 Westfallen Overlook | Cumming, GA 30040 | | | |
| White Rhino Transportation, LLC | 30567 Hwy 190 | Lacombe, LA 70445 | | | |
| White Ribbon | 3 Genesee Pl | Lakewood, NJ 08701 | | | |
| White Ridge LLC | 3580 Kenneth Cole Rd | Vancleave, MS 39565 | | | |
| White River Financial | 425 N Centennial | W Fork, AR 46222 | | | |
| White Rock Presbyterian Church | 516 Thompson St | Kinston, NC 28502 | | | |
| White Sail Retail Holdings, LLC | 285 Pine St | Lilburn, GA 30047 | | | |
| White Security Systems Inc | 1110 5th St | Suite 2 | Marysville, WA 98270 | | |
| White Smiles Family Dentistry Inc | 594 E 800 S | Orem, UT 84097 | | | |
| White Soxs Trucking | 4630 Border Village Rd | San Ysidro, CA 92173 | | | |
| White Soybeans LLC | 1403 Hendry Circle | Rocklin, CA 95765 | | | |
| White Spruce Construction LLC | 18408 Ne 86th Ave | Battle Ground, WA 98604 | | | |
| White Star Electric Service Inc. | 1030 Nottingham Lane | Hoffman Estates, IL 60169 | | | |
| White Star Trucking Corp | 3605 S 61st Court | Cicero, IL 60804 | | | |
| White Stone Forge LLC | Attn: Deborah Crane | 7200 Nesbit Rd | Waxhaw, NC 28173 | | |
| White Stone Sales & Sourcing | 2391 Marca Place | Carlsbad, CA 92009 | | | |
| White Tide LLC | 7307 New Albany Links Dr | New Albany, OH 43054 | | | |
| White Tiger Tactical Supply | 102 Hackberry St | Hot Springs, AR 71913 | | | |
| White Trash Trailers LLC | Attn: Jarod Zuniga | 1308 S 13Th | Artesia, NM 88210 | | |
| White Trash Trailers LLC, | 95 Marsha Dr | Artesia, NM 88210 | | | |
| White Tree Medical | Attn: Charles Canfield | 10437 S Jordan Gateway | South Jordan, UT 84095 | | |
| White Trucking | 305 Lake Front Cove | Pearl, MS 39208 | | | |
| White Wall Locations LLC | 156 Macon St | 3A | Brooklyn, NY 11216 | | |
| White Whale Motel | 1418 Paul Blvd | Manahawkin, NJ 08050 | | | |
| White Whale Whelan Leasing LLC | 1525 Cleveland St | Hollywood, FL 33020 | | | |
| White Wireless Inc. | 15927 Northern Blvd | Flushing, NY 11358 | | | |
| White Wireless, Co. | 3980 Platt Rd | Suite B | Ann Arbor, MI 48108 | | |
| Whitebirch Consumer Partners | 2060 Mound St | Los Angeles, CA 90068 | | | |
| White-Blue Dental Lab Inc | 11600 Wilshire Blvd | Ste 508 | Los Angeles, CA 90025 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whitecliff Analytics | Address Redacted | | | | |
| Whitefieldsols Inc | 6767 Solitude Creek Ct | Frisco, TX 75034 | | | |
| Whitehead Way Realty Group | 922 Preserve Bluff Dr | Buford, GA 30518 | | | |
| Whitehorse Long Term Group, LLC | Dba Auditsolv | 2977 Hwy K | Suite 221 | O'Fallon, MO 63368 | |
| Whitehouse Music & Entertainment Group | 390 Fitzgerald Place | Atlanta, GA 30349 | | | |
| Whitehurst & Sons Fence Company Inc. | 7150 Us 264 East | Washington, NC 27889 | | | |
| Whiteman LLC | 743 E 1500 N | N Manchester, IN 46962 | | | |
| Whitepoint Rx Pharmacy Inc | 132-11 14th Ave | College Point, NY 11356 | | | |
| Whiterock Interiors | 154 New Portsmouth Rd | Middleton, NH 03887 | | | |
| Whiterose'S Consulting | 9692 Farmside Place | Vienna, VA 22182 | | | |
| White'S Appliance Center | 1806 East Main St | Waynesboro, PA 17268 | | | |
| White'S Culvert, Inc. | 3255 S. Hwy 11 | Westminster, SC 29693 | | | |
| Whites Custom Concrete | 9901 W 136th Ln | Cedar Lake, IN 46303 | | | |
| White'S Excavation & Trucking | 45585 Wolf Creek Drive | Bennett, CO 80102 | | | |
| Whites Pallets | Address Redacted | | | | |
| White'S Railroad Construction LLC | 2512 Hwy 54 West | Hogansville, GA 30230 | | | |
| Whites Trucking | 108 Latham Ave | Plymouth, NC 27962 | | | |
| Whitesell Solutions LLC | 1037 Rose Ave | Mtn View, CA 94040 | | | |
| Whiteside Liquors, Inc. | 425 E. 63rd St | Chicago, IL 60637 | | | |
| Whitespace Studio Collective, LLC | 4550 Broadway | Suite C-3B2 | Boulder, CO 80304 | | |
| Whitestar Enterprises, Inc. | 170 S Green Valley Pkwy. | Suite 300 | Henderson, NV 89012 | | |
| Whitestone Auto Center Inc. | 150-65 Cross Island Parkway | Whitestone, NY 11357 | | | |
| Whitestone Bay Inc | 10 Marshall Lane | Wood Ridge, NJ 07075 | | | |
| Whitestone Car Wash Inc. | 15055 Cross Island Parkway | Whitestone, NY 11357 | | | |
| Whitestone Civil Construction LLC | Attn: Matthew Lewis | 2413 Sweetwater Lane | Cedar Park, TX 78613 | | |
| Whitestone Counseling Center | 250 Orion Rd Nw | N Canton, OH 44720 | | | |
| Whitestone Holdings Inc | 1604 Stevens Ridge | Matthews, NC 28105 | | | |
| Whitestone Laundromat ( Ny ) Inc. | 1241 150th St | Whitestone, NY 11357 | | | |
| Whitewater Farms | 3631 W. Webb Rd. | Elfrida, AZ 85610 | | | |
| Whiteway Leadership | 4937 West Taft Road | Liverpool, NY 13088 | | | |
| Whitewood Group Holdings LLC | 9 Chelsea Place | 2K | Great Neck, NY 11021 | | |
| Whitfield Auto Transport | Attn: Barton Whitfield | 3710 Wynterset Dr | Snellville, GA 30039 | | |
| Whitfield Consulting | 1501 Kayuni Drive | Mascotte, FL 34753 | | | |
| Whitfield Financial Consulting | 1122 Woodstock Ave | Tonawanda, NY 14150 | | | |
| Whitfield Gray | | | | | |
| Whitfield Venture Company | 1208 N Main St | Anderson, SC 29621 | | | |
| Whiticar Boat Works, Inc | 3636 Se Old St. Lucie Blvd | Stuart, FL 34996 | | | |
| Whiting Construction, | 504 Garnett Road | Joppa, MD 21085 | | | |
| Whitlan Tax Service | 5455 Old National Hwy | Atlanta, GA 30349 | | | |
| Whitley Holdings, Inc. | 4048 475 Industrial Blvd. | Macon, GA 31210 | | | |
| Whitley Linyard | Address Redacted | | | | |
| Whitley Lovelace | Address Redacted | | | | |
| Whitley Smith | Address Redacted | | | | |
| Whitlock Accounting | 1020 Scenic Ct | N Augusta, SC 29841 | | | |
| Whitlock Insurance Solutions | 280 Regency Court | Ste 202 | Brookfield, WI 53045 | | |
| Whitlock'S Plumbing Co., Inc. | 12357 Mansfield Rd. | Keithville, LA 71047 | | | |
| Whitlocks Restaurant LLC | 273 Greenwood Ave | Bethel, CT 06801 | | | |
| Whitlow Construction Company, Inc. | 140 Johnny Mercer Blvd. | Suite 19 | Savannah, GA 31410 | | |
| Whitman Clinical Research & Consulting | 14 Deer Cross Lane | N Brunswick, NJ 08902 | | | |
| Whitman Farms | 3995 Gibson Rd Nw | Salem, OR 97304 | | | |
| Whitman Service Center Inc. | 41133 Hwy 195 | Haleyville, AL 35565 | | | |
| Whitmans Inc | 40630 Hwy 195 | Haleyville, AL 35565 | | | |
| Whitmore Janitorial Services LLC | 2386 Dodson Drive | E Point, GA 30344 | | | |
| Whitnee Weaver | | | | | |
| Whitney Babel | | | | | |
| Whitney Barnes | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whitney Bell | | | | | |
| Whitney Boyd | Address Redacted | | | | |
| Whitney Brown | Address Redacted | | | | |
| Whitney Bryant | | | | | |
| Whitney Burgess | | | | | |
| Whitney Burnett | | | | | |
| Whitney Calais | Address Redacted | | | | |
| Whitney Channer | Address Redacted | | | | |
| Whitney Chantel Givens | dba Whitney Chantel Beauty | 11103 Greenhead View Rd | Charlotte, NC 28262 | | |
| Whitney Ciancio | Address Redacted | | | | |
| Whitney Clarke, Psy.D. | Address Redacted | | | | |
| Whitney Cole | Address Redacted | | | | |
| Whitney Eaddy | | | | | |
| Whitney Easley | Address Redacted | | | | |
| Whitney Florin | Address Redacted | | | | |
| Whitney Foods Inc | 25 | Glencoe, IL 60022 | | | |
| Whitney Gallo | Address Redacted | | | | |
| Whitney Garcia | | | | | |
| Whitney Gregg | | | | | |
| Whitney Hale | Address Redacted | | | | |
| Whitney Hand | Address Redacted | | | | |
| Whitney Hanken Arnp | Address Redacted | | | | |
| Whitney Hapney | | | | | |
| Whitney Harris | Address Redacted | | | | |
| Whitney Harris-Linton | Address Redacted | | | | |
| Whitney Haynes | | | | | |
| Whitney Headen | | | | | |
| Whitney Hentzen | | | | | |
| Whitney Hoover | | | | | |
| Whitney Hovland | Address Redacted | | | | |
| Whitney Irvin | Address Redacted | | | | |
| Whitney J Franklin | Address Redacted | | | | |
| Whitney Jackson-Williams | Address Redacted | | | | |
| Whitney James | | | | | |
| Whitney Joseph | | | | | |
| Whitney Kingsberry | Address Redacted | | | | |
| Whitney Kostelecky | | | | | |
| Whitney Labiche | Address Redacted | | | | |
| Whitney Leblanc | | | | | |
| Whitney Libadia | | | | | |
| Whitney M Weaver | Address Redacted | | | | |
| Whitney Marks Gill LLC | 544 Robin Lane | Marietta, GA 30067 | | | |
| Whitney Mayer | Address Redacted | | | | |
| Whitney Maymon, Lmt | 107 S Durham St | Baltimore, MD 21231 | | | |
| Whitney Meakin | | | | | |
| Whitney Miller | Address Redacted | | | | |
| Whitney Miller | | | | | |
| Whitney Murray | Address Redacted | | | | |
| Whitney Norman | | | | | |
| Whitney Olivas | | | | | |
| Whitney Osterhout | Address Redacted | | | | |
| Whitney Paci | Address Redacted | | | | |
| Whitney Perry | | | | | |
| Whitney Primus | Address Redacted | | | | |
| Whitney Reed | Address Redacted | | | | |
| Whitney Reid | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whitney Reynolds | | | | | |
| Whitney Richards | | | | | |
| Whitney Riddle | | | | | |
| Whitney Rolle | | | | | |
| Whitney Rowell | | | | | |
| Whitney Scarbrough | 929 East Royal Ann Ave | Tulare, CA 93274 | | | |
| Whitney Scarbrough | | | | | |
| Whitney Steimle | | | | | |
| Whitney Stephens | Address Redacted | | | | |
| Whitney Storey | 4705 S Nc 16 Hwy. | Maiden, NC 28650 | | | |
| Whitney Surane | | | | | |
| Whitney Sweets | Address Redacted | | | | |
| Whitney T Walton | Address Redacted | | | | |
| Whitney Thomas | Address Redacted | | | | |
| Whitney Ullom | Address Redacted | | | | |
| Whitney Vaughn | | | | | |
| Whitney Wangsgaard | Address Redacted | | | | |
| Whitney Warthan | Address Redacted | | | | |
| Whitney West | | | | | |
| Whitney Westhelle, Licsw Pllc | 198 Essex Ave | Portsmouth, NH 03801 | | | |
| Whitney White | | | | | |
| Whitney White Accounting & Notary Svcs | 4024 Brazos St | Charlotte, NC 28214 | | | |
| Whitney Whited | | | | | |
| Whitney Whitworth | Address Redacted | | | | |
| Whitney Williams | Address Redacted | | | | |
| Whitney Womack | Address Redacted | | | | |
| Whitney Wood | Address Redacted | | | | |
| Whitney Woodson | Address Redacted | | | | |
| Whitneys Pawlished Pets | Attn: Whitney James | 7878 Muldrow | Las Vegas, NV 89139 | | |
| Whitson Autolube Inc | 917 Main St | Sulphur Springs, TX 75482 | | | |
| Whitson'S Building & Masonry | 903 Burgess Rd | Mill Spring, NC 28756 | | | |
| Whittaker Global Charities Inc | 1716 Terrell Mill Se Rd | Ste B4 | Marietta, GA 30067 | | |
| Whittaker Transportation | 2482 Jackson Liberty Dr Nw | Brookhaven, MS 39601 | | | |
| Whitten Morris | Address Redacted | | | | |
| Whittenburg Insurance & Invest Group Inc | 90 East Red Pine Drive | Alpine, UT 84004 | | | |
| Whitter Tiling & Painting Company, LLC | 440 Waseca Dr | Lake Worth, FL 33462 | | | |
| Whittier Cottage Corporation | 10657 Jordan Rd | Whittier, CA 90706 | | | |
| Whittier Heights Preschool, Inc | 7318 Dibble Ave Nw | Seattle, WA 98117 | | | |
| Whittington Chiropractic Pa | 801 Fairview Rd | Ste 6 | Asheville, NC 28803 | | |
| Whittington Construction | 148 Lee St | Gray, GA 31032 | | | |
| Whittington LLC | 10442 South James River Hwy | Buckingham, VA 23291 | | | |
| Whittington Pediatric Dentistry | Attn: Patrick Whittington | 1050 Flower Mound Rd | Flower Mound, TX 75028 | | |
| Whit-Way Cleaning | 242 S.Channel Haven Drive | Wilmington, NC 28409 | | | |
| Whiz Kids On Computer | 18 Thomas Lane | Huffman, TX 77336 | | | |
| Whizsystemsinc | 44381 Foxthom Ter | Ashburn, VA 20147 | | | |
| Whm Construction | 339 Hutchungs Lane | Henderson, NV 89074 | | | |
| Who Dat Personal Driver LLC. | 3404 W Esplanade Ave N | Unit D | Metairie, LA 70002 | | |
| Who Dat Trucking Inc | 1 Galleria Blvd | Suite 1900 | Metairie, LA 70001 | | |
| Who Is Inc | 401 E Las Olas Blvd | Ste 130-710 | Ft Lauderdale, FL 33301 | | |
| Who Trading Inc | 1827 10th Ave | Monrovia, CA 91016 | | | |
| Who We Play For Inc | 106 Deleon Road | Cocoa Beach, FL 32931 | | | |
| Whoabuffet Phokomon | | | | | |
| Whodoo Efx Inc | 130 Marguerita Ave | 5 | Santa Monica, CA 90402 | | |
| Whole Armor Property Preservation | 190 Crestview Circle | Trussville, AL 35173 | | | |
| Whole Body Harmony LLC | 2340 Franklin St | Denver, CO 80205 | | | |
| Whole Body Holdings Corp | 255 N Rosemont 12733 | Tucson, AZ 85711 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whole Child Center, Llc | 690 Kinderkamack Road | Oradell, NJ 07649 | | | |
| Whole Child Learning Co San Antonio East | 2515 Indian Ridge | San Antonio, TX 78231 | | | |
| Whole Healing With Homeopathy | 3099 Telegraph Ave | Berkeley, CA 94705 | | | |
| Whole Health Massage LLC | 2202 Huntington Ave. | Alexandria, VA 22303 | | | |
| Whole Person Integration, Inc | 3739 Balboa St. | 199 | San Francisco, CA 94121 | | |
| Whole Person Psychology, PC | 3702 Sacramento St. | Suite D | San Francisco, CA 94118 | | |
| Whole Quarters LLC | 174 Tasker Hill Rd | Strafford, NH 03884 | | | |
| Whole Trading Inc | 6535 Lavender Bend Ln | Katy, TX 77494 | | | |
| Wholeale Mortgage Source LLC | 6608 Bardstown Road | Suite B | Louisville, KY 40291 | | |
| Wholesale | 2020 W Glendale Ave | Phoenix, AZ 85021 | | | |
| Wholesale 209 LLC | 2642 Jeremy Ct | Stockton, CA 95212 | | | |
| Wholesale Appliance | 371 Summerdale Ln | Algonquin, IL 60102 | | | |
| Wholesale Axis LLC | 1905 Orange Ave | Redlands, CA 92373 | | | |
| Wholesale Cars LLC | 336 Main St | Blackstone, MA 01504 | | | |
| Wholesale Cleaners, Inc. | 9401 Glenfield Ct. | Houston, TX 77096 | | | |
| Wholesale Computers & Technology | 5784 Powerline Road | Ft Lauderdale, FL 33309 | | | |
| Wholesale Copiers | 15310 Fagerquist Rd | Del Valle, TX 78617 | | | |
| Wholesale Cornor Inc | 8061 Transit Rd | E Amherst, NY 14051 | | | |
| Wholesale Electrical And Plbg Svcs LLC | Attn: Jerub Methum | N78W14573, 232 | Menomonee Falls, WI 53051 | | |
| Wholesale Fashion Shoes LLC | 2509 E Palo Verde | Phoenis, AZ 85016 | | | |
| Wholesale Home Services | 922 Marengo Lane | Nashville, TN 37204 | | | |
| Wholesale Importers, LLC. | 8006 Louden Circle Court | Ft Collins, CO 80528 | | | |
| Wholesale Motorsports | 5079 Canterbury | Brighton, MI 48116 | | | |
| Wholesale Outlet Of Maryland | 5000 Wabash Ave | Baltimore, MD 21215 | | | |
| Wholesale Printings | 1914 Deerhurst Ln | Houston, TX 77088 | | | |
| Wholesale Tire & Supply | 950 Grimmett Drive | Shreveport, LA 71107 | | | |
| Wholesale Tire & Wheel Distributors LLC | 4650 W Van Buren St | A101 | Phoenix, AZ 85043 | | |
| Wholesale Water Warehouse | 2972 Purvis Ave | Clovis, CA 93611 | | | |
| Wholesale Windows Of Hammond LLC | 2732 165th St | Hammond, IN 46323 | | | |
| Wholesale Windows Of Schoolcraft LLC | 11830 Shaver Road | Schoolcraft, MI 49087 | | | |
| Wholesaler+Car+Buying+Llc | 3305 E Washington Rd | Saginaw, MI 48601 | | | |
| Wholesale2000 Inc | 5812 Temple City Blvd | Temple City, CA 91780 | | | |
| Wholesome Jamaica | 1271 Washington Ave | San Leandro, CA 94577 | | | |
| Wholesome Kitchens LLC | 2561 Forsyth Rd | Unit B | Orlando, FL 32807 | | |
| Wholesome Tummies Franchise | 2561 Forsyth Rd | Unit B | Orlando, FL 32807 | | |
| Wholevel LLC | 13007 Sw 68th Ter | Miami, FL 33183 | | | |
| Wholist, Inc. | 557 W Sandstone Ct. | Boise, ID 83702 | | | |
| Wholistic Health, The Wellness Spa LLC | 320 S. Pearl St. | New London, WI 54961 | | | |
| Wholly Frijoles 1 Corp | 3908 W Touhy Ave | Lincolnwood, IL 60712 | | | |
| Whoopie Phokomon | | | | | |
| Whoopity Whoop | | | | | |
| Whoopsiedaisy LLC | 100 Watterson Pkwy | Trussville, AL 35173 | | | |
| Whorton Excavating, Inc. | 361 Jennings Road | Russellville, AR 72802 | | | |
| Who'S Gonna Mow It | 11627 Waterside Ct | Riverton, UT 84095 | | | |
| Who'S Next Enterprises, LLC | 7520 S. Tryon St | Suite A-6 | Charlotte, NC 28217 | | |
| Who'S Next LLC | 18303 Kittridge St | Apt 10 | Reseda, CA 91335 | | |
| Who'S Next Unisex Inc | 655 Nw 121st St | 5 | N Miami, FL 33168 | | |
| Whu Cleaning Services Inc | 180 33rd Ave Nw | Naples, FL 34120 | | | |
| Why Company LLC | 7131 Oak Crest Blvd | Johnston, IA 50131 | | | |
| Why Comply | 200 South St | Unit 4 | Sausalito, CA 94965 | | |
| Why Knot Inc. | 1001 N Marine Dr | Portland, OR 97217 | | | |
| Why Not Auction House | 4308 Biscayne Dr | The Colony, TX 75056 | | | |
| Why Not Schwinn Cyclery, Inc. | 64 East Main St | Lexington, OH 44904 | | | |
| Why Sharepoint Inc | 20807 Biscayne Blvd | Aventura, FL 33180 | | | |
| Why Weight? Wellness | 7373 E Doubletree Ranch Rd, Ste 200 | Scottsdale, AZ 85258 | | | |
| Why Wurk Entertaiment LLC | 2520 Appomattox Dr | Decatur, GA 30034 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Whyknott | 3849 Pleasant Springs Drive | Naples, FL 34119 | | | |
| Whyman Studios, LLC | 314 Ne 3rd Ave | Delray Beach, FL 33444 | | | |
| Whyred Studios, Inc. | 19 Helme Ave. | Miller Place, NY 11764 | | | |
| Whytney Kissoon Mohamed | | | | | |
| WI Christian Campus Ministries, Inc. | 519 Ardmore Ave | Ripon, WI 54971 | | | |
| Wi Textbooks | Address Redacted | | | | |
| Wi, LLC | 450 Washington St | Weymouth, MA 02188 | | | |
| Wibens Simon | | | | | |
| Wiber Duran | Address Redacted | | | | |
| Wibet Inc | 620-A North Eutaw St | Baltimore, MD 21201 | | | |
| Wice Brookfield Inc | 95 N Moorland Rd | 7 | Brookfield, WI 53005 | | |
| Wice East Towne Inc | 89 East Towne Mall | Fc-05 | Madison, WI 53704 | | |
| Wichday Sandwiches LLC | 808 Post Rd | Fairfield, CT 06824 | | | |
| Wichel Truck LLC | 3675 W 11th Ave, Apt 206 | Hialeah, FL 33012 | | | |
| Wiches On Wilshire | 3800 Wilshire Blvd | 110B | Los Angeles, CA 90010 | | |
| Wichis Barber Shop | 1304 N Western Ave | Chicago, IL 60622 | | | |
| Wichit Phisaikul | | | | | |
| Wichita Friends School Inc. | 14700 W Us Hwy 54 | Wichita, KS 67235 | | | |
| Wichita Material Recovery LLC | 624 E Morris St | Wichita, KS 67211 | | | |
| Wichita Tobacco Forum LLC | 2221 N. Woodlawn | Wichita, KS 67220 | | | |
| Wichita Trailer, Inc | 335 E 49th St North | Park City, KS 67219 | | | |
| Wichita Wealth Management LLC | 889 N Maize Rd | Suite 109 | Wichita, KS 67212 | | |
| Wick Jacobi | | | | | |
| Wickatunk Lawn & Landscape, LLC | 32 Station Road | Morganville, NJ 07751 | | | |
| Wickded Eyez Productionz | 4266 Key Adam Dr | Jacksonville, FL 32218 | | | |
| Wicked & Twisted | 4739 Lang Ridge Rd | N Charleston, SC 28405 | | | |
| Wicked Auto Detailing | 2930 Grace Lane | Costa Mesa, CA 92626 | | | |
| Wicked Bronze | Address Redacted | | | | |
| Wicked Chicks Inc | 90290 Overseas Hwy | Tavernier, FL 33070 | | | |
| Wicked Cool Autos LLC | 16 Collins St | Seabrook, NH 03874 | | | |
| Wicked Dream Music | 39 West 85th St, Ste 5B | New York, NY 10024 | | | |
| Wicked Dreams LLC | 585 Birchberry Terrace | Atlanta, GA 30331 | | | |
| Wicked Enterprises LLC | 8 West Garden Walk Dr | St Peters, MO 63376 | | | |
| Wicked Good Entertainment | 70 Old Southbridge Rd | Oxford, MA 01540 | | | |
| Wicked Inc LLC | 933 Beville Rd | 101B | S Daytona, FL 32119 | | |
| Wicked Nice Lawn LLC | 244 Dean St | Norton, MA 02766 | | | |
| Wicked Pig Kustoms | 5030 Cr 214 | Keystone Heights, FL 32656 | | | |
| Wicked Scentsations LLC | 1635 Elderberry Ct | Mansfield, OH 44907 | | | |
| Wicked Transport Inc | 14730 Trumbull Ave | Midlothian, IL 60445 | | | |
| Wicked Visible Marketing | 20334 Lois Way | Bend, OR 97702 | | | |
| Wicked Woodcraft Inc | 38340 Innovation Court | F611 | Murrieta, CA 92563 | | |
| Wicker & Senn, Pa | 1309 Hunt St | Newberry, SC 29108 | | | |
| Wickett Enterprises LLC. | 1447 E Maple St | Cushing, OK 74023 | | | |
| Wickham Herbert | Address Redacted | | | | |
| Wickliffe Oilfield Services | Attn: Billy Wickliffe | 4501 N Main St | Victoria, TX 77904 | | |
| Wickline Builders LLC | 200 Angel Camp Way | Lewisburg, WV 24901 | | | |
| Wickline Design | 440 Jennings Drive Unit D | Lake In The Hills, IL 60156 | | | |
| Wicks Performance Center Inc. | 10920 Composite Drive | Dallas, TX 75220 | | | |
| Wicks Professional Painting LLC | 7277 N Lake St. | Lannon, WI 53046 | | | |
| Wicliffe Ongige | | | | | |
| Wicom Mobile Bristol | 80 Terrace Drive | Bristol, VA 24202 | | | |
| Wicung | Address Redacted | | | | |
| Wid Pierre Catering | Address Redacted | | | | |
| Widberg Jeannoel | Address Redacted | | | | |
| Widders Painting | 316 S. Dunning St. | Ventura, CA 93003 | | | |
| Widdworks Servicing | 321 Watts Hill Road | Elgin, SC 29045 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wide Eyes Entertainment | 4673 30th St | San Diego, CA 92116 | | | |
| Wide Lake 4, Inc | 3302 31st Ave | Astoria, NY 11106 | | | |
| Wide Margins Entertainment, LLC | 859 N Genesee Ave | Los Angeles, CA 90046 | | | |
| Wide Open Equipment Repair Inc, | 4325 Us Hwy 92 E | Lakeland, FL 33801 | | | |
| Wide Open Fitness LLC | 1020 Bensdale Rd | Pleasanton, TX 78064 | | | |
| Wideline Jean | Address Redacted | | | | |
| Widenbaum Chiropractic P.C. | 134 Route 59 | Suite 201 | Suffern, NY 10901 | | |
| Widerange Enterprises, LLC | 7065 Colfax Dr | Baker, LA 70714 | | | |
| Widger Handyman Service | 17672 Mines Road | Livermore, CA 94550 | | | |
| Widger Talent LLC | Attn: Caeli Widger | 830 Pearl St | Santa Monica, CA 90405 | | |
| Widgeteer Incorporated, | 3 Normandy Dr | Oakwood Hills, IL 60013 | | | |
| Widlitz & Stern Pc | 23 Green St | Suite 209 | Huntington, NY 11743 | | |
| Widmer & Associates, LLC | 3231 N. I-10 Service Road West | Metairie, LA 70002 | | | |
| Widmer Homes | Address Redacted | | | | |
| Widmyer Driving School | 162 W. Washington St. | Hagerstown, MD 21740 | | | |
| Widny Alexandre | Address Redacted | | | | |
| Wid-U Logics Inc | 190 Sylvan Ave | Suite D4 | Englewood Cliffs, NJ 07632 | | |
| Wieber Corporation | 112 Inverness Circle East | Suite C | Englewood, CO 80112 | | |
| Wieber Corporation | Attn: Mark Wieber | 112 Inverness Circle East, Ste C | Englewood, CO 80112 | | |
| Wiedamark LLC | 4016 | Dallas, TX 75219 | | | |
| Wiederkehr LLC | 4400 West Spruce St | Apt 336 | Tampa, FL 33607 | | |
| Wiel Paja | | | | | |
| Wieland Landscaping Corp. | 43 Wantagh Ave | E Islip, NY 11730 | | | |
| Wienelina Leveille | Address Redacted | | | | |
| Wienerschnitzel 561 | 23750 Alessandro Blvd | N | Moreno Valley, CA 92553 | | |
| Wienhoff & Associates, Inc. | 2176 E Franklin Rd, Ste 120 | Meridian, ID 83642 | | | |
| Wienna Hamilton | | | | | |
| Wierson Companies Ii | 33949 Se Woodland Rd | Estacada, OR 97023 | | | |
| Wieslawa Garbowska | | | | | |
| Wiesner'S Food Center Inc. | 5918 18th Ave | Brooklyn, NY 11204 | | | |
| Wiess Lake Lodge | 998 Cedar Bluff Road | Centre, AL 35960 | | | |
| Wiest Associates, LLC | 5347 10th St Ne | Cathay, ND 58422 | | | |
| Wiest Associates, LLC | Attn: Scott Wiest | 5347 10th St Ne | Cathay, ND 58422 | | |
| Wiest Consulting Inc. | 7010 Cactus Trail | Midland, TX 79707 | | | |
| Wifey & Co Inc | 3500 Lenox Rd | Atlanta, GA 30326 | | | |
| Wifey Dinners LLC | 367 Marydell Road | Baltimore, MD 21229 | | | |
| Wifey'S Cafe LLC | 367 Marydell Road | Baltimore, MD 21229 | | | |
| Wig Of Fortune | 9255 Cypress Waters Blvd | Coppell, TX 75019 | | | |
| Wig World | 208 S. Market St. | Inglewood, CA 90301 | | | |
| Wig World | 8222 Kirby Drive | Houston, TX 77054 | | | |
| Wig World Inc | 138 Halsey St | Newark, NJ 07102 | | | |
| Wiggins & Graham Enterprise LLC | 7751 Sapulpa Ln | Cypress, TX 77433 | | | |
| Wiggins Building Corporation | 600 Vestavia Pkwy | Ste 120 | Birmingham, AL 35216 | | |
| Wiggins Farms, Inc. | 5918 Little Wiggins Rd | La Grange, NC 28551 | | | |
| Wiggins Hauling LLC | 42261 Bayou Road | Bay Minette, AL 36507 | | | |
| Wiggins Hog Farm, Inc. | 5913 Little Wiggins Road | La Grange, NC 28551 | | | |
| Wiggins Tax Group LLC | 2302 Brafton Ct Nw | Acworth, GA 30101 | | | |
| Wiggins Transports LLC | 36 Abbey Lane | Cottageville, SC 29435 | | | |
| Wiggles N Whiskers Home Pet Care LLC | 14 Miller Rd | E Granby, CT 06026 | | | |
| Wight Partners LLC | 1230 Park Ave, Apt 3B | New York, NY 10128 | | | |
| Wightman Lumber & Building Supplies, Inc | 146 County Rte. 35A | Portlandville, NY 13834 | | | |
| Wightman Transport | 203 Briarwood Dr | Rock Hill, SC 29732 | | | |
| Wigland | 69 S 4th Ave | Mt Vernon, NY 10550 | | | |
| Wigncolor LLC | 1396 Rockaway Parkway | Brooklyn, NY 11236 | | | |
| Wigoart LLC | 591 Lincoln Ave | Maywood, NJ 07607 | | | |
| Wigs Are Us, Inc | 16507 Ne 6 Ave | Miami, FL 33162 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wigs by Ahuva | 1772 East 31 St | Brooklyn, NY 11234 | | | |
| Wigs by Esty | 1244 54th St | Brooklyn, NY 11219 | | | |
| Wigs4Less | 14532 E 36th St | Tulsa, OK 17434 | | | |
| William B. Hicks | dba Commercial Handyman | 2180 Poplar Hill Rd | Watertown, TN 37184 | | |
| Wijdan Sabbah | Address Redacted | | | | |
| Wikiwireless LLC | 225 Bradfield Ln | Buda, TX 78610 | | | |
| Wikiwoo | 10101 Linn Station Rd, Ste 525 | Louisville, KY 40223 | | | |
| Wiktek Solutions, LLC | 20 Fox Mill Dr. | Maryville, IL 62062 | | | |
| Wiktor Szostalo | | | | | |
| Wil & El Trucking LLC | 3361 Soloman Lea Rd | Leasburg, NC 27291 | | | |
| Wil Dawns | | | | | |
| Wil Felix | | | | | |
| Wil Gonzalez | | | | | |
| Wil Phenice | | | | | |
| Wil Thomas | | | | | |
| Wil Trucking LLC | 1130 Ne 6th Ave | Ft Lauderdale, FL 33304 | | | |
| Wil Watty | | | | | |
| Wil Wiscovitch | Address Redacted | | | | |
| Wilb Express LLC | 143 Oakleigh Dr | Batesville, MS 38606 | | | |
| Wilbeck Industries Inc | 1257 Bauer Road | Somerville, OH 45064 | | | |
| Wilber Guido | Address Redacted | | | | |
| Wilber Kigundu | | | | | |
| Wilber Londono | | | | | |
| Wilberforce Kateregga | Address Redacted | | | | |
| Wilbert Abraham | Address Redacted | | | | |
| Wilbert Baber | Address Redacted | | | | |
| Wilbert Bernard | Address Redacted | | | | |
| Wilbert Berry | Address Redacted | | | | |
| Wilbert Bertrand | | | | | |
| Wilbert Channer | | | | | |
| Wilbert Clark | Address Redacted | | | | |
| Wilbert Cooley | Address Redacted | | | | |
| Wilbert Degree | Address Redacted | | | | |
| Wilbert Desir | Address Redacted | | | | |
| Wilbert Electrical | 3614 Sonoma Dr | Riviera Beach, FL 33404 | | | |
| Wilbert Irizarry | | | | | |
| Wilbert Jefferson | | | | | |
| Wilbert L Miles Phd | 1839 York St | Suite 210 | Denver, CO 80206 | | |
| Wilbert L Miles Phd | Address Redacted | | | | |
| Wilbert Lacy | | | | | |
| Wilbert Lopez | Address Redacted | | | | |
| Wilbert Public Relations Company LLC, | 3380 Peachtree | Atlanta, GA 30326 | | | |
| Wilbert Richardson | Address Redacted | | | | |
| Wilbert Stanley | | | | | |
| Wilbert Tax & Notary | 2106 Manning Way | Bryan, TX 77803 | | | |
| Wilbert Worrell | | | | | |
| Wilberto Flores | | | | | |
| Wilberto Granda | Address Redacted | | | | |
| Wilberto Rodriguez | | | | | |
| Wilberto Wiscovitch | Address Redacted | | | | |
| Wilborn Pharmaceuticals | 5125 Barrington Trace Dr Sw | Atlanta, GA 30331 | | | |
| Wilbur Bazemore | | | | | |
| Wilbur Bell | | | | | |
| Wilbur Boykin | | | | | |
| Wilbur Fletcher | Address Redacted | | | | |
| Wilbur Freeman | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilbur Hatcher | | | | | |
| Wilbur Home Health Care & Med Supply Inc | 16023 Arrow Hwy | Suite D | Baldwin Park, CA 91706 | | |
| Wilbur Jones, Jr | Address Redacted | | | | |
| Wilbur Knoll Farms LLC | 313 Whiteside Rd | Johnsonville, NY 12094 | | | |
| Wilbur Lasane | | | | | |
| Wilbur Nichols | | | | | |
| Wilbur Reneau | | | | | |
| Wilbur Roberts | | | | | |
| Wilbur Thomas | Address Redacted | | | | |
| Wilby Supermarket Corp | 144 West First St | Mt Vernon, NY 10550 | | | |
| Wilch Inc | 42067 Karrie Ln | Murrieta, CA 92562 | | | |
| Wilcher Jules | Address Redacted | | | | |
| Wilco Construction LLC | 5725 107th St E | Puyallup, WA 98373 | | | |
| Wilco Medical, LLC | 1 Financial Plz | Ft Lauderdale, FL 33394 | | | |
| Wilcock Land & Livestock, LLC | 24155 W 11500 | Malad City, ID 83252 | | | |
| Wilcov Holdings | 150 Augusta Drive | Mcdonough, GA 30253 | | | |
| Wilcov Transport Inc | 150 Augusta Drive | College Park, GA 30349 | | | |
| Wilcox Excavating | 36620 Holly Hill Rd | Jerusalem, OH 43747 | | | |
| Wilcox Heating & A/C Service Co. Inc | 1246 Panther Creek Rd | Luthersville, GA 30251 | | | |
| Wilcox Timberland | Attn: Stephen Stabler | 3012 Yorktown Dr | Tuscaloosa, AL 35406 | | |
| Wilcoxon Group Inc | 4700 Lakeside Dr | Colleyville, TX 76034 | | | |
| Wilcrest Medical Clinic Inc. | 11732 S Wilcrest Dr | Houston, TX 77099 | | | |
| Wilczek Remodeling | 17435 Sw Oak St | Aloha, OR 97007 | | | |
| Wild About Learning | 13224 Catawba Manor Way | Clarksburg, MD 20871 | | | |
| Wild About Maintenance | 332 Cold Springs Hollow Rd. | Seymour, TN 37865 | | | |
| Wild Alaska Fish Co LLC | 4066 Ne 12th Ave | Portland, OR 97212 | | | |
| Wild Angels Boutique | 209 S Main St | Salado, TX 76571 | | | |
| Wild Automotive | 1005 Route 22 | Fox River Grove, IL 60021 | | | |
| Wild Basil Corporation | 223-30 Union Turnpike | Oakland Gardens, NY 11364 | | | |
| Wild Basil Corporation | Attn: Max Bobritsky | 223-30 Union Turnpike | Bayside, NY 11364 | | |
| Wild Birds Unlimited | 9348 State Hwy 16 | 214 | Onalaska, WI 54636 | | |
| Wild Blooms Therapy LLC | 5840 N Canton Center Rd | Suite 282 | Canton, MI 48187 | | |
| Wild Blu LLC | 427 S Columbia St | Bogalusa, LA 70427 | | | |
| Wild Bread Co. | 542 North 14th St | Unit B | Grover Beach, CA 93433 | | |
| Wild Brothers Outdoor Services | 27551 Schoolcraft Rd | Livonia, MI 48150 | | | |
| Wild Cherry Ln LLC | 8102 Emerald Dr | Emerald Isle, NC 28594 | | | |
| Wild Child Indie Couture | 2107 Shiloh | 2 | Laredo, TX 78045 | | |
| Wild Clover LLC, | 13601 Detroit Ave | Cleveland, OH 44107 | | | |
| Wild Crab Boil Wh LLC | 1039 Sheridan Rd | Winthrop Harbor, IL 60096 | | | |
| Wild Dog Inc | 5348 Vegas Dr | Ste 943 | Las Vegas, NV 89108 | | |
| Wild Eagle Transport Inc | 717 Sw Mccomb Ave | Port St Lucie, FL 34953 | | | |
| Wild Fig Kitchen | 35300 Hwy 41, Ste 110 | Coarsegold, CA 93614 | | | |
| Wild Ginger Asian Cuisine Inc | 44 S Washington St | Hinsdale, IL 60521 | | | |
| Wild Ginger Imports | 573 Petaluma Ave | 110 | Sebastopol, CA 95472 | | |
| Wild Hair Saloon & Nails Inc | 1330 Sw Baysore Blvd | Port St Lucie, FL 34953 | | | |
| Wild Hare Hard Cider LLC | Attn: James Madaj | 4713 Lewis Woods Ct | Chantilly, VA 20151 | | |
| Wild Heart Center, LLC | 2195 Spring Gulch Dr. | Lyons, CO 80540 | | | |
| Wild Heart Pilates, LLC | 12080 Ventura Place | Ste. G | Studio City, CA 91604 | | |
| Wild Heart Visuals LLC | 3916 Lorien Way Nw | Kennesaw, GA 30152 | | | |
| Wild Heartist | Address Redacted | | | | |
| Wild Hill Farm LLC | 2144 Elton Rd | Bloomfield, NY 14469 | | | |
| Wild Honey Skin Care | 754 South Haywood St | Waynesville, NC 28786 | | | |
| Wild Kindness Recording Company | 46 Elwyn Ave | Carnegie, PA 15106 | | | |
| Wild Life Nation | 1350 Barnsley Walk | Snellville, GA 30078 | | | |
| Wild Living LLC | 148 5th Ave | Brooklyn, NY 11217 | | | |
| Wild Magnolia Creative | 26808 Stillbrook Drive | Wesley Chapel, FL 33544 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wild Oak Holding Inc | Dba Vbm Window Fashions | 416 Commerce Way, Ste 120 | Longwood, FL 32750 | | |
| Wild Oats Cooperative, Inc. | 320 Main St | Williamstown, MA 01267 | | | |
| Wild Ocean LLC | 215 E Fern Road | Wildwood Crest, NJ 08260 | | | |
| Wild Onion Chicago | 1752 W Grand Ave | Chicago, IL 60622 | | | |
| Wild Onion Chicago | Address Redacted | | | | |
| Wild Oregon Foods | 61334 South Hwy 97, Ste 360 | Bend, OR 97702 | | | |
| Wild People Productions, Inc. | 21031 Ventura Blvd | 1000 | Woodland Hills, CA 91364 | | |
| Wild Planet Enterprises | 3767 Fredonia Driv | Los Angeles, CA 90068 | | | |
| Wild Roast Cafe | 585 Shades Crest Road | Hoover, AL 35226 | | | |
| Wild Sage Carpentry LLC | 150 W 3rd St | Nederland, CO 80466 | | | |
| Wild Side Designs LLC | 24 Fox Point Road | Newington, NH 03801 | | | |
| Wild South | 31 Cross St | Suite 210 | Spruce Pine, NC 28777 | | |
| Wild South | Address Redacted | | | | |
| Wild Strandz Salon LLC | 26600 Oso Pkwy | Apt 308 | Mission Viejo, CA 92691 | | |
| Wild Summer Designs | 331 Wyona Ave | Lindenhurst, NY 11757 | | | |
| Wild Thing Accounting & Tax LLC | 805 Ne 190 Ave | Portland, OR 97230 | | | |
| Wild Union LLC | 85 7th Ave | Apt 3 | Brooklyn, NY 11217 | | |
| Wild West Farms LLC | 2644 Olive Road | American Falls, ID 83211 | | | |
| Wild West Ranch & Rv Resort | 860 S John Wayne Parkway | Maricopa, AZ 85139 | | | |
| Wild Willy'S Atv Rezort | 641 Leftwich Branch Road | Northfork, WV 24868 | | | |
| Wild Wings Sportsman'S Club LLC | N865 Hwy W | Campbellsport, WI 53010 | | | |
| Wild Wolf Transportation Group LLC | 3915 Ringford Ridge Ln | Katy, TX 77494 | | | |
| Wild Women Productions, Inc | 2340 East Live Oak Drive | Los Angeles, CA 90068 | | | |
| Wilda Wongsarochana | | | | | |
| Wildair, LLC | 180 Franklin St | Brooklyn, NY 11222 | | | |
| Wildalia Hernandez | Address Redacted | | | | |
| Wildberries Boutique | 5030 Champion Blvd | Boca Raton, FL 33496 | | | |
| Wildbird | 50 W Broadway St | Salt Lake City, UT 84101 | | | |
| Wildcat Creek Golf Course | 3200 Timber Valley Dr | Kokomo, IN 46902 | | | |
| Wildcat Distributing Inc | 998 S Hwy 1223 | Corbin, KY 40701 | | | |
| Wildcat Motors LLC | 4615 North Flowing Wells Road | Tucson, AZ 85705 | | | |
| Wildcat Sports Cards & Breaks LLC | 389 Kelli Rose Way | Lexington, KY 40514 | | | |
| Wildcat Tax Consulting LLC | 21 Essex Way | Suite 117 | Essex Junction, VT 05451 | | |
| Wilde Ventures | 6330 Painted Creek St | Las Vegas, NV 89149 | | | |
| Wilde Ventures | Address Redacted | | | | |
| Wilder Buduen | Address Redacted | | | | |
| Wilder Construction | 15757 Old Greensboro Rd | Moundville, AL 35474 | | | |
| Wilder Ecological Consulting Inc | 848 Cambon Cir | Ojai, CA 93023 | | | |
| Wilder Loiseau | | | | | |
| Wilder Manuel Gomez | Address Redacted | | | | |
| Wilder Memorial Nursery School | 666 Main St | Hingham, MA 02043 | | | |
| Wilder Sharp | | | | | |
| Wilderness Family Chiropractic, Pc | 4448 Germanna Hwy | Suite 3-B | Locust Grove, VA 22508 | | |
| Wilderness Pack Specialties | Attn: James Fear | 2910 Bristol Ave | Klamath Falls, OR 97603 | | |
| Wilderness Volunteer Fire Department Inc | 119 East Mount Lookout Road | Mt Lookout, WV 26678 | | | |
| Wilders Detail | 1950 W Center | Decatur, IL 62526 | | | |
| Wildewood Consulting LLC | P. O. Box 88 | Canton, MA 02021 | | | |
| Wildfeast Foods | 10 West Park Ave | Long Beach, NY 11561 | | | |
| Wildfire Crossfit | 2120 E. Rose Garden Lane | Suite C-1 | Phoenix, AZ 85024 | | |
| Wildfire Ridge Inc. | 30 Coleman Ave | Attleboro, MA 02703 | | | |
| Wildflower Granola LLC | 3569 91st St N | Suite 1 | W Palm Beach, FL 33403 | | |
| Wildflower Market LLC | 6202 Sw Reed Ln | Trimble, MO 64492 | | | |
| Wildflower Reeds | 6705 Meadows West Drive S | Ft Worth, TX 76132 | | | |
| Wildflower Reeds | Address Redacted | | | | |
| Wildhook Trout, LLC | 5300 Ferret Lane | Avon, CO 81620 | | | |
| Wildlflower Bridal Beauty LLC | 90 Indian Hill Trl | Glastonbury, CT 06033 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wildlife Clothing Collection | 133 S 9th St | Floor 2 | Newark, NJ 07107 | | |
| Wildlife Protection Solutions | 2501 Welton St | Denver, CO 80205 | | | |
| Wildlife Specialties LLC | 107 Longs Peak Drive | Lyons, CO 80540 | | | |
| Wildnative Inc. | 800 Hillcrest Rd | Mobile, AL 36695 | | | |
| Wilds Trucking LLC | 15 Quiet Country Lane | Sanford, NC 27332 | | | |
| Wildson Baldow | Address Redacted | | | | |
| Wildstein Spine Center Pa | 418 Folly Rd | Suite C | Charleston, SC 29412 | | |
| Wildwood & Company, LLC | Attn: Joseph Mueller | 529 Sw 3Rd Ave, Ste 120 | Portland, OR 97204 | | |
| Wildwood Barbeque, LLC | 235 Russell St | Hadley, MA 01035 | | | |
| Wildwood Cookie Creamery LLC | 308 Second Ave | W Cape May, NJ 08204 | | | |
| Wildwood Curtain Sides | 12292 E Swanson Ave | Kingsburg, CA 93631 | | | |
| Wildwood Financial Group | 6074 E. Brainerd Rd. | Chattanooga, TN 37421 | | | |
| Wildwood Market | Attn: Craig Sanders | 1015 Virginia Ave | Indianapolis, IN 46203 | | |
| Wildwood Market And Eatery | Attn: Charles Fielding | 9214 45th Ave Southwest | Seattle, WA 98136 | | |
| Wildwoodsf | 1155 Ellis St | B108 | San Francisco, CA 94109 | | |
| Wildyn Garcia | Address Redacted | | | | |
| Wileiner Marin | | | | | |
| Wilene Dunn | | | | | |
| Wilene Pierre | Address Redacted | | | | |
| Wilens Fede | Address Redacted | | | | |
| Wiles Therapy Services | 2450 Atlantahwy | 701 | Cumming, GA 30040 | | |
| Wiley & Son Lawn Care | 18459 Monica St | Detroit, MI 48221-2127 | | | |
| Wiley Brown Jr | | | | | |
| Wiley Computer Works | 2033 Meadow Dr. | Arnold, CA 95223 | | | |
| Wiley Drywall | Address Redacted | | | | |
| Wiley Electric Inc | 213 William Carey Dr | Tyronza, AR 72386 | | | |
| Wiley Enterprises | 1569 Roxburg Lane | Dunedin, FL 34698 | | | |
| Wiley Henry | | | | | |
| Wiley Jones | | | | | |
| Wiley Kinggard | | | | | |
| Wiley Purkey | | | | | |
| Wiley Real Estate Pros | 12754 W Virginia Ave | Avondale, AZ 85392 | | | |
| Wiley Sanders | Address Redacted | | | | |
| Wiley Services Enterprise LLC | 16556 Woodlawn Acres Ave | Baton Rouge, LA 70817 | | | |
| Wileys Family Farms | 1557 Nw Eucalyptus Ave | Arcadia, FL 34266 | | | |
| Wilford Chandler | Address Redacted | | | | |
| Wilford Enterprises LLC | 64 N 200 E | Alpine, UT 84004 | | | |
| Wilford Metellus | Address Redacted | | | | |
| Wilfred Assongwe | Address Redacted | | | | |
| Wilfred Banks | Address Redacted | | | | |
| Wilfred Chavez | | | | | |
| Wilfred Fernandez | | | | | |
| Wilfred Graves Ministries | 19618 Normandale Ave | Cerritos, CA 90703 | | | |
| Wilfred Jones | | | | | |
| Wilfred Jones Sr. | Address Redacted | | | | |
| Wilfred Kops | | | | | |
| Wilfred Laramee | Address Redacted | | | | |
| Wilfred Rhea | | | | | |
| Wilfred Santos | Address Redacted | | | | |
| Wilfred Talbert | Address Redacted | | | | |
| Wilfred Yearns | | | | | |
| Wilfredo A Climaco | Address Redacted | | | | |
| Wilfredo A. Colocho | Address Redacted | | | | |
| Wilfredo Alvarez | Address Redacted | | | | |
| Wilfredo Celedon | Address Redacted | | | | |
| Wilfredo Corado | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilfredo Cuesta Valle | Address Redacted | | | | |
| Wilfredo David | | | | | |
| Wilfredo Dilbert | Address Redacted | | | | |
| Wilfredo Dunkers | | | | | |
| Wilfredo Gaudino | | | | | |
| Wilfredo Gonzalez | Address Redacted | | | | |
| Wilfredo Gordillo | Address Redacted | | | | |
| Wilfredo Grana, M.D., P.C. | 901 Leighton Ave | Suite 305 | Anniston, AL 36207 | | |
| Wilfredo Lainez | Address Redacted | | | | |
| Wilfredo Leon | Address Redacted | | | | |
| Wilfredo Lopez | Address Redacted | | | | |
| Wilfredo Luis Santiago | Address Redacted | | | | |
| Wilfredo Manuntag | Address Redacted | | | | |
| Wilfredo Martinez | | | | | |
| Wilfredo Matamoros | | | | | |
| Wilfredo Mead | Address Redacted | | | | |
| Wilfredo Melendres | Address Redacted | | | | |
| Wilfredo Murillo | | | | | |
| Wilfredo Nieves | Address Redacted | | | | |
| Wilfredo Nunez | | | | | |
| Wilfredo Nunez Jr | | | | | |
| Wilfredo Ocasio | | | | | |
| Wilfredo Olivo | Address Redacted | | | | |
| Wilfredo Ortiz | | | | | |
| Wilfredo Otero | Address Redacted | | | | |
| Wilfredo Parra | Address Redacted | | | | |
| Wilfredo Pena | | | | | |
| Wilfredo Perez | Address Redacted | | | | |
| Wilfredo Perez Gonzalez | Address Redacted | | | | |
| Wilfredo Pimentel | Address Redacted | | | | |
| Wilfredo Portillo | | | | | |
| Wilfredo Quiles | | | | | |
| Wilfredo Ramos Jr | Address Redacted | | | | |
| Wilfredo Rodriguez | Address Redacted | | | | |
| Wilfredo Saluna | Address Redacted | | | | |
| Wilfredo Sanchez | Address Redacted | | | | |
| Wilfredo Segura | Address Redacted | | | | |
| Wilfredo Torres | | | | | |
| Wilfredo Wiscovitch | | | | | |
| Wilfredo Yee | | | | | |
| Wilfredo Zelaya | Address Redacted | | | | |
| Wilfredo Zepeda | Address Redacted | | | | |
| Wilfrid Dor | | | | | |
| Wilfrida Heredia | Address Redacted | | | | |
| Wilfrido Nunez | | | | | |
| Wilfrido Rivera | | | | | |
| Wilfried Z Kabore | | | | | |
| Wilfry Garcia | | | | | |
| Wilguens Auguste | Address Redacted | | | | |
| Wilguens Saint Louis | Address Redacted | | | | |
| Wilhelm Helmbold | | | | | |
| Wilhelmena Mack | Address Redacted | | | | |
| Wilhelmi Trucking LLC. | 14713 27th Ave E | Tacoma, WA 98445 | | | |
| Wilhelmina V. Bautista | Address Redacted | | | | |
| Wilhelmina Washington | | | | | |
| Wilhemina Moore | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilhite Langley, Inc. | 21800 Barton Road | 102 | Grand Terrace, CA 92313 | | |
| Wiliam Fischl | | | | | |
| Wiliam Hardy | | | | | |
| Wiliam Johnson | | | | | |
| Wiliam Lee | | | | | |
| Wiliam Sears | | | | | |
| Wiliam Sinaloa | | | | | |
| Wiliam Wurdinger | | | | | |
| Wiliams Worms LLC | 5411 Conville Place | Las Vegas, NV 89120 | | | |
| Wilian | 483 E 56 St | Hialeah, FL 33013 | | | |
| Wilian | Address Redacted | | | | |
| Wilian Isaias Madina Pacheco | | | | | |
| Wilim Doyle | | | | | |
| Wilitha Andrews | | | | | |
| Wilke Farm & Ranch | 11930 Holm Oaks Dr | San Antonio, TX 78249 | | | |
| Wilkenson Restaurant | 2724 Sw 9th St | Ft Lauderdale, FL 33312 | | | |
| Wilkerson Grading, LLC | 318 Rabbit Ln | Hillsborough, NC 27278 | | | |
| Wilkerson Roofing & Construction LLC | 3162 Effie Drive | Choctaw, OK 73020 | | | |
| Wilkerson Trucking LLC | 434 New Bending Road | Americus, GA 31719 | | | |
| Wilkerson Wood Floors | 3819 Oak Dr | Martinez, GA 30907 | | | |
| Wilkes Connections, Inc. | 573 Elledge Mill Road | N Wilkesboro, NC 28659 | | | |
| Wilkes LLC | N7836 Newville Rd | Waterloo, WI 53594 | | | |
| Wilki Esco | Address Redacted | | | | |
| Wilkie Law Group, LLC. | 3864 Sheridan St | Hollywood, FL 33021 | | | |
| Wilking Alvarez Alvarez | Address Redacted | | | | |
| Wilkins & Co., Inc | 804 N. Court St | Fairfield, IA 52556 | | | |
| Wilkins Cruz | Address Redacted | | | | |
| Wilkins Farm & Coal | 7516 Rt. 414 | Ovid, NY 14521 | | | |
| Wilkins Rivera | Address Redacted | | | | |
| Wilkins Security | 3229 Millington Rd | Memphis, TN 38127 | | | |
| Wilkinson Accounting | 20167 Edinborough Place | Parker, CO 80138 | | | |
| Wilkinson Appraisal Associates, Inc. | 85 Church St | N Adams, MA 01247 | | | |
| Wilkinson Roofing, LLC | 100 Farabee Drive South | Suite A | Lafayette, IN 47905 | | |
| Wilklow Orchards, LLC | 341 Pancake Hollow Road | Highland, NY 12528 | | | |
| Wilky Mercivalle | Address Redacted | | | | |
| Wilky Pierre | Address Redacted | | | | |
| Will & Atlas | dba The Dharma Door Usa | 991 Tyler St, Suite 101 | Benicia, CA 94510 | | |
| Will A Way LLC | 3223 N 60th St | Omaha, NE 68104 | | | |
| Will Anderson | | | | | |
| Will Barnes | | | | | |
| Will Bradley | | | | | |
| Will Bradwell | | | | | |
| Will Brown | | | | | |
| Will Brown Agency | 1600 Sturdivant Rd, Unit 46 | Wilmington, NC 28403 | | | |
| Will Bunting | | | | | |
| Will C Investments | 1990 N Fowler Ave | 118 | Clovis, CA 93619 | | |
| Will Cagle | | | | | |
| Will Calkins Realtor At ReMax Of Boulder | 5028 Old Ranch Dr | Longmont, CO 80503 | | | |
| Will Care Health Systems. LLC. | 1503 Denim Drive | Suite 101 | Erwin, NC 28339 | | |
| Will Chambers Atlanta Express Limousines | 210 Tralee Cir | Fairburn, GA 30213 | | | |
| Will Champlin Infant Soul | 4804 Topeka | Tarzana, CA 91356 | | | |
| Will Cornish | | | | | |
| Will Cuervo LLC | 1066 S Elmora Ave | Elizabeth, NJ 07202 | | | |
| Will Do | Address Redacted | | | | |
| Will Eaton | | | | | |
| Will Edwards | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Will Eerog LLC | 2111 Burg Jones Ln. | Monroe, LA 71202 | | | |
| Will Evans | | | | | |
| Will Folsom | Address Redacted | | | | |
| Will Frazier & Associates | 3785 Riverdale Rd | Memphis, TN 38115 | | | |
| Will Gaethle | | | | | |
| Will Godfrey | | | | | |
| Will Gurley | | | | | |
| Will Hentschel | | | | | |
| Will Horne LLC | 4534 Driftwater Rd | Duluth, GA 30096 | | | |
| Will Hudson Jr | Address Redacted | | | | |
| Will Investment LLC | 7557 Homan Ave | Munster, IN 46321 | | | |
| Will Jackson | | | | | |
| Will Johnson | | | | | |
| Will Johnston | | | | | |
| Will Kibler | Address Redacted | | | | |
| Will Larson | Address Redacted | | | | |
| Will Lawrence | | | | | |
| Will Lillard | | | | | |
| Will Liverman | Address Redacted | | | | |
| Will Manley | | | | | |
| Will Mart Painting Inc | 31 Audobon St | 31 Audobon Street | Medford, NY 11763 | | |
| Will Mathews | | | | | |
| Will Mceliece | | | | | |
| Will Mitchell | | | | | |
| Will Moore | | | | | |
| Will Nelson Ii | Address Redacted | | | | |
| Will Parker | | | | | |
| Will Parrinello | Address Redacted | | | | |
| Will Power Marine, LLC | 1648 Anastasia Way S | St Petersburg, FL 33712 | | | |
| Will Quintanilla | | | | | |
| Will Richards | Address Redacted | | | | |
| Will Robins | | | | | |
| Will Seay | Address Redacted | | | | |
| Will Shaban | | | | | |
| Will Sharp | | | | | |
| Will Skinner | | | | | |
| Will Sliger | Address Redacted | | | | |
| Will Smith | Address Redacted | | | | |
| Will Smithtest | Address Redacted | | | | |
| Will Staggs | | | | | |
| Will Steppe | | | | | |
| Will Stfleurinc | 5316 Pointe Vista Dr | Orlando, FL 32839 | | | |
| Will Talbott | | | | | |
| Will Tharps | | | | | |
| Will Tilley | | | | | |
| Will Tingen | | | | | |
| Will To Build Servicesllc | 7345 Shindler Dr | Jacksonville, FL 32222 | | | |
| Will W Kelly | Address Redacted | | | | |
| Will Wheaton | | | | | |
| Will White | | | | | |
| Will Wright | | | | | |
| Willa Cleans | Address Redacted | | | | |
| Willa Palmer | Address Redacted | | | | |
| Willaby LLC | 150 Fritz Mar Lane | Suite 6 | Athens, GA 30606 | | |
| Willaby LLC | 150 Fritz Mar Ln | Athens, GA 30607 | | | |
| Willacy Group | 4 East 27th St | New York, NY 10001 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willaim Buchholz | | | | | |
| Willaim Decker | | | | | |
| Willaim Hedgepeth | | | | | |
| Willaim J Clement Dds Pa | Address Redacted | | | | |
| Willaim Mcnally | | | | | |
| Willaim Pangburn | | | | | |
| Willaim Warner | | | | | |
| Willam Mincy | Address Redacted | | | | |
| Willam P Sinchuk | Address Redacted | | | | |
| Willam Pohju | | | | | |
| Willamette Artisans Jewelry & Design | 1510 Willamette St | Eugene, OR 97401 | | | |
| Willamette Environmental Group LLC | 1400 Hillside Cir | Burlingame, CA 94010 | | | |
| Willamette Properties Group Inc | 225 W 6th Ave | Junction City, OR 97448 | | | |
| Willamette Valley Court Reporting | 28290 Kingsbury Rd. | Lebanon, OR 97355 | | | |
| Willamette Valley Hop Farms, Inc. | 4797 St. Paul Hwy Ne | St Paul, OR 97317 | | | |
| Willamette Valley Pie Company | 1651 Eska Way Ne | Silverton, OR 97381 | | | |
| Willan F Rossi | Address Redacted | | | | |
| Willan Murray | | | | | |
| Willard A Snyder Jr | Address Redacted | | | | |
| Willard Baker | Address Redacted | | | | |
| Willard Beauvais | | | | | |
| Willard Burks | | | | | |
| Willard Elam | Address Redacted | | | | |
| Willard Havis | Address Redacted | | | | |
| Willard Hayes | | | | | |
| Willard Henderson | | | | | |
| Willard Hubler | | | | | |
| Willard J. Price Associates | 3441 Kingsbridge Ave | 2Nd Fl | Bronx, NY 10463 | | |
| Willard Jedlicka | | | | | |
| Willard L Wright Jr | Address Redacted | | | | |
| Willard Martucci Hauling LLC | 1479 Murdock Rd | Lyndonville, NY 14098 | | | |
| Willard Mcandwer | | | | | |
| Willard Mitchell | | | | | |
| Willard P Esposo Jr. | Address Redacted | | | | |
| Willard Rankins | Address Redacted | | | | |
| Willard Sisson | | | | | |
| Willard Taitt | | | | | |
| Willard Thornton | | | | | |
| Willard Walton | | | | | |
| Willard Watts | | | | | |
| Willco Of Orlando | dba Ocoee Cafe | 29 West Mckey St | Ocoee, FL 34761 | | |
| Willeen Exama | | | | | |
| Willeke Financial Group | 1221 N St | Ste 800 | Lincoln, NE 68508 | | |
| Willella Talmadge | Address Redacted | | | | |
| Willem Hair Design | 96 E. Daily Dr. | Camarillo, CA 93010 | | | |
| Willems & Associates, Inc. | N82W28731 Audrey Drive | Hartland, WI 53029 | | | |
| Willems Commercial Printing Inc | 2030 Golden State Blvd | 203 | Fowler, CA 93625 | | |
| Willene Griffin | | | | | |
| Willenko Risk Management Group Inc | 11130 77Th | Miami, FL 33178 | | | |
| Willennium Enterprises Inc | 2945 Stone Hogan Conn, Ste 206 | Atlanta, GA 30331 | | | |
| Willennium LLC | 2945 Stone Hogan Rd | Suite 206 | Atlanta, GA 30331 | | |
| Willesha Stargell | Address Redacted | | | | |
| Willeshia Coachman | | | | | |
| Willet Adolphe | Address Redacted | | | | |
| Willetha Russ | Address Redacted | | | | |
| Willett Pumps & Sprinklers Inc | 11518 110th Ave | Largo, FL 33778 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willetta Halsey | Address Redacted | | | | |
| Willette Brigman | Address Redacted | | | | |
| Willette Daniels | Address Redacted | | | | |
| Willham Accounting LLC | 4727 Red Pine Way | Wesley Chapel, FL 33545 | | | |
| Willhite Builders LLC | 4845 Royal River Road | Braham, MN 55006 | | | |
| Willi Helms | | | | | |
| Willi Krutoholow | | | | | |
| Willi Perez | Address Redacted | | | | |
| Willia Inc | 3863 Trailridge Rd Se | Cedar Rapids, IA 52403 | | | |
| Willia Montague | | | | | |
| Williaim Distler | | | | | |
| William | 13033 Jarvis Ave | Los Angeles, CA 90061 | | | |
| William (Bill) Bray | Address Redacted | | | | |
| William A Bernhardt | Address Redacted | | | | |
| William A Cole, Od | Address Redacted | | | | |
| William A Collins | Address Redacted | | | | |
| William A Desmond | Address Redacted | | | | |
| William A Galdorise | Address Redacted | | | | |
| William A Gray | Address Redacted | | | | |
| William A Hueble Jr | Address Redacted | | | | |
| William A Jackson | Address Redacted | | | | |
| William A Johnson Pa | 140 Interlachen Rd | Suite B | Melbourne, FL 32940 | | |
| William A Mcknight Ii, LLC | 8924 First Lady Ave | Las Vegas, NV 89148 | | | |
| William A Rush | Address Redacted | | | | |
| William A Sayles Md | Address Redacted | | | | |
| William A Sorrese | Address Redacted | | | | |
| William A Taylor Dds Inc | 9730Ewatson | Suite I | Crestwood, MO 63126 | | |
| William A Tilley | Address Redacted | | | | |
| William A. Carl | Address Redacted | | | | |
| William A. Coon | Address Redacted | | | | |
| William A. Leonard Cpa | Address Redacted | | | | |
| William A. Robison, Rpa | Address Redacted | | | | |
| William A. Staples | Address Redacted | | | | |
| William A. White, Pllc | 705 South 9th St | Ste 204 | Tacoma, WA 98405 | | |
| William Abonce | | | | | |
| William Abrams | Address Redacted | | | | |
| William Adams | Address Redacted | | | | |
| William Adams | | | | | |
| William Adcock | | | | | |
| William Adkison | | | | | |
| William Adler | | | | | |
| William Adrians Satelite Service | 8415 Terrace Dr | Morongo Valley, CA 92256 | | | |
| William Afanaseff | | | | | |
| William Afolabi | Address Redacted | | | | |
| William Agundes | | | | | |
| William Ahart | | | | | |
| William Aiello | | | | | |
| William Aiken | | | | | |
| William Ainsworth | | | | | |
| William Akins | | | | | |
| William Albanese | | | | | |
| William Albaugh | | | | | |
| William Albert | | | | | |
| William Albrecht | | | | | |
| William Alcorn | | | | | |
| William Alexander | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Alexander Garcia Ramirez | 106 Kenilworth Park Dr | Apt 4C | Towson, MD 21204 | | |
| William Alexander Heim Jr | Address Redacted | | | | |
| William Alexander Wolaver | Address Redacted | | | | |
| William Allen | | | | | |
| William Allenbaugh | | | | | |
| William Allgood | | | | | |
| William Allison | | | | | |
| William Allisonpob | | | | | |
| William Almonte | | | | | |
| William Alonzo Ii | | | | | |
| William Alvanson | | | | | |
| William Alvarez | Address Redacted | | | | |
| William Amezquita | Address Redacted | | | | |
| William Amos | | | | | |
| William Amspacher | Address Redacted | | | | |
| William An | | | | | |
| William Andersen | Address Redacted | | | | |
| William Andersen | | | | | |
| William Andershock | Address Redacted | | | | |
| William Anderson | Address Redacted | | | | |
| William Anderson | | | | | |
| William Andraca | | | | | |
| William Andrews | | | | | |
| William Andros | | | | | |
| William Angelis | Address Redacted | | | | |
| William Angulo | | | | | |
| William Anson | Address Redacted | | | | |
| William Anthony Butts | Address Redacted | | | | |
| William Antonoplos | | | | | |
| William Apablasa | Address Redacted | | | | |
| William Apgood | | | | | |
| William Apiah-Siriboe | | | | | |
| William Apple | | | | | |
| William Arend | | | | | |
| William Arias | | | | | |
| William Armishaw | | | | | |
| William Armour | Address Redacted | | | | |
| William Armstead | | | | | |
| William Armstrong | | | | | |
| William Arnold | | | | | |
| William Arroyo | | | | | |
| William Artwich | | | | | |
| William Arzt | | | | | |
| William Asper | | | | | |
| William Atherton | | | | | |
| William Auerbach, Ph.D. | Address Redacted | | | | |
| William Aug | | | | | |
| William Aultman | | | | | |
| William Axelgard | | | | | |
| William Ayala Torres | Address Redacted | | | | |
| William Ayers | | | | | |
| William Ayres | | | | | |
| William B Mccurdy | Address Redacted | | | | |
| William B. Collier, Jr., Dmd | Address Redacted | | | | |
| William B. Craig Iii | 1213 Indian Trail Road | Keezletown, VA 22832 | | | |
| William B. Craig Iii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William B. Friedeman | Address Redacted | | | | |
| William B. Hurlbut | Address Redacted | | | | |
| William B.Robbins | Address Redacted | | | | |
| William Baafi | | | | | |
| William Babby | | | | | |
| William Bailey | | | | | |
| William Bajakian | Address Redacted | | | | |
| William Baker | | | | | |
| William Ball | Address Redacted | | | | |
| William Ball | | | | | |
| William Ballard | | | | | |
| William Ballowe | Address Redacted | | | | |
| William Baransky | Address Redacted | | | | |
| William Barber | | | | | |
| William Bardoff | | | | | |
| William Bardroff | | | | | |
| William Barker | | | | | |
| William Barlow | | | | | |
| William Barnes | | | | | |
| William Barone | Address Redacted | | | | |
| William Barrett | | | | | |
| William Barrios | | | | | |
| William Barrows | | | | | |
| William Bartgis | | | | | |
| William Bartlett | | | | | |
| William Barton | | | | | |
| William Basham | Address Redacted | | | | |
| William Bastardi | | | | | |
| William Bates | | | | | |
| William Baumann Iii | | | | | |
| William Bayarres Rubi | | | | | |
| William Bayless | | | | | |
| William Bazzell | | | | | |
| William Beam | | | | | |
| William Beasley | | | | | |
| William Beattie | | | | | |
| William Beatty | | | | | |
| William Beaudin Ii | | | | | |
| William Beck | | | | | |
| William Becker | Address Redacted | | | | |
| William Bedillion | Address Redacted | | | | |
| William Bedor | | | | | |
| William Beeson | | | | | |
| William Begraft | | | | | |
| William Behre | | | | | |
| William Belflower | | | | | |
| William Bell | Address Redacted | | | | |
| William Bell | | | | | |
| William Beltz | | | | | |
| William Ben Welwart | | | | | |
| William Bender | | | | | |
| William Benedict | Address Redacted | | | | |
| William Benjamin | Address Redacted | | | | |
| William Benjamin | | | | | |
| William Benjamin Robbins | Address Redacted | | | | |
| William Benke | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Benner | Address Redacted | | | | |
| William Bennett | Address Redacted | | | | |
| William Bennett | | | | | |
| William Bennett Ii | | | | | |
| William Benson | | | | | |
| William Bentancourt | Address Redacted | | | | |
| William Benton | Address Redacted | | | | |
| William Benway | | | | | |
| William Benz | | | | | |
| William Berenato | | | | | |
| William Beresovoy | | | | | |
| William Berg | | | | | |
| William Bergeron | | | | | |
| William Bergschneider | | | | | |
| William Berman | | | | | |
| William Bermender | | | | | |
| William Bernardi | | | | | |
| William Bernstein | | | | | |
| William Berry | | | | | |
| William Bertain | | | | | |
| William Best | | | | | |
| William Betances | Address Redacted | | | | |
| William Better | | | | | |
| William Bettis | | | | | |
| William Betts | | | | | |
| William Bialk | | | | | |
| William Bibeau | | | | | |
| William Bidwell | | | | | |
| William Biggers | Address Redacted | | | | |
| William Bird | Address Redacted | | | | |
| William Birdsong | | | | | |
| William Birt | | | | | |
| William Bishop | | | | | |
| William Bistline | | | | | |
| William Black | | | | | |
| William Blackburn | | | | | |
| William Blackert | | | | | |
| William Blackwelder | | | | | |
| William Blaicher | | | | | |
| William Blanco | | | | | |
| William Blanding | | | | | |
| William Blatzheim | | | | | |
| William Bleil | | | | | |
| William Blevins | | | | | |
| William Blohm | | | | | |
| William Bloom | | | | | |
| William Blount | Address Redacted | | | | |
| William Boatman | Address Redacted | | | | |
| William Boatman | | | | | |
| William Bobenrieth | | | | | |
| William Boes | Address Redacted | | | | |
| William Bogner | | | | | |
| William Bolden | | | | | |
| William Bolima | | | | | |
| William Bolla | | | | | |
| William Bono | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Booker | | | | | |
| William Boone | Address Redacted | | | | |
| William Boone | | | | | |
| William Booser | Address Redacted | | | | |
| William Booser | | | | | |
| William Boring | | | | | |
| William Borneman | | | | | |
| William Bost | | | | | |
| William Boswell | | | | | |
| William Bowers | | | | | |
| William Bowlin | Address Redacted | | | | |
| William Bowser | | | | | |
| William Boyd | Address Redacted | | | | |
| William Boyd | | | | | |
| William Boylan | | | | | |
| William Boyle | | | | | |
| William Bozeman | | | | | |
| William Braasch | Address Redacted | | | | |
| William Brack Jr | | | | | |
| William Braddock | | | | | |
| William Bradford Jr | Address Redacted | | | | |
| William Bradley | | | | | |
| William Bradshaw | | | | | |
| William Brady | | | | | |
| William Bragg | | | | | |
| William Brailsford | | | | | |
| William Brandon Breitenbach | Address Redacted | | | | |
| William Brannon | | | | | |
| William Brash | | | | | |
| William Brassington | | | | | |
| William Bratten | | | | | |
| William Breakell | | | | | |
| William Breen | | | | | |
| William Breish | | | | | |
| William Breneman | | | | | |
| William Brennan | | | | | |
| William Brett Norris | | | | | |
| William Brian Farmer | 2213 River Plaza Drive | 325 | Sacramento, CA 95833 | | |
| William Bridges | | | | | |
| William Brinkerhoff, D.D.S. | 444 Broadway | Suite 6 | Monticello, NY 12701 | | |
| William Brinkley | | | | | |
| William Brinson | | | | | |
| William Briones | Address Redacted | | | | |
| William Brizendine Ii | Address Redacted | | | | |
| William Bronchick | | | | | |
| William Bronec | | | | | |
| William Bronson | | | | | |
| William Brooks | | | | | |
| William Broom | | | | | |
| William Brown | Address Redacted | | | | |
| William Brown | | | | | |
| William Brown Inc | 14227 Lincoln Ave | Dixmoor, IL 60426 | | | |
| William Brownlee | | | | | |
| William Bruce Tannehill Md, Pc | 1017 Halali Springs Road | Evans, GA 30809 | | | |
| William Bruton | | | | | |
| William Buckner | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Buckner | | | | | |
| William Budke | | | | | |
| William Bue | | | | | |
| William Bullock | | | | | |
| William Bundza | | | | | |
| William Bunnage | | | | | |
| William Burbank | | | | | |
| William Burch | | | | | |
| William Burchfield | | | | | |
| William Burgamy | | | | | |
| William Burgess | Address Redacted | | | | |
| William Burgess | | | | | |
| William Burke | Address Redacted | | | | |
| William Burke | | | | | |
| William Burkel | | | | | |
| William Burkett | | | | | |
| William Burnell | | | | | |
| William Burnett | | | | | |
| William Burns | | | | | |
| William Burroughs | | | | | |
| William Burton Blackburn | Address Redacted | | | | |
| William Busch | Address Redacted | | | | |
| William Bush | | | | | |
| William Bussie | | | | | |
| William Butler | Address Redacted | | | | |
| William Butler | | | | | |
| William Byron | Address Redacted | | | | |
| William C Ahrens Jr | Address Redacted | | | | |
| William C Alford | Address Redacted | | | | |
| William C Arter | Address Redacted | | | | |
| William C Cirillo Md | 13267 Night Owl Lane | Palm Beach, FL 33418 | | | |
| William C Eickholt | Address Redacted | | | | |
| William C Grant, Phd | Address Redacted | | | | |
| William C Morton | Address Redacted | | | | |
| William C Pinyan / | 3463 Sawmill Road | Blountsville, AL 35031 | | | |
| William C Pinyan / | Address Redacted | | | | |
| William C Porterfield Iii | 62 Main, Ste 110 | Suite 110 | Colleyville, TX 76034 | | |
| William C Sexton Jr | Address Redacted | | | | |
| William C Smith | Address Redacted | | | | |
| William C. Edic Cpa | Address Redacted | | | | |
| William C. Lemon | Address Redacted | | | | |
| William C. Lindsey | Address Redacted | | | | |
| William C. Nielson Dds | Address Redacted | | | | |
| William Cadigan | | | | | |
| William Cadot | | | | | |
| William Caiazzo | Address Redacted | | | | |
| William Cain | | | | | |
| William Caldwell | | | | | |
| William Calem | | | | | |
| William Calhoun | Address Redacted | | | | |
| William Campbell | Address Redacted | | | | |
| William Campbell | | | | | |
| William Cantey | | | | | |
| William Capone | | | | | |
| William Cardullo | | | | | |
| William Cariello | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Carius | | | | | |
| William Carman | | | | | |
| William Carmichael | | | | | |
| William Carney | | | | | |
| William Carr | | | | | |
| William Carson | | | | | |
| William Casilio | | | | | |
| William Cassidy | | | | | |
| William Casteel | | | | | |
| William Cate | | | | | |
| William Cerrito | | | | | |
| William Chaffman | | | | | |
| William Champlin Entertainment | 4804 Topeka Drive | Tarzana, CA 91356 | | | |
| William Chandler | | | | | |
| William Chaney | Address Redacted | | | | |
| William Chang | | | | | |
| William Chapman | | | | | |
| William Chase | | | | | |
| William Chase Consulting | 3050 Powell St. | Eugene, OR 97405 | | | |
| William Chavez | Address Redacted | | | | |
| William Chavez | | | | | |
| William Cheatham | Address Redacted | | | | |
| William Cheatham | | | | | |
| William Chenoweth | | | | | |
| William Childs | | | | | |
| William Chilton | | | | | |
| William Chin | | | | | |
| William Chino | | | | | |
| William Chistopher Branch | Address Redacted | | | | |
| William Choi | | | | | |
| William Christensen | Address Redacted | | | | |
| William Chung | | | | | |
| William Ciampitti | Address Redacted | | | | |
| William Ciccone | Address Redacted | | | | |
| William Ciccone | | | | | |
| William Citeroni | | | | | |
| William Clapperton | Address Redacted | | | | |
| William Clark | Address Redacted | | | | |
| William Clark | | | | | |
| William Clark Smith Concstruction | 1410 Dawes St | Novato, CA 94947 | | | |
| William Clarke | | | | | |
| William Clevenger | | | | | |
| William Clifton | | | | | |
| William Cline | | | | | |
| William Clink | | | | | |
| William Cloud | Address Redacted | | | | |
| William Coane | | | | | |
| William Cobb | Address Redacted | | | | |
| William Cobb | | | | | |
| William Cobbins | | | | | |
| William Cody | | | | | |
| William Cody Webb | Address Redacted | | | | |
| William Cofield Cheesemakers LLC | 6780 Mckinley Ave. | Suite 110 | Sebastopol, CA 95472 | | |
| William Colbert | | | | | |
| William Cole | | | | | |
| William Cole Professional Corporation | 195 Us 50 | Suite 202 | Stateline, NV 89449 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Coleman | Address Redacted | | | | |
| William Coleman | | | | | |
| William Colin Read | Address Redacted | | | | |
| William Collay | | | | | |
| William Collier | Address Redacted | | | | |
| William Collier | | | | | |
| William Collins | | | | | |
| William Colon | | | | | |
| William Colson | | | | | |
| William Colucci | | | | | |
| William Colvin | | | | | |
| William Coman | Address Redacted | | | | |
| William Combs | | | | | |
| William Comtois | | | | | |
| William Congleton | | | | | |
| William Connell | | | | | |
| William Connelly | | | | | |
| William Conner | | | | | |
| William Connolly | | | | | |
| William Conrad | | | | | |
| William Construction LLC | 210 Chatham Ave | Paterson, NJ 07502 | | | |
| William Contreras | | | | | |
| William Converse | | | | | |
| William Cook | Address Redacted | | | | |
| William Cook | | | | | |
| William Cooper | | | | | |
| William Coppa | | | | | |
| William Coppersmith | | | | | |
| William Corace | | | | | |
| William Corbett | | | | | |
| William Corbin | | | | | |
| William Corcoran | | | | | |
| William Cordero | | | | | |
| William Cordle | | | | | |
| William Cordoba | Address Redacted | | | | |
| William Corley | | | | | |
| William Cornejo | | | | | |
| William Cornelius | Address Redacted | | | | |
| William Cornelius | | | | | |
| William Correll | | | | | |
| William Correll Painting LLC | 122 Apollo Dr | Rotonda West, FL 33947 | | | |
| William Corry Jr | | | | | |
| William Cosgrove | | | | | |
| William Cotten | | | | | |
| William Cottom | | | | | |
| William Counts | Address Redacted | | | | |
| William Covey | | | | | |
| William Cowherd | | | | | |
| William Cox | | | | | |
| William Crabtree | | | | | |
| William Craig | | | | | |
| William Craig Architect | 2666 Hyde St | San Francisco, CA 94109 | | | |
| William Crampton | | | | | |
| William Crawford | | | | | |
| William Creagh | Address Redacted | | | | |
| William Crigler Ii | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Cross | | | | | |
| William Crowe | Address Redacted | | | | |
| William Crowley | | | | | |
| William Crumb Jr | | | | | |
| William Crutcher | | | | | |
| William Cruz | | | | | |
| William Cucumber | Address Redacted | | | | |
| William Cuello Salazar | Address Redacted | | | | |
| William Cuevas | | | | | |
| William Culbertson | | | | | |
| William Culter | | | | | |
| William Cummings | | | | | |
| William Cunningham | | | | | |
| William Curran | | | | | |
| William Curry | | | | | |
| William Cuthbert | Address Redacted | | | | |
| William Czarnik | | | | | |
| William D Bradshaw | Address Redacted | | | | |
| William D Clark Jr | Address Redacted | | | | |
| William D Fontanesi Accounting | 772 Robin Dr | Pittsburgh, PA 15220 | | | |
| William D Goff Jr | Address Redacted | | | | |
| William D Gotses | Address Redacted | | | | |
| William D Miller | Address Redacted | | | | |
| William D Murphy | Address Redacted | | | | |
| William D Neuweiler | Address Redacted | | | | |
| William D Rusch, Sole Proprietor | 10871 Nw 5 St. | Plantation, FL 33324 | | | |
| William D Snow | Address Redacted | | | | |
| William D Stover | Address Redacted | | | | |
| William D. Daley, Attorney At Law | 3722 Glen Verde Ct. | Bonita, CA 91910 | | | |
| William D. Greenwood, Attorney At Law | 2000 Cascade Drive | Edmond, OK 73025 | | | |
| William D. Whitsett Dds | Address Redacted | | | | |
| William Dabbs | | | | | |
| William Dadds | | | | | |
| William Dahle | | | | | |
| William D'Angelo | | | | | |
| William Daniel | | | | | |
| William Daniel Yarborough Iii | Address Redacted | | | | |
| William D'Antonio | | | | | |
| William Dart | | | | | |
| William Dato | | | | | |
| William Daubenmire | | | | | |
| William Davenport | | | | | |
| William David | | | | | |
| William David Treadwell Iii | Address Redacted | | | | |
| William Davidson | | | | | |
| William Davis | | | | | |
| William Davis Paul | | | | | |
| William Dawson | | | | | |
| William Dayton | | | | | |
| William De Vital | Address Redacted | | | | |
| William Deacon | | | | | |
| William Dean | | | | | |
| William Dean Inc | 3881 Winter Way | Eagle Mountain, UT 84005 | | | |
| William Deangelis | | | | | |
| William Deas | | | | | |
| William Deaton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Deboer | | | | | |
| William Declercq | | | | | |
| William Deem | | | | | |
| William Deere | | | | | |
| William Degasperi | Son Plumbing & Heating, Inc. | 112 Buckshollow Rd | Mahopac, NY 10541 | | |
| William Degroat | | | | | |
| William Delarosa | | | | | |
| William Delbaugh | | | | | |
| William Del-Giudice | | | | | |
| William Delozier | | | | | |
| William Delp | | | | | |
| William Dempsey | | | | | |
| William Dencker | | | | | |
| William Dendy, Cpa | Address Redacted | | | | |
| William Denem | | | | | |
| William Dennis | | | | | |
| William Denniston | | | | | |
| William Depace | Address Redacted | | | | |
| William Deroin | | | | | |
| William Desparrois | Address Redacted | | | | |
| William Detemple | | | | | |
| William Detert | Address Redacted | | | | |
| William Deutsch | Address Redacted | | | | |
| William Devenney | | | | | |
| William Devine | | | | | |
| William Devries | | | | | |
| William Dewitt | | | | | |
| William Dewsnap | | | | | |
| William Diamantas | | | | | |
| William Diaz | Address Redacted | | | | |
| William Diaz | | | | | |
| William Dickenson | | | | | |
| William Dickerson | | | | | |
| William Diehl | | | | | |
| William Dienes | Address Redacted | | | | |
| William Dieterich | Address Redacted | | | | |
| William Digiallorenzo | | | | | |
| William Dinardo | | | | | |
| William Dinkins | Address Redacted | | | | |
| William Dinklage | | | | | |
| William Ditsch | | | | | |
| William Diversi | | | | | |
| William Dixon | | | | | |
| William Dixon James, P.C. | 150 East Ponce De Leon Ave. | Suite 260 | Decatur, GA 30030 | | |
| William Do | Address Redacted | | | | |
| William Dobbins | | | | | |
| William Doggett | | | | | |
| William Dolan | | | | | |
| William Domingo | | | | | |
| William Donaldson | | | | | |
| William Donath | | | | | |
| William Donithan | | | | | |
| William Donnelly | | | | | |
| William Donohue | | | | | |
| William Dooley | | | | | |
| William Dooling | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Doron | Address Redacted | | | | |
| William Doron | | | | | |
| William Dorsey | | | | | |
| William Dotson | | | | | |
| William Doucette | | | | | |
| William Dougherty | Address Redacted | | | | |
| William Dougherty | | | | | |
| William Douglas | | | | | |
| William Douglass | | | | | |
| William Dove | | | | | |
| William Dower | | | | | |
| William Dowler | | | | | |
| William Dowling | | | | | |
| William Downey | | | | | |
| William Downing | | | | | |
| William Downs | | | | | |
| William Doyle | | | | | |
| William Dozier | Address Redacted | | | | |
| William Dozier | | | | | |
| William Drake | | | | | |
| William Drennan | Address Redacted | | | | |
| William Driscoll | | | | | |
| William Duarte | | | | | |
| William Dujka | | | | | |
| William Dunn | | | | | |
| William Dunne | | | | | |
| William Dunsmore | | | | | |
| William Durbin | | | | | |
| William Durham | | | | | |
| William Dutra | Address Redacted | | | | |
| William Duty | | | | | |
| William Dye | | | | | |
| William Dyer | | | | | |
| William E Beverly Ii | Address Redacted | | | | |
| William E Bozung | Address Redacted | | | | |
| William E Chorot Fernandez | Address Redacted | | | | |
| William E Mathews | Address Redacted | | | | |
| William E Nuttall | Address Redacted | | | | |
| William E Scheerer | Address Redacted | | | | |
| William E Strong, Md, Pc | 2080 S 30 W | Orem, UT 84058 | | | |
| William E Vickerman D.D.S. Inc. | 1146 Hummingbird Lane | Corona, CA 92882 | | | |
| William E Ward | Address Redacted | | | | |
| William E Weed | Address Redacted | | | | |
| William E Wheeler Cpa Pc | 4500 Park Granada Blvd | Suite 202 | Calabasas, CA 91302 | | |
| William E Wimbrow | Address Redacted | | | | |
| William E. Delzer, Plc | 8332 Office Park Drive | Suite B | Grand Blanc, MI 48439 | | |
| William E. Loose, Attorney At Law, P.A. | 68 North Market St | Asheville, NC 28801 | | | |
| William E. Poole Designs, Inc. | 12 Market St | Wilmington, NC 28401 | | | |
| William Eargle | | | | | |
| William Early | | | | | |
| William Earnshaw | | | | | |
| William Easter | | | | | |
| William Eaton | Address Redacted | | | | |
| William Eddings | Address Redacted | | | | |
| William Edmunds | Address Redacted | | | | |
| William Edward Construction, LLC | 9304 Morton Jones Road | Gotha, FL 34734 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Edwards | | | | | |
| William Edwards, Inc | 3569 Stancil Road | Gainesville, GA 30506 | | | |
| William Efird | | | | | |
| William Eisenhauer | | | | | |
| William Eklund | | | | | |
| William Elam | | | | | |
| William Elliam | Address Redacted | | | | |
| William Elliott | | | | | |
| William Ely | | | | | |
| William Eng | Address Redacted | | | | |
| William England | | | | | |
| William English | | | | | |
| William Ergle | | | | | |
| William Ernest Brown Stationery Studio | 626 Elvira Ave | Redondo Beach, CA 90277 | | | |
| William Eskridge | | | | | |
| William Espinoza | | | | | |
| William Estill | | | | | |
| William Estrem | | | | | |
| William Etundi Jr | | | | | |
| William Eugene Bickers | Address Redacted | | | | |
| William Evans | | | | | |
| William Everest | | | | | |
| William Evertz | Address Redacted | | | | |
| William F Beegle Od Pa | Address Redacted | | | | |
| William F Black Iii | Address Redacted | | | | |
| William F Borsack | Address Redacted | | | | |
| William F C Marlow Jr. | 400 Allegheny Ave | Towson, MD 21204 | | | |
| William F C Marlow Jr. | Address Redacted | | | | |
| William F Davis, Md | 999 N Tustin Ave | Suite 115 | Santa Ana, CA 92705 | | |
| William F Manning | Address Redacted | | | | |
| William F Potter | Address Redacted | | | | |
| William F. Heagen Ministries | 35 Beaverson Blvd. | Suite 8-D | Brick, NJ 08723 | | |
| William F. Samuelson | Address Redacted | | | | |
| William Fager | | | | | |
| William Fairbanks | | | | | |
| William Fairchild | | | | | |
| William Faith | | | | | |
| William Farmer | | | | | |
| William Farnell | | | | | |
| William Farragut | | | | | |
| William Farrand | | | | | |
| William Farrington | | | | | |
| William Farris | | | | | |
| William Faulkner | | | | | |
| William Faura | Address Redacted | | | | |
| William Faust | | | | | |
| William Favor | | | | | |
| William Fechtelkotter | Address Redacted | | | | |
| William Feeny | | | | | |
| William Feight | | | | | |
| William Feltner | | | | | |
| William Fennell | | | | | |
| William Fenton | | | | | |
| William Ferguson | | | | | |
| William Fernandez | | | | | |
| William Festa | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Fields | | | | | |
| William Figueroa | Address Redacted | | | | |
| William Fine | | | | | |
| William Fingleman Valt | | | | | |
| William Finland | | | | | |
| William Firing | Address Redacted | | | | |
| William Fischbach | Address Redacted | | | | |
| William Fisher | | | | | |
| William Fitzsimmons | | | | | |
| William Flahavan, Attorney At Law | 19855 Barberry Lane | Tarzana, CA 91356 | | | |
| William Flanigan | Address Redacted | | | | |
| William Flannery | | | | | |
| William Fleischer | | | | | |
| William Fleming | | | | | |
| William Flickinger | | | | | |
| William Foellmer | Address Redacted | | | | |
| William Fogt | | | | | |
| William Foley | | | | | |
| William Forbes | Address Redacted | | | | |
| William Ford | | | | | |
| William Foreman | | | | | |
| William Forero | | | | | |
| William Forero Dmd Pa | 170 Nw 161St Ave | Pembroke Pines, FL 33028-1161 | | | |
| William Forero Dmd Pa | 3000 N University Dr, Ste P | Suite P | Coral Springs, FL 33065 | | |
| William Forte | | | | | |
| William Fortenberry | Address Redacted | | | | |
| William Foss | | | | | |
| William Foster | | | | | |
| William Fowler | | | | | |
| William Fox | | | | | |
| William Foye | | | | | |
| William Frampton | | | | | |
| William Frampton Consulting LLC | 56 Paliuli Pl | Kula, HI 96790 | | | |
| William Francis | | | | | |
| William Frank | | | | | |
| William Franklin | | | | | |
| William Frasca | Address Redacted | | | | |
| William Fraser | | | | | |
| William Frazier | | | | | |
| William Freburger | | | | | |
| William Freelove | | | | | |
| William Freeman | | | | | |
| William Freiberg | | | | | |
| William Freitag | | | | | |
| William Friedman Diamonds Ltd. | 608 Fifth Ave | Suite 503A | New York, NY 10020 | | |
| William Fronimo | | | | | |
| William Fruchtenicht | Address Redacted | | | | |
| William Frye | | | | | |
| William Fucci | | | | | |
| William Fuller | | | | | |
| William Fultz | | | | | |
| William Furry | | | | | |
| William G Biggs Lawn Care | 3474 Se 38th St | Ocala, FL 34480 | | | |
| William G Hogsett | Address Redacted | | | | |
| William G King | Address Redacted | | | | |
| William G Oneal | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William G Weaver | | | | | |
| William Gaddy | | | | | |
| William Gagan | | | | | |
| William Gagliardi | | | | | |
| William Galarneau Iii | | | | | |
| William Galbreath | | | | | |
| William Gallagher | | | | | |
| William Gallucci | Address Redacted | | | | |
| William Gamello | Address Redacted | | | | |
| William Gandee | | | | | |
| William Gandy | | | | | |
| William Garbrandt | | | | | |
| William Garcia | Address Redacted | | | | |
| William Garcia | | | | | |
| William Gardner | | | | | |
| William Garland | | | | | |
| William Garmany | | | | | |
| William Garmon | | | | | |
| William Garner | | | | | |
| William Garrett | | | | | |
| William Garrison | | | | | |
| William Gaskin | | | | | |
| William Gass | | | | | |
| William Gast | | | | | |
| William Gaston | | | | | |
| William Gates | Address Redacted | | | | |
| William Gates | | | | | |
| William Gauger | | | | | |
| William Geer | | | | | |
| William Gelling | | | | | |
| William Gentry | | | | | |
| William George Izabal | | | | | |
| William Gereghty | | | | | |
| William German | | | | | |
| William Getty | Address Redacted | | | | |
| William Geurts | | | | | |
| William Ghadimi | Address Redacted | | | | |
| William Gheen | | | | | |
| William Giampa | | | | | |
| William Giardelli | | | | | |
| William Giarratano | | | | | |
| William Gibbs | | | | | |
| William Gibson | | | | | |
| William Gibsons | | | | | |
| William Gilbert | Address Redacted | | | | |
| William Gilchrist | | | | | |
| William Gildea | | | | | |
| William Gillaspie | Address Redacted | | | | |
| William Gillespie | Address Redacted | | | | |
| William Gillett | | | | | |
| William Gillule | Address Redacted | | | | |
| William Gilmore | | | | | |
| William Gilson | | | | | |
| William Ginnan | | | | | |
| William Glaeser | Address Redacted | | | | |
| William Glenn Hill | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Glidewell | | | | | |
| William Glisson | | | | | |
| William Glowinski | | | | | |
| William Goglia | | | | | |
| William Gold | Address Redacted | | | | |
| William Golden | | | | | |
| William Goldman | | | | | |
| William Goldsmith | | | | | |
| William Goldstein | | | | | |
| William Goleman | | | | | |
| William Gomez | Address Redacted | | | | |
| William Goode | | | | | |
| William Goodman Psychological Consult | 681 Simonds Road | Williamstown, MA 01267 | | | |
| William Goodrow | | | | | |
| William Goodrum | | | | | |
| William Goodspeed | | | | | |
| William Goodwin | | | | | |
| William Goodwin Cpa | Address Redacted | | | | |
| William Gordon | Address Redacted | | | | |
| William Gordon | | | | | |
| William Gorton | Address Redacted | | | | |
| William Gossin | | | | | |
| William Goudy | | | | | |
| William Gould | Address Redacted | | | | |
| William Grablewski | | | | | |
| William Grad | | | | | |
| William Gragg | | | | | |
| William Graham | Address Redacted | | | | |
| William Graham Inc | 137 West St | Goshen, MA 01032 | | | |
| William Grandy | | | | | |
| William Grant Ii | | | | | |
| William Gray | | | | | |
| William Green | Address Redacted | | | | |
| William Green | | | | | |
| William Greene | | | | | |
| William Gregg | | | | | |
| William Gregory | Address Redacted | | | | |
| William Griffin | | | | | |
| William Griffith | | | | | |
| William Griffy | | | | | |
| William Grimaldi | | | | | |
| William Grimes Jr | | | | | |
| William Groff | | | | | |
| William Grogg | | | | | |
| William Gross | Address Redacted | | | | |
| William Gudeman | | | | | |
| William Gue | | | | | |
| William Guerra-Pasos | Address Redacted | | | | |
| William Guerrero | | | | | |
| William Guilday | | | | | |
| William Gullion | | | | | |
| William Guzman | | | | | |
| William H Bentley | Address Redacted | | | | |
| William H Bowden Iv | Address Redacted | | | | |
| William H Coram Jr | | | | | |
| William H Cox Iii Enterprises, Inc. | 163 W Center St | Provo, UT 84601 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William H Montague | Address Redacted | | | | |
| William H Montes, Dmd, P.A. | 401 Coral Way | Suite 400 | Coral Gables, FL 33134 | | |
| William H Raven Iii | | | | | |
| William H Smartt Dds Pc | Address Redacted | | | | |
| William H. Gruenberg | Address Redacted | | | | |
| William H. Longmore & Associates | 7201 East Rd | Lakeland, FL 33809 | | | |
| William H. Mastbrook, P.C. | Address Redacted | | | | |
| William H. Mcclelland | Address Redacted | | | | |
| William H. Thomas, Dds, Pc | 6209 Old Keene Mill Court | Springfield, VA 22152 | | | |
| William Haggar | | | | | |
| William Haggerty | | | | | |
| William Hailer | | | | | |
| William Hakes | | | | | |
| William Haley | Address Redacted | | | | |
| William Hall | | | | | |
| William Halliday | | | | | |
| William Hallums | | | | | |
| William Hamby | | | | | |
| William Hamel | | | | | |
| William Hamer | Address Redacted | | | | |
| William Hamilton | Address Redacted | | | | |
| William Hamilton | | | | | |
| William Hamley | | | | | |
| William Hammett | | | | | |
| William Hancock | | | | | |
| William Hand | | | | | |
| William Haney | | | | | |
| William Hapworth | | | | | |
| William Harbert | | | | | |
| William Harbin | Address Redacted | | | | |
| William Harbin | | | | | |
| William Hardcastle | | | | | |
| William Harden | | | | | |
| William Hardin | | | | | |
| William Hardison | | | | | |
| William Hardy | Address Redacted | | | | |
| William Hardy | | | | | |
| William Hare | Address Redacted | | | | |
| William Hare | | | | | |
| William Hargis | | | | | |
| William Harig | | | | | |
| William Harlee | Address Redacted | | | | |
| William Harley | | | | | |
| William Harmon | Address Redacted | | | | |
| William Harmon | | | | | |
| William Harper | Address Redacted | | | | |
| William Harper | | | | | |
| William Harrell | | | | | |
| William Harris | Address Redacted | | | | |
| William Harris | | | | | |
| William Harrison | Address Redacted | | | | |
| William Harrison | | | | | |
| William Hartford | | | | | |
| William Hartigan | Address Redacted | | | | |
| William Hartnett | | | | | |
| William Hartz | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Harville | | | | | |
| William Haskins | | | | | |
| William Hattan | | | | | |
| William Haughey | | | | | |
| William Hawkins | | | | | |
| William Hayes | | | | | |
| William Hayford | | | | | |
| William Haynesworth | | | | | |
| William Hazzard | Address Redacted | | | | |
| William Healy | | | | | |
| William Heath | | | | | |
| William Heath Bartley | Address Redacted | | | | |
| William Heaton | Address Redacted | | | | |
| William Hecklick | | | | | |
| William Heeley | | | | | |
| William Heeter | | | | | |
| William Heichberger | | | | | |
| William Heiden | | | | | |
| William Heil | | | | | |
| William Heimbach | | | | | |
| William Hein | Address Redacted | | | | |
| William Heinrichs | | | | | |
| William Heiser | | | | | |
| William Held | | | | | |
| William Heller | Address Redacted | | | | |
| William Heller Associates | 175 East 62nd St, Ste 6C | New York, NY 10065 | | | |
| William Helm | | | | | |
| William Helton | Address Redacted | | | | |
| William Henderson | Address Redacted | | | | |
| William Henderson | | | | | |
| William Hendrix | | | | | |
| William Henry | | | | | |
| William Herbst | | | | | |
| William Herhold | | | | | |
| William Hermanns | Address Redacted | | | | |
| William Hernandez | | | | | |
| William Hernandez Romero | Address Redacted | | | | |
| William Herrington | | | | | |
| William Herris | | | | | |
| William Hester | Address Redacted | | | | |
| William Hibpshman | | | | | |
| William Higgins | | | | | |
| William Higginson | | | | | |
| William Hill | Address Redacted | | | | |
| William Hill | | | | | |
| William Hillstrom | | | | | |
| William Hilton | Address Redacted | | | | |
| William Hingley | | | | | |
| William Hinson | Address Redacted | | | | |
| William Hinzo | | | | | |
| William Hirsch | | | | | |
| William Hitz | | | | | |
| William Hobbs | | | | | |
| William Hodge Investigations | 14134 Brayford Place Dr | Houston, TX 77014 | | | |
| William Hodge Jr | Address Redacted | | | | |
| William Hodges | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Hoferer | Address Redacted | | | | |
| William Hoffman | | | | | |
| William Hogarty | | | | | |
| William Holbrook | | | | | |
| William Hollenback | | | | | |
| William Holley | Address Redacted | | | | |
| William Hollingsworth | | | | | |
| William Hollon | Address Redacted | | | | |
| William Holm, Md | Address Redacted | | | | |
| William Holmes | | | | | |
| William Holston Andrews, Lcsw | William Andrews | Room 308 At 280 Madison Avenue | New York, NY 10016 | | |
| William Holt | Address Redacted | | | | |
| William Holton | | | | | |
| William Holub | | | | | |
| William Homams | | | | | |
| William Home Repair | 2120 Pech Rd | 61 | Houston, TX 77055 | | |
| William Hoop | | | | | |
| William Hooven | | | | | |
| William Hope | | | | | |
| William Hopkins | Address Redacted | | | | |
| William Hopkins | | | | | |
| William Hopper | | | | | |
| William Horn | Address Redacted | | | | |
| William Horn | | | | | |
| William Horne | | | | | |
| William Horner | | | | | |
| William Horrell | | | | | |
| William Horton | Address Redacted | | | | |
| William Horvath | | | | | |
| William Hough | | | | | |
| William House | | | | | |
| William Houston | | | | | |
| William Hovard | | | | | |
| William Howard | | | | | |
| William Howell | | | | | |
| William Howley | Address Redacted | | | | |
| William Hsu | | | | | |
| William Huang | Address Redacted | | | | |
| William Huang | | | | | |
| William Hubbard | | | | | |
| William Hudgens | Address Redacted | | | | |
| William Hudson | | | | | |
| William Huestis | | | | | |
| William Hullihen | Address Redacted | | | | |
| William Humphreys | Address Redacted | | | | |
| William Hunt | | | | | |
| William Hunter | | | | | |
| William Hunter Groce | Address Redacted | | | | |
| William Hunter Webster | Address Redacted | | | | |
| William Huyler | | | | | |
| William Huynh | | | | | |
| William Hyde | | | | | |
| William Hylton | | | | | |
| William Hymore | | | | | |
| William I Grubbs Iv | 1419 Big Springs Rd | Bluff City, TN 37618 | | | |
| William Ika | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| William Isabell | | | | | |
| William Isham | | | | | |
| William Issler | | | | | |
| William Ivester | | | | | |
| William J Baby | Address Redacted | | | | |
| William J Baumann Iii | dba Value Proposition LLC | 513 E University Dr, Unit 706 | Rochester, MI 48307 | | |
| William J Borneman | Address Redacted | | | | |
| William J Bowman | | | | | |
| William J Chernack Md Pa | 28 Franklin Pl | Morristown, NJ 07960 | | | |
| William J Chernack Md Pa | Address Redacted | | | | |
| William J Corso Jr. | Address Redacted | | | | |
| William J Daniel | Address Redacted | | | | |
| William J Devine | Address Redacted | | | | |
| William J Donovan | Address Redacted | | | | |
| William J Dunn | Address Redacted | | | | |
| William J Fernandez | Address Redacted | | | | |
| William J Finnegan | Address Redacted | | | | |
| William J Gibson | Address Redacted | | | | |
| William J House Iii | Address Redacted | | | | |
| William J House Jr | Address Redacted | | | | |
| William J Ibanez | Address Redacted | | | | |
| William J Kimmerly Sole Proprietorship | 360 Duncan Loop E | 205 | Dunedin, FL 34698 | | |
| William J Marciano Jr | | | | | |
| William J Mckenney, LLC | 50 Polk St Nw | Marietta, GA 30064 | | | |
| William J Mcrea | Dba Roi Marketing Systems | 23011 Tornillo Drive | San Antonio, TX 78258 | | |
| William J Mitrus Dc Pc | 745 Terry Rd | Hauppauge, NY 11788 | | | |
| William J Pearce | Address Redacted | | | | |
| William J Price | Address Redacted | | | | |
| William J Rouse | Address Redacted | | | | |
| William J Schwartz Md Pc | Address Redacted | | | | |
| William J Wagner Jr Consulting | 26 Eldorado Blvd | Plainview, NY 11803 | | | |
| William J Walters | Address Redacted | | | | |
| William J Zenoni, Financial Consulting | 9325 Los Lagos Circle S | Granite Bay, CA 95746 | | | |
| William J. Albrecht | Address Redacted | | | | |
| William J. Cabral | Address Redacted | | | | |
| William J. Evers Accounting LLC | S97W13725 Stonebridge Way | Muskego, WI 53150 | | | |
| William J. Lightfoot Dds, Ms, Inc | 5151 Reed Rd | Suite 127-C | Columbus, OH 43220 | | |
| William J. Million, Dds | Address Redacted | | | | |
| William J. Ruday | Address Redacted | | | | |
| William J. Valdez | Address Redacted | | | | |
| William Jackson | | | | | |
| William Jacobs | | | | | |
| William James | | | | | |
| William Janulewicz | | | | | |
| William Javier Velazquez | | | | | |
| William Jay Reich | Address Redacted | | | | |
| William Jeffrey Hastings | | | | | |
| William Jehle | | | | | |
| William Jenkins | Address Redacted | | | | |
| William Jennings | | | | | |
| William Jimenez Uvaldin | Address Redacted | | | | |
| William Jobbins | | | | | |
| William Joe Morgan Jr | Address Redacted | | | | |
| William John Black, Dds, Apc | dba Diamond Dental Of Sacramento | 2711 Watt Ave. | Sacramento, CA 95821 | | |
| William Johns | | | | | |
| William Johnson | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Johnson | | | | | |
| William Johnston | | | | | |
| William Jones | Address Redacted | | | | |
| William Jones | | | | | |
| William Joppeck | | | | | |
| William Jordan | | | | | |
| William Jordan Blackmon | Address Redacted | | | | |
| William Joseph Daniel | Address Redacted | | | | |
| William Joseph Fedric | Address Redacted | | | | |
| William Julia | | | | | |
| William Jury | | | | | |
| William Justin Coffman | Address Redacted | | | | |
| William K Amador | Address Redacted | | | | |
| William K Foster Iii | Address Redacted | | | | |
| William K Griffin, Iii Energy Consulting | 1904 Lakeland Drive | Suite F | Jackson, MS 38655 | | |
| William K Nabors Dds Pa | 226 Kirby Rd | King, NC 27021 | | | |
| William K Taylor | Address Redacted | | | | |
| William K. Kozel | Address Redacted | | | | |
| William Kahle | | | | | |
| William Kairy | | | | | |
| William Kallinikos | | | | | |
| William Kalpakoff | | | | | |
| William Kane | | | | | |
| William Karan | | | | | |
| William Karsten | | | | | |
| William Karwoski | | | | | |
| William Kary | | | | | |
| William Kasbohm Iii | | | | | |
| William Kasih | Address Redacted | | | | |
| William Kauppinen | | | | | |
| William Kazakowitz | Address Redacted | | | | |
| William Keith Lammersen | Address Redacted | | | | |
| William Kell | | | | | |
| William Kelleher | Address Redacted | | | | |
| William Kellen | | | | | |
| William Keller | Address Redacted | | | | |
| William Keller | | | | | |
| William Kelly | Address Redacted | | | | |
| William Kelly | | | | | |
| William Kendall | | | | | |
| William Kendrick | Address Redacted | | | | |
| William Kendrick | | | | | |
| William Kenefick | | | | | |
| William Kenneth Freienmuth | Address Redacted | | | | |
| William Kent Masonry, LLC | 846 Montgomery Rd. | Charleston, SC 29412 | | | |
| William Kercher | | | | | |
| William Kerr | Address Redacted | | | | |
| William Kerschbaumer | | | | | |
| William Keswick | | | | | |
| William Kiarsis | | | | | |
| William Killgore | | | | | |
| William Killian | | | | | |
| William Kim | Address Redacted | | | | |
| William Kim | | | | | |
| William Kimberlin | | | | | |
| William Kimmel | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William King | | | | | |
| William Kinkade | | | | | |
| William Kinlaw | | | | | |
| William Kipp | | | | | |
| William Kirschner | | | | | |
| William Kiska | | | | | |
| William Kitchens | | | | | |
| William Kivimaki | | | | | |
| William Klaker | | | | | |
| William Klemens | | | | | |
| William Klenzman | | | | | |
| William Klepper | | | | | |
| William Klumb | | | | | |
| William Knavel D.D.S. | Address Redacted | | | | |
| William Knight | Address Redacted | | | | |
| William Knight | | | | | |
| William Koffie Jr. | Address Redacted | | | | |
| William Kohlenberg | | | | | |
| William Kohn | | | | | |
| William Kolka | | | | | |
| William Kolpack | | | | | |
| William Kone | Address Redacted | | | | |
| William Koon | | | | | |
| William Kornfeld | | | | | |
| William Kotey | | | | | |
| William Kozersky | | | | | |
| William Krammer | | | | | |
| William Kretze | | | | | |
| William Krieg | | | | | |
| William Kruidenier | Address Redacted | | | | |
| William Krum | | | | | |
| William Kuhns | | | | | |
| William Kuper | | | | | |
| William Kurtz | | | | | |
| William Kwak | Address Redacted | | | | |
| William Kwok | | | | | |
| William L Boynton | Address Redacted | | | | |
| William L Edwards | Address Redacted | | | | |
| William L Geenen | Address Redacted | | | | |
| William L Jacobs | Address Redacted | | | | |
| William L Pumphrey Plumbing & Heating | 3829 S Hanover St | Baltimore, MD 21225 | | | |
| William L Sizemore Constr & Painting | 2491 Sw 45th St. | Redmond, OR 97756 | | | |
| William L Terral, M.D., Apmc | 71107 Hwy 21 | Covington, LA 70433 | | | |
| William L. Barnes Jr. | Address Redacted | | | | |
| William L. Ferrin | Address Redacted | | | | |
| William Lackey | | | | | |
| William Lackie Tennis Coaching | 106 Lands End Drive | Darlington, SC 29532 | | | |
| William Lacy | | | | | |
| William Lage | | | | | |
| William Lainey | | | | | |
| William Lainhart | | | | | |
| William Lakatos | | | | | |
| William Lake | Address Redacted | | | | |
| William Lamb | Address Redacted | | | | |
| William Lambert | Address Redacted | | | | |
| William Lambeth | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Lambeth Painting | 224 Cow Palace Rd | Lexington, NC 27295 | | | |
| William Lambright | Address Redacted | | | | |
| William Lambright | | | | | |
| William Lamm | | | | | |
| William Lamotte | | | | | |
| William Lancaster | | | | | |
| William Landa | Address Redacted | | | | |
| William Landers | | | | | |
| William Landon | | | | | |
| William Landrum | | | | | |
| William Lane | Address Redacted | | | | |
| William Langdon | Address Redacted | | | | |
| William Lanier | Address Redacted | | | | |
| William Lapietra | Address Redacted | | | | |
| William Lardieri | | | | | |
| William Larkins | | | | | |
| William Lassiter | | | | | |
| William Laster Ii | Address Redacted | | | | |
| William Laucer | | | | | |
| William Lavalle | | | | | |
| William Lavigne | | | | | |
| William Lavon Merritt | Address Redacted | | | | |
| William Law | | | | | |
| William Lawrence | | | | | |
| William Lawrencew | | | | | |
| William Lawton | | | | | |
| William Layne | | | | | |
| William Leavitt | | | | | |
| William Ledford | | | | | |
| William Lee | Address Redacted | | | | |
| William Lee | | | | | |
| William Lee Cummings | | | | | |
| William Leedy | | | | | |
| William Leer | Address Redacted | | | | |
| William Lefear | Address Redacted | | | | |
| William Leinenweaver | | | | | |
| William Leitner | | | | | |
| William Leming | | | | | |
| William Lemonier | | | | | |
| William Lentini | | | | | |
| William Leonard Hansen | | | | | |
| William Leonardi | | | | | |
| William Leone | | | | | |
| William Lesueur | | | | | |
| William Levin | | | | | |
| William Lewis | Address Redacted | | | | |
| William Lewis | | | | | |
| William Liang | | | | | |
| William Liebe | | | | | |
| William Lindsey | | | | | |
| William Liniewicz | | | | | |
| William Little | Address Redacted | | | | |
| William Lloyd | | | | | |
| William Loa Jr | | | | | |
| William Lockett | | | | | |
| William Locklin | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Lodi | | | | | |
| William Loe | | | | | |
| William Long | | | | | |
| William Looney | | | | | |
| William Lopez | Address Redacted | | | | |
| William Lopez | | | | | |
| William Lord | | | | | |
| William Losch | | | | | |
| William Lott | | | | | |
| William Louis Hart | Address Redacted | | | | |
| William Louisma | | | | | |
| William Love | | | | | |
| William Lowery | | | | | |
| William Lowrey | | | | | |
| William Lu | Address Redacted | | | | |
| William Lubbesmeyer | | | | | |
| William Luckey | Address Redacted | | | | |
| William Ludwig | | | | | |
| William Lugo | | | | | |
| William Luna | | | | | |
| William Lupinacci | | | | | |
| William Lussow | | | | | |
| William Lutz | | | | | |
| William Luvisi | | | | | |
| William Lynch | | | | | |
| William Lynn | | | | | |
| William Lynn Mckinnie | | | | | |
| William Lyons | | | | | |
| William M Crumbley | Address Redacted | | | | |
| William M Hess | Address Redacted | | | | |
| William M Hicks | Address Redacted | | | | |
| William M Meade | Address Redacted | | | | |
| William M Perry | Address Redacted | | | | |
| William M Phillips Jr | | | | | |
| William M Thomas Pa | Attn: William Thomas | 15630 Chandelle Pl | Wellington, FL 33414 | | |
| William M. Bedoya | Address Redacted | | | | |
| William M. Black, Cpa | Address Redacted | | | | |
| William M. Dunham | Address Redacted | | | | |
| William Mabry | | | | | |
| William Machado | Address Redacted | | | | |
| William Macintyre | | | | | |
| William Maclean | | | | | |
| William Macrae | | | | | |
| William Mactavish | | | | | |
| William Maddox | | | | | |
| William Madrid | Address Redacted | | | | |
| William Magarity | | | | | |
| William Magnuson | | | | | |
| William Mahaffey | | | | | |
| William Mahoney | | | | | |
| William Maibach | | | | | |
| William Maisch | | | | | |
| William Maisto | | | | | |
| William Maker | | | | | |
| William Makowski | Address Redacted | | | | |
| William Malicoat | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Mallinson | | | | | |
| William Mallory | | | | | |
| William Maloney | | | | | |
| William Maly | | | | | |
| William Manassero | | | | | |
| William Mandel | Address Redacted | | | | |
| William Mandeville | | | | | |
| William Manning | | | | | |
| William Manosh | | | | | |
| William Mansfield | Address Redacted | | | | |
| William Manzanares | Address Redacted | | | | |
| William Marcavish | | | | | |
| William Marcus Wilkerson, Atty At Law | Address Redacted | | | | |
| William Marin, LLC | 580 Tanacrest Circle Nw | Atlanta, GA 30328 | | | |
| William Marmaduke | | | | | |
| William Marsden | | | | | |
| William Marsh | | | | | |
| William Marshall | Address Redacted | | | | |
| William Marshall | | | | | |
| William Marter | Address Redacted | | | | |
| William Martin | Address Redacted | | | | |
| William Martin | | | | | |
| William Martin Kunzeman | Address Redacted | | | | |
| William Martin Smith | Address Redacted | | | | |
| William Martinez | Address Redacted | | | | |
| William Martinez | | | | | |
| William Martlink | | | | | |
| William Mather | | | | | |
| William Mathwig | | | | | |
| William Matt Haircutting Inc | 83 Westbury Ave | Carle Place, NY 11514 | | | |
| William Mattan | | | | | |
| William Matteoni | Address Redacted | | | | |
| William Matthews | | | | | |
| William Mattingly | Address Redacted | | | | |
| William Matto | | | | | |
| William Matzen | | | | | |
| William Maull | | | | | |
| William Maunsell | Address Redacted | | | | |
| William Maurer | | | | | |
| William Mauro | Address Redacted | | | | |
| William Maxwell | Address Redacted | | | | |
| William May | Address Redacted | | | | |
| William Maye | | | | | |
| William Maynard | Address Redacted | | | | |
| William Mcallister | | | | | |
| William Mcarthur | | | | | |
| William Mcbride | | | | | |
| William Mccann | | | | | |
| William Mccartney | | | | | |
| William Mccaw Jr | Address Redacted | | | | |
| William Mcclain | Address Redacted | | | | |
| William Mcclain | | | | | |
| William Mcclelland | | | | | |
| William Mccool | | | | | |
| William Mccord | | | | | |
| William Mccormick | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Mccouch | Address Redacted | | | | |
| William Mccown | | | | | |
| William Mccoy | | | | | |
| William Mccrary | | | | | |
| William Mcculloch | | | | | |
| William Mccully | dba Mccully & Associates | 875 S. Columbus Ave | Louisville, MS 39339 | | |
| William Mcdaniel | Address Redacted | | | | |
| William Mcdermott | | | | | |
| William Mcdonald | | | | | |
| William Mcdougall | | | | | |
| William Mcdowell | | | | | |
| William Mcelroy | | | | | |
| William Mcgee | | | | | |
| William Mcghee | Address Redacted | | | | |
| William Mcginley | | | | | |
| William Mcgovern | | | | | |
| William Mcgraw | | | | | |
| William Mcguff | Address Redacted | | | | |
| William Mcguire | | | | | |
| William Mcintyre | | | | | |
| William Mckelvey | | | | | |
| William Mckenna | | | | | |
| William Mckenzie | | | | | |
| William Mckernan | | | | | |
| William Mckinless Cpa | Address Redacted | | | | |
| William Mckinney | Address Redacted | | | | |
| William Mckinney | | | | | |
| William Mcknight | | | | | |
| William Mclaughlin | Address Redacted | | | | |
| William Mclaughlin, Cpa | 1 Kinderkamack Rd | Hackensack, NJ 07601 | | | |
| William Mclaughlin, Cpa | Address Redacted | | | | |
| William Mclean | | | | | |
| William Mcleod | | | | | |
| William Mcmann | | | | | |
| William Mcmillian | | | | | |
| William Mcmullan | | | | | |
| William Mcmurtry | | | | | |
| William Mcnall | | | | | |
| William Mcnamara | | | | | |
| William Mcnelis | | | | | |
| William Mcquaid | Address Redacted | | | | |
| William Mcrea | | | | | |
| William Mcswain | | | | | |
| William Mederos | Address Redacted | | | | |
| William Medina | | | | | |
| William Meeker | | | | | |
| William Meers Ii | | | | | |
| William Mehus | | | | | |
| William Meiser | | | | | |
| William Mejia | | | | | |
| William Mele | Address Redacted | | | | |
| William Melton | | | | | |
| William Mena | | | | | |
| William Mercer | Address Redacted | | | | |
| William Mercer | | | | | |
| William Meredith | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Mermelstein | Address Redacted | | | | |
| William Merritt | | | | | |
| William Merrow | | | | | |
| William Mertz | | | | | |
| William Messenger | | | | | |
| William Metcalf | | | | | |
| William Meyer | Address Redacted | | | | |
| William Meyer | | | | | |
| William Michael Leeb | Address Redacted | | | | |
| William Michael Spier Enterprises | 6020 Silveyville Road | Dixon, CA 95620 | | | |
| William Michalko | | | | | |
| William Michelon | | | | | |
| William Mickey | | | | | |
| William Mickley | | | | | |
| William Middlebrooks | | | | | |
| William Mihelich | | | | | |
| William Miles | | | | | |
| William Millard | | | | | |
| William Miller | | | | | |
| William Milligan | | | | | |
| William Mills | | | | | |
| William Mingus | | | | | |
| William Miranda | Address Redacted | | | | |
| William Mistowski | | | | | |
| William Mitchell | | | | | |
| William Mobley | Address Redacted | | | | |
| William Mobley | | | | | |
| William Monopoli | | | | | |
| William Monroe | | | | | |
| William Monteith | | | | | |
| William Montfort | | | | | |
| William Montoto | | | | | |
| William Moody | | | | | |
| William Moore | | | | | |
| William Morales | Address Redacted | | | | |
| William Morden | | | | | |
| William Moreno | Address Redacted | | | | |
| William Morgan | | | | | |
| William Morris | Address Redacted | | | | |
| William Morris | | | | | |
| William Morrison | | | | | |
| William Morrissey | | | | | |
| William Morrow | | | | | |
| William Morse | | | | | |
| William Moses | | | | | |
| William Mosley, Cpa | Address Redacted | | | | |
| William Moss | Address Redacted | | | | |
| William Moss | | | | | |
| William Motta | | | | | |
| William Moug | | | | | |
| William Moultrie | | | | | |
| William Mower | Address Redacted | | | | |
| William Mueller | | | | | |
| William Mugg Md Pc | 96 Lyman St | S Hadley, MA 01075 | | | |
| William Mullen | | | | | |
| William Mullinax | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Mumoz | | | | | |
| William Munoz | Address Redacted | | | | |
| William Munoz | | | | | |
| William Munro | | | | | |
| William Muns | | | | | |
| William Muro | Address Redacted | | | | |
| William Murphy | | | | | |
| William Mury | | | | | |
| William Mutschler | | | | | |
| William Myers | | | | | |
| William N. Gadol Iii | 102 Rudolph Ct | Ridgeville, SC 29472 | | | |
| William N. Gadol Iii | Address Redacted | | | | |
| William Nabholz | | | | | |
| William Nace | | | | | |
| William Nagle | | | | | |
| William Nakulski | | | | | |
| William Nash | Address Redacted | | | | |
| William Nastasi | | | | | |
| William Nayda | Address Redacted | | | | |
| William Neiderhiser | | | | | |
| William Nelson | | | | | |
| William Nephew | | | | | |
| William Nettleton | | | | | |
| William Neugebauer | | | | | |
| William Neumann | | | | | |
| William Nevins | | | | | |
| William Newbern | | | | | |
| William Newman | | | | | |
| William Newsom | Address Redacted | | | | |
| William Newsome | Address Redacted | | | | |
| William Newton | | | | | |
| William Nguyen | Address Redacted | | | | |
| William Niccum | | | | | |
| William Nichols | Address Redacted | | | | |
| William Nichols | | | | | |
| William Niemiller | | | | | |
| William Nikolaidis | | | | | |
| William Noble | | | | | |
| William Noble Fraser, LLC | 18857 Holland Glade Road | Rehoboth Beach, DE 19971 | | | |
| William Nobles | | | | | |
| William Noelker | | | | | |
| William Nolan | | | | | |
| William Noon | | | | | |
| William Nordby | | | | | |
| William Norotsky | | | | | |
| William Norris | Address Redacted | | | | |
| William Norton | | | | | |
| William Norwood | | | | | |
| William Nottingham | | | | | |
| William Novack | | | | | |
| William Nowlin | | | | | |
| William Numerick Web Services, LLC. | 12266 Barn Cat Run | Odessa, FL 33556 | | | |
| William Nunez | | | | | |
| William Nunnally | | | | | |
| William Nusser | Address Redacted | | | | |
| William Oatley | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Oboyle | | | | | |
| William Obrien | | | | | |
| William O'Bryan | | | | | |
| William Ochaita | Address Redacted | | | | |
| William Oconnor | | | | | |
| William Ogg | | | | | |
| William Ogle | | | | | |
| William Oh | Address Redacted | | | | |
| William Ohlsson | | | | | |
| William Okoro | | | | | |
| William Oldiges | Address Redacted | | | | |
| William Olender | | | | | |
| William Olivarri | | | | | |
| William Olsker | | | | | |
| William Omand | | | | | |
| William Oneal | | | | | |
| William Oney | | | | | |
| William Oppelt | | | | | |
| William Orander | Address Redacted | | | | |
| William Orihuela | Address Redacted | | | | |
| William Orlando Nieves Gonzales | Address Redacted | | | | |
| William Orlando Nieves Medina | Address Redacted | | | | |
| William Ornduff | | | | | |
| William Orr | | | | | |
| William Ortiz | Address Redacted | | | | |
| William Ortiz-Cartagena | | | | | |
| William Osborne | | | | | |
| William Oses | Address Redacted | | | | |
| William Osgood | Address Redacted | | | | |
| William Oshaughnessy | | | | | |
| William Ostendorf | | | | | |
| William Oster | | | | | |
| William Oswald | | | | | |
| William Otis | | | | | |
| William Otterman | Address Redacted | | | | |
| William Ottervanger | Address Redacted | | | | |
| William Owings | | | | | |
| William Oxford | | | | | |
| William P Creekbaum Jr | | | | | |
| William P Devlin | Address Redacted | | | | |
| William P Jackway Post 6764 Vfw | Address Redacted | | | | |
| William P Joyce | Address Redacted | | | | |
| William P Riley | Address Redacted | | | | |
| William P. Davis | Address Redacted | | | | |
| William P. Weatherford, Jr., P.A. | 1150 Louisiana Ave | Suite 4 | Winter Park, FL 32789 | | |
| William Packett | | | | | |
| William Paesano | | | | | |
| William Page | | | | | |
| William Pailley | | | | | |
| William Paisley | | | | | |
| William Palmer | | | | | |
| William Palumbo | | | | | |
| William Pandelly | | | | | |
| William Panzarella | | | | | |
| William Papageorge | | | | | |
| William Papazian, Jr. | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Papetti | | | | | |
| William Pardo | Address Redacted | | | | |
| William Park, M.D., Inc. | 39 Monterey Pine Dr | Newport Coast, CA 92657 | | | |
| William Parker | | | | | |
| William Parks | | | | | |
| William Parra | Address Redacted | | | | |
| William Parrent | | | | | |
| William Parrish | | | | | |
| William Partridge | | | | | |
| William Pasos | | | | | |
| William Pastellak | | | | | |
| William Patchett | | | | | |
| William Patmon | | | | | |
| William Patrick Chastain | Address Redacted | | | | |
| William Patrick Haider | Address Redacted | | | | |
| William Patterson | | | | | |
| William Paul | | | | | |
| William Paul Farmer, LLC. | 9810 East County Road 90 | Midland, TX 79706 | | | |
| William Paul Godwin | Address Redacted | | | | |
| William Paul Swick, Jr. | Address Redacted | | | | |
| William Pauley | | | | | |
| William Payne | | | | | |
| William Paynton | | | | | |
| William Peacock | | | | | |
| William Pearce | | | | | |
| William Pedigo | | | | | |
| William Pedrino | | | | | |
| William Pedroza | Address Redacted | | | | |
| William Peebles | | | | | |
| William Peek Jr | Address Redacted | | | | |
| William Pegnato | | | | | |
| William Pelaez | Address Redacted | | | | |
| William Pena | | | | | |
| William Penn | | | | | |
| William Pergolini | | | | | |
| William Perkins | | | | | |
| William Perlin | | | | | |
| William Perry | | | | | |
| William Persons | | | | | |
| William Petefish | | | | | |
| William Peters | | | | | |
| William Petersen | | | | | |
| William Peterson | Address Redacted | | | | |
| William Pfeiler | | | | | |
| William Pflaum | | | | | |
| William Pham | Address Redacted | | | | |
| William Phillips | Address Redacted | | | | |
| William Phillips | | | | | |
| William Phung | Address Redacted | | | | |
| William Pickron | | | | | |
| William Pierson | | | | | |
| William Pietronicco | | | | | |
| William Pigg | | | | | |
| William Pillars | | | | | |
| William Pindle | | | | | |
| William Pinette | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Pinto | | | | | |
| William Pittman | | | | | |
| William Pitts | | | | | |
| William Place | | | | | |
| William Pledge | Address Redacted | | | | |
| William Plenefisch | Address Redacted | | | | |
| William Poe | | | | | |
| William Pointer | Address Redacted | | | | |
| William Poliquin | | | | | |
| William Ponds | | | | | |
| William Pool | Address Redacted | | | | |
| William Pope | | | | | |
| William Porras | | | | | |
| William Porter | Address Redacted | | | | |
| William Porter | | | | | |
| William Potatoes Plus | Address Redacted | | | | |
| William Potolicchio | | | | | |
| William Powell | Address Redacted | | | | |
| William Powell | | | | | |
| William Powers | | | | | |
| William Powless | | | | | |
| William Poythress | | | | | |
| William Praechtl | | | | | |
| William Price | | | | | |
| William Prifogle | | | | | |
| William Prime Hall | | | | | |
| William Pruitt | | | | | |
| William Purcell | | | | | |
| William Purvey | | | | | |
| William Puzzo | | | | | |
| William Q Gebeau, Dds, Pc | 9370 Sw Greenburg Rd | Grant North Suite A | Tigard, OR 97223 | | |
| William Quigley | | | | | |
| William Quilter | Address Redacted | | | | |
| William Quintrell | Address Redacted | | | | |
| William R Halfhill | Address Redacted | | | | |
| William R Hammock Jr Dmd | Address Redacted | | | | |
| William R Hancock | Address Redacted | | | | |
| William R Hogg Company Inc | 900 Fourth Ave | Box 840 | Asbury Park, NJ 07712 | | |
| William R Holloman | | | | | |
| William R Mckay Jr | Address Redacted | | | | |
| William R Temple, Sra, Ai-Rrs | 7508 38th Drive E | Palmetto, FL 34221 | | | |
| William R Temple, Sra, Ai-Rrs | Address Redacted | | | | |
| William R Wurm | Address Redacted | | | | |
| William R. Freck | Address Redacted | | | | |
| William R. Presson, Attorney At Law | Address Redacted | | | | |
| William R. Talbot Fine Art | 129 W. San Francisco St. | Santa Fe, NM 87501 | | | |
| William R. Vanhook, Jr. Cpa | Address Redacted | | | | |
| William Ragan | | | | | |
| William Ragland | Address Redacted | | | | |
| William Raitt | | | | | |
| William Ralph | | | | | |
| William Ramirez | | | | | |
| William Ramsey | | | | | |
| William Rapp | | | | | |
| William Rash | | | | | |
| William Ravenell | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Ray | | | | | |
| William Read | | | | | |
| William Reagan | | | | | |
| William Redford | | | | | |
| William Redick | | | | | |
| William Reding | Address Redacted | | | | |
| William Reed | Address Redacted | | | | |
| William Reed | | | | | |
| William Regan | | | | | |
| William Reh | Address Redacted | | | | |
| William Reich | | | | | |
| William Reicherter | | | | | |
| William Remai | dba Cti Aquatics | 25186 Miles Ave | Lake Forest, CA 92630 | | |
| William Reyes | Address Redacted | | | | |
| William Reyes | | | | | |
| William Reynolds | | | | | |
| William Riba | | | | | |
| William Rice | | | | | |
| William Richard Cowling Iii | Address Redacted | | | | |
| William Richards | Address Redacted | | | | |
| William Richards | | | | | |
| William Richardson | | | | | |
| William Richter | | | | | |
| William Rickman | | | | | |
| William Riden | | | | | |
| William Ridgwell | | | | | |
| William Ridino Construciton Co | 1400 Railroad St. | Unit 201 | Paso Robles, CA 93446 | | |
| William Riedel | | | | | |
| William Rienks | | | | | |
| William Rieth | | | | | |
| William Riggs | | | | | |
| William Rigsbee | | | | | |
| William Rinshed | | | | | |
| William Rippe | Address Redacted | | | | |
| William Rizkallah | | | | | |
| William Rizzo | | | | | |
| William Robbins | | | | | |
| William Roberson | | | | | |
| William Robert Adee | Address Redacted | | | | |
| William Robert Alter | Address Redacted | | | | |
| William Roberts | | | | | |
| William Roberts Color Group & Salon, Inc | 211 North Main St | Andover, MA 01810 | | | |
| William Robertson | | | | | |
| William Robin | | | | | |
| William Robinson | Address Redacted | | | | |
| William Robinson | | | | | |
| William Rockefeller | | | | | |
| William Rodgers | | | | | |
| William Rodrigues | | | | | |
| William Rodriguez | | | | | |
| William Roe | | | | | |
| William Roerden | Address Redacted | | | | |
| William Roesch | | | | | |
| William Rohrbach | | | | | |
| William Rojas | | | | | |
| William Roland | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Rollins | | | | | |
| William Rommel | | | | | |
| William Roper | | | | | |
| William Rose | | | | | |
| William Rosero | Address Redacted | | | | |
| William Ross Haynes | | | | | |
| William Rostock | | | | | |
| William Roth | | | | | |
| William Roundy | | | | | |
| William Rounsavell | Address Redacted | | | | |
| William Rowell | | | | | |
| William Rowland | | | | | |
| William Royer | | | | | |
| William Ruan | Address Redacted | | | | |
| William Ruiz | Address Redacted | | | | |
| William Rupelt | | | | | |
| William Rupprecht | | | | | |
| William Russell | | | | | |
| William Rust | | | | | |
| William Ruth | | | | | |
| William Ryan | Address Redacted | | | | |
| William Ryan | | | | | |
| William Ryczek | | | | | |
| William S Blackmon | Address Redacted | | | | |
| William S Willis | | | | | |
| William S. Express. LLC | 265 Hubbard Lane | Hodgenville, KY 42748 | | | |
| William S. F. Freeman, LLC | 11 N. Irvine St | Suite 3 | Greenville, SC 29601 | | |
| William S. Odom, Jr., D.D.S. | Address Redacted | | | | |
| William S. Stevenson | Address Redacted | | | | |
| William S. Stolow | Address Redacted | | | | |
| William S. Wong, D.P.M., P.A. | 927 South Florida Ave | Lakeland, FL 33803 | | | |
| William Safa | | | | | |
| William Saks | | | | | |
| William Sala | | | | | |
| William Salazar | Address Redacted | | | | |
| William Sallada | | | | | |
| William Sanchez | | | | | |
| William Sandidge | | | | | |
| William Sanker Jr | | | | | |
| William Sansing | | | | | |
| William Sardin | | | | | |
| William Saunders | | | | | |
| William Savage | | | | | |
| William Sawalhah | | | | | |
| William Sawyer | Address Redacted | | | | |
| William Sayers | Address Redacted | | | | |
| William Saylor | | | | | |
| William Schade | | | | | |
| William Schaffer | | | | | |
| William Scharf | | | | | |
| William Scheffel | Address Redacted | | | | |
| William Scheffel | | | | | |
| William Schloendorn | | | | | |
| William Schmakel | | | | | |
| William Schmidt Jr | Address Redacted | | | | |
| William Scholz | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Schultz | | | | | |
| William Schwab | Address Redacted | | | | |
| William Schwab | | | | | |
| William Schwartz-Doyle | | | | | |
| William Schweitzer | | | | | |
| William Schwertfeger | | | | | |
| William Scott | | | | | |
| William Scott Berry | Address Redacted | | | | |
| William Scott Deveney | | | | | |
| William Scott Harrison | Address Redacted | | | | |
| William Scott Jr | Address Redacted | | | | |
| William Scott Mullen | Address Redacted | | | | |
| William Seawright | | | | | |
| William Segel | | | | | |
| William Seippel | | | | | |
| William Senior | | | | | |
| William Senne | | | | | |
| William Serocki | | | | | |
| William Serritslev | Address Redacted | | | | |
| William Sexauer | | | | | |
| William Shackelford | | | | | |
| William Shadden | Address Redacted | | | | |
| William Shafer | Address Redacted | | | | |
| William Shaffer | | | | | |
| William Shaheen | | | | | |
| William Shaker | | | | | |
| William Shancey | | | | | |
| William Sharp | Address Redacted | | | | |
| William Shaw | Address Redacted | | | | |
| William Shea | | | | | |
| William Sheets | | | | | |
| William Sheketoff | | | | | |
| William Shell | | | | | |
| William Shelnut | | | | | |
| William Shelton | | | | | |
| William Shendell | | | | | |
| William Shepherd | | | | | |
| William Sherlock | | | | | |
| William Sherwood | | | | | |
| William Shobe | Address Redacted | | | | |
| William Shoemaker Jr | Address Redacted | | | | |
| William Shope | | | | | |
| William Shorack | | | | | |
| William Shull | | | | | |
| William Siciliano | | | | | |
| William Sidwell | | | | | |
| William Siegmund | | | | | |
| William Siewert | | | | | |
| William Silva | | | | | |
| William Silverman | | | | | |
| William Silvia | | | | | |
| William Sima | | | | | |
| William Simon | | | | | |
| William Simpson | | | | | |
| William Singleton | Address Redacted | | | | |
| William Singleton | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Sinodinos | | | | | |
| William Sisca | | | | | |
| William Skelton | | | | | |
| William Slagle | | | | | |
| William Sloter | | | | | |
| William Sluis | | | | | |
| William Small | | | | | |
| William Smalls | Address Redacted | | | | |
| William Smarr Jr | | | | | |
| William Smith | | | | | |
| William Smith Home Repairs LLC | 308 San Tomas Dr | Casselberry, FL 32707 | | | |
| William Snedden | | | | | |
| William Snodgrass | | | | | |
| William Snowden | Address Redacted | | | | |
| William Snyder | Address Redacted | | | | |
| William Snyder | | | | | |
| William So Cpa | Address Redacted | | | | |
| William Socolov | | | | | |
| William Sohne | Address Redacted | | | | |
| William Soleau | | | | | |
| William Solorzano | | | | | |
| William Somers | | | | | |
| William Song | | | | | |
| William Sorg | | | | | |
| William Sosa | Address Redacted | | | | |
| William Sotack | | | | | |
| William Soth | | | | | |
| William Soule | | | | | |
| William Southerland | | | | | |
| William Souza | | | | | |
| William Spagnoli | | | | | |
| William Spahn | | | | | |
| William Spain | Address Redacted | | | | |
| William Sparks | | | | | |
| William Spear | | | | | |
| William Spears | | | | | |
| William Spence | | | | | |
| William Spencer | | | | | |
| William Spurbeck | | | | | |
| William Stahlman | | | | | |
| William Stallworth | | | | | |
| William Stanley | Address Redacted | | | | |
| William Stansell | | | | | |
| William Starling | | | | | |
| William Staten | | | | | |
| William Steber | | | | | |
| William Steele | | | | | |
| William Stein | | | | | |
| William Steinberg | | | | | |
| William Steingreaber | | | | | |
| William Steinkamp | | | | | |
| William Stephens | | | | | |
| William Stephens Ii | Address Redacted | | | | |
| William Stetler | | | | | |
| William Stevenson | | | | | |
| William Stewart | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Stewart | | | | | |
| William Sticklen | Address Redacted | | | | |
| William Stiles | | | | | |
| William Stineman | | | | | |
| William Stogner | | | | | |
| William Stoker | | | | | |
| William Stoll | | | | | |
| William Stone | | | | | |
| William Stoner | | | | | |
| William Stout | | | | | |
| William Stowe | | | | | |
| William Strain | Address Redacted | | | | |
| William Strain | | | | | |
| William Strecker | | | | | |
| William Strickland | | | | | |
| William Studdard | | | | | |
| William Sudbrock | | | | | |
| William Sullivan | | | | | |
| William Sundberg | | | | | |
| William Sutlive | | | | | |
| William Sutton | Address Redacted | | | | |
| William Sutton | | | | | |
| William Swan | | | | | |
| William Swaney | | | | | |
| William Swann | | | | | |
| William Swartout | | | | | |
| William Sweet | Address Redacted | | | | |
| William Swindell | | | | | |
| William Swisher | | | | | |
| William Switala | | | | | |
| William Sylliaasen-Lee | | | | | |
| William Sylvan | | | | | |
| William Sylvester | | | | | |
| William Sylvia | | | | | |
| William Syms | | | | | |
| William Szeto | | | | | |
| William T Brady Jr | Address Redacted | | | | |
| William T Frazier Jr | Address Redacted | | | | |
| William T Staggers | Address Redacted | | | | |
| William T. Enterprises, LLC | 3441 Gulfmead Drive | Sarasota, FL 34242 | | | |
| William Takacs | | | | | |
| William Talkington | | | | | |
| William Tandiono-Cellona | | | | | |
| William Tanksley | | | | | |
| William Tann | | | | | |
| William Tanner | | | | | |
| William Tarver | | | | | |
| William Tate | Address Redacted | | | | |
| William Tate | | | | | |
| William Tatro, Inc. | 2134 Pinellas Point Drive South | St Petersburg, FL 33712 | | | |
| William Taylor | | | | | |
| William Taylor Iii | Address Redacted | | | | |
| William Teerling | | | | | |
| William Tejeda | | | | | |
| William Telesco | | | | | |
| William Tellez | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Terrell | | | | | |
| William Test | | | | | |
| William The Computer Guy | 941 Caloun Ave | Yazoo City, MS 39194 | | | |
| William Thebarge | | | | | |
| William Therecka | | | | | |
| William Thigpen | | | | | |
| William Thomas | | | | | |
| William Thomas Logistics LLC | 6026 2nd St Nw | Albuquerque, NM 87107 | | | |
| William Thompson | Address Redacted | | | | |
| William Thompson | | | | | |
| William Thornburgh | Address Redacted | | | | |
| William Thorpe | | | | | |
| William Thrash | | | | | |
| William Tibbs | | | | | |
| William Tidswell | | | | | |
| William Tierney | | | | | |
| William Timken | | | | | |
| William Timmerman | | | | | |
| William Tindall | Address Redacted | | | | |
| William Tindell | | | | | |
| William Tinsley Ellis Jr | Address Redacted | | | | |
| William Tkacz | | | | | |
| William Todd | | | | | |
| William Tohill | Address Redacted | | | | |
| William Tolley | | | | | |
| William Tolpa | | | | | |
| William Tomlinson | | | | | |
| William Tonelli | | | | | |
| William Toomey | | | | | |
| William Torpey | | | | | |
| William Tosta | | | | | |
| William Toth | | | | | |
| William Totten | | | | | |
| William Tower | | | | | |
| William Tracy | | | | | |
| William Tran | | | | | |
| William Trann | | | | | |
| William Traver | | | | | |
| William Travisano Plumbing & Heating | 20 Washburn Place | Caldwell, NJ 07006 | | | |
| William Trevor Turner | Address Redacted | | | | |
| William Trexler | | | | | |
| William Trice | Address Redacted | | | | |
| William Tritt | | | | | |
| William Trover | | | | | |
| William Trozzo | | | | | |
| William Truong | Address Redacted | | | | |
| William Truswell | | | | | |
| William Tryon | | | | | |
| William Tucker | | | | | |
| William Tuider | Address Redacted | | | | |
| William Tulloch | | | | | |
| William Tullos | | | | | |
| William Tunink | | | | | |
| William Turk | | | | | |
| William Turner | Address Redacted | | | | |
| William Turner | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Tuten | | | | | |
| William Tuttle | Address Redacted | | | | |
| William Twumasi Winning Team LLC | 8129 Pennington Dr | Laurel, MD 20724 | | | |
| William Tyson | | | | | |
| William Umphenour | | | | | |
| William Underdown | | | | | |
| William Ungaro | | | | | |
| William Updegraff | | | | | |
| William Used Auto Parts Inc | 3945 Sheffield Ave | Hammond, IN 46327 | | | |
| William V. Armentano, Attorney At Law | 175 Pinelawn Road -, Ste 300 | Melville, NY 11747 | | | |
| William Vaiden Pearson | Address Redacted | | | | |
| William Vail | | | | | |
| William Valdes | Address Redacted | | | | |
| William Vamvas | | | | | |
| William Van Scoter | | | | | |
| William Van Sickle | | | | | |
| William Van Stine Jr | Address Redacted | | | | |
| William Vancleaf | | | | | |
| William Vandenbush | | | | | |
| William Vanderheyden | Address Redacted | | | | |
| William Vanlue | Address Redacted | | | | |
| William Vanorden | | | | | |
| William Varuso | | | | | |
| William Vasu | | | | | |
| William Vaughn | Address Redacted | | | | |
| William Vaughn | | | | | |
| William Veach | | | | | |
| William Veloz | Address Redacted | | | | |
| William Veloz | | | | | |
| William Verlin | | | | | |
| William Villafana | Address Redacted | | | | |
| William Villanueva | | | | | |
| William Visconti | | | | | |
| William Vogel | | | | | |
| William W Dowden Iv | | | | | |
| William W Robinson Jr | Address Redacted | | | | |
| William W. Crawford | Address Redacted | | | | |
| William W. Ford, Inc Dba Stanley Drug Co | 2718 Lyons Ave | Houston, TX 77020 | | | |
| William B. Kettunen, M.D. LLC | 806 Glover Ave | Suite B | Enterprise, AL 36330 | | |
| William W. Martin, Dpm, P.C | 550E 1400N | Suite N | Logan, UT 84341 | | |
| William Wagenaar | | | | | |
| William Wagner | | | | | |
| William Wahmhoff | | | | | |
| William Waite | Address Redacted | | | | |
| William Waiters | Address Redacted | | | | |
| William Wakefield | | | | | |
| William Waldbueser | | | | | |
| William Waldear | | | | | |
| William Walden | | | | | |
| William Waldrop | | | | | |
| William Walker | | | | | |
| William Wall | Address Redacted | | | | |
| William Wall | | | | | |
| William Wallace | | | | | |
| William Waller | | | | | |
| William Wallshein Pa | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Walton | | | | | |
| William Wandless | | | | | |
| William Wanrooy | | | | | |
| William Ward | Address Redacted | | | | |
| William Ward | | | | | |
| William Ware | Address Redacted | | | | |
| William Warner | | | | | |
| William Warwick Iv | | | | | |
| William Washburn | | | | | |
| William Washington | Address Redacted | | | | |
| William Wasik | Address Redacted | | | | |
| William Waters | | | | | |
| William Watkinson | | | | | |
| William Watters | | | | | |
| William Wayne Hooper Md Inc | 320 Santa Fe Drive | 101 | Encinitas, CA 92024 | | |
| William Wayt | | | | | |
| William Weatherspoon | | | | | |
| William Weaver | Address Redacted | | | | |
| William Weaver | | | | | |
| William Webb | | | | | |
| William Weber | | | | | |
| William Webley | | | | | |
| William Webster | | | | | |
| William Weeks | | | | | |
| William Weigele | | | | | |
| William Weiglin | | | | | |
| William Weissman Dds | Address Redacted | | | | |
| William Weksel | | | | | |
| William Welborn | | | | | |
| William Welch | Address Redacted | | | | |
| William Wellons Communications | 195 Wekiva Springs Road | 214 | Longwood, FL 32779 | | |
| William Wells | Address Redacted | | | | |
| William Wells | | | | | |
| William Wenk | | | | | |
| William Werling | | | | | |
| William West | | | | | |
| William Westenhaver | | | | | |
| William Wethern | Address Redacted | | | | |
| William Whalen | | | | | |
| William Wheeler | | | | | |
| William Whisenand | Address Redacted | | | | |
| William White | | | | | |
| William White Jr. | Address Redacted | | | | |
| William White, Contractor | Address Redacted | | | | |
| William Whitehead | | | | | |
| William Whitehurst | | | | | |
| William Whitfield | | | | | |
| William Whitley | | | | | |
| William Whitman | | | | | |
| William Whitmore | | | | | |
| William Whitsett | Address Redacted | | | | |
| William Whittaker | Address Redacted | | | | |
| William Whittle | | | | | |
| William Whymark | | | | | |
| William Widing | Address Redacted | | | | |
| William Widmer | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Wiggins | | | | | |
| William Wikle | Address Redacted | | | | |
| William Wilcox | | | | | |
| William Wilkerson | | | | | |
| William Willets | | | | | |
| William Williams | Address Redacted | | | | |
| William Williams | | | | | |
| William Wilson | Address Redacted | | | | |
| William Wilson | | | | | |
| William Wilt | | | | | |
| William Wiltshire | | | | | |
| William Wing | | | | | |
| William Wingate | | | | | |
| William Wingle | | | | | |
| William Wingo | Address Redacted | | | | |
| William Winkler | | | | | |
| William Winter | | | | | |
| William Winters | | | | | |
| William Witort | Address Redacted | | | | |
| William Wolfe | | | | | |
| William Wolfstein | | | | | |
| William Wong | Address Redacted | | | | |
| William Wong Floor Covering | 9204 Piccadilly Circle | Windsor, CA 95492 | | | |
| William Wood | Address Redacted | | | | |
| William Woods | Address Redacted | | | | |
| William Woods | | | | | |
| William Woodsmall | | | | | |
| William Woodson | | | | | |
| William Woodward | | | | | |
| William Woodworth | | | | | |
| William Wooldridge | | | | | |
| William Woolf | | | | | |
| William Worsham | | | | | |
| William Worthen | | | | | |
| William Wright | Address Redacted | | | | |
| William Wright | | | | | |
| William Wright Associates Ltd | 3100 Oak Road | Suite 380 | Walnut Creek, CA 94597 | | |
| William Wu | Address Redacted | | | | |
| William Wurm | | | | | |
| William Wuyek | | | | | |
| William Wyatt | | | | | |
| William Wydler | | | | | |
| William Wyland | | | | | |
| William Wynn | | | | | |
| William Yant | | | | | |
| William Yarborough | | | | | |
| William Yates | | | | | |
| William Yaw | | | | | |
| William Yearwood | Address Redacted | | | | |
| William Yee | | | | | |
| William Youn | Address Redacted | | | | |
| William Young | | | | | |
| William Youngs | | | | | |
| William Yuris | | | | | |
| William Zafiros | | | | | |
| William Zamot | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| William Zeff | | | | | |
| William Zena | | | | | |
| William Zepp | | | | | |
| William Ziering | Address Redacted | | | | |
| William Zifchak | | | | | |
| William Zink | Address Redacted | | | | |
| William Zondorak | | | | | |
| William Zonghetti | Address Redacted | | | | |
| William Zuberbuhler | | | | | |
| William Zurek | Address Redacted | | | | |
| Williamfowlie | Address Redacted | | | | |
| Williams | 17 Ruefontain St | Lithonia, GA 30038 | | | |
| William'S | 1407 Pecan St | Arkadelphia, AR 71923 | | | |
| Williams & Assoc Mech Contracting Inc. | 45 Yawbux Valley Road | N Stonington, CT 06359 | | | |
| Williams & Associates Military Sales Inc | 2408 Farmington Court | Martinez, CA 94553 | | | |
| Williams & Associates Real Estate | 8565 S. Eastern Ave. Ste.150 | Las Vegas, NV 89123 | | | |
| Williams & Associates Virtual Company | 2733 Sheraton Drive | Macon, GA 31210 | | | |
| Williams & Company Cpas, Inc. | 1000 Wilshire Blvd. | Suite 1650 | Los Angeles, CA 90017 | | |
| Williams & Company LLC | 6648 Taylor Ridge Rd | Montgomery, AL 36116 | | | |
| Williams & Eaton Janitorial Service | 7230 Roosevelt Rd | Forest Park, IL 60130 | | | |
| Williams & Williams Trucking | 1393 Hammack Dr | Morrow, GA 30260 | | | |
| Williams Abstarct | Address Redacted | | | | |
| Williams Accounting & Consulting | 1000 Circle 75 Parkway | Ste 060 | Atlanta, GA 30339 | | |
| Williams Auto & Lawn Care | 1001 Claxton Ave | Anniston, AL 36201 | | | |
| Williams Auto Body Ii, Inc. | 3124 Route 10 West | Denville, NJ 07834 | | | |
| Williams Barbershop | 915 Summit Creek Dr | Shorewood, IL 60404 | | | |
| Williams Best Upholestry | Address Redacted | | | | |
| Williams Bros | Address Redacted | | | | |
| Williams Brothers Corporation Of America | 1330 Progress Drive | Front Royal, VA 22630 | | | |
| Williams Business Group Inc. | 12840 W Hemingway Drive | San Fernando, CA 91340 | | | |
| Williams Catering | 3336 N Manor Pl | Lansing, IL 60438 | | | |
| Williams Catering | Address Redacted | | | | |
| Williams Cherished Momentz LLC | 3602 Oakwood Drive | Wesley Chapel, FL 33543 | | | |
| Williams Cleaning Services | 587 Lurie Ave | Akron, OH 44301 | | | |
| Williams Collazo Ventura | Address Redacted | | | | |
| Williams Concrete & Cement Finishing | 1310 Dean Ave | Rome, GA 30161 | | | |
| Williams Concrete Construction | 1476 10th St | Los Osos, CA 93402 | | | |
| Williams Construction | 13605 Hawks Nest Dr | Fishers, IN 46037 | | | |
| Williams Construction Ii LLC | 268 Salmond St | Camden, SC 29020 | | | |
| Williams Contracting LLC | 3091 370th St | Manning, IA 51455 | | | |
| Williams Dental Group | 4302 St Barnabas Rd | Suite C F | Temple Hills, MD 20748 | | |
| Williams Design | 715 N. First St. | Ste 34 | San Jose, CA 95112 | | |
| Williams Electric Company, Inc. | 261 Oak Road | Beaufort, NC 28516 | | | |
| Williams Elite Trucking LLC | 359 Stormfield Dr | Harleysville, PA 19438 | | | |
| Williams Enterprise | 124 Wexford Dr | Lagrange, GA 30241 | | | |
| Williams Enterprise | 530 Piedmont Ave | 405 | Atlanta, GA 30308 | | |
| Williams Enterprise | Attn: Earl Williams | 3732 Sw Moundview Ct | Topeka, KS 66610 | | |
| Williams Equipment Service | 102 Mac Hines Rd | Olmsted, KY 42265 | | | |
| Williams Express LLC | 124 Adams St | Unit 3 | Hartford, CT 06112 | | |
| Williams Express LLC | 617 Burkes Chapel Road | Lagrange, GA 30241 | | | |
| Williams Family Auto Care Inc. | 3138 Sw Pine Island Rd | Cape Coral, FL 33991 | | | |
| Williams Family Childcare | 10050 Leucadia Lane | Riverside, CA 92503 | | | |
| Williams Family Childcare | 5444 Sierra St | Riverside, CA 92504 | | | |
| Williams Family Daycare | 11984 Russell Court | Victorville, CA 92392 | | | |
| Williams Family Daycare | 7929 Grace Ave. | Fontana, CA 92336 | | | |
| Williams Family Fitness, LLC | 10305 Wood Drive | Rowlett, TX 75098 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Williams Family Medicine, P.C. | 29140 Buckingham Ave | Suite 1 | Livonia, MI 48154 | | |
| Williams Family Pharmacy LLC | 1058 Tanglewood Drive | Franklinton, LA 70438 | | | |
| Williams Farm Ii, Corp. | 475 South Broadway | Yonkers, NY 10705 | | | |
| Williams Farm Inc. | 129 New Main St. | Yonkers, NY 10701 | | | |
| Williams Farms, LLC | 5060 Russell Rd | Marion, NY 14505 | | | |
| Williams Fence Supplies LLC | 2033 Brothertown Rd | Deansboro, NY 13328 | | | |
| Williams Financial Advising | 368 Thrasher Ave | Livermore, CA 94551 | | | |
| Williams Financial Service | 44262 Maria Circle | Lancaster, CA 93535 | | | |
| Williams Finney, LLC | 1223 N Hancock Ave | Colorado Springs, CO 80903 | | | |
| Williams Flava 4 Your Soul Catering | 102 Milner Drive | Brandon, MS 39042 | | | |
| Williams Genao | Address Redacted | | | | |
| Williams Gold & Silver LLC | 3638 E. Sunset Rd | Suite 100 | Las Vegas, NV 89120 | | |
| Williams Gonzalez De Leon | | | | | |
| Williams Grading Inc | 5861 Hidden Oaks Lane | Clover, SC 29710 | | | |
| Williams Group Realty, Inc | 12553 Kensington Blvd | Alpharetta, GA 30005 | | | |
| Williams Hairstylist | 11563 Daisy Nevils Hwy | Claxton, GA 30417 | | | |
| Williams Heating & Air Inc | 3565 Gilbertsville | Calvert City, KY 42029 | | | |
| Williams Heating & Air, Inc | 502 W Shawneetown Trail | Steeleville, IL 62288 | | | |
| Williams Hernandez | Address Redacted | | | | |
| Williams Home Health Care | 2770 Northmeade | Memphis, TN 38127 | | | |
| Williams Hyder | | | | | |
| Williams Inspire Hope Management | 115 E Main St. | Suite A1B 1006 | Buford, GA 30518 | | |
| Williams Insurance & Notary | 1412 Hamilton St | Allentown, PA 18102 | | | |
| Williams Insurance LLC | 7643 E Billings St | Mesa, AZ 85207 | | | |
| William'S Interior | 294 Golden Pine Rd | Prentiss, MS 39474 | | | |
| Williams Interiors | 11120 Harriston Drive | Fishers, IN 46037 | | | |
| Williams Jl Transportation LLC | 6625 Planters Row Dr | Hope Mills, NC 28348 | | | |
| Williams Knife Co., LLC | 112 Fair Lane | Fountain Inn, SC 29644 | | | |
| Williams Law Firm | 290 Pratt St | Meriden, CT 06450 | | | |
| Williams Law Firm Pa | 5470 E Busch Blvd | 147 | Temple Terrace, FL 33617 | | |
| Williams Lawn & Landscape Maint Services | Dba Green With Envy Lawn Care | 762 Enchance Court | Greenwood, IN 46142 | | |
| Williams Lawn Service | 1088 Faxon Ave | Memphis, TN 38105 | | | |
| Williams Lawn Service | 310 S Plum St | Bearden, AR 71720 | | | |
| William'S Limousine Corporation | 8557 W Bryn Mawr Ave, Apt 2N | Chicago, IL 60631 | | | |
| Williams Livestock Company | 6642 Cr 575 | Bushnell, FL 33513 | | | |
| Williams Logistics | 204 Russet Trail | Georgetown, TX 78628 | | | |
| Williams Media & Scouting Services | 3018 58th Ter E | Bradenton, FL 34203 | | | |
| Williams Miami Nites | Address Redacted | | | | |
| Williams Moving | Address Redacted | | | | |
| Williams Near You Towing | 13330 Sablewood Ln | Houston, TX 77014 | | | |
| Williams Outreach, Inc. | 236 Ross Rd | Tallahassee, FL 32305 | | | |
| Williams Price Financial Services | 2571 Firwood Lane | Forest Grove, OR 97116 | | | |
| Williams Quality Roofingllc | 8820 Cumbria Court | Jacksonville, FL 32219 | | | |
| William'S Racing Firm | 3265 Van Buren Blvd | Riverside, CA 92503 | | | |
| Williams Resurfacing LLC | 2883 Valaise Path | Stonecrest, GA 30083 | | | |
| Williams Rodriguez | Address Redacted | | | | |
| Williams Serrano | Address Redacted | | | | |
| William'S Services | 1338 Bartlett Cove Dr | Houston, TX 77067 | | | |
| Williams Sigismondi | Address Redacted | | | | |
| Williams Stone Company Inc | 1158 Lee Westfield Rd | E Otis, MA 01029 | | | |
| Williams Tax Service | 901 Campisi Way | Suite 120 | Campbell, CA 95008 | | |
| Williams Taylor | | | | | |
| Williams Trucking | 1407 Yosemite Dr | Arlington, TX 76002 | | | |
| Williams Trucking | 213 W Dogwood St | Nolanville, TX 76559 | | | |
| Williams Trucking | 355 Prestmoor Place Sw | Atlanta, GA 30331 | | | |
| Williams Trucking | 4938 White Oak Loop | Wilson, NC 27893 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Williams Trucking | 827 Sherwood Road | Shreveport, LA 71106 | | | |
| Williams Vending LLC | 420 Fawnhill Dr | Ft Worth, TX 76134 | | | |
| Williams Wheel & Tire, | 3012 Harbour Dr | Antioch, CA 94509 | | | |
| Williamsbridge Auto Care Inc | 2007 Williamsbridge Rd | Bronx, NY 10461 | | | |
| Williamsburg Animal Clinic LLC | 14 Goshen Road | Williamsburg, MA 01096 | | | |
| Williamsburg Bulletin Corp | 7 Hayes Court | Monroe, NY 10950 | | | |
| Williamsburg Chauffeur Services | 3306 Craggy Oak Ct | Ste 201 | Williamsurg, VA 23188 | | |
| Williamsburg Service Center Inc | 713 Kent Ave | Brooklyn, NY 11211 | | | |
| Williamsburg Snack Bar, Inc. | 109 Main St | Haydenville, MA 01039 | | | |
| Williamsburg Speaks | Address Redacted | | | | |
| Williamson & Liebert Pllc | 6230 N Belt Line Rd, Ste 340 | Irving, TX 75063 | | | |
| Williamson Auto Sales | 244 Old Pond Road | Lagrange, GA 30241 | | | |
| Williamson Cleaning Service | 7820 Nw 130th Ter | Oklahoma, OK 73142 | | | |
| Williamson Development Corp | 1327 Oak Meadows | Dallas, TX 75232 | | | |
| Williamson Guns | 18912 94th Dr Nw | Stanwood, WA 98292 | | | |
| Williamson Law Firm | 20750 Ventura Blvd | Woodland Hls, CA 91364 | | | |
| Williamson Mccarty & Associates, LLC | 800-A N. Jefferies Blvd. | Walterboro, SC 29488 | | | |
| Williamson Penn Little | | | | | |
| Williamson Wood | Address Redacted | | | | |
| Williamspangler | 1054 Spring Meadows Rd | Quincy, FL 32351 | | | |
| Williamspangler | Address Redacted | | | | |
| Williamstavinoha | Address Redacted | | | | |
| Williamston Alpaca Shoppe | 5108 Barton Road | Williamston, MI 48895 | | | |
| Williamston Glass & Mirror, Inc | 403 Washington St | Williamston, NC 27892 | | | |
| Williamston Pub & Grill | 132 W. Grand River Ave | Williamston, MI 48895 | | | |
| Williamstrucking | 278 White St | Unadilla, GA 31091 | | | |
| Williamsville Family Dentistry | 1630 Maple Rd. Ste. 400 | Williamsville, NY 14221 | | | |
| Willian | 2008 Stallone Rd | Kissimmee, FL 34744 | | | |
| Willian Anderson | | | | | |
| Willian Calderon | Address Redacted | | | | |
| Willian Eaton | | | | | |
| Willian Gutierrez Garcia | Address Redacted | | | | |
| Willian Leon Rodriguez | Address Redacted | | | | |
| Willian Miranda | | | | | |
| Willian S. Gruss M.D P.A | Address Redacted | | | | |
| Willians Aching | | | | | |
| Willians Pineda | | | | | |
| Willians Vazquez | | | | | |
| Williaoadlandsm Carnes | | | | | |
| Williba Brogdon | | | | | |
| Willie A. Williams | Address Redacted | | | | |
| Willie A. Winston | Address Redacted | | | | |
| Willie Abbs | | | | | |
| Willie Allen | Address Redacted | | | | |
| Willie Anderson | | | | | |
| Willie Auto Service LLC | 590 Valley Road | W Orange, NJ 07052 | | | |
| Willie B. Bolden Jr | Address Redacted | | | | |
| Willie B. Hudson | Address Redacted | | | | |
| Willie B. Louis, Md, P.A. | 1102 Summers Ave | Orangeburg, SC 29115 | | | |
| Willie Banks | Address Redacted | | | | |
| Willie Beamons | Address Redacted | | | | |
| Willie Beasley | Address Redacted | | | | |
| Willie Beasley | | | | | |
| Willie Bell Johnson Jr. | Address Redacted | | | | |
| Willie Belvin | Address Redacted | | | | |
| Willie Benjamin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willie Bland | Address Redacted | | | | |
| Willie Bland | | | | | |
| Willie Bradley | | | | | |
| Willie Bragg | | | | | |
| Willie Brant | Address Redacted | | | | |
| Willie Brice | Address Redacted | | | | |
| Willie Bridges Jr. | Address Redacted | | | | |
| Willie Brooks | Address Redacted | | | | |
| Willie Broughton | | | | | |
| Willie Brown | Address Redacted | | | | |
| Willie Brown | | | | | |
| Willie Bullard | | | | | |
| Willie Butler | Address Redacted | | | | |
| Willie Buys Homes, | 20283 Santa Maria Ave | Castor Valley, CA 94546 | | | |
| Willie Byrd | | | | | |
| Willie Caldwell | | | | | |
| Willie Calvin | Address Redacted | | | | |
| Willie Ceasar | Address Redacted | | | | |
| Willie Clemons | | | | | |
| Willie Coleman | Address Redacted | | | | |
| Willie Collins | Address Redacted | | | | |
| Willie D Phillips Jr | Address Redacted | | | | |
| Willie Daniels | | | | | |
| Willie Davis | Address Redacted | | | | |
| Willie Diaz Pereira | Address Redacted | | | | |
| Willie Doberson Trucking | 2633 Plum Ridge Road | Fayetteville, NC 28306 | | | |
| Willie Dover | | | | | |
| Willie Duckett | | | | | |
| Willie Durrah | Address Redacted | | | | |
| Willie Dye | Address Redacted | | | | |
| Willie E Marlow | Address Redacted | | | | |
| Willie E Robinson Ii | Address Redacted | | | | |
| Willie Ealy | Address Redacted | | | | |
| Willie Earl Johnson LLC | 2531 Club Terrace Dr | Dallas, TX 75237 | | | |
| Willie Espinoza | | | | | |
| Willie Estrella | Address Redacted | | | | |
| Willie Faconer | Address Redacted | | | | |
| Willie Ford | | | | | |
| Willie Freeman | Address Redacted | | | | |
| Willie Gamble | | | | | |
| Willie Garner | | | | | |
| Willie Garner Inc. | 1005 Tarryall Dr | Dallas, TX 75224 | | | |
| Willie Gilbert | Address Redacted | | | | |
| Willie Gossett | Address Redacted | | | | |
| Willie Gray | | | | | |
| Willie Haney | | | | | |
| Willie Hardaway | Address Redacted | | | | |
| Willie Harvey | Address Redacted | | | | |
| Willie Henderson | | | | | |
| Willie Hill | | | | | |
| Willie Holder | Address Redacted | | | | |
| Willie Hoskins | | | | | |
| Willie Houston | Address Redacted | | | | |
| Willie Howard | Address Redacted | | | | |
| Willie Howard | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willie Hoyt | Address Redacted | | | | |
| Willie Hugee | Address Redacted | | | | |
| Willie Hutchinson | Address Redacted | | | | |
| Willie J Harp | Address Redacted | | | | |
| Willie J Murrell Jr | Address Redacted | | | | |
| Willie J Robinson | Address Redacted | | | | |
| Willie Jackson | Address Redacted | | | | |
| Willie Jackson | | | | | |
| Willie James Nelson Jr | Address Redacted | | | | |
| Willie Johnson | Address Redacted | | | | |
| Willie Johnson | | | | | |
| Willie Jones | Address Redacted | | | | |
| Willie Jones | | | | | |
| Willie Kaminski | Address Redacted | | | | |
| Willie Kao | | | | | |
| Willie Kelly | | | | | |
| Willie Larkin | Address Redacted | | | | |
| Willie Lawn Service | 7912 Pines Road | Shreveport, LA 71129 | | | |
| Willie Lawrence | Address Redacted | | | | |
| Willie Lewis | | | | | |
| Willie Lewis Iii | Address Redacted | | | | |
| Willie Lighten | | | | | |
| Willie Long | | | | | |
| Willie Lopez | | | | | |
| Willie M Thomas Iii | Address Redacted | | | | |
| Willie Mack | | | | | |
| Willie Mack-Stevenson | Address Redacted | | | | |
| Willie Mae Scott Maes Mobile Detail | 103 Yarmouth Ct | Lagrange, GA 30240 | | | |
| Willie Mae Whitley | Address Redacted | | | | |
| Willie Mangum | Address Redacted | | | | |
| Willie Mathis Jr | | | | | |
| Willie Mayora | | | | | |
| Willie Mcavoy | | | | | |
| Willie Mccall | Address Redacted | | | | |
| Willie Mcdaniel Jr Cpa | Address Redacted | | | | |
| Willie Mcghee | Address Redacted | | | | |
| Willie Mcmiller | | | | | |
| Willie Mcnair Jr. | Address Redacted | | | | |
| Willie Mickles | Address Redacted | | | | |
| Willie Middleton | | | | | |
| Willie Moise | Address Redacted | | | | |
| Willie Montoya | Address Redacted | | | | |
| Willie Morales | Address Redacted | | | | |
| Willie Morris | | | | | |
| Willie Motes | Address Redacted | | | | |
| Willie Murriel | | | | | |
| Willie Mustin | Address Redacted | | | | |
| Willie Oglesby | | | | | |
| Willie Oliver | | | | | |
| Willie Ormond | Address Redacted | | | | |
| Willie Oxendine | | | | | |
| Willie Pasco | | | | | |
| Willie Perry | | | | | |
| Willie Perrymon | | | | | |
| Willie Person | Address Redacted | | | | |
| Willie Person | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willie Pollard | Address Redacted | | | | |
| Willie Poole | Address Redacted | | | | |
| Willie Price Delivery & Moving Svcs LLC | 1920 Homestead Way | Northlake, TX 76226 | | | |
| Willie Ramey | | | | | |
| Willie Rhodes | | | | | |
| Willie Riesgaard | | | | | |
| Willie Riley | | | | | |
| Willie Roary | Address Redacted | | | | |
| Willie Rogers | | | | | |
| Willie Sanders | | | | | |
| Willie Santiago | | | | | |
| Willie Silva | | | | | |
| Willie Simmons | | | | | |
| Willie Singleton | | | | | |
| Willie Smith | Address Redacted | | | | |
| Willie Smith | | | | | |
| Willie Soldevilla | Address Redacted | | | | |
| Willie Sterling | Address Redacted | | | | |
| Willie T | Address Redacted | | | | |
| Willie T Wilds | Address Redacted | | | | |
| Willie Taliaferro | Address Redacted | | | | |
| Willie Tanner | | | | | |
| Willie Taylor | Address Redacted | | | | |
| Willie Thigpen | Address Redacted | | | | |
| Willie Thomas | Address Redacted | | | | |
| Willie Thomas | | | | | |
| Willie Thomas Lawn Care | 1320 Bethune St | Valdosta, GA 31601 | | | |
| Willie Thompson | Address Redacted | | | | |
| Willie Thompson | | | | | |
| Willie Thornton | | | | | |
| Willie Tisdale | Address Redacted | | | | |
| Willie Virgil | Address Redacted | | | | |
| Willie Wade | Address Redacted | | | | |
| Willie Walker | | | | | |
| Willie Walls | | | | | |
| Willie Ware | | | | | |
| Willie Webb | | | | | |
| Willie Wethington | | | | | |
| Willie Whitehead Jr | Address Redacted | | | | |
| Willie Whitley | Address Redacted | | | | |
| Willie Williams | Address Redacted | | | | |
| Willie Williams Jr | Address Redacted | | | | |
| Willie Willingham | Address Redacted | | | | |
| Willie Wilson | Address Redacted | | | | |
| Willie Wooden | | | | | |
| Willie Wyatt | | | | | |
| Willieburton | Address Redacted | | | | |
| Williedean Moore | Address Redacted | | | | |
| Willieflip, LLC | 4600 Stanford Drive | Killeen, TX 76542 | | | |
| Willies Bowick Jr | Address Redacted | | | | |
| Willies Fence Company LLC | 416 Liberty Ave | Jersey City, NJ 07307 | | | |
| Willie'S Garage | 5600 Jubal Early Hwy | Hsrdy, VA 24101 | | | |
| Willie'S Heating & Air Maintenace | 339 Camden Rd | Vance, SC 29163 | | | |
| Willie'S Welding LLC | 5401 N 11th St | Philadelphia, PA 19141 | | | |
| Williette Felisme | Address Redacted | | | | |
| Williewoodard | 595 Overlook Rd | Macon, GA 31204 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Williford Smith | | | | | |
| Willim E Beaty | Address Redacted | | | | |
| Willimas Lobaina | | | | | |
| Willing Minds LLC | 1240 N. Van Buren St | Suite 107 | Anaheim, CA 92807 | | |
| Willingboro Seafood Corp | 400 John F. Kennedy Way | Unit 40 | Willingboro, NJ 08046 | | |
| Willingham Custom Homes | 115 Starla Lane | Jacksonville, AL 36265 | | | |
| Willington Pierre | | | | | |
| Willio Georges | Address Redacted | | | | |
| Willis & Co Landscaping & Towing LLC | 168 Caughman Ridge Rd | Columbia, SC 29209 | | | |
| Willis & Scott Painter Pros | 11521 K-Tel Drive | Minnetonka, MN 55343 | | | |
| Willis Barnes | | | | | |
| Willis Bruce | | | | | |
| Willis Cares 4 Kids | 7387 Appaloosa Cv | Fairburn, GA 30213 | | | |
| Willis Chico | | | | | |
| Willis Cleaning | 912 S 22nd St | Temple, TX 76501 | | | |
| Willis Covington | Address Redacted | | | | |
| Willis Covington | | | | | |
| Willis Crowe | Address Redacted | | | | |
| Willis Dental Care Pllc | 417 East 138th St | Bronx, NY 10454 | | | |
| Willis Dunn Trucking | 2015 Southerland Ave | Dallas, TX 75203 | | | |
| Willis Duong & Binh Ho | Address Redacted | | | | |
| Willis E. Huiras, Pc | 8250 Haverstick Road | Suite 150 | Indianapolis, IN 46240 | | |
| Willis Enterprises Inc | 14390 Kane Rd | Plainwell, MI 49080 | | | |
| Willis H. Blacknall, Iii Pc | 305 Albany Ave. | Waycross, GA 31501 | | | |
| Willis H. Blacknall, Iii Pc | Address Redacted | | | | |
| Willis Hogg | | | | | |
| Willis House | | | | | |
| Willis J Brown | Address Redacted | | | | |
| Willis Johnson | | | | | |
| Willis Lentz | | | | | |
| Willis Osborne | | | | | |
| Willis Pest Control | 16687 Holly Lane South | Montgomery, TX 77316 | | | |
| Willis Polk Ii | Address Redacted | | | | |
| Willis Saltsman | | | | | |
| Willis Tours Inc | 4641 Arrow Wind Dr. | Powder Springs, GA 30127 | | | |
| Willis Towers Watson | Attn: Doug Friske | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | |
| Willis Towers Watson Us LLC | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | |
| Willis Wainwright | | | | | |
| Willis William | | | | | |
| Willis Woodworks Inc. | 5583 Floyd Hwy South | Willis, VA 24380 | | | |
| Williston Waters Inc. | 100 Se 2Nd St, Ste 2000 | Miami, FL 33131 | | | |
| Williz Solender | | | | | |
| Willliam Pettis | | | | | |
| Willliam Wood Harter | | | | | |
| Willliamstrucking | 905 Lynhaven Dr | Gastonia, NC 28052 | | | |
| Willman Air, LLC | 13140 Tamarisk Court | Jacksonville, FL 32246 | | | |
| Willman Pendleton Enterprises LLC | 4350 Boardman Canfield Road | Canfield, OH 44406 | | | |
| Willmar Giraldo | Address Redacted | | | | |
| Willmar Services, Inc. | 31044 Jedediah Smith Road | Temecula, CA 92592 | | | |
| Willmer Zambrano | Address Redacted | | | | |
| Willmore Kanyongo | | | | | |
| Willo Hardware Inc | 36200 Euclid Ave. | Willoughby, OH 44094 | | | |
| Willodell Enterprises Inc. | 8241 Dimond Hook Dr. Unit C | Anchorage, AK 99507 | | | |
| Willo'S Bail Bonds | 10630 N 56th St | Suite 202B | Temple Terrace, FL 33617 | | |
| Willoughby Buffing & Waxing Service | 2218 Gatewood Station Rd | Morven, NC 28119 | | | |
| Willoughby Contracting LLC | 1893 Cane Hill Drive | Las Vegas, NV 89142 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willow & Company, LLC | 160 Sweet Auburn Lane | Dacula, GA 30019 | | | |
| Willow Bellotti | | | | | |
| Willow Carriers, LLC | 24202 Petersburg Ave | Eastpointe, MI 48021 | | | |
| Willow Creek Church, Pca | 4725 E Lake Drive | Winter Springs, FL 32708 | | | |
| Willow Creek Realty | 169 Paradise Lane | Mars Hill, NC 28754 | | | |
| Willow Creek Wellness | Address Redacted | | | | |
| Willow Gardens Inc. | 10428 N Willow Ave | Clovis, CA 93619 | | | |
| Willow Glen Fit Body Boot Camp | 940 Willow St | San Jose, CA 95125 | | | |
| Willow Lane Paperie | 1574 N Thistle Drive | Freeport, IL 61032 | | | |
| Willow Lane Paperie | Address Redacted | | | | |
| Willow Liquors Inc. | 2657 Shermer Rd | Northbrook, IL 60062 | | | |
| Willow Rossi Ms, Otr/L | 123 Seabreeze Circle | Jupiter, FL 33477 | | | |
| Willow Rossi Ms, Otr/L | Address Redacted | | | | |
| Willow Spring Church Of Moraga | 1689 School St | Moraga, CA 94556 | | | |
| Willow Stone Realty LLC | 340 West Palmetto Park Road | Suite 502 | Boca Raton, FL 33432 | | |
| Willow Sunoco | Attn: Meeratzel Fazaldin | 1301 Willow Ave | Hoboken, NJ 07030 | | |
| Willow Tree | 497 Second St | Macon, GA 31201 | | | |
| Willow Tree Construction | 11302 Scenic View Ct | Monrovia, MD 21770 | | | |
| Willow Tree Healing Arts | 33713 Americana Ave | Dade City, FL 33525 | | | |
| Willow Tree Nursery | Address Redacted | | | | |
| Willow Wellness & Recovery, Pc | 25 Orange St | Asheville, NC 28801 | | | |
| Willowbend Corporation | 18333 Preston Rd | Dallas, TX 75252 | | | |
| Willowbrook Apartments Corp | 2 West Northfield Road | Livingston, NJ 07039 | | | |
| Willowbrook Farm LLC. | 196 Old Post Rd 4 | Millerton, NY 12546 | | | |
| Willowbrook Group, Inc. | 33 Willowbrook Lane | Freeport, NY 11520 | | | |
| Willowbrook Marketing Inc | 267 Crafton Ave | Staten Island, NY 10314 | | | |
| Willowdale Bend, LLC | 2080 Willowdale Rd. | Skaneateles, NY 13152 | | | |
| Willowdale Market Research | 40 Buffington St | Unionville, PA 19375 | | | |
| Willowfield Enterprises, Inc. | 200 Knuth Rd | Ste 130 | Boynton Beach, FL 33436 | | |
| Willowmenia Costa | | | | | |
| Willows Emporium Inc | 124 Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Willows Fare, Inc. | 1515 Reed Ave | San Diego, CA 92109 | | | |
| Willows Partnership | 643 Union St | Suite 200 | Salem, OR 97301 | | |
| Willowsong Midwifery Care Inc | 800 19th St | Suite 100 | Des Moines, IA 50314 | | |
| Willpower Behavioral Health Services LLC | 124 Kimbrough Drive Bldg Q | Tallulah, LA 71282 | | | |
| Willpower Fitness | 2019 Lee Rd 151 | Opelika, AL 36804 | | | |
| Willpower Ware LLC | 3141 Rockmont Ln | Marietta, GA 30066 | | | |
| Willpowers Corp. | 6931 Cumberland Dr | Huntington Beach, CA 92647 | | | |
| Wills In Motion | Address Redacted | | | | |
| Will'S Motor Sales | Attn: Willie Hill | 2991 28th St Sw, Ivanrest | Grandville, MI 49418 | | |
| Wills Rebar, Inc. | 5660 E. Shields Ave. | Fresno, CA 93727 | | | |
| Wills Riverview Campground | 1705 3rd Ave W | Shakopee, MN 55379 | | | |
| Wills Rv LLC | 2300 N Sylvania Ave | Sturtevant, WI 53177 | | | |
| Willski LLC | 430 Hill St | Hartland, WI 53029 | | | |
| Williams Productions | Attn: Jeremy Williams | 16224 Se 249 Place | Covington, WA 98042 | | |
| Willy Alejo | | | | | |
| Willy Baez | Address Redacted | | | | |
| Willy Bercy | Address Redacted | | | | |
| Willy Cornejo | | | | | |
| Willy Fortunat | | | | | |
| Willy Kusdono | Address Redacted | | | | |
| Willy Lopez | Address Redacted | | | | |
| Willy M Martin Dominguez | Address Redacted | | | | |
| Willy Mahailet | | | | | |
| Willy Pena | Address Redacted | | | | |
| Willy Salas | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willy Suwandy | | | | | |
| Willy Sylla | Address Redacted | | | | |
| Willy Valenzuela | Address Redacted | | | | |
| Willy Vallon | Address Redacted | | | | |
| Willy Wonka | | | | | |
| Willy Yuen | Address Redacted | | | | |
| Willyans Soriano | | | | | |
| Willychavez Landscape Services Inc | 11611 Sw Tooze Rd | Wilsonville, OR 97070 | | | |
| Willymart LLC | 20551 Ne Hwy 27 | Williston, FL 32696 | | | |
| Willy'S Insurance Service Inc | 350 E St | Chula Vista, CA 91910 | | | |
| Wilma Babysitting | 3944 Pipit Pt | Middleburg, FL 32068 | | | |
| Wilma Buchanan | Address Redacted | | | | |
| Wilma Cooke | | | | | |
| Wilma Fleming | | | | | |
| Wilma Gasal | | | | | |
| Wilma Golshan | Address Redacted | | | | |
| Wilma Grissom | | | | | |
| Wilma Guzman | | | | | |
| Wilma L. Gomez | Address Redacted | | | | |
| Wilma Magbitang | | | | | |
| Wilma Mangan | | | | | |
| Wilma Marzan | | | | | |
| Wilma Petansky | | | | | |
| Wilma Petit Frere | Address Redacted | | | | |
| Wilma Pinnock | | | | | |
| Wilma Romero | Address Redacted | | | | |
| Wilman Chaves | Address Redacted | | | | |
| Wilmar Vergara | Address Redacted | | | | |
| Wilmard Pierre Louis Inc | 8910 Miramar Parkway | Suite 205 | Miramar, FL 33025 | | |
| Wilmark Baez | | | | | |
| Wilmary Alejandra Sanchez | | | | | |
| Wilmary Gonzalez Figuereo | Address Redacted | | | | |
| Wilmax Usa Inc | 352 2Nd St Pike, Ste 325 | Southampton, PA 18966 | | | |
| Wilmer A Luna | Address Redacted | | | | |
| Wilmer Alcaraz | | | | | |
| Wilmer Alvarez | Address Redacted | | | | |
| Wilmer Arcos | | | | | |
| Wilmer Contreras | Address Redacted | | | | |
| Wilmer De Jesus | Address Redacted | | | | |
| Wilmer Gonzalez | | | | | |
| Wilmer Lacson | | | | | |
| Wilmer Lebron | Address Redacted | | | | |
| Wilmer N Bolivar | Address Redacted | | | | |
| Wilmer Nayi Escalona | Address Redacted | | | | |
| Wilmer Rodas | Address Redacted | | | | |
| Wilmer Veras | | | | | |
| Wilmere Guerreo Batista | Address Redacted | | | | |
| Wilmette Dental, Ltd | 344 Linden Ave | Wilmette, IL 60091 | | | |
| Wilmington Rock Gym LLC | 8118 Market St | Wilmington, NC 28411 | | | |
| Wilmington Savings Fund Society, FSB | Trustee of Small Business Loan Asset Tr | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | |
| Wilmington Silver & Gold Refinery | 4902 Market St | Wilmington, NC 28405 | | | |
| Wilmington Woodworking, Llc | 12 Interchange Dr | Savannah, GA 31415 | | | |
| Wilmo Marble & Tile Corp | 1784 Nw 34 St | Miami, FL 33142 | | | |
| Wilmot Nails | 245 S Wilmot Rd | Tucson, AZ 85711 | | | |
| Wilna Filias Home Health | 7842 Griswold St | Apt B | Lantana, FL 33462 | | |
| Wilnardrick Franklin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilner Lazarre | | | | | |
| Wilner Medical PC | 425 Madison Ave | 11Th Floor | New York, NY 10017 | | |
| Wilner Valcin | Address Redacted | | | | |
| Wilner Wealth Strategists LLC | 17 Cornell Peak | Pomona, NY 10970 | | | |
| Wilnessa Mims | | | | | |
| Wilnise Manigat | | | | | |
| Wilo Group LLC | 145 Gregory Ave | W Orange, NJ 07052 | | | |
| Wilo Kc | Address Redacted | | | | |
| Wilona Matthews | Address Redacted | | | | |
| Wilpowah Studio | 252 Highbank Rd | S Yarmouth, MA 02664-2332 | | | |
| Wilsa International LLC | 479 Basking Ridge Ct | Ocoee, FL 34761 | | | |
| Wilsher Consulting Corp | 13 Wilsher Dr | Monsey, NY 10952 | | | |
| Wilshire Crescent Locksmith | 6230 Wilshire Blvd. | A | Los Angeles, CA 90048 | | |
| Wilshire Jay Park Insurance Agency, Inc. | 2975 Wilshire Blvd. | Suite 608 | Los Angeles, CA 90010 | | |
| Wilso Charles | | | | | |
| Wilson | 2405 Placid Way | Kissimmee, FL 34758 | | | |
| Wilson | Address Redacted | | | | |
| Wilson & Smith, Inc | 10450 S. Vincennes | Chicago, IL 60643 | | | |
| Wilson & Wilson Nursery Inc | 11978 State Hwy 80 South | Burnsville, NC 28714 | | | |
| Wilson 7 LLC | 5204 Silverstone Cir | Salida, CA 95368 | | | |
| Wilson Almeida | | | | | |
| Wilson Andrade | | | | | |
| Wilson Asante | Address Redacted | | | | |
| Wilson Barangirana | | | | | |
| Wilson Barbosa | Address Redacted | | | | |
| Wilson Barrera | Address Redacted | | | | |
| Wilson Black Car Service | 218 E 115St | 4C | Manhattan, NY 10029 | | |
| Wilson Brandt | | | | | |
| Wilson Broadwell | | | | | |
| Wilson Burgos | | | | | |
| Wilson Capital Investments LLC | 1617 Chapman St | Cedar Hill, TX 75104 | | | |
| Wilson Carpet & Air Duct Cleaning LLC | 880 Vaughn Ave | Toms River, NJ 08753 | | | |
| Wilson Chappell | Address Redacted | | | | |
| Wilson Charles | | | | | |
| Wilson Chiropractic | 7060 Phelan Blvd, Ste 101 | Beaumont, TX 77706 | | | |
| Wilson Cole | | | | | |
| Wilson Components & Repairs Inc | 6719 5th St West | Bradenton, FL 34207 | | | |
| Wilson Concrete | 7089 359th St | Hartley, IA 51346 | | | |
| Wilson Construction | 8231 Alpine Ave | Suite 6 | Sacramento, CA 95826 | | |
| Wilson Dairy LLC | 4140 County Route 6 | Hammond, NY 13646 | | | |
| Wilson Dejesus | | | | | |
| Wilson Duarte | | | | | |
| Wilson Eichelberger Mortuary Inc | 1110 Pine Ave | Sanford, FL 32771 | | | |
| Wilson Eko Ndive | Address Redacted | | | | |
| Wilson Enterprises Inc | 5977 Fisher Rd | Temple Hills, MD 20748 | | | |
| Wilson Environmental Management, Inc. | 9613 Maribelle Way | Houston, TX 77055 | | | |
| Wilson Express | Address Redacted | | | | |
| Wilson Family Enterprises LLC | 510 A Fielding Dr | Versailles, KY 40383 | | | |
| Wilson Family Farm | 661 E. Evans Reimer Rd | Gridley, CA 95948 | | | |
| Wilson Family Law LLC | 667 Shunpike Road | Suite 5 | Chatham, NJ 07928 | | |
| Wilson Farm, Inc. | 345 Conchardee Ln | Lincoln, AL 35096 | | | |
| Wilson Fils | Address Redacted | | | | |
| Wilson Financial Consulting | 9 Wandel Drive | Moraga, CA 94556 | | | |
| Wilson Flores Polanco | | | | | |
| Wilson Gaona | | | | | |
| Wilson Garcia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilson Glass | Address Redacted | | | | |
| Wilson Gomez | | | | | |
| Wilson Graphics Inc | 705 Ward Blvd | Wilson, NC 27893 | | | |
| Wilson Greene | Address Redacted | | | | |
| Wilson Gutters, LLC | 211 West Cir. | Simpsonville, SC 29681 | | | |
| Wilson Hardwood Flooring | 396 E Lecapitaine Circle | Green Bay, WI 54302 | | | |
| Wilson Herrera | | | | | |
| Wilson Illait | Address Redacted | | | | |
| Wilson Industrial Cleaning Service | 3001 River Towne Way | Apt 102 | Knoxville, TN 37920 | | |
| Wilson Insurance Agency LLC | 401 W Grand Ave, Ste C | Marshall, TX 75670 | | | |
| Wilson Investments LLC | 34 Wilshire | Fairview Heights, IL 62208 | | | |
| Wilson Irizarry | Address Redacted | | | | |
| Wilson J Daniel | Address Redacted | | | | |
| Wilson J. Kim Dds, P.C. | 8251 Greensboro Drive | Suite 120 | Mclean, VA 22102 | | |
| Wilson James | Address Redacted | | | | |
| Wilson Jean Baptiste | Address Redacted | | | | |
| Wilson Joseph LLC | 5321 Northwest 84th Ave | Lauderhill, FL 33351 | | | |
| Wilson Jurado | | | | | |
| Wilson Lai | | | | | |
| Wilson Lau | | | | | |
| Wilson Lee | | | | | |
| Wilson Lew | | | | | |
| Wilson Liranzo | Address Redacted | | | | |
| Wilson Lopes | | | | | |
| Wilson Lopez | | | | | |
| Wilson Manzano | | | | | |
| Wilson Marin | Address Redacted | | | | |
| Wilson Mata | Address Redacted | | | | |
| Wilson Memorial Funeral Services | 18812 Oakwood Ave | Country Club Hills, IL 60478 | | | |
| Wilson Munoz | Address Redacted | | | | |
| Wilson Muraga | | | | | |
| Wilson Ng | Address Redacted | | | | |
| Wilson Ngcadiz | | | | | |
| Wilson Norris | | | | | |
| Wilson Perez | | | | | |
| Wilson Petworth LLC | 1616 Columbus Rd | Granville, OH 43023 | | | |
| Wilson Pools Inc | 2363 Jarvis St | N Port, FL 34288 | | | |
| Wilson Poultry Market | 205 Wilson St | Brooklyn, NY 11211 | | | |
| Wilson Power Washing | 16718 Shallow Ridge Road | Houston, TX 77095 | | | |
| Wilson Psychological Associates, Pllc | Attn: Kenneth Wilson | 417 East Silas | Bartlesville, OK 74003 | | |
| Wilson Pun | Address Redacted | | | | |
| Wilson Qlt Auditing & Training Svcs, LLC | 1038 Under Ct | Buford, GA 30518 | | | |
| Wilson Real Estate Inc. | 4651 Sherwood Lane | Lakeland, FL 33813 | | | |
| Wilson Richards | | | | | |
| Wilson Rojas | | | | | |
| Wilson Rosado | | | | | |
| Wilson Ruiz | | | | | |
| Wilson Santana | Address Redacted | | | | |
| Wilson Santos | | | | | |
| Wilson Scott | Address Redacted | | | | |
| Wilson Seattle Consulting | 9508 36th Ave Se | Everett, WA 98208 | | | |
| Wilson Shepherd | | | | | |
| Wilson Sims Consulting Inc | 303 Ava Lane | 2 G | Asheville, NC 28804 | | |
| Wilson Soto & Associates, Pc | 531 Central Park Ave | Suite 301 | Scarsdale, NY 10583 | | |
| Wilson Squared Design, Inc | 1507 Ashland St | Houston, TX 77008 | | | |
| Wilson Stratas | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wilson T. Baker, Pllc | 1920 Nacogdoches Road | San Antonio, TX 78209 | | | |
| Wilson Tabares | | | | | |
| Wilson Taxi | Address Redacted | | | | |
| Wilson Taxi Services | 1805 Dunwoodie St | 32 | Orlando, FL 32839 | | |
| Wilson Transportation Service | 3605 Nw 17th Way | Apt 202 | Oakland Park, FL 33309 | | |
| Wilson Varghese | | | | | |
| Wilson Williams Jr. | Address Redacted | | | | |
| Wilson Wonders | Address Redacted | | | | |
| Wilson Wong | Address Redacted | | | | |
| Wilson Wyatt | | | | | |
| Wilsona Farms LLC | 2425 Mccormick | Tillamook, OR 97141 | | | |
| Wilsonja Graydon | | | | | |
| Wilson-Lynch Electrical Company Inc | 902 Norfolk Ave | Roanoke, VA 24016 | | | |
| Wilson'O Services LLC | 302 Wisteria Way | Red Oak, TX 75154 | | | |
| Wilson'S Complete Asphalt Care Company | 13506 Summerport Village Pkwy | 273 | Windermere, FL 34786 | | |
| Wilson'S Creative Painting Corp. | 38 Balfour Dr | Wappingers Falls, NY 12590 | | | |
| Wilson'S Greenhouse Inc | 100 N Main St | Orrville, OH 44667 | | | |
| Wilson'S Maintenance Inc | 2634 Concord Rd | Shady Dale, GA 31085 | | | |
| Wilsons Place | Address Redacted | | | | |
| Wilson'S Tire & Service | 4665 Soquel Dr | Soquel, CA 95073 | | | |
| Wilson-Taylor Associates, Inc. | 6517 Robin Hollow Drive | Mint Hill, NC 28227 | | | |
| Wilsony Georges | | | | | |
| Wiltec Research Co, Inc. | 488 S 500 W | Provo, UT 84601 | | | |
| Wilten Realty | 4085 Waterford Drive | Center Valley, PA 18034 | | | |
| Wilton Barbershop LLC | 1621 Amsterdam Ave | New York, NY 10031 | | | |
| Wilton C Jackson | Address Redacted | | | | |
| Wilton Caver | | | | | |
| Wilton Cook | Address Redacted | | | | |
| Wilton Corinthian | | | | | |
| Wilton Curtis Pierre | Address Redacted | | | | |
| Wilton Dental Associates, LLC | 44 Old Ridgefield Rd | Suite 212 | Wilton, CT 06897 | | |
| Wilton Elias Payano Vasquez | Address Redacted | | | | |
| Wilton Gill | Address Redacted | | | | |
| Wilton Manors Bootcamp | Address Redacted | | | | |
| Wilton Manors Food Mart Inc | 1450 Ne 26th St | Wilton Manors, FL 33305 | | | |
| Wilton Ortiz | Address Redacted | | | | |
| Wilton Sosa | Address Redacted | | | | |
| Wilton Torres | Address Redacted | | | | |
| Wilton Whitcomb | | | | | |
| Wilt-Pruf Products, Inc. | 132 River Road | Essex, CT 06426 | | | |
| Wiltshire Renewable Energy Systems, LLC | 47 Brunswick Road | Troy, NY 12180 | | | |
| Wilty Services LLC | 5709 Maidstone Dr | Richardson, TX 75082 | | | |
| Wilver A Ramos | Address Redacted | | | | |
| Wilvert Castillo | | | | | |
| Wilvin J Bisquerra | Address Redacted | | | | |
| Wimberley Carpentry Company | 205 Panorama Drive | Wimberley, TX 78676 | | | |
| Wimberly Design, LLC | 1704 Vassar Dr | Charleston, SC 29407 | | | |
| Wimberly Investments LLC | 2979 Silver Hill Ter Se | Atlanta, GA 30316 | | | |
| Wimbush Trilogy | 708 Amber Pl Nw | Atlanta, GA 30331 | | | |
| Wimbush Trilogy | Address Redacted | | | | |
| Wi-Me Inc | 25 Fenderson Hill | Wilton, ME 04294 | | | |
| Wimpy'S Restaurant Iii | 1232 St. Nicholas Ave | New York, NY 10032 | | | |
| Win Enterprises | 142 Magnolia Farms Lane | Mooresville, NC 28117 | | | |
| Win Garden | Address Redacted | | | | |
| Win Good Marketing LLC | 17050 Chatsworth St | Granada Hills, CA 91344 | | | |
| Win On Pupose LLC | 3237 Blackfoot Ln | Rex, GA 30273 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Win One Super Buffet | 5471 Fruitville Rd | Sarasota, FL 34233 | | | |
| Win Real Estate Team | 2115 Mccrary Road | Richmond, TX 77406 | | | |
| Win Win Auto Center | 10020 Nw 79th Ave | Hialeah, FL 33016 | | | |
| Win Win Distribution Inc | 28-58 32nd St | Astoria, NY 11102 | | | |
| Win Win Express Inc | 6310 Caballero Blvd | Buena Park, CA 90620 | | | |
| Win Win Fashion Inc. | 7810 New Utrecht Ave | Brooklyn, NY 11214 | | | |
| Win Win Realty | 626 Main St | Huntington Beach, CA 92648 | | | |
| Win Win Transport | 108 Caldwell Rd. | Castle Rock, WA 98611 | | | |
| Win4Him Inc | 44215 Monterey Ave | Palm Desert, CA 92260 | | | |
| Winabreth Pena | Address Redacted | | | | |
| Winai Meesang | | | | | |
| Winasone Services LLC | 130 Milford St | Manchester, NH 03102 | | | |
| Winc, An Engineering Service Corporation | 13131 Highwood Rd | Houston, TX 77079 | | | |
| Winces Gil | | | | | |
| Winchester Grain Company | 7815 W Williams Road | Willcox, AZ 85643 | | | |
| Winchester Omega | 3450 Winchester Road | Memphis, TN 38118 | | | |
| Winchester Psychological Assessment LLC | 174 Garber Lane | Suite 4 | Winchester, VA 22602 | | |
| Winchies Trucking | 272 Austin Ave | Old Bridge, NJ 08857 | | | |
| Wind & Water Development | Po Box 365 | Terrell, NC 28682 | | | |
| Wind & Wind , Cpa | 29 West 46th St | Third Floor | New York, NY 10036 | | |
| Wind Horse Holidays, Inc | 6415 Vincent Ave. S | Minneapolis, MN 55423 | | | |
| Wind N Sea Investments, Inc. | 3540 Kurtz St | San Diego, CA 92110 | | | |
| Wind Productions Inc. | 333 East 66th St | 1A | New York, NY 10065 | | |
| Wind Swim Surf | 1457 East 13th St | Brooklyn, NY 11230 | | | |
| Wind Tech LLC, | 5235 Mission Oaks Blvd | Camarillo, CA 93012 | | | |
| Windalle Harris | Address Redacted | | | | |
| Windell Gustama | | | | | |
| Windell Yancy | | | | | |
| Windem Real Estate | 30211 Avenida De Las Banderas, Ste 200 | Rancho Santa Margarita, CA 92688 | | | |
| Winder General Contracting LLC | 103 Vernelle Ct | Sneads Ferry, NC 28460 | | | |
| Winder James | | | | | |
| Winder Martial Arts | 17 Monroe Hwy | Winder, GA 30680 | | | |
| Winder'S Wearables | 7197 Mallard Creek Drive | Horn Lake, MS 38637 | | | |
| Windfall Remodeling LLC | 900 E Finch Ln | Glendive, MT 59330 | | | |
| Windflow Fertilizer Inc. | 15030 Road 26 Sw | Mattawa, WA 99349 | | | |
| Windham Brannon | Address Redacted | | | | |
| Windham Enterprises, LLC | 151 Jimmy Carter Industrial | Plains, GA 31780 | | | |
| Windham Interiors & Flooring LLC | 3834 Harvey Penick Drive | Round Rock, TX 78664 | | | |
| Windhaven Media | 580 Nevada St, Ste E | Redlands, CA 92373 | | | |
| Windhorse Thoroughbreds, LLC | 236 Decker Road | Middleburgh, NY 12122 | | | |
| Winding Road LLC | 11 Fifth Ave | 5E | New York, NY 10003 | | |
| Winding Road Motors | 14952 Lakeshore Drive | Clearlake, CA 95422 | | | |
| Winding Trail Accounting, LLC | 580 S Carr Ave | Lafayette, CO 80026 | | | |
| Winding Trails Counseling Services | 351 Dine | Flagstaff, AZ 86005 | | | |
| Winding Walk Cleaners & Shirt Laundry | 1745 Eastlake Pkwy | Suite 103 | Chula Vista, CA 91915 | | |
| Winding Willow Preschool LLC | 14715 8th Ave Ne | Shoreline, WA 98155 | | | |
| Winding Willow School LLC | 900 Ne 147th St | Shoreline, WA 98155 | | | |
| Windisch Tile & Stone LLC | 1351 Kennedy Dr | Hartford, WI 53027 | | | |
| Windler Partners LLC | 1008 Nelson Merry St | Nashville, TN 37203 | | | |
| Windman, Inc | 5755 Jean Rd | 101 | Lake Oswego, OR 97035 | | |
| Windmiller Dental & Braces | 1966 Ephriham Ave | Ft Worth, TX 76164 | | | |
| Windover Acres Tool Sales LLC., | 1238 Forest Road | Alstead, NH 03602 | | | |
| Window Box Wishes, LLC | 11 Bohler Pt Nw | Atlanta, GA 30327 | | | |
| Window Concepts By Annalisa | 1604 Dundee Rd | Winter Haven, FL 33884 | | | |
| Window Decorating With Fashion Inc | 368 New Hempstead Rd | 240 | New City, NY 10956 | | |
| Window Doctor | Glass & Glazing Contractors Inc | 1133 Old Dixie Hwy | Suite 8 | Lake Park, FL 33403 | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Window Doctor Inc | 1133 Old Dixie Hwy | Suite 7 | Lake Park, FL 33403 | | |
| Window Doctor Of Colorado, LLC | 2911 E Denison Ave | Denver, CO 80210 | | | |
| Window Dressings | Address Redacted | | | | |
| Window Energy Products,Inc. | 7408 West Archer Ave | Summit, IL 60501 | | | |
| Window Gallery North Bergen Inc | 603 Kennedy Bilvd | N Bergen, NJ 07047 | | | |
| Window Genie Of Ne Raleigh | 123 Stanway Dr. | Knightdale, NC 27545 | | | |
| Window Genie Of The East Valley | 661 South Burk St | Gilbert, AZ 85296 | | | |
| Window Happenings Inc. | 864 Route 37 West | Suite2 | Toms River, NJ 08755 | | |
| Window Innovations Nw, | 2821 W Denison Rd | Deer Park, WA 99006 | | | |
| Window Magic, Inc. | 740 Metcalf St | 119 | Escondido, CA 92025 | | |
| Window Systems Of Texas Inc | 14306 Mary Jane Ln | Tomball, TX 77377 | | | |
| Window Tint Enterprise | 102 Underwood St | B | Clinton, NC 28328 | | |
| Window Wonders Of Tampa, Inc | 105 Falkenburg Rd | Suite C | Tampa, FL 33619 | | |
| Window World Of Fredericksburg, Inc | 10908 Courthouse Road | Suite 100 | Fredericksburg, VA 22408 | | |
| Windowanddoorlatapatia | 1330 N California St | San Bernardino, CA 92411 | | | |
| Windowman Amor, Inc. | 206 Nw 10th Ave | Gainesville, FL 32601 | | | |
| Windowpro Cleaners LLC | 1202 N 45th St | Milwaukee, WI 53208 | | | |
| Windows & More LLC | Hibiscus Dr | 203 | Miami Springs, FL 33166 | | |
| Windows 2 Go & More | 669 Marina Dr | Charleston, SC 29492 | | | |
| Windows 2002 Corp | 9512 Windsong Lane | Tampa, FL 33618 | | | |
| Windows Doors & More Inc | 12411 Sheldon St Unit 5A | Suite A | Sun Valley, CA 91352 | | |
| Windows Plus Construction Co. | 5303 S Cass Ave | Apt 207 | Westmont, IL 60559 | | |
| Windows Plus Of Cumming, LLC | 3475 Summerdale Walk | Cumming, GA 30028 | | | |
| Windows, Inc. | dba Chateau Pub & Restaurant | 3535 Chateau Blvd, Ste 11 | Kenner, LA 70065 | | |
| Windplay Deli | Address Redacted | | | | |
| Windrich Group Inc. | 23945 Calabasas Rd. | 114 | Calabasas, CA 91302 | | |
| Windriver Strategies LLC | 9569 Los Cotos Court | Las Vegas, NV 89147 | | | |
| Windrose Ventures LLC | 11468 E Carol Way | Scottsdale, AZ 85259 | | | |
| Windrosetradingcompany | 108 Schoolhouse Rd | Suite 104 | Madison, VA 22727 | | |
| Windson Honorato | | | | | |
| Windsor Apartments Ga, LLC | 4809 Ave N, Ste 234 | Brooklyn, NY 11234 | | | |
| Windsor Cleaners | 9034 Brooks Road South | Windsor, CA 95492 | | | |
| Windsor Direct | Attn: Louis Galli | 11 High St, Ste 210 | Suffield, CT 06078 | | |
| Windsor Federal Savings & Loan Assoc | 250 Broad St | Windsor, CT 06095 | | | |
| Windsor Florist | 4745 W Slauson Ave | Los Angeles, CA 90056 | | | |
| Windsor General Contractors Corp | 1268 Noble Ave, Apt 2F | Bronx, NY 10472 | | | |
| Windsor Holistic Health Services LLC | 219 Greeley St | Hightstown, NJ 08520 | | | |
| Windsor Lacewell | Address Redacted | | | | |
| Windsor Medical Center Pa. | 339 Princeton-Princeton Hightstown Road | Bldg B | E Windsor, NJ 08512 | | |
| Windsor Orthodontics | 8886 Lakewood Drive | Windsor, CA 95492 | | | |
| Windsor Sheet Metal Services Inc | 483 Spring St | Windsor Locks, CT 06096 | | | |
| Windsor Thai Restaurant LLC | 199 Broad St | Windsor, CT 06095 | | | |
| Windsor Volunteer Ambulance Inc | 20 William St | Windsor, CT 06095 | | | |
| Windsor Waits | | | | | |
| Windspeed Trading | Attn: William Szeto | 1761 International Pkwy | Richardsonon, TX 75081 | | |
| Windstar Technologies, Inc | 451 James Madison Hwy | Suite 108 | Culpeper, VA 22701 | | |
| Windstruct Inc | 3801 23rd Ave | Suite 307 | Astoria, NY 11105 | | |
| Windswept Distributing | 8205 W. Plainfield Ave | Greenfield, WI 53220 | | | |
| Windswept Travel Inc | 1856 N Nob Road | 423 | Plantation, FL 33322 | | |
| Windward Chiropractic Center | 2905 Jordan Ct | Suite F | Alpharetta, GA 30004 | | |
| Windward Synergy Center | Attn: Angela Broff | 111 Hekili St, Ste A | Kailua, HI 96734 | | |
| Windward Vineyard, LLC | 1380 Live Oak Rd. | Paso Robles, CA 93446 | | | |
| Windy Chamlies | dba Down & Dirty Cleaning Service | 2121 Hwy 349 | Jonesboro, AR 72404 | | |
| Windy Citro | Address Redacted | | | | |
| Windy City Chiropractic & Massage, Ltd | 911 W School St | Chicago, IL 60657 | | | |
| Windy City Drilling, Inc. | 26957 E 2900 North Rd | Dwight, IL 60420 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Windy City Red Hots | 830 Smartts Lane | Leesburg, VA 20176 | | | |
| Windy City Smoke Shop | 5805 Crain St | Morton Grove, IL 60053 | | | |
| Windy City Swampers | 4282 Us Hwy 89 S | 25 | Livingston, MT 59047 | | |
| Windy City Traders Of Chicago, Inc | 1709 West Henderson St | Chicago, IL 60657 | | | |
| Windy Hill Lawn & Landscaping Inc | 1162 Ridge St | Freeland, PA 18224 | | | |
| Windy Hill Supply Corp | 361 Grove Dr | Portola Valley, CA 94028 | | | |
| Windy Huff | | | | | |
| Windy Malandrino | | | | | |
| Windy Moon Helpers, LLC | 4137 Licorice Ln | Austin, TX 78728 | | | |
| Windy N Ranch LLC | 3650 Passmore Road | Ellensburg, WA 98926 | | | |
| Windy Peak Builders, Inc | 189 W Cedar Way | Louisville, CO 80027 | | | |
| Windy Point Inc. | 325 State Hwy 11B | Potsdam, NY 13676 | | | |
| Wine & Craft Restaurant LLC | 41-26 Crescent St | Long Island City, NY 11101 | | | |
| Wine & Dine Enterprises, Inc | 3131 E First St | Tucson, AZ 85716 | | | |
| Wine 36 Queens Blvd Inc | 35-11 Queens Blvd Store 1 And 2 | Long Island City, NY 11101 | | | |
| Wine About Pearls & Stuff | 66 E Main St | Bethalto, IL 62010 | | | |
| Wine At 79 LLC | 1490 York Ave | New York, NY 10075 | | | |
| Wine Barrel Liquor | Address Redacted | | | | |
| Wine Bridge Imports Inc | 2050 Lyndell Terrace | 230 | Davis, CA 95616 | | |
| Wine Country Cleaning Services, Inc. | 2863 Bighorn Sheep St | Santa Rosa, CA 95407 | | | |
| Wine Country Labradoodles | 4865 Beacon Rd | Paso Robles, CA 93446 | | | |
| Wine Country Tax | Address Redacted | | | | |
| Wine County Floors, Inc. | 924 Santa Ana Dr | Santa Rosa, CA 95404 | | | |
| Wine Down Ooltewah | 9431 Bradmore Lane, Ste 109 | Ooltewah, TN 37363 | | | |
| Wine Down Ooltewah | Address Redacted | | | | |
| Wine Gourmet | Attn: Brian Powell | 3524 Electric Rd | Roanoke, VA 24018 | | |
| Wine Grenade Usa | Address Redacted | | | | |
| Wine Loft Too | Address Redacted | | | | |
| Wine Not Parties | Address Redacted | | | | |
| Wine Pro Tours | 2805 9th St South 61B | Arlington, VA 22204 | | | |
| Wine Wise LLC | 63 Sherman Place | A-1 | Jersey City, NJ 07307 | | |
| Winecountry Media, LLC | 14301 Arnold Drive | Unit 30 | Glen Ellen, CA 95422 | | |
| Wineglass Construction LLC | 3501 N Glade Ave | Bethany, OK 73008 | | | |
| Wineglass Floral & Design LLC | 3501 N Glade Ave | Bethany, OK 73008 | | | |
| Winer & Winer LLC | 6550 Rock Spring Drive | Bethesda, MD 20817 | | | |
| Wine'S Landscape & Construction | 425 Ne Third St | Deland, IL 61839 | | | |
| Winescapes | 638 Pleasant Ave | Holland, MI 49423 | | | |
| Winfield Crawford | | | | | |
| Winfield Enterprises | 18213 Darnell Drive | Olney, MD 20832 | | | |
| Winford Fowler | | | | | |
| Winford-Steven B Simons | Address Redacted | | | | |
| Winfred Hudgins | | | | | |
| Winfred Lewis | Address Redacted | | | | |
| Winfred Muthuri | | | | | |
| Winfred P Hudgins Jr Dds Pc | 150 Elden St | Ste 255 | Herndon, VA 20170 | | |
| Winfrey Logistics | 16240 Old Samuel Dr | Prairieville, LA 70769 | | | |
| Winfrey'S Home Renovations | 3792 Lawrenceton Cove | Memphis, TN 38115 | | | |
| Wing Alley, Inc. | 2215 E. Irlo Bronson Meomorial Hwy | Kissimmee, FL 34744 | | | |
| Wing Chung Cpa | Address Redacted | | | | |
| Wing Hing LLC | 700 Cherry Hill Road | Baltimore, MD 21225 | | | |
| Wing Ho Chop Suey | Address Redacted | | | | |
| Wing It & Grill LLC | 580 Lawrence Square Blvd S | Lawrenceville, NJ 08648 | | | |
| Wing Lee Bakery Inc. | 5904 Fort Hamilton Parkway | Brooklyn, NY 11219 | | | |
| Wing Leung Alex Chui | Address Redacted | | | | |
| Wing Master Ji Tuan, Inc | 4853 Memorial Dr | Stone Mountain, GA 30083 | | | |
| Wing S China Palace Inc. | 3311 W 115th St | Merrionette Park, IL 60803 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wing Shing Inc | 6558 N State Rd 7 | Coconut Creek, FL 33073 | | | |
| Wing Station | 6712 Tara Blvd | Jonesboro, GA 30236 | | | |
| Wing Station | Address Redacted | | | | |
| Wing Sum Tsang | Address Redacted | | | | |
| Wing Tip Energy | 1206 Turnberry Dr | Conway, AR 72034 | | | |
| Wing Wah Chinese Restaurant Inc | 6452 W 63 Rd St | Chicago, IL 60638 | | | |
| Wing Wah Lau Restaurant Chicago Inc | 4340 S. Archer Avr 1st Flr | Chicago, IL 60632 | | | |
| Wing Wing Nail & Hair Salon Inc. | 227 Ave U | Brooklyn, NY 11223 | | | |
| Wingard Group LLC | 104 Barnbridge Court | Cary, NC 27519 | | | |
| Wingate Caro | | | | | |
| Wingate Consulting | 4602 Kennedy Ave Se | Auburn, WA 98092 | | | |
| Wingate Landscape Company | Attn: Joseph Grant | 907 Brunswick Ave | Gardiner, ME 04345 | | |
| Wingate Residences At Haverhill, LLC | 63 Kendrick St | Needham, MA 02494 | | | |
| Wingate Senior Living At Needham, Inc. | 63 Kendrick St | Needham, MA 02149 | | | |
| Wingburgers, Inc. | 120 W Ramapo Road | Suite F | Garnerville, NY 10923 | | |
| Wingfield Leigh Industries, Inc | 9800 Sheridan St, Ste 111 | Pembroke Pines, FL 33024 | | | |
| Wingfoot Corporation | 801 Robinson Dr, Ste 200 | N Salt Lake, UT 84054 | | | |
| Wingleware LLC | 8647 S 10th St | Kalamazoo, MI 49009 | | | |
| Wingman Ent Inc | 3456 Motor Ave | Suit 101 | Los Angeles, CA 90034 | | |
| Wingman Holdings, LLC | 220 Newport Center Drive | 11378 | Newport Beach, CA 92660 | | |
| Wingman Marketing | 25562 Old Course Way | Santa Clarita, CA 91355 | | | |
| Wingrove Hanley | | | | | |
| Wings & Things | 450 Pitts School | Bilding A | Concord, NC 28027 | | |
| Wings A Million LLC | 26706 Penn St | Inkster, MI 48141 | | | |
| Wings Galore | Address Redacted | | | | |
| Wings Hawaii Design Studio Inc. | Attn: Samantha Howard | 375 W Kuiaha Rd | Haiku, HI 96708 | | |
| Wings Homeless Advocacy | 11 Ridgecrest Dr | Scotts Valley, CA 95066 | | | |
| Wings Nail Lounge Inc | 32-29 Steinway St | Long Island City, NY 11103 | | | |
| Wings Of Aviation, Inc | 15756 Sw 141st St | Miami, FL 33196 | | | |
| Wings Of Hope Inc | 345 Pearl Ave, Ste 240 | Redlands, CA 92374 | | | |
| Wings On Inc | 5159 Mufreesboro Rd | La Vergne, TN 37086 | | | |
| Wings Over Broadway | 5004 E Broadway Blvd | Tucson, AZ 85711 | | | |
| Wings Over Miami Museum, Inc. | 14710 Sw 128th St | Miami, FL 33196 | | | |
| Wings Town Inc | 1805 E 23rd St | Chattanooga, TN 37404 | | | |
| Wings Unlimited | 3515 Chambersburg Rd. | Biglerville, PA 17307 | | | |
| Wingshak Inc | 1756 West 45th St 201 | Jacksonville, FL 32209 | | | |
| Wingtip Holdings, LLC | 3748 Sw Rivers End Way | Palm City, FL 34990 | | | |
| Wingz University LLC | 407 Fair Rd | Statesboro, GA 30458 | | | |
| Winifred Pierre | Address Redacted | | | | |
| Winifred Russell | | | | | |
| Wink by Wynter | 8452 Edinger Ave | Huntington Beach, CA 92647 | | | |
| Wink Design Group LLC | 115 Washington Ave | Port Jefferson, NY 11777 | | | |
| Wink Display | 2297 Montrose Drive | E Point, GA 30344 | | | |
| Wink Display | Address Redacted | | | | |
| Wink Knows Best | Address Redacted | | | | |
| Wink Lash Parlor | Attn: Jennifer Schneider | 2505 Se 11th Ave, Ste 122 | Portland, OR 97202 | | |
| Wink Nashville, LLC | 2225 Bandywood Drive | Suite 4 | Nashville, TN 37215 | | |
| Wink Salon & Boutique, Inc | 18 Brook St, Ste 103 | Ste 103 | Asheville, NC 28803 | | |
| Winke Corporation | 505 W Capitol Expy | San Jose, CA 95111 | | | |
| Wink'S Organic Coffee & Tea | 845 Embarcadero, Ste I | Morro Bay, CA 93442 | | | |
| Winky Wu | | | | | |
| Winn Martin | Address Redacted | | | | |
| Winn Solutions, LLC | 821 Kuhn Drive | Suite 205 | Chula Vista, CA 91914 | | |
| Winnas Jamaican Jerk Chicken | 3061 E Via Rosso | Ontario, CA 91764 | | | |
| Winnebago Area Literacy Council | 106 Nungaren Ave | Oshkosh, WI 54901 | | | |
| Winner Construction, Inc. | 945 West 31st St | Chicago, IL 60608 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Winners Entertainment LLC | 1225 N Dixie Hwy | Pompano Beach, FL 33064 | | | |
| Winnie Cheng | Address Redacted | | | | |
| Winnie Daycare | 9628 S Ewing | 1 | Chicago, IL 60617 | | |
| Winnie Harris | | | | | |
| Winnie Jackson-Olufoye | | | | | |
| Winnie L Smith | Address Redacted | | | | |
| Winnie Ly | | | | | |
| Winnie Mai | Address Redacted | | | | |
| Winnie Pugh | Address Redacted | | | | |
| Winnie Robateau | | | | | |
| Winnie Wong | | | | | |
| Winnies Intl Takeout | 179 Broadway | Amityville, NY 11701 | | | |
| Winnifred Davis | | | | | |
| Winning Auto Sales & Repair | 1828 N. Macarthur | Oklahoma City, OK 73127 | | | |
| Winning Edge Research | 5440 Greenside Drive | San Jose, CA 95127 | | | |
| Winning Fitness LLC | 1804 Springhill Road | Louisville, KY 40223 | | | |
| Winning Pools, Inc. | 1008 Patricians Lane | Monroe, NC 28110 | | | |
| Winning Spirit LLC | 744 Middle Neck Rd | Great Neck, NY 11024 | | | |
| Winning Ways Energy Consultants | 2054 Talbot Court | Red Lion, PA 17356 | | | |
| Winning Womens Circle Inc. | 880 Scenic Lake Drive | Lawrenceville, GA 30045 | | | |
| Winnona Rash | Address Redacted | | | | |
| Winnovate.Com LLC | 6614 67th Ct E | Bradenton, FL 34203 | | | |
| Winny Wai | Address Redacted | | | | |
| Winny Yuen | | | | | |
| Winona B. Experience | 7901 Harford Road | Parkville, MD 21234 | | | |
| Winpar, Corp | 3154 Chestnut Woods Drive | Atlanta, GA 30340 | | | |
| Winquist Consulting LLC | 2002 Baltimore Ave | Seaside Heights, NJ 08751 | | | |
| Winroth Corp | 16120 Cohasset St | Van Nuys, CA 91406 | | | |
| Winship & Friedrichs, PC | 591 Camino De La Reina | Suite 909 | San Diego, CA 92108 | | |
| Winsight, LLC | 1138 N Alma School Rd, Ste 206 | Mesa, AZ 85201 | | | |
| Winslow Dental Corporation | 4000 Truxel Road | Suite 2 | Sacramento, CA 95834 | | |
| Winslow Executive Recruitng, LLC | 13012 Long St | Overland Park, KS 66213 | | | |
| Winslow'S Hideaway | 48 Village Walk Way | Cashiers, NC 29717 | | | |
| Winslow'S Inc | 575 Dawson Drive | Suite 202 | Camarillo, CA 93012 | | |
| Winsome M. Nugent | Address Redacted | | | | |
| Winsome Williams | Address Redacted | | | | |
| Winspire Syenrgies LLC | 2984 Sicily Way | Lewisville, TX 75067 | | | |
| Winstar Restoration Inc, | 132 Wildcat Rd | Monticello, NY 12701 | | | |
| Winstarr Builders | 4125 S. Figuera St. | Unit 203 | Los Angeles, CA 90037 | | |
| Winstead & Sons Custom Builders, Inc. | 39886 Falcon Way | Murrieta, CA 92562 | | | |
| Winsted Health Center Inc. | 115 Spencer St | Winsted, CT 06098 | | | |
| Winston & Sons Fence, Inc. | 352 Mount Sinai Coram Road | Mt Sinai, NY 11766 | | | |
| Winston & Strawn LLP | 35 W Wacker Dr | Chicago, IL 60601 | | | |
| Winston Alejo | | | | | |
| Winston Almberg | | | | | |
| Winston Anderson | Address Redacted | | | | |
| Winston Ashby | | | | | |
| Winston Auto Inc | 9540 S Vincennes | Chicago, IL 60643 | | | |
| Winston Bain | | | | | |
| Winston Baptiste | Address Redacted | | | | |
| Winston Butterfield | | | | | |
| Winston Chambers | | | | | |
| Winston Currie | | | | | |
| Winston Doharty | | | | | |
| Winston E Tollett | | | | | |
| Winston Feng | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Winston Ferguson | | | | | |
| Winston Fray | Address Redacted | | | | |
| Winston Glover | | | | | |
| Winston Gordon | Address Redacted | | | | |
| Winston Hahne | | | | | |
| Winston Isaacs | Address Redacted | | | | |
| Winston James | | | | | |
| Winston Jones | Address Redacted | | | | |
| Winston Knight | | | | | |
| Winston Liberty Holdings LLC | 17011 N Bay Rd, Apt 603 | Sunny Isles Beach, FL 33160-3632 | | | |
| Winston Liquors | Address Redacted | | | | |
| Winston Lowery | Address Redacted | | | | |
| Winston Martinez Herrera | Address Redacted | | | | |
| Winston Mcfarlane | | | | | |
| Winston Moore | | | | | |
| Winston Navarro | | | | | |
| Winston Pierre | Address Redacted | | | | |
| Winston Psychiatric Associates, P. A | 125 Ashleybrook Sq | Winston-Salem, NC 27103 | | | |
| Winston Ramirez | Address Redacted | | | | |
| Winston Reid | Address Redacted | | | | |
| Winston Riley | Address Redacted | | | | |
| Winston Rodgers | | | | | |
| Winston Stephenson | Address Redacted | | | | |
| Winston Stoody | | | | | |
| Winston Valentin | Address Redacted | | | | |
| Winston Vermilyea | | | | | |
| Winston Watt | Address Redacted | | | | |
| Winston Wellington | | | | | |
| Wint Thu | Address Redacted | | | | |
| Winta Lott | Address Redacted | | | | |
| Wintana D Teklehaimanot | Address Redacted | | | | |
| Wintanatrucking | 3132 Newtons Crest Cir | Snellville, GA 30078 | | | |
| Winter Commodities | 15205 Via Napoli Dr | Bakersfield, CA 93306 | | | |
| Winter Garden Construction Inc | 43 1st St | Winter Garden, FL 34787 | | | |
| Winter Haven Christian Church | 301 6th St Ne | Winter Haven, FL 33881 | | | |
| Winter Hill General Contractor Inc | 170 Main St | N Reading, MA 01864 | | | |
| Winter Holmes | Address Redacted | | | | |
| Winter Inc | 313 12th St W | Bradenton, FL 34205 | | | |
| Winter Mint | | | | | |
| Winter Park Brewing Company | 78260 Us Hwy 40 | Winter Park, CO 80482 | | | |
| Winter Park Honey LLC | 7200 Grace Rd | Orlando, FL 32819 | | | |
| Winter Park Paws LLC | 2530 Kamnic Ct | Winter Park, FL 32792 | | | |
| Winter Park Wine & Spirits, Ltd | 78878 Us Hwy 40 | Suite A | Winter Park, CO 80482 | | |
| Winter Primus | Address Redacted | | | | |
| Winter Taylor | | | | | |
| Winter Washington | 2069 Sibley Blvd | Calumet City, IL 60409 | | | |
| Winterberry Salon, LLC | 4555 Nw 156th St | Suite A | Urbandale, IA 50323 | | |
| Winterbloomllc | 238 Hay St | Fayetteville, NC 28301 | | | |
| Wintergarden Abstract | Address Redacted | | | | |
| Wintergold Management Group Inc | 30065 De Portola Rd | Temecula, CA 92592 | | | |
| Wintergreen Hardware Inc | 2230 Rockfish Valley Hwy | Nellysford, VA 22958 | | | |
| Winterleaf Holdings, LLC | 505 Beachland Blvd, Ste I-270 | Vero Beach, FL 32963 | | | |
| Winters & Co. Advisors, LLC | 2530 Pesquera Drive | Los Angeles, CA 90049 | | | |
| Winters Electric LLC | N6742 Lauren Road | Elkhron, WI 53121 | | | |
| Winters End Farm | 1515 West St | Stoughton, MA 02072 | | | |
| Winters Home Cleaning | 16137 Homan Ave | Markham, IL 60428 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Winters-Hays-Moran Monument Company, Inc | Attn: Bret Hanes | 1709 Seymour Hwy | Wichita Falls, TX 76301 | | |
| Wintersville Trophy Shop | 756 Main St | Wintersville, OH 43953 | | | |
| Wintersweet Red LLC | 2300 Pleasant Hill Rd | Ste B6 | Duluth, GA 30096 | | |
| Winthorpe Valentine Inc | 1434 Westwood Blvd | Ste 16 | Los Angeles, CA 90024 | | |
| Winthrop Golf Club | 453 Main St | Winthrop, MA 02152 | | | |
| Winthrop Marketplace | 35 Revere St. | Winthrop, MA 02152 | | | |
| Winthrop School Of Performing Arts | 45 Pauline St | Winthrop, MA 02152 | | | |
| Wintime International Corp | 2240 S Wentworth Ave | Chicago, IL 60616 | | | |
| Winton Barber Shop | 6935 Winton Way | Winton, CA 95388 | | | |
| Winton Consolidated Corp. | 6815 3rd Ave | Brooklyn, NY 11220 | | | |
| Winton Elliott | | | | | |
| Winton Guerrero | Address Redacted | | | | |
| Winva Loriston | Address Redacted | | | | |
| Winward Law Pllc | 132 W Tabernacle St | Bldg B | St George, UT 84770 | | |
| Win-Win Cleaning Services | 6104 Palmer Drive | Weed, CA 96094 | | | |
| Winzenried Property Service | N31W23980 Green Rd | Pewaukee, WI 53072 | | | |
| Wiomar Freites Echenique | Address Redacted | | | | |
| Wipfli, LLP | 11 Scott St | P.O. Box 8010 | Wausau, WI 54402 | | |
| Wira Soedarmono | Address Redacted | | | | |
| Wiratel Inc | 1730 Polk St | San Francisco, CA 94109 | | | |
| Wire Contracting Inc | 3120 W Carefree Hwy | Phoenix, AZ 85086 | | | |
| Wire Smart Inc | 3446 Aldous Ave. S. | Salem, OR 97302 | | | |
| Wire To Wire LLC | 1395 Lawrence Rd | Havertown, PA 19083 | | | |
| Wire Wise Communicaions | Attn: Christopher Vanarsdale | 5332 Nw Tudor Lane | Lincoln, NE 68521 | | |
| Wire Wise LLC | 226 Water Dr | Bandera, TX 78003 | | | |
| Wire Wrap Cable Inc. | 1699 Pala Ranch Cir | San Jose, CA 95133 | | | |
| Wired | 1102 Mountain Road Nw | Suite 202 | Albuquerque, NM 87102 | | |
| Wired By Wegmann | 2542 Sw 35th Lane | Cape Coral, FL 33914 | | | |
| Wired Direct | 799 Southwood Blvd | Suite 11 | Incline Village, NV 89451 | | |
| Wired Electric | 425 Old Holderford Rd | Kingston, TN 37763 | | | |
| Wired In Mobile Solutions, LLC | 935 Redbud Ln | Bullard, TX 75757 | | | |
| Wired Media | 75 N Woodward Ave 89587 | Tallahassee, FL 32306 | | | |
| Wired Right Electric, Inc. | 8787 Southside Blvd, Apt 4510 | Jacksonville, FL 32256 | | | |
| Wiredpieces Inc. | 162 Hoyt St | Brooklyn, NY 11217 | | | |
| Wireless Activation LLC | 126 W 116th St | New York, NY 10026 | | | |
| Wireless Broz Inc | 1088 Bay St | Staten Island, NY 10305 | | | |
| Wireless Choice LLC | 12610 E Villanova Dr | Aurora, CO 80014 | | | |
| Wireless Communications Of Nevada 1 | 2415 S Eastern Ave | Las Vegas, NV 89104 | | | |
| Wireless Data Systems, Inc. | 20423 State Road 7 | F6-6182 | Boca Raton, FL 33498 | | |
| Wireless Depot Communication Inc | 318 Route 4 East | Paramus, NJ 07652 | | | |
| Wireless Distributor Networks LLC | 3330 Dundee Rd | Unit C2 | Northbrook, IL 60062 | | |
| Wireless Doctors & Trading LLC, | 1645 W Warm Springs Rd | Henderson, NV 89014 | | | |
| Wireless Ecosystems, Inc. | 1710 Victoria Way | San Marcos, CA 92069 | | | |
| Wireless Evolution Corporation | 1937 Westchester Ave | Standalone | Bronx, NY 10462 | | |
| Wireless Excess Maumee LLC | 1399 Conant St | Maumee, OH 43537 | | | |
| Wireless Experts 1 | 11303 Liberty Ave | S Richmond Hill, NY 11419 | | | |
| Wireless Freedom X | Address Redacted | | | | |
| Wireless Guru LLC | 1113 Grant St | Laredo, TX 78040 | | | |
| Wireless Link Unlimited Inc | 7447 Harwin Dr | Suite 221 | Houston, TX 77036 | | |
| Wireless Links Inc | 1050 Wall St | Suite 340 | Lyndhurst, NJ 07071 | | |
| Wireless N Fix | 22500 Town Circle | Suite 5537 | Moreno Vally, CA 92553 | | |
| Wireless Network 1 | 415 Ny-25A | Rocky Point, NY 11778 | | | |
| Wireless On 72Nd Inc, | 133 W 72Nd St | New York, NY 10023 | | | |
| Wireless Place Inc | 45 Princeton Drive | Syosset, NY 11791 | | | |
| Wireless Pros LLC | 2086 E Osceola Pkwy | Kissimmee, FL 34743 | | | |
| Wireless Rehab | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wireless Revolution Romeoville Inc. | 25314 Gettysburg Road | Plainfield, IL 60544 | | | |
| Wireless Spot X LLC | 25607 Hillside Ave | Floral Park, NY 11004 | | | |
| Wireless Stop Inc | 2730 W 70th St | Shreveport, LA 71108 | | | |
| Wireless Tech Solution Inc | 19 E 44 St | Hialeah, FL 33013 | | | |
| Wireless Unlimited Inc | 41490 Grand River Ave | Ste C | Novi, MI 48375 | | |
| Wireless Voice Inc | 19150 Telegraph Road | Detroit, MI 48219 | | | |
| Wireless World | 158 N Harvey St | Greenville, MS 38701 | | | |
| Wireless World | 925 Schofield Ln | Columbia, SC 29229 | | | |
| Wireless World Group | 12407 Liberty Ave | Flushing, NY 11419 | | | |
| Wireless+Integration+Service+Experts | 59449 Donya St | Slidell, LA 70460 | | | |
| Wirelex Corp | 319 City View Dr | Ft Lauderdale, FL 33311 | | | |
| Wireline Lvs Inc. | 1145 A Second St | 259 | Brentwood, CA 94513 | | |
| Wiretek, Inc. | 48 East Newberry Road | Bloomfield, CT 06002 | | | |
| Wireways Electric, LLC | 8517 Sw 166th Place | Miami, FL 33193 | | | |
| Wirewood Market LLC | 762 East Altamonte Drive | Altamonte Springs, FL 32701 | | | |
| Wireworxs | 7 Switch Lane | Sparrow Bush, NY 12780 | | | |
| Wiring Experts Inc | 500 W Cermak | Suite 319 | Chicago, IL 60616 | | |
| Wirless Express Nh LLC | 604 Ella T Grasso Blvd | New Haven, CT 06519 | | | |
| Wisam Abd Ali | Address Redacted | | | | |
| Wisam Alani | | | | | |
| Wisam Kashour | Address Redacted | | | | |
| Wisam Lashuel | Address Redacted | | | | |
| Wisam Mousa | Address Redacted | | | | |
| Wisam Qadhi | Address Redacted | | | | |
| Wisam Roumaya | | | | | |
| Wisam Said | | | | | |
| Wisam Yacoub | | | | | |
| Wisam Youhanna | | | | | |
| Wisam Zeidan | Address Redacted | | | | |
| Wischmeyer Real Estate Services Inc | 10404 Ne 197th St | Bothell, WA 98011 | | | |
| Wisconsin Adaptive Sports Association | 715 Talon Trail | Brookfield, WI 53045 | | | |
| Wisconsin Appraisal Group LLC | 511 Buckingham Way | Hartland, WI 53029 | | | |
| Wisconsin Candle Company, LLC | 119 W Main St | Waunakee, WI 53597 | | | |
| Wisconsin Chiropractic & Wellness Center | 163 E. North Water St. | Neenah, WI 54956 | | | |
| Wisconsin Chiropractic Clinic | N64W24050 Main St | Suite 306B | Sussex, WI 53089 | | |
| Wisconsin Cycle Salvage Inc | 1038 Winchester Rd | Neenah, WI 54956 | | | |
| Wisconsin Dept.Of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | |
| Wisconsin Fluid Systems LLC | 204 E Chestnut St | Burlington, WI 53105 | | | |
| Wisconsin Photo Booth Company | 3418 S 69th St | Milwaukee, WI 53219 | | | |
| Wisconsin Solutions Remodeling LLC | 1222 Lynrose Lane | Neenah, WI 54956 | | | |
| Wisconsin Superior Painting & Coating | 2932 Green Hill Court | Oshkosh, WI 54904 | | | |
| Wisconsin Vendors, Inc | 2924 Rapids Drive | Racine, WI 53404 | | | |
| Wisconsin Wine & Spirits Inc | 4936 N 38th St | Milwaukee, WI 53209 | | | |
| Wisconsin Youth Soccer Association, Inc | 10427 W Lincoln Ave | Suite 1100 | W Allis, WI 53227 | | |
| Wiscontainer LLC | E9019 555th Ave | Elk Mound, WI 54739 | | | |
| Wisdom Akpaka | | | | | |
| Wisdom Awakening LLC | 2415 Mckenzie Trace Se | Atlanta, GA 30316 | | | |
| Wisdom Dental Supply Inc | 100 Pierre Ave | Unit A | Garfield, NJ 07026 | | |
| Wisdom Economy International LLC | 34 Golden Pheasant Drive | Getzville, NY 14068 | | | |
| Wisdom Media Group LLC | Attn: Lemanuel Levell | 3505 West 100St | Cleveland, OH 44111 | | |
| Wisdom Of The Ages, LLC | 1414 Hopmeadow St | Simsbury, CT 06070 | | | |
| Wisdom Tool Repair Inc | 2238 Ritchey St | Santa Ana, CA 92705 | | | |
| Wisdom Wilds LLC | 6478 Brookshire St | Fayetteville, NC 28314 | | | |
| Wisdom Wilds LLC | Attn: Solomon Wilds Jr | 6478 Brookshire St | Fayetteville, NC 28314 | | |
| Wisdom Within Bodywork & Wellness, LLC | 22 Cliffview Ave | Apt 1 | Ft Thomas, KY 41075 | | |
| Wise Arbitration | 1022 Highland Colony Parkway | Suite 300 | Ridgeland, MS 39157 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wise Business Plans, LLC | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | |
| Wise Buy Outlet | Address Redacted | | | | |
| Wise Buys Inc | 100 Rt 59 | Ste 28 | Airmont, NY 10952 | | |
| Wise Choice Financial Services | 5358 W Pico Blvd | Los Angeles, CA 90019 | | | |
| Wise Choice Insurance Services Inc | 5821 Cedar Lake Rd | St Louis Park, MN 55416 | | | |
| Wise Development LLC | 6302 Gershom Ave | Cincinnati, OH 45224 | | | |
| Wise Dollar Store & Bargain Store Inc | 794 New Lots Ave | Brooklyn, NY 11208 | | | |
| Wise Early Learning Center LLC | 7835 Wise Ave | Baltimore, MD 21222 | | | |
| Wise Enterprise Inc | 4985 Burnham Road | Richmond, VA 23234 | | | |
| Wise Enterprise LLC | 3239 Timber Ridge | Atlanta, GA 30349 | | | |
| Wise Enterprises, Inc. | 37208 Harper | Clinton Township, MI 48036 | | | |
| Wise Fabrication, Inc. | 825 Seacrest Drive | Largo, FL 33771 | | | |
| Wise Farms LLC | 2782 County Road 682 | Coffee Springs, AL 36318 | | | |
| Wise Fashion LLC | 110 Nw 16th St | Apt N | Ft Lauderdale, FL 33311 | | |
| Wise Fuel Inc | 1200 E 7 Mile Rd | Detroit, MI 48203 | | | |
| Wise Guys Tax Group | 2838 Hickory Hill | 36 | Memphis, TN 38115 | | |
| Wise Kai Productions, Inc | 419 N Niagara St | Burbank, CA 91505 | | | |
| Wise Logistics Inc. | 1502 Lumbard St | Ft Wayne, IN 46803 | | | |
| Wise Mind Concepts, | 504 Stonewood Place | Villa Rica, GA 30180-2554 | | | |
| Wise Mind Counseling, LLC | 1867 Independece Square | Suite 105 | Dunwoody, GA 30338 | | |
| Wise Mind Therapy Services, LLC | 222 W Gregory Blvd | Ste 310 | Kansas City, MO 64114 | | |
| Wise Mountain Insurance LLC | 2661 W. Roosevelt Blvd Bldg Unit | D-112 | Monroe, NC 28110 | | |
| Wise Owl Auctions Of Winona | 217 East 3rd St | Winona, MN 55987 | | | |
| Wise Owl Tutoring Inc | 19115 Nw 33rd Place | Miami Gardens, FL 33056 | | | |
| Wise P Logistics LLC | 11203 Fox Meade Rd | Louisville, KY 40229 | | | |
| Wise Parts & Service | 13171 93rd St N | Largo, FL 33773 | | | |
| Wise Realty LLC | 18408 Century Court | Tinley Park, IL 60477 | | | |
| Wise Revenue Consulting, LLC | 2511 Ellis Park Ln. | Conroe, TX 77304 | | | |
| Wise Solutions I Corp | 149 Woodbine Drive | E Hampton, NY 11937 | | | |
| Wise Tire & Brake Co., Inc. | 949 S La Brea Ave | Inglewood, CA 90301 | | | |
| Wise Tire Cutting | 1538 Il Route 75 N | Freeport, IL 61032 | | | |
| Wise Transmission | 749 Old County Road | San Carlos, CA 94070 | | | |
| Wise Water LLC | 17109 Hiawatha St | Granada Hills, CA 91344 | | | |
| Wise Woman Consulting | 188 Central St | Somerville, MA 02145 | | | |
| Wiseguys Custom Home Theater, LLC | 3405 North Belmont Mine Place | Tucson, AZ 85745 | | | |
| Wiseheight | 4199 Campus Dr | Suite 550 | Irvine, CA 92612 | | |
| Wiseleader | 4806 Northrop Drive | Minneapolis, MN 55406 | | | |
| Wiselee & Co | 4 Venture | Suite 210 | Irvine, CA 92618 | | |
| Wiseman Builders LLC | 4801 Woodway Dr 300E | Houston, TX 77056 | | | |
| Wiseman Home Inspection | 3111 Lancaster Kirkersville Rd | Lancaster, OH 43130 | | | |
| Wiseminds Electrical Contractors LLC | 2709 Willow Ave | Lauderdale Lakes, FL 33311 | | | |
| Wiser LLC | 162 Farm To Market Road | Athens, NY 12015 | | | |
| Wiser Media Group | 8645 Fletcher Parkway | Apt 476 | La Mesa, CA 91942 | | |
| Wiser Post | Address Redacted | | | | |
| Wisest Choice Drywall | 513 Gulf Road | Elyria, OH 44035 | | | |
| Wiseverse Consulting, LLC | 280 Oakcrest Road | San Anselmo, CA 94960 | | | |
| Wisewood Veneer Co | 415 Elmwood Dr | Troy, MI 48083 | | | |
| Wish - We Inspire Supports For Humanity | 318 S Albemarle St | York, PA 17403 | | | |
| Wish Cafe LLC | 6533 Wilcrest Dr | Ste. 105 | Houston, TX 77072 | | |
| Wishart Supermarket Inc | 200 W Wishart St | Philadelphia, PA 19133 | | | |
| Wishbone Reserve LLC | 3811 Falls Road | Baltimore, MD 21211 | | | |
| Wishie Washie Inc | 1209 Malatesta Ave | Upper Chichester, PA 19061 | | | |
| Wishing For Claudia | 7474 Northpointe Blvd | Pensacola, FL 32514 | | | |
| Wishing Stone Inc | 25 Shaw Road | Little Compton, RI 02837 | | | |
| Wishope Inc. | 223 Wisconsin Ave Unit B | Waukesha, WI 53186 | | | |
| Wishr Technologies Inc. | 185 Columbia Heights | 16 | Brooklyn, NY 11201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wislande Pierre | Address Redacted | | | | |
| Wislande Termidor | Address Redacted | | | | |
| Wislem Leger | Address Redacted | | | | |
| Wislet Bien-Aime | Address Redacted | | | | |
| Wisley Bocourt Rivero | Address Redacted | | | | |
| Wislyne Frederic | | | | | |
| Wismerck Martinez | Address Redacted | | | | |
| Wismith St Jean | Address Redacted | | | | |
| Wisner Analytics, LLC | 225 N Fenceline Dr | Tucson, AZ 85748 | | | |
| Wisner Cargo & Shipping LLC | 22 S Mckinley Ave | Orlando, FL 32811 | | | |
| Wisneski & Associates, LLC | 215 Juneway Terrace | Lake Bluff, IL 60044 | | | |
| Wisneski Sears & Sleeper Pa | 810 Saturn St | Suite 30 | Jupiter, FL 33477 | | |
| Wisp Lash & Brow Studio LLC | 2001 N Federal Hwy | Suite 208 | Pompano Beach, FL 33062 | | |
| Wissam Eid | | | | | |
| Wissam El Bayoumi | Address Redacted | | | | |
| Wissam Haidar | Address Redacted | | | | |
| Wissam Zaher | | | | | |
| Wissem Kheriji | | | | | |
| Wissem Sghaier | | | | | |
| Wissem Taboubi | | | | | |
| Wissen Inc | 2325 Parklawn Dr | Suite G | Waukesha, WI 53186 | | |
| Wissen Technologies Inc | 6032 Laurelspur Loop | San Ramon, CA 94582 | | | |
| Wistaria Bar & Restaurant | 44 N Baldwin Ave | Sierra Madre, CA 91024 | | | |
| Wister Jackson | | | | | |
| Wisteria Court LLC | 9 Wisteria Court | Orangeburg, NY 10962 | | | |
| Wisteria Grove, Inc | 339 East Arrow Hwy | Claremont, CA 91711 | | | |
| Wisteria Productions LLC | 181 Penny Lane | Brighton, CO 80601 | | | |
| Wit Media | 1201 South Saint Andrews Place | Los Angeles, CA 90019 | | | |
| Wit Werks LLC | 1764 Sw 37th Pl | Gainesville, FL 32608 | | | |
| Witchcraft Branding, LLC | 2803 North Oakland Forest Drive | Apt 310 | Oakland Park, FL 33309 | | |
| Witcher Farms | 108 Willowbend Drive | Sasser, GA 39885 | | | |
| Witches Brew Tours, LLC | Attn: Thomas Cook | 1100 Poydras St, Ste 2900 | New Orleans, LA 70163 | | |
| Witek Repairs, Inc | 1665 Hartford Ct | Hoffman Estates, IL 60169 | | | |
| Witest Inc. | 18019 Ne 12th Pl | Bellevue, WA 98008 | | | |
| With Cryo, LLC | 9393 N. 90th St., Ste 108B | Scottsdale, AZ 85258 | | | |
| With Her Hands, LLC | 4263 Salem Dr | Emmaus, PA 18049 | | | |
| With Open Arms Private Home Care | 3025 University Ave Ste102A | Ste102A | Columbus, GA 31907 | | |
| With Paws | Address Redacted | | | | |
| With Perez, LLC | 773 Concourse Village East | 18J | Bronx, NY 10451 | | |
| Withee&Sons Trucking | 1800 S Hwy 252 | Charleston, AR 72933 | | | |
| Wither & Bloom Designs | 2450 Jefferson Ave | Knoxville, TN 37917 | | | |
| Witherell Chiropractic Health Center Inc | 97 Ne 15 St | Homestead, FL 33030 | | | |
| Withers Digital, LLC | 624 Lee Blvd | Savannah, GA 31405 | | | |
| Withey Consulting Group, LLC | 611 Charidges Drive | Houston, TX 77034 | | | |
| Withigo Inc. | 1821 Schurman Way | Suite 202 | Woodland, WA 98674 | | |
| Withny Bruce | Address Redacted | | | | |
| Without Walls Property Solutions | 42 Kimberly Anne Dr | Rochester, NY 14606 | | | |
| Withrow-Simson Enterprise LLC | 4110 Enterprise Ave, Ste 102 | Naples, FL 34104 | | | |
| Witinko Properties, LLC | Attn: Stephen Witinko | 9000 E Jefferson Ave, Apt 710 | Detroit, MI 48214 | | |
| Witnex, Inc. | 2255 Glades Road | Boca Raton, FL 33431 | | | |
| Witny Vaughn | Address Redacted | | | | |
| Witold Golinski | Address Redacted | | | | |
| Witold Karwowski | | | | | |
| Witt Development LLC | 33 Myrtle St | Waymart, PA 18472 | | | |
| Witt Remodeling | 956 Old State Rt 74 | Batavia, OH 45103 | | | |
| Witt Remodeling | 956 Old State Rt 74 | Suite 5 | Batavia, OH 45103 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wittany Brown | Address Redacted | | | | |
| Wittawas Phrathum | | | | | |
| Wittaya Saengsrichan | | | | | |
| Wittaya Theerachanon | | | | | |
| Witte Remodeling Co. | 4306 Manitou Bay | San Antonio, TX 78259 | | | |
| Witter Enterprises | 312 Roanoke Ave. | Riverhead, NY 11901 | | | |
| Wittney Madison Hair Gallery LLC | 7748 Gunston Plaza | Lorton, VA 22079 | | | |
| Witty Movers & Delivery Inc | 788 Oldfield Point Rd | Elkton, MD 21921 | | | |
| Witz Design Inc. | 8204 Damson Ct. | Oak Ridge, NC 27310 | | | |
| Wivenhoe Limited | Attn: David Mccann | One Pheasant Run | Millstone Township, NJ 08510 | | |
| Wiver Delmonte Rodriguez | Address Redacted | | | | |
| Wivine Medclaims Billing | 1117 Cornell Dr | Abilene, TX 79602 | | | |
| Wivine Palmer | | | | | |
| Wiwi 1 Nail & Spa Inc | 739 State Hwy 28 | Suite 4 | Oneonta, NY 13820 | | |
| Wiworks, Inc. | 6925 S Union Park Center | Suite 550 | Cottonwood Heights, UT 84047 | | |
| Wiworks, Inc. | Attn: Steven Hansen | 6925 S Union Park Center, Ste 550 | Cottonwood Heights, UT 84047 | | |
| Wix & Allen LLC | 641 A1A Beach Blvd | St Augustine, FL 32080 | | | |
| Wix Communication Corp | Attn: Kwoun Youn | 1585 N Pacific Hwy, Q | Woodburn, OR 97071 | | |
| Wixom Pit Stop Inc | 49487 Grand River Ave | Wixom, MI 48393 | | | |
| Wixpark | 70 E Briar Hollow Ln | Apt 318 | Houston, TX 77027 | | |
| Wiz Child Development Center | 121 West Arbor Vitae St | Inglewood, CA 90301 | | | |
| Wiz Collision LLC. | 703 Chester St | Brooklyn, NY 11236 | | | |
| Wiz Marketing, LLC | Attn: Matt Widmann | 230 S Phillips Ave Ste 309 | Sioux Falls, SD 57110 | | |
| Wizabella Cleaning Services | 2223 Carrollwood Ln | Cordova, TN 38016 | | | |
| Wizard Auidio Industries Inc | 19 W Carrillo St | Santa Barbara, CA 93101 | | | |
| Wizard Dpr Electronics Inc | 66-17 Fresh Pond Road | Ridgewood, NY 11385 | | | |
| Wizard Island Press & Digital Marketing | 2016 Nw Overton St | Portland, OR 97209 | | | |
| Wizard O Charms | 2027 Niagara St | Buffalo, NY 14207 | | | |
| Wizard Shop Inc, | dba Monsters Of Rock | 1189 S De Anza Blv | San Jose, CA 95129 | | |
| Wizardry Inc. | 43 Seifert Lane | Putnam Valley, NY 10579 | | | |
| Wize Investment Group LLC | 109 Peabody St Ne | Washington, DC 20011 | | | |
| Wize Venture, Inc. | 55 Broadway | 3Rd Floor | New York, NY 10006 | | |
| Wizmen Systems LLC | 2242 Cosgrove Pl | Snellville, GA 30078 | | | |
| Wj Construction LLC | 3848 Campus Drive | Newport Beach, CA 92660 | | | |
| Wj Multiservices Inc | 1132 Bari St E | Lehigh Acres, FL 33974 | | | |
| Wja Group, LLC | 10842 Westheimer Rd | Houston, TX 77042 | | | |
| Wjc Farms, LLC | 10912 1/2 Blix St | N Hollywood, CA 91602 | | | |
| Wje Enterprises Dba The Ups Store | 1231 Hwy 25 N | Buffalo, MN 55313 | | | |
| Wjl Appraisals, LLC | 415 Macedonia St | Mayfield, KY 42066 | | | |
| Wjm Marketing Group | 1500 Adams Ave | Suite 203 | Costa Mesa, CA 92626 | | |
| Wjm, Inc | 3000 Scrubpens Rd. | Sebring, FL 33870 | | | |
| Wjp Professional Servoces | A3 Colonial Dr | Andover, MA 01810 | | | |
| Wjr Remodel & Finish | 1372 Ringtail Way | Chico, CA 95973 | | | |
| Wjr Trucking | 1916 Tubman St | Savannah, GA 31405 | | | |
| Wjs & Associates P.C. | 233 S Pleasant Grove Blvd | Suite 102 | Pleasant Grove, UT 84062 | | |
| Wjt Construction Inc. | 422 Pleasant St. | Boulder, CO 80302 | | | |
| Wk & Son 1 Transportation LLC | 25526 Myrtle Springs | Spring, TX 77373 | | | |
| Wk Blaschke & Associates LLC | 1249 E Morgan St | Martinsville, IN 46151 | | | |
| Wk Contractor | 7400 South Rd | Rodedale, MD 21237 | | | |
| Wk Group, LLC | 10842 Westheimer Road | Houston, TX 77042 | | | |
| Wk Sunrise Inc | 579 Troy Schenectady Road | Ste 220 | Latham, NY 12110 | | |
| Wkb Marketing Solutions | 2550 Marsh Drive | San Ramon, CA 94583 | | | |
| Wkda Services, LLC | 120 N 9th St | Mayfield, KY 42066 | | | |
| Wkm Ii, LLC | 125 Karen Drive | Lafayette, LA 70503 | | | |
| Wkm Law, Inc. | 22287 Mulholland Hwy | Suite 69 | Calabasas, CA 91302 | | |
| Wko Uniforms | 1847 Elston St | Philadelphia, PA 19126 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wksa LLC | 4172 Boyd Ln | Palm Harbor, FL 34685 | | | |
| Wl International Inc | 53 Sonata St. | Freeport, FL 32439 | | | |
| Wl Occupational Therapy Services Pc | 3059 Brighton 7 St | Brooklyn, NY 11235 | | | |
| Wl Property Services LLC | 9727 Touchton Rd | Suite 1020 | Jacksonville, FL 32246 | | |
| Wl&T Us, LLC | 2200 Ne 4th Ave | 504 | Miami, FL 33137 | | |
| Wla LLC Dba Helixx Sports | 13789 Rider Trail N, Ste 109 | Earth City, MO 63303 | | | |
| Wladimir Cabrera | | | | | |
| Wladyslaw Olchanowski | | | | | |
| Wladyslaw Rogowski | Address Redacted | | | | |
| Wladyslaw Shpiro | Address Redacted | | | | |
| Wladyslawa Dymon | Address Redacted | | | | |
| Wlatee Doe | | | | | |
| Wlawns LLC | 80 Euclid Ave | Waterbury, CT 06710 | | | |
| Wlc Sales | 3925 North Clarey St | Eugene, OR 97402 | | | |
| Wlcco, Inc. | 2142 Industrial Ct | Suite F | Vista, CA 92081 | | |
| Wlk LLC | Attn: Kali Shelton | 27 Franklin St Ne | Washington, DC 20002 | | |
| Wll, LLC | 18601 Hatteras St | Los Angeles, CA 91356 | | | |
| Wlm Virtual Communications | 1122 Oxford Dr | Pearland, TX 77584 | | | |
| Wls Bath & Kitchen Distributors Inc. | 1117 W. Lake St. | Chicago, IL 60607 | | | |
| Wls Skiptracing Services Inc | 6518 Rio Oso Drive | Rancho Murieta, CA 95683 | | | |
| Wlt247 LLC | 2600 Nw 26Th | Miami, FL 33142 | | | |
| Wlv Trucking Transportation, LLC | 3520 Nw 50th Ave | P306 | Lauderdale Lakes, FL 33319 | | |
| Wlz Nails, LLC | 2575 Hempstead Turnpike | E Meadow, NY 11554 | | | |
| Wm Design House | 233 Ramona Ave | Sierra Madre, CA 91024 | | | |
| Wm Hb LLC | 1809 Capetown Cir | Costa Mesa, CA 92627 | | | |
| Wm Hepburn Ins & Fin Services Inc | 1550 Spring Rd | Suite 210 | Oak Brook, IL 60523 | | |
| Wm Lee Incorporated | 35 Mohala St | Suite 3 | Kaunakakai, HI 96748 | | |
| Wm Leonard & Co | 6100 Lake Forrest Dr, Ste 530 | Atlanta, GA 30328 | | | |
| Wm Miami Beach LLC | 1301 Alton Road | Miami Beach, FL 33139 | | | |
| Wm Newsstand Inc | 160 Walt Whitman Road | Huntington Station, NY 11746 | | | |
| Wm Patriot Elite Inc | 10 Stratton Lane | Stony Brook, NY 11790 | | | |
| Wm Tube & Wire Forming | 2724 9th St | Muskegon Hts, MI 49444 | | | |
| WM Zondorak General Engrg Contractor | 6920 Miramar Rd, Ste 101H | San Diego, CA 92121 | | | |
| Wm. Bradley Knodel, LLC | 6136 Constitution Drive | Ft Wayne, IN 46804 | | | |
| Wm. Seccareccia, LLC | 1704 Hill St | Suffield, CT 06078 | | | |
| Wma Limo King | 516 Broad St | Augusta, GA 30901 | | | |
| Wmackin & Associates Inc | 641 East 6th St | Boston, MA 02127 | | | |
| Wmag Inc | 1518 Blue Jay Rd | Garland, TX 75043 | | | |
| Wmb Corp | Attn: Matthew Schmoll | 1915W Uintah St | Colorado Springs, CO 80904 | | |
| Wmc Health Group LLC | 1380 Ne Miami Gardens Dr, Ste 210 | Miami, FL 33179 | | | |
| Wmc Transportation & Logistics | 7427 Kingcrest Cv | Olive Branch, MS 38654 | | | |
| Wmcm LLC | 9149 Gross Point Road | Skokie, IL 60077 | | | |
| Wmd Race Development | 61 Dawn Dr | Port Reading, NJ 07064 | | | |
| Wmd Trading Inc | 120 Alco Place | Baltimore, MD 21227 | | | |
| Wme Trucking | 1003 Lone Oak Road | W Point, MS 39773 | | | |
| Wmg Enterprises LLC | 31 Flamingo St | New Orleans, LA 70124 | | | |
| Wmg Group Inc | 6161 Savoy Dr | 1040 | Houston, TX 77036 | | |
| Wmk Laundromat Inc | 530 Gates Ave | Brooklyn, NY 11221 | | | |
| Wmk Research, Inc. | 11 Random Farms Dr | Chappaqua, NY 10514 | | | |
| Wmr Motors Inc | 4701 Sw 45th St | Bldg 13 Bay 6-8 | Davie, FL 33314 | | |
| Wmr Service | 37 Bowler St | Lynn, MA 01904 | | | |
| Wms Inspections LLC | 13 Sutters Mill Ct | Columbia, SC 29229 | | | |
| Wms Insurance & Financial Services | 5440 W. Sahara Ave | Unit 301 | Las Vegas, NV 89146 | | |
| Wmss Usa Inc | 1172 Chestnut Drive | Frisco, TX 75036 | | | |
| Wmycf Photography LLC | 3600 South State Road 7 | Miramar, FL 33023 | | | |
| Wmz Enterprises Inc | 3307 Nw 108th Dr, Apt 6 | Coral Springs, FL 33065 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wmz Realty Corp | 10 Palisade Ave | 2Nd Floor | Yonkers, NY 10701 | | |
| Wn Biz Ii LLC Dab Firehouse Subs | 226 W Bitters Rd | San Antonio, TX 78216 | | | |
| Wn Biz LLC | 9961 W Ih 10 | San Antonio, TX 78230 | | | |
| Wnc Homeowner LLC | 814 Pennsylvania Rd | Arden, NC 28704 | | | |
| Wnc Of Ann Arbor LLC | 5280 Labo Rd | S Rockwood, MI 48179 | | | |
| Wnc Real Estate Services, LLC | 121 Apache Drive | Hendersonville, NC 28739 | | | |
| Wnc Tampa | 8748 Morrison Oaks Ct. | Temple Terrace, FL 33637 | | | |
| Wnc Tampa | Address Redacted | | | | |
| Wnc Trucking, LLC | 270 Balsam Ridge Drive | Balsam Grove, NC 28708 | | | |
| Wns Trucking LLC | 25566 Nelson Rd | Hempstead, TX 77445 | | | |
| Wnw Fire Sprinkler | Address Redacted | | | | |
| Wny Roller Hockey, Inc | 3843 Union Road, Ste 15 | Cheektowaga, NY 14225 | | | |
| Wo Miami Corp | 8324 Nw 56 St | Doral, FL 33166 | | | |
| Woat Of Salem Inc. | 1955 Electric Rd | Salem, VA 24153 | | | |
| Woat.M&M LLC | 2880 Frontage Rd | Warsaw, IN 46580 | | | |
| Woatlgp LLC | 3304 E Market St | Logansport, IN 46947 | | | |
| Wobc Church Inc. | 5657 Helena Road | Helena, AL 35080 | | | |
| Wod Gear Athletic Apparel | Attn: Gabriel Pelino | 130 W Dayton St, Unit 1009 | Pasadena, CA 91105 | | |
| Woeber Media | 842 Summersong Ct. | Encinitas, CA 92024 | | | |
| Wofford Liquor, Inc. | 5981 Wofford Blvd | Wofford Heights, CA 93285 | | | |
| Wogbe Ofori | | | | | |
| Wohlford Contracting Inc | 1630 Braeburn Drive | Suite B | Salem, VA 24153 | | |
| Woineshet Mariam | | | | | |
| Woj Capital, LLC | 11477 Brickyard Pond Ln | Windermere, FL 34786 | | | |
| Wojciech | Address Redacted | | | | |
| Wojciech Goleniewski | | | | | |
| Wojciech Grzybicki Company | 9S654 Brookbank Rd | Willowbrook, IL 60527 | | | |
| Wojciech Gudaszewski | | | | | |
| Wojciech J Horak | Address Redacted | | | | |
| Wojciech Jaworowski | | | | | |
| Wojciech Mazur | Address Redacted | | | | |
| Wojciech Palka Md Pc | 30 West 70th St | New York, NY 10023 | | | |
| Wojciech Poetek | | | | | |
| Wojciech Wlodarski | | | | | |
| Wojciech Zawadzki | Address Redacted | | | | |
| Wojciech Zychowski | | | | | |
| Wojczek & Kewpie Enterprises, LLC | 623B Lighthouse Ave. | Monterey, CA 93940 | | | |
| Wojtek Wroblewski | Address Redacted | | | | |
| Wojtowicz Law | Address Redacted | | | | |
| Wok & Roll, LLC | 2301 Purchase St Unit 3 | New Bedford, MA 02746 | | | |
| Wok & Teriyaki House | 1948 Se Lund Ave, Ste 100 | Port Orchard, WA 98366 | | | |
| Wok 2 Go Corp | 1030 E Peace St | Canton, MS 39046 | | | |
| Wok Asian Stir Fry, Inc. | 2079 Mount Zion Rd | Morrow, GA 30260 | | | |
| Wok N Bowl | 201 Harding Blvd | Roseville, CA 95678 | | | |
| Wok N Go Usa Inc | 1410 Hustonville Road | Danville, KY 40422 | | | |
| Wok N Roll Cafe | 2819 Mahan Dr | 106 | Tallahassee, FL 32308 | | |
| Wok N Roll Inc | 2344 Hendrickson Rd | Albert Lea, MN 56007 | | | |
| Wok N Roll Inc | 314 Town Center Blvd | Easton, PA 18040 | | | |
| Wok Wagon LLC | 1825 E Laurel St | Mesa, AZ 85203 | | | |
| Woke N Poppin, Corp | 4617 Ave D | Brooklyn, NY 11203 | | | |
| Wolcottville Orgnc Livestock Feed Co-Op | 109 Union St | Wolcottville, IN 46795 | | | |
| Wolder & Associates, Apc | 19200 Von Karman Ave | Suite 940 | Irvine, CA 92612 | | |
| Wolf & Berghen Architects | 533 28th St | San Francisco, CA 94131 | | | |
| Wolf Building & Design, Inc. | 7933 Grasmere Dr | Boulder, CO 80301 | | | |
| Wolf Creek Builders, LLC | 2401 E First St | Blue Ridge, GA 30513 | | | |
| Wolf Creek Creations Inc. | 8147 Wolf Creek Rd | Pell City, AL 35128 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wolf Financial Group LLC | 4450 Belden Village St Nw | Suite 806 | Canton, OH 44718 | | |
| Wolf Friedman | | | | | |
| Wolf Iklov | | | | | |
| Wolf In Sheeps Clothing Company LLC | 442 Downing St | Lawrenceville, GA 30046 | | | |
| Wolf Landau | Address Redacted | | | | |
| Wolf Louissaint | Address Redacted | | | | |
| Wolf Management Consulting, Inc | 1133 Camelback St. | 10025 | Newport Beach, CA 92658 | | |
| Wolf Management LLC | 1343 Forest Glen Ct | Toms River, NJ 08755 | | | |
| Wolf Mentality Inc | 105 Fernhill Ct | Roswell, GA 30075 | | | |
| Wolf Perl | Address Redacted | | | | |
| Wolf Philanthropy Partners | 4499 Grayton Road | Cleveland, OH 44135 | | | |
| Wolf Pollak | | | | | |
| Wolf Schlossberg-Cohen Studios, LLC | 3 West Mt. Vernon Place | 3 | Baltimore, MD 21201 | | |
| Wolf Solutions LLC | 6211 Sw 131 Ct | 202 | Miami, FL 33183 | | |
| Wolf Talent Group, Inc | 165 West 46th St | Suite 910 | New York, NY 10036 | | |
| Wolf Team Freight Inc | 8454 W Gregory St | Chicago, IL 60656 | | | |
| Wolf Tech Systems Inc | 38 Joline Ave | Staten Island, NY 10307 | | | |
| Wolf Therapeutic Massage Therapy Center | 225 9th St | Windom, MN 56101 | | | |
| Wolf Truck, Trailer | 2102 S 341 Pl | Federal Way, WA 98003 | | | |
| Wolf Trucking LLC | 5626 Utrecht Rd | Baltimore, MD 21206 | | | |
| Wolfans Madera Prado | Address Redacted | | | | |
| Wolfbridge Financial Corporation | 4819 Emperor Blvd | Suite 400 | Durham, NC 27703 | | |
| Wolfdog Pictures, Inc. | 4117 Parva Ave | Los Angeles, CA 90027 | | | |
| Wolfe Consulting | 2165 Tucker St | 2101 | Dallas, TX 75214 | | |
| Wolfe County Farm Bureau Insurance | 208 Main St Po Box85 | Campton, KY 41301 | | | |
| Wolfe Hockey Development, LLC | 15310 Riding Stable Rd | Laurel, MD 20707 | | | |
| Wolfe Law Offices, Pllc | 1500 Farmington Ct. | Raleigh, NC 27615 | | | |
| Wolfe Liquors (Solab LLC) | 1642-44 N Wolfe St | Baltimore, MD 21213 | | | |
| Wolfe Painting Inc. | 1501 South Wade Blvd. | Millville, NJ 08332 | | | |
| Wolfe Security LLC | 5900 Paradise Dr | Martinsville, IN 46151 | | | |
| Wolfe Transportation LLC | 119 Fairview Ave | New Madison, OH 45346 | | | |
| Wolfer Productions | 152 N Dekcer Ave | Baltimore, MD 21224 | | | |
| Wolfe'S Flooring Inc | 813 Hwy 41 N | Ruskin, FL 33570 | | | |
| Wolfe'S Residential Services | 677 Hwy 394 | Blountville, TN 37617 | | | |
| Wolff | 13740 Luna Drive | Naples, FL 34109 | | | |
| Wolff & Company, Inc. | 215 Glyndon Meadow Rd | Reisterstown, MD 21136 | | | |
| Wolff Inc | 10 Monterey Court | Monroe Township, NJ 08831 | | | |
| Wolff Jean | Address Redacted | | | | |
| Wolff Pierre | Address Redacted | | | | |
| Wolfgang International, LLC | 3505 Elm Ave. | Manhattan Beach, CA 90266 | | | |
| Wolfgang Kuehn | Address Redacted | | | | |
| Wolfgang Marketing, LLC | 53564 Arrowwood Dr. | Elkhart, IN 46514 | | | |
| Wolfgang Rittgers | Address Redacted | | | | |
| Wolfgang Zieber | | | | | |
| Wolfgary Electronics | 135 Steve Scott Rd | Pollock, LA 71467 | | | |
| Wolfhound Interactive, Inc. | 16918 Vasquez Way | Unit 74 | San Diego, CA 92127 | | |
| Wolfie Transportation LLC | 5445 N Sheridan Rd | 3006 | Chicago, IL 60640 | | |
| Wolfies | 1520 Clough St | Apt 151 | Bowling Green, OH 43402 | | |
| Wolfmeier Transport LLC | 2226 Rural Route 5 | Patton, MO 63662 | | | |
| Wolfpack Productions | 16005 Hampton Bliss Trace | Austin, TX 78728 | | | |
| Wolfram Preslacher | | | | | |
| Wolfraths Curb | Address Redacted | | | | |
| Wolf'S Indoor Soccer | 1126 King Industrial Dr | Marietta, GA 30062 | | | |
| Wolfson Freight | 6600 Old Marbury Rd | Brandywine, MD 20613 | | | |
| Wolin Construction LLC | 217 Spring St | Passaic, NJ 07055 | | | |
| Wolk Consulting LLC | 1275 Pasadena Ave Ne | Atlanta, GA 30306 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wollin Financial LLC | 119 E Peppercorn Dr | Appleton, WI 54913 | | | |
| Wollner, Joel | Address Redacted | | | | |
| Wolomi, LLC | 1315 Tewkesbury Place Nw | Washington, DC 20012 | | | |
| Wolson Consulting Group | 114 Imperial Court | Trumbull, CT 06611 | | | |
| Wolter Bookkeeping & Tax Service | Denise Wolter | 109 Jefferson St | Hanover, IL 61041 | | |
| Wolverine Flexographics Manufacturing | 20774 Chesley Drive | Farmington, MI 48336 | | | |
| Wolverine Orthotics, Inc. | 2028 Applebrook Drive | Commerce Twp, MI 48382 | | | |
| Wolverine Professional Services Inc | 219 Parham Rd | Springfield, PA 19064 | | | |
| Wolvol Inc | 4403 15th Ave, Ste 264 | Brooklyn, NY 11219 | | | |
| Wom10 | 12826 197th Place Ne | Woodinville, WA 98077 | | | |
| Womack Food & Entertainment, LLC | 13718 Office Park Dr | Houston, TX 77070 | | | |
| Womb Of Peace LLC | 5742 Glore Dr Sw | Mableton, GA 30126 | | | |
| Womb To World Photography | 2502 N Howard Ave | Suite 208 | Tampa, FL 33607 | | |
| Wombies Love LLC | 2286 Ne 42nd Ave | Homestead, FL 33033 | | | |
| Womble Watch LLC | 2799 Delk Road Se | Marietta, GA 30067 | | | |
| Womeldorff LLC | 18912 E Brunswick Pl | Aurora, CO 80013 | | | |
| Women Enabled International | 1875 Connecticut Ave Nw | Fl 10 | Washington, DC 20009 | | |
| Women Entrepreneur Factory | 122 E Main St | 277 | Lakeland, FL 33801 | | |
| Women Entrepreneurs Can Succeed LLC | 4132 E Joppa Rd | Suite 110 | Nottingham, MD 21236 | | |
| Women Grow, LLC | | | | | |
| Women Of Destiny | 10999 Redrun | 113 | Owingsmills, MD 21117 | | |
| Women Of Excellence Outreach Svcs, Inc. | 250 Raymond St | Statesboro, GA 30458 | | | |
| Women Of Influence LLC | 8526 Heywood Circle | Sterling Hts, MI 48312 | | | |
| Women On Maintaining Edu & Nutrition | 417 Welshwood Drive | Suite 303 | Nashville, TN 37211 | | |
| Women Physicians Obgyn Assoc. | 300 Grand Ave | Suite 201 | Englewood, NJ 07631 | | |
| Women Trucking LLC | 1726 Sw 6 Dr | Pompano Beach, FL 33060 | | | |
| Women With Ambition Ministries LLC | 7014 Ridgemoor Trace | Lithonia, GA 30038 | | | |
| Women With Tools Of Cape Cod | 214 Barcliff Ave | Chatham, MA 02633 | | | |
| Women'S Care Center, Pa | 500 Suniversity, Ste 712 | Little Rock, AR 72205 | | | |
| Womens Clothing | Address Redacted | | | | |
| Women'S Divorce & Legal Clinic, LLC | 6210 W. Lincoln Ave | Milwaukee, WI 53219 | | | |
| Women'S HC Consultants Of Gwinnett, P.C | 500 Medical Center Blvd | Suite 365 | Lawrenceville, GA 30046 | | |
| Women's Hormone Ctr Of Northern VA, Pc | 10807 Main St | Suite 500 | Fairfax, VA 22030 | | |
| Women'S Initiative For Self Empowerment | 570 N. Asbury St | Suite 202 | St Paul, MN 55104 | | |
| Women'S Initiative Network Inc | 510 E 3rd St | Wichita, KS 67202 | | | |
| Won B Kim Martial Arts School, Inc. | 108 W. Lake St | Addison, IL 60101 | | | |
| Won Buddhism Of America, Inc. | 401 Shatto Place | Los Angeles, CA 90020 | | | |
| Won Caps Inc | 3603 Greystone Ave 3 | Bronx, NY 10463 | | | |
| Won Chang Corp | 33 Princeton Heights Town Rd | Princeton Jct, NJ 08550 | | | |
| Won Choi | | | | | |
| Won Chong | | | | | |
| Won Joon Lee | Address Redacted | | | | |
| Won Jun Shin | Address Redacted | | | | |
| Won K Kim | Address Redacted | | | | |
| Won Kim | | | | | |
| Won Kyo Lee | | | | | |
| Won Lee | Address Redacted | | | | |
| Won M Jang | Address Redacted | | | | |
| Won Park | Address Redacted | | | | |
| Won Park | | | | | |
| Won S Chung | Address Redacted | | | | |
| Won Sok Chang | Address Redacted | | | | |
| Wonder | 1900 Research Pl | Wichita, KS 67208 | | | |
| Wonder Bagel Iv Corp | 1347 Kennedy Blvd | Bayonne, NJ 07002 | | | |
| Wonder Chicken | Address Redacted | | | | |
| Wonder Cleaners & Shoe Repair Inc | 147-07 Union Tpk Fresh Meadows Ny 11367 | Fresh Meadows, NY 11367 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wonder Love, Inc. | 10061 Riverside Dr. | 759 | Toluca Lake, CA 91602 | | |
| Wonder Nails | 6628 E Colfax Ave. | Denver, CO 80220 | | | |
| Wonder Play In Inc | 757 E Lewis And Clark | Clarksville, IN 47129 | | | |
| Wonder Sporting Goods Corp. | 4406 Ashland Ave | Wausau, WI 54403 | | | |
| Wonder Tribe Photography | 320 West Shoshone St | Ventura, CA 93001 | | | |
| Wonder World Car Care Center Inc | 4420 Nw 77th Terrace | Lauderhill, FL 33351 | | | |
| Wonder Years Academy | 3838 Martin Luther King Jr. Pk | Des Moines, IA 50310 | | | |
| Wonderbolt Labs, LLC | 5012 East Seminary Ave | Richmond, VA 23227 | | | |
| Wonderful Beauty Supply | 15048 Seventh St | Suite B | Victorville, CA 92395 | | |
| Wonderful House 1 LLC | 1676 Sunset Drive | Rock Springs, WY 82901 | | | |
| Wonderful Nails LLC | 134 E. Rt 59 | Nanuet, NY 10954 | | | |
| Wonderful Nail Spa Inc | 106 Northern Blvd | Great Neck, NY 11021 | | | |
| Wonderful Restaurant Inc | 4365 Meridian St | Bellingham, WA 98226 | | | |
| Wonderful Vacations LLC | 4625 Polaris Ave | Las Vegas, NV 89103 | | | |
| Wonderful Wheels | 3385 S Us Hwy 1 | Ft Pierce, FL 34982 | | | |
| Wonderfully Clean, LLC | 545 Queen St | 624 | Honolulu, HI 96813 | | |
| Wonderist Agency LLC | 3015 St Charles St | Ste B | San Diego, CA 92110 | | |
| Wonderland Activities Center | 1927 W. Belmont Ave. | Chicago, IL 60657 | | | |
| Wonderland Discount Liquor Inc | 48 Washington Ave | Westwood, NJ 07675 | | | |
| Wonderland Emporium LLC | 4515 E 8th Ave, Apt 1 | Anchorage, AK 99508 | | | |
| Wonderland LLC | 5348 Vegas Dr | Las Vegas, NV 89108 | | | |
| Wonderland Thrift Shop | 28 Portsmouth Ave | Stratham, NH 03885 | | | |
| Wonderlashskincare | 6818 Torchkey St N | Lake Worth, FL 33467 | | | |
| Wondersound Music | N89W16744 Appleton Ave | Menomonee Falls, WI 53051 | | | |
| Wonderville Studios, LLC | 185 S Liberty St | Powell, OH 43065 | | | |
| Wonderwerk | 211 Foster St | Martinez, CA 94553 | | | |
| Wonderworks Minerals | 2535 Banbury Rd | Cambria, CA 93428 | | | |
| Wondim Gebi | Address Redacted | | | | |
| Wondimagegn B Akele | Address Redacted | | | | |
| Wondrous Things | Address Redacted | | | | |
| Wondus Greene | | | | | |
| Wondwosen Damena | Address Redacted | | | | |
| Wondwosen Desalegn | 12810 Maple St | Silver Spring, MD 20904 | | | |
| Wondwossen Habtemichael | Address Redacted | | | | |
| Wondwossen Tulu | Address Redacted | | | | |
| Wong & Ng, Inc | 9889 Bellaire Blvd | Suite B-24-K | Houston, TX 77036 | | |
| Wong & Wong Inc | 2262 N Congress Ave | Boynton Beach, FL 33426 | | | |
| Wong Enterprises LLC | 27949 Hazelhurst St | Unit 3 | Murrieta, CA 92562 | | |
| Wong Kei | | | | | |
| Wong Logistics | 7319 Roundstone Dr | Graniteville, SC 29829 | | | |
| Wong Nail & Tea Spa Inc | 2142A White Plain Road | Bronx, NY 10462 | | | |
| Wong Restaurant Chinese Food Inc | 1821 Sw 133rd Terrace | Miarmar, FL 33027 | | | |
| Wong'S Group, LLC | 6645 S.Fry Rd | Suite 800 | Katy, TX 77494 | | |
| Wonju Inc | 2052 Kildaire Farm Road | Cary, NC 27518 | | | |
| Wonmanog Kennels LLC | 108 Union Road | Coatesville, PA 19320 | | | |
| Wonny Kim | | | | | |
| Won'S Liquor & Market | 2001 Riverside Drive | Los Angeles, CA 90039 | | | |
| Won'S Taekwondo Academy LLC | 159 Paris Ave | Unit B | Northvale, NJ 07647 | | |
| Wonshelise Burrow | Address Redacted | | | | |
| Won'T Stop Productions | 181 W Runyon St | A1 | Newark, NJ 07108 | | |
| Wontaek LLC, | 1880 North King St | Honolulu, HI 96819 | | | |
| Wontons Inc | 18169 Highland Rd | Ste 102 | Baton Rouge, LA 70810 | | |
| Woo & Chul Inc | 8201 Garden Grove Blvd | Garden Grove, CA 92844 | | | |
| Woo Hyang Kim | Address Redacted | | | | |
| Woo Jin Jung | Address Redacted | | | | |
| Woo Jin Kim | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Woo Jin Kim | | | | | |
| Woo Joun | | | | | |
| Woo Jung Corp | 174 West Main St | Ayer, MA 01432 | | | |
| Woo Lips | 8050 Sandy Spring Rd | Laurel, MD 20707 | | | |
| Woo Moore | | | | | |
| Woo Nail Corp. | 1934 Williamsbridge Rd | Bronx, NY 10461 | | | |
| Woo Seok Bang | Address Redacted | | | | |
| Woo Sin | Address Redacted | | | | |
| Woo Yun | | | | | |
| Wooboi Hot Chicken | 139 Spring St | Suite 1 | Herndon, VA 20170 | | |
| Wood - Stone Landscaping, LLC | 501 N Mill St | Saukville, WI 53080 | | | |
| Wood & Sons, Inc | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | | |
| Wood & Stone LLC | 3594 E Lincoln St | Tucson, AZ 85714 | | | |
| Wood Accounting & Financial Services | 1107 Main St West | Cannon Falls, MN 55009 | | | |
| Wood Boy Transport LLC | 5750 Mccloud Ct N | Indianapolis, IN 46254 | | | |
| Wood Bros | Trucking & Equipment Rental, Inc. | 23683 South Road | Apple Valley, CA 92307 | | |
| Wood Bros. Farms | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | | |
| Wood Christopher Brutus | Address Redacted | | | | |
| Wood Classic Floors | 6510 E Paseo Caballo | Anaheim, CA 92807 | | | |
| Wood Dale General Supplier Inc | 6350 N Hoyne Ave | 204 | Chicago, IL 60659 | | |
| Wood Dimensions, LLC | 13930 W. Maria Drive | New Berlin, WI 53151 | | | |
| Wood Electric Company Inc | 123 Country Way | Scituate, MA 02066 | | | |
| Wood Family Farms, LLC | 26405 W Mc Hwy 85 | Buckeye, AZ 85326 | | | |
| Wood Fire Group LLC | 131 N Clinton St | Chicago, IL 60661 | | | |
| Wood Fire Woodie | 1321 S Winchester Blvd | San Jose, CA 95128 | | | |
| Wood Floor Planet Inc. | 425 W 46th St | New York, NY 10036 | | | |
| Wood J Investments LLC | 55 Charterhouse Ave | Piedmont, SC 29673 | | | |
| Wood Machine Corporation | 491 Thorpe Road | Orlando, FL 32824 | | | |
| Wood Magic , Inc | 694 New York Ave | Huntington, NY 11743 | | | |
| Wood Paneling Inc | 3685 B Investment Lane | West, FL 33404 | | | |
| Wood Plan Inc | 2831 119th St | Flushing, NY 11354 | | | |
| Wood Planet Inc | 1501 Sw 66th Ct | Miami, FL 33144 | | | |
| Wood Plus Hardwood Flooring, LLC . | 111 N Depot Ave | Galax, VA 24333 | | | |
| Wood Renewal Of Dfw, Inc. | 106 N Denton Tap Road | Suite 210-237 | Coppell, TX 75019 | | |
| Wood Renovators | 724 South Industrial Drive | Waupaca, WI 54981 | | | |
| Wood Revival Deck Co Inc | 2502 S. 3270 W. | Salt Lake City, UT 84119 | | | |
| Wood Ridge Nails LLC | 259 Hackensack St | Wood Ridge, NJ 07075 | | | |
| Wood Shed LLC | 2301 Sr 60 East | Valrico, FL 33594 | | | |
| Wood Street Claims Adjusters, LLC | 2946 Sunset Point Rd | Clearwater, FL 33759 | | | |
| Wood Tavern | 520 Melaleuca Ln | Miami, FL 33137 | | | |
| Wood&Son | 1480 Hyde Park Ave | Hyde Park, MA 02136 | | | |
| Woodalph Belizaire | | | | | |
| Woodard & Ferguson, P.A. | 10 Vining Court | Ormond Beach, FL 32176 | | | |
| Woodard Advisors, LLC | 19 Oak Marsh Dr | Hilton Head Island, SC 29926 | | | |
| Woodard Hernandez Roth & Day, LLC | 245 N. Waco | Suite 260 | Wichita, KS 67202 | | |
| Woodard Nunis | | | | | |
| Woodard Plumbing, | P.O. Box 118 | Sandy Ridge, NC 27046 | | | |
| Woodards Afl Home | Address Redacted | | | | |
| Woodards Bail Bonding Service | 519 E Nash St | Wilson, NC 27893 | | | |
| Woodbine Pharmacy Inc | 908 Georgia Ave | Woodbine, GA 31569 | | | |
| Woodbridge Consulting LLC | 5600 Post Road | Unit 114 | E Greenwich, RI 02818 | | |
| Woodbridge International | 14656 Nw Blackthorne Ln | Portland, OR 97229 | | | |
| Woodbridge Village Assoc Swim Team, Inc. | 6 Woodhollow | Irvine, CA 92604 | | | |
| Woodbros Custom Carpentry | 597 S Iron Springs Ave | Kuna, ID 83634 | | | |
| Woodburn Company | 2815 Rockefeller Ave | Everett, WA 98201 | | | |
| Woodburn Graphics, Inc. | 25 S. 6th St | Terre Haute, IN 47807 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Woodbury Consulting | 921 Arlington Ave | Apt 14 | Torrance, CA 90501 | | |
| Woodbury Finance & Accounting, LLC | 3450 N Triumph Blvd | 200 | Lehi, UT 84043 | | |
| Woodbury Foods Inc | 158 Woodbury Rd | Hicksville, NY 11801 | | | |
| Woodbury Gardens, LLC | 2 West Northfield Road | Livingston, NJ 07039 | | | |
| Woodbury Kosher Meats Inc. | 428 S. Oyster Bay Road | Hicksville, NY 11801 | | | |
| Woodchuck Northwest | Address Redacted | | | | |
| Woodchucks LLC | 1504 Nevada Hwy | Boulder City, NV 89005 | | | |
| Woodcraft Custom Services, Inc | 17 Spring St | St Augustine, FL 32084 | | | |
| Woodcraft Install | 807 E Country Hill Ct | Spokane, WA 99208 | | | |
| Woodcreek Real Estate | 5373 Willow View Dr | Camarillo, CA 93012 | | | |
| Woodcreek Real Estate | Address Redacted | | | | |
| Wooden Restorations | 6 Tower Heights | Albany, NY 12211 | | | |
| Wooden Restorations | Address Redacted | | | | |
| Wooden Revivals, LLC | 666 Cowles St | Long Beach, CA 90803 | | | |
| Wooden Wonders LLC | 121 E Thorndike Rd | Thorndike, ME 04986 | | | |
| Woodenbridge, Inc. | 483 Reynolds Circle | San Jose, CA 95112 | | | |
| Woodfire Grill | 131 West 2nd St., Ste 105 | Davenport, IA 52801 | | | |
| Woodfyah Bar&Grill | 2164 North Us Hwy 1 | Ft Pierce, FL 34946 | | | |
| Woodhall Business Development | 485 E. Railroad Ave | Bartlett, IL 60103 | | | |
| Woodhaven Afh | Address Redacted | | | | |
| Woodhaven Dental Group LLC | 87-08 Woodhaven Blvd | 2B | Woodhaven, NY 11421 | | |
| Woodhaven Handy Help, LLC | 3606 Peregrine Falcon Dr | Austin, TX 78746 | | | |
| Woodheaven Construction LLC | 282 Jeffrey St | Long Branch, NJ 07740 | | | |
| Woodhouse Mart LLC | 66 Woodhouse Ave | Wallingford, CT 06492 | | | |
| Woodhull Medical Supplies Inc | 57 East 124th St | New York, NY 10035 | | | |
| Woodings Greenhouses | 12 Payne Blvd | Portland, CT 06480 | | | |
| Woodlake Loving Care LLC | 8016 Woodlake Ave | W Hills, CA 91304 | | | |
| Woodland Auto Repairs Iii, Inc | 7101 Elmwood Ave | Philadelphia, PA 19142 | | | |
| Woodland Design LLC | 2410 Lisbon Ave N | Lake Elmo, MN 55042 | | | |
| Woodland Eats Partners LLC | 601 Main St | Woodland, CA 95695 | | | |
| Woodland Farms Brewery, LLC | 306 Us Rte 1 | Kittery, ME 03904 | | | |
| Woodland Farms Brewery, LLC | Attn: Michelle Rowan | 306 Us Route 1, Ste C | Kittery, ME 03904 | | |
| Woodland Fields Photography, LLC | 2606 Killarney Way | Tallahassee, FL 32309 | | | |
| Woodland Hills Chiropractic & Med Ctr | 5530 Corbin Ave | Suite 100 | Tarzana, CA 91356 | | |
| Woodland Hills Gas Mart Inc | 22455 Ventura Blvd | Woodland Hills, CA 91364 | | | |
| Woodland Horse Center | 16301 New Hampshire Ave | Silver Spring, MD 20905 | | | |
| Woodland Mods | 13140 County Road 59 | Woodland, AL 36280 | | | |
| Woodland Park Auto Repair, Inc | 374 Rifle Camp Rd | Woodland Park, NJ 07424 | | | |
| Woodland Park Christian Church | 27400 N Hwy 67 | Woodland Park, CO 80863 | | | |
| Woodland Service Station Inc | 7002 Woodland Ave | Philadelphia, PA 19142 | | | |
| Woodland Tack Shop | 16301 New Hampshire Ave | Silver Spring, MD 20905 | | | |
| Woodlandelectricalenterprises | 10 North East St | 207 | Woodland, CA 95776 | | |
| Woodlands Caterers | Address Redacted | | | | |
| Woodlands Pilates | 94 Marabou Pl | The Woodlands, TX 77380 | | | |
| Woodlandsinla Inc | 9840 Topanga Canyon Blvd, Ste A | Chartsworth, CA 91311 | | | |
| Woodlawn Dairy Farm LLC | 201 Dugan Road | Richfield Springs, NY 13439 | | | |
| Woodlawn Dental Gallery | 1502 E. 63rd St | Chicago, IL 60637 | | | |
| Woodlawn Developmental Pediatrics | 3535 Roswell Road | Suite 44 | Marietta, GA 30062 | | |
| Woodley Joanis | Address Redacted | | | | |
| Woodling Sales Inc. | 6731 Nw 22nd Ct. | Margate, FL 33063 | | | |
| Woodlo Inc. | 106 Oakley Ave | Suite 100 | Pineville, NC 28134 | | |
| Woodlock Graphics | 2 Cardinal Lane | St James, NY 11780 | | | |
| Woodly Normil | Address Redacted | | | | |
| Woodmasterkitchen & Bath Inc | 8133 Clybourn Ave. | Sun Valley, CA 91352 | | | |
| Woodmasters | 8906 N. Goat Hollow Rd. | Mooresville, IN 46158 | | | |
| Woodmax Corp. | 9 Ellies Lane | E Stroudsburg, PA 18301 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Woodnet Gedeon | Address Redacted | | | | |
| Woodpecker Cabinets Inc. | 21512 Nordhoff St | Chatsworth, CA 91311 | | | |
| Woodpecker Partners Ii, LLC | 1548 Morganton Blvd Sw | Lenoir, NC 28645 | | | |
| Woodresources, Inc. | 6702 139th Pl Sw | Edmonds, WA 98026 | | | |
| Woodring Wholesale | Hudson, NC 28638-8807 | | | | |
| Woodrite Carpentry LLC | Wi46 S6996 Catalina Dr. | Muskego, WI 53150 | | | |
| Woodrow Bolden | | | | | |
| Woodrow Campbell | Address Redacted | | | | |
| Woodrow Cundiff | | | | | |
| Woodrow Guderian | | | | | |
| Woodrow Hancock | | | | | |
| Woodrow Howard | | | | | |
| Woodrow Laundromat | Address Redacted | | | | |
| Woodrow Moore | | | | | |
| Woodrow Myles | Address Redacted | | | | |
| Woodrow Park | | | | | |
| Woodrow Williams | | | | | |
| Woodruff 101 LLC | 237 Hancock St | Suite 1L | Brooklyn, NY 11216 | | |
| Woodruff 79 LLC | 26 Court St | Ste 2304 | Brooklyn, NY 11242 | | |
| Woodruff Lawn Care Service LLC | 227 Willow Oak Drive | Spartanburg, SC 29301 | | | |
| Woodruff Tree Service | 1000 E Southern Ave | Springfield, OH 45505 | | | |
| Woods Auto Body Shop Inc | 4422 Sprague Ave | Anniston, AL 36206 | | | |
| Woods Brothers Barbershop LLC | 1620 Pitkin Rd, Ste D | Leesville, LA 71446 | | | |
| Woods Built | 7126 E Grandview St | Mesa, AZ 85207 | | | |
| Woods Cleaning Service | 2103 Powder Springs Rd | Marietta, GA 30064 | | | |
| Woods Design | 14405 Navajo Rd | 14405 Navajo Rd. | Apple Valley, CA 92307 | | |
| Woods Family Business, LLC | 106 Little Pepper Ln | Seffner, FL 33584 | | | |
| Woods Family Farms LLC | 12469 E Swanson | Kingsburg, CA 93631 | | | |
| Woods General Contracting LLC | 8557 Se Harney St | Portland, OR 97266 | | | |
| Woods Haven Adult Family Home, LLC | 2102 West Walnut St | Milwaukee, WI 53205 | | | |
| Woods Hill Farms LLC | 6188 Houseville Rd | Turin, NY 13473 | | | |
| Woods Home Improvements | 38 Wildflower Ridge | Poughkeepsie, NY 12603 | | | |
| Woods Logistics | 4241 Lanyard Dr | Apt 12204 | Ft Worth, TX 76106 | | |
| Woods On Time | 116 Mcdonald Court | Leesburg, GA 31763 | | | |
| Woods Real Estate, | 561 Middlesex Turnpike | Billerica, MA 01821 | | | |
| Woods Steel Wheel | 608 Pultar Rd | Richmond, TX 77469 | | | |
| Woods Tavern LLC | dba Petrock'S Bar & Grille | 419 Amwell Road | Hillsborough, NJ 08844 | | |
| Wood'S Transport LLC | 950 Meadow Vista Dr | Marvin, NC 28173 | | | |
| Woods Wags & Wiggles | 4506 Fairview | Downers Grove, IL 60515 | | | |
| Woodscape LLC | 673 Potomac Station Drive | 642 | Leesburg, VA 20176 | | |
| Woodscapes, Inc. | 106 Huntinghouse Rd | N Scituate, RI 02857 | | | |
| Woodsell Harris | Address Redacted | | | | |
| Woodside Hardware Co., Inc. | 65 Main St | Winthrop, MA 02152 | | | |
| Woodside New York 99 Cents Inc | 6902 Woodside Ave | Woodside, NY 11377 | | | |
| Woodside Orchards | 729 Main Road | Aquebogue, NY 11931 | | | |
| Woodside Price Rite Inc | 6219 Roosevelt Ave | Woodside, NY 11377 | | | |
| Woodside Usa LLC | 3132 W Idlewild Ave | Tampa, FL 33614 | | | |
| Woodside Usa LLC | Attn: James Woodside | 3132 W Idlewild Ave | Tampa, FL 33614 | | |
| Woodslink International LLC | 5887 Lonetree Way, Ste R | Antioch, CA 94531 | | | |
| Woodson County Prime Meats | 702 W. Butler | Yates Center, KS 66783 | | | |
| Woodson Trucking LLC | 2202 Whirlaway Drive | Stafford, TX 77477 | | | |
| Woodson Welding Service LLC | 159 S 9th St | Box 228 | Blessing, TX 77419 | | |
| Woodstock Dental | 4429 Se Woodstock St | Portland, OR 97206 | | | |
| Woodstock Estate Maintenance Ltd. | 21 Soloff Road | Massapequa, NY 11758 | | | |
| Woodstock Farms | 586 Senexet Rd | Woodstock, CT 06281 | | | |
| Woodstock Hair Salon & Spa | 106 Arnold Mills Road, Ste A2 | Woodstock, GA 30188 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Woodstock Therapist LLC | 224 W Judd St | Woodstock, IL 60098 | | | |
| Woodstock Town Car | 253 Silver Hollow Road | Willow, NY 12495 | | | |
| Woodstone Mobile Ads, LLC | 4327 Polo Court | Murfreesboro, TN 37129 | | | |
| Woodvale Farms LLC | 6935 Burke Hill Rd. | Perry, NY 14530 | | | |
| Woodview Farms | 813 County Rd 3A | Greene, NY 13778 | | | |
| Woodwalk | 4624 Cahuenga Blvd | 103 | Toluca Lake, CA 91602 | | |
| Woodward Chiropractic Inc. | 2175 Foothill Blvd | Suite A | La Verne, CA 91750 | | |
| Woodward Engineering, LLC | 203 S Smith Rd | Suite 101 | Tempe, AZ 85281 | | |
| Woodward Mckee | | | | | |
| Woodward Premier Hospitality LLC | 3350 Oklahoma Ave | Woodward, OK 73801 | | | |
| Woodward Property Group | 93 East Somerset St | Raritan, NJ 08869 | | | |
| Woodward Property Group | | | | | |
| Woodward Square Advisors, Inc. | 4170 Arcadia Drive | Auburn Hills, MI 48326 | | | |
| Woodward Throwbacks LLC | 11500 Joseph Campau St | Hamtramck, MI 48212 | | | |
| Woodward Woodworking | 3711 Osprey Ct | Concord, NC 28025 | | | |
| Woodwork Design LLC | 18415 Elkhorn Blvd E | Orting, WA 98360 | | | |
| Woodworks Professionals | 10245 Glenaoks Blvd | Pacoima, CA 91331 | | | |
| Woodworth Construction | 85 Burley St | Danvers, MA 01923 | | | |
| Woody Acres Farm, LLC | 1530 Harris Road | Penfield, NY 14526 | | | |
| Woody Alexis | Address Redacted | | | | |
| Woody Bolinger Dds | Address Redacted | | | | |
| Woody Dorlean | Address Redacted | | | | |
| Woody Dorsonne | | | | | |
| Woody Gracia | | | | | |
| Woody Hill Farms, Inc. | 4330 State Route 22 | Salem, NY 12865 | | | |
| Woody Holloway | | | | | |
| Woody Phann | | | | | |
| Woody Shaw Iii | Address Redacted | | | | |
| Woody Solomon Cannis | Address Redacted | | | | |
| Woody Thompson | | | | | |
| Woodyards Enterprise | 2140 West Point Road | Suite 14 | Lagrange, GA 30240 | | |
| Woodycrest Avenue Associates LLC | 1274 49th St | 354 | Brooklyn, NY 11219 | | |
| Woodyloo | 109 N. Sycamore Ave | Apt 502 | Los Angeles, CA 90036 | | |
| Woodys Backyard Franchising LLC | 22 Meridian Rd, Ste 5 | Eatontown, NJ 07724 | | | |
| Woodys Cdl Services LLC | 690 Rivershores Dr | Unit 411 | W Bend, WI 53090 | | |
| Woodys Chrome Detailing LLC | 1707 E Maynard Ave | Columbus, OH 43219 | | | |
| Woodys Garage & Auto Sales | Attn: Taylor Uhls | 1902 Russellville Rd | Bowling Green, KY 42101 | | |
| Woody'S Metal & Plastic LLC | 1703 Magnum Ct | Bel Air, MD 21015 | | | |
| Woody'S Wharf | 2318 Newport Blvd | Newport Beach, CA 92663 | | | |
| Woodys Wings, Inc | 700 S Buckley Rd | Unit G | Aurora, CO 80017 | | |
| Woodys2Go | 124 Pinellas St | Hendersonville, NC 28791 | | | |
| Woof & Tails Lodge Inc | 4260 Arthur Kill Road | Staten Island, NY 10309 | | | |
| Woof Purr LLC | 5362 Janisann Ave | Culver City, CA 90230 | | | |
| Woof Wash & Grooming LLC | 675 Tamiami Trail | Unit 7 | Port Charlotte, FL 33953 | | |
| Woofware | 32 Lone Hollow | Sandy, UT 84092 | | | |
| Woohyun Kim | | | | | |
| Woojin Apparel Inc | 730 Long Beach Bl | D | Long Beach, CA 90813 | | |
| Woojo Yoo | Address Redacted | | | | |
| Wook C Kwon | Address Redacted | | | | |
| Wook Chung | | | | | |
| Wookje Sung | | | | | |
| Wooldridge Painting | 758 Colorado Ave | Apt 1 | Carbondale, CO 81623 | | |
| Woolee Inc | 3451 W 6th St | Los Angeles, CA 90020 | | | |
| Woolf Investments | 3125 Esplanade Ave | New Orleans, LA 70119 | | | |
| Woolf Technologies, Inc. | 23842 Archwood St | W Hills, CA 91307 | | | |
| Wooli P & J Inc | 9200 California Ave | S Gate, CA 90280 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Woolsey Mortuary Services, LLC | 45-461 Pua Inia St | Kaneohe, HI 96744 | | | |
| Woolseycdr | 1602 | Rosewood Ct | Brentwood, TN 37027 | | |
| Woolzies Home Essentials Inc. | 584 Chestnut Ridge Rd. | Spring Alley, NY 10977 | | | |
| Woon & Young, Inc. | dba Tom'S Cleaners | 2130 Plum Grove Rd | Rolling Meadows, IL 60008 | | |
| Woonfah Lee | | | | | |
| Woong Lee | | | | | |
| Woongchol Shin | Address Redacted | | | | |
| Woonggyo Chung | | | | | |
| Woongsoo Kim | | | | | |
| Woop Brothers Contracting LLC | 53 Main St | Franklin, NJ 07416 | | | |
| Woopsallcom LLC | 8680 Sw Muledeer Dr | Beaverton, OR 97007 | | | |
| Wooree Insurance Agency, Inc. | 321 Fort Lee Rd | Leonia, NJ 07605 | | | |
| Woori Adult Daycare Inc. | 45-65 162nd St | Flushing, NY 11358 | | | |
| Woori Doori LLC | 511 S Kenmore Ave | Ste 105 | Los Angeles, CA 90020 | | |
| Woori Floor Inc | 103 Riesling Rd | Williamsburg, VA 23185 | | | |
| Woori K LLC | 1310 County Rd 455 | Lanett, AL 36854 | | | |
| Woori Plumbing Service LLC | 1131 Edgewater Ave. | Unit 1 | Ridgefield, NJ 07657 | | |
| Woorin Lee | Address Redacted | | | | |
| Wooseo Park | | | | | |
| Wooster Realty LLC | 3103 Nw Chapin Drive | Portland, OR 97229 | | | |
| Woosuk Baik | Address Redacted | | | | |
| Wooten Trucking | 10234 Tanglewood Dr | Meridian, MS 39301 | | | |
| Woothlande Rimpel | Address Redacted | | | | |
| Worby Enterprises Inc | 461 Purvis Oloh Rd | Purvis, MS 39475 | | | |
| Word Creative LLC | 24130 N 20th Pl | Phoenix, AZ 85024 | | | |
| Word Of Life Bible Ministry Inc | 285 Nw 199th St | 202 | Miami Gardens, FL 33169 | | |
| Word Of Life Fellowship Ministries, Inc. | 900 Bell Fork Rd | Jacksonville, NC 28540 | | | |
| Word Of Light Electric LLC | 224-02 Linden Blvd | Cambria Hts | Queens, NY 11411 | | |
| Word Of Mouth Chicago Promos & Entmt | 9541 S Winston Ave | Chicago, IL 60643 | | | |
| Word Of Mouth Conversations | 100 Middleton St | 211 | Nashville, TN 37210 | | |
| Word Revival Outreach Mission | 1074 S. Erie St | Ft Worth, TX 76112 | | | |
| Word Up LLC | 618 Glenwood Pl. Se | Atlanta, GA 30316 | | | |
| Word Up Productions, Inc. | 1301 14th Ave | Greeley, CO 80631 | | | |
| Word Up Translations | Address Redacted | | | | |
| Wordcrafter Consultants, LLC | 516 E Byron Nelson Blvd Number 1460 | Roanoke, TX 76262 | | | |
| Worddesigner Inc | 1407 Simplicity | Irvine, CA 92620 | | | |
| Worden Capital | 40 Wall St | 701 | New York City, NY 10005 | | |
| Wordland Design, LLC | 5930 Chabolyn Terrace | Oakland, CA 94618 | | | |
| Wordpress Queen | Address Redacted | | | | |
| Words Of Life Ministries | 2185 Glenlock Drive | Deltona, FL 32725 | | | |
| Wordtree Communications | 3215 W. 30th Ave. | Denver, CO 80211 | | | |
| Wordtrove Inc | 540 W 113th St 3F | New York, NY 10025 | | | |
| Worford Investigations | 12462 Saint Mark St | Garden Grove, CA 92845 | | | |
| Work Abroad Network LLC | 355 3rd St | Encinitas, CA 92024 | | | |
| Work Assisted LLC, | 4 Reeder Pl | Suffern, NY 10901 | | | |
| Work Comp Solutions | 9417 Victoria Ave | Apt. B | S Gate, CA 90280 | | |
| Work Hard Play Hard Baseball Training | 2374 Stone Mountain Lithonia Rd | Lithonia, GA 30038 | | | |
| Work Hard Play Hard Enterprises | 1906 Gunbarrel Rd | Chattanooga, TN 37421 | | | |
| Work It Out | 416 5th Ave | Three Rivers, MI 49093 | | | |
| Work It Well Project Organization | 30998 Huntwood Ave | 109 | Hayward, CA 94544 | | |
| Work Myracles Pool & Spa Services LLC | Gary Gates | 6324 Orange Hue St | N Las Vegas, NV 89031 | | |
| Work Of Dream LLC | 8051 Bushmaster Ave | Orlando, FL 32832 | | | |
| Work Together People LLC | 10309 Waterview Parkway | Rowlett, TX 75089 | | | |
| Work Well With Kate LLC | 1004 Norris St | Raleigh, NC 27604 | | | |
| Work Zone Traffic Services, Inc. | 7250 S. Durango Dr. | Suite 130-136 | Las Vegas, NV 89113 | | |
| Workandco International Inc(Work & Co) | 231 Front St, 5th Fl | Brooklyn, NY 11201 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Workers Compensation Consultants LLC | 1020 West Bush Blvd | Tampa, FL 33612 | | | |
| Workforce Construction, LLC | 303 Bluffcrest | San Antonio, TX 78216 | | | |
| Workforce Transformation Group LLC | 1602 Sunset Hill Dr | Rockwall, TX 75087 | | | |
| Workforce Trucking, LLC | 303 Bluffcrest | San Antonio, TX 78216 | | | |
| Workhorse Automotive | Attn: Bruce Juelfs | 322 Chestnut St | Potter, NE 69156 | | |
| Workhorse Property Solutions | 1527 Brendle Ct | Virginia Beach, VA 23464 | | | |
| Workhorse Supplies | Attn: Sierra Fulton | 630 Palomino Dr, 9858 | Jackson, WY 83002 | | |
| Workhorse Transportation & Logistics LLC | 7582 Watson Cir | Locust Grove, GA 30248 | | | |
| Working Adventures, LLC | 655 S Marlow Rd | Apache Junction, AZ 85119 | | | |
| Working Capital Loan, Inc. | 940 Quaker Ln | Apt 2307 | E Greenwich, RI 02818 | | |
| Working Class Aviation | 4729 Spine Road | F | Boulder, CO 80301 | | |
| Working For Kids, LLC | 9829 Moonstone Place | Mccordsville, IN 46055 | | | |
| Working Girls Cafe, Inc | 259 Kearmy Streey | San Francisco, CA 94108 | | | |
| Working Hands Cleaning Service LLC | 450 E Rogers St | 3209 | Houston, TX 77022 | | |
| Working Hard Renovations LLC | 5320 Magnolia Overlook | Independence, OH 44131 | | | |
| Working Machines Corporation | 1442 A Walnut St | Berkeley, CA 94709 | | | |
| Working Men Inc | 5375 Desmond Ln | Orlando, FL 32821 | | | |
| Working Object, LLC | 10231 Country Squire Blvd | Baytown, TX 77523 | | | |
| Working Parents Solutions LLC | 175 S 3rd St | Suite 200 | Columbus, OH 43215 | | |
| Working Partners LLC | dba Curry Print | Attn: James Hays | 2505 W 15th St, Unit C | Panama City, FL 32401 | |
| Working Partners LLC Dba Curry Print | 2505 W 15th St | Panama City, FL 32401 | | | |
| Working Service Dog LLC | 6400 Manatee Ave West | Unit I | Bradenton, FL 34209 | | |
| Working Solutions LLC | 1636 27th Ave Ct | Greeley, CO 80634 | | | |
| Working Web Media, LLC | 5830 Bond St | Suite 300 | Cumming, GA 30040 | | |
| Working With Yoga LLC | 3430 Se Belmont Ave | Portland, OR 97214 | | | |
| Workplace Learning & Perf Group, Inc. | 600 B St | Suite 300 | San Diego, CA 92101 | | |
| Workplay Enterprises LLC | 6915 County Road 3715 | Athens, TX 75752 | | | |
| Workpro LLC | 438 Hamilton Ave | Trenton, NJ 08609 | | | |
| Workready Solutions Of Greensboro | 1852 Banking St, Ste 9284 | Greensboro, NC 27408 | | | |
| Workready, Inc. | 1717 Angel Parkway Pmb 115 | Allen, TX 75002 | | | |
| Workshop Design Collective, Inc | 1010 Sycamore Ave Unit 208 | Unit 208 | S Pasadena, CA 91030 | | |
| Workshop Detroit | 3011 W Grand Blvd | Detroit, MI 48202 | | | |
| Worksocial | 111 Town Square Place | 1203 | Jersey City, NJ 07310 | | |
| Worksource Enterprises | 1311 Carlton Ave | Charlottesville, VA 22902 | | | |
| Workstation Industries, Inc. | 1938 E. Pomona St. | Santa Ana, CA 92705 | | | |
| Worku Mengistu | Address Redacted | | | | |
| Workvana LLC | 1658 N. Milwaukee Ave, Ste 317 | Chicago, IL 60647 | | | |
| Workxpro LLC | 724 Frodo Ln | Antioch, TN 37013 | | | |
| World Activewear | 5021 North 5th St | Philadelphia, PA 19120 | | | |
| World Appliance Repair, Inc | 4819 Nw 58th St | Tamarac, FL 33319 | | | |
| World Asia Logistics, Inc | 3483 Satellite Blvd. | 210 S | Duluth, GA 30096 | | |
| World Asia Logistics, Inc. | 755 Port America Pl. | Suite 343 | Grapevine, TX 76051 | | |
| World Assets, Inc | 2050 South Blvd | Ste 33067 | Bloomfield Hills, MI 48303 | | |
| World Audio Services Inc | 2650 Jamacha Rd | Ste 147-7 | El Cajon, CA 92019 | | |
| World Buffet | Address Redacted | | | | |
| World Buffet Food Inc | 1890 N Henderson St | Galesburg, IL 61401 | | | |
| World Business Services, Inc. | 606 Western Ave | Petaluma, CA 94952 | | | |
| World Car Center & Financing | 2529 N Orange Blossom Trail | Kissimmee, FL 34744 | | | |
| World Class Barbershop Of Labelle, Inc | 209 Crawford St | Labelle, FL 33935 | | | |
| World Class Calls Group | 547 Fox Creek Crossing | Woodstock, GA 30188 | | | |
| World Class Cars LLC | 4315 Lindbergh Dr | Addison, TX 75001 | | | |
| World Class Cars LLC | Attn: Robert Morales | 4315 Lindbergh Dr | Addison, TX 75001 | | |
| World Class Cruises & Tours | 2812 Tamarind Dr | Edgewater, FL 32141 | | | |
| World Class Exotics Inc | 1618 Ohms Way | Costa Mesa, CA 92627 | | | |
| World Class Floors LLC | 7473 Elm Ave | St.Louis, MO 63143 | | | |
| World Class Investigations, Inc. | dba Process Express | 765 S. Apollo Blvd. | Melbourne, FL 32901 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| World Class Martial Arts, Inc. | 301 Littleton Road | Westford, MA 01886 | | | |
| World Class Motors LLC | 3 Oakcrest St | Portsmouth, VA 23702 | | | |
| World Class Painting | 24680 114th St | Zimmerman, MN 55398 | | | |
| World Class Traffic, | 1174 Auburn Ave | Hummelstown, PA 17036 | | | |
| World Class Transpotation, LLC | 4991 Thunder Rd | Dallas, TX 75244 | | | |
| World Community Media | 1918 Bartrum Tr | Sugar Land, TX 77479 | | | |
| World Conf Of Religions For Peace, Inc. | 777 United Nations Plaza | 9Th Floor | New York, NY 10017 | | |
| World Electronic 2000 Inc | 88 Broadway | Paterson, NJ 07501 | | | |
| World Exploration Tours LLC | 280 Sw 48 Ave | Miami, FL 33134 | | | |
| World Famous 4X4 LLC | 3075 N. Lima St | Burbank, CA 91504 | | | |
| World Famous Coney I , Inc | 20 South Park St | Mansfield, OH 44902 | | | |
| World Financial Group | 2280 Diamond Blvd | Ste 350 | Concord, CA 94520 | | |
| World Financial Group | 39355 California St | 201-B | Fremont, CA 94538 | | |
| World Financial Group | 59 E Broadway Fl 5 Rm C | New York, NY 10002 | | | |
| World Financial Group | Attn: Si Hoang | 8315 Lee Hwy, Ste 302 | Fairfax, VA 22031 | | |
| World Financial Group | dba Melissa Howard-Mattison | 110 Oakmont Cir | Duluth, GA 30097 | | |
| World Fp LLC | 1201 Donna Kay Dr | Kerrville, TX 78028 | | | |
| World Harvest Charities & Family Svcs | 3100 Venice Blvd | Los Angeles, CA 90019 | | | |
| World Hats Inc | 138 Orchard St | New York, NY 10002 | | | |
| World Headquarters Inc. | 910 W Van Buren St | Ste 201 | Chicago, IL 60607 | | |
| World Headquarters LLC | 1825 Witzel Ave | Oshkosh, WI 54902 | | | |
| World Impact Church, Inc. | 3229 Timmonsville Hwy. | Darlington, SC 29532 | | | |
| World Infinity Transportation LLC | 3290 Nw South River Dr | Miami, FL 33142 | | | |
| World Innovation Network | 267 Kentlands Blvd | Suite 18406 | Gaithersburg, MD 20878 | | |
| World Internet Project Inc | 85 Broad St | 16Th Fl | Ny, NY 10004 | | |
| World Investment Nails Inc | 4140 Oceanside Blvd | Suite 155 | Oceanside, CA 92056 | | |
| World Link LLC | 16 Ledgelawn Dr | Little Rock, AR 72212 | | | |
| World Machine Software LLC | 10817 Se 16th St | Bellevue, WA 98004 | | | |
| World Manager, LLC | 5601 Granite Parkway | Suite 720 | Plano, TX 75024 | | |
| World Marine Link, Inc. | 18932 Crescent Road | Odessa, FL 33556 | | | |
| World Martial Arts | 950 North Rengstorff Ave | Unit A | Mtn View, CA 94043 | | |
| World Media Empire, Inc. | 401 N. Michigan Ave | 1200 | Chicago, IL 60611 | | |
| World Media Foundation, Inc. | dba Living On Earth | 100 Morrisey Blvd | Boston, MA 02125 | | |
| World Mission Christian Church | 10108 Thorpe Ave | St Louis, MO 63114 | | | |
| World Mission Christian Fellowship | 22203 South Vermont Ave | Torrance, CA 90502 | | | |
| World Multiservices | 6969 Collins Av | 704 | Miami Beach, FL 33141 | | |
| World Nails | 623 N Coalter St | Staunton, VA 24401 | | | |
| World Nails | 8450 W Sahara Ave | 106 | Las Vegas, NV 89117 | | |
| World Nutrition, Inc. | 9449 N 90th St | Suite 116 | Scottsdale, AZ 85258 | | |
| World Of Creativity Inc | 6152 State Road 7 | Coconut Creek, FL 33073 | | | |
| World Of Curls | 520 Salisbury St | Wadesboro, NC 28170 | | | |
| World Of Dances | 1775 3rd St | Cuyahoga Falls, OH 44221 | | | |
| World Of Health / Casa De Nutricion | 1204 S Bristol St | Suite B10 | Santa Ana, CA 92704 | | |
| World Of Hope, Sls | 5757 W Century Blvd | Suite 516 | Los Angeles, CA 90045 | | |
| World Of Metal Inc | 8160 14Th, Ste E | Sacramento, CA 95826 | | | |
| World Of Photos LLC | 1762 Sunset Ridge Drive | Mascotte, FL 34753 | | | |
| World Of Savings LLC | 13425 Sw 131 St | Miami, FL 33182 | | | |
| World Of Simple Design LLC | Attn: Laine Scandalis | 1533 Berkeley St Number 5 | Santa Monica, CA 90404 | | |
| World Of Tobacco, Inc | 1117 Crosstown Ct | Peachtree City, GA 30269 | | | |
| World Of Virgo, LLC | 3300 North Main St | Suite D 222 | Anderson, SC 29621 | | |
| World Of Williams Entertainment | 6406 Wileyvale Rd | Houston, TX 77028 | | | |
| World Offaithlogistics | 3075 Live Oak St | Memphis, TN 38115 | | | |
| World Painting & Maintenance Co | 7678 San Rafael Dr | Buena Park, CA 90620 | | | |
| World Payment Systems | 1241 N Fairfax Ave | Apt 15 | W Hollywood, CA 90046 | | |
| World People Usa, Inc. | 21250 Hawthorne Blvd. | Suite 500 | Torrance, CA 90503 | | |
| World Pet Travel Usa, LLC | 1950 S Lakeshore Dr | Rockwall, TX 75087 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| World Pro Audio | 2900 Riverside Dr. | Unit 8 | Los Angeles, CA 90039 | | |
| World Radio Missionary Fellowship Inc | 1065 Garden Of The Gods Rd | Colorado Springs, CO 80907 | | | |
| World Refugees Care | 6848 Longhorn Tr | Frisco, TX 75034 | | | |
| World Regenesis | 438 Domaris Ave | Lake Wales, FL 33853 | | | |
| World Senior Service Inc | 5850 Ranchester Dr, Ste 268 | Houston, TX 77036 | | | |
| World Sport Fc LLC | 6008 Richmond Ave | Dallas, TX 75206 | | | |
| World Supreme | 2849 E Point St | E Point Georgia, GA 30344 | | | |
| World Taekwondo Academy | 4653 Carmel Mountain Rd | Ste 302 | San Diego, CA 92130 | | |
| World Tech Store LLC | 2155 W Colonial Dr | Orlando, FL 32804 | | | |
| World Travel & Tours | 4153 University Ave | San Diego, CA 92105 | | | |
| World Travels Services LLC | 31 Rosenbrook Drive | Lincoln Park, NJ 07035 | | | |
| World United Express LLC | 7266 Shellburne Dr | Raleigh, NC 27612 | | | |
| World Way Inc | 1021 North Wood Dale Road | Wood Dale, IL 60191 | | | |
| World Wellness Health Institute | 1128 Greentree Ln | Penn Valley, PA 19072 | | | |
| World Wholesale Inc. | 655 W Grand Ave | Unit 140 | Elmhurst, IL 60126 | | |
| World Wide Connections LLC | 2914 Brown Trail | Bedford, TX 76021 | | | |
| World Wide Electronic Currency Systems | 401 Sunset Drive South | Seaside Heights, NJ 08751 | | | |
| World Wide Prints | 225 24th St | Alexandria, LA 71301 | | | |
| World Wide Publications | Address Redacted | | | | |
| World Wide Valet Services Inc | 1282 Shiloh Trail East Nw | Kennesaw, GA 30144 | | | |
| World Wide Wings Inc. | 1620 Sw 75th Av | Suite 100 | Pembroke Pines, FL 33023 | | |
| World Wireless | 4411 Foothill Bvd | Oaklan, CA 94605 | | | |
| World Youth Basketball Tournament | 77 6365 Kenika Place | Kona, HI 96740 | | | |
| Worldblu | 6309 10th St. | Alexandria, VA 22307 | | | |
| World-Class Facility Maintenance, LLC | 12120 Sw 131st Ave | Miami, FL 33186 | | | |
| Worldclass Motorsports Corp | 3575 Roosevelt Hwy | Atlanta, GA 30349 | | | |
| Worlder, Inc. | 1650 Broadway | Suite 305 | New York, NY 10019 | | |
| Worldoffragrancesandjewerly | 1305 Lisbon Ave | W Sacramento, CA 95605 | | | |
| Worldpoint | 12440 Firestone Blvd | Suite 2011 | Norwalk, CA 90650 | | |
| Worlds Best Restaurants Inc Three | 214 S Hough St | Barrington, IL 60010 | | | |
| World'S Fastest Animal LLC | 342 Vallecitos Dr | Tijeras, NM 87059 | | | |
| World'S Greatest, Inc. | 245 Pacific St | Tustin, CA 92780 | | | |
| Worlds Of Imagination | 402 N. Collins St | Plant City, FL 33563 | | | |
| Worlds Sports Management | 6619 S.Dixie Hwy. | Miami, FL 33156 | | | |
| Worldus Inc. | 175 Lauman Lane | Unit 2 | Hicksville, NY 11801 | | |
| Worldwalk, Inc. | 5481 Vermeer Ln | Bozeman, MT 59718 | | | |
| Worldwalk, Inc. | Attn: Paula Storti | 5481 Vermeer Ln | Bozeman, MT 59718 | | |
| Worldwide Accessories | 4849 Deeboyar Ave | Lakewood, CA 90712 | | | |
| Worldwide Adult Day Cate, Inc | 10890 E Dartmouth Ave, Ste I | Denver, CO 80014 | | | |
| Worldwide Business Products, Inc. | 207 Bristol Terrace | Edgewater, NJ 07020 | | | |
| Worldwide Central Freight | 248-07 Jericho Turnpike | Bellerose, NY 11426 | | | |
| Worldwide Concrete, Inc. | 8259 Baltimore Annapolis Blvd | Pasadena, MD 21122 | | | |
| Worldwide Cruises & Resorts | 4086 Alconbury Cir | Pensacola, FL 32514 | | | |
| Worldwide Distribution Systems Usa LLC | 32985 Hamilton Court | Ste 200 | Farmington Hills, MI 48334 | | |
| Worldwide Home Improvement Inc | 4518 Stone Pine Ct | Chantilly, VA 20151 | | | |
| Worldwide Internet Technologies, Inc. | 1893 W 8th St Fl 1 | Brooklyn, NY 11223 | | | |
| Worldwide Logistics Of Nj LLC | 750 Bloomfield Ave | Clifton, NJ 07012 | | | |
| Worldwide Painters | 10733 Beard Ave S | Minneapolis, MN 55114 | | | |
| Worldwide Settlements, Inc. | 1 Research Court 255 | Rockville, MD 20850 | | | |
| Worldwide Staffing Exchange, LLC | 1062 Autumn Glen Way | Dacula, GA 30019 | | | |
| Worldwide Surgical Equipment, Inc. | 2165 East 21st St | Brooklyn, NY 11229 | | | |
| Worldwide Systems Inc | 11420 Fortune Circle | Wellington, FL 33414 | | | |
| Worldwide Tax Solutions | 3145 Hickory Hill | 202 G | Memphis, TN 38115 | | |
| Worldwide Traders LLC | 9260 Deering Ave | Chatsworth, CA 91311 | | | |
| Worldwide Transport LLC | 6540 Ridgefield Cir | W Bloomfield, MI 48322 | | | |
| Worldwide Transportation | 4444 Westheimer Rd, Apt 447A | Houston, TX 77027-4860 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Worldwide Unlimited Supplies | 3803 W Commercial Blvd | Tamarac, FL 33309 | | | |
| Worldwidebirds Inc | dba Critter Controll Of Charlotte | 9415 Parkton Rd, Apt A | Charlotte, NC 28215 | | |
| Worldwireless One | 1515 S Buckner | Dallas, TX 75217 | | | |
| Worldzip Travel | 30 Goddard St | Apt 2 | Webster, MA 01570 | | |
| Worles On Wheels | Address Redacted | | | | |
| Worley Grading & Hauling LLC | 1076 Monte Vista | Candler, NC 28715 | | | |
| Worrall Consulting, LLC | 1801 Sw 101st Dr | Gainesville, FL 32607 | | | |
| Worrell Real Estate Investments | P.O. Box 18459 | Philadelphia, PA 19120 | | | |
| Worsham Landscaping | 1704 Beechtree Rd | Greensboro, NC 27408 | | | |
| Worsham Law Firm, LLC | Attn: William Worsham | 325 South Ave | Springfield, MO 65806 | | |
| Worsham Real Estate Group | 315 Spindle Ct | Atlanta, GA 30350 | | | |
| Worth Chollar | | | | | |
| Worth Road Films, Inc. | 2613 Laurel Pass Ave | Los Angeles, CA 90046 | | | |
| Wortham Sales | 2051 Catalina Ave | Vista, CA 92084 | | | |
| Worthen Milk Products LLC | 13652 Simshaw Ave | Sylmar, CA 91342 | | | |
| Worthfab LLC | 112 Lincolm Pinch Way | Cordele, GA 31015 | | | |
| Worthie T Jones | | | | | |
| Worthington | Consutling-Worthington Wealth Law | 10221 N Carriage Lane | Cedar Hills, UT 84062 | | |
| Worthington Biochemical Corporation | 730 Vassar Ave | Lakewood, NJ 08701 | | | |
| Worthington Construction Managers, LLC | 2431 Worthing Drive | Naperville, IL 60565 | | | |
| Worthington Home Loans, LLC | 3645 Epping Forest Way | Owings Mills, MD 21117 | | | |
| Worthington Ophthalmology Inc | 89 E Wilson Bridge Rd | Ste C | Worthington, OH 43085 | | |
| Worthingtonenterprisesllc | 161 Rose St. | Bridge City, TX 77611 | | | |
| Worthmann LLC | 1342 Harvard Drive | Gulf Breeze, FL 32563 | | | |
| Worthwhile Research & Consulting, LLC | 5794 Vicente St | Oakland, CA 94609 | | | |
| Worthy Counseling Services | 2836 W. Jefferson St. | Trenton, MI 48183 | | | |
| Worthy Of Well Done, LLC | 25399 The Old Road | 2307 | Stevenson Ranch, CA 91381 | | |
| Worthy Transportation LLC | 922 Pear St | Augusta, GA 30904 | | | |
| Worthy Wireless Inc | 821 Prospect Ave. | Westbury, NY 11590 | | | |
| Wosh, Inc | 555 W 5th St | Los Angeles, CA 90013 | | | |
| Wotchild Gibbs Auto Repair | 1753 N 2nd Ave, Apt 1 | Lake Worth, FL 33460 | | | |
| Woudenberg Landscaping LLC | 52 Channing Drive | Ringwood, NJ 07456 | | | |
| Wound Care Virginia, Pllc | 12 Ralston Road | Richmond, VA 23229 | | | |
| Wound Masters Medical Office | Wound Masters Medical Office Inc | 1131 W Sixth St, Ste 250 | Ontario, CA 91762 | | |
| Wouter Erwee | Address Redacted | | | | |
| Woven Enterprises Corporation | 1933 W Caldwell Ave | Visalia, CA 93277 | | | |
| Wow Contemporary LLC | 213 N Market St | Frederick, MD 21701 | | | |
| Wow Group Corporation | 6509 W Park Blvd | Plano, TX 75093 | | | |
| Wow Inc | 7600 East Orchard Road | 170N | Greenwood Village, CO 80111 | | |
| Wow Real Estate | 7818 Bent Briar | San Antonio, TX 78250 | | | |
| Wow Real Estate | Address Redacted | | | | |
| Wow Wodlyn Nails Inc | 1936 Macdade Blvd | Woodlyn, PA 19094 | | | |
| Wowmi Equity, LLC | 24009 Ventura Blvd, Ste 99 | Calabasa, CA 91302 | | | |
| Wowzy Creation Corp Dba First Place Inc. | 2944 Scott Blvd | Santa Clara, CA 95054 | | | |
| Wozencraft Insurance Agency | 17321 Irvine Blvd. | Suite 201 | Tustin, CA 92780 | | |
| Wpe Holdings LLC | 1914 N Homestead Dr | Hobbs, NM 88240 | | | |
| Wpe Racing | Address Redacted | | | | |
| Wpf Consulting, Inc | 3403 Bowden Hill Ln N | Colleyville, TX 76034 | | | |
| Wpf Holdings LLC | 9427 Four Mile Creek Rd. | Charlotte, NC 28277 | | | |
| Wpfd Partner, LLC | 7811 E Fm 917 | Alvarado, TX 76009 | | | |
| Wpga Freight Services Inc | 8039 Knollwood Rd | San Diego, CA 92114 | | | |
| Wph Distributing LLC | 35 Flame Court | Palmetto, GA 30268 | | | |
| Wpi Water Resources, Inc | 23297 Ave 88 | Terra Bella, CA 93270 | | | |
| Wpm Enterprises, LLC | 1004 4th Ave North, Ste 120 | Bessemer, AL 35020 | | | |
| Wps Contractors | 2021 Wolfsnare Rd | Virginia Beach, VA 23454 | | | |
| Wpt | 217 Starlane Drive | La Canada Flintridge, CA 91011 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wqs LLC | 1343 Utica Ave | Akron, OH 44312 | | | |
| Wr Electrical Solutions LLC | 1942 Shiloh Valley Trl Nw | Kennesaw, GA 30144 | | | |
| Wr Industries, LLC | 1413 S 8th Ave | Maywood, IL 60153 | | | |
| Wr Precision Parts Inc | 336 Maujer Str | Brooklyn, NY 11206 | | | |
| Wrangell Mountain Air | 100 Kennicott Ave | Mccarthy, AK 99588 | | | |
| Wrap Shop | 1462 S. Highland Ave. | D205 | Fullerton, CA 92832 | | |
| Wrap Swag, Inc | 23118 Marino St | Woodland Hills, CA 91367 | | | |
| Wrapped Tight | 5415 Dalcross Court | Riverside, CA 92507 | | | |
| Wrapped Tight | Address Redacted | | | | |
| Wrappingit Up Inc. | 180 Park Ave | Amityville, NY 11701 | | | |
| Wraredoll, | 1582 39 Th | Vero Beach, FL 32960 | | | |
| Wray Serna | | | | | |
| Wray Smart Creative | 2102 Lenox Road Ne | Atlanta, GA 30324 | | | |
| Wrayn Services LLC | 441 E Stacy Rd | Allen, TX 75069 | | | |
| Wreaths by Mary | 11115 Mills Rd | Houston, TX 77429 | | | |
| Wreinstein Ed Jean-Baptiste | Address Redacted | | | | |
| Wren & Wild | 112 Nw Minnesota Ave | Bend, OR 97703 | | | |
| Wren Anesthesia Services | 3920 E Benvalley Dr | Appleton, WI 54913 | | | |
| Wren Interactive | 5 Carriage Lane | Mandeville, LA 70471 | | | |
| Wren Jones | Address Redacted | | | | |
| Wren Williams | | | | | |
| Wrenay Gomez-Charlton | | | | | |
| Wrenched Services LLC | 5045 Cayenne Lane | Palm Beach Gardens, FL 33418 | | | |
| Wrenches | 44907 Golf Center Pkwy | Indio, CA 92201 | | | |
| Wrenches LLC | 445 East State Road | Pleasant Grove, UT 84062 | | | |
| Wrenn Landscape Design Limited Liability | 584 34th Ave South | Jacksonville Beach, FL 32250 | | | |
| Wrentham Cooperative Bank | 102 S St | P.O. Box 250 | Wrentham, MA 02093 | | |
| Wrex Lindsay | | | | | |
| Wrifton Graham | | | | | |
| Wriggles | 43 E 5900 S | Murray, UT 84107 | | | |
| Wrighstown Partners LLC | 691 Elizabeth Ave | Suite 2 | Newark, NJ 07112 | | |
| Wright & Young Funeral Home | 15332 Nw 7th Ave | Miami, FL 33169 | | | |
| Wright Away Delivery | 2920 Ranburne Dr | Raliegh, NC 27610 | | | |
| Wright Away Trucking | 6967 Cedar Park Ave | Philadelphia, PA 19138 | | | |
| Wright Bookkeeping & Financial Services | 6702 Beech Trail Ct | Richmond, TX 77469 | | | |
| Wright Brothers, Inc. | 9173 Chesapeake Dr. | San Diego, CA 92694 | | | |
| Wright Business Alliance, Inc. | 1230 High St. | 114 | Auburn, CA 95603 | | |
| Wright Camps LLC | 22 West Lincoln St. | Westerville, OH 43081 | | | |
| Wright Choice Business Consultants LLC | 2037 Lemoine Ave | 157 | Ft Lee, NJ 07024 | | |
| Wright Commercial Services, LLC | 1121 Silverado Way | Murfreesboro, TN 37130 | | | |
| Wright Communications | 295 Madison Ave 12 Flr | New York, NY 10017 | | | |
| Wright Communications | 5109 Chapman St. | Cincinnati, OH 45227 | | | |
| Wright Consultants | 1780 Corte Vista St | Brentwood, CA 94513 | | | |
| Wright Contracting Inc | 600 Bainbridge St | Brooklyn, NY 11233 | | | |
| Wright Dental Management LLC | 26 Towpath Rd | Levittown, PA 19056 | | | |
| Wright Diamond LLC | 24214 Merrick Blvd. | Rosedale, NY 11422 | | | |
| Wright Distributing, Inc. | 4223 S Fey Rd | Port Angeles, WA 98363 | | | |
| Wright Drywall Service LLC. | 2515 Sunlight Ave Ne | E Canton, OH 44730 | | | |
| Wright Drywall Service LLC. | Attn: John Wright | 2515 Sunlight Ave Ne | East Canton, OH 44730 | | |
| Wright Enterprises | 1420 Windorah Way | F | W Palm Beach, FL 33411 | | |
| Wright Enterprises 84 LLC | 12747 Olive Blvd | Suite 300A | St Louis, MO 63141 | | |
| Wright Enterprises Of New York Inc | 9722 Flatlands Ave | Brooklyn, NY 11236 | | | |
| Wright Family Group LLC | 119 Charles St | Boonville, NY 13309 | | | |
| Wright Fence Co, LLC | 1503 Albany Ave | Waycross, GA 31503 | | | |
| Wright Grading Inc | 13219 Asbury Chapel Rd | Huntersville, NC 28078 | | | |
| Wright Hair | 1707 Pennsylvania Ave | W Mifflin, PA 15122 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wright Here Is Change, LLC | 7108 Georges Way | Morrow, GA 30260 | | | |
| Wright Holding Inc | 3884 Lake Sanctuary Way | Atlanta, GA 30349 | | | |
| Wright Horne | Address Redacted | | | | |
| Wright Innovation, Inc. | N33W23855 Fieldside Road | Pewaukee, WI 53072 | | | |
| Wright Institute Los Angeles | 11845 W Olympic Blvd | 505W | Los Angeles, CA 90064 | | |
| Wright Landscape & Nursery | 1325 Royal Birkdale Circle | Rockledge, FL 32955 | | | |
| Wright Logging LLC | 214 Henderson Road | Keysville, VA 23947 | | | |
| Wright Of Way Inspection & Survey | 4294 Tx State Hwy 62 | Buna, TX 77612 | | | |
| Wright Oil Company LLC | 1011 Old Spartanburg Road | Hendersomville, NC 28792 | | | |
| Wright On Time Auto B LLC | 13 Ridge Run Dr Se | Marietta, GA 30067 | | | |
| Wright Paint | 4019 Landerwood Dr | Greensboro, NC 27405 | | | |
| Wright Product | 1101 Millersville Pike, Unit 15 | Lancaster, PA 17603 | | | |
| Wright Productions, LLC | 234 S Figueroa St | Unit 1242 | Los Angles, CA 90012 | | |
| Wright Ride Trucking LLC | 1268 Union Rd G | Gastonia, NC 28054 | | | |
| Wright Sales & Associates LLC | 1502 Christy Lane | Boulder City, NV 89005 | | | |
| Wright Security Group | 500 Palm Tree Rd | Jacksonville Beach, FL 32250 | | | |
| Wright Stride Group Home LLC | 530 N.26th St | Milwaukee, WI 53233 | | | |
| Wright Team & Associates | 9132 Pigeon Roost Rd | Olive Branch, MS 38654 | | | |
| Wright Technical Service | 6810 River Front Drive | Fairlawn, VA 24141 | | | |
| Wright Tree | Address Redacted | | | | |
| Wright Way Comm Healthcare Consultants | 960 Dantzler St | Orangeburg, SC 29115 | | | |
| Wright Way Diesel Repair | 3823 Clubview Dr | Memphis, TN 38125 | | | |
| Wright Way Productions, LLC | 621 West 135th St | 1D | New York, NY 10031 | | |
| Wright Way Rental Properties Corp | 12467 Georgiana | Warren, MI 48089 | | | |
| Wright Way Travel-International | 12551 S Lincoln | Calumet Park, IL 60827 | | | |
| Wright4L | 2091 Silas Way | Atlanta, GA 30318 | | | |
| Wright-Cummings Property Management, LLC | 1827 Idlewood Ave | E Cleveland, OH 44112 | | | |
| Wrighthomeworks LLC, | 5 Myrtls St | Norwalk, CT 06855 | | | |
| Wrightmermaidcleaningservice | 3251 North West 23rd Ct | Lauderdale Lakes, FL 33311 | | | |
| Wrightrefrigeration | 6011 89th Ave | Newcartollton, MD 20784 | | | |
| Wrights Affordable Tax Service | 2601 Renegade Drive | Apt 202 | Orlando, FL 32818 | | |
| Wrights Beauty Enterprises | 2234 Sw 164th Ave | Miramar, FL 33027 | | | |
| Wrights Concessions LLC. | 1900 Kelly Mcmaster Road | Delaware, OH 43015 | | | |
| Wright'S Garage | 505 Mcbrayer Rd | Clearfield, KY 40313 | | | |
| Wright'S Investigations | 1613 Valley Falls Drive | Redlands, CA 92374 | | | |
| Wright'S Landscaping & Irrigation, Inc. | 6373 Youmans Chapel Road | Blackshear, GA 31516 | | | |
| Wrights Recycling | 481 Leeper Parkway | Lenoir City, TN 37772 | | | |
| Wrights Ticketing LLC. | 1900 Kelly Mcmaster Road | Delaware, OH 43015 | | | |
| Wrightway Services | 1642 Stony View Dr | Spanish Fork, UT 84660 | | | |
| Wrightway Transit LLC | 5026 Frankie Lane | Memphis, TN 38125 | | | |
| Wrigley Boy'S LLC | 1320 Oakridge Dr | Bucyrus, OH 44820 | | | |
| Wrinkle Free Nyc LLC | 220 Lenox Ave | Suite 103 | Westfield, NJ 07090 | | |
| Write Impact, LLC | 248 The South Chace | Sandy Springs, GA 30328 | | | |
| Write Investment Training, Inc | 3999 Reeds Lake Blvd Se | Grand Rapids, MI 49506 | | | |
| Write Market Communications | 2872 Myrtlewood Dr | Dumfries, VA 22026 | | | |
| Write The Vision Foundation | 155 N Fayette Ct | Fayetteville, GA 30214 | | | |
| Write Tools Music Publishing LLC | 106 Old Mill Ct | Atlanta, GA 30349 | | | |
| Writeaway Marketing | 13 Dinev Rd. | 303 | Monroe, NY 10950 | | |
| Writeideas | 965 Hygeia Ave | Encinitas, CA 92024 | | | |
| Writemeascript.Com, | 11631 Vicilia St | Garden Grove, CA 92841 | | | |
| Writeon Editorial Inc | 17 Langeries Dr | Monsey, NY 10952 | | | |
| Writepath Research LLC | 4111 Kentmere Main | Kennesaw, GA 30144 | | | |
| Writetect LLC | 8029 19th Ave. Ne | Seattle, WA 98115 | | | |
| Writing Academy | 21308 Pathfinder Road | Suite 102 | Diamond Bar, CA 91765 | | |
| Writing Marketing & Advertising Group | 1192 Taylorwood Cir | Tuscaloosa, AL 35405 | | | |
| Writing Wolves LLC | 1807 Laurel Green Way | Atlanta, GA 30344 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Written On Time, Inc. | 1284 Havenhurst Dr | 108 | W Hollywood, CA 90046 | | |
| Written, Inc. | 2028 E Ben White Blvd. | Suite 240 Pmb 9656 | Austin, TX 78741 | | |
| Wrk Hse LLC | 815 Western Ave | Glendale, CA 91201 | | | |
| Wrl Development Inc. | 9442 N Capital Of Texas Hwy | Austin, CO 78759 | | | |
| Wrl3 Consulting, Inc | 8503 Wild Trace | Garden Ridge, TX 78266 | | | |
| Wrocklage Media Inc | 6278 N Federal Hwy | Suite 250 | Ft Lauderdale, FL 33064 | | |
| Wroth Corporation | 1503 S Cypress Rd | Pompano Beach, FL 33060 | | | |
| Wrr LLC | Attn: Willie Riesgaard | 1649 Windy Ln | Waconia, MN 55387 | | |
| Wrs Leasing LLC | 3064 Yadkin Rd, Ste C | Chesapeake, VA 23323 | | | |
| Wrt Enterprise | 9808 Piney Point Circle | Orlando, FL 32825 | | | |
| Wruckus Re | 507 A Swanee Dr | Austin, TX 78752 | | | |
| Wrustler Frye | | | | | |
| Ws Ag Center Inc | N4330 Temkin Road | Columbus, WI 53925 | | | |
| Ws Behavioral Health Inc. | 2 Horizon Ct. | Unit 204 | Monsey, NY 10952 | | |
| Ws Entertainment Inc | 9713 Magnolia Blossom Dr | Tampa, FL 33626 | | | |
| Ws Photography | 336 W Wellington Ave | Apt 301 | Chicago, IL 60657 | | |
| Ws Rentals LLC | 1050 Grandview Drive | Ivins, UT 84738 | | | |
| Ws Resturant | 6728 224St | Bayside, NY 11364 | | | |
| Ws Safety Consulting LLC | 1621 Fawn Drive | N Liberty, IA 52317 | | | |
| Ws Spa Company Inc | 125 Westchester Ave | Suite 3295 | White Plains, NY 10601 | | |
| Ws Therapeutic Services LLC | 222 Chestnut Ave | Oaklyn, NJ 08107 | | | |
| Wsb Transport LLC | 3431 Candleridge Drive | Spring, TX 77388 | | | |
| Wsc Logistics | 6351 Stonefly Dr | Colorado Springs, CO 80924 | | | |
| Wsc Services, LLC | 1600 Butler Bridge Rd | Mcdonough, GA 30252 | | | |
| Wsc Structures | 550 Encina Ave | Menlo Park, CA 94025 | | | |
| Wsdl | 9752 Sw 53rd Terr | Ocala, FL 34476 | | | |
| Wselmi | Address Redacted | | | | |
| Wsir Amen Agency LLC | 250 Piedmont Ave Ne | Unit 1208 | Atlanta, GA 30308 | | |
| Wsk Corporation | 1402 Se Everett Mall Way | Everett, WA 98208 | | | |
| Wsm Investments | 2 South St | Suite 303 | Auburn, NY 13021 | | |
| Wsquared Inc. | 4136 Holly Knoll Dr. | Los Angeles, CA 90027 | | | |
| Wssmith Design, Inc. | 254 Ormond St Se | Atlanta, GA 30315 | | | |
| Wsta Corp | 25 Engert St | Staten Island, NY 10309 | | | |
| Wstransportllc | 208B Front St | Elizabeth, NJ 07206 | | | |
| Wstwrd Inc | 741 W Emma St | Lafayette, CO 80026 | | | |
| Wsuesvergs Insurance Services LLC | 10345 B Orangewood Blvd | Orlando, FL 32821 | | | |
| Wt Brown Logistics LLC | 5323 Spreading Branch Road | Hope Mills, NC 28348 | | | |
| Wt Fowler Remodeling & Carpentry, Inc | 1512 Reservoir Rd | Honey Brook, PA 19344 | | | |
| Wt Miller Remodeling | 3013 Ace Wintermeyer Dr | Lavergne, TN 37086 | | | |
| Wt Office Support Srvc | 146 E. 35th St. | Los Angeles, CA 90011 | | | |
| W-T Services Inc | 1922 Ohio Ave | E St Louis, IL 62205 | | | |
| Wt Stevens Constr, LLC | 2712 N Saginaw St | 201 | Flint, MI 48505 | | |
| Wta Inc. | 4135 N. 126th St. | Brookfield, WI 53005 | | | |
| Wtc Associates Inc. | 1274 49th St | 212 | Brooklyn, NY 11219 | | |
| Wtfox Inc | 2107 Se 10 Ave | Ft Lauderdale, FL 33316 | | | |
| Wtg Group, Inc. | 1933 E Frankford Rd | Ste. 165 | Carrollton, TX 75007 | | |
| Wth, LLC | 4209 Lakeland Drive | 150 | Flowood, MS 39232 | | |
| Wtimothy Hess | | | | | |
| Wtk, Inc. | 144 Bordentown Georgetown Road | Chesterfield, NJ 08515 | | | |
| Wtkd Inc | 691 Boston Road | Springfield, MA 01109 | | | |
| Wtkoch Gcp Qa Consulting, LLC | 740 W End Ave | 83A | New York, NY 10025 | | |
| Wtlliam P Jenks | Address Redacted | | | | |
| Wtp Services LLC | 6445 Sw 116th Pl | Apt C | Miami, FL 33173 | | |
| Wtt Transportation Servic Inc | 7801 Killebrew Dr Annandale Va | Annadale, VA 22003 | | | |
| Wtw Logistics, LLC | 6716 Mattney Circle | Dallas, TX 75237 | | | |
| Wu Beauty & Foot Spa Inc | 7615 3rd Ave Unit 1N | Brooklyn, NY 11209 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wu Bin New China Inc | 8420 Denton Hwy | Suite 109 | Watauga, TX 76148 | | |
| Wu Enterprises, Inc | 1643 W 23rd St | Independence, MO 64050 | | | |
| Wu Family LLC | 574 W. Central Ave. | Delaware, OH 43015 | | | |
| Wu Ginkgo Inc | 11358 S Cleveland Ave | Ft Myers, FL 33907 | | | |
| Wu Jinmei | Address Redacted | | | | |
| Wu Jun Bo Inc | 3712 E Tremont Ave | Bronx, NY 10465 | | | |
| Wu Lin | Address Redacted | | | | |
| Wu Management LLC | 1038 Magnolia St | S Pasadena, CA 91030 | | | |
| Wu Peng | | | | | |
| Wu Shi LLC | 2039 S Pleasant Valley Rd | Winchester, VA 22601 | | | |
| Wu Yanfeng | Address Redacted | | | | |
| Wubalem Gebreslasie | Address Redacted | | | | |
| Wudru Angeles | | | | | |
| Wuernes Otero | Address Redacted | | | | |
| Wuilmay Deurith Varela Moran | Address Redacted | | | | |
| Wulf Cabinet Works, Inc. | 1314 Neptune Drive | Suites 1-3 | Boynton Beach, FL 33426 | | |
| Wulf Hair LLC | 7620 W Center St. | Milwaukee, WI 53222 | | | |
| Wulff, Inc | 703-A Snow Hill Road | Salisbury, MD 21804 | | | |
| Wultrad, Inc. | 950 N Rand Rd, Ste 119 | Wauconda, IL 60084 | | | |
| Wunderfilm, Inc. | 2276 La Granada Drive | Los Angeles, CA 90068 | | | |
| Wung Kim | | | | | |
| Wupe Pilates | 1541 Platte St | 2 | Denver, CO 80202 | | |
| Wurts Properties Iii | 744 Loveland Ave | Mukilteo, WA 98275 | | | |
| Wu'S Brother Inc | 12429 Ne Glisan St | Portland, OR 97230 | | | |
| Wu'S Discount Inc | 531 Lyell Ave | Rochester, NY 14606 | | | |
| Wu'S Lucky Inc | 2540 S Val Vista Dr | Ste 106 | Gilbert, AZ 85295 | | |
| Wuterich Vending | 1018 Durham Rd | Wallingford, CT 06492 | | | |
| Wutreadings | 2521 Rachel St | Charlotte, NC 28206 | | | |
| Wuw Technologies Inc | 7951 Ne Bayshore Court | Miami, FL 33138 | | | |
| Wv Communications, Inc. | 1125A Business Center Circle | Newbury Park, CA 91320 | | | |
| Ww & Sons | 1724 Parson St | Charlotte, NC 28205 | | | |
| Ww Construction Management Inc | 350 Aoloa St | B218 | Kailua, HI 96734 | | |
| Ww Designs Inc | 4101 Harrogate Dr | Norman, OK 73072 | | | |
| Ww F&B LLC | 20 S Auburn St | Kennewick, WA 99336 | | | |
| Ww Heating & Cooling | 9031 Bronx Ave | 2 | Skokie, IL 60077 | | |
| Ww International Foods LLC | 8318 Pineville Matthews Rd, Ste 702 | Charlotte, NC 28226 | | | |
| Ww Lawncare LLC | 3348 Balsam Dr | Winter Park, FL 32792 | | | |
| Ww Lin Asheville LLC | 3 S Tunnel Rd | Suit E-5 | Asheville, NC 28805 | | |
| Wwa Development.Llc | 1816 Nw 19th St | Ft Lauderdale, FL 33311 | | | |
| Wwj Investments LLC, | 737 James Lane | Incline Village, NV 89451 | | | |
| W-W-Onetouch Inc | 16700 Valley View Ave | Suite 340 | La Mirada, CA 90638 | | |
| Wws Solutions, LLC | 8300 Us Hwy 22 | Sabina, OH 45169 | | | |
| Wwsi | 9500 South Ih-35 | Suite E300 | Austin, TX 78748 | | |
| Www.Cjjohnsonjr.Com | 8609 Higuera St | Unit A | Culver City, CA 90232 | | |
| www.Golocalpromos.com | Attn: Eduardo Garcia | 251 Valencia Ave, Ste 140073 | Coral Gables, FL 33114 | | |
| Www.Hackgrowth.Io | 314 Shepard Ave | Hamden, CT 06514 | | | |
| Www.Icomicom.Com | 2470 North Maple Grove Road | Ora, CA 92867 | | | |
| Www.Plussizeforless.Com | 2424 Wilshire Blvd | Los Angeles, CA 90057 | | | |
| Www.Sbsuite.Com, Inc. | 205 Sendera Bonita | Lakeway, TX 78734 | | | |
| Wxyz Products Inc | 17750 South Conduit Ave | Jamaica, NY 11434 | | | |
| Wyandotte, Inc | 102 Becica St | Columbus, TX 78934 | | | |
| Wyatt Beaty | | | | | |
| Wyatt Cadogan | Address Redacted | | | | |
| Wyatt Electric Motors Co, LLC. | 703 Wilson St | Danville, VA 24541 | | | |
| Wyatt Gilmore | | | | | |
| Wyatt Guerra | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wyatt Jacobsen | Address Redacted | | | | |
| Wyatt Jones | Address Redacted | | | | |
| Wyatt L. Ruiz | Address Redacted | | | | |
| Wyatt Patterson | | | | | |
| Wyatt Russell | | | | | |
| Wyatt Trucking Inc | 1791 Co Rd 472 1791 County Rd 472 | Kinston, AL 36453 | | | |
| Wyatt Tyler Trucking LLC | 6020 W Territorial Rd | Camden, MI 49232 | | | |
| Wyatt Underwood | | | | | |
| Wyatt Zuk | | | | | |
| Wycklyffe Mogondo | | | | | |
| Wyckoff Auto Repair Corp | 940 Wyckoff Ave | 1Fl | Brooklyn, NY 11237 | | |
| Wyckoff Beer Garden, LLC | Aka The Brooklyn Beer Garden | 33 Wyckoff Ave | Brooklyn, NY 11237 | | |
| Wyckoff Equities, LLC | 4 Sycamore Ave | Hohokus, NJ 07423 | | | |
| Wyckoff Farms Inc | 769 High Mountain Rd | Franklin Lakes, NJ 07417 | | | |
| Wyckoff Juice Inc | 278B Wyckoff Ave | Brooklyn, NY 11237 | | | |
| Wycliffe Mokaya | | | | | |
| Wycovious Ewings | Address Redacted | | | | |
| Wyd Real Estate LLC | 4096 Piedmont Ave | Oakland, CA 94611 | | | |
| Wydad Car Service LLC | 375 Broadway Bldg 3 | Spc344 | Lynnfield, MA 01940 | | |
| Wyet LLC | 4664 W Charleston Blvd | Las Vegas, NV 89104 | | | |
| Wyeth Buxman | | | | | |
| Wygia LLC | 87 N Main St | Cranbury, NJ 08512 | | | |
| Wygtya, Inc. | 3801 Hillsborough St, Ste 143 | Raleigh, NC 27607 | | | |
| Wykema Thomas | Address Redacted | | | | |
| Wyketta Brooks | Address Redacted | | | | |
| Wyketta Brooks | | | | | |
| Wykeum Gilyard | | | | | |
| Wykey Jackson | Address Redacted | | | | |
| Wykey Jackson | | | | | |
| Wykiagreen | 324 Clearbrook Ave | Lansdowne, PA 19050 | | | |
| Wyla Wilson | | | | | |
| Wylandrika Phillips | Address Redacted | | | | |
| Wyld & Company LLC | 8609 Ackley Ave | Henrico, VA 23228 | | | |
| Wyld Hawgz | Address Redacted | | | | |
| Wyles Always Wins LLC | 6981 Rangecrest Rd | Belews Creek, NC 27009 | | | |
| Wylethia Williams | Address Redacted | | | | |
| Wyley Walton | Address Redacted | | | | |
| Wylie Creative Communications, LLC | 404 Huntington Ridge Road Ne | Cedar Rapids, IA 52402 | | | |
| Wylie Media Partners | 312 Austin Ave | Wylie, TX 75098 | | | |
| Wylie Northeast Church | 100 West Oak St | Wylie, TX 75098 | | | |
| Wylie Roots Logistics | 1397 Camelia St | Riverdale, GA 30296 | | | |
| Wylie X Aviles | Address Redacted | | | | |
| Wylietax | 312 Austin Ave | Wylie, TX 75098 | | | |
| Wyman Carey | | | | | |
| Wymans Magic Touch | 623 Lincoln Station Dr. | Oswego, IL 60543 | | | |
| Wyn Fabrication & Mechancial LLC | 49345 Al Hwy 21 | Munford, AL 36268 | | | |
| Wynard Belton Dba | Address Redacted | | | | |
| Wyneshia Rogers | Address Redacted | | | | |
| Wyneshia Scott | Address Redacted | | | | |
| Wyngard Painting & Decorating | 818 Huntington Dr | S Lyon, MI 48178 | | | |
| Wynn Gay | Address Redacted | | | | |
| Wynn Lash Lash Law | 705 Hot Springs Trail | Mcdonough, GA 30252 | | | |
| Wynn Law Group | 254 Main St | Charlestown, MA 02129 | | | |
| Wynn Nail Spa | 1115 Indpendence Blvd | Virginia Beach, VA 23455 | | | |
| Wynn Silberman | | | | | |
| Wynn Studios | 545 East University Parkway | Orem, UT 84097 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wynn Transport Inc | 171 Emerick Lane | Dalmatia, PA 17017 | | | |
| Wynnco Housing Foundation | 143 Walnut St | Atlanta, GA 30314 | | | |
| Wynners Books & Gifts | 25 Burrows St | San Francisco, CA 94134 | | | |
| Wynnes Trucking LLC | 402 Bethlehem Church Rd. | Powellsville, NC 27967 | | | |
| Wynnewood Planning, Corp. | 178 Myrtle Blvd | Larchmont, NY 10538 | | | |
| Wynn'S Detailing & Style | 11633 Washington Way | Moundville, AL 35474 | | | |
| Wynn'S Detailing & Style | 3820 1st Ave, Apt 227 | Tuscaloosa, AL 35405 | | | |
| Wynter Butler | Address Redacted | | | | |
| Wynter Corcoran | | | | | |
| Wynter Palmer | Address Redacted | | | | |
| Wynter Roper | | | | | |
| Wynter Westmoreland | Address Redacted | | | | |
| Wynwood Diner, LLC | 50 Cape Florida Drive | Key Biscayne, FL 33149 | | | |
| Wynwright Lawsin | Address Redacted | | | | |
| Wyoma Williams | Address Redacted | | | | |
| Wyoming Assoc & Gov Affairs Network | 1825 Carey Ave | Cheyenne, WY 82001 | | | |
| Wyoming Auto Repair | 4728 N Front St | Philadelphia, PA 19120 | | | |
| Wyoming Bank & Trust | 5827 Yellowstone Rd | Cheyenne, WY 82009 | | | |
| Wyoming Blanton Ent. | 979 Rd 158 | Pine Bluffs, WY 82082 | | | |
| Wyoming Dept Of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | |
| Wyoming Enterprises LLC | 2740 Sw Martin Downs Blvd | Unit 380 | Palm City, FL 34990 | | |
| Wyoming Mechanic Services LLC | 8407 Aztec Dr | Cheyenne, WY 82009 | | | |
| Wyoming Murphy | | | | | |
| Wyoming Valley Painting | 154 E Bennett St | Kingston, PA 18704 | | | |
| Wyr Mobile Detail LLC | 5041 Civitania Rd Se | Mableton, GA 30126 | | | |
| Wyrd Armouries | 4309 Pepperbush Dr | Greensboro, NC 27405-8217 | | | |
| Wysdom Tennison | Address Redacted | | | | |
| Wysk, LLC | 2020 Rittenhouse Sq, Ste 226 | Moorestown, NJ 08057 | | | |
| Wysteria LLC | 32 Centennial Drive | Long Branch, NJ 07740 | | | |
| Wytedgurie Winston | | | | | |
| Wyvette Morrison | | | | | |
| Wyze Health Technology, LLC | 2640 Highland Ave | Unit 4 | Rochester, NY 14610 | | |
| Wz Construction | 314 Stump Road | N Wales, PA 19464 | | | |
| Wz Enterprise LLC | 1505 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Wz Fultz Construction Group LLC | 521 Kaitlyn Ave | Jesup, GA 31545 | | | |
| Wz Investment LLC | 3 Ironwood | Irvine, CA 92604 | | | |
| X & F Deli Inc | 2631 Main St | E Point, GA 30344 | | | |
| X & Q Crab Boil LLC | 4221 N State Road 7 | Hollywood, FL 33021 | | | |
| X & S LLC | 240 Beech Ave | Melrose, MA 02176 | | | |
| X & X Trucking LLC | 780 Carpenter Road | N Brunswick, NJ 08902 | | | |
| X Agents Refer | Attn: John Morrison | 1211 Center Court Dr Ste 210 | Covina, CA 91724 | | |
| X Beauty By Hanna LLC | 9540 Harding Ave | Surfside, FL 33154 | | | |
| X Exhaust Hood Specialist | 2049 Rose St | C | Honolulu, HI 96819 | | |
| X Gallery Art Storage | 819 Se Grant St | Portland, OR 97214 | | | |
| X Garrison | | | | | |
| X Industries, LLC | 1800 14th Ave E | Suite 102 | Palmetto, FL 34221 | | |
| X Mobile Detail LLC, | 4208 Overlook Circle | Piermont, NY 10968 | | | |
| X Rail Entertainment, Inc. | 9480 S Eastern Ave, Ste 205 | Las Vegas, NV 89123 | | | |
| X Terminators Inc | 1114 Turtle Ridge Dr | Monroe, NC 28110 | | | |
| X&D Supply | 2940 Garnet Place | Carlsbad, CA 92009 | | | |
| X&Y Cell Culture, LLC | 2006 Wyandotte, Ste 107 | Kansas City, MO 64108 | | | |
| X&Z Trucking Co | 8455 Brook Lake Lane | Douglasville, GA 30134 | | | |
| X2 Pr, LLC | 127 West 79 St | 5J | New York, NY 10024 | | |
| X2Comm, Inc | 270 South Main St | Suite C | Flemington, NJ 08822 | | |
| X8 Global LLC | 2802 Timmons Lane | Ste 27133 | Houston, TX 77027 | | |
| Xabis California LLC | 16350 E Arapahoe Road | Suite 408 | Foxfield, CO 80016 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xabis Ohio LLC | 16350 E Arapahoe Road | Suite 408 | Foxfield, CO 80016 | | |
| Xabis Texas LLC | 16350 E Arapahoe Road | Suite 408 | Foxfield, CO 80016 | | |
| Xabis, Inc. | 16350 East Arapahoe Road | Suite 408 | Foxfield, CO 80016 | | |
| Xact Data Discovery | 5800 Foxridge Dr, Ste 406 | Mission, KS 66202 | | | |
| Xact It Solutions Inc | 751 Route 73 | Suite 7 | Marlton, NJ 08053 | | |
| Xact Remodeling LLC | 200 Union Blvd | Lakewood, CO 80228 | | | |
| Xactnatural Pest Management, Inc | 2071 Sw 70 Ave | Unit G-8 | Davie, FL 33317 | | |
| Xadarri Nevels | Address Redacted | | | | |
| Xadra | 200 Brannan St | Unit 205 | San Francisco, CA 94107 | | |
| Xaid Owen | | | | | |
| Xali Corporate & Fine Dining LLC | 24 Curtis Road | Glastonbury, CT 06033 | | | |
| Xam Nguyen | Address Redacted | | | | |
| Xanadu Lawn Services Inc | 4380 1st Ave Sw | Naples, FL 34119 | | | |
| Xanadu&Spa Nails | 802 10 St | Alamagordo, NM 88310 | | | |
| Xander Electric | 1878 Bakersfield N. | Nesbit, MS 38651 | | | |
| Xandre Jarrett | Address Redacted | | | | |
| Xaniel Campbell | Address Redacted | | | | |
| Xanmad Inc. | 25876 The Old Road | 72 | Stevenson Ranch, CA 91381 | | |
| Xartek Real Estate & Property Management | 3600 S State Rd 7 | Ste 1 | Miramar, FL 33027 | | |
| Xavia Smith | Address Redacted | | | | |
| Xavier Anthony | | | | | |
| Xavier Bernard | Address Redacted | | | | |
| Xavier Berrios | Address Redacted | | | | |
| Xavier Blackmon | Address Redacted | | | | |
| Xavier Brown | Address Redacted | | | | |
| Xavier C Reyna | | | | | |
| Xavier Cabinetry Inc | 2033 S Halladay St | Santa Ana, CA 92707 | | | |
| Xavier Carter | | | | | |
| Xavier Celiceo | Address Redacted | | | | |
| Xavier Clayton | | | | | |
| Xavier Crosby | Address Redacted | | | | |
| Xavier De Leon | | | | | |
| Xavier Delgado | | | | | |
| Xavier Doss | Address Redacted | | | | |
| Xavier E. Viteri | Address Redacted | | | | |
| Xavier Epps | | | | | |
| Xavier Estronza | | | | | |
| Xavier Evans | | | | | |
| Xavier Gamble | Address Redacted | | | | |
| Xavier Gutierrez | | | | | |
| Xavier Hagans | Address Redacted | | | | |
| Xavier Hinds | Address Redacted | | | | |
| Xavier Jones | Address Redacted | | | | |
| Xavier Jones | | | | | |
| Xavier Lawson | | | | | |
| Xavier Leake | Address Redacted | | | | |
| Xavier Leal | | | | | |
| Xavier Lightbourn | Address Redacted | | | | |
| Xavier Lorenzo | Address Redacted | | | | |
| Xavier M Keller | Address Redacted | | | | |
| Xavier M Stevenson | Address Redacted | | | | |
| Xavier M. Jimenez | Address Redacted | | | | |
| Xavier Mallory | Address Redacted | | | | |
| Xavier Management Group | 1 Westbrook Dr, Ste O-203 | Swedesboro, NJ 08085 | | | |
| Xavier Mathabela | | | | | |
| Xavier Mejia | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xavier Miranda | | | | | |
| Xavier Moore | | | | | |
| Xavier Munoz Negreros | Address Redacted | | | | |
| Xavier Ortiz | | | | | |
| Xavier Ortiz Valle | | | | | |
| Xavier Ortiz, Ms, Ccc-Slp | 117 Temblon St | Santa Fe, NM 87501 | | | |
| Xavier Ortiz, Ms, Ccc-Slp | Address Redacted | | | | |
| Xavier Pierre | | | | | |
| Xavier Robinson | Address Redacted | | | | |
| Xavier Rogers | Address Redacted | | | | |
| Xavier Ross | Address Redacted | | | | |
| Xavier Sapp | Address Redacted | | | | |
| Xavier Silva | | | | | |
| Xavier Smitha | Address Redacted | | | | |
| Xavier Spikes | | | | | |
| Xavier Touch LLC | 310 Ceder St | Neptune Beach, FL 32266 | | | |
| Xavier Valerio | Address Redacted | | | | |
| Xavier Velasco | | | | | |
| Xavier Williams | | | | | |
| Xavier Young | Address Redacted | | | | |
| Xavier Zatizabal | | | | | |
| Xavier, Inc. | 7714 Se Heritage Blvd | Hobe Sound, FL 33455 | | | |
| Xavierra Ward | Address Redacted | | | | |
| Xcalibur Xrf Services Inc | 1340 Lincoln Ave | Unit 7 | Holbrook, NY 11741 | | |
| Xcc-Zxz North America, Inc. | 2700 Las Vegas Blvd. S | Unit 1301 | Las Vegas, NV 89109 | | |
| Xcel Construction Inc | 6426 Overhill Rd | Falls Church, VA 22042 | | | |
| X-Cel Electronics Of Nevada, Inc. | 5640 N. Riley St. | Las Vegas, NV 89149 | | | |
| Xcel Enterprises Incorporated | 845 North 500 West | Lehi, UT 84043 | | | |
| Xcel Equipment, LLC | 2393 E Claxton St | Gilbert, AZ 85297 | | | |
| X'Cel Marie Cedeno, Lpc | Address Redacted | | | | |
| Xcel Movement & Performance, LLC | 6194 Westgate Rd | Suite 118 | Raleigh, NC 27587 | | |
| Xcelcom Services LLC | 4027 Sunset Terrace | Fremont, CA 94536 | | | |
| Xcell Communications Of Ok Inc | 7703 N Owasso Express Way E | Suite 7 | Sperry, OK 74073 | | |
| X-Cell Laboratories, Inc. | 414 Tennessee St | Suite H | Redlands, CA 92373 | | |
| Xcellence Tile Installation | 1421 N Gonzales St | Las Cruces, NM 88001 | | | |
| Xcellence, Inc | dba Xact Data Discovery, a Consilio Co | 5800 Foxridge Dr, Ste 406 | Mission, KS 66202 | | |
| Xcellent Choice | Address Redacted | | | | |
| Xceptional Taxes, LLC | 2765 Sw 45th St | Dania, FL 33312 | | | |
| Xclsuv Autosports LLC | 11A Brick Court | Staten Island, NY 10309 | | | |
| Xclusive | 868 Grassy Island Lane | Orlando, FL 32825 | | | |
| Xclusive Catering | 19969 Elkhart | Harper Woods, MI 48225 | | | |
| Xclusive Catering | Address Redacted | | | | |
| Xclusive Cooks | 830 Bluewood | Dallas, TX 75232 | | | |
| Xclusive Hair Salon | 4709 Raleigh Rd | Temple Hills, MD 20748 | | | |
| Xclusive Kutz | Address Redacted | | | | |
| Xclusive Kutz 83 | 13023 Gentle Water Dr. | Houston, TX 77044 | | | |
| Xclusive Motor Sports LLC | 3011 Rainbow Dr | Ste 104-C | Decatur, GA 30034 | | |
| Xclusive Nails LLC | 1421B Stuyvesant Ave | Union, NJ 07083 | | | |
| Xclusive704 | 1237 Tyvola Rd | Charlotte, NC 28210 | | | |
| Xclusives | 5455 Meadowlake Dr North | 6 | Memphis, TN 38115 | | |
| Xclusivextensionshaircollection | 431 Dixie Lee Lane | Stone Mountain, GA 30083 | | | |
| Xcorp Systems | 39275 State St | Fremont, CA 94538 | | | |
| Xcr | 609 S Goliad St | 1291 | Rockwall, TX 75087 | | |
| Xcube Enterprises Inc | 600 Anton Blvd, Ste 1100 | Costa Mesa, CA 92627 | | | |
| Xcyte Marketing Group LLC | 10230 Sw 4th Court | 307 | Pembroke Pines, FL 33025 | | |
| Xd Mei Corp | 111 E Roosevelt Rd | Lombard, IL 60148 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xdi Ultrasound | 1915 Adams Ave | San Diego, CA 92116 | | | |
| Xdimensional Technologies | One Pointe Drive | Suite 500 | Brea, CA 92821 | | |
| Xdyan LLC | 54 Blazier Rd | Martinsville, NJ 08836 | | | |
| Xebs Inc | 4252 160th St | Flusing, NY 11358 | | | |
| Xeisin Title LLC | 1300 Mercantile Lane | Largo, MD 20774 | | | |
| Xen Van Luu | Address Redacted | | | | |
| Xena Enterprise Inc, | 5645 Cypress Point Dr | Citrus Height, CA 95610 | | | |
| Xena Guidroz | Address Redacted | | | | |
| Xenarc Technologies Corp. | 24 Hammond | Unit F | Irvine, CA 92618 | | |
| Xenegrade Corp | 5342 Clark Road | Suite 189 | Sarasota, FL 34233 | | |
| Xenergy Fitness & Wellness LLC | 7736 Rutgers Circle | Fairburn, GA 30213 | | | |
| Xenia Meza | | | | | |
| Xenia Simos | Address Redacted | | | | |
| Xenon Products Inc | 100-24 91st Ave | Richmond Hill, NY 11418 | | | |
| Xenos Johnson | Address Redacted | | | | |
| Xenos Sharpe | | | | | |
| Xentric Drapery Hardware, Inc. | 11001 Sutter Ave. | Pacoima, CA 91331 | | | |
| X-Entrik Liaison Inc | 36846 33rd St East | Palmdale, CA 93550 | | | |
| Xeo Software LLC | 1829 Alewa Dr | Honolulu, HI 96817 | | | |
| Xepl Enterprises Inc | 289 Pendergast Drive | Lawrenceville, GA 30044 | | | |
| Xeqniel John Guilarte | | | | | |
| Xergery D Olivar | Address Redacted | | | | |
| Xerophytic Design, Inc. | Attn: Candace Piepho | 939 S 48th St Ste 202 | Tempe, AZ 85281 | | |
| Xf Adjusting Corp | 7498 Straggler Cir | Colorado Spring, CO 80922 | | | |
| Xfab LLC | 15432 Bloomfield Ct | Westfield, IN 46074 | | | |
| Xfacio Labs | 227 Sandy Springs Place D56 | Sandy Springs, GA 30328 | | | |
| Xfashions | 1951 N. Meridian Rd | Tallahassee, FL 32303 | | | |
| Xgenlabs | 120 Vantis, Ste 300 | Aliso Viejo, CA 92656 | | | |
| Xhale Hookah Lounge & More LLC | 1543 Nw 119th St | Miami, FL 33167 | | | |
| X-Hale Inc | 1320 N Roselle | Schaumburg, IL 60195 | | | |
| Xhavit Krasniqi | Address Redacted | | | | |
| Xhevdet Hoti | | | | | |
| Xhnguyen Enterprise LLC | 2610 Apollo Place | Philadelphia, PA 19153 | | | |
| Xi Hair Salon | 2024 58th Ave | Vero Beach, FL 32966 | | | |
| Xi Hong Kong Garden Inc | 195-11 69th Ave | Fresh Meadows, NY 11365 | | | |
| Xi Jing Yuan Inc | 406 Mercedes St | Benbrook, TX 76126 | | | |
| Xi Le Trading, Inc. | 87-07A Roosevelt Ave | Jackson Heights, NY 11372 | | | |
| Xi Li | | | | | |
| Xi Luo | Address Redacted | | | | |
| Xi Media Production, LLC | 307 Quarry Springs Drive | San Marcos, TX 78666 | | | |
| Xi Nguyen | Address Redacted | | | | |
| Xi Woo Corporatio | 3604 C Hartsel Drive | Colorado Springs, CO 80920 | | | |
| Xi Xian Wu | Address Redacted | | | | |
| Xia Feng Li, Md Pa Inc | 11325 Lake Underhill Road | Suite 102 | Orlando, FL 32825 | | |
| Xia Hwang | Address Redacted | | | | |
| Xia Lu | Address Redacted | | | | |
| Xia Sheng | Address Redacted | | | | |
| Xia Zhao | | | | | |
| Xia Zhen | | | | | |
| Xiahua Shao | | | | | |
| Xian Feng Inc | 5908 7th Ave | Brooklyn, NY 11220 | | | |
| Xian Li Hu | Address Redacted | | | | |
| Xian Shu Inc | 8212 Moores Ln | Brentwood, TN 37027 | | | |
| Xi'An Tasty Inc. | 1 Fourteenth St | Troy, NY 12180 | | | |
| Xian Xu | | | | | |
| Xianbin Yin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xiandras Cosmetics | 370 East 153 St | Bronx, NY 10455 | | | |
| Xiang Fa Inc | 4026 W Hillsboro Blvd | Deerfield Beach, FL 33442 | | | |
| Xiang Li | Address Redacted | | | | |
| Xiang Long Inc | 1833 N Pine Island Rd | Plantation, FL 33322 | | | |
| Xiang Sean Li | | | | | |
| Xiang Wu | | | | | |
| Xiangdong Xu | Address Redacted | | | | |
| Xianghong Tang | Address Redacted | | | | |
| Xiang-Long Li Dds Ma P.C. | 18 East 50th St | 9Fl | New York, NY 10022 | | |
| Xiangtong LLC | 9889 Bellaire Blvd, Ste 340 | Houston, TX 77036 | | | |
| Xiangwei Li | Address Redacted | | | | |
| Xiangyang Zhao | | | | | |
| Xianhe Zhang | Address Redacted | | | | |
| Xianyi Huang | | | | | |
| Xiao Feng Pan | Address Redacted | | | | |
| Xiao Feng Wen | Address Redacted | | | | |
| Xiao Li | | | | | |
| Xiao Li Huang | | | | | |
| Xiao Wei Pan | | | | | |
| Xiao Xi Yu | Address Redacted | | | | |
| Xiao Yang | Address Redacted | | | | |
| Xiao Yang Liu | | | | | |
| Xiao Zhang | Address Redacted | | | | |
| Xiaobo Zheng | Address Redacted | | | | |
| Xiaocheng Liang | Address Redacted | | | | |
| Xiaodong Lang | | | | | |
| Xiaofeng Liu | Address Redacted | | | | |
| Xiaofeng Xu | | | | | |
| Xiaofeng Yao | | | | | |
| Xiaohua Lau | Address Redacted | | | | |
| Xiaohui Huang | Address Redacted | | | | |
| Xiaohui Janecek | | | | | |
| Xiaohui Zhang | Address Redacted | | | | |
| Xiaoli Duan | Address Redacted | | | | |
| Xiaoli Hong | Address Redacted | | | | |
| Xiaoli Sun | Address Redacted | | | | |
| Xiaoming Zou | Address Redacted | | | | |
| Xiaomu Li | Address Redacted | | | | |
| Xiaoping Song | Address Redacted | | | | |
| Xiao-Qing C Lu | Address Redacted | | | | |
| Xiaosong Wang | Address Redacted | | | | |
| Xiaotao Guan | | | | | |
| Xiaoting Luo | Address Redacted | | | | |
| Xiaowei Zheng | | | | | |
| Xiao-Wen Mak | Address Redacted | | | | |
| Xiaoxiao Zhang | | | | | |
| Xiaoxin Yu | Address Redacted | | | | |
| Xiaoyan Meng | Address Redacted | | | | |
| Xiaoying Peng | Address Redacted | | | | |
| Xiaoyu Li | | | | | |
| Xiara Maldonado | Address Redacted | | | | |
| Xidi Inc | 9795 Baseline Road | Rancho Cucamonga, CA 91730 | | | |
| Xiegongkai Inc | 1400-150 Walter Reed Rd | Fayetteville, NC 28304 | | | |
| Xiem My Huynh | Address Redacted | | | | |
| Xiertek Usa Inc. /Heidi Lighting | 13617 12th St | Unit A | Chino Ca, CA 91710 | | |
| Xignette Technologies, LLC | 1738 Elton Rd | Suite 130 | Silver Spring, MD 20903 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xigo Painting LLC | 4863 W 68 Ave | 2 | Westminster, CO 80030 | | |
| Xiling Fan | Address Redacted | | | | |
| Xilinx Inc | 2100 All Programable | San Jose, CA 95124 | | | |
| Xillix Inc | 205 Yoakum Parkway | Suite 1404 | Alexandria, VA 22304 | | |
| Ximena Delgadillo | | | | | |
| Ximena Mejia | Address Redacted | | | | |
| Ximena Torres | Address Redacted | | | | |
| Ximena Villacis | Address Redacted | | | | |
| Ximo Usa Intl Trade Co., Ltd. | 40074 Kenilworth Way | Temecula, CA 92591 | | | |
| Ximo Usa Intl Trade Co., Ltd. | Attn: Xorge Alanis | 41571 Corning Pl, Ste 104 | Murrieta, CA 92562 | | |
| Ximpatico | 680 Epic Way | 354 | San Jose, CA 95134 | | |
| Xin Dong Fang Laundromat Inc | 669 Flatbush Ave | Brooklyn, NY 11225 | | | |
| Xin Inc | 5945 Andrews Rd | Mentor, OH 44060 | | | |
| Xin Li Inc | 801 59th St | Brooklyn, NY 11220 | | | |
| Xin Liu | | | | | |
| Xin Nail Salon Inc | 1364 Rockaway Pkwy | Brooklyn, NY 11236 | | | |
| Xin Vang Music | 10612 Geraldine Rd | Garden Grove, CA 92840 | | | |
| Xin Xin Inc. | 6396 Springfield Plaza | Springfield, VA 22150 | | | |
| Xin Xin LLC | 7518 W. Thunderbird Rd, Ste 3 | Peoria, AZ 85381 | | | |
| Xin Xing Zhao | Address Redacted | | | | |
| Xin Yi LLC | 11888 Us-431 | Guntersville, AL 35976 | | | |
| Xin Zhang | Address Redacted | | | | |
| Xin Zhang | | | | | |
| Xin Zhen | Address Redacted | | | | |
| Xindy Foot Spa Corp | 15942 Harlem Ave | Tinley Park, IL 60477 | | | |
| Xing Hair Salon, Inc. | 171 Mott St | New York, NY 10013 | | | |
| Xing Hua Ni | Address Redacted | | | | |
| Xing Liang | Address Redacted | | | | |
| Xing Lin | | | | | |
| Xing Lu | | | | | |
| Xing Tailoring Inc | 270 W 39th St | 10Fl | New York, NY 10018 | | |
| Xing Wang | | | | | |
| Xing Wang Laundromat Inc | 1105 Clarkson Av Brooklyn | New York, NY 11212 | | | |
| Xing Xinghai Art Center Inc | 36-36 Prince St 2Fl | Flushing, NY 11354 | | | |
| Xing Yao Foot Spa Inc | 23 North Farview Ave Unit 4 | Paramus, NJ 07652 | | | |
| Xing Yun International Trade Inc. | 42-11 35th Ave | Long Island City, NY 11101 | | | |
| Xingda Inc | 3976 Alum Creek Dr | Columbus, OH 43207 | | | |
| Xingfa Han | Address Redacted | | | | |
| Xingfa Liang | Address Redacted | | | | |
| Xingtang Chen | Address Redacted | | | | |
| Xinguo Wang | | | | | |
| Xingxingwong Inc | 6100 Corporate Dr, Ste 588 | Houston, TX 77036 | | | |
| Xingyu Duan | | | | | |
| Xinh Huynh | Address Redacted | | | | |
| Xinh Nguyen | Address Redacted | | | | |
| Xinhao Li | Address Redacted | | | | |
| Xinhe Natural Anupuncture Pc | 58-16 Junction Blvd | Elmhurst, NY 11373 | | | |
| Xinhong Qiu | Address Redacted | | | | |
| Xinhua Cai | | | | | |
| Xinhua Inc | 5945 Jimmy Carter Blvd | Norcross, GA 30071 | | | |
| Xinia Keith | | | | | |
| Xinjia Inc | 3404 Clairmont Rd Ne | Brookhaven, GA 30319 | | | |
| Xinmeixie | Address Redacted | | | | |
| Xinming Gao | | | | | |
| Xinning Hou | Address Redacted | | | | |
| Xinyang Restaurant & Bar Inc | 13621 41 Ave | Basement | Flushing, NY 11355 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xinyi Yeow | | | | | |
| Xinyu Huang | Address Redacted | | | | |
| Xinzhong Yan | | | | | |
| Xiomara Aguilar | | | | | |
| Xiomara Aly | Address Redacted | | | | |
| Xiomara Bolivar Guerrero | Address Redacted | | | | |
| Xiomara Brownell | | | | | |
| Xiomara Carmona Marquez | Address Redacted | | | | |
| Xiomara Coromoto Garcia | Address Redacted | | | | |
| Xiomara Escalante-Sostre | | | | | |
| Xiomara Gonzalez | Address Redacted | | | | |
| Xiomara Lara | Address Redacted | | | | |
| Xiomara Marie Henry | Address Redacted | | | | |
| Xiomara Mcteer | Address Redacted | | | | |
| Xiomara Miralles | | | | | |
| Xiomara Navarro | Address Redacted | | | | |
| Xiomara Reyes | Address Redacted | | | | |
| Xiomara Roman | | | | | |
| Xiomara Romero LLC | 8101 Sw 63rd Pl | Miami, FL 33143 | | | |
| Xiomara Umana | | | | | |
| Xiomara Vazquez Hidalgo | Address Redacted | | | | |
| Xiomaras House Of Beauty Inc | 1602 Nw 36th St | Miami, FL 33142 | | | |
| Xiong China Garden Inc. | 8075 Oswego Rd | Ste 4 | Liverpool, NY 13090 | | |
| Xiongames | 6160 N Cicero Ave, Ste 200 | Suite 200 | Chicago, IL 60646 | | |
| Xiong'S Acupuncture & Chinese Medicine | 7101A South Tamiami Trail | Sarasota, FL 34231 | | | |
| Xios Technologies | 888C Eighth Ave | Number 549 | New York, NY 10019 | | |
| Xisix Group | 9811 W Charleston Blvd | 273 | Las Vegas, NV 89117 | | |
| Xist, LLC | 24032 J Ave | Adel, IA 50003 | | | |
| Xit West Transport, Inc. | 154 W. Standage Drive | Payson, AZ 85541 | | | |
| Xiu Deng | | | | | |
| Xiu Li Massage & Wellness | 33606 Pacific Hwy S | Federal Way, WA 98003 | | | |
| Xiu Lin | Address Redacted | | | | |
| Xiu Mei Chen | Address Redacted | | | | |
| Xiu Mei Zheng | | | | | |
| Xiu Qiong Wen | Address Redacted | | | | |
| Xiu Xing Zheng | Address Redacted | | | | |
| Xiu Yun Qiu | Address Redacted | | | | |
| Xiu Zhu Chen | Address Redacted | | | | |
| Xiudi Cui | Address Redacted | | | | |
| Xiufang Huang | Address Redacted | | | | |
| Xiuhua Nie | | | | | |
| Xiulan Huang | | | | | |
| Xiuli Li, Corp. | 271 Belmont Ave | Springfield, MA 01108 | | | |
| Xiun Wei Chinese Restaurant Inc. | 122-129 Westchester Square | Store 3 | Bronx, NY 10461 | | |
| Xiuyun Wang | Address Redacted | | | | |
| Xixi Chen | | | | | |
| Xklusiv Consultants LLC | 3872 Rosedale St | Houston, TX 77004 | | | |
| Xkn Salon Services, LLC | 8961 Mira Mesa Blvd | San Diego, CA 92126 | | | |
| Xl Communities Inc | 12944 Shoal Drive | Ocean City, MD 21842 | | | |
| Xl Electric Services Inc | 3828 Exchange Ave | Naples, FL 34104 | | | |
| Xl Energy Corp. | 904 R Oaktree Road | S Plainfield, NJ 07080 | | | |
| Xl Hot Mop | 276 Festival Dr | Oceanside, CA 92057 | | | |
| Xl Law & Consulting P.A. | 16000 Pines Blvd | Box 3293 | Pembroke Pines, FL 33082 | | |
| Xl Service | 7942 S Karlov Ave | Chicago, IL 60652 | | | |
| Xl Solutions | 6161 Golden Bell Way | Columbia, MD 21045 | | | |
| XL Specialty Insurance Co | 100 Constitution Plz, 17th Fl | Hartfort, CT 06103 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xl Tribe Media LLC | 3799 Main St | 87336 | College Park, GA 30337 | | |
| Xl+Construction+Services, LLC | 5 Sheldon Dr | Spencerport, NY 14559 | | | |
| Xlb Kitchen | 10235 S De Anza Blvd | Cupertino, CA 95014 | | | |
| X-Link Bioscience, Inc. | 1646 Central Church Rd | Morristown, TN 37814 | | | |
| Xl-Med PC | 15-01 Broadway | Suite 23 | Fair Lawn, NJ 07410 | | |
| Xlsior Enterprises LLC | 5104 N Orange Blossom Trl | Ste 201 | Orlando, FL 32810 | | |
| Xlux Xpress | Address Redacted | | | | |
| Xlysi LLC | 251 Milwaukee Ave | Suite 1009 | Buffalo Grove, IL 60089 | | |
| Xm Fusion, Inc. | 9810 Scripps Lake Dr | Ste F | San Diego, CA 92131 | | |
| X-Man The Handyman | 1997 Verbena St | Atlanta, GA 30314 | | | |
| Xmark, Inc | 7450 Chapman Hwy, Ste 260 | Knoxville, TN 37920 | | | |
| Xmb Investments Group Inc | 3215 Brownwood Dr | Snellville, GA 30078 | | | |
| Xmen Security | 2000 Town Center | Ste 1900 | Southfield, MI 48076 | | |
| Xmind Designs & Catering | 19158 Greenwood Ridge Road | Lebanon, MO 65536 | | | |
| Xmms LLC | 951 State Rd 436 | Casselberry, FL 32707 | | | |
| Xmus Jaxon-Flaxon-Waxon | | | | | |
| Xnavy Transportation LLC | 6609 Julia Pearl Ln | Cottondale, AL 35453 | | | |
| Xne Financial Advising LLC | 613 Allison St Ne | Washington, DC 20017 | | | |
| Xnitch Promotional Products | 3847 Cherry Ridge Ct | Decatur, GA 30034 | | | |
| Xnj Auto Repair Center Inc | 212-214 Glenwood Ave | Bloomfield, NJ 07003 | | | |
| Xo Beauty & Lashes LLC | 3080 Woodland Ave. | Norfolk, VA 23504 | | | |
| Xo Catering Services | 2010 Sycamore St | Akron, OH 44301 | | | |
| Xo Studio | 24022 Cinco Village Center Blvd | Suite120 Studio 20 | Katy, TX 77494 | | |
| Xochilt Gutierrez | Address Redacted | | | | |
| Xochilt N Gonzalez | Address Redacted | | | | |
| Xochimilco Family Rest Inc | 653 Melrose Ave | Bronx, NY 10455 | | | |
| Xochipa'S Trucking Corp | 526 S Soto St | Los Angeles, CA 90033 | | | |
| Xochitl Diaz | | | | | |
| Xoctic Hair'S , Styles, & Lashes. | 1000 Fieldcrest Drive | Apt 6 | Tuscaloosa, AL 35406 | | |
| Xod Cleaning | 2802 Westview Drive | Abilene, TX 79603 | | | |
| Xodus International Group, LLC | 5810 Kingstowne Center Dr | 207 | Alexandria, VA 22315 | | |
| Xolle Demo LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Xolle LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Xolle Rentals LLC | 2071 Flatbush Ave | Ste 44 | Brooklyn, NY 11234 | | |
| Xomly Technologies, Inc | 10081 S Rockview Dr | Sandy, UT 84092 | | | |
| Xorge Alanis | | | | | |
| Xotchil Divalerio | | | | | |
| Xotic Hair & Beauty LLC | 224 Moseley St | Suite 5F | Bishopville, SC 29010 | | |
| Xotic Smokes & Body Coutouring | 4367 Burnette Place | Memphis, TN 38141 | | | |
| Xoticas Laredo Lp | 8307 San Lorenzo | Laredo, TX 78045 | | | |
| Xoticas Rio Grande Valley Lp | 4502 N Cage Blvd | Pharr, TX 78577 | | | |
| Xovis Usa Inc. | 14 Arrow St | Ste 11 | Cambridge, MA 02138 | | |
| Xoxo Beauty Studio, Llc | 937 Fl Sr 436 W | Suite 115 | Altamonte Springs, FL 32714 | | |
| Xoxo Studio | 210 Lomas Santa Fe Dr. | Solana Beach, CA 92075 | | | |
| Xp Radiology PC | 62 Stone Hill Drive South | Manhasset, NY 11030 | | | |
| Xp Transport, LLC | Attn: Chad Park | 102 Matty Road | Creekside, PA 15732 | | |
| X-Pando Products Company | 204 Stokes Ave | Ewing, NJ 08638 | | | |
| Xpath Systems | 9 Bay Hill Blvd | Monroe Township, NJ 08831 | | | |
| X-Pedite Environmental Svcs., LLC | 500 Magnolia St | Palatka, FL 32177 | | | |
| Xpenra Enterprise, LLC | 11811 North Freeway | Ste. 500 | Houston, TX 77060 | | |
| Xperience_D Graphic Design Studio, LLC | 901 Drew St | 324 | Brooklyn, NY 11208 | | |
| Xpert Financial Services LLC | 2625 North 38th St | Baton Rouge, LA 70805 | | | |
| Xpert Kneads | 1495 Yarmouth Ave | Suite A | Boulder, CO 80304 | | |
| Xpert Lawn And Snow | Attn: Corey Bambrough | 21083 Mound Road | Madison Heights, MI 48071 | | |
| Xpert Property Management LLC | 2634 N 38th Ave | Hollywood, FL 33021 | | | |
| Xpert Tax Prep | 1038 Greene Ave | 7A | Brooklyn, NY 11221 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xpert Vehicle Care LLC | 3968 Marimba Rd | Holt, MI 48842 | | | |
| Xpg Enterprises Inc | 42215 Washington St | Ste A | Palm Desert, CA 92211 | | |
| Xpitax, LLC | 400 Crown Colony | Suite 302 | Quincy, MA 02169 | | |
| Xplicit Fitness | 4780 Mission Gorge Place | C | San Diego, CA 92120 | | |
| Xplosive Fitness & Conditioning LLC | 7478 Redbud Loop | Lithonia, GA 30038 | | | |
| Xpo Transmissions Corp. | 960 East Carroll St | Kissimmee, FL 34744 | | | |
| Xpoort Enterprises Inc. | 15 Meagan Ln | Lemont, IL 60439 | | | |
| X-Port Services, Inc. | 601W Linden Ave | Linden, NJ 07036 | | | |
| Xpose Brands LLC | 4805 Mission Blvd | San Diego, CA 92109 | | | |
| Xposure Consulting Firm, Inc. | 9407 5w 56th Place | Gainesville, FL 32608 | | | |
| Xpress | 2360 Windy Hill Rd Se | Marietta, GA 30067 | | | |
| Xpress 1 Services Inc | 26326 Van Born Rd | Dearborn Hgts, MI 48125 | | | |
| Xpress Auto Parts Inc | 6912 W Archer Ave | Chicago, IL 60638 | | | |
| Xpress Cars Of Broward Inc | 2015 Nw 131 St | Miami, FL 33167 | | | |
| Xpress Cleaning | 20388 Barnard Ave | Walnut, CA 91789 | | | |
| Xpress Cleaning Solutions Of Atlanta | Attn: Shavonda Smith | 2470 Windy Hill Rd Suite 300 | Marietta, GA 30067 | | |
| Xpress Computer Consulting Inc | 4610 N. Franklin Rd | Indianapolis, IN 46226 | | | |
| Xpress Concrete Inc | 1721 Fillmore Court | Crofton, MD 21114 | | | |
| Xpress Custom Rims Inc | 3416 Centerville Hwy | Suite C | Snellville, GA 30039 | | |
| Xpress Gear LLC | 1010B Norcross Industrial Ct | Norcross, GA 30071 | | | |
| Xpress Graphics | 42215 Washingorn St | Palm Desert, CA 92211 | | | |
| Xpress Home Repair LLC | 880 S Wind Cir | Sunrise, FL 33326 | | | |
| Xpress It Dance Center, LLC | 253 Ne 2nd Road | Homestead, FL 33030 | | | |
| Xpress Jewelry Inc | 2221 Peachtree Rd | Suite P-33 | Atlanta, GA 30309 | | |
| Xpress Management Corp | 662 Morris Park Ave | Bronx, NY 10462 | | | |
| Xpress Quality Services LLC | 2701 W Bush Blvd | 104 | Tampa, FL 33618 | | |
| Xpress Rent To Own, LLC | dba Xpress Used Cars, LLC | 14322 Florida Blvd Service Rd S | Baton Rouge, LA 70819 | | |
| Xpress Service LLC | 2455 Brathay Ct | Charlotte, NC 28269 | | | |
| Xpress Signz | 2617 Coney Island Ave | Brooklyn, NY 11223 | | | |
| Xpress Tax & Accounting LLC | 10438 Baltimore Ave | Beltsville, MD 20705 | | | |
| Xpress Tax & Accouting Group | 3975 Brookshire Place | Lawrenceville, GA 30044 | | | |
| Xpress Tax & Multiservices | 116 W Sunrise Hwy | Lindenhurst, NY 11757 | | | |
| Xpress Tax Service | 128 South 12th St | Gadsden, AL 35901 | | | |
| Xpress Title Services, LLC | 8843 Belair Rd | Nottingham, MD 21236 | | | |
| X-Press Transport Solutions Inc | 8601 Nw South River Dr | Ste A | Miami, FL 33166 | | |
| Xpress Way Food Inc | 2630 East 11th St | Panama City, FL 32401 | | | |
| X-Press Yourself | Creative & Performing Arts Center | 4723 Loring St | Philadelphia, PA 19136 | | |
| Xpress710 | 643 Church St | Atlanta, GA 30318 | | | |
| X-Presscarpet Service Inc | Attn: Gabriel Rodriguez | 3121 Smu Blvd | Orlando, FL 32817 | | |
| Xpressfreightways Inc | 1204 Lionsgate Dr | Conyers, GA 30094 | | | |
| Xpressive Creations | 3429 Beekman Dr | Ft Worth, TX 76244 | | | |
| Xpresss Contracting LLC | 30740 Mount Joy Road | Millsboro, DE 19966 | | | |
| Xprnc Media LLP, | 1652 Hoomaha Pl | Kapaa, HI 96746 | | | |
| Xpros Exterior Image Professionals, LLC | 908 E Pleasant Ave | Tulare, CA 93274 | | | |
| Xprtas Talent Acquisition | 257 Phoenetia Dr | St Augustine, FL 32086 | | | |
| Xquisite Automotive Detailing LLC | 414 N Lake Ave | Apopka, FL 32713 | | | |
| Xquisite Boutique Inc | 171 Monroe Ave | Rochester, NY 14607 | | | |
| Xquisite Stylz | 118 Piney Ln | Livingston, TX 77351 | | | |
| Xquisite Stylz | Address Redacted | | | | |
| Xrf Research, Inc. | 9921 Carmel Mountain Road | Unit 326 | Can Diego, CA 92129 | | |
| Xs Services LLC | 1303 Lawrence St. | New London, WI 54961 | | | |
| Xselarate Inc. | 16192 Coastal Hwy | Lewes, DE 19958 | | | |
| Xseve | 156 Bluegrass Pkwy | Lebanon, IL 60543 | | | |
| Xseyer Holding Group | 2543 Hunters Run Way | Ft Lauderdale, FL 33327 | | | |
| Xsmoke Vape Smart, LLC | 27 W Main St | Hillsboro, NH 03244 | | | |
| Xspurt Evaluation | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xst, Inc. | 7875 Highland Village Pl. | Suite B102-117 | San Diego, CA 92129 | | |
| Xsys Technologies Inc | 219 Ruskin St | Lake Mary, FL 32746 | | | |
| Xt Global Financial | 3106 Dunwoody Gables Dr | Duwoody, GA 30338 | | | |
| Xtelcom, Inc | 1430 Koll Cirlce, Ste 104 | San Jose, CA 95112 | | | |
| Xten Architecture, Inc. | 10315 Jefferson Blvd. | Culver City, CA 90232 | | | |
| Xtended Resources | 1221 E Herring Ave | W Covina, CA 91790 | | | |
| Xtra Bright Productions, Inc | 9996 W Daffodil Lane | Miramar, FL 33025 | | | |
| Xtra Comfort Construction | 8810 S Hermitage Ave | Chicago, IL 60620 | | | |
| Xtra Services Inc | 11 North Water St Fl 10Th | Mobile, AL 36602 | | | |
| Xtraction Services Inc | 1901 Ave Of The Stars | Suite 120 | Century City, CA 90067 | | |
| Xtramedium Communications Corp | 18603 May St | Homewood, IL 60430 | | | |
| Xtraordinary Carriers, LLC | 326 Bradford Dr | Richland, MS 39218 | | | |
| Xtrapiece | 328 State Place | Escondido, CA 92029 | | | |
| Xtratermitenpestcontrol.Com | 120 N Berendo St | Los Angeles, CA 90004 | | | |
| Xtra-Therm Insulation LLC | 17216 River Rock Road | Mt Vernon, WA 98274 | | | |
| Xtreme Auto Repair LLC | 17887 Airline Hwy | Prairieville, LA 70769 | | | |
| Xtreme Auto Service LLC | 101 Warwick Road | Stratford, NJ 08084 | | | |
| Xtreme Building Makeovers.Corp | 28 Arlene Dr | W Long Branch, NJ 07764 | | | |
| Xtreme Building Makeovers.Corp | Attn: Alicia Colatrella | 28 Arlene Dr | West Long Branch, NJ 07764 | | |
| Xtreme Carolina Athletics, LLC | 2555 Wendell Blvd | Wendell, NC 27527 | | | |
| Xtreme Clean Of The Fox Cities | 1182 N. Perkins St | Appleton, WI 54914 | | | |
| Xtreme Construction LLC | 3521 Bay Dr | Middle River, MD 21220 | | | |
| Xtreme Dance Force Inc | 774 Remington Ln | N Aurora, IL 60542 | | | |
| X-Treme Drywall Systems Inc | 441 N Louisian Ave, Ste T | Asheville, NC 28806 | | | |
| Xtreme Electrical & Construction LLC, | 735 Woodland Av | Kenilworth, NJ 07033 | | | |
| Xtreme Exotics | Attn: Stephen Brezil | 11672 Phillips Hwy, Ste 1 | Jacksonville, FL 32256 | | |
| Xtreme Fitness Nyc Inc | 10005 Roosevelt Ave | Bsmt | Corona, NY 11368 | | |
| Xtreme Fun Inflatables | 315 Olmos Dr | Leander, TX 78641 | | | |
| Xtreme Graphic Designs | 1097 S Hi Lo St | Othello, WA 99344 | | | |
| Xtreme Heat Dance Company LLC | 2813 Pioneer Road | Orlando, FL 32808 | | | |
| Xtreme Home Remodeling LLC | 2100 Nw 73 St | 102 | Miami, FL 33147 | | |
| Xtreme Hotshots & Trucking LLC | 2612 Hughes St | Midland, TX 79705 | | | |
| Xtreme Klean, Inc. | 664 Old Stage Trail | Bristol, TN 37620 | | | |
| Xtreme Lawn Care, LLC | 16230 Carnoustie Drive | Odessa, FL 33556 | | | |
| Xtreme Lock LLC | 604 Racoon Ct | St Johns, FL 32259 | | | |
| Xtreme Nails | 1416 Ety Rd Nw | Lancaster, OH 43130 | | | |
| Xtreme Painting Services, Inc. | 7910 N. Armenia Ave | Suite A | Tampa, FL 33604 | | |
| Xtreme Paving & Grading | 130 E Walnut Ave | Monrovia, CA 91016 | | | |
| Xtreme Pizza Corporation | 11660 Montwood Dr. | Ste. L | El Paso, TX 79936 | | |
| X'Treme Renovations LLC | 1106 Holmes Ave, Apt C21 | Canton, MS 39046 | | | |
| Xtreme Roofing | 4309 E Sue Ave | Visalia, CA 93292 | | | |
| Xtreme Serenity | Address Redacted | | | | |
| Xtreme Shotcrete LLC | 166 Woodside Ave | Winthrop, MA 02152 | | | |
| Xtreme Style Corp | 88-12 37th Ave | Jackson Hts, NY 11372 | | | |
| Xtreme Supplements LLC | 3219 83rd St | E Elmhurst, NY 11370 | | | |
| Xtreme Taxes & More | 7928 W Vernor Hwy | Detroit, MI 48209 | | | |
| X-Treme Termite & Pest Control, LLC | 97 Broad St | Staten Island, NY 10304 | | | |
| Xtreme Transport | 3301 High Cotton Cove | Round Rock, TX 78664 | | | |
| Xtreme Transport | Attn: Angelina Fernandez | 3301 High Cotton Cove | Round Rock, TX 78664 | | |
| Xtreme Wheel Repair & Powdercoating LLC | 3683 S Main St | Suite B | Salt Lake City, UT 84115 | | |
| X-Tremeaudio | 606 Lenoir Rhyne Blvd Se | Hickory, NC 28602 | | | |
| Xtremely Manifested LLC | 604 Crested View Dr | Loganville, GA 30052 | | | |
| Xtremepay, Inc | Attn: Bruce Beers | 19800 Macarthur Blvd, Ste 300 | Irvine, CA 92612 | | |
| Xtri Business Services Inc | 9980 Indiana Ave, Ste 7 | Riverside, CA 92503 | | | |
| Xu Dao | Address Redacted | | | | |
| Xu Sheng Remodeling Inc | 15219 Opera House Row Dr | Cypress, TX 77429 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xu Su | Address Redacted | | | | |
| Xuan Alterations | 11828 Rancho Bernardo Road | 122 | San Diego, CA 92128 | | |
| Xuan Alterations | Address Redacted | | | | |
| Xuan Cao Kim Nguyen | Address Redacted | | | | |
| Xuan Duong | Address Redacted | | | | |
| Xuan Huy LLC | 943 Whitney Ave | New Orleans, LA 70114 | | | |
| Xuan Le | Address Redacted | | | | |
| Xuan Mai Nguyen | Address Redacted | | | | |
| Xuan Mai Thi Ton | 2393 Trevor Dr | Commerce Township, MI 48390 | | | |
| Xuan Ngoc Tran | Address Redacted | | | | |
| Xuan Nguyen | Address Redacted | | | | |
| Xuan Nhi Nguyen | | | | | |
| Xuan Nhi Thi Pham | 1850 Nw 106th Terrace | Plantation, FL 33322 | | | |
| Xuan Pham | Address Redacted | | | | |
| Xuan Quach | Address Redacted | | | | |
| Xuan Ras | | | | | |
| Xuan Reihs | Address Redacted | | | | |
| Xuan T Banh | Address Redacted | | | | |
| Xuan Tang | Address Redacted | | | | |
| Xuan Thanh Phan | Address Redacted | | | | |
| Xuan Thanh T Nguyen | Address Redacted | | | | |
| Xuan Thi Le Kien | Address Redacted | | | | |
| Xuan Thi Yen Luu | Address Redacted | | | | |
| Xuan Tran | Address Redacted | | | | |
| Xuankhainguyen | Address Redacted | | | | |
| Xuanlins Wings Restaurant LLC | 100 Interstate West Pkwy | Lithia Springs, GA 30122 | | | |
| Xuanmai Cat | Address Redacted | | | | |
| Xuan-Nhi Tran | Address Redacted | | | | |
| Xuanthieu Nguyen | Address Redacted | | | | |
| Xuantoan Ho | | | | | |
| Xuantrang Nguyen | Address Redacted | | | | |
| Xue Bai | Address Redacted | | | | |
| Xue Chen Enterprises Inc | 2104 N Frazier St, Ste 160 | Conroe, TX 77301 | | | |
| Xue Inc | 212 W 71st St | New York, NY 10023 | | | |
| Xue Long Chen | Address Redacted | | | | |
| Xue Xu | Address Redacted | | | | |
| Xuecong Sun | Address Redacted | | | | |
| Xuefen Li | | | | | |
| Xuefeng Chang | | | | | |
| Xuehua An | | | | | |
| Xuehui Wu | | | | | |
| Xuelian Sun | Address Redacted | | | | |
| Xuemei Ma | Address Redacted | | | | |
| Xuemei Yin | Address Redacted | | | | |
| Xue'S Restaurant, Inc | 3107 Clement St | San Francisco, CA 94121 | | | |
| Xuetao Chen | Address Redacted | | | | |
| Xueyun Ni | | | | | |
| Xufeng Hair Salon Inc | 5018 7th Ave | Brooklyn, NY 11220 | | | |
| Xun Dong | Address Redacted | | | | |
| Xun Zhang | | | | | |
| Xuong T Dao, Md | Address Redacted | | | | |
| Xuxia Yu | | | | | |
| Xuyen Linh Inc. | 5236 W 84th St | Bloomington, MN 55437 | | | |
| Xuyen Thi Kim Van | Address Redacted | | | | |
| Xuying Zou | | | | | |
| Xwing Ataliciousness | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Xxi Facets, LLC | 4664 Music St | New Orleans, LA 70122 | | | |
| Xxl LLC | 2106 B Gallows Road | Vienna, VA 22182 | | | |
| Xxotica Sports & Luxury Fleet LLC | 7335 Rountree Dr | Riverdale, GA 30274 | | | |
| Xxposurhair LLC | 222A Fairview Rd | Ellenwood, GA 30294 | | | |
| Xxspeed LLC | 135 High St | Clatskanie, OR 97016 | | | |
| Xxvi Holdings Inc | dba Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | |
| Xy Autoshop LLC | 4207 Cantrell Court | Sugar Land, TX 77479 | | | |
| Xy Bar LLC | 235 N Mosley | Wichita, KS 67202 | | | |
| Xy, Inc | 444 S. Central Ave | Marshfield, WI 54449 | | | |
| Xybermed Corporation | 80 Orville Dr, Ste 100 | Bohemia, NY 11767 | | | |
| Xydegate, Inc. | 8109 Holy Cross Pl | Los Angeles, CA 90045 | | | |
| Xyio LLC | 30 Parkland Road | Needham, MA 02494 | | | |
| Xylina Baldwin | | | | | |
| Xylinx LLC | 4106 W 69th St | Prairie Village, KS 66208 | | | |
| Xyo LLC | 2700 Patriot Blvd | Ste 250 | Glenview, IL 60026 | | |
| Xyomara Rivera | Address Redacted | | | | |
| Xyz Mobility | Address Redacted | | | | |
| Xyzig Inc | 225 West Santa Clara St | 10Th Flr, Ste 1000 | San Jose, CA 95113 | | |
| X-Z LLC | 3489 W. Tiny Bird Court | Tucson, AZ 85745 | | | |
| Xzabria Adams | Address Redacted | | | | |
| Xzavier Richardson | | | | | |
| Xzavier Williams | Address Redacted | | | | |
| Y & A Trading Inc | 90 Martha Ave D7 | Clifton, NJ 07011 | | | |
| Y & Ac Incorporated | 814 Civic Center Dr | Niles, IL 60714 | | | |
| Y & B Health LLC | 680 Crown St | Brooklyn, NY 11213 | | | |
| Y & B Trading Co | 4565 Quince Rd, Ste 5 | Memphis, TN 38117 | | | |
| Y & C Cutting Service Inc | 1901 E 55th St | Vernon, CA 90058 | | | |
| Y & C Laundromat Inc | 11004 Guy R Brewer Blvd | Jamaica, NY 11433 | | | |
| Y & C Quality Services | 2160 Nw 190th Ave | Pembroke Pines, FL 33029 | | | |
| Y & C Yummy Inc | 560 Stokes Rd | Ste 33 | Medford, NJ 08055 | | |
| Y & D Sportswear Corp | 103-12 39 Ave | Corona, NY 11368 | | | |
| Y & G Auto Sales LLC | 2328 Idaho Ave | Apt B | Kenner, LA 70062 | | |
| Y & G Metals Inc | 12605 36th Ave | Corona, NY 11368 | | | |
| Y & G Security Systems, Inc. | 6245 Sw Kandale Lakes Cir | A212 | Miami, FL 33183 | | |
| Y & H Construction, Inc | 15101 Peachstone Drive | Silver Spring, MD 20905 | | | |
| Y & H Inc. | 309 W Cardinal Blvd | Louisville, KY 40208 | | | |
| Y & J Express Tobacco Shop | 2014 Lynwood Dr | Lancaster, SC 29720 | | | |
| Y & J LLC | 555 King St | Charleston, SC 29403 | | | |
| Y & J New Dragon Inc | 206 W Main St | Lamar, SC 29069 | | | |
| Y & K Oilfield Services Inc | 503 E 44th St | Odessa, TX 79762 | | | |
| Y & L Holdings | 7 Palm Ct | Lakewood, NJ 08701 | | | |
| Y & M 222 Inc | 13 Meron Dr | Monroe, NY 10950 | | | |
| Y & M Lucky Laundromat Inc. | 101-24 Jamaica Ave | Richmond Hill, NY 11418 | | | |
| Y & M Nail Spa Inc | 198 Broadway | Brooklyn, NY 11211 | | | |
| Y & M Prime Marketing LLC | 235 Franklin Ave | 1L | Brooklyn, NY 11205 | | |
| Y & P Restaurants LLC | 955 Sansbury'S Way | W Palm Beach, FL 33411 | | | |
| Y & R Farm Inc | 1033 Rutland Road | Brooklyn, NY 11212 | | | |
| Y & R Grocery & Deli Corp | 5016 Church Ave | Brooklyn, NY 11203 | | | |
| Y & S Inc | 930 Army Trail | Carol Stream, IL 60188 | | | |
| Y & S Lounge | 42823 Ford Rd | Canton, MI 48187 | | | |
| Y & T Holdings LLC | 112 5th St | Apt 1 | Lakewood, NJ 08701 | | |
| Y & Y Caterers | 20 Garden Court | Far Rockaway, NY 11691 | | | |
| Y & Y Technical Solutions Inc. | 183 Wilson St | Suite 115 | Brooklyn, NY 11211 | | |
| Y & Z Restorations Inc | 6750 Sw 20th St | Pompano Beach, FL 33068 | | | |
| Y . Enayatian & Sons Gem Corp | 580 5th Ave | 816 | Newyork, NY 10036 | | |
| Y Amaro Construction | Attn: Oscar Aguirre | 536 Moore Ave | Forest Park, GA 30297 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Y Breathe | 7518 Lafourche | New Orleans, LA 70127 | | | |
| Y Briskman Production Inc | 1126 38th St | Brooklyn, NY 11218 | | | |
| Y C Management Co., Inc. | 243 Atwells Ave | Providence, RI 02903 | | | |
| Y City LLC | 2122 S 20th St | Philadelphia, PA 19145 | | | |
| Y Consulting Global | 3004 E Walking Beam | Brea, CA 92821 | | | |
| Y Ezra Associates Inc | 500 West 30th St | Unit 18K | New York, NY 10001 | | |
| Y Falkowitz Inc. | 83 South 10 St. | 1 | Brooklyn, NY 11249 | | |
| Y For Yes Realty LLC | Attn: Auriana Park | 6705 Wright Rd | Atlanta, GA 30328 | | |
| Y G & L Corporation | 23000 W Outer Drive | Allen Park, MI 48101 | | | |
| Y G Maintenance | 1011 S 5th Ave | Los Angeles, CA 90019 | | | |
| Y Guttman Productions Inc | 79 Skillman St, Apt 4A | Brooklyn, NY 11205 | | | |
| Y Hair LLC | 6505 Park Ave | W New York, NJ 07093 | | | |
| Y Itzkowitz Cpa | Address Redacted | | | | |
| Y Kim Auto Inc | 6600 Baltimore National Pike | Catonsville, MD 21228 | | | |
| Y L & Sons Inc | 52 Clarendon St | Dix Hills, NY 11746 | | | |
| Y Not C The World, LLC | 1805 San Jose Ave | Apt 1 | San Francisco, CA 94112 | | |
| Y Productions, Inc. | 360 Furman St | Suite 908 | Brooklyn, NY 11201 | | |
| Y Rosemary Fivian Architect Inc | 1145 Edinboro Drive | Boulder, CO 80305 | | | |
| Y Style Studio Inc. | 989 Farrington Pl Se | Atlanta, GA 30315 | | | |
| Y U Save Insurance Services Inc | 315 Arden Ave | Unit 1A | Glendale, CA 91203 | | |
| Y Villa Enterprises LLC | 2130 1st Ave | Apt 3202 | New York, NY 10029 | | |
| Y Y Buffet | Address Redacted | | | | |
| Y&B Carrier LLC | 120 Sundance Ct | Winter Springs, FL 32708 | | | |
| Y&B Development LLC | 3406 Taney Rd | Baltimore, MD 21215 | | | |
| Y&C General Maintenance LLC | 2850 Turning Leaf Dr | Lawrenceville, GA 30044 | | | |
| Y&D Trans LLC | 14521 5th Ave E | Tacoma, WA 98445 | | | |
| Y&F Transportations LLC | 30 Industrial Park Rd | Suite 119 | Dawsonville, GA 30534 | | |
| Y&G Cleanline Laundromat Inc | 34-15 30th Ave | Astoria, NY 11103 | | | |
| Y&G Contractors Group LLC | 741 Sweet Ashley Way | Loganville, GA 30052 | | | |
| Y&G Trans, Inc | 9293 Muller St | Downey, CA 90241 | | | |
| Y&H General Trade | 19050 W Warren Ave | Detroit, MI 48228 | | | |
| Y&J Chung Inc | 7301 Lee Hwy | Falls Church, VA 22042 | | | |
| Y&J Multiservices Corp | 15521 Sw 170 Ter | Miami, FL 33187 | | | |
| Y&K Fashion Inc | 2431 Fifth St | Ft Lee, NJ 07024 | | | |
| Y&K Sushi Restaurant Inc | 226 Merrick Rd Unit A | Lynbrook | Long Island, NY 11563 | | |
| Y&L Cargo Inc | 11790 Sw 18th St | 306 | Miami, FL 33175 | | |
| Y&L P&H Inc. | 14 Merrik Drive | Spring Valley, NY 10977 | | | |
| Y&M Consulting LLC | 12000 Barryknoll Ln | Apt 839 | Houston, TX 77024 | | |
| Y&M Industries. Inc.(P) | 17315 Northeast 10th Ct | Miami, FL 33162 | | | |
| Y&M Maintenance LLC | 325 East 104th St | New York, NY 10029 | | | |
| Y&O Moving Consulting Services | 1835 Ne Miami Gardens Dr | Miami, FL 33179 | | | |
| Y&S Savings Inc | 1 Rockland Park | Tappan, NY 10983 | | | |
| Y&T Enterprise | 950 Lake Ridge Pkwy | Reverdale, GA 30296 | | | |
| Y&T Management LLC | 1743 Ocean Ave. | Brooklyn, NY 11230 | | | |
| Y&V Construction | 7721 Kraft Ave | N Hollywood, CA 91605 | | | |
| Y&Y Jersey Trades | 519 Flushing Ave | Brooklyn, NY 11205 | | | |
| Y&Z Food | 305 N Sibley Ave | Litchfield, MN 55355 | | | |
| Y. M. Wu, Dds & C. H. Lan, Dds, PC | 4988 Paseo Padre Pkwy | Unit 204 | Fremont, CA 94555 | | |
| Y. Rubio Trucking | 46 Clyde St | Bakersfield, CA 93307 | | | |
| Y.B.H. Corporation | 1668 Crystal Square Arcade | Suite 38 | Arlington, VA 22202 | | |
| Y.E.S. L.L.C. | 5600 W. Brown Deer Rd | Suite 106B | Milwaukee, WI 53223 | | |
| Y.E.T. Enterprses Inc. | 320 Roebling St. | Ste. 335 | Brooklyn, NY 11211 | | |
| Y.H. Hiroba Sushi LLC | 1495 E Prater Way | Suite 113 | Sparks, NV 89434 | | |
| Y.H. Painting | 6269 Calle Jaime | Anaheim, CA 92807 | | | |
| Y.I.Flutes, Inc. | 148 West 68th St. | 1B | New York, NY 10023 | | |
| Y.I.S. Benefits LLC | 3500 Washington St | 103 | Hollywood, FL 33021 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Y.L. Nerey Enterprises, LLC | 1189 W 35 St | Hialeah, FL 33012 | | | |
| Y.M.B. & Associates LLC | 224-02 Linden Blvd | Cambria Heights, NY 11411 | | | |
| Y.N.G. LLC | 706 W Kannal Ave | Rensselaer, IN 47978 | | | |
| Y.S. Family Health Nurse Practitioner | 1528 East 35 St | Brooklyn, NY 11234 | | | |
| Y.S. Happy Corp | 160 30A Northern Blvd | Flusning, NY 11358 | | | |
| Y.S. Manufacturing Inc | 415 Mcfarlan Road | Suite 112E | Kennett Square, PA 19348 | | |
| Y.S. Pta LLC | 10314 Nw 30 th Terrace | Doral, FL 33172 | | | |
| Y.Schmidt Assayers Usa Inc. 0 | 36 West 47 St | New York, NY 10036 | | | |
| Y.Y.O. Enterprise Inc | 113 Clinton Ln | Spring Valley, NY 10977 | | | |
| Y17 Inc | 1177 Ave Of The Americas | 5Th Floor | New York, NY 10036 | | |
| Y2C Inc | 139 W 1st St | Tustin, CA 92780 | | | |
| Y2J Graphics LLC | 32 Lauren Lane | Sussex, NJ 07461 | | | |
| Y2K Nails | 4660 Natomas Blvd | 170 | Sacramento, CA 95835 | | |
| Y7 Trucking LLC | 3270 Mcdonald St | Coconut Grove, FL 33133 | | | |
| Ya Dada LLC | 8495 Hwy 431 | Heflin, AL 36264 | | | |
| Ya Husain A S Holding | 3035 N Rainbow Blvd | Las Vegas, NV 89108 | | | |
| Ya Mon Jamaican Cuisine Ga, Llc | 5530 Windward Parkway | Suite 1010 | Alpharetta, GA 30004 | | |
| Ya Wang | | | | | |
| Ya Wonderful Inn, Inc | 933 Front St | Evanston, WY 82930 | | | |
| Yaa Inc | 927 N Indian Creek Dr | Clarkston, GA 30021 | | | |
| Yaacov Raskin | | | | | |
| Yaakov Adler | Address Redacted | | | | |
| Yaakov Ashlem | | | | | |
| Yaakov Assaraf | Address Redacted | | | | |
| Yaakov Astolin | | | | | |
| Yaakov Berger | Address Redacted | | | | |
| Yaakov Bistritzky | Address Redacted | | | | |
| Yaakov Erlichman | Address Redacted | | | | |
| Yaakov Esterzohn | Address Redacted | | | | |
| Yaakov Fleisher | | | | | |
| Yaakov Goldstone | Address Redacted | | | | |
| Yaakov Kader Psyd | Address Redacted | | | | |
| Yaakov Katsof | Address Redacted | | | | |
| Yaakov Landsman | | | | | |
| Yaakov Nachison | | | | | |
| Yaakov Pearson | Address Redacted | | | | |
| Yaakov Perets | | | | | |
| Yaakov Perez | Address Redacted | | | | |
| Yaakov Poleyeff | Address Redacted | | | | |
| Yaakov Pollak | | | | | |
| Yaakov Russell | Address Redacted | | | | |
| Yaakov Schoss | Address Redacted | | | | |
| Yaakov Schwartz | | | | | |
| Yaakov Shevy | | | | | |
| Yaakov Skovronsky Slp Pllc | 1081 East 29th St | Brooklyn, NY 11210 | | | |
| Yaakov Stein | | | | | |
| Yaakov Willner | Address Redacted | | | | |
| Yaakov Wise | Address Redacted | | | | |
| Yaakovkind LLC | 6 Lancaster Lane | Monsey, NY 10952 | | | |
| Yaaqov Segal | | | | | |
| Yabal Transportation | 12025 County Road 11 | 310 | Burnsville, MN 55337 | | |
| Yabera Trucking LLC | 9013 Windflower Ln | Annandale, VA 22003 | | | |
| Yabey Trucking LLC | 9013 Windflower Ln | Annandale, VA 22003 | | | |
| Yabez LLC | 13039-C Lee Jackson Hwy | C | Fairfax, VA 22033 | | |
| Yabla, Inc. | 505 West 23rd St. | Apt. 2 | New York, NY 10011 | | |
| Yablonski Daniels | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Yabre Green | | | | | |
| Yacelis Cabiales | Address Redacted | | | | |
| Yacelys Diaz | | | | | |
| Yacenia | Address Redacted | | | | |
| Yachad Occupational Therpay Pllc | 71 05 Park Drive East | Flushing, NY 11367 | | | |
| Yachae Networks LLC | 3075 Wilshire Blvd | Los Angeles, CA 90010 | | | |
| Yachieh Sun | Address Redacted | | | | |
| Yachin A Shakil | Address Redacted | | | | |
| Yacht & Crew Insurance Inc. | 716 Se 12th St, Apt 14 | Eva Maria Karlsson | Ft Lauderdale, FL 33316 | | |
| Yacht Broker Sales | 3030 Ne 22nd St | Ft Lauderdale, FL 33316 | | | |
| Yacht Logistics, Inc. | 3321 South Andrews Ave | Suite 25 | Ft Lauderdale, FL 33316 | | |
| Yacht Management LLC | 7 Wymberly Circle Savannah Ga 31406 | Savannah, GA 31406 | | | |
| Yachtcations, Inc. | 555 Bradford Ave | 3 | Kemah, TX 77565 | | |
| Yacine Boulaioune | Address Redacted | | | | |
| Yacine Lakhoua | | | | | |
| Yacine Merzouk | | | | | |
| Yack Quick Stop LLC | 1020 Sw Owen Ave | Clewiston, FL 33440 | | | |
| Yackov Deitsch | Address Redacted | | | | |
| Yacob Brothers Inc | 3540 El Cajon Blvd | San Diego, CA 92104 | | | |
| Yacob Debas | Address Redacted | | | | |
| Yacoub, A Professional Dental Corp | dba Washington Dentistry | 1008 E. Washington Ave. | El Cajon, CA 92020 | | |
| Yacouba Tiemtore | | | | | |
| Yacov Daneli | Address Redacted | | | | |
| Yacov Ehrenreich | Address Redacted | | | | |
| Yacov Ehrenreich | | | | | |
| Yacov Margolese | | | | | |
| Yactual LLC | 6553 Reflection Drive, Unit 103 | San Diego, CA 92124 | | | |
| Yada | Address Redacted | | | | |
| Yada Oil Inc | 6711 Larrisa Ct | Charlotte, NC 28226 | | | |
| Yadana LLC | 100 Ryders Lane | Suite 11 | Milltown, NJ 08850 | | |
| Yadayada, LLC | 5342 Findley St. | Shawnee, KS 66226 | | | |
| Yadday Enterprises LLC | 2219 Walnut St | Hays, KS 67601 | | | |
| Yaddiel Del Pino | Address Redacted | | | | |
| Yadelia Leyva Music Studio LLC | 2833 Executive Park Drive | Suite 200 | Weston, FL 33326 | | |
| Yadhira Morales | | | | | |
| Yadi Vargas | Address Redacted | | | | |
| Yadian Beovides Novoa | Address Redacted | | | | |
| Yadian Rodriguez Gonzalez | Address Redacted | | | | |
| Yadila Rodriguez | Address Redacted | | | | |
| Yadimet Alea | Address Redacted | | | | |
| Yadir Ibarra | | | | | |
| Yadir Lozano | Address Redacted | | | | |
| Yadira Alonso Echevarria | Address Redacted | | | | |
| Yadira Alvarez | | | | | |
| Yadira Anllo Rodriguez | Address Redacted | | | | |
| Yadira Armentero Ferrer | Address Redacted | | | | |
| Yadira Bellido | Address Redacted | | | | |
| Yadira Bonifacio-Diaz | Address Redacted | | | | |
| Yadira Casiano La Santa | Address Redacted | | | | |
| Yadira Cerrato | Address Redacted | | | | |
| Yadira Corrales | Address Redacted | | | | |
| Yadira Curiel | | | | | |
| Yadira Duran | Address Redacted | | | | |
| Yadira Garcia H | Address Redacted | | | | |
| Yadira Gomez | | | | | |
| Yadira Harrison | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Yadira Hernandez Allegue | Address Redacted | | | | |
| Yadira Lopez | | | | | |
| Yadira Lugo | | | | | |
| Yadira M Miranda | Address Redacted | | | | |
| Yadira Massaguer | Address Redacted | | | | |
| Yadira Melendez | Address Redacted | | | | |
| Yadira Proenza | Address Redacted | | | | |
| Yadira Ramires | | | | | |
| Yadira Sanchez | Address Redacted | | | | |
| Yadira Sanchez Garcia | Address Redacted | | | | |
| Yadira Santini | Address Redacted | | | | |
| Yadira Tax | Address Redacted | | | | |
| Yadira Vega | Address Redacted | | | | |
| Yadira Watkins | | | | | |
| Yadira Yusef P. A. | 1800 S Ocean Drive | Apt. 2408 | Hallandale Beach, FL 33009 | | |
| Yadirads Studio Beauty Salon | 44213 20th West | Lancaster, CA 93534 | | | |
| Yado Transport, Inc. | 13876 Sw 56 St | 181 | Miami, FL 33175 | | |
| Ya'Donis Hatcher | Address Redacted | | | | |
| Yadsiris Bonachea | Address Redacted | | | | |
| Yadson Ramos | Address Redacted | | | | |
| Yadu Upreti | | | | | |
| Yadvender Singh | Address Redacted | | | | |
| Yadwinder Randhawa | Address Redacted | | | | |
| Yadwinder Singh | Address Redacted | | | | |
| Yaeger Restaurants, Inc | 413 Lake Dr. | Ocala, FL 34472 | | | |
| Yael Bloom | Address Redacted | | | | |
| Yael Estersohn | Address Redacted | | | | |
| Yael Feldman | Address Redacted | | | | |
| Yael Kamelhar | Address Redacted | | | | |
| Yael Kempe | Address Redacted | | | | |
| Yael Kula LLC | 745 Craig Rd. | Suite 307 | Creve Coeur, MO 63141 | | |
| Yael Lazar | | | | | |
| Yael Melamed | Address Redacted | | | | |
| Yael Russcol | Address Redacted | | | | |
| Yael Steren | Address Redacted | | | | |
| Yael Wakslak | Address Redacted | | | | |
| Yaerin Inc | 4130 Sw 117th Ave, Ste R | Beaverton, OR 97005 | | | |
| Yafa Grill & Seafood, Inc. | 7207 W. 87Th | Bridgeview, IL 60455 | | | |
| Yafa Halal Market | 10703 Park Rd | Suite C | Charlotte, NC 28210 | | |
| Yafeu Cultural Fashion, LLC | 250 W. Bullard Ave | Unit 182 | Clovis, CA 93612 | | |
| Yaffa Armouth-Levy | | | | | |
| Yaffa Arnson | | | | | |
| Yaffa Wigs Usa, Inc. | 41-18 13th Ave | Brooklyn, NY 11219 | | | |
| Yaffe & Company | 26100 American Dr | Southfield, MI 48034 | | | |
| Yafim Kolovyansky | | | | | |
| Yagdil Torah | Address Redacted | | | | |
| Yagdiyl Torah Publications Inc | 1741 East 3rd St | Brooklyn, NY 11223 | | | |
| Yager Security LLC | 3533 South Us Hwy 41 | Kingman, IN 47592 | | | |
| Yagmin Designs LLC | 1512 Princess Anne Rd | Raleigh, NC 27607 | | | |
| Yagmur Yalcin Edwards | Address Redacted | | | | |
| Yagna Gomez Peralta | Address Redacted | | | | |
| Yagnapurush, LLC | 700 Nj 73 | Palmyra, NJ 08065 | | | |
| Yagnesh Patel | | | | | |
| Yague Jallow | Address Redacted | | | | |
| Yah Rootz, LLC | 2389 Strand Ave | Lawrenceville, GA 30043 | | | |
| Yahaira Kolb | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yahaira Rivera | Address Redacted | | | | |
| Yahaira Stewart | | | | | |
| Yahala | Address Redacted | | | | |
| Yahala Trading Company LLC | 26110 Michigan Ave. | Inkster, MI 48141 | | | |
| Yahalom Trading Co | 1435 56th St | Brooklyn, NY 11219 | | | |
| Yahdi Cotto Jorge | | | | | |
| Yahia Mohammed | Address Redacted | | | | |
| Yahima Iglesias | Address Redacted | | | | |
| Yahima Lopez | | | | | |
| Yahira Montano | Address Redacted | | | | |
| Yahn & Yahn, Inc | 21 Liberty St | Hammondsport, NY 14840 | | | |
| Yahrdana Baskerville | Address Redacted | | | | |
| Yahsana Haskins | Address Redacted | | | | |
| Yahsarah Baskerville | Address Redacted | | | | |
| Yahshua Kiks & Apparel | 11144 Fuqua St 1127 | Houston, TX 77089 | | | |
| Yahudah Tolbert | Address Redacted | | | | |
| Yahvi Saliard-Stubbs | | | | | |
| Yahweh Auto Sales | 1226 Corporate Dr W | Arlington, TX 76006 | | | |
| Yahweh Cleaning Services LLC | 2312 Provincial Point Dr | Gainesville, GA 30501 | | | |
| Yahya Bakkar | | | | | |
| Yahya Loud | | | | | |
| Yahya Lube Inc | 3624 S Cooper St | Arlington, TX 76015 | | | |
| Yahye Hassan Haji | Address Redacted | | | | |
| Yaibel Tamayo | Address Redacted | | | | |
| Yaidelis Gourrie | Address Redacted | | | | |
| Yaiko Brioso | Address Redacted | | | | |
| Yaileen Bermudez | Address Redacted | | | | |
| Yailen Munoz | Address Redacted | | | | |
| Yailen Rojas | Address Redacted | | | | |
| Yailen Sanchez Denis | Address Redacted | | | | |
| Yailier Bravo | | | | | |
| Yailim Olivera | Address Redacted | | | | |
| Yailin | 1721 Windsor Way | Tampa, FL 33619 | | | |
| Yailin Mulet | Address Redacted | | | | |
| Yailing Collazo | | | | | |
| Yailyn Guadarramas | Address Redacted | | | | |
| Yailyn Perez | Address Redacted | | | | |
| Yaima Becerra | Address Redacted | | | | |
| Yaima Cainas | Address Redacted | | | | |
| Yaima Delgado Lugones | Address Redacted | | | | |
| Yaima Garcia | Address Redacted | | | | |
| Yaima Hernadez Calderin | Address Redacted | | | | |
| Yaima Hernadez Izquierdo | Address Redacted | | | | |
| Yaima Lopez Morales | Address Redacted | | | | |
| Yaima Martinez | Address Redacted | | | | |
| Yaima Medina | Address Redacted | | | | |
| Yaima Mercedes Mesa | Address Redacted | | | | |
| Yaima Perez | | | | | |
| Yaima Perez LLC | 15314 Montauk Lane | Clermont, FL 34714 | | | |
| Yaima Rodriguez Baez | Address Redacted | | | | |
| Yaima Rodriguez Rios | Address Redacted | | | | |
| Yaima Sanchez | Address Redacted | | | | |
| Yaima Toirac | Address Redacted | | | | |
| Yaimara Bayaga | Address Redacted | | | | |
| Yaimara Cabrera | Address Redacted | | | | |
| Yaimara Martinez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yaimara Masso Duarte | Address Redacted | | | | |
| Yaimara Oviedo Cabrera | Address Redacted | | | | |
| Yaimara Rodriguez Castillo | Address Redacted | | | | |
| Yaimari Blanco Gastell | Address Redacted | | | | |
| Yaimaris Reyes Llanes | Address Redacted | | | | |
| Yaimaris Rodriguez Gutierrez | Address Redacted | | | | |
| Yaime Gonzalez | Address Redacted | | | | |
| Yaime Molina | Address Redacted | | | | |
| Yaimee Suarez | Address Redacted | | | | |
| Yaimerodriguez | Address Redacted | | | | |
| Yaimet Muro | Address Redacted | | | | |
| Yaimet Toirac | Address Redacted | | | | |
| Yaimira Romero | Address Redacted | | | | |
| Yaimis Pena | | | | | |
| Yainerys Janitorial Servs | Address Redacted | | | | |
| Yainet Carrera Fernandez | Address Redacted | | | | |
| Yainie Cadalzo Contreras | Address Redacted | | | | |
| Yainiel B Benitez | Address Redacted | | | | |
| Yainier Cabrera Romero | Address Redacted | | | | |
| Yair Dela Espada | Address Redacted | | | | |
| Yair Friedman | | | | | |
| Yair Harpaz | | | | | |
| Yair Matan | | | | | |
| Yair Shalev | | | | | |
| Yairka Ramirez | Address Redacted | | | | |
| Yaisa Lockard | Address Redacted | | | | |
| Yaisa'S Little Giant Daycare Inc | 3 Rose St | Freeport, NY 11520 | | | |
| Yaisel Reyes | Address Redacted | | | | |
| Yaisel Santos | Address Redacted | | | | |
| Yaite Morua Delgado | | | | | |
| Yaiyuj Judy Cheng, Md | 303 Longmire Road, Ste 301 | Unit 301 | Conroe, TX 77304 | | |
| Yajaira Alvarado | Address Redacted | | | | |
| Yajaira C Caballero | Address Redacted | | | | |
| Yajaira Garcia | Address Redacted | | | | |
| Yajaira Montano | | | | | |
| Yajaira Ramirez | Address Redacted | | | | |
| Yajaira Rodriguez | | | | | |
| Yajayra Ramirez | Address Redacted | | | | |
| Yajcin LLC., | 1609 E Heather Dr | San Tan Valley, AZ 85140 | | | |
| Yaji Floyd | Address Redacted | | | | |
| Yajuan Zhang | | | | | |
| Yaka Wyatt | Address Redacted | | | | |
| Yakar Management LLC | 2093 Yarmouth E | Boca Raton, FL 33434 | | | |
| Yakare Group Inc | 2769 Chastain Meadows Pkwy Ste120 | Marietta, GA 30066 | | | |
| Yakaris E Baez Ortiz | Address Redacted | | | | |
| Yakima School Of Ballet | 202 South 32nd Ave | Yakima, WA 98902 | | | |
| Yakima Star Nails | 3910 Summitview Ave | 120 | Yakima, WA 98902 | | |
| Yakima Tax Service | 718 Summitview Ave | Yakima, WA 98902 | | | |
| Yakira Jones | Address Redacted | | | | |
| Yakira Jones | | | | | |
| Yakita Benson | Address Redacted | | | | |
| Yakitori Nonono LLC | 38 W 32nd St | Ste 1400 | New York, NY 10001 | | |
| Yakitoriya | 11301W. Olympic Blvd | Suite 101 | Los Angeles, CA 90064 | | |
| Yakov Anisfeld | | | | | |
| Yakov Aronbayev | | | | | |
| Yakov Badian | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yakov Basargin | | | | | |
| Yakov Bodner | | | | | |
| Yakov Breuer | | | | | |
| Yakov Buxbaum | | | | | |
| Yakov Heller | | | | | |
| Yakov Kroll | | | | | |
| Yakov Kurnovskiy | | | | | |
| Yakov Levchinsky | | | | | |
| Yakov Milman | | | | | |
| Yakov Plotkin | | | | | |
| Yakov Shlimovich | | | | | |
| Yakov Spero | Address Redacted | | | | |
| Yakov Tarasovskiy | | | | | |
| Yakov Weinberger | | | | | |
| Yaksum Orchard | Address Redacted | | | | |
| Yakubu Ismaila | | | | | |
| Yakup Civkin | Address Redacted | | | | |
| Yaky Truking | Address Redacted | | | | |
| Yalanda Moore | | | | | |
| Yalanda Pinney | | | | | |
| Yalanda Williams | Address Redacted | | | | |
| Yalateefu Inc | 3300 W Cold Spring Ln | Baltimore, MD 21215 | | | |
| Yaldei Shluchei Harebbe | Special Needs Org Inc | 353 Kingston Ave | Ste 302 | Brooklyn, NY 11213 | |
| Yale Brokerage Corp. | 5110 12 Av | Brooklyn, NY 11219 | | | |
| Yale Creek Homes LLC | 1467 Siskiyou Blvd | 327 | Ashland, OR 97520 | | |
| Yale Dolginow | | | | | |
| Yale Kent Limited Liability Company | 905 Salem Ave | Hillside, NJ 07205 | | | |
| Yale Kiddieversity | 1908 Fenwood Ave | Oxon Hill, MD 20745 | | | |
| Yale Street Creative | 607 Azaleadell Dr | Houston, TX 77018 | | | |
| Yale Street LLC | 136 Yale St | Ludlow, MA 01056 | | | |
| Yale Syndicate | Address Redacted | | | | |
| Yalem Metiku | Address Redacted | | | | |
| Yalemzewd Nigussie | Address Redacted | | | | |
| Yalena Barrios Ortega | Address Redacted | | | | |
| Yalennys Inza | | | | | |
| Yali Zakarin Design LLC | 63 Wilder Road | Suffern, NY 10901 | | | |
| Yalian Acevedo | Address Redacted | | | | |
| Yalile Hernandez | Address Redacted | | | | |
| Yalile Mustafa | Address Redacted | | | | |
| Yalis Aleman | | | | | |
| Yaliuska Leon | Address Redacted | | | | |
| Yaliza Martinez | | | | | |
| Yallie Yallie Pum Pum Inc | 412 N Main St | 205 | Monroe, NY 10950 | | |
| Yalo Express Inc | 5715 W 88th St | Oak Lawn, IL 60453 | | | |
| Yalonda Hill | Address Redacted | | | | |
| Yolonda Moore | | | | | |
| Yalquery Garcia | Address Redacted | | | | |
| Yam Man Delivery | 52 Patmor Ave | Yonkers, NY 10710 | | | |
| Yam Trucking LLC | 2362 Walnut Canyon Drive | Kissimmee, FL 34758 | | | |
| Yama | Grand Prix Drive | 1213 | Modesto, CA 95356 | | |
| Yama Fuji, Inc. | 900 Victory Hwy Unit 3 | N Smithfiel, RI 02896 | | | |
| Yama Japanese Restaurant | 200 Ne 2nd Ave | Suite 110 | Delray Beach, FL 33444 | | |
| Yama M Asmaty | Address Redacted | | | | |
| Yama Mustafawi | | | | | |
| Yama Qaderi Rpa Pc | 292 Parkside Ave | Miller Place, NY 11764 | | | |
| Yama Talent, LLC | 68 Jay St | Suite 201 | Brooklyn, NY 11201 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yamagata Document Solutions America, Inc | 3760 Convoy St | Suite 219 | San Diego, CA 92111 | | |
| Yamaggen Kopah | Address Redacted | | | | |
| Yamaira Vasquez | Address Redacted | | | | |
| Yamako Inc | 157-08 45th Ave | Flushing, NY 11355 | | | |
| Yamamoto Financial Services | 370 Mcallister Dr | Benicia, CA 94510 | | | |
| Yaman Construction LLC | 2574 Steinway St | Astoria, NY 11103 | | | |
| Yamane Salon | 9229 Nw Cinder Ct | Portland, OR 97229 | | | |
| Yamani Consulting, LLC | 54 Mystic Lake Cir | Spring, TX 77381 | | | |
| Yamaray Fleitas | Address Redacted | | | | |
| Yamaris Betancur | | | | | |
| Yamasa Deli & Grocery Iii L.L.C. | 99 Mcclellan St | Bronx, NY 10452 | | | |
| Yamasaki & Company, Inc. | 1840 W. 186th St | Ste 200 | Torrance, CA 90504 | | |
| Yamato | 600 N Interstae Dr | Norman, OK 73072 | | | |
| Yamato Chen, Inc | 1236 Huntsville Hwy | Fayetteville, TN 37334 | | | |
| Yamato Holding Inc | 3015 Newton St | Jasper, IN 47546 | | | |
| Yamato Japanese Steak House Of Paoli Inc | 909 N Gospel St | Paoli, IN 47454 | | | |
| Yamato Japanese Steakhouse Inc | 880 Wayne Rd | Savannah, TN 38372 | | | |
| Yamato Jnj Steakhouse Inc | 810 Commonwealth Blvd | Martinsville, VA 24112 | | | |
| Yamato Steak House Ii Inc | 300 S Hoke Ave | Frankfort, IN 46041 | | | |
| Yamato Steak House Of Japan Corp. | 1003 Northwest St | Suite D | Olney, IL 62450 | | |
| Yamato Steak House Of Japan Fl Inc | 8197 Mall Rd | Florence, KY 41042 | | | |
| Yamato Steak House Smithfield Inc | 375 Putnam Pike | Ste 30 | Smithfield, RI 02917 | | |
| Yamato Wilmington Inc | 1362 Rombach Ave | Wilmington, OH 45177 | | | |
| Yameenah Ramadan | Address Redacted | | | | |
| Yameli Leal | Address Redacted | | | | |
| Yameli Perez | Address Redacted | | | | |
| Yamelys Tapanes | Address Redacted | | | | |
| Yamen & Jana Enterprise LLC | 1149 45th St | Mangonia Park, FL 33407 | | | |
| Yameogo Rayangiya | Address Redacted | | | | |
| Yameshas Designs | 1513 Jackson St | 2 | Scranton, PA 18504 | | |
| Yami Catering | 301 N Ripley St | 707 | Alexandria, VA 22304 | | |
| Yami Catering | Address Redacted | | | | |
| Yami Yami | Address Redacted | | | | |
| Yamil Doval | Address Redacted | | | | |
| Yamil Granda | | | | | |
| Yamil Palacios | Address Redacted | | | | |
| Yamil Planas | Address Redacted | | | | |
| Yamil Quinones | | | | | |
| Yamil Rivera | Address Redacted | | | | |
| Yamila Barrueto Fonseca | Address Redacted | | | | |
| Yamila Cesar | Address Redacted | | | | |
| Yamila Gomez Leyva | Address Redacted | | | | |
| Yamila Gonzalez | Address Redacted | | | | |
| Yamile Alvear | Address Redacted | | | | |
| Yamile Cordero | Address Redacted | | | | |
| Yamile Dias Mendez | Address Redacted | | | | |
| Yamile Serna | Address Redacted | | | | |
| Yamile Stivens Portela | Address Redacted | | | | |
| Yamile Toranzo Rodriguez | Address Redacted | | | | |
| Yamile Transport Inc | 818 Manor Ct | Joliet, IL 60436 | | | |
| Yamile Valdez | Address Redacted | | | | |
| Yamile Valdez | | | | | |
| Yamilee Martinez | Address Redacted | | | | |
| Yamilee Migliori | | | | | |
| Yamilen Conde | | | | | |
| Yamilet Alcantara Carrillo | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yamilet Cabrera Ramos | Address Redacted | | | | |
| Yamilet Diaz | Address Redacted | | | | |
| Yamilet Estevez | | | | | |
| Yamilet Figueroa Soto | Address Redacted | | | | |
| Yamilet Garcia | Address Redacted | | | | |
| Yamilet Groeiro | Address Redacted | | | | |
| Yamileth Aguilera | Address Redacted | | | | |
| Yamileth Castro De Bernal | Address Redacted | | | | |
| Yamileth Garcia | Address Redacted | | | | |
| Yamileth Lopez-Patino | Address Redacted | | | | |
| Yamilette Feliciano Robles | Address Redacted | | | | |
| Yamilin R Sanchez Betancourt | Address Redacted | | | | |
| Yamilis Carrasco | Address Redacted | | | | |
| Yamilka Alvarez | Address Redacted | | | | |
| Yamilka Estrella | | | | | |
| Yamilka Iraola | Address Redacted | | | | |
| Yamilka Torres | Address Redacted | | | | |
| Yamilka Torrez | Address Redacted | | | | |
| Yamill Encio | | | | | |
| Yamill Gibran Moldonado Santini | Address Redacted | | | | |
| Yaminaben Shah | Address Redacted | | | | |
| Yaminellie Pabon | | | | | |
| Yamini Medical Consultant Inc | 404 N Maple Dr | Unit 302 | Beverly Hills, CA 90210 | | |
| Yamira Andrade | | | | | |
| Yamirannette Escalona | Address Redacted | | | | |
| Yamirka Borrego | Address Redacted | | | | |
| Yamirka Martinez Acuna | Address Redacted | | | | |
| Yamiruth Ramos | Address Redacted | | | | |
| Yamisley Valdes Hernandez | Address Redacted | | | | |
| Yamne Rossi | Address Redacted | | | | |
| Yamout | Address Redacted | | | | |
| Yampu Tours & Travel | 309 E 8th St, Ste Suite 200A | Los Angeles, CA 90014 | | | |
| Yamuna Shrestha | | | | | |
| Yamunaji Krupa LLC | dba Food Mart 2 | 5880 Juble Early Hwy | Hardy, VA 24101 | | |
| Yamunakrupa LLC | 386 Main St | Belleville, NJ 07109 | | | |
| Yamuris Lopez | Address Redacted | | | | |
| Yan Asian Restaurant LLC | 94 Park Ave | Rutherford, NJ 07070 | | | |
| Yan Birch | | | | | |
| Yan C Abreu | Address Redacted | | | | |
| Yan Cao | | | | | |
| Yan Carlos Artime | Address Redacted | | | | |
| Yan Carlos Ortiz | Address Redacted | | | | |
| Yan Carlos Reyes Duran | Address Redacted | | | | |
| Yan Chan | | | | | |
| Yan Chang | Address Redacted | | | | |
| Yan Dai | Address Redacted | | | | |
| Yan Ding | Address Redacted | | | | |
| Yan Feng, LLC | 2087 Town Center Blvd | Orlando, FL 32837 | | | |
| Yan Gleyzer | | | | | |
| Yan Hong Yan | Address Redacted | | | | |
| Yan Ji | Address Redacted | | | | |
| Yan Jia Chang | Address Redacted | | | | |
| Yan Jiang | Address Redacted | | | | |
| Yan Lee Fashion | 812 N. Broadway | Unit 129A | Los Angeles, CA 90012 | | |
| Yan Li | | | | | |
| Yan Lin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yan Lin Wang | Address Redacted | | | | |
| Yan Mai | | | | | |
| Yan Ping Liu | Address Redacted | | | | |
| Yan Qian | Address Redacted | | | | |
| Yan Wang | Address Redacted | | | | |
| Yan Xing | Address Redacted | | | | |
| Yan Yan Qiu Uber | Address Redacted | | | | |
| Yan Zhao | | | | | |
| Yan Zheng | | | | | |
| Yana Beauty Salon & Spa | 14580 E Beltwood Pkwy | 105 | Farmers Branch, TX 75244 | | |
| Yana Bekher | Address Redacted | | | | |
| Yana Feldman & Associates Pllc | 132 32nd St | Suite 301 | Brooklyn, NY 11232 | | |
| Yana Grigoryeva | Address Redacted | | | | |
| Yana Hale Photography | Address Redacted | | | | |
| Yana Izmaylov | Address Redacted | | | | |
| Yana Izmaylov | | | | | |
| Yana M Diaz | Address Redacted | | | | |
| Yana Scheich | | | | | |
| Yana Sheridan | | | | | |
| Yana Slavinsky | Address Redacted | | | | |
| Yana Transportation LLC | 550 S Cleveland Ave | Ste G | Westerville, OH 43081 | | |
| Yanaira Aponte | | | | | |
| Yanaisa Gonzalez Linares | Address Redacted | | | | |
| Yanaisis Lombana Perdomo | Address Redacted | | | | |
| Yanalvys Alonso Brito | Address Redacted | | | | |
| Yanan Li | | | | | |
| Yanara Moreira Lecuna | Address Redacted | | | | |
| Yana'S Photos | 5007 Kester Ave. | Sherman Oaks, CA 91403 | | | |
| Yanay Ponce | Address Redacted | | | | |
| Yancarlos Diaz | | | | | |
| Yancarlos Sanchez | Address Redacted | | | | |
| Yancey Consulting, LLC | 60 West Broad St | Unit 2K | Mt Vernon, NY 10552 | | |
| Yancey Cooper | | | | | |
| Yancey Nilsen | | | | | |
| Yancey Price | | | | | |
| Yanchar Design & Consulting Group | 26741 Portola Parkway | Suite 1E | Foothill Ranch, CA 92610 | | |
| Yancheng Zeng | Address Redacted | | | | |
| Yanci Contreras | Address Redacted | | | | |
| Yancy Gallego | Address Redacted | | | | |
| Yancy Lawn Care | 7414 Abbey Point Ln | Houston, TX 77049 | | | |
| Yancy Martin | Address Redacted | | | | |
| Yancy Mauricio | | | | | |
| Yancy Shaun Gardner | Address Redacted | | | | |
| Yancy Vong | Address Redacted | | | | |
| Yandara Yoga Institute | Attn: Craig Perkins | 511 E San Ysidro Blvd C-129 | San Ysidro, CA 92173 | | |
| Yandc Express | 11 Nottingham Place | Smithfield, NC 27577 | | | |
| Yandi Calderon | Address Redacted | | | | |
| Yandi Canizares | Address Redacted | | | | |
| Yandi Dominguez | | | | | |
| Yandira Gonzalez | Address Redacted | | | | |
| Yandra Llovet | | | | | |
| Yandro Leyva | | | | | |
| Yandry Crespo | Address Redacted | | | | |
| Yandry Joza | Address Redacted | | | | |
| Yandry Lopez | Address Redacted | | | | |
| Yandry Rodriguez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yandy Fernandez | | | | | |
| Yandy Hernandez | Address Redacted | | | | |
| Yandys A Cancio Tamayo | 350 Madeira Ave | Apt 2 | Coral Gables, FL 33134 | | |
| Yandys Mesa | Address Redacted | | | | |
| Yaneak Williams | Address Redacted | | | | |
| Yaneiris Gonzales | Address Redacted | | | | |
| Yaneirys Martinez | Address Redacted | | | | |
| Yaneirys Reynoso | Address Redacted | | | | |
| Yaneisha Walls Franklin | Address Redacted | | | | |
| Yaneisi Correoso | Address Redacted | | | | |
| Yaneisi Garcia Martinez | Address Redacted | | | | |
| Yaneisi Hernandez | | | | | |
| Yaneisi Martinez | Address Redacted | | | | |
| Yaneisis Romero | Address Redacted | | | | |
| Yaneisy Alfonso | Address Redacted | | | | |
| Yaneisy Hernandez | Address Redacted | | | | |
| Yaneisy Oliva | Address Redacted | | | | |
| Yaneisy Puig | Address Redacted | | | | |
| Yaneisy Yera | Address Redacted | | | | |
| Yaneixi Hernandez | Address Redacted | | | | |
| Yaneke Turner | Address Redacted | | | | |
| Yanela Dilou | Address Redacted | | | | |
| Yaneli Ledesma | Address Redacted | | | | |
| Yaneli Rodriguez | Address Redacted | | | | |
| Yanelis Amador | Address Redacted | | | | |
| Yanelis Averoff | Address Redacted | | | | |
| Yanelis Rivas | Address Redacted | | | | |
| Yanelle Alonso | Address Redacted | | | | |
| Yanelly Amador | | | | | |
| Yanely Dominguez | Address Redacted | | | | |
| Yanely Gonzalez | Address Redacted | | | | |
| Yanely Hernandez | Address Redacted | | | | |
| Yanely Perez | | | | | |
| Yanelys Abreu | Address Redacted | | | | |
| Yanelys Barcelo Darias | Address Redacted | | | | |
| Yanelys Garcia Izquierdo | Address Redacted | | | | |
| Yanelys Gomez | Address Redacted | | | | |
| Yanelys Hernandez | Address Redacted | | | | |
| Yanerys Daycare Inc | 90 Washington St | Middletown, NY 10940 | | | |
| Yanerys Morejon Cruz | Address Redacted | | | | |
| Yanet | 3798 62nd St North | St Petersburg, FL 33710 | | | |
| Yanet Aguilera | Address Redacted | | | | |
| Yanet Bonet | Address Redacted | | | | |
| Yanet Corton | Address Redacted | | | | |
| Yanet Del Campo | Address Redacted | | | | |
| Yanet Evora Gonzalez | Address Redacted | | | | |
| Yanet Garcia | Address Redacted | | | | |
| Yanet Gorajuria Guanche | Address Redacted | | | | |
| Yanet Iraola | Address Redacted | | | | |
| Yanet Maciel | Address Redacted | | | | |
| Yanet Melendez | Address Redacted | | | | |
| Yanet Melo | Address Redacted | | | | |
| Yanet Sanchez Mesa | Address Redacted | | | | |
| Yanet Sori | Address Redacted | | | | |
| Yanet Tellez Tamayo | Address Redacted | | | | |
| Yanet Vichot | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yaneta Santana | Address Redacted | | | | |
| Yanetcis Gonzalez | Address Redacted | | | | |
| Yaneth Coral | Address Redacted | | | | |
| Yaneth Gonzalez | Address Redacted | | | | |
| Yanetsa Llanes | Address Redacted | | | | |
| Yanetsi Guerra | Address Redacted | | | | |
| Yanetta Bowman | Address Redacted | | | | |
| Yanexis Contreras | Address Redacted | | | | |
| Yanexy Molina | | | | | |
| Yaneysi Torres | Address Redacted | | | | |
| Yaneysis Monterrey | Address Redacted | | | | |
| Yanez Electric, Inc. | 112 N F St | Lompoc, CA 93436 | | | |
| Yanfang Hu | | | | | |
| Yanfang Liu | | | | | |
| Yang & Kuo Pllc | 2507 N 45th St | Seattle, WA 98103 | | | |
| Yang Alome | Address Redacted | | | | |
| Yang Corporation | 196 N Martin Luther King Blvd | Lexington, KY 40507 | | | |
| Yang Garden Columbia Inc | 56 S 18th St | Columbia, PA 17512 | | | |
| Yang Hu | | | | | |
| Yang Jiao | | | | | |
| Yang Jin Tak | | | | | |
| Yang Joung | | | | | |
| Yang Lee | | | | | |
| Yang Li | | | | | |
| Yang Liang | Address Redacted | | | | |
| Yang Massage Spa, | 645 Shaw Ave | Clovis, CA 93612 | | | |
| Yang Masters United Taekwondo Center | 4250 Barranca Parkway | P | Irvine, CA 92604 | | |
| Yang Panda Garden Inc | 21510 Northern Blvd | Bayside, NY 11361 | | | |
| Yang Realty Inc | 511 N Kirkman Road | Orlando, FL 32808 | | | |
| Yang Yang | | | | | |
| Yangchen Dorjee | | | | | |
| Yangel F Pardias Penalver | 7083 Sw 21st St | Miami, FL 33155 | | | |
| Yangjie Xu | | | | | |
| Yangjun Park | | | | | |
| Yang'S Acupuncture & Herbal Center, Inc. | 1318 Se 17th St | Ft Lauderdale, FL 33316 | | | |
| Yang'S Installation LLC | 5838 Bucksburn Dr | Galloway, OH 43119 | | | |
| Yang'S Okinawa LLC | 110 Edgefield Rd | N Augusta, SC 29841 | | | |
| Yang'S Teriyaki Inc. | 140 Monmouth Ave N | Monmouth, OR 97361 | | | |
| Yangtze Realty | 1101 College View Dr | Apt 2 | Monterey Park, CA 91754 | | |
| Yani Tabi | | | | | |
| Yanice Gonzalez | | | | | |
| Yanick Dantiste, Np, P.A. | 12332 75th Ln No | W Palm Beach, FL 33412 | | | |
| Yanick Hilaire | Address Redacted | | | | |
| Yanick Moise | Address Redacted | | | | |
| Yaniel Nunez | Address Redacted | | | | |
| Yaniel Roberto Tabares Parra | 1282 Se 9th Pl | Homestead, FL 33035 | | | |
| Yanier Pacheco | Address Redacted | | | | |
| Yanier Perez Perez | Address Redacted | | | | |
| Yanieska Ingrid Herrera | Address Redacted | | | | |
| Yanil Hernandez Garcia | Address Redacted | | | | |
| Yanil Roque Gonzalez | Address Redacted | | | | |
| Yanina Acupuncture PC | 129 West End Ave | Apt 2B | Brooklyn, NY 11235 | | |
| Yanipaints, LLC | 301 Sw 1st Ave | 2612 | Ft Lauderdale, FL 33301 | | |
| Yanique Cherubin | Address Redacted | | | | |
| Yanique Dacosta | | | | | |
| Yanique Dorcent | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yanique Hylton | | | | | |
| Yanique M Javois | Address Redacted | | | | |
| Yanique Smith | Address Redacted | | | | |
| Yanique Speight | Address Redacted | | | | |
| Yanira Manzano | Address Redacted | | | | |
| Yanira Matos | Address Redacted | | | | |
| Yanira Pineda | | | | | |
| Yanira Rivera | Address Redacted | | | | |
| Yanira Saer | Address Redacted | | | | |
| Yanira Wuech Alburne | Address Redacted | | | | |
| Yanirys Silva Lemus | Address Redacted | | | | |
| Yanis Yohan Zennia | Address Redacted | | | | |
| Yanise Concepcion | Address Redacted | | | | |
| Yanisel Iglesias | Address Redacted | | | | |
| Yanisey Salazar | Address Redacted | | | | |
| Yanislaydis Sams Rojas | Address Redacted | | | | |
| Yanisleidis Verde | Address Redacted | | | | |
| Yanisleidy Martinez | Address Redacted | | | | |
| Yanisley Gonzalez | Address Redacted | | | | |
| Yanisleydis Arristola | Address Redacted | | | | |
| Yanisleydis Perez | | | | | |
| Yanisleydy Santos | Address Redacted | | | | |
| Yanissa Torres | Address Redacted | | | | |
| Yanitza Velez | | | | | |
| Yaniuska Munoz | Address Redacted | | | | |
| Yaniv Cohen | | | | | |
| Yaniv Iluz | | | | | |
| Yaniv Liron | | | | | |
| Yaniv Tamir | | | | | |
| Yanjing Su Insurance Service | 149 Fano St | D | Aracadia, CA 91006 | | |
| Yanjun Pan | | | | | |
| Yank Strategies Inc | 16113 Bidwell Park Dr | Prosper, TX 75078 | | | |
| Yankee Doodle Donut | 35411 State Hwy 249 | Pinehurst, TX 77362 | | | |
| Yankee Doodle Donuts | Address Redacted | | | | |
| Yankee Enterprises, Inc. | 7513 Connelley Drive | Suite C | Hanover, MD 21076 | | |
| Yankee Girl Promotions | Address Redacted | | | | |
| Yankee Pedlars Shoppe | 23 River Rd | Essex Junction, VT 05452 | | | |
| Yankel Rolnitzky | Address Redacted | | | | |
| Yanken'S Luxury Car Service | 103 Grand Ave | Apt 1 | Newark, NJ 07016 | | |
| Yankier Gonzalez | Address Redacted | | | | |
| Yanko Ruiz | Address Redacted | | | | |
| Yankovich Contracting Inc. | 1471 East 2nd St | Brooklyn, NY 11230 | | | |
| Yanku Komerzan | | | | | |
| Yanli Lu | Address Redacted | | | | |
| Yanli Shen | Address Redacted | | | | |
| Yanli Tong | Address Redacted | | | | |
| Yanlin Li | | | | | |
| Yann Lhomme | | | | | |
| Yannah Acra | Address Redacted | | | | |
| Yannali Lopez | Address Redacted | | | | |
| Yanna'S Facial Canvas Inc | 3215 Arline Ave | Rockford, IL 61101 | | | |
| Yannas.Hair.Glam | 130 Bentbrook Court | Fayetteville, GA 30214 | | | |
| Yannela Arteaga | Address Redacted | | | | |
| Yannet Fernandez | Address Redacted | | | | |
| Yanni Consulting | 2727 232nd St Se | Bothell, WA 98021 | | | |
| Yanni Nails & Spa Inc | 134-12A Guy R Brewer Blvd | Jamaica, NY 11434 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yanni Noyola | | | | | |
| Yanni Yarufalie | | | | | |
| Yannick Alahassa | | | | | |
| Yannick Basabakwinshi | | | | | |
| Yannick Rousseau | | | | | |
| Yannier Mederos | Address Redacted | | | | |
| Yannis Muela | | | | | |
| Yanny B Pajon Martinez | Address Redacted | | | | |
| Yanny Serrano | Address Redacted | | | | |
| Yannymay Phokomon | | | | | |
| Yanping Zheng | Address Redacted | | | | |
| Yanqui Su | Address Redacted | | | | |
| Yanquiel Fernandez | Address Redacted | | | | |
| Yan'S Family LLC | 11627 Island Ave | Ste 6 | La Grande, OR 97850 | | |
| Yanser Robaina | | | | | |
| Yanshu Art Studio | 315 238th Ave Se | Sammamish, WA 98074 | | | |
| Yanta Haynes | | | | | |
| Yanyan Nail Salon & Spa Inc | 745 Fort Salonga Road | Northport, NY 11768 | | | |
| Yanyleydys Fleitas | Address Redacted | | | | |
| Yanys Hair Salon LLC | 3974 Leeward Ct | Duluth, GA 30096 | | | |
| Yanzhen Huang | Address Redacted | | | | |
| Yanzhen Shao | Address Redacted | | | | |
| Yao Adantor | Address Redacted | | | | |
| Yao Blagogee | Address Redacted | | | | |
| Yao Logossou | | | | | |
| Yao Lu | Address Redacted | | | | |
| Yao Rong Jiang | Address Redacted | | | | |
| Yao Tax Services Inc | 8323 Southwest Freeway | Suite 270 | Houston, TX 77074 | | |
| Yao Tien Huang | | | | | |
| Yao Yu Foot Spa Inc | 16402 Northern Blvd | Great Neck, NY 11021 | | | |
| Yao'S Health, Inc. | 12169 Sheridan St | Cooper City, FL 33026 | | | |
| Yaovi Amelete | Address Redacted | | | | |
| Yaovi Atchou | Address Redacted | | | | |
| Yapita Corp | 1541 W 28th St | Rivera Beach, FL 33404 | | | |
| Yapo & Sons Trucking Inc | 3111 Highcliff Court | Columbus, OH 43231 | | | |
| Yaqub Younis | | | | | |
| Yaquelin Milla | | | | | |
| Yaquelin Ortiz | | | | | |
| Yaquelin Rodriguez | | | | | |
| Yaquiel M Sola Santana | Address Redacted | | | | |
| Yaquina Trucking, LLC | 165 Se 118th St | S Beach, OR 97366 | | | |
| Yar Trucking LLC | 5452 S Wembly Rd | Tucson, AZ 85746 | | | |
| Yara Leclerc | Address Redacted | | | | |
| Yara Robles | Address Redacted | | | | |
| Yarai Alvarez | | | | | |
| Yarborough Construction | 1450 E Desert Starling Ln | Oro Valley, AZ 85737 | | | |
| Yarborough Insurance Agency, LLC | 1125 Senoia Rd | Suiteb | Tyrone, GA 30290 | | |
| Yarbors Tax Service | 3950 Raleigh Millington Rd | Memphis Tn, TN 38128 | | | |
| Yarbrough & Son, Inc | 1282 Shiloh Trail East Nw | Kennesaw, GA 30144 | | | |
| Yarbrough Boy Trucking LLC | 310 Martin Luther King Jr Drive | Eatonton, GA 31024 | | | |
| Yarbrough, Michelle | Address Redacted | | | | |
| Yard Basics Incorporated, | 7618 Dover Woods Road | Easton, MD 21601 | | | |
| Yardbirds Lawncare, LLC | 1014 St. Johns Rd | Irmo, SC 29063 | | | |
| Yarden Bayles | | | | | |
| Yardia, LLC | 3512 Sw Charlestown St | Seattle, WA 98126 | | | |
| Yardon Brantley | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yards & More | 3624 Jody Nelson Dr | Apt I 16 | Gulfport, MS 39507 | | |
| Yardsmith LLC | 1001 S Westcliff Place | Spokane, WA 99224 | | | |
| Yardstick Marketing Services | 12720 Sarah St | Studio City, CA 91604 | | | |
| Yardy Real Jamaican Food Ii LLC | 1326 Atlantic Ave | Atlantic City, NJ 08401 | | | |
| Yare Consulting, Inc. | 2130 Alta St | Los Angeles, CA 90031 | | | |
| Yared Abitew | Address Redacted | | | | |
| Yared Amare | Address Redacted | | | | |
| Yared Arefaine | Address Redacted | | | | |
| Yared Bekele | Address Redacted | | | | |
| Yared Dibaba | Address Redacted | | | | |
| Yared Fanta | Address Redacted | | | | |
| Yared Gebeyehu | Address Redacted | | | | |
| Yared Gebremeskel | Address Redacted | | | | |
| Yared Girme | Address Redacted | | | | |
| Yared Habtemichael | Address Redacted | | | | |
| Yared Yimam | Address Redacted | | | | |
| Yaredmelese | 12516 Audelia Rd | 1709 | Dallas, TX 75243 | | |
| Yareem Ali | | | | | |
| Yareimy Tamayo | Address Redacted | | | | |
| Yarelia Osorio | Address Redacted | | | | |
| Yarelis Chiong | | | | | |
| Yarelis Felipe | | | | | |
| Yarelly Colon | Address Redacted | | | | |
| Yarelys Pino Alejo | Address Redacted | | | | |
| Yarelys Vera | Address Redacted | | | | |
| Yaremis Abascal Munoz | Address Redacted | | | | |
| Yaremis Fundora | Address Redacted | | | | |
| Yaremy Ortega | Address Redacted | | | | |
| Yareni Oliva | Address Redacted | | | | |
| Yarenny D Perez Parra | 8880 Nw 113 St | Hialeah Gardens, FL 33018 | | | |
| Yareny Perez Robles | Address Redacted | | | | |
| Yaresmi Landin | | | | | |
| Yaret Gonzalez | Address Redacted | | | | |
| Yaretzy Cacho | Address Redacted | | | | |
| Yaricely Acosta | Address Redacted | | | | |
| Yariel Gomez Rosales | Address Redacted | | | | |
| Yariela Mora | Address Redacted | | | | |
| Yariela Valdes | Address Redacted | | | | |
| Yariez Lopez Padilla | Address Redacted | | | | |
| Yarim Montoya | Address Redacted | | | | |
| Yarim Vega | Address Redacted | | | | |
| Yarimar Sercurity Services | 2416 Harman Road | Silver Spring, MD 20902 | | | |
| Yarin Nadel | | | | | |
| Yarine Gonzalez | | | | | |
| Yarinpil | 1910 Berryman St | Apt 206 | Berkeley, CA 94709 | | |
| Yarira | Address Redacted | | | | |
| Yari'S Liquor, LLC | 2900 Nw 17th Ave | Miami, FL 33142 | | | |
| Yarisbel Saavedra Lopez | Address Redacted | | | | |
| Yarisel Peguero Estrada | Address Redacted | | | | |
| Yaritza G Roman | | | | | |
| Yaritza Lopez | | | | | |
| Yaritza Lusk | | | | | |
| Yaritza Maldonado | Address Redacted | | | | |
| Yaritza Oviedo | Address Redacted | | | | |
| Yaritza Perez-Soto | | | | | |
| Yaritza Pire | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yariv Abrams | Address Redacted | | | | |
| Yariza Pelaez | Address Redacted | | | | |
| Yarlein Perez Perez | Address Redacted | | | | |
| Yarlenis Bonachea | Address Redacted | | | | |
| Yarletis Alvarez | Address Redacted | | | | |
| Yarlon Valdes | Address Redacted | | | | |
| Yarmila Aragon Interpretation Services | 2418 Tunlaw Rd Nw | Washington, DC 20007 | | | |
| Yarn & Bone Pet Supply | 44 N Edgehill Ave | Dover, DE 19901 | | | |
| Yarnai Barcena | Address Redacted | | | | |
| Yarnell Lewis | Address Redacted | | | | |
| Yarnie Property Management | Attn: Daniel Yarnie | 37 West Millbury Rd | Sutton, MA 01590 | | |
| Yaron Arzi | | | | | |
| Yaron Goren | | | | | |
| Yaron Levy | | | | | |
| Yaroslav Ivanets | | | | | |
| Yaroslav Kushnir, M.D., Inc | 709 3rd St | Chula Vista, CA 91910 | | | |
| Yaroslav Maksymiv | | | | | |
| Yaroslav Nezdyur | | | | | |
| Yaroslav Pavlov | | | | | |
| Yaroslav Storozhko | | | | | |
| Yaroslav Zarovetski | | | | | |
| Yaroslava Dubenka | | | | | |
| Yarrbok Pikimini | | | | | |
| Yarrow Hot Yoga & Wellness Studio | 412 W Boone Ave | Spokane, WA 99201 | | | |
| Yarrows Construction Dba | 29 Lauren Lane | Southwick, MA 01077 | | | |
| Yary Flores | Address Redacted | | | | |
| Yas Construction | 14871 Pinehaven | Irvine, CA 92604 | | | |
| Yas, Inc. | 14823 S. Vermont Ave. | Gardena, CA 90247 | | | |
| Yasai Norwalk Inc. | 14355 Foster Road | La Mirada, CA 90638 | | | |
| Yasaman Bakery Corp | 785-J Rockville Pike | Rockville, MD 20852 | | | |
| Yasaman Farmanara | Address Redacted | | | | |
| Yasamine Incorporated | 1280 Red Ravine Road | Newcastle, CA 95658 | | | |
| Yasar Kuttab | | | | | |
| Yasar Shalabi | | | | | |
| Yasbel Uranga | Address Redacted | | | | |
| Yaseen Abdul-Haqq | Address Redacted | | | | |
| Yaseen Yahya | Address Redacted | | | | |
| Yasel Carracedo | | | | | |
| Yasel Delgado Hernandez | Address Redacted | | | | |
| Yasel Morejon | | | | | |
| Yasel Rodriguez | Address Redacted | | | | |
| Yasel Viamonte Fuente | Address Redacted | | | | |
| Yaser Abouelela | | | | | |
| Yaser Bahis | | | | | |
| Yaser Betar | | | | | |
| Yaser Gandarilla Castillo | Address Redacted | | | | |
| Yaser Jabbar | Address Redacted | | | | |
| Yaser Montaser | Address Redacted | | | | |
| Yaser Roche Cruz | Address Redacted | | | | |
| Yaser Selim | | | | | |
| Yaser Shorab | | | | | |
| Yaset Puente | Address Redacted | | | | |
| Yasfir Ramjan | | | | | |
| Yash & Company Inc | 564 West James Lee Blvd Crestview | Lee Blvd | Crestview, FL 32536 | | |
| Yash Chawla | Address Redacted | | | | |
| Yash Joshi | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yasha Albright | | | | | |
| Yasha Darakhshanian | | | | | |
| Yashar Enterprises Inc | 1360 Rogers Mill Lane | Cumming, GA 30041 | | | |
| Yashar Mateen | Address Redacted | | | | |
| Yashar Publishing | 1155 58th St | Brooklyn, NY 11219 | | | |
| Yasheka Buckner | | | | | |
| Yashia Bonaparte | Address Redacted | | | | |
| Yashica Holmes | Address Redacted | | | | |
| Yashika Ventures LLC | 2300 E Silverado Ranch Blvd, Unit 2069 | Las Vegas, NV 89183 | | | |
| Yashika Williams | Address Redacted | | | | |
| Yashiki Watkins | | | | | |
| Yashita Solitaile LLC | 30W 47St | Suite 701 | New York, NY 10036 | | |
| Yashna Achari | Address Redacted | | | | |
| Yasiel Alvarez | Address Redacted | | | | |
| Yasiel Frias | Address Redacted | | | | |
| Yasiel Sanchez | Address Redacted | | | | |
| Yasien Ahmed | Address Redacted | | | | |
| Yasin Akkoc | | | | | |
| Yasin Cakiral | | | | | |
| Yasin Jabbar | | | | | |
| Yasin Sheikh | | | | | |
| Yasin Shewaiat | Address Redacted | | | | |
| Yasir Abdalla | Address Redacted | | | | |
| Yasir Amir | | | | | |
| Yasir Iqbal | Address Redacted | | | | |
| Yasir Iqbal Malik | Address Redacted | | | | |
| Yasir Jahangir | | | | | |
| Yasir Kahf | | | | | |
| Yasir Sati | Address Redacted | | | | |
| Yasir Zoha | | | | | |
| Yaslyn Diaz | Address Redacted | | | | |
| Yaslyn Gonzalez | | | | | |
| Yasmani Perez Sanchez | Address Redacted | | | | |
| Yasmani Roque | Address Redacted | | | | |
| Yasmany Castrillo | Address Redacted | | | | |
| Yasmany Hernandez | Address Redacted | | | | |
| Yasmany Ochoa | Address Redacted | | | | |
| Yasmany Rodriguez | Address Redacted | | | | |
| Yasmany Valdes Quesada | Address Redacted | | | | |
| Yasmay Gil | Address Redacted | | | | |
| Yasmay Lazo Figueroa | Address Redacted | | | | |
| Yasmeen Ali | | | | | |
| Yasmeen Choudry | | | | | |
| Yasmeen Johnson | Address Redacted | | | | |
| Yasmeen Telsem | Address Redacted | | | | |
| Yasmida Tabrane | Address Redacted | | | | |
| Yasmil Ynfante | | | | | |
| Yasmin Bretas De Faria | | | | | |
| Yasmin Davidds | | | | | |
| Yasmin Davila | | | | | |
| Yasmin Dunn | | | | | |
| Yasmin Franco | Address Redacted | | | | |
| Yasmin Fuller | Address Redacted | | | | |
| Yasmin Kamleh | Address Redacted | | | | |
| Yasmin Lageyre | | | | | |
| Yasmin Lugo | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yasmin Mansour | Address Redacted | | | | |
| Yasmin Mohammed | Address Redacted | | | | |
| Yasmin Nails Spa | 3912 Bonney Rd | 102 | Virginia Beach, VA 23452 | | |
| Yasmin Perez | | | | | |
| Yasmin Ward | Address Redacted | | | | |
| Yasmin Watts | Address Redacted | | | | |
| Yasmin Wilson | Address Redacted | | | | |
| Yasmina Jannane | Address Redacted | | | | |
| Yasmine Abron | Address Redacted | | | | |
| Yasmine Doan | | | | | |
| Yasmine Jackson | Address Redacted | | | | |
| Yasmine Karar Realtor | 3862 Marks Road | Agoura Hills, CA 91301 | | | |
| Yasmine Seide | Address Redacted | | | | |
| Yasming Bullock | Address Redacted | | | | |
| Yasmira Suarez Romero | Address Redacted | | | | |
| Yasnery D Onofre Molina | Address Redacted | | | | |
| Yasniel M Ortiz Henriquez | 1701 Fairgrounds Rd | 702 | Midland, TX 79360 | | |
| Yasniri Espinal | | | | | |
| Yasnnely Noguera | Address Redacted | | | | |
| Yaso Hospitality Group LLC | 148 Lawrence St | Brooklyn, NY 11201 | | | |
| Yaso Ii, LLC | 253 36th St | Unit 250 | Brooklyn, NY 11232 | | |
| Yass Sis Cosmetic & Beautee | 530 Old River Rd | Mansura, LA 71350 | | | |
| Yassa | 4940 Shorthorn Ct | 538 | Grand Prairie, TX 75052 | | |
| Yassa | Address Redacted | | | | |
| Yassecht Valdes Moreno | Address Redacted | | | | |
| Yassel Barrios | Address Redacted | | | | |
| Yasser Abdelghaly | | | | | |
| Yasser Abdo | | | | | |
| Yasser Altareb | Address Redacted | | | | |
| Yasser Beshir Mahmoud | Address Redacted | | | | |
| Yasser Elgebaly | | | | | |
| Yasser Hamza | | | | | |
| Yasser Hijazi | | | | | |
| Yasser Khan | | | | | |
| Yasser Marrero | Address Redacted | | | | |
| Yasser Martinez | Address Redacted | | | | |
| Yasser Muniz | Address Redacted | | | | |
| Yasser Perez | Address Redacted | | | | |
| Yasser Ruiz | Address Redacted | | | | |
| Yasser Transportation Inc | 9819 Nottingham Ave | Apt 306 | Chicago Ridge, IL 60415 | | |
| Yasser Valdes | Address Redacted | | | | |
| Yassim Diaz | Address Redacted | | | | |
| Yassine Dinia | Address Redacted | | | | |
| Yassine Halal Food Corp | 34-05 Crescent St | Astoria, NY 11106 | | | |
| Yassini Chiropractic PC | 39111 Paseo Padre Pkwy | 109 | Fremont, CA 94538 | | |
| Yassir Bass | Address Redacted | | | | |
| Yassir Mohamed | Address Redacted | | | | |
| Yassir Obyat | Address Redacted | | | | |
| Yassir Zraouli | | | | | |
| Yassunary Romero | Address Redacted | | | | |
| Yast Group LLC | 5425 Gentry Ave | Valley Village, CA 91607 | | | |
| Yastin Martinez | Address Redacted | | | | |
| Yasuko Hata | | | | | |
| Yasuo Imai | Address Redacted | | | | |
| Yata Ferrer | | | | | |
| Yates Bay Solutions, Inc. | 9664 County Road 1209 | Athens, TX 75751 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yates Brokerage Services, Inc. | 4 Vista Drive | Baldwin Place, NY 10505 | | | |
| Yates Consulting | 4034 Cascadia Ave. So. | Seattle, WA 98118 | | | |
| Yates Farm, Inc. | 3456 N Fm 1212 | Tarzan, TX 79783 | | | |
| Yates Legal Search | Address Redacted | | | | |
| Yates Nails | 6195 N Major Dr | 605 | Beaumont, TX 77713 | | |
| Yatin Corp | 5248 Route 9W | Newburgh, NY 12550 | | | |
| Yatin Shah | Address Redacted | | | | |
| Yatoria Turnage | Address Redacted | | | | |
| Yats Grandview | Address Redacted | | | | |
| Yaudy Valcarcel | Address Redacted | | | | |
| Yauhen Apanasevich | | | | | |
| Yauheni Klimkou | | | | | |
| Yaumara Izquierdo | Address Redacted | | | | |
| Yaumara Suarez | Address Redacted | | | | |
| Yaun Company, Inc. | 240 Chestnut St | Liberty, NY 12754 | | | |
| Yauniel Hernandez Rodriguez | Address Redacted | | | | |
| Yausue Deutsch | | | | | |
| Yavette Vaden | | | | | |
| Yavettie Kendrick | Address Redacted | | | | |
| Yavonne English | | | | | |
| Yavuz Erzat | Address Redacted | | | | |
| Yavuz Ozalp | Address Redacted | | | | |
| Yaw Acheampong | | | | | |
| Yaw Ansah-Twum | | | | | |
| Yaw Awuah | Address Redacted | | | | |
| Yaw Botchey | | | | | |
| Yaw Frempong | | | | | |
| Yaw Okore-Adjei | | | | | |
| Yaw Owusu | Address Redacted | | | | |
| Yaw Sakyiamah | | | | | |
| Yawe Transportation, Inc | 285 Ne 43rd St | Pompano Beach, FL 33064 | | | |
| Yawetax Multi Service Inc | 3529 Fowler St | Ft Myers, FL 33976 | | | |
| Yawingu Consulting Services LLC | 32 Hoskins Rd | Bloomfield, CT 06002 | | | |
| Yawipi Arf | Address Redacted | | | | |
| Yaya Podcasting | Address Redacted | | | | |
| Yaya Soumahoro | | | | | |
| Yayaco | 936 Opa Locka Blvd 3 | Opa Locka, FL 33054 | | | |
| Yayas Twisted Jars | 2623 Waverly Way Aptc | Norfolk, VA 23504 | | | |
| Yaye | Address Redacted | | | | |
| Yayheyirad Bogale | Address Redacted | | | | |
| Yaymadjian Inc A Psychological Corp | 13701 Riverside Dr | Sherman Oaks, CA 91423 | | | |
| Yayo Enterprise Inc | 29350 Pacific St | Hayward, CA 94544 | | | |
| Yayo'S Auto Body | 861 N E St | San Bernardino, CA 92410 | | | |
| Yazan Qoraan | Address Redacted | | | | |
| Yazan Saleh | | | | | |
| Yazawa Meat Inc. | 9669 Santa Monica Blvd. | 2 | Beverly Hills, CA 90210 | | |
| Yazba Spleem | | | | | |
| Yazbeck Inc | 9 Short St | Hingham, MA 02043 | | | |
| Yazbruc Trucking | 1721 Cambridge Dr | Providence Village, TX 76227 | | | |
| Yazen Food LLC | 5790 Colerain Ave | Cincinnati, OH 45239 | | | |
| Yazid Tax Services | 7363 West Pkwy | Sacramento, CA 95823 | | | |
| Yazin Fakhouri | | | | | |
| Yazin LLC | 3077 W Green Ave | Milwaukee, WI 53221 | | | |
| Yazisushi Inc | 290 W Old Country Rd | Hicksville, NY 11801 | | | |
| Yazman Gardner | Address Redacted | | | | |
| Yazmany Abreu | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yazmen Johnson | Address Redacted | | | | |
| Yazmin Araceli Govea Salazar | Address Redacted | | | | |
| Yazmin Arosemena | | | | | |
| Yazmin Castaneda | | | | | |
| Yazmin Chaidez | | | | | |
| Yazmin De La Rosa Sanchez | 5159 Locust Posr Ln | Columbus, OH 43230 | | | |
| Yazmin Enciso | | | | | |
| Yazmin Rodriguez | | | | | |
| Yazmina Perez | Address Redacted | | | | |
| Yazzewigz, | 119 Hillsdale Court | Vacaville, CA 95688 | | | |
| Yb & D Real Estate LLC | 6250 Sw 130th Ave | 704 | Miami, FL 33183 | | |
| Yb Sales & Distributors, Inc. | 957 Bedford Ave. | Suite 201 | Brooklyn, NY 11205 | | |
| Yb Sushi Inc | 2501 W Parmer Ln | Ste 500 | Austin, TX 78727 | | |
| Yb Transport Solutions LLC | 20020 Nw 63rd Pl | Hialeah, FL 33015 | | | |
| Ybanag Realty & Development Corporation | 24930 State Hwy 74 | Perris, CA 92570 | | | |
| Ybb Custom Automotive, LLC | 10735 A St S | Unit C | Tacoma, WA 98444 | | |
| Ybc Transporte Inc | 11126 Sw 1Ra St | Miami, FL 33174 | | | |
| Ybcs Holdings LLC | 402 Twin Oaks Dr | Lakewood, NJ 08701 | | | |
| Ybee Marketing LLC, | 9313 Bolsa Ave | Westminster, CA 92683 | | | |
| Ybh Inc. | 1649 East 13th St | Brooklyn, NY 11229 | | | |
| Ybi Coverage Inc | 1314 46 St | Suite B4 | Brooklyn, NY 11219 | | |
| Ybmrealtyllc | 8304 Four Worlds Dr | Apt 9 | Cincinnati, OH 45231 | | |
| Ybob Inc | 2817 Bernadino Dr | Texas City, TX 77568 | | | |
| Ybor Laser Salon | 1718 E 7th Ave | Tampa, FL 33605 | | | |
| Yburtias Delivery Notary & Supply | 3602 Catalina Dr | Killeen, TX 76549 | | | |
| Y'Burtia'S Delivery, Notary, & Supply | 3602 Catalina Dr | Killeen, TX 76549 | | | |
| Yby Trucking LLC | 3814 N Holiday Hill Rd | 103 | Midland, TX 79707 | | |
| Yc Crystal Clear Commercial Service Inc. | 4416 Shadberry Dr | Tampa, FL 33624 | | | |
| Yc Motor Usa | 5462 Oceanus Drive | Ste G | Huntington Beach, CA 92649 | | |
| Yc Motor Usa | Address Redacted | | | | |
| Yc Rothenberg, Pllc | 26031 Radclift Pl. | Oak Park, MI 48237 | | | |
| Yc Sakura Nail Spa Inc | 1064 A N. Broadway | Massapequa, NY 11758 | | | |
| Ycb Consulting LLC | 1955 Bricksburg Ct | Tom'S River, NJ 08755 | | | |
| Ycd Inc | 327 W Main St | Ionia, MI 48846 | | | |
| Ycf Services Corp | 16 Tampa Ct | Brooklyn, NY 11225 | | | |
| Yconnect Inc | 2442 Reedie Dr | Silver Spring, MD 20902 | | | |
| Ycr Auto Brokers LLC | 4854 Old National High Way | Suite 240 | College Park, GA 30337 | | |
| Ycs Enterprise LLC | 4170 E 22nd St | Tucson, AZ 85711 | | | |
| Ycyd Inc. | 438 Albemarle Rd | Cedarhurst, NY 11516 | | | |
| Yd Pizzaria Inc. | 168-19 Union Turnpike | Flushing, NY 11366 | | | |
| Yd Realty Team Inc | 36 Collins Ave | Spring Valley, NY 10977 | | | |
| Yd Trucking LLC | 6514 Trask Ter | Alexandria, VA 22315 | | | |
| Ydbh Inc | 15 Blueberry Hill Road | Monsey, NY 10952 | | | |
| Ydel Breton Fabian | Address Redacted | | | | |
| Ydelsy Forte | | | | | |
| Ydj Trucking Inc | 406 Otter Creek Dr | Kissimmee, FL 34743 | | | |
| Ydlc Transportation | 8801 Fountainebleau Blvd | 209 | Miami, FL 33172 | | |
| Yds Realty LLC | 1689 49th St | Brooklyn, NY 11204 | | | |
| Ydy Transport LLC | 3915 Richmond St | Lansing, MI 48911 | | | |
| Ye Beauty Depot | 296 Wall St | Kingston, NY 12401 | | | |
| Ye Bin Yang | Address Redacted | | | | |
| Ye Bun Kang | Address Redacted | | | | |
| Ye Lee | | | | | |
| Ye Motors, Inc. | 1019 Investment Blvd | Apex, NC 27502 | | | |
| Ye Nails & Spa LLC | 2491 W Main St | Norristown, PA 19403 | | | |
| Ye Olde Design Shoppe | 61246 King Zedekiah Ave | Bend, OR 97702 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ye Olde Herb Shoppe | 1115A Whitaker St | Savannah, GA 31401 | | | |
| Ye Olde Warwick Book Shoppe | 31 Main St | Warwick, NY 10990 | | | |
| Ye Pang | | | | | |
| Ye Rin Mok | Address Redacted | | | | |
| Yeah Man | | | | | |
| Yeaimmelo Events LLC | 1014 Mack Ave | Orlando, FL 32805 | | | |
| Yealiesesaynursing Services | 8539 Okeefe Drive | Severn, MD 21144 | | | |
| Yean Cedeno | Address Redacted | | | | |
| Yeanlis Rivas Cremadelly | Address Redacted | | | | |
| Year | 951 Ocean View Drive | Yachats, OR 97498 | | | |
| Year 4711 LLC | 131-05 40th Road | Ph3G | Flushing, NY 11354 | | |
| Year Of The Fox Inc, | 570 Central Ave, Ste J2 | Lake Elsinore, CA 92530 | | | |
| Year Round Heating & Air Conditioner | 1003 East Cooley Dr | Suite 201-J | Colton, CA 92324 | | |
| Yearbook Creative | 9414 Crescent Loop Circle | 202 | Tampa, FL 33619 | | |
| Yearbook Usa | 2016 Hebron Circle | Rockwall, TX 75032 | | | |
| Yearling Electrical Service, LLC | 250 Robinson Road | Jackson, MI 49203 | | | |
| Years To Remember Inc | 1872 E Little Creek Rd | Norfolk, VA 23518 | | | |
| Yeasmin Estevez Montero | Address Redacted | | | | |
| Yeats Appliance Dolly Mfg. Co. LLC | 924 E Walnut Ave | Fullerton, CA 92831 | | | |
| Yebeltal Workneh | Address Redacted | | | | |
| Yeboadah Israel | Address Redacted | | | | |
| Yeboah Communications | 1827 Alexander Highlands Drive | 1-P105 | Charlotte, NC 28262 | | |
| Yeboah Homes LLC, | 2688 Bluestone Dr Sw | Atlanta, GA 30331 | | | |
| Yecenia Gainza | Address Redacted | | | | |
| Yecenia Trejo | | | | | |
| Yecheskel Hersh | | | | | |
| Yecheskel Jungreis | Address Redacted | | | | |
| Yecheskel Ruttner | | | | | |
| Yechezkel Gurwitz | | | | | |
| Yechezkel Neuhoff | Address Redacted | | | | |
| Yechezkel Reznik | | | | | |
| Yechezkel Rosengarten | Address Redacted | | | | |
| Yechiel Abekassis | Address Redacted | | | | |
| Yechiel Brand LLC | 119 Wayne St | Lakewood, NJ 08701 | | | |
| Yechiel Dov Oberlander | | | | | |
| Yechiel Hirth | | | | | |
| Yechiel Jaffe | Address Redacted | | | | |
| Yechiel Katzman | | | | | |
| Yechiel Lichtenstein | Address Redacted | | | | |
| Yechiel Roth | Address Redacted | | | | |
| Yechiel Rottenberg | Address Redacted | | | | |
| Yechiel Spero | Address Redacted | | | | |
| Yechizky Schechter | Address Redacted | | | | |
| Yecika Martinez | | | | | |
| Yecilet Garcia | Address Redacted | | | | |
| Yed Technologies Ltd Co. | 14313 Genesee Trail | Austin, TX 78717 | | | |
| Yedam Well-Being Center | 4600 John Marr Dr. | 402 | Annandale, VA 22003 | | |
| Yedan Li | Address Redacted | | | | |
| Yedida S Bomzer | Address Redacted | | | | |
| Yedidiah Buchwald | | | | | |
| Yedidya Ohayon | Address Redacted | | | | |
| Yedon Corp | 209-11 Northern Blvd | Bayside, NY 11361 | | | |
| Yedssika Bonassin | Address Redacted | | | | |
| Yee Real Estate Network | 3984 Washington Blvd | 301 | Fremont, CA 94538 | | |
| Yee San Leung | Address Redacted | | | | |
| Yee Wong | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yees Cool Cuts LLC | 340 Bellevue Way | Bellevue Square | Bellevue, WA 98004 | | |
| Yeferson Mejia | Address Redacted | | | | |
| Yeffri Perez Antolin | Address Redacted | | | | |
| Yefim Kravets | Address Redacted | | | | |
| Yefim Rubinov | Address Redacted | | | | |
| Yefrey Y Ventura Nolasco | Address Redacted | | | | |
| Yefri Fondeur | Address Redacted | | | | |
| Yegang Bian | Address Redacted | | | | |
| Yeghishe Ghazaryan | | | | | |
| Yeh & He'S A Tan LLC | 320 West Nolte | Seguin, TX 78155 | | | |
| Yeheyes Mulat | Address Redacted | | | | |
| Yehezkel Eliyahu | Address Redacted | | | | |
| Yehezkel Jesin | | | | | |
| Yehi Melamed | | | | | |
| Yehor Shpak | | | | | |
| Yehoshua Friedman | Address Redacted | | | | |
| Yehoshua Gerstenblit | Address Redacted | | | | |
| Yehoshua Goode | Address Redacted | | | | |
| Yehoshua Greenberg | | | | | |
| Yehoshua Krohn | Address Redacted | | | | |
| Yehoshua Peled | | | | | |
| Yehoshua Reiss | Address Redacted | | | | |
| Yehoshua Strohli | | | | | |
| Yehoshua Wolodarsky | Address Redacted | | | | |
| Yehoshuia Lowy Plumber | Address Redacted | | | | |
| Yehosua Sander | Address Redacted | | | | |
| Yehoudith Baubot | Address Redacted | | | | |
| Yehuda Angster | Address Redacted | | | | |
| Yehuda Banayan | | | | | |
| Yehuda Blumenfeld | | | | | |
| Yehuda Brody | | | | | |
| Yehuda Buckwold | Address Redacted | | | | |
| Yehuda Cohen | Address Redacted | | | | |
| Yehuda Feder | Address Redacted | | | | |
| Yehuda Flohr | Address Redacted | | | | |
| Yehuda Gestetner LLC | 1 Spruill Ct | Monsey, NY 10952 | | | |
| Yehuda Goltche | | | | | |
| Yehuda Gross | | | | | |
| Yehuda Gutwein, Cpa | Address Redacted | | | | |
| Yehuda Hershkop | | | | | |
| Yehuda Karmel | Address Redacted | | | | |
| Yehuda Kaufman | Address Redacted | | | | |
| Yehuda Krohn, Psy.D., P.C. | 6677 N. Lincoln Ave. | Suite 232 | Lincolnwood, IL 60712 | | |
| Yehuda Krupka | | | | | |
| Yehuda Lewis | Address Redacted | | | | |
| Yehuda Marciano Dds Pc | 932 Broadway | Suite A | Woodmere, NY 11598 | | |
| Yehuda Roberts Counseling LLC | 245 Columbia Blvd | Waterbury, CT 06710 | | | |
| Yehudah Kahn | | | | | |
| Yehudah Leib Welton | Address Redacted | | | | |
| Yehudah Miller | | | | | |
| Yehudah Solomon | | | | | |
| Yehudah Stern | Address Redacted | | | | |
| Yehudis Greenfield | Address Redacted | | | | |
| Yehudis Grossman | Address Redacted | | | | |
| Yehudis Hair & Wigs, Inc. | 6609 Chelwood Road | Baltimore, MD 21209 | | | |
| Yehudis Levin | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yehudis Lubin Pt | Address Redacted | | | | |
| Yehudis Malek | Address Redacted | | | | |
| Yehudy Leon | Address Redacted | | | | |
| Yehwin Construction Corp | 1005 E. Las Tunas Dr. | Suite 305 | San Gabriel, CA 91776 | | |
| Yehya Homran & Mufeed Homran | 728 Main St | Delano, CA 93215 | | | |
| Yei Arreaza | Address Redacted | | | | |
| Yeickol Done | Address Redacted | | | | |
| Yeilen Martinez Rodriguez | Address Redacted | | | | |
| Yeimar O. Irizarry Vargas | Address Redacted | | | | |
| Yeimilyn Lorenzo | | | | | |
| Yeimis Cruz | Address Redacted | | | | |
| Yeimy Magaz Miranda | Address Redacted | | | | |
| Yeimy Perez | Address Redacted | | | | |
| Yeimy Rengifo | Address Redacted | | | | |
| Yeimy S Gutierrez Torres | Address Redacted | | | | |
| Yeinerys Silva Morales | Address Redacted | | | | |
| Yeini Fontanilles | Address Redacted | | | | |
| Yeini Torres | Address Redacted | | | | |
| Yeinier Calzada Fonseca | Address Redacted | | | | |
| Yeinyleys Centeno CâcRdova | | | | | |
| Yeisel Alfonso | | | | | |
| Yeisel Plutin Suarez | Address Redacted | | | | |
| Yeison E Garcia | Address Redacted | | | | |
| Yeisy Escalante | Address Redacted | | | | |
| Yeisy Gonzalez | Address Redacted | | | | |
| Yeisy Ramos Spa | 10914 Nw 79th St | Doral, FL 33178 | | | |
| Yeiza Herrera | Address Redacted | | | | |
| Yejember S Mora | Address Redacted | | | | |
| Yejib Kim | Address Redacted | | | | |
| Yejide O. Okunribido | Address Redacted | | | | |
| Yejing Shan | | | | | |
| Yekaterina F. Slukhinsky | dba Arthritis & Pain Rehab Center | 1659 78th St, Suite 2 | Brooklyn, NY 11214 | | |
| Yekaterina Gordin | | | | | |
| Yekaterina Partem | Address Redacted | | | | |
| Yekaterina Sorsher | Address Redacted | | | | |
| Yekaterina Syssoev | | | | | |
| Yelamy Cancio Pa | Address Redacted | | | | |
| Yelang | Address Redacted | | | | |
| Yelany Fuentes | Address Redacted | | | | |
| Yeled Shaashium Inc | 14 Truman Ave | Spring Valley, NY 10977 | | | |
| Yelena Chichenkova | | | | | |
| Yelena Dmitriyeva | | | | | |
| Yelena Drabkin | Address Redacted | | | | |
| Yelena Dudcheko | Address Redacted | | | | |
| Yelena Faynzilbert Do Pllc | 9 Bayard Drive | Dix Hills, NY 11746 | | | |
| Yelena Fernandez | | | | | |
| Yelena Fridman | Address Redacted | | | | |
| Yelena German Md Pc | 805 Cooper Rd | Suite 1 | Voorhees, NJ 08043 | | |
| Yelena Glikman | | | | | |
| Yelena Iskander | | | | | |
| Yelena Korzhuk | Address Redacted | | | | |
| Yelena Lipartiya | | | | | |
| Yelena Lovkina | | | | | |
| Yelena Mirzadeh | | | | | |
| Yelena Moiseyeva | Address Redacted | | | | |
| Yelena Myalik | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yelena Obrubova | | | | | |
| Yelena Pavlova | Address Redacted | | | | |
| Yelena Rios Hernandez | Address Redacted | | | | |
| Yelena Savchenko | Address Redacted | | | | |
| Yelena Sharova | | | | | |
| Yelena Vardanyan | | | | | |
| Yelenas-Hot-Deals | Attn: Yelena Dmitriyeva | 26 Brotherhood St | Piscataway, NJ 08854 | | |
| Yeleni Pacheco Rodriguez | Address Redacted | | | | |
| Yeliah Mane | Address Redacted | | | | |
| Yelim Lee | | | | | |
| Yelimar Sanes | Address Redacted | | | | |
| Yeline Perez Roman | Address Redacted | | | | |
| Yelissa Benitez | | | | | |
| Yelitza Montes Arnedo | | | | | |
| Yelitza Rivera | Address Redacted | | | | |
| Yelitze Santi | Address Redacted | | | | |
| Yelixa Arenas | Address Redacted | | | | |
| Yelle Belle LLC | 83 Starr St | Apt 1B | Brooklyn, NY 11237 | | |
| Yelling Mule LLC | 14 Erwin Rd, North Reading | N Reading, MA 01864 | | | |
| Yellka Bazan | Address Redacted | | | | |
| Yellow Bird Project Management, LLC | 936 Clifton Road Ne | Atlanta, GA 30307 | | | |
| Yellow Couch Studio LLC | 131 Academy Ave | Pittsburgh, PA 15228 | | | |
| Yellow Creeck Church Of The Brethren | 655575 County Road 11 | Goshen, IN 46526 | | | |
| Yellow Dog Investments Inc. | 187 Cr 519 | Unit 2 | Belvidere, NJ 07823 | | |
| Yellow Dog Ventures | Dba Aamco Transmissions | 3373 S Winchester Blvd | Campbell, CA 95008 | | |
| Yellow Fever, LLC | 24325 Crenshaw Blvd | Torrance, CA 90505 | | | |
| Yellow Honey Official | 304 Ruberto St | Modesto, CA 95351 | | | |
| Yellow Leaf Marketing LLC | 817 W Amelia Ave | Tampa, FL 33602 | | | |
| Yellow Monkey Food Service LLC | 792 Route 35 | Cross River, NY 10518 | | | |
| Yellow Mug Coffee | 1137 E Champlain Dr | Fresno, CA 93720 | | | |
| Yellow Robot Studios | 4017 Crutchfield St | Richmond, VA 23225 | | | |
| Yellow Rose Consulting LLC | 5462 Dry Fork Creek Ter | Stone Mountain, GA 30087 | | | |
| Yellow Rose Lash House | 400 W. Highland | Southlake, TX 76092 | | | |
| Yellow Steel, Inc. | 16203 Sw 10th St | Pembroke Pines, FL 33027 | | | |
| Yellow Trading&Transport LLC | 11469 207th St | Cambria Heights, NY 11411 | | | |
| Yellow White Inc | 1400 Double Chruches Road | Columbus, GA 31904 | | | |
| Yellowfin Realty | 321 10th Ave N | Jacksonville Beach, FL 32250 | | | |
| Yellowhammer Investments, LLC | 2850 Cahaba Rd. | Ste. 230C | Mtn Brook, AL 35223 | | |
| Yellowstone Sushi Inc. | 66-73 Selfridge St | Forest Hills, NY 11375 | | | |
| Yellowtagthrift Store | 199 Us Hwy 22 | Greenbrook, NJ 08812 | | | |
| Yelm Nails Spa | 510 W Yelm Ave | Yelm, WA 98597 | | | |
| Yelmam D Cardenas Mata | Address Redacted | | | | |
| Yelo Catering Corp | 17 N 4th St | Geneva, IL 60134 | | | |
| Yelroc Consulting LLC | Attn: Clint Corley | 1102 Hemstad Pl | Nichols Hills, OK 73116 | | |
| Yelroc Deliveries LLC | 160 Northridge Lane | Dallas, GA 30132 | | | |
| Yemane | Address Redacted | | | | |
| Yemane Andimariam | Address Redacted | | | | |
| Yemane Hagos | Address Redacted | | | | |
| Yemane Okubazghi | Address Redacted | | | | |
| Yemanh Gebremedhin | Address Redacted | | | | |
| Yemen Cafe Of Bay Ridge Inc | 7130 5th Ave | Brooklyn, NY 11209 | | | |
| Yemenicornerstore.Com Corp | 111-43 112th St | S Ozone Park, NY 11420 | | | |
| Yemesirach Belete | Address Redacted | | | | |
| Yemey Cue | | | | | |
| Yemi Jewerly LLC | 3934 Calgary Circle | Missouri City, TX 77459 | | | |
| Yemi Oladimeji | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yemis Transportation | 9001 Patterson Ave | 25 | Henrico, VA 23229 | | |
| Yemisleidis Diaz | | | | | |
| Yemy Mena | Address Redacted | | | | |
| Yen Anderson | | | | | |
| Yen Cao | Address Redacted | | | | |
| Yen Chew Ong | Address Redacted | | | | |
| Yen Chung | | | | | |
| Yen Diec | Address Redacted | | | | |
| Yen Dinh | Address Redacted | | | | |
| Yen Dung Au | Address Redacted | | | | |
| Yen Euro Marketing Inc | 635 East Orange Ave | Lake Alfred, FL 33850 | | | |
| Yen Hai Duong, Dds & Jimmy Tran Dmd, Inc | 15424 | Brookhurst Street | Westminster, CA 92683 | | |
| Yen Hoang Ho | Address Redacted | | | | |
| Yen Hoang Thi Huynh | 301 Stone Castle Loop | Lady Lake, FL 32159 | | | |
| Yen Hong Nguyen | Address Redacted | | | | |
| Yen Huynh | Address Redacted | | | | |
| Yen Lam | Address Redacted | | | | |
| Yen Le | Address Redacted | | | | |
| Yen Le'S Nail Masters LLC | 18425 N51 St Ave | Ste D | Glendale, AZ 85308 | | |
| Yen Lim | | | | | |
| Yen Ly Luu | Address Redacted | | | | |
| Yen Mai | | | | | |
| Yen My Le | Address Redacted | | | | |
| Yen N Lieu D.M.D. Inc. | 2087 Arena Blvd | Suite 100 | Sacramento, CA 95834 | | |
| Yen Ngai | Address Redacted | | | | |
| Yen Nguyen | Address Redacted | | | | |
| Yen O Luu | Address Redacted | | | | |
| Yen Pham | Address Redacted | | | | |
| Yen Phi Nguyen | Address Redacted | | | | |
| Yen Price | | | | | |
| Yen Quach | Address Redacted | | | | |
| Yen Richardson | | | | | |
| Yen T Phan | Address Redacted | | | | |
| Yen Thi Thu Kim | Address Redacted | | | | |
| Yen Tran | Address Redacted | | | | |
| Yen Wol Son | | | | | |
| Yen X Han | Address Redacted | | | | |
| Yena Hong | | | | | |
| Yenah Corp | dba Cjk | 9707 Raven Lane | Irving, TX 75063 | | |
| Yency A Valerio Paulino | 1034 Pierce Ave | Bronx, NY 10461 | | | |
| Yency A Valerio Paulino | Address Redacted | | | | |
| Yendis Manuel Ravelo Cruz | Address Redacted | | | | |
| Yendor Hepburn | | | | | |
| Yendry Brisita | Address Redacted | | | | |
| Yendry Lopez Hechavarria | Address Redacted | | | | |
| Yenei Aviles De Los Reyes | Address Redacted | | | | |
| Yenei Umoa Valdes | Address Redacted | | | | |
| Yeneir Leyva | | | | | |
| Yenelin Anta | Address Redacted | | | | |
| Yenely Rodriguez | Address Redacted | | | | |
| Yener Dupotey | Address Redacted | | | | |
| Yeney Batista | Address Redacted | | | | |
| Yeng Moua | | | | | |
| Yen-Hua Yu Do Inc | 3561 S Silver Springs Rd | Lafayette, CA 94549 | | | |
| Yeni Castillo | Address Redacted | | | | |
| Yeni Cisneros | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yeni Zamora | Address Redacted | | | | |
| Yenia Castillo Acosta | Address Redacted | | | | |
| Yenia Vera | Address Redacted | | | | |
| Yeniel Martinez | | | | | |
| Yenier Naranjo | Address Redacted | | | | |
| Yenifer Cruz | Address Redacted | | | | |
| Yenifer Dilone | Address Redacted | | | | |
| Yenifer Lopez | Address Redacted | | | | |
| Yenifer Melendez | Address Redacted | | | | |
| Yeniferth Chicas | Address Redacted | | | | |
| Yenire Bogarin | Address Redacted | | | | |
| Yeni'S Therapies Health Services Inc | 16454 Sw 304th St | Apt 108 | Homestead, FL 33033 | | |
| Yenisbel Sastre | Address Redacted | | | | |
| Yenise Fernandez | | | | | |
| Yenisel Diaz | Address Redacted | | | | |
| Yenisey C Rivero Faroy | 11280 Sw 40 Terr | Miami, FL 33165 | | | |
| Yenisey Guzman-Garcia | Address Redacted | | | | |
| Yenisey Martinez Services | 8700 Eton Court | Kissimmee, FL 34747 | | | |
| Yenisleidy Martinez Peraza | Address Redacted | | | | |
| Yenisleidys Torres Perez | Address Redacted | | | | |
| Yenisleivy Martinez | Address Redacted | | | | |
| Yenisley Diaz | Address Redacted | | | | |
| Yenisleydi Raya | Address Redacted | | | | |
| Yenisleydy Gomez | Address Redacted | | | | |
| Yenive Perez Nunez | Address Redacted | | | | |
| Yenlys Raga | Address Redacted | | | | |
| Yennguyen | 1003 Wilkerson St | Belmont, NC 28012 | | | |
| Yennie Phong | Address Redacted | | | | |
| Yennifer Flores | Address Redacted | | | | |
| Yennifer J Velasquez | Address Redacted | | | | |
| Yennifer Ramirez Acevedo | Address Redacted | | | | |
| Yennifer Vales | Address Redacted | | | | |
| Yennis Suarez Barnet | Address Redacted | | | | |
| Yenny Alvarez Torres | Address Redacted | | | | |
| Yenny Del Aguila | | | | | |
| Yenny Garcia Mandina | Address Redacted | | | | |
| Yenny Munera | | | | | |
| Yenny Nolasco | Address Redacted | | | | |
| Yenny Perez | Address Redacted | | | | |
| Yenny Santiago | Address Redacted | | | | |
| Yennys Medina | Address Redacted | | | | |
| Yenok Arabyan | | | | | |
| Yenory Thorbourne | | | | | |
| Yenovi Sanchez Perez | Address Redacted | | | | |
| Yensy Chamberlain | Address Redacted | | | | |
| Yenti Lebovits | Address Redacted | | | | |
| Yeny Turbides | Address Redacted | | | | |
| Yeny Zepeda | Address Redacted | | | | |
| Yenzz Clothing LLC | 15867 Country Lake Drive | Tampa, FL 33624 | | | |
| Yeol Kwon | Address Redacted | | | | |
| Yeom Family LLC | 98 West St | Englewood, NJ 07631 | | | |
| Yeon Choon Jeong | Address Redacted | | | | |
| Yeon Enterprise Inc. | 3337 Sheridan St. | Hollywood, FL 33021 | | | |
| Yeon Kang | | | | | |
| Yeon Lee | | | | | |
| Yeon Park | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yeondong Choi | | | | | |
| Yeong Chang | Address Redacted | | | | |
| Yeong Yunmin Do | Address Redacted | | | | |
| Yeong-Sae Kim, Attorney At Law | Address Redacted | | | | |
| Yeonhee Enterprise LLC | 4338 Paces Ferry Rd Se | Ste 102 | Atlanta, GA 30339 | | |
| Yeonil Ryoo | Address Redacted | | | | |
| Yeors Ramos | Address Redacted | | | | |
| Yeow Lee | | | | | |
| Yeowool Kim | Address Redacted | | | | |
| Yep Rentals | 15014 Jerek Dr | Houston, TX 77053 | | | |
| Yep We Kan Promotions Inc | 1563 Capital Circle Se | 81 | Tallahassee, FL 32301 | | |
| Yepes Independent Distributor LLC | 6099 Buckeye Ct Unit B | Tamarac, FL 33319 | | | |
| Yeraldin Coronado | Address Redacted | | | | |
| Yerandi Mederos | Address Redacted | | | | |
| Yerandis Morales Vichot | Address Redacted | | | | |
| Yerandy Trucking Service Inc | 3910 Nw 165th St | Opa Locka, FL 33054 | | | |
| Yerania G Gutierrez - De Munguia | 21597 Elmwood Rd | Madera, CA 93638 | | | |
| Yeranuhi Zakaryan | | | | | |
| Yerbol Koshimbayev | | | | | |
| Yerena'S General Construction Inc. | 6679 Delta Ave | Long Beach, CA 90805 | | | |
| Yerevan Steakhouse | 5752 Lankershim Blvd | Los Angeles, CA 91601 | | | |
| Yeri Rojas | Address Redacted | | | | |
| Yerikkhozha Yeshtayev | | | | | |
| Yerima Julius Consulting | 2228 Annalea Ct | Grand Prairie, TX 75052 | | | |
| Yerin Skincare | 11099 Olson Dr | Suite 1 | Rancho Cordova, CA 95670 | | |
| Yerleini Alvarez Alejo | Address Redacted | | | | |
| Yermi Angulo | | | | | |
| Yermin Rojas | Address Redacted | | | | |
| Yernly Ferrand | | | | | |
| Yero Niagadou | Address Redacted | | | | |
| Yersen LLC | 9000 Crow Canyon Rd | Ste N | Danville, CA 94506 | | |
| Yerson Mejias | Address Redacted | | | | |
| Yerudiam Ltd | 580 5th Ave -, Ste 1506 | New York, NY 10036 | | | |
| Yervand Gasparyan | | | | | |
| Yervand Gotanian | Address Redacted | | | | |
| Yervand Manushakyan | | | | | |
| Yes & Company Usa, LLC | 200 Brigthondale Blvd | Dallas, GA 30132 | | | |
| Ye'S Asian Bistro LLC | 41 Mountain Blvd D1 | Warren, NJ 07059 | | | |
| Yes Barber Shop & Unisex Salon LLC | 1316 B North John Young Parkway | Kissimmee, FL 34741 | | | |
| Yes Chef Food Concierge LLC | 8301 Fox Chapel Ln | Charlotte, NC 28270 | | | |
| Yes Consulting Inc | 18375 Ventura Blvd | 336 | Tarzana, CA 91316 | | |
| Yes Design Ny Inc | 3 Lipa Friedman Ln | 112 | Monroe, NY 10950 | | |
| Yes Nail LLC | 7517 W. Waters Ave. | Tampa, FL 33615 | | | |
| Yes Orr No LLC | 6901 Jefferson Hwy | Unit B | Harahan, LA 70123 | | |
| Yes Sports Bar & Lounge | 420 W Colorado Blvd, Ste A | Glendale, CA 91204 | | | |
| Yes Tech Inc | 6135 Nw 167th St | Suite E-27 | Hialeah, FL 33015 | | |
| Yes Tech, Inc | 10 Carol Ct | Dix Hills, NY 11746 | | | |
| Yes Technologies LLC | 101 Route 130 S Cinnaminson | Suite 456 | Cinnaminson, NJ 08077 | | |
| Yes To Birth | Address Redacted | | | | |
| Yes U Drive Inc. | 908 Ne 4th Ave | Ft Lauderdale, FL 33304 | | | |
| Yes You Can Speak | 18 Arroyo View Circle | Belmont, CA 94002 | | | |
| Yes, I'M Hot In This | 6014 Saint Andrews Dr | Pasadena, TX 77505 | | | |
| Yesai Tolmoyan | | | | | |
| Yesdomin Bourdier | Address Redacted | | | | |
| Yesenia Alcala Gerez | Address Redacted | | | | |
| Yesenia Alfaro | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yesenia Almonte | Address Redacted | | | | |
| Yesenia Alvarez | Address Redacted | | | | |
| Yesenia Avila | | | | | |
| Yesenia Baez | | | | | |
| Yesenia Balderas | | | | | |
| Yesenia Colesio | Address Redacted | | | | |
| Yesenia Cosme Velazquez | Address Redacted | | | | |
| Yesenia Fiallo | Address Redacted | | | | |
| Yesenia Gomez | Address Redacted | | | | |
| Yesenia Hernandez | | | | | |
| Yesenia Lopez | Address Redacted | | | | |
| Yesenia Luna Lopez | Address Redacted | | | | |
| Yesenia M Ruano | Address Redacted | | | | |
| Yesenia Mccool | | | | | |
| Yesenia Obregon | Address Redacted | | | | |
| Yesenia Preciado | | | | | |
| Yesenia Rivera | Address Redacted | | | | |
| Yesenia Rodriguez | | | | | |
| Yesenia Ruiz | Address Redacted | | | | |
| Yesenia Saad | | | | | |
| Yesenia Sanchez Gonzalez | Address Redacted | | | | |
| Yeshaya Eigner | Address Redacted | | | | |
| Yeshaya Faitler | Address Redacted | | | | |
| Yeshaya J Krauss | Address Redacted | | | | |
| Yeshayahu Kaminetzky | | | | | |
| Yeshe Wangdi | Address Redacted | | | | |
| Yesheana Nelson | Address Redacted | | | | |
| Yeshi Tseten | Address Redacted | | | | |
| Yeshia Fried | Address Redacted | | | | |
| Yeshitlla Mekuria | Address Redacted | | | | |
| Yeshiva & Mesivta Wiznitz Of Usa | 1231 51 St | Brooklyn, NY 11219 | | | |
| Yeshiva Beth Joseph Zvi Dushinsky | Address Redacted | | | | |
| Yeshiva Birchas Duvid Inc. | 671 E 7th St | Brooklyn, NY 11218 | | | |
| Yeshiva Bnei Shimon Yisroel | Address Redacted | | | | |
| Yeshiva Derech Hatorah Of Chicago | 3555 W Peterson Ave | Suite 300 | Chicago, IL 60659 | | |
| Yeshiva Eitz Chaim Of Hillside | 1845 52nd St | Apt 5 | Brooklyn, NY 11204 | | |
| Yeshiva Emek Halachah Inc | 1 Princess Court | Lakewood, NJ 08701 | | | |
| Yeshiva Farm Settlement Inc. | 194 Division Ave. | Brooklyn, NY 11211 | | | |
| Yeshiva Gedola Tiferes Yaakov Yitzchok | Address Redacted | | | | |
| Yeshiva Gedolah Imrei Yosef D'Spinka | Address Redacted | | | | |
| Yeshiva Harbotzas Torah Zichron Shneur | Address Redacted | | | | |
| Yeshiva Imrei Yosef Spinka | Address Redacted | | | | |
| Yeshiva Ketana Of Bensonhurst Inc | 2025 67th St | Brooklyn, NY 11219 | | | |
| Yeshiva Nesivos Chaim | Address Redacted | | | | |
| Yeshiva Of Machzikai Hadas | Address Redacted | | | | |
| Yeshiva Services | 25 Allik Way | 508 | Spring Valley, NY 10977 | | |
| Yeshiva Shaarei Torah | Address Redacted | | | | |
| Yeshiva Shalshelet Bais Yaakov | Address Redacted | | | | |
| Yeshiva Tifereth Elimelech Inc | 4407 12th Ave | Brooklyn, NY 11219 | | | |
| Yeshiva Toras Yisroel, Inc | 525 Rt 70 West, Ste B15 | Lakewood, NJ 08701 | | | |
| Yeshiva Yesode Hatorah Nachlas Yaakov Of | K'Hal Adas Yereim, Inc. | 1350 50 St | Brooklyn, NY 11219 | | |
| Yeshiva Zichron Yeshaia | Address Redacted | | | | |
| Yeshivas Boyan Tifereth Mordechai Shlomo | 1205 44th St | Brooklyn, NY 11219 | | | |
| Yeshivas Chasidei Belz-Belz | Institutions In Israel | 4303 15Th | Brooklyn, NY 11219 | | |
| Yeshivas Ohr Vdaas | Address Redacted | | | | |
| Yeshivas Ohr Yissochor Academy Inc | 300 Cross St | Lakewood, NJ 08701 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yeshivas Sanz Klausenburg | Address Redacted | | | | |
| Yeshivas Sharei Binah Inc | 176 Ridge Avneue | Lakewood, NJ 08701 | | | |
| Yeshivat Lev Torah | Address Redacted | | | | |
| Yeshivat Ohr Haiim | Address Redacted | | | | |
| Yeshua Auto Sales LLC | 1540 Antigua Bay Dr | Orlando, FL 32824 | | | |
| Yeshvant Navalgund | | | | | |
| Yesica A Hernandez Hernandez | 695 Ridgewood Dr | Apt 204 | Port Neches, TX 77651 | | |
| Yesica Amwake | | | | | |
| Yesica Chavez | Address Redacted | | | | |
| Yesica Gonzalez Barrera | Address Redacted | | | | |
| Yesica Jaquez | Address Redacted | | | | |
| Yesica Perez | | | | | |
| Yesica Quicutis | Address Redacted | | | | |
| Yesica Toledo | Address Redacted | | | | |
| Yesika Villafana | | | | | |
| Yesiney Armenteros Pena | Address Redacted | | | | |
| Yesleivy Vargas Nunez | Address Redacted | | | | |
| Yeslie Valdes | Address Redacted | | | | |
| Yesmean N Damon | Address Redacted | | | | |
| Yesmin Alcantara | | | | | |
| Yesseika Acosta Pa | Address Redacted | | | | |
| Yessenia Alfaro | | | | | |
| Yessenia Palafox | Address Redacted | | | | |
| Yessenia Soffin | Address Redacted | | | | |
| Yessi Maria Beauty Salon Corp | 394 Halsey St | 1 | Brooklyn, NY 11216 | | |
| Yessica Alvarez | | | | | |
| Yessica Cervantes | Address Redacted | | | | |
| Yessica D Caballero | Address Redacted | | | | |
| Yessica Hernandez | | | | | |
| Yessica Ruiz | Address Redacted | | | | |
| Yessica Soriano | | | | | |
| Yessica Villarpando Abreu | Address Redacted | | | | |
| Yessy Feliz | Address Redacted | | | | |
| Yesterday'S Diner | 612 W Main | Red River, NM 87558 | | | |
| Yet American Transport Inc | 7201 Arthur St | Hollywood, FL 33024 | | | |
| Yet Sun Market | 397 8th St. | Oakland, CA 94607 | | | |
| Yetbol Photo & Video Production LLC | 1702 Pebble Beach Dr | Bowie, MD 20721 | | | |
| Yetevia Hardley | Address Redacted | | | | |
| Yeti LLC | 406 Saint Louis St | Kill Devil Hills, NC 27948 | | | |
| Yetnys Perez | Address Redacted | | | | |
| Yetta Wieland | | | | | |
| Yettie Reis | | | | | |
| Yettside Bermudez | Address Redacted | | | | |
| Yetunde Akinyemi | Address Redacted | | | | |
| Yetunde Apanisile | Address Redacted | | | | |
| Yetunde Kowe | Address Redacted | | | | |
| Yetunde Olatunji | Address Redacted | | | | |
| Yeun Kyung Chung | | | | | |
| Yeung'S Family Dental Care Pllc | 757 58th St | Brooklyn, NY 11220 | | | |
| Yevette Richardson | | | | | |
| Yevganiy Ilyayev | | | | | |
| Yevgeniy Fidler | | | | | |
| Yevgeniy Fomin | | | | | |
| Yevgeniy Grozovskiy | | | | | |
| Yevgeniy Lerner | | | | | |
| Yevgeniy Ovchinnikov | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yevgeniy Ryabin | | | | | |
| Yevgeniy Savitskiy | | | | | |
| Yevgeniy Smelyanskiy | | | | | |
| Yevgeniy Zebrov | | | | | |
| Yevgeniy Zinchik | Address Redacted | | | | |
| Yevgeniya Gomez | Address Redacted | | | | |
| Yevgeniya Lepskaya'S School Of Music | 1032 Busse Hwy | Park Ridge, IL 60068 | | | |
| Yevgeniya Yugay | | | | | |
| Yevgeny Bogin | Address Redacted | | | | |
| Yevgeny Khaytin | | | | | |
| Yevgeny Pisarevsky | Address Redacted | | | | |
| Yevhen Boyko | | | | | |
| Yevhen Yevdokymov | Address Redacted | | | | |
| Yevonda London | Address Redacted | | | | |
| Yexsy Alvarez Martinez | Address Redacted | | | | |
| Yeymi Aboytes | | | | | |
| Yezika Hernandez | | | | | |
| Yeznik Kazandjian | Address Redacted | | | | |
| Yf Auto Sales LLC | 1543 W Landstreet Rd | Ste 904 | Orlando, FL 32824 | | |
| Yf Cleaning Services | 3715 Lakewood Rd | Lakeworth, FL 33461 | | | |
| Yf Graph | Address Redacted | | | | |
| Yfnbc Booking LLC | 1115 Mt Zion Rd | Suite 11 | Morrow, GA 30260 | | |
| Yfp Staffing | 1119 Warrenhall Lane Ne | Brookhaven, GA 30345 | | | |
| Yfro LLC | 3665 Beaver Swamp Rd | Longanville, GA 30052 | | | |
| Yg & Hk Corporation | 12349 Fineview St | El Monte, CA 91732 | | | |
| Yg Inc | 10194 Baltimore National Pike | Ste 105 | Ellicott City, MD 21042 | | |
| Yg Investments, LLC | 7405 Arlington Road | Unit 103 | Bethesda, MD 20814 | | |
| Yg Trucking LLC | 8802 Elkins Park Dr | Matthews, NC 28105 | | | |
| Yga Trucking LLC | 16127 Sagebrush Rd | Tampa, FL 33618 | | | |
| Ygal Aiche | | | | | |
| Ygal Elgerabli | | | | | |
| Ygeia3 | 401 N. Michigan Ave | Chicago, IL 60611 | | | |
| Ygg Trucking LLC | 1858 El Capitan Dr | Apt 256 | Dallas, TX 75228 | | |
| Ygm Group LLC | 5409 18th Ave | Brooklyn, NY 11230 | | | |
| Ygnacio Valley Christian School, Inc. | 1092 Alberta Way | Concord, CA 94521 | | | |
| Ygnacio Valley Massage Ii LLC | 32 Royal Ct | San Rafael, CA 94901 | | | |
| Ygnacio Valley Massage LLC | 32 Royal Ct | San Rafael, CA 94901 | | | |
| Ygs Transport Corp | 11300 Caribbean Blvd | Miami, FL 33157 | | | |
| Yh Design LLC | 130 Mine Lake Ct | Raleigh, NC 27615 | | | |
| Yh Education LLC | 109 South 1st Ave | Arcadia, CA 91006 | | | |
| Yh Foods Inc | 8515 Arjons Drive | Suit C | San Diego, CA 92126 | | |
| Yh Home Improvement Inc, | 3336 Granada Circle | Brea, CA 92823 | | | |
| Yh Rehoboth LLC | 1326 S. New Hampshire Ave | Los Angeles, CA 90006 | | | |
| Yh Transportation | 9662 Karmont Ave | S Gate, CA 90280 | | | |
| Yh&L Enterprise, Inc. | 9869-13 Ocean Hwy West Carolina Shores | 13 | Calabash, NC 28467 | | |
| Yhatrid Algarin | | | | | |
| Yhk Enterprise LLC | 785 Sandtown Rd Sw | Marietta, GA 30008 | | | |
| Yhk Garden Corporation | 1700 Batson Ave | Rowland Heights, CA 91748 | | | |
| Yhl Inc | 3007 Crismark Dr | Indiantrail, NC 28079 | | | |
| Yhl Inc | 305 5th Ave S | St Cloud, MN 56301 | | | |
| Yhosvanny Hernandez | Address Redacted | | | | |
| Yhr 180 LLC | 40 Joseph Ave | Staten Island, NY 10314 | | | |
| Yhr Enterprises Inc | 3101 Nw 77th St | Suite 607 | Miami, FL 33147 | | |
| Yhs Trading Co Inc | 9673 Vineyard Ct | Boca Raton, FL 33428 | | | |
| Yi & Choi Inc | 2777 Janitell Road | Colorado Springs, CO 80906 | | | |
| Yi & Company | Attn: Shinwook Yi | 7601 Little River Tnpk Ste 201 | Annandale, VA 22003 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yi Bakery LLC | 6005 Park Ln | Flower Mound, TX 75028 | | | |
| Yi Caballero | | | | | |
| Yi Chen | | | | | |
| Yi Guo | | | | | |
| Yi Huang | Address Redacted | | | | |
| Yi Jie Sha Grocery Inc | 5423 9th Ave | Brooklyn, NY 11220 | | | |
| Yi Lin | | | | | |
| Yi Liu | | | | | |
| Yi Ni International Corp | 30101Agoura Ct | Ste 110 | Agoura Hills, CA 91301 | | |
| Yi Peng | | | | | |
| Yi Spa LLC | 12001 Ne 12th St | Ste 84 | Bellevue, WA 98005 | | |
| Yi Ting Hsieh | | | | | |
| Yi Wei Inc. | dba Royal China | 865-A Great Bridge Blvd | Chesapeake, VA 23320 | | |
| Yi Xiong | Address Redacted | | | | |
| Yi Yang | Address Redacted | | | | |
| Yia Trans Co | Address Redacted | | | | |
| Yia Yia | Address Redacted | | | | |
| Yianellys Dorta Rodriquez | Address Redacted | | | | |
| Yianis Barlas | Address Redacted | | | | |
| Yianko Castedo Reyes | Address Redacted | | | | |
| Yiannis Arvanitidis | | | | | |
| Yibeltal Ayele | Address Redacted | | | | |
| Yicel Alvarez | Address Redacted | | | | |
| Yick Cheung Trading Corp. | 78-12 162nd St | Fresh Meadows, NY 11366 | | | |
| Yida Falkovitz | | | | | |
| Yida Ramos | Address Redacted | | | | |
| Yida Weinstock | Address Redacted | | | | |
| Yididya Yimer | | | | | |
| Yidier Cabrera | | | | | |
| Yidnekachew Abate | Address Redacted | | | | |
| Yield Design LLC | 25 Palmer St | St Augustine, FL 32084 | | | |
| Yif Construction Unlimited LLC | 3404 Palisade Cove Drive | Duluth, GA 30096 | | | |
| Yifeng Chen | | | | | |
| Yifeng Tang | Address Redacted | | | | |
| Yigah | Address Redacted | | | | |
| Yigal Chitrith | Address Redacted | | | | |
| Yigal Ozeri LLC | 680 Washington St | 4A | New York, NY 10014 | | |
| Yigal Yosifon | Address Redacted | | | | |
| Yigal Zibari, Dds | A Professional Dental Corporation | 1200 Rosecrans Ave., Ste 101 | Manhattan Beach, CA 90266 | | |
| Yigit Gurbuzer | | | | | |
| Yiguo Zhang | Address Redacted | | | | |
| Yih-Shing Voelk | Address Redacted | | | | |
| Yi-Hui Ivy Wu | | | | | |
| Yi-Ju Su | Address Redacted | | | | |
| Yijung Market LLC | 2919 Beverly Rd. | Brooklyn, NY 11226 | | | |
| Yikon Genomics Inc | 609 Hamilton St | Allentown, PA 18101 | | | |
| Yikun Hu | Address Redacted | | | | |
| Yildirim Kavukcu | Address Redacted | | | | |
| Yildirim Yilmaz | | | | | |
| Yileidys Melo | Address Redacted | | | | |
| Yiliam Rodriguez Izquierdo | Address Redacted | | | | |
| Yilian Almeida Guerra | Address Redacted | | | | |
| Yilian Banos Rivera | Address Redacted | | | | |
| Yiliang Zhang | Address Redacted | | | | |
| Yilien Mato Prieto | Address Redacted | | | | |
| Yilin Huang | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yiling Hu | Address Redacted | | | | |
| Yilka Martinez | Address Redacted | | | | |
| Yilkal Assefa Transport | 4763 Jessie Ave | 17 | La Mesa, CA 91942 | | |
| Yilmaz Akcabal | | | | | |
| Yilmaz Designer Clothing, | 707 10th Ave | San Diego, CA 92101 | | | |
| Yimam Limousine | 1119 Crestwick Dr | Murphy, TX 75094 | | | |
| Yimam Limousine | Address Redacted | | | | |
| Yimany Sanchez Reyes | Address Redacted | | | | |
| Yimaray David Ramirez | Address Redacted | | | | |
| Yimer Carrasco | Address Redacted | | | | |
| Yimi Rodriguez | Address Redacted | | | | |
| Yimit J Vasquez | Address Redacted | | | | |
| Yimsheung Leung | | | | | |
| Yimy Perez | Address Redacted | | | | |
| Yin Acupuncture & | Integrative Healing Center | 1900 N Mills Ave, Apt 101A | Orlando, FL 32803 | | |
| Yin Bihr | Address Redacted | | | | |
| Yin Francisco Magana | | | | | |
| Yin Gong Corp | 18 Eldridge St | New York, NY 10002 | | | |
| Yin Li | Address Redacted | | | | |
| Yin Myo Htwe | Address Redacted | | | | |
| Yin Ting Cheuk | Address Redacted | | | | |
| Yin Yi Chen | Address Redacted | | | | |
| Yina Rodriguez | Address Redacted | | | | |
| Yinan Zhao | | | | | |
| Yina'S Family Daycare | 115 Antwerp St. | Apt B | Brighton, MA 02135 | | |
| Yinaurys Tirado | Address Redacted | | | | |
| Yinchieh Chuang | | | | | |
| Yindra Nilda Guerra Cabrera | 4715 Christa Ct Unit 334 | Tampa, FL 33614 | | | |
| Yinet Laza Cabrera | Address Redacted | | | | |
| Yinet Olazabal Morales | Address Redacted | | | | |
| Yinet Vazquez Tapanes | Address Redacted | | | | |
| Yinett Avila | Address Redacted | | | | |
| Ying Chen | | | | | |
| Ying Cheung | | | | | |
| Ying Crankshaw | | | | | |
| Ying Dong Chinese Restaurant Inc | 127 Oak Knoll Drive | Hampshire, IL 60140 | | | |
| Ying Feng Beijing Chinese Restaurant Inc | 1408A Darlington Ave | Crawfordsville, IN 47933 | | | |
| Ying Fu | | | | | |
| Ying Hu | | | | | |
| Ying Hui Sushi LLC | 144 Bloomfield Ave | Verona, NJ 07044 | | | |
| Ying Jun Fan Granite Service | 34 Burke Ct | Sacramento, CA 95824 | | | |
| Ying Li | Address Redacted | | | | |
| Ying Li Discount Store LLC | 5818 7th Ave | Brooklyn, NY 11220 | | | |
| Ying Li Laundromat Inc | 183 Beach 116th St | Rockaway Park, NY 11694 | | | |
| Ying Moua | | | | | |
| Ying Wang | | | | | |
| Ying Xu | Address Redacted | | | | |
| Ying Ying Salon Inc | 24 Eldridge St. | Unit 2 | New York, NY 10002 | | |
| Ying Zhang | Address Redacted | | | | |
| Yingai Jin | Address Redacted | | | | |
| Yinger Sales LLC | 2485 Rosa Lane | Punta Gorda, FL 33950 | | | |
| Yinghua Zhan | | | | | |
| Yingkang Lu | | | | | |
| Yingris Andrade | Address Redacted | | | | |
| Ying'S Chinese Restaurant Inc | 6651 Hightower Drive Apt300 | Watauga, TX 76148 | | | |
| Ying'S Nail Beauty & Salon, LLC | 1170 Central Ave | Albany, NY 12205 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yingting Lu | | | | | |
| Yingtong Cao | Address Redacted | | | | |
| Yingying Kang | | | | | |
| Yinka Flores | | | | | |
| Yinmi Fuenmayor | Address Redacted | | | | |
| Yinna Gonzalez | Address Redacted | | | | |
| Yinnesa Acy | Address Redacted | | | | |
| Yinnlife Apparel | Address Redacted | | | | |
| Yinski Designs LLC | 5320 Candlespice Way | Las Vegas, NV 89135 | | | |
| Yinyang Corporation | 3000 W Memorial Rd | Suite 119 | Oklahoma City, OK 73120 | | |
| Yiota Taxi Inc | 24-13 26 St | Astoria, NY 11102 | | | |
| Yiping Lai | | | | | |
| Yiping Tian | | | | | |
| Yiping Ye | | | | | |
| Yippa | 1411 7th Pl S | Edmonds, WA 98020 | | | |
| Yippy Thrifty | Address Redacted | | | | |
| Yiqian Wang | Address Redacted | | | | |
| Yira De Oro | | | | | |
| Yira Ortiz | Address Redacted | | | | |
| Yirae Ort, Dds, Md, Pllc. | 2947 72nd Ave. Se | Mercer Island, WA 98040 | | | |
| Yirani Bernaza | Address Redacted | | | | |
| Yirayma Myers | | | | | |
| Yirga, Inc. | 103 W Stockbridge Landing Circle | The Woodlands, TX 77382 | | | |
| Yirgalem Alebachew | Address Redacted | | | | |
| Yirgalem Mekuria | Address Redacted | | | | |
| Yirina Arias | Address Redacted | | | | |
| Yirka Marin | Address Redacted | | | | |
| Yisachar D Hoffman | Address Redacted | | | | |
| Yisbel Lopez | Address Redacted | | | | |
| Yise Luna | Address Redacted | | | | |
| Yisel Bernal Castano | Address Redacted | | | | |
| Yisel Garcia Fraga | Address Redacted | | | | |
| Yisel Perez | Address Redacted | | | | |
| Yisel Reyes | Address Redacted | | | | |
| Yisel Rodriguez Florido | Address Redacted | | | | |
| Yisell Moreno | Address Redacted | | | | |
| Yisenia Martinez | Address Redacted | | | | |
| Yiset Carreras Calzada | Address Redacted | | | | |
| Yiset Perez | Address Redacted | | | | |
| Yishao Chen | | | | | |
| Yishin Doong | | | | | |
| Yislen Socarras Delgado | Address Redacted | | | | |
| Yisley Guerra Perez | Address Redacted | | | | |
| Yisrael Spitz | | | | | |
| Yisrael Teichman | | | | | |
| Yisrael Wright | Address Redacted | | | | |
| Yisrael Wright | | | | | |
| Yisroel Ausfresser | Address Redacted | | | | |
| Yisroel B Greenwald | Address Redacted | | | | |
| Yisroel Fried | Address Redacted | | | | |
| Yisroel Friedman | | | | | |
| Yisroel Halpert | Address Redacted | | | | |
| Yisroel Lazaros | Address Redacted | | | | |
| Yisroel Lazarus | | | | | |
| Yisroel M Kahn | Address Redacted | | | | |
| Yisroel Miller | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yisroel Mueller | | | | | |
| Yisroel Plaut | | | | | |
| Yisroel Rosen Consulting | 1724 53rd St | Brooklyn, NY 11204 | | | |
| Yisroel Schreiber | | | | | |
| Yisroel Schwartz | Address Redacted | | | | |
| Yisroel Segelbaum | Address Redacted | | | | |
| Yisroel Shechet | | | | | |
| Yisroel Vanchozker | Address Redacted | | | | |
| Yisroel Werdyger | Address Redacted | | | | |
| Yissel Harry | Address Redacted | | | | |
| Yisuany Rodriguez Ojeda | Address Redacted | | | | |
| Yitbarek Mamo | Address Redacted | | | | |
| Yitbarke M Malke | Address Redacted | | | | |
| Yithamyily G Naranjo De Llovera | Address Redacted | | | | |
| Yiting Huang | | | | | |
| Yitsa, LLC | 5310 Sw 110th Ct | Miami, FL 33165 | | | |
| Yitshak Gil | Address Redacted | | | | |
| Yitshak Gil | | | | | |
| Yitshak Hilu | Address Redacted | | | | |
| Yitsi L Reyes | Address Redacted | | | | |
| Yitsy Munguia | Address Redacted | | | | |
| Yitzchak Adler | Address Redacted | | | | |
| Yitzchak Bruck | | | | | |
| Yitzchak Brusowankin | Address Redacted | | | | |
| Yitzchak Itkin | Address Redacted | | | | |
| Yitzchak Lazarus | | | | | |
| Yitzchak Moeller | Address Redacted | | | | |
| Yitzchok Diskind, Cpa | 20 Eastbourne Dr | Spring Valley, NY 10977 | | | |
| Yitzchok Diskind, Cpa | Address Redacted | | | | |
| Yitzchok Ettlinger | Address Redacted | | | | |
| Yitzchok Feldman | | | | | |
| Yitzchok Fisch | Address Redacted | | | | |
| Yitzchok Fisch | | | | | |
| Yitzchok Klapper | Address Redacted | | | | |
| Yitzchok Kolodny | Address Redacted | | | | |
| Yitzchok M Schwartz | Address Redacted | | | | |
| Yitzchok Oberlander | Address Redacted | | | | |
| Yitzchok Oliel | | | | | |
| Yitzchok Rosenberg | | | | | |
| Yitzchok Rubin | Address Redacted | | | | |
| Yitzchok Schlafrig, Slp | 726 East 2 St | Brooklyn, NY 11218 | | | |
| Yitzchok Teitelbaum | Address Redacted | | | | |
| Yitzchok Weingot | Address Redacted | | | | |
| Yitzchok Wieder | Address Redacted | | | | |
| Yitzhak Bashari | | | | | |
| Yitzi Farkas | Address Redacted | | | | |
| Yitzi Obermeister | Address Redacted | | | | |
| Yitzys | 3114 Ave J | Brooklyn, NY 11210 | | | |
| Yiu K Soong | Address Redacted | | | | |
| Yiu W Tam | | | | | |
| Yiwen Wu | Address Redacted | | | | |
| Yiya International Inc | 8306 Wilshire Blvd Unit 900 | Beverly Hills, CA 90211 | | | |
| Yiyin Hu | Address Redacted | | | | |
| Yiyo Loaiza Inc | 4920 Monroe St | Hollywood, FL 33021 | | | |
| Yiz Jaimes | | | | | |
| Yizel Velazquez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yizhak Arvilli | | | | | |
| Yizs Corp | 7007 Primrose Ct | Dublin, OH 43016 | | | |
| Yizza Bejarano | Address Redacted | | | | |
| Yj Beauty Inc | 3183 Wilshire Blvd | 129 | Los Angeles, CA 90010 | | |
| Yj Brothers Inc | 315 Blake St | Raleigh, NC 27601 | | | |
| Yj Business Enterprises LLC | 245 S. Palm Canyon Dr | A3 | Palm Springs, CA 92262 | | |
| Yj Dental Lab Inc | 2476 Marshall Drive | E Meadow, NY 11554 | | | |
| Yj Fried Fish | 89-01 165th St | Jamaica, NY 11432 | | | |
| Yj Fried Fish | Address Redacted | | | | |
| Yj Monroe Foods Inc | Pecanland Sp1062 | 4700 Millhaven | Monroe, LA 71203 | | |
| Yj Taekwondo Center Inc | 4509 Beverly Blvd | Los Angeles, CA 90004 | | | |
| Yj Tech Inc | 42890 Conrad Terrace | Chantilly, VA 20152 | | | |
| Yj2 Buckeye, LLC | 413 Lake Dr. | Ocala, FL 34472 | | | |
| Yjbm Enterprises, LLC | 550 Wythe Creek Rd | Poquoson, VA 23662 | | | |
| Yjjg Inc | 24831 Narbonne Ave | Lomita, CA 90717 | | | |
| Yjjm Trucking Inc | 480 16th St Se | Naples, FL 34117 | | | |
| Yjs Services LLC | 5631 Sw 139th Place | Miami, FL 33183 | | | |
| Yjw Construction | 7142 S Ashland Ave | Chicago, IL 60636 | | | |
| Yjw Enterprises, Inc | 6910 Fayetteville Rd | Ste 242 | Durham, NC 27713 | | |
| Yjyfood, Inc | 1993 W Malvern Ave | Suite B | Fullerton, CA 92833 | | |
| Yk Cellular 1 Inc | 5174 Atlantic Ave | Long Beach, CA 90805 | | | |
| Yk Consulting & Media | 5901 N. Cicero Ave. | Suite 202 | Chicago, IL 60646 | | |
| Yk Cozy Nail Inc. | 1029 Morris Park Ave | Bronx, NY 10461 | | | |
| Yk Family Restaurant LLC | 11 Monet Court | Somerset, NJ 08873 | | | |
| Yk Machine Co Inc | 6922 Signat Dr | Houston, TX 77041 | | | |
| Yk Management | 180 Ne 12 Ave | Hallandale, FL 33009 | | | |
| Yk Martial Arts | 2795 West Lincoln Ave | A | Anaheim, CA 92801 | | |
| Ykeens On Time Delivery | 416 Darby Lane | Bel Air, MD 21015 | | | |
| Yl Star Services Corporation, | 13919 Sw 174th Ter | Miamai, FL 33177 | | | |
| Ylan St Vil | Address Redacted | | | | |
| Ylaunchify | 2170 William Styron Sq S | Newport News, VA 23606 | | | |
| Ylc Corp | 4118 14th Ave | Suite 52 | Brooklyn, NY 11219 | | |
| Yleidis Maldonado | Address Redacted | | | | |
| Ylena Then | Address Redacted | | | | |
| Yli Admin LLC | 3321 South Andrews Ave, Ste 25 | Ft Lauderdale, FL 33316 | | | |
| Yliana Diaz | Address Redacted | | | | |
| Yliana Tarango | | | | | |
| Ylich Quintero | Address Redacted | | | | |
| Ylli Nako | | | | | |
| Yllis Hernandez | Address Redacted | | | | |
| Ylm Transportation Inc | 5505 Barma St | Orlando, FL 32807 | | | |
| Ylmd Investment LLC | 1654 Greenfileld Ave | Unit 101 | La, CA 90025 | | |
| Ylr Premiere Events LLC | 1300-A Peace Road | New Bern, NC 28560 | | | |
| Yls Inc | 94-668 Farrington Hwy | Waiaphu, HI 96797 | | | |
| Ym Accurate Fns Inc | 1339 S. First St | San Jose, CA 95110 | | | |
| Ym Group Inc | 3700 Wilshire Blvd | Suite 702 | Los Angeles, CA 90010 | | |
| Ym Trucking | 5502 141st St E, Apt 102 | Puyallup, WA 98373 | | | |
| Ymb Alpha Retail, LLC | 3100 16th St | San Francisco, CA 94103 | | | |
| Ymb Enterprises Inc | 199 Lee Ave | 565 | Brooklyn, NY 11211 | | |
| Ymboutiques LLC | S2634 County Road Bd, Ste 2 | Baraboo, WI 53913 | | | |
| Ymc Corp | 481 W 26th St | Chicago, IL 60616 | | | |
| Ymc Engineering, Inc. | 6910 Oslo Circle | Ste 105 | Buena Park, CA 90621 | | |
| Ymc Repair LLC | 960 Route 22 East | Somerville, NJ 08876 | | | |
| Ymc Star LLC | 1085 Holcomb Bridge Rd, Ste 110 | Rosewell, GA 30075 | | | |
| Ymc Wholesalers Inc | 122 Middleton St | Brooklyn, NY 11206 | | | |
| Ymca Of Bogalusa | 411 Ave B | Bogalusa, LA 70427 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ymca Of The Coosa Valley | 100 Walnut | Gadsden, AL 35901 | | | |
| Ymcb Enterprises Inc | 21 Jasinki Rd | Spring Valley, NY 10977 | | | |
| Ymepromo | 906 Longbranch Dr | Southaven, MS 38671 | | | |
| Ymh LLC | 433 Norwich Drive | W Hollywood, CA 90048 | | | |
| Ymj Enterprises Inc | 5718 Wurzbach Rd | Suite - A | San Antonio, TX 78238 | | |
| Yml Writing Service | 158 Spirit Bear Rd. | Toms River, NJ 08755 | | | |
| Ymn Corp | 3403 Blakesley Hall Ct | Herndon, VA 20171 | | | |
| Ymo Contracting | 141 Bergold St | Brentwood, NY 11717 | | | |
| Yms Sales LLC | 4 Rovna Ct | Unit 201 | Monroe, NY 10950 | | |
| Ymt Inc | 6923 Narcoossee Rd. | Unit617 | Orlando, FL 32822 | | |
| Ymt Trucking Inc | 2905 W Beach St | Tampa, FL 33607 | | | |
| Ymw Insurance Brokerage Inc | 5314 16th Ave | Suite 410 | Brooklyn, NY 11204 | | |
| Yn Coniah, Inc. | 14121 Appalachian Trail | Davie, FL 33325 | | | |
| Yn LLC | 4975 Jimmy Carter Blvd | Norcross, GA 30093 | | | |
| Yn Travel LLC | 8195 Nw 41St | Coral Springs, FL 33065 | | | |
| Ynchausti & Company, Cpa, Inc | 5369 Camden Ave | 200 | San Jose, CA 95124 | | |
| Ynd Holdings LLC | 691 Amsterdam Ave | New York, NY 10025 | | | |
| Yndira Amavisca | | | | | |
| Yndira W Nina | Address Redacted | | | | |
| Ynes Zavala | | | | | |
| Ynette Shultz | Address Redacted | | | | |
| Ynf Trading Inc | 894 Myrtle Ave | 1 | Brooklyn, NY 11206 | | |
| Yng Associates LLC | 1385 East 22nd St | Brooklyn, NY 11210 | | | |
| Yngrid A Franco P | Address Redacted | | | | |
| Yngrid Quiroz | Address Redacted | | | | |
| Yni Insurance Brokerage | 4319 13th Ave | Brooklyn, NY 11219 | | | |
| Y'Nique Wright | | | | | |
| Ynj Corporation | 300 Monticello Ave | 260-A | Norfolk, VA 23510 | | |
| Ynj LLC | 1591 N Express Way | Griffin, GA 30223 | | | |
| Ynot Community Services | 1721 N. Broadway | Los Angeles, CA 90031 | | | |
| Ynot Group LLC | 555 Round Rock West Dr. | Suite E-230 | Round Rock, TX 78681 | | |
| Ynot Nails Spa | 1008 Blossom Hill Rd, Ste F | San Jose, CA 95123 | | | |
| Yny Cosmopolitan Inc | 39 W 56th St | New York, NY 10019 | | | |
| Yny International, Inc. | 5927 Corvette St | Commerce, CA 90040 | | | |
| Yo Daddy | | | | | |
| Yo Dj Entertainment | N2601 Chad Court | Waupaca, WI 54981 | | | |
| Yo Dude | | | | | |
| Yo Fleetcards | | | | | |
| Yo Geddes Auto Detailing LLC | 3263 Winchester Estates Cir | Lakeland, FL 33810 | | | |
| Yo Hwan Ahn | Address Redacted | | | | |
| Yo Kitchen | 2639 W Edinger Ave | Santa Ana, CA 92704 | | | |
| Yo Peace | Address Redacted | | | | |
| Yo Soy La Voz Inc | 1018 Pineapple Way | Kissimmee, FL 34741 | | | |
| Yo Turn Entertainment, | 438 E Shaw Ave # 207 | Fresno, CA 93710 | | | |
| Yo Yo Logistics LLC | 126 Village North Drive | Richardson, TX 75081 | | | |
| Yoadelys M. Carreras | Address Redacted | | | | |
| Yoahna Betancourt | Address Redacted | | | | |
| Yoan Aleman | | | | | |
| Yoan Armas Rodriguez | Address Redacted | | | | |
| Yoan Cabrera | Address Redacted | | | | |
| Yoan Castillo | Address Redacted | | | | |
| Yoan Chavez Estopinan | Address Redacted | | | | |
| Yoan Cicilio Jimenez | Address Redacted | | | | |
| Yoan De La Torre | 22900 Sw 113th Path | Miami, FL 33170 | | | |
| Yoan Gusman | Address Redacted | | | | |
| Yoan Hernandez | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yoan Jimenez Fernandez | Address Redacted | | | | |
| Yoan M Diaz Rodriguez | Address Redacted | | | | |
| Yoan Martinez | Address Redacted | | | | |
| Yoan Moreira Acanda | Address Redacted | | | | |
| Yoan Pimentel | Address Redacted | | | | |
| Yoan Reyes | Address Redacted | | | | |
| Yoan Santana Hernandez | Address Redacted | | | | |
| Yoan Solano | Address Redacted | | | | |
| Yoan Tejera Sarduy | Address Redacted | | | | |
| Yoana Iturriaga | Address Redacted | | | | |
| Yoander Leyva | | | | | |
| Yoandis Hernandez | Address Redacted | | | | |
| Yoandra Baez Salamo | Address Redacted | | | | |
| Yoandra Mesa | Address Redacted | | | | |
| Yoandra Perez | Address Redacted | | | | |
| Yoandra Perez | | | | | |
| Yoandra Placencia Hernandez | Address Redacted | | | | |
| Yoandra Portuondo | Address Redacted | | | | |
| Yoandra Rosario | Address Redacted | | | | |
| Yoandri Fernandez | Address Redacted | | | | |
| Yoandris R Ramos Espinosa | Address Redacted | | | | |
| Yoandris Santos Ochoa | Address Redacted | | | | |
| Yoandry Acosta Valdes | Address Redacted | | | | |
| Yoandry Jimenez | Address Redacted | | | | |
| Yoandry Suarez Hernandez | Address Redacted | | | | |
| Yoandrys Cantillo | Address Redacted | | | | |
| Yoandy Alonso | Address Redacted | | | | |
| Yoandy Garcia Melian | Address Redacted | | | | |
| Yoandy Sori | Address Redacted | | | | |
| Yoandy Trimino | Address Redacted | | | | |
| Yoandys Diaz Zamora | Address Redacted | | | | |
| Yoani Castillo | Address Redacted | | | | |
| Yoani Salazar | | | | | |
| Yoani Silgado | Address Redacted | | | | |
| Yoanka Espinosa Gonzalez | Address Redacted | | | | |
| Yoanky Cuadrado Liriano | Address Redacted | | | | |
| Yoanley F Mendez Garriga | Address Redacted | | | | |
| Yoanmel Amador | | | | | |
| Yoanna Santos | Address Redacted | | | | |
| Yoanni Child Care Services LLC | 218 E 21st St | Paterson, NJ 07513 | | | |
| Yoans Detailing LLC | 9208 Dalwood Ct | Tampa, FL 33615 | | | |
| Yoarfenson Ruiz | Address Redacted | | | | |
| Yoaris Miranda Fleitas | Address Redacted | | | | |
| Yoav Perry | | | | | |
| Yoav Srulovich | Address Redacted | | | | |
| Yobanni Rosario | Address Redacted | | | | |
| Yobe - Hanna Inc | 833 N Milpas St | Santa Barbara, CA 93103 | | | |
| Yoboitay Cosmetics LLC | 890 Rock Shoals Ct | Atlanta, GA 30349 | | | |
| Yocaps Inc | 1037 Fedora St, Unit 104 | Los Angeles, CA 90006 | | | |
| Yochanan Ackerman | Address Redacted | | | | |
| Yocheved Brecher | Address Redacted | | | | |
| Yocheved Farkas | Address Redacted | | | | |
| Yocheved Grohman | Address Redacted | | | | |
| Yocheved Lev | Address Redacted | | | | |
| Yocheved Schwartz Lcsw Pc | 1031 Beach 9th St | Far Rockaway, NY 11691 | | | |
| Yocheved Swertloff | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yochevedfreeman | 523 Brooklyn Ave | 1D | Brooklyn, NY 11225 | | |
| Yochi Rich | Address Redacted | | | | |
| Yochonon Miller | | | | | |
| Yock Tan | Address Redacted | | | | |
| Yoco Automotive Solutions | 4445 Interstate 30 | Mesquite, TX 75150 | | | |
| Yocup Company | 13711 South Main St | Los Angeles, CA 90061 | | | |
| Yodalber Planes Semino | Address Redacted | | | | |
| Yodaysi Rivero Alonzo | Address Redacted | | | | |
| Yodel Taveras | | | | | |
| Yodeler LLC | 7170 Calabria Ct | Unit D | San Diego, CA 92122 | | |
| Yoder Electric | 484 Seven Island Rd | Monticello, GA 31064 | | | |
| Yoder Precision Mill Works, LLC | 4008 Community Road | Bldg 1 | Brunswick, GA 31520 | | |
| Yoders Custom Trim Inc | 4008 Community Road | Brunswick, GA 31520 | | | |
| Yodi LLC | 1650 Wewatta St | Apt 1916 | Denver, CO 80202 | | |
| Yodit Adult Care Home | 17211 Ne Multnomah Dr | Portland, OR 97230 | | | |
| Yodlee, Inc | 3600 Bridge Pkwy, Ste 200 | Redwood City, CA 94065 | | | |
| Yody Chaviano | Address Redacted | | | | |
| Yoe Enterprises | 2844 Shook Hill Rd. | Mtn Brook, AL 35223 | | | |
| Yoed Concepcion | Address Redacted | | | | |
| Yoel Abraham | | | | | |
| Yoel Abrahamowitz | Address Redacted | | | | |
| Yoel Arcos | Address Redacted | | | | |
| Yoel Bernal | Address Redacted | | | | |
| Yoel Bodek | | | | | |
| Yoel Carrillo | Address Redacted | | | | |
| Yoel Ciment | | | | | |
| Yoel Clark | | | | | |
| Yoel D Brach | Address Redacted | | | | |
| Yoel Dominguez | Address Redacted | | | | |
| Yoel Eckstein | Address Redacted | | | | |
| Yoel Ehrenreich | | | | | |
| Yoel Elozua | Address Redacted | | | | |
| Yoel Engel | | | | | |
| Yoel Engel Inc | 29 Forest Rd | 102 | Monroe, NY 10950 | | |
| Yoel Escano Trimino | Address Redacted | | | | |
| Yoel F Nieves Rodriguez | 5632 25 St Cir E | Bradenton, FL 34203 | | | |
| Yoel F Nieves Rodriguez | Address Redacted | | | | |
| Yoel Farkas | | | | | |
| Yoel Friedman | Address Redacted | | | | |
| Yoel Friedman | | | | | |
| Yoel Getter | | | | | |
| Yoel Gidanian | | | | | |
| Yoel Gonzalez | Address Redacted | | | | |
| Yoel Grunblatt | | | | | |
| Yoel Gutierrez | | | | | |
| Yoel Hess | | | | | |
| Yoel Jacobs | Address Redacted | | | | |
| Yoel Konstantine | | | | | |
| Yoel Levin | Address Redacted | | | | |
| Yoel Lopez | Address Redacted | | | | |
| Yoel Marchante | Address Redacted | | | | |
| Yoel Matute Alvarez | Address Redacted | | | | |
| Yoel Medina | Address Redacted | | | | |
| Yoel Medina Perez | Address Redacted | | | | |
| Yoel Ostreicher | Address Redacted | | | | |
| Yoel Pearl | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yoel Pelletier | Address Redacted | | | | |
| Yoel Peraza | Address Redacted | | | | |
| Yoel Productions Inc | 6 Quince Lane | Suffern, NY 10901 | | | |
| Yoel Retek | | | | | |
| Yoel Rubalcaba | Address Redacted | | | | |
| Yoel Sanchez | Address Redacted | | | | |
| Yoel Sander | Address Redacted | | | | |
| Yoel Sierra Ruiz | | | | | |
| Yoel Silber | | | | | |
| Yoel Steinberg | | | | | |
| Yoel Torim | | | | | |
| Yoel Weiser | | | | | |
| Yoel Weiss | | | | | |
| Yoel Yabrudy | Address Redacted | | | | |
| Yoel Zagelbaum | Address Redacted | | | | |
| Yoel Zamora | Address Redacted | | | | |
| Yoel Zuman | | | | | |
| Yoelbys Alberto Pire Justafre | 710 Geisinger Rd | 9 | Storm Lake, IA 50588 | | |
| Yoeldris Masforrol Carmona | Address Redacted | | | | |
| Yoeli24 Inc | 1329 53rd St | Brooklyn, NY 11219 | | | |
| Yoelib Rodriguez | Address Redacted | | | | |
| Yoelkis Ramirez | Address Redacted | | | | |
| Yoelkis Rodriguez | Address Redacted | | | | |
| Yoelvis Linares | Address Redacted | | | | |
| Yoen Lorenzo | Address Redacted | | | | |
| Yoendri Ramirez Hernandez | Address Redacted | | | | |
| Yoendri Santos Ochoa | Address Redacted | | | | |
| Yoendry Hernandez | Address Redacted | | | | |
| Yoennis Tomas Pereda | Address Redacted | | | | |
| Yoerlan Fernandez | Address Redacted | | | | |
| Yoetz Consulting Inc | 1214 B Caffery Ave | New York, NY 11691 | | | |
| Yofi Clean Ny LLC | 945 East 13th St | Brooklyn, NY 11230 | | | |
| Yofren Perez Guerra | Address Redacted | | | | |
| Yofresh Yogurt Cafe | 635 Chicago Ave | Evanston, IL 60202 | | | |
| Yofry Ramirez | Address Redacted | | | | |
| Yoga & Pilates Trainer | 318 Pershing Dr. | Apt 2 | Playa Del Rey, CA 90293 | | |
| Yoga Balm | 1583 Nighthawk Lane | Gulf Breeze, FL 32563 | | | |
| Yoga Born Studios LLC | 1735 Ellington Rd | Store 16 | S Windsor, CT 06074 | | |
| Yoga Instructor & Massage Therapist | 2830 Ne 30th Pl | 8 | Ft Lauderdale, FL 33306 | | |
| Yoga Learning Lab | 5515 Davison Rd | S | Burton, MI 48509 | | |
| Yoga Mandali Of Saratoga LLC | 454 Broadway | 2Nd Floor Upstairs | Saratoga Springs, NY 12866 | | |
| Yoga Moves Renew, LLC | 335 Main St | Suite 203 | Stoneham, MA 02180 | | |
| Yoga One Petersburg | 306 N. Sycamore St | Petersburg, VA 23803 | | | |
| Yoga Shala West, LLC | 1734 Granville Ave | Unit 6 | Los Angeles, CA 90025 | | |
| Yoga With Kelly | 316 Willow St | San Jose, CA 95110 | | | |
| Yoga With Sophia | 428 E 19th St, Apt 11 | Yoga With Sophia | Oakland, CA 94606 | | |
| Yogafamily, Inc | 3106 Wrangler Lane S | Lake Havasu City, AZ 86404 | | | |
| Yogagen | Address Redacted | | | | |
| Yoganand Sookhu | | | | | |
| Yogesh Hiralal | Address Redacted | | | | |
| Yogesh Kumar | | | | | |
| Yogesh Nakar | Address Redacted | | | | |
| Yogesh Patel | Address Redacted | | | | |
| Yogesh Patel | | | | | |
| Yogesh Pather | | | | | |
| Yogesh Patil | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yogesh Patil | | | | | |
| Yogesh Raj | Address Redacted | | | | |
| Yogesh Rajp | Address Redacted | | | | |
| Yogesh Sharma | | | | | |
| Yogeshwar LLC | 5320 S 27th St | Milwaukee, WI 53221 | | | |
| Yogeswar Kalle | | | | | |
| Yogev Cohen | Address Redacted | | | | |
| Yogi 1672 Corp | 1672 York Ave | New York, NY 10128 | | | |
| Yogi Baby | 1955 Spirerock Path | Colorado Springs, CO 80919 | | | |
| Yogi Narayan, LLC | 3250 Sardis Church Road | Buford, GA 30519 | | | |
| Yogi Patel | | | | | |
| Yogi Shri, Inc. | 2722 Owen Drive | Fayetteville, NC 28306 | | | |
| Yogin Patel | | | | | |
| Yogis Tires & Roadside Recovery, Inc. | 1746 W 75th Pl | Chicago, IL 60620 | | | |
| Yogisoft Inc | 44 Pickering Dr | Robbinsville, NJ 08691 | | | |
| Yogitriathlete | 372 Pine Ave | C15 | Carlsbad, CA 92008 | | |
| Yogo Trucking Corp | 3700 Sw 88th Pl | Miami, FL 33165 | | | |
| Yogurt City Novi Liu'S Inc | 26060 Ingersol Dr | Novi, MI 48375 | | | |
| Yogurt Culture, Inc | 1619 Fannin St | Houston, TX 77002 | | | |
| Yogurt Park | 2433A Durant Ave. | Berkeley, CA 94704 | | | |
| Yogurtland Temecula, | 40820 Winchester Rd | Temecula, CA 92591 | | | |
| Yohagnis Justy | Address Redacted | | | | |
| Yohais Dominguez | Address Redacted | | | | |
| Yohan A Carmenates Carmenates | 29122 Stapleford St | Spring, TX 77386 | | | |
| Yohan Autie | Address Redacted | | | | |
| Yohan Quintana | Address Redacted | | | | |
| Yohan Rodriguez | Address Redacted | | | | |
| Yohan Tamayo | Address Redacted | | | | |
| Yohana Rosario | | | | | |
| Yohanas Wang | | | | | |
| Yohance Perry | Address Redacted | | | | |
| Yohance Salmon | Address Redacted | | | | |
| Yohandra Lopez Buron | Address Redacted | | | | |
| Yohandrys Jimenez | | | | | |
| Yohanes Chitra | | | | | |
| Yohanes Makmur | | | | | |
| Yohanka L Castillo Gonzalez | Address Redacted | | | | |
| Yohanka Lago Orta | Address Redacted | | | | |
| Yohanka Polanco | Address Redacted | | | | |
| Yohann Shah | Address Redacted | | | | |
| Yohanna Dominican Hair Salon Inc | 1812 Nw 183rd St | Ste B | Miami Gardens, FL 33169 | | |
| Yohannan Tapestries | 8138 266th St | Glen Oaks, NY 11004 | | | |
| Yohannes Asefaw | Address Redacted | | | | |
| Yohannes Baynes | | | | | |
| Yohannes Gebregiorgis | | | | | |
| Yohannes Haile | Address Redacted | | | | |
| Yohannes Meressa | | | | | |
| Yohannes Michael | | | | | |
| Yohannes N Kidane | Address Redacted | | | | |
| Yohannes T Fesshaye | Address Redacted | | | | |
| Yohannes Tella | Address Redacted | | | | |
| Yohannes Tesfaslassie | Address Redacted | | | | |
| Yohanny Rincon | Address Redacted | | | | |
| Yohany Rodriguez | | | | | |
| Yoherlindelacruz | Address Redacted | | | | |
| Yohny Romero | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yohon Garcia | Address Redacted | | | | |
| Yohrys Yohrys | Address Redacted | | | | |
| Yoicer Enrique | | | | | |
| Yoichi Udagawa | Address Redacted | | | | |
| Yoilan Perez Rodriguez | Address Redacted | | | | |
| Yoineisy Olivera Labrada | Address Redacted | | | | |
| Yoinel Aguilar Colina | Address Redacted | | | | |
| Yoinel Deveras Gutierrez | Address Redacted | | | | |
| Yoisel Sebastian | Address Redacted | | | | |
| Yoiset Orive | Address Redacted | | | | |
| Yojacni Ferreira | | | | | |
| Yojan Sandoval | | | | | |
| Yojana Fajardo | Address Redacted | | | | |
| Yojana Pinero | Address Redacted | | | | |
| Yojanis Herrera | Address Redacted | | | | |
| Yojanne A Hernandez Gonzalez | Address Redacted | | | | |
| Yojansel Gonzalez | Address Redacted | | | | |
| Yojany Rodriguez | Address Redacted | | | | |
| Yojo Corporation | 26924 Cherry Hills Blvd | Menifee, CA 92586 | | | |
| Yokaren Rosario Clase | Address Redacted | | | | |
| Yokasta Rodriguez | Address Redacted | | | | |
| Yoke Rhodes | | | | | |
| Yokeisha Falice Ferrucci | Address Redacted | | | | |
| Yokley Financial LLC | 11341 Mesa Crossing | Haslet, TX 76052 | | | |
| Yoko A. Martinez Lopez | Address Redacted | | | | |
| Yoko De Aenlle | Address Redacted | | | | |
| Yoko Perrault | | | | | |
| Yoko Sameshima | Address Redacted | | | | |
| Yoko Tadokora | Address Redacted | | | | |
| Yoko Takahashi Photography LLC | 3030 Pualei Cir. | Apt302 | Honolulu, HI 96815 | | |
| Yoko'S Hair Studio | 24263 Novi Rd | Novi, MI 48375 | | | |
| Yokozuna Corp | 207 N Washington Hwy | Ashland, VA 23005 | | | |
| Yokozuna Sushi | Address Redacted | | | | |
| Yoksiris Fernandez | Address Redacted | | | | |
| Yol Investment Group LLC | 2586 Wild Dunes Cir | Aurora, IL 60503 | | | |
| Yolacia Davidson | Address Redacted | | | | |
| Yolaine Armenteros Diaz | Address Redacted | | | | |
| Yolanda Abarca | Address Redacted | | | | |
| Yolanda Arrey | | | | | |
| Yolanda Arriola | | | | | |
| Yolanda Benjamin | Address Redacted | | | | |
| Yolanda Benton | | | | | |
| Yolanda Boston | Address Redacted | | | | |
| Yolanda Boulware | Address Redacted | | | | |
| Yolanda Brown | Address Redacted | | | | |
| Yolanda Brown | | | | | |
| Yolanda Bryant | | | | | |
| Yolanda C. Dearmon | Address Redacted | | | | |
| Yolanda Caminos | Address Redacted | | | | |
| Yolanda Campbell | Address Redacted | | | | |
| Yolanda Carrillo | | | | | |
| Yolanda Castro | | | | | |
| Yolanda Ceasar | | | | | |
| Yolanda Cole | | | | | |
| Yolanda Davis Groceries | Address Redacted | | | | |
| Yolanda Doyen | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yolanda English | Address Redacted | | | | |
| Yolanda Escobar | | | | | |
| Yolanda Farr | Address Redacted | | | | |
| Yolanda Fonseca | Address Redacted | | | | |
| Yolanda Foreman | | | | | |
| Yolanda Franco | | | | | |
| Yolanda Frost | | | | | |
| Yolanda Garza | Address Redacted | | | | |
| Yolanda Germany | Address Redacted | | | | |
| Yolanda Gomez | | | | | |
| Yolanda Gray | Address Redacted | | | | |
| Yolanda Habimana | Address Redacted | | | | |
| Yolanda Harrison | Address Redacted | | | | |
| Yolanda Hart | Address Redacted | | | | |
| Yolanda Hayes | | | | | |
| Yolanda Heath | | | | | |
| Yolanda Henderson | | | | | |
| Yolanda Hendley | | | | | |
| Yolanda Herron | Address Redacted | | | | |
| Yolanda Herron | | | | | |
| Yolanda Hill-Lee | Address Redacted | | | | |
| Yolanda Holmes | Address Redacted | | | | |
| Yolanda Hooks | Address Redacted | | | | |
| Yolanda Howey | | | | | |
| Yolanda Hutchins | Address Redacted | | | | |
| Yolanda Jackson | Address Redacted | | | | |
| Yolanda Jessica Pye | Address Redacted | | | | |
| Yolanda John | | | | | |
| Yolanda Johnson | Address Redacted | | | | |
| Yolanda Johnson | | | | | |
| Yolanda Jones | Address Redacted | | | | |
| Yolanda Jones | | | | | |
| Yolanda Kadima | | | | | |
| Yolanda Keence | | | | | |
| Yolanda Klene | Address Redacted | | | | |
| Yolanda Kline | | | | | |
| Yolanda Knight | Address Redacted | | | | |
| Yolanda Lacey | Address Redacted | | | | |
| Yolanda Lawson | | | | | |
| Yolanda Leon | Address Redacted | | | | |
| Yolanda Lockwood | Address Redacted | | | | |
| Yolanda Lomeli | Address Redacted | | | | |
| Yolanda Long | | | | | |
| Yolanda Lopez | Address Redacted | | | | |
| Yolanda Lowe | Address Redacted | | | | |
| Yolanda M N Marrow | | | | | |
| Yolanda M. Avery | Address Redacted | | | | |
| Yolanda Mack | | | | | |
| Yolanda Maxwell | | | | | |
| Yolanda Mccraney | | | | | |
| Yolanda Mccurry | Address Redacted | | | | |
| Yolanda Mcnair | | | | | |
| Yolanda Meador | Address Redacted | | | | |
| Yolanda Mejia | Address Redacted | | | | |
| Yolanda Miller | | | | | |
| Yolanda Moody | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yolanda Morales | Address Redacted | | | | |
| Yolanda Mosqueda | | | | | |
| Yolanda N Mcshan | Address Redacted | | | | |
| Yolanda Neptune | Address Redacted | | | | |
| Yolanda Nguyen | Address Redacted | | | | |
| Yolanda Owens | | | | | |
| Yolanda Pacheco | | | | | |
| Yolanda Paige | | | | | |
| Yolanda Parris | | | | | |
| Yolanda Perez | | | | | |
| Yolanda Pettaway | Address Redacted | | | | |
| Yolanda Profet | | | | | |
| Yolanda Quinonez | Address Redacted | | | | |
| Yolanda Ramirez | | | | | |
| Yolanda Ray | Address Redacted | | | | |
| Yolanda Requena | | | | | |
| Yolanda Rivers | | | | | |
| Yolanda Robinson | | | | | |
| Yolanda Rodriguez | | | | | |
| Yolanda Rogers | | | | | |
| Yolanda Roman | | | | | |
| Yolanda Santiago Missioui | Address Redacted | | | | |
| Yolanda Santos | Address Redacted | | | | |
| Yolanda Shaw | Address Redacted | | | | |
| Yolanda Smith | Address Redacted | | | | |
| Yolanda Solorio | Address Redacted | | | | |
| Yolanda Soto | | | | | |
| Yolanda Speed | Address Redacted | | | | |
| Yolanda Steele | Address Redacted | | | | |
| Yolanda Stephens | Address Redacted | | | | |
| Yolanda Stevenson | | | | | |
| Yolanda Thomas Services | 3259 Nicol Ave, Apt B | Oakland, CA 94602 | | | |
| Yolanda Troncoso | Address Redacted | | | | |
| Yolanda Vargas | | | | | |
| Yolanda Victoria | | | | | |
| Yolanda Villeda Valle | Address Redacted | | | | |
| Yolanda Wafer | | | | | |
| Yolanda Wallace | | | | | |
| Yolanda Warren | Address Redacted | | | | |
| Yolanda Washington | | | | | |
| Yolanda Webb | Address Redacted | | | | |
| Yolanda Wells | Address Redacted | | | | |
| Yolanda Wilcox | Address Redacted | | | | |
| Yolanda Wilkens | Address Redacted | | | | |
| Yolanda Williams | | | | | |
| Yolanda-Anne Vassallo | | | | | |
| Yolande'S Tax Service | 416 N H St, Ste 6 | San Bernardino, CA 92410 | | | |
| Yolande Moreau | | | | | |
| Yolande Murff | Address Redacted | | | | |
| Yolande Prevo Petty | Address Redacted | | | | |
| Yolande Sawadogo | Address Redacted | | | | |
| Yolanta Wehmeier | | | | | |
| Yolayni Gomez | Address Redacted | | | | |
| Yoleisy Arteaga | Address Redacted | | | | |
| Yolema Villasmil | | | | | |
| Yolena Sacon | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yolepsis Aguero Llusa | Address Redacted | | | | |
| Yolepsis Carpio | Address Redacted | | | | |
| Yole'S Delight Pastry | 1391 Nw 18 Dr | 301 | Pompano Beach, FL 33069 | | |
| Yoley Teichman | | | | | |
| Yolian Zerom | Address Redacted | | | | |
| Yolies Caribbean Restaurant Corp | 5722 Clarendon Road | Brooklyn, NY 11203 | | | |
| Yolimar Achkar | Address Redacted | | | | |
| Yolimar Ginarte Sarduy | Address Redacted | | | | |
| Yolin Consulting Inc | 123 Grove Ave | Suite 120 | Cedarhurst, NY 11516 | | |
| Yolindi De Gouveia | | | | | |
| Yoli'S Bridal LLC | 693 Palomar St | Ste 14 | Chula Vista, CA 91911 | | |
| Yolitzin Belk | Address Redacted | | | | |
| Yolix Pressure Cleaner Corp | 771 N Pine Island Rd | 101 | Ft Lauderdale, FL 33327 | | |
| Yolla Ryder | | | | | |
| Yolo Frozen Yogurt | 40 Lakeshore Dr. | Asheville, NC 28804 | | | |
| Yolo Travel Destinations, LLC | 1323 Se 17th St | 611 | Ft Lauderdale, FL 33316 | | |
| Yolonda Castro | Address Redacted | | | | |
| Yolonda Loveless | Address Redacted | | | | |
| Yolo'S Sweets | 110 N 1St St | Rockford, IL 61102 | | | |
| Yomaira Hernandez | Address Redacted | | | | |
| Yomaira Veloz | Address Redacted | | | | |
| Yomama Brown | | | | | |
| Yomaran Soto | Address Redacted | | | | |
| Yomaris Reyes | Address Redacted | | | | |
| Yomayama Sushi Incorporated | 271 Livingston St | Northvale, NJ 07647 | | | |
| Yomeka Robinson | Address Redacted | | | | |
| Yomi Aluko | Address Redacted | | | | |
| Yomi Olanrewaju | Address Redacted | | | | |
| Yomnier Regojo | Address Redacted | | | | |
| Yomtob Inc | 821 W Confederate Ave | Columbia, SC 29201 | | | |
| Yon Lee Inc | 5555 Sky Parkway, Ste 209 | Sacramento, CA 95823 | | | |
| Yon Y Lee | Address Redacted | | | | |
| Yona Abenson | | | | | |
| Yona Grossman | | | | | |
| Yona Lador | Address Redacted | | | | |
| Yona Tours | 3811 Fords Lane | Baltimore, MD 21215 | | | |
| Yonadamaraya | Address Redacted | | | | |
| Yonah A Astor | Address Redacted | | | | |
| Yonah J. Hamlet M.D. | 220 Beach 20th St | Far Rockaway, NY 11691 | | | |
| Yonah Solaiman Tehrani | | | | | |
| Yonan Odisho | Address Redacted | | | | |
| Yonas Addisu | | | | | |
| Yonas Adhanom | | | | | |
| Yonas Aga | Address Redacted | | | | |
| Yonas Bereket | Address Redacted | | | | |
| Yonas Berhe | Address Redacted | | | | |
| Yonas Deressa | Address Redacted | | | | |
| Yonas Gebremichael | Address Redacted | | | | |
| Yonas Goitom | Address Redacted | | | | |
| Yonas Ogbamichael | Address Redacted | | | | |
| Yonas Temesgen | Address Redacted | | | | |
| Yonas Tewelde | Address Redacted | | | | |
| Yonas Woldegiorgis | Address Redacted | | | | |
| Yonas Woldemichael | | | | | |
| Yonas Yilma | Address Redacted | | | | |
| Yonasdilnesahu | 1495 Kilmuir Way | Stone Mountain, GA 30083 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yonasen Stark | | | | | |
| Yonata Megera | Address Redacted | | | | |
| Yonatan Hagos | | | | | |
| Yonatan Hirsch | Address Redacted | | | | |
| Yonatan Houri | | | | | |
| Yonatan Solomon | Address Redacted | | | | |
| Yonatan Widiantoro | | | | | |
| Yonathan Assefa | Address Redacted | | | | |
| Yonathan Cummings | Address Redacted | | | | |
| Yonathan Meyer | | | | | |
| Yonathan Nunez | | | | | |
| Yonaton Hardisty | | | | | |
| Yonay Quesada | Address Redacted | | | | |
| Yonayre Salas | Address Redacted | | | | |
| Yonder Estepa | Address Redacted | | | | |
| Yonder Farms | 381 North Greenbush Road | Troy, NY 12180 | | | |
| Yondriel Pajan Mustelier | Address Redacted | | | | |
| Yonel Gonzalez | | | | | |
| Yonelriveron | Address Redacted | | | | |
| Yonery Sanchez | Address Redacted | | | | |
| Yonesen Schick | | | | | |
| Yong & Jun Inc | 35 Kings Hwy East | Fairfield, CT 06825 | | | |
| Yong & Kim Dental Corp. | 101 E. Lincoln Ave. | Suite.100 | Anaheim, CA 92805 | | |
| Yong & Wang & Tseng | Address Redacted | | | | |
| Yong Bok Lee | | | | | |
| Yong Bum Lee | Address Redacted | | | | |
| Yong C Lai | Address Redacted | | | | |
| Yong Cheon | | | | | |
| Yong Chin Chong | Address Redacted | | | | |
| Yong Chul Chun, M.D., S.C. | 3703 Torrey Pines Pkwy | Northbrook, IL 60062 | | | |
| Yong Chul Kim | Address Redacted | | | | |
| Yong Chung | Address Redacted | | | | |
| Yong Cui | Address Redacted | | | | |
| Yong Dong | | | | | |
| Yong G Yi | Address Redacted | | | | |
| Yong Gen Park | Address Redacted | | | | |
| Yong Gui Chen LLC | 1323 Nw St Lucie West Blvd | Port St Lucie, FL 34986 | | | |
| Yong Ho Yim | Address Redacted | | | | |
| Yong Hoon Lee | | | | | |
| Yong Hua Chen | Address Redacted | | | | |
| Yong Hui Corporation | 301 Spring St | Herndon, VA 20170 | | | |
| Yong Hwan Yi | Address Redacted | | | | |
| Yong I Son | Address Redacted | | | | |
| Yong In Martial Arts | 6232 S Pulaski Rd | Chicago, IL 60629 | | | |
| Yong In Taekwondo LLC | 227 Dayton Ave | Clifton, NJ 07011 | | | |
| Yong Jewelry Inc | 5814 8th Ave Section 2 | Brooklyn, NY 11220 | | | |
| Yong Jiu LLC | 9400 Atlantic Blvd | 60 | Jacksonville, FL 32225 | | |
| Yong Jun Lee | Address Redacted | | | | |
| Yong Kim | Address Redacted | | | | |
| Yong Kim | | | | | |
| Yong Kwon | | | | | |
| Yong Lee | | | | | |
| Yong Lin | Address Redacted | | | | |
| Yong Luo | | | | | |
| Yong Ming Tsai | Address Redacted | | | | |
| Yong Park | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yong Park | | | | | |
| Yong Rhee | Address Redacted | | | | |
| Yong S Chang | Address Redacted | | | | |
| Yong Shik Shin Md & Associates LLC | 1630 E High St | Bldg 4 | Pottstown, PA 19464 | | |
| Yong Sin Pak | Address Redacted | | | | |
| Yong Soo Koo | Address Redacted | | | | |
| Yong Steven Deng | Address Redacted | | | | |
| Yong Su Chong | Address Redacted | | | | |
| Yong Suh | | | | | |
| Yong Sun Park | Address Redacted | | | | |
| Yong Sung Park | Address Redacted | | | | |
| Yong Sushi Inc | 4605 Ramies Run | Austin, TX 78749 | | | |
| Yong Tai Chung | Address Redacted | | | | |
| Yong Thye Lin | | | | | |
| Yong Tran | | | | | |
| Yong Wang Corporation | 801 N Point Blvd | Baltimore, MD 21224 | | | |
| Yong Won | | | | | |
| Yong Woo Kim | | | | | |
| Yong Wung Yoo | Address Redacted | | | | |
| Yong Yoon | | | | | |
| Yong Yuan | Address Redacted | | | | |
| Yong Zhen | | | | | |
| Yong&Qiang Partnership | 1181 Lincoln Ave | San Jose, CA 95125 | | | |
| Yongchong Luo | Address Redacted | | | | |
| Yongchuang Cui | | | | | |
| Yongel Lopez | Address Redacted | | | | |
| Yongfeng Lin | Address Redacted | | | | |
| Yonggoo Kang | | | | | |
| Yonghurn Park | Address Redacted | | | | |
| Yongin Martial Art, Inc. | 370 Boston Turnpike Road | Shrewsbury, MA 01545 | | | |
| Yongjun Lin | Address Redacted | | | | |
| Yongjun Pan | | | | | |
| Yongkang Inc | 19295 E Walnut Dr N | City Of Industry, CA 91748 | | | |
| Yongle Corporation | 2188 Nesconset Hwy Num 289 | Stony Brook, NY 11790 | | | |
| Yong'S Audio Connection LLC | 3851 Kevin Way | Indianapolis, IN 46254 | | | |
| Yong'S Corporation | 620 S Dixie Hwy | Lake Worth, FL 33460 | | | |
| Yongshi Xie | Address Redacted | | | | |
| Yongsu An | | | | | |
| Yongsu Ryu | | | | | |
| Yongtong Zhou | Address Redacted | | | | |
| Yongxin Cai | Address Redacted | | | | |
| Yongzhe Yin | Address Redacted | | | | |
| Yongzheng Lin | Address Redacted | | | | |
| Yoni Andal | | | | | |
| Yoni Chazbani | Address Redacted | | | | |
| Yoni Corp | 147-02 72nd Dr | Flushing, NY 11367 | | | |
| Yoni Wiss | | | | | |
| Yonier Batista | Address Redacted | | | | |
| Yonile Derivois | Address Redacted | | | | |
| Yonis Choudhry | | | | | |
| Yoni'S Cuisine | 100 11th St. | Lakewood, NJ 08701 | | | |
| Yoni'S Food LLC | 485 Beverly Road | Teaneck, NJ 07666 | | | |
| Yonkel Rodriguez Cervantes | Address Redacted | | | | |
| Yonkers Autoland Corp | 284 Mclean Ave | Yonkers, NY 10705 | | | |
| Yonlesdy Borges | Address Redacted | | | | |
| Yonna'S Hair Care | 2032 Dowd Ave | Lakewood, OH 44107 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yonnes Essentials LLC | 745 Hansell St Se | Atlanta, GA 30312 | | | |
| Yonni'S Market | 601 Knox Court | Denver, CO 80204 | | | |
| Yonsei Accounting, Inc. | 192-14 Northern Blvd | Suite 2C | Flushing, NY 11358 | | |
| Yontrucking LLC | 36 Crest View Ct | Powder Springs, GA 30127 | | | |
| Yonutz Gourmet Donuts & Ice Cream | 121 Nw 136th Ave | Plantation, FL 33325 | | | |
| Yony P Deli Corp | 554 Dekalb Ave | Brooklyn, NY 11205 | | | |
| Yoo & Chae, Cpas Accountancy Corporation | 520 South Virgil Ave | 301 | Los Angeles, CA 90020 | | |
| Yoo & I Pc | 7353 Mcwhorter Place | Suite 210 | Annandale, VA 22003 | | |
| Yoo Ja Cha | Address Redacted | | | | |
| Yoo Jin Lee | | | | | |
| Yoo Ma LLC | 320 Belmont Ave | Haledon, NJ 07508 | | | |
| Yoogun Lee | Address Redacted | | | | |
| Yoohwan Kim | Address Redacted | | | | |
| Yookyoung Yoo | Address Redacted | | | | |
| Yool'S Trucking, Inc. | 26011 Reynolds St | Loma Linda, CA 92354 | | | |
| Yoomee Lee | Address Redacted | | | | |
| Yoon & H Corp | 1213 Woodheaven Blvd | Ft Worth, TX 76112 | | | |
| Yoon & Hoon Corp | 1576 Anderson Ave | Ft Lee, NJ 07024 | | | |
| Yoon & Yoon, Inc. | 139 Bowie Road | Laurel, MD 20707 | | | |
| Yoon Chol Chang | Address Redacted | | | | |
| Yoon Enterprises | 3245 Bloomfield Park Dr | W Bloomfield, MI 48323 | | | |
| Yoon Ha | | | | | |
| Yoon Hee Chong | Address Redacted | | | | |
| Yoon J Kim | Address Redacted | | | | |
| Yoon Jin Kim | Address Redacted | | | | |
| Yoon Ju Shim | Address Redacted | | | | |
| Yoon Kim | | | | | |
| Yoon Lee | Address Redacted | | | | |
| Yoon Oh | | | | | |
| Yoon Seok Kim | Address Redacted | | | | |
| Yoon&Hayng | 39 Wanaque Ave | Pompton Lakes, NJ 07442 | | | |
| Yoonatan Radbod | Address Redacted | | | | |
| Yoong Chen | | | | | |
| Yooni Choi | | | | | |
| Yoonjeong Chung | Address Redacted | | | | |
| Yoonkyung Kang | | | | | |
| Yoon'S Corporation | 2907 Ritchie Road | Forestville, MD 20747 | | | |
| Yoonsuk Investment Inc | 6940 Historic View Dr | Dallas, TX 75236 | | | |
| Yoooo Sage | | | | | |
| Yooper Marketing Inc. | 427 S. Stephenson Ave | Suite L-19 | Iron Mountain, MI 49801 | | |
| Yoor Accounting | 920 Waterbury Cove Blvd | Lawrenceville, GA 30043 | | | |
| Yoo'S Authentic Martial Arts, Inc. | 2915 Arlington Drive | Alexandria, VA 22306 | | | |
| Yoos Corporation | 997 Rockdale Dr | San Jose, CA 95129 | | | |
| Yooshin Construction LLC | 886 Lancaster Rd | Ridgefield, NJ 07657 | | | |
| Yoosun Vaughn | Address Redacted | | | | |
| Yoquinta Freeman | Address Redacted | | | | |
| Yoram Kohanzadeh, Inc. | 10536 Ashton Ave | Los Angeles, CA 90024 | | | |
| Yoram Levi | | | | | |
| Yorba Canyon Cleaners | 21520 Yorba Linda Blvd | Ste A | Yorba Linda, CA 92887 | | |
| Yorba Cleaners | 17478 Yorba Linda Blvd | Yorba Cleaners, CA 92886 | | | |
| Yorba Linda Party Rentals | 24835 La Palma Ave | Yorba Linda, CA 92887 | | | |
| Yorba Linda Smog Smog Check Inc | 17071 Imperial Hwy | A9 | Yorba Linda, CA 92886 | | |
| Yorba Productions | | | | | |
| Yorbel Pantoja | Address Redacted | | | | |
| Yorbys L Guerra Avila | Address Redacted | | | | |
| Yordan Benitez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yordan Hristov | Address Redacted | | | | |
| Yordan Iliev | | | | | |
| Yordan J Ponce | Address Redacted | | | | |
| Yordan Valdes Abreu | Address Redacted | | | | |
| Yordancires | Address Redacted | | | | |
| Yordania Domingo | Address Redacted | | | | |
| Yordanis Matos | Address Redacted | | | | |
| Yordanis Rodriguez | Address Redacted | | | | |
| Yordanis Sedeno Ulacia | Address Redacted | | | | |
| Yordanis Segura | Address Redacted | | | | |
| Yordanis Sera Diaz | Address Redacted | | | | |
| Yordanka Arencibia | | | | | |
| Yordanka Cabrera | Address Redacted | | | | |
| Yordanka Moreno | Address Redacted | | | | |
| Yordanka Oliva | Address Redacted | | | | |
| Yordanka Rakip | | | | | |
| Yordano Faret Victorial | Address Redacted | | | | |
| Yordanos Gebremeskel | Address Redacted | | | | |
| Yordanos Tadanos | Address Redacted | | | | |
| Yordany Batista | Address Redacted | | | | |
| Yordany Fernandez | Address Redacted | | | | |
| Yordany Muse | | | | | |
| Yorday Gual Piedra | Address Redacted | | | | |
| Yorgis Sanchez Oliver | Address Redacted | | | | |
| York Castle Ice Cream Company Inc | 1836 Metzerott 1414 | Hyattsville, MD 20783 | | | |
| York Motel, Inc. | 4722 York Blvd | Los Angeles, CA 90042 | | | |
| Yorkco | 18 Barberry Ct | Manchester, PA 17345 | | | |
| Yorkin LLC | 5106 Jackson Rd | Apison, TN 37302 | | | |
| Yorkiris Lora | Address Redacted | | | | |
| Yorkmont Farm Inc | 2809 State Rte 22A | Hampton, NY 12837 | | | |
| Yorkshire Wellness Group | 2270D Wyoming Blvd Ne, Ste D | Albuquerque, NM 87112 | | | |
| Yorksy Inc | 323 Whitney Drive | Fayettteville, NC 28314 | | | |
| Yorktown Deli Inc. | dba Frankies Deli | 17 W 626 Butterfield Road | Oakbrook Terreace, IL 60181 | | |
| Yorktowne Hot Bagel & Bialy Inc | 300 Gordons Corner Road | Manalapan, NJ 07726 | | | |
| Yorlan Clemente | Address Redacted | | | | |
| Yorlan Silva | | | | | |
| Yorlene Mendez | | | | | |
| Yorleni Grindell | Address Redacted | | | | |
| Yorlenis Alexis | | | | | |
| Yorleny Flores | Address Redacted | | | | |
| Yorlinda Herrera | Address Redacted | | | | |
| Yormay Romo | | | | | |
| Yormica Jordan | Address Redacted | | | | |
| Yoronda Giles | | | | | |
| Yorvit Torrealba | Address Redacted | | | | |
| Yoryi Malena | Address Redacted | | | | |
| Yosara B Trujillo | | | | | |
| Yosbel | Address Redacted | | | | |
| Yosbel Aguilar Lopez | Address Redacted | | | | |
| Yosbel Espinosa Pacheco | Address Redacted | | | | |
| Yosbel Moreno | Address Redacted | | | | |
| Yosbel Nunez Ramirez | Address Redacted | | | | |
| Yosbel Quinones | Address Redacted | | | | |
| Yosbel Vento | Address Redacted | | | | |
| Yosbel Yero Blanco | | | | | |
| Yosdalmis Rodriguez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yosdelsky Perez | Address Redacted | | | | |
| Yosdenis Giron Balbontin | Address Redacted | | | | |
| Yosef Adde | Address Redacted | | | | |
| Yosef Adelman | | | | | |
| Yosef Baumann (Consultant) | 304 Seagirt Ave | Far Rockaway, NY 11691 | | | |
| Yosef Berkovits | | | | | |
| Yosef Bernstein | | | | | |
| Yosef Blumberg | | | | | |
| Yosef Brenner | Address Redacted | | | | |
| Yosef Breuer | | | | | |
| Yosef Endale | Address Redacted | | | | |
| Yosef Gebreyesus | Address Redacted | | | | |
| Yosef Gershowitz | | | | | |
| Yosef Hoffman | Address Redacted | | | | |
| Yosef Itkin | | | | | |
| Yosef Jalas | | | | | |
| Yosef Juarez | | | | | |
| Yosef Kramerman | | | | | |
| Yosef Lazerson | | | | | |
| Yosef Lipszyc | Address Redacted | | | | |
| Yosef Marsow | Address Redacted | | | | |
| Yosef Piotrkovski | | | | | |
| Yosef Posy | Address Redacted | | | | |
| Yosef Rodal | Address Redacted | | | | |
| Yosef Rosenberg | Address Redacted | | | | |
| Yosef Rosenblat | | | | | |
| Yosef Rosenbluth | | | | | |
| Yosef Rothman | | | | | |
| Yosef Segal | Address Redacted | | | | |
| Yosef Shaliyehsabou | Address Redacted | | | | |
| Yosef Shapira | | | | | |
| Yosef Sidof | | | | | |
| Yosef Silberman | Address Redacted | | | | |
| Yosef Stern | Address Redacted | | | | |
| Yosef Tariku | Address Redacted | | | | |
| Yosef Travis | | | | | |
| Yosef Tsion | | | | | |
| Yosef Weinberg | Address Redacted | | | | |
| Yosef Wilschanski | Address Redacted | | | | |
| Yosefe Getachew | Address Redacted | | | | |
| Yosefvar Electric Corp | 14623 Sw 158 Path | Miami, FL 33196 | | | |
| Yoseili Gomez | Address Redacted | | | | |
| Yoselin Picallo | Address Redacted | | | | |
| Yoselyn Barboza Moron | Address Redacted | | | | |
| Yoselyn Monsalve | Address Redacted | | | | |
| Yosemite High Sierra Bed & Breakfast | 7460 Henness Ridge Road | Yosemite, CA 95389 | | | |
| Yosemite Sierra Mountain Lodge | 45046 Fort Nip Trail | Ahwahnee, CA 93601 | | | |
| Yosemite Sierra View | 39060 Hwy 41 | Oakhurst, CA 93644 | | | |
| Yosemy Mora | Address Redacted | | | | |
| Yoseph Baruda | Address Redacted | | | | |
| Yoseph Lakew | Address Redacted | | | | |
| Yoseph Levin | | | | | |
| Yoseph Mandelbaum | | | | | |
| Yoseph Ostreicher | | | | | |
| Yoseph Transportaion LLC | 16831 40th Ave S | Seatac, WA 98188 | | | |
| Yoshabel Bermudez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yosheena Weekley | | | | | |
| Yoshi Studio Inc | 265 West 37th St | 10Th Floor | New York, NY 10018 | | |
| Yoshi Therapy Services LLC | 19800 Sw 180th Ave | Lot 78 | Miami, FL 33187 | | |
| Yoshi Williams | Address Redacted | | | | |
| Yoshie Lewis | Address Redacted | | | | |
| Yoshiesluxhair | 925 S. 3rd St | Unit 1 | Wilmington, NC 28401 | | |
| Yoshihito Takeda | Address Redacted | | | | |
| Yoshiko Kageyama | Address Redacted | | | | |
| Yoshima Mcgriff | | | | | |
| Yoshimi Kono | Address Redacted | | | | |
| Yoshinga Medley | | | | | |
| Yoshio Fujiwara | Address Redacted | | | | |
| Yoshio Nakano | | | | | |
| Yoshiro Nakabayashi | | | | | |
| Yoshitaka Ena | Address Redacted | | | | |
| Yoshiyuki Osato | | | | | |
| Yoshua Kalisch | Address Redacted | | | | |
| Yosief Ghebre | Address Redacted | | | | |
| Yosief Lijam | Address Redacted | | | | |
| Yosief Weldehiwet | Address Redacted | | | | |
| Yosiel Aguilera | Address Redacted | | | | |
| Yoslaine Hevia Rodriguez | Address Redacted | | | | |
| Yoslaine Rodriguez Fernandez | Address Redacted | | | | |
| Yoslainy Lopez | Address Redacted | | | | |
| Yoslandis Diaz | Address Redacted | | | | |
| Yosleidy Chao | Address Redacted | | | | |
| Yoslen Martinez | Address Redacted | | | | |
| Yosley Ferrin | Address Redacted | | | | |
| Yosley Louis | Address Redacted | | | | |
| Yosman Ballen | Address Redacted | | | | |
| Yosmana Zambrano | Address Redacted | | | | |
| Yosmany Yera Cobas | Address Redacted | | | | |
| Yosmel Camejo | Address Redacted | | | | |
| Yosmel Garceran Rodriguez | Address Redacted | | | | |
| Yosmel Hernandez Morales | Address Redacted | | | | |
| Yosmel Valdes | | | | | |
| Yosnel Morales | Address Redacted | | | | |
| Yosniel Garcia | Address Redacted | | | | |
| Yosniel Jacinto | Address Redacted | | | | |
| Yosniel Morales | Address Redacted | | | | |
| Yosoye Adesoye | | | | | |
| Yoss Allen Bernstein LLP | 675 W Foothill Blvd | Suite 310 | Claremont, CA 91711 | | |
| Yossef Drizin | | | | | |
| Yossef Kalfa Ea | Address Redacted | | | | |
| Yossef Wasserman | | | | | |
| Yossi Alkobi | | | | | |
| Yossi Azari | | | | | |
| Yossi Hakmon | | | | | |
| Yossi Maccabi | Address Redacted | | | | |
| Yossi Percia Photography | 1466 S Bedford St | Apt 301 | Los Angeles, CA 90035 | | |
| Yossi Tibi | | | | | |
| Yossiri&Lindberg LLC | 887 Saint Johns Ave | Apt. 605 | Highland Park, IL 60035 | | |
| Yossi'S Woodworx Inc | 40 Jackson Ave | Spring Valley, NY 10977 | | | |
| Yost Automotive LLC | 5415 N Lamar Blvd | Austin, TX 78751 | | | |
| Yost Family Chiropractic | 3993 100th St | Urbandale, IA 50322 | | | |
| Yost Labs, Inc. | 630 2nd St | Portsmouth, OH 45662 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yost Mcyeasty | | | | | |
| Yosuel Gomila | | | | | |
| Yosvani Alvarez | Address Redacted | | | | |
| Yosvani Perez | Address Redacted | | | | |
| Yosvani Ramos | Address Redacted | | | | |
| Yosvani Sori | Address Redacted | | | | |
| Yosvanis Reina Delgado | | | | | |
| Yosvany | 3150 S Tamarac Drive | Apt 107 A | Denver, CO 80231 | | |
| Yosvany Castillo Escribano | Address Redacted | | | | |
| Yosvany Navarro Garcia | Address Redacted | | | | |
| Yosvany Salas | Address Redacted | | | | |
| Yoswar Ramos | Address Redacted | | | | |
| Yota1 Performance, Inc. | 2641 Patterson Rd | Riverbank, CA 95367 | | | |
| Yotam Benzur | | | | | |
| Yothin Yiamyothin | | | | | |
| Yotonca Hargrove Dba | Address Redacted | | | | |
| Yotta E & C LLC | 200 W. Sedgwick | 200 | Philadelphia, PA 19119 | | |
| Yotta Sky Group Inc. | 12240 Sw 128 Ct | Ste 110 | Miami, FL 33186 | | |
| Yottadatanet | 4226 20th St | San Francisco, CA 94114 | | | |
| You & Eyes | 425 S. Avalon Park Blvd | Suite 300 | Orlando, FL 32828 | | |
| You & I Towing Inc. | 1068 W 38th St | Hialeah, FL 33012 | | | |
| You Are My Sunshine LLC | 1324 S. Webster Ave | Green Bay, WI 54301 | | | |
| You Are My Sunshine Preschool | 366 Hansen Circle | Folsom, CA 95630 | | | |
| You Brew My Tea | 945 S Broas St | Belding, MI 48809 | | | |
| You Can 2 Fit LLC | 325 S Biscayne Blvd | Unit 3020 | Miami, FL 33131 | | |
| You Can Learn Kits | 31 Crown St | Vernon, CT 06066 | | | |
| You Down With Ybb LLC | 632 North Highland Ave Ne | Atlanta, GA 30306 | | | |
| You Help Foundation Inc | 885 South St | 308 | Roslindale, MA 02131 | | |
| You Li | | | | | |
| You Matter Adult Services, LLC | 5496 Cedar Springs | Columbus, OH 43228 | | | |
| You Name It Teez | 12318 Yearling Drive | Houston, TX 77065 | | | |
| You Need Led LLC | 30 Cambrea Ave | Pleasentville, NJ 08232 | | | |
| You Re Good Enough For Jesus | Outreach Ministries, Inc. | 620 Martin Luther King Jr. Drive | Valdosta, GA 31601 | | |
| You Ride I Drive | 3437 Sellers St | Memphis, TN 38127 | | | |
| You Sheng Child Development Center, Inc | 3415 Parsons Blvd | Apt P1 | Flushing, NY 11354 | | |
| You Shin Kim | Address Redacted | | | | |
| You Sok Ly | Address Redacted | | | | |
| You Too Me Too Inc | 4012 Main St | B7 | Flushing, NY 11354 | | |
| You Waste, LLC. | 811 Carlyle Rd | Martinsburg, WV 25404 | | | |
| You You | | | | | |
| You Zou | | | | | |
| Youare Logistics Ltd | 1313 S Vail Ave | Arlington Heights, IL 60005 | | | |
| Youarecreators Inc | 18022 Malakai Isle Dr | Tampa, FL 33647 | | | |
| Youcef Ouchen | Address Redacted | | | | |
| Youdia Group LLC | 11116 W Little York Rd | Houston, TX 77041 | | | |
| Yougie Iron Works Inc | 3446 Steenwick Ave | Bronx, NY 10475 | | | |
| Youksing Chan, Ltd | 14515 Fifteen Mile Rd | Sterling Heights, MI 48312 | | | |
| Youkyung Kim | Address Redacted | | | | |
| Youkyung Lee | Address Redacted | | | | |
| Youlanda Rush | Address Redacted | | | | |
| Youli Trading Co. Ltd | 11465 Taipei Ct | College Point, NY 11356 | | | |
| Youll Have It Maid | 7855 Blake Ct | Ft Worth, TX 76137 | | | |
| Youlyn Garcia | Address Redacted | | | | |
| Youmans Financial Services | 11345 Wilson Rd. | Montrose, MI 48457 | | | |
| Youn Lee | | | | | |
| Youn Lim | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Youn Ok Choi | Address Redacted | | | | |
| Younes Hani | | | | | |
| Younes Ideis | Address Redacted | | | | |
| Younes Khateeb | | | | | |
| Younes Zaben | Address Redacted | | | | |
| Youness Aniba | | | | | |
| Young & Associates Company | 3450 Wilshire Blvd. | 324 | Los Angeles, CA 90010 | | |
| Young & Foolish LLC | 5215 Genoa St | Oakland, CA 94608 | | | |
| Young & H Corp. | 3105 Ira E Woods Ave | 130 | Grapevine, TX 76051 | | |
| Young & Haeng Enterprises Inc | 200 Saint Paul St | Baltimore, MD 21202 | | | |
| Young & Janes Nails Corp | 41 S. Livingston Ave | Livingston, NJ 07039 | | | |
| Young & Jay LLC | 1401 N Taft St. | Suite 123 | Arlington, VA 22201 | | |
| Young & Son Liquors Inc | 6900 Holabird Ave | Dundalk, MD 21222 | | | |
| Young & Yeon LLC | 389 Bloomfield Ave | Caldwell, NJ 07006 | | | |
| Young & Young Funeral Home | 711 S Sixth St | Hartsville, SC 29550 | | | |
| Young A Suk, Md | 30833 La Solana Court | Redlands, CA 92373 | | | |
| Young A Suk, Md | Address Redacted | | | | |
| Young Academy Learning Center | 357 N Royal Poinciana Bvld | S-103 | Miami Springs, FL 33166 | | |
| Young Achievers Academy Incorporated | 2812 W.Fairmount Ave | Milwaukee, WI 53209 | | | |
| Young Achievers Learning Experience | 160 Baldwin Road | Hempstead, NY 11550 | | | |
| Young Ashley Park, LLC | 4261 Communication Dr | Norcross, GA 30093 | | | |
| Young At Art | 226 Windsor Dr | Petaluma, CA 94952 | | | |
| Young Audiences Of Northern California | 57 Post St | Suite 815 | San Francisco, CA 94104 | | |
| Young Bamboo Farms, Inc | 27451 Sw 167 Ave | Homestead, FL 33031 | | | |
| Young Bey | | | | | |
| Young Blessed Barbers | 309 Woodland Lane | Hobart, IN 46342 | | | |
| Young Building Maintenance Service | 5319 W 104th St | Overland Park, KS 66207 | | | |
| Young Catholic Professionals | 6060 North Central Expy | Suite 500 | Dallas, TX 75206 | | |
| Young Child Development Center, Inc | 719 W. Ridgeview Drive | Appleton, WI 54914 | | | |
| Young Chin | | | | | |
| Young Cho | | | | | |
| Young Chun | Address Redacted | | | | |
| Young Chung | Address Redacted | | | | |
| Young Clinic Inc. | 1245 Milwaukee Ave | 303 | Glenview, IL 60025 | | |
| Young Codi | Address Redacted | | | | |
| Young Consulting Group, Inc. | 824 Tarbet Ave | Henderson, NV 89012 | | | |
| Young Contracting | 706 Frankfort Rd | Monaca, PA 15061 | | | |
| Young Contracting, Inc. | 84 Sand Hill School Road | Candler, NC 28715 | | | |
| Young Corporation | 1041 Linden Ave | Memphis, TN 38104 | | | |
| Young D Ki | Address Redacted | | | | |
| Young East Asian Medicine, LLC | 8931 Se Foster Rd. | Ste 102 | Portland, OR 97266 | | |
| Young Einsteins Learning Academy | 1820 Lake Shore Drive | Romeoville, IL 60446 | | | |
| Young Electric & Audio LLC | 2770 West Golden Meadow Drive | Riverton, UT 84065 | | | |
| Young Ellis Produce | 396 Ellis St | San Francisco, CA 94102 | | | |
| Young Enterprise, Inc | 660 E Redlands Blvd | Redlands, CA 92373 | | | |
| Young Enterprises Of Florida Inc | 10645 164th Court North | Jupiter, FL 33478 | | | |
| Young Entrepreneur Associates Of America | 141 S 6th Ave | Yuma, AZ 85364 | | | |
| Young Express LLC | 102 Crawford St. | Blytheville, AR 72315 | | | |
| Young Family Farm | 242 West Main Road | Little Compton, RI 02837 | | | |
| Young Fish 110 Market Inc. | 2004 3rd Ave | New York, NY 10029 | | | |
| Young Forever Esthetic Center | 8368 Bird Road | Miami, FL 33155 | | | |
| Young Fortunes LLC | 1971 E. Beltline Ave. Ne | 106 | Grand Rapids, MI 49525 | | |
| Young Funeral Home | Address Redacted | | | | |
| Young Go | | | | | |
| Young Guns Auto Salon | 27599 Commerce Center Dr | Temecula, CA 92590 | | | |
| Young Gyu Hwang | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Young Gyu Koh | Address Redacted | | | | |
| Young H Kim | Address Redacted | | | | |
| Young H. Ye | Address Redacted | | | | |
| Young Hahn | | | | | |
| Young Hair & Beauty Fashion Inc | 205 East Memorial Blvd | Lakeland, FL 33801 | | | |
| Young Han | | | | | |
| Young Health Salon Inc | 2061 Morning Brook Circle | Lawrenceville, GA 30043 | | | |
| Young Heating & Air | 370 Dan Place | Smyrna, GA 30082 | | | |
| Young Hee Hahn | Address Redacted | | | | |
| Young Hee Lim | Address Redacted | | | | |
| Young Heros Evolving Effer Vescently LLC | 740 E. Mcnab Rd. | Pompano Beach, FL 33060 | | | |
| Young Ho Oh | Address Redacted | | | | |
| Young Ho Park | | | | | |
| Young Hun Cho | Address Redacted | | | | |
| Young Hwang | | | | | |
| Young Hwang Acupuncture Clinic | 1407 Crenshaw Blvd | 100 | Torrance, CA 90501 | | |
| Young Ideas | 318 S Spaulding Ave | Chicago, IL 60624 | | | |
| Young Il Yoon | | | | | |
| Young Israel Of Kew Gardens Hills | 150-05 70th Road | Flushing, NY 11367 | | | |
| Young Israel Of Midwood | 1694 Ocean Ave | Brooklyn, NY 11230 | | | |
| Young Israel Yeshiva Of | Brighton & Avram Zvi | 293Neptune Ave | Brooklyn, NY 11235 | | |
| Young Jae Kim | | | | | |
| Young Jea Park | | | | | |
| Young Jin K LLC | 34690 La Hwy 16 | Denham Springs, LA 70706 | | | |
| Young Jin Lim | Address Redacted | | | | |
| Young Keun Bae | Address Redacted | | | | |
| Young Kim | | | | | |
| Young Kim Dental Group Of Westmoreland | 900 S. Westmoreland Ave | Suite 206 | Los Angeles, CA 90006 | | |
| Young Kim Tkd Inc | 3277 Grand Ave | Suite A | Chino Hills, CA 91709 | | |
| Young King Hair Care | 813 Pilot Mountain Way Se | Mableton, GA 30126 | | | |
| Young Ko Trans Corp | 375 Sylvan Ave, Ste 38 | Englewood Cliffs, NJ 07632 | | | |
| Young Kor | dba T&J Party Store | 2882 Shaffer Ave Se, Suite E | Kentwood, MI 49512 | | |
| Young Kum Hwang | Address Redacted | | | | |
| Young Kwun | | | | | |
| Young Kyeong Lee | Address Redacted | | | | |
| Young Laundromat Inc | 43-13 28th Ave. | Astoria, NY 11103 | | | |
| Young Lee | Address Redacted | | | | |
| Young Lee | | | | | |
| Young Lim | Address Redacted | | | | |
| Young Maximus Inc | 1103 Goffle Rd | Hawthorne, NJ 07506 | | | |
| Young Men's Christian Assoc Pueblo, CO | 3200 E. Spaulding Ave | Pueblo, CO 81008 | | | |
| Young Michael Han | Attn: Young Han | 340 E 23Rd St 6L | New York, NY 10010 | | |
| Young Min Byun | | | | | |
| Young Min Lee | Address Redacted | | | | |
| Young Movement | 62 Hurst St | Yemassee, SC 29945 | | | |
| Young Movement | Address Redacted | | | | |
| Young Mun | Address Redacted | | | | |
| Young N C LLC | 5810 Buford Hwy | Doraville, GA 30340 | | | |
| Young N Striving LLC | 3137 Rex Ridge Crossing | Rex, GA 30273 | | | |
| Young Natural Cleaners, LLC | 394 Falls Rd | Grafton, WI 53024 | | | |
| Young Oh Nam | Address Redacted | | | | |
| Young One University | 424 Pleasant St | Roseville, CA 95678 | | | |
| Young Ook Yoo | Address Redacted | | | | |
| Young Park | | | | | |
| Young People Dance | Address Redacted | | | | |
| Young Planetacademy@Gmail.Com | 5449 S Semoran Blvd | Suite 21 | Orlando, FL 32822 | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Young R Park | Address Redacted | | | | |
| Young Ran Jeong | Address Redacted | | | | |
| Young Real Estate LLC | 6 Mcclure St | Travelers Rest, SC 29690 | | | |
| Young Realty Solutions LLC | 8701 Sw 107th St | Oklahoma City, OK 73173 | | | |
| Young Rhee | | | | | |
| Young Ro | Address Redacted | | | | |
| Young Ro Lee | Address Redacted | | | | |
| Young S Byunn | Address Redacted | | | | |
| Young Seo | | | | | |
| Young Shim | | | | | |
| Young Sneakers Inc | 2735 W Girard Ave | Philadelphia, PA 19130 | | | |
| Young Soon Park | Address Redacted | | | | |
| Young Soon Pill | Address Redacted | | | | |
| Young Stone Masonry | 2402 E Broadview Ct | Sandy, UT 84092 | | | |
| Young Sun Kim | Address Redacted | | | | |
| Young Tae An | Address Redacted | | | | |
| Young Team Hair Braiding | 446 Uvalde Road | Houston, TX 77015 | | | |
| Young Tech | 2550 Pleasant Hill Rd Ste439 | Duluth, GA 30096 | | | |
| Young Uk Lee | | | | | |
| Young Will Productions | 14209 Avalon Ave | Dolton, IL 60419 | | | |
| Young Won Inc | 5505 W. 20th Ave. | Edgewater, CO 80214 | | | |
| Young World Christian Academy | 2121 Jordan Lane Nw | Huntsville, AL 35816 | | | |
| Young&Associates Accounting & Consulting | 8001 N Dale Mabry Hwy | 401 B | Tampa, FL 33614 | | |
| Youngblood Agency LLC | 330 Plantation Rd | Rock Hill, SC 29732 | | | |
| Youngblood Bicycles, Inc | 233 Merrimon Ave | Asheville, NC 28801 | | | |
| Youngblood Photography | 302 N. Mission Dr. | San Gabriel, CA 91775 | | | |
| Youngbunch Property Solutions LLC | 3704 Red Grove Rd | Middle River, MD 21220 | | | |
| Youngchan Inc., | 4480 S. Motor Lane | Suite C | Ontario, CA 91761 | | |
| Younggwang Choi | | | | | |
| Younghachoi | Address Redacted | | | | |
| Younghae Kwon | | | | | |
| Younghae Pharmacy Inc | 20141 Pioneer Blvd. | Lakewood, CA 90715 | | | |
| Youngjee Ahn | | | | | |
| Youngji Tutoring Center | 373 N. Western Ave | 23 | La, CA 90004 | | |
| Youngjo Kim | Address Redacted | | | | |
| Youngjoon.Kim | 401 S La Fayette Park Pl | 212 | Los Angeles, CA 90057 | | |
| Youngjoon.Kim | Address Redacted | | | | |
| Youngkee Hong | | | | | |
| Youngkkim Trucking | 4332 Mill Farm Lane | Buford, GA 30519 | | | |
| Youngmi Sofi Choi | Address Redacted | | | | |
| Youngnificent Youth Engmt Services, Inc. | 2327 Good Hope Court Se | Washington, DC 20020 | | | |
| Youngok Yi | Address Redacted | | | | |
| Youngs Ac & Heating | 101 St Pius Place | Youngsville, LA 70592 | | | |
| Young'S Barber Shop, LLC | 222 N Lee St | 12 | Alexandria, VA 22314 | | |
| Young'S Beauty Supply | 1512 State St | Racine, WI 53403 | | | |
| Young'S Creative Jewelry & Repairs Inc | 2828 S Mccall Rd | Suite 35 | Englewood, FL 34224 | | |
| Youngs Drive In | Address Redacted | | | | |
| Young'S Hair, Inc. | 213-14 48th Ave | Bayside, NY 11364 | | | |
| Young'S Interiors | 825 Fifth Ave | Ford City, PA 16226 | | | |
| Youngs Lawn Maintenance | 5142 Lake Blvd | Delray Beach, FL 33484 | | | |
| Young'S Lde Co, Inc | 2194 Edison Ave, Ste K | San Leandro, CA 94577 | | | |
| Young'S Little Angel'S Family Home | 4369 Tulane Rd 4369 Tulane Rd | Memphis, TN 38109 | | | |
| Youngs Mart Inc | 4002 Center St. | Tacoma, WA 98409 | | | |
| Young'S Pawn & Title , Inc. | Attn: Adam Young | 302 East Lemon St | Fitzgerald, GA 31750 | | |
| Youngs Property, LLC | 15 Michael Ln | Scotch Plains, NJ 07076 | | | |
| Youngs Spic & Span Cleaning Services | 4263 Arabian Way | Snellville, GA 30039 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Young'S Supreme Cleaning Services, LLC | 1661 International Drive, Ste 400 | Memphis, TN 38120 | | | |
| Young'S Tree Service | 887 Melson Ave | Jacksonville, FL 32205 | | | |
| Youngs White Tiger Marital Arts | 571 Fm 548 | 100 | Forney, TX 75126 | | |
| Youngsamyoon | Address Redacted | | | | |
| Youngsook Cho | Address Redacted | | | | |
| Youngstobacco | 1219 Magnolia | Port Neches, TX 77651 | | | |
| Youngstown Painting & Decorating LLC | 105 Rocky Ledge Dr | Struther, OH 44471 | | | |
| Youngsun Chin | Address Redacted | | | | |
| Youngwire Usa, Inc | 21221 S. Western Ave. | 206 | Torrance, CA 90501 | | |
| Younicy Johnson | Address Redacted | | | | |
| Younik Mobile Auto Detailing | 735 Capitol Expressway Auto Mall | San Jose, CA 95136 | | | |
| Younique Couture | 8450 W Charleston Blvd, Unit 2050 | Las Vegas, NV 89117 | | | |
| Younis Abdallah | Address Redacted | | | | |
| Younited Cab | 256 Ne 14th St | Delray Beach, FL 33444 | | | |
| Your Accountant, LLC | 501 Lincoln Way East | Chambersburg, PA 17201 | | | |
| Your A-Game | 10024 Skokie Blvd | 209 | Skokie, IL 60077 | | |
| Your Agency Solution | 13352 W Gelding Dr | Surprise, AZ 85379 | | | |
| Your Animals Best Friend LLC | 15392 Assembly Lane | Unit A | Huntington Beach, CA 92649 | | |
| Your Autoimmunity Connection | 1562 Midvale Ave. | Los Angeles, CA 90024 | | | |
| Your Best Friends Man Pet Services LLC | 1350 Josephine St | Apt 401 | Denver, CO 80206 | | |
| Your Bridal Couture | 6965 Piazza Grande Ave Unit 108 | Orlando, FL 32835 | | | |
| Your Business Flights | 235 Laurelglen Ct, | Danville, CA 94506 | | | |
| Your Business Matters, Inc. | 411 Midwood Ave | Bellmore, NY 11710 | | | |
| Your Cause Auto Inc | 1280 Bushkill Dr | Easton, PA 18042 | | | |
| Your Cause Auto Services | 1280 Bushkill Dr | Easton, PA 18042 | | | |
| Your Cbd Store Surfside LLC | 1702 Hwy 17 North | Surfside Beach, SC 29575 | | | |
| Your Chimney Sweep | 800 E Marble St | Mechanicsburg, PA 17055 | | | |
| Your Choice Energy | 672 Litchfield Lane | Dunedin, FL 34698 | | | |
| Your Choice Inc | 15630 State Hwy 32 | Lakewood, WI 54138 | | | |
| Your Choice Real Estate, LLC | 512 Torrance Ave | Vestal, NY 13850 | | | |
| Your Choice Telecom Inc. | 6116 E Shore Dr | Pensacola, FL 32505 | | | |
| Your Cleaning Solution LLC | 285 Sandia Ave | Port St Lucie, FL 34983 | | | |
| Your Colorado Home Expert | 4065 Carroway Seed Dr | Johnstown, CO 80534 | | | |
| Your Copier Company | 9614 Cozycroft Ave | Unit C | Chatsworth, CA 91311 | | |
| Your Cost Furniture | 15441 South Post Oak Re | B | Houston, TX 77053 | | |
| Your Counseling Services Inc | 6650 Rivers Ave | N Charleston, SC 29445 | | | |
| Your Daily Perk | Address Redacted | | | | |
| Your Day Event Services | 138 E Spring St | New Albany, IN 47150 | | | |
| Your Deal Source LLC | 67 Burrington Rd | W Brookfield, MA 01585 | | | |
| Your Design | 270 Bremen Garden Drive | Lexington, NC 27295 | | | |
| Your Dog Smiles Pet Services | 44121 Harry Byrd Hwy, Ste 240-F | Ashburn, VA 20147 | | | |
| Your Dream Home Improvement, LLC | 1501 Hope Mills Rd | Fayetteville, NC 28304 | | | |
| Your Dream Store Inc | 100A Broadway Ave | 498 | Brooklyn, NY 11249 | | |
| Your Easy-Way Inc. | Spencer St | 146 | Brooklyn, NY 11205 | | |
| Your Elite Celebration | Address Redacted | | | | |
| Your Estore LLC | 3162 Johnson Ferry Rd | Num 260-504 | Marieeta, GA 30062 | | |
| Your Eyes Opticians | 1520 Rockville Pike | Rockville, MD 20852 | | | |
| Your Fair Share LLC | 8865 E. Baseline Rd | 443 | Mesa, AZ 85209 | | |
| Your Financial Resource, Inc. | 738 Canyon Crest Dr | Bountiful, UT 84010 | | | |
| Your Financial Services, LLC | 302 Nw 172nd Ter | 101 | Pembroke Pines, FL 33029 | | |
| Your Flipping Partner, LLC | Attn: Robert Rondeau | 70 W Long Lake Rd, Ste 119 | Troy, MI 48098 | | |
| Your Friendly Neighbor LLC | 2017 N Euclid Ave | Indianapolis, IN 46218 | | | |
| Your Hair Plug LLC | 227 S Wilson Ave | Ste C | Prichard, AL 36610 | | |
| Your Happy Place Inc | 1326 N Barron St | Eaton, OH 45320 | | | |
| Your Health Matters, LLC | 1790 38th St | 306 B | Boulder, CO 80301 | | |
| Your Home Our Mission Enterprises LLC | 727 Windsor Road | Uniondale, NY 11553 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Your House Call Dr Mike | 1207 Hirsch Ave | Calumet City, IL 60409 | | | |
| Your Image LLC | 3560 Cherokee Overlook Dr | Canton, GA 30115 | | | |
| Your In House Paralegal | 10 Isabella Dr | Lakewood Nj 08701 | Lakewood, NJ 08701 | | |
| Your Journey Counseling Of Decatur | 108 East Ponce De Leon Ave | Suite 206 | Decatur, GA 30030 | | |
| Your Lash Affair | Address Redacted | | | | |
| Your Lawn Is Our Care | 565 W. Vine St | Bartow, FL 33830 | | | |
| Your Legal Secretarial Services | 4428 W Slauson Ave | 4 | Los Angeles, CA 90043 | | |
| Your Life Redesigned | 4792 Tiara Drive | Unit 102 | Hutington Beach, CA 92649 | | |
| Your Local Tax Pro LLC | 101 E Main St, Ste 106B | Monroe, WA 98272 | | | |
| Your Logistics Consultant Corp | 1304 Nw 139th Ter | Pembroke Pines, FL 33028 | | | |
| Your Marketing Department | 51 Red Oak Lane | Alexander, NC 28701 | | | |
| Your Medicare Advisor, Inc. | 18411 Crenshaw Blvd | 422 | Torrance, CA 90504 | | |
| Your Mega Health Inc | 341 Wallabout St | Apt 3B | Brooklyn, NY 11206 | | |
| Your Mission Possible, Inc. | 555 Massachusetts Ave Nw, Ste 104 | Washington, DC 20001 | | | |
| Your Mobile Mechanics | 3564 Timberloch Trl | Snellville, GA 30039 | | | |
| Your Money Matters Inc | 25910 Acero, Ste 220 | Mission Viejo, CA 92691 | | | |
| Your Nail Spa Iii, Inc. | 1879-2 Route 112 | Coram, NY 11727 | | | |
| Your Neighborhood Mechanic LLC | 1009 Halcyon Ave | Nashville, TN 37204 | | | |
| Your New Best Friend, LLC | 18002 Richmond Place Drive | 317 | Tampa, FL 33647 | | |
| Your New Key LLC | 23 East 93rd St | 2B | New York, NY 10128 | | |
| Your Office Water LLC | 7740 Daetwyler Dr | Orlando, FL 32812 | | | |
| Your Online Trading Company | 10 Rolling Hill Dr | Naples, ME 04044 | | | |
| Your Own Auto Sales Inc | 3040 S Broadway | Wichita, KS 67218 | | | |
| Your Own Home | 17 Brandywine Blvd | Wilmington, DE 19803 | | | |
| Your Party Camera | 21531 Pointed Oak Lane | Katy, TX 77450 | | | |
| Your Personal Mover, Inc | 879 Brickyard Cir | B5 | Golden, CO 80403 | | |
| Your Personal Va 951 | 1458 Fallbrook Ave | Hemet, CA 92545 | | | |
| Your Pet Cares Inc | 113 Clinton Ln | Spring Valley, NY 10977 | | | |
| Your Pizza Destination, Inc | 88 Juniper Road | Hollywood, FL 33021 | | | |
| Your Realty Texas | 6575 West Loop South | Ste 500 | Bellaire, TX 77401 | | |
| Your Refrigeration LLC | 4370 Satellite Blvd | Apt. 942 | Duluth, GA 30096 | | |
| Your Roofers LLC | 320 S Point Drive | Sugarloaf Key, FL 33042 | | | |
| Your Senior Moments LLC. | 20568 Hazelwood Trail | Lakeville, MN 55044 | | | |
| Your Ship Matters | 146 West Sundance Circle | Spring, TX 77382 | | | |
| Your Shipping Guy | 1567 Lake Holcomb Ln | Marietta, GA 30062 | | | |
| Your Social Media Sherpa | 5 S Wabash Ave | 1212 | Chicago, IL 60603 | | |
| Your Solution Logistics LLC | 2539 Ogden Ave | Ste 2N | Downers Grove, IL 60515 | | |
| Your Solutions, Inc. | 3697 Eastchester Rd | Bronx, NY 10466 | | | |
| Your Style Inc | 14126 Woodward Ave | Highland Park, MI 48203 | | | |
| Your Table Is Waiting LLC | 50 Hidden Creek Ct | Williamsville, NY 14221 | | | |
| Your Tanning Bar | Address Redacted | | | | |
| Your Travel Agency-Con Sabor Latino | 2952 Sunburst Lane | Farmers Branch, TX 75234 | | | |
| Your Travel Shopper | 2131 Augusta Hwy | Lincolnton, GA 30817 | | | |
| Your True Greetings | 2547 8th St | Studio No. 37 | Berkeley, CA 94710 | | |
| Your Vanity Realty LLC | 39 Division St | Suite 2C | New York, NY 10002 | | |
| Your Vickers Murry Cleaning | 5397 Brittany Trail | Atlanta, GA 30349 | | | |
| Your Way Auto Sales | 9144 N Cave Creek Rd | Phoenix, AZ 85020 | | | |
| Your Welcome LLC | 4505 Industrial St | Simi Valley, CA 93063 | | | |
| Your Yard Property Maintenance Inc | 8 Studley Ave | Brockton, MA 02301 | | | |
| Your Yoga Roadie | 960 Eden Ave Se | Atlanta, GA 30316 | | | |
| You'Re Hired Employment Agency, LLC | 1290 Nw 60th St. | Miami, FL 33142 | | | |
| You'Re My Lobster Inc | 603 N Ferdon Blvd | Crestview, FL 32536 | | | |
| You'Re.Still.Beautiful. | 6912 Shady View Court | Sachse, TX 75048 | | | |
| Youree Yu | | | | | |
| Yourhansay Washington | Address Redacted | | | | |
| Youri Beitdashtoo | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Youri Shawn Beliziare | Address Redacted | | | | |
| Youri Stark | | | | | |
| Yourprofitweb, Inc. | 40 Ritter Lane | Fairport, NY 14450 | | | |
| Yours Truly Enterprises | 3722 Las Vegas Blvd S | 2111 | Las Vegas, NV 89118 | | |
| Yoursafetyco | 25156 Wazi Lane | Custer, SD 57730 | | | |
| Yoursafetyco | Attn: Jason Myers | 25156 Wazi Lane | Custer, SD 57730 | | |
| Yourstory International Inc | 3313 Chillum Rd | 301 | Mt Rainier, MD 20712 | | |
| Yourtools, | 5744 International | Oakland, CA 94621 | | | |
| Yourwholesalemart | 607 N Douglas St | Roanoke, IL 61561 | | | |
| Yousaf Khan | Address Redacted | | | | |
| Yousef Abdel'Jaber | | | | | |
| Yousef Abumaria | Address Redacted | | | | |
| Yousef Ahmad | Address Redacted | | | | |
| Yousef Ali | Address Redacted | | | | |
| Yousef Ali | | | | | |
| Yousef Arzili | | | | | |
| Yousef Atabakhsh | Address Redacted | | | | |
| Yousef Atieh | Address Redacted | | | | |
| Yousef Awad | Address Redacted | | | | |
| Yousef Baba | | | | | |
| Yousef Deli & Grocery LLC | 227 Hale Ave | Brooklyn, NY 11208 | | | |
| Yousef Doman | Address Redacted | | | | |
| Yousef Hamadoui | Address Redacted | | | | |
| Yousef Husseini | | | | | |
| Yousef Janu | | | | | |
| Yousef Kassis | | | | | |
| Yousef Masoud | Address Redacted | | | | |
| Yousef Medical | | | | | |
| Yousef Michi | | | | | |
| Yousef Nafel | Address Redacted | | | | |
| Yousef Nagy | | | | | |
| Yousef Ouri | Address Redacted | | | | |
| Yousef Salameh | Address Redacted | | | | |
| Yousef Sasson | | | | | |
| Yousef Seleh Sole Proprietoship | 145 Hillside Blvd | Lakewood, NJ 08701 | | | |
| Yousef Yassin | | | | | |
| Yousel Valdez Herrera | Address Redacted | | | | |
| Youseline Poteau | Address Redacted | | | | |
| Yousemine | Address Redacted | | | | |
| Youshopon LLC | 2638 93 St | E Elmhurst, NY 11369 | | | |
| Yousif Al Tamimi | Address Redacted | | | | |
| Yousif Incorporated | 5700 W Market St, Ste J | Greensboro, NC 27409 | | | |
| Yousif Kalasho | | | | | |
| Yousif Omer | | | | | |
| Yousry Ahmed | | | | | |
| Youssef & Company | 4340 Anthony Drive | Bethlehem, PA 18020 | | | |
| Youssef Abdou | Address Redacted | | | | |
| Youssef Ali | | | | | |
| Youssef Aouadi | Address Redacted | | | | |
| Youssef Chakaron | Address Redacted | | | | |
| Youssef Gamraoui | | | | | |
| Youssef Gerges | | | | | |
| Youssef Jaljaa | Address Redacted | | | | |
| Youssef Lambaitil | | | | | |
| Youssef Marrakchi | | | | | |
| Youssef Mikhail | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Youssef Nasser | | | | | |
| Youssef Sbeiti | | | | | |
| Youssef Tnaimou | Address Redacted | | | | |
| Youssouf Konate | Address Redacted | | | | |
| Youssouf Niono | Address Redacted | | | | |
| Youssoupha Ndoye | Address Redacted | | | | |
| Yousuf Ibrahim | Address Redacted | | | | |
| Yousuf Inc | 2135 Magazine St | New Orleans, LA 70130 | | | |
| Yousuf Molai | | | | | |
| Yousuf Nabi | | | | | |
| Yousuf Samanter | Address Redacted | | | | |
| Yousufahmad | 496 Atlantic Ave | Brooklyn, NY 11217 | | | |
| Yousun Hwang | Address Redacted | | | | |
| Yousuph Ganiyu | Address Redacted | | | | |
| Youth Development Association | 145 Kyser Blvd | Madison, AL 35758 | | | |
| Youth Development Commission | 1641 Porter St | Detroit, MI 48216 | | | |
| Youth Entertainment | 17454 Sw 108th Ct | Miami, FL 33157 | | | |
| Youth Excel & Advancement, LLC | 11015 Isadora Pl | Chesterfield, VA 23838 | | | |
| Youth Forward | 2411 15th St, Ste A | Sacramento, CA 95818 | | | |
| Youth Impact Center Inc | 198 W Hwy 37 | Lakeland, GA 31635 | | | |
| Youth Patrol | 984 Thomas St | Memphis, TN 38107 | | | |
| Youth Spirit Artworks | 1740 Alcatraz Ave | Berkeley, CA 94703 | | | |
| Youth Sports Management Foundation | 875 W. 4th St. | Unit A | Beaumont, CA 92223 | | |
| Youth Success Daycare LLC | 1345 Chisholm St | Bronx, NY 10459 | | | |
| Youth Theatre Northwest | 4400 86th Ave Se | Mercer Island, WA 98040 | | | |
| Youth With A Mission - Los Angeles | 11141 Osborne St | Lake View Terrace, CA 91342 | | | |
| Youtopia Inc | 222 W Merchandise Mart Plaza | 1212 | Chicago, IL 60654 | | |
| Youwantit, LLC | 2405 Benjamin Drive | Kissimmee, FL 34744 | | | |
| Youwu Yang | Address Redacted | | | | |
| Yova Solutions LLC | 2302 E 28th St | Mission, TX 78574 | | | |
| Yovani Linares | | | | | |
| Yovani Reyes | Address Redacted | | | | |
| Yovanni S Auto Service LLC | 92 E Blackwell St | Dover, NJ 07801 | | | |
| Yovanny De Leon | | | | | |
| Yovanny Marte | | | | | |
| Yovany Torres | Address Redacted | | | | |
| Yovelis Rivero | | | | | |
| Yovo World Logistical LLC | 12 Dalamar St | 2 | Gaithersburg, MD 20877 | | |
| Yowin Gutierrez | Address Redacted | | | | |
| Yoxy Linares | Address Redacted | | | | |
| Yoyito Corporation | 2742 Sw 8th St | Ste 18 | Miami, FL 33135 | | |
| Yoylen Torres Borges | Address Redacted | | | | |
| Yoyo Lip Gloss Inc | 2438 47th St | Astoria, NY 11103 | | | |
| Yoyo User | | | | | |
| Yoyo Yoooo | | | | | |
| Yoyo'S Mexican Restaurant | 701 Superior Ave | Bogalusa, LA 70427 | | | |
| Yoza Corp. | 6 Cedarhurst Ave | Cedarhurst, NY 11516 | | | |
| Yp Maintenance | 6 Nancy Ln | Monsey, NY 10952 | | | |
| Yp Trucking Inc | 5929 Laurel Canyon Blvd | 8 | N Hollywood, CA 91607 | | |
| YPD Inc | Attn: Nestor Martella | 124 Washington Way | Venus, TX 76084 | | |
| Ypg Trading Corp | 1921 Mcdonald Ave | Brooklyn, NY 11223 | | | |
| Ypm Services LLC | 921 Hall St Sw | Atlanta, GA 30310 | | | |
| Yprtruking | 8177 San Miguel Ave | S Gate, CA 90280 | | | |
| Yq Restaurant Inc. | 252 Livonia Ave | Brooklyn, NY 11212 | | | |
| Yq Trading Inc | 680 Richmond Rd | Fl 1 | Staten Island, NY 10304 | | |
| Yraida Filion | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yraima Medina | Address Redacted | | | | |
| Yran Lara | | | | | |
| Y'Rd Consulting | 1947 Preston Ave. | Los Angeles, CA 90026 | | | |
| Yrek Management Inc | 19620 Hwy 99, Ste 108 | Lynnwood, WA 98036 | | | |
| Yreka Western Railroad Company | 300 E Miner St | Yreka, CA 96097 | | | |
| Yrene Antonia Mesa Estevez | Address Redacted | | | | |
| Yrene Paredes | Address Redacted | | | | |
| Yrexnabueno | 9808 Willow Way | Tampa, FL 33635 | | | |
| Yrg Accounting LLC | 80 Broad St | 5Th Floor | New York, NY 10004 | | |
| Yrigoneva C Goore Ayeb | Address Redacted | | | | |
| Yris Beauty Salon | 533 Dudley St | Rosxbury, MA 02119 | | | |
| Yris Contreras | Address Redacted | | | | |
| Yris Jimenez | Address Redacted | | | | |
| Yrisalvi Flejan | Address Redacted | | | | |
| Yrm Granite & Cabinets, Inc. | 3956 Melaleuca Lane | Lake Worth, FL 33461 | | | |
| Yrnds Consulting | 834 N Delaware St | San Mateo, CA 94401 | | | |
| Yronne Louis | Address Redacted | | | | |
| Yrvin Jaquez | | | | | |
| Yrving Gomez | Address Redacted | | | | |
| Ys & Partners | 5151 California Ave. | Suite 100 | Irvine, CA 92617 | | |
| Ys Accounting & Consulting Inc | 427 Kingston Ave | Suite 305 | Brooklyn, NY 11225 | | |
| Ys Apparel Inc | 90 Dayton Ave, Ste 56 | Passaic, NJ 07055 | | | |
| Ys Cards Offer Inc. | 33 Rockefeller Dr | Lakewood, NJ 08701 | | | |
| Ys Engineering, Inc | 9221 East Baseline Road | Ste 109-190 | Mesa, AZ 85209 | | |
| Ys Enterprises Inc | 2031 University Blvd | B | Hyattsville, MD 20783 | | |
| Ys Laudryland Corporation | 114-25 Merrick Blvd | Jamaica, NY 11434 | | | |
| Ys Lee Inc | 5488 Southern Maryland Blvd | Lothian, MD 20711 | | | |
| Ys Medical PC | 40 Oceana Drive West | 4C | Brooklyn, NY 11235 | | |
| Ys Trucking Intrnational LLC | 9224 S. Saginaw | Chicago, IL 60617 | | | |
| Ysa LLC | 518 W Grace St | A | Richmond, VA 23220 | | |
| Ysa Productions | 58 Miller Rd | Lakewood, NJ 08701 | | | |
| Ysa Property Management, Inc. | 132 Broadway | Valley Stream, NY 11580 | | | |
| Ysaac Jimmy Mariano | | | | | |
| Ysab LLC | 1229 Mecaslin St Nw | Unit 2 | Atlanta, GA 30318 | | |
| Ysabel Bartra | | | | | |
| Ysabel Borroto Merlo | Address Redacted | | | | |
| Ysabel De Jesus | Address Redacted | | | | |
| Ysabel Garcia | | | | | |
| Ysaira Velez Hernandez | Address Redacted | | | | |
| Ysanidia Brito | Address Redacted | | | | |
| Ysb LLC | 7938 Stratford Lane | Atlanta, GA 30350 | | | |
| Ysb Properties | 7938 Stratford Lane | Atlanta, GA 30350 | | | |
| Ysc Trucking Company LLC | 8838 Macarthur Court S | Jacksonville, FL 32216 | | | |
| Ysela Heim | | | | | |
| Yselso Ceballos | Address Redacted | | | | |
| Ysertech Inc | 1005 Sky Jasmine Way | San Ramon, CA 94582 | | | |
| Ysg Management LLC | 525 Lefferts Ave | 5B | Brooklyn, NY 11225 | | |
| Ysg Services | 4 Glenbrook Rd | Monsey, NY 10952 | | | |
| Ysh Trading Co | Address Redacted | | | | |
| Ysidro Covarrubias | Address Redacted | | | | |
| Ysidro Nunez | | | | | |
| Ysidro Pineda Lopez | Address Redacted | | | | |
| Ysk Foods LLC | 405 E. 4th St. | Sanford, FL 32771 | | | |
| Ysl Bakery, Inc. | 13685 41st Ave | Flushing, NY 11355 | | | |
| Ysl Group LLC | 1203 Habersham Way | Franklin, TN 37067 | | | |
| Ysleta Mission Gift Shop | 131 S Zaragoda Rd | El Paso, TX 79907 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ysm Imports Inc | 17 Zitomer St | Spring Valley, NY 10977 | | | |
| Ysmael Fonseca | | | | | |
| Ysmerys Hiciano | Address Redacted | | | | |
| Y'Sondra Dixon | | | | | |
| Ysora Waugh | | | | | |
| Ysr Cpa Group, P.C. | 2529 Foothill Blvd | 212 | La Crescenta, CA 91214 | | |
| Ysr Inc | 5 Shinev Ct | 301 | Monroe, NY 10950 | | |
| Yss Graphics Designs LLC | 1440 Haddon Ave | Camden, NJ 08103 | | | |
| Ysys Financial Co., Inc. | 3130 W. Olympic Blvd. | Unit 103 | Los Angeles, CA 90006 | | |
| Yts Consulting LLC | 18977 W 10 Mile Rd, Ste 201 | Southfield, MI 48075 | | | |
| Yu Bai | | | | | |
| Yu Bin Zhu | Address Redacted | | | | |
| Yu Chin Huang | | | | | |
| Yu Chiun Lu | | | | | |
| Yu Chung | | | | | |
| Yu Cooper | | | | | |
| Yu Corportion | 1428 Robertson Way | Sacramento, CA 95818 | | | |
| Yu Dong | Address Redacted | | | | |
| Yu Enterprises LLC | 345 East Weatherbee Road Lot 7 | Ft Pierce, FL 34982 | | | |
| Yu Feng Company Inc | 4931 Junipero Serra Blvd | Colma, CA 94014 | | | |
| Yu Feng Zhu | Address Redacted | | | | |
| Yu Han | | | | | |
| Yu Hsin Chang | Address Redacted | | | | |
| Yu International | 8811 Alameda Ave | El Paso, TX 79907 | | | |
| Yu Jabroni Inc | 925 N La Brea Ave 4th Fl | W Hollywood, CA 90038 | | | |
| Yu Jung Restaurant Inc | 533 S Western Ave | Suite C | Los Angeles, CA 90010 | | |
| Yu K Ng Inc | 5975 S. Cooper St, Ste 121-B | Arlington, TX 76017 | | | |
| Yu Kang | | | | | |
| Yu Ken Shine It Ii Inc. | 34 Drakes Meadow Lane | Arden, NC 28704 | | | |
| Yu Ling Yang | Address Redacted | | | | |
| Yu Myung Yoon | Address Redacted | | | | |
| Yu Ping Niu | | | | | |
| Yu Shang Mandarin Cuisine | 180 Bellam Blvd | San Rafael, CA 94901 | | | |
| Yu Sushi Inc. | 825 W 181st | New York, NY 10033 | | | |
| Yu Tian Md Pc | 7512 Via Signorelli St | Las Vegas, NV 89131 | | | |
| Yu Xia Lin | Address Redacted | | | | |
| Yu Zhang | Address Redacted | | | | |
| Yuan C Yang | Address Redacted | | | | |
| Yuan Chen Lang, Dds | Address Redacted | | | | |
| Yuan Cheng | Address Redacted | | | | |
| Yuan Da Plastic Fabric Corp | 178 Azul Ct | Fremont, CA 94539 | | | |
| Yuan Gao | Address Redacted | | | | |
| Yuan He | | | | | |
| Yuan Shi | | | | | |
| Yuan Tao Dmd Professional Corporation | 877 W. Fremont Ave. | Suite C2 | Sunnyvale, CA 94087 | | |
| Yuan Tian | | | | | |
| Yuan Zhang | Address Redacted | | | | |
| Yuan Zhu | | | | | |
| Yuanhon Lin | | | | | |
| Yuanjie Yang | Address Redacted | | | | |
| Yuansen Guan | Address Redacted | | | | |
| Yuanwen Zeng | | | | | |
| Yubelkis Antigua | | | | | |
| Yuberkarodriguez | Address Redacted | | | | |
| Yuberkis Parra | Address Redacted | | | | |
| Yubet Dehoyos | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yucaipa Valley Chamber Of Commerce | 12052 California St | Yucaipa, CA 92399 | | | |
| Yucatasia Deli & Sandwich | 2164 Mission St | San Francisco, CA 94110 | | | |
| Yucca Van & Storage, Inc. | 595 West Iona Ave | Lemoore, CA 93245 | | | |
| Yucdenia Suarez | Address Redacted | | | | |
| Yucel Atmaca | Address Redacted | | | | |
| Yuchau Hon | | | | | |
| Yuchen Zhang | | | | | |
| Yu-Chien Liao | | | | | |
| Yuchu International Inc | 9013 Westheimer Rd | Houston, TX 77063 | | | |
| Yuda Bands | Address Redacted | | | | |
| Yudarmi Fuentes Creagh | Address Redacted | | | | |
| Yudeimy Venegas Lastre | Address Redacted | | | | |
| Yudeimys Alvarez | | | | | |
| Yudek Zaks | | | | | |
| Yudel Lara Fuentes | Address Redacted | | | | |
| Yudel Plasencia | | | | | |
| Yudel Vito Nadal | Address Redacted | | | | |
| Yudelia Owen | | | | | |
| Yudelis Borrego | Address Redacted | | | | |
| Yudelis Perez | Address Redacted | | | | |
| Yudelka Corcino | Address Redacted | | | | |
| Yudelka Peralta | Address Redacted | | | | |
| Yudelkis Munoz | Address Redacted | | | | |
| Yudelkis Solis | Address Redacted | | | | |
| Yudelkys Mendez | Address Redacted | | | | |
| Yudelmis Loredo | Address Redacted | | | | |
| Yudelmis Loyola | Address Redacted | | | | |
| Yudelsi Martin | Address Redacted | | | | |
| Yudenia Romero Merencio | Address Redacted | | | | |
| Yudenis Esquivel Guzman | Address Redacted | | | | |
| Yudenny Zayas Alvarez | Address Redacted | | | | |
| Yuderka Valdez | | | | | |
| Yuderkys Roa | Address Redacted | | | | |
| Yuderly Munoz | Address Redacted | | | | |
| Yudesky Pinar Vizoso | Address Redacted | | | | |
| Yudi J Ordonez De Aguero | Address Redacted | | | | |
| Yudi Tannujaya | Address Redacted | | | | |
| Yudiel Alfonso | Address Redacted | | | | |
| Yudiel Canizares | Address Redacted | | | | |
| Yudiel Medina Garcia | Address Redacted | | | | |
| Yudier Pileta Gonzalez | Address Redacted | | | | |
| Yudiht Del Valle | Address Redacted | | | | |
| Yudiliet C Villavicencio Cabrera | Address Redacted | | | | |
| Yudislay Gomez Ruiz | Address Redacted | | | | |
| Yudisleidis Martinez Capote | 545 Sw 131st Ter | Davie, FL 33325 | | | |
| Yudisleidis Martinez Capote | Address Redacted | | | | |
| Yudisley Sori | Address Redacted | | | | |
| Yudisney M Vargas Fernandez | Address Redacted | | | | |
| Yudisneydi Lisme Romero | Address Redacted | | | | |
| Yudit G. Lara | Address Redacted | | | | |
| Yudit Gonzalez Martinez | Address Redacted | | | | |
| Yudith | 130 Nw 202nd Ter | Unit 703 | Miami, FL 33169 | | |
| Yudith Beltran Perez | Address Redacted | | | | |
| Yudmar Zambrano | Address Redacted | | | | |
| Yudmila De Los Perez Rodriguez | 5801 W Sunforest Dr | Apt 413 | Houston, TX 77092 | | |
| Yudmila Vega | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yue Chai | | | | | |
| Yue Jiang | Address Redacted | | | | |
| Yue Jin Inc | 1419 Spring Cypress Road | Spring, TX 77373 | | | |
| Yue Jin Wang | Address Redacted | | | | |
| Yue Ying LLC | 315 Ocean St | Unit 4 | Cape May, NJ 08204 | | |
| Yue Zhang | Address Redacted | | | | |
| Yueh Chun Tseng | Address Redacted | | | | |
| Yueh Tang Hu | Address Redacted | | | | |
| Yuene Lopez | Address Redacted | | | | |
| Yuerg Eichmann | | | | | |
| Yuexin Zhang | Address Redacted | | | | |
| Yufeng Shi | Address Redacted | | | | |
| Yufixit.Com LLC | 416 Central Ave | Jersey City, NJ 07307 | | | |
| Yug Consulting LLC | 61 Cherrywood Dr | Somerset, NJ 08873 | | | |
| Yug2810Llc | 1408 Hwy 124 | Hoschton, GA 30548 | | | |
| Yugleny Corredor Contreras | Address Redacted | | | | |
| Yuguo He | Address Redacted | | | | |
| Yuhannes Watts | | | | | |
| Yuh-Fang Hsiao LLC | 71 North Main St | Belchertown, MA 01007 | | | |
| Yuh-Huey Wang Md Inc | 660 N Diamond Bar Blvd | Ste 118 | Diamond Bar, CA 91765 | | |
| Yuhib Shaikh | | | | | |
| Yuhui Mai | | | | | |
| Yuhui Yang | Address Redacted | | | | |
| Yujay LLC | 2803 Riverside Pkwy, Apt 2205 | 2205 | Grand Prairie, TX 75050 | | |
| Yuji Fukutomi | | | | | |
| Yujia Wei | | | | | |
| Yujin Kim | Address Redacted | | | | |
| Yujo General Services Inc | 3200 Fisher Lane | Lake Wales, FL 33898 | | | |
| Yuk Siu | Address Redacted | | | | |
| Yuk Yeung Chan | Address Redacted | | | | |
| Yuka Hara | | | | | |
| Yuka Ioroi | | | | | |
| Yukako Masuda | | | | | |
| Yuke LLC Dba Yesco Laser Services | 1524 Oregon Trail | Elk Grove Village, IL 60007 | | | |
| Yukeep LLC | 5080 Shoreham Place | Suite 205 | San Diego, CA 92122 | | |
| Yuki Enterprise | 10602 Control Place | Dallas, TX 75238 | | | |
| Yuki Hana Sushi | Address Redacted | | | | |
| Yuki Hasegawa | Address Redacted | | | | |
| Yuki Iwashiro | Address Redacted | | | | |
| Yuki Khin Enterprises Inc | 3515 Hunting Creek Loop | New Port Richey, FL 34655 | | | |
| Yuki Seki | | | | | |
| Yukia Mitchell | Address Redacted | | | | |
| Yukiko Matsuzawa | | | | | |
| Yukiko Sato | | | | | |
| Yukinong Inc | 2453 Union Blvd | 31B | Islip, NY 11751 | | |
| Yuki'S Grooming | 6793 Sw 40th St | Davie Florida, FL 33314 | | | |
| Yuko Shimazaki | Address Redacted | | | | |
| Yukon Man Productions | 7388 Chancery Ln | Orlando, FL 32809 | | | |
| Yuksel Kocak | | | | | |
| Yukun Zhang | | | | | |
| Yul Acklin | Address Redacted | | | | |
| Yul Ocampo Ugalde | | | | | |
| Yul Oneal | | | | | |
| Yulanda Drake | | | | | |
| Yuleibys Dominguez | Address Redacted | | | | |
| Yuleidy Alonso | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yuleidy Morales | Address Redacted | | | | |
| Yuleidys Cespedes Perez | Address Redacted | | | | |
| Yuleisy Perez | Address Redacted | | | | |
| Yulema Santiz | Address Redacted | | | | |
| Yulesky Gonzalez | Address Redacted | | | | |
| Yuli Ziv | | | | | |
| Yulia Afanasyeva | Address Redacted | | | | |
| Yulia Akulova | | | | | |
| Yulia Chumakova | Address Redacted | | | | |
| Yulia Gaysina | | | | | |
| Yulia Kislichkina | | | | | |
| Yulia Martinez | Address Redacted | | | | |
| Yulia Shulpenkova | | | | | |
| Yulia Vardanyan | | | | | |
| Yulian Diaz Leon | | | | | |
| Yulian Katanov | Address Redacted | | | | |
| Yulian Naranjo | Address Redacted | | | | |
| Yulian Zhang | | | | | |
| Yuliana Bonilla | Address Redacted | | | | |
| Yuliana Espinal Castillo | Address Redacted | | | | |
| Yuliana Gonzalez | Address Redacted | | | | |
| Yulianela Cruz Planas | Address Redacted | | | | |
| Yulianela Perez | Address Redacted | | | | |
| Yulianela Smith | Address Redacted | | | | |
| Yuliensi C Fernandez Paz | Address Redacted | | | | |
| Yulieski Arias Diaz | Address Redacted | | | | |
| Yuliet Rivero | Address Redacted | | | | |
| Yuliet Roso | Address Redacted | | | | |
| Yuliet Ruano Rubiera | Address Redacted | | | | |
| Yuliet Valdes | Address Redacted | | | | |
| Yuliett Moreno | Address Redacted | | | | |
| Yuliex Suris | Address Redacted | | | | |
| Yuliia Barbashova | | | | | |
| Yuliia Haiduk | | | | | |
| Yuliia Isaienko | | | | | |
| Yuliia Kuhn | Address Redacted | | | | |
| Yuliia Kuhn | | | | | |
| Yuliia Newman | Address Redacted | | | | |
| Yuliia Siedielnikova | Address Redacted | | | | |
| Yulisandra Rodriguez Gil | Address Redacted | | | | |
| Yulissa Sosa | Address Redacted | | | | |
| Yulitssa | 3805 Sw 103 Ave Apto 112 | Miami, FL 33165 | | | |
| Yulitza Hernandez-Rivera | Address Redacted | | | | |
| Yulivette Zambrana | Address Redacted | | | | |
| Yuliya Brodsky | | | | | |
| Yuliya Firaydonova | Address Redacted | | | | |
| Yuliya Goping | Address Redacted | | | | |
| Yuliya Mariani LLC | 14600 Watowan Aly | Winter Garden, FL 34787 | | | |
| Yuliya Nesteryuk | Address Redacted | | | | |
| Yulkenia H Holguin | Address Redacted | | | | |
| Yulonda Francis | Address Redacted | | | | |
| Yulonda Jackson | Address Redacted | | | | |
| Yulonda Jones | | | | | |
| Yulonda Smith | | | | | |
| Yulonte Butler | | | | | |
| Yulunda L Boyland | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yuly Amaya | Address Redacted | | | | |
| Yuly Espinosa | Address Redacted | | | | |
| Yuly Mejia Soto | Address Redacted | | | | |
| Yuly Parra | | | | | |
| Yuly Rodriguez | Address Redacted | | | | |
| Yum Capital LLC | 553 Willow Ave | Cedarhurst, NY 11691 | | | |
| Yum Industries LLC | 12101 Maddox Ln | Bowie, MD 20715 | | | |
| Yum Treats LLC | 504 Circle Gate, Ste 1726 | Peachtree City, GA 30269 | | | |
| Yum Yum Yogurt | 1638 Greenbriar Rd | Glendale, CA 91207 | | | |
| Yuma Cellphone Repair Clinic, | 1840 S 4th Ave, Ste 21 | Yuma, AZ 85364 | | | |
| Yuma Supreme Auto Sales | Attn: Sergio Lopez | 996 W 8th St | Yuma, AZ 85364 | | |
| Yumaika Guzman | Address Redacted | | | | |
| Yumaikel Pedroso | Address Redacted | | | | |
| Yuman Technology Inc | 1225 Puerta Del Sol 200 | San Clemente, CA 92673 | | | |
| Yume Koi & Garden | 14700 Goldenwest St | Westminster, CA 92683 | | | |
| Yume Koi Garden | 14726 Goldenwest St, Ste C | Westminster, CA 92683 | | | |
| Yume Koi Garden | Address Redacted | | | | |
| Yumei Tan | Address Redacted | | | | |
| Yumekoi Gardens | 14726 Goldenwest St | Ste C | Westminster, CA 92683 | | |
| Yumekoi Gardens | Address Redacted | | | | |
| Yumercy Gomez | | | | | |
| Yumi Esaka | Address Redacted | | | | |
| Yumi Horner | | | | | |
| Yumi Kim | Address Redacted | | | | |
| Yumi Ogata | Address Redacted | | | | |
| Yumi Woodberry | | | | | |
| Yumiekqua Pitts | Address Redacted | | | | |
| Yumila Saminon | Address Redacted | | | | |
| Yumilka Guevara | Address Redacted | | | | |
| Yuming Xiao | | | | | |
| Yuming Zhang | Address Redacted | | | | |
| Yumio Saneyoshi | | | | | |
| Yumisleidis Mecias Vazquez | Address Redacted | | | | |
| Yummilicious Deli Corp | 4119 Broadway Store 3 | New York, NY 10033 | | | |
| Yummy Chicken LLC | 5505 E Fowler Ave | Temple Terrace, FL 33617 | | | |
| Yummy Dog LLC | 1823 Chippendale Rd | Houston, TX 77018 | | | |
| Yummy Fuzhou Cuisine Inc | 118 Eldridge St | New York, NY 10002 | | | |
| Yummy Garden Inc | 1879 E. Main St | Kent, OH 44230 | | | |
| Yummy House Inc | 141 E Swedesford Rd | Exton, PA 19341 | | | |
| Yummy House Inc | 5706 Ritchie Hwy | Brooklyn Park, MD 21225 | | | |
| Yummy House LLC | 28 Railroad Ave | Plainfield, CT 06374 | | | |
| Yummy Nail 8 Inc | 91-03 63rd Drive | Rego Park, NY 11374 | | | |
| Yummy Nail Inc | 70-25 Parsons Blvd | Flushing, NY 11365 | | | |
| Yummy Pajummies | 589 Sabal Lake Dr | 105 | Longwood, FL 32779 | | |
| Yummy Palace Asian Cuisine Inc | 8973 State Rt 30 | Irwin, PA 15642 | | | |
| Yummy Steakhouse Inc | 12330 Cabapple Road, Ste 160 | Alpharetta, GA 30004 | | | |
| Yummy Yummy Juan Inc | 658 Route 109 | Lindenhurst, NY 11757 | | | |
| Yum'S Restaurant | 787 West Poplar Ave | Collierville, TN 38017 | | | |
| Yumsun Inc | Columbia City, IN 46725 | | | | |
| Yumtee Naturals Ltd | 134 South 9th St, Ste 2D | Brooklyn, NY 11211 | | | |
| Yun ' S Alterations | 9409 Us Hwy 19 | Ste 290 | Port Richey, FL 34668 | | |
| Yun & Kim Cpas, Inc | 1625 W. Olympic Blvd | 1045W | Los Angeles, CA 90015 | | |
| Yun & Simonian, Pc | 8383 Wilshire Blvd | Suite 510 | Beverly Hills, CA 90211 | | |
| Yun A Yeum | | | | | |
| Yun Chung Lyu | | | | | |
| Yun Esthetics | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yun Han | | | | | |
| Yun Hee Choi | Address Redacted | | | | |
| Yun Hee Lee | Address Redacted | | | | |
| Yun Kim | | | | | |
| Yun Lee-Kang | Address Redacted | | | | |
| Yun Li | Address Redacted | | | | |
| Yun Mei Li | Address Redacted | | | | |
| Yun Subs, LLC. | 204 Sanford Ave | Sanford, FL 32771 | | | |
| Yun Xiao | | | | | |
| Yun Yeum | | | | | |
| Yun Young Oh Cpa | Address Redacted | | | | |
| Yun Zhou | | | | | |
| Yuna Beauty Service Inc | 774 60th St | Basement | Brooklyn, NY 11220 | | |
| Yun-A Corp | 1435 Teaneck Road | Teaneck, NJ 07666 | | | |
| Yuna Seong | | | | | |
| Yuna Yang LLC | 301 West 53rd St | 10E | New York, NY 10019 | | |
| Yunailis De Armas | Address Redacted | | | | |
| Yunairy Rodriguez | Address Redacted | | | | |
| Yunaisy Delgado Neris | Address Redacted | | | | |
| Yunaisy Jimenez Garvin | Address Redacted | | | | |
| Yunaris Loriga | Address Redacted | | | | |
| Yunben Hung | | | | | |
| Yunbowang | Address Redacted | | | | |
| Yund Outdoor | Address Redacted | | | | |
| Yundi Corp | 2666 W Olympic Blvd | Ste C | Los Angeles, CA 90006 | | |
| Yundris Lugo | Address Redacted | | | | |
| Yuneisi Blanco | Address Redacted | | | | |
| Yuneisi Vilche | Address Redacted | | | | |
| Yuneisy Rivero | Address Redacted | | | | |
| Yunesky Sanchez | | | | | |
| Yuney Martinez | Address Redacted | | | | |
| Yuneysis Colas Suarez | Address Redacted | | | | |
| Yunez & Associates Sc | 6745 N Clark St | Cn | Chicago, IL 60626 | | |
| Yun-Fang Juan | | | | | |
| Yung K Lam | Address Redacted | | | | |
| Yung Kim | | | | | |
| Yung Un Song | Address Redacted | | | | |
| Yungnun Mark Chung | | | | | |
| Yunhee Shin | | | | | |
| Yunia Castillo Acosta | Address Redacted | | | | |
| Yuniel Calero | | | | | |
| Yuniel Estrada | Address Redacted | | | | |
| Yuniel Gomez-Dominguez | Address Redacted | | | | |
| Yuniel Govea | Address Redacted | | | | |
| Yuniel Lopez | Address Redacted | | | | |
| Yuniel Rodriguez | Address Redacted | | | | |
| Yuniel Soler Rojas | Address Redacted | | | | |
| Yuniel Torres Rendon | Address Redacted | | | | |
| Yunier Alles | Address Redacted | | | | |
| Yunier Almenteros Perez | Address Redacted | | | | |
| Yunier Azahares Sanchez | Address Redacted | | | | |
| Yunier Celeiro | Address Redacted | | | | |
| Yunier Hernandez | Address Redacted | | | | |
| Yunier Matamala Campos | Address Redacted | | | | |
| Yunier Pedroso Navarro | | | | | |
| Yunier Sanchez | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yunierky Alcolea | Address Redacted | | | | |
| Yunieski Menocal Montero | Address Redacted | | | | |
| Yuniesky Aguilar Colina | Address Redacted | | | | |
| Yuniesky Gonzalez Parra | Address Redacted | | | | |
| Yuniesky Hernandez Hernandez | Address Redacted | | | | |
| Yuniesky Martinez | Address Redacted | | | | |
| Yuniesky Mora | Address Redacted | | | | |
| Yuniesky Ruiz Falcon | Address Redacted | | | | |
| Yuniesky Sanchez | Address Redacted | | | | |
| Yunietsy Perez Olivera | Address Redacted | | | | |
| Yunifel Santin | Address Redacted | | | | |
| Yunio Pernia | Address Redacted | | | | |
| Yunior Alcolea | | | | | |
| Yunior Alonso | Address Redacted | | | | |
| Yunior B Bonifacio | Address Redacted | | | | |
| Yunior Batista Diaz | Address Redacted | | | | |
| Yunior Bella | Address Redacted | | | | |
| Yunior Blanco Sanabria | Address Redacted | | | | |
| Yunior C. Maines | Address Redacted | | | | |
| Yunior Cespedes Mendez | Address Redacted | | | | |
| Yunior Diaz Darias | Address Redacted | | | | |
| Yunior Fernandez | Address Redacted | | | | |
| Yunior Javier Cruz Garcia | Address Redacted | | | | |
| Yunior Mendoza | Address Redacted | | | | |
| Yunior Montes Mahia | Address Redacted | | | | |
| Yunior Moreno | Address Redacted | | | | |
| Yunior Pino Cruz | Address Redacted | | | | |
| Yunior Quintana | Address Redacted | | | | |
| Yunior Suarez | Address Redacted | | | | |
| Yunior Tamayo | Address Redacted | | | | |
| Yunis Noor | Address Redacted | | | | |
| Yunisley Castillo | Address Redacted | | | | |
| Yunjae Smith | | | | | |
| Yunjie Zhou | Address Redacted | | | | |
| Yunping Kung | Address Redacted | | | | |
| Yun'S Alterations | 1462 Wilcrest Dr. | Houston, TX 77042 | | | |
| Yun'S Cleaner Inc | 168 Main St | Ridgefield, NJ 07660 | | | |
| Yun'S Massage LLC | 7400 S State St | 308 | Midvale, UT 84047 | | |
| Yunsik Choi | Address Redacted | | | | |
| Yuntrill Pugh | | | | | |
| Yunus Annayev | | | | | |
| Yunus Bandukwala | | | | | |
| Yunus Cakal | Address Redacted | | | | |
| Yunus Gezer | | | | | |
| Yunxia Ke | | | | | |
| Yuny J Caldas | Address Redacted | | | | |
| Yunyi Liu | | | | | |
| Yunyleydy Fleitas | Address Redacted | | | | |
| Yunyoung Kim | | | | | |
| Yunys Lares | Address Redacted | | | | |
| Yuoslaya Gamble | | | | | |
| Yu-Peng Wu | | | | | |
| Yu-Ping Sung | | | | | |
| Yuppie Lyfe Boutique | 843 E 222Nd Eye | Euclid, OH 44123 | | | |
| Yuppie Puppy Pet Salon LLC | 371 Live Palmetto Bluff | Mt Pleasant, SC 29464 | | | |
| Yuqian Deng | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yuqing Gao | Address Redacted | | | | |
| Yur Real Estate Therapist | 220 Swem Court | Mcdonough, GA 30253 | | | |
| Yura Del Toro | Address Redacted | | | | |
| Yura Kim | Address Redacted | | | | |
| Yura Malikian | | | | | |
| Yuraimy Rojas | Address Redacted | | | | |
| Yurainy Obregon | Address Redacted | | | | |
| Yurait Aldana | Address Redacted | | | | |
| Yuran Castro | Address Redacted | | | | |
| Yurani Sanchez | Address Redacted | | | | |
| Yurdaimy Lopez | Address Redacted | | | | |
| Yurek Vazquez | Address Redacted | | | | |
| Yurfee Shaikalee | | | | | |
| Yuri Barrero | Address Redacted | | | | |
| Yuri Chaney | Address Redacted | | | | |
| Yuri Fink Medical Pc | 87 Cherry Ln | Syosset, NY 11791 | | | |
| Yuri Hasegawa Photography | 18312 Erwin St | Tarzana, CA 91335 | | | |
| Yuri Kreutzer | Address Redacted | | | | |
| Yuri Kundin | Address Redacted | | | | |
| Yuri La Rosa | | | | | |
| Yuri Magola | Address Redacted | | | | |
| Yuri Malinsky | | | | | |
| Yuri Martinez | Address Redacted | | | | |
| Yuri Paskar | | | | | |
| Yuri Perez | Address Redacted | | | | |
| Yuri Saenz | | | | | |
| Yuri Saenz Pa | Address Redacted | | | | |
| Yuri Saintil | | | | | |
| Yuri Seresin | | | | | |
| Yuri Tereshchenko | | | | | |
| Yuri Urbina | | | | | |
| Yuri Valverde | Address Redacted | | | | |
| Yuri Zadorozhny | | | | | |
| Yurian De La Torre Cespedes | Address Redacted | | | | |
| Yuridania Suero | | | | | |
| Yuridia Hernandez | | | | | |
| Yuridia Medel | | | | | |
| Yuridia Mendoza | | | | | |
| Yurii Design | 6102 Tujunga Ave | N Hollywood, CA 91606 | | | |
| Yurii Horton | | | | | |
| Yurii Oliinyk | | | | | |
| Yurik Tahmazyan | | | | | |
| Yurika Romero Gomez | Address Redacted | | | | |
| Yuriko Juarez | | | | | |
| Yuriko Shimamoto | Address Redacted | | | | |
| Yurima Ramirez | | | | | |
| Yurima Triana Romero | Address Redacted | | | | |
| Yurina Bumbury | Address Redacted | | | | |
| Yurina Diaz De Celis | Address Redacted | | | | |
| Yurina Dominguez | Address Redacted | | | | |
| Yurioska Rubio | Address Redacted | | | | |
| Yurisai Porro Montenegro | Address Redacted | | | | |
| Yurisley Penate Ruiz | Address Redacted | | | | |
| Yuritza Rodriguez Gonzalez | Address Redacted | | | | |
| Yuriy Anishchenko | | | | | |
| Yuriy Artishuk | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yuriy Bovkun | | | | | |
| Yuriy Dobry | | | | | |
| Yuriy Galeev | | | | | |
| Yuriy Gazarov | | | | | |
| Yuriy Gusev | | | | | |
| Yuriy Guzikov | | | | | |
| Yuriy Malnev | Address Redacted | | | | |
| Yuriy Mishchuk | | | | | |
| Yuriy Rogach | Address Redacted | | | | |
| Yuriy Sadoma | | | | | |
| Yuriy Shevchuk | Address Redacted | | | | |
| Yuriy Yarushin | | | | | |
| Yurizan Echevarria | Address Redacted | | | | |
| Yuro Contractors Corp | 1240 Morrison Ave | 2C | Bronx, NY 10472 | | |
| Yurtbay Seramik Usa, Inc. | 4220 Steve Reynolds Blvd | Ste 15 | Norcross, GA 30093 | | |
| Yury Cespedes | | | | | |
| Yury Darashkevich | Address Redacted | | | | |
| Yury E Leon | Address Redacted | | | | |
| Yury Makarenko | | | | | |
| Yury Maslikhov | | | | | |
| Yury Mitkevich | Address Redacted | | | | |
| Yury Rudovich | | | | | |
| Yury Shmerlis | | | | | |
| Yury Voloshin | | | | | |
| Yu'S First Karate Inc | 23 New St | Metuchen, NJ 08840 | | | |
| Yusbel Sanyustiz | | | | | |
| Yusbelis Hernandez | Address Redacted | | | | |
| Yusbileine Maqueira | Address Redacted | | | | |
| Yusdely Padron | Address Redacted | | | | |
| Yusef Almukhlef | | | | | |
| Yusef De La Cruz | Address Redacted | | | | |
| Yusef Ismail | Address Redacted | | | | |
| Yusef Laundry Inc | 925A Burke Ave | Bronx, NY 10469 | | | |
| Yusef Rashad | Address Redacted | | | | |
| Yusef Smith | Address Redacted | | | | |
| Yusel Oliveros | Address Redacted | | | | |
| Yuselis Olivares Diaz | Address Redacted | | | | |
| Yusenit Yelizet | Address Redacted | | | | |
| Yushen Chen | | | | | |
| Yushica Bass Mason | Address Redacted | | | | |
| Yushika Brown | Address Redacted | | | | |
| Yushoppy LLC | 8 The Grn | Ste 4486 | Dover, DE 19901 | | |
| Yusiet R Fernandez | Address Redacted | | | | |
| Yusif Osekre | | | | | |
| Yusimi N Batista Pena | Address Redacted | | | | |
| Yusimi Rivero | Address Redacted | | | | |
| Yusimith Garcia Echevarria | Address Redacted | | | | |
| Yusimy Perez | | | | | |
| Yuslaydi Yon | Address Redacted | | | | |
| Yusleidy Castellanos | Address Redacted | | | | |
| Yusleidy Choy | Address Redacted | | | | |
| Yusleidy Hernandez | Address Redacted | | | | |
| Yusleidy Montero | Address Redacted | | | | |
| Yusliel Lopez Perdomo | | | | | |
| Yusmani Cabrales | | | | | |
| Yusmanis Guerra | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yusmari Franco | Address Redacted | | | | |
| Yusmely Josefina Ferrer | Address Redacted | | | | |
| Yusmenia V Acosta Gil | Address Redacted | | | | |
| Yusneiby Barreto Rodriguez | Address Redacted | | | | |
| Yusnel Cantero | Address Redacted | | | | |
| Yusnelis Castro Castro | Address Redacted | | | | |
| Yusnelis Roque | Address Redacted | | | | |
| Yusney Fernandez | Address Redacted | | | | |
| Yusniel Carpet Corp | 13408 Sw 13 Lane | Miami, FL 33184 | | | |
| Yusniel Delgado Neris | Address Redacted | | | | |
| Yusniel Lamas | Address Redacted | | | | |
| Yusniel Salermo | | | | | |
| Yusnier Calveart De La Rosa | 968 E 33rd St | Hialeah, FL 33013 | | | |
| Yusri N Jawabreh | Address Redacted | | | | |
| Yusrina Bennett | | | | | |
| Yussef Abdennabi | | | | | |
| Yussef Mobarak | | | | | |
| Yussuf Ali Ahmed | Address Redacted | | | | |
| Yussuf Hodan | Address Redacted | | | | |
| Yussuf Idaan | Address Redacted | | | | |
| Yuster Agency | 2206 Fairmount Avenu | Philadelphia, PA 19130 | | | |
| Yuster Insurance Group | 209 N 3rd St | Philadelphia, PA 19106 | | | |
| Yustinus Ong | Address Redacted | | | | |
| Yusuf Abdulhadi | Address Redacted | | | | |
| Yusuf Besikci | Address Redacted | | | | |
| Yusuf Celik | Address Redacted | | | | |
| Yusuf Dahir | Address Redacted | | | | |
| Yusuf Deribe | | | | | |
| Yusuf Distrubution Inc | 10409 Sheffield Dr | Palos Hills, IL 60465 | | | |
| Yusuf Fatai | | | | | |
| Yusuf Gunes | Address Redacted | | | | |
| Yusuf Market, Inc | 220 - 222 Massena St | Syracuse, NY 13204 | | | |
| Yusuf Sezer | | | | | |
| Yusuf Sheekh Ali | Address Redacted | | | | |
| Yusuf Warsame | Address Redacted | | | | |
| Yusupha Jabang | | | | | |
| Yusvany Llaguno | Address Redacted | | | | |
| Yuting Guo | | | | | |
| Yuva Diet LLC | 236 Shinnecock Dr | Manalapan, NJ 07726 | | | |
| Yuval Eder | | | | | |
| Yuval Rosenzweig | | | | | |
| Yuval Y Dahan | Address Redacted | | | | |
| Yuvani Cabrera Perez | Address Redacted | | | | |
| Yuviel Machado | Address Redacted | | | | |
| Yuvislaidy Obregon | Address Redacted | | | | |
| Yuvla Media | 292 Montgomery Ave | 2F | Bala Cynwyd, PA 19004 | | |
| Yuvrajsinh Parmar | Address Redacted | | | | |
| Yu-Wen Cheng | Address Redacted | | | | |
| Yuying Guram | Address Redacted | | | | |
| Yuzeith Osorio | | | | | |
| Yuzo Sushi Tapas | 808 N Broadway Ave | Oklahoma City, OK 73102 | | | |
| Yv Renovation & Deco Service Corp | 436 West 52nd St | Apt 3C | New York, NY 10019 | | |
| Yvane Jacques | | | | | |
| Yvans Boucicaut | | | | | |
| Yve Ludwig | Address Redacted | | | | |
| Yveline Cheung | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yvelisse Rossi | | | | | |
| Yvelyne Saintil | Address Redacted | | | | |
| Yvenel Luzincourt | 189 Mcgowan St | 1 | Fall Rivers, MA 02723 | | |
| Yvener Edouard | | | | | |
| Yvener Taxi | Address Redacted | | | | |
| Yvenert Silfain | | | | | |
| Yvenet Jesuca Nurses, Inc | 22120 Boca Place Dr | Suite 1416 | Boca Raton, FL 33433 | | |
| Yveny Raymond | Address Redacted | | | | |
| Yveonia Penn | Address Redacted | | | | |
| Yves Arbdaleks Charles | Address Redacted | | | | |
| Yves Blot Dolce | Address Redacted | | | | |
| Yves Cedano | | | | | |
| Yves Chery | Address Redacted | | | | |
| Yves Conte | | | | | |
| Yves Conte Dds | Address Redacted | | | | |
| Yves Daniella Gousse | Address Redacted | | | | |
| Yves Darline Romain | Address Redacted | | | | |
| Yves Flores | | | | | |
| Yves Francique | Address Redacted | | | | |
| Yves House Of Beauty | 2129 Cortelyou St | Brooklyn, NY 11226 | | | |
| Yves Isaac | Address Redacted | | | | |
| Yves Jean | Address Redacted | | | | |
| Yves Jean | | | | | |
| Yves Joseph | Address Redacted | | | | |
| Yves Lavot Dessca Aka Yves Dessca | 2541 Teton Stone Run | Orlando, FL 32828 | | | |
| Yves Lavot Dessca Aka Yves Dessca | Address Redacted | | | | |
| Yves Louis | Address Redacted | | | | |
| Yves Malamba | | | | | |
| Yves Muya | Address Redacted | | | | |
| Yves Petithomme | | | | | |
| Yves Rodriguez | | | | | |
| Yves Saint-Julien | Address Redacted | | | | |
| Yves Stfort | Address Redacted | | | | |
| Yves Stgermain | | | | | |
| Yves Yongoueth | | | | | |
| Yveson Max | Address Redacted | | | | |
| Yveta Fleurant | Address Redacted | | | | |
| Yveto Derilus | Address Redacted | | | | |
| Yvette | 732 Kensington Dr | Newport News, VA 23602 | | | |
| Yvette | Address Redacted | | | | |
| Yvette Adkins | | | | | |
| Yvette Audrain | | | | | |
| Yvette Bautista Gerardo | | | | | |
| Yvette Best | | | | | |
| Yvette Brewington | | | | | |
| Yvette Burke | | | | | |
| Yvette Bustamante | | | | | |
| Yvette Camet | | | | | |
| Yvette Chappel | Address Redacted | | | | |
| Yvette Chappel | | | | | |
| Yvette Daniel | | | | | |
| Yvette Davenport | | | | | |
| Yvette Ewell | | | | | |
| Yvette Fletcher | Address Redacted | | | | |
| Yvette Flores Services | 414 Lewis Farm Rd | Bessemer City, NC 28016 | | | |
| Yvette Gavin | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yvette Harris | Address Redacted | | | | |
| Yvette Hayes | | | | | |
| Yvette Housen | | | | | |
| Yvette Hudson | Address Redacted | | | | |
| Yvette Jefferson | | | | | |
| Yvette Kumi | Address Redacted | | | | |
| Yvette Lane | | | | | |
| Yvette Long | | | | | |
| Yvette Love | | | | | |
| Yvette Mathieu | Address Redacted | | | | |
| Yvette Mcfall | Address Redacted | | | | |
| Yvette Meddings | | | | | |
| Yvette Mullings | | | | | |
| Yvette Murray | Address Redacted | | | | |
| Yvette Nall | Address Redacted | | | | |
| Yvette Perez, LLC | 8032 Firenze Blvd | Orlando, FL 32836 | | | |
| Yvette Pineyro | | | | | |
| Yvette R Carter | Address Redacted | | | | |
| Yvette Robrigado Jury | Address Redacted | | | | |
| Yvette Rodriguez | Address Redacted | | | | |
| Yvette Sanchez | | | | | |
| Yvette Serrano | | | | | |
| Yvette Shirley | | | | | |
| Yvette Simmons | | | | | |
| Yvette Simms | | | | | |
| Yvette Sparks | 101 Se 39th St | Cape Coral, FL 33904 | | | |
| Yvette Villegas | Address Redacted | | | | |
| Yvette W Huffman | Address Redacted | | | | |
| Yvette Wagner | | | | | |
| Yvette Weeks | | | | | |
| Yvette Whitaker | Address Redacted | | | | |
| Yvette Wilson Independent Contractor | 2367 Yakima Ct | Tacoma, WA 98405 | | | |
| Yvette Windle | | | | | |
| Yvette Zachary | | | | | |
| Yvette Zuluaga | | | | | |
| Yvette'S Do Care Lawn Service | 2104 Sw 5th Place | Ocala, FL 34471 | | | |
| Yvickland & Associates, LLC | 10304 New Hampshire Ave | Silver Spring, MD 20903 | | | |
| Yvn LLC | 649 Harpeth Knoll | Nashville, TN 37221 | | | |
| Yvon C G C Inc | 4813 Sw 24th Place | Cape Coral, FL 33914 | | | |
| Yvon Clement | | | | | |
| Yvon Dantes | Address Redacted | | | | |
| Yvon Douran | | | | | |
| Yvon Plancher | | | | | |
| Yvon Tilerin | Address Redacted | | | | |
| Yvon Viho | | | | | |
| Yvonette Prevalus | Address Redacted | | | | |
| Yvonna Beavers | | | | | |
| Yvonne & Jimmie Cleaning Service LLC | 2994 Fast Trot Trail | Lake Wales, FL 33898 | | | |
| Yvonne Anderson | | | | | |
| Yvonne Andrews | | | | | |
| Yvonne Ash | Address Redacted | | | | |
| Yvonne B Clark | Address Redacted | | | | |
| Yvonne Bas Tull | Address Redacted | | | | |
| Yvonne Berscheid | | | | | |
| Yvonne Bostic | | | | | |
| Yvonne Bray | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yvonne Brooks | | | | | |
| Yvonne Brown | | | | | |
| Yvonne Burgamy | | | | | |
| Yvonne Cale | Address Redacted | | | | |
| Yvonne Campbell | | | | | |
| Yvonne Care | 12618 East 33rd Ct | Tulsa, OK 74146 | | | |
| Yvonne Chala | Address Redacted | | | | |
| Yvonne Chalker, Esq. | Address Redacted | | | | |
| Yvonne Chen | | | | | |
| Yvonne Chew | | | | | |
| Yvonne D Herron | Address Redacted | | | | |
| Yvonne Dauria | Address Redacted | | | | |
| Yvonne Ditsch | Address Redacted | | | | |
| Yvonne Ellis Enterprises, Inc | Dba Caring Matters Home Care | 77 Rhonda Road | Columbus, MS 39701 | | |
| Yvonne Enterprises LLC | 2050 Greeley Mall | Greeley, CO 80631 | | | |
| Yvonne Epifano | | | | | |
| Yvonne Fiad | | | | | |
| Yvonne Foster | Address Redacted | | | | |
| Yvonne Gardner | Address Redacted | | | | |
| Yvonne General Cleaning Company | 1488 Adele Court | Elmont, NY 11003 | | | |
| Yvonne Gomez | Address Redacted | | | | |
| Yvonne Guevara | | | | | |
| Yvonne H Diederichs | Address Redacted | | | | |
| Yvonne Hankins | | | | | |
| Yvonne Harris | | | | | |
| Yvonne Haskins | | | | | |
| Yvonne Hernandez | | | | | |
| Yvonne Hill | Address Redacted | | | | |
| Yvonne Hollingworth | | | | | |
| Yvonne Jensen | | | | | |
| Yvonne Kamara | | | | | |
| Yvonne L. Thomas, Ph.D. | 11726 San Vicente Blvd. | Suite 680 | Los Angeles, CA 90049 | | |
| Yvonne Lamar | | | | | |
| Yvonne Larosa | Address Redacted | | | | |
| Yvonne Logan Advantage Team | 871 Concord Turnpike | Arlington, MA 02476 | | | |
| Yvonne Loredo | Address Redacted | | | | |
| Yvonne Love | | | | | |
| Yvonne M Doval-Santana | Address Redacted | | | | |
| Yvonne Magana | | | | | |
| Yvonne Magill | | | | | |
| Yvonne Manns | | | | | |
| Yvonne Marquez | | | | | |
| Yvonne Martinez | | | | | |
| Yvonne Martinez White | | | | | |
| Yvonne Mcfadden LLC | 8825 North Mount Dr. | Johns Creek, GA 30022 | | | |
| Yvonne Mcginnis | Address Redacted | | | | |
| Yvonne Mclain | Address Redacted | | | | |
| Yvonne Melkonian | | | | | |
| Yvonne Morgan Md Inc | 1080 N Indian Canyon Dr | Suite 200 | Palm Springs, CA 92262 | | |
| Yvonne Muhammad | | | | | |
| Yvonne Okonkwo, Attn & Counselor At Law | 12 Greenway Plaza | Suite 1100 | Houston, TX 77046 | | |
| Y'Vonne Ormond | | | | | |
| Yvonne Ortega | | | | | |
| Yvonne P Mcallister Md | 2410 Ingleside Ave | Macon, GA 31204 | | | |
| Yvonne P Nguyen | Address Redacted | | | | |
| Yvonne P. Truong, D.M.D. | 2120 Forest Ave | Ste 1 | San Jose, CA 95128 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Yvonne Panigel | Address Redacted | | | | |
| Yvonne Pierre | | | | | |
| Yvonne Pondexter | Address Redacted | | | | |
| Yvonne Quarry | Address Redacted | | | | |
| Yvonne Razo-Titus | | | | | |
| Yvonne Richard | | | | | |
| Yvonne Rios | Address Redacted | | | | |
| Yvonne Rivera | Address Redacted | | | | |
| Yvonne S Julien | Address Redacted | | | | |
| Yvonne Sailor | Address Redacted | | | | |
| Yvonne Schapiro | | | | | |
| Yvonne Simon | | | | | |
| Yvonne Strite | dba Master'S Design | 5700 Sweetheart Ct | St Cloud, FL 34772 | | |
| Yvonne Todaro | | | | | |
| Yvonne Vanilli Djikigoue Ngako | | | | | |
| Yvonne Vanwambeck | | | | | |
| Yvonne Vittoria Harris | Address Redacted | | | | |
| Yvonne Wellness Center Pc | 473 Broad Ave | Leonia, NJ 07605 | | | |
| Yvonne Williams | | | | | |
| Yvonne Wolf Events | 128 S Oakhurst Drive | 3 | Beverly Hills, CA 90212 | | |
| Yvonne Yannetta | Address Redacted | | | | |
| Yvonne Yao | Address Redacted | | | | |
| Yvonne Yen | Address Redacted | | | | |
| Yvonne Yen Liu | Address Redacted | | | | |
| Yvonne Ying Lau | Address Redacted | | | | |
| Yvonne Yoo | Address Redacted | | | | |
| Yvonne Youssef | | | | | |
| Yvonnelafleur | Address Redacted | | | | |
| Yvr Enterprises Inc. | 24627 87th Ave | Bellerose, NY 11426 | | | |
| Yvrose Dubuche | | | | | |
| Yvrose Tilerin | Address Redacted | | | | |
| Yw Mechanical LLC | 93 Van Nostrand Ave | Jersey City, NJ 07305 | | | |
| Ywuana Peden | Address Redacted | | | | |
| Ywy Enterprises Inc | 4145 Berkeley Creek Dr | Duluth, GA 30096 | | | |
| Yx Studio LLC | 455 N Doheny Dr | Beverlyhills, CA 90210 | | | |
| Yy Cosmetics LLC | 5250 Brownway St | 1916 | Houston, TX 77056 | | |
| Yyb | 237 N Ferguson | Apt 1 | Bozeman, MT 59718 | | |
| Yyb | Address Redacted | | | | |
| Yyba Corp | 386 Route 59 | Suite 410 | Airmont, NY 10952 | | |
| Yyn Inc | 10 E. Hinsdale Ave. | Nail Time | Hinsdale, IL 60521 | | |
| Yyp Entertainment | 19220 Colima Rd | Rowland Heights, CA 91748 | | | |
| Yyst | 200 Maple | Monsey, NY 10952 | | | |
| Yyvette Wade | | | | | |
| Yyz Invest Inc | 4 Tall Trees Lane | Saddle River, NJ 07458 | | | |
| Yz Books LLC | 4602 17th Ave | Brooklyn, NY 11204 | | | |
| Yz Company Usa Inc. | 3120 Sirius Ave | Suite 103 | Las Vegas, NV 89102 | | |
| Yz Expediting & Consulting LLC | 183 Wilson St. | 490 | Brooklyn, NY 11211 | | |
| Yz Home Improvement Inc. | 208 Quackenbush Ln | Monsey, NY 10952 | | | |
| Yz Remodeling Inc | 1713 Sheepshead Bay Rd | Brooklyn, NY 11235 | | | |
| Yz Solutions Inc | 8305 Canyon Oak Dr | Severn, MD 21144 | | | |
| Yzan Express Inc | 95270 Nantucket Dr | C | Darien, IL 60561 | | |
| Yzan Tawil | Address Redacted | | | | |
| Yzette Salas | | | | | |
| Z & D Tour Inc | 350 Us Hwy 46 | Ste 132 | Rockaway, NJ 07866 | | |
| Z & G Boat & Jet Ski Rental | 9555 Blind Pass Rd | St Pete Beach, FL 33706 | | | |
| Z & G LLC | 1401 East Broad St | Gadsden, AL 35903 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Z & J LLC | 110 Texla Rd. | Vidor, TX 77662 | | | |
| Z & J LLC | 1404 East High St | Charlottesville, VA 22902 | | | |
| Z & L Enterprise, LLC | 4401 W Slauson Ave | A | Los Angeles, CA 90043 | | |
| Z & M Cleaning LLC | 4015 Crest Dr | Cleveland, OH 44109 | | | |
| Z & M Green Yard Services | 18653 Ventura Blvd. | 124 | Tarzana, CA 91356 | | |
| Z & M Pizza Inc | 5539 N 5th St | Philadelphia, PA 19120 | | | |
| Z & N Enterprises, Inc. | 13641 Us Hwy 29 | Chatham, VA 24531 | | | |
| Z & S Electronics, Inc | 2132 Hercules Dr | Los Angeles, CA 90046 | | | |
| Z & W Life Corporation | 608 E University Ave, Ste 105 | Champaign, IL 61820 | | | |
| Z & Z Holding Corp | 693 | 5Th Ave | Brooklyn, NY 10314 | | |
| Z Accountancy, | 18869 Beatrice Dr | Sonoma, CA 95476 | | | |
| Z Ayyoub Medical Group Inc | 16660 Paramount Blvd | Ste 101 | Paramount, CA 90723 | | |
| Z Berman Books Ft Corp | 4602-17th Ave. | Brooklyn, NY 11204 | | | |
| Z Berman Books Lakewood LLC | 4602 17th Ave | Brooklyn, NY 11204 | | | |
| Z Berman Books Nj LLC | 4602 17th Ave | Brooklyn, NY 11204 | | | |
| Z Berman Books Squankum LLC | 4602-17th Ave. | Brooklyn, NY 11204 | | | |
| Z Best Construction Corp | 2464 24th St | Astoria, NY 11102 | | | |
| Z Buffet | 1917 Farmerville | Ruston, LA 71270 | | | |
| Z C Freezing Milk, Inc. | 3810 Trimmier Rd | Ste 100 | Killeen, TX 76542 | | |
| Z Comp Systems LLC | 1075 Easton Ave, Ste 301 | Somerset, NJ 08873 | | | |
| Z Data Inc | 2330 Scenic Hwy | Snellville, GA 30078 | | | |
| Z Dental Professionals Pc | 8200 E Belleview Ave | Suite 460E | Greenwood Village, CO 80111 | | |
| Z Embroidery Inc | 16 Pine St | Suite 4 | Morristown, NJ 07960 | | |
| Z Footwork Spa Inc | 3852 Main St | Stone Ridge, NY 12484 | | | |
| Z G Trucking LLC | 600 N 4th Ave | Othello, WA 99344 | | | |
| Z Health, LLC | 114 Englefield Drive | Gaithersburg, MD 20878 | | | |
| Z Holding Ventures, Inc. | 15779 State Road 535 | Orlando, FL 32821 | | | |
| Z Hong Kong Cafe Inc. | 1824 Jonesboro Rd | Mcdonough, GA 30253 | | | |
| Z Image Studios | 2108 Walnut Creek Trail Nw | Kennesaw, GA 30152 | | | |
| Z Invetment LLC | 3601 Paul St | Alexandria, VA 22311 | | | |
| Z Market Inc | 1401 Park Ave | Lynchburg, VA 24501 | | | |
| Z Mart Grocery Inc | 4522 Benning Road Se | Washington, DC 20019 | | | |
| Z Mechanical LLC | 2228 38th St | First Floor | Astoria, NY 11105 | | |
| Z Plus 3 Dog & Cat Grooming Serv | 383 East 162St | 9E | Bronx, NY 10451 | | |
| Z Press Publishing LLC | 1739 W Farwell Unit C | Chicago, IL 60626 | | | |
| Z Real Estate Group | 241 Eastwood Ave | Deer Park, NY 11729 | | | |
| Z Relax On Union Inc | 265 Union Ave | Brooklyn, NY 11211 | | | |
| Z S A Buffet LLC | 9501 Sw Freeway | Houston, TX 77074 | | | |
| Z Studio Inc. | 10715 135th St | S Richmond Hill, NY 11419 | | | |
| Z T Wireless Inc | 825A Flatbush Ave | Store 6 | Brooklyn, NY 11226 | | |
| Z Trim | Address Redacted | | | | |
| Z Vee Consulting LLC | 106 Ross St | Brooklyn, NY 11211 | | | |
| Z&D Creations | 7704 Quail Hill | San Antonio, TX 78239 | | | |
| Z&J Associates Inc | 2513 Martin Luther King Jr Dr | High Point, NC 27260 | | | |
| Z&L Europe Corp | 104Ne 22 Str | Miami, FL 33137 | | | |
| Z&L Investments Group LLC | 18375 Ventura Blvd | Suit 700 | Tarazana, CA 91356 | | |
| Z&M Associates Inc. | 12900 Saratoga Ave. | Saratoga, CA 95070 | | | |
| Z&M Liquors & Food Corporation | 1165 Summit Ave | Jersey City, NJ 07307 | | | |
| Z&Q Inc | 1556 Oak Ridge Turnpike | Oak Ridge, TN 37830 | | | |
| Z&R Physicians Pa | 11703 E Rocky Creek Rd | Crowley, TX 76036 | | | |
| Z&S Operating Inc | 3260 S Holden Road | Greensboro, NC 27407 | | | |
| Z&Y888 Inc | 2922 Watson Blvd | Centerville, GA 31028 | | | |
| Z&Z Buffet | 1022 4th St Se | St Cloud, MN 56304 | | | |
| Z&Z Fine Cars Atl LLC | 9701 Tara Blvd | Jonesboro, GA 30236 | | | |
| Z&Z Liquor Inc | 6813 4th Ave | Brooklyn, NY 11220 | | | |
| Z&Z Wholesale LLC | 38-19 Patterson St | Fair Lawn, NJ 07410 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Z.A. Yarumian & Company | 146 Bodman Place, Ste 409 | Red Bank, NJ 07701 | | | |
| Z2 Creative | 12160 Lilac Knolls | Valley Center, CA 92082 | | | |
| Z2A Properties LLC | Attn: Chris Hodge | 3118 N Olney St | Indianapolis, IN 46218 | | |
| Z6Ix Group LLC | 2828 W Parker Rd | Suite 206B | Plano, TX 75075 | | |
| Z9 Solutions, LLC | 8642 Old Bonhomme Road | Apt C | St Louis, MO 63132 | | |
| Za Ya Nyo | | | | | |
| Zaa Box | 573 West 161 St, Apt 2B | New York, NY 10032 | | | |
| Zaaf Trucking LLC | 15106 Elm St East | Apt. 1 | Sumner, WA 98390 | | |
| Zaaki Restaurant & Cafe LLC | 4020 Southern Ave Se | Washington, DC 20020 | | | |
| Zaar Diamonds LLC | 48 West 48th St | 1310 | New York, NY 10036 | | |
| Zaba Therapy LLC | 34 Woodlawn St | Hamden, CT 06517 | | | |
| Zabco International Corporation | 175 Great Neck Rd, Ste 406 | Great Neck, NY 11021 | | | |
| Zabed Hossain | Address Redacted | | | | |
| Zabel Baliyan | | | | | |
| Zabiyof Trucking LLC | 1552 Black Hickory Place | Norcross, GA 30093 | | | |
| Zabrina Cooper | | | | | |
| Zabrina Horton | Address Redacted | | | | |
| Zabrionna Fitts | Address Redacted | | | | |
| Zabulon Transport | 8313 Tupelo Dr | Tampa, FL 33637 | | | |
| Zac Atkinson | Address Redacted | | | | |
| Zac Cooper | | | | | |
| Zac Culbertson | | | | | |
| Zac Grunberg | | | | | |
| Zac Johnson | | | | | |
| Zac Mader | | | | | |
| Zac Majors | Address Redacted | | | | |
| Zac Marketing & Consulting Inc. | 9100 Cascade Palmetto Hwy | Apt 8A | Palmetto, GA 30268 | | |
| Zac Ruiz | | | | | |
| Zac Smith | | | | | |
| Zac Swarthout | | | | | |
| Zacahry Sheaffer | | | | | |
| Zacaria Lara Lorenzo | Address Redacted | | | | |
| Zacc Wair | | | | | |
| Zaccai Cleaning Service, LLC | 3884 Fairlawn Heights Dr Se | Warren, OH 44484 | | | |
| Zaccary Martin | | | | | |
| Zach Batty | | | | | |
| Zach Beaman | | | | | |
| Zach Bendure | Address Redacted | | | | |
| Zach Blank LLC | 301 Ne Ivy St | Portland, OR 97212 | | | |
| Zach Burrell | | | | | |
| Zach Camann | | | | | |
| Zach Chandler Trucking LLC | 1013 Central St | Bradley, AR 71826 | | | |
| Zach Couture, Ea | Address Redacted | | | | |
| Zach Difilippo | Address Redacted | | | | |
| Zach Dillon | | | | | |
| Zach Edwards Excavating | 270 Country Hills Road | Montevallo, AL 35115 | | | |
| Zach Gannis | | | | | |
| Zach Giles | | | | | |
| Zach Hall | | | | | |
| Zach Hayden | | | | | |
| Zach Heinzerling | Address Redacted | | | | |
| Zach Hensley | | | | | |
| Zach Hollingsworth | | | | | |
| Zach Horl'S Painting Service LLC | 5751 Kingfish Dr | Apt C | Lutz, FL 33558 | | |
| Zach Johnson | | | | | |
| Zach Jones | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zach Kent | | | | | |
| Zach Lee | | | | | |
| Zach Little | Address Redacted | | | | |
| Zach Lyons | | | | | |
| Zach Mckinney | | | | | |
| Zach Mettra | | | | | |
| Zach Michael | | | | | |
| Zach Moffett | | | | | |
| Zach Moody | | | | | |
| Zach Nuccio | | | | | |
| Zach Ocker | | | | | |
| Zach Of All Skills LLC | 1412 Avon Lane | Apt 14 | N Lauderdale, FL 33068 | | |
| Zach Pankratz | | | | | |
| Zach Parker | | | | | |
| Zach Pettus | | | | | |
| Zach Prochacka | | | | | |
| Zach Products | Address Redacted | | | | |
| Zach Rath Trucking LLC | 20026 162nd Ave Ne | Mckenzie, ND 58572 | | | |
| Zach Ryan | | | | | |
| Zach Savage | | | | | |
| Zach Slate | | | | | |
| Zach Snyder Productions | 401 Morris St | Greenville, SC 29609 | | | |
| Zach Stewart | | | | | |
| Zach The Tech, LLC | 2001 Oakshire Lane | Suite C | Pueblo, CO 81001 | | |
| Zach Turner | | | | | |
| Zach Weismann | | | | | |
| Zach Wilson | | | | | |
| Zach Young | | | | | |
| Zach Zitney | | | | | |
| Zacha Rocio Melian Cabrera | Address Redacted | | | | |
| Zacharey Cerruti | Address Redacted | | | | |
| Zachari Cargnino | | | | | |
| Zacharia Associates Ltd | 555 Broadhollow Road | Suite 400 | Melville, NY 11747 | | |
| Zacharia Hamze | | | | | |
| Zacharia Njenga | Address Redacted | | | | |
| Zachariah Daly | | | | | |
| Zachariah Greenberg | Address Redacted | | | | |
| Zachariah Hernandez | | | | | |
| Zachariah Saleh | | | | | |
| Zacharias Smith | Address Redacted | | | | |
| Zacharie Melville | | | | | |
| Zacharius Dekalita | | | | | |
| Zacharty Bloodworth Trucking | 546 Blake Road | Pineview, GA 31071 | | | |
| Zachary & Smith Transport | 944 Buckhorn Bend | Locust Grove, GA 30248 | | | |
| Zachary A Outman | Address Redacted | | | | |
| Zachary Aaron Nelson | Address Redacted | | | | |
| Zachary Abel | | | | | |
| Zachary Abramowski | Address Redacted | | | | |
| Zachary Abramowski | | | | | |
| Zachary Ackel | | | | | |
| Zachary Advisory Group | 999 Corporate Drive, Ste 100 | Ladera Ranch, CA 92694 | | | |
| Zachary Alexander Jones | Address Redacted | | | | |
| Zachary Ament | | | | | |
| Zachary Anderson | | | | | |
| Zachary Ard | | | | | |
| Zachary Aten | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zachary Augi | | | | | |
| Zachary Barley | | | | | |
| Zachary Barnes | Address Redacted | | | | |
| Zachary Barnett | | | | | |
| Zachary Berry | | | | | |
| Zachary Blakeman | | | | | |
| Zachary Bletz | Address Redacted | | | | |
| Zachary Bonder | | | | | |
| Zachary Boren | | | | | |
| Zachary Boudrot | Address Redacted | | | | |
| Zachary Bouttry | Address Redacted | | | | |
| Zachary Boyd | Address Redacted | | | | |
| Zachary Bradford | | | | | |
| Zachary Brandmeir | | | | | |
| Zachary Brant | | | | | |
| Zachary Brantner | Address Redacted | | | | |
| Zachary Braswell | Address Redacted | | | | |
| Zachary Braun | | | | | |
| Zachary Brouilette | Address Redacted | | | | |
| Zachary Brown | | | | | |
| Zachary Burgy | Address Redacted | | | | |
| Zachary Burton | Address Redacted | | | | |
| Zachary Butler | Address Redacted | | | | |
| Zachary C Harrisberger | Address Redacted | | | | |
| Zachary C Lynde | Address Redacted | | | | |
| Zachary Cannady | | | | | |
| Zachary Carpenter | | | | | |
| Zachary Chapman | Address Redacted | | | | |
| Zachary Chester | Address Redacted | | | | |
| Zachary Cleaver | | | | | |
| Zachary Collins | | | | | |
| Zachary Condron | | | | | |
| Zachary Cook | | | | | |
| Zachary Cooper | Address Redacted | | | | |
| Zachary Copper | | | | | |
| Zachary Cort | | | | | |
| Zachary Cosgrove Md Inc. | 2501 G St | Bakersfield, CA 93301 | | | |
| Zachary Cox | Address Redacted | | | | |
| Zachary Cox | | | | | |
| Zachary Crichlow | Address Redacted | | | | |
| Zachary Crider | | | | | |
| Zachary Criss | | | | | |
| Zachary Cryder | Address Redacted | | | | |
| Zachary Cutler | | | | | |
| Zachary D Rhodes Attorney At Law | 406 E 4th Ave | Covington, LA 70433 | | | |
| Zachary D Zimet | Address Redacted | | | | |
| Zachary David Cross | Address Redacted | | | | |
| Zachary Davis | | | | | |
| Zachary Dawes | Address Redacted | | | | |
| Zachary Debruno | Address Redacted | | | | |
| Zachary Dehoff | | | | | |
| Zachary Deily | | | | | |
| Zachary Deminno Cpa, P.C. | 337 N Main St | Suite 10 | New City, NY 10956 | | |
| Zachary Dennis | Address Redacted | | | | |
| Zachary Doddridge | | | | | |
| Zachary Duggan-West | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zachary Dumont | Address Redacted | | | | |
| Zachary Eastman | | | | | |
| Zachary Eckard | | | | | |
| Zachary Edwards | | | | | |
| Zachary Ellsworth | | | | | |
| Zachary Emer | | | | | |
| Zachary Espinoza | Address Redacted | | | | |
| Zachary Ferres | | | | | |
| Zachary Field | | | | | |
| Zachary Flaherty | Address Redacted | | | | |
| Zachary Foster | | | | | |
| Zachary Franz | | | | | |
| Zachary Fridline | | | | | |
| Zachary Fried | Address Redacted | | | | |
| Zachary Fthenakis | Address Redacted | | | | |
| Zachary Gable | | | | | |
| Zachary Gaynor | | | | | |
| Zachary Gildenberg | Address Redacted | | | | |
| Zachary Glaros | | | | | |
| Zachary Glass | | | | | |
| Zachary Gray | Address Redacted | | | | |
| Zachary Green | Address Redacted | | | | |
| Zachary Green | | | | | |
| Zachary Greene | | | | | |
| Zachary Gronda | | | | | |
| Zachary Grubbs | Address Redacted | | | | |
| Zachary Harding | | | | | |
| Zachary Harris | Address Redacted | | | | |
| Zachary Harris | | | | | |
| Zachary Haynes | | | | | |
| Zachary Hefty | | | | | |
| Zachary Heineman | Address Redacted | | | | |
| Zachary Higson | | | | | |
| Zachary Hoffman | Address Redacted | | | | |
| Zachary Holzer | | | | | |
| Zachary Hooks | Address Redacted | | | | |
| Zachary Horton | | | | | |
| Zachary Hosler | | | | | |
| Zachary Houghton | | | | | |
| Zachary Ibanez | | | | | |
| Zachary J Knisley | Address Redacted | | | | |
| Zachary J Mancuso | Address Redacted | | | | |
| Zachary James | | | | | |
| Zachary James Corzine | Address Redacted | | | | |
| Zachary Jamison | Address Redacted | | | | |
| Zachary Jernigan | | | | | |
| Zachary Joel Sagan | Address Redacted | | | | |
| Zachary John Wheeler LLC | 3598 E Oak Trace Path | Inverness, FL 34452 | | | |
| Zachary Johnson | | | | | |
| Zachary Jones | Address Redacted | | | | |
| Zachary Jones | | | | | |
| Zachary Josey | | | | | |
| Zachary Justus | | | | | |
| Zachary Kandrick | | | | | |
| Zachary Kay | | | | | |
| Zachary Kelley | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Zachary Kellman | Address Redacted | | | | |
| Zachary Kern | | | | | |
| Zachary Kerschberg | Address Redacted | | | | |
| Zachary Ketner | | | | | |
| Zachary Kirisits | | | | | |
| Zachary Kneisler | | | | | |
| Zachary Kobylanski | | | | | |
| Zachary Kreisman | | | | | |
| Zachary Kyman | Address Redacted | | | | |
| Zachary L Axelrod | Address Redacted | | | | |
| Zachary L King | Address Redacted | | | | |
| Zachary Lacy | | | | | |
| Zachary Lauderman | | | | | |
| Zachary Law | | | | | |
| Zachary Lawrence | Address Redacted | | | | |
| Zachary Lawson | | | | | |
| Zachary Lonis | | | | | |
| Zachary Lopez | | | | | |
| Zachary Lovas | Address Redacted | | | | |
| Zachary Lowe | | | | | |
| Zachary Lynch | Address Redacted | | | | |
| Zachary Markham | | | | | |
| Zachary Marsh | | | | | |
| Zachary Means | Address Redacted | | | | |
| Zachary Meeks | | | | | |
| Zachary Melone | Address Redacted | | | | |
| Zachary Metzger | Address Redacted | | | | |
| Zachary Michaelson | Address Redacted | | | | |
| Zachary Minarick | Address Redacted | | | | |
| Zachary Monsees | Address Redacted | | | | |
| Zachary Mooney | Address Redacted | | | | |
| Zachary Morgan | | | | | |
| Zachary Navo | | | | | |
| Zachary Neve | | | | | |
| Zachary Nicholson | | | | | |
| Zachary Obid | Address Redacted | | | | |
| Zachary Orr | Address Redacted | | | | |
| Zachary Osterhout | Address Redacted | | | | |
| Zachary Owens | | | | | |
| Zachary P Gallan | Address Redacted | | | | |
| Zachary Pagliaro | Address Redacted | | | | |
| Zachary Park | | | | | |
| Zachary Paul | Address Redacted | | | | |
| Zachary Peeler | Address Redacted | | | | |
| Zachary Pendleton | | | | | |
| Zachary Pennington | | | | | |
| Zachary Penrice Trucking Company | 1122 Amanda Circle | Toledo, OH 43615 | | | |
| Zachary Perry | Address Redacted | | | | |
| Zachary Peters | | | | | |
| Zachary Pingel | | | | | |
| Zachary Pittman | Address Redacted | | | | |
| Zachary Priddy | | | | | |
| Zachary Rabold | | | | | |
| Zachary Radtke | Address Redacted | | | | |
| Zachary Ramey | Address Redacted | | | | |
| Zachary Ramey | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zachary Rand | | | | | |
| Zachary Resnick | | | | | |
| Zachary Rice | | | | | |
| Zachary Rinehart | | | | | |
| Zachary Roberts | Address Redacted | | | | |
| Zachary Robison | | | | | |
| Zachary Rogers | | | | | |
| Zachary Roland | | | | | |
| Zachary Rosebrock | | | | | |
| Zachary Rosenau | | | | | |
| Zachary Rosenberg | Address Redacted | | | | |
| Zachary Roth | | | | | |
| Zachary Rubin | | | | | |
| Zachary Russ | | | | | |
| Zachary Russell | | | | | |
| Zachary Salesman | | | | | |
| Zachary Scherer | | | | | |
| Zachary Schnell | Address Redacted | | | | |
| Zachary Schulze | | | | | |
| Zachary Schwaner | Address Redacted | | | | |
| Zachary Scott | | | | | |
| Zachary Sewell | Address Redacted | | | | |
| Zachary Shields | Address Redacted | | | | |
| Zachary Shumaker | | | | | |
| Zachary Silverman | | | | | |
| Zachary Simmons | | | | | |
| Zachary Simms | | | | | |
| Zachary Smith | Address Redacted | | | | |
| Zachary Smith | | | | | |
| Zachary Snow | | | | | |
| Zachary Sokol | Address Redacted | | | | |
| Zachary Solov | | | | | |
| Zachary Spiers | | | | | |
| Zachary Starbucks | Address Redacted | | | | |
| Zachary Starkey | | | | | |
| Zachary Steiner | | | | | |
| Zachary Stepek | | | | | |
| Zachary Stephens | | | | | |
| Zachary Stevens | | | | | |
| Zachary Subarsky | Address Redacted | | | | |
| Zachary Sutton | | | | | |
| Zachary Swa | | | | | |
| Zachary Tarry | | | | | |
| Zachary Taylor | | | | | |
| Zachary Taylor Ellis | Address Redacted | | | | |
| Zachary Terrell | | | | | |
| Zachary Terry | | | | | |
| Zachary Thomas | Address Redacted | | | | |
| Zachary Thomas | | | | | |
| Zachary Tillman | Address Redacted | | | | |
| Zachary Truitt | | | | | |
| Zachary Tucker | Address Redacted | | | | |
| Zachary Veres | | | | | |
| Zachary Vogt | | | | | |
| Zachary Vorhies | | | | | |
| Zachary W. Knock | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zachary Watkins | Address Redacted | | | | |
| Zachary Wayne Holmes | Address Redacted | | | | |
| Zachary Weiner | | | | | |
| Zachary Wester | Address Redacted | | | | |
| Zachary Wester | | | | | |
| Zachary Wieder | | | | | |
| Zachary Williams | | | | | |
| Zachary Williams Ii | Address Redacted | | | | |
| Zachary Wilson | | | | | |
| Zachary Yeager | | | | | |
| Zachary Young | | | | | |
| Zachary Zadek | Address Redacted | | | | |
| Zachary Zajdel | Address Redacted | | | | |
| Zachary Zaras | | | | | |
| Zachary Zdonczyk | Address Redacted | | | | |
| Zachary Zibrat Counseling | 1716 Hillcrest Road | San Pablo, CA 94806 | | | |
| Zacharyrobert Dehondt | | | | | |
| Zachary'S, Inc. | 8799 Astronaut Blvd | Cape Canaveral, FL 32920 | | | |
| Zachery Cotton | Address Redacted | | | | |
| Zachery Pease | | | | | |
| Zachery Scott Lambert | Address Redacted | | | | |
| Zachery Shankel | | | | | |
| Zack Adlan | | | | | |
| Zack Baker PC | 131 E 100 S | Centerville, UT 84014 | | | |
| Zack Cohen | | | | | |
| Zack Crawford | Address Redacted | | | | |
| Zack Electronics Inc | 1075 Hamilton Road | Duarte, CA 91010 | | | |
| Zack Johnson | | | | | |
| Zack Jones | Address Redacted | | | | |
| Zack Kaegi | | | | | |
| Zack Kess | Address Redacted | | | | |
| Zack Kiloul | Address Redacted | | | | |
| Zack Krnavek | | | | | |
| Zack Lessner | | | | | |
| Zack Linder | | | | | |
| Zack Manley | | | | | |
| Zack Palmer | | | | | |
| Zack Savage | | | | | |
| Zack Slaibi | | | | | |
| Zack Tax Services | 560 Simonton Crest Drive | Lawrencevile, GA 30045 | | | |
| Zack The Builder Inc | 50 Cental Ave | Lawrence, NY 11559 | | | |
| Zack Trucking LLC | 1674 Longmont Dr | Lawernceville, GA 30044 | | | |
| Zack Vegetarian Paradise | 7350 S State Route 123 | Blanchester, OH 45107 | | | |
| Zack Williams | | | | | |
| Zackary Berry | Address Redacted | | | | |
| Zackary Cavanaugh | | | | | |
| Zackary Frame | | | | | |
| Zackary Pedersen | | | | | |
| Zackary Rasmussen | | | | | |
| Zackery Beaver | | | | | |
| Zackery Bugg | | | | | |
| Zackery Cherry | Address Redacted | | | | |
| Zackery Hubbard | Address Redacted | | | | |
| Zackery Kibbons | | | | | |
| Zackery Michalek | | | | | |
| Zackery Ward | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zackory Butts | | | | | |
| Zackory Young | | | | | |
| Zackpaukstatconstruction | 523 High St | Wildrose, WI 54984 | | | |
| Zack'S Cycle Enterprises Inc | 14628 King | Milan, MI 48160 | | | |
| Zacks Food Cart Ministry Inc. | 791 Johnsson St | Pember Pine, FL 33024 | | | |
| Zack'S Yacht Detail Service | 69 Beal Parkway Se | Ft Walton Beach, FL 32548 | | | |
| Zackyry Mohorn | Address Redacted | | | | |
| Zacorra Hair & Care | 1064 Kitchen St | Macon, GA 31211 | | | |
| Zacquese Smith | Address Redacted | | | | |
| Zacuary Kwaad | | | | | |
| Zad & Co | 20154 Saticoy St Unit A6 | A6 | Winnetka, CA 91306 | | |
| Zad Farahvash | | | | | |
| Zad Financial Services LLC | 8040 Hampton Blvd. | 201 | N Lauderdale, FL 33068 | | |
| Zadelo Solutions | 274 Park Ridge Ct | Riverdale, GA 30274 | | | |
| Zadick Curbage | Address Redacted | | | | |
| Zadies Bake Shop | 19-09 Fairlawn Ave | Fair Lawn, NJ 07410 | | | |
| Zadlock Plumbing & Heating LLC | 45 Ferry Road | Old Bridge, NJ 08857 | | | |
| Zadok Cohen | Address Redacted | | | | |
| Zae Transportation | 601 Whitehall Way | Bolingbrook, IL 60440 | | | |
| Zaeem Usmani | Address Redacted | | | | |
| Zafar | Address Redacted | | | | |
| Zafar Abbas Bukhari | Address Redacted | | | | |
| Zafar Hussain | | | | | |
| Zafar Iqbal | Address Redacted | | | | |
| Zafar Khan | | | | | |
| Zafar M Butt | Address Redacted | | | | |
| Zafar Majeed | Address Redacted | | | | |
| Zafar Malik | | | | | |
| Zafar Mirzayev | | | | | |
| Zafar Mukhammadiev | | | | | |
| Zafar Neymatov | Address Redacted | | | | |
| Zafarjamilmd Pa | Address Redacted | | | | |
| Zafeiria Nomicos | | | | | |
| Zafere White | Address Redacted | | | | |
| Zaftig Inc. | 255 Mckibbin St | Apartment 315 | Brooklyn, NY 11206 | | |
| Zafwan Transportation LLC | 2198 County Rd E W | New Brighton, MN 55112 | | | |
| Zag Motors, LLC | 1555 Burgos Dr | Sarasota, FL 34238 | | | |
| Zaga Custom | 680 Marsat Ct, Ste B | Chula Vista, CA 91911 | | | |
| Zaga Enterprise | 50 Glen St | New York, NY 11542 | | | |
| Zaga, Inc. | 625 N Redendo Drive | Oceanside, CA 92057 | | | |
| Zagar Energy, LLC | 58955 Darby Ave | Plaquemine, LA 70764 | | | |
| Zagaty | 6621 East Presidio Road | Scottsdale, AZ 85254 | | | |
| Zagotta Design | 2413 Stilling Lane | Mchenry, IL 60050 | | | |
| Zagros Madjd-Sadjadi | Address Redacted | | | | |
| Zah Mille Beaut E LLC | 4000 N Stateroad 7 | 409C | Lauderdale Lakes, FL 33319 | | |
| Zaha Issa | Address Redacted | | | | |
| Zahabee Inc | 920 West Kingsbury St | Seguin, TX 78155 | | | |
| Zahadonna Douglas | | | | | |
| Zahadonna LLC | 20401 Nw 2nd Ave | Miami Gardens, FL 33169 | | | |
| Zahaida Smith | | | | | |
| Zahar LLC | 13321 Woodbridge St | Woodbridge, VA 22191 | | | |
| Zahara African Hair Braiding | 1524 S Clark Rd | Duncanville, TX 75137 | | | |
| Zahara'S Artistry LLC | 2176Henderson Mill Rd | Suite 9 | Atlanta, GA 30345 | | |
| Zahava Kipper | Address Redacted | | | | |
| Zahavah | Address Redacted | | | | |
| Zahavi Designs | 1009 East 10 St | Brooklyn, NY 11230 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zahcar Simmons | Address Redacted | | | | |
| Zahed Ali | | | | | |
| Zaheer Hussain | Address Redacted | | | | |
| Zaheer Mohamed | | | | | |
| Zaher Chehade | | | | | |
| Zaher Jamal Samaan | Address Redacted | | | | |
| Zaher Zabadneh | | | | | |
| Zaherr Kamal | | | | | |
| Zahi Darwazeh | Address Redacted | | | | |
| Zahid Dugalija | Address Redacted | | | | |
| Zahid Hussain | | | | | |
| Zahid Iqbal | Address Redacted | | | | |
| Zahid Jamardov | | | | | |
| Zahid Meme | | | | | |
| Zahid Qureshi | | | | | |
| Zahid Sultan | | | | | |
| Zahida M Khaja | Address Redacted | | | | |
| Zahida Martinovic | | | | | |
| Zahida Parveen | | | | | |
| Zahida Yaseen | | | | | |
| Zahidul Haque | Address Redacted | | | | |
| Zahidur S.M Rahman | Address Redacted | | | | |
| Zahily A | Address Redacted | | | | |
| Zahir Garrett | Address Redacted | | | | |
| Zahir Romaya | | | | | |
| Zahirul Hoque | Address Redacted | | | | |
| Zahirul Islam | Address Redacted | | | | |
| Zahoor Ahmed Ali Ahmed | Address Redacted | | | | |
| Zahorsky Gold Corn | Address Redacted | | | | |
| Zahra Almohammad | Address Redacted | | | | |
| Zahra Amirifard | Address Redacted | | | | |
| Zahra Boutique Salon | 3578 Mount Diablo Blvd | Lafayette, CA 94549 | | | |
| Zahra Fabrics Limited | 3738 73Rd St 2Nd Floor | Jackson Heights, NY 11372 | | | |
| Zahra Lakhani | | | | | |
| Zahra Shirdel | | | | | |
| Zahra Timsah | Address Redacted | | | | |
| Zahrco Enterprises, Inc | 330 San Lorenzo Ave, Ste 2300 | Coral Gables, FL 33146 | | | |
| Zahriul Chowdhury | Address Redacted | | | | |
| Zahtriana Williams | Address Redacted | | | | |
| Zahurul Haque | Address Redacted | | | | |
| Zai Zhu | | | | | |
| Zaia Chirkina | | | | | |
| Zaid Al Rashid | Address Redacted | | | | |
| Zaid Alawad | | | | | |
| Zaid Alchalabi | | | | | |
| Zaid Alkhawaja | Address Redacted | | | | |
| Zaid Alkhawaja | | | | | |
| Zaid Alli | | | | | |
| Zaid Arriola | Address Redacted | | | | |
| Zaid Campos | | | | | |
| Zaid Gourmet Corp | 1634 Madison Ave | New York, NY 10029 | | | |
| Zaid Hakim | Address Redacted | | | | |
| Zaid Otoum | Address Redacted | | | | |
| Zaid Umar | Address Redacted | | | | |
| Zaida Borges | Address Redacted | | | | |
| Zaida Juhar | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zaida Machin | Address Redacted | | | | |
| Zaida Torres | | | | | |
| Zaida Woods | | | | | |
| Zaida Yahumara Watts | Address Redacted | | | | |
| Zaidoon Owais | | | | | |
| Zaidy Taveras | Address Redacted | | | | |
| Zaied Abbassi | | | | | |
| Zaighum Ali Choudhry | Address Redacted | | | | |
| Zaihadul Islam | Address Redacted | | | | |
| Zaika Food Company LLC | 1010 Coolidge Road | Elizabeth, NJ 07208 | | | |
| Zaika LLC | 8 Primerose Ln | Asheville, NC 28805 | | | |
| Zaim Dedic | | | | | |
| Zaimar Coromoto Monascal Velasquez | Address Redacted | | | | |
| Zaimary Trujillo Perez | Address Redacted | | | | |
| Zain Dabbas | | | | | |
| Zain Dhanani | | | | | |
| Zain Haidermota | | | | | |
| Zain Hasan | | | | | |
| Zain Inc | 7925 Greenwell Springs Rd | Baton Rouge, LA 70814 | | | |
| Zain Mohammad | Address Redacted | | | | |
| Zain Naboulsi | | | | | |
| Zain Nelson | Address Redacted | | | | |
| Zain Taha | | | | | |
| Zain Verjee | | | | | |
| Zainab Kashif | | | | | |
| Zainab Molla | | | | | |
| Zainab Odeyale | Address Redacted | | | | |
| Zaineb Alkhaleef | Address Redacted | | | | |
| Zaiqiang Xiang | Address Redacted | | | | |
| Zaira Export Inc | 5615 Major Blvd | Orlando, FL 32819 | | | |
| Zaira Jimenez | | | | | |
| Zaira Riveron | Address Redacted | | | | |
| Zairaih Strickland | Address Redacted | | | | |
| Zaire Mashore | Address Redacted | | | | |
| Zairis Cruz | Address Redacted | | | | |
| Zait & Zaatar Inc | 510 N Brookhurst St | 106 | Anaheim, CA 92801 | | |
| Zaitoon Inc | 605 S Mills Road | Ventura, CA 93003 | | | |
| Zaitoon Meghani | Address Redacted | | | | |
| Zak Distribution LLC | 5106 Hearthcreast Drive | Garland, TX 75044 | | | |
| Zak Events, Inc. | 99 Bauer Drive | Suite 102 | Oakland, NJ 07436 | | |
| Zak Groh | | | | | |
| Zak Lacrosse Design & Photography, LLC | 1242 Reed St. | Green Bay, WI 54303 | | | |
| Zak Lovenson | | | | | |
| Zak Mosieur | | | | | |
| Zak Nissanov | | | | | |
| Zaka Aliyev | | | | | |
| Zakaan LLC | 2136 Garland Ave | Waukesha, WI 53188 | | | |
| Zakai, Inc | 33326 Reef Bay Pl | Dana Point, CA 92629 | | | |
| Zakar Yasharahla | | | | | |
| Zakaria Aunns | Address Redacted | | | | |
| Zakaria Yamani | Address Redacted | | | | |
| Zakariya | Address Redacted | | | | |
| Zakary Bolton | | | | | |
| Zakary Lewis | | | | | |
| Zakary Smith | Address Redacted | | | | |
| Zakhar Dats | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zaki Cafe Inc | 364 1st Ave N | St Petersburg, FL 33701 | | | |
| Zaki Enterprise | 14625 Beechnut St, Ste 3 | Houston, TX 77083 | | | |
| Zaki Hamid | | | | | |
| Zaki Independent Contractor Transp | 13256 Vista Glen Ln | Euless, TX 76040 | | | |
| Zakia C. Nelson | Address Redacted | | | | |
| Zakia Holly | Address Redacted | | | | |
| Zakia Jordan | Address Redacted | | | | |
| Zakia Zamani | Address Redacted | | | | |
| Zakir Khan | | | | | |
| Zakiya Gibbs | Address Redacted | | | | |
| Zakiya Hakizimana | Address Redacted | | | | |
| Zakiya M Binder | Address Redacted | | | | |
| Zakiya Muhammad | Address Redacted | | | | |
| Zakiya S Saleem | Address Redacted | | | | |
| Zakiya Washington | Address Redacted | | | | |
| Zakiyaa Johnson | Address Redacted | | | | |
| Zakiyyah Lopez | | | | | |
| Zakiyyah Mckelven | | | | | |
| Zakiyyah Owens | | | | | |
| Zakiyyah Shah | | | | | |
| Zakkir Malimar | | | | | |
| Zakkiyya Allen | Address Redacted | | | | |
| Zakontime LLC | 4122 Clifton Park Cir E 203 | Columbus, OH 43054 | | | |
| Zakri N Abujheish | Address Redacted | | | | |
| Zak'S Monogramming, Inc. | 516 Warren Ave | Spring Lake, NJ 07762 | | | |
| Zakya Diop | | | | | |
| Zal Irene | Address Redacted | | | | |
| Zaldivar Solutions LLC | 6602 Redberry Glen Lane | Houston, TX 77041 | | | |
| Zaldy Barlis | Address Redacted | | | | |
| Zalerian Investment Group | 6219 Heatherbloom Dr | Houston, TX 77085 | | | |
| Zales Renovations | 104 W Hilltop Road | Brooklyn, MD 21225 | | | |
| Zaleski Optical Gallery | 322 Broad St. | Milford, PA 18337 | | | |
| Zalman Goldstein | Address Redacted | | | | |
| Zalmanda Macias | Address Redacted | | | | |
| Zam Barrett Dialogue | 220 36th St | Brooklyn, NY 11232 | | | |
| Zam Zam Market | 13649 Inglewood Ave | Hawthorne, CA 90250 | | | |
| Zama & Zama, Inc | 1945 E Russell | Las Vegas, NV 89118 | | | |
| Zamaan Cafe Ann Arbor LLC | 3580 Plymouth Road | Ann Arbor, MI 48105 | | | |
| Zaman K Afridi | Address Redacted | | | | |
| Zaman Mahmood | Address Redacted | | | | |
| Zaman Qasim | | | | | |
| Zamanov Corporation | 11611 Vale Rd | Oakton, VA 22124 | | | |
| Zamar+Music | 9269 Sierra River Dr | Elk Grove, CA 95624 | | | |
| Zambhala Inc | 3105 Lackland Rd | Fortworth, TX 76116 | | | |
| Zameer Sattaur | | | | | |
| Zamir Dental Care LLC | 549 Ivory Ln | Bartlett, IL 60103 | | | |
| Zamir Gondal | | | | | |
| Zamir Steed | Address Redacted | | | | |
| Zamir Sultani | | | | | |
| Zamku Inc. | dba Easy Market | 500 West 2nd St. | Reno, NV 89503 | | |
| Zamman Cafe Coney LLC | 865 West Eisenhower | Ann Arbor, MI 48103 | | | |
| Zammo Enterprises Inc | 1800 S Crescent Heights Blvd | Los Angeles, CA 90035 | | | |
| Zamont King | | | | | |
| Zamor & Blain Group Inc | 118 Rolling Meadows Rd | Middletown, NY 10940 | | | |
| Zamora Construction Inc | 16915 84th Ave | Tinley Park, IL 60477 | | | |
| Zamora Inc | 201 Bradley St | Carrollton, GA 30117 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zamora Logistics | 630 Candler Ln, Apt 220 | Charlotte, NC 28217 | | | |
| Zamora Zamora | 246 Nw Dr | Miami, FL 33126 | | | |
| Zampi Architecture, Pc | 689 10th St | Brooklyn, NY 11215 | | | |
| Zamudio Carranza, Luz | Address Redacted | | | | |
| Zamzi Construction | 22702 Burbank Blvd. | Woodland Hills, CA 91367 | | | |
| Zan Kazmi | | | | | |
| Zan Passante | | | | | |
| Zana Construction Company | 2027 Se Jefferson St | Suite 202 | Milwaukie, OR 97222 | | |
| Zana Food Mart LLC | 1500 Florida Ave | Jacksonville, FL 32206 | | | |
| Zanaya Fleurinor | Address Redacted | | | | |
| Zanconato Custom Cycles | 201 8 Lots Rd | Sutton, MA 01590 | | | |
| Zanconato Custom Cycles | Address Redacted | | | | |
| Zander Corpinvestment Group LLC | 2385 Wall St Se | Ste 216C | Conyers, GA 30013 | | |
| Zandra Brock | Address Redacted | | | | |
| Zandra Crawford | Address Redacted | | | | |
| Zandra E. English | Address Redacted | | | | |
| Zandra Morrow | | | | | |
| Zandra Pesusich | Address Redacted | | | | |
| Zandra Rhoden | Address Redacted | | | | |
| Zandra Saenz | Address Redacted | | | | |
| Zane Fonseca | | | | | |
| Zane Matlock | Address Redacted | | | | |
| Zane Miranda, M.D. | Address Redacted | | | | |
| Zane Pexa | | | | | |
| Zane Poulton | | | | | |
| Zane Robinson | | | | | |
| Zane Steele | | | | | |
| Zane Wall | Address Redacted | | | | |
| Zaneesha Harrell | | | | | |
| Zanes Dezign Marketing | 29885 Camino Del Sol Drive | Temecula, CA 92592 | | | |
| Zaneta Joseph | | | | | |
| Zaneta M. Finnegan | Address Redacted | | | | |
| Zaneta Romain | Address Redacted | | | | |
| Zaneta Searles | | | | | |
| Zanetta L Thomas | Address Redacted | | | | |
| Zanetta Rooks | Address Redacted | | | | |
| Zaney Industries LLC | 25931 Natal Plum | San Antonio, TX 78261 | | | |
| Zangari Cohn Cuthbertson Duhl &Grello PC | 59 Elm St | Suite 400 | New Haven, CT 06510 | | |
| Zangoose Cards | Attn: Bryce Goddard | 20 Independence Ave | Middletown, NY 10940 | | |
| Zanitrya Ross | Address Redacted | | | | |
| Zanko & Company In. | 7415 Foothill Blvd | Tujunga, CA 91042 | | | |
| Zankou Chicken Hollywood Inc. | 5065 W. Sunset Blvd. | Los Angeles, CA 90027 | | | |
| Zann Enclosures, | 7540 West Mc Nab Rd Ste-E20 | N Lauderdale, FL 33068 | | | |
| Zanna Roberts Rossi LLC | 435 West 23rd St | Suite 1Bb | New York, NY 10011 | | |
| Zannatun Taslima | Address Redacted | | | | |
| Zannecqua Callum | | | | | |
| Zannee, Inc | 4329 Ovid Ave | Des Moines, IA 50310 | | | |
| Zannie Bs Beauty Supply LLC | 2007 Herndon Dr | Killeen, TX 76543 | | | |
| Zannink Trucking | 6201 Bert Kouns Industrial Loop | Shreveport, LA 71129 | | | |
| Zano Healthcare Services LLC | 1814 Katy Shadow Ln | Katy, TX 77494 | | | |
| Zanos Foods | 1318 Tanger Mall Drive | Riverhead, NY 11949 | | | |
| Zanotti Inc | 221 Route 46 | Mine Hill, NJ 07803 | | | |
| Zanquest Transport LLC | 2128 E South Crescent Ave | Spokane, WA 99207 | | | |
| Zanshin Productions LLC | 213 S Alexandria Ave | Unit 4 | Los Angeles, CA 90004 | | |
| Zansors LLC | 3100 Clarendon Blvd | Arlington, VA 22201 | | | |
| Zanta Burns | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zanteria Stanley | Address Redacted | | | | |
| Zanub 1 Inc | 5485 Harpers Farm Rd | Columbia, MD 21044 | | | |
| Zanub Inc | 6705 Martin Luther King Jr Hwy | Landover, MD 20785 | | | |
| Zanvino Inc | 23021 Timber Creek Ln | Clarksburg, MD 20871 | | | |
| Zao | 488 Ne 18th St | Unit 2102 | Miami, FL 33132 | | |
| Zao Green | Address Redacted | | | | |
| Zao Men Qian Inc | 4609 Kissena Blvd | Fl1 | Flushing, NY 11355 | | |
| Zao Stores LLC | 5284 S Commerce Dr | Suite C130 | Murray, UT 84107 | | |
| Zaonn Thai Restaurant LLC | 370 Center St | Wallingford, CT 06492 | | | |
| Zap Design | 2639 Burnaby Way | Sacramento, CA 95833 | | | |
| Zapalac Enterprises Inc | 4607 Caddie Ct | College Station, TX 77845 | | | |
| Zapatas Authentic Mexican Food | 29510 Nuevo Rd | Nuevo, CA 92567 | | | |
| Zapekin LLC | 13319 56th Ave S | Tukwila, WA 98178 | | | |
| Zaphire Fernandez | Address Redacted | | | | |
| Zaphiro Distributors Inc | 200 S Biscayne Blvd | Ste 2790 | Miami, FL 33131 | | |
| Zapoart | 316 Sw 13th St | Ft Lauderdale, FL 33315 | | | |
| Zappers Pest Control Corp | 183 Wilson St | Ste 138 | Brooklyn, NY 11211 | | |
| Zaqu Inc. | 6401 Nw 2nd Ave | Miami, FL 33150 | | | |
| Zar Transportation LLC | 38.5 Broad St | New Britain, CT 06053 | | | |
| Zara Cox | Address Redacted | | | | |
| Zara Dar | | | | | |
| Zara Healthcare Services | 19530 Dunbrooke Ave | Carson, CA 90746 | | | |
| Zara Keglovitz | | | | | |
| Zara L Wong | Address Redacted | | | | |
| Zara Law Group | 6825 Hobson Valley Drive | Suite 102 | Woodridge, IL 60517 | | |
| Zaragoza Law Office | 7220 Owensmouth Ave. | Ste. 220 | Canoga Park, CA 91303 | | |
| Zarah Businesses LLC | 1380 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043 | | | |
| Zarah Fofana | | | | | |
| Zarazaiel Yovel | | | | | |
| Zarco Trucking | 18 Cr 411 | Dayton, TX 77535 | | | |
| Zarda Garcia | Address Redacted | | | | |
| Zare Style, LLC | 11101 Ne 12th St | Suite 102 | Bellevue, WA 98004 | | |
| Zare, Rashin | Address Redacted | | | | |
| Zarella Barsallo | | | | | |
| Zargarpour Law Firm, A Professional Corp | 1925 Century Park East | Ste. 1700 | Los Angeles, CA 90067 | | |
| Zarha Enterprise LLC | 6720 Nw 22nd Ct | Margate, FL 33066 | | | |
| Zarhill Partners, Inc | 111 La Plaza | Palm Springs, CA 92262 | | | |
| Zari Hall | Address Redacted | | | | |
| Zaria Ahmad | Address Redacted | | | | |
| Zaria Lejeune | Address Redacted | | | | |
| Zariah Poe | Address Redacted | | | | |
| Zariffa Jadoo | | | | | |
| Zarin Entertainment Group, Inc. | 827 Grant St Se | Atlanta, GA 30315 | | | |
| Zarina & Company | 180 Ponce De Leon Ave Ne | Atlanta, GA 30310 | | | |
| Zarina Fershteyn | Address Redacted | | | | |
| Zarina Latypova | | | | | |
| Zarina Mautay | | | | | |
| Zarina Sakai | | | | | |
| Zarina Saukenova | | | | | |
| Zarinah Ali | Address Redacted | | | | |
| Zarita Daycare | 1220 W 16th St | Anniston, AL 36201 | | | |
| Zariztransport | 7601 North Federal Hwy | B-1002 | Boca Raton, FL 33487 | | |
| Zarko Maljugic | | | | | |
| Zarkovacki Pots | Address Redacted | | | | |
| Zarla Fazal | | | | | |
| Zarling & Associates | 325 N. Corporate Dr. | Suite 110 | Brookfield, WI 53045 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zarrinkelk & Siavash Dental Partnership | 5200 Telegraph Rd. | Ste. B | Ventura, CA 93003 | | |
| Zaruhi Arevshatyan | | | | | |
| Zaruhi Hovakimyan | | | | | |
| Zaryana Zhurbich | Address Redacted | | | | |
| Zarylykbek Zhunushov | Address Redacted | | | | |
| Zas Carpentry LLC | 19955 Sw 296 St | Homestead, FL 33030 | | | |
| Zas Distribution, Inc. | 6089 Capital Blvd | Raleigh, NC 27616 | | | |
| Zasa Financial Management Group, LLC | 280 S State Rd 434 | Suite 1049 | Altamonte Springs, FL 32714 | | |
| Zasha Auto Sales Inc | 3520 Nw 170th St | Miami Gardens, FL 33056 | | | |
| Zashimuddin | 1643 Bogart Ave | Bronx, NY 10462 | | | |
| Zashtara Inc. | 17W619 Roosevelt Road | Oakbrook Terrace, IL 60181 | | | |
| Zatech LLC | 24634 Salmon River Pl | Aldie, VA 20105 | | | |
| Zaun Beene | | | | | |
| Zaur Akhmedov | Address Redacted | | | | |
| Zaur Musayev | Address Redacted | | | | |
| Zavada Scientific LLC | 10649 Shady Trail | Dallas, TX 75220 | | | |
| Zavadil Law Offices LLC | 5618 S. Eaton St | Denver, CO 80123 | | | |
| Zavala Landscaping | 497 Capistrano Dr | Oakland, CA 94603 | | | |
| Zavalas Dental Upholstery | 547 Spring Rd | 34 | Moorpark, CA 93021 | | |
| Zaven Khorozyan | | | | | |
| Zaven Markarian | | | | | |
| Zaven Yarumian | | | | | |
| Zaven Yeghiazaryan | | | | | |
| Zavia Cunningham | Address Redacted | | | | |
| Zavier | 1206 Timberline Dr | Valdosta, GA 31602 | | | |
| Zavier Andrews | Address Redacted | | | | |
| Zavius Hudson | | | | | |
| Zavorne Inc | 5550 Wilshire Blvd, Apt 519 | Los Angeles, CA 90036 | | | |
| Zaw Hla | Address Redacted | | | | |
| Zaw Lwin | Address Redacted | | | | |
| Zawadi Dismuke | Address Redacted | | | | |
| Zawadi LLC | 14260 43Rd Ave N | Plymouth, MN 55446 | | | |
| Zawartkay, Theodore | Address Redacted | | | | |
| Zawdie Mcswine | | | | | |
| Zaxis Contracting LLC | 20919 S 220th Pl | Queen Creek, AZ 85142 | | | |
| Zay Zay Gilewala | | | | | |
| Zaya Khanishan | | | | | |
| Zaya Pelden | | | | | |
| Zayas Insurance | 1750 East Palomar, Ste 5 | Chula Vista, CA 91913 | | | |
| Zayda L Torres | Address Redacted | | | | |
| Zaydee R Guerrero Rodriguez | 14001 Sanctuary Creek Way | 100 | Orlando, FL 32832 | | |
| Zaydee R Guerrero Rodriguez | Address Redacted | | | | |
| Zaydee Teresa Rosario Zaldivar | Address Redacted | | | | |
| Zaydy Rodriguez | Address Redacted | | | | |
| Zayed Abdulla | Address Redacted | | | | |
| Zaylia & Associates | 10 W Bay State St | Unit 910 | Alhambra, CA 91802 | | |
| Zaymar Gonzalez Romero | Address Redacted | | | | |
| Zaymara Monserrat | Address Redacted | | | | |
| Zaynah Beauty LLC | 103 2B East Victoria Court | Greenville, NC 27858 | | | |
| Zays Couture | 914 Main St | Corinth, MS 38834 | | | |
| Zay'S Electric LLC | 265 Nw 11th Ave | S Bay, FL 33493 | | | |
| Zaytrina Coleman | Address Redacted | | | | |
| Zayvier Defrantz Forrest | Address Redacted | | | | |
| Zayyad Law Offices | 11555 S Harlem Ave | Worth, IL 60482 | | | |
| Zaza Butkovski | Address Redacted | | | | |
| Zaza M. Mulbah | Address Redacted | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zaza Shelia | Address Redacted | | | | |
| Zaza Sulashvili | Address Redacted | | | | |
| Za-Zen Chinese Massage LLC | 4500 Bordentown Ave | Sayreville, NJ 08872 | | | |
| Zazil Magana | | | | | |
| Zazi'S Enterprises & Logistics LLC | 3835 Nw 171th Ter | Miami Gardens, FL 33055 | | | |
| Zazz Fuel Mart LLC | 21616 Harper | Stclair Shores, MI 48080 | | | |
| Zazz Oil Change LLC | 21614 Harper | St Clair Shores, MI 48080 | | | |
| Zb Cafeteria | 1360 E Amesbury Cir | Salt Lake City, UT 84121 | | | |
| Zb Transport LLC | 14437 S Kenwood Ave | Dalton, IL 60419 | | | |
| Zba Associates LLC | 218 Cleveland Ct. | Mill Valley, CA 94941 | | | |
| Zbay Overstock And Liquidation | Attn: John Zink | 874 Stilt Lane | Louisville, IL 62858 | | |
| Zbeem Group, Inc. | 31 Werman Ct | Plainview, NY 11803 | | | |
| Zbest Limousine Service Inc, | 6809 Ritchie Hwy | Glen Burnie, MD 21061 | | | |
| Zbigniew Dziak | | | | | |
| Zbigniew Gasior | | | | | |
| Zbigniew Karwowski | | | | | |
| Zbigniew Lorenz | | | | | |
| Zbigniew Nowak | | | | | |
| Zbigniew Plicinski | | | | | |
| Zbike, LLC | 1111 Morse Ave Spc 3 | Sunnyvale, CA 94089 | | | |
| Zbr Lawn & Landscape | 686 Duluth St | St Paul, MN 55106 | | | |
| Zbruch LLC | 2205 Comstock Ln N | Plymouth, MN 55447 | | | |
| Zbs & Associates LLC | 1775 Parker Rd Se | Ste 210 | Conyers, GA 30094 | | |
| Zbs Services Inc | 44874 Lafayette | Novi, MI 48377 | | | |
| Z-Carpentry & Construction, Inc. | 5638 W Lake Drive | W Bend, WI 53095 | | | |
| Zcg LLC | 7568 S Storm Mtn | Littleton, CO 80127 | | | |
| Zcmobile Solutions & Services | 403 W Lincoln Hwy | Suite 25 | Chicago Heights, IL 60411 | | |
| Zde Investment Inc | 7100 Sw 64 St | Miami, FL 33143 | | | |
| Zdenka Krejci | | | | | |
| Zde-Real-Estate Consulting LLC | 25-54 12th St | Unit 1A | Astoria, NY 11102 | | |
| Zdl Holdings LLC | 457 North Main St. | Suite B | Spanish Fork, UT 84660 | | |
| Zdm Transport, LLC | 4145 E 700 N | Rigby, ID 83442 | | | |
| Zdravka Hatfield | | | | | |
| Zdravko Solenkov | | | | | |
| Zdravko Talanga | Address Redacted | | | | |
| Zdrk LLC | 1348 48th St | Brooklyn, NY 11219 | | | |
| Ze Inc | 4544 Maxfield Dr | Annandale, VA 22003 | | | |
| Ze Jimenez | | | | | |
| Ze Long | | | | | |
| Zea Mays, Inc. | 320 Riverside Drive | Florence, MA 01062 | | | |
| Zeal International Inc | 8164 E Sunrise Drive | Syracuse, IN 46567 | | | |
| Zealmart | 2159 Genesee St | Buffalo, NY 14211 | | | |
| Zealous Investment Inc. | 500 E 51st St | Austin, TX 78751 | | | |
| Zeb L. Smathers, Pa | 118 Main St | Suite B | Canton, NC 28716 | | |
| Zeba Siddiq Dmd | Address Redacted | | | | |
| Zebbie Gillispie | Address Redacted | | | | |
| Zebby'S General Surgical Services | Zmd Center For Face & Body Rejuvenation | 18944 N Dale Mabry Hwy Ste 102 | Lutz, FL 33548 | | |
| Zebe Simpson | | | | | |
| Zebedee Rogers | | | | | |
| Zebicos LLC | 135 E Taylor Ave | Wildwood, NJ 08260 | | | |
| Zebit, Inc. | 9530 Towne Centre Drive | Suite 200 | San Diego, CA 92121 | | |
| Zebiz Technology Services | 14500 Dallas Pkwy, Apt 1144 | Dallas, TX 75254 | | | |
| Zebo Sokolskiy | Address Redacted | | | | |
| Zeborah Jones | Address Redacted | | | | |
| Zebra Cabinets | 5120 Cascade Palmetto Hwy | Fairburn, GA 30213 | | | |
| Zebra Marketing Solutions, | 3262 Westheimer Rd Number 438 | Houston, TX 77098 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zebra Room Enterprises Inc. | 20930 Hawthorne Blvd | Torrance, CA 90503 | | | |
| Zebra, Inc. | 1419 N. Broadway | Walnut Creek, CA 94596 | | | |
| Zebrahost LLC | 3716 Ingersoll Ave | Suite C | Des Moines, IA 50320 | | |
| Zebual Zimmerman | | | | | |
| Zebulon Sumlin | | | | | |
| Zebulon Way | | | | | |
| Zebulun Barnes | Address Redacted | | | | |
| Zeca Agency Inc | 192 Nepperhan Ave | Yonkers, NY 10701 | | | |
| Zecharia Rosenzweig | Address Redacted | | | | |
| Zechariah Choi | | | | | |
| Zechariah Cook | | | | | |
| Zechariah Moore | Address Redacted | | | | |
| Zecharias Adebo | Address Redacted | | | | |
| Zeck Properties | 194 Plymouth Dr | Bay Village, OH 44140 | | | |
| Zeco Electric Company | 3433 Broadway St, Ste B1 | American Canyon, CA 94503 | | | |
| Zed Castro | | | | | |
| Zed Consulting Services Inc | 273 Walt Whitman Road | Huntington Station, NY 11746 | | | |
| Zedan Brothers 8 | 16636 Harper Ave | Detroit, MI 48224 | | | |
| Zedan Brothers LLC | 27300 Harper Ave | St Clair Shores, MI 48081 | | | |
| Zedekiah Nyanchama | | | | | |
| Zeden Jones | | | | | |
| Zedrick Applin | | | | | |
| Zee & Sam Inc | 333 Main St | Hackensack, NJ 07601 | | | |
| Zee Designs Inc. | 2655 El Camino Rd | Las Vegas, NV 89146 | | | |
| Zee Mobile Inc | 2797 | 86Th Street | Brooklyn, NY 11223 | | |
| Zee Rahman | | | | | |
| Zee Research Solutions, LLC | 735 Conisburgh Court | Stone Mountain, GA 30087 | | | |
| Zee Services | 1402 Jennifer Drive | Garland, TX 75042 | | | |
| Zee Smoke & Convenience Inc | 246 St E 14St | Ny, NY 10003 | | | |
| Zeeba Dehlavi | | | | | |
| Zeeeees Corporation | 2008 Jaffa Drive | Unit D | St Cloud, FL 34771 | | |
| Zeej Vaj | | | | | |
| Zeeks Tees | Address Redacted | | | | |
| Zeena A Freeman | Address Redacted | | | | |
| Zeenat Noorani Inc | 2641 Sw College Rd | Ocala, FL 34471 | | | |
| Zeenat Watts | | | | | |
| Zeeshan Ansari | | | | | |
| Zeeshan Aslam | Address Redacted | | | | |
| Zeeshan Baig | Address Redacted | | | | |
| Zeeshan Hanif | Address Redacted | | | | |
| Zeeshan Hashi | Address Redacted | | | | |
| Zeeshan Investments Inc | 3412 Us Hwy 431 South | Heflin, AL 36264 | | | |
| Zeeshan Kamran | Address Redacted | | | | |
| Zeeshan Khan | Address Redacted | | | | |
| Zeeshan Khan | | | | | |
| Zeeshan Majid | Address Redacted | | | | |
| Zeeshan Sadiq | | | | | |
| Zeeshan Shaukat | Address Redacted | | | | |
| Zeesolotop Pllc | 9126 Kendale Drive | Houston, TX 77083 | | | |
| Ze'Ev Beleck | Address Redacted | | | | |
| Zeev Contract LLC | 36 Hope Hill Ln | Lakewood, NJ 08701 | | | |
| Zeev Feldman | Address Redacted | | | | |
| Zeev Kessler | Address Redacted | | | | |
| Zeev Kessler | | | | | |
| Zeev Paul Berkovits | Address Redacted | | | | |
| Zeferino Ramos Jr Pallets Inc | 9851 Glenoaks Blv | Sun Valley, CA 91352 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zeger Productions Inc. | 1226 Rock View St | Los Angeles, CA 90041 | | | |
| Zeggia Feliciano | Address Redacted | | | | |
| Zegun LLC | 116 Hardenburg Lane | E Brunswick, NJ 08816 | | | |
| Zehn-Ny, Llc | 106-07 77 St | Ozone Park | Queens, NY 11417 | | |
| Zehra Pirani | Address Redacted | | | | |
| Zehrabatool, Inc | 5143 Bluegrass Trail | Grovetwon, GA 30813 | | | |
| Zeiad Hussein | | | | | |
| Zeid Kayali | Address Redacted | | | | |
| Zeida Group LLC | 1964 Crescent Park Drive | Reston, VA 20190 | | | |
| Zeidy Limo Inc | 2536 81st St | 1Fl | Flushing, NY 11370 | | |
| Zeigler Air Vent Installation Service | 280 Lansdowne Dr | Noblesville, IN 46060 | | | |
| Zeigler Backyard Bbq | Address Redacted | | | | |
| Zeigler Surveying LLC | 220 Valley Rd | Sunbury, PA 17801 | | | |
| Zeila I Gales | Address Redacted | | | | |
| Zeilt Ltd | 233 Rt.79 | Morganville, NJ 07751 | | | |
| Zein Issa | Address Redacted | | | | |
| Zeina Food Corporation | 520 Bergen Blvd | Palisades Park, NJ 07650 | | | |
| Zeina Saad | | | | | |
| Zeina Zahr | | | | | |
| Zeinab A Elmi | Address Redacted | | | | |
| Zeinab Hodroj | | | | | |
| Zeinab Nafisi Mofrad | | | | | |
| Zeinab Naser | | | | | |
| Zeiner Trucking | 1043 Portway Apt. F | London, OH 43140 | | | |
| Zeiser.Com | 6 Kingsbridge Road | 8 Suite | Fairfield, NJ 07004 | | |
| Zeissig Mcelroy | | | | | |
| Zeke Design Works | 1176 19th St | 5 | Oakland, CA 94607 | | |
| Zeke Graf | | | | | |
| Zekeryes Untura | Address Redacted | | | | |
| Zekesneaks | 3307 Superior Ave. | Cleveland, OH 44114 | | | |
| Zekic Trans, LLC | 1865 Paradise Ln | Clearwater, FL 33756 | | | |
| Zel Transportation LLC | 9050 Markville Dr | Apt 223 | Dallas, TX 75243 | | |
| Zelaine Bracho | Address Redacted | | | | |
| Zelalem Bitew | Address Redacted | | | | |
| Zelalem Feetene | Address Redacted | | | | |
| Zelalem Y Alemu | Address Redacted | | | | |
| Zelaya & Associates Real Estate Service | 2809 W Sunrise Dr | Rialto, CA 92377 | | | |
| Zelaya'S Backhoe Service | 2305 Sunset Dr. | Balch Springs, TX 75180 | | | |
| Zelcom LLC | 100 Bergen Blvd | 33 | Fairview, NJ 07022 | | |
| Zelda Blue | Address Redacted | | | | |
| Zelda Lamar | | | | | |
| Zelda Ochoa | Address Redacted | | | | |
| Zelda Rodriguez | | | | | |
| Zelectronics | 2621 Dove Creek Ln A | Pasadena, CA 91107 | | | |
| Zeledon Ortuno Inc | 6 S Broadway | Irvington, NY 10533 | | | |
| Zeleka Bezabeh | Address Redacted | | | | |
| Zeleke Werssa | Address Redacted | | | | |
| Zelenka Harris | Address Redacted | | | | |
| Zelig Enterprises, Inc | 945 Harvard St | Houston, TX 77008 | | | |
| Zelig Kahan | Address Redacted | | | | |
| Zelimir Cosic | | | | | |
| Zelio Inc | 2622 S Poplar St | Santa Ana, CA 92704 | | | |
| Zelio Silveira | | | | | |
| Zelitist LLC | 324 Ne 3rd St | Apt. A | Hallandale Beach, FL 33009 | | |
| Zeljko Basalo | | | | | |
| Zeljko Donlic | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zeljko Mitrovic | | | | | |
| Zeljko Pavlovic | | | | | |
| Zeljko Puskar | Address Redacted | | | | |
| Zeljko Rakocevic | | | | | |
| Zeljko Vidic | Address Redacted | | | | |
| Zeller Health Insurance Solutions, LLC | 9959 Royal Cardigan | W Palm Beach, FL 33411 | | | |
| Zeller Media, LLC | 18 Parkview Ave | 803 | Jersey City, NJ 07302 | | |
| Zellerita Mcknight | Address Redacted | | | | |
| Zellers Properties, LLC | 321 Spring Mist Ct | Lexington, SC 29072 | | | |
| Zellie Thomas | | | | | |
| Zellwana White | Address Redacted | | | | |
| Zelma C Brown | Address Redacted | | | | |
| Zelmen Levi | Address Redacted | | | | |
| Zel'S Signs & Gifts | 805 Lee Ave | Yazoo City, MS 39194 | | | |
| Zeltmacher Structural Design Engr, Inc | 111 S Court St. Ste. 210 | Visalia, CA 93291 | | | |
| Zelton Johnson | | | | | |
| Zem Remodeling LLC | 13507 Summerton Dr | Orlando, FL 32824 | | | |
| Zemach Alter David Diament | 1460 Carroll St | Apt 2E | Brooklyn, NY 11213 | | |
| Zemen Ghelaw | Address Redacted | | | | |
| Zemen LLC | 2401 Martin Luther King Ave Se | Washington, DC 20020 | | | |
| Zemene Eshete Limo | Address Redacted | | | | |
| Zemene Mekonen | Address Redacted | | | | |
| Zemer Productions Inc | 13 Blossom Road | Airmont, NY 10901 | | | |
| Zemichael Zerabruk | Address Redacted | | | | |
| Zemiya Inc | 26 Somerton | Irvine, CA 92620 | | | |
| Zemmli'S+Ebay+Store | 12660 Stafford Rd | Stafford, TX 77477 | | | |
| Zemo Fissaha | Address Redacted | | | | |
| Zemoso Technologies Inc | 4100 Spring Valley Road | Suite 270 | Farmers Branch, TX 75244 | | |
| Zen & Spa Inc | 400 Park Ave, Ste 192 | Orange, OH 44122 | | | |
| Zen A Modern Asian Bistro, Inc. | 13510 Sabre Springs Pkwy | Ste 103 | San Diego, CA 92128 | | |
| Zen Accounting Solutions, Inc | 6769 Camino Del Prado | Carlsbad, CA 92011 | | | |
| Zen Bookkeeping | 120 Wisp Creek Drive | Bailey, CO 80421 | | | |
| Zen Builders, Inc. | 1 Meadow Creek Court | Portola Valley, CA 94028 | | | |
| Zen Commercial Cleaning, LLC | 11511 S Locust Ave | Jenks, OK 74037 | | | |
| Zen Films LLC | 19228 W 11 Mile Rd | Southfield, MI 48076 | | | |
| Zen Garden Day Spa Inc | 11526 Middlebrook Rd | Germantown, MD 20876 | | | |
| Zen Happens LLC | Attn: Mary Steinke | 4337 Harford Rd | Baltimore, MD 21212 | | |
| Zen Healthcare Center Inc | 3150 E Imperial Hwy | 200 | Lynwood, CA 90262 | | |
| Zen Institute LLC | 5210 E Pima St | Ste 110 | Tucson, AZ 85712 | | |
| Zen LLC | 1870 Chace Dr., Ste 140 | Hoover, AL 35244 | | | |
| Zen Media Group LLC | 20417 Riverbend Sq, Unit 200, | Sterling, VA 20165 | | | |
| Zen Medicus | Address Redacted | | | | |
| Zen Nail & Day Spa Inc | 391 Route 202 | Ste 10-11 | Glen Mills, PA 19342 | | |
| Zen Nail & Spa | 23415 Three Notch Rd, Ste 2034 | California, MD 20619 | | | |
| Zen Nails | 4645 Frazee Rd | Unit E | Oceanside, CA 92057 | | |
| Zen Nails Spa | 14845 Sw Murray Scholls Drive | 107 | Beaverton, OR 97007 | | |
| Zen Nails Spa Of Newnan Inc | 549 Bullsboro Dr, Ste A | Newnan, GA 30265 | | | |
| Zen Of Healing Inc | 9500 Roosevelt Way Ne | Suite 301 | Seattle, WA 98115 | | |
| Zen Ramen LLC | 1067 Tiger Blvd, Ste 30 | Clemson, SC 29631 | | | |
| Zen Reef LLC | 108 Gatewood Bay | Cibolo, TX 78108 | | | |
| Zen Rondowsky | | | | | |
| Zen Skincare & Waxing Studio | 25 Reed St | Suite 106 | Asheville, NC 28803 | | |
| Zen Societea | 7421 Cliffside Ct | W Hills, CA 91307 | | | |
| Zen Studio | 5855 E Broadway Ste. 100 | Tucson, AZ 85748 | | | |
| Zen Sushi Restaurant Inc | 12820 La Mirada Blvd | La Mirada, CA 90638 | | | |
| Zen Tubing, Inc. | 14 Holly Ln | Asheville, NC 28806 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zena Brown | | | | | |
| Zena Financial Services, LLC | 900 Lane Ave Ste | Ste 130 | Chula Vista, CA 91914 | | |
| Zena Patillo | Address Redacted | | | | |
| Zena Tesema | Address Redacted | | | | |
| Zenabkakar | Address Redacted | | | | |
| Zenaida App | | | | | |
| Zenaida Lim Bermejo | Address Redacted | | | | |
| Zenaida M Abreu | Address Redacted | | | | |
| Zenaida Mesa Leon | Address Redacted | | | | |
| Zenas Han | Address Redacted | | | | |
| Zenas Laboratories LLC | 39 Oaklawn Dr | Metairie, LA 70005 | | | |
| Zenbody Dreation Massage Therapy Pllc | 236 East 28th St | 1D | New York, NY 10016 | | |
| Zend Construction Inc | 1941 75th Ct | Elmwood Park, IL 60707 | | | |
| Zenda Cutz | Address Redacted | | | | |
| Zendah Construction | 2766 Winslow Ln | Winston-Salem, NC 27103 | | | |
| Zendelle Bouchard | | | | | |
| Zendentistry | 30 East 60th St | Suite 401 | New York, NY 10022 | | |
| zendesk | 989 Market St | San Francscio, CA 94103 | | | |
| Zenebework Cheru | Address Redacted | | | | |
| Zenelabden | 5450 De Marcus Blvd Apt151 | Apt 151 | Dublin, CA 94568 | | |
| Zenelabden | Address Redacted | | | | |
| Zenergy, LLC | 1659 Hwy 20, Ste 186 | Mcdonough, GA 30253 | | | |
| Zenett Clayton | Address Redacted | | | | |
| Zenfreshcleaning | 2147 W 107 Th | Los Angeles, CA 90047 | | | |
| Zengshen Liu | Address Redacted | | | | |
| Zenia Villanueva | Address Redacted | | | | |
| Zenifa Emruli LLC | 2101 Vizcaya Dr | Navarre, FL 32566 | | | |
| Zenith Aquatic Program | 3601 W. Hidden Lane | Unit 101 | Palos Verdes Peninsula, CA 90274 | | |
| Zenith Automotive Solutions, LLC | 516 Tryst Lane | Wake Forest, NC 27587 | | | |
| Zenith Building Group LLC | 3422 Sharon Rd | Charlotte, NC 28211 | | | |
| Zenith Consultancy Group | 15720 Ventura Blvd, Ste 614 | Encino, CA 91436 | | | |
| Zenith Financial Group | 15720 Ventura Blvd | 612 | Encino, CA 91436 | | |
| Zenith Homes, LLC | 1317 E Diamond St | Phoenix, AZ 85006 | | | |
| Zenith Logic LLC | 14203 Kennewick Rd | Alpharetta, GA 30004 | | | |
| Zenith Realty Advisors | Zenith Investment Group | 940 Cemetery Lane | Aspen, CO 81611 | | |
| Zenith Systems Inc | 151 Courtney Cv | Gallatin, TN 37066 | | | |
| Zenn Body Massage | 420 E 8th St Se | Rome, GA 30161 | | | |
| Zenna Preli | Address Redacted | | | | |
| Zeno Alberto Del Orbe | Address Redacted | | | | |
| Zeno Popa | | | | | |
| Zenobia Bracy | Address Redacted | | | | |
| Zenobia Brown | Address Redacted | | | | |
| Zenobia Grace | Address Redacted | | | | |
| Zenobia Logic, LLC | 30 N Gould St | Ste 10844 | Sheridan, WY 82801 | | |
| Zenobia Russell | | | | | |
| Zenobia Thompson | | | | | |
| Zenobia Trotter | Address Redacted | | | | |
| Zenobie Davis | | | | | |
| Zenon Cadet | Address Redacted | | | | |
| Zenon Mchugh | | | | | |
| Zenon Painting Inc | 7364 Monterrey Blvd | Tampa, FL 33625 | | | |
| Zenon Urra Bailon | Address Redacted | | | | |
| Zenook Properties LLC | 4607 Rayburn St | Westlake Village, CA 91362 | | | |
| Zenora Ward | | | | | |
| Zenos Italian Restaurant Inc | 908 Albemarle Rd | Troy, NC 27371 | | | |
| Zenprint, LLC | 1825 S East Bay Blvd | Provo, UT 84606 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zenproducer Inc. | dba Washrunner | 10756 Lawler St., Apt 4 | Los Angeles, CA 90034 | | |
| Zensco | 11273 Yucca Dr | Riverside, CA 92505 | | | |
| Zentanical Herbal Blends | Address Redacted | | | | |
| Zentmyer Properties | 1434 Foothill Blvd. | La Canada, CA 91011 | | | |
| Zentor Trucking Inc | 7728 Foothill Blvd | Tujunga, CA 91042 | | | |
| Zentot Trucking Inc | 560 Glenwood Rd | 105 | Glendale, CA 91202 | | |
| Zentox LLC | 2319 Switzer Ave | St Louis, MO 63136 | | | |
| Zentrum, LLC | 1131 Colgate Place | Redlands, CA 92374 | | | |
| Zentt | 5776 Lindero Canyon Road | Ste D467 | Westlake Village, CA 91362 | | |
| Zenzame | 38240 Se Rude Rd | Sandy, OR 97055 | | | |
| Zeonca Roseberry | | | | | |
| Zep Enterprises, LLC | 10302 Juneau Ave | Lubbock, TX 79424 | | | |
| Zep Transports, Inc. | 14658 Gap Way | Ste 725 | Haymarket, VA 20168 | | |
| Zepeda Concrete Inc | 342 N. New Hampshire Ave | Apopka, FL 32712 | | | |
| Zephaniah Dixon | Address Redacted | | | | |
| Zephaniah Ransom | Address Redacted | | | | |
| Zephyr | Address Redacted | | | | |
| Zephyr Arts, Inc | 39 E Birchwood Ave | Hinsdale, IL 60521 | | | |
| Zephyr Cafe | 10194 Baltimore National Pike | 113 | Ellicott City, MD 21042 | | |
| Zephyr Consulting LLC | 121 Savannah Dr | Weatherford, TX 76087 | | | |
| Zephyr Consulting Services Inc | 1851 Ridgeland Circle | Danville, CA 94526 | | | |
| Zephyr Pacific Distributors Ltd | 721 Pleasant View Terrace | Glendale, CA 91202 | | | |
| Zephyr Salvo Communications, Inc. | Attn: John Phillippe | 800 Bering Dr Suite 180 | Houston, TX 77057 | | |
| Zeporah Hampton | Address Redacted | | | | |
| Zeppelin Restaurant Dc LLC | 1544 9th St Nw | Washington, DC 20001 | | | |
| Zepter Group Ltd | 1 World Trade Center 8th Floor | Long Beach, CA 90831 | | | |
| Zepter International Usa Inc | 8400 River Road | N Bergen, NJ 07601 | | | |
| Zer Khang | | | | | |
| Zerach.Com Inc. | 129-20A 18th Ave | College Point, NY 11356 | | | |
| Zerang Broadcasting LLC | 303 Parkview Road | Glenview, IL 60025 | | | |
| Zeray Gide | Address Redacted | | | | |
| Zerayakob Tewoldemedhin | Address Redacted | | | | |
| Zerboni Property Inspections | 2715 Alabama St | La Crescenta, CA 91214 | | | |
| Zerdan Dominguez | Address Redacted | | | | |
| Zerea Messele | | | | | |
| Zerebny Financial | 3092 W Ramsey | Banning, CA 92220 | | | |
| Zerega Cleaners Inc. | 1738 Zerega Ave | Bronx, NY 10462 | | | |
| Zerega Community Association | 1551 Parker St | Bronx, NY 10462 | | | |
| Zereghabir Naizghi | Address Redacted | | | | |
| Zeres Briceno | Address Redacted | | | | |
| Zeresenay Tesfamariam | | | | | |
| Zereyakob Haylemriam | Address Redacted | | | | |
| Zerica Garrett | Address Redacted | | | | |
| Zerihun Adera | Address Redacted | | | | |
| Zerihun Dadi | Address Redacted | | | | |
| Zerillo Law Offices | 937 NHanover St | Pottstown, PA 19426 | | | |
| Zerina Inc | dba Kid City Usa Maitland | 290 Maitland Ave | Altamonte Spg, FL 32701 | | |
| Zerlee Banks | | | | | |
| Zerlinda Lochtie | | | | | |
| Zernest Williams | | | | | |
| Zero 6 Rides, Inc | 3035 Se Waaler St | Stuart, FL 34997 | | | |
| Zero Bs Group, LLC | 68 E 11th St | Tracy, CA 95376 | | | |
| Zero Degrees Graphics | Attn: Kelly Kennedy | 7905 Forest Ridge Ct | North Richland Hills, TX 76182 | | |
| Zero Electric Design | 2129 Pine Forest Dr Ne | Atlanta, GA 30345 | | | |
| Zero Gravity Gymnastics Center Inc | 6119 First St | Newfane, NY 14108 | | | |
| Zero Gravity Gymnastics LLC | 2800 Lithonia Industrial Blvd | Lithonia, GA 30038 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zero Gravity One | 1845 Piedmont Ave Ne | 167 | Atlanta, GA 30324 | | |
| Zero Max Inc | 4255 Westbrook Dr | 208 | Aurora, IL 60504 | | |
| Zero Point Logistics | 701 E. Palm Ave. | Apt D | Burbank, CA 91501 | | |
| Zero To Hero Kickboxing Inc. | 552 South Oxford Ave | Los Angeles, CA 90020 | | | |
| Zero Tolerance Fabrication | 26049 Hwy 189 | Twin Peaks, CA 92391 | | | |
| Zero2Sixty Motorsports | 7182 Us Hwy 14, Ste 701 | Middleton, WI 53562 | | | |
| Zerogravity Games LLC | 49A Hudson Plaza | Fayetteville, GA 30214 | | | |
| Zerrick Garland | Address Redacted | | | | |
| Zerrick Green | Address Redacted | | | | |
| Zerrin Ozcan | | | | | |
| Zerron Horton | | | | | |
| Zerubable Mekuria | Address Redacted | | | | |
| Zeshan A. Rana | Address Redacted | | | | |
| Zeshan Khan | | | | | |
| Zeshan Syed | | | | | |
| Zest Intelligence Corp. | 195 Page Mill Road, Ste 115 | Palo Alto, CA 94306 | | | |
| Zesta Marketing | 41628 Sevan Dr | Canton, MI 48188 | | | |
| Zeta Consulting LLC | 14349 Chariots Whisper Dr | Carmel, IN 46074 | | | |
| Zeta Products, Inc. | 18 Westgate Drive | Annandale, NJ 08801 | | | |
| Zetech LLC | 600 Dorado Ter # 11 | San Francisco, CA 94112 | | | |
| Zeth Lundy | | | | | |
| Zetov, Inc. | 4718 18th Ave | Brooklyn, NY 11204 | | | |
| Zetrize Inc | 735 Baker St.Ste B | Costa Mesa, CA 92626 | | | |
| Zetta Electronics | 4889 Kingshill Dr | Apt 220 | Columbus, OH 43229 | | |
| Zettaprime Inc. | 5483 Sunset Blvd | Ste L | Lexington, SC 29072 | | |
| Zetty Suarez | Address Redacted | | | | |
| Zeudy Mars | | | | | |
| Zeus Accounting | 3030 Oneal Parkway | Unit R12 | Boulder, CO 80301 | | |
| Zeus Communications South LLC | 999 Meridian Rd | Crossville, TN 38555 | | | |
| Zeus Creative LLC | 188 Williams Road | Woodstown, NJ 08098 | | | |
| Zeus Holding Company LLC | 703 Belmar Plaza | Belmar, NJ 07719 | | | |
| Zeus Optics Group LLC | 5326 Bell Blvd | Bayside, NY 11361 | | | |
| Zeuss Enterprises | 8961 Edgewater Pl | Parkland, FL 33076 | | | |
| Zev Friend | Address Redacted | | | | |
| Zev Gutter | | | | | |
| Zev Juravel | Address Redacted | | | | |
| Zev Kraiem | | | | | |
| Zev Nissen | | | | | |
| Zev Ostreicher | | | | | |
| Zev Paiss | | | | | |
| Zev Schwartz | Address Redacted | | | | |
| Zev Stern | Address Redacted | | | | |
| Zev Vogel | Address Redacted | | | | |
| Zev Wainberg | Address Redacted | | | | |
| Zevar Jewelers Inc | 239 Golf Mill Ctr | Ste 275 | Niles, IL 60714 | | |
| Zevyanji Simfukwe | | | | | |
| Zewdeneh Kassa | Address Redacted | | | | |
| Zex Transportation Inc | 5718 S Madison Ave | 2E | Countryside, IL 60525 | | |
| Zeyad Al Mamoori | Address Redacted | | | | |
| Zeyad Al Rubaye | Address Redacted | | | | |
| Zeyad Inc | 3766 Orange Ave | Long Beach, CA 90807 | | | |
| Zeyad Mohamed | | | | | |
| Zeynaba Ahmed | Address Redacted | | | | |
| Zeynel Boztepe | Address Redacted | | | | |
| Zeynep Kurap | | | | | |
| Zeynep Rinn | Address Redacted | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zeynullah Yeroz | | | | | |
| Zf Dominican Hair Salon | 1439 Old Salem Rd Se | Ste B | Conyers, GA 30013 | | |
| Zf New York, | 57 Mineola Ave Suit B | Roslyn Hrights, NY 11576 | | | |
| Zfk Quail LLC | 2501 West Memorial Road | Oklahoma City, OK 73134 | | | |
| Zfr Usa Group LLC | 7400 River Road | Unit 212 | N Bergen, NJ 07047 | | |
| Zg Advanced Podiatry Services Pc | 2306 Ave U | Brooklyn, NY 11229 | | | |
| Zg Logistics LLC | 501 Desert Chief Dr. | Laredo, TX 78045 | | | |
| Zgarbur Trucking, | 4272 S 160th St | Tukwila, WA 98188 | | | |
| Zgc Services | 1314 Ryan Ln | Royal Palm Beach, FL 33411 | | | |
| Zgo Trucking Co | 18541 Henry St | Melvindale, MI 48122 | | | |
| Zgs Financial, LLC | 12694 W Alabama Way | Lakewood, CO 80228 | | | |
| Zhaleh Cole | | | | | |
| Zhana Celestin | Address Redacted | | | | |
| Zhana Settle | Address Redacted | | | | |
| Zhanar Alymbekov | Address Redacted | | | | |
| Zhane Sims | Address Redacted | | | | |
| Zhane Wilds | Address Redacted | | | | |
| Zhang & Jiang Inc | 7304-D Parkway Drive | Hanover, MD 21076 | | | |
| Zhang Garden Orlando Inc | 13832 Narcoossee Rd | Unit B104 | Orlando, FL 32827 | | |
| Zhang Lucky Family Inc | 4580-6 Sunrise Hwy | Oakdale, NY 11769 | | | |
| Zhang'S Cafe LLC | 9889 Bellaire Blvd | 306 | Houston, TX 77036 | | |
| Zhang'S Dragon Garden LLC | 170 Columbus Blvd | New Britain, CT 06051 | | | |
| Zhangs Fancy Q Sushi Bar & Grill Inc | 3350 Cypress Mill Rd | Brunswick, GA 31520 | | | |
| Zhang'S No.1 Kitchen Corp | 839 F Prospect Ave | Bronx, NY 10459 | | | |
| Zhanna Minasyan | | | | | |
| Zhanna Zakharov | | | | | |
| Zhanna Zhashibekova | | | | | |
| Zhante Beauty Waist Trainers | 1419 Magnolia St | 2 | Rockford, IL 61104 | | |
| Zhanwu Lin | | | | | |
| Zhao Duan | Address Redacted | | | | |
| Zhao Enterprise Inc | 1690 Cobb Pkwy S.E | Ste E | Marietta, GA 30060 | | |
| Zhao Jian Corporation | 8106 Brodie Lane | 109 | Austin, TX 78745 | | |
| Zhao Lin Inc | 5930 162nd St | Fresh Meadows, NY 11365 | | | |
| Zhao Wen | Address Redacted | | | | |
| Zhao Xue Inc | 6151 Nw Barry Rd | Kansas City, MO 64154 | | | |
| Zhao Yun Chen | Address Redacted | | | | |
| Zhao'S China House | 12400 N May Ave | Oklahoma, OK 73120 | | | |
| Zhaoxu Liu | | | | | |
| Zhara Ramirez | Address Redacted | | | | |
| Zhargal Maladaev | Address Redacted | | | | |
| Zharia Mourning | | | | | |
| Zharmaine Ollesca | | | | | |
| Zhe Bao | | | | | |
| Zhe Wang | Address Redacted | | | | |
| Zhen Cai | | | | | |
| Zhen Li | Address Redacted | | | | |
| Zhen Rong | | | | | |
| Zhen Zhu Lin | Address Redacted | | | | |
| Zhendong Guo | | | | | |
| Zhenfeng Li | Address Redacted | | | | |
| Zheng Family, LLC | 6841 N 9th Ave | Pensacola, FL 32504 | | | |
| Zheng House Inc | 5572 Woodbine Rd | Pace, FL 32571 | | | |
| Zheng Inc | 2625 Scottsville Rd | Bowling Green, KY 42104 | | | |
| Zheng Qu | Address Redacted | | | | |
| Zheng Tiger Sugar LLC | 13534 39th Ave 1st Floor | Flushing, NY 11354 | | | |
| Zheng Zeng | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zhengqin Fan | | | | | |
| Zheng'S China Wok Inc | 1724 Fordem Ave | Madison, WI 53704 | | | |
| Zhengs Lucky Inc | 1650 West Main St | Stroudsburg, PA 18360 | | | |
| Zheng'S Super Buffet Inc | 4300 23rd St | Columbus, NE 68601 | | | |
| Zhenhao Che | Address Redacted | | | | |
| Zhenjiang Jinmu Optical Glasses Co. Inc | 379 Highland St | Cresskill, NJ 07626 | | | |
| Zhenli Inc | 2339A S Wentworth Ave | Chicago, IL 60616 | | | |
| Zhen'S Jade Garden Inc | 512 Sw Emigrant Ave | Pendleton, OR 97801 | | | |
| Zhenya Kuhne | | | | | |
| Zhenyan Guo | Address Redacted | | | | |
| Zhenyu Jin | Address Redacted | | | | |
| Zhenyu Xia | Address Redacted | | | | |
| Zhenyue Massage LLC | 12314 Largo Dr | Savannah, GA 31419 | | | |
| Zhenyun Li | | | | | |
| Zhenzhen Wang | Address Redacted | | | | |
| Zhi Chen | | | | | |
| Zhi Liang | | | | | |
| Zhi Lin | | | | | |
| Zhi Ming Gao | Address Redacted | | | | |
| Zhi Qiao | | | | | |
| Zhi Wei | Address Redacted | | | | |
| Zhi Zheng | | | | | |
| Zhicheng Lai | Address Redacted | | | | |
| Zhihong Chen | | | | | |
| Zhihua Chen88 LLC | 270 Saint Claire Dr | Ste 101 | Alpharetta, GA 30004 | | |
| Zhijun Wang Md Inc | 22 Odyssey | Suite 105 | Irvine, CA 92618 | | |
| Zhili Cai | | | | | |
| Zhiling Wu | Address Redacted | | | | |
| Zhimin Qu | Address Redacted | | | | |
| Zhiqiang Zhen | | | | | |
| Zhirayr Mikayelyan | Address Redacted | | | | |
| Zhisheng Zhang | Address Redacted | | | | |
| Zhivka Cholakova | Address Redacted | | | | |
| Zhixin Chen | Address Redacted | | | | |
| Zhong Hua One LLC | 70 Westbank Expressway | Gretna, LA 70053 | | | |
| Zhong Jiang | Address Redacted | | | | |
| Zhong Rong Inc | 338 Cooley St | Springfield, MA 01128 | | | |
| Zhong Supermoon Inc | 6445 Wayzata Blvd | St Louis Park, MN 55426 | | | |
| Zhong Xun Sun | Address Redacted | | | | |
| Zhonghai International Travel Inc. | 3626 Main St, Ste 3B | Flushing, NY 11354 | | | |
| Zhongrun Li | | | | | |
| Zhongyan Zhang | Address Redacted | | | | |
| Zhou Michalsen | Address Redacted | | | | |
| Zhou Wang | Address Redacted | | | | |
| Zhou'S No.1 Kitchen, Inc. | 104 Mineola Ave | Roslyn Heights, NY 11577 | | | |
| Zhs Holdings, LLC | 2415 Fox Run Drive | Signal Mountain, TN 37377 | | | |
| Zhu Chen | Address Redacted | | | | |
| Zhu Corporation | 2344 University Blvd | Hyattsville, MD 20783 | | | |
| Zhu Garden Inc | 128 S Peters Rd | Knoxville, TN 37923 | | | |
| Zhuang Rong Liao | Address Redacted | | | | |
| Zhuda LLC | 9415 Sandstone St | Houston, TX 77036 | | | |
| Zhuo Chen | | | | | |
| Zhuoqun Li | Address Redacted | | | | |
| Zhuqin Mei | Address Redacted | | | | |
| Zhuxiang Qin | Address Redacted | | | | |
| Zhz Empire Corp | 3379 Peachtree Rd Ne, Ste 555 | Atlanta, GA 30326 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zi Halcyon, LLC | 13618 Duhart Rd | Germantown, MD 20874 | | | |
| Zi Qi Mao | Address Redacted | | | | |
| Zia | Address Redacted | | | | |
| Zia Corporation | 5 Center Ave | Unit 6 | Morristown, NJ 07960 | | |
| Zia Khan | Address Redacted | | | | |
| Zia Maria Restaurant Incorporated | 5-13 Mt. Vernon St. | Winchester, MA 01890 | | | |
| Zia Marie LLC | 440 Monticello Ave | Suite 1800 | Norfolk, VA 23510 | | |
| Zia Threading Intl LLC | 24012 Eltoro Rd | Suite G | Laguna Woods, CA 92637 | | |
| Zia Yoga & Wellness, LLC | 341 East Lincoln Hwy | Exton, PA 19341 | | | |
| Ziabicki Import Company Inc | 2715 Golf Ave | Racine, WI 53404 | | | |
| Ziad Ashaif | Address Redacted | | | | |
| Ziad Do Umit | | | | | |
| Ziad Khoury | | | | | |
| Ziad Khozam | | | | | |
| Ziad Masoud | | | | | |
| Ziad Minhas | | | | | |
| Ziad Nammous | | | | | |
| Ziad Subhiyah, Melinda Subhiyah | Address Redacted | | | | |
| Ziad Zammar | | | | | |
| Ziakaree Howard | | | | | |
| Ziam Enterprise, Inc | 714 Greensboro Rd | High Point, NC 27260 | | | |
| Ziama Harmon | Address Redacted | | | | |
| Ziaramin Hafizi | Address Redacted | | | | |
| Ziaulhaq Shayan | Address Redacted | | | | |
| Ziaullah Khan | Address Redacted | | | | |
| Ziba Cards | Address Redacted | | | | |
| Ziba Ehteshami | Address Redacted | | | | |
| Zicherheit, LLC | 308 Songwood Court | Millersville, MD 21108 | | | |
| Ziebold Enterprises LLC | 120 Westfield Rnch | La Vernia, TX 78121 | | | |
| Zied Chebbi | Address Redacted | | | | |
| Ziegelbauer Fabrication | 188 Scout Rd | Mosinee, WI 54455 | | | |
| Ziegler, Christopher | Address Redacted | | | | |
| Ziegler, Darrin | Address Redacted | | | | |
| Ziegler'S Marine Services LLC | 304 Stevenson Road | N East, MD 21901 | | | |
| Ziem Said | Address Redacted | | | | |
| Ziemann Counseling & Wellness | 519 E Glendale Ave | Appleton, WI 54911 | | | |
| Zieme Music | 1275 Delmar Loop | 4H | Brooklyn, NY 11239 | | |
| Ziffany Kempe | Address Redacted | | | | |
| Zigglio LLC | 3884 Northwest 89th Way | Coral Springs, FL 33065 | | | |
| Ziggy Customs LLC | 24 Wadley St Sw | Atlanta, GA 30314 | | | |
| Ziggycat, Ltd. Co | 478 Wallingford Cir | Myrtle Beach, SC 29588 | | | |
| Ziggy'S Bakery & Deli, LLC | 1550 Hendersonville Rd | Suite 100 | Asheville, NC 28803 | | |
| Ziggys Jewlry & Glass Collectn | 2007 Ocean Front Walk | Venice, CA 90291 | | | |
| Ziggy'S Meat Market, Inc | 965 N Maclay Ave | San Fernando, CA 91340 | | | |
| Ziggyz Cannabis Corporation | 4200 N Pennsylvania Ave | Oklahoma City, OK 73112 | | | |
| Zigi Dromy | Address Redacted | | | | |
| Zigma Electric | 501 West Glenoaks Blvd | 329 | Glendale, CA 91202 | | |
| Zigurds Tumblin | | | | | |
| Zijian Mu | | | | | |
| Zijou | 5307 Beach Blvd | Suite 111 | Buena Park, CA 90621 | | |
| Zikai Zhang | Address Redacted | | | | |
| Zikeria Hogue | Address Redacted | | | | |
| Zikia Taylor | | | | | |
| Ziko Antic | Address Redacted | | | | |
| Ziko Consulting LLC | 21208 Via Ventura | Boca Raton, FL 33433 | | | |
| Zikos Realty Services Inc | 31-21 Ditmars Blvd Store 3 | Astoria, NY 11105 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zil Zal Inc. | 1516 Metropolitan Ave | Bronx, NY 10462 | | | |
| Zilan Home Health Care | 500 Pennsylvania Ave | Apt 13 | Savannah, GA 31404 | | |
| Zilande Desinor | Address Redacted | | | | |
| Zilen Enterprise, Inc | 941 Sw Jaslo Ave | Port St Lucie, FL 34953 | | | |
| Zilla Consulting LLC | 8725 Apostle Beach | Las Vegas, NV 89148 | | | |
| Zillmer Midstate Assessment, LLC | E5803 Mavis Road | Marion, WI 54950 | | | |
| Zilma Franca | Address Redacted | | | | |
| Zim Trading Inc. | 13024 W Washington Blvd | Los Angeles, CA 90066 | | | |
| Zima Atelier LLC | 229 West 60th St | Apt.9N | New York, NY 10023 | | |
| Zimah Goodwin | Address Redacted | | | | |
| Zimconsulting, LLC | 472 Summer Top Ln | Fenton, MO 63026 | | | |
| Zimelis Worldwide Ltd | 2411 Abbot Kinney Blvd | Venice, CA 90291 | | | |
| Zimm Transport Group, LLC | 25406 Pepper Ridge Ln | Spring, TX 77373 | | | |
| Zimmer & Associates | 1422 Ridgemont Dr | Austin, TX 78723 | | | |
| Zimmer Air Conditioning, Inc. | 4095 127th Trl N | W Palm Beach, FL 33411 | | | |
| Zimmer Electric LLC | 2881 Westmoor Rd | Oshkosh, WI 54904 | | | |
| Zimmerer Dds Pllc | 08723 Daytonia Ave | Dallas, TX 75218 | | | |
| Zimmerman & Sanchez Information | Information Group, LLC | 8319 W. Elm St. | Tampa, FL 33615 | | |
| Zimmerman Agency | 2112 Winding River Dr | Naperville, IL 60564 | | | |
| Zimmerman Brothers Auto & Iron Inc. | W3828 Middle Juda Rd. | Monroe, WI 53566 | | | |
| Zimmerman Construction & Roofing LLC | 274 Norwich New London Tpke | Uncasville, CT 06382 | | | |
| Zimmerman Electric Co. LLC | 16772 W Bell Rd | 110-250 | Surprise, AZ 85374 | | |
| Zimmerman Electric Service Inc | 1202 W Beech | Chanute, KS 66720 | | | |
| Zimmerman Real Estate Services, Inc. | 5500 Ming Ave, Ste 380 | Bakersfield, CA 93309 | | | |
| Zimmerman Visual | Address Redacted | | | | |
| Zimmermann Auto Service | 360 E Howard | Milwaukee, WI 53207 | | | |
| Zimms & Associates Realty LLC | 8124 Winddancer Dr | Pulaski, WI 54162 | | | |
| Zimnoch Financial Group LLC | 1909 Great Neck Road | B | Copiague, NY 11726 | | |
| Zimny Landscaping LLC | 113 S Pine St | Palatine, IL 60067 | | | |
| Zimprich Engineering, Inc | 106 Silver Fox | Irvine, CA 92620 | | | |
| Zim'S Of Catalina | Box 803 | Avalon, CA 90704 | | | |
| Zimuzor Ugochukwu | | | | | |
| Zin Nail & Spa Inc. | 6000 Sepulveda Blvd. | 1400 | Culver City, CA 90230 | | |
| Zina Aguirre | | | | | |
| Zina Kanoun | | | | | |
| Zina Kravtsov | | | | | |
| Zina Planeta | Address Redacted | | | | |
| Zina Yono | | | | | |
| Zinaida Barbacari | Address Redacted | | | | |
| Zinaida Dvorscaia | | | | | |
| Zinaida Ulko | | | | | |
| Zinash Gami | | | | | |
| Z-Inc | 6305 Bradford Court | Frederick, MD 21701 | | | |
| Zinc Technologies Inc. | 545 Sutter St | 304 | San Francisco, CA 94102 | | |
| Zinda Myles | Address Redacted | | | | |
| Zindia M Perez Montero | Address Redacted | | | | |
| Zine Elabidine Aidel | Address Redacted | | | | |
| Zing Apps LLC | 444 West Ocean Blvd | Suite 800 | Long Beach, CA 90802 | | |
| Zing Per | Address Redacted | | | | |
| Zingone Brothers | 471 Columbus Ave | New York, NY 10024 | | | |
| Ziniyah Henderson | Address Redacted | | | | |
| Zink-Notley Equine Solutions & | Consulting PA | 481 Lakeshore Drive | Lake Mary, FL 32746 | | |
| Zinman Dds, Inc | 4213 Via Marina | D403 | Marina Del Rey, CA 90292 | | |
| Zinnc | 18900 Sierra Estates Dr | Newhall, CA 91321 | | | |
| Zinsou Finagnon Soude | Address Redacted | | | | |
| Zion Acupuncture | 727 Rocky Mountain Pl | Longmont, CO 80504 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zion Aliu | Address Redacted | | | | |
| Zion Assisted Living I | 2747 E Clifton Ave | Gilbert, AZ 85295 | | | |
| Zion Baptist Church | 23123 Hwy 48 | Box 68 | Woodland, AL 36280 | | |
| Zion Bitran | | | | | |
| Zion Dawkins | Address Redacted | | | | |
| Zion Evangelical Lutheran Church | 1023 E Capitol Drive | Hartland, WI 53029 | | | |
| Zion Hill Baptist Church Of Piscataway | New Jersey Inc. | 450 Highland Ave | Piscataway, NJ 08854 | | |
| Zion Hill Corporation | 7340 Cascade Ct, Apt 1136 | Ft Worth, TX 76137 | | | |
| Zion Hill Designs | 465 Otter Hole Branch Rd | Pembroke, GA 31321 | | | |
| Zion Howard | Address Redacted | | | | |
| Zion Jewelry, Inc | 700 S. Hill St, Ste 11 | Los Angeles, CA 90014 | | | |
| Zion Judaica Ltd | 1441 41st | Brooklyn, NY 11218 | | | |
| Zion Lugasi | | | | | |
| Zion Management Inc | 2267 Industrial Blvd | Sarasota, FL 34234 | | | |
| Zion Mazor | | | | | |
| Zion Pendleton | Address Redacted | | | | |
| Zion Technology Alliance Inc | 4695 Chabot Drive | Ste 200 | Pleasanton, CA 94588 | | |
| Zion Temple Church, Inc | 476 Lipford St | Memphis, TN 38112 | | | |
| Zion United Methodist Church | 300 Main St | Danube, MN 56230 | | | |
| Zion Vanounou | Address Redacted | | | | |
| Zion Virtual Reality | 1140 Exposition Blvd | Ste 600 | Sacramento, CA 95815 | | |
| Zion Virtual Reality | Address Redacted | | | | |
| Zionrestorationinc | 520 N Lee St | Valdosta, GA 31601 | | | |
| Zion'S Cause Baptist Church | 1532 Us Hwy 68 W | Benton, KY 42025 | | | |
| Zion'S Greek Boutique | 1 Berrywood Dr | Birmingham, AL 35216 | | | |
| Zion'S River | 4602 S 56th St | Tacoma, WA 98409 | | | |
| Zio'S Pizza & Wings | 1620 W University Dr | Unit 3 | Mesa, AZ 85201 | | |
| Zip & Go Driving School Inc | 1403 44th St | Brooklyn, NY 11219 | | | |
| Zip 2 Promo | 1195 Starling Way | Rockledge, FL 32955 | | | |
| Zip Capital Group | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | |
| Zip Local Inc | 86 Camp Hill Rd | Pomona, NY 10970 | | | |
| Zip Logistics Inc. | 10831 Nw 122nd St. | Medley, FL 33178 | | | |
| Zip N Liquor | Address Redacted | | | | |
| Zip N Mart | 9712 Fayetteville Road | Raeford, NC 28376 | | | |
| Zip Zap Auto | 10940 Terra Azul Pl | Las Vegas, NV 89138 | | | |
| Zip Zap Mobile Notary | 425 Tocoa Rd | Helena, AL 35080 | | | |
| Zippboxx | 923B Motor Parkway | Hauppauge, NY 11788 | | | |
| Zipper Depot Inc | 17300 Railroad St Unit G | City Of Industry, CA 91748 | | | |
| Zippety Dooda | | | | | |
| Zipporah Daniel | Address Redacted | | | | |
| Zipporah Elan | Address Redacted | | | | |
| Zipporah Guest | | | | | |
| Zippy Auto Sales | 5322 N 59th Ave | F | Glendale, AZ 85301 | | |
| Zippy Pet Care | 1516 W Thome Ave Rear | Chicago, IL 60660 | | | |
| Zip-Zap Hair | 245 Fillmore St | San Francisco, CA 94117 | | | |
| Ziquan Li | Address Redacted | | | | |
| Ziru Productions | 808 Bay Harbour Drive | Redwood City, CA 94065 | | | |
| Zischke Builders Inc. | 213 N. East St | Mason, MI 48854 | | | |
| Zischke, Walker & Hill Tax Pre | 501 A Hotel Plaza | Boulder City, NV 89005 | | | |
| Zisel Faitler | Address Redacted | | | | |
| Ziskind Insurance Agency, Inc | 8318 Pineville-Matthews Road | Suite 280G | Charlotte, NC 28226 | | |
| Zit Group Inc | 1349 Blue Hill Ave | Mattapan, MA 02126 | | | |
| Zit Phokomon | | | | | |
| Zita Raffai | | | | | |
| Zita Savage | Address Redacted | | | | |
| Zitech, Inc | 1461 S Lancaster Ln | Libertyville, IL 60048 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zitio | 11 East St | Woodland, CA 95776 | | | |
| Zito Farms LLC | 1625 Old Hwy 30 | Glenns Ferry, ID 83623 | | | |
| Zitola Properties | 1995 N. Park Pl Se | 310 | Marietta, GA 30066 | | |
| Zitong Wen | | | | | |
| Zito'S Plating & Polishing Works Inc | 4421 Banks St | New Orleans, LA 70119 | | | |
| Zitram Inc. | 7825 North Ave | Lemon Grove, CA 91945 | | | |
| Zittel'S Dairy Farm, LLC | 7226 Taylor Rd | Hamburg, NY 14075 | | | |
| Ziv Lozon | | | | | |
| Zivales & Veronica Inc | 610 East New York Ave | Brooklyn, NY 11203 | | | |
| Zivia Halle | Address Redacted | | | | |
| Zivile Paliska | Address Redacted | | | | |
| Ziya Akhmedov | Address Redacted | | | | |
| Ziya Canca | Address Redacted | | | | |
| Ziyad Isa | Address Redacted | | | | |
| Ziyad Showket | | | | | |
| Ziyan Pessetto | Address Redacted | | | | |
| Ziyao Qiao | Address Redacted | | | | |
| Ziyon Crawford | Address Redacted | | | | |
| Ziyou Parker | Address Redacted | | | | |
| Ziz Inc | 17145 Kropp Ct | Orland Park, IL 60467 | | | |
| Zizi Child Care | 7410 Pohick Rd | Lorton, VA 22079 | | | |
| Zizion Group LLC | 141 Nw 20th St | Suite G1 | Boca Raton, FL 33431 | | |
| Zizi'S Kabobs Inc | 2825 N. Sheffield Ave. | Store Front | Chicago, IL 60657 | | |
| Zizz | 25 Gemini Lane | Nesconset, NY 11767 | | | |
| Zjd Medical LLC | 2908 Amber Court | Melbourne, FL 32935 | | | |
| Zjk Inc | 273 Willard St | Quincy, MA 02169 | | | |
| Zjlc LLC | 21 W Silver Star Road | Ocoee, FL 34761 | | | |
| Zk Trucking LLC | 3448 Crenshaw Court | Charlotte, NC 28216 | | | |
| Zkdesigns | 233 Jefferson Ave | Downingtown, PA 19335 | | | |
| Zkr Orthopedics, Inc. | 318 Main St | 3H | San Francisco, CA 94105 | | |
| Zks Threading | 90-15 Queens Blvd | Elmhurst, NY 11373 | | | |
| Zlata Sushchik | | | | | |
| Zlata Turk | Address Redacted | | | | |
| Zlata Zujic | | | | | |
| Zlatan Beca Transportation Services | 8618 Rayburn Road | Bethesda, MD 20817 | | | |
| Zlatan Hukic | | | | | |
| Zlatinka Miucin | | | | | |
| Zlatka Obarcanin | Address Redacted | | | | |
| Zlatko Batistich Photography | 100 12th St | Cresskill, NJ 07626 | | | |
| Zlatko Buksic | | | | | |
| Zlatko Mitanoski | Address Redacted | | | | |
| Zlatoslava Hunt | Address Redacted | | | | |
| Zlaty Kahan | Address Redacted | | | | |
| Zlc Domoko Asian Food Restaurant Inc | 68 Ryders Lane | E Brunswick, NJ 08816 | | | |
| Zlexandrelia Hamilton | Address Redacted | | | | |
| Zlimo4Me | 2977 Hillsdale Dr | Pleasant Hill, CA 94523 | | | |
| Zlm Realty, LLC | 3576 Valiant Ave Sw | Concord, NC 28027 | | | |
| Zlux Management Group LLC | 2421 29th St Nw | Winter Haven, FL 33881 | | | |
| Zm | Address Redacted | | | | |
| Zm Management | 7007 Friars Rd | 945 | San Diego, CA 92108 | | |
| Z'Mali Hodge | | | | | |
| Zmar Title Group, LLC | 8420 Sw 197th St | Cutler Bay, FL 33189 | | | |
| Zmas Food LLC | 18137 Town Center Drive | Olney, MD 20832 | | | |
| Zmas Home Inc | 8706 169th St | Jamaica, NY 11432 | | | |
| Zmb Transportation | 6212 Nottaway | Shreveport, LA 71119 | | | |
| Zmc & Associates LLC | 4568 Lawrenceville Hwy, Ste 220-C | Lilburn, GA 30047 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zmc Services LLC | 4187 48th Ave | Hudsonville, MI 49426 | | | |
| Zmd Realty | 700 Gause Blvd | 101B | Slidell, LA 70458 | | |
| Zmed Sales Inc | 148 Mercer Way | Costa Mesa, CA 92627 | | | |
| Zmj Logistics LLC | 56 Crestmont Rd | W Orange, NJ 07052 | | | |
| Zmk Construction Inc | 1835 A S. Centre City Pkwy | Escondido, CA 92025 | | | |
| Zmk Express LLC | 271 Alden St | Apt 367 | Wallington, NJ 07057 | | |
| Zmobile Detailing Services LLC | 10975 Weymouth Circle N | Jacksonville, FL 32246 | | | |
| Zmoon Trans LLC | 124 River Dr | 3 | Garfield, NJ 07026 | | |
| Zmoore Transport | 387 Grant 44 | Prattsville, AR 72129 | | | |
| Zmuzik Productions | 1456 Patterson | Memphis, TN 38111 | | | |
| Znfs Diamond Inc | 17025 Us Hwy 70 | Lone Grove, OK 73443 | | | |
| Znm Performance | P.O. Box 1001 | Wayne, NJ 08470 | | | |
| Znr Investment Inc | 13403 Blanco Rd | San Antonio, TX 78216 | | | |
| Zo Electric | 3810 1st Ave | Tuscaloosa, AL 35405 | | | |
| Zo Electric LLC | 11 Orchard Pl | Cedar Knolls, NJ 07927 | | | |
| Zoafishan Shafquat | | | | | |
| Zobaib Hussain | Address Redacted | | | | |
| Zobel Global Consulting LLC | 13312 Dove St | Silver Spring, MD 20904 | | | |
| Zobeng Trucking LLC | 1777 Satterfield Road | Hurdle Mills, NC 27541 | | | |
| Zobi Wellness | 4007 Annandale Main Nw | Kennesaw, GA 30144 | | | |
| Zoccos Mexican & Italian Restaurant LLC | 555 Day Hill Road | Windsor, CT 06095 | | | |
| Zocom It Solutions, LLC | 8 Eagle Point Drive | Savannah, GA 31406 | | | |
| Zodac, Inc | 8512 Harkers Ct | Raleigh, NC 27615 | | | |
| Zodiac Hair Studio | 721Jefferson St | Fairfield, CA 94533 | | | |
| Zodiac Mixology | Address Redacted | | | | |
| Zodiac Of North America, Inc. | Zodiac Of North America | 540 Thompson Creek Rd | Stevensville, MD 21666 | | |
| Zodiacxperiencellc | 1208 Jean Drive | Mobile, AL 36618 | | | |
| Zodinar Tanassi | | | | | |
| Zoe Boswell | Address Redacted | | | | |
| Zoe Enterprise LLC | 541 N Palm Ave | Hemet, CA 92543 | | | |
| Zoe Enterprises Of Jax, Inc | 902 North 3rd St | Jacksonville Beach, FL 32250 | | | |
| Zoe Hackett | | | | | |
| Zoe Hengst | | | | | |
| Zoe Holding Inc | 4250 W Walton St | Chicago, IL 60651 | | | |
| Zoe Holland | | | | | |
| Zoe Johnston | | | | | |
| Zoe Land LLC | 3771 Ramsey St | Ste 109-293 | Fayetteville, NC 28311 | | |
| Zoe Linzmeier | | | | | |
| Zoe Live Creative Arts Academy Inc. | 2808 Ave D | Ft Pierce, FL 34947 | | | |
| Zoe Midyett | | | | | |
| Zoe Munoz | Address Redacted | | | | |
| Zoe P Scherf | Address Redacted | | | | |
| Zoe Pusey | | | | | |
| Zoe Samantha Kelly | Address Redacted | | | | |
| Zoe Services, Pllc | 310 Kildaire Rd | Suite 104 | Chapel Hill, NC 27516 | | |
| Zoe Skyy | Address Redacted | | | | |
| Zoe Solutions LLC | 300 Lodi St | Hackensack, NJ 07601 | | | |
| Zoe Van Oss Realtor | Address Redacted | | | | |
| Zoe White | | | | | |
| Zoefiftyone+Corp | 208 East 51St St | New York, NY 10022 | | | |
| Zoenique Thompson | Address Redacted | | | | |
| Zoequeens Kitchen LLC | 830 Sw 6th Ct | Homestead, FL 33034 | | | |
| Zoe'S Tutoring & Coaching | 14823 Minerva Ave | Dolton, IL 60419 | | | |
| Zoetis Inc | 10 Sylvan Way | Parsippany, NJ 07054 | | | |
| Zoetrope LLC | 355 Buena Vista Ave East | Apt 512W | San Francisco, CA 94117 | | |
| Zoey Maske Medical Lc | 7041 N Via Nueva | Scottsdale, AZ 85258 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zoey Sullivan | Address Redacted | | | | |
| Zogarts Consulitng LLC | 133 N Stewart Ave | Tucson, AZ 85716 | | | |
| Zograb Zakaryan | Address Redacted | | | | |
| Zohaib Malik | | | | | |
| Zohaib Mohammed | | | | | |
| Zohaib Qaisar | Address Redacted | | | | |
| Zohaib Rana | | | | | |
| Zohair Shakir | | | | | |
| Zohair Sultan | Address Redacted | | | | |
| Zohar Lazar Inc | 72 Little Robin Rd | Amherst, NY 14228 | | | |
| Zohar Tsion | | | | | |
| Zohara Arts LLC | 12 America Ave | Unit 4A | Lakewood, NJ 08701 | | |
| Zohebali Isani | | | | | |
| Zoho Corp | P.O. Box 742760 | Los Angeles, CA 90074 | | | |
| Zohora Care Services | 54 Aberdeen St | Stamford, CT 06902 | | | |
| Zohrab Grigorian | | | | | |
| Zohrab Haddad | | | | | |
| Zohrab Hovhannisyan | | | | | |
| Zohrab Mahdessian | Address Redacted | | | | |
| Zohrab Zabounian | | | | | |
| Zohrap Hakobyan | Address Redacted | | | | |
| Zohreh'S Inc. | 576 E Mission Rd | San Marcos, CA 92069 | | | |
| Zoie Coe | | | | | |
| Zoila Brito | Address Redacted | | | | |
| Zoila E Rosales Sierra | 1750 W 56 St | 204 | Hialeah, FL 33012 | | |
| Zoila Mendez | Address Redacted | | | | |
| Zoila Sanchez-Click | Address Redacted | | | | |
| Zoila Victoria | Address Redacted | | | | |
| Zoilo Garcia | Address Redacted | | | | |
| Zokari Fill Up, Inc. | 1640 E. Mcnichols Rd. | Detroit, MI 48224 | | | |
| Zokirjon Azizov | Address Redacted | | | | |
| Zoku, LLC | 720 Monroe St | Suite C308 | Hoboken, NJ 07030 | | |
| Zola Brown | Address Redacted | | | | |
| Zola Nemorin | | | | | |
| Zola Pest Control, LLC | 2921 Silvercrest Ln | Grapevine, TX 76051 | | | |
| Zolaz Transport | 317 Stevens Cir | 3 C | Aberdeen, MD 21001 | | |
| Zolbayar Nekhiit | Address Redacted | | | | |
| Zolboo Tegshbayar | Address Redacted | | | | |
| Zolimar Miquilena | | | | | |
| Zollen Banks | Address Redacted | | | | |
| Zollie Carradine | | | | | |
| Zollinger Pllc | 3022 E 57th Ave | Ste 10 | Spokane, WA 99223 | | |
| Zolotov Dimitry | Address Redacted | | | | |
| Zoltan Desi | Address Redacted | | | | |
| Zoltan Dudevszky | | | | | |
| Zoltan Hajnal | | | | | |
| Zoltan Illes | | | | | |
| Zoltan Kovacs | | | | | |
| Zoltan Marton | | | | | |
| Zoltan Pernesz | | | | | |
| Zoltan Sandor Kelemen | Address Redacted | | | | |
| Zoltan Szatmari | Address Redacted | | | | |
| Zoltan Vnoucsek | | | | | |
| Zolu Inc | 4820 Poe Ave | Woodland Hills, CA 91364 | | | |
| Zombie Knife And Gear | Attn: W Coleman | 1617 Southwood Ct | Florence, SC 29505 | | |
| Zombie Motors, LLC | 1625 River Rd | Eugene, OR 97404 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zombie Techs Inc | 831 E Algonquin Rd | Schaumburg, IL 60173 | | | |
| Zombie Woodworks | 4550 Sw 41st Blvd | Ste 3 | Gainesville, FL 32608 | | |
| Zomia Russell | Address Redacted | | | | |
| Zomma Entewrprises, Inc | 3664 Clairmont Road | Atlanta, GA 30341 | | | |
| Zomma Garage Door LLC | 2300 Valley View Ln | Irving, TX 75062 | | | |
| Zommer-X Corp | 540 Ft Washington Ave | Apt 4F | New York, NY 10033 | | |
| Zomorrodi Inc | 17955 Beach Blvd | Huntington Beach, CA 92647 | | | |
| Zomsa LLC | 10558 San Pablo Ave | El Cerrito, CA 94530 | | | |
| Zonberation Group (United States) Inc. | 117 E Colorado Blvd, Ste 600 | Pasadena, CA 91105 | | | |
| Zondre Phinezy | | | | | |
| Zondria Thompson | Address Redacted | | | | |
| Zone 1 Entertainment, LLC | 267 Abernathy Circle Se | Palm Bay, FL 32909 | | | |
| Zone Diet Solutions | 3668 E Cotton Ct | Gilbert, AZ 85234 | | | |
| Zonecommerce LLC | 8110 Summerdale Ave | Philadelphia, PA 19152 | | | |
| Zoners Restaurant Group Inc | 2202 Timberloch Place, Ste 107 | The Woodlands, TX 77380 | | | |
| Zong 1 Inc | 995 E Memorial Blvd | Ste 102 | Lakeland, FL 33801 | | |
| Zong Automotive Group | 4701 Sw 45th St | Bldg 8 Bay 4 | Davie, FL 33314 | | |
| Zongo Enterprises Inc | 1023 E Lombard St | Baltimore, MD 21202 | | | |
| Zongs Family Holdings Limited Usa | 1970 W. Holt Ave | Pomona, CA 91768 | | | |
| Zongshou Hu | | | | | |
| Zonia Gimenez | Address Redacted | | | | |
| Zonia M Roa Dotel | Address Redacted | | | | |
| Zonia Milligan | | | | | |
| Zonie Transport | 18262 W Montecito Ave | Goodyear, AZ 85395 | | | |
| Zonkol Inc | 1350 38 St | Brooklyn, NY 11218 | | | |
| Zonya Davidson | Address Redacted | | | | |
| Zoo Creative, LLC | 1306 N Butler Ave | Indianapolis, IN 46219 | | | |
| Zoo Health Club Of Savannah | 301 Mall Way | Savannah, GA 31404 | | | |
| Zoo22Films, Inc. | 308 E Maple Ave | El Segundo, CA 90245 | | | |
| Zoobook Systems LLC | 220 Market St | Perth Amboy, NJ 08861 | | | |
| Zoobutt Phokomon | | | | | |
| Zooguy Renvations | 340 Livingston Rd | Linden, NJ 07036 | | | |
| Zook Aviation Inc | 1866 C East Market St | 312 | Harrisonburg, VA 22801 | | |
| Zook Cabins, LLC | 5075 Lower Valley Road | Atglen, PA 19310 | | | |
| Zook Tax & Accounting LLC | 74 S Main St | Ste 206 | Fond Du Lac, WI 54935 | | |
| Zookeeper | 13448 Beach Ave. | 4312 | Marina Del Rey, CA 90292 | | |
| Zoom Around LLC | 1337 Sw Linneman Ave | Gresham, OR 97080 | | | |
| Zoom Dry Cleaning | 574-F Ritchie Hwy | Severna Park, MD 21146 | | | |
| Zoom Insights Inc | 20468 Chartwell Center Drive | Cornelius, NC 28031 | | | |
| Zoom Leaseing Inc. | 13 Karlsburg Rd | Unit 102 | Monroe, NY 10950 | | |
| Zoom Lifts & Equipment LLC | 622 Industrial Way | Chester, SC 29706 | | | |
| Zoom Security Inc | 578 Bedford Ave | Apt 3A | Brooklyn, NY 11249 | | |
| Zooma Obeng | | | | | |
| Zoombee LLC | 120 E 8th St | Ste 405 | Los Angeles, CA 90014 | | |
| Zoomcake LLC | 18484 Preston Rd., Ste 102 | Pmb 165 | Dallas, TX 75252 | | |
| Zoommez LLC | 1815 Morris Ave | 5D | Bronx, NY 10453 | | |
| Zoomperfection LLC | 4510 E. Falcon St. | Wichita, KS 67220 | | | |
| Zoomtech Construction Services Inc | 93 University Cr | Ormond Beach, FL 32176 | | | |
| Zoomuzik Group Inc | 3328 Seymour Ave | Bronx, NY 10469 | | | |
| Zooni Property Mgmt & Maintenance LLC | 2251 Ne 170th St | 203 | N Miami Beach, FL 33160 | | |
| Zooza Cafe | 3687 E Thousand Oaks Blvd. | Thousand Oaks, CA 91362 | | | |
| Zoq Mart Inc | 512 W Boughton Rd | Bolingbrook, IL 60440 | | | |
| Zor Trucking Inc | 1748 W Fiddyment Dr | Romeoville, IL 60446 | | | |
| Zora Martine | | | | | |
| Zorach & Sons Developers LLC | 1169 Coney Island Ave | Brooklyn, NY 11230 | | | |
| Zoraida San Juan | | | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zoraida Viruet | | | | | |
| Zoram Luna | | | | | |
| Zoran Alijevic | | | | | |
| Zoran Chadiev | Address Redacted | | | | |
| Zoran Dzambic | Address Redacted | | | | |
| Zoran Ivkovic | | | | | |
| Zoran Pajevic | | | | | |
| Zoran Repaja | | | | | |
| Zoran Savic | | | | | |
| Zoran Terzic | | | | | |
| Zoran Vukcevic Md | Address Redacted | | | | |
| Zorangel Perez | Address Redacted | | | | |
| Zoras Cafe LLC, | 421 50 Th | New York, NY 10019 | | | |
| Zoraya Cedeno | Address Redacted | | | | |
| Zoraya Gonzalez Suarez | Address Redacted | | | | |
| Zorayda Bravo | | | | | |
| Zorayda Guintu | Address Redacted | | | | |
| Zorell Holmes | | | | | |
| Zoriah Eleanor Shabree Blanchard | 780 Wilson Chapel Rd | Pontotoc, MS 38863 | | | |
| Zorigt Batsukh | | | | | |
| Zorik Abgarian | Address Redacted | | | | |
| Zorita Koenig | | | | | |
| Zorith Thompson | | | | | |
| Zorro Landscaping, Inc. | 10509 Angell St | Norwalk, CA 90650 | | | |
| Zoryana Blazhkevich | Address Redacted | | | | |
| Zotung Christian Church Inc | 1958 Dogwood Road | Snellville, GA 30078 | | | |
| Zou Fu Kang LLC | 1353 Brockett Road | Ste J | Clarkston, GA 30021 | | |
| Zouk On The Boat Travel Agency | 14913 Sw 54Th | Miramar, FL 33027 | | | |
| Zoulficar A Kobeissi | Address Redacted | | | | |
| Zous Brothers Inc | 2054 Main St East | Snellville, GA 30078 | | | |
| Zovag Mardirian | Address Redacted | | | | |
| Zovie Shivers | | | | | |
| Zoya Bardai | Address Redacted | | | | |
| Zoya Lexter | | | | | |
| Zoya Ogay | | | | | |
| Zoye Beauty Salon Inc | 1903 Williamsbridge | Bronx, NY 10598 | | | |
| Zoyoga | 17400 25th Ave. N | Plymouth, MN 55447 | | | |
| Zozo Shoppers | 100 Ross St, Apt 5N | Brooklyn, NY 11249 | | | |
| Zozzy Malone, LLC | 1950 Stratford Road | Detroit, MI 48221 | | | |
| Zp Transport LLC | 3625 Barred Owl Rd | Lakeland, FL 33811 | | | |
| Zpath LLC | Attn: Zafar Khan | 12300 Alt A1A, Ste 204 | Palm Beach Gardens, FL 33410 | | |
| Zpog Surgical Services | 30180 Northwick Ct | Farmington Hills, MI 48331 | | | |
| Zportzone LLC | 205 Sela Cove Circle | Apollo Beach, FL 33572 | | | |
| Zpower LLC | 5025 N Central Ave 414 | Phoenix, AZ 85012 | | | |
| Zpryme Research | 418 Mcgarity, | Kyle, TX 78640 | | | |
| Zps LLC | 9888 W Belleview Aveunit Unit 146 | Littleton, CO 80123 | | | |
| Zq Wireless LLC | 5052 Vaughn Rd | Montgomery, AL 36116 | | | |
| Zqr Trucking | 19750 Sprague Ct | Castro Valley, CA 94546 | | | |
| Zr 88 Ming Kitchen Inc. | 500 Broadway | Paterson, NJ 07514 | | | |
| Zreet Design | 9617 Windy Terrace Drive | Dallas, TX 75231 | | | |
| Zrs Management LLC | 4003 East Southcross | San Antonio, TX 78222 | | | |
| Zrz Transportation, Inc | 6147 Knoll Wood Ct | 204 | Willowbrook, IL 60527 | | |
| Zs Auto Services LLC | 2201 W Howard Ave | Milwaukee, WI 53221 | | | |
| Zs Custom Hardscapes & Landscaping LLC | 316 S Smalley St | Shawano, WI 54166 | | | |
| Zsakia Alexander | Address Redacted | | | | |
| Zsamilah Warren | | | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zsanel Aranas | Address Redacted | | | | |
| Zsar Global LLC | 9132 Sandpiper Drive | Charlotte, NC 28277 | | | |
| Zsazsa Liu | | | | | |
| Zshoes Inc | 3361 Pawleys Loop N | St Cloud, FL 34769 | | | |
| Zsm Transportation Inc | 801 N. Ridgewood Pl | Los Angeles, CA 90038 | | | |
| Z-Smart.Net | 3031 Silverwood Dr | Los Alamitos, CA 90720 | | | |
| Zsn Lawn Care Inc | 2340 Nw 15th St | Ft Lauderdale, FL 33311 | | | |
| Zsolt Juhasz | | | | | |
| Zsolt Laszlo | | | | | |
| Zsolt Molnar | Address Redacted | | | | |
| Zsolt Nemeth | | | | | |
| Zsolt Pavela | | | | | |
| Zsuzsanna Pszota | Address Redacted | | | | |
| Zsuzsanna Wahlen | | | | | |
| Zt Auctions, LLC | 1481 Linton Ter | York, PA 17408 | | | |
| Ztasha Young | | | | | |
| Ztoc Med, LLC | 11 Sandcastle Court | Jackson, NJ 08527 | | | |
| Zts Logistics LLC | 4 Chelsea Drive | Budd Lake, NJ 07828 | | | |
| Zu Art Collective | 1255 North Post Oak Rd | 3105 | Houston, TX 77055 | | |
| Zu Art Collective | Address Redacted | | | | |
| Zu Cable Inc. | 3350 S 1500 W | Ogden, UT 84401 | | | |
| Zu Xi Yang | Address Redacted | | | | |
| Zuaelie Adams | | | | | |
| Zuany De Las Mercedes Aragon Moreno | Address Redacted | | | | |
| Zuaro'S Wellness Systems | 429 Silver St | W Babylon, NY 11704 | | | |
| Zub Stump Removing LLC | 25839 Blake Ct | Stevenson Ranch, CA 91381 | | | |
| Zubaidah Azim | | | | | |
| Zubaidah Osekre | | | | | |
| Zubair Azhar | Address Redacted | | | | |
| Zubair Ekhtear | Address Redacted | | | | |
| Zubair Inc | 542 E Patapsco Ave | Baltimore, MD 21225 | | | |
| Zubair Rafique | | | | | |
| Zubair Shamsi | Address Redacted | | | | |
| Zubair Uddin | Address Redacted | | | | |
| Zubair Zulfiqur | Address Redacted | | | | |
| Zubaydah F Jones | Address Redacted | | | | |
| Zubeda Samani | | | | | |
| Zuber Ahmed | Address Redacted | | | | |
| Zubi Rockford Inc | 3003 11th St | Rockford, IL 61109 | | | |
| Zubic Business Solutions | 8330 Lbj Freeway, Ste 680 | Suite 680 | Dallas, TX 75243 | | |
| Zubies Dry Dock | 9059 Adams Ave | Huntington Beach, CA 92646 | | | |
| Zubin Gidwani | | | | | |
| Zubler | 805 Marathon Parkway | 130 | Lawrenceville, GA 30046 | | |
| Zue Gonzalez Erba | Address Redacted | | | | |
| Zuffenhausen Motors, Inc. | 7725 E Redfield Rd | Suite 103 | Scottsdale, AZ 85260 | | |
| Zugeil Jimenez | Address Redacted | | | | |
| Zugschwert Enterprises Inc | Dba Imagine Kitchens | 937 Wildwood Road | White Bear Lake, MN 55115 | | |
| Zuhaib Mian | | | | | |
| Zuhair Ramadan | 2428 Berkshire Ct | Kissimmee, FL 34746 | | | |
| Zuhair Ramadan | Address Redacted | | | | |
| Zuhair Tariq | | | | | |
| Zuhe Tania Morett | Address Redacted | | | | |
| Zuhoski Farms | 11825 Oregon Road | Cutchogue, NY 11935 | | | |
| Zukowsky Law LLC | 23811 Chagrin Blvd. Ste. 160 | Beachwood, OH 44122 | | | |
| Zul Arifin | | | | | |
| Zula Trucking LLC | 654 Clearwood Dr | Richardson, TX 75081 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zulay Villegas | Address Redacted | | | | |
| Zuleidys Yi | Address Redacted | | | | |
| Zuleika Amin | | | | | |
| Zuleika Gil | Address Redacted | | | | |
| Zuleika Mirles | | | | | |
| Zuleima Velez | Address Redacted | | | | |
| Zulema Torres | Address Redacted | | | | |
| Zulema Yadira Trevino | Address Redacted | | | | |
| Zulemas Kitchen LLC | 555 Marriott Dr | Nashville, TN 37214 | | | |
| Zuleyma J. Rivas | Address Redacted | | | | |
| Zulfie Rajakariar | | | | | |
| Zulfikar Ali | | | | | |
| Zulfikar Lalani | | | | | |
| Zulfiqar Abbasi | | | | | |
| Zulfiqar Khan | | | | | |
| Zulfiqar N. Momin | Address Redacted | | | | |
| Zulfokar Ahmad | Address Redacted | | | | |
| Zulia Ortiz | Address Redacted | | | | |
| Zulkowski Cleaning & Hauling | 8890 Bradshaw Rd | Elk Grove, CA 95624 | | | |
| Zully Kammann | | | | | |
| Zully Kay Fernandez Martinez | Address Redacted | | | | |
| Zulma Caceres | Address Redacted | | | | |
| Zulma Collado | | | | | |
| Zulma Delarosa | Address Redacted | | | | |
| Zulma Uribe | Address Redacted | | | | |
| Zulmohammad K Qazi Zada | Address Redacted | | | | |
| Zulqarnain Javed | Address Redacted | | | | |
| Zulu Ali | | | | | |
| Zuly Dextre | Address Redacted | | | | |
| Zuly Leal | Address Redacted | | | | |
| Zumbero K Zumba | Address Redacted | | | | |
| Zumrad M Ahmedjanova | Address Redacted | | | | |
| Zumwalt Accounting Services, LLC | 105 Market Place | Suite 9 | Glassboro, NJ 08028 | | |
| Zumwalt Pflanzen | Address Redacted | | | | |
| Zunaid Bhiwandiwala | | | | | |
| Zunaime Fernandez | Address Redacted | | | | |
| Zunayed Mahfuz | Address Redacted | | | | |
| Zuned Khan | | | | | |
| Zuney Miranda | Address Redacted | | | | |
| Zuniga Corp | 1 Lafayette Ave | Suffern, NY 10901 | | | |
| Zunil Tabora | Address Redacted | | | | |
| Zunilda Figueroa Perez | | | | | |
| Zunilda Gonzalez | Address Redacted | | | | |
| Zuopeng Fu | Address Redacted | | | | |
| Zuoxin Chen | Address Redacted | | | | |
| Zupke Cleaning Service | 102 E Lake St | Waupaca, WI 54981 | | | |
| Zuppa Studio LLC | 116 Powers St | 1R | Brooklyn, NY 11211 | | |
| Zuppetta LLC | 1491 Hurfville Rd | Deptford, NJ 08096 | | | |
| Zuppytres Phokomon | | | | | |
| Zurab Katamadze | Address Redacted | | | | |
| Zurab Keinishvili | Address Redacted | | | | |
| Zurab Salukvadze | Address Redacted | | | | |
| Zurab Sharvashidze | Address Redacted | | | | |
| Zureal | 1930 Ridge Ave | Apt C308 | Evanston, IL 60201 | | |
| Zurelys Cruz | Address Redacted | | | | |
| Zuri Hair Collection LLC | 17 Medinah Ct | Dover, DE 19904 | | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zuri Hair Salon | 3240 S Cobb Dr | 133 | Smyrna, GA 30080 | | |
| Zuri J Haith | Address Redacted | | | | |
| Zurich Sixty-Five | 950 Palmetto St | Mobile, AL 36604 | | | |
| Zurich Spira | Address Redacted | | | | |
| Zuriel Smith | | | | | |
| Zurina Garcia | Address Redacted | | | | |
| Zurka Auto Sales | 12730 Wallisville Rd | Houston, TX 77013 | | | |
| Zurlington International | 1111 E Sunrise Blvd | 808 | Ft Lauderdale, FL 33304 | | |
| Zury'S Corp | 2509S Euclid Ave | Ontario, CA 91762 | | | |
| Zury'S Raspados | 11405 Firestone Blvd St | O | Norwalk, CA 90650 | | |
| Zusel Ogra Leyva | Address Redacted | | | | |
| Zusheng Li | Address Redacted | | | | |
| Zushi LLC | 100 North 18th St | Suite 125 | Philadelphia, PA 19103 | | |
| Zushi-Poke LLC | 2407 8th Ave S | Suite 103 | Nashville, TN 37204 | | |
| Zusin Dds, P.C. | 543A Hempstead Turnpike | W Hempstead, NY 11552 | | | |
| Zuvaa Inc | 11 Senna Drive | Parlin, NJ 08859 | | | |
| Zuzana Byrum | Address Redacted | | | | |
| Zuzicd | 1650 Parkline Drive | 26 | Pittsburgh, PA 15227 | | |
| Zuzolo Financial Group | 104 Wild Wood Drive | Avon, CT 06001 | | | |
| Zuzu'S Tutu'S | 10805 Sedalia Dr | Mckinney, TX 75070 | | | |
| Zvara Tax Service LLC | 3933 Mahoning Ave | Youngstown, OH 44515 | | | |
| Zvi Eisenberg | | | | | |
| Zvi Kerenviser | | | | | |
| Zvi Konikov | Address Redacted | | | | |
| Zvi Rada | Address Redacted | | | | |
| Zvi Salamon | | | | | |
| Zviadi Topadze | Address Redacted | | | | |
| Zvigaba.Com, Llc | 2553 Summit Cove Dr. | Duluth, GA 30097 | | | |
| Zwirner Equipment Company | 580 Industrial Park Drive | Hartsville, TN 37074 | | | |
| Zwischen Studio | 1516 Sylvaner Ave | St Helena, CA 94574 | | | |
| Zxk | Address Redacted | | | | |
| Zy Kaspi | | | | | |
| Zyanya Ribeiro | Address Redacted | | | | |
| Zyb Company | 4128 Cove Lane | D | Glenview, IL 60025 | | |
| Zybs Consulting LLC | 1300 Mercantile Ln | Suite 200 | Upper Marlboro, MD 20774 | | |
| Zydeco Grille, | 8501 Placida Road, Unit A15 | Placida, FL 33946 | | | |
| Zydel Nails Two LLC | 5 Loomis Ave | Sussex, NJ 07461 | | | |
| Zydex Inc | 106 Kitty Hawk Drive | Morrisville, NC 27560 | | | |
| Zydoco Accessory & Auto Detail Corp | 579 27th St S | Stpetersburg, FL 33712 | | | |
| Zydowsky Consultants LLC | Attn: Lynne Zydowsky | 300 Beale St, Unit 301 | San Francisco, CA 94105 | | |
| Zygimantas Tarnys | | | | | |
| Zygimantas Varaska | | | | | |
| Zygmunt Buksa | Address Redacted | | | | |
| Zygors Inc | 9 Walton St | Apt 4 | Brooklyn, NY 11206 | | |
| Zyhaan Transportation | 246 S 162nd St, Apt 201 | Burien, WA 98148 | | | |
| Zykenya Barkley | Address Redacted | | | | |
| Zykettia Coachman | | | | | |
| Zylo, Inc | 55 Monument Cir, 6th Fl | Indianapolis, IN 46204 | | | |
| Zync Tech Group | 200 S Ole Hickory Trl | Carrollton, GA 30117 | | | |
| Zynthia Rahymes | Address Redacted | | | | |
| Zyon Cavalera | Address Redacted | | | | |
| Zypha Corporation | 779 Tamiami Trl, Ste 9 | Port Charlotte, FL 33953 | | | |
| Zyquest, Inc | 1385 West Main Ave | De Pere, WI 54115 | | | |
| Zyre Wallace | Address Redacted | | | | |
| Zyrene Zuniga | | | | | |
| Zyrken LLC | 5452 Alvern Cir | Apt 103 | Los Angeles, CA 90045 | | |

Kabbage, Inc. dba KServicing Consolidated Creditor Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Zytaria Turner | Address Redacted | | | | |
| Zytel Networks | 1442 E. Lincoln Ave. | Suite 156 | Orange, CA 92865 | | |
| Zytorrean White | Address Redacted | | | | |
| Zyyba LLC - Dba As Zily Bites | 3619 Globe Willow | San Antonio, TX 78261 | | | |
| Zz & R Auto Care Inc. | 2613 Marsh Lane | Carrollton, TX 75007 | | | |
| Zz 786 LLC, | 2979 Poland Springs Dr | Ellicott City, MD 21042 | | | |
| Zz Design LLC | 31 South St | Suite 210 | Morristown, NJ 07960 | | |
| Zz Medical Management Inc. | 1330 Schenck Ln. | Hewlett, NY 11557 | | | |
| Zz Noodles Inc. | 3521 Homestead Road | Unit A | Santa Clara, CA 95051 | | |
| Zz Wireless Inc | 5824A 8th Ave | Brooklyn, NY 11220 | | | |
| Zzinc Group LLC | 3000 Island Blvd | 2903 | Aventura, FL 33160 | | |
| Zzt Inc | 8290 South Hwy 109 | Thomasville, NC 27360 | | | |
| Zzzzz'S Moving | 7271 Belding Rd Ne | Rockford, MI 49341 | | | |